# EXHIBIT A

# PART I

# TO LUSKEY DECLARATION

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2 | 00009609-8610-EF41-48A9-F74D092C4076 | 03/03/16 16:27:41 | 103.206.80.2 | 03/03/16 18:13:22 | 0 | "THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | | | 4 | | 4 | | 0 | 1 | 0 | 3 | | 3 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/00009609-8610-EF41-48A9-F74D092C4076?key=1457022461726 |
| 3 | 0000B129-73A1-4102-171B-E2348C746DD5 | 03/03/16 18:12:05 | 76.187.47.95 | 03/03/16 18:15:06 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0000B129-73A1-4102-171B-E2348C746DD5?key=1457028697215 |
| 4 | 0000C385-5DCD-C44C-990A-022470D8C644 | 03/28/16 21:54:33 | 24.61.170.86 | 03/29/16 00:48:21 | 2 | | | | 0 | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0000C385-5DCD-C44C-990A-022470D8C644?key=1459202073804 |
| 5 | 0000C05C-6A88-3FCA-0297-FC77D1CE4AF7 | 03/17/16 20:33:15 | 76.19.132.49 | 03/17/16 20:35:14 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0000C05C-6A88-3FCA-0297-FC77D1CE4AF7?key=1458246816799 |
| 6 | 00017715-7921-6773-FC2C-DD7D4F4D69A9 | 03/26/16 20:46:07 | 67.85.242.95 | 03/28/16 14:03:50 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 0 | | 2 | | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/00017715-7921-6773-FC2C-DD7D4F4D69A9?key=1459025177006 |
| 7 | 0001C9EB-B8EE-8F85-2EC6-6F2357E3954F | 03/07/16 17:32:08 | 216.4.56.188 | 03/07/16 17:35:19 | 1 | | | | 0 | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/0001C9EB-B8EE-8F85-2EC6-6F2357E3954F?key=1457371929763 |
| 8 | 00020470-5D03-36A7-9010-950DA96693A3A | 03/14/16 15:22:31 | 50.78.63.17 | 03/14/16 23:53:33 | 2 | | | | 0 | | 0 | | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/00020470-5D03-36A7-9010-950DA96693A3A?key=1457968952521 |
| 9 | 00022F48-93F5-867F-DFE7-377C361EA0A3 | 03/03/16 02:08:11 | 68.191.49.218 | 03/03/16 02:12:08 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/00022F48-93F5-867F-DFE7-377C361EA0A3?key=1456970903365 |
| 10 | 0002567F-DFA2-31B5-0D20-432048FDA112 | 03/26/16 23:21:13 | 174.59.10.36 | 03/26/16 23:25:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0002567F-DFA2-31B5-0D20-432048FDA112?key=1459034473606 |
| 11 | 00027A58-4903-2469-C315-229D6974E8B5 | 03/29/16 22:51:05 | 216.66.114.190 | 03/30/16 15:47:03 | 1 | | | | 0 | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Sofdesk | http://vp.leadid.com/playback/00027A58-4903-2469-C315-229D6974E8B5?key=1459291861022 |
| 12 | 00028880-70C0-FCE8-1721-A93D17C128ED | 03/30/16 14:51:41 | 98.109.172.169 | 03/30/16 14:56:12 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/00028880-70C0-FCE8-1721-A93D17C128ED?key=1459349520525 |
| 13 | 0002D35F-A39D-AC49-065E-E08E57AE42FA | 03/15/16 20:19:35 | 184.101.30.93 | 03/15/16 20:25:05 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0002D35F-A39D-AC49-065E-E08E57AE42FA?key=1458073178776 |
| 14 | 0003536D-9838-CF35-C9A6-CA19428AC1D8 | 03/16/16 16:52:42 | 208.109.88.104 | 03/16/16 16:52:49 | | | | | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 | | 0 | Home Improvement Leads | N/A |
| 15 | 0003893E-6A6E-F319-7297-682684139589 | 03/31/16 04:34:01 | 71.202.252.107 | 03/31/16 04:40:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | | 2 | | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0003893E-6A6E-F319-7297-682684139589?key=1459398845827 |
| 16 | 0003E2D6-FD5A-E335-5E3A-F8FB8A9F447D | 03/15/16 23:07:36 | 186.151.62.39 | 03/16/16 13:08:17 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00ad DIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 0 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0003E2D6-FD5A-E335-5E3A-F8FB8A9F447D?key=1458083258080 |
| 17 | 00042469-6585-FD1E-9F5D-358D5F9D8C77 | 03/14/16 14:49:39 | 184.99.136.239 | 03/14/16 14:55:07 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00042469-6585-FD1E-9F5D-358D5F9D8C77?key=1457966979055 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18 | 00048691-6778-FE46-806C-8EEA81889880 | 03/30/16 23:53:21 | 173.50.21.51 | 03/31/16 00:05:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/00048691-6778-FE46-806C-8EEA81889880?key=1459382002150 |
| 19 | 0005CF94-7EF0-B1EA-2FEB-019012202122 | 03/02/16 22:11:10 | 70.208.137.122 | 03/02/16 22:15:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0005CF94-7EF0-B1EA-2FEB-019012202122?key=1456956670891 |
| 20 | 0005DDBC-3FA3-FDCA-800D-A50E0C028580 | 03/27/16 16:53:40 | 75.83.181.115 | 03/27/16 16:53:56 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0005DDBC-3FA3-FDCA-800D-A50E0C028580?key=1459097621341 |
| 21 | 0005F10C-9DA8-28AD-AED5-4F4119ED07E3 | 03/10/16 00:15:49 | 76.236.226.14 | 03/10/16 00:22:53 | 0 | | | | | | | | | | | | | | | | | | http://vp.leadid.com/playback/0005F10C-9DA8-28AD-AED5-4F4119ED07E3?key=1457568995611 |
| 22 | 0005F958-7320-F910-8389-FE390EB49359 | 03/15/16 18:34:34 | 208.109.88.104 | 03/15/16 18:34:47 | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 23 | 00067D65-123E-AF1C-FA3C-82126EEE2866 | 03/04/16 22:13:26 | 206.55.93.130 | 03/04/16 22:18:15 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20193S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/00067D65-123E-AF1C-FA3C-82126EEE2866?key=1457129610193 |
| 24 | 000780A8-7EE7-A956-DF8D-ACFB2FE1B02D | 03/08/16 13:55:00 | 70.215.7.217 | 03/08/16 14:00:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/000780A8-7EE7-A956-DF8D-ACFB2FE1B02D?key=1457445300799 |
| 25 | 00080CCC-758E-276D-AFF5-C797141C8648 | 03/13/16 18:36:14 | 107.77.75.78 | 03/13/16 18:42:53 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/00080CCC-758E-276D-AFF5-C797141C8648?key=1457894173860 |
| 26 | 00087572-7ECE-12D0-28B7-3AB880E25400 | 03/07/16 15:40:06 | 70.181.18.136 | 03/07/16 15:45:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/00087572-7ECE-12D0-28B7-3AB880E25400?key=1457365234010 |
| 27 | 00079CB-7695-D2AA-7860-E8C79F7E945F | 03/23/16 21:57:29 | 190.80.2.54 | 03/23/16 21:59:37 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/00079CB-7695-D2AA-7860-E8C79F7E945F?key=1458770228854 |
| 28 | 0009F71D-E9A0-4AA9-69A6-5DC9C88453DC | 03/15/16 04:03:48 | 66.87.68.55 | 03/15/16 04:15:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0009F71D-E9A0-4AA9-69A6-5DC9C88453DC?key=1458014628143 |
| 29 | 000A42D3-7820-8018-8FA1-397AC1A3F071 | 03/09/16 01:40:35 | 203.82.45.146 | 03/09/16 01:42:40 | 0 | | | | | | | | | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 3 | 1 Fly Wheel Services | http://vp.leadid.com/playback/000A42D3-7820-8018-8FA1-397AC1A3F071?key=1457487635912 |
| 30 | 00082D7F-1DF1-FE43-62E5-9C5792299984 | 03/14/16 16:39:00 | 50.164.218.13 | 03/14/16 16:50:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/00082D7F-1DF1-FE43-62E5-9C5792299984?key=1457973466278 |
| 31 | 0008FA3C-F4A2-81AE-7CA4-4A3480403400 | 03/19/16 15:32:57 | 203.177.115.2 | 03/19/16 15:39:40 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0008FA3C-F4A2-81AE-7CA4-4A3480403400?key=1458401577614 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32 | 000CBD38-288E-A1DB-4930-43D98FC50783 | 03/30/16 16:55:47 | 66.90.166.5 | 03/30/16 17:01:20 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/000CBD38-288E-A1DB-4930-43D98FC50783?key=1459356938143 |
| 33 | 000C9AA3-8C0B-7FAC-023D-F21B889E4F3F | 03/21/16 22:00:00 | 182.74.122.106 | 03/22/16 13:04:17 | 0 | | 0 | | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/000C9AA3-8C0B-7FAC-023D-F21B889E4F3F?key=1458597576546 |
| 34 | 000CF677-F071-E50C-D77E-3EF83D5AE975 | 03/24/16 07:39:23 | 70.213.0.78 | 03/24/16 07:43:24 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/000CF677-F071-E50C-D77E-3EF83D5AE975?key=1458805166036 |
| 35 | 000D000D-7B44-59E2-00EF-76D4888F2A8B | 03/14/16 01:12:40 | 73.162.142.45 | 03/14/16 01:15:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/000D000D-7B44-59E2-00EF-76D4888F2A8B?key=1457917961737 |
| 36 | 000DE194-6D36-1C87-9E52-2CC831F70FF5 | 03/24/16 15:40:58 | 203.177.115.2 | 03/24/16 15:49:29 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | | 2 | 1 | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/000DE194-6D36-1C87-9E52-2CC831F70FF5?key=1458834058769 |
| 37 | 000E9137-39CB-929E-DB63-56AA752EF0C9 | 03/10/16 08:08:08 | 99.162.82.69 | 03/10/16 08:12:29 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/000E9137-39CB-929E-DB63-56AA752EF0C9?key=1457597288533 |
| 38 | 000EEA4D-D683-88DF-0E63-8F98DCE82222 | 03/17/16 18:07:08 | 67.11.147.41 | 03/17/16 18:13:36 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | | 1 | 1 | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/000EEA4D-D683-88DF-0E63-8F98DCE82222?key=1458238053242 |
| 39 | 000F7C93-F659-33E5-65EA-2675DA47D760 | 03/12/16 21:13:56 | 96.250.37.60 | 03/12/16 21:20:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/000F7C93-F659-33E5-65EA-2675DA47D760?key=1457817236607 |
| 40 | 000F9E23-E71B-0288-2E87-C027DA6DC89A | 03/10/16 22:03:03 | 107.129.35.34 | 03/10/16 22:10:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/000F9E23-E71B-0288-2E87-C027DA6DC89A?key=1457647383129 |
| 41 | 00100E30-87A2-A5C1-0CE8-A058CA61C633 | 03/12/16 22:02:01 | 68.198.153.241 | 03/12/16 22:05:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00100E30-87A2-A5C1-0CE8-A058CA61C633?key=1457820121042 |
| 42 | 00103607-9C1F-67C6-FD32-5DB448AAFA0A | 03/15/16 14:47:42 | 74.205.144.74 | 03/15/16 14:49:36 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING/EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/00103607-9C1F-67C6-FD32-5DB448AAFA0A?key=1458053262925 |
| 43 | 0010E844-3DD5-2E86-75C8-7E57BA833486 | 03/07/16 20:12:54 | 24.59.0.28 | 03/07/16 20:19:13 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0010E844-3DD5-2E86-75C8-7E57BA833486?key=1457381588567 |
| 44 | 00120FAA-D792-EE48-E9F8-9EFCBC2FF143 | 03/17/16 20:58:45 | 164.82.18.114 | 03/17/16 21:05:05 | 2 | | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00120FAA-D792-EE48-E9F8-9EFCBC2FF143?key=1458248249586 |
| 45 | 0012CC78-745C-AED3-0F35-04E8D871A75A | 03/19/16 15:26:44 | 68.2.189.203 | 03/19/16 15:30:06 | 2 | | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0012CC78-745C-AED3-0F35-04E8D871A75A?key=1458401207023 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46 | 00136F83-2498-294D-E2FO-C5F3AEE050AC | 03/28/16 17:16:36 | 65.129.205.120 | 03/28/16 17:23:09 | 1 | [label]:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/00136F83-2498-294D-E2FO-C5F3AEE050AC?key=1459185378476 |
| 47 | 00138067-05DE-D0A9-E404-ACFCB2D03159 | 03/08/16 19:18:41 | 75.108.120.106 | 03/08/16 19:24:35 | 1 | [label]:"BY CLICKING \|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/00138067-05DE-D0A9-E404-ACFCB2D03159?key=1457464733551 |
| 48 | 001394F8-F894-2799-4DCB-3F0EA8E0886D | 03/15/16 10:49:52 | 71.232.175.215 | 03/15/16 13:00:17 | 1 | [label]:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOUR TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 2 | | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/001394F8-F894-2799-4DCB-3F0EA8E0886D?key=1458038992756 |
| 49 | 0013A159-5CC3-4E89-EE40-29DF9E7EC541 | 03/04/16 20:13:21 | 71.248.176.178 | 03/04/16 20:15:07 | 1 | [label]:"BY CLICKING \|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0013A159-5CC3-4E89-EE40-29DF9E7EC541?key=1457122401995 |
| 50 | 00144867-1DD0-F2E7-0A34-6AFCEC9B41F0 | 03/03/16 21:35:13 | 61.12.89.52 | 03/03/16 21:35:49 | 0 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/00144867-1DD0-F2E7-0A34-6AFCEC9B41F0?key=1457040750966 |
| 51 | 00144EA5-09E9-52AE-15C4-3EE6A8481CDF | 03/06/16 16:30:38 | 70.211.64.235 | 03/06/16 16:40:05 | 1 | [label]:"BY CLICKING \|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00144EA5-09E9-52AE-15C4-3EE6A8481CDF?key=1457281838725 |
| 52 | 00148788-905E-85CB-F3C5-C779E7930084 | 03/15/16 21:18:21 | 67.252.33.7 | 03/15/16 21:25:12 | 1 | [label]:"BY CLICKING \|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00148788-905E-85CB-F3C5-C779E7930084?key=1458076892261 |
| 53 | 0014F448-7012-9289-D8E9-2A685D086AF3 | 03/27/16 14:37:08 | 68.192.59.41 | 03/27/16 14:40:57 | 1 | [label]:"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0014F448-7012-9289-D8E9-2A685D086AF3?key=1459089428402 |
| 54 | 00158915-C987-0FFC-F1AD-9CC3CA3206F7 | 03/18/16 21:24:40 | 190.80.2.54 | 03/18/16 21:42:35 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/00158915-C987-0FFC-F1AD-9CC3CA3206F7?key=1458336262190 |
| 55 | 0016148F-C8D0-9C89-8025-F5310E2271A3 | 03/12/16 03:44:17 | 172.56.31.139 | 03/12/16 03:50:07 | 1 | [label]:"BY CLICKING \|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0016148F-C8D0-9C89-8025-F5310E2271A3?key=1457754257986 |
| 56 | 00165889-6581-8B95-483D-F0D189F54CDA | 03/02/16 19:45:47 | 72.178.71.43 | 03/02/16 19:51:48 | 1 | [label]:"BY CLICKING \|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/00165889-6581-8B95-483D-F0D189F54CDA?key=1456948019760 |
| 57 | 00168AEF-7114-FF9F-F641-56A2608FC97E | 03/28/16 20:19:31 | 107.221.201.212 | 03/28/16 20:25:06 | 1 | [label]:"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00168AEF-7114-FF9F-F641-56A2608FC97E?key=1459196372151 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 58 | 0016AA1B-C1AC-2625-A953-C95E87623EEA | 03/02/16 20:59:17 | 97.79.132.202 | 03/02/16 21:05:18 | 1 | [label"": AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)""] | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0016AA1B-C1AC-2625-A953-C95E87623EEA?key=1456952357817 |
| 59 | 0017D4E4-E124-28AD-63D2-303D4DE896B6 | 03/23/16 22:13:59 | 203.82.45.146 | 03/23/16 22:21:30 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/0017D4E4-E124-28AD-63D2-303D4DE896B6?key=1458770990775 |
| 60 | 00170B98-A856-DE9F-09C5-FD0FA04983A8 | 03/26/16 01:52:12 | 50.174.241.49 | 03/26/16 01:56:38 | 1 | [label"": WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"")""] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/00170B98-A856-DE9F-09C5-FD0FA04983A8?key=1458957136953 |
| 61 | 0017E233-3A0A-598D-91E9-E24CC6137226 | 03/09/16 16:25:05 | 166.137.118.112 | 03/09/16 16:30:07 | | | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0017E233-3A0A-598D-91E9-E24CC6137226?key=1457540674632 |
| 62 | 001841CA-FA10-1753-0A4F-1608936F26E7 | 03/08/16 21:09:18 | 76.169.154.106 | 03/08/16 21:15:21 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/001841CA-FA10-1753-0A4F-1608936F26E7?key=1457617360226 |
| 63 | 0018T116-52D3-8950-66D0-E3EDA02F663E | 03/31/16 01:43:50 | 108.71.92.134 | 03/31/16 01:50:10 | 1 | [label"": BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)""] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0018T116-52D3-8950-66D0-E3EDA02F663E?key=1459388631006 |
| 64 | 0018C378-883D-83F7-A212-16AS3C867552 | 03/09/16 03:23:55 | 104.220.179.137 | 03/09/16 03:35:11 | 1 | [label"": BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)""] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0018C378-883D-83F7-A212-16AS3C867552?key=1457493835257 |
| 65 | 00198778-2A1A-9342-C387-8E7A60A88D8A | 03/29/16 00:02:38 | 70.119.213.205 | 03/29/16 00:05:07 | 1 | [label"": BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)""] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00198778-2A1A-9342-C387-8E7A60A88D8A?key=1459209763869 |
| 66 | 00199440-6A9B-8959-8F95-58E78AD704E8 | 03/22/16 22:47:35 | 66.87.82.15 | 03/22/16 22:55:05 | | | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00199440-6A9B-8959-8F95-58E78AD704E8?key=1458686857954 |
| 67 | 0019A7F4-3332-B250-C499-E39B88BEA07A | 03/30/16 00:32:18 | 100.34.1.37 | 03/30/16 00:35:16 | 1 | [label"": BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)""] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0019A7F4-3332-B250-C499-E39B88BEA07A?key=1459297939351 |
| 68 | 0019E3B9-BC5D-0DC7-220A-62DC1398SFF3 | 03/19/16 23:42:30 | 66.87.81.152 | 03/19/16 23:45:06 | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | N/A |
| 69 | 001AB4D2-07E3-F8A1-6DAE-A54D1C179C90 | 03/12/16 18:37:22 | 73.25.66.187 | 03/12/16 18:40:16 | 1 | [label"": WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"")""] | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/001AB4D2-07E3-F8A1-6DAE-A54D1C179C90?key=1457807842744 |
| 70 | 001AFA85-AF1C-FC8D-EA15-95FFBDEEF583 | 03/05/16 17:57:36 | 73.128.99.95 | 03/05/16 18:00:13 | 1 | [label"": BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)""] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/001AFA85-AF1C-FC8D-EA15-95FFBDEEF583?key=1457200658840 |
| 71 | 001C3493-0F37-E947-3C83-C1EAA7E09AF8 | 03/15/16 01:50:33 | 70.210.192.250 | 03/15/16 01:55:07 | 1 | [label"": BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)""] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/001C3493-0F37-E947-3C83-C1EAA7E09AF8?key=1458006633524 |
| 72 | 001CEC4B-678D-0ACF-0309-375EF688A11C | 03/21/16 14:30:38 | 50.253.125.154 | 03/21/16 14:32:36 | 1 | [label"": PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"")""] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/001CEC4B-678D-0ACF-0309-375EF688A11C?key=1458570647186 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | 001F7F5F-AD8D-28C8-D4ED-4A08CD036A20 | 03/21/16 13:03:49 | 98.90.10.54 | 03/21/16 16:02:41 | 1 | (label!:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | | | | 1 | 3 | 0 | 1 | | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/001F7F5F-AD8D-28C8-D4ED-4A08CD036A20?key=1458565414384 |
| 74 | 001EFFE7-460E-0BCF-30E1-E4346E352D16 | 03/29/16 22:18:00 | 70.211.71.133 | 03/29/16 22:20:15 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/001EFFE7-460E-0BCF-30E1-E4346E352D16?key=1459289882117 |
| 75 | 001F12E1-EECD-D23E-FF04-D2BD7BCC76EA | 03/06/16 21:43:22 | 68.190.198.3 | 03/06/16 21:50:06 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/001F12E1-EECD-D23E-FF04-D2BD7BCC76EA?key=1457300603325 |
| 76 | 00201AF4-6261-0F6F-FC5E-0E41A1299430 | 03/19/16 02:07:55 | 72.78.184.35 | 03/19/16 02:10:17 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/00201AF4-6261-0F6F-FC5E-0E41A1299430?key=1458353276220 |
| 77 | 00205 9E9-AF69-C636-72FC-21A76F52918B | 03/26/16 11:30:06 | 208.109.88.104 | 03/28/16 13:34:08 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 78 | 00206835-666A-FB1B-99C2-0ACFD084561E | 03/27/16 16:05:42 | 67.45.96.172 | 03/27/16 16:10:10 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00206835-666A-FB1B-99C2-0ACFD084561E?key=1459094742882 |
| 79 | 0020CEF6-3E0F-5A71-C34C-C8781F0D5948 | 03/21/16 18:25:53 | 67.11.186.118 | 03/21/16 18:31:39 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0020CEF6-3E0F-5A71-C34C-C8781F0D5948?key=1458584758331 |
| 80 | 00213A01-B0C3-7887-8A83-ECA5D49AE826 | 03/29/16 18:09:29 | 24.105.216.148 | 03/30/16 16:31:25 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/00213A01-B0C3-7887-8A83-ECA5D49AE826?key=1459274979466 |
| 81 | 00218184-8891-BDD9-748A-DCAD78882399 | 03/26/16 14:12:36 | 99.187.120.230 | 03/26/16 14:20:05 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/00218184-8891-BDD9-748A-DCAD78882399?key=1459001556497 |
| 82 | 0021D7EC-A08F-8616-4741-12E318CB4E78 | 03/10/16 23:48:18 | 50.253.125.154 | 03/10/16 23:55:20 | 0 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0021D7EC-A08F-8616-4741-12E318CB4E78?key=1457653709054 |
| 83 | 00224096-9FA9-C1F0-535B-F32CED683411 | 03/21/16 17:04:01 | 50.253.125.154 | 03/21/16 17:05:39 | 1 | (label!:"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING[EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/00224096-9FA9-C1F0-535B-F32CED683411?key=1458579851458 |
| 84 | 00227786-5078-24E0-1DA8-2B2181C9D4A8 | 03/14/16 16:07:50 | 179.51.67.226 | 03/14/16 16:35:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00227786-5078-24E0-1DA8-2B2181C9D4A8?key=1457912705174 |
| 85 | 0024D18A-6479-8AA8-7C62-13216F9D34ED | 03/16/16 00:31:07 | 203.82.45.146 | 03/16/16 00:31:57 | | | | | | | | | | | | | | | | | | Fly Wheel Services | http://vp.leadid.com/playback/0024D18A-6479-8AA8-7C62-13216F9D34ED?key=1458088268228 |
| 86 | 00258D9F-36E1-7F0D-D2AF-FC64AC45E99F | 03/22/16 20:25:02 | 96.84.38.65 | 03/22/16 20:26:37 | 1 | (label!:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO[\u00a0]DIALERS PRE[\u00a0]RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/00258D9F-36E1-7F0D-D2AF-FC64AC45E99F?key=1458678331465 |
| 87 | 00266A21-4A5B-DDC3-91C8-8C0B080C4285 | 03/29/16 23:16:43 | 166.170.5.64 | 03/29/16 23:20:12 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00266A21-4A5B-DDC3-91C8-8C0B080C4285?key=1459293403728 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 88 | 0026CFCF-3789-D98D-05D9-9E54D8835485 | 03/12/16 19:54:07 | 70.192.130.185 | 03/12/16 20:00:04 | 1 | (label":" BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0026CFCF-3789-D98D-05D9-9E54D8835485?key=1457812451174 |
| 89 | 00288399-A76E-7630-A7EA-7168F02F936E | 03/16/16 15:55:16 | 50.253.125.154 | 03/16/16 15:56:49 | 1 | (label":" [ PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 2 | 0 | 3 | 0 | 3 | | 3 | | | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/00288399-A76E-7630-A7EA-7168F02F936E?key=1458143725337 |
| 90 | 00291C89-F846-EC9E-8980-DEF806D63CC5 | 03/20/16 20:17:36 | 23.113.128.236 | 03/20/16 20:24:06 | 1 | (label":" BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00291C89-F846-EC9E-8980-DEF806D63CC5?key=1458500506873 |
| 91 | 002952EE-081F-F84C-A4A9-68D084ADEA27 | 03/28/16 12:30:25 | 50.153.149.105 | 03/28/16 12:35:10 | 1 | (label":" SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/002952EE-081F-F84C-A4A9-68D084ADEA27?key=1459168225782 |
| 92 | 002A193C-3E88-07FC-7A8D-800D1FF7D722 | 03/29/16 23:52:55 | 67.234.46.66 | 03/29/16 23:56:09 | 1 | (label":" SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 3 | | 3 | | 3 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/002A193C-3E88-07FC-7A8D-800D1FF7D722?key=1459295579886 |
| 93 | 002ADE34-F665-C77A-E615-697210DFFD17 | 03/12/16 17:10:31 | 71.192.254.70 | 03/14/16 13:42:13 | 1 | (label":" BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE ] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 2 | 2 | 1 | 1 | | 3 | 0 | 1 | | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/002ADE34-F665-C77A-E615-697210DFFD17?key=1457802620181 |
| 94 | 002ADE7A-1788-154F-6DBB-4086AF365FBF | 03/05/16 00:07:07 | 184.98.10.32 | 03/05/16 00:15:20 | 1 | (label":" WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 1 | 2 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/002ADE7A-1788-154F-6DBB-4086AF365FBF?key=1457136435165 |
| 95 | 00281F38-563B-9B85-012C-F08EF4FB1D71 | 03/29/16 13:46:51 | 192.107.155.4 | 03/29/16 13:54:37 | 1 | (label":" BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE ] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/00281F38-563B-9B85-012C-F08EF4FB1D71?key=1459259212537 |
| 96 | 002B2D7C-5798-14F7-EE1F-B21281AF47CC | 03/27/16 00:21:22 | 23.243.99.222 | 03/27/16 00:25:09 | 1 | (label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/002B2D7C-5798-14F7-EE1F-B21281AF47CC?key=1459038082858 |
| 97 | 002C44FB-3D77-D597-992E-FA70D828E56B | 03/31/16 17:42:13 | 76.186.32.68 | 03/31/16 17:50:05 | 1 | (label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/002C44FB-3D77-D597-992E-FA70D828E56B?key=1459446133942 |
| 98 | 002CE1CA-D228-B8CA-1827-40EE4776AB9B | 03/20/16 15:09:47 | 208.54.39.244 | 03/20/16 15:15:06 | 1 | (label":" BY CLICKING ] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/002CE1CA-D228-B8CA-1827-40EE4776AB9B?key=1458486589346 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99 | 002CF259-7FE5-0F9A-BDC6-83A87C80EA47 | 03/17/16 14:44:58 | 166.172.61.26 | 03/17/16 14:46:24 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | | | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/002CF259-7FE5-0F9A-BDC6-83A87C80EA47?key=1458225898618 |
| 100 | 002DA699-4770-D0CA-7DFE-E89D89E43C30 | 03/21/16 17:41:41 | 70.197.8.140 | 03/21/16 17:42:35 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | | | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/002DA699-4770-D0CA-7DFE-E89D89E43C30?key=1458258211040 1 |
| 101 | 002E7917-EAE3-63D3-9313-CDCA2F5C594A | 03/05/16 23:05:49 | 24.242.53.137 | 03/05/16 23:12:11 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/002E7917-EAE3-63D3-9313-CDCA2F5C594A?key=1457219134960 |
| 102 | 002E8093-7EC8-A8D0-75E9-1C7E0C024848 | 03/07/16 17:41:24 | 45.19.193.249 | 03/07/16 17:48:35 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/002E8093-7EC8-A8D0-75E9-1C7E0C024848?key=1457372483387 |
| 103 | 002EC08C-81E9-F587-63E1-0415D7054DD1 | 03/05/16 00:29:04 | 162.205.111.67 | 03/05/16 00:36:41 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/002EC08C-81E9-F587-63E1-0415D7054DD1?key=1457137745257 |
| 104 | 002F54F0-C8F9-2F62-EA64-F54838151C09 | 03/27/16 14:11:48 | 70.211.132.246 | 03/27/16 14:15:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/002F54F0-C8F9-2F62-EA64-F54838151C09?key=1459087909620 |
| 105 | 00300828-38FC-154F-9CDF-8830FA46F37E | 03/31/16 17:25:11 | 72.177.119.119 | 03/31/16 17:26:16 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00300828-38FC-154F-9CDF-8830FA46F37E?key=1459445112600 |
| 106 | 0030173D-16AF-0387-05CB-2A631458C5F8 | 03/14/16 09:02:35 | 99.17.227.108 | 03/14/16 09:10:05 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0030173D-16AF-0387-05CB-2A631458C5F8?key=1457946155354 |
| 107 | 00303514-CA56-B744-73AE-B30DE5F40AAC | 03/17/16 00:45:26 | 66.30.156.5 | 03/17/16 00:50:10 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00303514-CA56-B744-73AE-B30DE5F40AAC?key=1458175497202 |
| 108 | 0030AD35-4A43-213C-B6A1-9D590BBC6198 | 03/16/16 22:51:39 | 71.33.36.113 | 03/16/16 22:54:49 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0030AD35-4A43-213C-B6A1-9D590BBC6198?key=1458168711580 |
| 109 | 0030BF88-FBE1-438B-2EBF-50AEF5O110BC | 03/09/16 15:03:22 | 208.109.88.104 | 03/09/16 16:16:39 | | | | | | | | 0 | 0 | | | 0 | 0 | | 0 | 0 | Home Improvement Leads | N/A |
| 110 | 0030D696-7745-F44F-893C-C52DC78C834D | 03/30/16 18:59:02 | 73.227.172.11 | 03/30/16 19:05:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0030D696-7745-F44F-893C-C52DC78C834D?key=1459375152509 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 111 | 00318923-8474-BA11-D933-D8E5CBA81CC1 | 03/08/16 22:09:59 | 50.132.55.227 | 03/09/16 15:13:10 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/00318923-8474-BA11-D933-D8E5CBA81CC1?key=1457475009832 |
| 112 | 0031EF4F-60C0-DE7B-E884-BE651DF5EED9 | 03/21/16 03:40:34 | 73.65.148.229 | 03/21/16 03:46:11 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0031EF4F-60C0-DE7B-E884-BE651DF5EED9?key=1458531646698 |
| 113 | 00325CAB-5D98-9662-1293-09917E95D2DE | 03/26/16 00:05:44 | 47.216.202.127 | 03/26/16 20:39:53 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/00325CAB-5D98-9662-1293-09917E95D2DE?key=1458950744853 |
| 114 | 0033663E-7A81-21D8-B8F4-8F4D986C5921 | 03/30/16 03:44:47 | 71.114.82.188 | 03/30/16 19:00:16 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0033663E-7A81-21D8-B8F4-8F4D986C5921?key=1459309487781 |
| 115 | 00338939-D0AA-9938-4F87-18CE6E1C87CD | 03/27/16 21:04:57 | 174.59.216.29 | 03/27/16 21:06:15 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/00338939-D0AA-9938-4F87-18CE6E1C87CD?key=1459112697246 |
| 116 | 0033D2A3-7A65-8016-2964-987D8280A0C9 | 03/28/16 20:22:28 | 68.134.243.98 | 03/28/16 20:27:49 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0033D2A3-7A65-8016-2964-987D8280A0C9?key=1459196548744 |
| 117 | 0033F346-7289-8374-FF83-9034C88F9F23 | 03/26/16 03:46:40 | 73.233.38.240 | 03/26/16 03:55:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0033F346-7289-8374-FF83-9034C88F9F23?key=1458964003547 |
| 118 | 00344143-9FCF-13CA-96E9-B85A0EC96455 | 03/27/16 05:13:17 | 172.112.101.50 | 03/27/16 05:20:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00344143-9FCF-13CA-96E9-B85A0EC96455?key=1459055596914 |
| 119 | 003509A3-A701-F14F-F832-8E6183073105 | 03/28/16 15:43:53 | 76.169.154.106 | 03/28/16 15:47:06 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/003509A3-A701-F14F-F832-8E6183073105?key=1459179840759 |
| 120 | 003537F2-7FD9-1714-18AF-D06188C0875D | 03/24/16 20:02:47 | 108.246.241.10 | 03/24/16 20:29:07 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/003537F2-7FD9-1714-18AF-D06188C0875D?key=1458849768070 |
| 121 | 00359F74-CD01-3CFB-DA05-5C5581E7CE7E | 03/25/16 16:24:50 | 73.133.201.202 | 03/25/16 16:26:12 | 1 | | | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 3 | 1 | 3 | 3 | 3 | | 3 | BetweenAds | http://vp.leadid.com/playback/00359F74-CD01-3CFB-DA05-5C5581E7CE7E?key=1459230864296 |
| 122 | 0037A800-94FE-8D14-1A82-9D5F732C1035 | 03/16/16 10:45:48 | 206.213.43.100 | 03/16/16 10:50:08 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0037A800-94FE-8D14-1A82-9D5F732C1035?key=1458125149383 |
| 123 | 0037E65E-7759-0FE5-C2D7-B98C658DF75D | 03/14/16 03:17:29 | 107.133.137.219 | 03/14/16 03:20:11 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0037E65E-7759-0FE5-C2D7-B98C658DF75D?key=1457925447399 |
| 124 | 0038046C-047C-8994-1D63-23C38CA0A5A5 | 03/31/16 15:18:39 | 173.59.16.209 | 03/31/16 15:25:03 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0038046C-047C-8994-1D63-23C38CA0A5A5?key=1459437519717 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00380705-F5A8-4127-CAA5-4490DCEF8186 | 03/01/16 12:02:01 | 117.199.226.146 | 03/01/16 14:12:33 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE COMPARISIONS.ORG AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU CONFIRMED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | 1 | 0 | 3 | 1 | 0 | 3 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/00380705-F5A8-4127-CAA5-4490DCEF8186?key=1456833728821 |
| 0038FF95-9E97-871A-198A-4FAB783F480A | 03/07/16 15:59:47 | 72.24.16.147 | 03/07/16 18:07:59 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0123SolarPower | http://vp.leadid.com/playback/0038FF95-9E97-871A-198A-4FAB783F480A?key=1457366394151 |
| 0039079E-6883-9348-EC27-053219163F2A | 03/12/16 22:52:37 | 73.230.61.144 | 03/12/16 22:55:09 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS AND MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/0039079E-6883-9348-EC27-053219163F2A?key=1457823157490 |
| 00391AE7-D237-4083-4028-3873892AACDB | 03/03/16 17:25:42 | 173.73.184.208 | 03/03/16 17:28:33 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/00391AE7-D237-4083-4028-3873892AACDB?key=1457025946028 |
| 0039476A-9FF3-AE76-7E89-B94A80018FCB | 03/30/16 00:16:58 | 75.83.224.199 | 03/30/16 00:25:50 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 3 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/0039476A-9FF3-AE76-7E89-B94A80018FCB?key=1459297020265 |
| 0039DF1F-8604-2C74-1393-F62169A03968 | 03/01/16 10:25:08 | 104.51.187.111 | 03/01/16 16:45:36 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/0039DF1F-8604-2C74-1393-F62169A03968?key=1456827909421 |
| 003A5D9F-6652-2048-6779-9E04EFF80F9F | 03/14/16 00:13:25 | 72.211.142.121 | 03/14/16 00:14:45 | 1 | {label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/003A5D9F-6652-2048-6779-9E04EFF80F9F?key=1457914432678 |
| 003AD388-900C-209F-A6E0-068585F692FD | 03/25/16 14:27:29 | 24.213.151.130 | 03/25/16 14:35:04 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/003AD388-900C-209F-A6E0-068585F692FD?key=1458916086076 |
| 003AE83F-D17A-8722-4C7C-77482EA654A3 | 03/10/16 21:28:37 | 65.49.246.90 | 03/10/16 21:30:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/003AE83F-D17A-8722-4C7C-77482EA654A3?key=1457645319030 |
| 00380EBB-77E1-DE58-9F6F-C1211BA0C448 | 03/11/16 00:07:30 | 76.113.110.148 | 03/11/16 00:10:01 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS AND MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/00380EBB-77E1-DE58-9F6F-C1211BA0C448?key=1457654850401 |
| 00380F59-4872-C6D9-60C1-EC5A3C088850 | 03/07/16 13:17:41 | 73.149.80.173 | 03/07/16 13:20:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS AND MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/00380F59-4872-C6D9-60C1-EC5A3C088850?key=1457356662377 |
| 00386C2F-B84D-4184-898E-F1810D47156A | 03/17/16 06:31:37 | 68.132.84.156 | 03/17/16 06:35:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00386C2F-B84D-4184-898E-F1810D47156A?key=1458196208041 |
| 003888EE-F5FE-75EC-DC79-C08675F9467B | 03/16/16 01:42:06 | 174.59.244.146 | 03/16/16 01:50:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/003888EE-F5FE-75EC-DC79-C08675F9467B?key=1458092530349 |
| 0038E112-FAF1-6442-2072-39433F922831 | 03/30/16 14:45:53 | 75.67.35.166 | 03/30/16 14:50:12 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0038E112-FAF1-6442-2072-39433F922831?key=1459349153365 |
| 003C1383-7EAC-EA79-65D9-3C99DA92F0E7 | 03/31/16 17:42:31 | 50.253.125.154 | 03/31/16 17:47:25 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/003C1383-7EAC-EA79-65D9-3C99DA92F0E7?key=1459644512380 |
| 003D114D-80C8-2974-345D-F69ACEF03E5A | 03/28/16 21:12:16 | 99.33.64.15 | 03/28/16 21:15:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/003D114D-80C8-2974-345D-F69ACEF03E5A?key=1459199536739 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 003D39CF-2E20-DD80-B8CF-9C4B7239C8F2 | 03/21/16 19:36:29 | 98.150.99.211 | 03/21/16 19:40:08 | 2 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/003D39CF-2E20-DD80-B8CF-9C4B7239C8F2?key=1458588990662 |
| 003D5D9F-9A74-1E16-8D05-8B8258D43F28 | 03/20/16 21:02:40 | 96.251.193.41 | 03/20/16 21:10:04 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/003D5D9F-9A74-1E16-8D05-8B8258D43F28?key=1458507764841 |
| 003D87S4-430E-E809-7F7C-821F80281835 | 03/02/16 16:49:29 | 70.176.102.252 | 03/02/16 16:55:08 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/003D87S4-430E-E809-7F7C-821F80281835?key=1456937348920 |
| 003DA97D-A989-DA45-03AD-54E0BE12BBE5 | 03/04/16 19:10:22 | 73.155.251.4 | 03/04/16 19:17:15 | 1 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/003DA97D-A989-DA45-03AD-54E0BE12BBE5?key=1457118622891 |
| 003DBAC7-4537-D6DF-365A-860C51607749 | 03/18/16 21:09:36 | 76.169.154.106 | 03/18/16 21:12:37 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/003DBAC7-4537-D6DF-365A-860C51607749?key=1458335401185 |
| 003DE062-6FF9-BE93-C066-C6AF2E58C2A6 | 03/02/16 05:40:07 | 107.77.92.111 | 03/02/16 05:45:08 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/003DE062-6FF9-BE93-C066-C6AF2E58C2A6?key=1456897210136 |
| 003E6F28-6808-6824-578E-208859132A61 | 03/01/16 21:35:40 | 45.19.193.249 | 03/01/16 21:41:53 | 1 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/003E6F28-6808-6824-578E-208859132A61?key=1456868139827 |
| 003F1300-4D5A-135D-2213-8E23F80DA6C2 | 03/24/16 16:27:22 | 70.234.254.206 | 03/24/16 16:33:46 | 1 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/003F1300-4D5A-135D-2213-8E23F80DA6C2?key=1458836855947 |
| 003F1754-6233-E615-A0A7-CF9264627F9 | 03/08/16 03:10:42 | 201.171.217.126 | 03/08/16 03:15:09 | 1 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/003F1754-6233-E615-A0A7-CF9264627F9?key=1457406643459 |
| 003F8B90-AC9A-2882-5480-8FBC69D8F408 | 03/31/16 22:22:44 | 24.242.59.127 | 03/31/16 22:23:47 | 1 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/003F8B90-AC9A-2882-5480-8FBC69D8F408?key=1459462960880 |
| 003F9407-24A3-4088-84A5-275CA873278F | 03/31/16 02:27:23 | 68.3.233.74 | 03/31/16 02:30:10 | 1 | [label:"YOU CAN SAVE MUCH YOU CAN] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/003F9407-24A3-4088-84A5-275CA873278F?key=1459391251526 |
| 003FCCDD-BD47-462C-C176-F483A25A893F | 03/14/16 15:52:36 | 76.184.24.94 | 03/14/16 15:56:51 | 1 | [label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/003FCCDD-BD47-462C-C176-F483A25A893F?key=1457970750922 |
| 003FF848-E1D6-43D8-3878-EDD76FE1D013 | 03/19/16 02:56:19 | 68.104.249.171 | 03/19/16 03:00:13 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/003FF848-E1D6-43D8-3878-EDD76FE1D013?key=1458356183947 |
| 00403442-1FF1-E180-B14C-972985350ADE | 03/27/16 15:26:38 | 108.50.201.201 | 03/27/16 15:29:11 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/00403442-1FF1-E180-B14C-972985350ADE?key=1459092401182 |
| 00404730-87AC-3E35-C281-147747C87CC2 | 03/26/16 12:23:31 | 108.2.2.163 | 03/26/16 12:25:26 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/00404730-87AC-3E35-C281-147747C87CC2?key=1458995011577 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 156 | 0040CD07-3D54-2984-06A1-91C3973001DB | 03/24/16 23:51:04 | 70.209.110.110 | 03/25/16 18:16:38 | | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\\/SERVICE FOR US AND\\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 2 | | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0040CD07-3D54-2984-06A1-91C3973001DB?key=1458863470071 |
| 157 | 0040EC73-3CF0-4C4E-96D0-F5310BFF285A | 03/13/16 20:49:47 | 70.192.1.72 | 03/13/16 20:55:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0040EC73-3CF0-4C4E-96D0-F5310BFF285A?key=1457902110811 |
| 158 | 004126B7-919E-DDFA-2F5C-AEFEAE27F2A6 | 03/16/16 01:18:14 | 173.79.71.2 | 03/16/16 01:21:27 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/004126B7-919E-DDFA-2F5C-AEFEAE27F2A6?key=1458091095855 |
| 159 | 0041A2EC-E030-10BC-0A31-67F35A53B86E | 03/22/16 18:27:09 | 14.140.45.226 | 03/22/16 18:28:07 | | | | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | | | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/0041A2EC-E030-10BC-0A31-67F35A53B86E?key=1458671229522 |
| 160 | 0041DAAB-8729-2D6E-2996-AB75AC0117C3 | 03/30/16 02:02:44 | 74.220.61.61 | 03/30/16 02:05:11 | | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0041DAAB-8729-2D6E-2996-AB75AC0117C3?key=1459303364240 |
| 161 | 0042ECD5-C197-7892-B191-7E2E7C59A211 | 03/25/16 22:03:44 | 72.182.49.201 | 03/25/16 22:10:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 2 | 1 | 1 | | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0042ECD5-C197-7892-B191-7E2E7C59A211?key=1458934425842 |
| 162 | 00434FC2-6455-6C89-4857-B3685FB1EC91 | 03/27/16 02:44:15 | 70.192.130.73 | 03/27/16 02:46:19 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/00434FC2-6455-6C89-4857-B3685FB1EC91?key=1459046655115 |
| 163 | 0043BA5C-F58D-34E2-DF2C-5C40D899618F | 03/16/16 17:41:58 | 104.10.12.181 | 03/16/16 19:04:35 | | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\\u00addIALERS PRE\\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/0043BA5C-F58D-34E2-DF2C-5C40D899618F?key=1458150127382 |
| 164 | 00411E8C-F17C-6832-5053-74863F24A4A2 | 03/07/16 05:28:54 | 173.56.71.26 | 03/07/16 05:35:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00411E8C-F17C-6832-5053-74863F24A4A2?key=1457328537014 |
| 165 | 00422E2C-CA6B-8825-C377-76E110F188B0 | 03/17/16 19:04:40 | 61.12.89.52 | 03/17/16 19:06:49 | | | | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/00422E2C-CA6B-8825-C377-76E110F188B0?key=1458241316827 |
| 166 | 00446178-3305-302A-EEFD-AEE958ACE400 | 03/28/16 23:51:55 | 24.218.165.94 | 03/28/16 23:55:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/00446178-3305-302A-EEFD-AEE958ACE400?key=1459209120269 |
| 167 | 0044F3A9-60F7-D2E0-191D-D5CB0D428A87 | 03/09/16 17:10:32 | 162.205.111.67 | 03/09/16 17:16:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 2 | 1 | 1 | | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0044F3A9-60F7-D2E0-191D-D5CB0D428A87?key=1457543432692 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00453E06-8402-DF08-2588-F7DD922331002 | 03/17/16 00:01:02 | 108.218.143.112 | 03/17/16 00:08:00 | 2 | [label]:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00453E06-8402-DF08-2588-F7DD922331002?key=1458172864602 |
| 0045A069-66C3-473E-6FE7-3D85F4EAC3F8 | 03/09/16 21:39:34 | 76.169.154.106 | 03/09/16 21:42:49 | | | | 0 | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 1 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0045A069-66C3-473E-6FE7-3D85F4EAC3F8?key=1457559639247 |
| 0045C378-4E68-F68C-0201-8E6EAAA095E2 | 03/27/16 20:37:28 | 73.175.40.61 | 03/27/16 20:40:08 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0045C378-4E68-F68C-0201-8E6EAAA095E2?key=1459111049280 |
| 0046CDA6-557D-002F-0B26-922A38C301F0 | 03/31/16 14:35:18 | 50.153.124.0 | 03/31/16 14:37:35 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0046CDA6-557D-002F-0B26-922A38C301F0?key=1459434923026 |
| 0046EDB4-91CD-4195-88B6-1FFE684F5F4F | 03/24/16 17:44:04 | 107.146.206.52 | 03/24/16 17:50:03 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0046EDB4-91CD-4195-88B6-1FFE684F5F4F?key=1458841443733 |
| 0047E482-688E-45F9-054C-7748DA782868 | 03/28/16 08:50:57 | 70.190.73.3 | 03/28/16 09:40:10 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0047E482-688E-45F9-054C-7748DA782868?key=1459155057664 |
| 00487ABF-EEA4-AFAB-8096-EC3B085A2083 | 03/14/16 11:31:09 | 208.109.88.104 | 03/14/16 14:34:34 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 00480FB-63F0-82A5-5000-3681CCF88C7D | 03/10/16 14:37:21 | 66.87.134.97 | 03/10/16 14:45:05 | 1 | [label]:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00480FB-63F0-82A5-5000-3681CCF88C7D?key=1457620641363 |
| 004907S5-73F4-DAB3-3899-1BDC80DF16FE | 03/29/16 13:19:30 | 23.119.25.44 | 03/29/16 13:27:21 | 1 | [label]:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/004907S5-73F4-DAB3-3899-1BDC80DF16FE?key=1459257573206 |
| 00490DCE-78FC-57F5-5A07-03D2C95202CD | 03/30/16 05:20:14 | 50.153.128.11 | 03/30/16 05:25:10 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00490DCE-78FC-57F5-5A07-03D2C95202CD?key=1459315217445 |
| 004A8384-5438-8169-F9D5-0D81D02BC0A6 | 03/30/16 02:29:32 | 99.182.125.161 | 03/30/16 02:35:08 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/004A8384-5438-8169-F9D5-0D81D02BC0A6?key=1459304976144 |
| 00481397-188F-408A-1257-22C6DFC306D7 | 03/29/16 13:24:08 | 108.210.41.79 | 03/29/16 13:30:19 | 1 | [label]:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00481397-188F-408A-1257-22C6DFC306D7?key=1459257848641 |
| 004C8796-3E3C-D18A-F22E-02CD4C33FC78 | 03/11/16 16:18:14 | 76.169.154.106 | 03/11/16 16:22:15 | 2 | | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/004C8796-3E3C-D18A-F22E-02CD4C33FC78?key=1457713147841 |
| 004C8796-3E3C-D18A-F22E-02CD4C33FC78 | 03/11/16 16:18:14 | 76.169.154.106 | 03/11/16 16:22:18 | 2 | | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/004C8796-3E3C-D18A-F22E-02CD4C33FC78?key=1457713147841 |
| 004D1667-3362-E033-5CAB-0E8D5032D606 | 03/06/16 05:29:36 | 70.171.239.108 | 03/06/16 05:35:05 | 1 | [label]:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/004D1667-3362-E033-5CAB-0E8D5032D606?key=1457242176186 |
| 004D7C81-7E37-DFDA-5886-B00D833E043C | 03/21/16 17:14:30 | 50.207.194.238 | 03/21/16 17:20:06 | 2 | | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/004D7C81-7E37-DFDA-5886-B00D833E043C?key=1458580470657 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 184 | 0040CA88-60F6-D530-D8A3-CC10612747A2 | 03/29/16 17:23:13 | 173.175.8.244 | 03/29/16 17:29:28 | 1 | {label:"'BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0040CA88-60F6-D530-D8A3-CC10612747A2?key=1459272157417 |
| 185 | 00513717-E25D-5329-24E6-3C46AE34A56D | 03/13/16 02:22:20 | 76.106.80.227 | 03/14/16 16:34:50 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/00513717-E25D-5329-24E6-3C46AE34A56D?key=1457835744653 |
| 186 | 00525EA-9F7C-1B87-C213-5973979380AA | 03/07/16 02:42:53 | 24.5.35.194 | 03/07/16 02:45:33 | 1 | {label:"'BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00525EA-9F7C-1B87-C213-5973979380AA?key=1457318584620 |
| 187 | 0052D6E7-F9E6-D995-2896-0C4916D870DC | 03/25/16 02:29:03 | 68.81.65.81 | 03/25/16 02:31:32 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0052D6E7-F9E6-D995-2896-0C4916D870DC?key=1458872943909 |
| 188 | 0052FEFE-02F4-4E1D-1716-0685244E9B5D | 03/09/16 00:31:49 | 71.83.173.45 | 03/09/16 00:37:33 | 1 | {label:"'WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK'}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0052FEFE-02F4-4E1D-1716-0685244E9B5D?key=1457483513938 |
| 189 | 0053019B-81DE-DF6B-680F-9C232C55E929 | 03/01/16 14:29:06 | 108.214.112.48 | 03/01/16 14:35:07 | 1 | {label:"'BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0053019B-81DE-DF6B-680F-9C232C55E929?key=1456842547961 |
| 190 | 005352D0-3DC7-1F9A-ACF2-69A2D88C0CD3 | 03/03/16 18:37:10 | 50.24.39.93 | 03/03/16 18:44:17 | 1 | {label:"'BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/005352D0-3DC7-1F9A-ACF2-69A2D88C0CD3?key=1457030230883 |
| 191 | 005403DD-7864-BD59-0AE5-560F562F4AEA | 03/11/16 17:40:28 | 71.224.48.210 | 03/11/16 17:42:11 | 1 | {label:"'BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/005403DD-7864-BD59-0AE5-560F562F4AEA?key=1457718034055 |
| 192 | 00540688-05CF-FC18-2AA8-0F6850EE70A2 | 03/25/16 00:20:05 | 70.211.130.44 | 03/25/16 18:17:08 | 1 | {label:"'SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY'}" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/00540688-05CF-FC18-2AA8-0F6850EE70A2?key=1458865224751 |
| 193 | 00545849-0275-5B6D-65A9-FE4989902AE4 | 03/07/16 21:15:00 | 206.55.93.130 | 03/07/16 21:20:00 | 1 | {label:"'AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK'}" | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/00545849-0275-5B6D-65A9-FE4989902AE4?key=1457385303023 |
| 194 | 00548C0E-D68F-1EA9-7FD6-B081C4E0329D | 03/27/16 21:16:03 | 66.249.84.95 | 03/27/16 21:20:11 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | | | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00548C0E-D68F-1EA9-7FD6-B081C4E0329D?key=1459113369816 |
| 195 | 0054D139-539E-7FEC-434A-D8AE4966C351 | 03/02/16 16:49:46 | 50.80.53.251 | 03/02/16 17:19:53 | 1 | {label:"'BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES'}" | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 123SolarPower | http://vp.leadid.com/playback/0054D139-539E-7FEC-434A-D8AE4966C351?key=1456937388445 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 196 | 00552AD1-B4D3-3F27-2919-BA7F1A51D0AF | 03/17/16 15:04:16 | 104.10.12.181 | 03/17/16 15:19:46 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}") | 1 | | | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/00552AD1-B4D3-3F27-2919-BA7F1A51D0AF?key=1458227064464 |
| 197 | 00576655-0ED9-2EED-37CE-72FC21F20E55 | 03/25/16 23:17:57 | 203.175.78.40 | 03/29/16 13:04:17 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}") | 1 | | | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/00576655-0ED9-2EED-37CE-72FC21F20E55?key=1458947901483 |
| 198 | 0059A50A-E995-2D1E-7833-91CC1A295FF1 | 03/08/16 20:11:37 | 108.218.143.112 | 03/08/16 20:18:07 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/0059A50A-E995-2D1E-7833-91CC1A295FF1?key=1457467900296 |
| 199 | 005A2EC5-7C80-5099-C962-5D850394E045 | 03/31/16 20:29:43 | 24.242.59.127 | 03/31/16 20:30:49 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/005A2EC5-7C80-5099-C962-5D850394E045?key=1459561580833 |
| 200 | 005AD7E4-2AA0-4E55-7288-865CC54E2F86 | 03/24/16 19:55:18 | 76.169.154.106 | 03/24/16 19:57:44 | 2 | | | | 0 | 0 | 0 | 0 | | 1 | 3 | 1 | 3 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/005AD7E4-2AA0-4E55-7288-865CC54E2F86?key=1458849347635 |
| 201 | 0058SA90-38C7-46F5-7689-71C80A669699 | 03/06/16 01:21:02 | 71.42.197.66 | 03/06/16 01:27:42 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/0058SA90-38C7-46F5-7689-71C80A669699?key=1457227262466 |
| 202 | 005C1695-EF3E-07AA-F07F-A36EBFE93BC9 | 03/25/16 16:57:50 | 96.84.38.65 | 03/25/16 17:25:14 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}") | 1 | | | | 1 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/005C1695-EF3E-07AA-F07F-A36EBFE93BC9?key=1458925180321 |
| 203 | 005C5D0F-81F2-71C2-7E85-84E935E2F48D | 03/28/16 20:18:12 | 208.58.122.171 | 03/28/16 20:25:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/005C5D0F-81F2-71C2-7E85-84E935E2F48D?key=1459196307795 |
| 204 | 005C93CD-A8D8-F145-E1D4-E4E2FEC898DA | 03/19/16 21:06:34 | 166.137.240.115 | 03/19/16 21:15:05 | 2 | | | | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/005C93CD-A8D8-F145-E1D4-E4E2FEC898DA?key=1458421493600 |
| 205 | 005CA7DE-8708-51AE-685A-3E8532F7E463 | 03/18/16 21:49:27 | 70.215.86.142 | 03/18/16 21:55:05 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/005CA7DE-8708-51AE-685A-3E8532F7E463?key=1458337769810 |
| 206 | 005D8978-4385-82E1-5389-39C34A3DCCA9 | 03/27/16 01:23:02 | 73.220.3.51 | 03/27/16 19:57:05 | 1 | (label":"BY CLICKING GET QUOTES YOU AUTHORIZE 123SOLARENERGY AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 3 | 123SolarPower | http://vp.leadid.com/playback/005D8978-4385-82E1-5389-39C34A3DCCA9?key=1459041782249 |
| 207 | 005DDC0E-3974-8482-D8E3-F769DD241486 | 03/01/16 16:10:10 | 70.215.18.157 | 03/01/16 16:15:09 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/005DDC0E-3974-8482-D8E3-F769DD241486?key=1456846812525 |
| 208 | 005DECFB-BAA2-0ABC-C262-8F0B59A35670 | 03/04/16 22:48:58 | 76.169.154.106 | 03/04/16 22:51:56 | 2 | | | | 0 | 0 | 0 | 0 | | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/005DECFB-BAA2-0ABC-C262-8F0B59A35670?key=1457131743662 |
| 209 | 005E3826-00D8-9384-FC3B-A27922DF1CF0 | 03/19/16 18:50:16 | 63.143.224.20 | 03/19/16 18:55:07 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/005E3826-00D8-9384-FC3B-A27922DF1CF0?key=1458413574860 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005E6D05-157C-5E3F-87A2-EE3338D832FC | 03/24/16 17:24:13 | 203.177.115.2 | 03/24/16 17:30:29 | 1 | [label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/005E6D05-157C-5E3F-87A2-EE3338D832FC?key=1458840253480 |
| 005EE71B-7475-7529-316D-784C877E2564 | 03/12/16 01:25:19 | 76.118.208.211 | 03/12/16 01:26:33 | 1 | [label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)"] | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/005EE71B-7475-7529-316D-784C877E2564?key=1457745948339 |
| 005F0232-0504-AE69-4CE9-10744749C9AA | 03/22/16 20:20:55 | 72.201.75.213 | 03/22/16 20:22:23 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | N/A | |
| 005F76AA-9442-71DF-6302-60BD83E3827C | 03/10/16 14:50:19 | 71.170.139.137 | 03/10/16 14:55:04 | 1 | [label:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/005F76AA-9442-71DF-6302-60BD83E3827C?key=1457621418393 |
| 005F80CF-1A74-3AE2-6707-C95F5FFB8311 | 03/18/16 15:52:56 | 74.205.144.74 | 03/18/16 15:57:27 | 1 | [label:"|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/005F80CF-1A74-3AE2-6707-C95F5FFB8311?key=1458316382991 |
| 005FA25E-DF28-63FE-5D69-4777491CD85D | 03/05/16 18:08:38 | 208.109.88.104 | 03/09/16 17:13:02 | | | | | | | 0 | 0 | 0 | 0 | | | | | | | 0 | Home Improvement Leads | N/A |
| 00601E90-8914-0724-49FE-04490844A584 | 03/30/16 04:57:00 | 70.211.4.47 | 03/30/16 05:00:11 | 1 | [label:"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00601E90-8914-0724-49FE-04490844A584?key=1459313825452 |
| 006065AD-002D-4CD9-7399-455D9603E0CF | 03/17/16 16:13:34 | 208.109.88.104 | 03/17/16 16:13:49 | | | | | | | 0 | 0 | 0 | 0 | | | | | | | 0 | Lead Genesis | N/A |
| 0061A8FF-5CF8-2774-843F-22C4C5C5E488 | 03/11/16 00:01:29 | 98.233.132.123 | 03/11/16 00:03:39 | 1 | [label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0061A8FF-5CF8-2774-843F-22C4C5C5E488?key=1457654500358 |
| 0061D3FC-3D59-9953-1670-F9416B699803 | 03/15/16 19:14:41 | 76.169.154.106 | 03/15/16 19:18:19 | 2 | | | 0 | 0 | 2 | 0 | 1 | 1 | 3 | 1 | 0 | 3 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0061D3FC-3D59-9953-1670-F9416B699803?key=1458069297813 |
| 006208BE-963C-591F-39AD-E94645F64D49 | 03/24/16 18:32:00 | 166.137.242.51 | 03/24/16 18:35:08 | 1 | [label:"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/006208BE-963C-591F-39AD-E94645F64D49?key=1458844320611 |
| 0062E6D0-F06D-2C58-995A-02FD0EED3A1D | 03/13/16 12:45:34 | 100.1.33.193 | 03/13/16 12:53:35 | 1 | [label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0062E6D0-F06D-2C58-995A-02FD0EED3A1D?key=1457873135129 |
| 00638922-2F5A-59A0-5C5E-857942B4D377 | 03/06/16 08:58:53 | 96.232.232.120 | 03/06/16 08:59:26 | 1 | [label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00638922-2F5A-59A0-5C5E-857942B4D377?key=1457254735564 |
| 00644D89-BBA6-8A22-FF69-7079A4A657D1 | 03/19/16 05:24:53 | 73.24.226.157 | 03/19/16 05:27:38 | 1 | [label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00644D89-BBA6-8A22-FF69-7079A4A657D1?key=1458365094782 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00646D50-7548-139F-6650-C6C0DC82C885 | 03/14/16 05:49:54 | 68.203.133.12 | 03/14/16 05:55:06 | 2 | (label:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd | http://vp.leadid.com/playback/00646D50-7548-139F-6650-C6C0DC82C885?key=1457934576334 |
| 006550BA-C82E-ECB4-D951-EBE327F40BD0 | 03/03/16 15:24:48 | 172.251.148.255 | 03/03/16 15:27:09 | 1 | (label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/006550BA-C82E-ECB4-D951-EBE327F40BD0?key=1457018690440 |
| 00657921-F7E6-8753-D389-DD4EF3AE78C2 | 03/29/16 18:35:37 | 107.210.105.34 | 03/30/16 18:44:55 | 1 | (label:"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/00657921-F7E6-8753-D389-DD4EF3AE78C2?key=1459276451952 |
| 00660974-AD0F-4A03-980E-B100FD0E326E | 03/15/16 00:16:14 | 208.54.4.194 | 03/15/16 00:19:13 | 2 | | | | | | 1 | 1 | 1 | | | | | | 3 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/00660974-AD0F-4A03-980E-B100FD0E326E?key=1458000974470 |
| 00674A52-35CC-8536-AD89-1BE7A384C251 | 03/02/16 17:15:24 | 76.169.154.106 | 03/02/16 17:21:51 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/00674A52-35CC-8536-AD89-1BE7A384C251?key=1456938952866 |
| 0675AA8-3590-1AF1-93E7-6F6C10E0E91D | 03/10/16 06:31:36 | 99.120.6.179 | 03/10/16 06:40:05 | 1 | (label:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd | http://vp.leadid.com/playback/0675AA8-3590-1AF1-93E7-6F6C10E0E91D?key=1457591496658 |
| 00682392-7F6B-5B3A-B3FC-1524F0F5A581 | 03/14/16 14:44:06 | 172.58.233.176 | 03/14/16 14:50:10 | 1 | (label:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd | http://vp.leadid.com/playback/00682392-7F6B-5B3A-B3FC-1524F0F5A581?key=1457966648297 |
| 00683071-867F-43A1-8492-1A01783E734D | 03/18/16 02:30:43 | 24.185.97.251 | 03/18/16 13:10:18 | 1 | (label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/00683071-867F-43A1-8492-1A01783E734D?key=1458268243340 |
| 0069A690-82ED-60F9-4F89-9C80368F5074 | 03/23/16 18:59:36 | 61.12.89.52 | 03/23/16 19:02:41 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/0069A690-82ED-60F9-4F89-9C80368F5074?key=1458764891593 |
| 006A0C55-F829-A7A8-2684-2CD94D893D9B | 03/01/16 18:16:51 | 45.19.193.249 | 03/01/16 18:23:29 | 1 | (label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/006A0C55-F829-A7A8-2684-2CD94D893D9B?key=1456856211411 |
| 006A9E78-D423-9F61-23E3-0988671DE5EA | 03/22/16 16:01:18 | 209.6.14.46 | 03/22/16 16:15:05 | 1 | (label:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd | http://vp.leadid.com/playback/006A9E78-D423-9F61-23E3-0988671DE5EA?key=1458662481053 |
| 0068288A-E822-0812-53AA-0255A7C69772 | 03/11/16 10:53:29 | 69.140.67.191 | 03/11/16 13:29:00 | 1 | (label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0068288A-E822-0812-53AA-0255A7C69772?key=1457693608496 |
| 006BC022-9FD5-8601-0EC7-65AEE57C2377 | 03/18/16 15:52:24 | 208.109.88.104 | 03/18/16 16:09:18 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 006BD736-CC04-8055-8943-F015F2D9C35A | 03/17/16 11:43:38 | 67.1.16.232 | 03/17/16 11:50:05 | 1 | (label:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd | http://vp.leadid.com/playback/006BD736-CC04-8055-8943-F015F2D9C35A?key=1458215019251 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 006D8D06-5802-E7C0-2E26-C38807D6C25A | 03/23/16 21:29:43 | 203.175.78.26 | 03/23/16 21:36:27 | 1 | {label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | | | | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/006D8D06-5802-E7C0-2E26-C38807D6C25A?key=1458768601076 |
| 006D0495-067D-46D4-E67E-51938EFE3B0E | 03/09/16 03:38:28 | 73.66.239.141 | 03/09/16 03:41:17 | 1 | {label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/006D0495-067D-46D4-E67E-51938EFE3B0E?key=1457494717634 |
| 006D58D-5485-B05A-0295-50C005636F5F | 03/30/16 22:16:58 | 45.19.193.249 | 03/30/16 22:24:42 | 1 | {label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/006D58D-5485-B05A-0295-50C005636F5F?key=1459376219199 |
| 006E83E3-6CF8-6302-8F6E-5C4991610B6E | 03/24/16 18:58:25 | 76.169.154.106 | 03/24/16 21:18:08 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | | | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/006E83E3-6CF8-6302-8F6E-5C4991610B6E?key=1458845938428 |
| 006EEF4C-4627-AD13-E7E0-5C811E704036 | 03/25/16 23:10:18 | 100.38.189.222 | 03/25/16 23:11:49 | 1 | {label:"BY SUBMITTING THIS REQUEST YOU AUTHORIZE MODERNIZE AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/006EEF4C-4627-AD13-E7E0-5C811E704036?key=1458947425891 |
| 006EF456-8989-F0A4-08FE-14EFEA67ACFF | 03/28/16 20:01:28 | 96.84.38.65 | 03/28/16 20:17:19 | 1 | {label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | | | | | | | | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/006EF456-8989-F0A4-08FE-14EFEA67ACFF?key=1459195307577 |
| 006F5E6C-C854-C232-ACC0-DDD68FA78959 | 03/22/16 15:06:12 | 74.9.88.206 | 03/22/16 15:10:07 | 1 | {label:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/006F5E6C-C854-C232-ACC0-DDD68FA78959?key=1458659172895 |
| 006FC45C-61A3-F4FB-B0A7-895F3FB2A88C | 03/18/16 14:39:15 | 205.235.33.2 | 03/18/16 14:40:52 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/006FC45C-61A3-F4FB-B0A7-895F3FB2A88C?key=1458311955137 |
| 0070008A-25D9-A2D8-E1D8-00020EE02212 | 03/09/16 20:32:29 | 96.252.226.204 | 03/09/16 22:12:53 | 1 | {label:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OR"}" | 0 | | 4 | 4 | 4 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0070008A-25D9-A2D8-E1D8-00020EE02212?key=1457555562535 |
| 0070047E-8D0D-0CB1-226E-61796C38DB9B | 03/16/16 23:58:26 | 207.244.83.109 | 03/17/16 13:07:38 | 1 | {label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | | | | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0070047E-8D0D-0CB1-226E-61796C38DB9B?key=1458172707056 |
| 0070287A-ADD4-0875-7586-333551E58900 | 03/19/16 18:54:14 | 208.109.88.104 | 03/21/16 13:17:01 | | {label:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 00705A99-425A-B2C4-45C5-F0284758DE89 | 03/01/16 23:31:24 | 107.72.164.62 | 03/01/16 23:33:10 | 1 | {label:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/00705A99-425A-B2C4-45C5-F0284758DE89?key=1456875031069 |
| 007061C4-A02C-2380-DF22-812720BEB449 | 03/10/16 18:57:50 | 172.56.8.46 | 03/10/16 19:03:56 | 1 | {label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | | 2 | 1 | 2 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/007061C4-A02C-2380-DF22-812720BEB449?key=1457636273542 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0070A7BF-2AAF-AEFC-C413-E87202A22D3A | 03/22/16 19:25:30 | 137.187.4.216 | 03/22/16 19:30:04 | 1 | (label) "BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 |  | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0070A7BF-2AAF-AEFC-C413-E87202A22D3A?key=1458674730963 |
| 0070F969-9D04-4E17-4720-4C4F5947F462 | 03/01/16 19:36:12 | 70.124.128.156 | 03/01/16 19:41:47 | 0 | (label) "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORD CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/0070F969-9D04-4E17-4720-4C4F5947F462?key=1456860973213 |
| 007109A1-99EE-6467-1A57-1856708FEC68 | 03/13/16 01:48:17 | 208.54.86.248 | 03/13/16 01:55:08 | 1 | (label) "BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 |  | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/007109A1-99EE-6467-1A57-1856708FEC68?key=1457833696923 |
| 00767A5-678A-8717-03A2-50B8088E8E0D | 03/23/16 10:19:24 | 208.109.88.104 | 03/23/16 13:33:34 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 0070F89-5D9E-3989-B880-757A758FFB4A | 03/17/16 16:09:32 | 179.51.67.226 | 03/17/16 16:45:05 | 2 |  | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0070F89-5D9E-3989-B880-757A758FFB4A?key=1457231422966 |
| 007281CA-827C-3378-A3A8-3C8FEECD86A3 | 03/21/16 16:33:22 | 107.77.106.128 | 03/21/16 16:37:00 | 1 | (label) "BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 |  | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |  | Media Force Ltd. | http://vp.leadid.com/playback/007281CA-827C-3378-A3A8-3C8FEECD86A3?key=1458578003805 |
| 0072A1AC-8929-638F-1530-009D80DC74260 | 03/31/16 03:27:27 | 50.185.159.18 | 03/31/16 03:35:08 | 1 | (label) "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 |  | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0072A1AC-8929-638F-1530-009D80DC74260?key=1459394865501 |
| 0072A254-3CE7-3857-26A0-31ACDF6D7F15 | 03/07/16 20:56:04 | 74.192.180.53 | 03/07/16 21:02:23 | 1 | (label) "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/0072A254-3CE7-3857-26A0-31ACDF6D7F15?key=1457384177568 |
| 0073E78-1F27-75C1-14F8-86AA31490888 | 03/24/16 00:29:42 | 68.98.104.241 | 03/24/16 00:33:49 | 2 |  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0073E78-1F27-75C1-14F8-86AA31490888?key=1458779386534 |
| 00748188-5706-FF0D-0911-AD8CAE4FCCCC | 03/17/16 02:53:49 | 73.189.167.211 | 03/21/16 22:42:18 | 0 |  |  |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/00748188-5706-FF0D-0911-AD8CAE4FCCCC?key=1458183231018 |
| 00748CC8-A73F-06AA-3661-28A8A7E83039 | 03/18/16 18:12:58 | 76.169.154.106 | 03/18/16 18:15:27 | 2 |  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/00748CC8-A73F-06AA-3661-28A8A7E83039?key=1458411216054 |
| 00751E2-7683-457B-9015-654882A51564 | 03/07/16 00:02:32 | 23.113.128.236 | 03/07/16 06:09:01 | 1 | (label) "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/00751E2-7683-457B-9015-654882A51564?key=1457308952930 |
| 007646F2-7864-CF4E-E97C-5E58202A1A63 | 03/26/16 17:25:46 | 68.109.153.207 | 03/26/16 17:28:26 | 1 | (label) "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 |  | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/007646F2-7864-CF4E-E97C-5E58202A1A63?key=1459013155516 |
| 00768D6D-5AEE-6AF3-7913-67AAA8D20754 | 03/14/16 14:43:23 | 65.36.122.164 | 03/14/16 14:46:16 | 1 | (label) "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/00768D6D-5AEE-6AF3-7913-67AAA8D20754?key=1457966609159 |
| 0077D33E-0D84-8113-ABD2-ACEF4FB3528F | 03/29/16 20:34:10 | 72.95.58.44 | 03/29/16 20:40:06 | 1 | (label) "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 |  | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  | Media Force Ltd. | http://vp.leadid.com/playback/0077D33E-0D84-8113-ABD2-ACEF4FB3528F?key=1459283649989 |
| 00782581-DC7D-873E-E7E1-78A528B74D4E | 03/21/16 23:51:46 | 70.214.0.213 | 03/21/16 23:55:14 | 1 | (label) "BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 |  | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/00782581-DC7D-873E-E7E1-78A528B74D4E?key=1458604307527 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 267 | 007882FB-DA7F-7D8A-7E9D-EC77D28F3C12 | 02/29/16 04:34:05 | 98.255.156.42 | 03/01/16 16:42:47 | 2 | (label"WHO MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK") | | | | | | | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/007882FB-DA7F-7D8A-7E9D-EC77D28F3C12?key=1456720450370 |
| 268 | 00797E3A-744F-2F88-0067-0F838DAEE160 | 03/17/16 02:33:03 | 184.98.148.216 | 03/17/16 02:35:06 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/00797E3A-744F-2F88-0067-0F838DAEE160?key=1458178372533 |
| 269 | 007A01F5-3CCD-2F26-7D4B-685A3BE6D913 | 03/14/16 20:02:37 | 12.69.233.2 | 03/14/16 20:03:11 | 1 | (label"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@ICOREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY") | | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/007A01F5-3CCD-2F26-7D4B-685A3BE6D913?key=1457985757580 |
| 270 | 00781526-EA75-2699-AE74-D032A546E8E9 | 03/25/16 04:40:59 | 71.177.145.65 | 03/25/16 04:45:02 | 0 | (label"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE EQUIPMENT WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00781526-EA75-2699-AE74-D032A546E8E9?key=1458880858471 |
| 271 | 0078838F-58BF-6654-062F-E641025601A1 | 03/22/16 01:32:07 | 58.65.146.87 | 03/22/16 13:10:55 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0078838F-58BF-6654-062F-E641025601A1?key=1458610292537 |
| 272 | 0078F384-D77A-8603-31CF-8D231596C823 | 03/12/16 18:49:16 | 216.93.201.143 | 03/12/16 18:55:05 | 1 | (label"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0078F384-D77A-8603-31CF-8D231596C823?key=1457808572911 |
| 273 | 007CF4F1-02E9-0009-0CD4-690786688743 | 03/19/16 16:16:54 | 208.109.88.104 | 03/21/16 16:10:51 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 274 | 0070786D-F2D4-2987-C2FF-15E4678F2D03 | 03/31/16 21:31:42 | 206.55.93.130 | 03/31/16 21:37:07 | 1 | (label"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK") | 0 | 0 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/0070786D-F2D4-2987-C2FF-15E4678F2D03?key=1459459904460 |
| 275 | 007EE568-31ED-EB4D-C86F-892827F728FA | 03/31/16 22:23:56 | 99.47.177.167 | 03/31/16 22:30:10 | 1 | (label"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/007EE568-31ED-EB4D-C86F-892827F728FA?key=1459463039552 |
| 276 | 007F72BB-C5C1-EF22-0588-C46D59A3EADA | 03/07/16 02:22:58 | 108.23.26.210 | 03/07/16 02:24:24 | 1 | (label"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/007F72BB-C5C1-EF22-0588-C46D59A3EADA?key=1457318332608 |
| 277 | 007FF2A3-5DDE-EE46-37AE-86C2140EA259 | 03/01/16 16:09:22 | 67.78.28.238 | 03/01/16 17:03:28 | 1 | (label"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK") | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/007FF2A3-5DDE-EE46-37AE-86C2140EA259?key=1456848565073 |
| 278 | 0080066C-5085-6D18-B18E-6D013F5C87D7 | 03/07/16 15:55:57 | 75.37.202.35 | 03/07/16 15:59:43 | 1 | (label"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0080066C-5085-6D18-B18E-6D013F5C87D7?key=1457366161934 |
| 279 | 008DD049-95EA-9EC4-A7F5-0838F47815E7 | 03/07/16 03:06:50 | 71.224.10.82 | 03/07/16 03:10:20 | 1 | (label"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/008DD049-95EA-9EC4-A7F5-0838F47815E7?key=1457319989561 |
| 280 | 0080F386-8953-8044-00FF-8CAB148086FD | 03/09/16 20:25:45 | 66.215.220.93 | 03/09/16 20:27:55 | 1 | (label"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0080F386-8953-8044-00FF-8CAB148086FD?key=1457555153472 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 281 | 00B0F8FC-794E-658C-C5AF-897C592AC86F | 03/27/16 01:37:12 | 101.50.119.93 | 03/28/16 14:14:34 | 2 | | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/00B0F8FC-794E-658C-C5AF-897C592AC86F?key=1459042590338 |
| 282 | 0080FCCF-6383-D21B-8064-884E6304EE67 | 03/20/16 11:24:19 | 172.56.23.217 | 03/20/16 11:30:08 | 2 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/0080FCCF-6383-D21B-8064-884E6304EE67?key=1458473061876 |
| 283 | 00B1021E-EE12-423A-3E2A-81373D2CC6E0 | 03/31/16 21:01:58 | 73.39.238.43 | 03/31/16 21:05:11 | 1 | '{label}':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/00B1021E-EE12-423A-3E2A-81373D2CC6E0?key=1459458103342 |
| 284 | 00B12564-C083-1047-23C0-490CFC7D06D0 | 03/26/16 15:35:30 | 174.26.106.159 | 03/26/16 15:40:11 | 1 | '{label}':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/00B12564-C083-1047-23C0-490CFC7D06D0?key=1459007092000 |
| 285 | 00B16229-CF88-5F88-4A23-93B83CD6F8DD | 03/16/16 12:07:21 | 152.216.7.5 | 03/16/16 12:10:07 | 1 | '{label}':"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/00B16229-CF88-5F88-4A23-93B83CD6F8DD?key=1458130040692 |
| 286 | 00B19D5B-2297-AD7D-D16E-880C63D38AE4 | 03/28/16 22:10:09 | 96.39.160.86 | 03/28/16 22:19:42 | 1 | '{label}':"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")' | 0 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/00B19D5B-2297-AD7D-D16E-880C63D38AE4?key=1459203008963 |
| 287 | 00B23206-2C88-026C-3112-C2E9DF35C765 | 03/29/16 09:10:37 | 66.249.83.214 | 03/29/16 09:12:23 | 1 | '{label}':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/00B23206-2C88-026C-3112-C2E9DF35C765?key=1459242639384 |
| 288 | 00B32383-7C28-BD28-0B61-18B999830A17 | 03/23/16 18:12:23 | 99.71.69.218 | 03/23/16 18:18:35 | 1 | '{label}':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/00B32383-7C28-BD28-0B61-18B999830A17?key=1458756758731 |
| 289 | 00B3A8D3-5B64-A968-7094-D8CD2D8C288B | 03/31/16 23:20:45 | 68.4.139.56 | 03/31/16 23:25:07 | 1 | '{label}':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/00B3A8D3-5B64-A968-7094-D8CD2D8C288B?key=1459466449957 |
| 290 | 00B3ECD2-7183-BCD0-6682-6C035AAAE3EB | 03/29/16 01:52:10 | 70.213.2.182 | 03/29/16 01:55:07 | 1 | '{label}':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/00B3ECD2-7183-BCD0-6682-6C035AAAE3EB?key=1459216334073 |
| 291 | 00B4F094-265D-A68A-8E93-988FDB718180 | 03/15/16 12:59:19 | 75.161.86.199 | 03/15/16 13:01:21 | 1 | '{label}':"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/00B4F094-265D-A68A-8E93-988FDB718180?key=1458046763349 |
| 292 | 008569F5-831A-0EDF-AC98-77020FE81F93 | 03/14/16 18:54:26 | 96.233.124.90 | 03/14/16 18:55:22 | 1 | '{label}':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/008569F5-831A-0EDF-AC98-77020FE81F93?key=1457981665762 |
| 293 | 00B58A70-3DFA-61EC-F945-3D05C435FE17 | 03/30/16 00:50:38 | 71.234.162.182 | 03/30/16 00:55:07 | 1 | '{label}':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/00B58A70-3DFA-61EC-F945-3D05C435FE17?key=1459299039985 |
| 294 | 00B65C03-1CC1-7A94-EA2D-BF3888121051 | 03/14/16 02:55:31 | 76.232.106.211 | 03/14/16 19:45:08 | 1 | '{label}':"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/00B65C03-1CC1-7A94-EA2D-BF3888121051?key=1457924189661 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 295 | 0086C73C-C185-284A-4F61-44917F28079B | 03/27/16 16:52:19 | 108.246.41.178 | 03/27/16 16:55:12 | 1 | WHEN CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY" | 1 | | 2 | | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd | http://vp.leadid.com/playback/0086C73C-C185-284A-4F61-44917F28079B?key=1459097538804 |
| 296 | 0087D6A0-7DCD-6204-88AD-73F1EC83E6D5 | 03/21/16 00:32:06 | 68.8.151.216 | 03/21/16 00:35:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0087D6A0-7DCD-6204-88AD-73F1EC83E6D5?key=1458520326921 |
| 297 | 00883913-9C4D-F120-C934-8A23671A4F1A | 03/04/16 16:59:19 | 23.114.60.80 | 03/04/16 17:05:13 | 0 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/00883913-9C4D-F120-C934-8A23671A4F1A?key=1457110740987 |
| 298 | 0088DFEB-7657-0C61-8347-8E8182843F85 | 03/28/16 19:06:07 | 173.123.3.163 | 03/28/16 19:07:11 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0088DFEB-7657-0C61-8347-8E8182843F85?key=1459191971455 |
| 299 | 00893FE3-88AD-16F7-15AD-F5482548CC96 | 03/15/16 23:24:02 | 76.99.248.202 | 03/15/16 23:25:46 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/00893FE3-88AD-16F7-15AD-F5482548CC96?key=1458084245566 |
| 300 | 00895C28-4A88-532E-D7D7-7A9481FFA865 | 03/30/16 18:15:42 | 103.20.3.179 | 03/30/16 18:17:21 | 0 | | | | 0 | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/00895C28-4A88-532E-D7D7-7A9481FFA865?key=1459361745321 |
| 301 | 00898204-C5C9-AA61-84E8-25F1100485F5 | 03/18/16 03:31:17 | 68.84.97.32 | 03/18/16 03:34:00 | 2 | | | | 0 | | 0 | | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/00898204-C5C9-AA61-84E8-25F1100485F5?key=1458271877163 |
| 302 | 008B315E-C5C5-AA91-C06D-DCCE1F82A837 | 03/20/16 01:53:11 | 104.173.72.217 | 03/20/16 02:00:12 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/008B315E-C5C5-AA91-C06D-DCCE1F82A837?key=1458439027883 |
| 303 | 008BC772-6029-FCE0-6115-2CFD366C8484 | 03/17/16 17:54:28 | 136.179.21.84 | 03/17/16 17:56:47 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 2 | 1 | 3 | | 1 | 3 | 0 | 3 | 3 | 3 | | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/008BC772-6029-FCE0-6115-2CFD366C8484?key=1458237269527 |
| 304 | 008C6154-FE66-1810-5673-8C48E0F06780 | 03/02/16 23:51:33 | 68.83.20.15 | 03/02/16 23:55:29 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/008C6154-FE66-1810-5673-8C48E0F06780?key=1456962693193 |
| 305 | 008D7915-8C41-CC39-1782-2F759D90F413 | 03/21/16 16:31:54 | 69.67.83.101 | 03/24/16 22:45:12 | 2 | | | | 0 | | 0 | 2 | | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/008D7915-8C41-CC39-1782-2F759D90F413?key=1458577921848 |
| 306 | 008E5122-7132-6687-8161-73284795DE8C | 03/10/16 13:44:44 | 174.79.162.48 | 03/10/16 13:55:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/008E5122-7132-6687-8161-73284795DE8C?key=1457617492955 |
| 307 | 008ECBD2-8546-7AEC-888E-A57721ED8CB7 | 03/29/16 00:20:21 | 58.65.176.242 | 03/29/16 00:32:51 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/008ECBD2-8546-7AEC-888E-A57721ED8CB7?key=1459210829545 |
| 308 | 008F2948-1073-81AC-9F31-20738D21B301 | 03/22/16 22:27:10 | 206.55.93.130 | 03/22/16 22:31:46 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT 20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 1 | | 1 | 3 | 3 | 3 | 3 | 3 | | 1 | FiveStrata | http://vp.leadid.com/playback/008F2948-1073-81AC-9F31-20738D21B301?key=1458685633148 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 309 | 008F67CE-9503-D554-93BB-6F01F79BB15B | 03/13/16 00:05:16 | 96.241.154.108 | 03/13/16 00:06:15 | 1 | (label) "SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY OR AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/008F67CE-9503-D554-93BB-6F01F79BB15B?key=1457827520669 |
| 310 | 008F78D2-2664-EE79-C1C3-6952CF4D2035 | 03/04/16 00:01:30 | 71.162.198.187 | 03/04/16 00:05:06 | 1 | (label) "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/008F78D2-2664-EE79-C1C3-6952CF4D2035?key=1457049689894 |
| 311 | 008FCCD8-768B-64AA-2096-84590ECF7422 | 03/29/16 11:38:38 | 173.62.162.81 | 03/29/16 11:45:07 | 1 | (label) "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/008FCCD8-768B-64AA-2096-84590ECF7422?key=1459251518435 |
| 312 | 00902C0B-F6A6-9849-5683-227855E5BA5A | 03/31/16 21:48:54 | 186.151.62.103 | 03/31/16 21:51:05 | 1 | (label) "BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/00902C0B-F6A6-9849-5683-227855E5BA5A?key=1459460936382 |
| 313 | 00915A88-E57C-9883-C68C-63E8327A82E1 | 03/09/16 00:05:10 | 73.201.35.108 | 03/09/16 00:10:06 | 1 | (label) "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00915A88-E57C-9883-C68C-63E8327A82E1?key=1457481909933 |
| 314 | 0091DC8D-5074-695B-5364-3E3C8CACCD5C | 03/16/16 02:31:41 | 76.169.154.106 | 03/16/16 02:37:59 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 0 | 1 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0091DC8D-5074-695B-5364-3E3C8CACCD5C?key=1458095521461 |
| 315 | 0091F697-E207-7730-5A86-6881F37A3638 | 03/10/16 23:19:27 | 68.8.241.182 | 03/11/16 15:04:24 | 1 | (label) "WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0091F697-E207-7730-5A86-6881F37A3638?key=1457652167093 |
| 316 | 00920B90-9076-859C-8E94-E9865D06A870 | 03/10/16 00:16:25 | 206.55.93.130 | 03/10/16 00:21:08 | 1 | (label) "AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | | | | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/00920B90-9076-859C-8E94-E9865D06A870?key=1457568988043 |
| 317 | 0092945B-D8D4-11EC-8349-432FC58690A5 | 03/29/16 16:50:39 | 165.157.79.130 | 03/29/16 16:55:10 | 1 | (label) "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0092945B-D8D4-11EC-8349-432FC58690A5?key=1459270239337 |
| 318 | 0092A132-B10E-4204-4DCE-1038648D8EE | 03/11/16 16:21:09 | 76.169.154.106 | 03/11/16 16:24:08 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | | | 3 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0092A132-B10E-4204-4DCE-1038648D8EE?key=1457713279306 |
| 319 | 0093A14C-95D0-475A-1DF3-24F793B27E93 | 03/29/16 01:02:14 | 71.162.219.222 | 03/29/16 01:05:08 | 1 | (label) "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0093A14C-95D0-475A-1DF3-24F793B27E93?key=1459213334875 |
| 320 | 0094305A-9D4E-44F1-91DE-4CC527380S8C | 03/13/16 03:14:07 | 162.247.89.213 | 03/13/16 03:20:06 | 1 | (label) "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0094305A-9D4E-44F1-91DE-4CC527380S8C?key=1457838847532 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 321 | 00943CEE-139A-7877-9EEC-5E1181F724C2 | 03/07/16 16:01:41 | 108.192.91.39 | 03/07/16 16:05:56 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00943CEE-139A-7877-9EEC-5E1181F724C2?key=1457366499491 |
| 322 | 0094958A-BD01-4025-7E19-8F3ED3815A3F | 02/24/16 04:39:25 | 100.40.211.233 | 03/12/16 21:09:19 | 1 | {label":"BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST")"} | 0 | | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0094958A-BD01-4025-7E19-8F3ED3815A3F?key=1456288770277 |
| 323 | 0094D04E-A2E7-C4EA-AF94-7E8D0E83E9CA | 03/18/16 13:47:01 | 14.140.45.226 | 03/18/16 16:12:35 | 1 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 Lead Genesis | http://vp.leadid.com/playback/0094D04E-A2E7-C4EA-AF94-7E8D0E83E9CA?key=1458308825555 |
| 324 | 0095888C-89CD-C4A8-AD87-BDDD98ED6EA3 | 03/18/16 19:30:31 | 70.93.115.120 | 03/18/16 19:35:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0095888C-89CD-C4A8-AD87-BDDD98ED6EA3?key=1458329434342 |
| 325 | 0095DF2B-8A69-68E3-A8F4-D5EDB61F5D9D | 03/29/16 18:44:32 | 66.87.81.252 | 03/29/16 18:45:58 | 1 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | | | 3 BetweenAds | http://vp.leadid.com/playback/0095DF2B-8A69-68E3-A8F4-D5EDB61F5D9D?key=1459277120202 |
| 326 | 0095F7B7-D22F-B932-FFEC-F590A090E30C | 03/30/16 19:59:37 | 100.0.243.178 | 03/31/16 00:15:35 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0095F7B7-D22F-B932-FFEC-F590A090E30C?key=1459367985442 |
| 327 | 00962D69-E10D-4FA0-D0D8-725A8F431284 | 03/15/16 22:39:32 | 68.8.172.93 | 03/15/16 22:45:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/00962D69-E10D-4FA0-D0D8-725A8F431284?key=1458081573643 |
| 328 | 00966D06-581A-0E5D-D67A-C8C48AC3443A | 03/24/16 16:03:31 | 74.205.144.74 | 03/24/16 16:03:55 | 1 | {label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")"} | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 0 | 3 | 1 | | | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/00966D06-581A-0E5D-D67A-C8C48AC3443A?key=1458835412497 |
| 329 | 0097B58D-74AE-3416-0FA5-9AB081485E0A | 03/30/16 22:22:57 | 67.11.186.118 | 03/30/16 22:29:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0097B58D-74AE-3416-0FA5-9AB081485E0A?key=1459376578950 |
| 330 | 00987888-3E44-859E-28F7-AD2700100889 | 03/01/16 19:35:40 | 76.94.102.150 | 03/01/16 19:36:27 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY I-E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE 1FH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")"} | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | | | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/00987888-3E44-859E-28F7-AD2700100889?key=1456860948194 |
| 331 | 009A41B1-698A-FC1E-EC5D-AFDF4F57E7C8 | 03/21/16 21:17:28 | 50.1.138.77 | 03/22/16 12:19:59 | 1 | {label":"BY CLICKING}YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"} | | | | | | | | | | | | | | | http://vp.leadid.com/playback/009A41B1-698A-FC1E-EC5D-AFDF4F57E7C8?key=1458595047885 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 332 | 009A591D-C34F-2267-4AFF-BF778D13251D | 03/12/16 14:08:00 | 73.38.162.145 | 03/12/16 14:10:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/009A591D-C34F-2267-4AFF-BF778D13251D?key=1457791681379 |
| 333 | 009AA654-410A-93CC-FEC0-506C1CDFE469 | 03/26/16 13:33:32 | 96.254.200.229 | 03/26/16 13:40:06 | 1 | [label":"BY CLICKING]YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/009AA654-410A-93CC-FEC0-506C1CDFE469?key=1458999220143 |
| 334 | 009AB280-6588-EB24-D608-4754A4D4C175 | 03/19/16 23:48:32 | 203.177.115.2 | 03/19/16 23:55:16 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/009AB280-6588-EB24-D608-4754A4D4C175?key=1458431312398 |
| 335 | 009C9E12-3C6D-E294-34A2-C8DE808E338C | 03/22/16 16:20:39 | 134.231.152.233 | 03/22/16 16:25:06 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/009C9E12-3C6D-E294-34A2-C8DE808E338C?key=1458663639883 |
| 336 | 009CF6B5-43F4-0472-5730-3D660C2A5DE4 | 03/17/16 17:39:03 | 75.108.120.106 | 03/17/16 17:45:15 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/009CF6B5-43F4-0472-5730-3D660C2A5DE4?key=1458236348360 |
| 337 | 009E95A3-1DF3-F188-8FE9-4C8907D61AE5 | 03/27/16 19:07:25 | 174.26.240.142 | 03/27/16 19:10:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/009E95A3-1DF3-F188-8FE9-4C8907D61AE5?key=1459105671088 |
| 338 | 009FEB4B-A90F-6DC1-7457-901F6D97E1F5 | 03/06/16 23:28:27 | 50.24.39.93 | 03/06/16 23:34:58 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/009FEB4B-A90F-6DC1-7457-901F6D97E1F5?key=1457306906800 |
| 339 | 00A0920A-31DD-F49E-EE8F-DE7247A41D37 | 03/30/16 15:34:06 | 172.88.149.92 | 03/30/16 15:40:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/00A0920A-31DD-F49E-EE8F-DE7247A41D37?key=1459352063263 |
| 340 | 00A135DF-D9D6-D425-3475-D897BD715370 | 03/31/16 20:24:32 | 67.79.115.82 | 03/31/16 20:30:40 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/00A135DF-D9D6-D425-3475-D897BD715370?key=1459455872435 |
| 341 | 00A21810-D6A9-9293-06F4-858D8AF8E724 | 03/03/16 18:00:13 | 73.30.248.229 | 03/03/16 18:01:40 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | 1 BetweenAds | http://vp.leadid.com/playback/00A21810-D6A9-9293-06F4-858D8AF8E724?key=1457027098949 |
| 342 | 00A2AA2E-050D-E29C-AD3F-9F81D826dc0E | 03/18/16 16:09:49 | 208.109.88.104 | 03/18/16 16:12:16 | 2 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 Lead Genesis | N/A |
| 343 | 00A388D5-759A-4F30-C623-332C673115E3 | 03/10/16 18:26:22 | 99.71.69.218 | 03/10/16 18:33:17 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/00A388D5-759A-4F30-C623-332C673115E3?key=1457634410912 |
| 344 | 00A39D98-AB03-A5CF-A74F-92D8CC795795 | 03/25/16 19:49:02 | 14.140.45.226 | 03/25/16 19:50:11 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/00A39D98-AB03-A5CF-A74F-92D8CC795795?key=1458935341773 |
| 345 | 00A3E19A-5C5D-F287-18F0-EC31E791A760 | 03/28/16 18:57:54 | 76.169.154.106 | 03/28/16 19:01:42 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 3 | 0 | 1 | 3 | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/00A3E19A-5C5D-F287-18F0-EC31E791A760?key=1459191482657 |
| 346 | 00A3F257-9AD2-33C0-F1F5-8ED810B388BF | 03/02/16 05:46:56 | 97.93.77.5 | 03/02/16 05:50:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/00A3F257-9AD2-33C0-F1F5-8ED810B388BF?key=1456897621681 |
| 347 | 00A4816A-7920-2E21-C789-0076BF16E0C2 | 03/15/16 19:22:45 | 76.169.154.106 | 03/15/16 19:24:55 | | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/00A4816A-7920-2E21-C789-0076BF16E0C2?key=1458069808874 |
| 348 | 00A4A6A2-0A40-CF65-8CB8-FC55B4FE7D6A | 03/30/16 15:26:06 | 69.122.54.14 | 03/30/16 15:30:11 | 1 | [label":"BY CLICKING]YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/00A4A6A2-0A40-CF65-8CB8-FC55B4FE7D6A?key=1459351565786 |
| 349 | 00A4C8D6-6395-63FA-7F47-7451C00F1EC6 | 03/30/16 14:14:05 | 223.29.226.180 | 03/30/16 14:14:42 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/00A4C8D6-6395-63FA-7F47-7451C00F1EC6?key=1459347246114 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | phone | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00A53F07-1104-2812-4ECD-50F9D30071C4 | 03/22/16 18:31:01 | 98.238.194.201 | 03/22/16 18:33:07 | 1 | [label":"(ON CLICKING)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"] | | 2 | | 2 | | | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/00A53F07-1104-2812-4ECD-50F9D30071C4?key=1458671461634 |
| 00A58AED-84CF-76A0-BD31-8540EDD833E5 | 03/05/16 00:36:44 | 96.245.77.94 | 03/05/16 00:40:07 | 0 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00A58AED-84CF-76A0-BD31-8540EDD833E5?key=1457138204265 |
| 00A63261-E2A0-1E60-DAEC-A4EFF284C3AA | 03/21/16 16:25:08 | 23.30.128.117 | 03/21/16 16:27:13 | 0 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/00A63261-E2A0-1E60-DAEC-A4EFF284C3AA?key=1458577508870 |
| 00A6601CD-3698-3E00-882D-92B9A3228ED8 | 03/07/16 12:45:04 | 208.109.88.104 | 03/07/16 19:19:40 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Home Improvement Leads | N/A |
| 00A6E46A-4E15-8E7D-B252-88A011E50B45 | 03/15/16 19:18:49 | 50.253.125.154 | 03/15/16 19:21:15 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")"] | | | 1 | | | 1 | 3 | 3 | | 3 | 3 | 1 | 1 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/00A6E46A-4E15-8E7D-B252-88A011E50B45?key=1458073117253 |
| 00A7C0B8-EFD6-EB5B-CC53-11B761101F60 | 03/05/16 04:48:23 | 172.56.40.3 | 03/05/16 16:08:47 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")"] | 0 | | 1 | 2 | | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/00A7C0B8-EFD6-EB5B-CC53-11B761101F60?key=1457153296936 |
| 00A7FC31-1174-8043-0F3F-535BEF797416 | 03/21/16 19:55:59 | 205.197.242.164 | 03/21/16 19:56:26 | 1 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 1 | 2 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00A7FC31-1174-8043-0F3F-535BEF797416?key=1458590162990 |
| 00A816C7-6D07-E200-258A-16BD4E607657 | 03/08/16 00:21:18 | 24.151.114.33 | 03/08/16 00:25:05 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00A816C7-6D07-E200-258A-16BD4E607657?key=1457396480794 |
| 00A5AAF-80AA-6B28-58F4-D8059CFF4AD5 | 03/31/16 14:45:14 | 103.206.80.2 | 03/31/16 15:23:15 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")"] | 0 | | 4 | 4 | | 4 | 1 | 3 | | 3 | 3 | 3 | 3 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/00A5AAF-80AA-6B28-58F4-D8059CFF4AD5?key=1459435516543 |
| 00A8715F-1B2C-708D-96AD-C8E89B010222 | 03/10/16 15:47:58 | 108.204.62.237 | 03/10/16 15:55:04 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00A8715F-1B2C-708D-96AD-C8E89B010222?key=1457624879375 |
| 00A8F10E-92B2-EB7B-414C-350B32EE3656 | 03/30/16 17:06:59 | 73.230.186.9 | 03/30/16 17:10:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00A8F10E-92B2-EB7B-414C-350B32EE3656?key=1459357623547 |
| 00A8B322-4C99-645F-4CCB-E2A6F3485550 | 03/24/16 18:12:57 | 70.215.82.69 | 03/24/16 18:15:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00A8B322-4C99-645F-4CCB-E2A6F3485550?key=1458843179784 |
| 00AC20B5-2370-E0D3-D628-248CE95C0C77 | 03/23/16 15:21:31 | 148.74.147.142 | 03/24/16 00:17:11 | 2 | | | | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/00AC20B5-2370-E0D3-D628-248CE95C0C77?key=1458746618887 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00AC2189-3867-F142-50FF-EEFFEE6A58E8 | 03/19/16 11:20:11 | 66.87.82.200 | 03/19/16 11:25:05 | 2 | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/00AC2189-3867-F142-50FF-EEFFEE6A58E8?key=1458386414024 |
| 00ACGE32-37F6-654F-5BF6-EE0024F23AA3 | 03/15/16 19:51:19 | 172.56.3.161 | 03/15/16 19:53:44 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/00ACGE32-37F6-654F-5BF6-EE0024F23AA3?key=1458071496070 |
| 00AE4171-D527-868D-B564-4F2986742A07 | 03/18/16 21:45:31 | 203.82.45.146 | 03/18/16 22:32:34 | 0 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Fly Wheel Services | http://vp.leadid.com/playback/00AE4171-D527-868D-B564-4F2986742A07?key=1458337530754 |
| 00AE7C3A-3EE3-1D1E-796F-FEA2E16BBEF6 | 03/26/16 11:59:12 | 71.58.252.6 | 03/26/16 12:01:08 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/00AE7C3A-3EE3-1D1E-796F-FEA2E16BBEF6?key=1458993552252 |
| 00AFA8C8-4869-10F8-76FA-75570328E488 | 03/11/16 14:59:43 | 173.69.194.156 | 03/11/16 15:01:36 | 1 | (label:"BY CLICKING)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/00AFA8C8-4869-10F8-76FA-75570328E488?key=1457708387748 |
| 00B1022C-CD7A-44FA-344E-86D77F478EA7 | 03/14/16 20:47:31 | 68.4.42.5 | 03/14/16 20:50:19 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00B1022C-CD7A-44FA-344E-86D77F478EA7?key=1457988445076 |
| 00B24E41-0A72-7882-387E-33586799C392 | 03/02/16 02:03:31 | 98.217.54.28 | 03/02/16 02:11:21 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/00B24E41-0A72-7882-387E-33586799C392?key=1456884216457 |
| 00B2024D-4BAA-1C89-9D26-E915E2304427 | 03/02/16 22:37:28 | 100.10.30.170 | 03/02/16 22:42:44 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/00B2024D-4BAA-1C89-9D26-E915E2304427?key=1456995825697 |
| 00B2D627-59F5-83F4-1372-2B32421D6072 | 03/31/16 14:22:27 | 190.80.2.54 | 03/31/16 20:19:23 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/00B2D627-59F5-83F4-1372-2B32421D6072?key=1459434116385 |
| 00B3D608-457D-6885-178F-6994888C6631 | 03/24/16 00:30:28 | 71.85.60.148 | 03/24/16 00:32:42 | 1 | (label:"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/00B3D608-457D-6885-178F-6994888C6631?key=1458779431225 |
| 00B3DD8A-B680-220F-382E-7583D39D0EC0 | 03/28/16 15:20:37 | 107.130.74.52 | 03/28/16 15:30:02 | 1 | (label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/00B3DD8A-B680-220F-382E-7583D39D0EC0?key=1459178445164 |
| 00B4FE6E-8642-E9C6-1E55-074F79605CA4 | 03/19/16 18:55:22 | 70.112.168.28 | 03/19/16 19:02:03 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/00B4FE6E-8642-E9C6-1E55-074F79605CA4?key=1458413722697 |
| 00B56E66-661A-09D1-0D18-341CB7A035C6 | 03/03/16 11:04:38 | 23.253.199.246 | 03/03/16 11:06:40 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/00B56E66-661A-09D1-0D18-341CB7A035C6?key=1457003078711 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 376 | 00B59E0-73D9-C04E-1BD7-A88DF4F3462F | 03/12/16 02:04:31 | 72.169.97.13 | 03/12/16 02:10:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/00B59E0-73D9-C04E-1BD7-A88DF4F3462F?key=1457748272959 |
| 377 | 00B5F80B-DCEA-0F18-5514-4C87EA909255 | 03/22/16 19:17:50 | 162.200.153.201 | 03/23/16 18:23:56 | 0 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR YOU SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | | | | | 1 | | 1 | 0 | 1 | 0 | 1 | 1 | 3 | 0 Clean Energy Experts | http://vp.leadid.com/playback/00B5F80B-DCEA-0F18-5514-4C87EA909255?key=1458674271560 |
| 378 | 00B712C4-AFF4-A43D-C88B-075913F18821 | 03/24/16 21:07:16 | 198.217.64.130 | 03/24/16 21:15:04 | 1 | [label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/00B712C4-AFF4-A43D-C88B-075913F18821?key=1458853637044 |
| 379 | 00B7260A-CDCC-A959-5039-09001B16EA0D | 03/13/16 23:25:05 | 99.75.90.74 | 03/13/16 23:27:59 | 0 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Home Improvement Leads | http://vp.leadid.com/playback/00B7260A-CDCC-A959-5039-09001B16EA0D?key=1457911505255 |
| 380 | 00B804CC-807D-C86D-98A7-A982DB895E37 | 03/18/16 13:25:10 | 108.38.195.241 | 03/18/16 13:26:23 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 1 | 0 | 1 | | 1 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/00B804CC-807D-C86D-98A7-A982DB895E37?key=1458307512581 |
| 381 | 00B90FCB-E497-1675-C68A-AD3228157400 | 03/22/16 17:38:56 | 69.248.49.246 | 03/22/16 17:46:54 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00B90FCB-E497-1675-C68A-AD3228157400?key=1458668336990 |
| 382 | 00B9D7E7-94AE-44A9-A886-B00658B1DA20 | 03/02/16 14:56:05 | 72.176.169.53 | 03/02/16 15:02:50 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00B9D7E7-94AE-44A9-A886-B00658B1DA20?key=1456930568403 |
| 383 | 00BA650B-68F5-19C5-0810-796E272582A9 | 03/05/16 17:10:46 | 76.183.22.213 | 03/05/16 17:15:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/00BA650B-68F5-19C5-0810-796E272582A9?key=1457197846263 |
| 384 | 00BAC7A2-F095-EB25-1834-56A692D3DAC8 | 03/09/16 03:44:37 | 73.33.142.159 | 03/09/16 03:50:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/00BAC7A2-F095-EB25-1834-56A692D3DAC8?key=1457495076277 |
| 385 | 00B85E52-D18F-A5A3-C380-FF4A895220AF | 03/26/16 01:35:53 | 50.136.203.1 | 03/26/16 01:40:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/00B85E52-D18F-A5A3-C380-FF4A895220AF?key=1458956154001 |
| 386 | 00B86CA4-4E93-3546-3891-1BC7F4EF5D33 | 03/21/16 22:40:35 | 115.186.162.61 | 03/22/16 13:06:17 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00edDIALERS PRE\u00edRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 0 | 1 | 1 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 Lead Genesis | http://vp.leadid.com/playback/00B86CA4-4E93-3546-3891-1BC7F4EF5D33?key=1458600037173 |
| 387 | 00BC7C47-778F-C1CE-E1ED-66AA128EB206 | 03/09/16 16:11:51 | 76.169.154.106 | 03/09/16 16:18:38 | 2 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/00BC7C47-778F-C1CE-E1ED-66AA128EB206?key=1457539917757 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 388 | 008D0294-70C6-1F93-5D5D-E8D38997DCFF0 | 03/16/16 16:37:17 | 162.194.8.50 | 03/16/16 20:34:49 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/008D0294-70C6-1F93-5D5D-E8D38997DCFF0?key=1458146251668 |
| 389 | 00BE19B0-1EE3-14F3-651F-A336ED83E3E4 | 03/22/16 15:44:34 | 96.84.38.65 | 03/22/16 15:52:29 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/00BE19B0-1EE3-14F3-651F-A336ED83E3E4?key=1458661476160 |
| 390 | 00BF74DC-2210-487C-C0A8-016C39A34D5C | 03/23/16 15:45:49 | 24.63.202.98 | 03/23/16 15:49:53 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/00BF74DC-2210-487C-C0A8-016C39A34D5C?key=1458747947941 |
| 391 | 00BFA4A8-687A-2971-D217-6C0CEC4A4679 | 03/02/16 13:01:30 | 74.79.105.76 | 03/02/16 14:02:22 | 0 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/00BFA4A8-687A-2971-D217-6C0CEC4A4679?key=1456923690979 |
| 392 | 00BFA800-DA60-6EAF-66F1-F0B008080FC1 | 03/25/16 19:45:35 | 172.58.185.89 | 03/25/16 19:46:57 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/00BFA800-DA60-6EAF-66F1-F0B008080FC1?key=1458935138479 |
| 393 | 00C24187-4868-9FFA-5066-44C0704E03CA | 03/31/16 17:03:08 | 70.190.56.73 | 03/31/16 17:08:07 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR[AND] UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/00C24187-4868-9FFA-5066-44C0704E03CA?key=1459443788651 |
| 394 | 00C2A6D0-8206-8A42-7A4E-7941395925CB | 03/30/16 12:47:51 | 190.80.2.54 | 03/30/16 17:51:38 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/00C2A6D0-8206-8A42-7A4E-7941395925CB?key=1459342037924 |
| 395 | 00C2CB0F-2CBA-598A-834F-49C38C9185F4 | 03/30/16 23:27:55 | 162.205.111.67 | 03/30/16 23:33:40 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00C2CB0F-2CBA-598A-834F-49C38C9185F4?key=1459380475782 |
| 396 | 00C43FE4-3038-9554-1FE4-4ED944323A76 | 03/25/16 23:05:05 | 68.81.44.224 | 03/25/16 23:06:40 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/00C43FE4-3038-9554-1FE4-4ED944323A76?key=1458947105765 |
| 397 | 00C5F91C-EDE2-1544-6890-28638FBF664C | 03/03/16 23:01:38 | 69.251.126.67 | 03/03/16 23:05:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/00C5F91C-EDE2-1544-6890-28638FBF664C?key=1457046064536 |
| 398 | 00C8682-4550-100A-AD0A-8D8D749CC52C | 03/16/16 01:34:43 | 71.192.118.34 | 03/16/16 01:40:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00C8682-4550-100A-AD0A-8D8D749CC52C?key=1458092083636 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 399 | 00C85FF7-1AC8-4CA2-3F32-5F4CCA7965F2 | 03/27/16 23:19:30 | 104.50.229.76 | 03/27/16 23:25:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00C85FF7-1AC8-4CA2-3F32-5F4CCA7965F2?key=1459120770675 |
| 400 | 00C8D1C7-EFA1-4FA8-488E-F8ECBCFB785C | 03/21/16 18:41:10 | 23.119.25.44 | 03/21/16 18:48:30 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00C8D1C7-EFA1-4FA8-488E-F8ECBCFB785C?key=1458585678521 |
| 401 | 00C9239B-D345-47A8-4F68-E5196EFA01E9 | 03/24/16 17:56:59 | 108.201.54.13 | 03/24/16 21:47:24 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/00C9239B-D345-47A8-4F68-E5196EFA01E9?key=1458842225392 |
| 402 | 00CA3DE3-D082-1609-FD44-CD9088DD465B | 03/23/16 19:35:11 | 50.24.39.93 | 03/23/16 19:42:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00CA3DE3-D082-1609-FD44-CD9088DD465B?key=1458761705018 |
| 403 | 00CB2C2F-2760-5982-1E59-5E349158977A | 03/06/16 17:55:20 | 108.0.141.201 | 03/06/16 18:05:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00CB2C2F-2760-5982-1E59-5E349158977A?key=1457286920452 |
| 404 | 00CBD045-AC23-3F9F-727F-0D48C44FD8BB | 03/25/16 14:45:25 | 50.253.125.154 | 03/25/16 14:48:05 | 1 | (label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 3 | | 3 | | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/00CBD045-AC23-3F9F-727F-0D48C44FD8BB?key=1458917135221 |
| 405 | 00CC060E-CE6B-FEA5-5F8A-0E8E3913EF22 | 03/22/16 13:21:25 | 173.54.102.163 | 03/22/16 13:30:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | | | | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/00CC060E-CE6B-FEA5-5F8A-0E8E3913EF22?key=1458652888341 |
| 406 | 00CC3AD7-4584-E84F-93FF-773280261680 | 03/14/16 15:52:41 | 50.253.125.154 | 03/14/16 15:58:20 | 0 | | | | | | | 1 | 1 | 1 | | 1 | | | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/00CC3AD7-4584-E84F-93FF-773280261680?key=1457974346840 |
| 407 | 00CC41DD-87FF-8686-FAFB-D97CF98AF12D | 03/24/16 18:44:44 | 68.109.17.30 | 03/24/16 18:50:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00CC41DD-87FF-8686-FAFB-D97CF98AF12D?key=1458845084513 |
| 408 | 00CC9968-FEAF-E5E9-FA3A-A9984D569C32 | 03/23/16 16:02:03 | 203.177.115.2 | 03/23/16 16:08:46 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00CC9968-FEAF-E5E9-FA3A-A9984D569C32?key=1458748924006 |
| 409 | 00CDB719-4DE2-D1E8-2266-EF78F9B192BF | 03/07/16 14:52:44 | 70.234.255.68 | 03/07/16 14:53:15 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00CDB719-4DE2-D1E8-2266-EF78F9B192BF?key=1457362368400 |
| 410 | 00CE0B6E-1C7D-74D7-DCE5-455198FD29A8 | 03/29/16 20:36:10 | 50.202.130.242 | 03/29/16 20:40:14 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00CE0B6E-1C7D-74D7-DCE5-455198FD29A8?key=1459283770039 |
| 411 | 00CF3E94-F9DB-DAAB-14CC-E1A6410CFF32 | 03/29/16 14:33:19 | 70.192.199.114 | 03/29/16 14:40:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/00CF3E94-F9DB-DAAB-14CC-E1A6410CFF32?key=1459261999134 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 412 | 00D0590E-F382-8398-8317-F01E53648782 | 03/24/16 21:13:05 | 206.55.93.130 | 03/24/16 21:18:03 | 2 | [label]:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF ITu2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/00D0590E-F382-8398-8317-F01E53648782?key=1458853988822 |
| 413 | 00D0F683-6D20-3221-8845-47A56293EF70 | 03/27/16 21:47:41 | 166.137.118.15 | 03/27/16 21:55:06 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00D0F683-6D20-3221-8845-47A56293EF70?key=1459115261093 |
| 414 | 00D10220-1099-3668-4F83-90EAF19ED8CE | 03/03/16 05:01:42 | 24.2.224.199 | 03/03/16 05:05:22 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00D10220-1099-3668-4F83-90EAF19ED8CE?key=1456981219709 |
| 415 | 00D11A62-3593-5DA5-7C1F-8A9152E63803 | 03/16/16 13:35:56 | 76.169.154.106 | 03/16/16 13:39:53 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/00D11A62-3593-5DA5-7C1F-8A9152E63803?key=1458135365556 |
| 416 | 00D2F8E7-2911-8D34-2029-992B4CF3116E | 03/15/16 19:34:21 | 39.32.175.112 | 03/16/16 13:08:34 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTOu00adDIALERS PREu00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/00D2F8E7-2911-8D34-2029-992B4CF3116E?key=1458070462902 |
| 417 | 00D34213-3D68-A5D7-D413-4F5E516B8DE2 | 03/29/16 16:48:43 | 108.210.41.79 | 03/29/16 16:54:17 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00D34213-3D68-A5D7-D413-4F5E516B8DE2?key=1459270123898 |
| 418 | 00D44D88-14FC-7653-E22B-21A90720301B | 03/17/16 02:43:36 | 69.118.18.239 | 03/17/16 02:50:06 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00D44D88-14FC-7653-E22B-21A90720301B?key=1458182616780 |
| 419 | 00D45D90-851A-E12B-D29F-E8CB33D3D3C7 | 03/16/16 16:46:32 | 208.109.88.104 | 03/16/16 16:46:38 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 0 | Lead Genesis | N/A |
| 420 | 00D48C57-5171-1A20-DF14-4573C3EA6D2A | 03/13/16 23:43:10 | 104.173.23.83 | 03/13/16 23:58:03 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00D48C57-5171-1A20-DF14-4573C3EA6D2A?key=1457912599523 |
| 421 | 00D4C7CE-3AA4-8F00-B537-863006A4C5B3 | 03/21/16 23:32:37 | 108.36.235.12 | 03/21/16 23:35:07 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/00D4C7CE-3AA4-8F00-B537-863006A4C5B3?key=1458603158244 |
| 422 | 00D58A4F-5C22-2E0E-9F03-DD699F986D8E | 03/25/16 15:05:11 | 24.94.15.129 | 03/25/16 16:01:16 | 1 | [label]:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/00D58A4F-5C22-2E0E-9F03-DD699F986D8E?key=1458918315394 |
| 423 | 00D673D2-1035-1DAC-D905-A2968488F115 | 03/06/16 17:49:01 | 65.36.108.145 | 03/06/16 17:54:50 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00D673D2-1035-1DAC-D905-A2968488F115?key=1457286544041 |
| 424 | 00D6888A-DC37-1D98-38D0-0417EE71D1AF | 03/13/16 02:47:08 | 50.173.19.192 | 03/13/16 02:50:05 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00D6888A-DC37-1D98-38D0-0417EE71D1AF?key=1457837228264 |
| 425 | 00D6FEE3-7A6F-5E78-E003-D5C24A128A37 | 03/20/16 16:43:12 | 70.215.84.135 | 03/20/16 16:45:11 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/00D6FEE3-7A6F-5E78-E003-D5C24A128A37?key=1458492194804 |
| 426 | 00D87768-28E8-73CB-B635-263E68423C44 | 03/10/16 18:02:28 | 24.213.151.130 | 03/10/16 18:10:03 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00D87768-28E8-73CB-B635-263E68423C44?key=1457632925579 |
| 427 | 00D8C142-0AA4-2D01-34E2-AF44B38C4397 | 03/10/16 05:48:47 | 107.140.116.153 | 03/10/16 05:55:04 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00D8C142-0AA4-2D01-34E2-AF44B38C4397?key=1457588931102 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 428 | 00D9C348-9F57-1E31-C7EF-6428685F762F | 03/06/16 16:58:41 | 98.114.29.39 | 03/07/16 20:05:47 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 2 | 2 | 2 | 2 | 2 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/00D9C348-9F57-1E31-C7EF-6428685F762F?key=1457283523360 |
| 429 | 00D9D910-EA2F-F873-8758-3870A963D2E1 | 03/08/16 18:05:58 | 70.112.217.10 | 03/08/16 18:11:48 | 1 | (label":"BY CLICKING ) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00D9D910-EA2F-F873-8758-3870A963D2E1?key=1457460348026 |
| 430 | 00D9EDF8-C9DE-1C45-B5DC-882ACA266755 | 03/31/16 15:31:47 | 203.177.115.2 | 03/31/16 15:38:01 | 1 | (label":"BY CLICKING ) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00D9EDF8-C9DE-1C45-B5DC-882ACA266755?key=1459438307544 |
| 431 | 00DA8712-64E2-9A1A-226B-195B69F307F5 | 03/06/16 14:29:46 | 96.247.17.252 | 03/06/16 14:32:14 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY V1-E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/00DA8712-64E2-9A1A-226B-195B69F307F5?key=1457274590296 |
| 432 | 00DAE541-31D7-8807-5F4C-D828427D91FE | 03/28/16 23:01:02 | 70.192.27.30 | 03/28/16 23:05:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00DAE541-31D7-8807-5F4C-D828427D91FE?key=1459206062415 |
| 433 | 00DB4009-35F0-672E-D3FC-60E8761A5059 | 03/21/16 02:22:30 | 98.221.51.61 | 03/21/16 02:30:05 | 1 | (label":"BY CLICKING ) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00DB4009-35F0-672E-D3FC-60E8761A5059?key=1458526950350 |
| 434 | 00DD57E0-41CC-8E77-79C0-4C8FE6608986 | 03/31/16 22:52:36 | 24.242.59.127 | 03/31/16 22:53:39 | 1 | (label":"BY CLICKING ) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00DD57E0-41CC-8E77-79C0-4C8FE6608986?key=1459464753486 |
| 435 | 00DD5A49-C87C-53A1-8D67-23E17110498C | 03/22/16 21:47:32 | 73.180.251.16 | 03/22/16 22:00:11 | 1 | (label":"BY CLICKING ) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00DD5A49-C87C-53A1-8D67-23E17110498C?key=1458683251980 |
| 436 | 00DDFA8C-B44E-F5A8-4C6A-F29EEAC1A8BC | 03/29/16 16:29:20 | 72.176.180.104 | 03/29/16 16:30:25 | 1 | (label":"BY CLICKING ) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00DDFA8C-B44E-F5A8-4C6A-F29EEAC1A8BC?key=1459268982036 |
| 437 | 00E81DB-FD00-4092-3164-42882D13DFCD | 03/07/16 21:29:17 | 14.140.45.226 | 03/07/16 21:35:35 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/00E81DB-FD00-4092-3164-42882D13DFCD?key=1457406084959 |
| 438 | 00DF30A4-3FCB-B18E-AF3F-4CA8A9E55665 | 03/04/16 18:12:17 | 24.22.105.192 | 03/04/16 18:14:27 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/00DF30A4-3FCB-B18E-AF3F-4CA8A9E55665?key=1457115143392 |
| 439 | 00E04886-E69B-7638-EFA6-D4C15EE19001 | 03/21/16 23:30:02 | 166.137.8.23 | 03/21/16 23:35:35 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/00E04886-E69B-7638-EFA6-D4C15EE19001?key=1458603006673 |
| 440 | 00E06E97-2EC1-0E42-59A3-B498B41540D5 | 03/24/16 06:40:41 | 174.54.54.31 | 03/24/16 06:45:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00E06E97-2EC1-0E42-59A3-B498B41540D5?key=1458801509094 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00E15A8E-86F5-8466-86AE-5F3581688493 | 03/10/16 10:24:43 | 208.109.88.104 | 03/10/16 14:42:24 | | | | | 0 | 0 | 0 | | 1 | | | | | 1 | | | | 0 | Lead Genesis | N/A |
| 00E16D7B-731E-FCEC-209E-50789EB436A5 | 03/08/16 23:51:16 | 50.242.218.129 | 03/08/16 23:53:28 | 0 | | | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/00E16D7B-731E-FCEC-209E-50789EB436A5?key=1457481077248 |
| 00E1E804-2C03-755C-2508-C8227787CEE9 | 03/06/16 20:22:28 | 184.5.109.55 | 03/06/16 20:30:06 | 1 | [label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00E1E804-2C03-755C-2508-C8227787CEE9?key=1457295748401 |
| 00E20DE0-B050-D42F-C239-A82EDEC653FA | 03/11/16 12:15:55 | 64.251.48.2 | 03/11/16 12:17:57 | 0 | [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00E20DE0-B050-D42F-C239-A82EDEC653FA?key=1457698529909 |
| 00E271EA-DFC2-2BAD-FA98-5C0B26897513 | 03/03/16 15:37:57 | 72.10.127.194 | 03/03/16 15:39:24 | 1 | [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00E271EA-DFC2-2BAD-FA98-5C0B26897513?key=1457019477048 |
| 00E3580E-E427-FD84-8738-637D1659C2B1 | 03/28/16 14:29:31 | 190.80.2.54 | 03/28/16 15:24:42 | 1 | [label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/00E3580E-E427-FD84-8738-637D1659C2B1?key=1459175345975 |
| 00E38F7E-9ED6-C550-F838-E888986F682B | 03/27/16 01:39:58 | 24.102.144.211 | 03/27/16 01:45:05 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00E38F7E-9ED6-C550-F838-E888986F682B?key=1459043073057 |
| 00E42101-E3C4-96F1-BD32-3F01E18A836F | 03/31/16 15:17:44 | 97.93.79.2 | 03/11/16 15:31:33 | 1 | [label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/00E42101-E3C4-96F1-BD32-3F01E18A836F?key=1459437492399 |
| 00E553AF-79AF-3E2E-4518-9D43D6219841 | 03/03/16 16:05:23 | 98.207.131.252 | 03/03/16 16:08:09 | 1 | [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00E553AF-79AF-3E2E-4518-9D43D6219841?key=1457021137786 |
| 00E575C1-898A-773E-01C9-5553DC68760D | 03/21/16 06:48:27 | 108.23.12.202 | 03/21/16 06:55:09 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00E575C1-898A-773E-01C9-5553DC68760D?key=1458542906505 |
| 00E5FC26-344D-0FF5-657C-66752AD8ECD1 | 03/04/16 18:52:46 | 67.85.171.43 | 03/04/16 19:00:07 | 1 | [label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00E5FC26-344D-0FF5-657C-66752AD8ECD1?key=1457117571574 |
| 00E81193-6EA6-A95F-D28F-F58939067856 | 03/30/16 19:34:20 | 24.55.25.15 | 03/30/16 19:40:09 | 1 | [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00E81193-6EA6-A95F-D28F-F58939067856?key=1459366486924 |
| 00E880AC-7428-5FDF-DE1E-C196C5C312E9 | 03/27/16 01:52:32 | 24.161.68.238 | 03/27/16 01:53:43 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/00E880AC-7428-5FDF-DE1E-C196C5C312E9?key=1459043559907 |
| 00E93BE0-C891-4AEB-8E6D-A63581183F73 | 03/31/16 08:52:55 | 208.54.37.171 | 03/11/16 15:50:13 | 0 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/00E93BE0-C891-4AEB-8E6D-A63581183F73?key=1459414375309 |
| 00E93A8E-7365-F5AE-8283-3D3C1F6A8F0D | 03/28/16 18:31:48 | 68.142.57.120 | 03/28/16 18:35:11 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00E93A8E-7365-F5AE-8283-3D3C1F6A8F0D?key=1459189910324 |
| 00EAC88F-CC1D-51EE-98AF-349B3FE5EC29 | 03/03/16 17:46:16 | 203.82.45.146 | 03/03/16 17:46:58 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/00EAC88F-CC1D-51EE-98AF-349B3FE5EC29?key=1457027177211 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00EAE6C2-EE8C-4B3B-E1D9-AD0A8F7358E3 | 03/27/16 14:02:29 | 98.171.173.47 | 03/27/16 14:05:13 | 1 | {label}":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/00EAE6C2-EE8C-4B3B-E1D9-AD0A8F7358E3?key=1459087349668 |
| 00EB4390-8AD8-A21F-5C33-10A80B0D0C52 | 03/21/16 23:44:55 | 99.47.177.167 | 03/21/16 23:50:55 | 1 | {label}":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00EB4390-8AD8-A21F-5C33-10A80B0D0C52?key=1458603897298 |
| 00EC1504-62F2-A559-EECB-A91872EEC8C8 | 03/10/16 23:29:12 | 174.56.96.241 | 03/10/16 23:33:05 | 2 | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/00EC1504-62F2-A559-EECB-A91872EEC8C8?key=1457652555609 |
| 00EC607F-EF52-F41B-F5BB-B8893806224E | 03/04/16 15:56:17 | 63.117.8.3 | 03/04/16 16:02:50 | 2 | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 1 | | 1 | SolarLeadFactory | http://vp.leadid.com/playback/00EC607F-EF52-F41B-F5BB-B8893806224E?key=1457106977226 |
| 00ECB25B-540B-C984-2012-5D8D6455B1C7 | 03/28/16 00:25:23 | 73.69.166.43 | 03/28/16 00:30:23 | 1 | {label}":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SO YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/00ECB25B-540B-C984-2012-5D8D6455B1C7?key=1459124579306 |
| 00ED1986-3880-D71D-1881-9E67B674C104 | 03/08/16 01:28:38 | 72.209.5.42 | 03/08/16 01:35:06 | 1 | {label}":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00ED1986-3880-D71D-1881-9E67B674C104?key=1457400518892 |
| 00ED78B0-9C1F-FF7F-1C29-B3E29F20A812 | 03/17/16 17:54:40 | 172.56.29.204 | 03/17/16 18:00:05 | 2 | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00ED78B0-9C1F-FF7F-1C29-B3E29F20A812?key=1458237286733 |
| 00EF57D0-9BBF-5B85-5C5F-E00C32CCD757 | 03/25/16 23:45:06 | 99.9.61.97 | 03/25/16 23:48:03 | 1 | {label}":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00EF57D0-9BBF-5B85-5C5F-E00C32CCD757?key=1458949507204 |
| 00EF7659-81FB-B219-CB2E-4031916E0263 | 03/09/16 17:47:12 | 73.158.69.159 | 03/09/16 17:55:05 | 1 | {label}":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00EF7659-81FB-B219-CB2E-4031916E0263?key=1457545632491 |
| 00EF86C0-ADFB-D189-3174-6930B38756A9 | 03/03/16 00:28:02 | 203.82.45.146 | 03/03/16 00:55:28 | 0 | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/00EF86C0-ADFB-D189-3174-6930B38756A9?key=1456964887220 |
| 00EFEF93-19F5-5B81-9E3A-53FF248CEEAB | 03/31/16 15:30:25 | 70.114.149.92 | 03/31/16 15:36:22 | 1 | {label}":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00EFEF93-19F5-5B81-9E3A-53FF248CEEAB?key=1459438226423 |
| 00F053CD-A14C-0B8D-3DD8-796845ED6EBE | 03/26/16 15:41:56 | 99.113.217.51 | 03/26/16 15:45:07 | 1 | {label}":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00F053CD-A14C-0B8D-3DD8-796845ED6EBE?key=1459006921708 |
| 00F0660A-A100-71A7-83AC-98973EA4A804 | 03/26/16 10:57:08 | 67.82.30.115 | 03/26/16 11:00:06 | 1 | {label}":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00F0660A-A100-71A7-83AC-98973EA4A804?key=1458989831892 |
| 00F0FE35-5CE2-72CD-9682-B48S9E0A2D4F | 03/13/16 22:48:35 | 32.216.33.68 | 03/13/16 22:51:27 | 1 | {label}":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00F0FE35-5CE2-72CD-9682-B48S9E0A2D4F?key=1457909309249 |
| 00F10C33-41E2-93B7-25DB-E8EA312DC4A0 | 03/04/16 15:07:21 | 76.169.154.106 | 03/04/16 15:10:41 | 2 | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/00F10C33-41E2-93B7-25DB-E8EA312DC4A0?key=1457106049754 |
| 00F20C48-9143-9DF2-D369-006D4E91FF92 | 03/01/16 20:39:27 | 108.50.217.52 | 03/01/16 20:44:15 | 1 | {label}":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00F20C48-9143-9DF2-D369-006D4E91FF92?key=1456864767151 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00F3E29D-CC39-B570-67FD-67E67ACA1831 | 03/03/16 11:30:41 | 76.24.39.148 | 03/03/16 11:32:47 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/00F3E29D-CC39-B570-67FD-67E67ACA1831?key=1457004649376 |
| 00F463EF-3339-2D93-2C10-CE81D591BC16 | 03/01/16 13:59:44 | 72.177.119.119 | 03/01/16 14:00:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00F463EF-3339-2D93-2C10-CE81D591BC16?key=1456840786896 |
| 00F480C1-1535-2B38-1742-15968032887A | 03/25/16 20:13:37 | 50.24.201.114 | 03/25/16 20:20:01 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00F480C1-1535-2B38-1742-15968032887A?key=1458936824062 |
| 00F5565C-A711-8C8E-F8FD-D0FCA66C81F9 | 03/01/16 05:14:57 | 73.196.37.151 | 03/01/16 05:20:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/00F5565C-A711-8C8E-F8FD-D0FCA66C81F9?key=1456808779033 |
| 00F568EF-2E0B-977C-0555-237CD9D5185E | 03/13/16 17:19:10 | 166.137.242.23 | 03/13/16 17:21:56 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00F568EF-2E0B-977C-0555-237CD9D5185E?key=1457889551345 |
| 00F62444-3037-5E9B-AAD7-37C5EAF74415 | 03/22/16 18:47:06 | 76.169.154.106 | 03/22/16 18:50:28 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/00F62444-3037-5E9B-AAD7-37C5EAF74415?key=1458672448507 |
| 00F773F0-35DB-5728-1E24-92396DA007F1 | 03/25/16 19:36:02 | 162.129.251.220 | 03/25/16 19:40:10 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/00F773F0-35DB-5728-1E24-92396DA007F1?key=1458934562041 |
| 00F7FD9-8241-2B78-9107-52E018E50D38 | 03/22/16 14:45:30 | 70.234.254.206 | 03/22/16 14:51:36 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00F7FD9-8241-2B78-9107-52E018E50D38?key=1458657942604 |
| 00F7F3E5-A56F-15DF-447B-BB0217881E34 | 03/24/16 17:55:53 | 24.213.151.130 | 03/24/16 18:00:13 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00F7F3E5-A56F-15DF-447B-BB0217881E34?key=1458842208057 |
| 00F85F2D-DAC3-50FA-D972-58868203F546 | 03/31/16 18:30:53 | 206.55.93.130 | 03/31/16 18:36:03 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0020IS A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"] | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/00F85F2D-DAC3-50FA-D972-58868203F546?key=1459449056119 |
| 00F9AAE-A042-C5FE-EB83-EAD00F1F0532 | 03/25/16 16:42:47 | 73.172.9.46 | 03/25/16 16:44:24 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | | http://vp.leadid.com/playback/00F9AAE-A042-C5FE-EB83-EAD00F1F0532?key=1458924173714 |
| 00F947AA-E176-5225-78B7-C2506A2D1903 | 03/19/16 15:31:11 | 208.109.88.104 | 03/21/16 13:12:37 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 00F90609-BC08-75D7-51DB-843F5FA1EE1D | 02/29/16 15:40:30 | 12.219.202.82 | 03/01/16 03:21:53 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/00F90609-BC08-75D7-51DB-843F5FA1EE1D?key=1456760430583 |
| 00FC1F6-C7E3-6EC3-0399-9A70363D8C99 | 03/30/16 17:00:51 | 50.253.125.154 | 03/30/16 17:04:53 | 0 | | | | | | | | | 1 | 3 | 3 | 3 | 3 | | 3 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/00FC1F6-C7E3-6EC3-0399-9A70363D8C99?key=1459357261095 |
| 00FC5E7E-BA68-DA58-0A5A-279D59C18EBC | 03/03/16 17:34:27 | 172.56.7.24 | 03/03/16 17:40:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00FC5E7E-BA68-DA58-0A5A-279D59C18EBC?key=1457026475040 |
| 00FCCF5F-00EA-234E-99D9-F79C12EC1D46 | 03/19/16 23:20:11 | 166.137.139.34 | 03/19/16 23:25:52 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00FCCF5F-00EA-234E-99D9-F79C12EC1D46?key=1458429618251 |
| 00F02EDB-508D-9F2D-6977-F017E14EAE78 | 03/22/16 17:55:35 | 76.169.154.106 | 03/22/16 17:58:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/00F02EDB-508D-9F2D-6977-F017E14EAE78?key=1458669348846 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 490 | 00FD6C15-1B1E-8434-254D-6F6F87003295 | 03/15/16 15:16:17 | 68.230.45.3 | 03/15/16 15:23:34 | | 1 (label) "WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/00FD6C15-1B1E-8434-254D-6F6F87003295?key=1458054977641 |
| 491 | 00FF63E6-E98F-28A7-2D87-0318B16D43CE | 03/18/16 16:38:18 | 69.112.206.152 | 03/18/16 16:39:01 | 1 | (label) "SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/00FF63E6-E98F-28A7-2D87-0318B16D43CE?key=1458319109951 |
| 492 | 00FFFC87-E7FC-FE1F-0209-2357E977DE1A | 03/08/16 23:02:03 | 107.184.214.214 | 03/08/16 23:04:56 | 0 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/00FFFC87-E7FC-FE1F-0209-2357E977DE1A?key=1457478150704 |
| 493 | 010000AD-B9B7-4E9A-AE00-57C5798BD579 | 03/18/16 20:48:18 | 108.200.73.14 | 03/18/16 20:52:14 | 1 | (label) "BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/010000AD-B9B7-4E9A-AE00-57C5798BD579?key=1458334104107 |
| 494 | 0107CA9-3988-1CD2-D3C6-388891403FDF | 03/26/16 21:51:29 | 208.109.88.104 | 03/28/16 14:06:49 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 495 | 01008483-4CF9-1B23-64C5-A1F162DAB04D | 03/29/16 12:20:24 | 70.215.19.87 | 03/29/16 12:25:05 | 1 | (label) "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE GOODS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01008483-4CF9-1B23-64C5-A1F162DAB04D?key=1459254024279 |
| 496 | 010086AA-308F-0A2D-2E94-E1D6484AEFCF | 03/31/16 14:31:38 | 72.177.119.119 | 03/31/16 14:32:43 | 1 | (label) "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/010086AA-308F-0A2D-2E94-E1D6484AEFCF?key=1459434699565 |
| 497 | 01025E49-3191-0182-C198-25D67AF60B7E | 03/05/16 16:13:38 | 73.218.49.28 | 03/05/16 16:20:05 | 1 | (label) "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01025E49-3191-0182-C198-25D67AF60B7E?key=1457194418442 |
| 498 | 0102D35A-B6DE-7802-1CC3-060931A84332 | 03/18/16 14:54:55 | 75.172.238.98 | 03/18/16 15:00:07 | 1 | (label) "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0102D35A-B6DE-7802-1CC3-060931A84332?key=1458312894883 |
| 499 | 01050F2B-CE24-2B79-CF32-DB8AF3E31571 | 03/23/16 02:17:36 | 73.10.159.148 | 03/23/16 02:20:10 | 1 | (label) "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01050F2B-CE24-2B79-CF32-DB8AF3E31571?key=1458699448887 |
| 500 | 010582A9-F0D5-02D3-A3C6-195908022248 | 03/30/16 17:33:36 | 74.104.171.23 | 03/30/16 17:38:15 | 1 | (label) "BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/010582A9-F0D5-02D3-A3C6-195908022248?key=1459359217434 |
| 501 | 0105A926-FC8A-1814-4F5E-FEB7F8EC8817 | 03/07/16 07:17:16 | 68.99.209.211 | 03/07/16 07:20:09 | 1 | (label) "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0105A926-FC8A-1814-4F5E-FEB7F8EC8817?key=1457335044058 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01065D23-FA13-C9C6-2832-1E0898B07833 | 03/02/16 03:51:19 | 67.160.227.40 | 03/02/16 03:52:47 | 2 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/01065D23-C9C6-2832-1E0898B07833?key=1456890679526 |
| 0106EFB3-73EF-F38B-9D9D-C08308451AE9 | 03/04/16 13:52:26 | 108.66.211.6 | 03/04/16 13:57:55 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/0106EFB3-73EF-F38B-9D9D-C08308451AE9?key=1457099541524 |
| 0107C142-873D-1C0F-9DBC-87293D1058B | 03/24/16 15:50:14 | 208.109.88.104 | 03/24/16 15:50:54 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 010B96DF-1B5A-BDCC-6F16-98D4DDF396E8 | 03/15/16 14:25:26 | 76.106.75.186 | 03/15/16 14:50:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/010B96DF-1B5A-BDCC-6F16-98D4DDF396E8?key=1458055533699 |
| 010B0368-1B6F-6398-963C-D9A87481907E | 03/23/16 01:49:50 | 98.167.131.146 | 03/23/16 16:12:25 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/010B0368-1B6F-6398-963C-D9A87481907E?key=1458697793285 |
| 010B6D87-7F3B-F536-FAC2-5CA90AF97A8F | 03/29/16 07:35:43 | 68.107.143.122 | 03/29/16 07:40:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/010B6D87-7F3B-F536-FAC2-5CA90AF97A8F?key=1459236945269 |
| 010BAF93-079E-8974-29FF-0C5E4D64AE6O | 03/24/16 18:17:29 | 70.209.204.117 | 03/24/16 18:25:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/010BAF93-079E-8974-29FF-0C5E4D64AE6O?key=1458843400057 |
| 010C11CB-A38F-8975-BC2A-1AF658952D97 | 03/27/16 22:14:35 | 166.137.244.117 | 03/27/16 22:16:17 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/010C11CB-A38F-8975-BC2A-1AF658952D97?key=1459116876309 |
| 010C6342-C201-5F39-596E-E13EE4375E4E | 03/19/16 22:06:00 | 70.93.116.225 | 03/19/16 22:13:44 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/010C6342-C201-5F39-596E-E13EE4375E4E?key=1458425165703 |
| 010D11CD-47CA-88B5-D13A-98100392E941 | 03/11/16 17:01:33 | 76.169.154.106 | 03/11/16 17:05:43 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/010D11CD-47CA-88B5-D13A-98100392E941?key=1457715704607 |
| 010D999B-9095-DDE9-0C82-9034F1A8EA7C | 03/26/16 15:21:55 | 70.208.151.230 | 03/26/16 15:26:52 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/010D999B-9095-DDE9-0C82-9034F1A8EA7C?key=1459005715738 |
| 010DC256-84CA-7FB7-C7F1-368FDCE30F01 | 03/13/16 16:51:12 | 71.223.180.114 | 03/13/16 16:55:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/010DC256-84CA-7FB7-C7F1-368FDCE30F01?key=1457887871946 |
| 010E36FB-88D6-F7A9-3490-A8B666C87344 | 03/16/16 01:37:38 | 74.89.162.16 | 03/16/16 01:45:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/010E36FB-88D6-F7A9-3490-A8B666C87344?key=1458092259392 |
| 010E973D-B832-EF0C-92EA-3564E8091EBE | 03/03/16 22:41:52 | 173.76.79.251 | 03/03/16 22:45:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/010E973D-B832-EF0C-92EA-3564E8091EBE?key=1457044913673 |
| 010EF8CC-EFCF-9657-9441-BF941FA49DAF | 03/01/16 07:08:02 | 69.250.136.168 | 03/01/16 07:15:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/010EF8CC-EFCF-9657-9441-BF941FA49DAF?key=1456816082284 |
| 01104730-51CE-EE89-2C6D-C1A9C94C84B0 | 03/12/16 13:58:36 | 67.83.144.190 | 03/14/16 13:38:09 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/01104730-51CE-EE89-2C6D-C1A9C94C84B0?key=1457791116775 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 518 | 01104ACE-1919-BBFD-1EE1-155DD88F6012 | 03/06/16 14:29:14 | 65.78.32.225 | 03/06/16 14:35:07 | 1 | TCPA("YOU CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/01104ACE-1919-BBFD-1EE1-155DD88F6012?key=1457274555971 |
| 519 | 0111BB49-1A4C-7A1A-23EA-FCCB4EFF5711 | 03/28/16 15:34:04 | 76.169.154.106 | 03/28/16 15:36:17 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0111BB49-1A4C-7A1A-23EA-FCCB4EFF5711?key=1459179280797 |
| 520 | 0111A9A3-C558-696E-42DE-8A885D32D576 | 03/30/16 03:15:26 | 98.249.66.52 | 03/30/16 03:20:14 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/0111A9A3-C558-696E-42DE-8A885D32D576?key=1459307725366 |
| 521 | 0111F2E7-6591-42EB-D245-1C73251A66EE | 03/03/16 01:15:26 | 24.120.17.194 | 03/03/16 01:26:36 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0111F2E7-6591-42EB-D245-1C73251A66EE?key=1456967638115 |
| 522 | 0112BDC5-A8A1-CB03-71FB-6270964SD3DD | 03/28/16 20:40:55 | 160.3.184.253 | 03/28/16 20:42:38 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | ReallyGreatRate (RGR Marketing) | N/A |
| 523 | 011311BC-F1FB-F467-DEEE-FD48B0B14C74 | 03/15/16 15:57:02 | 70.211.12.251 | 03/15/16 15:58:01 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES USING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/011311BC-F1FB-F467-DEEE-FD48B0B14C74?key=1458057423616 |
| 524 | 0145598-D705-6927-3221-AA9997BE8E71 | 03/30/16 16:48:48 | 72.81.215.131 | 03/30/16 16:50:19 | 1 | (label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0145598-D705-6927-3221-AA9997BE8E71?key=1459356529180 |
| 525 | 0145576E-930F-8E23-3E6C-AF63533D68DE | 03/15/16 20:47:28 | 50.253.125.154 | 03/15/16 20:49:16 | 1 | (label":"|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0145576E-930F-8E23-3E6C-AF63533D68DE?key=1458074855935 |
| 526 | 0147AAE6-6EDA-8661-63E4-E75C4485278D | 03/17/16 20:04:41 | 74.205.144.74 | 03/17/16 20:04:54 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 527 | 014C6C2-F028-05C4-15C8-E80930793538 | 03/02/16 23:08:28 | 69.12.203.241 | 03/02/16 23:15:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/014C6C2-F028-05C4-15C8-E80930793538?key=1456960655879 |
| 528 | 014DA8B8-F414-7A03-BC87-9D74D9552A58 | 03/24/16 09:32:13 | 98.235.158.155 | 03/24/16 09:35:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/014DA8B8-F414-7A03-BC87-9D74D9552A58?key=1458811936577 |
| 529 | 0153605-5025-B237-45C9-86D0FA1B7E8E | 03/21/16 19:00:35 | 23.119.25.44 | 03/21/16 19:06:23 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0153605-5025-B237-45C9-86D0FA1B7E8E?key=1458586842416 |
| 530 | 01156C1F-3D70-7CEE-83AA-60A49C701C63 | 03/26/16 15:43:45 | 97.124.78.107 | 03/28/16 16:04:43 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/01156C1F-3D70-7CEE-83AA-60A49C701C63?key=1459007061820 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 531 | 01173F45-2481-1276-D787-B4D48670A33E | 03/08/16 23:46:20 | 104.5.41.246 | 03/08/16 23:52:31 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/01173F45-2481-1276-D787-B4D48670A33E?key=1457480781120 |
| 532 | 0117C806-6ECA-320A-6435-3D8398173964 | 03/28/16 10:01:49 | 208.109.88.104 | 03/28/16 14:47:18 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Lead Genesis | N/A |
| 533 | 0118160A-E9B8-F65E-FC32-DE18FE58730D | 03/17/16 17:54:52 | 73.241.44.186 | 03/17/16 17:56:58 | 1 | [label":"BY CLICKING]YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0118160A-E9B8-F65E-FC32-DE18FE58730D?key=1458237292471 |
| 534 | 0119797C-789A-0B97-9F3A-AE030ACE1F38 | 03/22/16 17:52:16 | 70.124.128.156 | 03/22/16 17:57:57 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0119797C-789A-0B97-9F3A-AE030ACE1F38?key=1458669140132 |
| 535 | 011A3F62-992D-6DE1-565E-5FA91A047FF6 | 03/23/16 20:59:37 | 174.59.119.160 | 03/23/16 21:01:24 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/011A3F62-992D-6DE1-565E-5FA91A047FF6?key=1458766775886 |
| 536 | 011A40AF-1688-26FF-C14C-F40E8CB9DCFD | 03/23/16 14:32:09 | 100.3.115.2 | 03/23/16 15:33:43 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 0 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/011A40AF-1688-26FF-C14C-F40E8CB9DCFD?key=1458743516591 |
| 537 | 011A522D-D11D-8B20-CF50-4749E4F2F248 | 03/21/16 16:01:56 | 67.84.220.96 | 03/21/16 16:31:21 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/011A522D-D11D-8B20-CF50-4749E4F2F248?key=1458576143073 |
| 538 | 011A7486-8AAF-E251-9206-DCD92211FDAA | 03/16/16 07:18:22 | 147.4.36.65 | 03/16/16 07:25:11 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/011A7486-8AAF-E251-9206-DCD92211FDAA?key=1458112702301 |
| 539 | 011B6506-B883-31D6-1DD8-D85F8187DCD9 | 03/27/16 21:28:16 | 173.67.14.78 | 03/27/16 21:50:17 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/011B6506-B883-31D6-1DD8-D85F8187DCD9?key=1459114097858 |
| 540 | 011B887B-6A27-2BCF-C1A8-0805ED0B1860 | 03/20/16 15:42:43 | 50.29.203.162 | 03/20/16 15:45:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/011B887B-6A27-2BCF-C1A8-0805ED0B1860?key=1458488563381 |
| 541 | 011C26C7-0BAE-9765-5B32-59E38385058C | 03/01/16 15:59:51 | 72.177.119.119 | 03/01/16 16:00:13 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/011C26C7-0BAE-9765-5B32-59E38385058C?key=1456847994534 |
| 542 | 011CF150-32FB-C8F0-F2F9-5601D351A338 | 03/11/16 12:40:12 | 208.110.32.66 | 03/11/16 12:45:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/011CF150-32FB-C8F0-F2F9-5601D351A338?key=1457700014252 |
| 543 | 011CF878-1A9B-2637-AB39-4068882E4121 | 03/27/16 14:30:08 | 24.147.206.201 | 03/27/16 14:35:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/011CF878-1A9B-2637-AB39-4068882E4121?key=1459089008329 |
| 544 | 011D66E7-59D6-2070-AC3F-D552B3788909 | 03/29/16 15:35:28 | 108.210.41.79 | 03/29/16 15:42:37 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/011D66E7-59D6-2070-AC3F-D552B3788909?key=1459265729591 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 011DE621-97AA-FD49-8375-CD462D7F180A | 03/29/16 15:14:50 | 190.80.2.54 | 03/29/16 19:19:56 | 1 | (label:""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | | | | | | 1 | 0 | 1 | | 1 | 1 | 1 | | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/011DE621-97AA-FD49-8375-CD462D7F180A?key=1459264458252 |
| 011E5C62-F30F-72F1-5812-017803ED7839 | 03/01/16 03:40:56 | 68.230.101.245 | 03/01/16 03:45:07 | 1 | (label:""BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/011E5C62-F30F-72F1-5812-017803ED7839?key=1456803658776 |
| 011E9544-F920-4789-BCCC-282788DA5E41 | 03/19/16 19:43:25 | 216.15.75.176 | 03/19/16 19:50:06 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/011E9544-F920-4789-BCCC-282788DA5E41?key=1458416659166 |
| 011F13FC-0459-8D15-EFA5-898CBAE72EC2 | 03/29/16 14:37:57 | 70.117.138.128 | 03/29/16 14:44:34 | 1 | (label:""BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/011F13FC-0459-8D15-EFA5-898CBAE72EC2?key=1459262283535 |
| 011F8DCC-F281-AFE8-F85E-381F6A1814A3 | 03/15/16 02:27:47 | 71.191.215.132 | 03/15/16 02:30:46 | 1 | (label:""BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/011F8DCC-F281-AFE8-F85E-381F6A1814A3?key=1458008867402 |
| 011FE2FA-AF17-7E37-3E10-2CFF09897E00 | 03/30/16 03:45:22 | 73.13.233.175 | 03/30/16 03:50:10 | 1 | (label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/011FE2FA-AF17-7E37-3E10-2CFF09897E00?key=1459309522642 |
| 01210508-30F4-7000-11A3-07DF8C768434 | 03/27/16 16:38:44 | 72.197.2.29 | 03/27/16 16:45:07 | 1 | (label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01210508-30F4-7000-11A3-07DF8C768434?key=1459096719242 |
| 01214C61-E074-0861-9A1C-F12E70F2F1A6 | 03/30/16 14:23:18 | 70.192.17.145 | 03/30/16 14:30:03 | 1 | (label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01214C61-E074-0861-9A1C-F12E70F2F1A6?key=1459347798067 |
| 0121A18E-7C71-C339-8485-031165094235 | 03/19/16 20:18:30 | 76.111.17.103 | 03/19/16 20:25:06 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0121A18E-7C71-C339-8485-031165094235?key=1458418702790 |
| 0121B5D2-DD55-F84E-D303-137714632E89 | 03/25/16 00:46:59 | 68.101.242.93 | 03/25/16 00:50:09 | 1 | (label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0121B5D2-DD55-F84E-D303-137714632E89?key=1458866819685 |
| 0122AE5E-25A3-0680-1A20-F52760FE4528 | 03/31/16 17:47:35 | 203.215.169.51 | 03/31/16 21:01:31 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/0122AE5E-25A3-0680-1A20-F52760FE4528?key=1459446458940 |
| 0122AE5E-25A3-0680-1A20-F52760FE4528 | 03/31/16 17:47:35 | 203.215.169.51 | 03/31/16 21:00:18 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/0122AE5E-25A3-0680-1A20-F52760FE4528?key=1459446458940 |
| 01231F9D-334A-F4A8-F292-3B3B1E229359 | 03/07/16 00:55:50 | 76.100.59.170 | 03/07/16 00:57:05 | 1 | (label:""BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/01231F9D-334A-F4A8-F292-3B3B1E229359?key=1457312157325 |
| 01234E6E-2800-4848-6880-9F176E7F40ED | 03/28/16 11:49:20 | 107.77.109.16 | 03/28/16 12:10:08 | 1 | (label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 4 | 4 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01234E6E-2800-4848-6880-9F176E7F40ED?key=1459165760432 |
| 0123SA62-06DD-032F-7FA3-01C898A4F102 | 03/07/16 15:40:31 | 24.147.21.247 | 03/07/16 15:45:06 | 1 | (label:""BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0123SA62-06DD-032F-7FA3-01C898A4F102?key=1457365233482 |
| 0123AE3E-184E-8FA0-0A4E-D889CFBADD7D | 03/01/16 18:50:26 | 50.253.125.154 | 03/01/16 18:54:35 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0123AE3E-184E-8FA0-0A4E-D889CFBADD7D?key=1456861822850 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 561 | 01250TF8-2B00-D294-80D1-4C0528D8C0C8 | 03/20/16 12:50:37 | 72.199.20.46 | 03/20/16 12:55:06 | 2 | | 0 | 0 | 0 | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/01250TF8-2B00-D294-80D1-4C0528D8C0C8?key=1458478238302 |
| 562 | 01252176-71FD-568C-D982-C2824C861895 | 03/23/16 21:00:38 | 68.230.45.3 | 03/25/16 01:21:34 | 1 | (label)"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/01252176-71FD-568C-D982-C2824C861895?key=1458766842389 |
| 563 | 01261415-8C64-1F60-A9B3-90F8470E5493 | 03/16/16 11:22:49 | 70.105.242.236 | 03/16/16 11:25:07 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01261415-8C64-1F60-A9B3-90F8470E5493?key=1458127360257 |
| 564 | 0126FA94-2A42-68C4-314D-37436C8A482A | 03/23/16 23:13:50 | 96.84.38.65 | 03/23/16 23:46:51 | 1 | (label)"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/0126FA94-2A42-68C4-314D-37436C8A482A?key=1458774836701 |
| 565 | 012738E7-300B-C54C-049D-02B3BDFF1748 | 03/21/16 22:49:02 | 70.112.168.28 | 03/21/16 22:54:47 | 1 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/012738E7-300B-C54C-049D-02B3BDFF1748?key=1458600542463 |
| 566 | 0128341B-402C-2B26-5810-FD8E681DE869 | 03/16/16 22:19:47 | 190.80.2.54 | 03/16/16 23:16:14 | 1 | (label)"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0128341B-402C-2B26-5810-FD8E681DE869?key=1458166773326 |
| 567 | 01285EEA-3330-28E1-8DA9-9C869588EDFC | 03/30/16 04:31:06 | 76.167.53.203 | 03/30/16 04:45:06 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01285EEA-3330-28E1-8DA9-9C869588EDFC?key=1459312266717 |
| 568 | 0128FD87-B08A-5901-1F5B-70E204F69740 | 03/18/16 14:42:41 | 76.169.154.106 | 03/18/16 14:45:10 | 2 | | 0 | 0 | 0 | | | 1 | 1 | 3 | 3 | 1 | 0 | | 0 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0128FD87-B08A-5901-1F5B-70E204F69740?key=1458398564914 |
| 569 | 012937F3-6ADC-93E2-D52E-58C1FF64C9AD | 03/31/16 03:50:18 | 73.26.199.28 | 03/31/16 03:55:16 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/012937F3-6ADC-93E2-D52E-58C1FF64C9AD?key=1459396219384 |
| 570 | 01294186-9A7C-3430-2608-E069417EC46E | 03/03/16 19:33:11 | 144.162.57.101 | 03/03/16 19:35:06 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01294186-9A7C-3430-2608-E069417EC46E?key=1457033591639 |
| 571 | 0129BD4F-6A17-3246-2100-2BBBF331BF5F | 03/09/16 07:07:02 | 70.211.66.101 | 03/09/16 07:09:51 | 1 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0129BD4F-6A17-3246-2100-2BBBF331BF5F?key=1457507234721 |
| 572 | 0129CA40-798B-EC48-2199-1C9A07FD1D8A | 03/08/16 17:59:41 | 70.115.143.19 | 03/08/16 18:06:02 | 1 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0129CA40-798B-EC48-2199-1C9A07FD1D8A?key=1457459987934 |
| 573 | 0129B374-2066-5622-55E7-07E6D3944048 | 03/03/16 11:26:25 | 67.85.38.86 | 03/03/16 11:29:44 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0129B374-2066-5622-55E7-07E6D3944048?key=1457004385347 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 574 | 0129CF3D-8359-3A20-6CF3-35D3AE27A15C | 03/22/16 23:14:33 | 70.112.168.28 | 03/22/16 23:20:29 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0129CF3D-8359-3A20-6CF3-35D3AE27A15C?key=1458688473852 |
| 575 | 0129E827-9862-F152-A624-4DEB4DF2992F | 03/13/16 21:47:37 | 66.214.204.203 | 03/13/16 22:39:27 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0129E827-9862-F152-A624-4DEB4DF2992F?key=1457905849045 |
| 576 | 012A68AE-B01F-F107-ED9B-4D4S014CE1B0 | 03/25/16 01:40:26 | 73.193.135.134 | 03/25/16 13:30:47 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 3 | | 123SolarPower | http://vp.leadid.com/playback/012A68AE-B01F-F107-ED9B-4D4S014CE1B0?key=1458870029362 |
| 577 | 012A89FE-2625-437E-D888-FADD78106602 | 03/02/16 23:48:00 | 107.2.12.166 | 03/02/16 23:54:02 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/012A89FE-2625-437E-D888-FADD78106602?key=1456962480249 |
| 578 | 0128SF7E-31DF-CF9A-DC55-FBD706D8CC19 | 03/02/16 15:48:41 | 76.20.64.39 | 03/02/16 15:55:05 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0128SF7E-31DF-CF9A-DC55-FBD706D8CC19?key=1456933721084 |
| 579 | 01289F5C-5FC1-847B-8FEA-A6890C9F7C48 | 03/15/16 01:43:28 | 71.235.36.122 | 03/15/16 01:50:05 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01289F5C-5FC1-847B-8FEA-A6890C9F7C48?key=1458006207583 |
| 580 | 0128AD7A-CA7D-92E4-79D4-C918A1E7F950 | 03/31/16 19:58:15 | 203.177.115.2 | 03/31/16 20:04:59 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0128AD7A-CA7D-92E4-79D4-C918A1E7F950?key=1459454295289 |
| 581 | 012C1A65-1785-8EDB-D608-CC8DE45290D9 | 03/15/16 21:41:14 | 72.78.80.31 | 03/15/16 21:42:50 | 2 | (label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")" | | | 2 | 2 | 1 | 1 | 1 | 2 | 1 | | | | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/012C1A65-1785-8EDB-D608-CC8DE45290D9?key=1458078082755 |
| 582 | 012CAE8A-19AD-3880-E882-6934793E173C | 03/12/16 16:01:12 | 50.177.170.236 | 03/12/16 16:05:06 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/012CAE8A-19AD-3880-E882-6934793E173C?key=1457798472932 |
| 583 | 012D8EAA-98F9-EE97-A8C8-28CC8FA7A9F1 | 03/17/16 02:00:04 | 68.199.148.177 | 03/17/16 02:05:11 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | | | | Media Force Ltd. | http://vp.leadid.com/playback/012D8EAA-98F9-EE97-A8C8-28CC8FA7A9F1?key=1458180004536 |
| 584 | 012E3D2D-A427-7290-8084-89F309A71424 | 03/24/16 15:04:38 | 24.213.151.130 | 03/24/16 15:15:04 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/012E3D2D-A427-7290-8084-89F309A71424?key=1458831908344 |
| 585 | 012EE081-4898-C4C8-5D1F-FE0ACE8F248A | 03/06/16 19:46:11 | 107.194.115.10 | 03/06/16 19:55:10 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/012EE081-4898-C4C8-5D1F-FE0ACE8F248A?key=1457293571127 |
| 586 | 012EEDE6-EF50-4AE8-3802-5D4FFA552150 | 03/20/16 17:45:41 | 104.5.41.246 | 03/20/16 17:52:40 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/012EEDE6-EF50-4AE8-3802-5D4FFA552150?key=1458495937563 |
| 587 | 012F80AB-0A1D-3500-EDEE-B2812857D18C | 03/19/16 02:03:41 | 172.56.31.163 | 03/23/16 21:09:02 | 0 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 3 | 1 | | 3 | 1 | | http://vp.leadid.com/playback/012F80AB-0A1D-3500-EDEE-B2812857D18C?key=1458353042075 |
| 588 | 012F80AB-0A1D-3500-EDEE-B2812857D18C | 03/19/16 02:03:41 | 172.56.31.163 | 03/24/16 16:06:27 | 0 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 3 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/012F80AB-0A1D-3500-EDEE-B2812857D18C?key=1458353042075 |
| 589 | 012F80AB-0A1D-3500-EDEE-B2812857D18C | 03/19/16 02:03:41 | 172.56.31.163 | 03/24/16 04:23:27 | 0 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 3 | 1 | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/012F80AB-0A1D-3500-EDEE-B2812857D18C?key=1458353042075 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 590 | 012FD566-44F6-6D46-883F-98D98C8C9120 | 03/22/16 01:48:18 | 98.109.115.41 | 03/22/16 01:50:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/012FD566-44F6-6D46-883F-98D98C8C9120?key=1458611251937 |
| 591 | 01303604-D617-2DDE-C9D7-8646C1472107 | 03/07/16 16:47:09 | 50.136.133.234 | 03/07/16 16:50:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01303604-D617-2DDE-C9D7-8646C1472107?key=1457369229789 |
| 592 | 01312688-7906-690F-28EB-6177666AD9EA | 03/22/16 21:16:09 | 24.242.94.22 | 03/22/16 21:24:17 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/01312688-7906-690F-28EB-6177666AD9EA?key=1458681369701 |
| 593 | 01320250-B733-9556-7839-9CF49E5A56F2 | 03/05/16 16:43:00 | 70.112.168.28 | 03/05/16 16:49:18 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/01320250-B733-9556-7839-9CF49E5A56F2?key=1457196180321 |
| 594 | 013241AD-E22A-C8D5-E385-6756F4D87B87 | 03/06/16 14:57:15 | 173.59.6.2 | 03/06/16 15:00:16 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/013241AD-E22A-CBD5-E385-6756F4D87B87?key=1457276236735 |
| 595 | 01324F5E-EC99-40E8-5F0E-672320E89D25 | 03/28/16 20:48:38 | 98.246.31.129 | 03/28/16 20:51:35 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/01324F5E-EC99-40E8-5F0E-672320E89D25?key=1459198110600 |
| 596 | 0132F14C-3F90-E911-65C0-EC886C88B769 | 03/18/16 03:54:26 | 206.171.210.6 | 03/18/16 04:00:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0132F14C-3F90-E911-65C0-EC886C88B769?key=1458273272331 |
| 597 | 01334E61-09F7-BBFF-33E6-C51202F777A3 | 03/18/16 23:17:35 | 172.56.16.106 | 03/18/16 23:25:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01334E61-09F7-BBFF-33E6-C51202F777A3?key=1458343055036 |
| 598 | 0134744B-D587-4E23-57FE-D76CCCC83037 | 03/03/16 18:17:25 | 107.144.86.144 | 03/03/16 21:12:55 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 1 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0134744B-D587-4E23-57FE-D76CCCC83037?key=1457029065918 |
| 599 | 013549SD-B05C-2CF8-0DCA-933EB561862D | 03/15/16 11:23:51 | 205.156.61.25 | 03/15/16 11:30:00 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/013549SD-B05C-2CF8-0DCA-933EB561862D?key=1458041031424 |
| 600 | 0136A38D-33FF-098E-1D02-EAE92E09F7C7 | 03/02/16 07:09:31 | 172.56.29.11 | 03/02/16 07:12:21 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0136A38D-33FF-098E-1D02-EAE92E09F7C7?key=1456902573001 |
| 601 | 0137AA27-FBC1-9521-085B-15EC84DED8D1 | 03/28/16 23:19:49 | 23.240.41.146 | 03/28/16 23:25:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0137AA27-FBC1-9521-085B-15EC84DED8D1?key=1459207189031 |
| 602 | 0138883E-5527-94E9-1BEA-4821357C94FF | 03/17/16 16:46:25 | 76.169.154.106 | 03/17/16 16:49:02 | 2 | | | | 0 | 0 | 0 | 2 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0138883E-5527-94E9-1BEA-4821357C94FF?key=1458233194784 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 603 | 0138D7B7-9C37-F607-0438-5AAD426C3A33 | 03/03/16 14:54:15 | 12.104.47.253 | 03/03/16 15:02:58 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/0138D7B7-9C37-F607-0438-5AAD426C3A33?key=1457016856591 |
| 604 | 0138DFAE-968C-B8CC-312C-C8A6A45EFFA1 | 03/17/16 18:39:48 | 66.87.65.201 | 03/17/16 18:45:04 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0138DFAE-968C-B8CC-312C-C8A6A45EFFA1?key=1458239988956 |
| 605 | 013A5DAB-113A-BA4D-F52F-16C9752FEDBF | 03/05/16 00:08:08 | 73.199.128.36 | 03/05/16 00:08:40 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/013A5DAB-113A-BA4D-F52F-16C9752FEDBF?key=1457136008161 |
| 606 | 0138DF9D-5643-9A65-0883-1A054613F4F5 | 03/09/16 15:09:45 | 71.179.218.17 | 03/09/16 15:15:06 | 0 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0138DF9D-5643-9A65-0883-1A054613F4F5?key=1457536185852 |
| 607 | 013C2566-1450-D7D8-C8B2-564925064DE4 | 03/28/16 19:43:18 | 173.123.3.163 | 03/28/16 19:44:35 | 0 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/013C2566-1450-D7D8-C8B2-564925064DE4?key=1459194202084 |
| 608 | 013C34D8-1C1D-A4DC-8FD9-D6C89134C578 | 03/11/16 03:08:47 | 208.109.88.104 | 03/11/16 14:27:21 | | | | | | | | 0 | 0 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 609 | 013C5B7B-02C6-0A70-9903-985A2912B877 | 03/15/16 21:02:32 | 71.95.108.124 | 03/15/16 21:04:35 | 1 | {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/013C5B7B-02C6-0A70-9903-985A2912B877?key=1458075753793 |
| 610 | 013E957D-89C2-EEF9-7F00-9DA1960AA37F | 03/04/16 15:39:27 | 69.250.124.120 | 03/04/16 17:00:42 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 2 | 1 | 3 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/013E957D-89C2-EEF9-7F00-9DA1960AA37F?key=1457105960126 |
| 611 | 013F7242-7253-A407-85ED-F42D8D86AC06 | 03/09/16 20:07:52 | 172.58.104.120 | 03/09/16 20:10:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/013F7242-7253-A407-85ED-F42D8D86AC06?key=1457554073900 |
| 612 | 013FD979-A9A2-CECB-A116-61F0DEE998D4 | 03/04/16 02:10:22 | 76.169.154.106 | 03/04/16 02:13:53 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/013FD979-A9A2-CECB-A116-61F0DEE998D4?key=1457054743889 |
| 613 | 0140A8DF-D607-7B81-5FB1-2F598DC5E08E | 03/18/16 01:13:41 | 174.18.52.126 | 03/18/16 01:20:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0140A8DF-D607-7B81-5FB1-2F598DC5E08E?key=1458263622706 |
| 614 | 01425BCD-1183-49F9-BC83-0C60DC12771B | 03/09/16 16:38:14 | 24.242.59.127 | 03/09/16 16:44:46 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/01425BCD-1183-49F9-BC83-0C60DC12771B?key=1457541499092 |
| 615 | 014284CF-B849-A9F5-3A82-039BE4AA6526 | 03/09/16 05:53:02 | 104.220.60.59 | 03/10/16 02:02:52 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/014284CF-B849-A9F5-3A82-039BE4AA6526?key=1457502782571 |
| 616 | 01431F13-2B83-EEA3-CE91-E9EF876CB24D | 03/02/16 14:24:13 | 96.233.16.104 | 03/02/16 14:27:52 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/01431F13-2B83-EEA3-CE91-E9EF876CB24D?key=1456928655767 |
| 617 | 014376BE-535E-0E25-3FF4-D26D0E4FA441 | 03/21/16 15:09:51 | 70.114.149.92 | 03/21/16 15:16:55 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/014376BE-535E-0E25-3FF4-D26D0E4FA441?key=1458572991374 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 618 | 014378FB-C810-F230-0C99-1E517415DC78 | 03/24/16 12:53:14 | 190.80.2.54 | 03/25/16 13:02:30 | 1 | {label:"'BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE'}" | 0 | 0 | | | | 0 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/014378FB-C810-F230-0C99-1E517415DC78?key=1458823970586 |
| 619 | 014427D1-49DD-6662-84AE-037CCF2D4564 | 03/27/16 18:29:37 | 76.29.170.14 | 03/28/16 16:23:54 | 1 | {label:"'THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE']"} | 0 | 0 | | | | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/014427D1-49DD-6662-84AE-037CCF2D4564?key=1459103398670 |
| 620 | 01445246-5F08-6837-D581-18E85402AEC6 | 03/17/16 22:46:50 | 72.88.48.151 | 03/17/16 22:51:37 | 1 | {label:"'BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE']"} | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | http://vp.leadid.com/playback/01445246-5F08-6837-D581-18E85402AEC6?key=1458254786025 |
| 621 | 01449354-5D86-9D29-8D9F-AA3154D8D4D8 | 03/19/16 21:32:35 | 69.243.115.169 | 03/19/16 21:35:05 | 0 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/01449354-5D86-9D29-8D9F-AA3154D8D4D8?key=1458423200841 |
| 622 | 0144FAA8-6859-99A1-0F83-29F360FDA50D | 03/28/16 01:02:22 | 47.18.155.48 | 03/28/16 01:05:13 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0144FAA8-6859-99A1-0F83-29F360FDA50D?key=1459126942417 |
| 623 | 0145341F-6780-E884-2E62-81E2E393A8A8 | 03/27/16 23:27:47 | 216.4.56.140 | 03/27/16 23:32:15 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/0145341F-6780-E884-2E62-81E2E393A8A8?key=1459121269473 |
| 624 | 01456D58-EAA8-87F5-F901-533FAD98B7E9 | 03/06/16 19:24:20 | 99.71.69.218 | 03/06/16 19:31:05 | 1 | {label:"'BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/01456D58-EAA8-87F5-F901-533FAD98B7E9?key=1457292280887 |
| 625 | 01469892-8830-8102-361D-64A537989E97 | 03/16/16 10:47:34 | 70.215.74.197 | 03/16/16 10:55:09 | 1 | {label:"'BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01469892-8830-8102-361D-64A537989E97?key=1458125255243 |
| 626 | 0146D738-940E-2DD8-28DC-D8F4D9772A64 | 03/03/16 14:21:12 | 23.119.25.44 | 03/03/16 14:27:40 | 1 | {label:"'BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0146D738-940E-2DD8-28DC-D8F4D9772A64?key=1457014882021 |
| 627 | 0146FAC6-F887-75A6-E850-08395A42C38A | 03/28/16 15:52:01 | 184.101.166.105 | 03/28/16 15:53:57 | 1 | {label:"'BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/0146FAC6-F887-75A6-E850-08395A42C38A?key=1459180331453 |
| 628 | 01474861-CF47-F171-715E-F7313FA08FCA | 03/31/16 19:42:07 | 208.54.36.231 | 03/31/16 19:45:08 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01474861-CF47-F171-715E-F7313FA08FCA?key=1459453330655 |
| 629 | 01478D9F-2D1E-6CAC-C785-D807AE6704FE | 03/14/16 19:07:06 | 50.153.116.21 | 03/14/16 19:10:08 | 1 | {label:"'BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/01478D9F-2D1E-6CAC-C785-D807AE6704FE?key=1457982426540 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 630 | 01483C3E-C598-7CAE-1F27-7F5360D9DC51 | 03/01/16 00:34:35 | 50.153.128.18 | 03/01/16 00:40:06 | 0 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01483C3E-C598-7CAE-1F27-7F5360D9DC51?key=1456792475287 |
| 631 | 0149E833-6C29-1761-4559-9A896056A95C | 03/12/16 23:02:03 | 115.186.187.202 | 03/14/16 13:54:55 | 0 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 0 | Lead Genesis | http://vp.leadid.com/playback/0149E833-6C29-1761-4559-9A896056A95C?key=1457823716652 |
| 632 | 014A1488-E710-6889-23F9-CD5F918A22C8 | 03/29/16 21:31:37 | 70.211.68.113 | 03/29/16 21:35:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/014A1488-E710-6889-23F9-CD5F918A22C8?key=1459287103939 |
| 633 | 014A6C77-992B-A4FF-812E-DE33D4F804CB | 03/04/16 19:00:15 | 23.120.33.64 | 03/04/16 19:01:50 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/014A6C77-992B-A4FF-812E-DE33D4F804CB?key=1457118014113 |
| 634 | 014B2EAC-6A40-8F10-5C5E-9BD2484665C1 | 03/09/16 22:44:11 | 61.12.89.52 | 03/09/16 22:44:41 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/014B2EAC-6A40-8F10-5C5E-9BD2484665C1?key=1457563285019 |
| 635 | 014BF3BD-6038-CEC9-06E8-F9F850A22F31 | 03/18/16 19:30:41 | 100.14.135.150 | 03/18/16 19:40:06 | 2 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/014BF3BD-6038-CEC9-06E8-F9F850A22F31?key=1458329615010 |
| 636 | 014CC234-CCF4-1387-7F45-E59279EE12E6 | 03/26/16 23:54:30 | 172.56.29.99 | 03/27/16 00:15:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/014CC234-CCF4-1387-7F45-E59279EE12E6?key=1459036472807 |
| 637 | 014D2900-A7CE-1E4A-B165-7D8086071AAD | 03/30/16 22:37:10 | 67.11.186.118 | 03/30/16 22:43:37 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/014D2900-A7CE-1E4A-B165-7D8086071AAD?key=1459337432321 |
| 638 | 014DC525-D0A1-FCA7-8A90-D80635EAC02E | 03/12/16 21:58:31 | 108.93.26.52 | 03/12/16 22:05:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/014DC525-D0A1-FCA7-8A90-D80635EAC02E?key=1457819907300 |
| 639 | 014DC5C6-44CC-5F31-DD0C-E680382F0AC0 | 03/22/16 18:14:15 | 76.169.154.106 | 03/22/16 18:16:57 | 2 | | | 0 | 0 | 0 | 0 | 3 | 3 | 3 | | 3 | | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/014DC5C6-44CC-5F31-DD0C-E680382F0AC0?key=1458670457051 |
| 640 | 014E4900-DEC6-1CF9-39CF-F9D0E0EAFC2D | 03/19/16 17:55:50 | 68.2.221.139 | 03/19/16 18:00:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/014E4900-DEC6-1CF9-39CF-F9D0E0EAFC2D?key=1458410149879 |
| 641 | 014E4F2E-4A3B-4F81-8892-199558CF58EC | 03/13/16 19:04:03 | 108.0.182.124 | 03/13/16 19:10:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/014E4F2E-4A3B-4F81-8892-199558CF58EC?key=1457895810848 |
| 642 | 01519946-9E4D-2651-D057-8F85D6CD5774 | 03/21/16 18:21:14 | 71.187.56.190 | 03/21/16 18:23:03 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/01519946-9E4D-2651-D057-8F85D6CD5774?key=1458584480959 |
| 643 | 0151FCD5-5941-3EAF-2813-58A038A6076A | 03/18/16 16:05:45 | 24.162.137.142 | 03/18/16 16:06:49 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0151FCD5-5941-3EAF-2813-58A038A6076A?key=1458317153900 |
| 644 | 01524AE1-C4D9-82F5-87DD-690E7C7FD3E7 | 03/19/16 03:06:10 | 69.123.240.130 | 03/19/16 03:10:07 | 1 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01524AE1-C4D9-82F5-87DD-690E7C7FD3E7?key=1458356770422 |
| 645 | 015250DF-118E-6159-4FDE-AEF8B1AE549E | 03/02/16 17:17:24 | 69.40.107.226 | 03/02/16 17:23:12 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/015250DF-118E-6159-4FDE-AEF8B1AE549E?key=1456959303948 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 646 | 015293ZA-71F7-9A28-CF2E-5A5D2C5F7699 | 03/01/16 17:35:17 | 39.47.18.64 | 03/01/16 17:36:18 | 0 | | | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0152932A-71F7-9A28-CF2E-5A5D2C5F7699?key=1456853714048 |
| 647 | 0152F551-E765-3469-A1E8-F197A7324921 | 03/15/16 18:09:30 | 24.45.0.84 | 03/15/16 18:11:35 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0152F551-E765-3469-A1E8-F197A7324921?key=1458065378238 |
| 648 | 01530935-A2C1-85F4-8D83-F53C40DC2761 | 03/29/16 16:00:47 | 66.87.83.215 | 03/29/16 16:05:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01530935-A2C1-85F4-8D83-F53C40DC2761?key=1459267250082 |
| 649 | 015397E2-EE28-CED1-0918-96FF8D5410DE | 03/11/16 08:52:17 | 208.109.88.104 | 03/11/16 17:18:32 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 650 | 0153D850-1DDC-3F73-1E56-09779FEF84A0 | 03/01/16 15:27:19 | 72.177.119.119 | 03/01/16 15:27:41 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0153D850-1DDC-3F73-1E56-09779FEF84A0?key=1456846042143 |
| 651 | 01547033-2F98-D5E8-7602-EB1906EB968C | 03/17/16 14:42:52 | 76.169.154.106 | 03/17/16 14:49:22 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/01547033-2F98-D5E8-7602-EB1906EB968C?key=1458225780244 |
| 652 | 01547BF4-8861-289A-52CC-92E302097B19 | 03/06/16 22:25:34 | 50.32.220.21 | 03/06/16 22:30:15 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01547BF4-8861-289A-52CC-92E302097B19?key=1457303134994 |
| 653 | 01547E24-F8D8-B4D2-A0E8-A1032FDF57D9 | 03/29/16 16:38:22 | 107.77.92.53 | 03/29/16 16:45:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01547E24-F8D8-B4D2-A0E8-A1032FDF57D9?key=1459269506992 |
| 654 | 0154E4A7-9877-6347-B20E-45B3E1141DDC | 03/29/16 19:35:50 | 50.253.125.154 | 03/29/16 19:37:42 | 1 | (label":"( PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0154E4A7-9877-6347-B20E-45B3E1141DDC?key=1459280128355 |
| 655 | 0155A93D-2CEE-E850-5DE3-6C251087FC12 | 03/17/16 20:13:18 | 74.205.144.74 | 03/17/16 20:13:35 | 1 | (label":"( PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | N/A |
| 656 | 0155DAA7-F880-0097-1C61-7AFB34995D68 | 03/30/16 14:29:35 | 108.22.200.67 | 03/30/16 14:35:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0155DAA7-F880-0097-1C61-7AFB34995D68?key=1459348175281 |
| 657 | 0155E336-AF34-46EB-96F9-D94FA2565E8E | 03/28/16 16:57:55 | 97.33.130.137 | 03/28/16 17:05:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0155E336-AF34-46EB-96F9-D94FA2565E8E?key=1459184287765 |
| 658 | 01567604-3005-FAFC-D66F-AFD39333723C | 03/01/16 13:44:56 | 68.134.56.19 | 03/01/16 13:50:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01567604-3005-FAFC-D66F-AFD39333723C?key=1456839895200 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 659 | 01569F21-4276-410E-9EA1-EF83CC707CE1 | 03/27/16 16:59:00 | 73.187.27.33 | 03/27/16 17:00:19 | 1 | (label:""BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/01569F21-4276-410E-9EA1-EF83CC707CE1?key=1459097943350 |
| 660 | 0157052F-8146-1252-64D4-87760FC1115B | 03/12/16 18:11:40 | 73.220.222.110 | 03/15/16 02:32:19 | 1 | (label:""BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0157052F-8146-1252-64D4-87760FC1115B?key=1457806294413 |
| 661 | 0157410C-DEC8-774A-FF00-71140A2FEA74 | 03/15/16 02:14:59 | 115.186.169.53 | 03/15/16 16:24:40 | 2 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0157410C-DEC8-774A-FF00-71140A2FEA74?key=1458008071898 |
| 662 | 01575004-9BA3-5F49-5098-41974894056D | 03/31/16 20:20:56 | 174.48.244.228 | 03/31/16 20:51:15 | 1 | (label:""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/01575004-9BA3-5F49-5098-41974894056D?key=1459455661245 |
| 663 | 0157DF78-5D03-051E-151E-60DAADAE0072 | 03/30/16 11:58:42 | 66.27.156.147 | 03/30/16 12:05:06 | 1 | (label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0157DF78-5D03-051E-151E-60DAADAE0072?key=1459339122528 |
| 664 | 01580EEB-C368-4DF6-C341-ACE1E140F336 | 03/24/16 16:32:55 | 69.253.114.189 | 03/24/16 16:45:40 | 1 | (label:""BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/01580EEB-C368-4DF6-C341-ACE1E140F336?key=1458837092779 |
| 665 | 01583920-68E1-8CA1-F78F-77F136D5FF89 | 03/18/16 23:50:06 | 107.193.161.43 | 03/24/16 04:30:33 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/01583920-68E1-8CA1-F78F-77F136D5FF89?key=1458345024820 |
| 666 | 01583920-68E1-8CA1-F78F-77F136D5FF89 | 03/18/16 23:50:06 | 107.193.161.43 | 03/24/16 16:07:29 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/01583920-68E1-8CA1-F78F-77F136D5FF89?key=1458345024820 |
| 667 | 01580EE-04D6-F40A-663B-15844CE47E7C | 03/25/16 15:00:18 | 173.58.26.69 | 03/25/16 15:05:05 | 1 | (label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01580EE-04D6-F40A-663B-15844CE47E7C?key=1458918018322 |
| 668 | 01590978-5D6B-C184-1F11-EF831DD24878 | 03/25/16 13:39:30 | 99.113.13.202 | 03/25/16 13:45:05 | 1 | (label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01590978-5D6B-C184-1F11-EF831DD24878?key=1458913171492 |
| 669 | 0159F4C8-5E96-4375-6B9B-1F8C8E62DF60 | 03/12/16 23:06:34 | 71.222.174.79 | 03/12/16 23:10:05 | 1 | (label:""BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0159F4C8-5E96-4375-6B9B-1F8C8E62DF60?key=1457823996957 |
| 670 | 01A54DA-5799-39FD-E334-0630E571566B | 03/24/16 19:14:42 | 72.29.211.68 | 03/24/16 19:20:56 | 1 | (label:""BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/01A54DA-5799-39FD-E334-0630E571566B?key=1458846883172 |
| 671 | 01SB15S2-9494-5416-AF91-D5F6103FD604 | 03/30/16 19:11:36 | 73.155.251.4 | 03/30/16 19:17:49 | 1 | (label:""BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/01SB15S2-9494-5416-AF91-D5F6103FD604?key=1459365096940 |
| 672 | 01582ECC-7795-EB98-55F3-615A78629666 | 03/15/16 15:10:30 | 98.191.115.29 | 03/15/16 15:15:04 | 1 | (label:""BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/01582ECC-7795-EB98-55F3-615A78629666?key=1458054627729 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 015B6BFB-ADC2-6AD5-367E-301114A239BE | 03/05/16 12:08:14 | 66.212.203.40 | 03/05/16 12:10:09 | 0 | 1 [label:""BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/015B6BFB-ADC2-6AD5-367E-301114A239BE?key=1457179696191 |
| 015A32D-1E2C-648E-511A-505F33E847C7 | 03/24/16 01:58:26 | 70.211.75.155 | 03/24/16 02:05:05 | 1 | 1 [label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 1 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/015BA32D-1E2C-648E-511A-505F33E847C7?key=1458784708324 |
| 015BCDA9-270B-BC19-3AA2-4A64A03AD900 | 03/09/16 20:05:51 | 50.253.125.154 | 03/09/16 20:15:33 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/015BCDA9-270B-BC19-3AA2-4A64A03AD900?key=1457557540425 |
| 015BD337-0085-D671-DA52-07CB100BBC6E | 03/30/16 22:21:24 | 24.229.151.76 | 03/30/16 22:25:07 | 0 | 1 [label:""BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/015BD337-0085-D671-DA52-07CB100BBC6E?key=1459376261702 |
| 015C04EE-7680-47B0-93DC-AE39899DF2AE | 03/12/16 04:00:20 | 172.58.184.1 | 03/12/16 04:10:06 | 0 | 1 [label:""BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/015C04EE-7680-47B0-93DC-AE39899DF2AE?key=1457755492663 |
| 015C4C55-DD06-C37E-A279-E2AAFEFDFD3A | 03/04/16 14:03:37 | 54.183.237.41 | 03/04/16 14:05:22 | 0 | 1 [label:""BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOS REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/015C4C55-DD06-C37E-A279-E2AAFEFDFD3A?key=1457100217163 |
| 015C680C-CAA5-395B-7F02-3149F2727D2C | 03/21/16 18:24:22 | 23.119.25.44 | 03/21/16 18:30:47 | 0 | 1 [label:""BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/015C680C-CAA5-395B-7F02-3149F2727D2C?key=1458584668891 |
| 015CBE54-3D76-ECA0-EC81-48E4FDAFC0D9 | 03/13/16 18:04:46 | 24.97.149.226 | 03/13/16 18:10:06 | 0 | 1 [label:""BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/015CBE54-3D76-ECA0-EC81-48E4FDAFC0D9?key=1457892318539 |
| 015D47FB-EED7-8F02-F3E8-889488EE4A40 | 03/25/16 21:32:32 | 203.177.115.2 | 03/28/16 14:55:18 | 0 | 1 [label:""BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 1 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/015D47FB-EED7-8F02-F3E8-889488EE4A40?key=1458941552760 |
| 015D9A9-6554-CEA4-77F7-6128AF14CC6B | 03/30/16 16:54:43 | 99.71.69.218 | 03/30/16 17:00:55 | 0 | 1 [label:""BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 1 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/015D9A9-6554-CEA4-77F7-6128AF14CC6B?key=1459356889949 |
| 01603A8A-6A4D-15CF-0208-48DE8BFC0158 | 03/18/16 21:08:31 | 71.224.221.10 | 03/18/16 21:10:09 | 2 | | | 0 | 0 | 0 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/01603A8A-6A4D-15CF-0208-48DE8BFC0158?key=1458335311294 |
| 0160F835-0D54-4759-6D8F-D8E371189AE2 | 03/19/16 23:39:11 | 166.137.139.34 | 03/19/16 23:44:58 | 0 | 1 [label:""BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0160F835-0D54-4759-6D8F-D8E371189AE2?key=1458430757528 |
| 01619F3E-4F3F-7BFA-BD3C-A887A9FE8763 | 03/26/16 00:05:33 | 70.112.168.28 | 03/26/16 00:11:39 | 0 | 1 [label:""BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/01619F3E-4F3F-7BFA-BD3C-A887A9FE8763?key=1458950734175 |
| 0162386E-AAB0-CE04-6FBB-D772F9D57DE6 | 03/14/16 11:36:18 | 208.109.88.104 | 03/14/16 14:34:47 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 016245BA-ABDA-C0ED-A45E-D0329421E59E | 03/31/16 01:44:56 | 73.218.197.34 | 03/31/16 01:50:08 | 0 | 1 [label:""BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/016245BA-ABDA-C0ED-A45E-D0329421E59E?key=1459388699926 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 688 | 0162D471-9248-790A-1A6A-78352AA3D88F | 03/22/16 14:19:29 | 66.68.135.118 | 03/22/16 14:20:46 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0162D471-9248-790A-1A6A-78352AA3D88F?key=1458656384407 |
| 689 | 01633C72-4547-6577-A79E-346DAE6B11F6 | 03/30/16 21:10:28 | 206.55.93.130 | 03/30/16 21:16:13 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"} | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/01633C72-4547-6577-A79E-346DAE6B11F6?key=1459372231115 |
| 690 | 01655542-28DD-1CDF-383D-048072F28633 | 03/14/16 14:45:47 | 73.188.169.195 | 03/14/16 14:54:15 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/01655542-28DD-1CDF-383D-048072F28633?key=1457966750939 |
| 691 | 01658623-4708-3857-1CCE-5F09C76453F1 | 03/29/16 14:59:06 | 73.223.33.202 | 03/29/16 15:05:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01658623-4708-3857-1CCE-5F09C76453F1?key=1459263546621 |
| 692 | 0166F3B0-3024-F583-ED72-4E9CCC14E758 | 03/02/16 07:20:15 | 173.85.195.60 | 03/02/16 07:25:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0166F3B0-3024-F583-ED72-4E9CCC14E758?key=1456903214966 |
| 693 | 01679A15-1812-D220-70C9-EC1757828238 | 03/21/16 13:47:09 | 100.3.115.2 | 03/21/16 14:03:02 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"} | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/01679A15-1812-D220-70C9-EC1757828238?key=1458546430714 |
| 694 | 0168E6E7-F7E5-FEDC-A9E7-48F42EA6E4A9 | 03/14/16 19:32:59 | 74.205.144.74 | 03/14/16 19:35:49 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0168E6E7-F7E5-FEDC-A9E7-48F42EA6E4A9?key=1457983981787 |
| 695 | 016968B6-B071-1EC5-575B-953A0DDD09CE | 03/30/16 03:50:30 | 66.87.83.17 | 03/30/16 04:00:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/016968B6-B071-1EC5-575B-953A0DDD09CE?key=1459309834312 |
| 696 | 0169CE95-3C4B-E0B2-1E60-B020CED87FA2 | 03/09/16 21:04:14 | 72.182.78.110 | 03/09/16 21:10:31 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0169CE95-3C4B-E0B2-1E60-B020CED87FA2?key=1457557454544 |
| 697 | 016C30D6-1507-A034-F66B-ED0FF972F671 | 03/15/16 18:25:55 | 50.234.115.106 | 03/15/16 18:30:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/016C30D6-1507-A034-F66B-ED0FF972F671?key=1458066355144 |
| 698 | 016DA6F4-0A52-8E8A-2D5F-34D18FC1928E | 03/27/16 07:43:24 | 66.91.210.105 | 03/27/16 07:50:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/016DA6F4-0A52-8E8A-2D5F-34D18FC1928E?key=1459260460439 |
| 699 | 016DFDE4-5CF6-C8CE-D87D-68D83D39F3CE | 03/18/16 17:12:31 | 100.14.39.211 | 03/18/16 17:15:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/016DFDE4-5CF6-C8CE-D87D-68D83D39F3CE?key=1458321170003 |
| 700 | 016E1C90-1833-D595-4DFA-87ABAE75681F | 03/06/16 15:11:25 | 100.37.129.202 | 03/06/16 15:20:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/016E1C90-1833-D595-4DFA-87ABAE75681F?key=1457277084676 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 701 | 016F1620-A88E-3638-E5FC-2081C51EA307 | 03/04/16 05:29:06 | 47.18.33.122 | 03/04/16 05:35:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/016F1620-A88E-3638-E5FC-2081C51EA307?key=1457069351490 |
| 702 | 016FC5D6-54EB-A776-3926-B777935B039A | 03/06/16 14:31:27 | 68.0.158.141 | 03/06/16 14:35:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/016FC5D6-54EB-A776-3926-B777935B039A?key=1457274687374 |
| 703 | 0170DB45-14A3-9A24-7D7B-383D8CC90E82 | 03/05/16 23:24:51 | 10.12.14.211 | 03/05/16 23:30:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0170DB45-14A3-9A24-7D7B-383D8CC90E82?key=1457220291891 |
| 704 | 0170E92D-AE86-DC5E-7158-E7D8ACOFF738 | 03/03/16 19:20:12 | 67.11.147.41 | 03/03/16 19:26:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0170E92D-AE86-DC5E-7158-E7D8ACOFF738?key=1457032826436 |
| 705 | 0170F213-3113-A7A4-6407-7F6CF2919C1D | 03/29/16 16:20:21 | 50.163.65.52 | 03/29/16 16:22:34 | 0 | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0170F213-3113-A7A4-6407-7F6CF2919C1D?key=1459268437733 |
| 706 | 0170F213-3113-A7A4-6407-7F6CF2919C1D | 03/29/16 16:20:21 | 50.163.65.52 | 03/29/16 16:28:52 | 0 | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0170F213-3113-A7A4-6407-7F6CF2919C1D?key=1459268437733 |
| 707 | 01713BF2-37C3-214E-CC83-E931289C7647 | 03/09/16 11:22:52 | 104.51.110.37 | 03/09/16 11:30:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01713BF2-37C3-214E-CC83-E931289C7647?key=1457522572202 |
| 708 | 0171CC28-165F-9AFF-D4A1-046D0A483848 | 03/09/16 21:29:24 | 76.169.154.106 | 03/09/16 21:32:53 | 2 | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0171CC28-165F-9AFF-D4A1-046D0A483848?key=1457558972739 |
| 709 | 017241F8-A800-811C-527D-C280389C56C1 | 03/12/16 22:50:39 | 75.173.36.72 | 03/12/16 22:55:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/017241F8-A800-811C-527D-C280389C56C1?key=1457823048509 |
| 710 | 0174F394-F46F-DB21-8F35-4F78EC38CC2A | 03/09/16 04:24:28 | 96.253.54.65 | 03/09/16 04:30:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0174F394-F46F-DB21-8F35-4F78EC38CC2A?key=1457497483862 |
| 711 | 0174FC94-D878-BA9C-ED66-FD7D80129504 | 03/22/16 12:44:00 | 190.80.2.54 | 03/22/16 20:40:20 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0174FC94-D878-BA9C-ED66-FD7D80129504?key=1458650617703 |
| 712 | 01750BC1-8C89-EF05-63E2-683D9CF30920 | 03/25/16 02:32:13 | 76.209.120.30 | 03/25/16 02:35:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01750BC1-8C89-EF05-63E2-683D9CF30920?key=1458873135749 |
| 713 | 01751768-8A24-C789-CFE3-E93621D8B882F | 03/22/16 15:58:13 | 74.205.144.74 | 03/22/16 16:10:48 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/01751768-8A24-C789-CFE3-E93621D8B882F?key=1458662308151 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 714 | 017585DD-CF8D-A9AE-C680-805559885D05 | 03/21/16 08:23:18 | 71.163.87.112 | 03/21/16 08:30:10 | | 1 {label":"FOR [BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/017585DD-CF8D-A9AE-C680-805559885D05?key=1458548598691 |
| 715 | 0175BBE7-9392-415B-2CD1-84186D88051E | 03/17/16 21:36:54 | 24.229.61.59 | 03/17/16 21:38:23 | | 1 {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0175BBE7-9392-415B-2CD1-84186D88051E?key=1458250614391 |
| 716 | 0177C108-905C-E0E5-A37C-03836021DCD5 | 03/02/16 15:04:49 | 76.169.154.106 | 03/02/16 15:08:07 | | | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0177C108-905C-E0E5-A37C-03836021DCD5?key=1456931129339 |
| 717 | 0177F208-8E7E-4042-3859-FCD90D6D8434 | 03/27/16 21:51:43 | 66.234.194.76 | 03/27/16 22:05:10 | | 1 {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0177F208-8E7E-4042-3859-FCD90D6D8434?key=1459115503936 |
| 718 | 017888A4-3E22-91A2-9254-F8E0D3CA261E | 03/15/16 15:09:51 | 76.169.154.106 | 03/15/16 15:14:50 | | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/017888A4-3E22-91A2-9254-F8E0D3CA261E?key=1458054598196 |
| 719 | 01794046-F6BC-0DC6-CF9B-43D558F3AE7F | 03/16/16 19:58:35 | 128.177.161.164 | 03/16/16 20:05:14 | | 2 | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/01794046-F6BC-0DC6-CF9B-43D558F3AE7F?key=1458158322563 |
| 720 | 0179EC86-E4E1-536F-3178-663DE1673E72 | 03/22/16 14:53:27 | 65.129.181.155 | 03/22/16 15:00:04 | | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0179EC86-E4E1-536F-3178-663DE1673E72?key=1458658409230 |
| 721 | 017A1E79-CB7B-D381-5005-ADC2EC291B02 | 12/22/15 14:51:57 | 190.80.2.54 | 03/09/16 17:08:54 | | 1 {label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING EVEN IF THEY SAY NO THEN REJECT THANK YOU")"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | 123SolarPower | http://vp.leadid.com/playback/017A1E79-CB7B-D381-5005-ADC2EC291B02?key=1457959323493 |
| 722 | 01782FFC-F709-EEED-D870-1E40AD998441 | 03/30/16 01:03:43 | 202.166.173.122 | 03/30/16 14:27:16 | | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/01782FFC-F709-EEED-D870-1E40AD998441?key=1459299823136 |
| 723 | 0178A2AB-95CE-8C8D-33A4-10CBFCD03494 | 03/11/16 03:20:58 | 98.252.45.75 | 03/11/16 14:27:44 | | 1 {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0178A2AB-95CE-8C8D-33A4-10CBFCD03494?key=1457666451707 |
| 724 | 0178C6A4-D3F5-3BEB-5FDD-A8FB39B5E4F3 | 03/09/16 23:24:03 | 101.50.121.182 | 03/10/16 22:43:28 | | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/0178C6A4-D3F5-3BEB-5FDD-A8FB39B5E4F3?key=1457565846805 |
| 725 | 017C2F7A-A285-F5A5-1DCB-F2FB47EC8636 | 02/29/16 21:28:24 | 115.186.57.53 | 03/02/16 01:02:35 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/017C2F7A-A285-F5A5-1DCB-F2FB47EC8636?key=1456781304959 |
| 726 | 017C6CA3-8824-CA91-E29B-E2758B906684 | 03/05/16 19:52:56 | 160.3.108.183 | 03/05/16 20:00:07 | | 1 {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/017C6CA3-8824-CA91-E29B-E2758B906684?key=1457207577756 |
| 727 | 017D0DDC-9500-4C53-8164-5A99FDF97817 | 03/29/16 14:47:18 | 4.16.120.66 | 03/29/16 14:49:42 | | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/017D0DDC-9500-4C53-8164-5A99FDF97817?key=1459262838575 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 728 | 0170204E-09FF-417D-9551-A247082BAE9A | 03/09/16 13:03:58 | 99.127.145.34 | 03/09/16 13:10:06 | 1 | (label"")"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 3 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0170204E-09FF-417D-9551-A247082BAE9A?key=1457528638460 |
| 729 | 01705CF7-571B-4B41-FF32-624038CE0614 | 03/05/16 07:39:06 | 108.31.139.229 | 03/05/16 07:45:09 | 1 | (label"")"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 3 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/01705CF7-571B-4B41-FF32-624038CE0614?key=1457163546673 |
| 730 | 017E3F2A-471B-E797-018E-E979814809B2 | 03/27/16 10:40:12 | 73.175.92.214 | 03/27/16 10:45:05 | 1 | (label"")"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 3 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/017E3F2A-471B-E797-018E-E979814809B2?key=1459075211952 |
| 731 | 017FE9A1-5EA2-E90C-932E-CB071A8ADB91 | 03/18/16 15:33:08 | 69.85.24.2 | 03/18/16 22:25:54 | 1 | (label"")"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE)AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/017FE9A1-5EA2-E90C-932E-CB071A8ADB91?key=1458315189189 |
| 732 | 01801C57-013D-25C9-1480-C077349D055A | 03/11/16 07:21:40 | 50.174.50.187 | 03/11/16 07:24:26 | 1 | (label"")"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/01801C57-013D-25C9-1480-C077349D055A?key=1457680900539 |
| 733 | 0180CA63-D764-F147-8E88-8B417A8CE8E5 | 03/25/16 20:40:26 | 50.253.125.154 | 03/25/16 20:42:53 | 1 | (label"") ( PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS)THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/0180CA63-D764-F147-8E88-8B417A8CE8E5?key=1458938427058 |
| 734 | 0181216B-CDD5-DCFC-80EF-896AA2833D72 | 03/23/16 21:39:00 | 73.38.98.9 | 03/23/16 21:41:29 | 1 | (label"")"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0181216B-CDD5-DCFC-80EF-896AA2833D72?key=1458769151262 |
| 735 | 018244F2-B9D0-F995-206A-83AED5D55EDE | 03/07/16 19:25:41 | 216.163.221.159 | 03/08/16 23:10:33 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | | 3 | 1 | 1 | 1 | | 1 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/018244F2-B9D0-F995-206A-83AED5D55EDE?key=1457378831081 |
| 736 | 0182A77F-B12E-9502-ED4D-B1F211681FD1 | 03/27/16 20:48:32 | 70.192.10.186 | 03/27/16 20:55:06 | 1 | (label"")"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 3 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0182A77F-B12E-9502-ED4D-B1F211681FD1?key=1459111711955 |
| 737 | 0184276F-067F-137C-54C3-8ADF15923A36 | 03/25/16 11:01:01 | 108.16.107.237 | 03/25/16 11:05:05 | 1 | (label"")"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 3 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0184276F-067F-137C-54C3-8ADF15923A36?key=1458903671597 |
| 738 | 0185662B-1D8E-7E3A-027B-72ED97A1D281 | 03/28/16 13:18:37 | 166.216.165.60 | 03/28/16 13:25:04 | 1 | (label"")"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 3 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0185662B-1D8E-7E3A-027B-72ED97A1D281?key=1459171120643 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 739 | 0185F926-E911-0FF1-0C85-BF858D01217F | 03/25/16 17:22:18 | 74.205.144.74 | 03/25/16 17:22:33 | 1 | (label)".""(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | | 1 | | | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0185F926-E911-0FF1-0C85-BF858D01217F?key=1458926540225 |
| 740 | 01861869-0237-75F3-456D-D87578CASCA7 | 03/02/16 03:36:39 | 173.74.220.36 | 03/02/16 03:40:05 | 1 | (label)".""BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01861869-0237-75F3-456D-D87578CASCA7?key=1456889995148 |
| 741 | 0186ACC6-4534-50A7-12AA-334FCC8385CF | 03/17/16 00:22:53 | 71.192.134.25 | 03/17/16 00:25:07 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0186ACC6-4534-50A7-12AA-334FCC8385CF?key=1458174175681 |
| 742 | 01871FF1-F405-1BDA-84A6-E5EDABA86E14 | 03/17/16 20:28:46 | 76.169.154.106 | 03/17/16 20:32:55 | 2 | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/01871FF1-F405-1BDA-84A6-E5EDABA86E14?key=1458246542365 |
| 743 | 01873836-C2F2-6A2F-7003-6874905373FE | 03/20/16 21:07:29 | 69.114.74.251 | 03/20/16 21:15:05 | 1 | (label)".""BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01873836-C2F2-6A2F-7003-6874905373FE?key=1458508049669 |
| 744 | 01881DCE-6786-0250-746A-0D2516FE8F5C | 03/17/16 19:37:45 | 128.136.162.253 | 03/17/16 19:39:58 | 0 | | | 0 | 0 | | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/01881DCE-6786-0250-746A-0D2516FE8F5C?key=1458243502573 |
| 745 | 01897D3A-2296-3393-8DCA-07F5465FFA8E | 03/02/16 16:29:16 | 73.197.198.101 | 03/02/16 15:12:20 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/01897D3A-2296-3393-8DCA-07F5465FFA8E?key=1456936122565 |
| 746 | 018AD3A5-1004-8815-2F07-88877713275A | 03/30/16 22:39:21 | 203.177.115.2 | 03/30/16 22:45:40 | 1 | (label)".""BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/018AD3A5-1004-8815-2F07-88877713275A?key=1459377561244 |
| 747 | 018C86C1-AF3D-E1A8-3EA6-A6CB06D11EFF | 03/08/16 23:29:23 | 75.130.241.83 | 03/08/16 23:30:59 | 1 | (label)".""BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/018C86C1-AF3D-E1A8-3EA6-A6CB06D11EFF?key=1457479986377 |
| 748 | 018DC573-3772-0E7E-6D47-F8035DF93773 | 03/20/16 12:42:20 | 71.169.183.107 | 03/20/16 12:50:09 | 1 | (label)".""BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/018DC573-3772-0E7E-6D47-F8035DF93773?key=1458477740513 |
| 749 | 018DD126-FF79-3E33-162E-9895E51D7F40 | 03/03/16 22:11:25 | 14.140.45.226 | 03/03/16 22:17:57 | 0 | | | 0 | 0 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/018DD126-FF79-3E33-162E-9895E51D7F40?key=1457062897921 |
| 750 | 018EB1A2-123C-2559-E0E0-E82F400DF9D1 | 03/24/16 02:36:00 | 39.37.170.226 | 03/25/16 16:03:00 | 1 | (label)".""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/018EB1A2-123C-2559-E0E0-E82F400DF9D1?key=1458786960240 |
| 751 | 018EFC63-4AAF-C491-13C8-EC298E303299 | 03/18/16 20:53:33 | 23.240.112.30 | 03/24/16 14:13:12 | 0 | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | | | http://vp.leadid.com/playback/018EFC63-4AAF-C491-13C8-EC298E303299?key=1458334401553 |
| 752 | 01905C00-855F-7223-3A8C-1C27E0AE7269 | 03/14/16 17:09:31 | 166.170.15.113 | 03/14/16 17:11:30 | 1 | (label)".""BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/01905C00-855F-7223-3A8C-1C27E0AE7269?key=1457975370929 |
| 753 | 0190AFCE-96A2-5A96-B02E-43AF7B0A4C4D | 03/11/16 18:11:27 | 14.140.45.226 | 03/12/16 00:02:38 | 0 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0190AFCE-96A2-5A96-B02E-43AF7B0A4C4D?key=1457719937345 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 754 | 01911703-F3A5-6218-D8DE-3A2778E8856F | 03/09/16 15:27:33 | 67.82.192.108 | 03/09/16 15:28:51 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/01911703-F3A5-6218-D8DE-3A2778E8856F?key=1457537252957 |
| 755 | 01916435-4D92-7FE6-4C04-80B1601D4F88 | 03/13/16 15:30:52 | 208.54.36.201 | 03/13/16 15:35:58 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/01916435-4D92-7FE6-4C04-80B1601D4F88?key=1457883052856 |
| 756 | 01935983-F62A-E4C3-1F6C-3D944584E393 | 03/18/16 00:41:32 | 173.76.122.57 | 03/18/16 00:45:05 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01935983-F62A-E4C3-1F6C-3D944584E393?key=1458261688353 |
| 757 | 0193CCFB-C87F-6452-5E36-96716928FBEF | 03/29/16 14:58:21 | 73.212.18.73 | 03/29/16 16:18:42 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY AND AUTHORIZE JAND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0193CCFB-C87F-6452-5E36-96716928FBEF?key=1459263424663 |
| 758 | 0193DC1C-8190-F059-24F7-25952F5040E4 | 03/16/16 11:01:19 | 198.8.0.98 | 03/16/16 11:05:06 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0193DC1C-8190-F059-24F7-25952F5040E4?key=1458126080723 |
| 759 | 01946C4D-DC4A-92AC-2053-C8905D7E11A6 | 03/09/16 11:40:03 | 100.34.58.21 | 03/09/16 11:45:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01946C4D-DC4A-92AC-2053-C8905D7E11A6?key=1457523605594 |
| 760 | 01948A4A-F548-75D3-1103-2A5A4D89D245 | 03/15/16 13:41:58 | 76.169.154.106 | 03/15/16 14:23:06 | 2 | | | 0 | 0 | | | 1 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/01948A4A-F548-75D3-1103-2A5A4D89D245?key=1458049327121 |
| 761 | 01949398-FB03-75D2-47BB-C4A361A6DFAB | 03/23/16 20:57:40 | 76.216.239.65 | 03/23/16 21:00:20 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01949398-FB03-75D2-47BB-C4A361A6DFAB?key=1458766656762 |
| 762 | 0195239E-6501-08F6-0934-42418D584247 | 03/28/16 15:46:38 | 68.111.130.149 | 03/28/16 15:48:42 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0195239E-6501-08F6-0934-42418D584247?key=1459179999569 |
| 763 | 01975195-5CFB-1DE2-2549-85F03FFDE726 | 03/19/16 18:02:40 | 50.176.58.143 | 03/21/16 13:16:28 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/01975195-5CFB-1DE2-2549-85F03FFDE726?key=1458410588712 |
| 764 | 01975864-2594-719D-FA05-F3EAD4624A05 | 03/04/16 17:38:38 | 74.192.180.53 | 03/04/16 17:44:34 | 1 | [label":"BY CLICKING JYOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/01975864-2594-719D-FA05-F3EAD4624A05?key=1457113128473 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 765 | 0197937C-DCC3-118F-CD49-7158045F4F2F | 03/13/16 18:09:51 | 108.8.89.191 | 03/13/16 18:15:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0197937C-DCC3-118F-CD49-7158045F4F2F?key=1457892592830 |
| 766 | 01987F9D-9DB7-86D8-F90E-4158F7DC5AC5 | 03/15/16 15:37:35 | 206.55.93.130 | 03/15/16 15:41:38 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 FiveStrata | http://vp.leadid.com/playback/01987F9D-9DB7-86D8-F90E-4158F7DC5AC5?key=1458056257870 |
| 767 | 0198E16C-D35B-24A0-288D-03B283588F99 | 03/31/16 14:43:37 | 72.177.119.119 | 03/31/16 14:44:41 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0198E16C-D358-24A0-288D-03B283588F99?key=1459435418662 |
| 768 | 0199AA38-7EAC-48D0-D9EA-70774E45CECB | 03/17/16 01:46:24 | 61.12.89.52 | 03/17/16 13:11:57 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0199AA38-7EAC-48D0-D9EA-70774E45CECB?key=1458179012779 |
| 769 | 019A764A-EC16-D537-9C0B-0651CB3552C6 | 03/16/16 06:02:41 | 172.56.37.175 | 03/16/16 06:09:48 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/019A764A-EC16-D537-9C0B-0651CB3552C6?key=1458108170762 |
| 770 | 019AD124-21BF-65A2-D845-AAAC8E9041BD | 03/15/16 15:09:09 | 173.197.88.133 | 03/15/16 15:11:33 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/019AD124-21BF-65A2-D845-AAAC8E9041BD?key=1458054549609 |
| 771 | 019AED71-0068-F178-009C-7C9AC143708C | 03/09/16 20:28:06 | 24.213.151.130 | 03/09/16 20:35:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/019AED71-0068-F178-009C-7C9AC143708C?key=1457555310798 |
| 772 | 01984F35-081E-6DA9-11D4-0AD9EC8A2238 | 03/14/16 23:25:41 | 172.58.232.227 | 03/14/16 23:27:52 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/01984F35-081E-6DA9-11D4-0AD9EC8A2238?key=1457997945578 |
| 773 | 0198C976-C040-E9A0-2A44-312498B6ACD8 | 03/30/16 00:40:47 | 166.170.15.55 | 03/30/16 00:45:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/0198C976-C040-E9A0-2A44-312498B6ACD8?key=1459298447166 |
| 774 | 0198D424-588F-287C-C1EB-0D4567F4D693 | 03/01/16 23:15:59 | 76.184.24.94 | 03/06/16 22:29:03 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/0198D424-588F-287C-C1EB-0D4567F4D693?key=1456874153549 |
| 775 | 0198F076-6CBD-B97D-DCE0-9A69D597807D | 03/01/16 21:28:56 | 70.124.128.156 | 03/01/16 21:34:52 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0198F076-6CBD-B97D-DCE0-9A69D597807D?key=1456867737821 |
| 776 | 019C3728-D139-6816-0889-8ECA89423316 | 03/15/16 17:17:57 | 50.253.125.154 | 03/15/16 17:20:51 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/019C3728-D139-6816-0889-8ECA89423316?key=1458065865863 |
| 777 | 019D2218-E459-E23F-07F2-000F7C5F1EBB | 03/08/16 21:28:57 | 70.168.6.68 | 03/08/16 21:30:54 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/019D2218-E459-E23F-07F2-000F7C5F1EBB?key=1457472392983 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 778 | 019D5DFC-7080-07F8-48AA-9F71CF34DF65 | 03/16/16 00:51:36 | 67.81.5.201 | 03/16/16 00:53:43 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/019D5DFC-7080-07F8-48AA-9F71CF34DF65?key=1458089497104 |
| 779 | 019E1524-D8CB-8C17-B655-872D09EBADD7 | 03/05/16 01:06:30 | 70.211.75.226 | 03/05/16 01:49:00 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/019E1524-D8CB-8C17-B655-872D09EBADD7?key=1457139990531 |
| 780 | 019ED3D8-B74A-E239-7857-0047D1851178 | 03/03/16 21:00:08 | 67.49.91.176 | 03/03/16 21:00:49 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/019ED3D8-B74A-E239-7857-0047D1851178?key=1457038815287 |
| 781 | 019F8797-9590-4420-AB07-64F31184D004 | 03/06/16 02:40:26 | 73.33.29.22 | 03/06/16 02:45:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/019F8797-9590-4420-AB07-64F31184D004?key=1457232027016 |
| 782 | 019F888A-945E-B12B-3F1C-CBEA93966268 | 03/08/16 03:07:05 | 71.202.71.61 | 03/08/16 03:07:24 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/019F888A-945E-B12B-3F1C-CBEA93966268?key=1457406421225 |
| 783 | 01ADA929-0C89-0422-BDEE-4D86807AC824 | 03/23/16 22:24:06 | 76.94.30.59 | 03/23/16 22:26:39 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/01ADA929-0C89-0422-BDEE-4D86807AC824?key=1458771850618 |
| 784 | 01A08995-F700-F2E7-D7DD-D5C216932C31 | 03/22/16 21:35:15 | 70.209.106.50 | 03/23/16 00:09:12 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/01A08995-F700-F2E7-D7DD-D5C216932C31?key=1458682493097 |
| 785 | 01A269F1-8901-4F66-7544-48572F8DC386 | 03/09/16 21:28:15 | 24.55.25.15 | 03/09/16 21:34:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/01A269F1-8901-4F66-7544-48572F8DC386?key=1457558907502 |
| 786 | 01A27981-9A65-1F2D-FBD2-3D0902A32EA0 | 03/04/16 17:20:40 | 107.3.51.101 | 03/04/16 17:25:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01A27981-9A65-1F2D-FBD2-3D0902A32EA0?key=1457112051109 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 787 | 01A341E1-71DF-457C-3631-67450C9A7786 | 03/26/16 09:21 | 71.80.131.199 | 03/26/16 10:19 | 0 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/01A341E1-71DF-457C-3631-67450C9A7786?key=1459008572345 |
| 788 | 01A37589-2A70-2E83-3559-A3F693E6268F | 03/29/16 19:41:04 | 173.58.169.174 | 03/29/16 19:45:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01A37589-2A70-2E83-3559-A3F693E6268F?key=1459280465875 |
| 789 | 01A4656D-AB30-786F-490F-04F9553DE98F | 03/13/16 04:15:13 | 71.83.173.45 | 03/13/16 04:18:27 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/01A4656D-AB30-786F-490F-04F9553DE98F?key=1457842520704 |
| 790 | 01A528DB-F11A-2DB0-E0F6-E28F388339C0 | 03/16/16 16:15:30 | 172.56.30.214 | 03/16/16 16:19:44 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/01A528DB-F11A-2DB0-E0F6-E28F388339C0?key=1458144935451 |
| 791 | 01A70B0F-A923-0978-1A4F-0AB736087607 | 03/28/16 00:50:20 | 71.200.172.243 | 03/28/16 00:52:13 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/01A70B0F-A923-0978-1A4F-0AB736087607?key=1459126223770 |
| 792 | 01A7A41F-3FD3-1081-38FA-3D25CBFC1610 | 03/05/16 11:43:46 | 205.197.242.175 | 03/05/16 11:50:11 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/01A7A41F-3FD3-1081-38FA-3D25CBFC1610?key=1457178230240 |
| 793 | 01AA7851-94F2-9151-A1D7-2F9466D356C1 | 03/08/16 01:09:50 | 108.218.143.112 | 03/08/16 01:16:14 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/01AA7851-94F2-9151-A1D7-2F9466D356C1?key=1457399393955 |
| 794 | 01A8A543-C6AF-C941-2820-F1267064DA02 | 03/18/16 23:29:08 | 101.50.125.197 | 03/21/16 13:04:50 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/01A8A543-C6AF-C941-2820-F1267064DA02?key=1458343716293 |
| 795 | 01A8879E-F904-A4C3-FD92-CDE27D4A78B4 | 03/09/16 16:41:28 | 76.119.177.62 | 03/09/16 16:43:12 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/01A8879E-F904-A4C3-FD92-CDE27D4A78B4?key=1457541698492 |
| 796 | 01ACAD0B-3F04-EAEC-8A37-E104911C5D53 | 03/25/16 20:18:08 | 184.99.141.198 | 03/25/16 20:25:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/01ACAD0B-3F04-EAEC-8A37-E104911C5D53?key=1458937090792 |
| 797 | 01AF298F-30DF-B7E9-6714-6EA8A28881A8 | 03/08/16 18:45:49 | 172.56.14.217 | 03/08/16 18:51:11 | 0 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 0 | 0 | | | | | | | Home Improvement Leads | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 798 | 01AFF197-98AC-CD54-D8EF-37A16FE40950 | 03/31/16 15:46:24 | 73.134.203.107 | 03/31/16 15:49:58 | 1 | [label]"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/01AFF197-98AC-CD54-D8EF-37A16FE40950?key=1459439184463 |
| 799 | 0180090E-CAEF-6368-682A-BB1EC92E373E | 03/22/16 01:08:32 | 76.169.154.106 | 03/22/16 01:11:08 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0180090E-CAEF-6368-682A-BB1EC92E373E?key=1458608918911 |
| 800 | 01B03DAA-F301-56A8-434F-A1039D1D80CD | 03/27/16 13:07:52 | 24.190.76.30 | 03/27/16 13:15:07 | 1 | [label]"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01B03DAA-F301-56A8-434F-A1039D1D80CD?key=1459084072114 |
| 801 | 018150F1-1151-55F0-D811-EE24398BC67E | 03/08/16 02:08:06 | 108.204.57.187 | 03/08/16 02:12:10 | 1 | [label]"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/018150F1-1151-55F0-D811-EE24398BC67E?key=1457402898048 |
| 802 | 018184D6-5E0F-50E0-98C4-871EE11AD09C | 03/06/16 02:54:46 | 173.49.141.237 | 03/06/16 03:00:12 | 1 | [label]"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/018184D6-5E0F-50E0-98C4-871EE11AD09C?key=1457232888554 |
| 803 | 01B2A767-0D92-38AE-A831-8D01D18483FD | 03/23/16 06:10:26 | 70.162.65.184 | 03/23/16 06:15:08 | 1 | [label]"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01B2A767-0D92-38AE-A831-8D01D18483FD?key=1458713425811 |
| 804 | 01B3A687-29E2-8055-E795-A8DEE894A678 | 03/03/16 23:51:55 | 50.253.125.154 | 03/03/16 23:54:21 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/01B3A687-29E2-8055-E795-A8DEE894A678?key=1457052709277 |
| 805 | 01B4823B-F000-3509-6242-8CC337645C88 | 03/27/16 18:06:27 | 23.240.158.249 | 03/27/16 18:15:06 | 1 | [label]"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01B4823B-F000-3509-6242-8CC337645C88?key=1459101987368 |
| 806 | 01B5171A-5828-48E4-9807-A05802012E2D | 03/07/16 14:35:46 | 70.234.255.68 | 03/07/16 14:36:13 | 1 | [label]"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/01B5171A-5828-48E4-9807-A05802012E2D?key=1457361350707 |
| 807 | 01B5177A-7FC9-E46B-1FB6-990236A8FE8C | 03/12/16 01:40:11 | 115.186.171.48 | 03/12/16 01:41:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/01B5177A-7FC9-E46B-1FB6-990236A8FE8C?key=1457746787518 |
| 808 | 01B57DD8-4258-CCAF-6173-347C6ECDBAAF | 03/29/16 21:45:48 | 68.3.23.177 | 03/29/16 21:50:24 | 1 | [label]"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/01B57DD8-4258-CCAF-6173-347C6ECDBAAF?key=1459287948947 |
| 809 | 01B631A2-4C6D-561C-1868-6E5142983C63 | 03/21/16 01:15:36 | 69.207.216.22 | 03/21/16 01:25:08 | 1 | [label]"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01B631A2-4C6D-561C-1868-6E5142983C63?key=1458522938606 |
| 810 | 01B72D56-AC13-A428-A67A-ED8280DD2791 | 03/05/16 21:03:01 | 67.41.20.70 | 03/05/16 21:04:43 | 1 | [label]"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/01B72D56-AC13-A428-A67A-ED8280DD2791?key=1457211651635 |
| 811 | 01B837F1-9AA0-C4C8-0640-2266F05922CC | 03/30/16 17:57:05 | 73.160.166.101 | 03/30/16 17:59:09 | 1 | [label]"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/01B837F1-9AA0-C4C8-0640-2266F05922CC?key=1459360630173 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 812 | 0189040F-7321-E753-020F-B41EC3CE9227 | 03/07/16 22:45:39 | 72.182.78.110 | 03/07/16 22:53:13 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0189040F-7321-E753-020F-B41EC3CE9227?key=1457390738905 |
| 813 | 01895838-3101-00D6-33CF-FD87F583A85E | 03/03/16 20:36:01 | 50.253.125.154 | 03/03/16 20:40:29 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/01895838-3101-00D6-33CF-FD87F583A85E?key=1457040953458 |
| 814 | 0189D392-1784-6559-CF05-925938A37CA0 | 03/13/16 23:11:55 | 67.165.2.222 | 03/13/16 23:14:30 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0189D392-1784-6559-CF05-925938A37CA0?key=1457910715682 |
| 815 | 01BAC002-A685-061E-D582-EA4E563DE69C | 03/30/16 21:45:50 | 203.177.115.2 | 03/30/16 21:52:19 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/01BAC002-A685-061E-D582-EA4E563DE69C?key=1459374351127 |
| 816 | 01BACD1F-5627-93C4-3115-858321BE6473 | 03/19/16 20:07:02 | 96.225.86.71 | 03/21/16 13:17:12 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/01BACD1F-5627-93C4-3115-858321BE6473?key=1458418039018 |
| 817 | 01BCD0AD-DEC3-C610-12D8-06C0A73A2844 | 03/17/16 17:59:54 | 186.151.62.231 | 03/17/16 18:03:37 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/01BCD0AD-DEC3-C610-12D8-06C0A73A2844?key=1458237597095 |
| 818 | 01BD11FA-688D-F973-5489-954143758BF5 | 03/31/16 21:24:52 | 24.26.233.20 | 03/31/16 21:31:35 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/01BD11FA-688D-F973-5489-954143758BF5?key=1459459500001 |
| 819 | 01BD363A-2E2D-5659-C42E-961882E19D28 | 10/30/15 07:28:19 | 98.177.223.82 | 03/09/16 22:33:11 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/01BD363A-2E2D-5659-C42E-961882E19D28?key=1446190101634 |
| 820 | 01BEE613-3F13-86DA-494F-7F22AADF7E69 | 03/21/16 16:20:59 | 208.109.88.104 | 03/21/16 16:37:10 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 821 | 01BF1FE1-AFF4-5854-93D2-FBEA0C2F3F95 | 03/10/16 21:46:31 | 12.204.91.250 | 03/10/16 21:51:40 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/01BF1FE1-AFF4-5854-93D2-FBEA0C2F3F95?key=1457646391377 |
| 822 | 01CD3906-82F8-F567-2F0D-26FECF024D72 | 03/31/16 06:06:02 | 209.140.34.247 | 03/31/16 06:10:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01CD3906-82F8-F567-2F0D-26FECF024D72?key=1459404376213 |
| 823 | 01C105A0-9F2A-920E-047A-2AD1944B0DC2 | 03/18/16 16:44:53 | 73.24.253.167 | 03/18/16 16:50:07 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/01C105A0-9F2A-920E-047A-2AD1944B0DC2?key=1458319486621 |
| 824 | 01C12B09-E6A3-7822-D7D5-D77A310B830F | 03/07/16 15:32:44 | 100.40.148.234 | 03/07/16 15:35:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01C12B09-E6A3-7822-D7D5-D77A310B830F?key=1457364764075 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | state | zip | | Provider Name | Visual Playback Link |
| 825 | 01C1304F-B524-7680-46CE-2612E38DDE09 | 03/27/16 14:30:12 | 173.3.199.138 | 03/27/16 14:32:29 | 2 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | | Home Improvement Leads | http://vp.leadid.com/playback/01C1304F-B524-7680-46CE-2612E38DDE09?key=1459089015621 |
| 826 | 01C17B4C-CDAF-E186-3899-062112989C7B | 03/14/16 19:13:02 | 24.213.151.130 | 03/14/16 19:35:03 | 2 | | 0 | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01C17B4C-CDAF-E186-3899-062112989C7B?key=1457982799266 |
| 827 | 01C20586-320F-4025-A835-35C55311868A | 03/01/16 15:02:32 | 67.248.149.53 | 03/01/16 15:06:40 | 1 | {label:"'BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE'}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | | | http://vp.leadid.com/playback/01C20586-320F-4025-A835-35C55311868A?key=1456844554319 |
| 828 | 01C22734-F184-C8A2-D1AA-630886C4E270 | 03/08/16 14:43:48 | 66.68.134.240 | 03/08/16 14:45:07 | 1 | {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/01C22734-F184-C8A2-D1AA-630886C4E270?key=1457448238306 |
| 829 | 01C22EF4-08ED-7C9E-F183-9E9210D46A82 | 03/03/16 00:13:53 | 115.186.138.47 | 03/03/16 14:08:54 | 1 | {label:"'BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE'}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 Lead Genesis | http://vp.leadid.com/playback/01C22EF4-08ED-7C9E-F183-9E9210D46A82?key=1456964022245 |
| 830 | 01C260AF-FC7E-8C5D-1388-33588FCE643C | 03/01/16 16:49:30 | 172.242.249.61 | 03/01/16 16:52:00 | 1 | {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/01C260AF-FC7E-8C5D-1388-33588FCE643C?key=1456850971728 |
| 831 | 01C3319A-4F1E-1B3F-A269-0E4E9E073CF5 | 03/28/16 11:44:13 | 172.56.22.173 | 03/28/16 11:50:05 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/01C3319A-4F1E-1B3F-A269-0E4E9E073CF5?key=1459165455800 |
| 832 | 01C367DB-0331-8E13-A96A-85C595D7967B | 03/17/16 15:51:52 | 173.58.125.180 | 03/17/16 15:52:42 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/01C367DB-0331-8E13-A96A-85C595D7967B?key=1458229915381 |
| 833 | 01C36F3C-CC9A-4E9E-873A-E626A3956517 | 03/28/16 08:24:23 | 50.191.1.102 | 03/28/16 08:30:06 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/01C36F3C-CC9A-4E9E-873A-E626A3956517?key=1459153463322 |
| 834 | 01C4900D-0661-D53F-D585-D10F98BCBFA9 | 03/12/16 07:53:15 | 208.109.88.104 | 03/14/16 16:46:10 | 1 | | | | | | | | | | | | | | | | | 0 Lead Genesis | N/A |
| 835 | 01C52EDE-E827-2FC8-6EA2-BD3FC070FAF | 03/26/16 21:20:05 | 23.113.128.236 | 03/26/16 21:26:05 | 1 | {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/01C52EDE-E827-2FC8-6EA2-BD3FC070FAF?key=1459027206085 |
| 836 | 01C5B68E-3D60-E02A-33E1-894FC41DF82A | 03/24/16 19:32:38 | 24.213.151.130 | 03/24/16 19:55:03 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01C5B68E-3D60-E02A-33E1-894FC41DF82A?key=1458847989005 |
| 837 | 01C5F95B-D419-4C91-6823-1DF5A1CC7E7E | 03/31/16 00:15:05 | 50.189.146.43 | 03/31/16 00:20:14 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/01C5F95B-D419-4C91-6823-1DF5A1CC7E7E?key=1459383304882 |
| 838 | 01C664AD-EA71-FAD8-6775-4ED874DCAD01 | 03/19/16 18:48:45 | 76.252.230.123 | 03/19/16 18:55:06 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01C664AD-EA71-FAD8-6775-4ED874DCAD01?key=1458413325071 |
| 839 | 01C699FC-F466-DC09-7348-FA98C25DED8A | 03/01/16 06:49:50 | 24.238.130.136 | 03/01/16 06:55:06 | 1 | {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/01C699FC-F466-DC09-7348-FA98C25DED8A?key=1456814983919 |
| 840 | 01C748C7-2607-8D49-99B8-E3A050324EDF | 03/04/16 17:03:17 | 76.169.154.106 | 03/04/16 17:08:32 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/01C748C7-2607-8D49-99B8-E3A050324EDF?key=1457111002143 |
| 841 | 01C7A3EF-302E-E847-8547-5F57DDA299ED | 03/04/16 21:00:12 | 69.195.39.18 | 03/04/16 21:05:06 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01C7A3EF-302E-E847-8547-5F57DDA299ED?key=1457125278746 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 842 | 01C868D7-2970-E230-F6F4-4C44CAFC54D2 | 03/24/16 09:18:30 | 72.76.57.99 | 03/24/16 09:21:02 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/01C868D7-2970-E230-F6F4-4C44CAFC54D2?key=1458811117988 |
| 843 | 01C9221A-0E2C-DA5D-9A25-E22E6A9ED644 | 03/30/16 19:45:27 | 76.169.154.106 | 03/30/16 19:50:15 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/01C9221A-0E2C-DA5D-9A25-E22E6A9ED644?key=1459367147139 |
| 844 | 01C993CF-1EA7-F6EB-1154-3CA78A2A31C7 | 03/18/16 14:03:29 | 74.192.180.53 | 03/18/16 14:09:39 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/01C993CF-1EA7-F6EB-1154-3CA78A2A31C7?key=1458309829952 |
| 845 | 01CA3260-0EAB-2C8E-0D26-F53EA540602D | 03/08/16 18:32:41 | 76.182.254.17 | 03/08/16 18:39:19 | 0 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/01CA3260-0EAB-2C8E-0D26-F53EA540602D?key=1457461965596 |
| 846 | 01CA4DCD-563A-8768-31D4-2E214195ED73 | 03/16/16 14:23:38 | 71.224.61.213 | 03/16/16 14:25:18 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/01CA4DCD-563A-8768-31D4-2E214195ED73?key=1458138219553 |
| 847 | 01CC5665-A873-9852-A11E-CA95720AD81B | 03/30/16 01:34:25 | 184.101.171.231 | 03/30/16 01:40:07 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01CC5665-A873-9852-A11E-CA95720AD81B?key=1459301661923 |
| 848 | 01CC9233-3742-950B-3C9F-487243CB8B27 | 03/07/16 17:56:35 | 50.138.185.2 | 03/07/16 18:00:07 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01CC9233-3742-950B-3C9F-487243CB8B27?key=1457373395722 |
| 849 | 01CD2209-4128-5403-0CF6-30044D4C4ED1 | 03/18/16 23:49:01 | 50.185.213.73 | 03/18/16 23:51:28 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/01CD2209-4128-5403-0CF6-30044D4C4ED1?key=1458344942410 |
| 850 | 01CD526E-0AA7-04FC-4E2C-520806FA7287 | 03/22/16 00:54:33 | 76.169.154.106 | 03/22/16 13:10:13 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/01CD526E-0AA7-04FC-4E2C-520806FA7287?key=1458608079542 |
| 851 | 01CD87A5-A590-0A34-CD4C-1AE2C1582759 | 03/07/16 22:24:20 | 115.186.169.212 | 03/07/16 22:26:08 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/01CD87A5-A590-0A34-CD4C-1AE2C1582759?key=1457389357946 |
| 852 | 01CD8A23-E6DC-2AD9-506D-8DF1971A3AF1 | 03/27/16 01:44:06 | 99.44.108.48 | 03/27/16 01:50:07 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01CD8A23-E6DC-2AD9-506D-8DF1971A3AF1?key=1459043066932 |
| 853 | 01CD984D-A391-07C3-3D6C-DC32D8931672 | 03/14/16 14:04:16 | 76.169.154.106 | 03/14/16 15:22:38 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/01CD984D-A391-07C3-3D6C-DC32D8931672?key=1457964262297 |
| 854 | 01CD8D40-5482-512A-45A3-80667287CFE7 | 03/11/16 00:13:12 | 73.132.154.56 | 03/11/16 00:25:24 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/01CD8D40-5482-512A-45A3-80667287CFE7?key=1457655195002 |
| 855 | 01CDF71D-B32F-B133-F230-AD6AE91D6752 | 03/15/16 14:04:52 | 69.116.68.3 | 03/15/16 14:07:33 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/01CDF71D-B32F-B133-F230-AD6AE91D6752?key=1458050692887 |
| 856 | 01CEFE1E-6727-2B86-E5EF-A67AF8048861 | 03/27/16 04:09:49 | 68.132.200.238 | 03/27/16 04:15:09 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01CEFE1E-6727-2B86-E5EF-A67AF8048861?key=1459051789287 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 857 | 01C F793F-88A6-887E-284D-B80CDE449D28 | 03/24/16 23:43:04 | 98.177.250.193 | 03/24/16 23:50:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/01CF793F-88A6-887E-284D-B80CDE449D28?key=1458862984566 |
| 858 | 01CF8807-8412-DAAC-5305-74D1C739E8D3 | 03/05/16 15:40:51 | 216.84.51.81 | 03/05/16 15:45:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/01CF8807-8412-DAAC-5305-74D1C739E8D3?key=1457192457554 |
| 859 | 01CF9D87-5AED-C684-2EF0-33D3B27E86A5 | 03/13/16 18:44:28 | 24.188.74.49 | 03/13/16 18:50:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/01CF9D87-5AED-C684-2EF0-33D3B27E86A5?key=1457894672323 |
| 860 | 01D0E287-802D-9CA8-D22C-62160D078C87 | 03/20/16 14:20:25 | 73.68.89.161 | 03/20/16 14:25:24 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/01D0E287-802D-9CA8-D22C-62160D078C87?key=1458483631218 |
| 861 | 01D1138D-1A13-7243-9379-F07A1486B407 | 03/14/16 19:02:19 | 74.205.144.74 | 03/14/16 19:03:18 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/01D1138D-1A13-7243-9379-F07A1486B407?key=1457982141230 |
| 862 | 01D12C27-9F40-8750-91E3-BAC35FA15755 | 03/26/16 23:18:36 | 174.18.49.238 | 03/28/16 09:03:58 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/01D12C27-9F40-8750-91E3-BAC35FA15755?key=1459034315189 |
| 863 | 01D20CE0-1253-AD28-1E79-668535ACC463 | 03/29/16 14:34:02 | 166.137.242.96 | 03/29/16 16:17:42 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/01D20CE0-1253-AD28-1E79-668535ACC463?key=1459262042936 |
| 864 | 01D20CE0-1253-AD28-1E79-668535ACC463 | 03/29/16 14:34:02 | 166.137.242.96 | 03/29/16 14:35:48 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Home Improvement Leads | http://vp.leadid.com/playback/01D20CE0-1253-AD28-1E79-668535ACC463?key=1459262042936 |
| 865 | 01D24446-B34E-7F70-DFDF-B22D4C3998A0 | 03/07/16 23:55:57 | 172.9.94.22 | 03/08/16 00:00:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/01D24446-B34E-7F70-DFDF-B22D4C3998A0?key=1457395029441 |
| 866 | 01D3E6B-9781-916C-0D8F-320BA2D04368 | 03/22/16 12:36:45 | 50.181.21.162 | 03/22/16 12:39:01 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/01D3E6B-9781-916C-0D8F-320BA2D04368?key=1458650208658 |
| 867 | 01D4676F-3CF7-4217-9159-A4E38CC0035F | 03/05/16 15:27:06 | 152.208.12.182 | 03/07/16 15:12:06 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 1 | 1 | 3 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/01D4676F-3CF7-4217-9159-A4E38CC0035F?key=1457191634165 |
| 868 | 01D5673F-5E7C-2375-D9E0-F0CC06FC3A95 | 03/07/16 15:18:30 | 50.120.1.154 | 03/07/16 15:20:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/01D5673F-5E7C-2375-D9E0-F0CC06FC3A95?key=1457363911535 |
| 869 | 01D56856-EB2D-135F-200E-676D26571A46 | 03/21/16 17:58:56 | 70.124.128.156 | 03/21/16 18:04:33 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/01D56856-EB2D-135F-200E-676D26571A46?key=1458583139038 |
| 870 | 01D5C349-C3A1-F29D-E81F-10379E5855B2 | 03/18/16 13:25:07 | 76.169.154.106 | 03/18/16 13:27:02 | 2 | | | | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/01D5C349-C3A1-F29D-E81F-10379E5855B2?key=1458393977784 |
| 871 | 01D5C82D-6663-8D4B-8070-180067B6DEEE | 03/31/16 06:24:35 | 174.26.150.52 | 03/31/16 06:30:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/01D5C82D-6663-8D4B-8070-180067B6DEEE?key=1459405473425 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 872 | 01D668C7-08D1-FCAC-1388-99D188FEE1A4 | 03/31/16 18:11:35 | 166.170.14.48 | 03/31/16 18:12:01 | 0 | (label""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/01D668C7-08D1-FCAC-13B8-99D188FEE1A4?key=1459447905917 |
| 873 | 01D6E782-4D62-84AF-AA83-982E697CD530 | 03/11/16 01:11:52 | 98.148.136.52 | 03/11/16 01:13:40 | 1 | (label""IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND\OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/01D6E782-4D62-84AF-AA83-982E697CD530?key=1457658635254 |
| 874 | 01D738AB-2E52-0884-071F-66EFA2017888 | 03/19/16 14:00:49 | 151.202.168.89 | 03/19/16 14:10:22 | 1 | (label""BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/01D738AB-2E52-0884-071F-66EFA2017888?key=1458396049646 |
| 875 | 01D76938-D821-6588-439C-716E7F93E666 | 03/21/16 21:22:05 | 205.247.25.87 | 03/22/16 12:27:07 | 1 | (label""BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | | | | http://vp.leadid.com/playback/01D76938-D821-6588-439C-716E7F93E666?key=1458595326456 |
| 876 | 01D772F7-DC64-6E28-6EEE-3E247118D2FE | 03/06/16 19:44:46 | 99.188.210.183 | 03/06/16 19:46:15 | 1 | (label""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/01D772F7-DC64-6E28-6EEE-3E247118D2FE?key=1457293495133 |
| 877 | 01D7936B-F145-2D75-9C6B-5F607DD3F495 | 03/07/16 17:45:25 | 152.51.48.1 | 03/07/16 17:50:06 | 1 | (label""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01D7936B-F145-2D75-9C6B-5F607DD3F495?key=1457372725654 |
| 878 | 01D883C2-D7D0-7C4F-42E6-DD015D360462 | 03/05/16 22:34:06 | 76.24.175.253 | 03/05/16 22:40:07 | 1 | (label""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01D883C2-D7D0-7C4F-42E6-DD015D360462?key=1457217246552 |
| 879 | 01DA046A-FEE1-63CB-9E82-C12AF868A8EB | 02/21/16 02:18:30 | 67.80.176.45 | 03/14/16 03:18:16 | 1 | (label""BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE EVEN THOUGH YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/01DA046A-FEE1-63CB-9E82-C12AF868A8EB?key=1456021096355 |
| 880 | 01DC7596-4ECE-0B73-46C1-725D86F9AF4 | 03/10/16 23:32:17 | 69.251.110.200 | 03/11/16 14:13:04 | 2 | | | | | | | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/01DC7596-4ECE-0B73-46C1-725D86F9AF4?key=1457652761363 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 881 | 01DD7E1C-8EC3-756A-6E30-E5802A0B9907 | 03/03/16 18:02:50 | 104.175.121.186 | 03/03/16 18:05:17 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/01DD7E1C-8EC3-756A-6E30-E5802A0B9907?key=1457028172262 |
| 882 | 01DEAC96-45AD-8139-2086-5A0917D9F08C | 03/30/16 23:24:51 | 115.186.56.166 | 03/30/16 23:43:47 | 0 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/01DEAC96-45AD-8139-2086-5A0917D9F08C?key=1459380293025 |
| 883 | 01DF494C-C660-B198-68DB-D9D48F6F1C8A | 03/02/16 00:58:52 | 100.8.198.226 | 03/02/16 01:00:07 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/01DF494C-C660-B198-68DB-D9D48F6F1C8A?key=1456880332399 |
| 884 | 01DF8524-6761-DA12-E6F6-3886E5E480D5 | 03/31/16 00:31:09 | 70.214.105.49 | 03/31/16 00:35:09 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/01DF8524-6761-DA12-E6F6-3886E5E480D5?key=1459384269575 |
| 885 | 01DFD040-3656-C159-46E0-D4A46B0ED80C | 03/15/16 19:05:41 | 69.143.199.245 | 03/15/16 19:07:20 | 0 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 3 | BetweenAds | http://vp.leadid.com/playback/01DFD040-3656-C159-46E0-D4A46B0ED80C?key=1458068743952 |
| 886 | 01DFF890-5A67-7C9A-AA2B-005E8D9F6F14 | 03/02/16 13:07:42 | 166.137.244.23 | 03/02/16 13:09:53 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/01DFF890-5A67-7C9A-AA2B-005E8D9F6F14?key=1456924062816 |
| 887 | 01DFFD7F-C2E6-B08C-9CF5-9EC0D882E954 | 03/21/16 21:30:10 | 108.218.143.112 | 03/21/16 21:38:37 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/01DFFD7F-C2E6-B08C-9CF5-9EC0D882E954?key=1458595815421 |
| 888 | 01E0916C-B277-3707-DF7A-2F10A1DB9506 | 03/09/16 18:55:00 | 69.1.119.179 | 03/09/16 18:57:43 | 1 | [label"":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU] TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/01E0916C-B277-3707-DF7A-2F10A1DB9506?key=1457549706111 |
| 889 | 01E0C02C-114E-126F-4ADD-A72F586FD44A | 03/28/16 17:21:02 | 186.151.63.103 | 03/28/16 17:24:30 | 1 | [label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | | | 2 | 1 | 1 | 1 | 1 | | | | | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/01E0C02C-114E-126F-4ADD-A72F586FD44A?key=1459185662310 |
| 890 | 01E0CB70-0CF9-6EB7-835D-7A3E36A0F842 | 03/10/16 23:30:11 | 50.115.194.66 | 03/10/16 23:32:00 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/01E0CB70-0CF9-6EB7-835D-7A3E36A0F842?key=1457652615830 |
| 891 | 01E1044D-EAFE-BD8B-70A0-16E7B6029140 | 03/22/16 13:32:15 | 24.242.53.137 | 03/22/16 13:38:09 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/01E1044D-EAFE-BD8B-70A0-16E7B6029140?key=1458653509629 |
| 892 | 01E142C8-E399-FFA3-66BB-CE4F015F8DE8 | 03/15/16 17:12:13 | 206.55.93.130 | 03/15/16 17:13:35 | 1 | [label"":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019s20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"] | 0 | | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/01E142C8-E399-FFA3-66BB-CE4F015F8DE8?key=1458061936673 |
| 893 | 01E175F7-1E55-0OBC-93E7-492999EF7271 | 03/11/16 16:32:01 | 166.170.14.36 | 03/11/16 16:34:22 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/01E175F7-1E55-0DBC-93E7-492999EF7271?key=1457713924581 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 894 | 01E1AC5A-32D2-6E71-5345-A82D5FE68208 | 03/31/16 21:27:35 | 203.177.115.2 | 03/31/16 21:35:19 | 1 | [label"":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/01E1AC5A-32D2-6E71-5345-A82D5FE68208?key=1459459655773 |
| 895 | 01E2A37C-B56C-332B-35B4-F024C17FC10B | 03/19/16 18:20:07 | 203.177.115.2 | 03/19/16 18:28:21 | 1 | [label"":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/01E2A37C-B56C-332B-35B4-F024C17FC10B?key=1458411607239 |
| 896 | 01E38316-B995-1A51-A2EA-B7255E4A35EF | 03/26/16 19:16:38 | 72.182.49.201 | 03/26/16 19:22:21 | 1 | [label"":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/01E38316-B995-1A51-A2EA-B7255E4A35EF?key=1459019800134 |
| 897 | 01E45980-6AD8-2E53-F1C9-C66E0B3O8AA3 | 03/21/16 18:19:13 | 96.243.80.162 | 03/21/16 18:41:05 | 1 | [label"":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE""]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/01E45980-6AD8-2E53-F1C9-C66E0B3O8AA3?key=1458584359947 |
| 898 | 01E5ABFB-7582-3FC3-D38D-8C1B5F2FB495 | 03/02/16 15:27:48 | 74.113.119.1 | 03/02/16 15:30:18 | 1 | [label"":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01E5ABFB-7582-3FC3-D38D-8C1B5F2FB495?key=1459032468737 |
| 899 | 01E5E53D-09C5-1784-32A2-3A7058833745 | 03/20/16 22:32:22 | 107.77.109.128 | 03/25/16 02:51:23 | 1 | [label"":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK""]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/01E5E53D-09C5-1784-32A2-3A7058833745?key=1458513142494 |
| 900 | 01E640C2-58E3-A3E2-5A71-898A5E45911C | 03/05/16 19:42:26 | 108.2.78.155 | 03/07/16 16:18:33 | 1 | [label"":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE\|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE""]" | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/01E640C2-58E3-A3E2-5A71-898A5E45911C?key=1457206946685 |
| 901 | 01E86419-46F7-8275-5CFB-F66D84F7F553 | 03/30/16 22:18:18 | 67.11.186.118 | 03/30/16 22:24:18 | 1 | [label"":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/01E86419-46F7-8275-5CFB-F66D84F7F553?key=1459376299745 |
| 902 | 01E8845A-S226-8963-5567-65C337D99486 | 03/31/16 04:18:30 | 24.251.58.237 | 03/31/16 04:25:07 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/01E8845A-S226-8963-5567-65C337D99486?key=1459397910616 |
| 903 | 01E91EC3-1300-5A27-E2D0-432A389C435C | 03/14/16 17:44:02 | 74.205.144.74 | 03/14/16 17:52:55 | 1 | [label"":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM""]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/01E91EC3-1300-5A27-E2D0-432A389C435C?key=1457977443318 |
| 904 | 01E99D83-5F89-2042-0D5C-8D31109605O8 | 03/27/16 14:27:34 | 108.244.38.59 | 03/27/16 14:30:15 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | | | Media Force Ltd. | http://vp.leadid.com/playback/01E99D83-5F89-2042-0D5C-8D31109605O8?key=1459088851392 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 905 | 01EA345E-418C-528F-2368-12A6641E6877 | 03/14/16 14:51:10 | 50.131.118.21 | 03/14/16 15:00:06 | 1 | label'':"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01EA345E-418C-528F-2368-12A6641E6877?key=1457967070036 |
| 906 | 01E8C825-CFA2-683D-B6C2-57EDF71166AE | 03/27/16 20:54:03 | 100.37.161.163 | 03/27/16 20:55:06 | 1 | label'':"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | | 1 | 1 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/01E8C825-CFA2-683D-B6C2-57EDF71166AE?key=1459112053018 |
| 907 | 01EC3FDD-9D46-4C85-034A-9815496A6C78 | 03/22/16 02:21:12 | 104.148.200.58 | 03/22/16 02:22:13 | 1 | label'':"BY CLICKING|YOU HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/01EC3FDD-9D46-4C85-034A-9815496A6C78?key=1458613272896 |
| 908 | 01EC5238-E825-5996-E6C8-A87C541CFB5C | 03/29/16 19:24:40 | 39.32.245.7 | 03/29/16 21:36:18 | 1 | label'':"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/01EC5238-E825-5996-E6C8-A87C541CFB5C?key=1459279483274 |
| 909 | 01E0D878-118A-2022-93DB-A671E0B07B35 | 03/06/16 19:23:33 | 76.116.145.188 | 03/06/16 19:26:59 | 1 | label'':"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/01E0D878-118A-2022-93DB-A671E0B07B35?key=1457292227420 |
| 910 | 01EE44A2-CC1A-F7DC-B88C-F8AE7A3C23E5 | 03/29/16 15:58:12 | 68.2.108.91 | 03/29/16 15:59:19 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | | 1 | 0 | 1 | 1 | | http://vp.leadid.com/playback/01EE44A2-CC1A-F7DC-B88C-F8AE7A3C23E5?key=1459267091140 |
| 911 | 0108D00F-A573-2276-6030-F362A85CF54F | 03/04/16 18:00:59 | 208.109.88.104 | 03/04/16 18:01:27 | | | | | | | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | | Lead Genesis | N/A |
| 912 | 01F11D7C-D37B-38CA-9288-82847FE36521 | 03/11/16 19:16:18 | 14.140.45.226 | 03/11/16 19:17:37 | 0 | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/01F11D7C-D37B-38CA-9288-82847FE36521?key=1457737380627 |
| 913 | 01F11D7C-D37B-38CA-9288-82847FE36521 | 03/11/16 19:16:18 | 14.140.45.226 | 03/11/16 19:17:35 | 0 | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/01F11D7C-D37B-38CA-9288-82847FE36521?key=1457737380627 |
| 914 | 01F1C312-CD2D-ECA5-8925-C8203C8F840B | 03/19/16 14:35:16 | 76.91.186.1 | 03/19/16 14:40:08 | 1 | label'':"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01F1C312-CD2D-ECA5-8925-C8203C8F840B?key=1458398116218 |
| 915 | 01F21144-2242-D197-2F9E-B8C58B7C3847 | 03/05/16 21:58:46 | 172.88.152.64 | 03/05/16 22:05:01 | 1 | label'':"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/01F21144-2242-D197-2F9E-B8C58B7C3847?key=1457215123971 |
| 916 | 01F294D5-AE22-CAAD-1173-C795CC94CDD8 | 03/17/16 16:43:42 | 182.74.122.106 | 03/17/16 16:45:37 | 0 | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/01F294D5-AE22-CAAD-1173-C795CC94CDD8?key=1458232999822 |
| 917 | 01F294D5-AE22-CAAD-1173-C795CC94CDD8 | 03/17/16 16:43:42 | 182.74.122.106 | 03/17/16 16:45:47 | 0 | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/01F294D5-AE22-CAAD-1173-C795CC94CDD8?key=1458232999822 |
| 918 | 01F2FF59-A0D5-3859-36DF-FF3FD92784B78 | 03/07/16 22:45:29 | 65.36.108.145 | 03/07/16 22:51:45 | 1 | label'':"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/01F2FF59-A0D5-3859-36DF-FF3FD92784B78?key=1457390731081 |
| 919 | 01F3A865-3652-C0C6-5AAC-9F5FAB85EDC2 | 03/22/16 18:34:47 | 76.169.154.106 | 03/22/16 18:39:03 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | | 0 | 0 | 3 | 1 | | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/01F3A865-3652-C0C6-5AAC-9F5FAB85EDC2?key=1458671688683 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 920 | 01F3DA47-0F85-87AC-3818-A50F745866DF | 03/28/16 18:28:26 | 103.206.80.2 | 03/28/16 20:32:53 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"} | | | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/01F3DA47-0F85-87AC-3818-A50F745866DF?key=1459189692831 |
| 921 | 01F40CB9-4423-6780-81F1-6A26928D1625 | 03/15/16 19:47:53 | 199.96.253.20 | 03/15/16 19:50:29 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | | 1 | 1 | 1 | 1 | | 3 | BetweenAds | http://vp.leadid.com/playback/01F40CB9-4423-6780-81F1-6A26928D1625?key=1458071276084 |
| 922 | 01F63128-32C6-3E2A-D98E-678948552F17 | 03/28/16 19:13:55 | 67.11.186.118 | 03/28/16 19:21:44 | | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/01F63128-32C6-3E2A-D98E-678948552F17?key=1459192441499 |
| 923 | 01F63C12-036F-4953-6F69-45072C11AE2F | 03/30/16 10:40:03 | 73.194.166.229 | 03/30/16 10:45:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/01F63C12-036F-4953-6F69-45072C11AE2F?key=1459334402961 |
| 924 | 01F641D4-5A79-834E-228D-03DAA2223858 | 03/30/16 16:17:16 | 50.153.242.16 | 03/30/16 16:25:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/01F641D4-5A79-834E-228D-03DAA2223858?key=1459354640052 |
| 925 | 01F79013-5F45-28F7-0FCC-AE850EF41341 | 03/13/16 17:53:30 | 70.192.1.28 | 03/13/16 18:00:03 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01F79013-5F45-28F7-0FCC-AE850EF41341?key=1457891610296 |
| 926 | 01F7E396-2807-4DD6-FA83-6842C21A4653 | 03/18/16 21:00:44 | 172.58.184.199 | 03/18/16 21:05:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01F7E396-2807-4DD6-FA83-6842C21A4653?key=1458334851415 |
| 927 | 01F76680-3E31-1CC5-3E01-E19E913CE9CA | 03/01/16 01:19:02 | 75.104.64.130 | 03/01/16 01:20:26 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/01F76680-3E31-1CC5-3E01-E19E913CE9CA?key=1456795155015 |
| 928 | 01F817F2-8A24-331B-1FEE-BBA2C9DE7860 | 03/19/16 20:34:19 | 100.0.103.205 | 03/19/16 20:40:07 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/01F817F2-8A24-331B-1FEE-BBA2C9DE7860?key=1458419659044 |
| 929 | 01F9A886-73E3-1184-6175-2038D00D658C | 03/22/16 19:34:37 | 96.242.180.106 | 03/22/16 19:36:32 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/01F9A886-73E3-1184-6175-2038D00D658C?key=1458675280599 |
| 930 | 01F9AED9-086C-779D-D41A-456983C38D8C | 03/24/16 00:20:35 | 76.169.154.106 | 03/24/16 00:24:59 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/01F9AED9-086C-779D-D41A-456983C38D8C?key=1458778842051 |
| 931 | 01F9D215-3D83-C887-A377-3B301F7B45D3 | 03/06/16 21:25:45 | 162.205.111.67 | 03/06/16 21:31:42 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/01F9D215-3D83-C887-A377-3B301F7B45D3?key=1457299545192 |
| 932 | 01FAFC5A-D4AF-04C3-DF48-DF35982C6C84 | 03/23/16 02:07:02 | 61.12.89.52 | 03/23/16 13:28:53 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/01FAFC5A-D4AF-04C3-DF48-DF35982C6C84?key=1458698829853 |
| 933 | 01FB3088-4DEB-620A-D6E5-DD0668F7E218 | 03/15/16 01:12:37 | 75.161.27.99 | 03/15/16 01:14:44 | 0 | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/01FB3088-4DEB-620A-D6E5-DD0668F7E218?key=1458004357679 |
| 934 | 01FB587A-57CC-F226-B2D3-8889C6C1DCBB | 03/29/16 07:41:13 | 108.22.253.77 | 03/29/16 07:45:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/01FB587A-57CC-F226-B2D3-8889C6C1DCBB?key=1459237273438 |
| 935 | 01FB98AC-C569-E8B9-8E3F-FFE293AEAA61 | 03/27/16 14:29:23 | 96.244.92.159 | 03/27/16 14:31:02 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/01FB98AC-C569-E8B9-8E3F-FFE293AEAA61?key=1459088963176 |
| 936 | 01FB89D4-1EA8-0684-AEE2-C57FB42D75D7 | 03/17/16 20:00:44 | 63.193.207.1 | 03/17/16 20:05:08 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/01FB89D4-1EA8-0684-AEE2-C57FB42D75D7?key=1458244844824 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 937 | 01FBC580-0F52-5D0A-39D9-5CC43F6209E2 | 03/31/16 14:20:31 | 162.129.251.56 | 03/31/16 14:24:07 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/01FBC580-0F52-5D0A-39D9-5CC43F6209E2?key=1459434032132 |
| 938 | 01FC31A7-2CF4-828E-8038-3CA95284414D5 | 03/17/16 23:49:32 | 50.143.230.191 | 03/17/16 23:51:15 | 0 | | 0 | | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/01FC31A7-2CF4-828E-8038-3CA95284414D5?key=1458258572724 |
| 939 | 01FC93FB-7433-4645-600A-03E536410024 | 03/05/16 20:43:43 | 162.232.168.232 | 03/05/16 20:45:55 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/01FC93FB-7433-4645-600A-03E536410024?key=1457210625774 |
| 940 | 01FCE9F0-6813-779C-EF32-E9819C1DD31F | 03/22/16 15:42:34 | 186.151.63.39 | 03/22/16 15:45:06 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/01FCE9F0-6813-779C-EF32-E9819C1DD31F?key=1458661355241 |
| 941 | 01FCF99F-4B1E-CFC9-8C09-2F782266FA66 | 03/03/16 22:51:20 | 173.51.212.50 | 03/03/16 22:53:53 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/01FCF99F-4B1E-CFC9-8C09-2F782266FA66?key=1457045486161 |
| 942 | 01FD12E5-2E19-76D5-1578-05CF27361D6D | 03/26/16 19:08:13 | 70.135.105.142 | 03/26/16 19:10:59 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/01FD12E5-2E19-76D5-1578-05CF27361D6D?key=1459019294821 |
| 943 | 01FD4990-C238-393B-095D-E7844FE63AEC | 03/28/16 17:12:41 | 76.169.154.106 | 03/28/16 17:22:21 | 2 | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/01FD4990-C238-393B-095D-E7844FE63AEC?key=1459185172398 |
| 944 | 01FDC741-5D64-703A-9A39-47AA6D9F90C9 | 03/22/16 17:19:00 | 72.92.92.219 | 03/22/16 17:30:42 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/01FDC741-5D64-703A-9A39-47AA6D9F90C9?key=1458667143324 |
| 945 | 01FE2339-4688-1A0B-CCB2-4DC17A022F87 | 03/30/16 19:11:50 | 50.253.125.154 | 03/30/16 19:15:42 | 0 | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/01FE2339-4688-1A0B-CCB2-4DC17A022F87?key=1459365113368 |
| 946 | 01FF003C-0D67-C5B6-812B-62C8E74E2BFC | 03/16/16 20:42:04 | 67.0.19.122 | 03/17/16 22:20:18 | 0 | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/01FF003C-0D67-C5B6-812B-62C8E74E2BFC?key=1458160917507 |
| 947 | 01FF9834-C8D9-E82D-12D4-807D17C8882C | 03/30/16 00:41:47 | 100.15.35.94 | 03/30/16 00:45:34 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/01FF9834-C8D9-E82D-12D4-807D17C8882C?key=1459298509142 |
| 948 | 0200D93E-6D5C-4F90-FFA1-5A0640BCD3FD | 03/17/16 18:30:08 | 66.87.81.56 | 03/17/16 18:32:51 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0200D93E-6D5C-4F90-FFA1-5A0640BCD3FD?key=1458239408981 |
| 949 | 020182A3-9107-6E4D-F259-AEA9E246119B | 03/03/16 00:24:22 | 73.197.51.230 | 03/03/16 00:30:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/020182A3-9107-6E4D-F259-AEA9E246119B?key=1456964664954 |
| 950 | 02018BC7-D24A-C81F-7C02-0DEA86162178 | 03/04/16 22:21:30 | 107.77.173.4 | 03/04/16 22:25:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02018BC7-D24A-C81F-7C02-0DEA86162178?key=1457130093008 |
| 951 | 0202A3C2-2339-7A5A-2F89-AF74F3698A56 | 03/09/16 22:47:16 | 61.12.89.52 | 03/09/16 22:47:47 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0202A3C2-2339-7A5A-2F89-AF74F3698A56?key=1457563468687 |
| 952 | 0202B108-D1DA-3612-BFD4-C7D75AE9F9D4 | 03/01/16 19:14:29 | 75.108.120.106 | 03/01/16 19:20:03 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0202B108-D1DA-3612-BFD4-C7D75AE9F9D4?key=1456859672848 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 953 | 02038388-361C-4838-09E4-DDC573AD80A0 | 03/24/16 17:53:16 | 96.84.38.65 | 03/24/16 18:14:02 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | 0 | 0 | 1 | 1 | | | 1 | 0 | 0 | 1 | | 1 | 3 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/02038388-361C-4838-09E4-DDC573AD80A0?key=1458842094308 |
| 954 | 02046A61-3205-72C2-A896-8B70A873C6C8 | 03/11/16 02:13:27 | 96.227.97.15 | 03/11/16 02:20:05 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02046A61-3205-72C2-A896-8B70A873C6C8?key=1457662405862 |
| 955 | 0276C3E-711D-11C5-FAFB-800D9842DF1A | 03/20/16 05:46:33 | 107.2.18.97 | 03/21/16 16:22:39 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/02076C3E-711D-11C5-FAFB-800D9842DF1A?key=1458452794204 |
| 956 | 02081C8F-8231-E562-D51C-5397319A489A | 03/19/16 22:46:58 | 115.186.142.94 | 03/19/16 22:48:07 | 1 | (label:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02081C8F-8231-E562-D51C-5397319A489A?key=1458474420786 |
| 957 | 02081C8F-8231-E562-D51C-5397319A489A | 03/19/16 22:46:58 | 115.186.142.94 | 03/19/16 22:49:27 | 1 | (label:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02081C8F-8231-E562-D51C-5397319A489A?key=1458474420786 |
| 958 | 02081C8F-8231-E562-D51C-5397319A489A | 03/19/16 22:46:58 | 115.186.142.94 | 03/19/16 22:47:33 | 1 | (label:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02081C8F-8231-E562-D51C-5397319A489A?key=1458474420786 |
| 959 | 02081C8F-8231-E562-D51C-5397319A489A | 03/19/16 22:46:58 | 115.186.142.94 | 03/19/16 22:48:45 | 1 | (label:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02081C8F-8231-E562-D51C-5397319A489A?key=1458474420786 |
| 960 | 0208495D-085B-36CC-9DDF-D920E16B1749 | 03/30/16 17:31:36 | 74.205.144.74 | 03/30/16 17:40:46 | 0 | | | | | 0 | | 1 | 1 | 3 | 3 | 0 | | 3 | | 3 | 3 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0208495D-085B-36CC-9DDF-D920E16B1749?key=1459359102338 |
| 961 | 02089DAA-E421-4FE0-D150-1086BD1E99D4 | 03/04/16 16:47:46 | 65.36.122.164 | 03/04/16 16:48:54 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02089DAA-E421-4FE0-D150-1086BD1E99D4?key=1457110067125 |
| 962 | 0208B5D4-C69B-40BF-6773-C98F8627D429 | 03/26/16 16:41:43 | 75.161.79.216 | 03/26/16 16:43:43 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0208B5D4-C69B-40BF-6773-C98F8627D429?key=1459010503862 |
| 963 | 020D2125-0966-D85E-ED5C-19D185066D6E | 03/11/16 23:51:11 | 73.25.118.165 | 03/11/16 23:55:13 | 1 | (label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/020D2125-0966-D85E-ED5C-19D185066D6E?key=1457740276149 |
| 964 | 020DE1D5-E1F0-2C9E-8477-569A806E5206 | 03/16/16 19:35:58 | 172.56.36.85 | 03/16/16 19:38:11 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/020DE1D5-E1F0-2C9E-8477-569A806E5206?key=1458160580419 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 965 | 020E70S8-5CB4-D59D-05B2-83E4F827FD08 | 03/11/16 21:05:41 | 172.56.37.160 | 03/11/16 21:10:45 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/020E70S8-5CB4-D59D-05B2-83E4F827FD08?key=1457730348783 |
| 966 | 020F8462-8224-7293-04C1-5A786915S72E | 03/16/16 12:40:55 | 173.76.255.35 | 03/16/16 12:45:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/020F8462-8224-7293-04C1-5A786915S72E?key=1458132053116 |
| 967 | 020FC51F-0F2F-67B4-48D5-30D05E89462D | 03/27/16 09:56:44 | 99.45.60.74 | 03/27/16 10:05:06 | 1 | [label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/020FC51F-0F2F-67B4-48D5-30D05E89462D?key=1459072603882 |
| 968 | 02102E39-024E-7119-18AD-7518E49E4352 | 03/19/16 23:06:31 | 72.182.49.201 | 03/19/16 23:13:24 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02102E39-024E-7119-18AD-7518E49E4352?key=1458428793487 |
| 969 | 02103C7E-9284-0554-445B-1091A85DB1CB | 03/19/16 15:35:05 | 201.230.158.125 | 03/21/16 13:13:59 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 3 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/02103C7E-9284-0554-445B-1091A85DB1CB?key=1458401704171 |
| 970 | 02106A18-19CB-9F4F-C9AA-BD8D83F0EC62 | 03/10/16 18:11:42 | 75.99.76.218 | 03/10/16 18:15:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02106A18-19CB-9F4F-C9AA-BD8D83F0EC62?key=1457633501824 |
| 971 | 02108E9A-3434-F63E-1ADD-689E3D918319 | 03/13/16 14:28:02 | 99.58.168.98 | 03/13/16 14:35:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02108E9A-3434-F63E-1ADD-689E3D918319?key=1457879282618 |
| 972 | 0210A685-E07F-0733-B680-58AA19398C0B | 03/08/16 13:24:31 | 208.109.88.104 | 03/08/16 17:25:24 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 973 | 0210CB9D-10EA-751E-4119-8DFF5D077773 | 03/18/16 01:34:26 | 206.55.93.130 | 03/18/16 16:04:48 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u002035 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0210CB9D-10EA-751E-4119-8DFF5D077773?key=1458264869131 |
| 974 | 021198DE-A09B-377C-907D-184D4FA1E7B3 | 03/31/16 10:28:01 | 66.87.82.191 | 03/31/16 10:35:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/021198DE-A09B-377C-907D-184D4FA1E7B3?key=1459420081210 |
| 975 | 0211F7C9-5319-6924-BA43-F8DA03E9135E | 03/22/16 16:23:38 | 68.189.2.187 | 03/22/16 20:38:26 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/0211F7C9-5319-6924-BA43-F8DA03E9135E?key=1458663802443 |
| 976 | 0212086 3-8FE1-EA70-6A85-56ABF7BAAF1F | 03/15/16 23:39:16 | 115.186.161.86 | 03/16/16 13:10:30 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/02120863-8FE1-EA70-6A85-56ABF7BAAF1F?key=1458085155311 |
| 977 | 0212F984-F936-1420-4632-C81340D47675 | 03/30/16 13:13:26 | 76.169.154.106 | 03/30/16 13:19:05 | 2 | | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0212F984-F936-1420-4632-C81340D47675?key=1455934363472 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 978 | 02134ZE4-5329-5486-60FF-27F88F9ED268 | 03/06/16 13:13:04 | 98.221.13.128 | 03/06/16 13:15:06 | 2 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/02134ZE4-5329-5486-60FF-27F88F9ED268?key=1457269994453 |
| 979 | 0213C10F-9976-4746-5C48-8403398D8E52 | 03/12/16 02:02:08 | 76.169.154.106 | 03/12/16 02:04:55 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 0 | 0 | 1 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0213C10F-9976-4746-5C48-8403398D8E52?key=1457748136603 |
| 980 | 0213F764-8CD0-EE78-0EE2-0FF4AC48416E | 03/24/16 18:29:38 | 96.245.54.73 | 03/24/16 18:35:06 | | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/0213F764-8CD0-EE78-0EE2-0FF4AC48416E?key=1458844179678 |
| 981 | 021408A1-CBAC-4F4B-5390-2618EE024D60 | 03/06/16 10:02:37 | 98.150.200.229 | 03/06/16 10:10:12 | | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/021408A1-CBAC-4F4B-5390-2618EE024D60?key=1457258557875 |
| 982 | 0214CDE7-1BAB-12A2-D136-D23FEA8AA346 | 03/06/16 14:58:50 | 67.252.23.18 | 03/06/16 15:05:11 | | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/0214CDE7-1BAB-12A2-D136-D23FEA8AA346?key=1457276331426 |
| 983 | 0214E6FC-E525-6909-4EF2-52DD87B021D9 | 03/09/16 14:27:20 | 208.109.88.104 | 03/09/16 14:33:42 | | | | | | | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 984 | 02155A15-3871-1ABF-1826-1ADB22B15A72 | 03/30/16 18:44:48 | 70.162.79.155 | 03/30/16 18:48:29 | | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/02155A15-3871-1ABF-1826-1ADB22B15A72?key=1459363488380 |
| 985 | 02162BE1-1F02-8653-203E-6190F8DF236B | 03/23/16 15:57:00 | 68.15.53.130 | 03/23/16 16:00:08 | | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd | N/A |
| 986 | 02168627-F624-8D96-A5DA-702C784E91E5 | 03/30/16 19:38:07 | 24.47.230.238 | 03/30/16 19:45:07 | | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/02168627-F624-8D96-A5DA-702C784E91E5?key=1459366687720 |
| 987 | 02173C06-8EE3-1D90-538C-AFDCA897B8AE | 03/08/16 17:36:45 | 50.24.201.114 | 03/08/16 17:42:52 | | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/02173C06-8EE3-1D90-538C-AFDCA897B8AE?key=1457458622598 |
| 988 | 0217C10A-727A-684A-0E59-8AFF8DA68604 | 03/19/16 14:13:44 | 73.201.36.15 | 03/19/16 14:20:07 | 2 | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/0217C10A-727A-684A-0E59-8AFF8DA68604?key=1458396825313 |
| 989 | 02180889-DACA-D992-4984-7851839DA7C0 | 03/14/16 20:27:20 | 99.89.5.122 | 03/14/16 20:30:06 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 1 | 0 | 3 | Lead Genesis | http://vp.leadid.com/playback/02180889-DACA-D992-4984-7851839DA7C0?key=1457987240758 |
| 990 | 02184949-0C58-A1F6-44FC-A19E66FC01C0 | 03/18/16 18:21:01 | 73.26.58.34 | 03/18/16 18:25:10 | | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/02184949-0C58-A1F6-44FC-A19E66FC01C0?key=1458325261474 |
| 991 | 02186ZF2-3477-2588-F8CA-D1E7DC763309 | 03/09/16 10:48:41 | 208.109.88.104 | 03/09/16 16:15:45 | | | | | | | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 992 | 02189Z51-EA9E-0D3E-D655-3161D38BA2E3 | 03/09/16 16:21:10 | 173.162.170.73 | 03/09/16 16:24:02 | | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/02189Z51-EA9E-0D3E-D655-3161D38BA2E3?key=1457540471689 |
| 993 | 0218D003-3DEF-F339-9915-5FF2C53A0FBF | 03/12/16 21:51:41 | 24.130.67.169 | 03/12/16 22:00:05 | | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/0218D003-3DEF-F339-9915-5FF2C53A0FBF?key=1457391501207 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02190SA3-F7AF-9881-8887-B85DE8CA944C | 03/30/16 00:38:05 | 66.87.69.243 | 03/30/16 00:40:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | 0 | 0 | 2 | 2 | 2 | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/02190SA3-F7AF-9881-8887-B85DE8CA944C?key=1459298285559 |
| 02189D09-C3F8-5F03-1748-F20A62CF864C | 03/27/16 12:36:09 | 170.75.132.42 | 03/27/16 21:36:54 | 1 | [label":"BY CLICKING GET QUOTES YOU AUTHORIZE 123SOLARENERGY AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 123SolarPower | http://vp.leadid.com/playback/02189D09-C3F8-5F03-1748-F20A62CF864C?key=1459082170476 |
| 021C0651-5B3A-0D6C-F044-C3F8E764EF35 | 03/17/16 04:02:08 | 70.176.56.54 | 03/17/16 04:05:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/021C0651-5B3A-0D6C-F044-C3F8E764EF35?key=1458187328123 |
| 021C7F46-000A-7041-3156-005D3D88A014 | 03/08/16 22:37:33 | 70.209.108.135 | 03/08/16 22:40:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/021C7F46-000A-7041-3156-005D3D88A014?key=1457476653033 |
| 021CDCA2-7E3C-BD75-A6CF-0C4675F48CE2 | 03/11/16 23:29:00 | 24.60.7.186 | 03/11/16 23:30:20 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]} | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/021CDCA2-7E3C-BD75-A6CF-0C4675F48CE2?key=1457738962518 |
| 021D91ED-C738-72D8-8A84-83FF97D98813 | 03/30/16 02:40:33 | 71.161.83.26 | 03/30/16 02:45:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/021D91ED-C738-72D8-8A84-83FF97D98813?key=1459305648435 |
| 021E2F2F-B435-5D38-8532-C7DC4E637166 | 03/31/16 12:50:02 | 67.22.245.205 | 03/31/16 12:54:52 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]} | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/021E2F2F-B435-5D38-8532-C7DC4E637166?key=1459428600372 |
| 021E8D50-CC83-A5A9-5630-248D26457E12 | 03/15/16 23:31:48 | 115.186.138.47 | 03/15/16 23:32:45 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]} | 0 | 0 | 2 | 2 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/021E8D50-CC83-A5A9-5630-248D26457E12?key=1458084707510 |
| 021F15BF-441C-0703-C53F-E2166DC8F8E8 | 03/04/16 16:00:20 | 70.115.143.19 | 03/04/16 16:06:17 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/021F15BF-441C-0703-C53F-E2166DC8F8E8?key=1457107252290 |
| 021F8CCC-E558-0002-2386-C88A1EFCBC2D | 03/15/16 05:20:10 | 100.8.237.208 | 03/15/16 05:25:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/021F8CCC-E558-0002-2386-C88A1EFCBC2D?key=1458019209956 |
| 021FFD3D-905D-98FA-EBED-DF8A89BE9AA4 | 03/07/16 04:05:19 | 173.58.241.155 | 03/07/16 04:08:24 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/021FFD3D-905D-98FA-EBED-DF8A89BE9AA4?key=1457323526579 |
| 0221D777-F718-72D6-5D42-E88S8EC313E6 | 03/18/16 00:02:00 | 100.0.116.122 | 03/18/16 00:04:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0221D777-F718-72D6-5D42-E88S8EC313E6?key=1458259278776 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1006 | 0221DEE0-3D04-5CDF-038F-0BDC8E607239 | 03/18/16 12:02:25 | 107.77.76.88 | 03/18/16 12:05:10 | | (label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd | http://vp.leadid.com/playback/0221DEE0-3D04-5CDF-038F-0BDC8E607239?key=1458302545725 |
| 1007 | 0221E23C-A757-2775-2853-3A46D7A112A0 | 03/15/16 19:08:22 | 208.109.88.104 | 03/15/16 19:08:44 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 1008 | 02238EFC-668B-A3F6-E043-A18EC17C0B26 | 03/26/16 19:39:59 | 108.219.156.76 | 03/28/16 16:12:13 | | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/02238EFC-668B-A3F6-E043-A18EC17C0B26?key=1459021199192 |
| 1009 | 0223C1D2-548D-8720-BAC7-F3D35B737CA3 | 03/30/16 16:55:25 | 76.169.154.106 | 03/30/16 16:58:21 | | | | 0 | | 0 | | 3 | 3 | 3 | 0 | 0 | | 3 | 3 | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0223C1D2-548D-8720-BAC7-F3D35B737CA3?key=1459356937540 |
| 1010 | 0223C438-5402-8057-125D-5D92D5875450 | 03/17/16 18:44:26 | 72.132.167.49 | 03/17/16 18:48:21 | | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0223C438-5402-8057-125D-5D92D5875450?key=1458240279683 |
| 1011 | 02256DC7-F3FE-6A0C-1224-202E8AF9AC9C | 03/29/16 23:06:50 | 70.124.128.156 | 03/29/16 23:14:55 | | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02256DC7-F3FE-6A0C-1224-202E8AF9AC9C?key=1459292812687 |
| 1012 | 022588B5-1F0F-C8A9-2331-80D187B510CB | 03/05/16 12:45:06 | 104.180.253.179 | 03/05/16 12:46:27 | | (label":"SUBMIT BY CLICKING THE BUTTON BELOW YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD]/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AN AS ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 1 | 1 | 1 | | | | | | | | 1 | | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/022588B5-1F0F-C8A9-2331-80D187B510CB?key=1457181915849 |
| 1013 | 0225D772-410D-0484-6F6D-6C4A68940B90 | 03/29/16 16:22:57 | 24.242.53.137 | 03/29/16 16:28:56 | | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0225D772-410D-0484-6F6D-6C4A68940B90?key=1459268547501 |
| 1014 | 02266E78-7A6E-D97D-6290-3E5D13D5DF98 | 03/09/16 16:26:19 | 74.95.83.109 | 03/09/16 16:28:40 | | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | | 3 | 3 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/02266E78-7A6E-D97D-6290-3E5D13D5DF98?key=1457540779234 |
| 1015 | 02273C11-9D1A-B74F-E20B-55AD891FD88F | 03/23/16 20:34:41 | 76.169.154.106 | 03/23/16 20:37:59 | 2 | | | 0 | | 0 | | 3 | 3 | 3 | 3 | | | 3 | 3 | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/02273C11-9D1A-B74F-E20B-55AD891FD88F?key=1458765293200 |
| 1016 | 02279735-D691-497D-F6F4-1ADF82966D08 | 03/29/16 12:34:24 | 68.84.147.206 | 03/29/16 12:36:16 | | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 Home Improvement Leads | http://vp.leadid.com/playback/02279735-D691-497D-F6F4-1ADF82966D08?key=1459254864807 |
| 1017 | 0227A08E-AD8A-0FC3-2076-15D8989CADC7 | 03/27/16 01:20:12 | 67.234.210.115 | 03/27/16 01:25:06 | | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | | | | | | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0227A08E-AD8A-0FC3-2076-15D8989CADC7?key=1459041617656 |
| 1018 | 0227BB93-45A8-0495-7E19-05FEAFA1D175 | 03/31/16 01:51:13 | 166.137.240.59 | 03/31/16 01:55:11 | | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0227BB93-45A8-0495-7E19-05FEAFA1D175?key=1459389072924 |
| 1019 | 022813AF-C1FA-B494-3B99-F91131623D70 | 03/21/16 14:48:18 | 71.193.24.93 | 03/24/16 03:16:30 | | | | | | | | 1 | 3 | 3 | 3 | | | 3 | 3 | 3 | 1 Home Improvement Leads | http://vp.leadid.com/playback/022813AF-C1FA-B494-3B99-F91131623D70?key=1458571699637 |
| 1020 | 022813AF-C1FA-B494-3B99-F91131623D70 | 03/21/16 14:48:18 | 71.193.24.93 | 03/24/16 16:01:34 | 0 | | | | | | | 1 | 3 | 3 | 3 | | | 3 | 3 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/022813AF-C1FA-B494-3B99-F91131623D70?key=1458571699637 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1021 | 02282FAF-48E6-617D-EE92-8C08E7001357 | 03/30/16 22:56:21 | 72.74.157.109 | 03/30/16 23:00:19 | 1 | [label=" SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02282FAF-48E6-617D-EE92-8C08E70D1357?key=1459378581671 |
| 1022 | 0228S410-S1D6-601A-000D-C545E95FCFF6 | 03/30/16 20:38:51 | 75.173.127.56 | 03/30/16 20:45:05 | 1 | [label=" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0228S410-S1D6-601A-000D-C545E95FCFF6?key=1459370331006 |
| 1023 | 02289830-762A-A0E4-59AC-7A1F14608A88 | 03/13/16 12:48:13 | 108.54.253.137 | 03/13/16 12:55:07 | 1 | [label=" UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02289830-762A-A0E4-59AC-7A1F14608A88?key=1457873293421 |
| 1024 | 02299204-746C-8ECE-B0EC-7EC8C68102D2 | 03/24/16 15:04:30 | 72.168.128.24 | 03/24/16 15:10:04 | 1 | [label=" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02299204-746C-8ECE-B0EC-7EC8C68102D2?key=1458831875534 |
| 1025 | 02299A95-30E0-C839-F7C3-A108856974B3 | 03/26/16 19:28:56 | 70.109.45.177 | 03/26/16 19:35:05 | 1 | [label=" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02299A95-30E0-C839-F7C3-A108856974B3?key=1459020553391 |
| 1026 | 022A4944-988D-0DA2-7283-01F7350C583C | 03/15/16 10:13:31 | 70.105.239.76 | 03/15/16 10:20:05 | 1 | [label=" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/022A4944-988D-0DA2-7283-01F7350C583C?key=1458036811781 |
| 1027 | 022A6055-CD0A-6FA6-B349-0D0FCB520C66 | 03/15/16 14:13:54 | 206.55.93.130 | 03/15/16 14:18:36 | 1 | [label=" AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0019IS A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/022A6055-CD0A-6FA6-B349-0D0FCB520C66?key=1458051236989 |
| 1028 | 022A6A6F-43FF-9083-B077-2AD6DD50634E | 03/24/16 12:59:14 | 96.84.38.65 | 03/24/16 13:08:33 | 1 | [label=" BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/022A6A6F-43FF-9083-B077-2AD6DD50634E?key=1458824458312 |
| 1029 | 022A9471-6EF6-2600-7CFA-1D784FD9105D | 03/01/16 12:23:01 | 172.58.201.233 | 03/01/16 12:25:11 | 1 | [label=" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/022A9471-6EF6-2600-7CFA-1D784FD9105D?key=1456834983242 |
| 1030 | 022A8490-9CA8-8258-F5AA-41A8568183F2 | 03/15/16 14:55:47 | 172.56.20.77 | 03/15/16 15:00:15 | 1 | [label=" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/022A8490-9CA8-8258-F5AA-41A8568183F2?key=1458053748111 |
| 1031 | 022AE523-3534-6546-427E-5A949FF00EB6 | 03/28/16 18:10:34 | 67.11.186.118 | 03/28/16 18:16:27 | 1 | [label=" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/022AE523-3534-6546-427E-5A949FF00EB6?key=1459188640622 |
| 1032 | 0228464C-9401-884E-4E22-0918228D769B | 03/19/16 21:51:41 | 68.231.134.148 | 03/19/16 21:55:06 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0228464C-9401-884E-4E22-0918228D769B?key=1458424303714 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1033 | 022888F0-AE66-4FDA-8401-9F3D8B968C7A | 03/14/16 20:16:52 | 50.253.125.154 | 03/14/16 20:20:01 | 1 | {label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 1 | | | 1 | 1 | 1 | 3 | 3 | | | | | 3 | 3 | | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/022888F0-AE66-4FDA-8401-9F3D8B968C7A?key=1457990201406 |
| 1034 | 022BA2C7-8A5F-7E54-5CD0-3FE795AFD7EF | 03/31/16 04:34:10 | 73.241.187.252 | 03/31/16 04:40:10 | 1 | {label":"{ BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/022BA2C7-8A5F-7E54-5CD0-3FE795AFD7EF?key=1459398862279 |
| 1035 | 022BCAEC-A009-F380-1333-08EDF03F81D3 | 03/24/16 17:47:14 | 50.253.125.154 | 03/24/16 17:50:06 | 1 | {label":"{ (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | | | 1 | 1 | 1 | 3 | 3 | | | | | 3 | | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/022BCAEC-A009-F380-1333-08EDF03F81D3?key=1458841638123 |
| 1036 | 022D19EE-5C85-5F5E-6B65-0CA8C02E2623 | 03/15/16 15:11:59 | 104.10.12.181 | 03/15/16 16:29:27 | 1 | {label":"{BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/022D19EE-5C85-5F5E-6B65-0CA8C02E2623?key=1458054776209 |
| 1037 | 022E06AA-A306-D89E-78A1-D21176E768DA | 03/15/16 23:29:52 | 71.108.225.245 | 03/15/16 23:39:02 | 1 | {label":"{BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/022E06AA-A306-D89E-78A1-D21176E768DA?key=1458084593741 |
| 1038 | 022E6D32-DE83-068E-B3D7-7DFB43069D50 | 03/09/16 15:48:57 | 68.231.178.36 | 03/09/16 15:55:05 | 1 | {label":"{BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/022E6D32-DE83-068E-B3D7-7DFB43069D50?key=1457538538152 |
| 1039 | 022F07FB-523E-8C4A-F33E-F21218746E67 | 03/25/16 16:21:12 | 203.177.115.2 | 03/28/16 15:29:56 | 1 | {label":"{BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/022F07FB-523E-8C4A-F33E-F21218746E67?key=1458922872295 |
| 1040 | 022F7D61-C126-ECF3-4617-636495375BE3 | 03/07/16 20:41:09 | 172.250.80.199 | 03/07/16 20:45:07 | 1 | {label":"{BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/022F7D61-C126-ECF3-4617-636495375BE3?key=1457383269549 |
| 1041 | 022F9E60-FE41-4C81-328C-2E50E851EC78 | 03/29/16 18:47:46 | 96.84.38.65 | 03/30/16 13:03:56 | 1 | {label":"{BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/022F9E60-FE41-4C81-328C-2E50E851EC78?key=1459277273258 |
| 1042 | 022F8D86-34CD-2CC2-6F5C-0688E887760B | 03/21/16 20:26:18 | 76.169.154.106 | 03/21/16 20:29:01 | 2 | | | | | 0 | 0 | 0 | 3 | 3 | | | | | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/022F8D86-34CD-2CC2-6F5C-0688E887760B?key=1458591992572 |
| 1043 | 023044DE-A490-E731-E195-0AD1DF8D5116 | 03/15/16 02:12:03 | 107.77.76.54 | 03/15/16 02:15:07 | 1 | {label":"{BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/023044DE-A490-E731-E195-0AD1DF8D5116?key=1458007925740 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1044 | 0230CDC2-7107-2DFE-2142-10F1F1CE0184 | 03/22/16 19:19:08 | 61.12.89.52 | 03/22/16 19:22:54 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/0230CDC2-7107-2DFE-2142-10F1F1CE0184?key=1458674347264 |
| 1045 | 0230FBF1-8CB1-36DC-AED8-F94EA2256A51 | 03/10/16 23:01:50 | 101.50.126.252 | 03/10/16 23:03:00 | 2 | | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/0230FBF1-8CB1-36DC-AED8-F94EA2256A51?key=1457650887921 |
| 1046 | 0231BA8E-DF31-E37C-3AD8-0E94ACA52E62 | 03/29/16 00:15:27 | 67.82.254.21 | 03/29/16 00:29:30 | 0 | {label:"'BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE']"} | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0231BA8E-DF31-E37C-3AD8-0E94ACA52E62?key=1459210528258 |
| 1047 | 0231C576-F6F5-0191-385A-855DBB805154 | 03/21/16 21:09:50 | 96.84.38.65 | 03/21/16 21:32:11 | 1 | {label:"'BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE']"} | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | 3 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/0231C576-F6F5-0191-385A-855DBB805154?key=1458594611968 |
| 1048 | 02327728-F4F9-5D69-FD44-D59F0E7C33D2 | 03/24/16 22:43:21 | 203.177.115.2 | 03/24/16 22:49:39 | 1 | {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']"} | 0 | | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02327728-F4F9-5D69-FD44-D59F0E7C33D2?key=1458859401704 |
| 1049 | 02327D55-3F27-ED2C-C8AD-D286F0800822 | 03/11/16 16:22:23 | 208.109.88.104 | 03/11/16 17:23:37 | | | | | | | | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | Home Improvement Leads | N/A |
| 1050 | 02329628-E57F-F41F-5171-130938802DF2 | 03/11/16 22:31:17 | 68.9.237.74 | 03/11/16 22:35:05 | 1 | {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']"} | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02329628-E57F-F41F-5171-130938802DF2?key=1457735484115 |
| 1051 | 0232D988-EA34-E2CC-2E58-8714A8E90C5A | 03/22/16 20:13:44 | 96.84.38.65 | 03/22/16 20:59:10 | 1 | {label:"'BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE']"} | 0 | | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/0232D988-EA34-E2CC-2E58-8714A8E90C5A?key=1458677632347 |
| 1052 | 0233FD7E-5FA4-87DC-D630-805F8F5898DF | 03/12/16 15:18:18 | 172.58.224.176 | 03/12/16 15:25:06 | 1 | {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']"} | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0233FD7E-5FA4-87DC-D630-805F8F5898DF?key=1457795898882 |
| 1053 | 02340323-9A24-3E1E-AF4B-B1FF52FB1F86 | 03/10/16 15:24:20 | 24.242.94.22 | 03/10/16 15:30:13 | 1 | {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']"} | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02340323-9A24-3E1E-AF4B-B1FF52FB1F86?key=1457623460428 |
| 1054 | 02343A26-C111-0A31-80A9-0CD9AF580BA9 | 03/01/16 01:47:04 | 99.129.33.59 | 03/01/16 01:50:07 | 1 | {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']"} | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02343A26-C111-0A31-80A9-0CD9AF580BA9?key=1456796830381 |
| 1055 | 02347090-7E06-780D-AA37-3061E50D9AC6 | 03/17/16 13:44:27 | 173.71.26.27 | 03/17/16 13:50:07 | 1 | {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']"} | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02347090-7E06-780D-AA37-3061E50D9AC6?key=1458222269284 |
| 1056 | 0234AF47-EFFF-B879-7F37-3E0869C589D5 | 03/05/16 00:20:53 | 184.53.50.10 | 03/05/16 00:25:05 | 1 | {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']"} | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0234AF47-EFFF-B879-7F37-3E0869C589D5?key=1457137254262 |
| 1057 | 02348FCD-51C2-C385-196D-429042C7A93A | 03/10/16 12:33:21 | 68.197.196.10 | 03/10/16 12:40:07 | 1 | {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']"} | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02348FCD-51C2-C385-196D-429042C7A93A?key=1457631198298 |
| 1058 | 0234D809-C115-8564-6676-68E0B69DBA81 | 03/08/16 12:11:56 | 208.109.88.104 | 03/08/16 14:48:46 | | | | | | | | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1059 | 023508A2-41EE-8BF9-F64C-8C0E2EC46534 | 03/17/16 05:03:49 | 100.34.46.15 | 03/17/16 05:10:05 | 2 | | | | | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/023508A2-41EE-8BF9-F64C-8C0E2EC46534?key=1458191042749 |
| 1060 | 02350BD6-7F58-6116-AA63-7F5737AF18AC | 03/22/16 18:06:14 | 75.108.120.106 | 03/22/16 18:12:17 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | | | | | 1 | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/02350BD6-7F58-6116-AA63-7F5737AF18AC?key=1458669983029 |
| 1061 | 02355F05-F8AD-7784-A862-2E34488458A9 | 03/17/16 16:21:18 | 203.82.45.146 | 03/17/16 16:34:50 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | 0 | Fly Wheel Services | http://vp.leadid.com/playback/02355F05-F8AD-7784-A862-2E34488458A9?key=1458231669907 |
| 1062 | 02362098-B6AF-240D-A6D0-1612D45C0E6B | 03/25/16 20:52:07 | 70.209.67.112 | 03/25/16 20:55:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/02362098-B6AF-240D-A6D0-1612D45C0E6B?key=1458939128027 |
| 1063 | 023689A8-164D-9AFB-FA13-2CFB002D7BA6 | 03/30/16 20:39:53 | 206.55.93.130 | 03/30/16 20:47:06 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | | 3 | | 3 | FiveStrata | http://vp.leadid.com/playback/023689A8-164D-9AFB-FA13-2CFB002D7BA6?key=1459370395673 |
| 1064 | 0236EC6B-890A-CA2D-9108-E7885C8E2862 | 03/23/16 22:12:26 | 70.215.69.25 | 03/23/16 22:15:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0236EC6B-890A-CA2D-9108-E7885C8E2862?key=1458771150635 |
| 1065 | 0237EA70-6102-A4C8-4E95-29281F50934E | 03/23/16 11:11:55 | 108.8.202.213 | 03/23/16 11:20:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0237EA70-6102-A4C8-4E95-29281F50934E?key=1458731546254 |
| 1066 | 0237FE26-63EF-010A-180F-227A518E39B3 | 03/26/16 07:43:52 | 166.137.240.20 | 03/26/16 07:50:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0237FE26-63EF-010A-180F-227A518E39B3?key=1458978234051 |
| 1067 | 02382A41-60E1-9447-2568-066DED32D504 | 03/14/16 03:02:55 | 172.251.58.3 | 03/14/16 03:04:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/02382A41-60E1-9447-2568-066DED32D504?key=1457924608461 |
| 1068 | 0239275B-2F06-3683-6155-7DE8AC2926C3 | 03/25/16 16:15:51 | 76.182.254.17 | 03/25/16 16:22:13 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | | | 1 | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/0239275B-2F06-3683-6155-7DE8AC2926C3?key=1458922552551 |
| 1069 | 023A59BF-8EBC-86E8-1B0B-877A1F685D2F | 03/23/16 20:30:08 | 69.251.121.192 | 03/23/16 20:36:58 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 1 | 1 | 1 | 1 | | | | 1 | 1 | | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/023A59BF-8EBC-86E8-1B0B-877A1F685D2F?key=1458765015426 |
| 1070 | 023A9373-5F62-F77D-2899-83F2280E9750 | 03/23/16 15:35:23 | 99.47.176.78 | 03/23/16 15:41:35 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | | | 1 | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/023A9373-5F62-F77D-2899-83F2280E9750?key=1458747324022 |
| 1071 | 023A960E-3EA1-A6E5-247F-08EA72E2A275 | 03/27/16 01:39:02 | 101.50.119.93 | 03/28/16 16:18:07 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/023A960E-3EA1-A6E5-247F-08EA72E2A275?key=1459042699981 |
| 1072 | 02382C45-A788-8C5A-253F-950FD585A0BC | 02/29/16 19:48:10 | 24.179.113.88 | 03/01/16 15:49:54 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/02382C45-A788-8C5A-253F-950FD585A0BC?key=1456775261895 |
| 1073 | 02389S8E-E070-6E96-3FD4-0870CF682688 | 03/02/16 15:05:39 | 40.139.255.118 | 03/05/16 14:44:16 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | | | | 1 | 1 | | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/02389S8E-E070-6E96-3FD4-0870CF682688?key=1456931144439 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1074 | 0238A57D-3457-70BB-E742-E6B55CC48A96 | 03/27/16 01:10:37 | 70.176.129.202 | 03/27/16 01:15:06 | 1 | 1 TCPA Disclosure Statement Matched to the Lead Event "...COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/0238A57D-70BB-E742-E6B55CC48A96?key=1459041037060 |
| 1075 | 023C2D02-B886-33DC-3ADE-86DA67E45A42 | 03/15/16 20:57:23 | 203.82.45.146 | 03/15/16 21:20:22 | 0 | | | 0 | 0 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/023C2D02-B886-33DC-3ADE-86DA67E45A42?key=1458075441909 |
| 1076 | 023C2D02-B886-33DC-3ADE-86DA67E45A42 | 03/15/16 20:57:23 | 203.82.45.146 | 03/15/16 21:21:09 | 0 | | | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/023C2D02-B886-33DC-3ADE-86DA67E45A42?key=1458075441909 |
| 1077 | 023C2D02-B886-33DC-3ADE-86DA67E45A42 | 03/15/16 20:57:23 | 203.82.45.146 | 03/15/16 21:20:47 | 0 | | | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/023C2D02-B886-33DC-3ADE-86DA67E45A42?key=1458075441909 |
| 1078 | 023CDB80-FF9D-FFEF-FDDB-84323E656896 | 03/16/16 22:59:52 | 186.151.62.39 | 03/17/16 13:06:06 | 1 | 1 label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE')" | 0 | 0 | 2 | 2 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/023CDB80-FF9D-FFEF-FDDB-84323E656896?key=1458169195084 |
| 1079 | 02300CD4-EC68-4795-7907-9548768203C5 | 03/17/16 16:19:07 | 76.173.176.191 | 03/17/16 16:25:05 | 0 | | | 0 | 0 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02300CD4-EC68-4795-7907-9548768203C5?key=1458231547145 |
| 1080 | 023D454F-3294-709C-2601-5DB96DFF7801 | 03/27/16 15:28:11 | 70.209.70.79 | 03/27/16 15:35:07 | 1 | 1 label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/023D454F-3294-709C-2601-5DB96DFF7801?key=1459092492587 |
| 1081 | 023E7EE0-E9E1-DA9B-D28B-30B0669F5465 | 03/28/16 18:42:54 | 168.143.109.2 | 03/28/16 18:43:59 | 1 | 1 label:"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/023E7EE0-E9E1-DA9B-D28B-30B0669F5465?key=1459190574889 |
| 1082 | 023E839D-C30F-A114-7850-8B128FEEFB44 | 03/28/16 18:14:32 | 24.44.123.163 | 03/28/16 18:20:06 | 1 | 1 label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/023E839D-C30F-A114-7850-8B128FEEFB44?key=1459188872481 |
| 1083 | 02414386-D15B-7D34-801D-DE648E2F70D4 | 03/31/16 12:45:24 | 67.22.245.205 | 03/31/16 16:37:41 | 1 | 1 label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/02414386-D15B-7D34-801D-DE648E2F70D4?key=1459428341299 |
| 1084 | 0242CDF7-7EF6-4044-61F9-D162561133BC | 03/28/16 11:13:32 | 208.109.88.104 | 03/28/16 14:55:42 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 1085 | 02432E4-7625-F51B-EFF7-98F945FA70E2 | 03/28/16 17:53:00 | 73.25.118.165 | 03/28/16 17:56:30 | 2 | | | 0 | 0 | | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/02432E4-7625-F51B-EFF7-98F945FA70E2?key=1459187590895 |
| 1086 | 024342E5-C85E-8F95-81D2-C78E6565E890 | 03/02/16 15:55:50 | 76.100.68.28 | 03/02/16 16:00:28 | 1 | 1 label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 4 | 4 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/024342E5-C85E-8F95-81D2-C78E6565E890?key=1456934226371 |
| 1087 | 0243ED9B-7902-9C81-3E0A-3690E7838889 | 03/19/16 01:35:35 | 72.201.71.98 | 03/19/16 01:40:11 | 1 | 1 label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0243ED9B-7902-9C81-3E0A-3690E7838889?key=1458351335781 |
| 1088 | 02440704-5EF9-6178-A081-CECC93E1832A | 03/19/16 14:56:13 | 50.138.184.224 | 03/19/16 15:00:11 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02440704-5EF9-6178-A081-CECC93E1832A?key=1458399520920 |
| 1089 | 0244E75E-DAB6-82DE-179C-098CACC46D8E | 03/03/16 15:59:40 | 174.54.201.197 | 03/03/16 16:01:44 | 1 | 1 label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0244E75E-DAB6-82DE-179C-098CACC46D8E?key=1457020783823 |
| 1090 | 02454405-4532-E967-5E10-9927273669DC | 03/04/16 18:13:07 | 72.177.31.85 | 03/04/16 18:18:51 | 1 | 1 label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02454405-4532-E967-5E10-9927273669DC?key=1457115167040 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1091 | 02457401-3AA1-2236-55F2-155E8F9CCAA3 | 03/27/16 14:44:09 | 50.29.214.19 | 03/27/16 14:50:06 | 1 | {label":" SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02457401-3AA1-2236-55F2-155E8F9CCAA3?key=1459089855240 |
| 1092 | 0245795A-3187-A44E-4CEA-40014CE8049D | 03/17/16 20:32:21 | 50.253.125.154 | 03/17/16 20:35:14 | 1 | {label":" {PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING} EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0245795A-3187-A44E-4CEA-40014CE8049D?key=1458250327250 |
| 1093 | 0245A812-ACAA-747B-3884-2C4894D8D750 | 03/08/16 20:58:40 | 76.14.131.106 | 03/08/16 21:08:25 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0245A812-ACAA-747B-3884-2C4894D8D750?key=1457470713494 |
| 1094 | 0245BC00-8845-948E-B2EE-C2F1F5E33F7A | 03/24/16 23:31:36 | 108.36.71.112 | 03/24/16 23:33:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0245BC00-8845-948E-B2EE-C2F1F5E33F7A?key=1458862308040 |
| 1095 | 0245D3DE-8F66-5195-FF6D-0FF906DA8A0E | 03/21/16 18:57:59 | 75.143.37.190 | 03/21/16 19:00:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0245D3DE-8F66-5195-FF6D-0FF906DA8A0E?key=1458586785240 |
| 1096 | 02462FE8-0147-74C6-0FD9-813C084660B6 | 03/02/16 19:55:01 | 172.91.41.82 | 03/02/16 19:57:56 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02462FE8-0147-74C6-0FD9-813C084660B6?key=1456948504341 |
| 1097 | 02469A37-82F1-FEC5-8591-696731B5666C | 03/24/16 00:45:37 | 72.79.147.191 | 03/24/16 00:50:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02469A37-82F1-FEC5-8591-696731B5666C?key=1458780347239 |
| 1098 | 02474181-5F11-8EA9-D32D-C30E9F15C86D | 03/21/16 17:23:47 | 74.205.144.74 | 03/21/16 17:24:12 | 1 | {label":" {PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING} EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/02474181-5F11-8EA9-D32D-C30E9F15C86D?key=1458581029105 |
| 1099 | 024861AE-8596-DA47-7184-182EDF2A1A9F | 03/11/16 01:56:27 | 184.101.232.78 | 03/11/16 02:00:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/024861AE-8596-DA47-7184-182EDF2A1A9F?key=1457661361387 |
| 1100 | 0248D69B-688C-A976-6119-B5900B69D78D | 03/04/16 18:29:00 | 166.216.165.45 | 03/04/16 18:35:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0248D69B-688C-A976-6119-B5900B69D78D?key=1457116140702 |
| 1101 | 0248EC82-8F5A-59AC-F864-A16EFBF91612 | 03/03/16 15:04:56 | 208.109.88.104 | 03/03/16 15:06:43 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1102 | 02490FEE-D085-333A-F8C8-BDA88CF148FD | 03/25/16 14:56:58 | 24.44.144.214 | 03/25/16 18:22:34 | 1 | (label"":""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDINGS AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 3 | 1 | 0 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/02490FEE-D085-333A-F8C8-BDA88CF148FD?key=1458917824956 |
| 1103 | 0249175D-1ADC-0A28-628F-123A7E58591D | 03/01/16 05:46:19 | 99.110.129.222 | 03/01/16 05:50:08 | 1 | (label"":""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0249175D-1ADC-0A28-628F-123A7E58591D?key=1456811185965 |
| 1104 | 02499FE7-F89A-1B1B-83AD-11CEBAE42218 | 03/17/16 17:37:05 | 206.55.93.130 | 03/17/16 17:56:49 | 1 | (label"":""AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | FiveStrata | http://vp.leadid.com/playback/02499FE7-F89A-1B1B-83AD-11CEBAE42218?key=1458236228460 |
| 1105 | 02A1E5C-B83F-D077-6029-57F845586310 | 03/02/16 20:04:11 | 76.24.93.53 | 03/02/16 20:10:04 | 1 | (label"":""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02A1E5C-B83F-D077-6029-57F845586310?key=1456949075887 |
| 1106 | 024A392B-D99F-AFA2-E0AE-18C57F524E93 | 03/31/16 16:09:40 | 108.91.152.28 | 03/31/16 16:15:35 | 1 | (label"":""WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/024A392B-D99F-AFA2-E0AE-18C57F524E93?key=1459440582612 |
| 1107 | 024A68D7-C120-8745-672C-112A93EFFFCA | 03/15/16 23:31:34 | 23.31.10.219 | 03/15/16 23:53:07 | 1 | (label"":""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | | 0 | Lead Genesis | http://vp.leadid.com/playback/024A68D7-C120-8745-672C-112A93EFFFCA?key=1458084764960 |
| 1108 | 024AD5F8-035F-8F74-1152-525E91FE70C9 | 03/26/16 01:11:27 | 32.212.88.99 | 03/26/16 01:15:06 | 1 | (label"":""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/024AD5F8-035F-8F74-1152-525E91FE70C9?key=1458954689159 |
| 1109 | 02480B5C-DA7C-5F2A-933F-5C4C7E1A5091 | 03/11/16 19:47:13 | 76.169.154.106 | 03/11/16 19:52:33 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 0 | 0 | 3 | Lead Genesis | http://vp.leadid.com/playback/02480B5C-DA7C-5F2A-933F-5C4C7E1A5091?key=1457725640998 |
| 1110 | 024B6A41-972D-9538-1848-63CD6EOA54DB | 03/06/16 21:57:08 | 107.146.206.20 | 03/06/16 22:00:11 | 1 | (label"":""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/024B6A41-972D-9538-1848-63CD6EOA54DB?key=1457301428497 |
| 1111 | 024C05CD-F9E8-0AAB-8A18-8238F988C33D | 03/18/16 16:44:19 | 72.177.31.85 | 03/18/16 16:50:46 | 1 | (label"":""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/024C05CD-F9E8-0AAB-8A18-8238F988C33D?key=1458319445367 |
| 1112 | 024C5689-C09E-1436-33F3-2C78D18D87AA | 03/04/16 18:35:47 | 99.103.67.163 | 03/04/16 18:36:53 | 1 | (label"":""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/024C5689-C09E-1436-33F3-2C78D18D87AA?key=1457116547764 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 024C90A3-3613-57CB-AF51-9FB4377E4983 | 03/09/16 01:13:03 | 209.44.154.7 | 03/09/16 01:17:15 | 0 | (label "...BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/024C90A3-3613-57CB-AF51-9FB4377E4983?key=1457485974523 |
| 024CD7CC-9885-7844-9437-E23AD884328A | 03/15/16 20:39:25 | 68.134.57.86 | 03/15/16 20:46:22 | 1 | (label "WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | | | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/024CD7CC-9885-7844-9437-E23AD884328A?key=1450874372758 |
| 024DEBD1-43A6-9F45-F8F8-F00E41FC5F76 | 03/11/16 21:30:50 | 73.197.53.245 | 03/11/16 21:31:34 | | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/024DEBD1-43A6-9F45-F8F8-F00E41FC5F76?key=1457731891737 |
| 024E2C8F-6E88-E6FA-18AD-B06D44E32A05 | 03/25/16 12:55:11 | 172.56.3.192 | 03/25/16 13:00:06 | 1 | (label "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/024E2C8F-6E88-E6FA-18AD-B06D44E32A05?key=1458910513074 |
| 024E6034-46F6-7276-2087-BEF65E95B862 | 03/29/16 19:27:22 | 206.55.93.130 | 03/29/16 19:34:21 | 1 | (label "AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | FiveStrata | http://vp.leadid.com/playback/024E6034-46F6-7276-2087-BEF65E95B862?key=1459279646104 |
| 024E88F5-44E0-89AD-344A-6878CAA31643 | 03/18/16 18:27:41 | 70.162.57.15 | 03/18/16 18:30:17 | 1 | (label "BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/024E88F5-44E0-89AD-344A-6878CAA31643?key=1458325653797 |
| 024EF803-F407-F45F-7537-8136CB69B811 | 03/24/16 00:09:02 | 98.233.241.48 | 03/24/16 00:10:30 | 1 | (label "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/024EF803-F407-F45F-7537-8136CB69B811?key=1458783774836 |
| 024F3612-867F-808C-E6C6-59090A98841A | 03/04/16 16:41:46 | 208.109.88.104 | 03/04/16 16:41:56 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 024FA342-9E24-B3E0-BFAE-E4378AB16748 | 03/07/16 19:46:22 | 50.24.201.114 | 03/07/16 19:52:34 | 1 | (label "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/024FA342-9E24-B3E0-BFAE-E4378AB16748?key=1457379998200 |
| 02508668-9375-748C-6269-C624B0849008 | 03/02/16 19:32:54 | 70.196.13.186 | 03/02/16 19:35:07 | 1 | (label "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/02508668-9375-748C-6269-C624B0849008?key=1456947174581 |
| 0250A3C9-795C-DDD6-FFA8-06941AB545F9 | 03/08/16 21:45:11 | 68.98.24.46 | 03/08/16 21:55:07 | 1 | (label "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0250A3C9-795C-DDD6-FFA8-06941AB545F9?key=1457473515064 |
| 0250C382-826C-C96F-8A63-DA16D976516F | 03/25/16 20:53:16 | 70.209.103.212 | 03/25/16 20:57:24 | 1 | (label "THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/0250C382-826C-C96F-8A63-DA16D976516F?key=1458939193359 |
| 02518891-064F-0D75-ADEF-39E54A80DCED | 03/17/16 14:57:40 | 174.28.103.93 | 03/17/16 15:02:05 | 1 | (label "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/02518891-064F-0D75-ADEF-39E54A80DCED?key=1458226662424 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1126 | 0251E0B7-6E75-AAA3-8549-30F3C9F858CE | 03/01/16 06:56:57 | 100.8.130.224 | 03/01/16 07:05:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 2 | 1 | 1 | | | | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0251E0B7-6E75-AAA3-8549-30F3C9F858CE?key=1456815420577 |
| 1127 | 0251EC17-6E2C-FF54-614C-728E0E1E47CD | 03/04/16 18:56:19 | 66.90.166.5 | 03/04/16 19:02:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0251EC17-6E2C-FF54-614C-728E0E1E47CD?key=1457117777290 |
| 1128 | 0252171 9-22D9-2187-3118-44A612A17733 | 03/18/16 18:56:46 | 24.191.88.78 | 03/18/16 20:29:57 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/02521719-22D9-2187-3118-44A612A17733?key=1458127403289 |
| 1129 | 0252F704-463C-5DFC-A375-E5370A943599 | 03/06/16 12:42:26 | 97.76.36.210 | 03/06/16 12:45:08 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0252F704-463C-5DFC-A375-E5370A943599?key=1457268146271 |
| 1130 | 02530F32-8E32-FF6D-2100-C678144106A5 | 03/26/16 19:22:49 | 67.11.186.118 | 03/26/16 19:28:51 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02530F32-8E32-FF6D-2100-C678144106A5?key=1459020175374 |
| 1131 | 02539A78-90F2-F79D-E865-9C8940119470 | 03/03/16 02:03:31 | 107.142.33.46 | 03/03/16 02:09:45 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02539A78-90F2-F79D-E865-9C8940119470?key=1456970615878 |
| 1132 | 02541D11-DEA9-E593-8ECC-2868C0C80678 | 03/14/16 14:03:08 | 65.36.122.164 | 03/14/16 14:04:32 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02541D11-DEA9-E593-8ECC-2868C0C80678?key=1457964194306 |
| 1133 | 02565166-8522-D2AF-2812-6DD4A27C71CC | 03/11/16 05:49:51 | 24.223.108.4 | 03/11/16 05:50:29 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/02565166-8522-D2AF-2812-6DD4A27C71CC?key=1457675408721 |
| 1134 | 02568221-0E18-903A-8DD9-855FC5E9E92E | 03/29/16 23:49:11 | 66.249.83.122 | 03/29/16 23:51:09 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02568221-0E18-903A-8DD9-855FC5E9E92E?key=1459295358714 |
| 1135 | 02568261-EB1E-A94C-AEA2-CBAEDDF00831 | 03/11/16 17:28:02 | 172.58.32.19 | 03/11/16 17:35:29 | 1 | [label":" "]" | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/02568261-EB1E-A94C-AEA2-CBAEDDF00831?key=1457717285994 |
| 1136 | 02560D49-2C85-98F2-3D01-7C7176678AA9 | 03/18/16 14:33:02 | 24.213.151.130 | 03/18/16 14:35:05 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/02560D49-2C85-98F2-3D01-7C7176678AA9?key=1458311607519 |
| 1137 | 02575630-8B29-4DF5-C3AF-518AC7EAF9F1 | 03/01/16 20:32:06 | 67.78.28.238 | 03/01/16 21:03:34 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/02575630-8B29-4DF5-C3AF-518AC7EAF9F1?key=1456864326705 |
| 1138 | 0257ACD3-624F-BABA-2513-59E661DF2186 | 03/03/16 23:09:02 | 99.16.141.135 | 03/03/16 23:15:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0257ACD3-624F-BABA-2513-59E661DF2186?key=1457046544313 |
| 1139 | 0257C727-6A5B-0EC1-8E6F-1F8313FEF48F | 03/03/16 16:04:06 | 208.109.88.104 | 03/03/16 17:10:47 | | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 1140 | 0257D742-BDD9-BEBE-9239-7F5807880578 | 03/21/16 16:00:29 | 70.215.115.154 | 03/21/16 16:00:52 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0257D742-BDD9-BEBE-9239-7F5807880578?key=1458576031172 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1141 | 025828?F-BAD2-D3FC-5527-F83E818ED671 | 03/10/16 19:34:31 | 108.20.155.250 | 03/10/16 19:37:56 | 0 | | | 0 | | | 0 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/025828?F-BAD2-D3FC-5527-F83E818ED671?key=1457638491553 |
| 1142 | 025B4700-166B-AD9B-0106-1A34B11A028C | 03/23/16 20:11:23 | 101.50.126.230 | 03/23/16 20:12:38 | 2 | | | | | | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/025B4700-166B-AD9B-0106-1A34B11A028C?key=1458763845291 |
| 1143 | 025971CB-88C6-207A-40BD-E5C9CB1438C0 | 03/27/16 16:00:21 | 173.163.85.118 | 03/27/16 16:14:59 | 0 | | | | | | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/025971CB-88C6-207A-40BD-E5C9CB1438C0?key=1459094402677 |
| 1144 | 025A062E-02C4-1FF0-314A-25E4970D1311 | 03/02/16 00:35:40 | 68.80.36.183 | 03/02/16 00:40:24 | 0 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | BetweenAds | http://vp.leadid.com/playback/025A062E-02C4-1FF0-314A-25E4970D1311?key=1456878940793 |
| 1145 | 025B17A1-6030-3D68-9C1C-84883C3848E2 | 03/16/16 19:29:41 | 101.50.125.127 | 03/16/16 19:30:45 | 2 | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/025B17A1-6030-3D68-9C1C-84883C3848E2?key=1458156554409 |
| 1146 | 025B8164-8851-2A82-4645-150F94DC6F69 | 03/25/16 09:23:51 | 208.109.88.104 | 03/25/16 16:12:14 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 1147 | 025BD03E-A48B-B2FF-554F-085227818238 | 03/19/16 03:31:43 | 75.130.90.210 | 03/19/16 03:35:06 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/025BD03E-A48B-B2FF-554F-085227818238?key=1458358304311 |
| 1148 | 025C1921-4901-85CF-5E82-AEFC8272BF1F | 03/16/16 10:58:32 | 67.45.97.155 | 03/16/16 11:05:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/025C1921-4901-85CF-5E82-AEFC8272BF1F?key=1458125915268 |
| 1149 | 025C6019-7C79-4C15-3923-4D06OOD48590 | 03/02/16 15:13:38 | 108.20.199.70 | 03/02/16 15:25:53 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/025C6019-7C79-4C15-3923-4D06OOD48590?key=1456931622486 |
| 1150 | 025CB7AA-A22B-9F50-C79F-0F105784CA64 | 03/23/16 15:19:34 | 203.177.115.2 | 03/23/16 15:26:55 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/025CB7AA-A22B-9F50-C79F-0F105784CA64?key=1458746374578 |
| 1151 | 025CF7AB-9E15-4C80-AA9E-41DD88344942 | 03/21/16 23:38:49 | 99.16.141.135 | 03/21/16 23:45:18 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/025CF7AB-9E15-4C80-AA9E-41DD88344942?key=1458603532170 |
| 1152 | 025D02BA-17F1-0DA7-842D-6748042A17A5 | 03/12/16 19:41:12 | 24.242.59.127 | 03/12/16 19:46:35 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/025D02BA-17F1-0DA7-842D-6748042A17A5?key=1457811677051 |
| 1153 | 025D2A3F-799E-F9DA-7B9D-66C0AD926ADC | 03/05/16 22:15:33 | 24.60.107.121 | 03/05/16 22:16:40 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/025D2A3F-799E-F9DA-7B9D-66C0AD926ADC?key=1457216144125 |
| 1154 | 025E2642-2FCA-0711-4A1B-E14605F7C0FA | 03/06/16 16:56:07 | 50.138.238.120 | 03/06/16 17:00:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/025E2642-2FCA-0711-4A1B-E14605F7C0FA?key=1457283367636 |
| 1155 | 025EA7D2-D1A5-4240-3979-CA8D7D8C5209 | 03/23/16 01:06:51 | 162.202.160.46 | 03/23/16 01:12:51 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/025EA7D2-D1A5-4240-3979-CA8D7D8C5209?key=1458695212589 |
| 1156 | 025F12C-33DE-87FA-1A25-45C2312ACD2F | 03/26/16 00:28:45 | 72.235.228.235 | 03/26/16 00:35:05 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/025F12C-33DE-87FA-1A25-45C2312ACD2F?key=1458952116281 |
| 1157 | 025EF4A4-68FD-F834-105A-8688E381E16E | 03/12/16 20:32:01 | 50.253.125.154 | 03/12/16 20:37:01 | 0 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/025EF4A4-68FD-F834-105A-8688E381E16E?key=1457818311092 |
| 1158 | 025F0488-A699-4339-CCE2-024ED54F2DF7 | 03/09/16 20:20:09 | 73.2.89.173 | 03/09/16 20:23:39 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/025F0488-A699-4339-CCE2-024ED54F2DF7?key=1457554919143 |
| 1159 | 025F8601-A1C7-8674-5AD9-C2E31880513C | 03/30/16 18:12:53 | 76.234.233.141 | 03/30/16 18:17:38 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | | | http://vp.leadid.com/playback/025F8601-A1C7-8674-5AD9-C2E31880513C?key=1459361573239 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|
| 0260C7C4-91D1-8FE8-EAF4-52E3192414FF | 03/29/16 14:40:14 | 98.255.194.184 | 03/29/16 14:49:21 | 1 | (label)"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | Lead Genesis | http://vp.leadid.com/playback/0260C7C4-91D1-8FE8-EAF4-52E3192414FF?key=1459262421292 |
| 0260C7C4-91D1-8FE8-EAF4-52E3192414FF | 03/29/16 14:40:14 | 98.255.194.184 | 03/29/16 14:49:21 | 1 | (label)"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | Home Improvement Leads | http://vp.leadid.com/playback/0260C7C4-91D1-8FE8-EAF4-52E3192414FF?key=1459262421292 |
| 0260E4F2-640D-7596-D803-D85300176393 | 03/17/16 02:42:48 | 76.169.154.106 | 03/17/16 02:45:17 | 2 | | Lead Genesis | http://vp.leadid.com/playback/0260E4F2-640D-7596-D803-D85300176393?key=1458182576448 |
| 026111A6-0553-B008-A676-A6C30F2DE8BA | 03/11/16 17:20:41 | 72.181.125.1 | 03/11/16 17:27:28 | 1 | (label)"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Home Improvement Leads | http://vp.leadid.com/playback/026111A6-0553-B008-A676-A6C30F2DE8BA?key=1457716841824 |
| 026184C7-8BB8-ECF5-EEC3-490F07218A65 | 03/08/16 13:41:33 | 70.89.156.113 | 03/08/16 13:48:25 | 2 | | | http://vp.leadid.com/playback/026184C7-8BB8-ECF5-EEC3-490F07218A65?key=1457444397593 |
| 0261F009-3C4F-483A-3A60-B655FCD4C4DC | 03/22/16 20:19:51 | 96.236.90.78 | 03/22/16 20:20:20 | 1 | (label)"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Home Improvement Leads | http://vp.leadid.com/playback/0261F009-3C4F-483A-3A60-B655FCD4C4DC?key=1458677992815 |
| 026212A7-4088-249E-0F88-14746381D26E | 03/28/16 08:14:19 | 173.25.56.233 | 03/28/16 08:20:08 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Media Force Ltd. | http://vp.leadid.com/playback/026212A7-4088-249E-0F88-14746381D26E?key=1459152861801 |
| 026215E9-940E-1388-CB95-20B403D2AD2E | 03/01/16 00:12:21 | 68.8.241.182 | 03/01/16 14:39:44 | 1 | (label)"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TO SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | Clean Energy Experts | http://vp.leadid.com/playback/026215E9-940E-1388-CB95-20B403D2AD2E?key=1456791336103 |
| 0262454A-04C6-21FD-7410-577DE58F7C31 | 03/28/16 18:02:49 | 67.81.251.87 | 03/28/16 18:05:18 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Media Force Ltd. | http://vp.leadid.com/playback/0262454A-04C6-21FD-7410-577DE58F7C31?key=1459188169308 |
| 0262CCA8-A94B-734D-F80C-E07C2E883134 | 03/02/16 23:02:00 | 174.59.244.119 | 03/02/16 23:04:56 | 1 | (label)"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Home Improvement Leads | http://vp.leadid.com/playback/0262CCA8-A94B-734D-F80C-E07C2E883134?key=1456959721751 |
| 0263154A-6083-5810-39A4-986202928614 | 03/21/16 17:22:36 | 45.19.193.249 | 03/21/16 17:29:23 | 1 | (label)"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Home Improvement Leads | http://vp.leadid.com/playback/0263154A-6083-5810-39A4-986202928614?key=1458580954553 |
| 026394AC-1E38-E102-4C6D-37F8988A854D | 03/18/16 15:22:14 | 68.132.29.194 | 03/18/16 15:27:03 | 2 | | Lead Genesis | http://vp.leadid.com/playback/026394AC-1E38-E102-4C6D-37F8988A854D?key=1458314580116 |
| 0263D1D4-19C0-83A3-4DAF-1728F5E3578B | 03/31/16 13:01:33 | 71.243.197.224 | 03/31/16 13:04:52 | 0 | | Home Improvement Leads | http://vp.leadid.com/playback/0263D1D4-19C0-83A3-4DAF-1728F5E3578B?key=1459429314871 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1173 | 026496BC-50BE-35DB-F484-B294E0F0A0E9 | 03/16/16 16:37:38 | 136.179.21.84 | 03/16/16 17:02:19 | 1 | (label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | | | 1 | 2 | 1 | | | 3 | 3 | 0 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/026496BC-50BE-35DB-F484-B294E0F0A0E9?key=1458146260243 |
| 1174 | 02653DDE-8D88-D659-2C5C-3F80DCD87F84 | 03/03/16 23:20:57 | 73.13.155.145 | 03/03/16 23:25:05 | 1 | (label":"{BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02653DDE-8D88-D659-2C5C-3F80DCD87F84?key=1457047257639 |
| 1175 | 0265A858-0948-01F0-E8E5-CD4CD8E323EF | 03/31/16 17:14:20 | 74.205.144.74 | 03/31/16 17:15:00 | 1 | (label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 1 | | | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0265A858-0948-01F0-E8E5-CD4CD8E323EF?key=1459444461185 |
| 1176 | 0265D474-7C43-1932-FEF5-7E07D297FD81 | 03/29/16 13:22:31 | 73.173.10.171 | 03/29/16 13:25:10 | 1 | (label":"{BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0265D474-7C43-1932-FEF5-7E07D297FD81?key=1459257752905 |
| 1177 | 0265E701-C0EF-0092-F752-0EA79E8AC49A | 03/02/16 18:32:38 | 108.29.12.171 | 03/02/16 18:40:07 | 1 | (label":"{BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0265E701-C0EF-0092-F752-0EA79E8AC49A?key=1456943554787 |
| 1178 | 026647C7-7A5C-937C-8F2C-AD47E4CC998C | 03/29/16 17:00:24 | 166.137.246.82 | 03/29/16 17:10:06 | 1 | (label":"{BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/026647C7-7A5C-937C-8F2C-AD47E4CC998C?key=1459270827323 |
| 1179 | 0267697A-C995-D4A1-8196-FE12E91018C4 | 03/14/16 09:10:25 | 66.87.64.103 | 03/14/16 09:20:09 | 1 | (label":"{BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0267697A-C995-D4A1-8196-FE12E91018C4?key=1457946627706 |
| 1180 | 02684134-E97E-FB33-B73F-250C986D2E67 | 03/08/16 12:12:23 | 103.246.200.40 | 03/08/16 12:26:02 | 1 | (label":"{BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02684134-E97E-FB33-B73F-250C986D2E67?key=1457439147283 |
| 1181 | 02684DE6-CE9E-2FA8-0B73-F5F158EDC6EF | 03/17/16 00:07:15 | 204.210.159.58 | 03/17/16 00:15:06 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02684DE6-CE9E-2FA8-0B73-F5F158EDC6EF?key=1458173238269 |
| 1182 | 026A3E34-36E9-B35A-682F-723E5AE86FD0 | 03/25/16 08:57:19 | 208.109.88.104 | 03/25/16 13:42:28 | 2 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 1183 | 026A4C86-67AC-E1A9-412B-43F528EF334F | 03/20/16 22:57:33 | 73.10.143.246 | 03/20/16 23:00:13 | 2 | | | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/026A4C86-67AC-E1A9-412B-43F528EF334F?key=1458514655558 |
| 1184 | 026A8E79-2873-1096-B81F-67E69132D4FA | 03/18/16 15:54:04 | 70.114.149.92 | 03/18/16 16:00:00 | 1 | (label":"{BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/026A8E79-2873-1096-B81F-67E69132D4FA?key=1458316444437 |
| 1185 | 026AAC43-7728-2769-A204-AA533F577C41 | 03/26/16 07:24:18 | 108.23.154.85 | 03/26/16 07:30:06 | 1 | (label":"{BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/026AAC43-7728-2769-A204-AA533F577C41?key=1459770588888 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1186 | 026CA00F-83A2-BE09-D288-E0E43AD94A66 | 03/01/16 13:08:33 | 68.80.174.209 | 03/01/16 13:15:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/026CA00F-83A2-BE09-D288-E0E43AD94A66?key=1456837713360 |
| 1187 | 026ADD14-F866-BAF0-F08D-F9C9E8D76253 | 03/16/16 07:23:25 | 69.127.137.252 | 03/16/16 07:30:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/026ADD14-F866-BAF0-F08D-F9C9E8D76253?key=1458113043385 |
| 1188 | 026B39C5-0387-5354-9087-0F34C6493AFD | 03/21/16 22:14:04 | 73.129.142.42 | 03/21/16 22:20:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/026B39C5-0387-5354-9087-0F34C6493AFD?key=1458598444131 |
| 1189 | 026BA275-927A-CAA9-D54E-C5C5FC444415 | 03/16/16 00:03:01 | 108.255.44.201 | 03/16/16 00:10:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/026BA275-927A-CAA9-D54E-C5C5FC444415?key=1458086581558 |
| 1190 | 026C0521-AF81-8467-E32D-185B41776D27 | 03/26/16 19:28:43 | 72.200.80.74 | 03/26/16 19:32:54 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/026C0521-AF81-8467-E32D-185B41776D27?key=1459020524892 |
| 1191 | 026C360D-F8F4-2389-544F-EE147F7C69F9 | 03/28/16 18:52:49 | 162.244.214.67 | 03/28/16 18:56:38 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/026C360D-F8F4-2389-544F-EE147F7C69F9?key=1459191166838 |
| 1192 | 026D010B-3ABC-8C28-C7EC-A5AE60B0A151 | 03/14/16 18:03:02 | 162.194.8.50 | 03/14/16 18:09:57 | 0 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 3 | 1 | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/026D010B-3ABC-8C28-C7EC-A5AE60B0A151?key=1457978600146 |
| 1193 | 026D010B-3ABC-8C28-C7EC-A5AE60B0A151 | 03/14/16 18:03:02 | 162.194.8.50 | 03/14/16 18:10:25 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 3 | 1 | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/026D010B-3ABC-8C28-C7EC-A5AE60B0A151?key=1457978600146 |
| 1194 | 026DF3B0-AE6F-3C68-588F-4A0FE5A0C86B | 03/30/16 16:50:52 | 138.163.128.42 | 03/30/16 18:07:10 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/026DF3B0-AE6F-3C68-588F-4A0FE5A0C86B?key=1459356651466 |
| 1195 | 026DF808-17B1-FA9C-CCE5-D057A9664DC4 | 03/09/16 15:10:30 | 66.249.84.142 | 03/09/16 15:15:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/026DF808-17B1-FA9C-CCE5-D057A9664DC4?key=1457536231124 |
| 1196 | 026E56C7-9094-8A7F-6647-E687A7686483 | 03/23/16 07:56:13 | 73.187.182.21 | 03/23/16 08:00:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/026E56C7-9094-8A7F-6647-E687A7686483?key=1458723836777 |
| 1197 | 026E6FBF-1158-6A1E-4526-685CCD794264 | 03/16/16 16:04:28 | 76.169.154.106 | 03/16/16 16:14:45 | 2 | | | | | 0 | 0 | 0 | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/026E6FBF-1158-6A1E-4526-685CCD794264?key=1458144272501 |
| 1198 | 0270D497-DF75-E726-732F-FF4845017C5A | 03/25/16 13:59:53 | 76.169.154.106 | 03/25/16 14:07:49 | 2 | | | | | 0 | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0270D497-DF75-E726-732F-FF4845017C5A?key=1458914413301 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1199 | 02712323-A4FA-57E3-27F4-8922888EF56E | 03/24/16 17:16:01 | 74.205.144.74 | 03/24/16 17:16:39 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST) I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK WAIT WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")"] | | | 1 | | 3 | 3 | 3 | 0 | | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/02712323-A4FA-57E3-27F4-8922888EF56E?key=1458839763246 |
| 1200 | 0271526D-0FBF-2163-0FA3-E6D3936E49E9 | 03/28/16 22:35:47 | 173.2.176.149 | 03/28/16 22:37:40 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0271526D-0FBF-2163-0FA3-E6D3936E49E9?key=1459204555178 |
| 1201 | 02715590-8888-4F06-F2B2-D8F311E7711B | 03/16/16 13:40:30 | 24.213.151.130 | 03/16/16 13:45:11 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | | | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/02715590-8888-4F06-F2B2-D8F311E7711B?key=1458135645422 |
| 1202 | 0271BB1B-2587-E212-66A4-0BAC6A1395F1 | 03/30/16 21:09:23 | 206.55.93.130 | 03/30/16 21:14:24 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2039IS A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")"] | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | | | 3 | 1 | 1 | FiveStrata | http://vp.leadid.com/playback/0271BB1B-2587-E212-66A4-0BAC6A1395F1?key=1459372166413 |
| 1203 | 02744799-D0F9-7070-8888-368455EC2C36 | 03/25/16 00:29:29 | 71.33.56.122 | 03/25/16 00:32:51 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/02744799-D0F9-7070-8888-368455EC2C36?key=1458865984533 |
| 1204 | 0275EBA4-1338-144C-15E0-264B0D868396 | 03/08/16 17:11:29 | 207.244.94.9 | 03/09/16 17:25:00 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"] | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 1205 | 0276C4D4-B8A7-DC55-54AE-460D1B7F8A1A | 03/27/16 14:50:46 | 70.195.195.1 | 03/27/16 14:55:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0276C4D4-B8A7-DC55-54AE-460D1B7F8A1A?key=1459090246248 |
| 1206 | 0277875C-6B60-A2C0-071C-8BA9198CBA0E | 03/02/16 21:57:33 | 76.114.16.131 | 03/02/16 22:00:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0277875C-6B60-A2C0-071C-8BA9198CBA0E?key=1456955855263 |
| 1207 | 0279B1C2-958D-0212-0B4B-6172761AF5D3 | 03/02/16 16:19:48 | 70.213.3.179 | 03/02/16 16:21:25 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")"] | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0279B1C2-958D-0212-0B4B-6172761AF5D3?key=1456935588876 |
| 1208 | 0278521C-0782-DFA7-FE6E-E3030B55CF46 | 03/18/16 00:18:59 | 173.61.112.82 | 03/18/16 00:25:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0278521C-0782-DFA7-FE6E-E3030B55CF46?key=1458260339303 |
| 1209 | 02785288-8589-0AB4-EFAB-9637FDF47F6B | 03/09/16 22:43:48 | 23.120.248.52 | 03/09/16 22:46:30 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/02785288-8589-0AB4-EFAB-9637FDF47F6B?key=1457563431219 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1210 | 027881D6-7FF1-ACB9-1E88-46021F6A41F5 | 03/29/16 12:24:46 | 67.234.212.254 | 03/29/16 12:30:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/027881D6-7FF1-ACB9-1E88-46021F6A41F5?key=1459254524823 |
| 1211 | 027C3DD5-E185-4085-0E95-786F0354A00C | 03/27/16 00:16:13 | 71.161.97.165 | 03/27/16 00:25:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | | 1 | 0 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/027C3DD5-E185-4085-0E95-786F0354A00C?key=1459037773382 |
| 1212 | 027C8D01-8258-8251-285E-8991E78B3AAC | 03/28/16 16:57:02 | 23.113.128.236 | 03/28/16 17:03:03 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/027C8D01-8258-8251-285E-8991E78B3AAC?key=1459184223540 |
| 1213 | 027CF4D6-F9E9-6A26-0924-4295192EA40D | 03/26/16 13:14:41 | 72.18.198.132 | 03/28/16 16:01:26 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS AND PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/027CF4D6-F9E9-6A26-0924-4295192EA40D?key=1458998000021 |
| 1214 | 027D65F4-FDA4-556A-0549-7D77BC96167C | 03/26/16 18:43:01 | 99.62.89.51 | 03/26/16 18:49:19 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/027D65F4-FDA4-556A-0549-7D77BC96167C?key=1459017782210 |
| 1215 | 027D082C-48AA-6725-7C03-02D3489F0050 | 03/23/16 20:58:09 | 99.62.89.51 | 03/23/16 21:04:21 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/027D082C-48AA-6725-7C03-02D3489F0050?key=1458766690047 |
| 1216 | 027E7282-8165-C5E2-3E6E-0ACAB580FA0A | 03/26/16 23:59:28 | 97.124.28.229 | 03/27/16 00:05:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/027E7282-8165-C5E2-3E6E-0ACAB580FA0A?key=1459036770091 |
| 1217 | 027EDE16-0EF7-D264-838A-2534E6C9EE8F | 03/22/16 23:38:45 | 58.65.146.187 | 03/23/16 13:15:56 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/027EDE16-0EF7-D264-838A-2534E6C9EE8F?key=1458689888201 |
| 1218 | 027F212D-299A-13E0-2086-453E07CA62E6 | 03/19/16 11:52:47 | 73.215.255.140 | 03/19/16 12:00:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/027F212D-299A-13E0-2086-453E07CA62E6?key=1458388367766 |
| 1219 | 027F9D58-7D88-2712-882D-49AA7FEF7002 | 03/04/16 04:35:42 | 108.7.24.106 | 03/04/16 04:40:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/027F9D58-7D88-2712-882D-49AA7FEF7002?key=1457066142180 |
| 1220 | 027F9451-811C-8C53-29C4-884F8DD18085 | 03/06/16 14:45:50 | 71.210.249.192 | 03/06/16 14:50:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/027F9451-811C-8C53-29C4-884F8DD18085?key=1457275550117 |
| 1221 | 027F833E-7FA3-64EA-9FFB-3121545A51BD | 03/17/16 14:15:46 | 100.3.115.2 | 03/17/16 15:03:29 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | | 3 | 3 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/027F833E-7FA3-64EA-9FFB-3121545A51BD?key=1458224135288 |
| 1222 | 02805160-5CCF-D239-052E-B9349EBAA56E | 03/30/16 22:51:43 | 70.209.77.51 | 03/30/16 22:55:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02805160-5CCF-D239-052E-B9349EBAA56E?key=1459378302697 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1223 | 02807211-9922-DA6C-E0EA-FA2874379428 | 03/18/16 13:17:43 | 70.215.85.237 | 03/18/16 16:36:11 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | | | | | | | | 1 | 1 | 1 | 1 | | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/02807211-9922-DA6C-E0EA-FA2874379428?key=1458307063749 |
| 1224 | 02819936-2B68-ABA8-1F65-601C7D0C084E | 03/17/16 16:19:48 | 100.3.115.2 | 03/17/16 17:37:46 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | | | 0 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/02819936-2B68-ABA8-1F65-601C7D0C084E?key=1458231584824 |
| 1225 | 0282139B-7CE3-08F3-9807-E1CE48C5893S | 03/28/16 19:22:53 | 190.80.2.54 | 03/28/16 20:47:02 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0282139B-7CE3-08F3-9807-E1CE48C5893S?key=1459192943670 |
| 1226 | 0282EB4F-48A4-C89E-709E-4E9F0035B896 | 03/18/16 02:01:49 | 61.12.89.52 | 03/18/16 13:09:46 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0282EB4F-48A4-C89E-709E-4E9F0035B896?key=1458261342237 |
| 1227 | 02836467-EBD7-D975-6A11-D5DA5976CF7C | 03/25/16 18:45:57 | 72.182.78.110 | 03/25/16 18:52:59 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02836467-EBD7-D975-6A11-D5DA5976CF7C?key=1458931557583 |
| 1228 | 0283FBE7-7F85-B78F-9F47-4C013C4D624D | 03/14/16 20:02:57 | 67.78.118.158 | 03/14/16 20:04:11 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0283FBE7-7F85-B78F-9F47-4C013C4D624D?key=1457985809635 |
| 1229 | 0284909E-A47F-7A7D-2EF3-611BEEC83416 | 03/23/16 18:25:41 | 76.169.154.106 | 03/23/16 18:29:11 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0284909E-A47F-7A7D-2EF3-611BEEC83416?key=1458757570067 |
| 1230 | 02852398-7754-1B8B-C860-AEFB74C39B31 | 03/30/16 17:58:23 | 206.55.93.130 | 03/30/16 18:04:16 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTLY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | | | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/02852398-7754-1B8B-C860-AEFB74C39B31?key=1459360705391 |
| 1231 | 02852991-24EB-616B-D154-F09D981C0057 | 03/25/16 21:45:58 | 203.177.115.2 | 03/28/16 17:36:54 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02852991-24EB-616B-D154-F09D981C0057?key=1458942358942 |
| 1232 | 0285A35E-669F-B84A-31D6-673882492826 | 03/01/16 22:39:53 | 61.12.89.52 | 03/01/16 22:40:22 | 0 | | | | | | | | | 1 | 1 | | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0285A35E-669F-B84A-31D6-673882492826?key=1458871835896 |
| 1233 | 0285BDF3-E98F-D1E8-D1E6-BD5DA583D7DD | 03/27/16 15:47:35 | 73.69.226.173 | 03/27/16 15:48:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0285BDF3-E98F-D1E8-D1E6-BD5DA583D7DD?key=1459093657714 |
| 1234 | 0285DCF1-C66D-8A99-DC66-093F6796C0FB | 03/08/16 18:49:35 | 180.191.130.241 | 03/08/16 19:03:02 | 1 | [label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | | 1 | 2 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0285DCF1-C66D-8A99-DC66-093F6796C0FB?key=1457463633689 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0285E964-8337-6FC5-88E1-435B5F574889 | 03/07/16 22:42:52 | 184.155.5.52 | 03/07/16 22:50:05 | 1 | [label]":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" |  | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0285E964-8337-6FC5-88E1-435B5F574889?key=1457390566091 |
| 02862BE2-571B-44D5-755F-057C3FDB5F1C | 03/03/16 17:04:40 | 69.195.39.18 | 03/03/16 17:25:04 | 2 |  |  | 0 | 0 | 0 |  | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/02862BE2-571B-44D5-755F-057C3FDB5F1C?key=1457024705461 |
| 028867B7-94AB-973F-429E-4C96D9478389 | 03/31/16 03:40:59 | 70.172.196.198 | 03/31/16 03:45:12 | 1 | [label]":"BY CLICKING|YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" |  | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/028867B7-94AB-973F-429E-4C96D9478389?key=1459395667611 |
| 028A5D1C-4349-A084-8AD0-8A5966ECDC79 | 03/08/16 23:45:18 | 76.185.152.50 | 03/08/16 23:51:35 | 1 | [label]":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" |  | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/028A5D1C-4349-A084-8AD0-8A5966ECDC79?key=1457480722773 |
| 028895A3-A176-666C-15D3-56F8C3FE99F7 | 03/09/16 04:42:30 | 70.209.109.153 | 03/09/16 04:45:12 | 1 | [label]":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" |  | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/028895A3-A176-666C-15D3-56F8C3FE99F7?key=1457498550222 |
| 028D149D-9EFF-D78E-6A51-07C1BAF81374 | 03/09/16 19:20:50 | 65.36.108.145 | 03/09/16 19:27:29 | 1 | [label]":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" |  | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/028D149D-9EFF-D78E-6A51-07C1BAF81374?key=1457551253502 |
| 028DC5CD-33F4-0261-E02C-539CEC7B28D2 | 03/02/16 14:53:23 | 96.249.163.133 | 03/02/16 14:54:25 | 1 | [label]":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY I.E E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" |  | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/028DC5CD-33F4-0261-E02C-539CEC7B28D2?key=1456930403821 |
| 028EC79A-3B4F-B8F3-0EB4-8163852EEAA0 | 03/23/16 22:17:00 | 203.177.115.2 | 03/23/16 22:23:28 | 1 | [label]":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" |  | 0 | 2 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/028EC79A-3B4F-B8F3-0EB4-8163852EEAA0?key=1458771420808 |
| 028F89A1-4482-A9FF-EAD3-FF84A6ACD0AB | 03/18/16 17:28:27 | 24.6.10.28 | 03/18/16 17:33:08 | 1 | [label]":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" |  | 0 | 2 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/028F89A1-4482-A9FF-EAD3-FF84A6ACD0AB?key=1458322109195 |
| 028FF2AD-5ECB-A162-66F2-21672D5359FD | 03/19/16 16:26:17 | 73.12.155.100 | 03/19/16 16:30:06 | 1 | [label]":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" |  | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/028FF2AD-5ECB-A162-66F2-21672D5359FD?key=1458404778710 |
| 028FF4BB-F000-0316-3096-4E063A2538EA | 03/04/16 16:44:11 | 208.109.88.104 | 03/04/16 16:44:27 |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 02909F6D-02CD-7D44-0106-7C8F39085636 | 03/22/16 19:46:08 | 45.19.193.249 | 03/22/16 19:52:36 | 1 | [label]":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" |  | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/02909F6D-02CD-7D44-0106-7C8F39085636?key=1458675966811 |
| 029302E2-6AA4-3D8D-26FF-D842AAD8EF06 | 03/01/16 17:17:55 | 208.109.88.104 | 03/01/16 17:23:17 |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 0293B4C5-26D6-B560-1030-ED37567082AC | 03/09/16 17:30:56 | 206.55.93.130 | 03/09/16 17:36:32 | 1 | [label]":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'Ts20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" |  | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/0293B4C5-26D6-B560-1030-ED37567082AC?key=1457544659462 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0293FD97-81C8-F429-5DBB-76D487008F85 | 03/02/16 00:28:32 | 66.90.166.5 | 03/02/16 00:35:49 | 0 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0293FD97-81C8-F429-5DBB-76D487008F85?key=1456878507123 |
| 0294B3D6-19AE-0C98-8D9E-AD64C4833522 | 03/23/16 18:12:34 | 72.132.57.231 | 03/23/16 18:20:04 | 1 | (label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0294B3D6-19AE-0C98-8D9E-AD64C4833522?key=1458756758599 |
| 0295298C-C062-50C8-1438-148F4AAD7858 | 03/19/16 17:32:26 | 73.187.69.167 | 03/19/16 17:34:40 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0295298C-C062-50C8-1438-148F4AAD7858?key=1458408749318 |
| 029591DC-1F43-D91B-B285-85F4714F9280 | 03/09/16 20:44:39 | 172.56.41.249 | 03/09/16 20:50:09 | 0 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/029591DC-1F43-D91B-B285-85F4714F9280?key=1457556279668 |
| 02964461-DF24-3D3D-EC68-B877CDD27D33 | 03/15/16 02:20:50 | 32.214.124.57 | 03/15/16 02:25:09 | 0 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02964461-DF24-3D3D-EC68-B877CDD27D33?key=1458008450471 |
| 02976754-A190-1822-2D47-6E4785858385 | 03/07/16 12:19:01 | 173.62.251.119 | 03/07/16 12:25:10 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02976754-A190-1822-2D47-6E4785858385?key=1457353141268 |
| 0297E066-5D59-84E8-29A0-C16F5747893C | 03/15/16 11:11:38 | 108.2.101.69 | 03/15/16 11:15:05 | 0 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0297E066-5D59-84E8-29A0-C16F5747893C?key=1458040300072 |
| 02997013-17A6-4EEC-4933-800FEF48C1E1 | 03/22/16 14:05:06 | 70.209.75.96 | 03/22/16 14:10:07 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02997013-17A6-4EEC-4933-800FEF48C1E1?key=1458655506882 |
| 0299BCD6-F038-FBCC-7760-C030100BA682 | 03/15/16 09:57:18 | 107.205.190.94 | 03/15/16 09:59:47 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0299BCD6-F038-FBCC-7760-C030100BA682?key=1458035835729 |
| 0299E965-5E4D-1BB8-48EC-E686F82751BD | 03/02/16 03:58:07 | 76.169.154.106 | 03/02/16 04:02:12 | 2 | | | 0 | 0 | 2 | 2 | 1 | 3 | 3 | 1 | 0 | 0 | 1 | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0299E965-5E4D-1BB8-48EC-E686F82751BD?key=1456891106261 |
| 029A0168-F270-9E36-A5D4-E422A169DEE3 | 03/04/16 20:49:36 | 106.51.14.6 | 03/04/16 20:50:24 | 0 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/029A0168-F270-9E36-A5D4-E422A169DEE3?key=1457124412760 |
| 029A3AAF-5833-C098-A4E3-8D7E692306D8 | 03/12/16 13:46:35 | 72.92.43.104 | 03/12/16 13:50:06 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/029A3AAF-5833-C098-A4E3-8D7E692306D8?key=1457790396741 |
| 029AAB81-CFE9-61A7-6368-8DE0838A3F41 | 03/31/16 20:40:36 | 203.177.115.2 | 03/31/16 20:46:52 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/029AAB81-CFE9-61A7-6368-8DE0838A3F41?key=1459456836732 |
| 029AE179-D368-82D0-9786-A41A44964A29 | 03/30/16 00:04:29 | 166.216.165.79 | 03/30/16 00:05:39 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/029AE179-D368-82D0-9786-A41A44964A29?key=1459296274199 |
| 02983E11-884D-FE13-8ED6-48F7F2E02493 | 03/28/16 20:41:47 | 76.167.209.149 | 03/28/16 20:45:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02983E11-884D-FE13-8ED6-48F7F2E02493?key=1459197711777 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1264 | 029B7F6D-5F32-2231-C2DD-1EFF5C0F25E1 | 03/02/16 16:17:36 | 166.170.14.86 | 03/02/16 16:20:11 | 1 | [label':"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/029B7F6D-5F32-2231-C2DD-1EFF5C0F25E1?key=1456935458058 |
| 1265 | 029BBCC1-078A-1881-C231-BB0402B0D350 | 03/25/16 11:05:42 | 173.67.139.81 | 03/25/16 11:10:09 | 1 | [label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/029BBCC1-078A-1881-C231-BB0402B0D350?key=1458903942544 |
| 1266 | 029C5F8C-FD99-4CC6-057E-AB0AE66F06CA | 03/05/16 00:51:25 | 115.186.138.47 | 03/07/16 14:16:04 | 1 | [label':"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/029C5F8C-FD99-4CC6-057E-AB0AE66F06CA?key=1457139069450 |
| 1267 | 029CD654-D917-BCA8-89AF-1927F98860A7 | 03/26/16 13:45:47 | 50.164.76.190 | 03/26/16 13:50:06 | 1 | [label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/029CD654-D917-BCA8-89AF-1927F98860A7?key=1458999943093 |
| 1268 | 029E5BA1-B81E-9A9B-1A81-DC117E597F88 | 03/08/16 15:52:14 | 70.209.69.213 | 03/08/16 16:00:05 | 1 | [label':"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/029E5BA1-B81E-9A9B-1A81-DC117E597F88?key=1457452335113 |
| 1269 | 029EA782-49EE-E1F0-DA06-EAD19BC4A0D3 | 03/16/16 04:40:45 | 69.121.120.203 | 03/16/16 04:45:08 | 1 | [label':"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/029EA782-49EE-E1F0-DA06-EAD19BC4A0D3?key=1458103245009 |
| 1270 | 029F1018-9C8B-8472-39EF-4519E8554379 | 03/31/16 19:49:23 | 66.192.8.2 | 03/31/16 19:55:06 | 1 | [label':"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/029F1018-9C8B-8472-39EF-4519E8554379?key=1459453763694 |
| 1271 | 02A13616-202F-97FB-2609-5BFDD7AF28D1 | 03/15/16 14:58:28 | 71.59.65.21 | 03/15/16 14:59:33 | 1 | [label':"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/02A13616-202F-97FB-2609-5BFDD7AF28D1?key=1458053911941 |
| 1272 | 02A2ECB6-921E-3888-786D-FCEF00B8034D | 03/13/16 13:57:22 | 67.241.17.222 | 03/13/16 13:57:41 | 1 | [label':"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02A2ECB6-921E-3888-786D-FCEF00B8034D?key=1457877445875 |
| 1273 | 02A30F38-DDE3-6DDF-18EE-0D13355CC540 | 03/27/16 06:19:25 | 104.220.172.65 | 03/27/16 06:25:12 | 1 | [label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02A30F38-DDE3-6DDF-18EE-0D13355CC540?key=1459059569907 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1274 | 02A37F3D-089F-5A8E-619D-51CDCFA380F6 | 03/06/16 22:52:57 | 108.74.13.165 | 03/06/16 22:55:08 | 0 | {label:"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/02A37F3D-089F-5A8E-619D-51CDCFA380F6?key=1457304784386 |
| 1275 | 02A44E67-3C6B-12BF-3BC7-E89122EF3507 | 03/02/16 16:31:14 | 99.71.69.218 | 03/02/16 16:37:45 | 0 | {label:"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02A44E67-3C6B-12BF-3BC7-E89122EF3507?key=1456936290267 |
| 1276 | 02A52E1E-0881-2590-2499-A3D26C1398C1 | 03/27/16 00:24:03 | 50.76.170.25 | 03/27/16 00:24:58 | | | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/02A52E1E-0881-2590-2499-A3D26C1398C1?key=1459038224208 |
| 1277 | 02A57FAB-C74A-1C99-2F08-0FE2F02BA3C6 | 03/28/16 07:13:27 | 148.74.72.37 | 03/28/16 07:20:10 | 1 | {label:"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/02A57FAB-C74A-1C99-2F08-0FE2F02BA3C6?key=1459149209347 |
| 1278 | 02A78298-4888-0B38-4F6B-232F05A024D0 | 03/05/16 19:00:21 | 128.177.161.153 | 03/05/16 19:01:43 | 0 | {label:"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02A78298-4888-0B38-4F6B-232F05A024D0?key=1457204427341 |
| 1279 | 02A80214-F480-2AD9-E5E9-6D1B2833CE6B | 03/11/16 01:16:04 | 173.76.237.39 | 03/11/16 01:25:05 | 1 | {label:"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02A80214-F480-2AD9-E5E9-6D1B2833CE6B?key=1457658964803 |
| 1280 | 02A82A2B-3D1B-E934-1C33-A1ACE56EABF2 | 03/28/16 16:22:07 | 70.208.136.14 | 03/28/16 16:25:18 | 1 | {label:"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/02A82A2B-3D1B-E934-1C33-A1ACE56EABF2?key=1459182127384 |
| 1281 | 02A7CB4-1514-773A-0E67-95FC1C4CD7D4 | 03/04/16 18:40:58 | 70.114.149.92 | 03/04/16 18:47:26 | 1 | {label:"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02A7CB4-1514-773A-0E67-95FC1C4CD7D4?key=1457116858989 |
| 1282 | 02A8A825-33C2-8CEA-9E63-B68F88767C26 | 03/15/16 18:36:27 | 66.27.182.244 | 03/15/16 18:40:12 | 1 | {label:"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02A8A825-33C2-8CEA-9E63-B68F88767C26?key=1458066981885 |
| 1283 | 02A93A25-EA1A-96D1-D33A-B4EA878A7C92 | 03/28/16 20:49:18 | 108.2.1.240 | 03/28/16 20:55:04 | 1 | {label:"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02A93A25-EA1A-96D1-D33A-B4EA878A7C92?key=1459198176323 |
| 1284 | 02AA4DCA-E966-4D0C-67FB-244AC9566310 | 03/09/16 04:00:25 | 73.213.35.70 | 03/09/16 04:05:53 | 0 | {label:"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02AA4DCA-E966-4D0C-67FB-244AC9566310?key=1457496036431 |
| 1285 | 02AA6837-4AB4-D841-7AB1-977833FAFE01 | 03/09/16 22:02:13 | 70.124.128.156 | 03/09/16 22:07:55 | 0 | {label:"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02AA6837-4AB4-D841-7AB1-977833FAFE01?key=1457560934561 |
| 1286 | 02AAC230-70FB-85AB-D8E0-70A6EFF68220 | 03/26/16 20:45:53 | 73.89.183.35 | 03/26/16 20:57:38 | 1 | {label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/02AAC230-70FB-85AB-D8E0-70A6EFF68220?key=1459025153459 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | Provider Name | Visual Playback Link |
| 1287 | 02AB41C8-D856-4430-67E1-3C5E05AC3E25 | 03/30/16 17:09:21 | 72.177.119.119 | 03/30/16 17:10:25 | 1 | {label":"{1} CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}"} | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02AB41C8-D856-443D-67E1-3C5E05AC3E25?key=1459357762436 |
| 1288 | 02AB69BA-5023-6869-02F7-A28CC8C2EE6C | 03/18/16 15:19:19 | 50.253.125.154 | 03/18/16 15:27:11 | 1 | {label":"{1} PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM}"} | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/02AB69BA-5023-6869-02F7-A28CC8C2EE6C?key=1458314356903 |
| 1289 | 02AB8167-CDC2-18E0-D078-2542C1424CCA | 03/31/16 19:22:48 | 23.119.25.44 | 03/31/16 19:29:43 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}"} | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02AB8167-CDC2-18E0-D078-2542C1424CCA?key=1459452172316 |
| 1290 | 02ABD24D-5780-1A17-4890-93DC0F9EA442 | 03/17/16 18:06:32 | 70.211.70.134 | 03/19/16 19:24:34 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/02ABD24D-5780-1A17-4890-93DC0F9EA442?key=1458237992647 |
| 1291 | 02AC0BA6-7528-58A9-234E-29EFACFD4E8E | 03/16/16 20:18:09 | 173.48.195.53 | 03/16/16 20:25:06 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02AC0BA6-7528-58A9-234E-29EFACFD4E8E?key=1458159568846 |
| 1292 | 02ACBA41-6450-E386-CD5E-0237C78DA253 | 03/14/16 18:52:00 | 162.194.8.50 | 03/14/16 20:27:19 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}"} | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/02ACBA41-6450-E386-CD5E-0237C78DA253?key=1457981554064 |
| 1293 | 02ACBA41-6450-E386-CD5E-0237C78DA253 | 03/14/16 18:52:00 | 162.194.8.50 | 03/14/16 20:28:26 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}"} | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/02ACBA41-6450-E386-CD5E-0237C78DA253?key=1457981554064 |
| 1294 | 02ACF58F-365B-2B5F-C219-A242E79C0EB1 | 03/14/16 06:02:21 | 71.102.40.184 | 03/14/16 06:05:27 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}"} | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02ACF58F-365B-2B5F-C219-A242E79C0EB1?key=1457935345692 |
| 1295 | 02ADFBFD-007B-8595-6387-C09D880F25CD | 03/05/16 04:45:59 | 68.3.108.81 | 03/05/16 04:50:11 | 1 | {label":"{1} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"} | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/02ADFBFD-007B-8595-6387-C09D880F25CD?key=1457153174977 |
| 1296 | 02AF06ED-47FE-1AF5-FE11-78F014D4D808 | 03/28/16 23:45:40 | 70.162.212.57 | 03/28/16 23:50:22 | 1 | {label":"{1} CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"} | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02AF06ED-47FE-1AF5-FE11-78F014D4D808?key=1459208746822 |
| 1297 | 02B16FA5-5D49-A6EE-C241-77501F86E276 | 03/17/16 21:36:47 | 96.252.76.59 | 03/17/16 21:40:05 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02B16FA5-5D49-A6EE-C241-77501F86E276?key=1458250610555 |
| 1298 | 02B23701-5FCC-4137-6B75-A2C73F903904 | 03/24/16 23:46:02 | 107.14.25.33 | 03/24/16 23:47:31 | 0 | | | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/02B23701-5FCC-4137-6B75-A2C73F903904?key=1458863166065 |
| 1299 | 02B2887D-82F4-5D0A-2FF0-0035C374D137 | 03/31/16 21:32:20 | 203.177.115.2 | 03/31/16 21:39:00 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}"} | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02B2887D-82F4-5D0A-2FF0-0035C374D137?key=1459459940342 |
| 1300 | 02B2AD3C-88C1-8A49-F11D-D5968505757D | 03/18/16 02:56:35 | 76.216.251.61 | 03/18/16 03:00:08 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02B2AD3C-88C1-8A49-F11D-D5968505757D?key=1458270458715 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1301 | 02828E23-969C-70CC-7537-400049D9063F | 03/22/16 15:06:51 | 47.216.201.73 | 03/22/16 15:10:11 | 2 | I:label:"BY CLICKING(YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02828E23-969C-70CC-7537-400049D9063F?key=1458659220445 |
| 1302 | 02831FCB-6461-CAA0-6C66-40A9D6F68DCD | 03/31/16 14:16:58 | 76.169.154.106 | 03/31/16 14:19:41 | 2 | | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | | | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/02831FCB-6461-CAA0-6C66-40A9D6F68DCD?key=1459343855863 |
| 1303 | 028357BC-8B46-8B49-17F1-C0E3ACF68082 | 03/29/16 17:58:20 | 71.85.60.148 | 03/29/16 18:01:42 | 1 | I:label:"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/028357BC-8B46-8B49-17F1-C0E3ACF68082?key=1459274302504 |
| 1304 | 028D3ACB-FF6E-C426-414A-A9A858FAB148 | 03/09/16 10:34:03 | 208.109.88.104 | 03/09/16 17:20:44 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 1305 | 0284C5CB-C485-37D4-DC9E-F67807E5D24D | 03/14/16 17:09:35 | 70.211.136.146 | 03/14/16 17:13:22 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0284C5CB-C485-37D4-DC9E-F67807E5D24D?key=1457975376166 |
| 1306 | 0284EEB2-408A-D788-9485-75E29458FF58 | 03/14/16 15:35:27 | 68.2.50.247 | 03/14/16 15:40:10 | | I:label:"BY CLICKING(YOU AUTHORIZE COMPARISONS-ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0284EEB2-408A-D788-9485-75E29458FF58?key=1457969727753 |
| 1307 | 0285AC08-121F-2B05-480E-4C53ECF92A02 | 03/21/16 22:49:24 | 74.101.191.226 | 03/22/16 14:44:40 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0285AC08-121F-2B05-480E-4C53ECF92A02?key=1458600571658 |
| 1308 | 0285AD01-2055-2A07-D096-49D59441CAE3 | 03/27/16 17:10:53 | 172.56.36.153 | 03/27/16 17:15:05 | | I:label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0285AD01-2055-2A07-D096-49D59441CAE3?key=1459098657083 |
| 1309 | 0285D6DE-F062-6757-286B-F80E89C1CFFF | 03/18/16 19:23:08 | 76.105.62.24 | 03/18/16 20:12:13 | | I:label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0285D6DE-F062-6757-286B-F80E89C1CFFF?key=1458328988291 |
| 1310 | 0285D0FE2-68C2-5C5E-EC47-72A70CD93A63 | 03/26/16 22:33:29 | 208.54.39.242 | 03/26/16 22:40:06 | | I:label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0285D0FE2-68C2-5C5E-EC47-72A70CD93A63?key=1459031612930 |
| 1311 | 0285F48E-93A6-6DBA-BEA5-F0EEE05BAF66 | 03/09/16 14:32:40 | 66.102.196.47 | 03/09/16 14:34:10 | | I:label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONSENT BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | | 1 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0285F48E-93A6-6DBA-BEA5-F0EEE05BAF66?key=1457533964103 |
| 1312 | 02860E16-5858-F183-A790-8E52EC7202A1 | 03/07/16 12:32:02 | 24.34.239.126 | 03/07/16 12:34:37 | | I:label:"BY CLICKING(YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02860E16-5858-F183-A790-8E52EC7202A1?key=1457353930715 |
| 1313 | 02860C0D-D02C-7F05-1CCF-856820889A4C | 03/25/16 08:14:47 | 75.140.96.108 | 03/25/16 08:20:10 | | I:label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02860C0D-D02C-7F05-1CCF-856820889A4C?key=1458893771378 |
| 1314 | 02872285-5F43-EF60-91D9-8618DFD882D8 | 03/30/16 02:16:27 | 69.198.82.154 | 03/30/16 02:20:29 | | I:label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02872285-5F43-EF60-91D9-8618DFD882D8?key=1459304202787 |
| 1315 | 02875634-C4F0-A94A-EC68-13BD4E27D90F | 03/08/16 00:12:27 | 101.50.119.174 | 03/08/16 00:13:32 | 2 | | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/02875634-C4F0-A94A-EC68-13BD4E27D90F?key=1457395929027 |
| 1316 | 02875840-BFCF-AE8C-0561-CD0B2FE856E9 | 03/11/16 17:47:55 | 50.253.125.154 | 03/11/16 17:50:27 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/02875840-BFCF-AE8C-0561-CD0B2FE856E9?key=1457718480818 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02B792E4-5FE7-ECEE-2842-D12600C35FAB | 03/22/16 00:17:09 | 71.134.226.119 | 03/22/16 00:18:35 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 2 | | 2 | 2 | | 1 | 1 | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/02B792E4-5FE7-ECEE-2842-D12600C35FAB?key=1458605829695 |
| 02B84F36-F239-C7E9-44A3-B198FAA42AEB | 03/26/16 19:01:34 | 107.2.27.123 | 03/26/16 19:05:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02B84F36-F239-C7E9-44A3-B198FAA42AEB?key=1459019061538 |
| 02B8AFE9-2096-3A3F-458A-8871B2C98013 | 03/14/16 13:58:44 | 76.169.154.106 | 03/14/16 14:03:43 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | RealiyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/02B8AFE9-2096-3A3F-458A-8871B2C98013?key=1457963932985 |
| 02B9A1B6-E1F5-607F-9279-285D060AC889 | 03/01/16 22:13:16 | 108.184.163.44 | 03/01/16 22:20:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02B9A1B6-E1F5-607F-9279-285D060AC889?key=1456870402113 |
| 02B9897E-B9DE-33E2-0412-889E27610B90 | 03/14/16 20:43:14 | 113.193.208.50 | 03/14/16 20:43:52 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/02B9897E-B9DE-33E2-0412-889E27610B90?key=1457988199527 |
| 02BA5721-6939-8936-22D7-9D2460EAE5C8 | 03/25/16 23:06:52 | 70.214.102.201 | 03/25/16 23:15:07 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02BA5721-6939-8936-22D7-9D2460EAE5C8?key=1458947212988 |
| 02BB060E-4E83-A5FE-61B4-EA8D2D4FB173 | 03/20/16 00:23:39 | 71.42.197.66 | 03/20/16 00:30:14 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02BB060E-4E83-A5FE-61B4-EA8D2D4FB173?key=1458433491440 |
| 02BB313C-8813-8F1F-8126-ADD320635808 | 03/14/16 18:18:52 | 73.235.116.34 | 03/14/16 18:21:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02BB313C-8813-8F1F-8126-ADD320635808?key=1457979547347 |
| 02BB62AA-992A-58E2-ADA7-D546E6484988 | 03/30/16 20:24:00 | 184.203.88.183 | 03/30/16 20:25:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02BB62AA-992A-58E2-ADA7-D546E6484988?key=1459369441902 |
| 02B8C925-F82F-00DC-FCCF-1C01EA8DE7DE | 03/04/16 18:02:49 | 24.242.53.137 | 03/04/16 18:09:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02B8C925-F82F-00DC-FCCF-1C01EA8DE7DE?key=1457114555904 |
| 02BC765C-250D-B872-72AD-295010E0D000 | 03/17/16 02:35:01 | 69.140.228.228 | 03/17/16 02:38:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/02BC765C-250D-B872-72AD-295010E0D000?key=1458182461890 |
| 02BCD5EE-8ECE-9026-642B-5DA5A71C550D | 03/05/16 19:51:09 | 71.113.150.11 | 03/05/16 19:55:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02BCD5EE-8ECE-9026-642B-5DA5A71C550D?key=1457207449815 |
| 02BD7F87-AA29-2E7F-EA91-8D831DB4EDAA | 03/04/16 13:45:47 | 72.223.48.32 | 03/04/16 13:49:35 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02BD7F87-AA29-2E7F-EA91-8D831DB4EDAA?key=1457099154273 |
| 02BE852A-C3E1-CF15-40C4-9D03ED E85503 | 03/12/16 07:30:38 | 68.6.186.238 | 03/12/16 07:33:27 | 1 | (label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | RealiyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/02BE852A-C3E1-CF15-40C4-9D03ED E85503?key=1457767816832 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1331 | 02BEF893-3EF5-5C7F-8545-C1E604F8ECDB | 03/07/16 20:07:42 | 206.210.145.2 | 03/08/16 01:10:05 | 2 | | 0 | 0 | 0 | 0 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/02BEF893-3EF5-5C7F-8545-C1E604FBECDB?key=1457381254723 |
| 1332 | 02BF1494-B203-8974-080F-126D79877938 | 03/19/16 22:56:09 | 108.16.249.102 | 03/21/16 13:20:42 | 1 | [label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/02BF1494-B203-8974-080F-126D79877938?key=1458428168520 |
| 1333 | 02BF912C-9258-7DE5-2014-1348F0A9C959 | 03/15/16 05:17:54 | 68.225.216.113 | 03/15/16 05:25:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/02BF912C-9258-7DE5-2014-1348F0A9C959?key=1458019075233 |
| 1334 | 02C058DA-3C08-0885-4C80-0A3662020755 | 03/14/16 20:09:20 | 66.214.123.153 | 03/14/16 20:15:14 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | | 3 Media Force Ltd. | http://vp.leadid.com/playback/02C058DA-3C08-0885-4C80-0A3662020755?key=1457986160454 |
| 1335 | 02C05909-8038-FFC4-1645-7686945913BA | 03/07/16 14:33:51 | 166.137.118.82 | 03/07/16 14:34:22 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02C05909-8038-FFC4-1645-7686945913BA?key=1457361235079 |
| 1336 | 02C06439-E9E3-6830-459F-BAF068750626 | 03/04/16 21:09:07 | 71.184.26.13 | 03/04/16 21:15:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/02C06439-E9E3-6830-459F-BAF068750626?key=1457125746919 |
| 1337 | 02C0704C-3068-0282-2A8E-BD413AAEF01C | 03/14/16 22:27:41 | 100.37.65.33 | 03/15/16 13:05:37 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/02C0704C-3068-0282-2A8E-BD413AAEF01C?key=1457994462510 |
| 1338 | 02C28AA6-5C7A-F548-386E-698E82A93B04 | 03/16/16 22:07:44 | 73.130.161.161 | 03/16/16 22:09:43 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 Home Improvement Leads | http://vp.leadid.com/playback/02C28AA6-5C7A-F548-386E-698E82A93B04?key=1458166065827 |
| 1339 | 02C40E8A-9BCF-37FD-5EC3-1F48F0181B12 | 03/25/16 20:56:16 | 72.182.78.110 | 03/25/16 21:04:35 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02C40E8A-9BCF-37FD-5EC3-1F48F0181B12?key=1458939377183 |
| 1340 | 02C50A82-0085-A65D-71AD-0CA9D9EE0181 | 03/23/16 18:51:23 | 74.205.144.74 | 03/23/16 18:54:26 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 1 | 1 | 3 | 1 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/02C50A82-0085-A65D-71AD-0CA9D9EE0181?key=1458759097440 |
| 1341 | 02C5980C-7D8E-8642-AF3A-C56A831FB68D | 03/22/16 22:20:26 | 203.215.169.51 | 03/22/16 22:21:07 | 0 | | | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | http://vp.leadid.com/playback/02C5980C-7D8E-8642-AF3A-C56A831FB68D?key=1458685222284 |
| 1342 | 02C61SEB-ADDB-1D46-DC09-4F2E88EA4890 | 03/13/16 15:42:23 | 98.229.248.217 | 03/13/16 15:47:15 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02C61SEB-ADDB-1D46-DC09-4F2E88EA4890?key=1457883747676 |
| 1343 | 02C6CDD8-0B2A-D003-E6E3-1B713D12DF0C | 03/08/16 21:58:47 | 108.218.143.112 | 03/08/16 22:05:26 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02C6CDD8-0B2A-D003-E6E3-1B713D12DF0C?key=1457474330421 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02C6D185-5F55-A5FE-860F-4C8DFC97F46B | 03/28/16 21:32:39 | 74.205.144.74 | 03/28/16 21:33:06 |  | 1 (label:"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 1 |  | 3 | 3 | 0 | 3 | 3 | 3 | 3 |  | 3 |  | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/02C6D185-5F55-A5FE-860F-4C8DFC97F46B?key=1459200762159 |
| 02C6F85A-0585-6FD4-2835-8E528894F610 | 03/04/16 22:32:37 | 206.55.93.130 | 03/04/16 22:36:53 | 0 | 1 (label:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 |  | 3 | 3 | 3 | 3 | 3 | 3 | 3 |  | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/02C6F85A-0585-6FD4-2835-8E528894F610?key=1457130759626 |
| 02C7924F-F8E6-CE31-2C3B-406604F1A1CC | 03/25/16 21:33:55 | 76.99.248.15 | 03/25/16 21:40:08 |  | 1 (label:"BY CLICKING SEE HOW MUCH YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 2 | 1 |  |  | 1 |  |  | 1 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02C7924F-F8E6-CE31-2C3B-406604F1A1CC?key=1458941635588 |
| 02CA5BA5-A4EA-604C-FCEC-8E57AA0C423E | 03/27/16 00:29:46 | 71.232.127.46 | 03/27/16 00:35:07 |  | 1 (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 2 | 1 |  |  | 1 |  |  | 1 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02CA5BA5-A4EA-604C-FCEC-8E57AA0C423E?key=1459038584191 |
| 02CA6BDF-2A52-416B-2C12-8A216245372F | 03/01/16 14:29:44 | 100.3.115.2 | 03/01/16 15:22:53 |  | 1 (label:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 |  | 4 | 4 | 4 | 1 |  | 1 | 3 | 3 | 3 | 3 |  | 3 | Home Improvement Leads | http://vp.leadid.com/playback/02CA6BDF-2A52-416B-2C12-8A216245372F?key=1456817385628 |
| 02C8776-0836-1AD4-D8AF-C9589F9551A4 | 03/04/16 11:56:48 | 208.109.88.104 | 03/04/16 14:23:20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | Lead Genesis | N/A |
| 02CCD916-1888-189E-EFC8-C3C185504CD8 | 03/16/16 15:37:22 | 208.109.88.104 | 03/16/16 15:37:30 |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 |  | 0 | Lead Genesis | N/A |
| 02CD70C4-AF86-9416-3822-912A540A0DD0 | 03/20/16 23:04:40 | 67.79.115.82 | 03/20/16 23:10:28 |  | 1 (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  |  | 2 | 2 | 1 |  |  |  |  |  | 1 |  | 1 | Home Improvement Leads | http://vp.leadid.com/playback/02CD70C4-AF86-9416-3822-912A540A0DD0?key=1458515080828 |
| 02CD991F-F844-AE59-8EA1-A906E3A8378D | 03/29/16 23:54:47 | 73.162.89.224 | 03/29/16 23:56:33 |  | 1 (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 2 | 1 |  |  |  |  |  | 1 |  | 1 | Home Improvement Leads | http://vp.leadid.com/playback/02CD991F-F844-AE59-8EA1-A906E3A8378D?key=1459295687310 |
| 02CE3E3A-3EA7-B6EC-A566-3F540D18F333 | 03/22/16 02:13:37 | 70.211.12.210 | 03/22/16 02:20:11 |  | 1 (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 2 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02CE3E3A-3EA7-B6EC-A566-3F540D18F333?key=1466612817577 |
| 02CE75EC-B9A6-B83A-A0C6-F66E7CB15400 | 03/28/16 16:19:36 | 69.7.239.236 | 03/28/16 16:25:09 |  | 1 (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 2 | 1 |  |  |  |  |  | 1 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02CE75EC-B9A6-B83A-A0C6-F66E7CB15400?key=1459181976421 |
| 02CE907D-1D85-C9AE-320E-D45841293825 | 03/13/16 13:21:35 | 70.20.46.193 | 03/13/16 13:25:06 |  | 1 (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 2 | 1 |  | 1 | 1 |  | 1 | 1 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02CE907D-1D85-C9AE-320E-D45841293825?key=1457875295119 |
| 02D054A2-CE98-C450-4846-C6D5AD14D556 | 03/03/16 04:25:46 | 104.33.101.221 | 03/03/16 04:31:53 |  | 1 (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 2 | 1 |  |  |  |  |  | 1 |  | 1 | Home Improvement Leads | http://vp.leadid.com/playback/02D054A2-CE98-C450-4846-C6D5AD14D556?key=1456979132950 |
| 02D1988F-D39F-18A8-2878-FF18395486DB | 03/09/16 23:25:17 | 76.169.154.106 | 03/09/16 23:37:07 | 2 |  |  |  | 0 |  | 0 | 1 | 1 | 1 | 1 |  | 1 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/02D1988F-D39F-18A8-2878-FF18395486DB?key=1457652339811 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1358 | 02D1A718-0E88-2412-7B91-D053516DF6E1 | 03/16/16 13:40:42 | 24.162.137.142 | 03/16/16 13:41:56 | 1 | [label"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES EVEN IF YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02D1A718-0E88-2412-7B91-D053516DF6E1?key=1458135633346 |
| 1359 | 02D1BD5E-47A9-15C8-2CB1-9D98E4A8DAE4 | 03/25/16 17:45:55 | 50.253.125.154 | 03/25/16 17:50:09 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/02D1BD5E-47A9-15C8-2CB1-9D98E4A8DAE4?key=1458927949451 |
| 1360 | 02D205F6-19CA-AD13-7446-F95082332E4A | 03/23/16 08:29:04 | 166.170.14.25 | 03/23/16 08:35:05 | 1 | [label"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02D205F6-19CA-AD13-7446-F95082332E4A?key=1458721769310 |
| 1361 | 02D2172E-3553-02F3-3E56-CE65F3431D00 | 03/05/16 19:06:51 | 208.109.88.104 | 03/07/16 16:10:43 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 1362 | 02D22D40-D3E5-1D27-2C87-0D3AF685D167 | 03/18/16 18:59:04 | 207.31.166.130 | 03/23/16 20:48:11 | 0 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/02D22D40-D3E5-1D27-2C87-0D3AF685D167?key=1458327678902 |
| 1363 | 02D22D40-D3E5-1D27-2C87-0D3AF685D167 | 03/18/16 18:59:04 | 207.31.166.130 | 03/24/16 04:53:01 | 0 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/02D22D40-D3E5-1D27-2C87-0D3AF685D167?key=1458327678902 |
| 1364 | 02D22D40-D3E5-1D27-2C87-0D3AF685D167 | 03/18/16 18:59:04 | 207.31.166.130 | 03/24/16 16:08:56 | 0 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/02D22D40-D3E5-1D27-2C87-0D3AF685D167?key=1458327678902 |
| 1365 | 02D2F3AD-D5C6-8E8A-8118-1C6EC232F637 | 03/14/16 20:14:58 | 74.205.144.74 | 03/14/16 20:20:15 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/02D2F3AD-D5C6-8E8A-8118-1C6EC232F637?key=1457986500365 |
| 1366 | 02D3AFE4-6DCB-7CDA-A6F3-0277F1A91F55 | 03/07/16 23:33:08 | 98.148.136.103 | 03/07/16 23:37:17 | 1 | [label"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02D3AFE4-6DCB-7CDA-A6F3-0277F1A91F55?key=1457393588831 |
| 1367 | 02D38453-2A59-D75A-5692-E0A824AE0B19 | 03/18/16 21:33:52 | 76.169.154.106 | 03/18/16 21:40:52 | 2 | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/02D38453-2A59-D75A-5692-E0A824AE0B19?key=1458336848091 |
| 1368 | 02D48A01-2776-3FEE-96F7-887ADF22FF8E | 03/06/16 18:47:01 | 172.56.39.226 | 03/06/16 18:49:23 | 1 | [label"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02D48A01-2776-3FEE-96F7-887ADF22FF8E?key=1457290026946 |
| 1369 | 02D4A22F-E868-CE8E-8022-211A8EEAC876 | 03/16/16 06:36:40 | 199.115.116.35 | 03/16/16 13:18:20 | 1 | [label" "BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/02D4A22F-E868-CE8E-8022-211A8EEAC876?key=1458110201646 |
| 1370 | 02D50049-81EA-FCDF-7A2F-5BB45FC6E9AC | 03/05/16 09:09:04 | 181.64.192.213 | 03/07/16 20:10:05 | 1 | [label" "BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/02D50049-81EA-FCDF-7A2F-5BB45FC6E9AC?key=1457194142082 |
| 1371 | 02D5C703-66C2-B0FE-3FEF-77FE3F168DFB | 03/20/16 11:44:39 | 68.134.159.93 | 03/20/16 11:45:40 | 1 | [label"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02D5C703-66C2-B0FE-3FEF-77FE3F168DFB?key=1458474283844 |
| 1372 | 02D5F454-C69A-E264-3E2C-481E41D1663B | 03/08/16 15:32:27 | 172.56.6.99 | 03/08/16 15:35:06 | 1 | [label"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02D5F454-C69A-E264-3E2C-481E41D1663B?key=1457451149275 |
| 1373 | 02D62C20-7E13-8019-9611-A5A19661F031 | 03/21/16 16:49:14 | 76.169.154.106 | 03/21/16 16:51:54 | 2 | | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/02D62C20-7E13-8019-9611-A5A19661F031?key=1458665358262 |
| 1374 | 02D655A6-485D-C38F-970D-A2BA4ED068BF | 03/25/16 21:32:07 | 115.186.142.220 | 03/25/16 21:33:27 | 1 | [label"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | | 1 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02D655A6-485D-C38F-970D-A2BA4ED068BF?key=1458988325839 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1375 | 02D655A6-C38F-970D-A2BA4EDD688F | 03/25/16 21:32:07 | 115.186.142.220 | 03/25/16 21:35:56 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02D655A6-485D-C38F-970D-A2BA4EDD688F?key=1458988325839 |
| 1376 | 02D655A6-485D-C38F-970D-A2BA4EDD688F | 03/25/16 21:32:07 | 115.186.142.220 | 03/25/16 21:38:12 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02D655A6-485D-C38F-970D-A2BA4EDD688F?key=1458988325839 |
| 1377 | 02D655A6-485D-C38F-970D-A2BA4EDD688F | 03/25/16 21:32:07 | 115.186.142.220 | 03/25/16 21:36:43 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02D655A6-485D-C38F-970D-A2BA4EDD688F?key=1458988325839 |
| 1378 | 02D655A6-485D-C38F-970D-A2BA4EDD688F | 03/25/16 21:32:07 | 115.186.142.220 | 03/25/16 21:35:15 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02D655A6-485D-C38F-970D-A2BA4EDD688F?key=1458988325839 |
| 1379 | 02D655A6-485D-C38F-970D-A2BA4EDD688F | 03/25/16 21:32:07 | 115.186.142.220 | 03/25/16 21:34:35 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02D655A6-485D-C38F-970D-A2BA4EDD688F?key=1458988325839 |
| 1380 | 02D655A6-485D-C38F-970D-A2BA4EDD688F | 03/25/16 21:32:07 | 115.186.142.220 | 03/25/16 21:32:44 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02D655A6-485D-C38F-970D-A2BA4EDD688F?key=1458988325839 |
| 1381 | 02D655A6-485D-C38F-970D-A2BA4EDD688F | 03/25/16 21:32:07 | 115.186.142.220 | 03/25/16 21:34:02 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02D655A6-485D-C38F-970D-A2BA4EDD688F?key=1458988325839 |
| 1382 | 02D74F2C-0D57-3E21-FE14-63F4647355E0 | 03/01/16 19:30:07 | 70.114.149.92 | 03/01/16 19:36:02 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02D74F2C-0D57-3E21-FE14-63F4647355E0?key=1456806607722 |
| 1383 | 02D8BF1D-A38B-C9C6-9DF4-195831B8089A | 03/28/16 21:37:22 | 99.16.141.135 | 03/28/16 21:44:30 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02D8BF1D-A38B-C9C6-9DF4-195831B8089A?key=1459201044028 |
| 1384 | 02D892F2-F8E3-4287-D71D-680F24A91141 | 03/30/16 02:46:19 | 72.94.105.176 | 03/30/16 04:00:17 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/02D892F2-F8E3-4287-D71D-680F24A91141?key=1459310145118 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1385 | 02DBAA2B-6066-1175-73E2-0AA68A39340E | 03/29/16 22:53:04 | 173.58.28.30 | 03/29/16 23:05:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02DBAA2B-6066-1175-73E2-0AA68A39340E?key=1459291984724 |
| 1386 | 02D8AC84-C3C4-A340-278B-4A5CF205C781 | 03/03/16 18:43:27 | 70.115.143.19 | 03/03/16 18:49:14 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02D8AC84-C3C4-A340-278B-4A5CF205C781?key=1457030612977 |
| 1387 | 02D94DC5-E8FC-DEC6-428D-772E266E54FE | 03/10/16 20:34:26 | 50.253.125.154 | 03/10/16 20:35:43 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/02D94DC5-E8FC-DEC6-428D-772E266E54FE?key=1457642083960 |
| 1388 | 02DA48B0-096C-4F72-9373-489494F02F14 | 03/31/16 14:07:09 | 203.177.115.2 | 03/31/16 14:14:56 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02DA48B0-096C-4F72-9373-489494F02F14?key=1459433229425 |
| 1389 | 02DA6B12-90E2-24C6-53F1-A5E5A5D0A1D7 | 03/05/16 20:52:00 | 50.131.52.12 | 03/05/16 20:53:24 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02DA6B12-90E2-24C6-53F1-A5E5A5D0A1D7?key=1457211131331 |
| 1390 | 02DA97AE-36E7-0778-20D3-830FF6A4D296 | 03/23/16 18:31:54 | 96.237.152.137 | 03/23/16 18:35:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02DA97AE-36E7-0778-20D3-830FF6A4D296?key=1458757914309 |
| 1391 | 02DAD0E8-9637-8125-6C63-0D20BD03E63B | 03/20/16 19:01:17 | 108.52.138.227 | 03/20/16 19:03:50 | 0 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/02DAD0E8-9637-8125-6C63-0D20BD03E63B?key=1458500467978 |
| 1392 | 02DB8140-0889-5A4E-CCBA-6820A45E6015 | 03/22/16 15:46:55 | 190.80.2.54 | 03/22/16 17:39:40 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/02DB8140-0889-5A4E-CCBA-6820A45E6015?key=1458661593376 |
| 1393 | 02D8D2EC-AD1B-8CAF-8528-C9CF82EA221B | 03/22/16 11:13:04 | 70.15.236.3 | 03/22/16 11:20:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02D8D2EC-AD1B-8CAF-8528-C9CF82EA221B?key=1458645185995 |
| 1394 | 02DC3094-E087-16F1-2A8D-1C6670AAF89B | 03/14/16 14:48:29 | 184.98.46.228 | 03/14/16 14:51:21 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02DC3094-E087-16F1-2A8D-1C6670AAF89B?key=1457966910538 |
| 1395 | 02DCC468-FE46-A5D8-3F47-7F66C8535586 | 03/24/16 17:41:19 | 192.206.203.251 | 03/24/16 17:52:39 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/02DCC468-FE46-A5D8-3F47-7F66C8535586?key=1458841280393 |
| 1396 | 02D3BDF-F98C-6894-7ECA-F39A6054617C | 03/06/16 02:44:10 | 174.49.173.228 | 03/07/16 16:59:07 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/02D3BDF-F98C-6894-7ECA-F39A6054617C?key=1457232216050 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1397 | 02D08542-1A22-1457-C680-2F87DCDD410D | 03/08/16 20:06:29 | 70.112.217.10 | 03/08/16 20:13:40 | 0 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02D08542-1A22-1457-C680-2F87DCDD410D?key=1457467579165 |
| 1398 | 02DEDE2C-E7DA-6038-41FF-A1A2298CAC8D | 03/31/16 15:31:50 | 70.114.149.92 | 03/31/16 15:38:21 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02DEDE2C-E7DA-6038-41FF-A1A2298CAC8D?key=1459438310494 |
| 1399 | 02DF2918-666E-5335-9C8A-F6DCE98422A0 | 03/23/16 23:06:27 | 68.21.148.89 | 03/23/16 23:12:55 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02DF2918-666E-5335-9C8A-F6DCE98422A0?key=1458774429882 |
| 1400 | 02DF97DC-C06D-1D82-D566-85FA87351F7A | 03/30/16 23:54:41 | 72.94.31.79 | 03/31/16 00:00:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02DF97DC-C06D-1D82-D566-85FA87351F7A?key=1459382082127 |
| 1401 | 02E0FD57-8E34-7A93-D33A-05BEFE93D8ED | 03/15/16 18:20:49 | 50.234.115.105 | 03/15/16 18:22:23 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/02E0FD57-8E34-7A93-D33A-05BEFE93D8ED?key=1458066049690 |
| 1402 | 02E2301F-A97E-2E04-2397-21606E570C20 | 03/28/16 10:42:55 | 108.7.56.238 | 03/28/16 10:50:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02E2301F-A97E-2E04-2397-21606E570C20?key=1459161775961 |
| 1403 | 02E42DE8-C1E3-857E-44C9-188948D8C54E | 03/03/16 19:25:48 | 203.82.45.146 | 03/03/16 22:04:40 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/02E42DE8-C1E3-857E-44C9-188948D8C54E?key=1457033130319 |
| 1404 | 02E47FF5-3290-4704-8788-D0292598C006 | 03/09/16 19:00:27 | 172.58.16.206 | 03/09/16 19:05:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02E47FF5-3290-4704-8788-D0292598C006?key=1457550029642 |
| 1405 | 02E63138-EA22-9D88-2CA9-A5A0868D310C | 03/02/16 13:52:20 | 71.188.111.14 | 03/02/16 13:54:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/02E63138-EA22-9D88-2CA9-A5A0868D310C?key=1456926691095 |
| 1406 | 02E6F85C-29CA-83C8-04CD-4DEF8F120FE0 | 03/06/16 21:43:13 | 108.36.105.123 | 03/06/16 21:50:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02E6F85C-29CA-83C8-04CD-4DEF8F120FE0?key=1457300593134 |
| 1407 | 02E71083-94F8-9669-F475-317F03AF6EC5 | 03/17/16 01:05:47 | 68.231.204.129 | 03/17/16 01:15:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02E71083-94F8-9669-F475-317F03AF6EC5?key=1458176747454 |
| 1408 | 02E858OE-D847-1FAB-6672-8E91248648A9A | 03/13/16 21:57:41 | 32.211.67.179 | 03/13/16 22:00:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02E858OE-D847-1FAB-6672-8E91248648A9A?key=1457906264237 |
| 1409 | 02E8D0FE-0E11-8FF8-7A37-7E6683662CE2 | 03/01/16 23:50:21 | 68.231.26.220 | 03/01/16 23:55:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02E8D0FE-0E11-8FF8-7A37-7E6683662CE2?key=1456876222508 |
| 1410 | 02E92FCD-FA2F-D0F8-6DA3-8C636E7139E8 | 03/20/16 16:44:26 | 172.56.41.51 | 03/20/16 16:50:11 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02E92FCD-FA2F-D0F8-6DA3-8C636E7139E8?key=1458492268030 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1411 | 02E9777E-3858-2D57-5703-2A54356AF2EE | 03/29/16 23:04:53 | 50.191.184.21 | 03/29/16 23:06:31 | | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/02E9777E-3858-2D57-5703-2A54356AF2EE?key=1459292693073 |
| 1412 | 02EA0EFB-BE25-2371-A566-4528E7E4880B | 03/02/16 15:12:59 | 208.109.88.104 | 03/02/16 17:11:20 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 1413 | 02EA6060-7D32-470D-4212-CEC581099900 | 03/25/16 15:05:25 | 73.155.251.4 | 03/25/16 15:11:03 | | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02EA6060-7D32-470D-4212-CEC581099900?key=1458918325528 |
| 1414 | 02EA68C9-CCBC-F544-C075-1112288675F2 | 03/31/16 19:24:30 | 74.205.144.74 | 03/31/16 19:27:05 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/02EA68C9-CCBC-F544-C075-1112288675F2?key=1459452278649 |
| 1415 | 02EBCA7C-016A-4FE7-845E-7658158DA489 | 03/05/16 17:08:21 | 67.53.121.178 | 03/05/16 17:15:03 | | {label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02EBCA7C-016A-4FE7-845E-7658158DA489?key=1457197705028 |
| 1416 | 02ECD151-E68D-D22D-582C-6603515222D5 | 03/17/16 23:47:22 | 58.65.157.229 | 03/17/16 23:48:48 | | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | 3 | | | Lead Genesis | http://vp.leadid.com/playback/02ECD151-E68D-D22D-582C-6603515222D5?key=1458258438320 |
| 1417 | 02ED8878-6255-A266-CF77-30A1FC28965D | 03/26/16 16:45:47 | 172.251.216.22 | 03/26/16 16:49:02 | | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02ED8878-6255-A266-CF77-30A1FC28965D?key=1459010748262 |
| 1418 | 02F05240-8C05-6F40-7549-E3F0F3D5E642 | 03/22/16 23:07:32 | 172.56.30.197 | 03/22/16 23:15:05 | | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02F05240-8C05-6F40-7549-E3F0F3D5E642?key=1458688054929 |
| 1419 | 02F0EDBD-3FAA-A762-E5EF-904F2122241D | 03/31/16 02:41:15 | 108.41.37.91 | 03/31/16 02:45:08 | | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/02F0EDBD-3FAA-A762-E5EF-904F2122241D?key=1459392075900 |
| 1420 | 02F1896C-E594-FCAA-FC8D-AC1E7277550B | 03/02/16 05:25:11 | 73.68.185.180 | 03/02/16 05:27:44 | | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02F1896C-E594-FCAA-FC8D-AC1E7277550B?key=1456896322910 |
| 1421 | 02F2A1F0-722E-2804-3386-EF925FDDDF2F | 03/30/16 00:28:22 | 73.172.20.218 | 03/30/16 00:30:23 | 0 | | | | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | | | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/02F2A1F0-722E-2804-3386-EF925FDDDF2F?key=1459297702733 |
| 1422 | 02F2C47F-DF09-69CD-8B3E-4AADB656E235 | 03/29/16 19:56:39 | 216.36.10.177 | 03/29/16 20:00:14 | | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | Media Force Ltd. | http://vp.leadid.com/playback/02F2C47F-DF09-69CD-8B3E-4AADB656E235?key=1459281396404 |
| 1423 | 02F31D4D-7DCD-A96C-9E1D-D2EDD0E5A24B | 03/09/16 01:20:40 | 61.12.89.52 | 03/09/16 01:21:12 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | | | | 1 | | | Lead Genesis | http://vp.leadid.com/playback/02F31D4D-7DCD-A96C-9E1D-D2EDD0E5A24B?key=1457486273524 |
| 1424 | 02FA99C-22AC-2813-5942-E8E025D04123 | 03/22/16 17:21:53 | 74.192.180.53 | 03/22/16 17:28:08 | | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02FA99C-22AC-2813-5942-E8E025D04123?key=1458667315062 |
| 1425 | 02F4894F-3A93-AC05-E6D0-51E3B5160207 | 03/26/16 11:14:01 | 71.175.51.15 | 03/26/16 11:20:07 | | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02F4894F-3A93-AC05-E6D0-51E3B5160207?key=1458990841184 |
| 1426 | 02F566AC-E334-06D3-9278-6A1B737F2F78 | 03/16/16 01:52:36 | 76.169.154.106 | 03/16/16 01:56:19 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | | | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/02F566AC-E334-06D3-9278-6A1B737F2F78?key=1458093172745 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1427 | 02F61D78-15CC-386A-02EC-D1EF0980A340 | 03/10/16 14:36:54 | 108.45.91.183 | 03/10/16 15:07:06 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [ AND ITS NETWORK OF SERVICE PROVIDERS] TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/02F61D78-15CC-386A-02EC-D1EF0980A340?key=1457620614725 |
| 1428 | 02F6E08E-F7AD-5C8C-B21D-5A88429A060E | 03/04/16 17:21:09 | 24.24.183.105 | 03/08/16 18:42:00 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/02F6E08E-F7AD-5C8C-B21D-5A88429A060E?key=1457112070682 |
| 1429 | 02F6E08E-F7AD-5C8C-B21D-5A88429A060E | 03/04/16 17:21:09 | 24.24.183.105 | 03/04/16 17:32:23 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/02F6E08E-F7AD-5C8C-B21D-5A88429A060E?key=1457112070682 |
| 1430 | 02F7902F-4C88-0D16-C259-775D83C59778 | 03/15/16 20:24:39 | 99.9.56.160 | 03/15/16 20:35:53 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | | | 0 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/02F7902F-4C88-0D16-C259-775D83C59778?key=1458073479186 |
| 1431 | 02F7A83A-6C82-72DA-AA99-AEDC7785F11B | 03/02/16 23:35:39 | 73.180.192.133 | 03/02/16 23:37:25 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02F7A83A-6C82-72DA-AA99-AEDC7785F11B?key=1456961740295 |
| 1432 | 02F7BCFA-0A63-0F99-279E-6718DA8F1918 | 03/29/16 14:19:22 | 74.194.226.174 | 03/29/16 14:26:21 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02F7BCFA-0A63-0F99-279E-6718DA8F1918?key=1459261143483 |
| 1433 | 02F80E57-D7A6-9888-C44C-4391A2381405 | 03/22/16 17:18:25 | 76.182.254.17 | 03/22/16 17:24:15 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02F80E57-D7A6-9888-C44C-4391A2381405?key=1458667109525 |
| 1434 | 02F8SA77-F6AA-9D85-4264-8D35315SA065 | 03/25/16 15:06:14 | 71.11.8.18 | 03/25/16 15:09:40 | 1 | {label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02F8SA77-F6AA-9D85-4264-8D35315SA065?key=1458918375162 |
| 1435 | 02F8A378-8E5F-EE85-0063-4D502DF5E88C | 03/15/16 17:35:16 | 124.109.55.194 | 03/15/16 18:26:47 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\/u00a0DIALERS PRE\/u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/02F8A378-8E5F-EE85-0063-4D502DF5E88C?key=1458063150423 |
| 1436 | 02F96BC8-E190-048A-1A28-1298578CAC50 | 03/04/16 23:58:08 | 71.42.197.66 | 03/05/16 00:04:23 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02F96BC8-E190-048A-1A28-1298578CAC50?key=1457135887804 |
| 1437 | 02F9F249-94FA-6487-6FD8-5199F28C03AA | 03/13/16 17:14:16 | 73.205.73.150 | 03/13/16 17:33:44 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND\/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONFACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 1 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/02F9F249-94FA-6487-6FD8-5199F28C03AA?key=1457889180689 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1438 | 02F85841-CC4F-F8C5-AE7E-AFD5080A8E6F | 03/01/16 19:50:17 | 24.24.183.105 | 03/01/16 19:52:18 | 0 | | 0 | 0 | 0 | | | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/02F85841-CC4F-F8C5-AE7E-AFD5080A8E6F?key=1456861817078 |
| 1439 | 02F88C0A-F07A-F935-AA2C-28B56AB31115 | 03/08/16 04:53:07 | 146.233.0.202 | 03/08/16 05:00:38 | 1 | |label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02F88C0A-F07A-F935-AA2C-28B56AB31115?key=1457412787882 |
| 1440 | 02FCC49C-E8D8-70FE-8CE8-815E153EC27B | 03/26/16 04:34:27 | 70.215.82.60 | 03/26/16 04:40:10 | 1 | |label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02FCC49C-E8D8-70FE-8CE8-815E153EC27B?key=1458966872874 |
| 1441 | 02FDD9F2-49E9-002B-0CCA-06A16C459B42 | 03/20/16 13:32:52 | 69.124.222.107 | 03/20/16 13:35:09 | 1 | |label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02FDD9F2-49E9-002B-0CCA-06A16C459B42?key=1458480771974 |
| 1442 | 02FE5677-25E9-0C46-3D19-0B2D5FB8C3FC | 03/31/16 14:47:43 | 203.177.115.2 | 03/31/16 14:54:03 | 1 | |label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02FE5677-25E9-0C46-3D19-0B2D5FB8C3FC?key=1459435663455 |
| 1443 | 02FE7681-4B0F-3CA1-1303-C591C340A715 | 03/05/16 18:05:22 | 67.79.115.82 | 03/05/16 18:11:14 | 1 | |label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/02FE7681-4B0F-3CA1-1303-C591C340A715?key=1457201122313 |
| 1444 | 02FE827D-14FB-ECAB-0C75-D8DF85C3AD2C | 03/16/16 21:58:42 | 24.65.159.1 | 03/16/16 22:10:07 | 2 | | 0 | 0 | 0 | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02FE827D-14FB-ECAB-0C75-D8DF85C3AD2C?key=1458165558342 |
| 1445 | 02FECD07-2ECA-6CDF-068C-CA63083A1927 | 03/11/16 14:47:03 | 172.56.37.130 | 03/11/16 14:48:32 | 1 | |label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/02FECD07-2ECA-6CDF-068C-CA63083A1927?key=1457707626365 |
| 1446 | 02FF1542-5811-3B54-86C7-9C7DFDF019AA | 03/07/16 14:13:55 | 96.252.226.204 | 03/07/16 19:54:47 | 1 | |label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/02FF1542-5811-3B54-86C7-9C7DFDF019AA?key=1457360030037 |
| 1447 | 02FF161B-7951-7393-EED4-9348052BFCB4 | 03/15/16 03:17:26 | 174.26.46.194 | 03/15/16 03:20:08 | 1 | |label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02FF161B-7951-7393-EED4-9348052BFCB4?key=1458011855701 |
| 1448 | 02FFAE4C-FF5B-4C6D-38F7-378E96C0833E | 03/29/16 19:42:27 | 70.213.0.40 | 03/29/16 19:45:14 | 1 | |label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/02FFAE4C-FF5B-4C6D-38F7-378E96C0833E?key=1459280548148 |
| 1449 | 03004387-FDC3-D9DB-617A-681E12F25879 | 03/18/16 15:20:11 | 112.198.242.216 | 03/18/16 16:17:50 | 1 | |label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/03004387-FDC3-D9DB-617A-681E12F25879?key=1458314418129 |
| 1450 | 0300BCDB-B4C3-A8B3-0391-4F9C8EDE77C7 | 03/15/16 16:16:50 | 100.3.115.2 | 03/15/16 17:03:07 | 1 | |label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 0 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0300BCDB-B4C3-A8B3-0391-4F9C8EDE77C7?key=1458058609692 |
| 1451 | 03017386-EA97-0258-989F-68EEC031AB10 | 03/09/16 23:58:57 | 66.87.134.126 | 03/10/16 00:05:04 | 1 | |label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03017386-EA97-0258-989F-68EEC031AB10?key=1457567972908 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1452 | 03018652-C557-7D8D-43D8-B7FA251374D4 | 03/07/16 04:50:51 | 97.33.131.253 | 03/07/16 04:55:06 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/03018652-C557-7D8D-43D8-B7FA251374D4?key=1457326253671 |
| 1453 | 030188EA-9F56-FF72-A6FA-EB1F137C042E | 03/16/16 01:13:28 | 73.143.137.238 | 03/16/16 01:20:06 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 Media Force Ltd. | http://vp.leadid.com/playback/030188EA-9F56-FF72-A6FA-EB1F137C042E?key=1458090080172 |
| 1454 | 0303E74E-458C-D058-299B-219988937BE2 | 03/09/16 14:30:01 | 14.140.45.226 | 03/09/16 14:55:21 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/0303E74E-458C-D058-299B-219988937BE2?key=1457746736454 |
| 1455 | 0304CFA5-F614-9181-E400-C9CFE64C2E8A | 03/13/16 01:18:11 | 209.71.38.32 | 03/13/16 01:20:10 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0304CFA5-F614-9181-E400-C9CFE64C2E8A?key=1457831894379 |
| 1456 | 0304DC9B-068A-9307-83CE-DC9D9AD4C88A | 03/27/16 10:26:40 | 71.169.136.100 | 03/27/16 11:00:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0304DC9B-068A-9307-83CE-DC9D9AD4C88A?key=1459074406520 |
| 1457 | 030506D5-252B-9331-A8C4-FAD291ADC12B | 03/30/16 05:05:32 | 66.87.82.211 | 03/30/16 05:10:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/030506D5-252B-9331-A8C4-FAD291ADC12B?key=1459314340798 |
| 1458 | 03060AFC-BB1B-32E5-2E90-EFF7886E7E6F | 03/22/16 18:23:10 | 76.169.154.106 | 03/22/16 18:25:54 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/03060AFC-BB1B-32E5-2E90-EFF7886E7E6F?key=1458671004770 |
| 1459 | 030640BE-A404-D462-9C5A-BEA05CCDEA7B | 03/31/16 21:37:52 | 108.206.126.239 | 03/31/16 21:45:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/030640BE-A404-D462-9C5A-BEA05CCDEA7B?key=1459460309730 |
| 1460 | 0306474D-4208-197E-1739-2E82715084CA | 03/16/16 18:16:14 | 24.234.90.130 | 03/16/16 20:10:39 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 1 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/0306474D-4208-197E-1739-2E82715084CA?key=1458152185077 |
| 1461 | 0306DEDF-3092-2001-7FAF-9884265964C3 | 03/27/16 14:06:27 | 184.98.0.84 | 03/27/16 14:10:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0306DEDF-3092-2001-7FAF-9884265964C3?key=1459087611098 |
| 1462 | 0307C981-314A-798F-3CC7-B74090988167 | 03/29/16 14:26:02 | 174.19.237.25 | 03/29/16 14:30:26 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0307C981-314A-798F-3CC7-B74090988167?key=1459261562008 |
| 1463 | 0309226A-E384-44D5-CD75-3730092B6FD3 | 03/11/16 21:19:26 | 65.36.125.73 | 03/11/16 21:26:22 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0309226A-E384-44D5-CD75-3730092B6FD3?key=1457731166431 |
| 1464 | 03097333-0A60-CB48-3670-84584882796C | 03/05/16 16:43:08 | 75.194.187.203 | 03/05/16 16:45:07 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/03097333-0A60-CB48-3670-84584882796C?key=1457196201095 |
| 1465 | 030A3CAA-D5AD-0E7D-1A80-3D1D0DDC4631 | 03/07/16 02:18:16 | 73.38.201.179 | 03/07/16 02:25:06 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/030A3CAA-D5AD-0E7D-1A80-3D1D0DDC4631?key=1457317097643 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1466 | 030A555E-37E0-2A94-6EC8-4EC85B9078C0 | 03/20/16 04:56:46 | 24.187.151.4 | 03/20/16 05:00:12 | 2 | | | | | | | 1 | 1 | | 3 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/030A555E-37E0-2A94-6EC8-4EC85B9078C0?key=1458449806963 |
| 1467 | 030C158C-80D0-9018-3FBC-913464888AB2 | 03/15/16 00:52:10 | 172.73.148.198 | 03/15/16 00:56:28 | 1 | (label")"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/030C158C-80D0-9018-3FBC-913464888AB2?key=1458003121920 |
| 1468 | 030C9730-B955-388D-8F6E-FA33941C2102 | 03/30/16 14:20:48 | 50.130.168.193 | 03/30/16 14:30:05 | | | 0 | | | | 0 | 1 | 1 | | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/030C9730-B955-388D-8F6E-FA33941C2102?key=1459347649023 |
| 1469 | 030D499C-E063-0535-956A-81E8EFFA9125 | 03/16/16 13:33:58 | 98.112.95.118 | 03/16/16 13:39:48 | 1 | (label")"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/030D499C-E063-0535-956A-81E8EFFA9125?key=1458135224952 |
| 1470 | 030DA9FA-F5D9-97E4-ADC4-F28628A72F1A | 03/17/16 07:17:23 | 66.87.99.144 | 03/17/16 07:25:09 | 2 | | | | | | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/030DA9FA-F5D9-97E4-ADC4-F28628A72F1A?key=1458199043183 |
| 1471 | 030E47B0-68A9-27F7-8FEC-EA8BD8C26CCC | 03/14/16 17:09:51 | 107.77.76.23 | 03/14/16 17:20:25 | 0 | (label")"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/030E47B0-68A9-27F7-8FEC-EA8BD8C26CCC?key=1457975391403 |
| 1472 | 030F05A0-D868-6E88-58C5-E2283F6A9D52 | 03/02/16 21:05:08 | 70.234.254.206 | 03/02/16 21:11:35 | 0 | (label")"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/030F05A0-D868-6E88-58C5-E2283F6A9D52?key=1456952712776 |
| 1473 | 030F1685-A4F5-696C-F18B-CA29A657C9E8 | 03/22/16 23:39:28 | 203.82.45.146 | 03/22/16 23:40:27 | 0 | | | | | | 0 | 1 | 1 | | 1 | 1 | | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/030F1685-A4F5-696C-F18B-CA29A657C9E8?key=1458689964509 |
| 1474 | 0310D8D3-8A67-9783-82FB-8B2A50121508 | 03/29/16 23:09:22 | 76.114.48.148 | 03/29/16 23:15:05 | 1 | (label")"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0310D8D3-8A67-9783-82FB-8B2A50121508?key=1459292962500 |
| 1475 | 03113558-192A-F67B-A01F-9903D7EF25FF | 03/17/16 19:27:56 | 17.244.12.37 | 03/17/16 19:30:11 | 1 | (label")"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03113558-192A-F67B-A01F-9903D7EF25FF?key=1458242876945 |
| 1476 | 03124825-D1FC-A90F-F979A25199FE | 03/07/16 22:35:29 | 67.79.115.82 | 03/07/16 22:41:58 | 1 | (label")"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/03124825-D1FC-A90F-F979A25199FE?key=1457390130260 |
| 1477 | 031447CF-C85C-DD10-8454-2C19771E8A4E | 03/30/16 00:40:25 | 70.209.109.76 | 03/30/16 00:45:11 | 1 | (label")"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/031447CF-C85C-DD10-8454-2C19771E8A4E?key=1459298428326 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03151980-BC45-55F9-7810-92FCCA23AB4B | 03/16/16 15:52:17 | 136.179.21.84 | 03/16/16 16:15:20 | 1 | 1 \|label\|"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" |  |  |  |  |  | 1 |  | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/03151980-BC45-55F9-7810-92FCCA23AB4B?key=1458143538397 |
| 03163827-4930-0F34-EDAB-D00260871784 | 03/24/16 23:14:29 | 75.143.41.68 | 03/24/16 23:54:25 |  |  |  |  | 0 |  | 0 |  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/03163827-4930-0F34-EDAB-D00260871784?key=1458861269903 |
| 03167905-2FE8-CF30-F403-17D6920C38AC | 03/09/16 15:59:14 | 23.119.25.44 | 03/09/16 16:05:16 | 1 | 1 \|label\|"(BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/03167905-2FE8-CF30-F403-17D6920C38AC?key=1457539157718 |
| 03176CFE-81C0-E344-7F6C-2DB1C510CB53 | 03/16/16 15:58:56 | 98.118.84.105 | 03/16/16 23:26:25 | 2 |  |  |  | 0 |  | 0 |  | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/03176CFE-81C0-E344-7F6C-2DB1C510CB53?key=1458144047411 |
| 031772E7-0CAE-14A7-40CE-CF081999827E | 03/18/16 15:06:45 | 100.3.115.2 | 03/18/16 15:53:01 | 1 | 1 \|label\|"(THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 |  | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/031772E7-0CAE-14A7-40CE-CF081999827E?key=1458313567918 |
| 0317FF65-F963-583F-D07A-62D1D53CA8C4 | 03/02/16 19:36:00 | 162.238.29.40 | 03/02/16 19:38:01 | 1 | 1 \|label\|"(BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0317FF65-F963-583F-D07A-62D1D53CA8C4?key=1456947361453 |
| 03190C7B-05C6-0267-88C1-80C487591460 | 03/30/16 01:08:13 | 71.230.162.114 | 03/30/16 01:11:19 | 1 | 1 \|label\|"(BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/03190C7B-05C6-0267-88C1-80C487591460?key=1459300094870 |
| 031948A4-2564-0D96-8E48-62AD835DF449 | 03/02/16 15:22:12 | 24.242.53.137 | 03/02/16 15:28:13 | 1 | 1 \|label\|"(BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/031948A4-2564-0D96-8E48-62AD835DF449?key=1456093212140 |
| 03194FDB-433B-F670-6FFB-0F11D40C3775 | 03/10/16 13:09:26 | 70.213.0.73 | 03/10/16 13:14:17 | 1 | 1 \|label\|"(BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/03194FDB-433B-F670-6FFB-0F11D40C3775?key=1457615366454 |
| 031976C0-09E4-638A-E16F-52B6C91C8FB9 | 03/05/16 00:38:29 | 69.112.220.121 | 03/05/16 00:45:05 | 1 | 1 \|label\|"(BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/031976C0-09E4-638A-E16F-52B6C91C8FB9?key=1457138312533 |
| 031AF976-5591-A698-F4D4-E31CC5781CA2 | 03/07/16 14:33:44 | 50.177.57.137 | 03/07/16 14:40:04 | 1 | 1 \|label\|"(BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/031AF976-5591-A698-F4D4-E31CC5781CA2?key=1457361224648 |
| 031D41C6-B7C8-F899-12F2-8A4308A352B7 | 03/30/16 16:11:01 | 69.195.39.18 | 03/30/16 16:15:07 |  |  |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/031D41C6-B7C8-F899-12F2-8A4308A352B7?key=1459354299584 |
| 0310CD9A-9F01-CA62-7129-7673BF2D78E5 | 03/02/16 13:10:54 | 208.109.88.104 | 03/02/16 14:14:59 |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 |  |  |  | 0 | Lead Genesis | N/A |
| 03145CA-8909-F2AD-C162-735F3867C5E2 | 03/15/16 00:01:52 | 162.201.45.145 | 03/15/16 00:04:18 |  |  |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 1 |  | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/03145CA-8909-F2AD-C162-735F3867C5E2?key=1458000140350 |
| 031E8BF0-E8E4-E6A2-3C7C-A177E1830E0FE | 03/26/16 01:19:37 | 68.2.108.206 | 03/26/16 01:25:06 | 1 | 1 \|label\|"(BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/031E8BF0-E8E4-E6A2-3C7C-A177E1830E0FE?key=1458955180571 |
| 031FA90F-F047-82D9-89D9-588C8D8AEA6B | 03/09/16 18:21:14 | 24.213.151.130 | 03/09/16 18:25:06 | 2 |  |  |  | 0 |  | 0 |  | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/031FA90F-F047-82D9-89D9-588C8D8AEA6B?key=1457547703329 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1494 | 03202298-28F8-4216-5B68-62479D5BEC76 | 03/01/16 18:38:43 | 167.246.61.4 | 03/01/16 18:45:04 | 1 | {label":" {PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/03202298-28F8-4216-5B68-62479D5BEC76/key=1456857523661 |
| 1495 | 0320B18D-AA22-0E5A-135E-411FF957D3BB | 03/01/16 03:48:28 | 76.169.154.106 | 03/01/16 03:51:48 | 1 | {label":" {PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR CONSULTANTS SHORTLY WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THE SOLAR CONSULTANTS MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING YOUR REQUEST EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK}"}" | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0320B18D-AA22-0E5A-135E-411FF957D3BB?key=1456804112810 |
| 1496 | 03210384-E5F7-9CCD-A177-15B68307B8C0 | 03/15/16 14:32:12 | 70.192.128.253 | 03/15/16 14:35:05 | 1 | {label":" {BY CLICKING}YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/03210384-E5F7-9CCD-A177-15B68307B8C0?key=1458052332896 |
| 1497 | 0321792F-F0E4-AE92-C6B9-0884841B5AEF | 03/04/16 10:26:17 | 76.103.208.121 | 03/04/16 10:35:08 | 1 | {label":" {BY CLICKING}YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0321792F-F0E4-AE92-C6B9-0884841B5AEF ?key=1457087178360 |
| 1498 | 0322B1E4-1DE1-74AD-7362-31F568900062F | 03/28/16 01:07:51 | 108.185.42.72 | 03/28/16 01:09:25 | 1 | {label":" {BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0322B1E4-1DE1-74AD-7362-31F568900062F?key=1459127272781 |
| 1499 | 0323271F-B678-E8CC-5947-6C6AB19055D0 | 03/09/16 06:26:48 | 75.140.12.46 | 03/09/16 06:28:57 | 1 | {label":" {BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0323271F-B678-E8CC-5947-6C6AB19055D0?key=1457504813821 |
| 1500 | 03234F40-A998-59C4-0AC9-E248620B5A1D | 03/28/16 15:00:18 | 70.114.149.92 | 03/28/16 15:06:16 | 1 | {label":" {BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03234F40-A998-59C4-0AC9-E248620B5A1D?key=1459177218407 |
| 1501 | 03235123-355B-A38D-CCAC-BD9258CA8810 | 03/09/16 19:19:36 | 172.56.28.138 | 03/09/16 19:26:44 | 1 | {label":" {BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03235123-355B-A38D-CCAC-BD9258CA8810?key=1457551184425 |
| 1502 | 03237224-F9CB-E3A0-096A-4ED4DEE8AFC7 | 03/19/16 23:45:07 | 203.177.115.2 | 03/19/16 23:52:30 | 1 | {label":" {BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03237224-F9CB-E3A0-096A-4ED4DEE8AFC7?key=1458431107203 |
| 1503 | 03237832-0E14-4A7E-B88A-93CD88C21083 | 03/18/16 23:44:43 | 190.80.2.54 | 03/21/16 13:05:59 | 1 | {label":" {BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/03237832-0E14-4A7E-B88A-93CD88C21083?key=1458344660487 |
| 1504 | 0324AA4E-616A-7304-4FD2-EB002F2FBD60 | 03/08/16 14:16:57 | 166.137.240.27 | 03/08/16 14:21:09 | 1 | {label":" {WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 2 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0324AA4E-616A-7304-4FD2-EB002F2FBD60?key=1457446626743 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1505 | 0324AFCE-F6B2-68F2-59FD-D84E0700566C | 03/21/16 19:59:05 | 71.102.63.210 | 03/21/16 19:59:49 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0324AFCE-F192-68F2-59FD-D84E0700566C?key=1458590350016 |
| 1506 | 03252C68-031C-F63D-9FC1-1862EBD6F65F | 03/28/16 00:15:37 | 24.216.78.157 | 03/28/16 14:38:31 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE LEAD GENESIS AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/03252C68-031C-F63D-9FC1-1862EBD6F65F?key=1459124137795 |
| 1507 | 03259F9E-2675-BF22-EAAD-E46896DC1CBA | 03/18/16 18:22:31 | 65.36.108.145 | 03/18/16 18:28:34 | 1 | [label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03259F9E-2675-BF22-EAAD-E46896DC1CBA?key=1458325352228 |
| 1508 | 0325E1F3-416F-569A-2960-047656C6899E | 03/08/16 19:53:08 | 65.36.125.73 | 03/08/16 19:58:55 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0325E1F3-416F-569A-2960-047656C6899E?key=1457466789781 |
| 1509 | 032634C1-00C6-0844-82EC-EEAB4909C6D0 | 03/31/16 21:21:52 | 24.242.59.127 | 03/31/16 21:23:00 | 1 | [label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/032634C1-00C6-0844-82EC-EEAB4909C6D0?key=1459459309232 |
| 1510 | 0326DAD1-BA65-0EC3-FC2E-4117925809DE | 03/17/16 02:51:53 | 98.225.75.240 | 03/17/16 03:00:09 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0326DAD1-BA65-0EC3-FC2E-4117925809DE?key=1458183113736 |
| 1511 | 032786A9-9F81-C020-0EBA-9B360E48208D | 03/04/16 20:23:53 | 69.114.99.98 | 03/07/16 17:33:06 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/032786A9-9F81-C020-0EBA-9B360E48208D?key=1457123033765 |
| 1512 | 0327F1E2-4174-3576-1A84-0631B1445F9C | 03/24/16 15:08:20 | 98.175.109.166 | 03/24/16 15:16:25 | 1 | [label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT TO THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0327F1E2-4174-3576-1A84-0631B1445F9C?key=1458832108325 |
| 1513 | 03281F86-AAC3-ABC5-160B-9F45934D4FFE | 03/30/16 04:28:15 | 68.98.122.86 | 03/30/16 04:32:06 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/03281F86-AAC3-ABC5-160B-9F45934D4FFE?key=1459312094368 |
| 1514 | 03296670-A847-745D-4157-7A58A7E8C2A7 | 03/07/16 00:17:52 | 71.188.119.123 | 03/07/16 00:25:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03296670-A847-745D-4157-7A58A7E8C2A7?key=1457309872265 |
| 1515 | 032A8513-58F3-C3DA-0EFF-18519FCC7AC0 | 03/20/16 21:29:14 | 208.58.6.195 | 03/20/16 21:30:14 | 1 | | | | 0 | 0 | 0 | | | | | | | | | 1 | Home Improvement Leads | N/A |
| 1516 | 032A93A-DC35-7889-80C2-FD7D5F0E1AF9 | 03/27/16 16:09:01 | 160.3.83.154 | 03/27/16 16:15:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/032A93A-DC35-7889-80C2-FD7D5F0E1AF9?key=1459049943278 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1517 | 032AE959-7F95-4008-CDCD-1276C18F95D6 | 03/04/16 14:42:23 | 72.177.31.85 | 03/04/16 14:49:00 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/032AE959-7F95-4008-CDCD-1276C18F95D6?key=1457102522749 |
| 1518 | 03288A7F-9324-43CE-36E2-5AC77AB01841 | 03/29/16 15:57:24 | 73.80.166.57 | 03/29/16 16:02:48 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03288A7F-9324-43CE-36E2-5AC77AB01841?key=1459267043205 |
| 1519 | 032C1554-BF39-E942-9AB5-FDE435E899E1 | 03/13/16 17:12:39 | 69.248.15.222 | 03/13/16 17:20:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/032C1554-BF39-E942-9AB5-FDE435E899E1?key=1457889162334 |
| 1520 | 032DD850-181B-040E-7549-6A2AFFC99796 | 03/07/16 17:12:17 | 67.180.6.96 | 03/07/16 17:15:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/032DD850-181B-040E-7549-6A2AFFC99796?key=1457370753030 |
| 1521 | 032E4295-56A8-B0BC-EE3A-6D5CBD7638DF | 03/15/16 14:12:16 | 184.23.181.117 | 03/15/16 15:27:24 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/032E4295-56A8-B0BC-EE3A-6D5CBD7638DF?key=1458051135405 |
| 1522 | 032E9228-9B6E-0A3E-CC90-035482E9AA28 | 03/09/16 16:29:32 | 108.226.16.188 | 03/09/16 16:31:58 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/032E9228-9B6E-0A3E-CC90-035482E9AA28?key=1457540994126 |
| 1523 | 032EC7D1-8015-3B0D-8B2D-8C7EC67BC999 | 03/11/16 04:29:52 | 67.248.38.37 | 03/11/16 14:29:03 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/032EC7D1-8015-3B0D-8B2D-8C7EC67BC999?key=1457670592743 |
| 1524 | 032EC7D1-8015-3B0D-8B2D-8C7EC67BC999 | 03/11/16 04:29:52 | 67.248.38.37 | 03/11/16 14:29:01 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/032EC7D1-8015-3B0D-8B2D-8C7EC67BC999?key=1457670592743 |
| 1525 | 03300B6A-DC94-74A9-8CD1-53631A2F188A | 03/20/16 20:38:05 | 71.58.56.138 | 03/20/16 20:45:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03300B6A-DC94-74A9-8CD1-53631A2F188A?key=1458506285136 |
| 1526 | 03308AB4-FA16-6C22-9570-CE9OD9428A71 | 03/22/16 01:43:00 | 69.255.204.87 | 03/22/16 12:35:24 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/03308AB4-FA16-6C22-9570-CE9OD9428A71?key=1458610980107 |
| 1527 | 033097CE-B89C-AC8B-2C2E-8C4E7799E145 | 03/17/16 14:05:45 | 72.132.239.25 | 03/17/16 14:08:26 | 1 | [label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 2 | 1 | 1 | 1 | | | | | | | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/033097CE-B89C-AC8B-2C2E-8C4E7799E145?key=1458223554153 |
| 1528 | 0330D139-CC22-F795-6E04-5657AE7F06A0 | 03/28/16 23:13:33 | 206.55.93.130 | 03/28/16 23:19:45 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/0330D139-CC22-F795-6E04-5657AE7F06A0?key=1459206816459 |
| 1529 | 0330DEA4-13FD-1A46-043B-061A0FC9FC3F | 03/18/16 16:09:28 | 24.162.137.142 | 03/18/16 16:10:46 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0330DEA4-13FD-1A46-043B-061A0FC9FC3F?key=1458317377467 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1530 | 0331A3E8-41F3-E3B2-E19C-F6D60E0041EC | 03/14/16 01:03:00 | 66.87.116.189 | 03/15/16 15:57:43 | 0 | (label)"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | 0 | Clean Energy Experts | http://vp.leadid.com/playback/0331A3E8-41F3-E3B2-E19C-F6D60E0041EC?key=1457917380582 |
| 1531 | 03322FB5-35DA-DE89-5DDB-07ED8D57218C | 03/05/16 06:11:21 | 76.168.232.157 | 03/05/16 06:12:07 | 1 | (label)"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | | 3 | 1 | 1 | 0 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/03322FB5-35DA-DE89-5DDB-07ED8D57218C?key=1457158281696 |
| 1532 | 0332347E-06EA-FC2A-9147-08F5E55A86EE | 03/31/16 01:09:09 | 61.12.89.52 | 03/31/16 16:02:54 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0332347E-06EA-FC2A-9147-08F5E55A86EE?key=1459386549214 |
| 1533 | 0332C82A-3ED8-1E31-38ED-6F52C884FDF3 | 03/08/16 13:54:50 | 172.58.233.235 | 03/08/16 14:00:06 | 1 | (label)"BY CLICKING│YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0332C82A-3ED8-1E31-38ED-6F52C884FDF3?key=1457445293913 |
| 1534 | 03335F6C-17E8-9E40-2336-F2511C5FF747 | 03/16/16 21:51:51 | 148.74.225.18 | 03/16/16 21:54:09 | 1 | (label)"CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/03335F6C-17E8-9E40-2336-F2511C5FF747?key=1458165111043 |
| 1535 | 0333F462-7A01-0176-65FF-4F5432498E95 | 03/26/16 14:59:32 | 73.212.95.64 | 03/26/16 15:03:32 | 1 | (label)"BY CLICKING│YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0333F462-7A01-0176-65FF-4F5432498E95?key=1459058345593 |
| 1536 | 03340073-58C7-46E9-6157-B980F50B2148 | 03/23/16 15:58:37 | 24.61.214.27 | 03/23/16 16:00:00 | 1 | (label)"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 3 | | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/03340073-58C7-46E9-6157-B980F50B2148?key=1458748716568 |
| 1537 | 03349029-4D86-6C37-3056-E318BC9D6684 | 03/05/16 01:08:02 | 73.253.113.78 | 03/05/16 01:11:06 | 1 | (label)"BY CLICKING│YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03349029-4D86-6C37-3056-E318BC9D6684?key=1457140086994 |
| 1538 | 0334E198-84C2-8F6A-B8FC-22C9C7443868 | 03/03/16 19:57:09 | 203.82.45.146 | 03/03/16 21:29:59 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/0334E198-84C2-8F6A-B8FC-22C9C7443868?key=1457034964969 |
| 1539 | 033542E9-E819-79E4-C41D-CA863BDA477E | 03/15/16 19:05:20 | 76.169.154.106 | 03/15/16 19:09:02 | 2 | | | | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/033542E9-E819-79E4-C41D-CA863BDA477E?key=1458068733476 |
| 1540 | 0335868F-8CC6-329E-7C6A-285E1486D885 | 03/28/16 17:03:28 | 172.56.2.66 | 03/28/16 17:10:06 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0335868F-8CC6-329E-7C6A-285E1486D885?key=1459184608032 |
| 1541 | 03368E97-71D3-6B26-EC9E-93C608975466 | 03/27/16 12:52:48 | 107.77.70.111 | 03/27/16 12:55:48 | 1 | (label)"BY CLICKING│YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03368E97-71D3-6B26-EC9E-93C608975466?key=1459083169294 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1542 | 03379950-5177-3F7E-C4E7-5C1D8FA70F8A | 03/29/16 16:54:17 | 70.197.4.83 | 03/29/16 17:00:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03379950-5177-3F7E-C4E7-5C1D8FA70F8A?key=1459270660400 |
| 1543 | 0337D5BD-A41F-D996-83CF-BD9D405DDE8E | 03/14/16 20:48:08 | 208.54.80.143 | 03/15/16 03:47:19 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0337D5BD-A41F-D996-83CF-BD9D405DDE8E?key=1457988486146 |
| 1544 | 0337E10C-AC94-8EC2-248A-9666A69830D6 | 03/17/16 20:51:39 | 179.7.110.248 | 03/17/16 21:17:13 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addDIALERS PRE\u00addRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 1 | 3 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/0337E10C-AC94-8EC2-248A-9666A69830D6?key=1458247946513 |
| 1545 | 03381267-8509-2D5D-64E1-4162743A3808 | 03/17/16 23:58:39 | 58.65.157.229 | 03/18/16 13:06:33 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addDIALERS PRE\u00addRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/03381267-8509-2D5D-64E1-4162743A3808?key=1458259115615 |
| 1546 | 03382195-1E39-EF02-BAD7-C248016020063 | 03/27/16 13:17:05 | 73.186.214.161 | 03/27/16 13:20:12 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03382195-1E39-EF02-BAD7-C248016020063?key=1459084625600 |
| 1547 | 03387C8C-DD8D-4FA4-6875-4C650EECC981 | 03/18/16 19:18:29 | 134.192.250.81 | 03/18/16 19:25:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/03387C8C-DD8D-4FA4-6875-4C650EECC981?key=1458328705304 |
| 1548 | 033973E3-614F-6913-C8FF-67A37D887821 | 03/03/16 21:32:33 | 68.21.148.89 | 03/03/16 21:39:22 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/033973E3-614F-6913-C8FF-67A37D887821?key=1457040764097 |
| 1549 | 033A5214-8C58-0603-9073-F6E8D5CF1FFC | 03/24/16 16:05:24 | 75.130.93.240 | 03/24/16 16:07:02 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/033A5214-8C58-0603-9073-F6E8D5CF1FFC?key=1458835523029 |
| 1550 | 033A544F-587F-0416-C131-3D5C13285633 | 03/29/16 00:50:15 | 99.66.190.176 | 03/29/16 01:38:43 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/033A544F-587F-0416-C131-3D5C13285633?key=1459212617246 |
| 1551 | 033ABC25-CA84-1C36-3E47-053CFA8F4185 | 03/29/16 22:58:06 | 172.58.233.68 | 03/30/16 13:16:59 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/033ABC25-CA84-1C36-3E47-053CFA8F4185?key=1459292292603 |
| 1552 | 0338EC66-335D-6284-EAC5-C8838F0A61AA | 03/11/16 11:14:25 | 98.179.171.249 | 03/11/16 11:20:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0338EC66-335D-6284-EAC5-C8838F0A61AA?key=1457694865836 |
| 1553 | 033CBED9-8D08-2A87-6F9F-2C42D18F96F9 | 03/21/16 22:33:41 | 76.88.128.60 | 03/21/16 22:35:44 | 0 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/033CBED9-8D08-2A87-6F9F-2C42D18F96F9?key=1458599620555 |
| 1554 | 03301C33-02C9-8383-3075-C072622F366E | 03/09/16 21:33:54 | 74.205.144.74 | 03/09/16 21:42:27 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/03301C33-02C9-8383-3075-C072622F366E?key=1457559243416 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1555 | 033E5141-1221-3C77-86D5-05B0EEEF4F14 | 03/24/16 21:16:08 | 206.213.43.100 | 03/24/16 21:20:13 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR AGREEMENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/033E5141-1221-3C77-86D5-05B0EEEF4F14?key=1458854170168 |
| 1556 | 033E7851-EDEA-17B7-F380-5FE3831FACDB | 03/26/16 15:36:16 | 162.205.111.67 | 03/26/16 15:41:56 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/033E7851-EDEA-17B7-F380-5FE3831FACDB?key=1459006577024 |
| 1557 | 033EF2CE-28C1-4686-5426-625FD431EF02 | 03/17/16 03:18:11 | 70.197.68.41 | 03/17/16 03:20:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/033EF2CE-28C1-4686-5426-625FD431EF02?key=1458184692171 |
| 1558 | 033F41A0-EA46-2BD2-5063-1C8166FDD12C | 03/15/16 22:33:06 | 108.85.89.162 | 03/15/16 22:40:14 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/033F41A0-EA46-2BD2-5063-1C8166FDD12C?key=1458081186029 |
| 1559 | 033F739F-5178-786B-C135-88E02AEAA5E6 | 03/25/16 22:13:22 | 115.186.167.104 | 03/28/16 13:07:36 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/033F739F-5178-786B-C135-88E02AEAA5E6?key=1458943962194 |
| 1560 | 03418EF5-C61B-5556-C7E3-8159145C68CB | 03/04/16 15:56:09 | 23.114.60.80 | 03/04/16 16:02:30 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03418EF5-C61B-5556-C7E3-8159145C68CB?key=1457106951204 |
| 1561 | 0342678C-BCC9-54E8-675E-86FA82E52663 | 03/23/16 19:51:12 | 99.49.197.122 | 03/23/16 19:52:25 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/0342678C-BCC9-54E8-675E-86FA82E52663?key=1458762671341 |
| 1562 | 0342B187-476A-AE28-872E-9E616DE9C965 | 03/06/16 14:52:45 | 68.82.219.61 | 03/06/16 15:00:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0342B187-476A-AE28-872E-9E616DE9C965?key=1457275965469 |
| 1563 | 0343083S-07FC-0556-FDA4-86D4D98DD4A4 | 03/13/16 05:45:04 | 71.105.120.149 | 03/13/16 05:50:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0343083S-07FC-0556-FDA4-86D4D98DD4A4?key=1457847919250 |
| 1564 | 03438FD4-6967-5ED3-FD0D-65F93E09F53A | 03/26/16 19:47:21 | 104.5.41.246 | 03/26/16 19:53:47 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03438FD4-6967-5ED3-FD0D-65F93E09F53A?key=1459021635314 |
| 1565 | 034406F5-C3AA-BDF7-CCF4-4C13A68154FA | 03/16/16 11:47:29 | 108.34.138.124 | 03/16/16 11:50:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/034406F5-C3AA-BDF7-CCF4-4C13A68154FA?key=1458128846244 |
| 1566 | 03461899-A23A-C82C-81CB-F28F020208AD | 03/30/16 10:44:35 | 208.109.88.104 | 03/30/16 13:25:04 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 1567 | 0346CDB1-173A-F2A6-712E-33D86F98F69C | 03/19/16 15:31:39 | 203.177.115.2 | 03/19/16 15:38:41 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0346CDB1-173A-F2A6-712E-33D86F98F69C?key=1458401499520 |
| 1568 | 03474064-8088-5078-392D-FD63108E17B8 | 03/10/16 04:13:48 | 107.17.30.128 | 03/10/16 04:15:55 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/03474064-8088-5078-392D-FD63108E17B8?key=1457583227919 |
| 1569 | 03477237-4151-FF6E-45A2-4C5A62681D8D | 03/24/16 22:47:15 | 72.78.254.252 | 03/24/16 22:50:33 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/03477237-4151-FF6E-45A2-4C5A62681D8D?key=1458859637718 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1570 | 0348S80C-F2A3-3B72-123E-D37372958191 | 03/03/16 20:32:42 | 14.140.45.226 | 03/03/16 20:33:27 | 0 | label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU?)" | | 2 | | | | | | 1 | 1 | 1 | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0348S80C-F2A3-123E-D37372958191?key=1457037162428 |
| 1571 | 0348766E-09C6-45E1-B20E-245C920D3684 | 03/11/16 16:05:48 | 72.70.38.70 | 03/11/16 16:10:06 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0348766E-09C6-45E1-B20E-245C920D3684?key=1457712374145 |
| 1572 | 034980C3-CBBF-963C-F76C-6A178169DACE | 03/28/16 21:51:16 | 74.205.144.74 | 03/28/16 21:51:44 | 1 | label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING [EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | | | 3 Lead Genesis | http://vp.leadid.com/playback/034980C3-CBBF-963C-F76C-6A178169DACE?key=1459201879873 |
| 1573 | 034983CD-EA8B-2AA6-3C58-D74A11A60C02 | 03/24/16 23:53:26 | 115.186.142.150 | 03/24/16 23:54:42 | 1 | label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/034983CD-EA8B-2AA6-3C58-D74A11A60C02?key=1458910407116 |
| 1574 | 034983CD-EA8B-2AA6-3C58-D74A11A60C02 | 03/24/16 23:53:26 | 115.186.142.150 | 03/24/16 23:56:10 | 1 | label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/034983CD-EA8B-2AA6-3C58-D74A11A60C02?key=1458910407116 |
| 1575 | 034983CD-EA8B-2AA6-3C58-D74A11A60C02 | 03/24/16 23:53:26 | 115.186.142.150 | 03/24/16 23:54:02 | 1 | label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/034983CD-EA8B-2AA6-3C58-D74A11A60C02?key=1458910407116 |
| 1576 | 034983CD-EA8B-2AA6-3C58-D74A11A60C02 | 03/24/16 23:53:26 | 115.186.142.150 | 03/24/16 23:56:47 | 1 | label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/034983CD-EA8B-2AA6-3C58-D74A11A60C02?key=1458910407116 |
| 1577 | 034A3D5E-BE41-F5E6-F509-02C133872AC7 | 03/21/16 21:15:02 | 61.12.89.52 | 03/21/16 21:16:51 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/034A3D5E-BE41-F5E6-F509-02C133872AC7?key=1458594909424 |
| 1578 | 034A8A68-B14D-078F-3FE9-F7078AF612EE | 03/16/16 17:04:36 | 96.234.246.37 | 03/16/16 17:07:16 | 1 | label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO] CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | | 3 Lead Genesis | http://vp.leadid.com/playback/034A8A68-B14D-078F-3FE9-F7078AF612EE?key=1458147882076 |
| 1579 | 034AC8B7-5DF6-5186-66E9-2D376C674103 | 03/16/16 02:21:18 | 96.236.56.84 | 03/16/16 02:25:12 | 1 | label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/034AC8B7-5DF6-5186-66E9-2D376C674103?key=1458094878966 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1580 | 034A8B92-E559-CAE0-F23D-549F686AA2C4 | 03/23/16 22:19:43 | 73.191.0.245 | 03/23/16 22:25:06 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/034A8B92-E559-CAE0-F23D-549F686AA2C4?key=1458771584496 |
| 1581 | 03482ECA-3B21-4E58-5A92-3E618A6F82E6 | 03/26/16 15:12:36 | 50.176.128.165 | 03/26/16 15:15:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03482ECA-3B21-4E58-5A92-3E618A6F82E6?key=1459005157458 |
| 1582 | 0348FC3D-341D-9E6D-6C84-468243B6E7A5 | 03/09/16 17:55:03 | 66.87.125.158 | 03/09/16 17:58:02 | 1 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0348FC3D-341D-9E6D-6C84-468243B6E7A5?key=1457546103178 |
| 1583 | 034C29E7-2846-CE01-706F-5CA9C9E6E889 | 03/26/16 19:53:14 | 70.208.146.29 | 03/26/16 19:57:36 | 1 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/034C29E7-2846-CE01-706F-5CA9C9E6E889?key=1459021995712 |
| 1584 | 034D46AD-EEAD-68F5-ECFF-059F64A01574 | 03/31/16 03:55:29 | 76.254.50.241 | 03/31/16 04:00:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/034D46AD-EEAD-68F5-ECFF-059F64A01574?key=1459336528148 |
| 1585 | 034DC501-E29E-0406-0411-7130F0843A58 | 03/08/16 14:17:11 | 23.119.25.44 | 03/08/16 14:23:10 | 1 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/034DC501-E29E-0406-0411-7130F0843A58?key=1457446633876 |
| 1586 | 034DF8F4-1AE0-6CAF-B510-5B13390BF67F | 03/05/16 18:29:01 | 66.212.209.146 | 03/05/16 18:31:51 | 1 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/034DF8F4-1AE0-6CAF-B510-5B13390BF67F?key=1457202541402 |
| 1587 | 0348E574-D48F-8DC0-D01A-089CA538CEC5 | 03/18/16 12:37:44 | 174.54.202.108 | 03/18/16 17:20:30 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0348E574-D48F-8DC0-D01A-089CA538CEC5?key=1458304664067 |
| 1588 | 034ED0B4-A845-DA87-5ED8-29F9B7982742 | 03/23/16 14:26:21 | 74.205.144.74 | 03/23/16 14:29:35 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/034ED0B4-A845-DA87-5ED8-29F9B7982742?key=1458743193903 |
| 1589 | 034EE1B7-E84F-868E-5D24-E86A636A592C | 03/09/16 01:57:29 | 66.44.120.60 | 03/09/16 02:00:06 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/034EE1B7-E84F-868E-5D24-E86A636A592C?key=1457488650087 |
| 1590 | 034F040E-CB88-EA86-12B9-B878C524C2A3 | 03/31/16 04:14:20 | 75.161.62.26 | 03/31/16 04:20:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/034F040E-CB88-EA86-12B9-B878C524C2A3?key=1459397660938 |
| 1591 | 034F83B1-747B-9AD8-455F-8148787FAD01 | 03/22/16 15:57:52 | 204.186.81.42 | 03/22/16 15:59:38 | 2 | | | | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/034F83B1-747B-9AD8-455F-8148787FAD01?key=1458662272826 |
| 1592 | 03509AD7-0C99-2ABC-A0A2-8829C207EDDE | 03/07/16 18:53:43 | 108.85.249.77 | 03/07/16 19:00:05 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/03509AD7-0C99-2ABC-A0A2-8829C207EDDE?key=1457376962613 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 1593 | 03517362-25DD-E57D-68EC-6A17A0E8E1DF | 03/25/16 19:00:38 | 174.26.69.46 | 03/25/16 19:05:04 | 1 | 1 {label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd | http://vp.leadid.com/playback/03517362-25DD-E57D-68EC-6A17A0E8E1DF?key=1458932443023 |
| 1594 | 0351DEB2-8834-6072-60EC-62918ACC0BAE | 03/11/16 01:04:07 | 174.60.245.248 | 03/11/16 01:10:04 | 1 | 1 {label":"YOU )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0351DEB2-8834-6072-60EC-62918ACC0BAE?key=1457658248692 |
| 1595 | 03524E22-E0E5-82AE-D832-87B28479F762 | 03/31/16 15:13:01 | 72.177.31.85 | 03/31/16 15:18:52 | 0 | 1 {label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03524E22-E0E5-82AE-D832-87B28479F762?key=1459437152083 |
| 1596 | 035281C3-6551-1D62-0193-3F8CD587A450 | 03/24/16 02:59:06 | 104.32.213.158 | 03/24/16 03:05:06 | 1 | 1 {label":"BY CLICKING )YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd | http://vp.leadid.com/playback/035281C3-6551-1D62-0193-3F8CD587A450?key=1458788342747 |
| 1597 | 03532D61-EA4B-7553-2E61-9555079C8FA4 | 03/16/16 15:48:26 | 50.187.10.154 | 03/16/16 15:55:05 | 1 | 1 {label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03532D61-EA4B-7553-2E61-9555079C8FA4?key=1458143329079 |
| 1598 | 03541F65-8BDB-EE8D-7A98-387F0451D637 | 03/23/16 02:06:27 | 61.12.89.52 | 03/23/16 13:30:15 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/03541F65-8BDB-EE8D-7A98-387F0451D637?key=1458698790282 |
| 1599 | 03556AA1-0782-128E-00E5-DA860870908A | 03/18/16 17:12:00 | 70.166.102.167 | 03/21/16 17:17:25 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/03556AA1-0782-128E-00E5-DA860870908A?key=1458321136625 |
| 1600 | 035673 7D-3106-A3C9-3508-A98A4138 0F03 | 03/23/16 02:08:08 | 209.99.200.14 | 03/23/16 02:15:08 | 1 | 1 {label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/035673 7D-3106-A3C9-3508-A98A4138 0F03?key=1458698889694 |
| 1601 | 0356DFBA-F936-7776-6F08-4EAEFEE995DC | 03/25/16 19:07:49 | 72.177.31.85 | 03/25/16 19:13:28 | 0 | 1 {label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0356DFBA-F936-7776-6F08-4EAEFEE995DC?key=1458932847820 |
| 1602 | 03576E6B-855F-44EF-9AA0-E463A462A80B | 03/05/16 19:41:26 | 98.216.29.187 | 03/05/16 19:45:01 | 0 | 1 {label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03576E6B-855F-44EF-9AA0-E463A462A80B?key=1457206886635 |
| 1603 | 0358641B-B49D-E91C-44A5-846E4A24C534 | 03/17/16 20:17:30 | 101.50.99.30 | 03/17/16 20:33:10 | 0 | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/0358641B-B49D-E91C-44A5-846E4A24C534?key=1458245850849 |
| 1604 | 03588495-FDAD-EA84-C212-A441898980AC | 03/09/16 22:23:04 | 67.248.127.133 | 03/09/16 22:30:05 | 1 | 1 {label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03588495-FDAD-EA84-C212-A441898980AC?key=1457562185905 |
| 1605 | 035921A7-6317-76CC-9DFB-B4206E637C1B | 03/07/16 21:58:21 | 14.140.45.226 | 03/07/16 21:59:19 | 0 | 1 {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU")"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/035921A7-6317-76CC-9DFB-B4206E637C1B?key=1457387901006 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0359D5F0-02E3-67CF-0703-053A02C4A182 | 03/20/16 15:56:42 | 203.177.115.2 | 03/20/16 16:03:05 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/0359D5F0-02E3-67CF-0703-053A02C4A182?key=1458489402036 |
| 03583A59-F80E-F291-9D8D-DBC14A794DD4 | 03/31/16 16:56:02 | 72.177.119.119 | 03/31/16 16:57:06 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/03583A59-F80E-F291-9D8D-DBC14A794DD4?key=1459443363404 |
| 03585673-A085-D7C1-261D-6E94C1484F51 | 03/16/16 04:59:23 | 24.177.250.3 | 03/16/16 13:16:55 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 3 |  | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/03585673-A085-D7C1-261D-6E94C1484F51?key=1458104321862 |
| 035C2F6B-4A40-5E3A-0030-52130C94505S | 03/07/16 05:13:27 | 66.74.93.151 | 03/07/16 19:09:17 | 0 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 |  |  |  |  |  |  | 1 |  | Lead Genesis | http://vp.leadid.com/playback/035C2F6B-4A40-5E3A-0030-52130C94505S?key=1457327607260 |
| 035C75F1-3087-9E55-C81D-685A8BF4206F | 03/31/16 19:28:54 | 65.78.144.87 | 03/31/16 19:35:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 |  |  |  |  |  | 3 | 1 |  | Media Force Ltd. | http://vp.leadid.com/playback/035C75F1-3087-9E55-C81D-685A8BF4206F?key=1459452534688 |
| 035D7DE1-6A65-14A6-2519-A2FF6EAD03A9 | 03/23/16 22:50:02 | 76.169.154.106 | 03/23/16 22:53:10 |  |  | 0 | 0 | 1 | 1 | 3 | 3 | 0 |  | 0 | 3 |  | 1 |  |  | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/035D7DE1-6A65-14A6-2519-A2FF6EAD03A9?key=1458773408529 |
| 035DB454-783A-84F8-842F-3BE3D66865CC | 03/19/16 21:06:23 | 73.193.255.253 | 03/19/16 13:22:50 | 2 |  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 |  | 1 |  | 1 | Home Improvement Leads | http://vp.leadid.com/playback/035DB454-783A-84F8-842F-3BE3D66865CC?key=1458215831192 |
| 035D5CE-FA20-3869-058C-E7D136D90DA9 | 03/29/16 20:50:27 | 66.87.135.119 | 03/29/16 20:52:10 | 1 | [label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 1 |  |  |  | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/035D5CE-FA20-3869-058C-E7D136D90DA9?key=1459284627696 |
| 035E458D-309B-FDBA-B475-AC4827E806E9 | 03/31/16 14:14:29 | 24.242.53.137 | 03/31/16 14:20:51 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/035E458D-309B-FDBA-B475-AC4827E806E9?key=1459433638817 |
| 035EAAC3-5FFD-30D8-D5C8-D35D696AAE9B | 03/28/16 14:38:15 | 76.182.254.17 | 03/28/16 14:44:04 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/035EAAC3-5FFD-30D8-D5C8-D35D696AAE9B?key=1459175898322 |
| 035F3221-AA21-DC34-9603-A8E6225A40F8 | 03/09/16 03:13:06 | 76.169.154.106 | 03/09/16 03:17:31 | 2 |  | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 |  | 0 |  |  | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/035F3221-AA21-DC34-9603-A8E6225A40F8?key=1457493205722 |
| 035F6853-A88A-5C9A-F78D-4FCEC1DAC9E5 | 03/03/16 17:57:59 | 172.56.28.94 | 03/03/16 18:00:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 |  |  |  |  |  | 1 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/035F6853-A88A-5C9A-F78D-4FCEC1DAC9E5?key=1457027884304 |
| 035FA806-6BB1-81EC-4F56-7FD5C4B445E1 | 03/06/16 21:45:49 | 70.208.135.171 | 03/06/16 21:48:30 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/035FA806-6BB1-81EC-4F56-7FD5C4B445E1?key=1457300753681 |
| 035F1D9-87C0-F85D-32A6-181698EC8823 | 03/20/16 21:27:51 | 70.109.181.4 | 03/20/16 21:30:14 | 2 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 |  | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/035F1D9-87C0-F85D-32A6-181698EC8823?key=1458509271343 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1620 | 03608182-C95C-F412-876D-0FE515524DAF | 03/22/16 00:29:13 | 98.225.109.155 | 03/22/16 00:35:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/03608182-C95C-F412-876D-0FE515524DAF?key=1458606554383 |
| 1621 | 0360C91A-4EFF-93AE-8EEC-4A3EBF9FE63B | 03/23/16 19:54:58 | 73.150.186.134 | 03/24/16 00:16:56 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0360C91A-4EFF-93AE-8EEC-4A3EBF9FE63B?key=1458762901046 |
| 1622 | 0363359C-4C88-8F81-68C5-08620572040A | 03/20/16 04:17:39 | 24.91.204.52 | 03/21/16 13:24:16 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0363359C-4C88-8F81-68C5-08620572040A?key=1458447460967 |
| 1623 | 03618199-B194-C5EC-6390-D8669A31AA20 | 03/03/16 22:15:24 | 76.185.152.50 | 03/03/16 22:21:38 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03618199-B194-C5EC-6390-D8669A31AA20?key=1457043326212 |
| 1624 | 036250B9-2826-3C5A-CB4F-0EF7E694E738 | 03/09/16 00:40:04 | 72.74.183.226 | 03/09/16 00:45:58 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/036250B9-2826-3C5A-CB4F-0EF7E694E738?key=1457484012321 |
| 1625 | 0362A366-6658-DD47-ED74-CA4137658D6E | 03/02/16 15:53:15 | 174.17.179.55 | 03/02/16 16:00:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0362A366-6658-DD47-ED74-CA4137658D6E?key=1456933999504 |
| 1626 | 0362AC58-593C-F654-0889-3172E279D14D | 03/16/16 16:14:44 | 172.12.136.170 | 03/16/16 16:20:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0362AC58-593C-F654-0889-3172E279D14D?key=1458144885018 |
| 1627 | 036365CF-437F-6002-A4EE-C1A85E3F5E26 | 03/10/16 03:01:09 | 107.193.165.211 | 03/10/16 03:05:32 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/036365CF-437F-6002-A4EE-C1A85E3F5E26?key=1457575234281 |
| 1628 | 03640DFF-4104-5872-388D-823826E94602 | 03/29/16 20:50:03 | 67.45.113.121 | 03/29/16 20:55:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03640DFF-4104-5872-388D-823826E94602?key=1459284609002 |
| 1629 | 0366461F-D3F1-F291-FE65-25524A059BAD | 03/26/16 00:16:46 | 104.5.41.246 | 03/26/16 00:23:53 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0366461F-D3F1-F291-FE65-25524A059BAD?key=1458951400461 |
| 1630 | 036684E-F570-57CF-D1D7-127088464F89 | 03/25/16 13:29:21 | 99.113.112.226 | 03/25/16 13:35:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/036684E-F570-57CF-D1D7-127088464F89?key=1458912565800 |
| 1631 | 0366C116-292D-3EC7-CAC4-1DFA100EF0B0 | 03/07/16 20:34:15 | 162.237.200.162 | 03/07/16 20:40:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0366C116-292D-3EC7-CAC4-1DFA100EF0B0?key=1457382869311 |
| 1632 | 0366F188-1FF5-077C-1FA4-42C4AF79382A | 03/08/16 21:19:05 | 24.26.219.107 | 03/08/16 21:26:42 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0366F188-1FF5-077C-1FA4-42C4AF79382A?key=1457471953040 |
| 1633 | 03671109-98FA-F19E-58AB-63B1577DE7CA | 03/16/16 20:54:32 | 174.17.35.59 | 03/16/16 21:00:07 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03671109-98FA-F19E-58AB-63B1577DE7CA?key=1458161672009 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1634 | 03679S1E-D662-E777-E15E-CCE7301068E4 | 03/16/16 01:58:01 | 76.169.154.106 | 03/16/16 02:01:13 | 2 | | 0 | 0 | 0 | 1 | 1 | | | 3 | 3 | 1 | | | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/03679S1E-D662-E777-E15E-CCE7301068E4?key=1458093493454 |
| 1635 | 0367DF23-FC10-8D8F-9548-77C9C5884A42 | 03/07/16 19:30:50 | 68.134.197.200 | 03/07/16 19:33:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE SERVICES WE RESPECT YOUR PRIVACY"] | | | | 1 | 1 | | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/0367DF23-FC10-8D8F-9548-77C9C5884A42?key=1457379052179 |
| 1636 | 03683426-D0C1-5096-664F-89C777FE0E5A | 03/08/16 15:49:25 | 47.21.37.195 | 03/08/16 15:55:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03683426-D0C1-5096-664F-89C777FE0E5A?key=1457455221403 |
| 1637 | 0368774A-C43C-E5A4-A5AE-2E67566E5238 | 03/18/16 02:48:42 | 72.132.25.73 | 03/18/16 02:55:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0368774A-C43C-E5A4-A5AE-2E67566E5238?key=1458269322509 |
| 1638 | 03693F89-C0DA-82ED-98DD-96305E5949E8 | 03/28/16 13:29:38 | 107.77.106.27 | 03/28/16 13:33:51 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 1 | 1 | | | | | | | | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/03693F89-C0DA-82ED-98DD-96305E5949E8?key=1459171782117 |
| 1639 | 03698E23-776E-E48F-96FA-540B53EFD40B | 03/29/16 16:34:54 | 8.28.116.65 | 03/29/16 16:40:14 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03698E23-776E-E48F-96FA-540B53EFD40B?key=1459269294533 |
| 1640 | 036A1E18-A698-8135-7800-E85D7E38C49E | 03/23/16 17:44:23 | 24.6.65.51 | 03/23/16 17:50:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/036A1E18-A698-8135-7800-E85D7E38C49E?key=1458755065578 |
| 1641 | 036A9492-4E32-D589-242A-F0C44488AD8F | 03/05/16 14:04:07 | 198.223.204.173 | 03/05/16 14:10:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/036A9492-4E32-D589-242A-F0C44488AD8F?key=1457186648470 |
| 1642 | 036AF4D9-95AD-322E-5427-A6D5908D1987 | 03/22/16 18:52:28 | 23.119.25.44 | 03/22/16 18:58:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/036AF4D9-95AD-322E-5427-A6D5908D1987?key=1456672757085 |
| 1643 | 03683D21-194F-F3CF-EA50-55542165A12A | 03/25/16 18:35:40 | 136.160.152.25 | 03/25/16 18:40:07 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03683D21-194F-F3CF-EA50-55542165A12A?key=1458930940070 |
| 1644 | 03687038-6218-9168-48DC-AF40C6D4846D | 03/02/16 20:45:50 | 97.79.132.202 | 03/02/16 20:51:53 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/03687038-6218-9168-48DC-AF40C6D4846D?key=1456951550238 |
| 1645 | 0368E8AD-76C3-3849-9C17-F81D5C01F988 | 03/01/16 18:07:03 | 174.127.61.242 | 03/01/16 18:19:02 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/0368E8AD-76C3-3849-9C17-F81D5C01F988?key=1456855595057 |
| 1646 | 036C0384-6F28-A4B5-55A4-57227E3C4E9B | 03/03/16 06:44:55 | 76.173.186.25 | 03/03/16 06:47:16 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | | | | | | | | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/036C0384-6F28-A4B5-55A4-57227E3C4E9B?key=1456987495023 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1647 | 036C42A8-620E-6D5F-BE3A-82824D626886 | 03/10/16 06:19:01 | 71.202.173.61 | 03/10/16 06:22:08 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/036C42A8-620E-6D5F-BE3A-82824D626886?key=1457590743676 |
| 1648 | 036C62DD-001B-8E5D-4AEB-738D37786FB2 | 03/02/16 14:37:26 | 98.108.238.213 | 03/02/16 14:40:12 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/036C62DD-001B-8E5D-4AEB-738D37786FB2?key=1456929451155 |
| 1649 | 036C7964-58E9-9191-19A7-FA4FE367EB7E | 03/19/16 14:04:58 | 68.8.157.231 | 03/19/16 14:10:06 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/036C7964-58E9-9191-19A7-FA4FE367EB7E?key=1458396298377 |
| 1650 | 036CFFF7-9AE1-3593-6A71-D2ED339AD277 | 03/29/16 14:01:44 | 184.60.1.250 | 03/29/16 14:07:59 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE} AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 2 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/036CFFF7-9AE1-3593-6A71-D2ED339AD277?key=1459260027447 |
| 1651 | 036D1D7A-4A7A-EF04-E426-8D0620F54EFB | 03/09/16 13:59:16 | 76.206.254.191 | 03/09/16 14:02:31 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/036D1D7A-4A7A-EF04-E426-8D0620F54EFB?key=1457531956547 |
| 1652 | 036F0163-6E1F-96C8-F46E-CDFB6F7FADA8 | 03/16/16 13:09:02 | 24.147.254.162 | 03/16/16 13:15:04 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/036F0163-6E1F-96C8-F46E-CDFB6F7FADA8?key=1458133747372 |
| 1653 | 036F08C0-AE22-E289-91D8-7A311C597686 | 03/06/16 19:35:52 | 173.64.127.188 | 03/06/16 19:39:03 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/036F08C0-AE22-E289-91D8-7A311C597686?key=1457292956429 |
| 1654 | 036F738E-FC3E-CC39-B159-A88C405E50CC | 03/16/16 16:51:00 | 115.186.171.141 | 03/16/16 16:52:18 | 0 | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/036F738E-FC3E-CC39-B159-A88C405E50CC?key=1458146948060 |
| 1655 | 03701779-4202-028B-8396-E18A4539FE48 | 03/29/16 18:55:59 | 96.255.194.65 | 03/29/16 19:00:18 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE} COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/03701779-4202-028B-8396-E18A4539FE48?key=1459277773967 |
| 1656 | 0371067B-BE7E-90DD-3D7A-4474A6033C28 | 03/19/16 03:08:06 | 73.191.101.231 | 03/19/16 03:10:38 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/0371067B-BE7E-90DD-3D7A-4474A6033C28?key=1458356887299 |
| 1657 | 03717D53-3D48-37EB-BBE6-0CCD688379E1 | 03/15/16 19:26:32 | 66.87.80.150 | 03/15/16 19:28:25 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/03717D53-3D48-37EB-BBE6-0CCD688379E1?key=1458069992084 |
| 1658 | 037332A1-38FE-3D0C-5F1F-D557D9D1B88D | 03/25/16 21:50:55 | 100.1.47.90 | 03/25/16 23:20:10 | 1 | {label":"BY CLICKING GET QUOTES YOU AUTHORIZE 123SOLARENERGY} AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 123SolarPower | http://vp.leadid.com/playback/037332A1-38FE-3D0C-5F1F-D557D9D1B88D?key=1458942211571 |
| 1659 | 037393B0-9145-7F6C-41ED-56338FE4E594 | 03/29/16 18:16:56 | 69.78.100.101 | 03/29/16 18:20:12 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE} COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/037393B0-9145-7F6C-41ED-56338FE4E594?key=1459275416088 |
| 1660 | 0373A5E0-ED56-3982-D851-53C8C150D14F | 03/05/16 21:05:41 | 107.133.3.68 | 03/05/16 21:10:08 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0373A5E0-ED56-3982-D851-53C8C150D14F?key=1457211939943 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1661 | 0373CF65-2D3E-15AF-2BE8-448E3187EF91 | 03/29/16 18:13:21 | 70.209.105.54 | 03/29/16 18:15:15 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0373CF65-2D3E-15AF-2BE8-448E3187EF91?key=1459275201514 |
| 1662 | 0373FE77-42A6-4236-34D5-F2A528571C95 | 03/30/16 03:19:10 | 73.68.200.192 | 03/30/16 03:25:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0373FE77-42A6-4236-34D5-F2A528571C95?key=1459307952982 |
| 1663 | 03742D89-00E2-F3E8-48EA-661E5E15C69F | 03/23/16 21:20:02 | 107.142.225.95 | 03/23/16 21:25:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03742D89-00E2-F3E8-48EA-661E5E15C69F?key=1458768005161 |
| 1664 | 03745B4C-9767-76D7-F958-8005E787235F | 03/09/16 19:36:03 | 70.215.83.144 | 03/09/16 19:38:17 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03745B4C-9767-76D7-F958-8005E787235F?key=1457552163437 |
| 1665 | 03746550-F7E3-96D4-909F-C88199B1C4F6 | 03/04/16 19:38:37 | 69.1.119.179 | 03/07/16 19:19:44 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/03746550-F7E3-96D4-909F-C88199B1C4F6?key=1457120321070 |
| 1666 | 0374CDE4-9202-52ED-A7B4-D2C434S8CACD | 03/06/16 20:18:33 | 66.31.167.94 | 03/06/16 20:25:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0374CDE4-9202-52ED-A7B4-D2C434S8CAC0?key=1457295515306 |
| 1667 | 03754281-A479-0681-EEDE-86E88FD2DA9E | 03/30/16 20:24:40 | 203.177.115.2 | 03/30/16 20:31:27 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03754281-A479-0681-EEDE-86E88FD2DA9E?key=1459369480383 |
| 1668 | 0377D88F-24DF-8287-ACAF-CA8FB9F8C5F8 | 03/16/16 19:00:35 | 73.33.217.36 | 03/16/16 19:03:03 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | | | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0377D88F-24DF-8287-ACAF-CA8FB9F8C5F8?key=1458154836331 |
| 1669 | 03786509-75D0-FE3D-4201-A501F6E586C6 | 03/30/16 11:43:20 | 208.109.88.104 | 03/30/16 13:28:50 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 1670 | 03798AD0-B83B-6FF4-50EA-1EC1CF803A33 | 03/31/16 20:17:31 | 203.177.115.2 | 03/31/16 20:24:02 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/03798AD0-B83B-6FF4-50EA-1EC1CF803A33?key=1455545451419 |
| 1671 | 037A2BAB-7FF4-0585-46EA-25584AD2A642 | 03/17/16 22:13:21 | 208.54.36.144 | 03/17/16 22:15:40 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/037A2BAB-7FF4-0585-46EA-25584AD2A642?key=1458252806137 |
| 1672 | 037AB0A4-2D3F-0967-4778-86C10838ED92 | 03/18/16 20:55:32 | 186.151.63.103 | 03/18/16 20:56:43 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialERS PRE\u00a0reCORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 1 | 1 | 1 | | | | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/037AB0A4-2D3F-0967-4778-86C10838ED92?key=1458334533753 |
| 1673 | 037AB669-15ED-8858-2EC8-71DDE71657DA | 03/09/16 02:13:47 | 98.165.197.196 | 03/09/16 02:17:33 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/037AB669-15ED-8858-2EC8-71DDE71657DA?key=1457489629133 |
| 1674 | 037B8C84-54D8-8156-B850-B0D5BAD8D8E5 | 03/30/16 02:58:28 | 97.123.99.242 | 03/30/16 03:05:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/037B8C84-54D8-8156-B850-B0D5BAD8D8E5?key=1459306727552 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1675 | 03788954-2A55-E12E-DE90-F02E77E900FE | 03/31/16 04:56:21 | 162.72.55.205 | 03/31/16 05:00:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/03788954-2A55-E12E-DE90-F02E77E900FE?key=1459400191073 |
| 1676 | 037CA718-4DED-F72E-4485-472E440E8F44 | 03/13/16 21:18:28 | 162.247.61.214 | 03/13/16 21:19:34 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/037CA718-4DED-F72E-4485-472E440E8F44?key=1457903916692 |
| 1677 | 037DA3AC-1A83-5742-1944-F60073952598 | 03/04/16 19:53:24 | 50.253.125.154 | 03/04/16 19:57:41 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/037DA3AC-1A83-5742-1944-F60073952598?key=1457124795715 |
| 1678 | 0377BF8E-C003-8684-6723-B656672DF1000 | 03/25/16 22:35:28 | 67.182.37.77 | 03/25/16 22:40:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0377BF8E-C003-8684-6723-B656672DF1000?key=1458945330714 |
| 1679 | 03803BA9-586E-1856-84CB-848AC690ECSF | 03/24/16 16:47:33 | 74.205.144.74 | 03/24/16 16:55:50 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/03803BA9-586E-1856-84CB-848AC690ECSF?key=1458838053102 |
| 1680 | 03807E41-6B8B-E18D-06F5-6CB0BD8SBD76 | 03/29/16 18:18:22 | 173.123.103.215 | 03/29/16 18:19:26 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/03807E41-6B8B-E18D-06F5-6CB0BD8SBD76?key=1459275503859 |
| 1681 | 03812B5F-501A-7E0B-A571-8DF49F7581CC | 03/25/16 20:55:01 | 61.12.89.52 | 03/25/16 20:56:56 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/03812B5F-501A-7E0B-A571-8DF49F7581CC?key=1458939301990 |
| 1682 | 0381C951-3563-2035-46DB-0BA40278EC08 | 03/31/16 17:55:47 | 203.177.115.2 | 03/31/16 18:02:51 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0381C951-3563-2035-46DB-0BA40278EC08?key=1459446947337 |
| 1683 | 03825666-2505-D5E0-5ED5-897E704C2077 | 03/01/16 14:35:47 | 74.68.53.24 | 03/01/16 14:40:16 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03825666-2505-D5E0-5ED5-897E704C2077?key=1456842950029 |
| 1684 | 03829A52-EBEE-25B2-6F34-85A43D99A1A0 | 03/31/16 16:47:05 | 74.205.144.74 | 03/31/16 16:53:49 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/03829A52-EBEE-25B2-6F34-85A43D99A1A0?key=1459442841998 |
| 1685 | 0382AFD3-9091-380C-8053-580420127D6C | 03/30/16 15:45:09 | 50.176.71.83 | 03/30/16 15:45:52 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | | 0 | 0 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0382AFD3-9091-380C-8053-580420127D6C?key=1459352689536 |
| 1686 | 0382D66A-2D87-C105-CD84-0A2861AAAE33 | 03/18/16 19:04:13 | 96.233.164.46 | 03/18/16 19:10:06 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0382D66A-2D87-C105-CD84-0A2861AAAE33?key=1458327866813 |
| 1687 | 03834084-C3E3-5F6D-ABC5-61A6DFBA3FEE | 03/03/16 15:11:39 | 14.140.45.226 | 03/03/16 15:12:54 | 1 | (label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/03834084-C3E3-5F6D-ABC5-61A6DFBA3FEE?key=1457017898774 |
| 1688 | 0383D014-184C-CD84-578C-C914236F6E0D | 03/11/16 18:48:13 | 24.229.176.98 | 03/11/16 18:49:59 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0383D014-184C-CD84-578C-C914236F6E0D?key=1457722091441 |
| 1689 | 03848604-781D-6E56-3084-388253ADF0FA | 03/16/16 14:36:02 | 76.169.154.106 | 03/16/16 14:39:23 | 1 | | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/03848604-781D-6E56-3084-388253ADF0FA?key=1458225431168 |
| 1690 | 03869514-5897-6C88-C456-15863080C8D0 | 03/27/16 14:06:22 | 69.136.67.89 | 03/27/16 14:13:41 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/03869514-5897-6C88-C456-15863080C8D0?key=1459087587751 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | Provider Name | Visual Playback Link |
| 1691 | 038CDEAD-5510-B864-ABE3-2102249EFD047 | 03/03/16 20:28:03 | 76.247.216.122 | 03/03/16 20:29:46 | 2 | | 0 | | | 0 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Home Improvement Ltd. | http://vp.leadid.com/playback/038CDEAD-5510-B864-ABE3-2102249EFD047?key=1457036838169 |
| 1692 | 0387691E-1FDA-1291-3A73-2B8AD4138714 | 03/31/16 01:49:16 | 70.109.136.6 | 03/31/16 01:55:08 | 1 | (label"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0387691E-1FDA-1291-3A73-2B8AD4138714?key=1459388956156 |
| 1693 | 03879C0C-D0B1-6D80-C96E-975700001D E64 | 03/27/16 17:58:05 | 24.246.254.105 | 03/27/16 18:02:27 | 1 | (label""WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/03879C0C-D0B1-6D80-C96E-975700001D E64?key=1459101513037 |
| 1694 | 038BEBA9-5AF7-2F24-A26D-7824FC92FF9A | 03/14/16 20:38:32 | 71.85.60.148 | 03/14/16 20:42:59 | 1 | (label""WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/038BEBA9-5AF7-2F24-A26D-7824FC92FF9A?key=1457987913143 |
| 1695 | 0389242C-BDD8-0A38-0F82-1C54C03C9C50 | 03/02/16 20:16:25 | 173.74.11.140 | 03/02/16 20:20:09 | 1 | (label""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0389242C-BDD8-0A38-0F82-1C54C03C9C50?key=1456949787586 |
| 1696 | 038981FC-EF28-12A9-4281-479009681735 | 03/30/16 15:54:06 | 70.190.192.189 | 03/30/16 15:54:40 | 1 | (label""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 0 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/038981FC-EF28-12A9-4281-479009681735?key=1459353249187 |
| 1697 | 038A57D3-AEE3-7B2B-5967-3040CCD0E38D | 03/23/16 22:02:17 | 67.107.12.180 | 03/23/16 22:05:05 | 1 | (label""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/038A57D3-AEE3-7B2B-5967-3040CCD0E38D?key=1458770573976 |
| 1698 | 038B545F-72FB-B357-8A60-267327E9ED1A | 03/30/16 01:50:36 | 152.133.7.2 | 03/30/16 01:55:06 | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/038B545F-72FB-B357-8A60-267327E9ED1A?key=1459302636142 |
| 1699 | 038893DA-7874-AC8A-797C-5AD5E09386C2 | 03/28/16 14:37:48 | 98.177.185.188 | 03/28/16 14:40:22 | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/038893DA-7874-AC8A-797C-5AD5E09386C2?key=1459175830352 |
| 1700 | 038CB834-D03C-4088-D94A-9D348D876240 | 03/12/16 12:34:07 | 108.16.251.58 | 03/12/16 12:35:43 | 1 | (label""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/038CB834-D03C-4088-D94A-9D348D876240?key=1457786038180 |
| 1701 | 038D42C3-55DA-AADA-758F-9E820C18CEEE | 03/25/16 21:23:11 | 104.180.19.19 | 03/25/16 21:30:04 | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/038D42C3-55DA-AADA-758F-9E820C18CEEE?key=1458941289506 |
| 1702 | 038DAC77-617A-D1B3-E58C-7CC10016E356 | 03/09/16 19:19:15 | 199.80.134.170 | 03/09/16 19:21:11 | 1 | (label""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/038DAC77-617A-D1B3-E58C-7CC10016E356?key=1457551155416 |
| 1703 | 038E947E-2908-3259-2824-E6D88937FCFE | 03/23/16 14:40:31 | 76.169.154.106 | 03/23/16 14:46:41 | 2 | | | | 0 | | 0 | | 3 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/038E947E-2908-3259-2824-E6D88937FCFE?key=1458744054120 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|
| 038E8360-94F0-8171-478D-FCF725EEEF8E | 03/31/16 16:49:16 | 174.48.244.228 | 03/31/16 19:37:59 | | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | Lead Genesis | http://vp.leadid.com/playback/038E8360-94F0-8171-478D-FCF725EEEF8E?key=1459442987607 |
| 038EFD22-A683-7189-90FB-B91F8AD57F1A | 03/19/16 00:34:51 | 216.6.141.238 | 03/19/16 00:35:49 | 0 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Home Improvement Leads | http://vp.leadid.com/playback/038EFD22-A683-7189-90FB-B91F8AD57F1A?key=1458347687147 |
| 038F273F-63CA-A60E-A050-9C413E7C0347 | 03/20/16 16:41:47 | 203.177.115.2 | 03/20/16 16:48:15 | 0 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Home Improvement Leads | http://vp.leadid.com/playback/038F273F-63CA-A60E-A050-9C413E7C0347?key=1458492107354 |
| 038FF0B9-A3B1-B068-7427-ED2AEA1DFE77 | 03/31/16 11:37:15 | 208.109.88.104 | 03/31/16 13:10:20 | | | Lead Genesis | N/A |
| 039025E0-940D-D5D3-5D28-555F817ECC23 | 03/23/16 21:03:38 | 70.124.128.156 | 03/23/16 21:09:34 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Home Improvement Leads | http://vp.leadid.com/playback/039025E0-940D-D5D3-5D28-555F817ECC23?key=1458767021690 |
| 03902777-8269-43D3-5C8C-15A42D609272 | 03/18/16 20:31:17 | 128.177.161.151 | 03/18/16 20:35:08 | 2 | | Media Force Ltd. | http://vp.leadid.com/playback/03902777-8269-43D3-5C8C-15A42D609272?key=1458333080214 |
| 03912D49-C9FD-C32C-2AED-5CD34EF11D67 | 03/16/16 17:21:16 | 76.169.154.106 | 03/16/16 17:23:34 | 2 | | Lead Genesis | http://vp.leadid.com/playback/03912D49-C9FD-C32C-2AED-5CD34EF11D67?key=1458148883433 |
| 039180FF-C1B9-F142-B3E7-B38B3FEC7EF5 | 03/25/16 19:17:19 | 104.173.17.162 | 03/25/16 19:17:58 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/039180FF-C1B9-F142-B3E7-B38B3FEC7EF5?key=1458933438690 |
| 0391A297-8F23-98D4-AE9D-DA094F6D67B1 | 03/10/16 02:26:21 | 104.58.250.164 | 03/16/16 18:53:42 | 0 | | Lead Genesis | http://vp.leadid.com/playback/0391A297-8F23-98D4-AE9D-DA094F6D67B1?key=1457576782326 |
| 0391D4BA-7C20-34E4-67BE-46CC73A57848 | 03/03/16 17:06:41 | 203.82.45.146 | 03/03/16 18:09:38 | 0 | | Fly Wheel Services | http://vp.leadid.com/playback/0391D4BA-7C20-34E4-67BE-46CC73A57848?key=1457024807020 |
| 03928760-33B2-58C8-564A-61D906CD6597 | 03/27/16 23:14:32 | 69.227.161.4 | 03/27/16 23:17:12 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Home Improvement Leads | http://vp.leadid.com/playback/03928760-33B2-58C8-564A-61D906CD6597?key=1459120473123 |
| 0392C331-E118-4CF3-6DC7-8B64A4D2093E | 03/07/16 05:48:44 | 76.227.233.185 | 03/07/16 06:00:08 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Media Force Ltd. | http://vp.leadid.com/playback/0392C331-E118-4CF3-6DC7-8B64A4D2093E?key=1457329722320 |
| 03931466-802E-70D1-F572-C23C265E5048 | 03/31/16 15:16:36 | 23.119.25.44 | 03/31/16 15:22:57 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Home Improvement Leads | http://vp.leadid.com/playback/03931466-802E-70D1-F572-C23C265E5048?key=1459437400193 |
| 03949870-835B-A3A4-796B-098C8E480D45 | 03/31/16 10:43:34 | 173.63.60.159 | 03/31/16 11:04:34 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Home Improvement Leads | http://vp.leadid.com/playback/03949870-835B-A3A4-796B-098C8E480D45?key=1459421015231 |
| 03948E03-AD32-8CCD-572E-944929F73407 | 03/19/16 00:43:56 | 76.169.154.106 | 03/21/16 15:03:52 | 0 | | Lead Genesis | http://vp.leadid.com/playback/03948E03-AD32-8CCD-572E-944929F73407?key=1458348256607 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0396D6EE-20E5-211C-82FA-22F2225F09E1 | 03/25/16 21:29:00 | 104.5.41.246 | 03/28/16 17:34:35 | 2 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0396D6EE-20E5-211C-82FA-22F2225F09E1?key=1458941333841 |
| 0396F8D0-7F83-84B8-768F-F8F4CFC77814 | 03/29/16 18:08:16 | 69.138.218.21 | 03/29/16 18:10:48 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | | | Lead Genesis | http://vp.leadid.com/playback/0396F8D0-7F83-84B8-768F-F8F4CFC77814?key=1459274864692 |
| 03974889-2F09-2916-7F1D-B57E19F4AAE7 | 03/24/16 15:40:59 | 50.108.131.245 | 03/24/16 15:45:07 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03974889-2F09-2916-7F1D-B57E19F4AAE7?key=1458834059059 |
| 03976512-F4FF-D13E-4DDF-FF2849068583 | 03/10/16 19:42:34 | 67.78.28.238 | 03/10/16 20:11:40 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/03976512-F4FF-D13E-4DDF-FF2849068583?key=1457638954458 |
| 0398AAE6-781F-A5C6-FC76-AB91F57D2F5F | 03/07/16 21:45:12 | 68.7.98.180 | 03/07/16 21:55:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0398AAE6-781F-A5C6-FC76-AB91F57D2F5F?key=1457387113035 |
| 039964DA-B1AC-6479-676F-641C025AA073 | 03/12/16 18:09:44 | 50.253.125.154 | 03/14/16 13:43:31 | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/039964DA-B1AC-6479-676F-641C025AA073?key=1457809775433 |
| 039984B1-84AB-E418-C812-B7007CC7CBF4 | 03/09/16 18:20:06 | 76.182.254.17 | 03/09/16 18:26:40 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/039984B1-84AB-E418-C812-B7007CC7CBF4?key=1457547610796 |
| 039A27BE-3FBD-2586-C59F-02457683FE8E | 03/23/16 00:53:40 | 73.55.10.206 | 03/23/16 00:58:44 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/039A27BE-3FBD-2586-C59F-02457683FE8E?key=1458694413371 |
| 039A52A5-0999-1C8F-1220-8AA70294ED8D | 03/30/16 03:15:57 | 69.253.61.50 | 03/30/16 03:20:15 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/039A52A5-0999-1C8F-1220-8AA70294ED8D?key=1459307759308 |
| 039A8969-ABCF-3994-7181-A534E21E5AF0 | 03/10/16 04:15:56 | 173.27.113.173 | 03/10/16 16:26:05 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/039A8969-ABCF-3994-7181-A534E21E5AF0?key=1457583356541 |
| 039AF857-8EE0-88D9-A0AF-9F8D6EEDE974 | 03/16/16 11:01:39 | 68.9.246.243 | 03/16/16 11:05:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/039AF857-8EE0-88D9-A0AF-9F8D6EEDE974?key=1458126100000 |
| 039AFF6C-D17E-8925-4D8D-A8FCF3F28538 | 03/09/16 16:22:32 | 68.2.151.71 | 03/09/16 16:31:27 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/039AFF6C-D17E-8925-4D8D-A8FCF3F28538?key=1457540545439 |
| 039C5847-51DC-42C2-D6C8-EC5C1E45788E9 | 03/27/16 10:49:58 | 66.249.83.214 | 03/27/16 10:55:05 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/039C5847-51DC-42C2-D6C8-EC5C1E45788E9?key=1459075802300 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 039D0DF6-D464-117A-FAFB-FFF8CD2D1591 | 03/11/16 11:00:14 | 73.233.56.9 | 03/11/16 11:05:11 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/039D0DF6-D464-117A-FAFB-FFF8CD2D1591?key=1457694014265 |
| 039D5290-1F63-369D-5A28-7FE2F29A59FD | 03/20/16 21:59:13 | 66.87.125.127 | 03/20/16 22:05:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/039D5290-1F63-369D-5A28-7FE2F29A59FD?key=1458511154898 |
| 039DC2AC-B15F-7A10-9FF6-DE18B4F0C89E | 03/02/16 18:33:23 | 97.79.132.202 | 03/02/16 18:39:32 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  | 1 | Home Improvement Leads | http://vp.leadid.com/playback/039DC2AC-B15F-7A10-9FF6-DE18B4F0C89E?key=1456943604343 |
| 039DFBFF-27BC-E32E-5D16-A961D69949D6 | 03/18/16 15:03:36 | 24.162.137.142 | 03/18/16 15:04:46 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  | 1 | Home Improvement Leads | http://vp.leadid.com/playback/039DFBFF-27BC-E32E-5D16-A961D69949D6?key=1458313424980 |
| 039F70CF-A63A-46A0-A7BD-986C54C38C0F | 03/14/16 21:13:27 | 206.171.218.98 | 03/14/16 23:50:05 | 2 |  | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/039F70CF-A63A-46A0-A7BD-986C54C38C0F?key=1457090007124 |
| 039FDD66-CA94-5730-EE0C-29D0338829413 | 03/21/16 21:19:47 | 207.99.45.154 | 03/21/16 21:21:15 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/039FDD66-CA94-5730-EE0C-29D0338829413?key=1458595187928 |
| 03A00A88-FA63-8874-1C26-966F333E7399 | 03/27/16 13:28:48 | 173.56.2.105 | 03/27/16 13:31:08 | 2 |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/03A00A88-FA63-8874-1C26-966F333E7399?key=1459070687909 |
| 03A01CB7-2897-2841-0D88-32526AE140A6 | 03/11/16 20:14:49 | 98.231.245.137 | 03/11/16 20:20:04 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03A01CB7-2897-2841-0D88-32526AE140A6?key=1457727289754 |
| 03A07031-5EE6-1443-3A6B-F106AEC6846A | 03/28/16 23:17:18 | 63.110.95.12 | 03/28/16 23:19:20 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/03A07031-5EE6-1443-3A6B-F106AEC6846A?key=1459206958371 |
| 03A07D1C-10AD-795D-3F67-880D90C53283 | 03/30/16 13:32:29 | 99.14.80.32 | 03/30/16 13:35:13 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03A07D1C-10AD-795D-3F67-880D90C53283?key=1459344749444 |
| 03A0F6C5-421A-1042-1CBE-F420A4E0D189 | 03/18/16 03:34:50 | 73.4.6.89 | 03/18/16 03:40:09 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03A0F6C5-421A-1042-1CBE-F420A4E0D189?key=1458272092810 |
| 03A25A0C-0EF2-6699-669E-DEE99F29E4D0 | 03/24/16 00:17:43 | 70.215.16.7 | 03/24/16 00:25:03 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03A25A0C-0EF2-6699-669E-DEE99F29E4D0?key=1458778666681 |
| 03A2E0CD-C6EA-1B88-BC90-A0ABCCE2AF6E | 03/03/16 17:34:24 | 50.24.201.114 | 03/03/16 17:40:46 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  | 1 | Home Improvement Leads | http://vp.leadid.com/playback/03A2E0CD-C6EA-1B88-BC90-A0ABCCE2AF6E?key=1457026477098 |
| 03A2E87A-9F3E-1083-DC37-85CF4721590E | 03/07/16 14:48:50 | 73.223.64.200 | 03/07/16 14:49:34 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  | 1 | Home Improvement Leads | http://vp.leadid.com/playback/03A2E87A-9F3E-1083-DC37-85CF4721590E?key=1457362132598 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03A33E80-7F07-D468-0F19-495018628788 | 03/22/16 16:47:37 | 65.129.252.242 | 03/22/16 21:12:59 | 2 | | 0 | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/03A33E80-7F07-D468-0F19-495018628788?key=1458665241818 |
| 03A353F1-FA9F-5C43-2665-729DEAA44E45 | 03/30/16 03:26:42 | 66.87.70.33 | 03/30/16 03:30:16 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03A353F1-FA9F-5C43-2665-729DEAA44E45?key=1459308402883 |
| 03A42935-79FD-DC06-F1BC-D994215031D2 | 03/25/16 20:45:43 | 166.137.244.118 | 03/25/16 20:50:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03A42935-79FD-DC06-F1BC-D994215031D2?key=1458938745713 |
| 03A4D0DA-EF9F-E235-08C3-F66C0A293843 | 03/12/16 21:13:47 | 208.109.88.104 | 03/14/16 16:09:29 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 03A4D7C1-20F2-988E-34F3-69D557853854 | 03/29/16 06:24:34 | 67.61.76.43 | 03/29/16 06:30:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03A4D7C1-20F2-988E-34F3-69D557853854?key=1459232674004 |
| 03A55BF0-61D7-3080-4062-D80A0C1824C1 | 03/01/16 17:18:42 | 166.137.118.107 | 03/01/16 17:24:27 | 2 | | | | 0 | 0 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/03A55BF0-61D7-3080-4062-D80A0C1824C1?key=1456852725811 |
| 03A63EDF-8A80-AE03-4DD3-2DBF1FF749CE | 03/26/16 16:06:00 | 50.24.201.114 | 03/26/16 16:12:39 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03A63EDF-8A80-AE03-4DD3-2DBF1FF749CE?key=1459008367720 |
| 03A73319-FF98-4641-EF67-9EBFD7CE00AA | 03/12/16 14:04:06 | 71.234.162.61 | 03/12/16 14:25:06 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03A73319-FF98-4641-EF67-9EBFD7CE00AA?key=1457791447629 |
| 03A94715-4885-F6F3-D993-2456E6A16231 | 03/30/16 13:58:16 | 70.114.149.92 | 03/30/16 14:04:49 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/03A94715-4885-F6F3-D993-2456E6A16231?key=1459346299617 |
| 03A97F72-7D86-E6E5-A958-F62149328887 | 03/20/16 14:24:31 | 69.117.28.218 | 03/20/16 14:30:06 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03A97F72-7D86-E6E5-A958-F62149328887?key=1458483871390 |
| 03A9962F-5122-ADS2-3523-29484C95889B | 03/30/16 20:35:53 | 23.120.93.135 | 03/30/16 20:40:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03A9962F-5122-ADS2-3523-29484C95889B?key=1459370154824 |
| 03A9A862-BA38-DF1C-080A-3CC49C98CD5B | 03/01/16 17:16:14 | 66.87.80.187 | 03/01/16 17:49:32 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 4 | 4 | 4 | 0 | 0 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03A9A862-BA38-DF1C-080A-3CC49C98CD5B?key=1456852575381 |
| 03A80A68-DC13-FF62-13EF-F0240889195F | 03/22/16 14:53:44 | 184.101.184.219 | 03/22/16 15:00:07 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03A80A68-DC13-FF62-13EF-F0240889195F?key=1458658426197 |
| 03AB8175-C9B8-1E2A-28B1-86FC468C7FCC | 03/31/16 19:47:00 | 66.87.80.43 | 03/31/16 19:50:15 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03AB8175-C9B8-1E2A-28B1-86FC468C7FCC?key=1459452620962 |
| 03ABD9F9-2716-354B-41FC-E0D800540100 | 03/21/16 16:25:16 | 66.87.119.133 | 03/21/16 16:49:47 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/03ABD9F9-2716-354B-41FC-E0D800540100?key=1458577522499 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1761 | 03AD6D1C-2C65-C589-D10E-66853E2697EF | 03/26/16 02:33:07 | 172.14.53.237 | 03/26/16 02:37:44 | 1 | (label)":"DO YOU KNOW YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/03AD6D1C-2C65-C589-D10E-66853E2697EF?key=1459595858406 |
| 1762 | 03ADFD9D-9E0D-8DC3-8C87-5E8F688D335B | 03/08/16 21:45:01 | 73.133.255.83 | 03/08/16 21:48:08 | 0 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03ADFD9D-9E0D-8DC3-8C87-5E8F688D335B?key=1457473502266 |
| 1763 | 03AE296A-DD3F-629F-C394-9A81D8C49327 | 03/21/16 19:13:55 | 206.55.93.130 | 03/21/16 19:18:01 | 1 | (label)":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/03AE296A-DD3F-629F-C394-9A81D8C49327?key=1458587637832 |
| 1764 | 03AE764C-10E8-CE89-B75A-2383DA189FD3 | 03/15/16 15:58:08 | 68.230.45.3 | 03/15/16 16:02:44 | 1 | (label)":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/03AE764C-10E8-CE89-B75A-2383DA189FD3?key=1458057489210 |
| 1765 | 03AF6EF6-673F-F35D-1A84-832FFBEC72B7 | 03/21/16 16:37:04 | 198.8.80.218 | 03/21/16 20:28:25 | 1 | (label)":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/03AF6EF6-673F-F35D-1A84-832FFBEC72B7?key=1458578211556 |
| 1766 | 03AFA6EF-7A43-A5AA-51DD-50D8D89134F6 | 03/15/16 16:55:05 | 173.63.217.56 | 03/15/16 17:00:05 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03AFA6EF-7A43-A5AA-51DD-50D8D89134F6?key=1458060906014 |
| 1767 | 03B1179F-05E4-E38F-1D62-05C7F39627E7 | 03/19/16 17:27:41 | 71.186.141.67 | 03/21/16 13:14:56 | 1 | (label)":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | | | | | |
| 1768 | 03B15EDF-B80E-4887-0E8E-616036BF8280 | 03/27/16 14:13:19 | 66.27.69.20 | 03/27/16 14:20:16 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03B15EDF-B80E-4887-0E8E-616036BF8280?key=1459088003801 |
| 1769 | 03B1B151-6CA0-8823-5731-D20268FB56B2 | 03/31/16 14:28:32 | 203.177.115.2 | 03/31/16 14:34:33 | 0 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03B1B151-6CA0-8823-5731-D20268FB56B2?key=1459434513120 |
| 1770 | 03B244EB-B2BB-8A20-6F3C-62D35A665DF0 | 03/07/16 19:28:18 | 67.11.186.118 | 03/07/16 19:33:55 | 0 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03B244EB-B2BB-8A20-6F3C-62D35A665DF0?key=1457378901442 |
| 1771 | 03B28111-993C-722C-8A3C-5D7439AA5434 | 03/15/16 01:50:42 | 107.146.248.35 | 03/15/16 01:53:43 | 0 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03B28111-993C-722C-8A3C-5D7439AA5434?key=1458006642014 |
| 1772 | 03B2C17F-D18A-DFE0-0989-E27401217C43 | 03/26/16 15:29:31 | 72.73.220.121 | 03/26/16 15:35:06 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03B2C17F-D18A-DFE0-0989-E27401217C43?key=1459006171139 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1773 | 03837319-D718-D9DE-1D06-054C93520FC0 | 03/28/16 17:55:22 | 150.231.246.1 | 03/28/16 18:00:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03837319-D718-D9DE-1D06-054C93520FC0?key=1459187724957 |
| 1774 | 03837EC0-1283-D782-7965-A39089D1C737 | 03/04/16 17:49:46 | 70.172.207.1 | 03/04/16 17:57:22 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03837EC0-1283-D782-7965-A39089D1C737?key=1457113710120 |
| 1775 | 03848E33-6217-4284-14AC-D6745652333 | 03/10/16 19:35:19 | 76.169.154.106 | 03/10/16 19:38:33 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/03848E33-6217-4284-14AC-D6745652333?key=1457638526729 |
| 1776 | 03851670-71CF-7FCE-D0F3-784CD8743087 | 03/07/16 19:07:30 | 68.0.180.127 | 03/07/16 19:10:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03851670-71CF-7FCE-D0F3-784CD8743087?key=1457377659615 |
| 1777 | 038560C7-B80A-2CDA-DF52-2218C9194837 | 03/22/16 20:14:59 | 206.55.93.130 | 03/22/16 20:19:03 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | | 3 | 3 | 3 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/038560C7-B80A-2CDA-DF52-2218C9194837?key=1458677702396 |
| 1778 | 0385A857-3960-3E17-150F-67A8F5F0A597 | 03/23/16 20:07:16 | 103.20.3.93 | 03/23/16 20:08:39 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0385A857-3960-3E17-150F-67A8F5F0A597?key=1458763637968 |
| 1779 | 03861C96-72CB-0F77-1224-1AD158C0F28E | 03/24/16 03:44:53 | 69.143.222.251 | 03/24/16 03:50:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03861C96-72CB-0F77-1224-1AD158C0F28E?key=1458791093468 |
| 1780 | 03863146-A98C-718A-630B-C1C7163196CC | 03/13/16 21:32:13 | 128.177.161.189 | 03/13/16 21:41:36 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 1 | 2 | 1 | 1 | | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/03863146-A98C-718A-630B-C1C7163196CC?key=1457904736092 |
| 1781 | 0386CEB5-F4D3-9462-A388-CF26D5E6468D | 03/02/16 21:07:25 | 76.169.154.106 | 03/02/16 21:13:11 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/0386CEB5-F4D3-9462-A388-CF26D5E6468D?key=1456952879809 |
| 1782 | 0386D411-415F-824B-A5B2-68CF3A9936F76 | 03/25/16 20:46:35 | 70.214.112.61 | 03/27/16 19:50:58 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | | 1 | 2 | 1 | 1 | | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0386D411-415F-824B-A5B2-68CF3A9936F76?key=1458938795742 |
| 1783 | 0386EE5C-01AE-2BE2-E31A-EDDDE9CC4388 | 03/09/16 22:19:10 | 24.59.223.205 | 03/09/16 23:49:09 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | | | | Media Force Ltd. | http://vp.leadid.com/playback/0386EE5C-01AE-2BE2-E31A-EDDDE9CC4388?key=1457561992453 |
| 1784 | 03870C1F-DA74-FF69-2E39-A70A6878F111 | 03/22/16 11:42:08 | 73.13.28.133 | 03/24/16 14:37:02 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE AND UP TO SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/03870C1F-DA74-FF69-2E39-A70A6878F111?key=1458646814014 |
| 1785 | 03871186-6F67-F586-A699-C2648967F47B | 03/17/16 15:29:15 | 174.135.95.17 | 03/17/16 15:30:18 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03871186-6F67-F586-A699-C2648967F47B?key=1458228576965 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1786 | 03875847-3A2F-80EE-014FE9F7893F | 03/02/16 01:09:45 | 68.197.23.110 | 03/02/16 01:15:05 | | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/03875847-C788-3A2F-80EE-014FE9F7893F?key=1456880985392 |
| 1787 | 03876AC5-AD4D-9F4E-D700-C301C72CB3AB | 03/27/16 14:56:50 | 76.1.248.129 | 03/27/16 15:00:30 | | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03876AC5-AD4D-9F4E-D700-C301C72CB3AB?key=1459090610424 |
| 1788 | 03881F86-79E2-BD84-B19B-846ED00E80C3 | 03/15/16 22:33:19 | 76.169.154.106 | 03/15/16 22:36:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/03881F86-79E2-BD84-B19B-846ED00E80C3?key=1458081203213 |
| 1789 | 03887323-9A38-004E-0C88-FFC88B5D5B74 | 03/12/16 21:35:02 | 208.109.88.104 | 03/14/16 13:51:21 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 1790 | 03B892EA-C768-4905-8988-7E7946F60ABC | 03/28/16 00:47:50 | 108.38.70.224 | 03/28/16 00:50:54 | | [label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/03B892EA-C768-4905-8988-7E7946F60ABC?key=1459126070314 |
| 1791 | 03897C71-AA83-93E4-DFAD-E88CEADAEB02 | 03/19/16 20:24:59 | 65.36.108.145 | 03/19/16 20:30:51 | | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03897C71-AA83-93E4-DFAD-E88CEADAEB02?key=1458419099696 |
| 1792 | 0389CE95-1784-785D-C8A5-D5D01CAE7EE8 | 03/10/16 06:05:22 | 104.175.228.253 | 03/10/16 06:08:34 | | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0389CE95-1784-785D-C8A5-D5D01CAE7EE8?key=1457589924168 |
| 1793 | 03BA1200-81E4-82BD-5B88-A86953428267 | 03/03/16 10:03:14 | 68.3.236.244 | 03/03/16 10:04:16 | | [label":"BY CLICKING] YOU AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/03BA1200-81E4-82BD-5B88-A86953428267?key=1456999394843 |
| 1794 | 03BA3565-3CCE-461B-862C-22837018241D | 03/14/16 14:43:19 | 76.169.154.106 | 03/14/16 15:28:24 | | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/03BA3565-3CCE-461B-862C-22837018241D?key=1457966608581 |
| 1795 | 03B86081-CF85-81DF-6EDF-F489541D72F4 | 03/21/16 21:56:29 | 206.55.93.130 | 03/21/16 22:04:10 | | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/03B86081-CF85-81DF-6EDF-F489541D72F4?key=1458597392739 |
| 1796 | 03B8784C-95EC-EE01-84AF-68C552C6EF16 | 03/12/16 16:44:04 | 99.18.107.184 | 03/12/16 16:45:07 | | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/03B8784C-95EC-EE01-84AF-68C552C6EF16?key=1457801070806 |
| 1797 | 03B8E839-2AFD-D80F-7870-FDE2A05868DA | 03/24/16 19:41:45 | 107.185.244.103 | 03/24/16 19:50:04 | | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03B8E839-2AFD-D80F-7870-FDE2A05868DA?key=1458848508319 |
| 1798 | 03BFE2D5-8EE4-F01F-4184-86CC64C0CA96 | 03/28/16 00:48:54 | 24.229.176.200 | 03/28/16 00:55:06 | | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03BFE2D5-8EE4-F01F-4184-86CC64C0CA96?key=1459126134451 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1799 | 03C03D83-93F0-6193-F189-1B3888C0CA61 | 03/19/16 15:54:08 | 68.192.22.161 | 03/19/16 16:00:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03C03D83-93F0-6193-F189-1B3888C0CA61?key=1458402847410 |
| 1800 | 03C04551-1D2A-6F7C-5403-BC5554638174 | 03/10/16 17:19:24 | 71.126.139.254 | 03/10/16 17:42:37 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | 2 | 1 | | 3 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/03C04551-1D2A-6F7C-5403-BC5554638174?key=1457630363117 |
| 1801 | 03C04AA6-5004-E2D3-49E6-A2570F9EAF88 | 03/15/16 23:18:52 | 162.194.8.50 | 03/15/16 23:58:53 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/03C04AA6-5004-E2D3-49E6-A2570F9EAF88?key=1458083936674 |
| 1802 | 03C2254C-C485-77A9-2EE1-A35159EF61E7 | 03/23/16 01:24:39 | 69.117.248.115 | 03/23/16 01:30:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03C2254C-C485-77A9-2EE1-A35159EF61E7?key=1458696281367 |
| 1803 | 03C24SD5-AB26-297F-D81C-05D1CEE8ED5F | 03/01/16 15:02:35 | 72.177.119.119 | 03/01/16 15:02:57 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03C24SD5-AB26-297F-D81C-05D1CEE8ED5F?key=1456844558167 |
| 1804 | 03C2591D-7602-C228-BD50-681D89BD8865 | 03/25/16 21:39:46 | 172.56.17.94 | 03/25/16 21:45:48 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/03C2591D-7602-C228-BD50-681D89BD8865?key=1458941974066 |
| 1805 | 03C281B0-5DAF-9660-81C9-0895FD8F332D | 03/31/16 16:33:54 | 14.140.45.226 | 03/31/16 16:35:43 | 0 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/03C281B0-5DAF-9660-81C9-0895FD8F332D?key=1459442031637 |
| 1806 | 03C281B0-5DAF-9660-81C9-0895FD8F332D | 03/31/16 16:33:54 | 14.140.45.226 | 03/31/16 16:36:02 | 0 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/03C281B0-5DAF-9660-81C9-0895FD8F332D?key=1459442031637 |
| 1807 | 03C2C514-7230-15F0-5A9B-E538CB869F76 | 03/01/16 06:20:01 | 107.129.32.134 | 03/01/16 06:23:33 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03C2C514-7230-15F0-5A9B-E538CB869F76?key=1456813206473 |
| 1808 | 03C2F211-F489-8992-9646-284916457E4F | 03/11/16 22:24:22 | 162.194.8.50 | 03/11/16 23:21:09 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/03C2F211-F489-8992-9646-284916457E4F?key=1457735077881 |
| 1809 | 03C31F08-3EAE-0E2C-7773-1E8C8D042600 | 03/26/16 16:41:01 | 69.138.69.116 | 03/26/16 16:45:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03C31F08-3EAE-0E2C-7773-1E8C8D042600?key=1459010447658 |
| 1810 | 03C3417D-B307-C1FD-AD1A-94D6DE4863FE | 03/10/16 19:16:07 | 72.169.97.154 | 03/10/16 19:19:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03C3417D-B307-C1FD-AD1A-94D6DE4863FE?key=1457637381098 |
| 1811 | 03C3D3FF-598B-B0C9-6E61-F881AE6A3807 | 03/23/16 16:22:51 | 70.215.68.224 | 03/23/16 16:30:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03C3D3FF-598B-B0C9-6E61-F881AE6A3807?key=1458750174666 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1812 | 03C476A1-980C-CB02-068E-5488F92A8EBC | 03/19/16 23:24:24 | 203.177.115.2 | 03/19/16 23:31:02 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03C476A1-980C-CB02-068E-5488F92A8EBC?key=1458429864063 |
| 1813 | 03C4782E-BAD3-88C3-507F-4CB824E28E64 | 03/20/16 13:09:03 | 174.102.11.232 | 03/22/16 00:17:08 | 1 | [label":"BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 123SolarPower | http://vp.leadid.com/playback/03C4782E-BAD3-88C3-507F-4CB824E28E64?key=1458479343337 |
| 1814 | 03C4782E-BAD3-88C3-507F-4CB824E28E64 | 03/20/16 13:09:03 | 174.102.11.232 | 03/20/16 20:47:31 | 1 | [label":"BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 123SolarPower | http://vp.leadid.com/playback/03C4782E-BAD3-88C3-507F-4CB824E28E64?key=1458479343337 |
| 1815 | 03C5F0CC-0399-CB4B-3236-9D6F6E8E6E73 | 03/10/16 15:19:08 | 99.47.176.78 | 03/10/16 15:26:34 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03C5F0CC-0399-CB4B-3236-9D6F6E8E6E73?key=1457623149253 |
| 1816 | 03C5FE25-8C9C-D45E-3FC8-E27527BE4E9B | 03/21/16 22:21:56 | 203.82.45.146 | 03/21/16 22:37:11 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/03C5FE25-8C9C-D45E-3FC8-E27527BE4E9B |
| 1817 | 03C697F91-E13A-6156-8A94-F6C7D1E96870 | 03/14/16 14:24:44 | 73.188.219.126 | 03/14/16 14:28:21 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03C697F91-E13A-6156-8A94-F6C7D1E96870?key=1457965488020 |
| 1818 | 03C6DAD2-8C3C-7E6A-1819-1EDAF6168F16 | 03/25/16 07:31:29 | 67.83.89.224 | 03/25/16 07:35:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/03C6DAD2-8C3C-7E6A-1819-1EDAF6168F16?key=1458891093129 |
| 1819 | 03C7554D-0A06-87A2-6A88-8630D0C14D0F | 03/23/16 16:17:15 | 96.84.38.65 | 03/23/16 19:50:58 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/03C7554D-0A06-87A2-6A88-8630D0C14D0F?key=1458749854182 |
| 1820 | 03C763F5-20F3-8828-F487-1884E7B3D9B3 | 03/02/16 17:27:19 | 69.195.39.18 | 03/02/16 17:55:03 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/03C763F5-20F3-8828-F487-1884E7B3D9B3?key=1456939662307 |
| 1821 | 03C77F86-5F61-9866-6733-882E871C45C1 | 03/01/16 04:14:08 | 24.191.42.79 | 03/01/16 04:16:12 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03C77F86-5F61-9866-6733-882E871C45C1?key=1456805649405 |
| 1822 | 03C86DB8-5834-896D-5FD5-6FF6A03E3B77 | 03/31/16 03:03:07 | 108.246.20.92 | 03/31/16 03:10:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/03C86DB8-5834-896D-5FD5-6FF6A03E3B77?key=1459393387992 |
| 1823 | 03C87CC0-A1F1-DF4D-5EE5-9FBE136192AC | 03/18/16 00:10:14 | 58.65.157.229 | 03/18/16 13:06:54 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/03C87CC0-A1F1-DF4D-5EE5-9FBE136192AC?key=1458259811467 |
| 1824 | 03C9E376-581A-9FBD-EA36-479DAEF83182 | 03/30/16 20:57:32 | 115.186.142.183 | 03/30/16 20:59:03 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"] | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03C9E376-581A-9FBD-EA36-479DAEF83182?key=1459418253161 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1825 | 03C9E376-5B1A-9FBD-EA36-479DAEF831B2 | 03/30/16 20:57:32 | 115.186.142.183 | 03/30/16 21:02:14 | 1 | [label]:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03C9E376-5B1A-9FBD-EA36-479DAEF831B2?key=1459418253161 |
| 1826 | 03C9E376-5B1A-9FBD-EA36-479DAEF831B2 | 03/30/16 20:57:32 | 115.186.142.183 | 03/30/16 21:03:12 | 1 | [label]:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03C9E376-5B1A-9FBD-EA36-479DAEF831B2?key=1459418253161 |
| 1827 | 03C9E376-5B1A-9FBD-EA36-479DAEF831B2 | 03/30/16 20:57:32 | 115.186.142.183 | 03/30/16 21:03:48 | 1 | [label]:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03C9E376-5B1A-9FBD-EA36-479DAEF831B2?key=1459418253161 |
| 1828 | 03C9E376-5B1A-9FBD-EA36-479DAEF831B2 | 03/30/16 20:57:32 | 115.186.142.183 | 03/30/16 21:06:20 | 1 | [label]:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03C9E376-5B1A-9FBD-EA36-479DAEF831B2?key=1459418253161 |
| 1829 | 03C9E376-5B1A-9FBD-EA36-479DAEF831B2 | 03/30/16 20:57:32 | 115.186.142.183 | 03/30/16 21:00:02 | 1 | [label]:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03C9E376-5B1A-9FBD-EA36-479DAEF831B2?key=1459418253161 |
| 1830 | 03C9E376-5B1A-9FBD-EA36-479DAEF831B2 | 03/30/16 20:57:32 | 115.186.142.183 | 03/30/16 21:04:34 | 1 | [label]:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03C9E376-5B1A-9FBD-EA36-479DAEF831B2?key=1459418253161 |
| 1831 | 03C9E376-5B1A-9FBD-EA36-479DAEF831B2 | 03/30/16 20:57:32 | 115.186.142.183 | 03/30/16 21:01:31 | 1 | [label]:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03C9E376-5B1A-9FBD-EA36-479DAEF831B2?key=1459418253161 |
| 1832 | 03C9E376-5B1A-9FBD-EA36-479DAEF831B2 | 03/30/16 20:57:32 | 115.186.142.183 | 03/30/16 21:00:52 | 1 | [label]:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03C9E376-5B1A-9FBD-EA36-479DAEF831B2?key=1459418253161 |
| 1833 | 03C9E376-5B1A-9FBD-EA36-479DAEF831B2 | 03/30/16 20:57:32 | 115.186.142.183 | 03/30/16 20:58:27 | 1 | [label]:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03C9E376-5B1A-9FBD-EA36-479DAEF831B2?key=1459418253161 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1834 | 03C9E376-5B1A-9FBD-EA36-479DAEF831B2 | 03/30/16 20:57:32 | 115.186.142.183 | 03/30/16 21:06:55 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU!"] | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03C9E376-5B1A-9FBD-EA36-479DAEF831B2?key=1459418253161 |
| 1835 | 03C9E376-5B1A-9FBD-EA36-479DAEF831B2 | 03/30/16 20:57:32 | 115.186.142.183 | 03/30/16 21:05:16 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU!"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03C9E376-5B1A-9FBD-EA36-479DAEF831B2?key=1459418253161 |
| 1836 | 03CA6693-4742-074C-5A8E-5C866059909E | 03/26/16 01:32:28 | 74.109.40.228 | 03/26/16 01:40:05 | 1 | [label":"BY CLICKING YOU KNOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03CA6693-4742-074C-5A8E-5C866059909E?key=1458955947868 |
| 1837 | 03CA6AD6-A2C8-9912-18C0-CD0984EE3C35 | 03/18/16 21:23:45 | 76.169.154.106 | 03/18/16 21:26:36 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/03CA6AD6-A2C8-9912-18C0-CD0984EE3C35?key=1458336238940 |
| 1838 | 03CB1930-8BC7-73F9-C97F-59229DF8A478 | 03/07/16 21:17:36 | 24.213.151.130 | 03/07/16 21:25:07 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 4 | 3 | 7 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/03CB1930-8BC7-73F9-C97F-59229DF8A478?key=1457385487691 |
| 1839 | 03CB37CA-1FCB-3E16-BF01-2F5C661810C2 | 03/11/16 16:04:59 | 50.253.125.154 | 03/11/16 16:16:47 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/03CB37CA-1FCB-3E16-BF01-2F5C661810C2?key=1457712317832 |
| 1840 | 03CB37CA-1FCB-3E16-BF01-2F5C661810C2 | 03/11/16 16:04:59 | 50.253.125.154 | 03/11/16 16:16:44 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/03CB37CA-1FCB-3E16-BF01-2F5C661810C2?key=1457712317832 |
| 1841 | 03CBCF2E-7E5A-BF2F-6514-1B54683A9A80 | 03/22/16 22:48:04 | 72.182.78.110 | 03/22/16 22:54:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03CBCF2E-7E5A-BF2F-6514-1B54683A9A80?key=1458686884726 |
| 1842 | 03CE37A4-F030-A815-7802-5F287170281F | 03/10/16 14:56:29 | 65.36.122.164 | 03/10/16 14:58:30 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03CE37A4-F030-A815-7802-5F287170281F?key=1457621793002 |
| 1843 | 03CEF2F5-9C58-8D38-F338-97DF13DFF28D | 03/15/16 15:31:40 | 172.58.185.203 | 03/15/16 15:33:26 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03CEF2F5-9C58-8D38-F338-97DF13DFF28D?key=1458055901119 |
| 1844 | 03CF6A73-98E0-42D4-0C4C-50BC7C48A9A8 | 03/28/16 00:26:40 | 166.170.5.121 | 03/28/16 00:30:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03CF6A73-98E0-42D4-0C4C-50BC7C48A9A8?key=1459124834609 |
| 1845 | 03D08612-FCC3-18AE-0E0D-8E780656FCF9 | 03/28/16 22:59:20 | 76.18.91.52 | 03/28/16 23:00:54 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/03D08612-FCC3-18AE-0E0D-8E780656FCF9?key=1459205961341 |
| 1846 | 03D0A5A3-879A-6778-C5E6-053E29F22394 | 03/29/16 23:43:47 | 108.40.119.211 | 03/29/16 23:50:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/03D0A5A3-879A-6778-C5E6-053E29F22394?key=1459295020901 |
| 1847 | 03D14S8C-154E-8279-8CFB-92A87A037CDF | 03/08/16 16:05:06 | 24.185.30.156 | 03/08/16 16:10:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/03D14S8C-154E-8279-8CFB-92A87A037CDF?key=1457453089608 |
| 1848 | 03D1D0CF-2330-8B13-A500-59D8461A721F | 03/08/16 16:35:39 | 66.87.75.125 | 03/08/16 16:37:59 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03D1D0CF-2330-8B13-A500-59D8461A721F?key=1457454942018 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03D209C3-4E8A-4444-E3E7-18878A5C514B | 03/10/16 03:54:55 | 66.87.82.16 | 03/10/16 04:00:10 | 1 | [label""BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03D209C3-4E8A-4444-E3E7-18878A5C514B?key=1457582089191 |
| 03D3C71F-S402-84BB-E661-63E824C42445 | 03/05/16 19:01:17 | 108.0.69.131 | 03/05/16 19:06:01 | 1 | [label""BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/03D3C71F-S402-84BB-E661-63E824C42445?key=1457204482624 |
| 03D3D646-7885-0ED9-669D-A78FFB41F671 | 03/23/16 13:30:01 | 98.109.187.203 | 03/23/16 13:35:04 | 1 | [label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/03D3D646-7885-0ED9-669D-A78FFB41F671?key=1458739801270 |
| 03D4F557-A27B-D25C-AF86-418249E45F6B | 03/21/16 22:34:17 | 73.235.89.197 | 03/21/16 22:40:08 | 1 | [label""BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/03D4F557-A27B-D25C-AF86-418249E45F6B?key=1458599655516 |
| 03D5S888-F39C-545B-3639-103C2957844A | 03/25/16 19:01:24 | 152.208.15.35 | 03/25/16 19:05:06 | 1 | [label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/03D5S888-F39C-545B-3639-103C2957844A?key=1458932492187 |
| 03D71750-018A-8D0A-3E2F-879425E59DF1 | 03/18/16 20:28:48 | 74.192.180.53 | 03/18/16 20:35:15 | 1 | [label""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/03D71750-018A-8D0A-3E2F-879425E59DF1?key=1458332948349 |
| 03D7F8FB-8FB9-FA33-8116-87A82A3C959B | 03/14/16 22:03:01 | 173.58.63.222 | 03/14/16 22:05:18 | 1 | [label""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/03D7F8FB-8FB9-FA33-8116-87A82A3C959B?key=1457992995001 |
| 03D9693E-E037-8408-46CD-8AA6E4A08C70 | 03/28/16 21:50:47 | 203.82.45.146 | 03/28/16 21:52:35 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/03D9693E-E037-8408-46CD-8AA6E4A08C70?key=1459201846564 |
| 03DB2B4B-49AA-882F-61CE-78246BA39513 | 03/08/16 17:17:52 | 14.50.10.49 | 03/08/16 17:18:55 | 1 | [label""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/03DB2B4B-49AA-882F-61CE-78246BA39513?key=1457457474207 |
| 03DB9584-5F88-0B46-7C1B-F0596FBC6971 | 03/02/16 01:53:06 | 69.40.107.226 | 03/02/16 01:58:40 | 1 | [label""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/03DB9584-5F88-0B46-7C1B-F0596FBC6971?key=1456883580565 |
| 03DCC4E4-28FA-DD87-4183-99404F21351A | 03/09/16 21:32:25 | 207.244.77.174 | 03/09/16 22:48:05 | 1 | [label""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 0 | 0 | 0 | 0 | | 1 | | 1 | | 1 | 1 | Lead Genesis | N/A |
| 03DCE9DB-B8EC-43E2-697F-A0A448548278 | 03/22/16 01:52:47 | 172.56.39.142 | 03/22/16 01:55:06 | 2 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/03DCE9DB-B8EC-43E2-697F-A0A448548278?key=1458611568266 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1861 | 03DCFA9E-F8ED-8888-9A25-4759DDF3FC3D | 03/15/16 04:28:40 | 172.58.185.36 | 03/15/16 04:35:08 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/03DCFA9E-FBED-8888-9A25-4759DDF3FC3D?key=1458016124003 |
| 1862 | 03DE1CD4-CE45-A8C8-11C9-EA10BD97763C | 03/28/16 20:47:16 | 72.182.49.201 | 03/28/16 20:53:28 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03DE1CD4-CE45-A8C8-11C9-EA10BD97763C?key=1459198038100 |
| 1863 | 03DE826D-2B8D-9289-8758-6A118D308DDD | 03/01/16 15:37:27 | 98.176.56.13 | 03/01/16 15:39:52 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/03DE826D-2B8D-9289-8758-6A118D308DDD?key=1456846647798 |
| 1864 | 03DF7063-A23A-5317-AD08-402270A780FE | 03/11/16 21:55:24 | 75.130.245.243 | 03/11/16 22:00:05 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03DF7063-A23A-5317-AD08-402270A780FE?key=1457733330876 |
| 1865 | 03E131F4-1D66-6720-1558-8FA84B2B21E6 | 03/15/16 18:04:27 | 203.82.45.146 | 03/15/16 19:34:06 | 0 | | | | 0 | 0 | 1 | 1 | | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/03E131F4-1D66-6720-1558-8FA84B2B21E6?key=1458065064751 |
| 1866 | 03E1326A-3B88-6E32-4672-4D77F3F00DF7 | 03/16/16 14:25:08 | 162.196.176.69 | 03/16/16 14:31:32 | 1 | (label)":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Lead Genesis | http://vp.leadid.com/playback/03E1326A-3B88-6E32-4672-4D77F3F00DF7?key=1458138310105 |
| 1867 | 03E13B86-3711-5662-1F47-818539155DA8 | 03/06/16 06:28:34 | 107.138.169.135 | 03/06/16 06:35:05 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03E13B86-3711-5662-1F47-818539155DA8?key=1457245820170 |
| 1868 | 03E13B3F-4240-F40D-234B-649E8EDD8010 | 03/01/16 22:23:55 | 24.251.41.162 | 03/01/16 22:26:14 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03E13B3F-4240-F40D-234B-649E8EDD8010?key=1456871038671 |
| 1869 | 03E21644-A88A-7428-5694-86875DC6C823 | 03/01/16 12:29:47 | 98.111.139.175 | 03/01/16 12:35:06 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03E21644-A88A-7428-5694-86875DC6C823?key=1456835388204 |
| 1870 | 03E232D0-879B-6604-6629-0C4E91968790 | 03/02/16 16:05:02 | 50.253.125.154 | 03/02/16 16:07:51 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/03E232D0-879B-6604-6629-0C4E91968790?key=1456934715947 |
| 1871 | 03E27FE4-AF28-DCCF-1468-65E96402787860 | 03/05/16 12:17:44 | 73.212.248.142 | 03/05/16 14:23:01 | 1 | (label)":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR J AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/03E27FE4-AF28-DCCF-1468-65E96402787860?key=1457180264439 |
| 1872 | 03E3178A-293C-91CE-DC9E-840DAE17A2D9 | 03/23/16 10:42:38 | 50.206.93.194 | 03/23/16 10:50:06 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03E3178A-293C-91CE-DC9E-840DAE17A2D9?key=1458729883735 |
| 1873 | 03E37725-D634-D4CA-A987-9A785F616D84 | 03/26/16 18:00:30 | 162.205.111.67 | 03/26/16 18:06:44 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03E37725-D634-D4CA-A987-9A785F616D84?key=1459015230944 |
| 1874 | 03E37761-48AB-DC70-F26F-F0A0E46CA93F | 03/09/16 20:55:10 | 76.169.154.106 | 03/09/16 20:58:26 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/03E37761-48AB-DC70-F26F-F0A0E46CA93F?key=1457556913524 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1875 | 03E3DDFD-4E8E-590C-00F7-5CCF3304470D | 03/25/16 18:22:18 | 73.155.251.4 | 03/25/16 18:28:30 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03E3DDFD-4E8E-590C-00F7-5CCF3304470D?key=1458930139500 |
| 1876 | 03E4E490-27D6-2177-2B8F-B66FC88EF44F | 03/11/16 19:18:53 | 70.215.74.184 | 03/11/16 19:20:34 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 0 | 3 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/03E4E490-27D6-2177-2B8F-B66FC88EF44F?key=1457723938449 |
| 1877 | 03E4F013-E78E-277B-A532-84F41ADDD9EC | 03/08/16 17:37:26 | 99.16.141.135 | 03/08/16 17:43:34 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03E4F013-E78E-277B-A532-84F41ADDD9EC?key=1457458649577 |
| 1878 | 03E4F456-33C6-0E0B-CC4D-3E3674552180 | 03/30/16 17:39:16 | 73.160.145.142 | 03/30/16 17:45:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03E4F456-33C6-0E0B-CC4D-3E3674552180?key=1459359556193 |
| 1879 | 03E5686B-7970-6A0C-18E7-7CADF821D1ED | 03/16/16 13:30:04 | 173.220.70.42 | 03/16/16 13:31:26 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/03E5686B-7970-6A0C-18E7-7CADF821D1ED?key=1458135014733 |
| 1880 | 03E5C671-1905-507C-299C-C21F4DE451D8 | 03/16/16 14:51:53 | 70.181.23.233 | 03/16/16 14:55:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03E5C671-1905-507C-299C-C21F4DE451D8?key=1458139915114 |
| 1881 | 03E6E40B-75AE-C221-3A23-B254CE688493 | 03/06/16 23:45:21 | 108.26.243.120 | 03/06/16 23:48:20 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/03E6E40B-75AE-C221-3A23-B254CE688493?key=1457307921600 |
| 1882 | 03E83T6E-1C54-8F35-CD61-AE23362F389A | 03/27/16 01:11:04 | 72.90.152.104 | 03/27/16 01:20:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03E83T6E-1C54-8F35-CD61-AE23362F389A?key=1459041291896 |
| 1883 | 03E8EFFE-1660-2A6A-CD49-62CABA2F2257 | 03/05/16 18:27:31 | 24.25.212.199 | 03/05/16 18:33:36 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03E8EFFE-1660-2A6A-CD49-62CABA2F2257?key=1457202455992 |
| 1884 | 03E91309-B88C-8650-05D2-A57940370136 | 03/24/16 15:05:21 | 70.211.132.220 | 03/24/16 15:07:15 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/03E91309-B88C-8650-05D2-A57940370136?key=1458831923358 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1885 | 03E9F71B-6663-B718-0335-71B128F88784 | 03/03/16 22:45:27 | 120.29.124.57 | 03/03/16 22:55:36 | 1 | (label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | | | | | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/03E9F71B-6663-B71B-0335-71B128F88784?key=1457045132607 |
| 1886 | 03EA475B-A9EC-44FE-4FBC-4A6AE05E9126 | 03/19/16 05:19:32 | 45.51.50.95 | 03/19/16 05:20:38 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDIEDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/03EA475B-A9EC-44FE-4FBC-4A6AE05E9126?key=1458364773425 |
| 1887 | 03EA4AC9-079F-AC07-870D-8F93EC523054 | 03/15/16 11:48:47 | 76.23.210.113 | 03/15/16 11:55:09 | 1 | (label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03EA4AC9-079F-AC07-870D-8F93EC523054?key=1458042528755 |
| 1888 | 03EB39F1-1CE1-83E5-31A6-8F9E23C9606A | 03/29/16 23:36:15 | 142.254.112.143 | 03/29/16 23:40:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03EB39F1-1CE1-83E5-31A6-8F9E23C9606A?key=1459294575477 |
| 1889 | 03EB728D-FDC6-D625-0C1D-949A245677DE | 03/30/16 17:37:23 | 24.242.94.22 | 03/30/16 17:43:59 | 1 | (label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03EB728D-FDC6-0625-0C1D-949A245677DE?key=1459359443657 |
| 1890 | 03ECCAF1-0E9B-F030-3A82-6F964C388E78 | 03/08/16 21:57:16 | 70.209.96.164 | 03/08/16 22:00:12 | 1 | (label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03ECCAF1-0E9B-F030-3A82-6F964C388E78?key=1457474241254 |
| 1891 | 03ECDEC3-19AC-FD9C-72F7-1C679F2A4192 | 03/17/16 21:52:28 | 72.83.220.67 | 03/17/16 22:00:05 | 1 | (label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03ECDEC3-19AC-FD9C-72F7-1C679F2A4192?key=1458251550743 |
| 1892 | 03ED3C3D-4021-8C8B-09FC-0893464F4178 | 03/19/16 02:05:55 | 50.153.124.17 | 03/19/16 02:10:10 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03ED3C3D-4021-8C8B-09FC-0893464F4178?key=1458353156099 |
| 1893 | 03ED8992-2947-51CB-90BE-E9BAE12B05CF | 03/15/16 18:46:45 | 70.167.222.174 | 03/15/16 23:11:30 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/03ED8992-2947-51CB-90BE-E9BAE12B05CF?key=1458067600753 |
| 1894 | 03EFA6FB-9F4A-2D7F-6F47-017630096038 | 03/23/16 15:07:35 | 203.177.115.2 | 03/23/16 15:16:24 | 1 | (label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03EFA6FB-9F4A-2D7F-6F47-017630096038?key=1458745655768 |
| 1895 | 03F0CB13-119A-9656-642D-FE75CB6958AD | 03/09/16 05:40:23 | 67.159.148.72 | 03/09/16 05:44:17 | 1 | (label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03F0CB13-119A-9656-642D-FE75CB6958AD?key=1457502024945 |
| 1896 | 03F2C9BC-4446-72A3-DFF4-421BEFE04452 | 03/31/16 17:24:40 | 76.169.154.106 | 03/31/16 17:27:35 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/03F2C9BC-4446-72A3-DFF4-421BEFE04452?key=1459445103653 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1897 | 03F32EC8-0F90-DA05-5C88-83136A72EDA8 | 03/14/16 23:33:24 | 70.197.2.167 | 03/14/16 23:37:48 | | 1 \|label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/03F32EC8-0F90-DA05-5C88-83136A72EDA8?key=1457998405261 |
| 1898 | 03F37618-373F-D4DE-D559-58D14C09C8B4 | 03/16/16 00:41:25 | 12.227.95.211 | 03/16/16 00:45:08 | | 1 \|label":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03F37618-373F-D4DE-D559-58D14C09C8B4?key=1458088885019 |
| 1899 | 03F45889-2F82-3672-02DE-696D95D058E3 | 03/07/16 22:29:16 | 73.248.30.213 | 03/07/16 22:35:05 | | 1 \|label":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03F45889-2F82-3672-02DE-696D95D058E3?key=1457389764246 |
| 1900 | 03F48FC9-0989-5407-42A5-8192F6860627 | 03/18/16 04:30:53 | 67.182.90.157 | 03/18/16 04:34:00 | | 1 \|label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/03F48FC9-0989-5407-42A5-8192F6860627?key=1458275456448 |
| 1901 | 03F4E0C0-EF9F-99EC-1736-459239E79D8 | 03/01/16 19:50:39 | 205.160.13.195 | 01/01/16 23:00:37 | 2 | | | | 0 | 0 | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | RealiyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/03F4E0C0-EF9F-99EC-1736-459239E79D8?key=1458369613998 |
| 1902 | 03F500CE-7156-DF6C-953A-3D7F408C0349 | 03/17/16 23:09:52 | 24.101.244.11 | 03/17/16 23:12:01 | | 1 \|label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/03F500CE-7156-DF6C-953A-3D7F408C0349?key=1458256193251 |
| 1903 | 03F59088-1A53-3B15-78E8-B870B0AB2E9B | 03/30/16 11:42:21 | 208.109.88.104 | 03/30/16 13:28:39 | | | | | | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 1904 | 03F66C90-A08A-32CA-E821-02F24F56A027 | 03/18/16 04:28:18 | 199.115.116.49 | 03/18/16 14:27:06 | | 1 \|label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"\|" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/03F66C90-A08A-32CA-E821-02F24F56A027?key=1458275298804 |
| 1905 | 03F66F7C-535F-38AC-6D80-91155497AEC2 | 03/02/16 18:11:30 | 66.55.92.75 | 03/02/16 18:20:07 | | 1 \|label":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 3 | 1 | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03F66F7C-535F-38AC-6D80-91155497AEC2?key=1456942290534 |
| 1906 | 03F677DA-C525-8AE5-E838-055751F30E28 | 03/18/16 09:11:52 | 108.237.181.148 | 03/18/16 09:17:36 | | 1 \|label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03F677DA-C525-8AE5-E838-055751F30E28?key=1458292320946 |
| 1907 | 03F6C76A-076A-0464-DCD7-6CC17418B72F | 03/02/16 19:47:42 | 72.182.78.110 | 03/02/16 19:56:15 | | 1 \|label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03F6C76A-076A-0464-DCD7-6CC17418B72F?key=1456948062752 |
| 1908 | 03F6D49D-2086-1B6E-FD6E-BC344958D058 | 03/06/16 06:03:29 | 47.216.198.225 | 03/06/16 06:05:06 | | 1 \|label":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03F6D49D-2086-1B6E-FD6E-BC344958D058?key=1457244208856 |
| 1909 | 03F77698-8295-286B-8D88-AF3BBFD5AD65 | 03/18/16 02:07:45 | 76.169.154.106 | 03/18/16 16:05:32 | 2 | | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/03F77698-8295-286B-8D88-AF3BBFD5AD65?key=1458266873825 |
| 1910 | 03F7C8C4-510A-8C8E-8FAC-C573CC26A4DE | 03/10/16 18:09:42 | 70.114.149.92 | 03/10/16 18:15:44 | | 1 \|label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03F7C8C4-510A-8C8E-8FAC-C573CC26A4DE?key=1457633384765 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1911 | 03F7DA6F-8094-8329-5680-F429DDF78FD6 | 03/24/16 16:23:01 | 108.210.41.79 | 03/24/16 16:28:33 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/03F7DA6F-8094-8329-5680-F429DDF78FD6?key=1458836581859 |
| 1912 | 03F81237-377B-2691-1DEA-63A80453393D | 03/06/16 03:13:21 | 99.70.94.169 | 03/06/16 03:20:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03F81237-377B-2691-1DEA-63A80453393D?key=1457234069612 |
| 1913 | 03F87C39-DC57-C353-6AAC-42896E4000BC | 03/31/16 04:55:33 | 104.51.110.137 | 03/31/16 04:56:53 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/03F87C39-DC57-C353-6AAC-42896E4000BC?key=1459400133649 |
| 1914 | 03F8F18C-3928-DC34-1F33-813A95585601 | 03/08/16 13:53:36 | 64.223.160.29 | 03/08/16 14:00:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03F8F18C-3928-DC34-1F33-813A95585601?key=1457445216376 |
| 1915 | 03F91679-A0AA-CB21-774A-287A22F02AB4 | 03/20/16 19:09:02 | 70.192.209.224 | 03/20/16 19:15:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03F91679-A0AA-CB21-774A-287A22F02AB4?key=1458500941640 |
| 1916 | 03F91B0F-38D1-9FF5-AFE8-084223A45D86 | 03/08/16 20:11:05 | 61.12.89.52 | 03/08/16 20:16:25 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/03F91B0F-38D1-9FF5-AFE8-084223A45D86?key=1457467698049 |
| 1917 | 03F95DE4-985E-DA81-0F53-8DA650AC7D1B | 03/06/16 23:26:30 | 71.185.65.18 | 03/06/16 23:35:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03F95DE4-985E-DA81-0F53-8DA650AC7D1B?key=1457306790681 |
| 1918 | 03F9E098-9CD6-A61F-23A1-DDB61C52AEE7 | 03/28/16 07:07:51 | 68.9.243.182 | 03/28/16 07:15:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03F9E098-9CD6-A61F-23A1-DDB61C52AEE7?key=1459149221872 |
| 1919 | 03F9E500-68D8-00E0-986A-44CF62CC5478 | 03/24/16 14:15:20 | 208.109.88.104 | 03/24/16 16:25:43 | 0 | | | | | | | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 1920 | 03FA1926-64A4-F8AA-E7B9-D3D7C9AEC5D5 | 03/20/16 18:32:44 | 68.111.130.149 | 03/20/16 18:35:32 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/03FA1926-64A4-F8AA-E7B9-D3D7C9AEC5D5?key=1458498764616 |
| 1921 | 03FA4F40-AC5E-AEDC-9A28-FD7CDADF67E2 | 03/21/16 17:43:07 | 68.2.54.84 | 03/21/16 17:50:48 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/03FA4F40-AC5E-AEDC-9A28-FD7CDADF67E2?key=1458582188626 |
| 1922 | 03FB3687-78AF-710A-18A9-53E8E9816910 | 03/28/16 10:56:47 | 184.98.54.174 | 03/28/16 11:05:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03FB3687-78AF-710A-18A9-53E8E9816910?key=1459162607906 |
| 1923 | 03FB699B-A879-98DA-E058-3E6C8A41E203 | 03/10/16 16:38:06 | 70.215.80.172 | 03/10/16 16:39:48 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/03FB699B-A879-98DA-E058-3E6C8A41E203?key=1457627888350 |
| 1924 | 03FCF1DC-98AB-F9CF-2F14-2D3A339867E6 | 03/07/16 19:57:10 | 73.180.181.84 | 03/07/16 20:00:27 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03FCF1DC-98AB-F9CF-2F14-2D3A339867E6?key=1457380606451 |
| 1925 | 03FD4C80-E2B4-5D19-CDC2-CD837CAE29E8 | 03/31/16 22:08:37 | 203.82.45.146 | 03/31/16 22:51:53 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/03FD4C80-E2B4-5D19-CDC2-CD837CAE29E8?key=1459462117759 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1926 | 03FDC54E-F089-027F-1968-A533BD0D8EF8 | 03/02/16 01:54:49 | 50.174.187.59 | 03/02/16 01:57:35 | 0 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03FDC54E-F089-027F-1968-A533BD0D8EF8?key=1456883695707 |
| 1927 | 03FF2695-DF83-7F81-12C3-89A3EBC33C2D | 03/27/16 16:24:35 | 76.91.247.214 | 03/27/16 16:26:05 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/03FF2695-DF83-7F81-12C3-89A3EBC33C2D?key=1459095876102 |
| 1928 | 03FF81F8-40A5-D504-722E-620126E39901 | 03/17/16 20:33:42 | 182.74.122.106 | 03/17/16 20:35:57 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/03FF81F8-40A5-D504-722E-620126E39901?key=1458246799851 |
| 1929 | 03FF965D-5176-FDC3-0A7E-973898EA1C94 | 03/29/16 01:30:27 | 108.10.144.101 | 03/29/16 01:35:06 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/03FF965D-5176-FDC3-0A7E-973898EA1C94?key=1459215030066 |
| 1930 | 0400388B-C1D8-EC54-8F8D-E8F310F87D8C | 03/21/16 17:43:58 | 23.113.128.236 | 03/21/16 17:49:59 | 0 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0400388B-C1D8-EC54-8F8D-E8F310F87D8C?key=1458582239062 |
| 1931 | 0400AF38-0475-6D2C-83CA-3F1F0E588584 | 03/13/16 03:44:56 | 70.209.79.25 | 03/13/16 03:50:08 | 0 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0400AF38-0475-6D2C-83CA-3F1F0E588584?key=1457840696448 |
| 1932 | 0402A363-1524-30F4-8513-5775AE7A86CD | 03/29/16 18:31:47 | 24.5.85.95 | 03/29/16 18:35:10 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0402A363-1524-30F4-8513-5775AE7A86CD?key=1459276307613 |
| 1933 | 04035CEA-C15F-9013-84F0-E407DE525EE9 | 03/10/16 12:20:37 | 24.60.52.65 | 03/10/16 12:25:05 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/04035CEA-C15F-9013-84F0-E407DE525EE9?key=1457612413541 |
| 1934 | 04039221-0A70-01F8-E8EF-D830E86D08F1 | 03/29/16 21:05:14 | 73.69.167.42 | 03/29/16 21:10:07 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/04039221-0A70-01F8-E8EF-D830E86D08F1?key=1459285554388 |
| 1935 | 040464CD-68EF-1E8F-05D6-73E0DAB163B2 | 03/01/16 23:20:00 | 104.5.41.246 | 03/01/16 23:25:58 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/040464CD-68EF-1E8F-05D6-73E0DAB163B2?key=1456874395360 |
| 1936 | 04048F9F-87C4-A011-9D23-629088296D75 | 03/24/16 17:06:47 | 73.235.95.183 | 03/24/16 17:08:50 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/04048F9F-87C4-A011-9D23-629088296D75?key=1458839207279 |
| 1937 | 0404A401-CF83-4644-924F-3332CEF4BA1B | 03/27/16 13:28:19 | 76.124.240.63 | 03/27/16 13:35:09 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0404A401-CF83-4644-924F-3332CEF4BA1B?key=1459085302952 |
| 1938 | 0404E541-09AA-633A-D3E9-7309AD A9AA80 | 03/17/16 15:39:55 | 32.218.130.18 | 03/17/16 15:44:41 | 2 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/0404E541-09AA-633A-D3E9-7309AD A9AA80?key=1458229204081 |
| 1939 | 0404F54A-6113-8307-A8E0-645CE611FDA0 | 03/14/16 05:29:48 | 187.191.63.32 | 03/14/16 05:35:06 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0404F54A-6113-8307-A8E0-645CE611FDA0?key=1457933389465 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0405DC02-E17A-5EFC-B825-507B2A85C2AC | 03/27/16 18:00:31 | 108.10.244.219 | 03/27/16 18:05:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0405DC02-E17A-5EFC-B825-507B2A85C2AC?key=1459101630571 |
| 0406081C-2DCB-92E7-0398-4ACA31CA09B5 | 03/04/16 16:32:10 | 186.151.63.182 | 03/04/16 16:33:21 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}] | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0406081C-2DCB-92E7-0398-4ACA31CA09B5?key=1457109134349 |
| 04069AEA-A7C4-7341-C2D6-E22AB51E01D7 | 03/14/16 16:28:45 | 24.10.8.206 | 03/14/16 16:35:14 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/04069AEA-A7C4-7341-C2D6-E22AB51E01D7?key=1457972926129 |
| 0406C05E-238C-638D-B47D-F3042ACDAD8F | 03/30/16 19:26:16 | 50.253.125.154 | 03/30/16 19:28:42 | 1 | [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}] | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0406C05E-238C-638D-B47D-F3042ACDAD8F?key=1459365976056 |
| 0408843E-F2C1-D474-3935-0F677871965B | 03/22/16 16:33:52 | 73.159.14.181 | 03/23/16 17:33:11 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0408843E-F2C1-D474-3935-0F677871965B?key=1458664433840 |
| 040BB7CC-E4D0-289C-949F-92ED49CDA740 | 03/29/16 19:31:55 | 209.49.221.4 | 03/29/16 19:36:35 | 1 | [label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}] | | | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/040BB7CC-E4D0-289C-949F-92ED49CDA740?key=1459279915595 |
| 0409713D-A476-9937-0184-5328DA6A5147 | 03/10/16 13:21:55 | 67.80.105.130 | 03/10/16 13:25:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0409713D-A476-9937-0184-5328DA6A5147?key=1457616115488 |
| 0409762F-1718-DE0F-12DF-D3988CC4D8F2 | 03/08/16 13:03:44 | 208.109.88.104 | 03/08/16 14:50:57 | | | | | | | | | 0 | 0 | 1 | 1 | 1 | | 1 | 0 | 0 | Lead Genesis | N/A |
| 040989BC-AE2D-C933-37B1-09CDE5D88CB9 | 03/26/16 21:03:42 | 73.160.151.128 | 03/26/16 21:10:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/040989BC-AE2D-C933-37B1-09CDE5D88CB9?key=1459026231578 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04098F1A-2A88-3B87-B8FA-EFD3CC212952 | 03/06/16 01:53:12 | 50.131.25.153 | 03/06/16 01:54:13 | 1 | [label\"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY\"] |  | 2 | 2 |  |  | 1 | 0 | 0 |  | 1 | 1 |  | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/04098F1A-2A88-3B87-B8FA-EFD3CC212952?key=1457229201052 |
| 0409E5BF-A044-0650-D526-03E348D7D413 | 03/17/16 20:03:31 | 73.155.251.4 | 03/17/16 20:09:52 | 1 | [label\"BY CLICKING\YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/0409E5BF-A044-0650-D526-03E348D7D413?key=1458245011871 |
| 040A7142-1168-F517-E53C-444C6BCDD27E | 03/02/16 18:59:47 | 72.24.241.187 | 03/02/16 19:02:56 | 2 |  |  |  | 0 |  |  | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 3 |  | http://vp.leadid.com/playback/040A7142-1168-F517-E53C-444C6BCDD27E?key=1456945202648 |
| 040A0898-E258-88CE-097D-04E1D69F0F3D | 03/01/16 17:25:20 | 203.82.45.146 | 03/01/16 17:27:30 | 0 |  |  |  | 0 |  |  | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/040A0898-E258-88CE-097D-04E1D69F0F3D?key=1456853124089 |
| 040B127F-82D2-6AA9-815A-3630355F018E | 03/17/16 17:34:54 | 76.169.154.106 | 03/17/16 17:37:56 | 0 |  |  |  | 0 |  |  | 1 | 3 | 3 | 3 | 0 | 3 |  | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/040B127F-82D2-6AA9-815A-3630355F018E?key=1458236108878 |
| 0408163D-F4FB-9D0B-F652-26A92064F17E | 03/14/16 15:47:30 | 99.42.97.248 | 03/14/16 15:47:52 | 1 | [label\"BY CLICKING\YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/0408163D-F4FB-9D0B-F652-26A92064F17E?key=1457970452175 |
| 0408AF20-56E5-5530-D55E-97680D904AEA | 03/18/16 18:53:32 | 72.182.49.201 | 03/18/16 18:59:23 | 1 | [label\"BY CLICKING\YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/0408AF20-56E5-5530-D55E-97680D904AEA?key=1458327214641 |
| 0408B5AA-E5E7-8450-8782-0EC648114593 | 03/16/16 20:18:17 | 61.12.89.52 | 03/16/16 20:25:00 |  |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0408B5AA-E5E7-8450-8782-0EC648114593?key=1458159332535 |
| 040C17AB-F955-9773-4762-1B48E6D2C0D8 | 03/22/16 21:47:30 | 206.55.93.130 | 03/22/16 21:52:32 | 1 | [label\"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK\"] | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 |  | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/040C17AB-F955-9773-4762-1B48E6D2C0D8?key=1458683253498 |
| 040C49EB-4A70-0CFC-0625-86A89F11DEF0 | 03/16/16 06:27:21 | 207.244.82.151 | 03/16/16 13:17:43 | 1 | [label\"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE\"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |  |  |  |  | 1 |  | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/040C49EB-4A70-0CFC-0625-86A89F11DEF0?key=1458109642500 |
| 040D2A21-D3D0-1EE6-0EAD-4AEF6A1BA38D | 03/31/16 14:33:00 | 208.54.86.157 | 03/31/16 14:35:07 | 1 | [label\"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 |  | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/040D2A21-D3D0-1EE6-0EAD-4AEF6A1BA38D?key=1459434785044 |
| 040D7B5D-A160-AED1-6AE9-A3B81CF1A4F2 | 03/30/16 01:34:27 | 66.249.84.232 | 03/30/16 01:40:09 | 1 | [label\"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/040D7B5D-A160-AED1-6AE9-A3B81CF1A4F2?key=1459301690026 |
| 040A09C6-692A-9405-7CA2-958A6264A857 | 03/14/16 00:16:42 | 70.192.202.105 | 03/17/16 21:01:06 | 1 | [label\"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SERVICE COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE\"] | 0 | 0 | 3 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/040A09C6-692A-9405-7CA2-958A6264A857?key=1457914602079 |
| 040D0F8A-0A24-7C00-0D46-7486CFEC1F51 | 03/16/16 13:11:32 | 76.169.154.106 | 03/16/16 13:19:50 |  |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 1 | 3 |  | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/040D0F8A-0A24-7C00-0D46-7486CFEC1F51?key=1458133903844 |
| 040D2DD2-33F2-75FC-C8CA-33C7F7595BA9 | 03/02/16 10:36:39 | 72.222.181.152 | 03/02/16 17:53:03 | 2 |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/040D2DD2-33F2-75FC-C8CA-33C7F7595BA9?key=1456915003789 |
| 040E5143-A8C2-CC5C-5751-AD78E31F2EC1 | 03/23/16 12:58:14 | 208.109.88.104 | 03/23/16 13:42:03 |  |  |  |  |  |  |  | 0 | 0 | 1 | 0 | 1 |  |  |  |  |  | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1965 | 040E7C59-1D58-3070-7373-579888E22676 | 03/15/16 03:39:45 | 207.244.76.202 | 03/16/16 16:22:14 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/040E7C59-1D58-3070-7373-579888E22676?key=1458013189541 |
| 1966 | 040F419D-8D28-4D47-9817-0EC8C6C9EAB5 | 03/02/16 14:57:58 | 70.114.149.92 | 03/02/16 15:04:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/040F419D-8D28-4D47-9817-0EC8C6C9EAB5?key=1459930678400 |
| 1967 | 040FF752-0493-C6EF-7E51-11D5527E5242 | 03/15/16 17:28:23 | 73.141.246.228 | 03/15/16 17:35:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/040FF752-0493-C6EF-7E51-11D5527E5242?key=1458062903686 |
| 1968 | 04101CB9-60A9-906A-2972-D07147478343 | 03/31/16 21:08:06 | 203.82.45.146 | 03/31/16 21:37:56 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/04101CB9-60A9-906A-2972-D07147478343?key=1459458484944 |
| 1969 | 04106501-632C-4485-D891-20D1E82388CD | 03/18/16 23:56:27 | 115.186.138.47 | 03/18/16 23:57:22 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/04106501-632C-4485-D891-20D1E82388CD?key=1458345381864 |
| 1970 | 0410CD20-689E-FFD9-08D0-539CF6458EE7 | 03/04/16 11:58:44 | 208.109.88.104 | 03/04/16 17:09:24 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 1971 | 04111A9-6C93-6CED-F491-9E63FFF89875 | 03/05/16 03:03:58 | 76.169.154.106 | 03/05/16 03:06:50 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/04111A9-6C93-6CED-F491-9E63FFF89875?key=1457147060088 |
| 1972 | 041242A4-7D7C-3F2C-F960-7FF3523D3A39 | 03/07/16 14:43:48 | 67.11.147.41 | 03/07/16 14:49:46 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/041242A4-7D7C-3F2C-F960-7FF3523D3A39?key=1457361845992 |
| 1973 | 0430F5F-9D83-1E73-477F-CE3436C4EE80 | 03/19/16 23:08:08 | 203.177.115.2 | 03/19/16 23:15:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0430F5F-9D83-1E73-477F-CE3436C4EE80?key=1458428888561 |
| 1974 | 04135365-8SD3-4848-2C5F-8787626C2AF7 | 03/26/16 20:56:03 | 73.155.251.4 | 03/26/16 21:01:45 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/04135365-8SD3-4848-2C5F-8787626C2AF7?key=1459025762430 |
| 1975 | 041355C4-3CE7-E2AD-F678-8A093B55CE72 | 03/06/16 17:23:34 | 50.185.157.185 | 03/06/16 17:25:16 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/041355C4-3CE7-E2AD-F678-8A093B55CE72?key=1457285013585 |
| 1976 | 0413C844-7D3F-A3C4-4A43-8E2E2D09D807 | 03/04/16 15:19:39 | 67.247.212.131 | 03/04/16 15:25:40 | 1 | {label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND YOU PROVIDE YOUR PRIOR WRITTEN CONSENT TO THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/0413C844-7D3F-A3C4-4A43-8E2E2D09D807?key=1457108233213 |
| 1977 | 0413CDC8-22E7-2D12-CA22-0F2591206871 | 03/29/16 19:48:39 | 72.176.180.104 | 03/29/16 19:49:43 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0413CDC8-22E7-2D12-CA22-0F2591206871?key=1459280941425 |
| 1978 | 04145F8F-0809-335C-7F4C-DA743872D790 | 03/20/16 17:30:07 | 100.10.38.90 | 03/20/16 17:35:06 | 2 | | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04145F8F-0809-335C-7F4C-DA743872D790?key=1458495011955 |

| | A | B | C | D | E TCPA Disclosure Result | CV TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 1979 | 0414880F-9280-8131-8613-95581C01FDC0 | 03/01/16 04:20:01 | 50.174.54.154 | 03/01/16 04:24:44 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | | 2 | | 2 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0414880F-9280-8131-8613-95581C01FDC0?key=1456806002060 |
| 1980 | 0414F586-ED4F-4C85-957A-07C547D86D74 | 03/18/16 13:59:47 | 103.206.80.2 | 03/18/16 15:04:58 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | | 4 | | 4 | | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0414F586-ED4F-4C85-957A-07C547D86D74?key=1458259157341 |
| 1981 | 041525FC-6808-468F-7E5A-DA1F527EBA0B | 03/24/16 12:18:57 | 96.237.196.84 | 03/24/16 12:30:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/041525FC-6808-468F-7E5A-DA1F527EBA0B?key=1458821937587 |
| 1982 | 0415582C-945D-216F-819A-F32ED58A77A7 | 03/19/16 11:02:05 | 76.19.185.46 | 03/19/16 11:10:11 | 2 | | | | 0 | 2 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0415582C-945D-216F-819A-F32ED58A77A7?key=1458385325173 |
| 1983 | 0415936A-0381-00F2-FBF4-8AC56D697CF8 | 03/11/16 17:11:50 | 162.218.146.116 | 03/11/16 17:15:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0415936A-0381-00F2-FBF4-8AC56D697CF8?key=1457716309873 |
| 1984 | 0415FD3E-AF4F-8A8D-93A4-07C78FEC1339 | 03/15/16 22:51:14 | 24.152.207.39 | 03/15/16 23:00:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0415FD3E-AF4F-8A8D-93A4-07C78FEC1339?key=1458082273277 |
| 1985 | 0416549D-7E2F-6DDB-AA48-9FADF8E50302 | 03/20/16 11:50:32 | 73.238.106.192 | 03/20/16 11:55:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0416549D-7E2F-6DDB-AA48-9FADF8E50302?key=1458474631976 |
| 1986 | 04165742-2890-3CD0-E966-82D332F0BD5C | 03/06/16 16:23:39 | 96.239.141.60 | 03/06/16 16:28:39 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/04165742-2890-3CD0-E966-82D332F0BD5C?key=1457281419590 |
| 1987 | 0416CF31-0D64-2025-C437-CCA61D88251E | 03/31/16 23:21:19 | 74.205.144.74 | 03/31/16 23:21:31 | 1 | {label":"( )PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING( )EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0416CF31-0D64-2025-C437-CCA61D88251E?key=1459466482697 |
| 1988 | 041813CB-8536-C610-4F32-D6974ADE27DF | 03/22/16 19:10:38 | 107.216.117.107 | 03/22/16 19:59:46 | 0 | | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | | http://vp.leadid.com/playback/041813CB-8536-C610-4F32-D6974ADE27DF?key=1458673836282 |
| 1989 | 04183619-0864-51EF-78A8-6E38C97E1F79 | 03/30/16 19:02:02 | 203.177.115.2 | 03/30/16 19:18:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | | 2 | | 2 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/04183619-0864-51EF-78A8-6E38C97E1F79?key=1459365002665 |
| 1990 | 04187788-8557-4C8F-7DE2-C91752D65487 | 03/22/16 23:44:09 | 32.214.157.133 | 03/22/16 23:50:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04187788-8557-4C8F-7DE2-C91752D65487?key=1458690249244 |
| 1991 | 0418FD07-F984-E16D-19E0-3544D0AC5738 | 03/16/16 18:50:39 | 203.82.45.146 | 03/16/16 18:51:15 | 0 | | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/0418FD07-F984-E16D-19E0-3544D0AC5738?key=1458154238376 |
| 1992 | 04193F52-5F5C-8908-638C-D9F2CA284440 | 03/25/16 13:34:22 | 65.26.103.125 | 03/25/16 16:16:50 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE ( )AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/04193F52-5F5C-8908-638C-D9F2CA284440?key=1458912780757 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1993 | 0419E4A6-0FF8-82FE-E8E8-51A3CA23796E | 03/28/16 16:16:50 | 206.55.93.130 | 03/28/16 16:21:43 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S 2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | | | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/0419E4A6-0FF8-E8E8-51A3CA23796E?key=1459181812639 |
| 1994 | 041AC64D-AC38-D8E3-6EF6-8335479A0FF6 | 03/13/16 04:04:16 | 71.80.125.240 | 03/14/16 13:38:57 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE }AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/041AC64D-AC38-D8E3-6EF6-8335479A0FF6?key=1457841856946 |
| 1995 | 04188325-2AF1-EB19-C349-5ED6952C9307 | 03/11/16 14:03:06 | 98.165.206.206 | 03/11/16 14:14:22 | 1 | {label":"BY CLICKING }YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/04188325-2AF1-EB19-C349-5ED6952C9307?key=1457704899492 |
| 1996 | 041C2ED3-3DEF-0E75-8C8A-CBC551D4445B | 03/30/16 03:28:48 | 108.90.120.222 | 03/30/16 03:35:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/041C2ED3-3DEF-0E75-8C8A-CBC551D4445B?key=1459308509285 |
| 1997 | 041C5009-5645-46A6-12G8-F8E9BCC78051 | 03/24/16 05:00:04 | 173.2.233.99 | 03/24/16 05:10:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/041C5009-5645-46A6-12G8-F8E9BCC78051?key=1458795605719 |
| 1998 | 041C7369-4E4E-ECDC-86AD-85910F84F3C0 | 03/09/16 21:06:10 | 73.215.173.233 | 03/09/16 21:08:07 | 1 | {label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/041C7369-4E4E-ECDC-86AD-85910F84F3C0?key=1457557574531 |
| 1999 | 041D89E0-624E-75E7-055E-5ECDF1E868F4 | 03/06/16 02:06:15 | 76.90.36.53 | 03/06/16 02:10:07 | 1 | {label":"BY CLICKING }YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/041D89E0-624E-75E7-055E-5ECDF1E868F4?key=1457229975198 |
| 2000 | 041D9B05-B549-8E57-549F-2CEADB788277 | 03/30/16 03:54:09 | 108.45.122.25 | 03/30/16 04:00:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/041D9B05-B549-8E57-549F-2CEADB788277?key=1459310049676 |
| 2001 | 041E08ED-D8D7-8C4D-E5AE-95A9D534D40F | 03/15/16 04:51:25 | 174.65.37.133 | 03/15/16 05:00:10 | 1 | {label":"BY CLICKING }YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/041E08ED-D8D7-8C4D-E5AE-95A9D534D40F?key=1458017487368 |
| 2002 | 041F41F8-A314-334B-25DA-25E3709DC55A | 03/16/16 10:43:33 | 172.58.105.92 | 03/16/16 10:50:05 | 1 | {label":"BY CLICKING }YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/041F41F8-A314-334B-25DA-25E3709DC55A?key=1458125016308 |
| 2003 | 041F9EA8-5048-E6EE-CF00-FCFE153D5269 | 03/26/16 17:25:38 | 66.68.134.240 | 03/26/16 17:32:32 | 1 | {label":"BY CLICKING }YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/041F9EA8-5048-E6EE-CF00-FCFE153D5269?key=1459013138312 |
| 2004 | 0420222A-B82A-0422-44A2-611014EE66F5 | 03/10/16 18:37:19 | 75.82.119.92 | 03/10/16 18:43:11 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Lead Genesis | http://vp.leadid.com/playback/0420222A-B82A-0422-44A2-611014EE66F5?key=1457635045403 |
| 2005 | 042040B2-2585-3349-6461-9DDC67876A7D | 03/26/16 11:50:19 | 208.109.88.104 | 03/28/16 13:36:45 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 2006 | 0420782A-2F5E-3427-2D9E-AF45892CD2A3 | 03/19/16 14:25:04 | 216.228.1.253 | 03/19/16 14:30:12 | 2 | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/0420782A-2F5E-3427-2D9E-AF45892CD2A3?key=1458397503632 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2007 | 04208FC0-9984-1C7E-3943-322188A0F057 | 03/13/16 13:46:10 | 24.179.125.190 | 03/13/16 13:55:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | | | | 1 | | | 1 | 1 | 1 | 1 | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04208FC0-9984-1C7E-3943-322188A0F057?key=1457876772157 |
| 2008 | 0420E853-BE39-5F90-2616-23B1F99B618F | 03/19/16 21:26:35 | 203.177.115.2 | 03/19/16 21:33:03 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | | 1 | 1 | 1 | | | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0420E853-BE39-5F90-2616-23B1F99B618F?key=1458422795445 |
| 2009 | 04212BE0-3702-5EB0-BFAC-86A7B28B0179 | 03/13/16 19:13:21 | 67.169.153.30 | 03/13/16 19:20:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | | 2 | | 2 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04212BE0-3702-5EB0-BFAC-86A7B28B0179?key=1457896401636 |
| 2010 | 04218BA6-2D9E-EE0B-CDCA-839027D6C99F | 03/26/16 19:44:41 | 50.143.225.30 | 03/26/16 19:50:06 | 1 | [label":"BY CLICKING]YOU KNOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | | 2 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04218BA6-2D9E-EE0B-CDCA-839027D6C99F?key=1459021484897 |
| 2011 | 04224395-11E6-22EA-3D49-57F8D16D02E88 | 03/14/16 23:00:02 | 64.121.195.94 | 03/14/16 23:09:29 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | | 2 | | 2 | | 2 | 1 | 1 | 1 | 1 | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/04224395-11E6-22EA-3D49-57F8D16D02E88?key=1457996404228 |
| 2012 | 04224AE2-A52C-193D-DFD8-64EEBC585B00 | 03/30/16 20:12:19 | 162.234.32.170 | 03/30/16 20:15:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | | 2 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04224AE2-A52C-193D-DFD8-64EEBC585B00?key=1459368679620 |
| 2013 | 0422FFB3-5D5A-4143-EF3C-4C94A9073A87 | 03/30/16 11:58:15 | 68.14.136.29 | 03/30/16 13:32:48 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")] | 0 | 0 | | 1 | | 2 | | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0422FFB3-5D5A-4143-EF3C-4C94A9073A87?key=1459339105885 |
| 2014 | 04238843-4C0B-98EF-C0A9-5B8EC20E50D2 | 03/21/16 06:03:04 | 70.57.102.111 | 03/21/16 06:10:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | | 2 | | 2 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04238843-4C0B-98EF-C0A9-5B8EC20E50D2?key=1458540184757 |
| 2015 | 04245C5F-0010-A2DE-53C0-33D88D3B189A | 03/29/16 20:34:34 | 72.181.125.1 | 03/29/16 20:40:42 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | | 1 | | 2 | | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/04245C5F-0010-A2DE-53C0-33D88D3B189A?key=1459283673607 |
| 2016 | 0425075F-1B9C-8EA6-39B0-162A47E27001 | 03/30/16 11:49:25 | 216.195.16.185 | 03/30/16 12:58:25 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")] | 0 | 0 | | 1 | | 2 | | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0425075F-1B9C-8EA6-39B0-162A47E27001?key=1459338567052 |
| 2017 | 04258C19-5ACC-EA00-FD24-49ADEEF68DC7 | 03/13/16 20:34:05 | 70.208.145.204 | 03/13/16 20:40:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | | 2 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04258C19-5ACC-EA00-FD24-49ADEEF68DC7?key=1457901244255 |
| 2018 | 042645DE-9119-54FB-6ADB-BC4891D1D785 | 03/26/16 16:33:34 | 173.58.28.146 | 03/26/16 16:37:59 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | | 2 | | 2 | | 2 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/042645DE-9119-54FB-6ADB-BC4891D1D785?key=1459010017585 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2019 | 04268892-216C-1A62-8E7F-9806AFFCA8B8 | 03/02/16 04:32:07 | 173.59.118.7 | 03/02/16 04:40:13 | 1 | (label)"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd | http://vp.leadid.com/playback/04268892-216C-1A62-8E7F-9806AFFCA8B8?key=1456893130659 |
| 2020 | 0427F028-E596-3E84-E314-E360D9FAD021 | 03/24/16 19:00:07 | 96.84.38.65 | 03/24/16 19:25:35 | 1 | (label)"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | | 3 | 0 Lead Genesis | http://vp.leadid.com/playback/0427F028-E596-3E84-E314-E360D9FAD021?key=1458846017415 |
| 2021 | 0427F1A7-2740-EBDB-8818-52232221151A | 03/18/16 16:52:24 | 72.182.49.201 | 03/18/16 16:58:19 | | (label)"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0427F1A7-2740-EBDB-8818-52232221151A?key=1458319946258 |
| 2022 | 042823D8-CDE9-309B-EE4C-CA225D64E60D | 03/27/16 16:49:06 | 45.48.43.6 | 03/27/16 16:50:13 | 1 | (label)"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDEDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | 1 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/042823D8-CDE9-309B-EE4C-CA225D64E60D?key=1459097347155 |
| 2023 | 042863FC-2F20-9C24-42ED-22DA785C8C14 | 03/11/16 13:50:49 | 73.186.40.177 | 03/11/16 13:55:07 | 1 | (label)"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd | http://vp.leadid.com/playback/042863FC-2F20-9C24-42ED-22DA785C8C14?key=1457704247657 |
| 2024 | 04289070-DE6A-3985-41C9-8028E8D435A5 | 03/29/16 16:43:37 | 73.199.196.91 | 03/29/16 16:45:13 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd | http://vp.leadid.com/playback/04289070-DE6A-3985-41C9-8028E8D435A5?key=1459269803663 |
| 2025 | 042909CA-C8FE-D97F-DD99-CEDD8989838A | 03/12/16 04:55:22 | 73.233.27.215 | 03/12/16 05:00:06 | 1 | (label)"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd | http://vp.leadid.com/playback/042909CA-C8FE-D97F-DD99-CEDD8989838A?key=1457758521273 |
| 2026 | 042A46CB-F34E-3A5B-864C-C1C15DF4569D | 03/21/16 16:57:53 | 100.14.170.128 | 03/21/16 16:59:51 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/042A46CB-F34E-3A5B-864C-C1C15DF4569D?key=1458579172716 |
| 2027 | 0428A69A-9974-CC11-8838-EE9CC445C57E | 03/18/16 21:53:20 | 76.99.199.145 | 03/18/16 22:00:06 | 1 | (label)"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd | http://vp.leadid.com/playback/0428A69A-9974-CC11-8838-EE9CC445C57E?key=1458338001104 |
| 2028 | 0428E111-C9A9-4FFC-BCD2-87A28CA241A6 | 03/16/16 10:03:34 | 174.49.175.40 | 03/16/16 10:05:12 | 1 | (label)"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0428E111-C9A9-4FFC-BCD2-87A28CA241A6?key=1458122603724 |
| 2029 | 042D1DE8-E285-216E-95A4-720F28566F3E | 03/17/16 11:10:57 | 174.56.62.16 | 03/17/16 11:13:11 | 1 | (label)"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/042D1DE8-E285-216E-95A4-720F28566F3E?key=1458213057138 |
| 2030 | 042E542D-7F33-26F6-25D7-C656E90C23AB | 03/23/16 08:06:15 | 67.188.18.143 | 03/23/16 08:08:01 | 1 | (label)"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/042E542D-7F33-26F6-25D7-C656E90C23AB?key=1458720381697 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2031 | 042E8809-C405-E774-F6F8-01A34713EA1B | 03/29/16 17:15:55 | 72.94.24.124 | 03/29/16 17:17:27 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/042E8809-C405-E774-F6F8-01A34713EA1B?key=1459271785054 |
| 2032 | 042F7DD3-827B-E429-7E27-921489974E701 | 03/08/16 16:35:36 | 71.92.241.18 | 03/08/16 16:37:58 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/042F7DD3-827B-E429-7E27-921489974E701?key=1457454936815 |
| 2033 | 042F984C-804A-D519-5CBF-567409183F10 | 03/14/16 10:15:44 | 50.23.69.208 | 03/14/16 10:25:06 | 1 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/042F984C-804A-D519-5CBF-567409183F10?key=1457950544047 |
| 2034 | 042FCC42-486B-8785-D78A-E65E560C9115 | 03/21/16 21:58:03 | 74.205.144.74 | 03/21/16 21:58:26 | 1 | (label":":PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING [EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 2 | 1 | 1 | | 1 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/042FCC42-486B-8785-D78A-E65E560C9115?key=1458597486963 |
| 2035 | 0430C5D2-6A70-A912-2C5F-F9E96CC54E42 | 03/28/16 17:13:55 | 67.198.33.25 | 03/28/16 17:20:43 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0430C5D2-6A70-A912-2C5F-F9E96CC54E42?key=1459185237815 |
| 2036 | 04328418-3906-238A-944D-D80D5222F2D1 | 03/29/16 00:00:12 | 204.148.27.182 | 03/29/16 00:30:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 4 | 4 | 4 | 1 | | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04328418-3906-238A-944D-D80D5222F2D1?key=1459209605315 |
| 2037 | 04333DCF-9C4E-DD7D-8075-F08A37603141 | 03/14/16 14:45:34 | 112.198.75.248 | 03/14/16 15:17:42 | 0 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/04333DCF-9C4E-DD7D-8075-F08A37603141?key=1458024265895 |
| 2038 | 04338CAB-722F-3254-26ED-1874EFDC7040 | 03/31/16 10:05:07 | 66.87.82.211 | 03/31/16 10:07:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/04338CAB-722F-3254-26ED-1874EFDC7040?key=1459418708292 |
| 2039 | 0431D777-23EB-933B-B8C7-ED291D40C0E9 | 03/26/16 15:18:52 | 172.56.17.138 | 03/26/16 15:21:07 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/0431D777-23EB-933B-B8C7-ED291D40C0E9?key=1459005543289 |
| 2040 | 04345708-32AE-CEFE-5FDD-DA75410FAF4D | 03/29/16 16:53:30 | 45.51.14.11 | 03/29/16 16:56:54 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/04345708-32AE-CEFE-5FDD-DA75410FAF4D?key=1459270408564 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04358455-B7D5-F741-9928-0286FE7FFA34 | 03/30/16 17:57:44 | 73.17.165.45 | 03/30/16 17:58:43 | 1 | (label':"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 2 | | 2 | 2 | 2 | 1 | | 0 | | 1 | 1 | 1 | 1 | 1 | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/04358455-B7D5-F741-9928-0286FE7FFA34?key=1459360666096 |
| 0435DE16-0DB9-E40A-704C-285F91C96EBC | 03/16/16 19:14:20 | 174.18.62.64 | 03/16/16 19:16:51 | 1 | (label':"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 2 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0435DE16-0DB9-E40A-704C-285F91C96EBC?key=1458155680056 |
| 0435F4EF-4F0E-EA8D-5527-150168C83846 | 03/18/16 18:32:57 | 206.55.93.130 | 03/18/16 18:37:34 | 1 | (label':"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20135 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/0435F4EF-4F0E-EA8D-5527-150168C83846?key=1458325979546 |
| 043605D1-C46E-E04F-86C9-15A58E0F56D4 | 03/28/16 15:57:26 | 166.137.244.55 | 03/28/16 16:00:24 | 0 | | | | 0 | 0 | 0 | | | | | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/043605D1-C46E-E04F-86C9-15A58E0F56D4?key=1458197931 |
| 04360D0C-1682-767F-F8E3-0262430A7647 | 03/31/16 05:06:25 | 5.254.65.178 | 03/31/16 19:51:22 | 1 | (label':"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/04360D0C-1682-767F-F8E3-0262430A7647?key=1459400787874 |
| 0436C3EF-3F89-C48E-35AD-A931D4972396 | 03/16/16 05:45:09 | 71.95.139.68 | 03/16/16 05:50:06 | 1 | (label':"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0436C3EF-3F89-C48E-35AD-A931D4972396?key=1458107112057 |
| 04377569-351C-E1E6-40C2-608299038D9F | 03/18/16 04:51:18 | 73.242.192.94 | 03/18/16 05:00:09 | 1 | (label':"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 4 | 4 | 4 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04377569-351C-E1E6-40C2-608299038D9F?key=1458276680857 |
| 043784CA-343D-B75D-B672-E57B2A2F4669 | 03/07/16 21:44:35 | 24.61.151.31 | 03/08/16 23:10:19 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/043784CA-343D-B75D-B672-E57B2A2F4669?key=1457387076665 |
| 0438FD58-BDC8-1186-E6D7-728D62D70159 | 03/31/16 19:26:48 | 99.62.89.51 | 03/31/16 19:32:54 | 1 | (label':"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0438FD58-BDC8-1186-E6D7-728D62D70159?key=1459452411294 |
| 0438FE06-4264-8897-38FD-A02C6E94FF98 | 03/18/16 17:08:10 | 24.162.137.142 | 03/18/16 17:09:33 | 1 | (label':"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0438FE06-4264-8897-38FD-A02C6E94FF98?key=1458320899545 |
| 043A8D79-6ADD-0811-7628-A3ABC0C0F4F2 | 03/04/16 14:17:22 | 66.87.98.51 | 03/04/16 14:22:38 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/043A8D79-6ADD-0811-7628-A3ABC0C0F4F2?key=1457101052586 |
| 043E4A5F-987D-8194-87D9-713F2C8E5576 | 03/06/16 14:54:06 | 69.118.37.103 | 03/06/16 14:56:09 | 1 | (label':"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | | 0 | | 1 | 1 | 1 | 1 | 1 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/043E4A5F-987D-8194-87D9-713F2C8E5576?key=1457275981023 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2053 | 043E9135-6966-3988-9C2B-E6AE2DD8FE02 | 03/09/16 18:41:24 | 73.80.3.22 | 03/09/16 18:45:06 | 1 | (label"."BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/043E9135-6966-398B-9C2B-E6AE2DD8FE02?key=1457548884037 |
| 2054 | 043F7C76-2C2F-ECFA-2141-C593E12C3A6D | 03/29/16 20:16:27 | 64.134.228.52 | 03/29/16 20:20:12 | 1 | (label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/043F7C76-2C2F-ECFA-2141-C593E12C3A6D?key=1459282587512 |
| 2055 | 04432F40-629C-398A-5249-F19474E4A9BF | 03/05/16 16:52:06 | 99.47.177.167 | 03/05/16 16:58:19 | 1 | (label"."BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/04432F40-629C-398A-5249-F19474E4A9BF?key=1457196727950 |
| 2056 | 0443CDDC-9D9B-7D4F-0330-C5341C540921 | 03/15/16 22:23:23 | 108.20.167.159 | 03/15/16 22:30:05 | 1 | (label"."BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0443CDDC-9D9B-7D4F-0330-C5341C540921?key=1458080636674 |
| 2057 | 04448322-2263-4B3B-9907-F6AAE52A5BDE | 03/07/16 16:27:43 | 32.217.41.74 | 03/07/16 16:35:10 | 1 | (label"."BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04448322-2263-4B3B-9907-F6AAE52A5BDE?key=1457368062657 |
| 2058 | 0444890D-4FB2-E78B-2CF1-84C361814FC2 | 03/20/16 21:33:19 | 203.177.115.2 | 03/20/16 21:41:32 | 1 | (label"."BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0444890D-4FB2-E78B-2CF1-84C361814FC2?key=1458509599317 |
| 2059 | 045270C-8A8B-81CD-EEDA-4301771117AB | 03/04/16 21:59:38 | 67.11.186.118 | 03/04/16 22:05:30 | 1 | (label"."BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/045270C-8A8B-81CD-EEDA-4301771117AB?key=1457128780889 |
| 2060 | 0455287-CA33-7818-3E8E-4D5C8645F9B5 | 03/15/16 23:16:08 | 24.91.117.151 | 03/16/16 13:09:00 | 1 | (label"."BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS INCLUDING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | | | | | | | | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0455287-CA33-7818-3E8E-4D5C8645F9B5?key=1458083776864 |
| 2061 | 0457ECC-C7DA-4C9E-F465-75A5D0123A2D | 03/23/16 20:20:13 | 101.50.126.230 | 03/24/16 13:03:04 | 2 | | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0457ECC-C7DA-4C9E-F465-75A5D0123A2D?key=1457049374913 |
| 2062 | 0445E97B-6B0D-AE08-37DE-668A49499EF2 | 03/06/16 03:26:11 | 72.209.2.133 | 03/07/16 17:04:11 | 1 | (label"."BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE I AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0445E97B-6B0D-AE08-37DE-668A49499EF2?key=1457234769807 |
| 2063 | 0446E3F2-0094-D50A-2F37-5C8AC7374462 | 03/27/16 08:36:59 | 166.170.14.125 | 03/27/16 08:40:09 | 1 | (label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0446E3F2-0094-D50A-2F37-5C8AC7374462?key=1459067824224 |
| 2064 | 04B6159-602A-4941-DAAF-493BDA356953 | 03/10/16 17:40:13 | 76.169.154.106 | 03/10/16 17:44:38 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/04B6159-602A-4941-DAAF-493BDA356953?key=1457631620004 |
| 2065 | 0489631-1B05-D48E-9F6E-85124785C243 | 03/13/16 05:21:13 | 100.32.202.246 | 03/13/16 05:25:07 | 1 | (label"."BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0489631-1B05-D48E-9F6E-85124785C243?key=1457846477774 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | Provider Name | Visual Playback Link |
| 2066 | 0448C07C-F767-4C6E-5DB9-F26729C40733 | 03/14/16 11:53:52 | 73.186.60.151 | 03/14/16 12:00:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0448C07C-F767-4C6E-5DB9-F26729C40733?key=1457956432591 |
| 2067 | 044916A4-FAA5-3E3B-5D3F-397480127E13 | 03/02/16 22:37:49 | 50.253.125.154 | 03/02/16 22:39:58 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/044916A4-FAA5-3E3B-5D3F-397480127E13?key=1456958276900 |
| 2068 | 044803A8-57B3-E21B-B0F5-288D3DE17647 | 03/02/16 22:35:09 | 108.185.236.159 | 03/02/16 22:37:22 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/044803A8-57B3-E21B-B0F5-288D3DE17647?key=1456958112273 |
| 2069 | 0448D71C-3F75-BD68-4372-16F644B9212E | 03/22/16 11:41:04 | 148.74.88.133 | 03/22/16 13:14:34 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0448D71C-3F75-BD68-4372-16F644B9212E?key=1458646895328 |
| 2070 | 0448DC77-A663-018D-29F9-62D8E2801A8C | 03/31/16 11:50:41 | 208.109.88.104 | 03/31/16 15:05:12 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 2071 | 044C246B-A0C5-2A7C-60E7-2A870D06O400 | 03/01/16 11:23:38 | 69.123.49.58 | 03/01/16 11:30:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/044C246B-A0C5-2A7C-60E7-2A870D06O400?key=1456831419639 |
| 2072 | 044C5EA2-54F9-9133-8151-F6E79B137596 | 03/16/16 16:36:39 | 76.169.154.106 | 03/16/16 16:40:14 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/044C5EA2-54F9-9133-8151-F6E79B137596?key=1458232625693 |
| 2073 | 044CBFC0-A458-B766-0166-32F774D7FA0F | 03/17/16 17:16:35 | 73.189.157.29 | 03/17/16 17:18:10 | 2 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 2074 | 044CF27A-4955-4825-6659-C1D23E9BE8E1 | 03/28/16 13:09:32 | 66.87.82.95 | 03/28/16 13:15:15 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/044CF27A-4955-4825-6659-C1D23E9BE8E1?key=1459170572867 |
| 2075 | 044D1B71-B871-5F90-89C1-0D44F6B0B0B8 | 03/01/16 18:43:29 | 50.253.125.154 | 03/01/16 18:47:50 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 1 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/044D1B71-B871-5F90-89C1-0D44F6B0B0B8?key=1456857825389 |
| 2076 | 044E89B0-9E88-E156-0A10-3E4EC97D2ECA | 03/08/16 19:18:12 | 172.88.240.99 | 03/08/16 19:25:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/044E89B0-9E88-E156-0A10-3E4EC97D2ECA?key=1457464692141 |
| 2077 | 044FC52C-452B-3496-4E8E-06011457F595 | 03/30/16 02:35:07 | 73.248.104.70 | 03/30/16 02:40:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/044FC52C-452B-3496-4E8E-06011457F595?key=1459305307390 |
| 2078 | 044FD43D-B064-491B-31B8-6CEA619393C9 | 03/13/16 19:44:03 | 72.169.97.207 | 03/13/16 19:46:32 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/044FD43D-B064-491B-31B8-6CEA619393C9?key=1457898243741 |
| 2079 | 04500BDE-5FD8-6C57-FE1B-BDE51F2780FC | 03/17/16 10:30:37 | 67.210.39.161 | 03/17/16 10:33:16 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/04500BDE-5FD8-6C57-FE1B-BDE51F2780FC?key=1458210563987 |
| 2080 | 0450250D-D7E5-1AF9-7CA2-02989CAAE013 | 03/07/16 16:11:29 | 72.224.126.3 | 03/07/16 16:15:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0450250D-D7E5-1AF9-7CA2-02989CAAE013?key=1457367085651 |
| 2081 | 04510A86-F7C8-8540-4473-8F53634FF61A | 03/16/16 14:34:20 | 24.213.151.130 | 03/16/16 14:40:10 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/04510A86-F7C8-8540-4473-8F53634FF61A?key=1458138893969 |
| 2082 | 0451B91C-79FD-B3A9-BC42-37EA68E3433E | 12/28/15 18:50:45 | 172.56.42.147 | 03/05/16 20:10:40 | 1 | (label":"BY CLICKING) YOU AUTHORIZE AND/OR UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0451B91C-79FD-B3A9-BC42-37EA68E3433E?key=1451328659218 |
| 2083 | 0452E397-14D3-4767-92E4-95AE86B46E3C | 03/08/16 18:01:00 | 70.113.82.231 | 03/08/16 18:07:13 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0452E397-14D3-4767-92E4-95AE86B46E3C?key=1457460062675 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2084 | 04533BF2-45ED-425A-E0E0-8C11A33E0F95 | 03/16/16 19:38:25 | 162.194.8.50 | 03/16/16 19:40:31 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | | | | 1 | 1 | 0 | | 1 | 1 | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/04533BF2-45ED-425A-E0E0-8C11A33E0F95?key=1458157117917 |
| 2085 | 04538DAE-A10E-E682-9E2A-AF2D06DF5D83 | 03/01/16 01:44:44 | 100.32.81.170 | 03/01/16 01:50:51 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/04538DAE-A10E-E682-9E2A-AF2D06DF5D83?key=1456796681702 |
| 2086 | 045399A5-2E91-CCDE-E988-05A23D623014 | 03/16/16 05:49:39 | 172.56.28.175 | 03/16/16 05:54:26 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/045399A5-2E91-CCDE-E988-05A23D623014?key=1458107380929 |
| 2087 | 045A5AD-1C9C-A1E6-B29A-85D8FADDFC93 | 03/29/16 15:52:37 | 100.40.23.114 | 03/29/16 15:55:15 | 0 | | | | 0 | 0 | 1 | 1 | | 1 | 1 | | | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/045A5AD-1C9C-A1E6-B29A-85D8FADDFC93?key=1459266758667 |
| 2088 | 04542B5D-F470-A4D5-6286-99D4EC0D7971 | 03/07/16 03:13:58 | 172.56.39.215 | 03/07/16 18:59:16 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERING USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 0 | | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/04542B5D-F470-A4D5-6286-99D4EC0D7971?key=1457320438049 |
| 2089 | 04542B5D-F470-A4D5-6286-99D4EC0D7971 | 03/07/16 03:13:58 | 172.56.39.215 | 03/08/16 20:56:56 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERING USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 0 | | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/04542B5D-F470-A4D5-6286-99D4EC0D7971?key=1457320438049 |
| 2090 | 0454C485-F51A-A810-7E6D-06001F18798E | 03/22/16 11:30:40 | 24.186.33.140 | 03/22/16 11:35:10 | 2 | | | | 0 | 0 | 1 | 1 | | 1 | 3 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0454C485-F51A-A810-7E6D-06001F18798E?key=1458646240414 |
| 2091 | 045612A1-2A29-A9FC-C799-8ACACA8884FF | 03/29/16 20:28:19 | 69.124.187.139 | 03/29/16 20:35:16 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/045612A1-2A29-A9FC-C799-8ACACA8884FF?key=1459283303579 |
| 2092 | 04562089-EF5E-364F-7150-0E97C1E81465 | 03/10/16 15:25:50 | 23.119.25.44 | 03/10/16 15:31:57 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 0 | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/04562089-EF5E-364F-7150-0E97C1E81465?key=1457623554079 |
| 2093 | 04562819-579B-7C72-55B2-5EE75CF7EFEB | 03/03/16 17:36:18 | 108.233.254.251 | 03/03/16 19:19:48 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 0 | | | 1 | | 0 | 123SolarPower | http://vp.leadid.com/playback/04562819-579B-7C72-55B2-5EE75CF7EFEB?key=1457026545193 |
| 2094 | 04570BF7-A14E-572D-E529-4CD5AC42AC4A | 03/07/16 01:31:54 | 23.240.47.234 | 03/07/16 01:35:08 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | 1 | 1 | 1 | 1 | 3 | 1 | | | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/04570BF7-A14E-572D-E529-4CD5AC42AC4A?key=1457314314341 |
| 2095 | 04579E85-F5B4-0F9F-5CA5-4AC3775B2175 | 03/16/16 23:57:57 | 207.244.83.109 | 03/17/16 13:07:34 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/04579E85-F5B4-0F9F-5CA5-4AC3775B2175?key=1458172677778 |
| 2096 | 0457A67E-E166-4019-8D4F-EE29280E30D4 | 03/25/16 22:36:30 | 76.169.154.106 | 03/25/16 22:38:41 | 2 | | | | 0 | 0 | 1 | 3 | 3 | 3 | 0 | | 0 | | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0457A67E-E166-4019-8D4F-EE29280E30D4?key=1458945400445 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2097 | 0457A9D8-4FC4-989F-2798-FF3D88D85A39 | 03/17/16 01:18:41 | 70.209.111.243 | 03/17/16 01:20:25 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0457A9D8-4FC4-989F-2798-FF3D88D85A39?key=1458177520177 |
| 2098 | 04578586-A3D2-A0BC-3953-538212C0180B | 03/01/16 15:44:44 | 72.177.119.119 | 03/01/16 15:45:06 | 0 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/04578586-A3D2-A0BC-3953-538212C0180B?key=1456847086989 |
| 2099 | 045C0EFB-C428-D394-80A9-7C7554B80A8C | 03/08/16 01:14:12 | 76.169.154.106 | 03/08/16 01:17:36 | 2 | | 0 | 0 | 0 | 2 | 1 | 3 | 3 | 1 | 0 | 0 | 3 | 3 | 1 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/045C0EFB-C428-D394-80A9-7C7554B80A8C?key=1457399665139 |
| 2100 | 045C48FA-C3FE-E5E7-86E5-11140A1A006D | 03/22/16 01:20:03 | 173.62.246.153 | 03/22/16 01:25:05 | 2 | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/045C48FA-C3FE-E5E7-86E5-11140A1A006D?key=1458609603461 |
| 2101 | 045CF579-75C5-B2C2-A4D8-8342FCB2D475 | 03/27/16 10:55:31 | 98.117.202.185 | 03/27/16 11:00:07 | 1 | (label:"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/045CF579-75C5-B2C2-A4D8-8342FCB2D475?key=1450076173709 |
| 2102 | 045D27AE-A650-D78C-5282-89E5965542C5 | 03/07/16 01:00:12 | 24.242.59.127 | 03/07/16 01:05:25 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/045D27AE-A650-D78C-5282-89E5965542C5?key=1457312414392 |
| 2103 | 045DCB60-26F9-63CA-8144-82485847265E | 03/08/16 02:00:11 | 24.61.203.6 | 03/08/16 02:03:59 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/045DCB60-26F9-63CA-8144-82485847265E?key=1457402416000 |
| 2104 | 045DEFB8-142A-5CD4-F230-4D1A811D88DA | 03/04/16 21:28:31 | 66.90.166.5 | 03/04/16 21:34:22 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/045DEFB8-142A-5CD4-F230-4D1A811D88DA?key=1457126908937 |
| 2105 | 045E6642-7E2C-F2D8-5C84-1F4C1D4F9C63 | 03/18/16 00:06:24 | 207.192.214.152 | 03/18/16 00:17:30 | 1 | (label:"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement | http://vp.leadid.com/playback/045E6642-7E2C-F2D8-5C84-1F4C1D4F9C63?key=1458259516354 |
| 2106 | 045EB939-F5E8-9D7C-51EF-1AD94FD3B184 | 03/24/16 21:20:05 | 166.137.244.53 | 03/24/16 21:25:05 | 1 | (label:"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/045EB939-F5E8-9D7C-51EF-1AD94FD3B184?key=1458854408308 |
| 2107 | 045EE736-0867-59AA-B552-6D867FEE4F38 | 03/11/16 15:38:12 | 70.215.84.52 | 03/11/16 15:40:01 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/045EE736-0867-59AA-B552-6D867FEE4F38?key=1457710694271 |
| 2108 | 045F4E43-4733-DD60-E921-148943774D09 | 03/25/16 17:20:20 | 71.114.99.98 | 03/25/16 17:28:31 | 1 | (label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/045F4E43-4733-DD60-E921-148943774D09?key=1458926424729 |
| 2109 | 045FBC05-536C-5CAE-11E9-DFB149D13089 | 03/09/16 05:32:34 | 24.34.233.194 | 03/09/16 05:37:17 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/045FBC05-536C-5CAE-11E9-DFB149D13089?key=1457501561838 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04624FD0-18D6-47DA-3964-1921D9267037 | 03/30/16 12:05:26 | 172.56.17.2 | 03/30/16 12:10:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04624FD0-18D6-47DA-3964-1921D9267037?key=1459339527601 |
| 0462686A-307C-93E3-9352-E889D3F61384 | 03/13/16 19:53:07 | 70.208.88.91 | 03/13/16 20:00:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0462686A-307C-93E3-9352-E889D3F61384?key=1457898787074 |
| 0462870E-1AA1-D89C-3874-55943191C1BA | 03/25/16 19:01:12 | 173.3.205.18 | 03/25/16 19:05:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0462870E-1AA1-D89C-3874-55943191C1BA?key=1458932472007 |
| 04629563-4708-F97C-0C49-9480084FE400 | 03/06/16 00:59:31 | 76.103.133.54 | 03/06/16 01:05:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04629563-4708-F97C-0C49-9480084FE400?key=1457225954387 |
| 04638786-6072-2ACF-E94D-D6E03A48FAC9 | 03/06/16 14:39:59 | 66.74.187.242 | 03/06/16 14:42:40 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/04638786-6072-2ACF-E94D-D6E03A48FAC9?key=1457275193310 |
| 0463AC73-D12B-331B-4319-84E706CA6198 | 03/29/16 19:45:07 | 72.83.56.159 | 03/29/16 19:50:14 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0463AC73-D12B-331B-4319-84E706CA6198?key=1459280711199 |
| 0463F2EB-5486-64C9-92D1-681891820B08 | 03/05/16 17:52:17 | 71.105.118.11 | 03/05/16 17:53:09 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | | | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0463F2EB-5486-64C9-92D1-681891820B08?key=1457200332481 |
| 04640B55-7F14-EB0D-DF70-28D5EE4972B1 | 03/03/16 05:34:45 | 172.56.31.53 | 03/03/16 05:40:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/04640B55-7F14-EB0D-DF70-28D5EE4972B1?key=1456983288260 |
| 04641047-8022-CBB3-7C85-D350A2FA7F89 | 03/05/16 16:58:23 | 32.208.181.6 | 03/05/16 17:05:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04641047-8022-CBB3-7C85-D350A2FA7F89?key=1457197102644 |
| 0465B142-93F3-17C4-F36E-8682875FD1DB | 03/18/16 16:58:52 | 73.150.152.76 | 03/18/16 17:05:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0465B142-93F3-17C4-F36E-8682875FD1DB?key=1458320331970 |
| 04658309-B28E-891D-9C6A-2A52DFC8D50E | 03/08/16 18:39:37 | 76.169.154.106 | 03/08/16 18:41:40 | 2 | | | | | | | | 0 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/04658309-B28E-891D-9C6A-2A52DFC8D50E?key=1457548790013 |
| 0467868F-FC2B-FD6D-B09A-227D1E9E5786 | 03/28/16 17:39:58 | 72.181.125.1 | 03/28/16 17:46:24 | 2 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0467868F-FC2B-FD6D-B09A-227D1E9E5786?key=1459186799008 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2122 | 0468DD3A-6867-763C-D998-29510227CA5F | 03/21/16 00:03:35 | 172.58.32.57 | 03/21/16 00:10:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0468DD3A-6867-763C-D998-29510227CA5F?key=1458518614353 |
| 2123 | 04691810-1913-0F83-D902-E5F78841D6CD | 03/13/16 17:49:38 | 128.177.161.146 | 03/13/16 17:54:16 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/04691810-1913-0F83-D902-E5F78841D6CD?key=1457891386794 |
| 2124 | 046A4F35-78E1-E55D-777A-A42BDFECF423 | 03/04/16 20:51:52 | 100.10.76.104 | 03/04/16 20:55:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/046A4F35-78E1-E55D-777A-A42BDFECF423?key=1457124714854 |
| 2125 | 046A8017-5E9F-E50E-AAEE-8707931AC2A9 | 03/21/16 20:10:58 | 68.65.91.226 | 03/21/16 20:17:55 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/046A8017-5E9F-E50E-AAEE-8707931AC2A9?key=1458591058300 |
| 2126 | 046AC20F-486D-19DE-8376-3843C515790D | 03/08/16 00:09:28 | 96.244.215.207 | 03/08/16 00:11:00 | | | 0 | 0 | 0 | 1 | 1 | 1 | | 0 | 3 | 1 | 1 | 1 | | | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/046AC20F-486D-19DE-8376-3843C515790D?key=1457395768518 |
| 2127 | 046AE9C6-CE24-8372-AE1B-D85666E490E2 | 03/01/16 19:13:56 | 68.5.177.212 | 03/01/16 19:18:32 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/046AE9C6-CE24-8372-AE1B-D85666E490E2?key=1456859637019 |
| 2128 | 0468EF61-2071-1DA8-752B-392D2E748829 | 03/18/16 02:20:00 | 76.169.154.106 | 03/18/16 16:05:46 | | | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0468EF61-2071-1DA8-752B-392D2E748829?key=1458267620652 |
| 2129 | 046C1CA-0538-7C98-64E9-E8FD60352330 | 03/03/16 21:29:57 | 172.56.16.181 | 03/03/16 21:33:01 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/046C17CA-0538-7C98-64E9-E8FD60352330?key=1457040597774 |
| 2130 | 046E298F-F6A5-A269-019D-988D6481CD00 | 03/21/16 17:29:29 | 99.16.141.135 | 03/21/16 17:35:57 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/046E298F-F6A5-A269-019D-988D6481CD00?key=1458581371394 |
| 2131 | 046E89CA-ACDD-DE7F-4D82-1D02A2A60E0C | 03/25/16 22:36:11 | 67.11.186.118 | 03/25/16 22:42:25 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/046E89CA-ACDD-DE7F-4D82-1D02A2A60E0C?key=1458945377468 |
| 2132 | 046E80B1-EB64-A67C-3150-875242586D45 | 03/16/16 03:33:06 | 68.198.14.19 | 03/16/16 03:40:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/046E80B1-EB64-A67C-3150-875242586D45?key=1458099186187 |
| 2133 | 046E828A-4EAA-48CE-8E0E-F7FB75B7AAD1 | 03/16/16 16:31:16 | 172.58.105.189 | 03/16/16 16:32:57 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/046E828A-4EAA-48CE-8E0E-F7FB75B7AAD1?key=1458145878801 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2134 | 046E828A-4EAA-48CE-8E0E-F7FB7587AAD1 | 03/16/16 16:31:16 | 172.58.105.189 | 03/16/16 16:35:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/046E828A-4EAA-48CE-8E0E-F7FB7587AAD1?key=1458145878801 |
| 2135 | 046F346F-2010-C511-811B-354325EE872E | 03/03/16 13:49:18 | 108.49.48.55 | 03/03/16 13:52:39 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/046F346F-2010-C511-811B-354325EE872E?key=1457012956467 |
| 2136 | 046F5458-F91A-BD9B-8156-D58160F9AEAC | 03/21/16 22:40:30 | 69.131.59.189 | 03/21/16 22:45:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/046F5458-F91A-BD9B-8156-D58160F9AEAC?key=1458600037916 |
| 2137 | 046FA082-41FC-5F06-438B-39F8D3B692DF | 03/23/16 18:12:20 | 50.130.207.98 | 03/23/16 18:15:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/046FA082-41FC-5F06-438B-39F8D3B692DF?key=1458756743888 |
| 2138 | 04718D1C-0723-545A-5EC6-8A2AC321DFF7 | 03/11/16 01:19:06 | 71.209.163.76 | 03/11/16 01:25:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04718D1C-0723-545A-5EC6-8A2AC321DFF7?key=1457659147393 |
| 2139 | 0471E0FC-186B-FC74-AF0A-51828E097981 | 03/27/16 17:30:42 | 71.91.115.198 | 03/27/16 17:35:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0471E0FC-186B-FC74-AF0A-51828E097981?key=1459099844003 |
| 2140 | 04723067-C638-8436-8991-0C5FC76A7B41 | 03/18/16 15:41:18 | 68.106.246.235 | 03/18/16 15:45:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04723067-C638-8436-8991-0C5FC76A7B41?key=1458315678528 |
| 2141 | 04727980-7898-1C9F-6806-B4E4D8D171C9 | 03/02/16 16:40:05 | 67.1.218.50 | 03/02/16 16:45:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/04727980-7898-1C9F-6806-B4E4D8D171C9?key=1456936816140 |
| 2142 | 0472DC1B-D71D-BEAF-4883-F638F4CCEFA6 | 03/12/16 18:27:12 | 207.62.73.246 | 03/12/16 18:30:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0472DC1B-D71D-BEAF-4883-F638F4CCEFA6?key=1457807233346 |
| 2143 | 0472FDEA-FB14-E692-2C9B-55A199325D87 | 03/04/16 20:04:29 | 24.147.3.10 | 03/04/16 20:10:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0472FDEA-FB14-E692-2C9B-55A199325D87?key=1457121870551 |
| 2144 | 04753CCD-CE2F-B751-7DB9-F5D1DF976341 | 03/20/16 14:24:35 | 108.26.169.56 | 03/20/16 14:30:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04753CCD-CE2F-B751-7DB9-F5D1DF976341?key=1458483895546 |
| 2145 | 04758307-2D6B-A984-F1B4-DF4C60080042 | 03/15/16 11:28:49 | 166.137.252.108 | 03/15/16 18:59:51 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/04758307-2D6B-A984-F1B4-DF4C60080042?key=1458041329633 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2146 | 04759833-D7E1-CD54-4EF4-657814CE7C35 | 03/21/16 14:10:24 | 190.80.2.54 | 03/24/16 14:40:03 | 1 | {label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD-FOR-WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHATS CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 2 | 1 | 2 | 2 | 1 | 1 | 0 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/04759833-D7E1-CD54-4EF4-657814CE7C35?key=1458569402410 |
| 2147 | 04767F7-93EE-224C-F3B3-1C9E849C27DA | 03/01/16 22:57:26 | 167.107.191.217 | 03/01/16 23:00:06 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04767F7-93EE-224C-F3B3-1C9E849C27DA?key=1456873045855 |
| 2148 | 04766A2E-E7FA-FC27-DDA6-1689F9837463 | 03/08/16 14:09:43 | 108.16.189.213 | 03/08/16 14:15:05 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04766A2E-E7FA-FC27-DDA6-1689F9837463?key=1457446184337 |
| 2149 | 046A0D1F-4465-45F3-EF82-97D7498460E3 | 03/10/16 13:55:27 | 208.109.88.104 | 03/10/16 17:07:23 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 2150 | 04773OBA-8BC5-EE40-A58D-03E3016B2062 | 03/08/16 04:27:46 | 162.231.192.183 | 03/08/16 04:29:10 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/04773OBA-8BC5-EE40-A58D-03E3016B2062?key=1457411272333 |
| 2151 | 04784F64-CD6D-E640-9FA7-58023774C905 | 03/18/16 17:38:36 | 206.55.93.130 | 03/18/16 17:43:45 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/04784F64-CD6D-E640-9FA7-58023774C905?key=1458322720001 |
| 2152 | 04789F37-E57E-0A73-508C-CD89F0244C2B | 03/26/16 17:46:50 | 198.45.244.213 | 03/26/16 17:50:17 | 1 | {label":"BY CLICKING]YOU KNOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04789F37-E57E-0A73-508C-CD89F0244C2B?key=1459014413266 |
| 2153 | 04790535-A93B-9760-B164-3DD278737D6A | 03/03/16 18:50:05 | 104.33.173.240 | 03/03/16 18:53:11 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/04790535-A93B-9760-B164-3DD278737D6A?key=1457031039469 |
| 2154 | 04794586-56C7-761D-70A4-3FD788879EC5C | 03/28/16 18:30:51 | 76.168.92.189 | 03/28/16 18:36:38 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/04794586-56C7-761D-70A4-3FD788879EC5C?key=1459189856589 |
| 2155 | 047A54E2-F233-9810-906E-E82874055A8E | 03/26/16 21:14:35 | 173.30.24.236 | 03/26/16 21:18:17 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/047A54E2-F233-9810-906E-E82874055A8E?key=1459026860459 |
| 2156 | 047828D7-D400-321C-37CF-38404946F5DA | 03/24/16 16:37:14 | 66.249.84.90 | 03/24/16 16:40:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/047828D7-D400-321C-37CF-38404946F5DA?key=1458837437082 |
| 2157 | 04789CCC-854E-F296-3A71-384426D0D5C3 | 03/20/16 20:17:04 | 73.38.147.133 | 03/20/16 20:22:12 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/04789CCC-854E-F296-3A71-384426D0D5C3?key=1458505025275 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2158 | 047BDBF0-2416-3A9E-489D-58A1093A9688 | 03/09/16 23:58:09 | 74.197.226.109 | 03/10/16 00:00:17 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/047BDBF0-2416-3A9E-489D-58A1093A9688?key=1457567885767 |
| 2159 | 047C89F2-1239-F829-A974-2DD4FAAC78E3 | 03/03/16 15:01:24 | 66.87.125.208 | 03/03/16 15:05:07 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/047C89F2-1239-F829-A974-2DD4FAAC78E3?key=1457017286976 |
| 2160 | 047C845A-74EA-B975-6390-9857F42E86C5 | 03/25/16 21:29:42 | 70.112.168.28 | 03/25/16 21:35:57 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/047C845A-74EA-B975-6390-9857F42E86C5?key=1458941383209 |
| 2161 | 047CD024-88DE-C34A-0498-5C16255E4870 | 03/14/16 14:57:36 | 70.209.72.126 | 03/14/16 15:00:15 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/047CD024-88DE-C34A-0498-5C16255E4870?key=1457967457329 |
| 2162 | 047CD996-5912-0553-6759-2EEFFB47C0CA | 03/13/16 01:59:50 | 75.66.227.148 | 03/13/16 02:09:16 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/047CD996-5912-0553-6759-2EEFFB47C0CA?key=1457834393907 |
| 2163 | 047D46EB-0C40-5071-CAA5-39A2A1ED2C16 | 03/19/16 13:16:42 | 67.22.245.205 | 03/19/16 13:19:48 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/047D46EB-0C40-5071-CAA5-39A2A1ED2C16?key=1458393407606 |
| 2164 | 047D5FB7-6360-47C3-24D7-D93D15C4FAF5 | 03/29/16 22:09:44 | 206.55.93.130 | 03/29/16 22:15:03 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/047D5FB7-6360-47C3-24D7-D93D15C4FAF5?key=1459289386638 |
| 2165 | 047D654E-8E24-7926-83D4-778E73F9E1DA | 03/22/16 16:22:30 | 74.205.144.74 | 03/22/16 16:22:48 | 1 | [label":" |PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | | | | | | | | | | | | | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/047D654E-8E24-7926-83D4-778E73F9E1DA?key=1458663752330 |
| 2166 | 047DCEDA-E11F-ED41-71A4-1896902DC898 | 03/25/16 14:28:21 | 71.162.220.198 | 03/25/16 14:35:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/047DCEDA-E11F-ED41-71A4-1896902DC898?key=1458916102149 |
| 2167 | 047E362E-0981-E8F7-419D-2F51FECDC8F6 | 03/28/16 13:33:27 | 75.133.186.108 | 03/28/16 13:40:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/047E362E-0981-E8F7-419D-2F51FECDC8F6?key=1459172008443 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 047E82AF-48EF-E906-F08E-0C3C66226881 | 03/22/16 02:25:15 | 172.56.23.211 | 03/22/16 02:35:06 |  | {label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 |  | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/047E82AF-48EF-E906-F08E-0C3C66226881?key=1458613515741 |
| 047EE579-5E66-71CC-B88B-C71F8EF290E5 | 03/20/16 18:16:55 | 67.86.184.142 | 03/20/16 18:25:05 | 2 |  |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/047EE579-5E66-71CC-B88B-C71F8EF290E5?key=1458497817354 |
| 047F2B5A-9F57-2F6A-5EAC-5088FE88A773 | 03/10/16 14:11:02 | 67.22.245.205 | 03/10/16 18:01:45 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/047F2B5A-9F57-2F6A-5EAC-5088FE88A773?key=1457619081265 |
| 047F6D83-AE25-6F5F-2444-9473B147A4DF | 03/06/16 22:20:12 | 72.182.49.201 | 03/06/16 22:26:24 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/047F6D83-AE25-6F5F-2444-9473B147A4DF?key=1457302813207 |
| 047FECD1-940F-408F-823E-A484E998CEC5 | 03/30/16 21:25:49 | 108.24.50.84 | 03/30/16 21:35:04 | 1 | {label":"BY CLICKING] YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/047FECD1-940F-408F-823E-A484E998CEC5?key=1459373151209 |
| 0480AA50-CEFC-F64A-BD98-860F3C2AACD6 | 03/14/16 12:43:35 | 71.168.211.39 | 03/14/16 12:45:23 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/0480AA50-CEFC-F64A-BD98-860F3C2AACD6?key=1457959415327 |
| 0481225A-473F-25A8-24A8-E4F712C77B3F | 03/18/16 01:36:24 | 108.50.236.40 | 03/18/16 13:08:31 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0481225A-473F-25A8-24A8-E4F712C77B3F?key=1458264986524 |
| 0481821C-0F1C-2C43-D327-6386768EC87A | 03/28/16 13:00:10 | 70.215.66.237 | 03/28/16 13:05:06 | 1 | {label":"BY CLICKING] YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0481821C-0F1C-2C43-D327-6386768EC87A?key=1459170012761 |
| 0482A704-1F5C-5F7C-465C-C06A56A5D21A | 03/21/16 11:35:54 | 24.60.92.27 | 03/21/16 11:40:39 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/0482A704-1F5C-5F7C-465C-C06A56A5D21A?key=1458560159739 |
| 04831CE8-A538-E379-1B64-4DA677FEA3A9 | 03/25/16 20:11:51 | 203.177.115.2 | 03/28/16 17:16:32 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/04831CE8-A538-E379-1B64-4DA677FEA3A9?key=1458936712188 |
| 048379EB-2A4A-1101-A3D3-ECAA52728174 | 03/21/16 20:20:54 | 67.11.186.118 | 03/21/16 20:26:49 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/048379EB-2A4A-1101-A3D3-ECAA52728174?key=1458591655716 |
| 0483F89F-5BDF-1E41-ADC7-6774656858DB | 03/07/16 02:45:26 | 172.58.201.52 | 03/07/16 02:50:10 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0483F89F-5BDF-1E41-ADC7-6774656858DB?key=1457318731600 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2180 | 04854831-A054-0339-12E5-559422AD3E1C | 03/28/16 21:44:45 | 74.205.144.74 | 03/28/16 21:45:09 | 0 | (label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/04854831-A054-0339-12E5-559422AD3E1C?key=1459201488264 |
| 2181 | 0485B419-7045-C9F2-3479-4A8D7F516F8B | 03/29/16 17:18:18 | 206.55.93.130 | 03/29/16 17:22:38 | 1 | (label":" AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0485B419-7045-C9F2-3479-4A8D7F516F8B?key=1459271900952 |
| 2182 | 0485D12E-2695-60F5-8257-EF014A99F2FE | 03/27/16 18:41:10 | 24.91.1.159 | 03/27/16 18:45:14 | 1 | (label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0485D12E-2695-60F5-8257-EF014A99F2FE?key=1459104075121 |
| 2183 | 0485D405-0D87-DAAF-8E75-F5E566183776 | 03/31/16 15:34:21 | 72.177.119.119 | 03/31/16 15:35:49 | 0 | (label":" BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0485D405-0D87-DAAF-8E75-F5E566183776?key=1459438462597 |
| 2184 | 048618D6-8189-DE20-7F8A-73C101280A35 | 03/20/16 19:02:02 | 24.47.146.26 | 03/20/16 19:10:07 | 0 | (label":" BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/048618D6-8189-DE20-7F8A-73C101280A35?key=1458500522087 |
| 2185 | 048699AA-2221-5BAA-A1F0-847841BDB615 | 03/14/16 20:57:20 | 107.77.92.127 | 03/14/16 21:02:57 | 0 | (label":" WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/048699AA-2221-5BAA-A1F0-847841BDB615?key=1457989040999 |
| 2186 | 0487289C-20F4-DEF7-AAEEB2CA0CC4 | 03/11/16 01:12:02 | 67.161.163.32 | 03/11/16 01:27:45 | 1 | (label":" IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0487289C-20F4-DEF7-AAEEB2CA0CC4?key=1457658729175 |
| 2187 | 04876DE7-3A27-F6C1-CD57-0808AD3C8EC0 | 03/24/16 20:43:06 | 203.177.115.2 | 03/24/16 20:50:17 | 0 | (label":" BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/04876DE7-3A27-F6C1-CD57-0808AD3C8EC0?key=1458852186840 |
| 2188 | 0487A786-BDC5-00AF-75BB-C4AB690F4A48 | 03/22/16 00:43:30 | 203.82.45.146 | 03/22/16 00:43:45 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/0487A786-BDC5-00AF-75BB-C4AB690F4A48?key=1458607410170 |
| 2189 | 04880ADA-FA28-3F4C-2BDA-8FC2E9F1565C | 03/22/16 16:08:01 | 70.234.254.206 | 03/22/16 16:14:46 | 1 | (label":" BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/04880ADA-FA28-3F4C-2BDA-8FC2E9F1565C?key=1458662892309 |
| 2190 | 0488ADE1-FBDF-246B-8A5C-6ED8950A03FE | 03/23/16 21:26:20 | 208.127.121.123 | 03/23/16 21:30:10 | 1 | (label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0488ADE1-FBDF-246B-8A5C-6ED8950A03FE?key=1458768379075 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2191 | 0488C6FA-4A9C-0134-642D-68D7812EE843 | 03/30/16 11:50:29 | 172.56.30.192 | 03/30/16 11:55:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/0488C6FA-4A9C-0134-642D-68D7812EE843?key=1459338631820 |
| 2192 | 0488F832-68A4-EDF3-156C-6887A4854F06 | 03/31/16 01:44:59 | 70.209.192.104 | 03/31/16 01:50:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0488F832-68A4-EDF3-156C-6887A4854F06?key=1459388699048 |
| 2193 | 0488FA23-B298-EE63-C329-22C530D8852B | 03/27/16 13:17:59 | 65.129.252.166 | 03/27/16 13:25:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0488FA23-B298-EE63-C329-22C530D8852B?key=1459084679039 |
| 2194 | 04899053-E5C7-4040-7A1D-89AC0D0EE322 | 03/30/16 17:45:14 | 50.253.125.154 | 03/30/16 17:57:09 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 0 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/04899053-E5C7-4040-7A1D-89AC0D0EE322?key=1459359915077 |
| 2195 | 0489E653-4DF7-618D-63CD-FF0F845FF4CE | 03/09/16 10:47:11 | 172.56.31.179 | 03/09/16 10:50:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0489E653-4DF7-618D-63CD-FF0F845FF4CE?key=1457520434656 |
| 2196 | 0489E8E7-9095-9090-5E61-3AD85C0D8078 | 03/17/16 18:21:52 | 67.84.24.78 | 03/17/16 18:25:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0489E8E7-9095-9090-5E61-3AD85C0D8078?key=1458238919414 |
| 2197 | 048A002C-07A9-B990-7952-07EDCAC7A5E8 | 03/12/16 00:51:02 | 67.180.93.39 | 03/12/16 00:52:05 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | | | | | | | 1 | 0 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/048A002C-07A9-B990-7952-07EDCAC7A5E8?key=1457743864046 |
| 2198 | 048A6F5B-A760-DFEB-17A3-8D7129852320 | 03/01/16 01:22:51 | 96.237.52.112 | 03/01/16 01:30:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/048A6F5B-A760-DFEB-17A3-8D7129852320?key=1456795370830 |
| 2199 | 048AA8F4-131F-2D94-2586-6647A4FF4254 | 03/22/16 15:47:50 | 96.84.38.65 | 03/22/16 22:33:39 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/048AA8F4-131F-2D94-2586-6647A4FF4254?key=1458661701833 |
| 2200 | 04889934-78C5-2657-90F3-367E9913F4C0 | 02/28/16 17:50:42 | 173.68.124.168 | 03/01/16 00:34:02 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/04889934-78C5-2657-90F3-367E9913F4C0?key=1456681848101 |
| 2201 | 0488D3DC-3094-A329-3729-965BB1983F4B | 03/27/16 00:37:03 | 73.132.92.152 | 03/27/16 00:45:07 | 1 | [label":"BY CLICKING SEE HOW YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0488D3DC-3094-A329-3729-965BB1983F4B?key=1459039025883 |
| 2202 | 048E4C5A-7E2E-4305-3C48-2824F845D9AA | 03/30/16 23:38:17 | 99.47.177.167 | 03/30/16 23:44:25 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/048E4C5A-7E2E-4305-3C48-2824F845D9AA?key=1459381099625 |
| 2203 | 048EA603-E9A6-8660-D328-DB4A79640A7D | 03/17/16 05:31:27 | 68.172.223.72 | 03/17/16 05:35:06 | 2 | | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/048EA603-E9A6-8660-D328-DB4A79640A7D?key=1458192690899 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0490C59E-7EC8-F0F5-819F-621174D9E4C5 | 03/25/16 23:19:06 | 99.16.141.135 | 03/25/16 23:26:02 | 1 | (label""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 0 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0490C59E-7EC8-F0F5-819F-621174D9E4C5?key=1458947949317 |
| 04911571-C0F1-3DBC-732F-9ACCDFC4C832 | 03/25/16 13:05:39 | 73.150.41.215 | 03/25/16 13:10:05 | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04911571-C0F1-3DBC-732F-9ACCDFC4C832?key=1458911142093 |
| 0491841B-DECA-EE5F-34D3-71038F8D6985 | 03/09/16 10:33:11 | 69.125.156.157 | 03/09/16 10:40:13 | 0 | (label""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0491841B-DECA-EE5F-34D3-71038F8D6985?key=1457519591906 |
| 0491C6CE-986C-016A-2054-D3DD0FC710FF | 03/31/16 02:53:27 | 61.12.89.52 | 03/31/16 13:08:19 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0491C6CE-986C-016A-2054-D3DD0FC710FF?key=1459392805922 |
| 0491F47C-8C14-CDC1-96AC-897AD7D19620 | 03/29/16 19:11:09 | 205.155.24.29 | 03/29/16 19:12:21 | 1 | (label""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 1 | 0 | 0 | | 1 | 0 | 1 | 1 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/0491F47C-8C14-CDC1-96AC-897AD7D19620?key=1459278702548 |
| 0493802E-BFE0-2E19-8377-520F5697D37B | 03/25/16 18:03:13 | 73.155.251.4 | 03/25/16 18:09:14 | 1 | (label""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0493802E-BFE0-2E19-8377-520F5697D37B?key=1458928995311 |
| 0493CC5C-F6DE-0D37-88C4-BF37FA93FB55 | 03/01/16 00:25:23 | 198.223.206.102 | 03/01/16 00:28:12 | 1 | (label""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0493CC5C-F6DE-0D37-88C4-BF37FA93FB55?key=1456791927756 |
| 0493F7C9-9FD7-3775-4879-0767A7775566 | 03/01/16 06:20:47 | 174.63.75.47 | 03/01/16 06:25:05 | 1 | (label""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0493F7C9-9FD7-3775-4879-0767A7775566?key=1456813250128 |
| 0494D54D-5CA6-A7A2-1710-2AD4A0A8EDF2 | 03/21/16 20:30:07 | 14.140.45.226 | 03/21/16 20:32:41 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0494D54D-5CA6-A7A2-1710-2AD4A0A8EDF2?key=1458612020309 |
| 0495100F-016E-1C92-502B-CC1358D87537 | 03/06/16 20:04:16 | 67.11.186.118 | 03/06/16 20:10:19 | 1 | (label""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0495100F-016E-1C92-502B-CC1358D87537?key=1457294658909 |
| 04974779-91DD-1205-844E-80E71BD7CD44 | 03/08/16 17:26:32 | 18.80.2.42 | 03/08/16 17:31:22 | 1 | (label""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/04974779-91DD-1205-844E-80E71BD7CD44?key=1457457992258 |
| 0498D49A-6D4E-A2FC-8588-32E21FA8BF5F | 03/03/16 03:32:52 | 99.112.84.251 | 03/03/16 03:40:06 | 1 | (label""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0498D49A-6D4E-A2FC-8588-32E21FA8BF5F?key=1456975959422 |
| 0498BA40-0585-6DD2-5623-6DF0188D7D27D | 03/28/16 14:50:22 | 76.79.91.10 | 03/28/16 14:55:10 | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0498BA40-0585-6DD2-5623-6DF0188D7D27D?key=1459176622956 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2217 | 049A15C4-3C23-A022-C35F-344CD431BFF9 | 03/17/16 13:30:04 | 66.190.197.185 | 03/17/16 13:33:14 | 1 | (label"":""BY ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/049A15C4-3C23-A022-C35F-344CD431BFF9?key=1458221296691 |
| 2218 | 049C0154-914C-2C32-E8DF-D27D6EBA0E85 | 03/09/16 19:06:38 | 166.137.8.54 | 03/09/16 19:10:06 | 1 | (label"":""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/049C0154-914C-2C32-E8DF-D27D6EBA0E85?key=1457550399868 |
| 2219 | 049C70DC-CECD-0181-38E6-79EBE3CBF8A6 | 03/25/16 11:26:48 | 172.56.22.234 | 03/25/16 11:35:04 | 1 | (label"":""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/049C70DC-CECD-0181-38E6-79EBE3CBF8A6?key=1458905210637 |
| 2220 | 049C7AC4-CD5D-3E82-4AAE-49C9D5A0C5F2 | 03/07/16 17:38:36 | 97.65.186.130 | 03/07/16 17:45:04 | 1 | (label"":""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/049C7AC4-CD5D-3E82-4AAE-49C9D5A0C5F2?key=1457372481691 |
| 2221 | 049CAC30-D746-D1D1-5D06-A1FAF2DC007D | 03/07/16 11:23:51 | 70.214.69.123 | 03/07/16 11:30:08 | 1 | (label"":""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/049CAC30-D746-D1D1-5D06-A1FAF2DC007D?key=1457349833294 |
| 2222 | 049D6648-4F7F-5C1E-F39B-6892A835D04F | 03/19/16 07:54:13 | 72.94.13.254 | 03/19/16 08:00:12 | 1 | (label"":""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/049D6648-4F7F-5C1E-F39B-6892A835D04F?key=1458374031346 |
| 2223 | 049DCB5A-04C2-CE3A-DCF2-0599FF7875F6 | 03/08/16 02:41:21 | 108.53.203.204 | 03/08/16 14:33:48 | 1 | (label"":""BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU] AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/049DCB5A-04C2-CE3A-DCF2-0599FF7875F6?key=1457404886937 |
| 2224 | 049DFBF0-68E2-9C8C-AA05-D56F8F97F1B7 | 03/21/16 21:24:31 | 98.165.244.172 | 03/21/16 21:27:26 | 1 | (label"":""BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/049DFBF0-68E2-9C8C-AA05-D56F8F97F1B7?key=1458595475444 |
| 2225 | 049E871A-41DE-199F-C94D-7F54FEBA8D8D | 03/18/16 14:19:05 | 72.208.15.112 | 03/18/16 14:25:06 | 1 | (label"":""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/049E871A-41DE-199F-C94D-7F54FEBA8D8D?key=1458310755815 |
| 2226 | 049EA865-D058-7852-550E-5FAAA997C04S | 03/11/16 14:41:10 | 98.108.205.195 | 03/11/16 14:42:02 | 1 | (label"":""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CODEDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/049EA865-D058-7852-550E-5FAAA997C04S?key=1457707291267 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2227 | 049F8C69-6896-A58E-AEAA-08C56D3FA8E3 | 03/24/16 12:01:21 | 108.16.34.56 | 03/24/16 12:03:20 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/049F8C69-6896-A58E-AEAA-08C56D3FA8E3?key=1458820928452 |
| 2228 | 049FCA75-2276-322B-BD81-BDC08D89C89B | 03/18/16 15:30:02 | 190.80.2.54 | 03/18/16 17:11:49 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/049FCA75-2276-322B-BD81-BDC08D89C89B?key=1458314982868 |
| 2229 | 04A07ED0-7F0B-6550-EC42-53952EAFF2D8 | 03/04/16 23:55:59 | 71.42.197.66 | 03/05/16 00:02:54 | 0 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/04A07ED0-7F0B-6550-EC42-53952EAFF2D8?key=1457135759233 |
| 2230 | 04A08817-8E54-1444-EF40-A10880508C43 | 03/08/16 23:06:38 | 166.137.242.123 | 03/08/16 23:09:25 | 0 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/04A08817-8E54-1444-EF40-A10880508C43?key=1457478399277 |
| 2231 | 04A11122-2F3A-9452-8B01-108CA12D5DC6 | 01/15/16 16:56:08 | 100.2.237.123 | 03/11/16 02:40:48 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/04A11122-2F3A-9452-8B01-108CA12D5DC6?key=1452876986737 |
| 2232 | 04A153EE-3A33-3C62-5CA9-F31295C798D0 | 03/25/16 15:19:11 | 70.192.210.99 | 03/25/16 15:25:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04A153EE-3A33-3C62-5CA9-F31295C798D0?key=1458919151065 |
| 2233 | 04A15E69-591A-B618-DF69-26E932C802F5 | 03/08/16 11:19:22 | 65.19.70.196 | 03/08/16 11:25:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04A15E69-591A-B618-DF69-26E932C802F5?key=1457435964217 |
| 2234 | 04A17AD8-83F1-F08D-5621-4070CCFF0CC4 | 03/26/16 16:29:07 | 50.153.132.12 | 03/26/16 16:35:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04A17AD8-83F1-F08D-5621-4070CCFF0CC4?key=1459009749129 |
| 2235 | 04A27ABA-5F9F-761E-0848-DD77046E5137 | 03/13/16 19:09:58 | 108.65.174.153 | 03/13/16 19:15:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/04A27ABA-5F9F-761E-0848-DD77046E5137?key=1457896232138 |
| 2236 | 04A2A564-E855-A8FA-A13A-A4D4C788D691 | 03/07/16 21:29:41 | 70.124.128.156 | 03/07/16 21:35:17 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/04A2A564-E855-A8FA-A13A-A4D4C788D691?key=1457386182998 |
| 2237 | 04A43598-3C06-3C6C-3AAC-07426671ADD5 | 03/01/16 07:01:38 | 99.3.97.150 | 03/01/16 07:10:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/04A43598-3C06-3C6C-3AAC-07426671ADD5?key=1456815700154 |
| 2238 | 04A4435A-8214-5E29-EE66-6208BE5AAD26 | 03/22/16 19:57:07 | 99.43.5.185 | 03/22/16 20:00:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/04A4435A-8214-5E29-EE66-6208BE5AAD26?key=1458676628728 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 2239 | 04A4CDFE-FA63-AD93-67E5-E860766BC81D | 03/21/16 15:33:01 | 98.177.227.18 | 03/21/16 15:43:57 | 0 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | | | | | | 1 | 1 | 3 | 1 | | | 3 | 1 | | http://vp.leadid.com/playback/04A4CDFE-FA63-AD93-67E5-E860766BC81D?key=1458574382174 |
| 2240 | 04A623C1-8773-3EE9-8B6F-27AE243A995C | 03/19/16 13:17:38 | 73.187.138.238 | 03/19/16 13:19:57 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES EVEN IF YOU CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/04A623C1-8773-3EE9-8B6F-27AE243A995C?key=1458393540135 |
| 2241 | 04A630B-E483-C00B-900C-104D737F7CA7 | 03/02/16 20:15:39 | 24.24.183.105 | 03/02/16 20:47:42 | 0 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | | | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/04A630B-E483-C00B-900C-104D737F7CA7?key=1456949739574 |
| 2242 | 04A7AAF7-FE11-847B-FCD1-5C7E99599B58 | 03/29/16 19:18:58 | 101.50.119.225 | 03/29/16 19:20:16 | 0 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/04A7AAF7-FE11-847B-FCD1-5C7E99599B58?key=1459279139614 |
| 2243 | 04A7E856-FD55-3E71-5BA8-B8C4AFDAD9A8 | 03/30/16 15:56:05 | 69.195.39.18 | 03/30/16 16:05:07 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | | | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/04A7E856-FD55-3E71-5BA8-B8C4AFDAD9A8?key=1459353390907 |
| 2244 | 04A85436-AC38-109F-6922-E2E80FB1C500 | 03/18/16 21:55:22 | 24.24.183.105 | 03/18/16 21:57:57 | 0 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/04A85436-AC38-109F-6922-E2E80FB1C500?key=1458338186039 |
| 2245 | 04A87EAA-8992-9768-47EC-0E1C3194E9DF | 03/25/16 21:03:05 | 96.84.38.65 | 03/25/16 21:24:13 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/04A87EAA-8992-9768-47EC-0E1C3194E9DF?key=1458939893617 |
| 2246 | 04A93DCF-FD22-342A-328A-28C11FA2A713 | 03/08/16 17:15:41 | 108.92.178.210 | 03/08/16 17:20:05 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/04A93DCF-FD22-342A-328A-28C11FA2A713?key=1457457343199 |
| 2247 | 04AA4158-98A4-91B8-5EDC-686838588204 | 03/19/16 01:51:45 | 108.51.110.67 | 03/19/16 02:00:08 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/04AA4158-98A4-91B8-5EDC-686838588204?key=1458352307507 |
| 2248 | 04AB4861-48C7-F5C4-053B-AC3B10F376D4 | 03/12/16 22:38:50 | 160.3.164.215 | 03/12/16 23:21:19 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | | | 1 | 3 | RealtyRealRate (RGR Marketing) | http://vp.leadid.com/playback/04AB4861-48C7-F5C4-053B-AC3B10F376D4?key=1457822337090 |
| 2249 | 04AB6E1A-C063-747F-564A-85F217F3FC55 | 03/25/16 03:14:42 | 172.91.164.147 | 03/25/16 03:20:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04AB6E1A-C063-747F-564A-85F217F3FC55?key=1458875685077 |
| 2250 | 04ABAB27-E595-221A-CCEC-F85ACFA13548 | 03/13/16 22:16:04 | 50.108.252.37 | 03/14/16 14:22:32 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE)AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/04ABAB27-E595-221A-CCEC-F85ACFA13548?key=1457907369304 |
| 2251 | 04ABD431-5DA0-C1C8-2E19-CD538EA427D5 | 03/20/16 23:22:17 | 68.80.57.89 | 03/20/16 23:25:05 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04ABD431-5DA0-C1C8-2E19-CD538EA427D5?key=1458516137653 |
| 2252 | 04ABF1F2-7852-863C-D50B-32379E2AD87F | 03/21/16 18:41:19 | 98.110.37.209 | 03/21/16 18:45:07 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | | | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/04ABF1F2-7852-863C-D50B-32379E2AD87F?key=1458585678979 |
| 2253 | 04A6C6C4F-425B-5C90-544D-C70B916AC920 | 03/28/16 10:45:46 | 68.134.228.62 | 03/28/16 10:50:18 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/04A6C6C4F-425B-5C90-544D-C70B916AC920?key=1459161946519 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2254 | 04ACAA3F-5A93-2E40-4FE2-8E0A2778597C | 03/19/16 14:02:29 | 70.210.229.207 | 03/19/16 14:04:49 | 2 | | | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/04ACAA3F-5A93-2E40-4FE2-8E0A2778597C?key=1458396150207 |
| 2255 | 04AEE9D3-08DC-3E13-8930-944599CDD30A | 03/25/16 00:07:29 | 104.245.92.32 | 03/25/16 00:24:19 | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/04AEE9D3-08DC-3E13-8930-944599CDD30A?key=1458664475356 |
| 2256 | 04AF47FD-2DCB-F452-9F36-E6FC79EAF10D | 03/17/16 18:33:48 | 108.52.173.10 | 03/17/16 18:35:04 | | | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/04AF47FD-2DCB-F452-9F36-E6FC79EAF10D?key=1458239628149 |
| 2257 | 04B10704-7E0A-C176-1D70-9360F0D8F1C5 | 03/06/16 09:20:52 | 70.176.75.242 | 03/06/16 09:25:09 | 1 {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04B10704-7E0A-C176-1D70-9360F0D8F1C5?key=1457256053502 |
| 2258 | 04B14D93-6973-18D4-CE1C-EEF82AFF8E60 | 03/16/16 12:39:13 | 70.188.144.150 | 03/16/16 12:45:05 | 1 {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04B14D93-6973-18D4-CE1C-EEF82AFF8E60?key=1458131955934 |
| 2259 | 04B1B69C-FB48-1EA5-38FC-D80B7E81DC6C | 03/20/16 13:59:53 | 71.224.188.177 | 03/20/16 14:05:06 | 1 {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04B1B69C-FB48-1EA5-38FC-D80B7E81DC6C?key=1458482389903 |
| 2260 | 04B1DEF6-687D-FA65-41F6-968F6862110E | 03/07/16 20:56:52 | 65.36.125.73 | 03/07/16 21:03:09 | 1 {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/04B1DEF6-687D-FA65-41F6-968F6862110E?key=1457384213704 |
| 2261 | 04B1EBE4-C24E-AEEA-2541-FD4E706D4ED2 | 03/03/16 20:05:45 | 108.218.143.112 | 03/03/16 20:12:20 | 1 {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/04B1EBE4-C24E-AEEA-2541-FD4E706D4ED2?key=1457035546494 |
| 2262 | 04B27477-F9B7-3612-E55A-2442D49084F7 | 03/01/16 14:44:11 | 184.98.161.68 | 03/01/16 14:50:07 | 1 {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04B27477-F9B7-3612-E55A-2442D49084F7?key=1456843452863 |
| 2263 | 04B38950-454E-A5AB-D9EF-A2FC5B935EEC | 03/03/16 18:06:40 | 173.68.129.83 | 03/03/16 18:07:33 | 2 | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/04B38950-454E-A5AB-D9EF-A2FC5B935EEC?key=1457028353775 |
| 2264 | 04B3EF39-238A-7487-8A29-5098772F4802 | 03/14/16 18:49:46 | 76.185.76.145 | 03/14/16 18:55:07 | 1 {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04B3EF39-238A-7487-8A29-5098772F4802?key=1457981370559 |
| 2265 | 04B4904F-B64C-DE73-981A-CEE2D044F4CD | 03/30/16 16:00:57 | 203.177.115.2 | 03/30/16 16:07:19 | 1 {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/04B4904F-B64C-DE73-981A-CEE2D044F4CD?key=1459353657861 |
| 2266 | 04B532F5-FD0E-CE09-471C-440501436746 | 03/23/16 00:09:13 | 96.84.38.65 | 03/23/16 00:14:35 | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/04B532F5-FD0E-CE09-471C-440501436746?key=1458691881730 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 048532F5-FD0E-CE09-471C-440501436746 | 03/23/16 00:09:13 | 96.84.38.65 | 03/23/16 00:14:08 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/048532F5-FD0E-CE09-471C-440501436746?key=1458691881730 |
| 04866014-F87C-2AE4-9A98-48C28738EFE7 | 03/28/16 16:02:43 | 97.124.20.207 | 03/28/16 16:10:03 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04866014-F87C-2AE4-9A98-48C28738EFE7?key=1459180970916 |
| 0486DA8E-9738-A493-A7A6-1FCDF416F4CC | 03/20/16 21:25:14 | 72.94.211.158 | 03/20/16 21:30:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0486DA8E-9738-A493-A7A6-1FCDF416F4CC?key=1458509114987 |
| 0486ED3F-F5B6-D767-A8F4-4DF62E9494FE | 03/29/16 02:24:13 | 70.15.31.18 | 03/29/16 02:25:56 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0486ED3F-F5B6-D767-A8F4-4DF62E9494FE?key=1459218253598 |
| 0487AA7D-5C6E-2F52-B4A8-F63C142653F8 | 03/25/16 19:57:08 | 32.212.37.36 | 03/25/16 20:00:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0487AA7D-5C6E-2F52-B4A8-F63C142653F8?key=1458935830297 |
| 0488303C-0C39-D4FB-C2EE-B2CF51ED6307 | 03/27/16 18:50:04 | 71.125.225.204 | 03/28/16 14:28:12 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0488303C-0C39-D4FB-C2EE-B2CF51ED6307?key=1459104607743 |
| 04887846-3F0A-0D08-3138-A83EAD72AE54 | 03/08/16 03:49:35 | 76.169.154.106 | 03/08/16 03:53:09 | 2 | | | | | | | | | | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/04887846-3F0A-0D08-3138-A83EAD72AE54?key=1457408981876 |
| 0488F5E8-18AC-154E-BF3F-1D5D3F70AEA7 | 03/29/16 23:07:07 | 101.50.118.25 | 03/30/16 13:08:50 | 2 | | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0488F5E8-18AC-154E-BF3F-1D5D3F70AEA7?key=1459292781706 |
| 0488F5E8-18AC-154E-BF3F-1D5D3F70AEA7 | 03/29/16 23:07:07 | 101.50.118.25 | 03/30/16 19:29:16 | 2 | | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0488F5E8-18AC-154E-BF3F-1D5D3F70AEA7?key=1459292781706 |
| 04899E8D-268C-0538-13CB-EAAEAE8283C2 | 03/21/16 21:15:25 | 70.211.15.159 | 03/21/16 21:16:42 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/04899E8D-268C-0538-13CB-EAAEAE8283C2?key=1458594926229 |
| 04A3E6D-F78C-987F-685F-37D9E6549E4C | 03/17/16 04:47:08 | 174.54.167.176 | 03/17/16 04:50:58 | 2 | | | | | | | | | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/04A3E6D-F78C-987F-685F-37D9E6549E4C?key=1458190039975 |
| 04ABA816-88CB-FB1C-9210-2513CA8D4121 | 03/07/16 19:35:04 | 108.221.16.144 | 03/07/16 19:37:37 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/04ABA816-88CB-FB1C-9210-2513CA8D4121?key=1457379305076 |
| 04BADFC6-7871-9C6D-3661-28D071858A9F | 03/22/16 12:44:07 | 71.235.225.232 | 03/22/16 14:33:09 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/04BADFC6-7871-9C6D-3661-28D071858A9F?key=1458650649213 |
| 04B814B3-4A8E-95E7-FDE8-2DD23E08F538 | 03/01/16 09:54:54 | 75.104.53.41 | 03/01/16 10:00:11 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/04B814B3-4A8E-95E7-FDE8-2DD23E08F538?key=1456826097792 |
| 04B8310B-0842-B3F6-7096-F47D0408F9C7 | 03/02/16 19:38:19 | 115.186.180.52 | 03/02/16 20:22:43 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/04B8310B-0842-B3F6-7096-F47D0408F9C7?key=1456947504755 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 2282 | 04B8C4B4-3876-DDDF-69DA-EE0A963928F8 | 03/04/16 16:54:13 | 71.193.137.219 | 03/04/16 16:56:57 | 2 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/04B8C4B4-3876-DDDF-69DA-EE0A963928F8?key=1571104445539 |
| 2283 | 04B8E450-3A64-0418-314D-F2E767F79D55 | 03/31/16 15:52:04 | 72.177.119.119 | 03/31/16 15:53:11 | 0 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/04B8E450-3A64-0418-314D-F2E767F79D55?key=1459439524832 |
| 2284 | 04BC499E-DA5A-E262-0C8F-FD0A16413729 | 03/28/16 19:34:36 | 76.169.154.106 | 03/28/16 19:37:56 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | | 3 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/04BC499E-DA5A-E262-0C8F-FD0A16413729?key=1459193705355 |
| 2285 | 04BC8710-7895-D7D2-E91B-D010FD98C178 | 03/29/16 17:51:18 | 75.83.254.167 | 03/29/16 17:52:23 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDEDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | | 1 | | 1 | | 1 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/04BC8710-7895-D7D2-E91B-D010FD98C178?key=1459273879561 |
| 2286 | 04BD5ACA-FCA4-8C57-C193-4D026175E7D7 | 03/10/16 05:23:44 | 99.8.143.179 | 03/10/16 05:30:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/04BD5ACA-FCA4-8C57-C193-4D026175E7D7?key=1457587424255 |
| 2287 | 04BDC812-E34D-F492-80E7-BC9820548312 | 03/08/16 17:48:47 | 71.254.166.76 | 03/08/16 17:55:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/04BDC812-E34D-F492-80E7-BC9820548312?key=1457459328228 |
| 2288 | 04BE8E9C-C830-FD3F-F1E0-282440AC7016 | 03/31/16 16:00:48 | 73.155.251.4 | 03/31/16 16:06:52 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/04BE8E9C-C830-FD3F-F1E0-282440AC7016?key=1459440048663 |
| 2289 | 04BEA80A-90DE-02D2-D0CB-22C5E044C98B | 03/24/16 21:00:28 | 45.47.149.141 | 03/24/16 21:05:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/04BEA80A-90DE-02D2-D0CB-22C5E044C98B?key=1458864024242 |
| 2290 | 04BF75A8-49EF-E76A-DC99-52DF558F8626 | 03/02/16 14:54:29 | 67.248.211.105 | 03/02/16 14:55:36 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/04BF75A8-49EF-E76A-DC99-52DF558F8626?key=1456930473639 |
| 2291 | 04BF8936-C289-5850-2325-351A934A0168 | 03/31/16 21:58:45 | 23.113.128.236 | 03/31/16 22:04:44 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/04BF8936-C289-5850-2325-351A934A0168?key=1459461526486 |
| 2292 | 04BFC385-7A83-58F6-8F05-2CE25862C602 | 03/01/16 00:47:40 | 66.90.166.5 | 03/01/16 00:53:31 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/04BFC385-7A83-58F6-8F05-2CE25862C602?key=1456793258078 |
| 2293 | 04C02A67-5A92-E244-E9EB-453355695479 | 03/08/16 14:39:13 | 76.169.154.106 | 03/08/16 14:42:30 | 2 | | | | | | | | | 3 | 3 | | 3 | 3 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/04C02A67-5A92-E244-E9EB-453355695479?key=1457447956325 |
| 2294 | 04C0C47D-569B-3E86-5419-83F1A7AAF7AB | 03/27/16 23:23:20 | 71.202.159.223 | 03/27/16 23:30:09 | 1 | {label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | | 1 | | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/04C0C47D-569B-3E86-5419-83F1A7AAF7AB?key=1459121000206 |
| 2295 | 04C172FE-222D-A751-84DE-89F7FD1B8C11 | 03/04/16 19:34:41 | 24.24.183.105 | 03/08/16 18:42:30 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 0 | | 1 | 1 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/04C172FE-222D-A751-84DE-89F7FD1B8C11?key=1457120081586 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2296 | 04C19683-6A62-0BC7-D53D-89361D3F6126 | 03/20/16 10:00:26 | 70.209.65.195 | 03/20/16 10:05:10 | 1 | [label":"(YOU CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04C19683-6A62-0BC7-D53D-89361D3F6126?key=1458468027644 |
| 2297 | 04C302FF-CE5C-F58D-ACEB-BF6E10FCSFCC | 03/10/16 14:22:37 | 76.1.86.131 | 03/10/16 15:06:26 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND\/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/04C302FF-CE5C-F58D-ACEB-BF6E10FCSFCC?key=1457619660450 |
| 2298 | 04C3SECA-2DFE-10A7-ESFA-SF88ABF105SE | 03/24/16 03:18:26 | 172.58.185.170 | 03/24/16 03:19:45 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/04C3SECA-2DFE-10A7-ESFA-SF88ABF105SE?key=1458789514025 |
| 2299 | 04C360C7-3002-000A-12AD-0608D27ASEDC | 03/28/16 16:36:03 | 70.215.17.155 | 03/28/16 16:40:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04C360C7-3002-000A-12AD-0608D27ASEDC?key=1459182963812 |
| 2300 | 04C3CCE3-7315-BCE9-75F4-78347711D4B2 | 03/31/16 15:02:16 | 208.109.88.104 | 03/31/16 16:08:43 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 2301 | 04C3F3BB-B7D7-C332-2090-05D3C32C55A8 | 03/24/16 20:31:00 | 207.87.40.22 | 03/24/16 20:35:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04C3F3BB-B7D7-C332-2090-05D3C32C55A8?key=1458851460260 |
| 2302 | 04C3F963-19DD-1334-A617-28875451D2CC | 03/29/16 00:48:58 | 184.98.143.196 | 03/29/16 00:55:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04C3F963-19DD-1334-A617-28875451D2CC?key=1459212444137 |
| 2303 | 04C49DAD-0D05-45CB-634F-CB2FBC4E14DD | 03/12/16 10:55:50 | 209.140.42.21 | 03/12/16 11:00:06 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04C49DAD-0D05-45CB-634F-CB2FBC4E14DD?key=1457780150752 |
| 2304 | 04C7F4AE-A9AD-4843-3DOC-2E2201EAA604 | 03/23/16 20:23:45 | 180.191.130.56 | 03/23/16 20:25:34 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/04C7F4AE-A9AD-4843-3DOC-2E2201EAA604?key=1458764632850 |
| 2305 | 04C90E8A-8046-7F34-5E55-B4ED60616E61 | 03/23/16 17:19:50 | 76.169.154.106 | 03/23/16 17:23:17 | 2 | | | | 6 | 6 | 6 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/04C90E8A-8046-7F34-5E55-B4ED60616E61?key=1458753592483 |
| 2306 | 04CA5E8D-048E-6D89-37C5-5C0250BC137C | 03/05/16 20:49:46 | 104.5.41.246 | 03/05/16 20:55:55 | 1 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/04CA5E8D-048E-6D89-37C5-5C0250BC137C?key=1457210980163 |
| 2307 | 04CB7BD3-EB62-91F4-3BF3-E6C69AADBAB1 | 03/28/16 18:47:05 | 73.24.145.101 | 03/28/16 18:49:33 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/04CB7BD3-EB62-91F4-3BF3-E6C69AADBAB1?key=1459190808113 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04CCD8A0-4487-16F3-3AAB-2BB84C4D510D | 03/03/16 15:22:02 | 73.198.60.173 | 03/03/16 15:32:47 | 1 | (label)"'BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | 1 | Home Improvement Leads | |
| 04CD0B98-7226-E2D4-5D06-8D44C7E75E10 | 03/11/16 21:36:40 | 73.226.237.18 | 03/11/16 21:37:55 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/04CD0B98-7226-E2D4-5D06-8D44C7E75E10?key=1457732142183 |
| 04CD58CC-7E83-1D86-7ED6-1134F214AA80 | 03/27/16 14:40:13 | 72.197.170.143 | 03/27/16 14:45:15 | 1 | (label)"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/04CD58CC-7E83-1D86-7ED6-1134F214AA80?key=1459089615854 |
| 04CE02B8-6666-105A-CADA-C9F7F3AFCB58 | 03/28/16 23:40:03 | 98.118.125.3 | 03/29/16 15:15:11 | 1 | (label)"'BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE')" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/04CE02B8-6666-105A-CADA-C9F7F3AFCB58?key=1459208412024 |
| 04CE2723-B86F-DD92-DC84-08508A88AC09 | 03/20/16 23:03:44 | 107.77.75.126 | 03/31/16 19:43:56 | 1 | (label)"'WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/04CE2723-B86F-DD92-DC84-08508A88AC09?key=1458515024099 |
| 04CECFAE-AB9C-0C88-AECD-F83881F8AE4F | 03/16/16 15:12:19 | 76.169.154.106 | 03/16/16 15:15:41 | 2 | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/04CECFAE-AB9C-0C88-AECD-F83881F8AE4F?key=1458141142548 |
| 04CEE19B-E0A1-3FC7-CE22-898257CDAF00 | 03/18/16 20:28:34 | 72.181.125.1 | 03/18/16 20:36:30 | 1 | (label)"'BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/04CEE19B-E0A1-3FC7-CE22-898257CDAF00?key=1458332913790 |
| 04CF3958-E91E-CE03-3CB2-7F9A316A84C9 | 03/24/16 01:02:28 | 101.50.126.230 | 03/24/16 16:15:25 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/04CF3958-E91E-CE03-3CB2-7F9A316A84C9?key=1458781309967 |
| 04CF4ADE-D40D-4DAD-3E00-788562E5EC8B | 03/24/16 01:07:18 | 101.50.126.230 | 03/24/16 16:15:41 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/04CF4ADE-D40D-4DAD-3E00-788562E5EC8B?key=1458781600025 |
| 04CFB03C-EB46-9D69-F743-8A8998438FBB | 03/29/16 17:29:29 | 172.58.17.66 | 03/29/16 17:35:07 | 1 | (label)"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | | | | Media Force Ltd. | http://vp.leadid.com/playback/04CFB03C-EB46-9D69-F743-8A8998438FBB?key=1459272569351 |
| 04CFCFBE-E3EE-80F6-E8C6-1D3D845FD335 | 03/04/16 16:58:21 | 72.177.31.85 | 03/04/16 17:04:17 | 1 | (label)"'BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/04CFCFBE-E3EE-80F6-E8C6-1D3D845FD335?key=1457110681066 |
| 04CFF60A-F9C4-D928-D282-A0A2D9456008 | 03/18/16 02:48:32 | 98.177.135.245 | 03/18/16 02:55:07 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04CFF60A-F9C4-D928-D282-A0A2D9456008?key=1458269312137 |
| 04D11D3A-0105-45A3-18DE-40E55C5CF2FE | 03/02/16 07:14:21 | 68.230.9.155 | 03/02/16 07:15:34 | 1 | (label)"'BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/04D11D3A-0105-45A3-18DE-40E55C5CF2FE?key=1456902858575 |
| 04D2A2F1-1EA2-AC2A-E06C-0DF03E3AFEFB | 03/16/16 13:43:13 | 71.15.251.109 | 03/16/16 13:50:06 | 1 | (label)"'BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04D2A2F1-1EA2-AC2A-E06C-0DF03E3AFEFB?key=1458135795492 |
| 04D2E011-8947-7DD4-6EA0-10FA8C7428C7 | 03/31/16 12:55:48 | 67.181.0.8 | 03/31/16 13:00:13 | 1 | (label)"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/04D2E011-8947-7DD4-6EA0-10FA8C7428C7?key=1459428953818 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2323 | 04D32D74-887D-2952-4484-8CCC165019E1 | 03/31/16 15:48:26 | 50.253.125.154 | 03/31/16 15:50:20 | 0 | [label"":""PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING| EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM""] | 0 | | 1 | | | | | 3 | 3 | 3 | | 3 | | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/04D32D74-887D-2952-4484-8CCC165019E1?key=1459439278435 |
| 2324 | 04D42CA5-1090-C0CF-CD51-2964F46B7885 | 03/27/16 21:29:53 | 72.11.253.162 | 03/28/16 16:25:30 | 1 | [label"":""THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE | AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE""] | 0 | | 1 | | 1 | 3 | 0 | 3 | | 1 | 3 | | 3 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/04D42CA5-1090-C0CF-CD51-2964F46B7885?key=1459114196750 |
| 2325 | 04D45464-B168-B185-9979-267085A8E051 | 03/19/16 17:57:50 | 107.2.2.145 | 03/19/16 18:10:05 | 1 | [label"":""BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/04D45464-B168-B185-9979-267085A8E051?key=1458410274559 |
| 2326 | 04DA4748-9626-2FE3-30F5-23AD4D48DAC1 | 03/23/16 22:57:53 | 65.129.215.250 | 03/24/16 00:15:49 | 2 | | | | 0 | 0 | | 1 | | 1 | | | | 1 | 3 | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/04DA4748-9626-2FE3-30F5-23AD4D48DAC1?key=1458773876030 |
| 2327 | 04D513F2-35A5-6B90-9906-D73EF0F0A815 | 03/25/16 02:08:34 | 108.20.26.103 | 03/25/16 02:15:10 | 1 | [label"":""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04D513F2-35A5-6B90-9906-D73EF0F0A815?key=1458871717635 |
| 2328 | 04D57FDC-84F8-A263-96F8-6D32AA59EF94 | 03/01/16 22:54:56 | 61.12.89.52 | 03/01/16 22:55:25 | 0 | | | | 0 | 0 | | 1 | | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/04D57FDC-84F8-A263-96F8-6D32AA59EF94?key=1456827736024 |
| 2329 | 04D60A6B-9F97-5D23-28A7-636DF988E73E | 03/09/16 00:17:57 | 70.192.2.124 | 03/09/16 00:25:06 | 1 | [label"":""BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04D60A6B-9F97-5D23-28A7-636DF988E73E?key=1457482676945 |
| 2330 | 04D67408-B981-4D48-FDE9-40A28EFC9D5D | 03/15/16 11:50:41 | 100.40.217.201 | 03/15/16 23:12:59 | 2 | | | | 0 | 0 | | 1 | | 1 | | | | 1 | | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/04D67408-B981-4D48-FDE9-40A28EFC9D5D?key=1458042651017 |
| 2331 | 04D7CA11-002F-49EA-3F82-D15CA796D2E2 | 03/27/16 18:21:59 | 76.173.203.158 | 03/27/16 18:25:06 | 1 | [label"":""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/04D7CA11-002F-49EA-3F82-D15CA796D2E2?key=1459102921376 |
| 2332 | 04D8B435-3157-695D-D302-EC711270C50D | 03/17/16 20:34:48 | 166.89.66.188 | 03/17/16 20:40:07 | 1 | [label"":""BY CLICKING|YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/04D8B435-3157-695D-D302-EC711270C50D?key=1458246891182 |
| 2333 | 04D93E15-4814-B817-D0CE-F80FF7D83B0F | 03/24/16 19:01:04 | 66.249.83.218 | 03/24/16 19:05:09 | 1 | [label"":""BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | | 2 | 2 | 2 | 1 | | 1 | 3 | | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/04D93E15-4814-B817-D0CE-F80FF7D83B0F?key=1458846067840 |
| 2334 | 04DA0D75-A838-C973-F9AE-CF064125AED2 | 03/30/16 22:21:57 | 203.177.115.2 | 03/30/16 22:28:54 | 1 | [label"":""BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | | 0 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/04DA0D75-A838-C973-F9AE-CF064125AED2?key=1459376517728 |
| 2335 | 04DA1B87-199A-C325-FB03-8664AEEC8A0B | 03/03/16 20:24:51 | 70.114.149.92 | 03/03/16 20:30:55 | 1 | [label"":""BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | | 0 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/04DA1B87-199A-C325-FB03-8664AEEC8A0B?key=1457036691501 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2336 | 04DA3135-B540-B7DA-8455-A79301C4FEFA | 03/15/16 00:23:22 | 206.55.93.130 | 03/15/16 00:28:27 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | | | | | | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/04DA3135-B540-B7DA-8455-A79301C4FEFA?key=1458001404369 |
| 2337 | 04DA7D1A-8A50-C058-6C73-E757AAAF1224 | 03/28/16 13:16:02 | 75.161.94.23 | 03/28/16 13:17:25 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/04DA7D1A-8A50-C058-6C73-E757AAAF1224?key=1459170965258 |
| 2338 | 04DB00A0-2410-CD58-D717-8147AF548943 | 03/06/16 15:59:01 | 66.87.76.39 | 03/06/16 16:05:08 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04DB00A0-2410-CD58-D717-8147AF548943?key=1457279941729 |
| 2339 | 04DB8790-E9EF-40D5-0E11-138D083D767CA | 03/12/16 23:45:58 | 208.109.88.104 | 03/14/16 13:53:56 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 2340 | 04DB02CC-C8E8-8138-5C57-0D804838CECS | 03/03/16 23:18:51 | 32.214.0.115 | 03/03/16 23:20:04 | | | | 0 | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/04DB02CC-C8E8-8138-5C57-0D804838CECS?key=1457047132719 |
| 2341 | 04DC36FB-21F2-BF5C-3350-11A1FA63E2A3 | 03/21/16 03:03:14 | 68.194.144.159 | 03/21/16 03:04:25 | 1 | {label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | | 2 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/04DC36FB-21F2-BF5C-3350-11A1FA63E2A3?key=1458529405033 |
| 2342 | 04DC6E76-FB8E-4A47-36EF-759E78DBEACA | 03/15/16 20:47:34 | 72.66.18.249 | 03/15/16 20:50:09 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04DC6E76-FB8E-4A47-36EF-759E78DBEACA?key=1458074851594 |
| 2343 | 04DC829A-876A-D51E-66FB-5C48EF944A1E | 03/22/16 18:57:33 | 166.137.246.26 | 03/22/16 19:05:04 | 1 | {label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | | 2 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04DC829A-876A-D51E-66FB-5C48EF944A1E?key=1458673059781 |
| 2344 | 04DC9602-C2A9-2E53-0447-314FB16F7D1C | 03/31/16 17:31:59 | 166.137.240.108 | 03/31/16 17:35:10 | 1 | {label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | | 2 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04DC9602-C2A9-2E53-0447-314FB16F7D1C?key=1459445519299 |
| 2345 | 04DA5F3-879A-3302-20F9-6DDF1CD07953 | 03/02/16 13:12:20 | 208.109.88.104 | 03/02/16 14:15:19 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 2346 | 04DD95B0-84AD-8830-4294-247142D27610 | 03/27/16 17:26:25 | 70.188.177.199 | 03/27/16 17:30:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04DD95B0-84AD-8830-4294-247142D27610?key=1459099585741 |
| 2347 | 04DDC563-67F2-SEDA-79FB-FA2213E6FD75 | 03/26/16 01:27:47 | 73.16.36.177 | 03/26/16 01:35:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04DDC563-67F2-SEDA-79FB-FA2213E6FD75?key=1458955667485 |
| 2348 | 04DDF07E-FF81-65E0-019E-CD20555CC57BB | 03/11/16 16:05:03 | 208.109.88.104 | 03/11/16 16:16:22 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 2349 | 04DF7869-0B8B-89EC-6384-8F8654C530E9 | 03/21/16 14:40:10 | 72.208.30.229 | 03/21/16 14:45:04 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 4 | | 4 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04DF7869-0B8B-89EC-6384-8F8654C530E9?key=1458571217628 |
| 2350 | 04DFE6C3-5A87-91DB-C438-2A3351FC6E72 | 03/25/16 20:14:26 | 50.253.125.154 | 03/25/16 20:54:37 | 1 | {label":" PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | | 1 | | 1 | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/04DFE6C3-5A87-91DB-C438-2A3351FC6E72?key=1458936868610 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2351 | 04DFFA1E-CA37-8DD8-4218-543E40CBFB8A | 03/14/16 18:50:02 | 104.10.12.181 | 03/14/16 19:04:16 | 1 | (label''"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | | | | | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/04DFFA1E-CA37-8DD8-4218-543E40CBFB8A?key=1457981422274 |
| 2352 | 04E07567-56CE-0AE5-896D-3B15CACDE726 | 03/08/16 04:48:39 | 75.25.141.165 | 03/08/16 04:51:49 | 0 | (label''"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/04E07567-56CE-0AE5-896D-3B15CACDE726?key=1457412519373 |
| 2353 | 04E18EA9-7F3E-2B49-44AF-A6528B28306B | 03/26/16 20:12:26 | 65.88.88.14 | 03/26/16 20:15:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/04E18EA9-7F3E-2B49-44AF-A6528B28306B?key=1459023147455 |
| 2354 | 04E3AB83-3125-BDBA-0234-5896E5C7FC6A | 03/07/16 19:25:25 | 104.236.195.72 | 03/09/16 00:48:54 | 1 | (label''"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | | | | 1 | 1 | | | | | | | | 0 | Lead Genesis | http://vp.leadid.com/playback/04E3AB83-3125-BDBA-0234-5896E5C7FC6A?key=1457378728892 |
| 2355 | 04E4E4A1-84AB-F000-0BCA-578A39A034A1 | 03/17/16 15:49:50 | 70.192.142.84 | 03/17/16 15:52:42 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/04E4E4A1-84AB-F000-0BCA-578A39A034A1?key=1458229790918 |
| 2356 | 04E5783C-F3E2-29AA-D868-181662C8F819 | 03/21/16 14:34:09 | 192.206.203.251 | 03/21/16 15:14:23 | 1 | (label''"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/04E5783C-F3E2-29AA-D868-181662C8F819?key=1458570846828 |
| 2357 | 04E7E7C-F881-8E88-163B-30B12E133274 | 03/16/16 05:33:54 | 66.87.134.22 | 03/16/16 05:40:07 | 1 | (label''"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04E7E7C-F881-8E88-163B-30B12E133274?key=1458106434700 |
| 2358 | 04E8F18E-642D-E225-E874-57ED08F5E6D1 | 03/21/16 20:08:46 | 208.54.5.161 | 03/21/16 20:20:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04E8F18E-642D-E225-E874-57ED08F5E6D1?key=1458590927305 |
| 2359 | 04D9497-3783-62D5-0984-81C2AD756444 | 03/20/16 23:36:23 | 24.92.120.210 | 03/20/16 23:40:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/04D9497-3783-62D5-0984-81C2AD756444?key=1458516989860 |
| 2360 | 04E9DA55-9A84-4B59-76E6-D1C45239056F | 03/18/16 18:16:55 | 64.64.217.132 | 03/18/16 18:25:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04E9DA55-9A84-4B59-76E6-D1C45239056F?key=1458325019098 |
| 2361 | 04EA48D9-BF71-C924-7F36-5274F6F345A6 | 03/16/16 23:33:50 | 76.169.154.106 | 03/16/16 23:37:46 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/04EA48D9-BF71-C924-7F36-5274F6F345A6?key=1458171233140 |
| 2362 | 04EAD05F-AE06-ED04-5F3B-8888D8FCAE18 | 03/31/16 22:17:39 | 207.172.189.98 | 03/31/16 22:25:04 | 1 | (label''"BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04EAD05F-AE06-ED04-5F3B-8888D8FCAE18?key=1459462603419 |
| 2363 | 04EBA00B-2836-C3A2-8736-74341AA628A7 | 03/21/16 21:02:39 | 74.96.209.109 | 03/21/16 21:03:11 | 1 | (label''"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/04EBA00B-2836-C3A2-8736-74341AA628A7?key=1458594160298 |
| 2364 | 04EBA88A-5069-04C4-4E2F-6513FC89D83F | 03/17/16 19:28:50 | 74.205.144.74 | 03/17/16 19:33:07 | 1 | (label''":[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/04EBA88A-5069-04C4-4E2F-6513FC89D83F?key=1458242941879 |
| 2365 | 04EC7205-268C-7AEC-5CF6-D9D38ED0C289 | 03/14/16 15:16:31 | 75.99.201.26 | 03/14/16 19:13:22 | 1 | (label''"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/04EC7205-268C-7AEC-5CF6-D9D38ED0C289?key=1457968574784 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2366 | 04ED221D-DA0E-7F7A-5DDD-A45C648D3CFE | 03/22/16 22:44:43 | 199.16.140.24 | 03/22/16 22:46:20 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/04ED221D-DA0E-7F7A-5DDD-A45C648D3CFE?key=1458686683579 |
| 2367 | 04ED221D-DA0E-7F7A-5DDD-A45C648D3CFE | 03/22/16 22:44:43 | 199.16.140.24 | 03/22/16 22:47:14 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/04ED221D-DA0E-7F7A-5DDD-A45C648D3CFE?key=1458686683579 |
| 2368 | 04ED320A-B389-CA0A-2D5B-BA663BCE7FDB | 03/17/16 15:00:57 | 24.91.85.33 | 03/17/16 16:13:20 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/04ED320A-B389-CA0A-2D5B-BA663BCE7FDB?key=1458226862713 |
| 2369 | 04ED320A-B389-CA0A-2D5B-BA663BCE7FDB | 03/17/16 15:00:57 | 24.91.85.33 | 03/17/16 15:20:59 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/04ED320A-B389-CA0A-2D5B-BA663BCE7FDB?key=1458226862713 |
| 2370 | 04ED50E3-99C4-97E1-DD7A-CA841DBF483F | 03/06/16 01:37:03 | 70.209.75.71 | 03/06/16 01:45:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/04ED50E3-99C4-97E1-DD7A-CA841DBF483F?key=1457228223125 |
| 2371 | 04EDE16B-EA10-7BF5-152D-28DCD5F1D925 | 03/21/16 17:12:48 | 76.182.254.17 | 03/21/16 17:19:34 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/04EDE16B-EA10-7BF5-152D-28DCD5F1D925?key=1458580372015 |
| 2372 | 04EDF283-E952-E930-4C44-7A8EF7135259 | 03/14/16 14:44:11 | 70.215.74.140 | 03/14/16 14:48:28 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/04EDF283-E952-E930-4C44-7A8EF7135259?key=1457966655266 |
| 2373 | 04EE4F50-2AC1-2D3D-D950-E42CE823FA79 | 03/09/16 18:20:59 | 104.59.97.72 | 03/09/16 18:24:22 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/04EE4F50-2AC1-2D3D-D950-E42CE823FA79?key=1457547659994 |
| 2374 | 04EE5F5C-53DA-0CC3-1E83-29B3ACC4AFAE | 03/19/16 14:06:09 | 107.77.75.77 | 03/19/16 14:10:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04EE5F5C-53DA-0CC3-1E83-29B3ACC4AFAE?key=1458396369509 |
| 2375 | 04EE81A1-0E4F-EB5E-07F2-483E8579513F | 03/05/16 04:31:37 | 106.51.14.6 | 03/07/16 14:30:16 | 0 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/04EE81A1-0E4F-EB5E-07F2-483E8579513F?key=1457152134694 |
| 2376 | 04EEC42B-33DA-2264-5179-7D2012B89748 | 03/04/16 19:04:18 | 72.181.125.1 | 03/04/16 19:11:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/04EEC42B-33DA-2264-5179-7D2012B89748?key=1457118260330 |
| 2377 | 04EEF32B-70CA-EE89-A211-01F5E1248C31 | 03/09/16 23:04:06 | 98.109.112.176 | 03/09/16 23:10:30 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/04EEF32B-70CA-EE89-A211-01F5E1248C31?key=1457564647330 |
| 2378 | 04F09ECC-1134-6F0E-7C14-E39B686FA248 | 02/29/16 18:47:12 | 71.172.178.70 | 03/01/16 15:49:05 | 2 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/04F09ECC-1134-6F0E-7C14-E39B686FA248?key=1456771603762 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2379 | 04F0FED7-C6FF-E85F-C7DC-ED2732838669 | 03/19/16 18:16:15 | 73.155.251.4 | 03/19/16 18:22:18 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/04F0FED7-C6FF-E85F-C7DC-ED2732838669?key=1458411375412 |
| 2380 | 04F17582-B80A-7A90-34D3-FF04A754CE5A | 03/12/16 02:54:29 | 70.176.7.168 | 03/12/16 03:00:09 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04F17582-B80A-7A90-34D3-FF04A754CE5A?key=1457751283180 |
| 2381 | 04F18F42-E6DB-B857-824B-2073837211AB | 03/18/16 03:47:42 | 216.164.124.129 | 03/18/16 03:49:25 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/04F18F42-E6DB-B857-824B-2073837211AB?key=1458272861374 |
| 2382 | 04F2A0A4-6019-8A09-E337-FA39604E3CFB | 03/21/16 00:58:55 | 209.99.200.244 | 03/21/16 01:05:06 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04F2A0A4-6019-8A09-E337-FA39604E3CFB?key=1458521936606 |
| 2383 | 04F336B2-56BB-4FE9-3269-874106335439 | 03/30/16 19:33:35 | 68.21.148.89 | 03/30/16 19:39:47 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/04F336B2-56BB-4FE9-3269-874106335439?key=1459366468811 |
| 2384 | 04F3D05D-EAAD-343D-F2AE-9C6954968570 | 03/23/16 01:31:29 | 107.77.106.120 | 03/23/16 01:40:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04F3D05D-EAAD-343D-F2AE-9C6954968570?key=1458696690455 |
| 2385 | 04F82D8-674D-696D-94AF-5ED24990C43E | 03/28/16 21:53:36 | 203.82.45.146 | 03/28/16 21:55:47 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/04F82D8-674D-696D-94AF-5ED24990C43E?key=1459201688904 |
| 2386 | 04F52255-590B-831B-38D3-67A0F639EA2A | 03/21/16 22:34:49 | 69.1.119.179 | 03/21/16 22:37:44 | 1 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU|TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/04F52255-590B-831B-38D3-67A0F639EA2A?key=1458599690958 |
| 2387 | 04F57163-6832-D365-B125-9462EAADFE97 | 03/16/16 19:00:30 | 173.10.12.65 | 03/16/16 19:08:45 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/04F57163-6832-D365-B125-9462EAADFE97?key=1458154826615 |
| 2388 | 04F63467-4186-F945-A8FB-F034F73665CF | 03/15/16 21:38:02 | 68.4.89.126 | 03/15/16 21:45:05 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04F63467-4186-F945-A8FB-F034F73665CF?key=1458077882493 |
| 2389 | 04F78215-1BB4-CE06-50D9-C83797152454 | 03/23/16 18:31:12 | 172.112.57.150 | 03/23/16 18:32:51 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU|TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/04F78215-1BB4-CE06-50D9-C83797152454?key=1458757827093 |
| 2390 | 04F84CD3-6239-44E3-9FA3-E560653B4F0D | 03/23/16 15:29:05 | 152.216.7.5 | 03/23/16 22:22:25 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/04F84CD3-6239-44E3-9FA3-E560653B4F0D?key=1458746945383 |
| 2391 | 04F9FEA2-F475-9852-D604-97390DF40CFA | 03/11/16 15:35:38 | 104.33.73.203 | 03/11/16 15:40:06 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04F9FEA2-F475-9852-D604-97390DF40CFA?key=1457710537252 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04FA7C97-799E-9697-C3DE-48D9949AA8D2 | 03/01/16 15:28:42 | 184.101.165.151 | 03/01/16 15:35:12 | 1 | {label"":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04FA7C97-799E-9697-C3DE-48D9949AA8D2?key=1456846121588 |
| 04FA8A5A7-D1D6-D2A3-68EA-EA08F93C5373 | 03/16/16 18:18:52 | 67.252.32.161 | 03/16/16 18:22:54 | 1 | {label"":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/04FA8A5A7-D1D6-D2A3-68EA-EA08F93C5373?key=1458152371054 |
| 04FB8917-2412-E070-B0A6-E044D4E28CEB | 03/06/16 15:41:10 | 35.24.52.30 | 03/06/16 15:46:35 | 1 | {label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/04FB8917-2412-E070-B0A6-E044D4E28CEB?key=1457278877642 |
| 04FBD0F96-3AA2-C527-E7D4-8CA3A108C739 | 03/23/16 19:47:45 | 69.38.175.202 | 03/23/16 19:54:34 | 1 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/04FBD0F96-3AA2-C527-E7D4-8CA3A108C739?key=1458762466369 |
| 04FC3E03E-9C44-5D92-3E85-5CDF73CE57ED | 03/01/16 14:44:30 | 68.65.143.146 | 03/01/16 14:50:12 | 1 | {label"":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/04FC3E03E-9C44-5D92-3E85-5CDF73CE57ED?key=1456843470036 |
| 04FD1A97-1420-C6D3-1834-FE14823EE0A9 | 03/09/16 21:06:24 | 66.87.66.38 | 03/09/16 21:08:29 | 1 | {label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/04FD1A97-1420-C6D3-1834-FE14823EE0A9?key=1457557591810 |
| 04FD224C-CE89-89FC-799C-0CFB8838D09EE | 03/22/16 10:49:44 | 163.153.6.225 | 03/22/16 10:55:09 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/04FD224C-CE89-89FC-799C-0CFB8838D09EE?key=1458643784960 |
| 04FE1172E-F469-1B7D-6A52-7E6F7E5F9D19 | 03/14/16 15:02:59 | 172.58.32.191 | 03/14/16 15:06:30 | 1 | {label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/04FE1172E-F469-1B7D-6A52-7E6F7E5F9D19?key=1457967781413 |
| 04FE560A-1FBC-FD4E-F367-58E833FB238F | 03/07/16 03:47:09 | 104.229.151.122 | 03/07/16 03:50:13 | 1 | {label"":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/04FE560A-1FBC-FD4E-F367-58E833FB238F?key=1457322444962 |
| 04FEA88F-DD95-328D-9FC8-1ADE1240D5C6 | 03/29/16 14:16:43 | 173.123.103.215 | 03/29/16 14:17:46 | 1 | {label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/04FEA88F-DD95-328D-9FC8-1ADE1240D5C6?key=1459261004313 |
| 04FFB884-B6F4-0F56-26E1-D89806CC83D5 | 03/13/16 04:58:16 | 71.206.36.209 | 03/13/16 05:00:39 | 1 | {label"":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH A SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | 2 | 3 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/04FFB884-B6F4-0F56-26E1-D89806CC83D5?key=1457855901451 |
| 0500448E-E19E-0C68-9F8C-17235E7145EA | 03/25/16 21:58:31 | 91.219.236.232 | 03/27/16 14:03:04 | 1 | {label"":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0500448E-E19E-0C68-9F8C-17235E7145EA?key=1458943138700 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 2404 | 05008777-0343-C58A-0D95-CEF005670C46 | 03/05/16 20:12:58 | 184.98.184.125 | 03/05/16 20:14:09 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/05008777-0343-C58A-0D95-CEF005670C46?key=1457208783725 |
| 2405 | 05017525-C4FD-321C-7074-A9DD7D46AD3C | 03/06/16 20:44:47 | 70.44.89.202 | 03/06/16 20:50:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05017525-C4FD-321C-7074-A9DD7D46AD3C?key=1457297126934 |
| 2406 | 0501F2A2-86DD-AB9C-C411-CA27A5CE5B7F | 03/14/16 12:36:27 | 70.215.3.26 | 03/14/16 12:40:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0501F2A2-86DD-AB9C-C411-CA27A5CE5B7F?key=1457958987527 |
| 2407 | 05023E3B-78E1-E6E1-5CA4-D21B5AEEDE6B | 03/24/16 09:38:28 | 174.26.106.21 | 03/24/16 09:45:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/05023E3B-78E1-E6E1-5CA4-D21B5AEEDE6B?key=1458812302574 |
| 2408 | 0502A9AB-A77B-B41A-6EF8-E9461A66DBCC | 03/03/16 03:10:23 | 68.2.219.223 | 03/03/16 03:15:12 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0502A9AB-A77B-B41A-6EF8-E9461A66DBCC?key=1459746211646 |
| 2409 | 050343E4-4232-F5C0-3F92-F7162CB43301 | 03/01/16 15:32:18 | 72.177.119.119 | 03/01/16 15:32:40 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/050343E4-4232-F5C0-3F92-F7162CB43301?key=1456846341296 |
| 2410 | 05038AA2-1863-83BE-50AF-56786800E836 | 03/28/16 15:21:29 | 76.232.105.200 | 03/28/16 15:25:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/05038AA2-1863-83BE-50AF-56786800E836?key=1459178488085 |
| 2411 | 05051846-E127-4006-22D6-FED5C7E18971 | 03/09/16 15:43:18 | 50.253.125.154 | 03/09/16 17:56:22 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/05051846-E127-4006-22D6-FED5C7E18971?key=1457538202720 |
| 2412 | 05051846-E127-4006-22D6-FED5C7E18971 | 03/09/16 15:43:18 | 50.253.125.154 | 03/09/16 17:56:15 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/05051846-E127-4006-22D6-FED5C7E18971?key=1457538202720 |
| 2413 | 05073774-042A-7828-7948-DEE1C6CD6463 | 03/23/16 21:46:54 | 74.205.144.74 | 03/23/16 21:47:16 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/05073774-7828-7948-DEE1C6CD6463?key=1458769617481 |
| 2414 | 0507F460-A5AE-9021-8A9E-B550308658EE | 03/14/16 23:31:50 | 73.163.156.80 | 03/14/16 23:40:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0507F460-A5AE-9021-8A9E-B550308658EE?key=1457998313316 |
| 2415 | 050823DA-5139-7484-587B-A709F9F80278 | 03/04/16 16:38:17 | 76.201.105.17 | 03/04/16 16:48:29 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/050823DA-5139-7484-587B-A709F9F80278?key=1457109438511 |
| 2416 | 05099084-A143-5D67-1813-A87CF4F5F621 | 03/16/16 16:28:31 | 108.46.1.154 | 03/16/16 16:29:09 | 2 | | | | | | | | | | | | | | | | 3 | Lead Genesis | N/A |
| 2417 | 050A23FD-233E-93A6-04AA-278A3FAAD42A | 03/31/16 17:07:58 | 76.169.154.106 | 03/31/16 17:10:31 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/050A23FD-233E-93A6-04AA-278A3FAAD42A?key=1459444084332 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2418 | 050C0677-22AB-A568-3A85-81104D396F8A | 03/22/16 17:05:43 | 70.215.84.120 | 03/22/16 17:11:48 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 3 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/050C0677-22AB-A568-3A85-81104D396F8A?key=1458666316806 |
| 2419 | 050CB412-C64F-E58F-5A74-B7700FA9EC1C | 03/30/16 21:52:57 | 67.11.186.118 | 03/30/16 21:58:55 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/050CB412-C64F-E58F-5A74-B7700FA9EC1C?key=1459374778681 |
| 2420 | 050DFBBA-050F-2884-D235-9E7B6C6D0E67 | 03/30/16 21:29:13 | 209.140.42.6 | 03/30/16 22:09:58 | 2 | | 0 | 0 | | 3 | 3 | 1 | | 1 | 3 | | 1 | | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/050DFBBA-050F-2884-D235-9E7B6C6D0E67?key=1459373355444 |
| 2421 | 050E7D8E-AE33-A4CB-4685-770A6DA3E7F7 | 03/15/16 03:59:24 | 108.59.14.73 | 03/15/16 15:25:51 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/050E7D8E-AE33-A4CB-4685-770A6DA3E7F7?key=1458014365573 |
| 2422 | 050EE1FE-7746-4658-CD6B-16309CD19073 | 03/21/16 15:02:27 | 96.84.38.65 | 03/21/16 17:29:37 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/050EE1FE-7746-4658-CD6B-16309CD19073?key=1458572557998 |
| 2423 | 050EE1FE-7746-4658-CD6B-16309CD19073 | 03/21/16 15:02:27 | 96.84.38.65 | 03/21/16 16:30:36 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/050EE1FE-7746-4658-CD6B-16309CD19073?key=1458572557998 |
| 2424 | 050EFF83-6301-D95D-375A-8310FDEC789D | 03/24/16 23:57:41 | 73.212.194.24 | 03/28/16 19:39:34 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/050EFF83-6301-D95D-375A-8310FDEC789D?key=1458863849871 |
| 2425 | 05103229-D641-4869-55D7-79ED33239E45 | 03/19/16 23:16:21 | 203.177.115.2 | 03/19/16 23:22:33 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05103229-D641-4869-55D7-79ED33239E45?key=1458429381138 |
| 2426 | 0510AAFA-0292-84CA-C28E-5A398528111C | 03/25/16 12:43:28 | 68.82.99.64 | 03/25/16 12:50:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0510AAFA-0292-84CA-C28E-5A398528111C?key=1458909808410 |
| 2427 | 05116485-ECDA-222F-8A7F-DDC751C377AC | 03/05/16 16:59:46 | 70.209.142.93 | 03/05/16 17:05:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05116485-ECDA-222F-8A7F-DDC751C377AC?key=1457197185718 |
| 2428 | 0511DAEE-2286-782C-84FC-6CAE752A0807 | 03/26/16 18:06:00 | 184.183.29.25 | 03/26/16 18:10:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0511DAEE-2286-782C-84FC-6CAE752A0807?key=1459015560890 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0511E985-0F98-6859-BCEA-4E68565753DB | 03/29/16 21:49:43 | 98.15.132.52 | 03/30/16 15:51:50 | 0 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0511E985-0F98-6859-BCEA-4E68565753DB?key=1459288232413 |
| 0511FF4A-04AE-3855-04C0-E5ED3697F514 | 03/16/16 20:01:00 | 24.213.151.130 | 03/16/16 20:25:04 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0511FF4A-04AE-3855-04C0-E5ED3697F514?key=1453858666754 |
| 051276D1-DDF7-38E4-C6D6-B754D13422C4 | 03/31/16 13:43:43 | 72.177.119.119 | 03/31/16 13:44:47 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/051276D1-DDF7-38E4-C6D6-B754D13422C4?key=1459431824059 |
| 05129S1D-FE62-06CD-75E1-8560850C08A2 | 03/28/16 18:58:39 | 66.91.2.99 | 03/28/16 19:05:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05129S1D-FE62-06CD-75E1-8560850C08A2?key=1459191520829 |
| 05136593-9611-AEE5-6576-1DE630579F83 | 03/10/16 10:04:41 | 208.109.88.104 | 03/10/16 14:40:45 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 05137B7-C37E-8862-DF5A-D849632502F2 | 03/28/16 03:32:53 | 98.204.124.211 | 03/28/16 14:45:52 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/05137B7-C37E-8862-DF5A-D849632502F2?key=1459135976545 |
| 051497DE-A7F0-62D6-0585-BE8089DAB073 | 03/28/16 21:16:44 | 162.231.150.23 | 03/28/16 21:20:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/051497DE-A7F0-62D6-0585-BE8089DAB073?key=1459199791252 |
| 05164E7C-9DF9-1225-0302-F5E994C33213 | 03/24/16 13:28:15 | 174.63.9.222 | 03/24/16 13:55:05 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/05164E7C-9DF9-1225-0302-F5E994C33213?key=1458826095547 |
| 05172640-D48C-EA3E-D3E6-49F8AF317CF3 | 03/26/16 13:10:43 | 68.41.95.240 | 03/26/16 13:20:04 | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/05172640-D48C-EA3E-D3E6-49F8AF317CF3?key=1458997825744 |
| 0517D9E7-F8F4-FCEE-D221-003A98598752 | 03/24/16 15:03:21 | 50.199.202.225 | 03/24/16 15:10:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0517D9E7-F8F4-FCEE-D221-003A98598752?key=1458831801164 |
| 05184450-F7F6-8335-75F5-13CF80C23E4C | 03/10/16 20:54:05 | 199.255.186.12 | 03/10/16 20:55:52 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/05184450-F7F6-8335-75F5-13CF80C23E4C?key=1457643244943 |
| 0519A809-723C-9299-447F-EED176E6D38C | 03/01/16 10:52:42 | 107.77.70.55 | 03/01/16 10:55:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0519A809-723C-9299-447F-EED176E6D38C?key=1456829566335 |
| 051A9349-3863-2270-A45C-EADCEF996602 | 03/02/16 15:25:41 | 70.113.82.231 | 03/02/16 15:32:27 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/051A9349-3863-2270-A45C-EADCEF996602?key=1456932346222 |
| 051AEE6C-FA5D-8A5D-0FCD-A9724D48377S | 03/07/16 15:30:52 | 208.109.88.104 | 03/07/16 19:54:36 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 051B03DE-9501-4052-4CC3-F62CE32EA679 | 03/15/16 01:58:47 | 32.208.216.30 | 03/15/16 02:05:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/051B03DE-9501-4052-4CC3-F62CE32EA679?key=1458007129341 |
| 051B0E89-E9DE-F113-6A90-CAA34D159428 | 03/07/16 19:10:24 | 70.209.64.26 | 03/07/16 19:15:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/051B0E89-E9DE-F113-6A90-CAA34D159428?key=1457377826491 |
| 051C023B-9FCB-F6C8-133C-89E1A50AA9ED | 03/03/16 21:41:58 | 61.12.89.52 | 03/03/16 21:43:15 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/051C023B-9FCB-F6C8-133C-89E1A50AA9ED?key=1457041157083 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2446 | 051C37C3-9B93-DF52-7A80-C67E7388E402 | 03/06/16 19:47:57 | 72.200.184.90 | 03/06/16 19:50:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/051C37C3-9B93-DF52-7A80-C67E7388E402?key=1457293680900 |
| 2447 | 051CB698-39B2-C50E-7FE2-7F3DBA5CE491 | 03/16/16 11:59:00 | 173.59.70.123 | 03/16/16 13:06:31 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE ]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/051CB698-39B2-C50E-7FE2-7F3DBA5CE491?key=1458129540395 |
| 2448 | 051CD365-E6D5-B27B-A5F0-DFB9256C0538 | 03/16/16 19:16:51 | 71.85.60.148 | 03/16/16 22:36:11 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/051CD365-E6D5-B27B-A5F0-DFB9256C0538?key=1458155813951 |
| 2449 | 051D0522-6EFD-8B65-4BE7-216344E0BF75 | 03/09/16 15:56:10 | 179.51.67.226 | 03/09/16 16:10:07 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/051D0522-6EFD-8B65-4BE7-216344E0BF75?key=1457593908681 |
| 2450 | 051D47F4-8A08-4DA6-B419-AF0983219C73 | 03/04/16 00:42:02 | 115.186.138.47 | 03/04/16 14:10:04 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/051D47F4-8A08-4DA6-B419-AF0983219C73?key=1457052108961 |
| 2451 | 051D944D-3589-A422-7232-028874E2C3E7 | 03/16/16 00:53:37 | 101.50.126.226 | 03/16/16 16:22:01 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/051D944D-3589-A422-7232-028874E2C3E7?key=1458089618480 |
| 2452 | 052075C2-4E21-CA41-F9D7-0992C0CAC466 | 03/22/16 14:59:32 | 76.169.154.106 | 03/22/16 15:07:48 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/052075C2-4E21-CA41-F9D7-0992C0CAC466?key=1458658779436 |
| 2453 | 05211683-5AA7-E8F7-E487-705C1631E440 | 03/02/16 17:29:56 | 70.115.143.19 | 03/02/16 17:35:47 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05211683-5AA7-E8F7-E487-705C1631E440?key=1456939802401 |
| 2454 | 05211E86-F7C6-8FF1-047A-51F78D3889C9 | 03/22/16 01:12:29 | 98.225.95.12 | 03/22/16 01:13:59 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05211E86-F7C6-8FF1-047A-51F78D3889C9?key=1458609515575 |
| 2455 | 052174EC-6A8B-69B8-A285-032F3D8818AA | 03/29/16 18:38:42 | 184.98.134.75 | 03/29/16 18:45:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/052174EC-6A8B-69B8-A285-032F3D8818AA?key=1459276749722 |
| 2456 | 05221A68-0063-184E-A9FD-8146A10AC20D | 03/25/16 19:33:46 | 68.21.148.89 | 03/25/16 19:39:52 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05221A68-0063-184E-A9FD-8146A10AC20D?key=1458934471205 |
| 2457 | 052295D2-DC80-80FB-061C-A9EAD98CEC0F | 03/07/16 13:07:30 | 70.162.199.212 | 03/07/16 13:09:50 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/052295D2-DC80-80FB-061C-A9EAD98CEC0F?key=1457356061255 |
| 2458 | 05234870-E894-6E45-A595-57E9635601D6 | 03/30/16 22:52:53 | 72.173.96.129 | 03/30/16 22:55:31 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05234870-E894-6E45-A595-57E9635601D6?key=1459378356132 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05243FDA-BA89-897C-AFF36666981A | 03/27/16 12:03:03 | 70.215.72.204 | 03/27/16 12:06:37 |  | {label:"BY CLICKING, YOU AGREE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 |  | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/05243FDA-9F41-BA89-897C-AFF36666981A?key=1459080184206 |
| 05254875-338C-D3AC-D91E-186E3A803D14 | 03/21/16 02:12:02 | 97.33.68.21 | 03/21/16 02:35:06 |  |  | 0 | 0 | 0 | 0 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05254875-338C-D3AC-D91E-186E3A803D14?key=1458526322755 |
| 05257000-675F-0254-465A-F5FC3EE45CA4 | 03/09/16 14:24:21 | 45.19.193.249 | 03/09/16 14:31:04 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 1 | 1 |  |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/05257000-675F-0254-465A-F5FC3EE45CA4?key=1457533460046 |
| 05260A83-F699-7A11-9192-DAC0AF6E3499 | 03/06/16 20:42:10 | 24.242.59.127 | 03/06/16 20:48:20 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 1 | 1 |  |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/05260A83-F699-7A11-9192-DAC0AF6E3499?key=1457296929442 |
| 05265077-F117-950A-7F37-FAD2265A07FC | 03/30/16 14:31:20 | 72.177.119.119 | 03/30/16 14:32:26 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 1 | 1 |  |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/05265077-F117-950A-7F37-FAD2265A07FC?key=1459348281903 |
| 05269629-003E-14F3-FD5E-5EB551401F80 | 03/22/16 16:31:51 | 184.182.221.101 | 03/22/16 16:35:16 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/05269629-003E-14F3-FD5E-5EB551401F80?key=1458664312360 |
| 0527030D-3F79-135F-E48E-942C70746932 | 03/16/16 14:13:53 | 108.201.54.13 | 03/16/16 14:17:38 | 1 | {label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"} | 0 | 0 | 1 | 2 | 1 | 1 |  |  |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/0527030D-3F79-135F-E48E-942C70746932?key=1458137636764 |
| 0527E9EC-0B86-F98D-8099-AB982A5CBF4F | 03/06/16 16:41:42 | 24.242.94.22 | 03/06/16 16:47:36 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 1 | 1 |  |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/0527E9EC-0B86-F98D-8099-AB982A5CBF4F?key=1457282502732 |
| 052C0154-120A-660E-B5CE-E03926344AFB | 03/01/16 21:58:34 | 99.27.139.170 | 03/01/16 22:04:57 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 1 | 1 |  |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/052C0154-120A-660E-B5CE-E03926344AFB?key=1456869521281 |
| 052C6AB9-3B88-4FC7-F56D-1918F9960370 | 03/10/16 04:29:00 | 98.204.107.21 | 03/10/16 04:31:49 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/052C6AB9-3B88-4FC7-F56D-1918F9960370?key=1457584141312 |
| 052C7FAA-EC0F-DO4D-6A5E-61598D360277 | 03/08/16 16:27:07 | 72.181.138.115 | 03/08/16 16:30:29 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/052C7FAA-EC0F-DO4D-6A5E-61598D360277?key=1457454447802 |
| 052C8EE6-1071-30A1-F34C-4FE4D8238DDC | 03/07/16 12:47:35 | 72.200.171.228 | 03/07/16 12:50:08 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/052C8EE6-1071-30A1-F34C-4FE4D8238DDC?key=1457354859197 |
| 05202326-FF8B-EA1E-2D5B-8E68C3F827E8 | 03/16/16 17:22:34 | 208.109.88.104 | 03/16/16 17:22:48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | 0 | Lead Genesis | N/A |
| 052D35A9-E5B2-3BFC-7107-130483D64149 | 03/24/16 00:08:59 | 96.247.122.15 | 03/24/16 00:11:36 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 1 | 1 |  |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/052D35A9-E5B2-3BFC-7107-130483D64149?key=1458778149943 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2473 | 052D892E-8764-EAF0-2A41-986D18ED2D39 | 03/29/16 17:52:11 | 4.30.115.234 | 03/29/16 17:55:17 | 2 | [label:" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/052D892E-8764-EAF0-2A41-986D18ED2D39?key=1459273932054 |
| 2474 | 052D9ACB-70A9-84E5-7EFC-7C132700E09E | 03/18/16 15:03:19 | 76.169.154.106 | 03/18/16 15:06:01 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/052D9ACB-70A9-84E5-7EFC-7C132700E09E?key=1458399870362 |
| 2475 | 052DB197-9176-BEF4-144D-10B3EECEE8B0 | 03/14/16 16:44:00 | 66.87.131.164 | 03/14/16 16:45:20 | 1 | [label:" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/052DB197-9176-BEF4-144D-10B3EECEE8B0?key=1457973840356 |
| 2476 | 052DDB7E-C564-C852-662E-30A620CA62D7 | 03/19/16 04:28:50 | 24.39.154.234 | 03/19/16 04:30:16 | 2 | | | | | | | | | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/052DDB7E-C564-C852-662E-30A620CA62D7?key=1458351921343 |
| 2477 | 052F1A79-2F84-9DC7-BD3F-690E683DF492 | 03/21/16 18:59:16 | 50.253.125.154 | 03/21/16 19:01:31 | 1 | [label:" PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/052F1A79-2F84-9DC7-BD3F-690E683DF492?key=1458586748661 |
| 2478 | 052FA9E3-1D8A-8387-B590-8ECD20539B3D | 03/25/16 20:47:53 | 108.47.194.177 | 03/25/16 20:49:25 | 1 | [label:" BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/052FA9E3-1D8A-8387-B590-8ECD20539B3D?key=1458938874168 |
| 2479 | 052FACD3-D086-BCEB-0C98-9E571CD159F1 | 03/04/16 00:42:59 | 73.167.224.16 | 03/04/16 00:44:43 | 1 | [label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"] | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/052FACD3-D086-BCEB-0C98-9E571CD159F1?key=1457052179731 |
| 2480 | 052FC981-7D07-04A1-0E28-E48D95E2C200 | 03/10/16 00:51:58 | 68.180.27.194 | 03/10/16 00:59:36 | 0 | [label:" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/052FC981-7D07-04A1-0E28-E48D95E2C200?key=1457571121271 |
| 2481 | 05306EB4-9216-0F85-7888-050E797533E3 | 03/17/16 19:44:48 | 76.176.49.65 | 03/17/16 19:50:04 | 2 | | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05306EB4-9216-0F85-7888-050E797533E3?key=1458243889245 |
| 2482 | 05308061-8675-993E-A50E-776E99190739 | 03/18/16 14:09:20 | 173.55.143.129 | 03/18/16 14:15:06 | 1 | [label:" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05308061-8675-993E-A50E-776E99190739?key=1458310160479 |
| 2483 | 0531ADF0-84B8-5A47-8CB5-0B4775A9B8C1 | 03/13/16 19:42:27 | 50.108.150.222 | 03/13/16 19:50:06 | 1 | [label:" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0531ADF0-84B8-5A47-8CB5-0B4775A9B8C1?key=1457898165861 |
| 2484 | 05323AB-4EDD-7057-882E-AD4387B514F1 | 03/01/16 04:21:25 | 96.244.53.151 | 03/01/16 04:25:06 | 1 | [label:" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/05323AB-4EDD-7057-882E-AD4387B514F1?key=1456806083514 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2485 | 05340DEB-4132-0A69-A01D-4065D9E48D0B | 03/04/16 06:50:18 | 64.12.117.10 | 03/04/16 06:52:22 | 1 | (label:""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | | | 2 | 2 | 1 | | | | | | | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/05340DEB-4132-0A69-A01D-4065D9E48D0B?key=1457074387916 |
| 2486 | 05341BA1-A513-6F6A-F86D-FA8E61B37664 | 03/30/16 15:24:54 | 76.169.154.106 | 03/30/16 15:31:10 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/05341BA1-A513-6F6A-F86D-FAE61B37664?key=1459351513668 |
| 2487 | 05345A0A-949F-701A-6A53-E6C8DE8039F1 | 03/27/16 10:35:59 | 70.162.245.184 | 03/27/16 10:40:06 | 1 | (label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/05345A0A-949F-701A-6A53-E6C8DE8039F1?key=1459074934772 |
| 2488 | 05371D66-B8A3-A975-42AD-FC12091241F7 | 03/06/16 21:13:24 | 67.11.186.118 | 03/06/16 21:19:04 | 1 | (label:""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/05371D66-B8A3-A975-42AD-FC12091241F7?key=1457298807303 |
| 2489 | 05378377-E667-7FE5-CA23-F144DC8647C1 | 03/30/16 19:48:49 | 203.177.115.2 | 03/30/16 19:55:23 | 1 | (label:""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/05378377-E667-7FE5-CA23-F144DC8647C1?key=1459367329496 |
| 2490 | 05379DCE-AED0-2CCA-2D06-D19E9A4D343E | 02/29/16 22:04:45 | 124.109.55.194 | 03/03/16 19:00:29 | 1 | (label:""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 2491 | 0539720C-AFE4-03A6-CE8E-2481C0EA48C2 | 03/12/16 00:41:11 | 73.41.186.170 | 03/12/16 00:45:06 | 1 | (label:""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/0539720C-AFE4-03A6-CE8E-2481C0EA48C2?key=1457743264342 |
| 2492 | 0539811F-04FC-D872-4F53-E7BA3B01525D | 03/26/16 09:45:30 | 104.12.85.227 | 03/26/16 09:50:06 | 1 | (label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/0539811F-04FC-D872-4F53-E7BA3B01525D?key=1458985535475 |
| 2493 | 05A8A6C5-4D8D-1EF8-295A-AAF8A4D1C49B | 03/02/16 23:50:45 | 76.176.161.103 | 03/02/16 23:52:26 | 1 | (label:""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | | Home Improvement Leads | http://vp.leadid.com/playback/05A8A6C5-4D8D-1EF8-295A-AAF8A4D1C49B?key=1456962645294 |
| 2494 | 05A4E582-4CC2-5380-1321-A4B470AA16D8 | 03/15/16 21:42:11 | 108.200.38.79 | 03/15/16 21:45:17 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/05A4E582-4CC2-5380-1321-A4B470AA16D8?key=1458078132584 |
| 2495 | 05382040-5003-2900-740C-3F7248DD5CAB | 03/27/16 05:01:39 | 67.82.18.235 | 03/27/16 05:05:10 | 1 | (label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/05382040-5003-2900-740C-3F7248DD5CAB?key=1459054899399 |
| 2496 | 0538945B-DFC7-4318-1DC2-C22C6CE60487 | 03/16/16 14:28:12 | 96.5.113.42 | 03/16/16 14:30:21 | 1 | (label:""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/0538945B-DFC7-4318-1DC2-C22C6CE60487?key=1458138494372 |
| 2497 | 053C239E-D773-E995-4DE7-3985AA4C0C78 | 03/01/16 18:32:17 | 101.50.118.249 | 03/01/16 18:35:15 | 2 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/053C239E-D773-E995-4DE7-3985AA4C0C78?key=1456856892909 |
| 2498 | 053C8192-ED5A-E818-3C57-D3B408817E82 | 03/29/16 11:10:24 | 174.62.192.110 | 03/29/16 11:15:07 | 1 | (label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/053C8192-ED5A-E818-3C57-D3B408817E82?key=1459250001571 |
| 2499 | 053C8979-0C83-8043-045B-F69282A0AF51 | 03/02/16 18:29:28 | 61.12.89.52 | 03/02/16 18:30:02 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/053C8979-0C83-8043-045B-F69282A0AF51?key=1456943206452 |

| LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 053C83D9-CFE2-B5D0-EE77-67A55F9F0A9E | 03/31/16 11:42:20 | 72.201.44.114 | 03/31/16 11:45:05 | 0 | [label:"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/053C83D9-CFE2-B5D0-EE77-67A55F9F0A9E?key=1459426540153 |
| 053D8E86-3DA7-99DC-9BA6-3CE973FAC435 | 03/27/16 15:58:29 | 75.49.250.165 | 03/27/16 16:01:31 | 2 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/053D8E86-3DA7-99DC-9BA6-3CE973FAC435?key=1459094309237 |
| 053E3239-FA10-9FEF-E8C2-157D0D365A02 | 03/19/16 00:28:02 | 203.177.115.2 | 03/19/16 00:34:49 | 1 | [label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/053E3239-FA10-9FEF-E8C2-157D0D365A02?key=1458347282350 |
| 053F005C-107E-C78E-2ACC-344C4EFF8681 | 03/24/16 14:32:04 | 32.217.0.95 | 03/24/16 18:31:42 | 1 | [label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 1 | 1 | 1 | 1 | | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Clean Energy Experts | http://vp.leadid.com/playback/053F005C-107E-C78E-2ACC-344C4EFF8681?key=1458829924880 |
| 053FF039-016A-311E-E0FE-66F195F68F08 | 03/28/16 10:07:15 | 208.109.88.104 | 03/28/16 16:33:36 | 2 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 0540172C-2C3C-7C6C-78C0-A13F25870C34 | 03/20/16 19:29:22 | 108.24.75.220 | 03/21/16 13:27:45 | 1 | [label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0540172C-2C3C-7C6C-78C0-A13F25870C34?key=1458502162739 |
| 05403012-41FC-FDAC-317F-4949C27AAC6F | 03/11/16 21:14:17 | 69.140.249.202 | 03/11/16 21:15:23 | 0 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/05403012-41FC-FDAC-317F-4949C27AAC6F?key=1457730857013 |
| 0541B03A-CE2C-FD1C-6410-631A0A881590 | 03/19/16 23:50:37 | 203.177.115.2 | 03/19/16 23:57:07 | 1 | [label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0541B03A-CE2C-FD1C-6410-631A0A881590?key=1458431437442 |
| 0541D49F-1411-B5F5-B349-F150AACD0125 | 03/23/16 17:55:11 | 72.177.31.85 | 03/23/16 18:01:10 | 1 | [label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0541D49F-1411-B5F5-B349-F150AACD0125?key=1458755692569 |
| 0542522F-4877-6167-84F0-2D3467FE6C26 | 03/17/16 14:14:52 | 66.87.125.100 | 03/17/16 14:20:07 | 0 | [label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0542522F-4877-6167-84F0-2D3467FE6C26?key=1458224092192 |
| 0542A0C9-F4AC-C0A3-4029-1ECE43C90744 | 03/14/16 06:34:15 | 67.44.193.161 | 03/14/16 06:40:08 | 1 | [label:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0542A0C9-F4AC-C0A3-4029-1ECE43C90744?key=1457937255916 |
| 05432CA4-6C18-1A7D-E6O4-4387986C2FE3 | 03/28/16 20:43:30 | 208.184.161.182 | 03/28/16 20:45:05 | 1 | [label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/05432CA4-6C18-1A7D-E6O4-4387986C2FE3?key=1459197818483 |
| 05433D99-F20F-32EF-A691-CB5DB313E598 | 03/16/16 17:44:56 | 107.77.109.111 | 03/16/16 17:50:38 | 2 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/05433D99-F20F-32EF-A691-CB5DB313E598?key=1458150296372 |
| 0544118C-9A6F-F1D1-974F-3FAEDBE29CD2 | 03/01/16 18:39:22 | 50.253.125.154 | 03/01/16 18:41:18 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0544118C-9A6F-F1D1-974F-3FAEDBE29CD2?key=1456857737523 |
| 0544C349-D433-9105-8F82-7AF8B1A7469F | 03/16/16 13:33:00 | 24.62.17.185 | 03/16/16 13:35:19 | 1 | [label:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0544C349-D433-9105-8F82-7AF8B1A7469F?key=1458135181086 |
| 05462AB8-7C22-8818-551B-B31480B28628 | 03/28/16 16:44:59 | 174.57.133.16 | 03/28/16 16:46:41 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | | | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/05462AB8-7C22-8818-551B-B31480B28628?key=1459183502302 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0547A84D-76F1-7AA3-33C8-9A4C91831825 | 03/05/16 12:20:04 | 166.216.165.45 | 03/05/16 12:25:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0547A84D-76F1-7AA3-33C8-9A4C91831825?key=1457180404355 |
| 058490C0-C766-05D8-94D2-EE27B217DF74 | 03/22/16 12:33:04 | 173.69.180.30 | 03/22/16 12:36:51 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/058490C0-C766-05D8-94D2-EE27B217DF74?key=1458649987405 |
| 05484A8E-B153-7A01-82CA-B39A80BE6623 | 03/11/16 14:25:50 | 108.52.96.235 | 03/11/16 14:27:42 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/05484A8E-B153-7A01-82CA-B39A80BE6623?key=1457706354812 |
| 0548CAFE-AEC0-AC3C-64F5-86946851E39E | 03/19/16 13:50:13 | 69.244.46.126 | 03/19/16 13:55:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0548CAFE-AEC0-AC3C-64F5-86946851E39E?key=1458395415259 |
| 0548FDCA-FBD3-4249-BDE7-131C410C66CD | 03/01/16 05:15:39 | 172.56.34.198 | 03/01/16 05:17:41 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0548FDCA-FBD3-4249-BDE7-131C410C66CD?key=1456809342653 |
| 054979A2-1589-EBD2-6CA5-7F70918909C3 | 03/18/16 23:39:22 | 203.82.45.146 | 03/18/16 23:59:18 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/054979A2-1589-EBD2-6CA5-7F70918909C3?key=1458344353423 |
| 054A4F17-61F4-3254-3AEF-EF9EA48C5398 | 03/27/16 23:39:42 | 100.33.51.61 | 03/27/16 23:39:53 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/054A4F17-61F4-3254-3AEF-EF9EA48C5398?key=1459121983657 |
| 05488138-5854-09A7-E66D-A898583C0585 | 03/14/16 19:49:11 | 104.10.12.181 | 03/14/16 20:01:58 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/05488138-5854-09A7-E66D-A898583C0585?key=1457984959663 |
| 0548E12D-0783-3CFB-AFD3-A675EA76D57C | 03/11/16 15:29:44 | 208.109.88.104 | 03/11/16 17:11:11 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 054C55C5-A815-484A-4FA5-17FA24FD9751 | 03/18/16 19:12:27 | 69.255.58.115 | 03/18/16 19:20:49 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/054C55C5-A815-484A-4FA5-17FA24FD9751?key=1458328358078 |
| 054C8859-78C4-BB1C-1404-1ECC1FC5CA96 | 03/25/16 15:30:04 | 190.80.2.54 | 03/25/16 16:46:45 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/054C8859-78C4-BB1C-1404-1ECC1FC5CA96?key=1458919778304 |
| 054CA039-ED47-3C2E-4891-A131FF6059C1 | 03/29/16 17:04:22 | 108.250.62.254 | 03/29/16 17:10:39 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/054CA039-ED47-3C2E-4891-A131FF6059C1?key=1459271060023 |
| 054CB636-5ED1-5883-3790-61E7AD974D97 | 03/18/16 18:06:45 | 76.169.154.106 | 03/18/16 18:09:45 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/054CB636-5ED1-5883-3790-61E7AD974D97?key=1458324421202 |
| 054D0A08-8623-18E5-8735-82250C0ACC2E | 03/01/16 01:06:14 | 69.54.18.89 | 03/01/16 01:10:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/054D0A08-8623-18E5-8735-82250C0ACC2E?key=1456794374924 |
| 054D1CA2-8FA8-6130-9208-A72F88863C67 | 03/21/16 01:48:38 | 100.1.196.224 | 03/21/16 01:55:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/054D1CA2-8FA8-6130-9208-A72F88863C67?key=1458524918934 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2531 | 054E128A-142F-97F1-C667-90582F192D6C | 03/18/16 16:39:18 | 70.192.17.143 | 03/18/16 16:46:05 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/054E128A-142F-97F1-C667-90582F192D6C?key=1458319159744 |
| 2532 | 054E57EF-352A-CA04-B08E-3E288A6E89FD | 03/11/16 05:19:28 | 96.236.85.163 | 03/11/16 05:23:30 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/054E57EF-352A-CA04-B08E-3E288A6E89FD?key=1457673618752 |
| 2533 | 054EBC43-A197-4C0C-D27C-5FE696864457 | 03/15/16 22:12:01 | 182.74.122.106 | 03/15/16 13:05:46 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/054EBC43-A197-4C0C-D27C-5FE696864457?key=1458079900657 |
| 2534 | 054EC9A7-2B03-25FE-A765-78614019AD84 | 03/31/16 16:44:00 | 203.177.115.2 | 03/31/16 16:50:25 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/054EC9A7-2B03-25FE-A765-78614019AD84?key=1459442640934 |
| 2535 | 054EDBD2-3C06-36C8-B7AF-A11A48977F42 | 03/02/16 14:04:02 | 50.136.194.10 | 03/02/16 14:05:15 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/|SERVICE FOR US AND/|OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/|OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREIDGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/054EDBD2-3C06-36C8-B7AF-A11A48977F42?key=1456927442784 |
| 2536 | 0550A7C0-0A88-1FD0-1FE0-6216890AC508 | 03/10/16 22:39:26 | 124.109.36.24 | 03/10/16 22:51:11 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | | | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/0550A7C0-0A88-1FD0-1FE0-6216890AC508?key=1457649566704 |
| 2537 | 055103T8-179C-5DA1-39C4-49903693F9D5 | 03/21/16 20:32:19 | 97.82.124.199 | 03/21/16 20:36:41 | 2 | | | 0 | 0 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/055103T8-179C-5DA1-39C4-49903693F9D5?key=1458592339338 |
| 2538 | 0552144A-8283-61F7-338A-7215D834AA0C | 03/13/16 16:21:15 | 172.56.41.168 | 03/13/16 16:25:06 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0552144A-8283-61F7-338A-7215D834AA0C?key=1457886077610 |
| 2539 | 05528619-1888-B281-F938-849875F820DF | 03/21/16 14:24:04 | 24.130.234.112 | 03/21/16 14:30:08 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05528619-1888-B281-F938-849875F820DF?key=1458570243996 |
| 2540 | 0553EA26-7CB5-F8B1-CD6D-074468011079F | 03/27/16 14:44:15 | 184.98.71.229 | 03/27/16 14:46:15 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0553EA26-7CB5-F8B1-CD6D-074468011079F?key=1459089864235 |
| 2541 | 05551EA2-9D00-234D-E00C-85782AF34811 | 03/09/16 01:29:19 | 104.5.41.246 | 03/09/16 01:35:24 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/05551EA2-9D00-234D-E00C-85782AF34811?key=1457486959199 |
| 2542 | 055564F-610D-685D-A722-AA33ED70FF88 | 03/30/16 14:07:23 | 223.29.226.180 | 03/30/16 14:09:23 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/055564F-610D-685D-A722-AA33ED70FF88?key=1459346844464 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2543 | 055564F4-E399-43EA-3487-2FFE797A004C | 03/22/16 20:57:09 | 74.205.144.74 | 03/22/16 20:57:36 | 1 | [label:" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/055564F4-E399-43EA-3487-2FFE797A004C?key=1458680233538 |
| 2544 | 05566EDC-D8FC-66F8-7C6C-E2A91103CCDA | 03/03/16 16:04:35 | 67.41.13.13 | 03/03/16 16:10:04 | 1 | [label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05566EDC-D8FC-66F8-7C6C-E2A91103CCDA?key=1457021066533 |
| 2545 | 05578593-1BDA-B0A7-458F-C962F791E0BB | 03/15/16 16:27:52 | 70.192.137.209 | 03/15/16 16:35:05 | 1 | [label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05578593-1BDA-B0A7-458F-C962F791E0BB?key=1458059272583 |
| 2546 | 05580999-7C12-254B-297F-AEB5EC7CAB93 | 03/02/16 15:13:38 | 173.163.159.225 | 03/02/16 15:20:09 | 1 | [label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05580999-7C12-254B-297F-AEB5EC7CAB93?key=1456931625038 |
| 2547 | 055952EB-F46F-9E86-7174-5B8854C8F88B | 03/15/16 16:28:06 | 173.25.241.10 | 03/15/16 16:40:05 | 1 | [label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/055952EB-F46F-9E86-7174-5B8854C8F88B?key=1458059286225 |
| 2548 | 055986617-8AD4-C1CC-72A0-93A8865262F1 | 03/21/16 14:47:33 | 76.169.154.106 | 03/21/16 14:50:34 | 2 | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/055986617-8AD4-C1CC-72A0-93A8865262F1?key=1458658095807 |
| 2549 | 0559F765-8D8F-CA2D-71DB-5828E71EA251 | 03/11/16 03:19:03 | 98.112.191.18 | 03/11/16 03:25:09 | 1 | [label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0559F765-8D8F-CA2D-71DB-5828E71EA251?key=1457666342835 |
| 2550 | 055A000B-BFAE-E6D5-47E3-5FE20EE2F30A | 03/31/16 00:26:24 | 173.71.94.149 | 03/31/16 00:30:25 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/055A000B-BFAE-E6D5-47E3-5FE20EE2F30A?key=1459383984570 |
| 2551 | 055D132E-78D4-C7E0-81CC-197E87D795EC | 03/15/16 07:17:18 | 64.121.174.206 | 03/15/16 07:20:11 | 1 | [label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/055D132E-78D4-C7E0-81CC-197E87D795EC?key=1458026236780 |
| 2552 | 055D7A41-A0CB-E95A-1C34-E62D6CCFD163 | 03/30/16 16:40:53 | 203.177.115.2 | 03/30/16 16:47:05 | 1 | [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/055D7A41-A0CB-E95A-1C34-E62D6CCFD163?key=1459356053909 |
| 2553 | 055DEA28-7790-B286-421F-2612CD45FAC8 | 03/03/16 15:26:27 | 99.71.69.218 | 03/03/16 15:32:20 | 1 | [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/055DEA28-7790-B286-421F-2612CD45FAC8?key=1457018805374 |
| 2554 | 05E45617-D0B3-D1B6-CE8B-621F9A80E880 | 03/25/16 09:26:49 | 208.109.88.104 | 03/25/16 13:43:53 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 2555 | 055E7B99-D1DA-6CD9-1386-DA5692528608 | 03/17/16 18:55:19 | 45.31.76.161 | 03/17/16 19:09:17 | 0 | | | | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/055E7B99-D1DA-6CD9-1386-DA5692528608?key=1458240920008 |
| 2556 | 055EDA27-3947-580F-1CDB-6D49F23640F6 | 03/25/16 22:59:50 | 203.175.78.40 | 03/25/16 23:00:53 | 0 | | | | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 3 | 3 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/055EDA27-3947-580F-1CDB-6D49F23640F6?key=1458946790652 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2557 | 055EF6A6-B28E-6165-F830-31F99D095802 | 03/29/16 01:48:23 | 64.58.21.163 | 03/29/16 16:13:32 | 1 | {label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}' | | | | | | 1 | 1 | | 3 | 3 | 0 | | 3 | | 3 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/055EF6A6-B28E-6165-F830-31F99D095802?key=1459216104993 |
| 2558 | 055F1C90-186D-A3C1-68F5-8431AA0F1DFA | 03/15/16 20:20:44 | 70.211.137.133 | 03/15/16 20:25:06 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/055F1C90-186D-A3C1-68F5-8431AA0F1DFA?key=1458073244087 |
| 2559 | 05602EDC-4633-BB4C-1D40-039C91898E38 | 03/30/16 19:54:32 | 203.177.115.2 | 03/30/16 20:00:54 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/05602EDC-4633-BB4C-1D40-039C91898E38?key=1459367627786 |
| 2560 | 056034CF-DC49-75E2-3794-E58E018A975D | 03/28/16 15:05:49 | 74.62.206.67 | 03/28/16 15:06:42 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/056034CF-DC49-75E2-3794-E58E018A975D?key=1459177550700 |
| 2561 | 0560503B-6489-D681-7AB8-9FD7F651EA10 | 03/14/16 15:09:49 | 76.169.154.106 | 03/14/16 15:14:30 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | | | 3 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0560503B-6489-D681-7AB8-9FD7F651EA10?key=1457968191841 |
| 2562 | 056099A8-3527-A8CD-B73E-A80A144B0B63 | 03/14/16 13:05:43 | 50.164.156.67 | 03/14/16 13:10:04 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/056099A8-3527-A8CD-B73E-A80A144B0B63?key=1457960774747 |
| 2563 | 0562F844-C4B1-C5EF-E6FA-70159EE0E945 | 03/06/16 08:46:57 | 172.250.75.106 | 03/06/16 08:55:10 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0562F844-C4B1-C5EF-E6FA-70159EE0E945?key=1457254016411 |
| 2564 | 05641409-13C8-DFC5-4B85-EAEFEF1FA081 | 03/03/16 11:05:08 | 96.245.202.177 | 03/03/16 11:06:31 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/05641409-13C8-DFC5-4B85-EAEFEF1FA081?key=1457003109885 |
| 2565 | 05644C9E-FC1E-52CC-1CE3-10211C854030 | 03/27/16 18:08:25 | 68.0.228.12 | 03/27/16 18:15:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05644C9E-FC1E-52CC-1CE3-10211C854030?key=1459102105287 |
| 2566 | 05648E37-EEDA-4BAA-1CA0-D3D9151958B9 | 03/05/16 18:25:52 | 70.112.168.28 | 03/05/16 18:31:39 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/05648E37-EEDA-4BAA-1CA0-D3D9151958B9?key=1457202352458 |
| 2567 | 05650622-2DE4-08D9-3064-75D14E1F9731 | 03/07/16 19:25:57 | 24.91.104.239 | 03/07/16 19:28:46 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR HOME PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/05650622-2DE4-08D9-3064-75D14E1F9731?key=1457378751593 |
| 2568 | 05658333-0358-04EB-5F5A-83722858269C | 03/03/16 21:49:25 | 66.90.171.71 | 03/03/16 21:55:05 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05658333-0358-04EB-5F5A-83722858269C?key=1457041768892 |
| 2569 | 05658DFF-625B-0850-FD54-41C643DCE30A | 03/27/16 11:16:07 | 73.233.81.3 | 03/27/16 11:18:22 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/05658DFF-625B-0850-FD54-41C643DCE30A?key=1459077371281 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2570 | 0566553F-4C74-3027-BA6E-3EA8DDD81EFF | 03/04/16 17:01:45 | 76.194.242.179 | 03/04/16 17:12:11 | 1 | [label" "BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0566553F-4C74-3027-BA6E-3EA8DDD81EFF?key=1457110906189 |
| 2571 | 0566B98E-696D-9089-0EE3-796S4D8SA002 | 03/11/16 00:34:47 | 69.112.194.35 | 03/11/16 00:46:47 | 1 | [label" "BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 1 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0566B98E-696D-9089-0EE3-796S4D8SA002?key=1457656487993 |
| 2572 | 0566C58D-86F8-639A-CF36-359EA384F78F | 03/15/16 12:50:47 | 184.153.43.137 | 03/15/16 12:55:05 | 0 | [label" "BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0566C58D-86F8-639A-CF36-359EA384F78F?key=1458046247135 |
| 2573 | 0566CSA9-F993-D78F-3CE5-A3634214F188 | 03/22/16 05:44:49 | 98.167.233.127 | 03/22/16 05:50:13 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0566CSA9-F993-D78F-3CE5-A3634214F188?key=1458625489471 |
| 2574 | 05676A3E-9FD5-254C-1E82-C1CE81BAFCEA | 03/12/16 22:34:40 | 100.1.211.225 | 03/12/16 22:37:40 | 1 | [label" "BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/05676A3E-9FD5-254C-1E82-C1CE81BAFCEA?key=1457822080387 |
| 2575 | 05676742-8344-A1D8-5D66-7EF62F49DC45 | 03/31/16 19:12:10 | 208.54.39.201 | 03/31/16 19:12:30 | 1 | [label" "SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/05676742-8344-A1D8-5D66-7EF62F49DC45?key=1459451536792 |
| 2576 | 05678A97-87CC-8282-FF89-362185E7FF05 | 03/11/16 00:53:22 | 174.22.227.191 | 03/11/16 01:00:06 | 1 | [label" "BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05678A97-87CC-8282-FF89-362185E7FF05?key=1457657602639 |
| 2577 | 0567F292-6FF2-6A89-9377-ACD0A7123658 | 03/08/16 16:21:08 | 70.113.82.231 | 03/08/16 16:27:14 | 1 | [label" "BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0567F292-6FF2-6A89-9377-ACD0A7123658?key=1457454071259 |
| 2578 | 0568E352-9268-2A56-DD4E-B1F656871AE9 | 03/28/16 23:36:50 | 98.116.163.121 | 03/28/16 23:40:20 | 1 | [label" "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0568E352-9268-2A56-DD4E-B1F656871AE9?key=1459208210909 |
| 2579 | 05690610-5EFA-6746-3CF3-8E58096EE7F8 | 03/24/16 18:10:57 | 206.55.93.130 | 03/24/16 18:16:14 | 1 | [label" "AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u002639S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/05690610-5EFA-6746-3CF3-8E58096EE7F8?key=1458843060096 |
| 2580 | 05691EC2-44E2-8785-83FB-C3FD81C48437 | 03/30/16 18:02:27 | 70.192.199.93 | 03/30/16 18:05:26 | 1 | [label" "BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05691EC2-44E2-8785-83FB-C3FD81C48437?key=1459360948720 |
| 2581 | 0569C9F1-C7D4-81A3-7532-C1CA13051A7B | 03/02/16 14:26:01 | 67.80.128.76 | 03/02/16 14:27:46 | 1 | [label" "BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0569C9F1-C7D4-81A3-7532-C1CA13051A7B?key=1459287445246 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2582 | 056A0C1A-EC13-C45F-E16E-E0A1F7AEDC0F | 03/20/16 12:06:17 | 108.13.11.152 | 03/20/16 12:07:01 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/056A0C1A-EC13-C45F-E16E-E0A1F7AEDC0F?key=1458475578971 |
| 2583 | 056A2744-F87D-7B2A-32FB-68AE0446BC74 | 03/30/16 16:09:02 | 184.203.88.183 | 03/30/16 16:10:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/056A2744-F87D-7B2A-32FB-68AE0446BC74?key=1459354142750 |
| 2584 | 0568EC24-E11D-EF3A-E577-CC472512CF31 | 03/28/16 12:37:03 | 160.93.169.69 | 03/28/16 12:40:12 | 1 | [label":"BY CLICKING]YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0568EC24-E11D-EF3A-E577-CC472512CF31?key=1459168623622 |
| 2585 | 056CE19A-8C28-A522-9D68-4E38A688FFA8 | 03/27/16 20:43:17 | 70.36.135.166 | 03/27/16 20:50:05 | 1 | [label":"BY CLICKING]YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/056CE19A-8C28-A522-9D68-4E38A688FFA8?key=1459111397276 |
| 2586 | 056D868E-FD18-185D-474A-FC3033686291 | 03/20/16 17:52:03 | 99.71.69.218 | 03/20/16 17:58:13 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/056D868E-FD18-185D-474A-FC3033686291?key=1458496335583 |
| 2587 | 056D971A-F188-CB67-6AA0-EDA1D02EDD81 | 03/28/16 12:53:45 | 142.196.95.215 | 03/28/16 12:55:12 | 1 | [label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | 0 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/056D971A-F188-CB67-6AA0-EDA1D02EDD81?key=1459169634459 |
| 2588 | 056D971A-F188-CB67-6AA0-EDA1D02EDD81 | 03/28/16 12:53:45 | 142.196.95.215 | 03/28/16 12:55:10 | 1 | [label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/056D971A-F188-CB67-6AA0-EDA1D02EDD81?key=1459169634459 |
| 2589 | 056DFE66-CAA9-DF2F-2E82-4609EAFA5BB8 | 03/19/16 00:27:20 | 63.143.193.64 | 03/19/16 00:37:41 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/056DFE66-CAA9-DF2F-2E82-4609EAFA5BB8?key=1458347244813 |
| 2590 | 056E29F3-D286-4903-7A11-DD7EC38F2986 | 03/29/16 10:06:24 | 208.109.88.104 | 03/29/16 16:04:37 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 2591 | 056E503B-8F8D-EA52-C487-7F14250F539E | 03/26/16 00:19:19 | 70.192.66.10 | 03/26/16 00:25:05 | 1 | [label":"BY CLICKING]YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/056E503B-8F8D-EA52-C487-7F14250F539E?key=1458951560299 |
| 2592 | 056E750B-A2A7-D936-28E9-0F55C41131FC | 03/01/16 11:42:04 | 24.102.153.95 | 03/01/16 11:45:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/056E750B-A2A7-D936-28E9-0F55C41131FC?key=1456832478364 |
| 2593 | 056EC476-C0FC-5329-0B09-2C5940E8D38F | 03/07/16 19:41:34 | 174.17.132.215 | 03/07/16 19:45:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/056EC476-C0FC-5329-0B09-2C5940E8D38F?key=1457379695713 |
| 2594 | 056F6456-3391-E548-2778-AEFD7F2D58A3 | 03/03/16 19:23:55 | 72.178.71.43 | 03/03/16 19:30:35 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/056F6456-3391-E548-2778-AEFD7F2D58A3?key=1457033108198 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 056F7B1C-2287-273E-A4E0-D92838865CF0 | 03/22/16 19:52:07 | 216.115.68.67 | 03/22/16 20:24:12 | | 1 (label)"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | 2 | | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | | | | 3 | 1 | | http://vp.leadid.com/playback/056F7B1C-2287-273E-A4E0-D92838865CF0?key=1458676372993 |
| 056F7DA3-A3C4-489C-5D5A-CA5B286D8B75 | 03/27/16 02:57:49 | 73.141.115.129 | 03/27/16 03:05:06 | | 1 (label)"BY CLICKING SEE HOW MUCH YOU ELECTRONICALLY AGREE TO COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/056F7DA3-A3C4-489C-5D5A-CA5B286D8B75?key=1459047470113 |
| 056F95DD-7617-1096-3EDF-B0838FBD970F | 03/14/16 18:23:31 | 172.56.38.138 | 03/14/16 18:30:06 | | 1 (label)"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/056F95DD-7617-1096-3EDF-B0838FBD970F?key=1457979813714 |
| 056FD940-AC09-06AD-BD05-398C6A5F9781 | 03/08/16 15:53:01 | 23.119.25.44 | 03/08/16 15:59:06 | | 1 (label)"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/056FD940-AC09-06AD-BD05-398C6A5F9781?key=1457452383608 |
| 057151A4-6635-E0F9-A226-3818SA64D74A | 03/22/16 00:42:28 | 104.178.91.37 | 03/22/16 00:50:04 | 2 | | | | 0 | | | | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/057151A4-6635-E0F9-A226-3818SA64D74A?key=1458607348075 |
| 0571D02A-15C7-789D-E372-31773800B0AB | 03/09/16 01:01:09 | 72.67.123.61 | 03/09/16 01:07:01 | | 1 (label)"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0571D02A-15C7-789D-E372-31773800B0AB?key=1457485192019 |
| 0573EA56-A229-7AD6-A698-014CD178CEBA | 03/28/16 02:54:42 | 69.112.142.255 | 03/28/16 02:56:48 | | 1 (label)"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 2 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0573EA56-A229-7AD6-A698-014CD178CEBA?key=1459133694615 |
| 057404BC-2DED-56DD-7669-685C9AF3D065 | 03/20/16 18:40:42 | 203.177.115.2 | 03/20/16 18:47:13 | | 1 (label)"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/057404BC-2DED-56DD-7669-685C9AF3D065?key=1458499242249 |
| 05743A8-1383-BCA5-8AC9-E86D0B4F5180 | 03/29/16 03:50:07 | 67.188.173.25 | 03/29/16 03:53:15 | | 1 (label)"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 2 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05743A8-1383-BCA5-8AC9-E86D0B4F5180?key=1459223409708 |
| 05744218-2AAB-314A-A143-2436197DE509 | 03/21/16 02:16:05 | 174.56.31.202 | 03/21/16 02:25:06 | 2 | | | | 0 | | | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05744218-2AAB-314A-A143-2436197DE509?key=1458526568954 |
| 0576656G-BA8D-7453-AD93-2D8857AA9D37 | 03/29/16 15:59:11 | 74.109.185.125 | 03/29/16 16:00:44 | 0 | | | | 0 | | | | 1 | 0 | 3 | 3 | 3 | | 3 | 3 | 1 | BetweenAds | http://vp.leadid.com/playback/0576656G-BA8D-7453-AD93-2D8857AA9D37?key=1459267160712 |
| 05766C9D-60BC-D59F-B3E5-92AC1DEC11A9 | 03/29/16 23:45:32 | 98.155.10.200 | 03/29/16 23:50:14 | | 1 (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05766C9D-60BC-D59F-B3E5-92AC1DEC11A9?key=1459295132226 |
| 05767E1B-0F55-2EEE-8B6C-97F9A9C02CE7 | 03/07/16 12:45:27 | 208.109.88.104 | 03/07/16 19:19:49 | | | | | | | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 05768055-10F9-74D2-4159-3CA2D1810347 | 03/29/16 15:15:52 | 99.47.176.78 | 03/29/16 15:23:19 | | 1 (label)"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05768055-10F9-74D2-4159-3CA2D1810347?key=1459264553893 |
| 0576D97D-47CA-FE03-AE01-ED46283BA85E | 03/28/16 16:31:59 | 96.242.134.220 | 03/28/16 16:35:15 | | 1 (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0576D97D-47CA-FE03-AE01-ED46283BA85E?key=1459182722645 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2610 | 0576F774-84F8-F7F9-4A90-41832F401489 | 03/28/16 22:37:55 | 32.209.217.170 | 03/28/16 22:55:51 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0576F774-84F8-F7F9-4A90-41832F401489?key=1459204661335 |
| 2611 | 0577ED81-3F72-6873-96A7-046D509DC88E | 03/20/16 17:37:07 | 68.98.15.32 | 03/20/16 17:40:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0577ED81-3F72-6873-96A7-046D509DC88E?key=1458495427845 |
| 2612 | 057813F1-DE67-A57E-0382-8C849EED6411 | 03/22/16 17:28:14 | 173.3.214.125 | 03/22/16 17:35:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/057813F1-DE67-A57E-0382-8C849ED64611?key=1458678601035 |
| 2613 | 057825C5-3257-4E41-2C07-83D8C9F14429 | 03/01/16 01:59:54 | 69.115.27.74 | 03/01/16 02:05:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/057825C5-3257-4E41-2C07-83D8C9F14429?key=1456797594096 |
| 2614 | 0584A1A-6614-F55C-53D8-1327F1C71387 | 03/31/16 21:21:57 | 67.79.115.82 | 03/31/16 21:27:57 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0584A1A-6614-F55C-53D8-1327F1C71387?key=1459459318210 |
| 2615 | 0578FFC5-4333-3D2F-30C4-D1765C74E046 | 03/07/16 18:48:49 | 73.4.65.123 | 03/07/16 18:55:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0578FFC5-4333-3D2F-30C4-D1765C74E046?key=1457376529878 |
| 2616 | 057A9954-AEA1-6F28-8811-3CA6782868C6 | 03/26/16 01:54:10 | 108.176.198.229 | 03/26/16 02:00:07 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/057A9954-AEA1-6F28-8811-3CA6782868C6?key=1458957254806 |
| 2617 | 0584504-785D-C702-4814-D61A8F5CEC79 | 03/31/16 22:04:27 | 173.72.36.187 | 03/31/16 22:08:42 | 1 | (label"":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0584504-785D-C702-4814-D61A8F5CEC79?key=1459461867600 |
| 2618 | 057C2304-8B4D-3EE7-77D0-F0E8B9586EF0 | 03/23/16 23:52:05 | 76.169.154.106 | 03/23/16 23:55:11 | | | | | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/057C2304-8B4D-3EE7-77D0-F0E8B9586EF0?key=1458863529637 |
| 2619 | 057CA0F2-6F3E-9245-3498-B3D4987E4762 | 03/20/16 23:47:05 | 73.226.8.66 | 03/20/16 23:49:44 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/057CA0F2-6F3E-9245-3498-B3D4987E4762?key=1458535262177 |
| 2620 | 057D8678-638A-B78A-D02B-5401E38E0321 | 03/27/16 12:36:10 | 98.216.231.78 | 03/27/16 12:40:14 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/057D8678-638A-B78A-D02B-5401E38E0321?key=1459082170200 |
| 2621 | 057E67A9-F714-FC03-137A-CACB48870FC0 | 03/31/16 17:56:58 | 173.175.3.54 | 03/31/16 18:03:37 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/057E67A9-F714-FC03-137A-CACB48870FC0?key=1459447086979 |
| 2622 | 057F08DA-8845-8671-38F1-AC0F8A458D96 | 03/11/16 22:07:58 | 182.74.122.106 | 03/11/16 22:09:05 | 0 | | | | 0 | 0 | 1 | 1 | 3 | 0 | 1 | 1 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/057F08DA-8845-8671-38F1-AC0F8A458D96?key=1457734059471 |
| 2623 | 057F949B-6700-B68D-B5C8-2268E9702FD | 03/11/16 17:54:38 | 208.109.88.104 | 03/11/16 17:55:31 | | | | | 0 | 0 | | | 1 | 1 | 0 | 0 | 0 | 0 | | Lead Genesis | N/A |
| 2624 | 0579C60-E811-E16A-455E-CD5FC5A358A3 | 03/06/16 19:08:51 | 67.174.156.18 | 03/06/16 19:15:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0579C60-E811-E16A-455E-CD5FC5A358A3?key=1457291330776 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2625 | 057F869A-DAB8-A7EE-47C1-D5ECA86CB6A7 | 03/26/16 23:47:39 | 32.217.44.133 | 03/26/16 23:50:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/057F869A-DAB8-A7EE-47C1-D5ECA86CB6A7?key=1459036068565 |
| 2626 | 057FC453-5162-4096-0520-FCD6FA4D5582 | 03/24/16 23:06:26 | 72.78.41.137 | 03/24/16 23:08:25 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/057FC453-5162-4096-0520-FCD6FA4D5582?key=1458860789201 |
| 2627 | 05808B08-F1C3-77C6-C495-338C531B01C0 | 03/30/16 23:57:20 | 71.200.125.238 | 03/31/16 00:00:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 Media Force Ltd. | http://vp.leadid.com/playback/05808B08-F1C3-77C6-C495-338C531B01C0?key=1459382243058 |
| 2628 | 05819289-DFC3-C03A-6C12-F0F54C4520F7 | 03/07/16 19:04:27 | 190.80.2.54 | 03/07/16 20:13:18 | 1 | [label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CSC I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/05819289-DFC3-C03A-6C12-F0F54C4520F7?key=1457377458963 |
| 2629 | 0582584A-35AE-C652-0277-C88C8E6AF898 | 03/28/16 22:28:40 | 67.11.186.118 | 03/28/16 22:34:30 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0582584A-35AE-C652-0277-C88C8E6AF898?key=1459204126393 |
| 2630 | 05826E8A-CEE5-6365-75C3-7E8D2463E819 | 03/30/16 20:07:54 | 108.58.116.246 | 03/30/16 20:10:17 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/05826E8A-CEE5-6365-75C3-7E8D2463E819?key=1459368460237 |
| 2631 | 05836268-B7CB-1D75-0878-12E29EA049F9 | 03/15/16 11:34:22 | 98.110.54.169 | 03/15/16 11:38:20 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 Home Improvement Leads | http://vp.leadid.com/playback/05836268-B7CB-1D75-0878-12E29EA049F9?key=1458041663942 |
| 2632 | 05837DA9-CE8B-CD3B-8FC3-66F4DC0598D0 | 03/24/16 21:59:18 | 71.84.219.85 | 03/24/16 22:03:46 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/05837DA9-CE8B-CD3B-8FC3-66F4DC0598D0?key=1458856761887 |
| 2633 | 0584A4F1-ECC8-40D5-A2EE-111FD629AC5E | 03/11/16 17:20:40 | 68.104.149.247 | 03/12/16 03:15:10 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0584A4F1-ECC8-40D5-A2EE-111FD629AC5E?key=1457716862877 |
| 2634 | 0584A4F1-ECC8-40D5-A2EE-111FD629AC5E | 03/11/16 17:20:40 | 68.104.149.247 | 03/12/16 03:15:09 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 Media Force Ltd. | http://vp.leadid.com/playback/0584A4F1-ECC8-40D5-A2EE-111FD629AC5E?key=1457716862877 |
| 2635 | 05857002-7F52-141E-42F9-8F5231D86E8F | 03/08/16 18:38:02 | 108.210.41.79 | 03/08/16 18:43:53 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05857002-7F52-141E-42F9-8F5231D86E8F?key=1457462228731 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2636 | 0585A4CF-2996-0C8E-EA9D-6E758020FF65 | 03/21/16 02:42:24 | 173.66.207.173 | 03/21/16 02:45:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0585A4CF-2996-0C8E-EA9D-6E758020FF65?key=1458528144181 |
| 2637 | 0585EC39-207E-4402-51E0-E81E7278321C | 03/08/16 15:20:49 | 162.237.200.162 | 03/08/16 15:27:11 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0585EC39-207E-4402-51E0-E81E7278321C?key=1457450452255 |
| 2638 | 058661EC-3657-2859-A39A-38F100231E1C | 03/30/16 17:05:39 | 140.198.20.82 | 03/30/16 17:08:49 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/058661EC-3657-2859-A39A-38F100231E1C?key=1459357541857 |
| 2639 | 0586B3F4-8853-C380-86F1-821DD8C75827 | 03/21/16 18:56:18 | 74.69.161.227 | 03/21/16 18:58:55 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0586B3F4-8853-C380-86F1-821DD8C75827?key=1458586560574 |
| 2640 | 0586E2EB-FE21-8EC4-9432-FECB089B4917 | 03/21/16 13:47:52 | 72.201.179.154 | 03/21/16 14:00:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0586E2EB-FE21-8EC4-9432-FECB089B4917?key=1458568072157 |
| 2641 | 0587365O-F996-C428-8470-2E365A1305A9 | 03/07/16 00:29:32 | 209.99.213.131 | 03/07/16 00:35:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0587365O-F996-C428-8470-2E365A1305A9?key=1457310575159 |
| 2642 | 0587EA62-9A2B-2F58-E6B3-08D8408946EF | 03/02/16 22:20:12 | 97.79.132.202 | 03/02/16 22:26:44 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0587EA62-9A2B-2F58-E6B3-08D8408946EF?key=1456957212147 |
| 2643 | 05894D67-214F-1C1E-E0BD-92D99ECC1709 | 03/29/16 12:42:51 | 24.61.246.215 | 03/29/16 12:50:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05894D67-214F-1C1E-E0BD-92D99ECC1709?key=1459255375892 |
| 2644 | 058962D2-AD6A-ACFF-C6F1-1FD564198BFF | 03/02/16 21:20:42 | 108.56.189.29 | 03/02/16 21:25:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/058962D2-AD6A-ACFF-C6F1-1FD564198BFF?key=1456953643799 |
| 2645 | 0589A43D-4199-F4DA-9122-4EF401D303F6 | 03/01/16 20:05:39 | 68.191.255.74 | 03/01/16 20:06:07 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0589A43D-4199-F4DA-9122-4EF401D303F6?key=1456862773727 |
| 2646 | 058A017F-6C86-7701-6C9A-6D3DD98454F0 | 03/16/16 10:21:33 | 100.10.61.214 | 03/16/16 13:19:46 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/058A017F-6C86-7701-6C9A-6D3DD98454F0?key=1458123696670 |
| 2647 | 058A4DE1-1579-6DA1-725F-BD36D4E258C3 | 03/04/16 19:04:13 | 108.50.129.177 | 03/04/16 19:10:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/058A4DE1-1579-6DA1-725F-BD36D4E258C3?key=1457118254849 |
| 2648 | 058AABFE-D95E-78SD-6994-AE29E48CE943 | 03/06/16 20:40:17 | 65.36.125.73 | 03/06/16 20:46:44 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/058AABFE-D95E-78SD-6994-AE29E48CE943?key=1457296818732 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05888916-55C2-9312-4D89-DDD68818D085 | 03/13/16 20:31:36 | 98.252.122.221 | 03/13/16 20:35:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/05888916-55C2-9312-4D89-DDD68818D085?key=1457901095690 |
| 058DDA47-801A-E897-BDC7-03FA3A6FD75C | 03/29/16 17:37:10 | 206.55.93.130 | 03/29/16 17:42:13 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/058DDA47-801A-E897-BDC7-03FA3A6FD75C?key=1459273033148 |
| 058F6859-FCC1-5D09-93A1-A7DF148D7A38 | 03/03/16 17:28:50 | 74.205.144.74 | 03/03/16 17:29:05 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/058F6859-FCC1-5D09-93A1-A7DF148D7A38?key=1457026141017 |
| 058F7E39-A210-822F-8481-1869A1AD5796 | 03/31/16 10:29:20 | 98.182.63.5 | 03/31/16 10:35:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/058F7E39-A210-822F-8481-1869A1AD5796?key=1459420160386 |
| 059007D3-2CEC-84C6-6A5E-79EBEFE00855 | 03/27/16 15:10:29 | 108.35.85.23 | 03/27/16 15:15:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/059007D3-2CEC-84C6-6A5E-79EBEFE00855?key=1459091411273 |
| 059010D9-0A67-085B-A183-13C753C026AE | 03/29/16 22:13:54 | 73.167.10.81 | 03/29/16 22:20:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/059010D9-0A67-085B-A183-13C753C026AE?key=1459289637138 |
| 0590CA07-1EAA-1967-A768-5438AA7D01AF | 03/17/16 09:41:41 | 108.5.53.39 | 03/17/16 09:45:12 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0590CA07-1EAA-1967-A768-5438AA7D01AF?key=1458207070177 |
| 05913E7E-5F92-0CAF-2484-FAA407EF1306 | 03/19/16 02:13:57 | 67.247.90.103 | 03/19/16 02:16:07 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | | | http://vp.leadid.com/playback/05913E7E-5F92-0CAF-2484-FAA407EF1306?key=1458353645487 |
| 05915D8B-B602-8185-671F-06D3D122B1D4 | 03/31/16 22:35:22 | 203.177.115.2 | 03/31/16 22:41:31 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/05915D8B-B602-8185-671F-06D3D122B1D4?key=1459463722922 |
| 0591523A-F7D1-67EB-FFC4-A8F170F011B0 | 03/09/16 23:18:10 | 72.182.78.110 | 03/09/16 23:24:33 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0591523A-F7D1-67EB-FFC4-A8F170F011B0?key=1457565490161 |
| 0591D625-79C4-FCBE-D590-799F07979888 | 03/21/16 12:12:57 | 166.137.240.126 | 03/21/16 22:19:15 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/0591D625-79C4-FCBE-D590-799F07979888?key=1458562377561 |
| 05922680-4A3E-F85D-D94B-D888C1E0AA04 | 03/23/16 23:39:15 | 108.47.102.168 | 03/23/16 23:40:31 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/05922680-4A3E-F85D-D94B-D888C1E0AA04?key=1458776352735 |
| 05926BA2-DA80-1664-C386-454503814220 | 03/02/16 02:59:37 | 108.185.167.114 | 03/02/16 03:02:57 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/05926BA2-DA80-1664-C386-454503814220?key=1456887573565 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2662 | 0592A2F1-D498-2A4D-926C-E425048D0668 | 03/19/16 16:38:16 | 96.236.75.110 | 03/19/16 16:39:44 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 2 | | 2 | 2 | 2 | | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0592A2F1-D498-2A4D-926C-E425048D0668?key=1458405508260 |
| 2663 | 05930CF3-556D-A90B-A774-5F58F17AC88D | 03/05/16 06:38:05 | 172.56.31.157 | 03/05/16 06:42:13 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05930CF3-556D-A90B-A774-5F58F17AC88D?key=1457159885253 |
| 2664 | 0593CC72-63AA-691B-CECC-D464C67ECE74 | 03/10/16 19:27:11 | 99.71.69.218 | 03/10/16 19:33:38 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0593CC72-63AA-691B-CECC-D464C67ECE74?key=1457638058366 |
| 2665 | 0593F956-29D1-4A06-DCED-22E3D4890448 | 03/23/16 18:28:08 | 68.111.130.149 | 03/26/16 12:12:56 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0593F956-29D1-4A06-DCED-22E3D4890448?key=1458757686756 |
| 2666 | 05944976-8A2F-1304-48A0-F39466466897 | 03/27/16 09:56:10 | 100.11.147.18 | 03/27/16 10:00:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05944976-8A2F-1304-48A0-F39466466897?key=1459072569904 |
| 2667 | 0594A74A-B41A-67A4-FF8F-9C0C0F98C4F5 | 03/09/16 00:30:41 | 101.50.121.182 | 03/09/16 22:14:10 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 1 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/0594A74A-B41A-67A4-FF8F-9C0C0F98C4F5?key=1457483449688 |
| 2668 | 05951000-A939-0535-71C0-B48F912AEBD9 | 03/16/16 21:43:03 | 186.151.62.39 | 03/16/16 21:44:19 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 2 | | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/05951000-A939-0535-71C0-B48F912AEBD9?key=1458164584766 |
| 2669 | 059542D4-4A7A-9BAF-7087-36548FD1473D | 03/11/16 18:16:58 | 71.179.244.62 | 03/11/16 18:22:54 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/059542D4-4A7A-9BAF-7087-36548FD1473D?key=1457720218387 |
| 2670 | 0596539A-A676-AA2F-89E6-304F2819CC90 | 03/25/16 23:09:28 | 70.15.124.240 | 03/25/16 23:15:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0596539A-A676-AA2F-89E6-304F2819CC90?key=1458947367974 |
| 2671 | 0597FD0C-B589-B89D-1633-C4F7A40CA15C | 03/29/16 18:57:09 | 66.87.80.51 | 03/29/16 19:01:50 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0597FD0C-B589-B89D-1633-C4F7A40CA15C?key=1459277839958 |
| 2672 | 0598175F-3BC7-D558-768E-CB3F20A18D37 | 03/05/16 10:48:38 | 104.32.199.93 | 03/05/16 10:53:35 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0598175F-3BC7-D558-768E-CB3F20A18D37?key=1457174921787 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2673 | 05983A8E-9BF7-519C-C61D-8DA63F0CA86B | 03/19/16 16:38:54 | 77.234.44.182 | 03/21/16 13:14:45 | 1 | {label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO FORM TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | | | | | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/05983A8E-9BF7-519C-C61D-8DA63F0CA868?key=1458405556734 |
| 2674 | 0598DECD-44B5-0368-830C-9826742373C5 | 03/11/16 06:30:14 | 172.56.9.215 | 03/11/16 06:35:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0598DECD-44B5-0368-830C-9826742373C5?key=1457677814311 |
| 2675 | 059A7A44-1D0C-C05F-282A-CAD28ED662EE | 03/07/16 17:59:14 | 97.65.202.240 | 03/07/16 18:05:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/059A7A44-1D0C-C05F-282A-CAD28ED662EE?key=1457373553752 |
| 2676 | 059A8415-4E0A-24F3-4CC7-690743363064 | 03/24/16 22:50:31 | 203.177.115.2 | 03/24/16 22:57:47 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/059A8415-4E0A-24F3-4CC7-690743363064?key=1458859832096 |
| 2677 | 05983BE7-AC31-A840-6F04-489705C0515D | 03/26/16 21:18:12 | 72.132.224.158 | 03/26/16 21:20:20 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/05983BE7-AC31-A840-6F04-489705C0515D?key=1459027087109 |
| 2678 | 0598S2C4-2EA9-4D4D-F693-4A999B140864 | 03/04/16 12:03:08 | 208.109.88.104 | 03/08/16 17:02:19 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 2679 | 0598SC47-895A-8A9E-119D-FCC3A2862551 | 03/29/16 23:44:10 | 203.82.45.146 | 03/29/16 23:44:49 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 0 | Fly Wheel Services | http://vp.leadid.com/playback/0598SC47-895A-8A9E-119D-FCC3A2862551?key=1459295049850 |
| 2680 | 059C2515-0A8A-8DD1-27AB-77F42EEC0E51 | 03/01/16 14:20:44 | 24.60.177.160 | 03/01/16 14:25:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/059C2515-0A8A-8DD1-27AB-77F42EEC0E51?key=1456842042972 |
| 2681 | 059C63EC-65AA-4981-B418-A71977C303F7 | 03/30/16 18:01:36 | 67.1.172.236 | 03/30/16 18:05:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/059C63EC-65AA-4981-B418-A71977C303F7?key=1459360905107 |
| 2682 | 059C8979-2C9C-5E25-15FD-36142A1D9F4A | 03/22/16 00:37:59 | 100.2.127.158 | 03/22/16 00:44:58 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | Clean Energy Experts | http://vp.leadid.com/playback/059C8979-2C9C-5E25-15FD-36142A1D9F4A?key=1458607080182 |
| 2683 | 059D7140-1831-611B-4188-B1F6AE38B759 | 03/10/16 23:46:47 | 162.194.8.50 | 03/11/16 00:30:50 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | | | 0 | Lead Genesis | http://vp.leadid.com/playback/059D7140-1831-611B-4188-B1F6AE38B759?key=1457653621618 |
| 2684 | 059D8DC9-5881-B16B-9A46-87AC68232248 | 03/29/16 17:48:50 | 68.80.24.196 | 03/29/16 17:50:31 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/059D8DC9-5881-B16B-9A46-87AC68232248?key=1459273730504 |
| 2685 | 059EA66E-C269-C706-3748-A996DF857A22 | 03/17/16 01:47:18 | 50.131.74.179 | 03/17/16 01:50:14 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/059EA66E-C269-C706-3748-A996DF857A22?key=1458179239922 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2686 | 059F4026-04B4-FE85-9E07-FED26FFA46B6 | 03/25/16 22:07:44 | 98.218.89.88 | 03/25/16 22:09:21 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/059F4026-04B4-FE85-9E07-FED26FFA46B6?key=1458943664538 |
| 2687 | 05A09213-A009-EB01-38AA-DDC8026A3858 | 03/01/16 00:48:11 | 68.180.27.194 | 03/01/16 00:53:54 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05A09213-A009-EB01-38AA-DDC8026A3858?key=1456793293190 |
| 2688 | 05A15C7E-F38A-7300-3045-59360AD18779 | 03/09/16 14:55:56 | 45.19.193.249 | 03/09/16 15:02:28 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05A15C7E-F38A-7300-3045-59360AD18779?key=1457535355773 |
| 2689 | 05A16414-4048-6112-581D-91884C285018 | 03/30/16 19:50:36 | 66.87.124.236 | 03/30/16 19:55:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05A16414-4048-6112-581D-91884C285018?key=1459367439505 |
| 2690 | 05A1A80E-CF12-6112-AC87-622C86E88821 | 03/15/16 19:52:35 | 39.32.175.112 | 03/15/16 20:12:09 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/05A1A80E-CF12-6112-AC87-622C86E88821?key=1458071556479 |
| 2691 | 05A27838-3AF8-02CD-DE15-78C4E474B185 | 03/02/16 23:32:28 | 108.218.143.112 | 03/02/16 23:39:49 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05A27838-3AF8-02CD-DE15-78C4E474B185?key=1456961550378 |
| 2692 | 05A31C1C-266D-2A81-A780-A8D9E57FE952 | 03/20/16 17:21:43 | 203.177.115.2 | 03/20/16 17:29:00 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05A31C1C-266D-2A81-A780-A8D9E57FE952?key=1458494503163 |
| 2693 | 05A38127-D803-78CF-BA0B-F62B3D963A61 | 03/22/16 20:00:06 | 76.172.44.154 | 03/22/16 20:15:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05A38127-D803-78CF-BA0B-F62B3D963A61?key=1458676807866 |
| 2694 | 05A3E0D6-E5B1-8B36-AE14-196CF64395C3 | 03/23/16 13:41:42 | 75.91.200.196 | 03/23/16 13:44:52 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/05A3E0D6-E5B1-8B36-AE14-196CF64395C3?key=1458740424504 |
| 2695 | 05A3E0D6-E5B1-8B36-AE14-196CF64395C3 | 03/23/16 13:41:42 | 75.91.200.196 | 03/23/16 13:48:37 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/05A3E0D6-E5B1-8B36-AE14-196CF64395C3?key=1458740424504 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2696 | 05A4630E-6716-4FD0-535B-31A9E08DAEEF | 03/18/16 18:48:13 | 74.205.144.74 | 03/18/16 18:56:38 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | | | | | | | | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/05A4630E-6716-4FD0-535B-31A9E08DAEEF?key=1458326903558 |
| 2697 | 05A52761-43ED-B0B5-4C83-DDF1D19451F6 | 03/08/16 14:58:16 | 162.237.200.162 | 03/08/16 15:03:56 | 0 | (label":"(YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/05A52761-43ED-B0B5-4C83-DDF1D19451F6?key=1457449100256 |
| 2698 | 05A5497C-9CAF-5829-7D18-FDDFE3532D51 | 03/04/16 05:47:18 | 199.115.114.229 | 03/04/16 19:37:00 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 2699 | 05A74350-1E7E-6B75-9FA2-60AF7AB6E20D | 03/21/16 16:20:02 | 67.1.234.180 | 03/21/16 16:30:07 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/05A74350-1E7E-6B75-9FA2-60AF7AB6E20D?key=1458577202625 |
| 2700 | 05A7E3AF-D25A-C772-41A0-F2F231182CAE | 03/26/16 14:12:53 | 203.177.115.2 | 03/28/16 17:14:47 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 2 | | 1 | 1 | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/05A7E3AF-D25A-C772-41A0-F2F231182CAE?key=1459001573354 |
| 2701 | 05A8533B-6F6B-51F5-F985-A556AE5SA48A | 03/30/16 21:26:27 | 71.83.143.45 | 03/30/16 21:35:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/05A8533B-6F6B-51F5-F985-A556AE5SA48A?key=1459373187818 |
| 2702 | 05A8A612-429B-B2E7-D70E-25A162F31849 | 03/31/16 05:55:14 | 69.19.99.198 | 03/31/16 06:00:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/05A8A612-429B-B2E7-D70E-25A162F31849?key=1459403705202 |
| 2703 | 05AA003C-E5E5-C1CE-5AED-E68F76D8F5EF | 03/10/16 18:42:05 | 108.226.198.7 | 03/10/16 18:45:50 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/05AA003C-E5E5-C1CE-5AED-E68F76D8F5EF?key=1457635364592 |
| 2704 | 05AA0549-449A-F541-5A88-2590F1C1689E | 03/26/16 13:03:15 | 71.166.53.73 | 03/26/16 13:05:15 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/05AA0549-449A-F541-5A88-2590F1C1689E?key=1458997398180 |
| 2705 | 05ABC132-118A-C69F-636E-0BCE2CFA1EE5 | 03/31/16 04:21:01 | 70.192.26.101 | 03/31/16 04:30:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05ABC132-118A-C69F-636E-0BCE2CFA1EE5?key=1459398062427 |
| 2706 | 05AC269E-7407-D58E-07S5-FAC7A5173878 | 03/11/16 00:09:18 | 108.7.61.72 | 03/11/16 00:10:30 | 0 | | | | 0 | | | 1 | | 1 | 1 | | | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/05AC269E-7407-D58E-07S5-FAC7A5173878?key=1457654996724 |
| 2707 | 05AEC235-5686-0F1E-BD7F-40CC8C89CAE9 | 01/06/16 06:08:41 | 76.175.167.7 | 03/11/16 02:39:40 | 0 | | | | | 0 | 0 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/05AEC235-5686-0F1E-BD7F-40CC8C89CAE9?key=1452924508637 |
| 2708 | 05AD1111-2CC6-4EB2-00E8-CA0FFBA35B1C | 03/29/16 22:12:18 | 45.19.193.249 | 03/29/16 22:19:28 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | | 1 | 1 | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/05AD1111-2CC6-4EB2-00E8-CA0FFBA35B1C?key=1459289539136 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2709 | 05AD2E6E-D23E-F602-C9D1-11ADAD279445 | 03/03/16 09:10:21 | 68.231.179.132 | 03/04/16 02:35:05 | 2 | | | | 0 | | 0 | | 1 | | 1 | 3 | 1 | | 3 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/05AD2E6E-D23E-F602-C9D1-11ADAD279445?key=1456996239092 |
| 2710 | 05AE0CAB-D76E-EF51-F7AA-97A560E2005D | 03/16/16 20:11:59 | 101.50.125.127 | 03/16/16 20:12:42 | 2 | | | | 0 | | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/05AE0CAB-D76E-EF51-F7AA-97A560E2005D?key=1458159091329 |
| 2711 | 05AE0CAB-D76E-EF51-F7AA-97A560E2005D | 03/16/16 20:11:59 | 101.50.125.127 | 03/16/16 20:12:54 | 2 | | | | 0 | | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/05AE0CAB-D76E-EF51-F7AA-97A560E2005D?key=1458159091329 |
| 2712 | 05AE12BB-B822-FE00-AC37-ED65AD8E3538 | 03/20/16 20:58:48 | 209.6.243.162 | 03/20/16 21:02:00 | 0 | | | | 0 | | 1 | | 1 | 3 | 3 | 3 | 3 | | 3 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/05AE12BB-B822-FE00-AC37-ED65AD8E3538?key=1458507558769 |
| 2713 | 05AE15A1-1563-C986-2666-A76A6AB1335D | 03/02/16 21:42:34 | 76.182.254.17 | 03/02/16 21:48:32 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05AE15A1-1563-C986-2666-A76A6AB1335D?key=1456954956208 |
| 2714 | 05AF3268-3621-455C-B5E2-978FEDAEB752 | 03/30/16 09:44:09 | 70.208.137.137 | 03/30/16 09:55:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/05AF3268-3621-455C-B5E2-978FEDAEB752?key=1459331052019 |
| 2715 | 05AFE54C-1800-59C2-77CA-16A4706F0122 | 03/07/16 19:40:59 | 75.108.120.106 | 03/07/16 19:46:53 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05AFE54C-1800-59C2-77CA-16A4706F0122?key=1457379670289 |
| 2716 | 05B02579-9642-368D-B4AE-61FB5E86F485 | 02/17/16 01:00:01 | 69.247.209.28 | 03/09/16 19:48:12 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | 0 | | 1 | 2 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/05B02579-9642-368D-B4AE-61FB5E86F485?key=1455670529822 |
| 2717 | 05B095EC-D748-8FE7-01D5-A62FC41DE4B5 | 03/16/16 13:43:34 | 70.119.81.209 | 03/16/16 13:50:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/05B095EC-D748-8FE7-01D5-A62FC41DE4B5?key=1458135814701 |
| 2718 | 05809622-6792-2C15-85F3-52DDF74E964D | 03/29/16 15:08:33 | 65.32.179.198 | 03/30/16 15:22:25 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"} | 0 | | 4 | 4 | 4 | | 1 | 3 | 3 | 3 | 1 | | 3 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/05809622-6792-2C15-85F3-52DDF74E964D?key=1459264140256 |
| 2719 | 05809622-6792-2C15-85F3-52DDF74E964D | 03/29/16 15:08:33 | 65.32.179.198 | 03/29/16 16:22:45 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"} | 0 | | 4 | 4 | 4 | | 1 | 3 | 3 | 3 | 1 | | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/05809622-6792-2C15-85F3-52DDF74E964D?key=1459264140256 |
| 2720 | 0581CD33-C1F4-25EB-3167-8AC5BC365C04 | 03/13/16 06:53:21 | 172.56.17.134 | 03/13/16 06:59:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0581CD33-C1F4-25EB-3167-8AC5BC365C04?key=1457852008412 |
| 2721 | 05B20A6D-765F-A380-460A-14C3476D4312 | 03/20/16 03:53:12 | 108.2.110.40 | 03/20/16 04:00:08 | 2 | | | | 0 | | 0 | | 1 | 3 | 1 | 1 | 1 | | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05B20A6D-765F-A380-460A-14C3476D4312?key=1458445993591 |
| 2722 | 05B2345C-5B83-0EC7-AFDC-597C5DE2EC96 | 03/14/16 17:46:44 | 99.198.132.11 | 03/14/16 18:36:35 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | | 2 | 1 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/05B2345C-5B83-0EC7-AFDC-597C5DE2EC96?key=1457977606533 |
| 2723 | 05B24E1F-A980-8238-B702-DF5A78746825 | 03/31/16 19:29:59 | 74.205.144.74 | 03/31/16 19:33:30 | 0 | | | | 0 | | 0 | | 1 | 3 | 1 | 1 | 1 | | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/05B24E1F-A980-8238-B702-DF5A78746825?key=1459452603659 |
| 2724 | 05B2CD5E-5EE4-DE5C-C401-08073A0F0F27 | 03/25/16 05:19:46 | 71.117.172.163 | 03/25/16 05:25:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/05B2CD5E-5EE4-DE5C-C401-08073A0F0F27?key=1458883187793 |
| 2725 | 05B32BAA-735D-5A51-9FFF-367D2F0C537D | 03/14/16 04:17:10 | 76.100.113.217 | 03/14/16 04:25:10 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/05B32BAA-735D-5A51-9FFF-367D2F0C537D?key=1457929030765 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 2726 | 05B4CFB4-D057-7A7F-389F-A35B69567722 | 03/07/16 17:00:06 | 99.51.4.183 | 03/07/16 17:05:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/05B4CFB4-D057-7A7F-389F-A35B69567722key=1457370008005 |
| 2727 | 05B5FB9A-F502-70DD-5DD0-069E5481FD11 | 03/07/16 02:04:15 | 209.134.121.48 | 03/07/16 02:06:57 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05B5FB9A-F502-70DD-5DD0-069E5481FD11?key=1457316260029 |
| 2728 | 05B65041-1DDA-2632-5039-C6B42C07A4C4 | 03/02/16 21:09:23 | 66.90.166.5 | 03/02/16 21:15:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05B65041-1DDA-2632-5039-C6B42C07A4C4?key=1456952958338 |
| 2729 | 05B69C24-518C-7FD7-E669-6E2EEF072499 | 03/15/16 14:23:42 | 47.19.111.2 | 03/15/16 14:30:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/05B69C24-518C-7FD7-E669-6E2EEF072499?key=1458051846909 |
| 2730 | 05B715D5-3025-C2BE-B4CC-921B3981C88F | 03/16/16 05:42:35 | 209.6.249.136 | 03/16/16 05:45:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/05B715D5-3025-C2BE-B4CC-921B3981C88F?key=1458106955068 |
| 2731 | 05B7B7E6-C2BC-7C25-AC3D-FEF3D74F76D5 | 03/09/16 14:39:24 | 24.242.59.127 | 03/09/16 14:45:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05B7B7E6-C2BC-7C25-AC3D-FEF3D74F76D5?key=1457534368917 |
| 2732 | 05B7D56E-44AB-F68D-F8A6-80AF9CC226E9 | 03/20/16 18:27:01 | 50.153.88.12 | 03/21/16 18:01:56 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/05B7D56E-44AB-F68D-F8A6-80AF9CC226E9?key=1458498396449 |
| 2733 | 05B807D1-4452-1F88-8626-F84978D552C6 | 03/28/16 21:22:26 | 50.253.125.154 | 03/28/16 21:24:19 | 1 | (label":"}PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/05B807D1-4452-1F88-8626-F84978D552C6?key=1459200158302 |
| 2734 | 05B8863D-38F7-8A0B-F8E1-7C78DF90C593 | 03/19/16 14:47:22 | 70.15.144.4 | 03/19/16 14:53:25 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/05B8863D-38F7-8A0B-F8E1-7C78DF90C593?key=1458398877769 |
| 2735 | 05B8B4E1-C106-5AD1-F25C-D59366E6FCF65 | 03/10/16 15:31:15 | 74.192.180.53 | 03/10/16 15:39:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05B8B4E1-C106-5AD1-F25C-D59366E6FCF65?key=1457623890833 |
| 2736 | 05B9E730-58DF-1299-A7A0-F6321485C555 | 03/02/16 21:23:26 | 73.162.110.216 | 03/02/16 21:30:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/05B9E730-58DF-1299-A7A0-F6321485C555?key=1456953806638 |
| 2737 | 05B9FD64-5040-988C-1D00-09D6C2FCC592 | 03/21/16 19:24:45 | 76.169.154.106 | 03/21/16 19:27:19 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/05B9FD64-5040-988C-1D00-09D6C2FCC592?key=1458588295885 |
| 2738 | 05BA9C04-9756-2123-CD03-98FFEDC273BB | 03/01/16 02:14:09 | 73.178.209.45 | 03/01/16 02:20:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/05BA9C04-9756-2123-CD03-98FFEDC273BB?key=1456798450750 |
| 2739 | 05BB0B7E-715A-331A-0238-AF07CED33361B | 03/03/16 15:37:11 | 66.87.98.99 | 03/03/16 15:39:56 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/05BB0B7E-715A-331A-0238-AF07CED33361B?key=1457019435330 |
| 2740 | 05B8CFB5-689C-A878-6407-C36450BC135D | 03/02/16 20:36:58 | 45.19.193.249 | 03/02/16 20:43:01 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05B8CFB5-689C-A878-6407-C36450BC135D?key=1456951017585 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05BD1B7C-F643-803E-9CA9-54D26697DF7A | 03/17/16 18:45:55 | 73.67.176.111 | 03/17/16 22:38:28 |  | {label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/05BD1B7C-803E-9CA9-54D26697DF7A?key=1458240344546 |
| 05BD5511-E8CC-CC54-603A-F8E0CC7A4C38 | 03/30/16 01:04:47 | 70.93.117.60 | 03/30/16 16:03:50 | 1 | {label:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 |  |  |  | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 |  | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/05BD5511-E8CC-CC54-603A-F8E0CC7A4C38?key=1459299893327 |
| 05BE4E71-459B-1B49-290F-0C044A4D8231 | 03/22/16 22:52:28 | 67.45.114.1 | 03/22/16 23:48:42 |  | {label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 |  |  |  | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/05BE4E71-459B-1B49-290F-0C044A4D8231?key=1458687151115 |
| 05BE7BEB-3345-2E2B-8CB2-64D016B72880 | 03/07/16 03:31:51 | 67.49.33.169 | 03/07/16 03:34:07 |  | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 |  |  | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/05BE7BEB-3345-2E2B-8CB2-64D016B72880?key=1457321515133 |
| 05BE7D11-26F2-338E-31D3-8C1C4A1AE3ED | 03/10/16 13:05:33 | 69.255.99.134 | 03/10/16 13:10:06 |  | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05BE7D11-26F2-338E-31D3-8C1C4A1AE3ED?key=1457615132871 |
| 05BEBB30-6DED-D298-2206-070AD745783A | 03/18/16 20:25:43 | 100.14.219.205 | 03/18/16 20:27:42 | 2 |  | 0 | 0 |  |  | 1 | 1 | 3 | 1 | 1 | 1 | 1 |  |  |  | 1 | Home Improvement Leads | http://vp.leadid.com/playback/05BEBB30-6DED-D298-2206-070AD745783A?key=1458332746775 |
| 05BF2510-50E0-AF5F-4DDD-AA2836BE5E25 | 03/12/16 15:45:25 | 172.56.30.139 | 03/12/16 15:50:06 |  | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05BF2510-50E0-AF5F-4DDD-AA2836BE5E25?key=1457797529042 |
| 05BFDEE8-41E9-5FFE-AA92-EF2D7F90E0D5 | 03/23/16 00:00:16 | 24.46.6.22 | 03/23/16 00:05:04 |  | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 |  |  |  |  |  |  |  |  |  |  | Media Force Ltd. | http://vp.leadid.com/playback/05BFDEE8-41E9-5FFE-AA92-EF2D7F90E0D5?key=1458691216702 |
| 05C0E71B-89DC-75F9-EE20-812BFEA64248 | 03/04/16 19:47:55 | 73.226.138.123 | 03/04/16 20:00:09 |  | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 |  |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05C0E71B-89DC-75F9-EE20-8128FEA64248?key=1457120880539 |
| 05C1EAD7-7379-D41F-03AA-F705F38C88C2 | 03/03/16 23:29:03 | 75.108.120.106 | 03/03/16 23:34:58 |  | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/05C1EAD7-7379-D41F-03AA-F705F38C88C2?key=1457047747751 |
| 05C2031C-FC68-8271-0CA7-8CA6AC3928E4 | 03/07/16 23:02:07 | 174.19.218.248 | 03/15/16 16:07:02 | 1 | {label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/05C2031C-FC68-8271-0CA7-8CA6AC3928E4?key=1457391737539 |
| 05C230A2-1ADC-7D85-C501-126327458874E | 03/22/16 18:54:30 | 71.95.231.2 | 03/22/16 19:00:07 |  | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | 1 |  | Media Force Ltd. | http://vp.leadid.com/playback/05C230A2-1ADC-7D85-C501-126327458874E?key=1458673006154 |
| 05C24185-0B6C-7A6A-E92D-C547E58FA64D | 03/21/16 20:49:39 | 70.213.4.162 | 03/21/16 20:53:47 |  | {label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 |  |  | 1 | 1 | 3 | 1 | 1 | 1 | 3 |  |  | 1 |  | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/05C24185-0B6C-7A6A-E92D-C547E58FA64D?key=1458593380630 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2754 | 05C2A303-186F-EE9C-3808-B048DA2F684C | 03/23/16 20:38:42 | 208.54.39.135 | 03/23/16 20:45:06 | | 1 (label):"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05C2A303-186F-EE9C-3808-B048DA2F684C?key=1458765525121 |
| 2755 | 05C2EF2A-489F-045D-E028-A21807EEF74D | 03/05/16 05:29:21 | 106.51.14.6 | 03/07/16 19:41:41 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/05C2EF2A-489F-045D-E028-A21807EEF74D?key=1457155600379 |
| 2756 | 05C4EB09-A0BD-6282-9D9B-5E8AB4C808D8 | 03/28/16 16:26:23 | 68.2.131.126 | 03/28/16 16:35:05 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05C4EB09-A0BD-6282-9D9B-5E8AB4C808D8?key=1459182383619 |
| 2757 | 05C52535-7C68-2D53-0835-A5399978F88C | 03/27/16 14:04:39 | 73.165.87.80 | 03/27/16 14:08:36 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/05C52535-7C68-2D53-0835-A5399978F88C?key=1459087485125 |
| 2758 | 05C5A8AE-7231-3568-1130-1D6187D0E474 | 03/23/16 13:32:01 | 173.71.116.69 | 03/23/16 13:35:05 | 1 | (label):"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05C5A8AE-7231-3568-1130-1D6187D0E474?key=1458739925702 |
| 2759 | 05C5B11E-867A-1C14-1F4F-589C33F16F71 | 03/23/16 14:26:45 | 50.190.164.172 | 03/23/16 14:30:10 | 1 | (label):"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05C5B11E-867A-1C14-1F4F-589C33F16F71?key=1458743213168 |
| 2760 | 05C5BFE3-6241-D2D8-483D-9EEC60AACA46 | 03/18/16 17:24:21 | 72.182.49.201 | 03/18/16 17:30:18 | | (label):"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05C5BFE3-6241-D2D8-483D-9EEC60AACA46?key=1458321862789 |
| 2761 | 05C611D6-47E7-E794-5149-272D85822E55 | 03/12/16 00:56:36 | 61.12.89.52 | 03/12/16 00:57:58 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/05C611D6-47E7-E794-5149-272D85822E55?key=1457446205959 |
| 2762 | 05C611D6-47E7-E794-5149-272D85822E55 | 03/12/16 00:56:35 | 61.12.89.52 | 03/12/16 00:57:56 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/05C611D6-47E7-E794-5149-272D85822E55?key=1457444023959 |
| 2763 | 05C71578-063E-EAA0-C03A-CC8906E439D3 | 03/23/16 18:50:03 | 73.231.212.133 | 03/23/16 19:15:06 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05C71578-063E-EAA0-C03A-CC8906E439D3?key=1458759006928 |
| 2764 | 05C732E2-2988-FF64-8AED-F47DA93AC3A2 | 03/30/16 17:26:48 | 76.182.254.17 | 03/30/16 17:32:44 | | (label):"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05C732E2-2988-FF64-8AED-F47DA93AC3A2?key=1459358812430 |
| 2765 | 05C79210-D9D4-B6AF-C140-C22267AF9CEC | 03/26/16 22:28:05 | 97.44.67.234 | 03/26/16 22:35:06 | 1 | (label):"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05C79210-D9D4-B6AF-C140-C22267AF9CEC?key=1459031301111 |
| 2766 | 05C9F55B-8C94-E351-B0C1-7C1C33F27544 | 03/03/16 18:38:59 | 50.253.125.154 | 03/03/16 21:04:32 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/05C9F55B-8C94-E351-B0C1-7C1C33F27544?key=1457030342933 |
| 2767 | 05CA8D2C-C478-EB56-781A-947765186068 | 03/08/16 15:32:17 | 98.242.62.255 | 03/08/16 15:40:04 | 1 | (label):"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05CA8D2C-C478-EB56-781A-947765186068?key=1457451138032 |
| 2768 | 05CAC34F-B0E4-7890-15FA-6EA396FFFCE0 | 03/07/16 21:56:12 | 76.182.254.17 | 03/07/16 22:01:58 | | (label):"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05CAC34F-B0E4-7890-15FA-6EA396FFFCE0?key=1457387774552 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2769 | 05CB0AB7-87F9-6094-FDAF-9523C7F00116 | 03/03/16 16:27:11 | 107.77.161.1 | 03/03/16 16:30:25 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05CB0AB7-87F9-6094-FDAF-9523C7F00116?key=1457022435604 |
| 2770 | 05CC55FB-7AA5-3CC4-5FF6-9C3BD43319E8 | 03/22/16 17:30:57 | 72.234.204.85 | 03/22/16 17:32:13 | 2 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/05CC55FB-7AA5-3CC4-5FF6-9C3BD43319E8?key=1458667857126 |
| 2771 | 05CC7348-C98A-B77F-C207-291384229934 | 03/16/16 00:11:15 | 67.187.146.158 | 03/16/16 00:15:08 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05CC7348-C98A-B77F-C207-291384229934?key=1458080074951 |
| 2772 | 05CC97A5-FB2B-C65E-CF11-E8E38AEDB2AF | 03/05/16 15:34:36 | 68.228.94.222 | 03/05/16 15:36:28 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05CC97A5-FB2B-C65E-CF11-E8E38AEDB2AF?key=1457192077232 |
| 2773 | 05CCC83E-37FE-EAF8-6800-371DE388650C | 03/26/16 07:21:19 | 72.197.152.91 | 03/26/16 07:25:06 | 1 | (label":"BY CLICKING\|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05CCC83E-37FE-EAF8-6800-371DE388650C?key=1458976879868 |
| 2774 | 05CDE9AB-FEC8-392C-F4E1-F726383140077 | 03/08/16 23:21:09 | 68.8.241.182 | 03/08/16 23:25:40 | 1 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/05CDE9AB-FEC8-392C-F4E1-F726383140077?key=1457479468416 |
| 2775 | 05CE029A-D3D3-8BE3-F9CC-3057AC48AC11 | 03/29/16 15:45:29 | 75.121.219.141 | 03/29/16 15:50:41 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 2 | 1 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/05CE029A-D3D3-8BE3-F9CC-3057AC48AC11?key=1459266313952 |
| 2776 | 05CE1524-46FF-FB3D-E9FE-0C3520ACA24F | 03/03/16 19:04:50 | 76.169.154.106 | 03/03/16 19:12:50 | 2 | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 0 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/05CE1524-46FF-FB3D-E9FE-0C3520ACA24F?key=1457031916485 |
| 2777 | 05CF31D0-C673-E8EC-AFB3-896EE2DCBEAF | 03/16/16 23:43:25 | 99.104.114.120 | 03/16/16 23:45:16 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05CF31D0-C673-E8EC-AFB3-896EE2DCBEAF?key=1458171814203 |
| 2778 | 05CF3800-DD03-3041-2C04-38E7430A285D | 03/06/16 19:19:03 | 108.226.18.249 | 03/08/16 02:13:19 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 1 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/05CF3800-DD03-3041-2C04-38E7430A285D?key=1457291949980 |
| 2779 | 05D01A3D-B4E2-45F6-2D06-A6D5344919D9 | 03/31/16 12:49:59 | 96.245.87.114 | 03/31/16 12:55:08 | 1 | (label":"BY CLICKING\|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 2 | 1 | 1 | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/05D01A3D-B4E2-45F6-2D06-A6D5344919D9?key=1459428600150 |
| 2780 | 05D11753-AD5C-83DB-2D4B-3D09ED03E458 | 03/23/16 16:58:25 | 107.77.70.51 | 03/23/16 17:00:54 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05D11753-AD5C-83DB-2D4B-3D09ED03E458?key=1458752306153 |
| 2781 | 05D1458D-476E-4595-7586-8029699SA61F | 03/23/16 21:41:43 | 50.253.125.154 | 03/23/16 21:48:32 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/05D1458D-476E-4595-7586-8029699SA61F?key=1458769306373 |
| 2782 | 05D1458D-476E-4595-7586-8029699SA61F | 03/23/16 21:41:43 | 50.253.125.154 | 03/23/16 21:46:40 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/05D1458D-476E-4595-7586-8029699SA61F?key=1458769306373 |
| 2783 | 05D1B078-1ACC-E42F-1201-62D45C8E709C | 03/08/16 15:03:26 | 76.169.154.106 | 03/08/16 15:31:17 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/05D1B078-1ACC-E42F-1201-62D45C8E709C?key=1457449430015 |
| 2784 | 05D31B69-4847-341C-CB41-9959A391CDAF | 03/08/16 18:09:23 | 14.140.45.226 | 03/08/16 18:10:12 | 1 | (label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU")" | 0 | | 2 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05D31B69-4847-341C-CB41-9959A391CDAF?key=1457460561842 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05D35327-6173-40A6-1E82-28F38700775F | 03/03/16 22:30:28 | 103.206.80.2 | 03/04/16 01:43:07 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | | 4 | | 4 | 4 | | | 1 | | 0 | 1 | 1 | 3 | 3 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/05D35327-6173-40A6-1E82-28F38700775F?key=1457101834632 |
| 05D36185-097B-9883-C144-501C4E636A9D | 03/26/16 21:08:52 | 76.24.40.151 | 03/28/16 14:05:17 | | | | | 0 | | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | | Lead Genesis | http://vp.leadid.com/playback/05D36185-097B-9883-C144-501C4E636A9D?key=1459026535020 |
| 05D47F6D-C489-0E85-4C2D-D68620486878 | 03/30/16 19:53:31 | 69.67.98.118 | 03/30/16 19:53:40 | 0 | | | | 0 | | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | | BGreen | http://vp.leadid.com/playback/05D47F6D-C489-0E85-4C2D-D68620486878?key=1459367609668 |
| 05D4CA91-17B1-9F46-DD75-56D8879ED246 | 03/24/16 14:24:41 | 76.20.106.8 | 03/24/16 15:10:17 | 0 | | | | 0 | | 0 | 1 | | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/05D4CA91-17B1-9F46-DD75-56D8879ED246?key=1458829481552 |
| 05D50211-D676-3048-6A1A-14736ECA8708 | 03/19/16 03:40:51 | 208.54.39.154 | 03/19/16 03:45:06 | 2 | | | | 0 | | 0 | 1 | | 1 | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/05D50211-D676-3048-6A1A-14736ECA8708?key=1458585582 |
| 05D6FE75-3835-4A84-17FE-9B5AFD056C53 | 03/31/16 03:43:19 | 172.100.218.12 | 03/31/16 03:45:42 | 0 | 0 | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05D6FE75-3835-4A84-17FE-9B5AFD056C53?key=1459395803787 |
| 05D79E91-E909-1D12-3677-6FF5941E72A1 | 03/19/16 02:02:14:25 | 76.172.43.237 | 03/19/16 02:20:11 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | | 4 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/05D79E91-E909-1D12-3677-6FF5941E72A1?key=1458353668016 |
| 05D81AB4-2448-7858-5DCE-810F9158D013 | 03/21/16 22:20:55 | 68.5.149.45 | 03/21/16 22:26:00 | 0 | | | | 0 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | | 0 | | 3 | 3 | Lead Genesis | N/A |
| 05D96018-3F1D-9DD8-FC5E-71D1060187AE | 03/21/16 18:08:09 | 50.24.201.114 | 03/21/16 18:14:02 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05D96018-3F1D-9DD8-FC5E-71D1060187AE?key=1458583692655 |
| 05D98A18-DF30-179F-4214-0056875DA77A | 03/01/16 00:48:02 | 24.60.35.185 | 03/01/16 00:50:19 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05D98A18-DF30-179F-4214-0056875DA77A?key=1456793284739 |
| 05DA0A19-9616-BC55-E301-0C475F28386E | 03/02/16 17:21:24 | 58.65.176.242 | 03/02/16 20:19:05 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/05DA0A19-9616-BC55-E301-0C475F28386E?key=1456775685644 |
| 05DA413C-904E-6046-8067-7FCEAA21E7C8 | 03/25/16 22:49:58 | 66.87.82.39 | 03/25/16 22:51:27 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 0 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/05DA413C-904E-6046-8067-7FCEAA21E7C8?key=1458946198210 |
| 05DA6A57-846E-02A9-62E9-CA5D3A964160 | 03/04/16 21:03:40 | 73.158.27.63 | 03/04/16 21:04:29 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY I-E SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US 2 AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | | | 4 | 1 | 4 | 0 | 0 | 0 | 1 | | 1 | | | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/05DA6A57-846E-02A9-62E9-CA5D3A964160?key=1457125420051 |
| 05DAABC7-3702-7A3D-77D6-70859C589203 | 03/18/16 15:52:00 | 108.38.252.47 | 03/18/16 15:53:09 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/05DAABC7-3702-7A3D-77D6-70859C589203?key=1458316320489 |
| 05DB684C-34F6-4F94-BD90-4E24FD7818AA | 03/21/16 11:00:35 | 72.234.154.59 | 03/21/16 18:02:47 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/05DB684C-34F6-4F94-BD90-4E24FD7818AA?key=1458557948074 |
| 05DC7C66-FD0D-DCFA-3588-5A06DF2F3948 | 03/27/16 05:08:32 | 73.189.187.76 | 03/27/16 05:15:12 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 3 | | | Media Force Ltd. | http://vp.leadid.com/playback/05DC7C66-FD0D-DCFA-3588-5A06DF2F3948?key=1459055312342 |
| 05DCE2F1-74A6-799D-40E6-CB8D1182890E | 03/31/16 18:32:11 | 206.55.93.130 | 03/31/16 18:37:14 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | | 4 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | | 3 | | 1 | FiveStrata | http://vp.leadid.com/playback/05DCE2F1-74A6-799D-40E6-CB8D1182890E?key=1459449134516 |
| 05DD39F5-4A28-52DF-627F-812E09AB5DE5 | 03/03/16 15:46:05 | 172.56.17.237 | 03/03/16 15:48:48 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 0 | Home Improvement Leads | N/A |
| 05DD3DC1-5CF1-EF34-C0FB-8CFF27D6FF46 | 03/07/16 17:51:34 | 50.253.125.154 | 03/07/16 20:36:03 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 3 | | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/05DD3DC1-5CF1-EF34-C0FB-8CFF27D6FF46?key=1457376688014 |
| 05DDA5F7-8680-D36A-FA20-FAB0F2839150 | 03/02/16 18:26:53 | 61.12.89.52 | 03/02/16 18:27:25 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/05DDA5F7-8680-D36A-FA20-FAB0F2839150?key=1456943050937 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2805 | 05DE390F-87AB-4F9F-8FE5-3612A7796432 | 03/28/16 19:29:07 | 72.200.121.210 | 03/28/16 19:35:05 | | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/05DE390F-87AB-4F9F-8FE5-3612A7796432?key=1459193334441 |
| 2806 | 05DF2028-B882-422B-468A-359AE822E78F | 03/16/16 21:37:05 | 115.186.161.86 | 03/16/16 21:38:32 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/05DF2028-B882-422B-468A-359AE822E78F?key=1458164223520 |
| 2807 | 05E076DE-22CF-3EDA-D3C8-000FC940E950 | 03/21/16 17:11:25 | 67.11.186.118 | 03/21/16 17:17:06 | | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | | | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/05E076DE-22CF-3EDA-D3C8-000FC940E950?key=1458580289941 |
| 2808 | 05E08D86-E0D3-3849-0874-1D8808A744E9 | 03/04/16 16:40:46 | 108.207.120.106 | 03/04/16 16:50:05 | | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05E08D86-E0D3-3849-0874-1D8808A744E9?key=1457109656256 |
| 2809 | 05E2137C-6591-FA59-7A38-A871C59F25FC | 03/04/16 21:00:06 | 66.90.166.5 | 03/04/16 21:05:48 | | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05E2137C-6591-FA59-7A38-A871C59F25FC?key=1457125203531 |
| 2810 | 05E42BB3-F6C9-3841-A424-4692D3F81DE2 | 03/23/16 16:32:52 | 207.237.43.81 | 03/23/16 16:35:13 | 1 | [label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | RealiyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/05E42BB3-F6C9-3841-A424-4692D3F81DE2?key=1458750773494 |
| 2811 | 05E45450-FC2C-CFDB-1737-87C88AD338AE | 03/08/16 06:15:04 | 173.73.101.111 | 03/08/16 06:20:12 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd | http://vp.leadid.com/playback/05E45450-FC2C-CFDB-1737-87C88AD338AE?key=1457417704102 |
| 2812 | 05E4CDE4-7071-BD03-C179-9C0CA18ED907 | 03/14/16 14:51:25 | 76.169.154.106 | 03/14/16 14:55:13 | 2 | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | RealiyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/05E4CDE4-7071-BD03-C179-9C0CA18ED907?key=1457967097019 |
| 2813 | 05E4D1DE-0CBA-78A9-F486-CFAFB00EFF25 | 03/23/16 19:54:57 | 172.56.40.199 | 03/23/16 20:00:07 | | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/05E4D1DE-0CBA-78A9-F486-CFAFB00EFF25?key=1458762897456 |
| 2814 | 05E4EDE5-4ECC-6716-333E-5303A792B489 | 03/30/16 00:08:58 | 124.109.55.194 | 03/30/16 13:15:49 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/05E4EDE5-4ECC-6716-333E-5303A792B489?key=1459296343965 |
| 2815 | 05E5304D-0F32-0DC5-B339-8869514F220C | 03/08/16 21:21:57 | 24.228.139.131 | 03/08/16 21:25:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd | http://vp.leadid.com/playback/05E5304D-0F32-0DC5-B339-8869514F220C?key=1457472160170 |
| 2816 | 05E5362F-0128-5377-CF03-3372AA2C4244 | 03/13/16 22:23:56 | 216.93.222.154 | 03/13/16 22:35:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05E5362F-0128-5377-CF03-3372AA2C4244?key=1457907836669 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05E6404C-E858-F671-0A86-0A031244E1E9 | 03/29/16 15:08:45 | 199.180.90.24 | 03/29/16 16:09:35 | | {label\":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | | | | | | | | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/05E6404C-E858-F671-0A86-0A031244E1E9?key=1459264135847 |
| 05E67C76-C984-11D9-ED95-4FECEF47507D | 03/15/16 19:47:37 | 107.184.214.214 | 03/15/16 19:50:19 | | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/05E67C76-C984-11D9-ED95-4FECEF47507D?key=1458071262461 |
| 05E6C844-6E35-B16A-EC67-1D3AE427E827 | 03/28/16 23:40:02 | 108.238.192.59 | 01/28/16 23:41:54 | 1 | {label\":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05E6C844-6E35-B16A-EC67-1D3AE427E827?key=1459208426098 |
| 05E70CCD-5823-1685-EAA9-C7FA46461158 | 03/29/16 19:45:09 | 75.54.129.175 | 03/29/16 19:55:05 | 1 | {label\":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | | 1 | 1 | | | | | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05E70CCD-5823-1685-EAA9-C7FA46461158?key=1459280979934 |
| 05E88F3A-0ECC-8A98-6866-C18DE7C792A2 | 03/30/16 23:39:01 | 24.22.46.109 | 03/30/16 23:48:01 | 1 | {label\":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 2 | 1 | | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/05E88F3A-0ECC-8A98-6866-C18DE7C792A2?key=1459381143501 |
| 05E8D009-052F-3835-D0BC-C1C9F3867839 | 03/31/16 14:41:31 | 208.109.88.104 | 03/31/16 14:41:44 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 05E957BF-2F72-E0C6-A154-2C6E9558EC55 | 03/29/16 18:59:46 | 172.249.15.35 | 03/29/16 19:05:09 | | {label\":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 0 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05E957BF-2F72-E0C6-A154-2C6E9558EC55?key=1459277991502 |
| 05E82EF5-C84C-686F-EC61-46E69A6726A9 | 03/16/16 15:23:36 | 166.170.5.26 | 03/16/16 15:25:27 | 0 | | 0 | 0 | 0 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/05E82EF5-C84C-686F-EC61-46E69A6726A9?key=1458143816120 |
| 05EC6184-843D-686A-F366-A14F321EF4DD | 03/01/16 23:08:21 | 24.44.227.66 | 03/10/16 15:06:35 | 1 | {label\":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/05EC6184-843D-686A-F366-A14F321EF4DD?key=1456884481891 |
| 05CEEB3-0C9E-C1E4-5C47-0412E88FE7CC | 03/09/16 01:02:21 | 75.133.160.173 | 03/09/16 14:20:57 | 2 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/05CEEB3-0C9E-C1E4-5C47-0412E88FE7CC?key=1457485333480 |
| 05ED637A-2936-0E0C-1F97-E38E002A5DF5 | 03/09/16 23:13:25 | 76.169.154.106 | 03/09/16 23:23:50 | 2 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/05ED637A-2936-0E0C-1F97-E38E002A5DF5?key=1457565212923 |
| 05ED81F9-0008-4926-4E18-CF8CFAAC6B25 | 03/25/16 15:22:54 | 73.68.172.137 | 03/25/16 15:24:32 | 2 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/05ED81F9-0008-4926-4E18-CF8CFAAC6B25?key=1458919376170 |
| 05ED81F9-0008-4926-4E18-CF8CFAAC6B25 | 03/25/16 15:22:54 | 73.68.172.137 | 03/25/16 15:24:42 | 2 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/05ED81F9-0008-4926-4E18-CF8CFAAC6B25?key=1458919376170 |
| 05EE2DA3-988D-64FB-6989-850A96F7DA91 | 03/30/16 19:07:11 | 203.177.115.2 | 03/30/16 19:14:56 | 1 | {label\":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05EE2DA3-988D-64FB-6989-850A96F7DA91?key=1459364831470 |
| 05EE6FE1-276A-D76C-6ADD-89197C864DD3 | 03/29/16 15:08:23 | 190.122.106.226 | 03/29/16 15:15:06 | 2 | | | | 0 | 0 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05EE6FE1-276A-D76C-6ADD-89197C864DD3?key=1459266437040 |
| 05EF0D58-25ED-8A02-60AB-4A707F7D64A5 | 03/27/16 21:44:23 | 70.215.6.112 | 03/27/16 21:50:07 | 1 | {label\":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05EF0D58-25ED-8A02-60AB-4A707F7D64A5?key=1459115063505 |
| 05EF1531-A425-874C-C43F-83BCDAF7D3F3 | 03/23/16 20:28:37 | 70.124.128.156 | 03/23/16 20:34:27 | 1 | {label\":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05EF1531-A425-874C-C43F-83BCDAF7D3F3?key=1458764920874 |
| 05EF46AE-3AA4-6089-F31C-841BE0232F2D | 03/25/16 15:21:14 | 76.169.154.106 | 03/25/16 15:24:10 | 2 | | | | 0 | 0 | | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/05EF46AE-3AA4-6089-F31C-841BE0232F2D?key=1458919289047 |
| 05EFB04C-5378-DC13-268A-D59567F2F8C3 | 03/15/16 10:27:38 | 66.87.124.53 | 03/15/16 10:35:06 | 1 | {label\":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | | 1 | 1 | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05EFB04C-5378-DC13-268A-D59567F2F8C3?key=1458037662094 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05F0018E-8C52-7616-66C4-DE04080169A7 | 03/23/16 21:25:08 | 172.14.14.54 | 03/23/16 21:30:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05F0018E-8C52-7616-66C4-DE04080169A7?key=1458768308199 |
| 05F2E3EC-110F-0F3C-7833-C1DEAD4CC745 | 03/01/16 09:23:08 | 174.63.249.183 | 03/01/16 09:23:33 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/05F2E3EC-110F-0F3C-7833-C1DEAD4CC745?key=1456824190654 |
| 05F42836-1288-9366-9410-A8044C97E7F0 | 03/14/16 21:37:10 | 169.234.126.113 | 03/14/16 21:37:45 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CCREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/05F42836-1288-9366-9410-A8044C97E7F0?key=1457991431160 |
| 05F5C425-3281-F506-9194-8F03B7EE9FE4 | 03/02/16 15:55:25 | 96.247.31.163 | 03/02/16 16:00:13 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05F5C425-3281-F506-9194-8F03B7EE9FE4?key=1456934129710 |
| 05F64068-14CC-2D8D-0237-FC0D02EA3899 | 03/04/16 17:42:30 | 70.193.227.132 | 03/04/16 17:50:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05F64068-14CC-2D8D-0237-FC0D02EA3899?key=1457113351051 |
| 05F68F25-10F1-CE89-84DC-4298499444FB | 03/02/16 03:28:12 | 76.169.154.106 | 03/02/16 17:05:41 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/05F68F25-10F1-CE89-84DC-4298499444FB?key=1456883915616 |
| 05F71B4C-A2F4-2E5E-11CE-905570CE1AF2 | 03/28/16 23:17:10 | 68.104.147.125 | 03/28/16 23:25:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/05F71B4C-A2F4-2E5E-11CE-905570CE1AF2?key=1459207033210 |
| 05F79830-F0A1-5859-7282-95868C8B837A | 03/24/16 17:22:40 | 70.209.65.84 | 03/24/16 17:25:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/05F79830-F0A1-5859-7282-95868C8B837A?key=1458840165132 |
| 05FA7875-B55A-040E-A4E5-E0D0C52F3DF1 | 03/25/16 17:28:39 | 100.0.75.251 | 03/25/16 17:30:52 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/05FA7875-B55A-040E-A4E5-E0D0C52F3DF1?key=1458937473394 |
| 05FB5AA0-F874-CC6E-C0A8-7C9FF6980CED | 03/28/16 20:49:04 | 166.137.8.110 | 03/28/16 20:55:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05FB5AA0-F874-CC6E-C0A8-7C9FF6980CED?key=1459198153511 |
| 05FB82A1-C88B-B98C-06EC-45688EF73812 | 03/02/16 14:37:52 | 70.209.105.188 | 03/02/16 14:40:37 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/05FB82A1-C88B-B98C-06EC-45688EF73812?key=1456929472283 |
| 05FC389A-A969-61F4-52A0-405004262F29 | 03/12/16 12:23:48 | 208.109.88.104 | 03/14/16 13:36:04 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 05FC7AE7-2EE7-2087-A018-3953FC4EFF82 | 03/31/16 00:54:51 | 104.172.96.209 | 03/31/16 01:00:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/05FC7AE7-2EE7-2087-A018-3953FC4EFF82?key=1459385691700 |
| 05FD86E7-76E5-11F0-553C-B189E8DB010A | 02/29/16 23:56:26 | 67.11.186.118 | 03/01/16 00:02:44 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05FD86E7-76E5-11F0-553C-B189E8DB010A?key=1456790188620 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | state | zip | Provider Name | Visual Playback Link |
| 2850 | 05FE6818-1759-7DC1-E0A5-45C80474C68B | 03/18/16 23:21:33 | 73.213.85.129 | 03/18/16 23:30:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/05FE6818-1759-7DC1-E0A5-45C80474C68B?key=1458343294142 |
| 2851 | 05FEC22D-011B-634B-F044-E0F4A0F03972 | 03/21/16 19:54:20 | 108.218.143.112 | 03/21/16 20:01:15 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05FEC22D-011B-634B-F044-E0F4A0F03972?key=1458590065420 |
| 2852 | 05FEDC29-35D4-2359-1F38-18DF9D0EF048 | 03/08/16 16:09:01 | 184.6.220.135 | 03/08/16 16:15:18 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO 4 SOLAR COMPANIES TO CALL US USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/05FEDC29-35D4-2359-1F38-18DF9D0EF048?key=1457453341529 |
| 2853 | 05FFFAA8-1824-A8B6-7F80-13C43102FADE | 03/27/16 19:54:28 | 70.117.0.43 | 03/27/16 19:54:45 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/05FFFAA8-1824-A8B6-7F80-13C43102FADE?key=1459108575304 |
| 2854 | 060038DE-0CC9-85FC-BF51-3E0DDAFD4149 | 03/20/16 18:07:00 | 166.137.244.107 | 03/20/16 18:15:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/060038DE-0CC9-85FC-BF51-3E0DDAFD4149?key=1458497224304 |
| 2855 | 06004127-D889-7AC2-E678-82A5B35545D3 | 03/29/16 18:16:11 | 69.142.77.160 | 03/29/16 18:20:17 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06004127-D889-7AC2-E678-82A5B35545D3?key=1459275374914 |
| 2856 | 060061E4-8652-7B3D-1427-1314A61D560B | 03/26/16 00:57:11 | 76.169.154.106 | 03/26/16 00:59:47 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | | 3 | 3 | 3 | 0 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/060061E4-8652-7B3D-1427-1314A61D560B?key=1458953861077 |
| 2857 | 0600712A-5191-8937-1CDC-EDD80846C92A | 03/03/16 18:29:17 | 72.178.71.43 | 03/03/16 18:34:52 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0600712A-5191-8937-1CDC-EDD80846C92A?key=1457029831093 |
| 2858 | 0600D963-13A1-5695-1003-54A936A968AE | 03/14/16 14:40:30 | 72.221.82.171 | 03/14/16 14:45:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0600D963-13A1-5695-1003-54A936A968AE?key=1457966430426 |
| 2859 | 060110B7-4286-6E9F-D895-F67C17222A42 | 03/28/16 06:59:54 | 76.216.237.85 | 03/28/16 07:05:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/060110B7-4286-6E9F-D895-F67C17222A42?key=1459148394312 |
| 2860 | 060135EB-8A8E-0D99-D0DE-5D4DF67FAC29 | 03/25/16 22:03:15 | 174.59.124.119 | 03/25/16 22:05:30 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/060135EB-8A8E-0D99-D0DE-5D4DF67FAC29?key=1458943397061 |
| 2861 | 0601833A-807A-F3F7-A85D-1C877BD86A9A | 03/01/16 17:10:59 | 67.243.51.40 | 03/01/16 17:13:52 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/0601833A-807A-F3F7-A85D-1C877BD86A9A?key=1456852275468 |
| 2862 | 0601C5C5-A4AF-9690-7156-67E09F01EEC3 | 03/01/16 16:23:45 | 67.78.28.238 | 03/01/16 17:33:01 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0601C5C5-A4AF-9690-7156-67E09F01EEC3?key=1456849425608 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2863 | 06035SF2-44FE-0477-4347-F0942A488F5E | 03/01/16 01:52:19 | 76.169.154.106 | 03/01/16 01:56:01 | 2 | | | | | | | | | 3 | 1 | 1 | | 3 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/06035SF2-44FE-0477-4347-F0942A488F5E?key=1456797150335 |
| 2864 | 0604F1BC-299A-0A6F-8F40-DB56888B7BC7B | 03/23/16 01:53:18 | 73.138.1.195 | 03/23/16 01:57:44 | 1 | label'"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | | 3 | 3 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/0604F1BC-299A-0A6F-8F40-DB56888B7BC7B?key=1458708821225 |
| 2865 | 06066E0B-A97E-2022-95E4-B25F698D112F | 03/24/16 13:56:58 | 208.109.88.104 | 03/24/16 13:57:23 | | | | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 2866 | 0606AC00-3624-5895-9844-3FA97AF41837 | 03/18/16 04:23:34 | 45.42.140.25 | 03/18/16 16:07:00 | 0 | | | 0 | | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 0 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0606AC00-3624-5895-9844-3FA97AF41837?key=1458274986347 |
| 2867 | 06071D84-8B17-E8C5-485D-56A6E99D50D9 | 03/29/16 05:10:14 | 98.248.141.188 | 03/30/16 21:10:52 | 1 | label'"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/06071D84-8B17-E8C5-485D-56A6E99D50D9?key=1459228225835 |
| 2868 | 060737FC-A6F4-E2D7-4CA5-CD6C03178E38 | 03/10/16 21:40:51 | 74.205.144.74 | 03/10/16 21:42:45 | 0 | | | 0 | | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/060737FC-A6F4-E2D7-4CA5-CD6C03178E38?key=1457646057279 |
| 2869 | 0607CD3F-E83A-8F64-0FC4-202335D5D63D | 03/02/16 15:06:52 | 103.206.80.2 | 03/02/16 16:22:55 | 1 | label'"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 3 | | 3 | 3 | 1 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0607CD3F-E83A-8F64-0FC4-202335D5D63D?key=1456931211568 |
| 2870 | 06080029-31CD-DEA9-8C89-7A48A86920A7 | 03/20/16 22:10:55 | 24.250.41.76 | 03/20/16 22:15:05 | 1 | label'"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06080029-31CD-DEA9-8C89-7A48A86920A7?key=1458511855573 |
| 2871 | 06083341-95D3-6382-D554-1869C1091F4E | 03/17/16 23:28:45 | 173.24.90.40 | 03/17/16 23:36:04 | 1 | label'"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/06083341-95D3-6382-D554-1869C1091F4E?key=1458257341744 |
| 2872 | 06085427-020A-0D02-290F-D0D914522C25 | 03/10/16 22:59:39 | 67.248.203.103 | 03/10/16 23:02:24 | 1 | label'"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/06085427-020A-0D02-290F-D0D914522C25?key=1457650778040 |
| 2873 | 0608A661-822E-5D36-A3CC-058F08E342A2 | 03/07/16 22:42:57 | 71.195.179.172 | 03/07/16 22:45:47 | 0 | label'"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0608A661-822E-5D36-A3CC-058F08E342A2?key=1457390578679 |
| 2874 | 06095CE7-8A4C-43AC-92C4-C493AD50501E | 03/07/16 12:38:37 | 208.109.88.104 | 03/07/16 19:18:32 | | | | | | | | 0 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 2875 | 060A208E-AF9B-AAB7-A805-23532386C5C7 | 03/10/16 07:16:54 | 24.63.227.133 | 03/10/16 07:20:27 | 1 | label'"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/060A208E-AF9B-AAB7-A805-23532386C5C7?key=1457594217001 |
| 2876 | 060A705E-90A3-1F0A-6656-6AD7C8898059 | 03/24/16 02:31:29 | 71.93.57.240 | 03/24/16 02:32:28 | 1 | label'"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/060A705E-90A3-1F0A-6656-6AD7C8898059?key=1458786688404 |
| 2877 | 060A8A4F-F399-442E-D136-C298E6CFE9DF | 03/26/16 01:19:48 | 76.218.121.6 | 03/26/16 01:20:58 | 0 | | | | | | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/060A8A4F-F399-442E-D136-C298E6CFE9DF?key=1458846280201 |
| 2878 | 060A8A4F-F399-442E-D136-C298E6CFE9DF | 03/26/16 01:19:48 | 76.218.121.6 | 03/28/16 16:41:50 | 0 | | | 0 | | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/060A8A4F-F399-442E-D136-C298E6CFE9DF?key=1458955188598 |
| 2879 | 060816C4-2A04-E673-C4A7-A9F037255E50 | 03/08/16 14:48:57 | 70.113.82.231 | 03/08/16 14:54:37 | 1 | label'"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/060816C4-2A04-E673-C4A7-A9F037255E50?key=1457448540210 |
| 2880 | 06086795-2E89-8D84-D9C8-40571EF14099 | 03/30/16 20:09:55 | 68.187.212.106 | 03/30/16 20:10:48 | 1 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/06086795-2E89-8D84-D9C8-40571EF14099?key=1459368638515 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2881 | 060C2A30-514C-733B-555D-7775FF44E187 | 03/27/16 03:18:18 | 32.216.79.52 | 03/27/16 03:30:12 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/060C2A30-514C-733B-555D-7775FF44EE187?key=1459048701691 |
| 2882 | 060C2CF5-FDE5-EFC0-392F-1955AD455AB5 | 03/03/16 22:20:28 | 67.78.28.238 | 03/04/16 01:33:00 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | 0 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/060C2CF5-FDE5-EFC0-392F-1955AD455AB5?key=1457043627534 |
| 2883 | 060C6836-7DE2-C566-1F85-C68C4363836A | 03/21/16 05:57:29 | 97.34.192.208 | 03/21/16 06:01:56 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/060C6836-7DE2-C566-1F85-C68C4363836A?key=1458539858166 |
| 2884 | 060C9F3A-2887-535A-DACF-E43ED5C8FAEE | 03/18/16 22:15:45 | 76.169.154.106 | 03/18/16 22:18:45 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/060C9F3A-2887-535A-DACF-E43ED5C8FAEE?key=1458339350094 |
| 2885 | 060D3F59-E990-D984-0AC5-A9DD07E6680F4 | 03/02/16 20:15:54 | 108.46.163.138 | 03/02/16 20:24:48 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/060D3F59-E990-D984-0AC5-A9DD07E6680F4?key=1456949761186 |
| 2886 | 060DFB7C-7E0B-1F1C-E253-360D44210687 | 03/06/16 00:52:50 | 75.67.188.18 | 03/06/16 00:53:48 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/060DFB7C-7E0B-1F1C-E253-360D44210687?key=1457225573690 |
| 2887 | 06101A5B-3A63-3F71-0E31-A9C8EF81ABF7 | 03/22/16 21:31:45 | 73.132.110.116 | 03/22/16 21:35:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06101A5B-3A63-3F71-0E31-A9C8EF81ABF7?key=1458682308312 |
| 2888 | 061036C3-AC52-FE74-1082-5D7361F9E19B | 03/04/16 03:00:26 | 76.169.154.106 | 03/04/16 03:04:38 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/061036C3-AC52-FE74-1082-5D7361F9E19B?key=1457056036426 |
| 2889 | 0610C934-50AD-ACC0-932C-9EBAB6A84933 | 03/13/16 21:52:46 | 67.174.237.38 | 03/13/16 21:55:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0610C934-50AD-ACC0-932C-9EBAB6A84933?key=1457905966756 |
| 2890 | 0611188A-73CA-48CC-7C8E-3F02FBF035EB | 03/10/16 23:09:41 | 23.31.10.219 | 03/10/16 23:26:43 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SOLAR SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/0611188A-73CA-48CC-7C8E-3F02FBF035EB?key=1457651375642 |
| 2891 | 06117FAD-84EE-3B78-3D3E-AA3BF26B1A80 | 03/23/16 22:15:27 | 74.205.144.74 | 03/23/16 22:20:40 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/06117FAD-84EE-3B78-3D3E-AA3BF26B1A80?key=1458771325952 |
| 2892 | 061241E8-66D9-B28D-5E33-7F15072C55CF | 03/01/16 23:26:01 | 75.108.120.106 | 03/01/16 23:31:40 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/061241E8-66D9-B28D-5E33-7F15072C55CF?key=1456874764318 |
| 2893 | 0612A1C1-C44F-D6EB-6A9E-400B778D893A | 03/10/16 16:23:00 | 69.40.107.226 | 03/10/16 16:28:42 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0612A1C1-C44F-D6EB-6A9E-400B778D893A?key=1457626980419 |
| 2894 | 0613444A7-860B-99A4-5C0B-3B28F8F704BF | 03/31/16 19:15:34 | 76.169.154.106 | 03/31/16 19:18:59 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0613444A7-860B-99A4-5C0B-3B28F8F704BF?key=1459451746115 |
| 2895 | 0615218-B053-6D89-3858-0435E7F70874 | 03/01/16 21:03:58 | 76.169.154.106 | 03/01/16 21:07:27 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0615218-B053-6D89-3858-0435E7F70874?key=1456866258293 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2896 | 06166C38-B8ED-01D3-0E35-E47D068B5FE2 | 03/23/16 21:36:16 | 203.177.115.2 | 03/23/16 21:42:46 | 1 | (label "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/06166C38-B8ED-01D3-0E35-E47D068B5FE2?key=1458768976933 |
| 2897 | 0617CDDD-70D3-AE56-FA92-882158771764 | 03/22/16 14:50:15 | 23.119.25.44 | 03/22/16 14:56:46 | 1 | (label "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0617CDDD-70D3-AE56-FA92-882158771764?key=1458658223122 |
| 2898 | 0617D077-033D-EAF6-051B-E09FB5C506DB | 03/13/16 06:08:34 | 108.56.192.190 | 03/13/16 06:08:56 | 1 | (label "SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0617D077-033D-EAF6-051B-E09FB5C506DB?key=1457849331488 |
| 2899 | 0617E9FD-65E2-21B8-8BA0-7FF118850834 | 03/05/16 19:25:14 | 69.249.168.25 | 03/07/16 16:15:28 | 1 | (label "BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0617E9FD-65E2-21B8-8BA0-7FF118850834?key=1457205911768 |
| 2900 | 0618DAA4-BC12-BF3F-30E8-C82DCE2C0DAA | 03/06/16 21:54:04 | 24.105.214.178 | 03/07/16 18:26:43 | 1 | (label "BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0618DAA4-BC12-BF3F-30E8-C82DCE2C0DAA?key=1457301230295 |
| 2901 | 0619240A-683F-9CEA-7EE4-8DE997328E82 | 03/05/16 21:58:50 | 162.252.228.25 | 03/05/16 22:05:06 | 1 | (label "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0619240A-683F-9CEA-7EE4-8DE997328E82?key=1457215130010 |
| 2902 | 061981A2-C453-F9BE-21EC-1E84BDF2FC9F | 03/10/16 03:48:05 | 73.220.208.239 | 03/10/16 03:51:34 | 0 | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/061981A2-C453-F9BE-21EC-1E84BDF2FC9F?key=1457581688886 |
| 2903 | 0619F0D5-47CB-8DC0-2034-8E5172EB8D36 | 03/31/16 18:22:13 | 76.169.154.106 | 03/31/16 18:24:45 | 2 | | | | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/0619F0D5-47CB-8DC0-2034-8E5172EB8D36?key=1459448569677 |
| 2904 | 061A0FE4-6002-8D52-D844-D7210D6F9865C | 03/14/16 01:11:47 | 70.212.128.46 | 03/14/16 01:13:23 | 1 | (label "SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/061A0FE4-6002-8D52-D844-D7210D6F9865C?key=1457918358918 |
| 2905 | 061AA393-98DD-B86F-D8A2-057840A4EE52 | 03/30/16 17:30:03 | 174.17.224.193 | 03/30/16 17:37:10 | 1 | (label "WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/061AA393-98DD-B86F-D8A2-057840A4EE52?key=1459359009526 |
| 2906 | 061AC7B3-6DDA-38D7-AE01-F3E7875CF0A6 | 03/31/16 18:48:21 | 216.188.241.178 | 03/31/16 18:55:23 | 1 | (label "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/061AC7B3-6DDA-38D7-AE01-F3E7875CF0A6?key=1459450100696 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2907 | 061AF880-3261-825C-B454-F482A2E18969 | 03/03/16 21:02:04 | 38.97.14.155 | 03/03/16 21:08:36 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/061AF880-3261-825C-B454-F482A2E18969?key=1457038929302 |
| 2908 | 06182207-D2D4-AABB-D45D-15A74518E213 | 03/31/16 14:52:32 | 174.134.164.190 | 03/31/16 14:55:12 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/06182207-D2D4-AABB-D45D-15A74518E213?key=1459435956208 |
| 2909 | 06187481-B8B5-08C1-37E2-4F3E94F0677B | 03/01/16 22:53:31 | 184.153.164.39 | 03/01/16 23:00:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/06187481-B8B5-08C1-37E2-4F3E94F0677B?key=1456872812505 |
| 2910 | 061C1A25-3304-1D7D-BD5C-FE333B58F917 | 03/21/16 01:25:22 | 68.134.184.169 | 03/21/16 01:30:09 | 2 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/061C1A25-3304-1D7D-BD5C-FE333B58F917?key=1458523522497 |
| 2911 | 061E70AB-B266-5679-AD58-5D8C6560E10C | 03/22/16 14:37:55 | 50.201.94.142 | 03/22/16 14:40:02 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/061E70AB-B266-5679-AD58-5D8C6560E10C?key=1458657477600 |
| 2912 | 061F987B-DE81-A834-4813-DC15BEC88480 | 03/30/16 17:29:18 | 50.253.125.154 | 03/30/16 17:37:03 | 1 | | | | 0 | 0 | | 1 | 1 | | | | | | | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/061F987B-DE81-A834-4813-DC15BEC88480?key=1459358960225 |
| 2913 | 06204E6C-B84E-E236-0976-012449588FEE | 03/19/16 18:43:07 | 64.119.41.188 | 03/19/16 18:46:54 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/06204E6C-B84E-E236-0976-012449588FEE?key=1458413029444 |
| 2914 | 062099BF-4201-C34F-1D42-174321A8A7D3 | 02/27/16 16:57:21 | 24.2.139.250 | 03/11/16 23:18:34 | 1 | {label":"BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/062099BF-4201-C34F-1D42-174321A8A7D3?key=1456592235626 |
| 2915 | 06208E5F-9BDA-FBB5-7486-C03DF9BDA1EF | 03/27/16 08:18:12 | 73.70.162.155 | 03/27/16 08:25:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/06208E5F-9BDA-FBB5-7486-C03DF9BDA1EF?key=1459066686115 |
| 2916 | 062136EC-9314-4C6E-DADB-0D778AB75746 | 03/19/16 02:27:43 | 108.47.134.230 | 03/24/16 04:22:10 | 1 | | | | | | | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/062136EC-9314-4C6E-DADB-0D778AB75746?key=1458354422265 |
| 2917 | 062136EC-9314-4C6E-DADB-0D778AB75746 | 03/19/16 02:27:43 | 108.47.134.230 | 03/26/16 16:06:17 | 0 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/062136EC-9314-4C6E-DADB-0D778AB75746?key=1458354422265 |
| 2918 | 0621BD5C-CF19-319C-41FA-81B503BE8FC0 | 03/28/16 12:51:44 | 96.84.38.65 | 03/28/16 14:03:48 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | Lead Genesis | http://vp.leadid.com/playback/0621BD5C-CF19-319C-41FA-81B503BE8FC0?key=1459169616900 |
| 2919 | 0621F584-801D-E674-D71B-8A1662SAF045 | 03/03/16 21:25:50 | 71.166.116.145 | 03/03/16 21:30:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/0621F584-801D-E674-D71B-8A1662SAF045?key=1457040353258 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | Provider Name | Visual Playback Link |
| 2920 | 06225BEA-F5B5-2812-718D-8981963CAC98 | 03/28/16 17:05:04 | 190.80.2.54 | 03/28/16 20:22:33 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/06225BEA-F5B5-2812-718D-8981963CAC98?key=1459184671925 |
| 2921 | 0622BB3E-BCF6-3915-8A66-7C2521A5EB31 | 03/20/16 02:22:32 | 108.184.71.3 | 03/20/16 02:25:06 | | | | 0 | 0 | 0 | | | | 1 | 1 | | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0622BB3E-BCF6-3915-8A66-7C2521A5EB31?key=1458440566602 |
| 2922 | 0622C7FD-4E46-0D5D-787F-BC718AA87FC0 | 03/26/16 02:06:35 | 24.130.166.3 | 03/26/16 02:12:37 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/0622C7FD-4E46-0D5D-787F-BC718AA87FC0?key=1458957998990 |
| 2923 | 0622F60F-F818-F14B-54A5-2DEEEF59E76B | 03/25/16 17:19:51 | 203.177.115.2 | 03/28/16 16:13:01 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0622F60F-F818-F14B-54A5-2DEEEF59E76B?key=1458926391765 |
| 2924 | 06234E15-8273-E152-51D7-24845E40756A | 03/31/16 06:05:59 | 172.11.16.238 | 03/31/16 06:10:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06234E15-8273-E152-51D7-24845E40756A?key=1459404359650 |
| 2925 | 06243038-7DEB-1B7D-3F53-C64A6571D071 | 03/21/16 03:57:12 | 98.207.222.247 | 03/21/16 04:00:22 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06243038-7DEB-1B7D-3F53-C64A6571D071?key=1458532632003 |
| 2926 | 0624C0DA-6765-15E8-C561-076E7F7EE2DB | 03/02/16 21:00:36 | 100.3.115.2 | 03/02/16 22:38:02 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 4 | 4 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0624C0DA-6765-15E8-C561-076E7F7EE2DB?key=1456952449211 |
| 2927 | 0624C657-D565-70ED-F0AD-5D66FA5E84AE | 03/10/16 19:41:44 | 76.241.2.206 | 03/10/16 19:44:00 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0624C657-D565-70ED-F0AD-5D66FA5E84AE?key=1457639028462 |
| 2928 | 0624F0C7-8C80-983D-8827-896A5048EFE3 | 03/16/16 23:37:26 | 70.209.105.115 | 03/16/16 23:40:10 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0624F0C7-8C80-983D-8827-896A5048EFE3?key=1458171447079 |
| 2929 | 0624FB6C-BD3E-C981-9F92-0A4EBC7D9053 | 03/04/16 16:39:29 | 66.87.80.101 | 03/04/16 16:40:28 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0624FB6C-BD3E-C981-9F92-0A4EBC7D9053?key=1457109570354 |
| 2930 | 0625483A-8913-9DC2-791A-1897A78E377A | 03/27/16 14:30:57 | 70.192.75.89 | 03/27/16 14:35:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0625483A-8913-9DC2-791A-1897A78E377A?key=1459089057158 |
| 2931 | 0625D34E-27F3-0BC9-7DDE-887898B7819AE | 03/30/16 17:17:41 | 74.205.144.74 | 03/30/16 17:23:13 | | | | 0 | 0 | 0 | 0 | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0625D34E-27F3-0BC9-7DDE-887898B7819AE?key=1459358253610 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2932 | 06261FAE-9BF8-6AD8-5A11-4086073E8363 | 03/15/16 19:11:39 | 74.205.144.74 | 03/15/16 19:15:20 | 0 | {label"":""PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING| EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM""}" | | | 1 | 1 | 1 | 1 | 3 | | 3 | | 3 | | 3 | 3 | | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/06261FAE-9BF8-6AD8-5A11-4086073E8363?key=1458069111031 |
| 2933 | 0626732F-F743-07D2-9E9B-8807EA2C673F | 03/18/16 21:26:05 | 50.166.159.216 | 03/18/16 21:26:49 | 0 | {label"":""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | | 1 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0626732F-F743-07D2-9E9B-8807EA2C673F?key=1458336367986 |
| 2934 | 0626DB76-5F57-0C72-CDF2-8064A28057F1 | 03/14/16 23:32:20 | 113.193.208.50 | 03/15/16 13:36:21 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 3 | | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0626DB76-5F57-0C72-CDF2-8064A28057F1?key=1457998343244 |
| 2935 | 06278618-EA1D-A837-A525-3AFF9865FF91 | 03/03/16 01:20:39 | 72.93.56.235 | 03/03/16 01:23:06 | 0 | {label"":""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | | 0 | | 1 | 1 | | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/06278618-EA1D-A837-A525-3AFF9865FF91?key=1456968011761 |
| 2936 | 0627C88F-DFC9-647C-F136-AED394178674 | 03/01/16 16:42:26 | 99.57.18.137 | 03/01/16 16:48:42 | 1 | {label"":""BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0627C88F-DFC9-647C-F136-AED394178674?key=1456850530612 |
| 2937 | 06282034-9DA9-A884-A28A-5C615D81E408 | 03/01/16 03:56:10 | 50.164.228.242 | 03/01/16 03:59:12 | 1 | {label"":""BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/06282034-9DA9-A884-A28A-5C615D81E408?key=1456804570289 |
| 2938 | 0628555D-C9F2-E9E4-7369-5D09DB6C05D88 | 03/18/16 00:51:32 | 73.187.121.136 | 03/18/16 00:55:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0628555D-C9F2-E9E4-7369-5D09DB6C05D88?key=1458262292217 |
| 2939 | 062866A5-FA96-17C0-260F-C5D89A7D677F | 03/13/16 22:05:04 | 73.227.236.217 | 03/13/16 22:10:05 | 1 | {label"":""BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/062866A5-FA96-17C0-260F-C5D89A7D677F?key=1457906709189 |
| 2940 | 0629D311-0773-E3D1-01D2-DCF850A65932 | 03/31/16 02:10:01 | 24.97.168.226 | 03/31/16 02:15:09 | 1 | {label"":""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0629D311-0773-E3D1-01D2-DCF850A65932?key=1459390201675 |
| 2941 | 0629D645-92A3-5F0C-2192-01207837E5E7 | 03/20/16 04:56:51 | 66.8.155.14 | 03/20/16 05:05:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0629D645-92A3-5F0C-2192-01207837E5E7?key=1458449812130 |
| 2942 | 062A71A1-A851-7257-CA2F-25B3B045A285 | 03/10/16 18:23:59 | 32.218.89.208 | 03/10/16 18:35:37 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | | 1 | 0 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/062A71A1-A851-7257-CA2F-25B3B045A285?key=1457634239441 |
| 2943 | 0628ECE7-6E72-811E-5032-6E091E0657A6 | 03/17/16 16:29:46 | 173.70.30.3 | 03/17/16 16:35:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0628ECE7-6E72-811E-5032-6E091E0657A6?key=1458232187046 |
| 2944 | 062C372A-2F6D-50AF-4011-5898A082071E | 03/12/16 01:24:41 | 76.169.154.106 | 03/12/16 01:27:54 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 3 | | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/062C372A-2F6D-50AF-4011-5898A082071E?key=1457745888378 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2945 | 062C4SCA-6A8E-3115-EC65-F7CCECE01A13 | 03/13/16 14:56:38 | 184.98.90.249 | 03/14/16 16:19:47 | 1 | [label!:" BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/062C4SCA-6A8E-3115-EC65-F7CCECE01A13?key=1457881004800 |
| 2946 | 062F5060-7FDF-7FAE-6690-4C8FAF9DE017 | 03/17/16 17:56:56 | 170.24.131.34 | 03/17/16 18:00:09 | 1 | [label!:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/062F5060-7FDF-7FAE-6690-4C8FAF9DE017?key=1458237416157 |
| 2947 | 062F7B79-11D7-5840-71AF-F43403E98A8A | 03/22/16 15:15:50 | 66.68.135.118 | 03/22/16 15:17:00 | 0 | [label!:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/062F7B79-11D7-5840-71AF-F43403E98A8A?key=1458659764670 |
| 2948 | 062FA314-E65D-4358-2EEB-F65763F8E2AB | 03/09/16 17:43:51 | 24.26.219.107 | 03/09/16 17:50:34 | 0 | [label!:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/062FA314-E65D-4358-2EEB-F65763F8E2AB?key=1457545434066 |
| 2949 | 062FA660-7D9C-845F-E3C7-C07C57CEE0C0 | 03/24/16 19:21:25 | 203.177.115.2 | 03/24/16 19:29:05 | 1 | [label!:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | | 2 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/062FA660-7D9C-845F-E3C7-C07C57CEE0C0?key=1458847285701 |
| 2950 | 062FC018-8813-FE73-C74D-1C1B2542E7A4 | 03/21/16 21:15:04 | 61.12.89.52 | 03/21/16 21:16:19 | 0 | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/062FC018-8813-FE73-C74D-1C1B2542E7A4?key=1458594909722 |
| 2951 | 063004D1-CC6F-811F-B2DA-88513C1A8114 | 03/07/16 03:24:34 | 73.185.8.29 | 03/07/16 03:25:01 | 0 | [label!:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/063004D1-CC6F-811F-B2DA-88513C1A8114?key=1457321075482 |
| 2952 | 06307A38-7CA9-F81E-CB40-88AE722F8184 | 03/07/16 19:23:57 | 70.192.197.110 | 03/07/16 19:30:04 | 1 | [label!:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/06307A38-7CA9-F81E-CB40-88AE722F8184?key=1457378642626 |
| 2953 | 0630DE3D-611F-E8E7-94C9-DAA0EE88E012 | 03/13/16 13:32:52 | 172.0.77.110 | 03/14/16 14:07:04 | 1 | [label!:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0630DE3D-611F-E8E7-94C9-DAA0EE88E012?key=1457875973088 |
| 2954 | 063118C3-D175-F85A-B8EE-4422B6285438 | 03/24/16 11:46:50 | 174.59.66.198 | 03/24/16 11:55:06 | 1 | [label!:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/063118C3-D175-F85A-B8EE-4422B6285438?key=1458820010204 |
| 2955 | 06315AE5-B7A5-CF97-4D85-0CA8E963F8A8 | 03/02/16 19:39:49 | 108.16.251.105 | 03/02/16 19:46:11 | 0 | [label!:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/06315AE5-B7A5-CF97-4D85-0CA8E963F8A8?key=1456947613198 |
| 2956 | 06316606-C6F3-9977-671A-DF6630984848 | 03/09/16 02:43:53 | 68.206.186.159 | 03/09/16 02:50:06 | 1 | [label!:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/06316606-C6F3-9977-671A-DF6630984848?key=1457491431166 |
| 2957 | 0632552D-D865-A7D1-E411-924C05ECB7D6 | 03/04/16 08:53:15 | 101.50.114.242 | 03/04/16 14:20:24 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0632552D-D865-A7D1-E411-924C05ECB7D6?key=1457081599610 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2958 | 06325F40-D3F2-AE60-E942-3BD68AB11CD2 | 03/20/16 03:13:25 | 98.234.45.52 | 03/20/16 03:17:36 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | | 2 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/06325F40-D3F2-AE60-E942-3BD68AB11CD2?key=1458443605673 |
| 2959 | 0632E429-617A-201A-C5DA-2C56396E6913 | 03/26/16 22:27:51 | 70.114.194.99 | 03/28/16 18:16:25 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0632E429-617A-201A-C5DA-2C56396E6913?key=1459031273775 |
| 2960 | 063341FB-3223-A99E-BD68-CE4EFD190070 | 03/17/16 04:02:31 | 100.11.8.192 | 03/17/16 04:05:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/063341FB-3223-A99E-BD68-CE4EFD190070?key=1458187351801 |
| 2961 | 0633F72A-FCCF-093A-0499-608563521033 | 03/27/16 17:18:58 | 107.216.113.51 | 03/27/16 17:25:07 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0633F72A-FCCF-093A-0499-608563521033?key=1459099138567 |
| 2962 | 06350688-A858-DO4E-6C89-22B2E707D02D | 03/19/16 06:18:37 | 172.90.140.38 | 03/19/16 06:25:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06350688-A858-DO4E-6C89-22B2E707D02D?key=1458060300029 |
| 2963 | 06359635-4CE2-8384-7A53-9A326AEFFE92 | 03/01/16 18:25:04 | 50.253.125.154 | 03/01/16 21:51:48 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/06359635-4CE2-8384-7A53-9A326AEFFE92?key=1454860300029 |
| 2964 | 0636FD82-6FEC-4307-2702-79C8FD90D211 | 03/18/16 22:24:56 | 66.87.70.46 | 03/18/16 22:30:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0636FD82-6FEC-4307-2702-79C8FD90D211?key=1458339896494 |
| 2965 | 06370574-2D0A-0217-6AD2-C7A11330E753 | 03/09/16 20:05:31 | 180.191.146.193 | 03/09/16 22:13:55 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/06370574-2D0A-0217-6AD2-C7A11330E753?key=1457553932091 |
| 2966 | 063787DA-A457-441E-392F-8B14E6E5AF0C | 03/14/16 17:58:23 | 174.18.7.104 | 03/14/16 18:05:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/063787DA-A457-441E-392F-8B14E6E5AF0C?key=1457978303102 |
| 2967 | 0637EDE6-4D09-2D39-1074-F9DF72741792 | 03/08/16 16:30:25 | 104.58.248.49 | 03/08/16 16:35:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0637EDE6-4D09-2D39-1074-F9DF72741792?key=1457454628051 |
| 2968 | 06397341-617A-9746-085C-F38C58084F29 | 03/10/16 01:10:54 | 172.73.9.38 | 03/10/16 14:26:17 | 1 | (label":"BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 123SolarPower | http://vp.leadid.com/playback/06397341-617A-9746-085C-F38C58084F29?key=1457572253988 |
| 2969 | 06380964-8880-5436-9D99-21FECD38E668 | 03/27/16 22:39:35 | 70.195.196.154 | 03/27/16 22:45:09 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06380964-8880-5436-9D99-21FECD38E668?key=1459118378893 |
| 2970 | 063C277C-7158-22A5-86F9-AF8EB4F3EC16 | 03/14/16 17:42:54 | 74.205.144.74 | 03/14/16 17:56:37 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION AND YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/063C277C-7158-22A5-86F9-AF8EB4F3EC16?key=1457977375216 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 2971 | 063D5E20-3EAC-8E83-F513-203208580A20 | 03/01/16 20:38:58 | 50.53.73.99 | 03/07/16 19:53:48 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/063D5E20-3EAC-8E83-F513-203208580A20?key=1456864739274 |
| 2972 | 063D861E-69A1-8D76-6D01-9E8E38448172 | 03/18/16 18:01:54 | 179.7.115.69 | 03/18/16 18:36:47 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 3 | 1 | 0 | 0 | Clean Energy Experts | http://vp.leadid.com/playback/063D861E-69A1-8D76-6D01-9E8E38448172?key=1458324136638 |
| 2973 | 063DE7D3-371F-0DA8-9C07-D6F756702A08 | 03/30/16 14:08:16 | 223.29.226.180 | 03/31/16 13:01:42 | 0 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/063DE7D3-371F-0DA8-9C07-D6F756702A08?key=1459346896679 |
| 2974 | 063E650D-8E37-8601-CC24-28FACA040E3D | 03/22/16 15:07:12 | 98.229.249.26 | 03/22/16 15:15:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/063E650D-8E37-8601-CC24-28FACA040E3D?key=1458659242798 |
| 2975 | 063E6B14-6DA2-440E-CBAA-6A8B5876906F | 03/08/16 12:45:46 | 208.109.88.104 | 03/08/16 14:49:56 | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 2976 | 063E01A-548D-638C-A35E-388444834878 | 03/12/16 15:55:58 | 173.59.120.58 | 03/12/16 16:00:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/063E01A-548D-638C-A35E-388444834878?key=1457798154957 |
| 2977 | 063F1476-31CA-05E3-2FBB-528CCA111AC1 | 03/23/16 21:58:18 | 70.215.78.206 | 03/23/16 22:00:20 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/063F1476-31CA-05E3-2FBB-528CCA111AC1?key=1458770298727 |
| 2978 | 063F39C4-C6EF-988E-7808-51C88301202B | 03/30/16 15:17:21 | 115.186.142.76 | 03/30/16 15:18:46 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/063F39C4-C6EF-988E-7808-51C88301202B?key=1459351041560 |
| 2979 | 063F6970-9455-A833-AA14-934AF84CC024 | 03/28/16 19:56:34 | 67.198.33.25 | 03/28/16 20:03:27 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/063F6970-9455-A833-AA14-934AF84CC024?key=1459194997566 |
| 2980 | 06404889-1126-DE19-ED29-3560E8CD9814 | 03/30/16 20:05:46 | 69.181.209.142 | 03/30/16 20:15:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06404889-1126-DE19-ED29-3560E8CD9814?key=1459371889844 |
| 2981 | 06411FAB-E0BA-EF62-D894-04983A3926DB | 03/01/16 15:04:27 | 66.249.83.197 | 03/01/16 15:10:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/06411FAB-E0BA-EF62-D894-04983A3926DB?key=1456844672671 |
| 2982 | 0642B647-7DF0-D788-878D-1412E6892338 | 03/11/16 23:53:58 | 76.176.32.251 | 03/12/16 00:01:56 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0642B647-7DF0-D788-878D-1412E6892338?key=1457740403856 |
| 2983 | 0642FD5F-5E36-0909-8E72-A8354E60198S | 03/27/16 17:28:32 | 73.33.248.80 | 03/27/16 17:35:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0642FD5F-5E36-0909-8E72-A8354E60198S?key=1459099712248 |
| 2984 | 0642FFF2-38D7-737F-F67D-5072FF050E50 | 03/19/16 18:17:32 | 70.209.107.7 | 03/19/16 18:20:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0642FFF2-38D7-737F-F67D-5072FF050E50?key=1458411392526 |
| 2985 | 06430749-16CD-258A-D6A2-C0A93F01EF62 | 03/07/16 15:14:17 | 98.229.47.252 | 03/07/16 15:20:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06430749-16CD-258A-D6A2-C0A93F01EF62?key=1457363994652 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06431AE3-34CD-C022-77FB-5CADDF897F78 | 03/09/16 20:25:12 | 152.79.255.200 | 03/09/16 20:30:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06431AE3-34CD-C022-77FB-5CADDF897F78?key=1457555112699 |
| 0643DEC-EDA8-2E1C-C583-5F0142D0F9F98 | 03/09/16 10:47:08 | 208.109.88.104 | 03/09/16 14:29:40 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 064486F7-8603-F75C-239D-2F1A31C1565A | 03/28/16 15:39:03 | 104.172.126.195 | 03/28/16 15:45:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/064486F7-8603-F75C-239D-2F1A31C1565A?key=1459179543023 |
| 0645A378-DBC2-6076-7648-6F7FB0678798 | 03/27/16 13:50:26 | 68.9.159.86 | 03/27/16 13:55:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0645A378-DBC2-6076-7648-6F7FB0678798?key=1459086626702 |
| 0645887A-8D8F-5B88-3084-8CA9BD6EE0C3 | 03/23/16 02:21:54 | 73.187.172.19 | 03/23/16 02:25:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0645887A-8D8F-5B88-3084-8CA9BD6EE0C3?key=1458699701036 |
| 06478A0D-EDF2-1569-5389-7080C9DF7375 | 03/16/16 13:19:57 | 72.211.164.91 | 03/16/16 13:25:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06478A0D-EDF2-1569-5389-7080C9DF7375?key=1458134398864 |
| 06481080-2E8D-23FA-53DE-CB18DD1EC327 | 03/16/16 19:41:10 | 173.161.182.108 | 03/16/16 19:42:51 | | | | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/06481080-2E8D-23FA-53DE-CB18DD1EC327?key=1458157271668 |
| 0648D001-3915-485D-0D2A-587EA9618065 | 03/21/16 15:59:55 | 76.169.154.106 | 03/21/16 16:03:33 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0648D1EE2-3915-485D-0D2A-587EA9618065?key=1458570013100 |
| 064828SD-1362-9CDE-F38C-BFFEAE37122E | 03/19/16 02:53:48 | 76.169.154.106 | 03/19/16 02:57:10 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/064828SD-1362-9CDE-F38C-BFFEAE37122E?key=1458356033456 |
| 0648FD44-8EE5-6831-907A-0B0AEE80BDC0 | 03/04/16 00:47:27 | 61.12.89.52 | 03/04/16 14:10:18 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0648FD44-8EE5-6831-907A-0B0AEE80BDC0?key=1457052284892 |
| 06490DA3-46E7-DA40-B15F-876E6AA930EC | 03/26/16 15:00:19 | 100.33.101.51 | 03/26/16 15:51:43 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/06490DA3-46E7-DA40-B15F-876E6AA930EC?key=1459004420382 |
| 0649E2AE-18D2-9007-FB36-1E8F85D543C2 | 03/27/16 23:45:45 | 72.211.211.65 | 03/27/16 23:50:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0649E2AE-18D2-9007-FB36-1E8F85D543C2?key=1459122345854 |
| 064A2D9C-3757-8E5E-CE21-7D012AD184D1 | 03/05/16 21:20:19 | 24.242.59.127 | 03/05/16 21:26:16 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/064A2D9C-3757-8E5E-CE21-7D012AD184D1?key=1457212819321 |
| 064A8C0A-26C8-544E-781A-8F26E9E4B6DC | 03/23/16 15:45:08 | 208.109.88.104 | 03/23/16 15:45:36 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 064A9666-B2EC-D1C4-1D29-4896637C3964 | 03/15/16 23:16:47 | 67.0.18.182 | 03/16/16 03:02:10 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/064A9666-B2EC-D1C4-1D29-4896637C3964?key=1458083807936 |
| 064B482B-D85C-36DF-5085-D205172E69BD | 03/29/16 15:02:14 | 72.68.141.67 | 03/29/16 15:10:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/064B482B-D85C-36DF-5085-D205172E69BD?key=1459263735628 |
| 064BAE44-883A-25C5-E705-968852C52EFD | 03/31/16 21:13:11 | 32.213.101.143 | 03/31/16 21:20:03 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/064BAE44-883A-25C5-E705-968852C52EFD?key=1459458801843 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3003 | 064C8C1B-F5F8-C23A-C4C0-F58472DD89CE | 03/13/16 19:37:17 | 23.113.128.236 | 03/13/16 19:43:24 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/064C8C1B-F5F8-C23A-C4C0-F58472DD89CE?key=1457897837380 |
| 3004 | 064CC70A-904A-D651-CE3C-BCB40886A247 | 03/11/16 19:14:34 | 70.135.100.154 | 03/11/16 19:15:21 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/064CC70A-904A-D651-CE3C-BCB40886A247?key=1457723617769 |
| 3005 | 064D5C8E-A3EC-2665-3100-7E87BA84CF2C | 03/23/16 15:23:29 | 203.177.115.2 | 03/23/16 15:29:53 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/064D5C8E-A3EC-2665-3100-7E87BA84CF2C?key=1458746609977 |
| 3006 | 064D6082-F872-1380-5427-EF8E6DDF2828 | 03/09/16 15:49:23 | 23.119.25.44 | 03/09/16 15:55:35 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/064D6082-F872-1380-5427-EF8E6DDF2828?key=1457538566780 |
| 3007 | 064D871A-B80D-EC0F-2C1A-68C9E148E132 | 03/24/16 11:24:17 | 74.92.234.182 | 03/24/16 11:30:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/064D871A-B80D-EC0F-2C1A-68C9E148E132?key=1458818661225 |
| 3008 | 064E8D4B-3A50-24D6-4160-8FEE43086E63 | 03/09/16 19:53:37 | 70.124.128.156 | 03/09/16 19:59:17 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/064E8D4B-3A50-24D6-4160-8FEE43086E63?key=1457553218453 |
| 3009 | 0650D219-1385-9736-648A-00E97C6D3005 | 03/30/16 21:34:40 | 174.79.44.18 | 03/30/16 21:40:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0650D219-1385-9736-648A-00E97C6D3005?key=1459373695532 |
| 3010 | 0650F3B5-6491-8EB1-4A4C-832CCCFE41C6 | 03/09/16 00:43:26 | 70.114.149.92 | 03/09/16 00:50:46 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0650F3B5-6491-8EB1-4A4C-832CCCFE41C6?key=1457484207099 |
| 3011 | 0650F870-D78C-5A59-483E-47F169DD5AB5 | 03/22/16 23:36:18 | 72.182.78.110 | 03/22/16 23:42:19 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0650F870-D78C-5A59-483E-47F169DD5AB5?key=1458689779003 |
| 3012 | 06511D65-8159-5058-9C91-E6211006BA35 | 03/23/16 16:33:42 | 96.84.38.65 | 03/23/16 16:51:14 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/06511D65-8159-5058-9C91-E6211006BA35?key=1458750850436 |
| 3013 | 065128A1-B69B-8CEE-8908-8F074D150808 | 03/30/16 22:47:55 | 173.54.97.35 | 03/30/16 22:49:22 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/065128A1-B69B-8CEE-8908-8F074D150808?key=1459378066988 |
| 3014 | 06529343-A357-8086-CA20-9D082AD746CD | 03/17/16 16:52:27 | 182.74.122.106 | 03/17/16 16:53:37 | 0 | | | | | | | | | | | | | | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/06529343-A357-8086-CA20-9D082AD746CD?key=1458233525219 |
| 3015 | 06533E5B-CC42-5829-A1AE-55AF35248507 | 03/27/16 18:11:34 | 70.214.68.42 | 03/27/16 18:17:42 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/06533E5B-CC42-5829-A1AE-55AF35248507?key=1459102294623 |
| 3016 | 06550D41-AAFF-CC7A-7159-D29664A5767E | 03/21/16 01:46:41 | 73.167.160.77 | 03/21/16 14:49:44 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | | | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/06550D41-AAFF-CC7A-7159-D29664A5767E?key=1458245805756 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06557D96-0979-B9D8-733E-15D55A8F0361 | 03/30/16 01:08:02 | 24.2.167.96 | 03/30/16 19:24:10 | 1 | [label]:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" |  |  |  |  |  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Clean Energy Experts | http://vp.leadid.com/playback/06557D96-0979-B9D8-733E-15D55A8F0361?key=1459300082545 |
| 0655986A-A20E-5761-0BEC-866604FF638A | 03/03/16 19:00:34 | 96.239.74.66 | 03/03/16 19:01:09 | 2 |  |  | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0655986A-A20E-5761-0BEC-866604FF638A?key=1457031639821 |
| 0656C738-8A7A-850D-FAA6-8316CA3A902E | 03/19/16 16:29:31 | 98.191.144.130 | 03/19/16 16:35:05 | 2 |  |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0656C738-8A7A-850D-FAA6-8316CA3A902E?key=1458404972925 |
| 06570BA2-612A-3839-1F26-8EA0DE6CFA7F | 03/03/16 18:06:49 | 70.209.135.54 | 03/03/16 18:09:00 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 |  | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/06570BA2-612A-3839-1F26-8EA0DE6CFA7F?key=1457028417839 |
| 06570E43-F1A4-1D52-53CA-54FD9C9A38B4 | 03/03/16 17:47:03 | 174.134.67.82 | 03/03/16 17:51:45 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 |  | 0 | 2 | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/06570E43-F1A4-1D52-53CA-54FD9C9A38B4?key=1457027223724 |
| 06588084-998A-9F76-55DC-7F9F8504C93C | 03/30/16 22:18:11 | 72.181.125.1 | 03/30/16 22:24:15 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 |  | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/06588084-998A-9F76-55DC-7F9F8504C93C?key=1459376291019 |
| 06588E6D-840B-728E-DE9E-C85816862F70 | 03/20/16 22:22:47 | 67.79.115.82 | 03/20/16 22:29:48 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 |  | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/06588E6D-840B-728E-DE9E-C85816862F70?key=1458512568017 |
| 0658DF64-13C5-2065-F574-47D40E0C8C77 | 03/22/16 18:06:57 | 208.109.88.104 | 03/22/16 18:07:25 |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 06596D38-9856-189E-C856-48542CB792CF | 03/17/16 02:05:38 | 71.244.207.96 | 03/17/16 02:09:15 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 |  | 0 | 2 | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/06596D38-9856-189E-C856-48542CB792CF?key=1458180337964 |
| 065A69DD-27B0-8EF6-B033-4CE2C61CF8F4 | 03/03/16 17:16:01 | 208.109.88.104 | 03/03/16 17:20:37 |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 065C72E4-E8C6-73AB-882F-40E6F8082C37 | 03/09/16 19:09:54 | 76.169.154.106 | 03/09/16 19:16:33 | 2 |  |  | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/065C72E4-E8C6-73AB-882F-40E6F8082C37?key=1457550649310 |
| 065CBF04-D837-7FCD-B887-FB8ADEF92C90 | 03/14/16 16:11:19 | 208.109.88.104 | 03/14/16 16:56:48 |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 065D353E-8F32-07D0-E2CA-7AA453D4CAE6 | 03/06/16 21:16:31 | 173.173.118.40 | 03/06/16 21:23:15 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 |  | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/065D353E-8F32-07D0-E2CA-7AA453D4CAE6?key=1457298998226 |
| 065D4DE-D01B-098E-3B81-A249730E06EA | 03/21/16 21:24:35 | 67.214.5.46 | 03/21/16 21:25:08 | 1 | [label]:"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 |  | 0 | 1 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/065D4DE-D01B-098E-3B81-A249730E06EA?key=1458595475358 |
| 065E69DO-D6D8-F1AE-FB9D-E7109E4BADE4 | 03/01/16 19:51:36 | 99.16.141.135 | 03/01/16 19:57:43 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 |  | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/065E69DO-D6D8-F1AE-FB9D-E7109E4BADE4?key=1456861900545 |
| 065E9229-6F8E-73CE-328E-D7308000583F | 03/03/16 14:59:14 | 73.248.50.206 | 03/03/16 15:02:41 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 |  | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/065E9229-6F8E-73CE-328E-D7308000583F?key=1457017161055 |
| 06601E19-C03B-2677-D616-76A701E18647 | 03/29/16 17:01:21 | 50.253.125.154 | 03/29/16 17:05:33 | 0 |  |  | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | RealIyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/06601E19-C03B-2677-D616-76A701E18647?key=1459270896539 |
| 06614C72-7913-782C-70F2-D6FE70547308 | 03/20/16 15:05:20 | 76.201.87.127 | 03/20/16 23:11:14 | 1 | [label]:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 |  | 0 | 1 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/06614C72-7913-782C-70F2-D6FE70547308?key=1458486321352 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3035 | 06618125-1F9B-2D64-C5D2-F41C57788B82 | 03/08/16 03:48:01 | 67.1.183.227 | 03/08/16 03:55:09 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06618125-1F9B-2D64-C5D2-F41C57788B82?key=1457408883524 |
| 3036 | 06631B69-6578-B8E2-D371-04E6122C9071 | 03/12/16 20:51:52 | 108.48.127.44 | 03/12/16 20:55:07 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06631B69-6578-B8E2-D371-04E6122C9071?key=1457815902545 |
| 3037 | 06637182-5659-6AC3-9174-6F31771EB1AC | 03/09/16 00:40:42 | 73.10.130.122 | 03/09/16 00:45:06 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06637182-5659-6AC3-9174-6F31771EB1AC?key=1457484045578 |
| 3038 | 064C1D8-6079-86A1-C447-38F57DE4C066 | 03/31/16 18:47:05 | 23.119.25.44 | 03/31/16 18:53:23 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED OR PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/064C1D8-6079-86A1-C447-38F57DE4C066?key=1459450029017 |
| 3039 | 066609F1-74A7-84C7-92E0-5E058E079576 | 03/30/16 19:39:56 | 108.253.150.183 | 03/30/16 19:44:12 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/066609F1-74A7-84C7-92E0-5E058E079576?key=1459366797717 |
| 3040 | 06664913-1601-B7D4-28CC-8D13C2118C25 | 03/06/16 14:41:12 | 70.215.75.103 | 03/06/16 14:45:07 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06664913-1601-B7D4-28CC-8D13C2118C25?key=1457275272660 |
| 3041 | 0667D840-7D9A-1989-D16E-F0390CC80269 | 03/31/16 18:56:32 | 74.205.144.74 | 03/31/16 19:00:52 | 0 | | | 0 | 0 | 3 | 3 | 3 | 0 | 3 | 3 | | | | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0667D840-7D9A-1989-D16E-F0390CC80269?key=1459450597092 |
| 3042 | 06682B1E-8AA0-8025-900A-4E6CD9C778DC | 03/03/16 04:12:14 | 173.60.24.24 | 03/03/16 04:20:06 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06682B1E-8AA0-8025-900A-4E6CD9C778DC?key=1456978336384 |
| 3043 | 0668A821-7F45-9D71-8582-6152860C5FE9 | 03/21/16 05:13:27 | 173.49.133.206 | 03/21/16 05:25:12 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0668A821-7F45-9D71-8582-6152860C5FE9?key=1458537211344 |
| 3044 | 0668A821-7F45-9D71-8582-6152860C5FE9 | 03/21/16 05:13:27 | 173.49.133.206 | 03/21/16 05:17:33 | 2 | | | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0668A821-7F45-9D71-8582-6152860C5FE9?key=1458537211344 |
| 3045 | 0669DF85-5D3D-A78E-E73F-728FBA58942C | 03/23/16 13:56:43 | 69.244.5.103 | 03/23/16 16:36:42 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE\|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0669DF85-5D3D-A78E-E73F-728FBA58942C?key=1458741336736 |
| 3046 | 066A51D9-D442-9701-4FB9-5AD5C4C0A84B | 03/30/16 15:46:58 | 66.87.125.164 | 03/30/16 15:50:14 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/066A51D9-D442-9701-4FB9-5AD5C4C0A84B?key=1459352817949 |
| 3047 | 066A7BF9-3FC6-2955-CC2B-ADDFDA1C2706 | 03/29/16 20:06:11 | 72.181.125.1 | 03/29/16 20:12:17 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/066A7BF9-3FC6-2955-CC2B-ADDFDA1C2706?key=1459281970750 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3048 | 066C4878-F90C-D34A-D28A-EEE72D1E6D7E | 03/14/16 23:44:47 | 74.106.34.131 | 03/14/16 23:50:01 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | |
| 3049 | 066D9964-A70C-F10E-C545-A30A5103E6D1 | 03/07/16 18:31:42 | 172.56.31.68 | 03/07/16 18:37:09 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/066D9964-A70C-F10E-C545-A30A5103E6D1?key=1457375503599 |
| 3050 | 066DA48F-0A8F-3BAF-E0A8-3397020A428A | 03/08/16 00:40:47 | 184.98.107.239 | 03/08/16 00:49:36 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/066DA48F-0A8F-3BAF-E0A8-3397020A428A?key=1457937648985 |
| 3051 | 066E21C2-DD14-9965-0869-49C69D2182D1 | 03/16/16 18:26:53 | 70.209.143.126 | 03/16/16 18:40:07 | 0 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/066E21C2-DD14-9965-0869-49C69D2182D1?key=1458152814748 |
| 3052 | 066F4AD9-83FE-70C9-600F-139169C098D5 | 03/01/16 20:08:31 | 67.244.145.69 | 03/01/16 20:09:37 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/066F4AD9-83FE-70C9-600F-139169C098D5?key=1456862909212 |
| 3053 | 06703E04-5821-42F8-3796-9EC9CC8BABCB | 03/14/16 23:32:56 | 173.149.198.70 | 03/14/16 23:34:04 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/06703E04-5821-42F8-3796-9EC9CC8BABCB?key=1457998377547 |
| 3054 | 0671A43F-4FA8-29E6-9EEE-7758F2FF2807 | 03/30/16 15:37:43 | 73.198.47.27 | 03/30/16 15:39:29 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 3 | | 3 | | SolarLeadFactory | http://vp.leadid.com/playback/0671A43F-4FA8-29E6-9EEE-7758F2FF2807?key=1459352263988 |
| 3055 | 0671D5B8-D1DA-7AC8-9166-035AF6217C7F | 03/01/16 15:26:43 | 72.177.119.119 | 03/01/16 15:27:06 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0671D5B8-D1DA-7AC8-9166-035AF6217C7F?key=1456846006517 |
| 3056 | 06721978-30FE-413F-1872-E2D229198628 | 03/16/16 07:44:50 | 67.0.169.154 | 03/16/16 07:47:15 | 0 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/06721978-30FE-413F-1872-E2D229198628?key=1458114291276 |
| 3057 | 06726B73-F3F1-899F-28DE-551B23617069 | 03/28/16 01:41:51 | 100.1.181.253 | 03/28/16 14:41:58 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 3 | | 3 | | Lead Genesis | http://vp.leadid.com/playback/06726B73-F3F1-899F-28DE-551B23617069?key=1459129279123 |
| 3058 | 06726B7C-1AA0-868D-C97E-7580BE7AF587 | 03/10/16 21:08:27 | 72.197.53.190 | 03/10/16 21:11:10 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/06726B7C-1AA0-868D-C97E-7580BE7AF587?key=1457644130836 |
| 3059 | 0672DCC2-5CC6-21C5-A20B-998BA8DE22FD | 03/24/16 03:29:04 | 66.91.187.59 | 03/24/16 03:31:23 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0672DCC2-5CC6-21C5-A20B-998BA8DE22FD?key=1458790140778 |
| 3060 | 06739C69-1C06-81D2-6020-905460C6973E | 03/28/16 19:14:27 | 98.239.93.7 | 03/28/16 19:21:59 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/06739C69-1C06-81D2-6020-905460C6973E?key=1459192469602 |
| 3061 | 06748D79-351A-E3FD-69AF-822573728676 | 03/26/16 15:44:36 | 47.21.64.226 | 03/26/16 15:50:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06748D79-351A-E3FD-69AF-822573728676?key=1459007066793 |
| 3062 | 06750ADD-D820-9629-062C-D312CDA244E8 | 03/22/16 15:45:57 | 65.129.223.161 | 03/24/16 18:28:39 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/06750ADD-D820-9629-062C-D312CDA244E8?key=1458661565094 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3063 | 06751428-C832-CD1A-2EA5-A054E4537F43 | 03/26/16 20:45:26 | 97.124.79.45 | 03/26/16 20:50:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06751428-C832-CD1A-2EA5-A054E4537F43?key=1459025153457 |
| 3064 | 06762D88-2101-3A62-3385-491B076127F7 | 03/15/16 19:58:12 | 208.54.37.253 | 03/15/16 20:02:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/06762D88-2101-3A62-3385-491B076127F7?key=1458071893340 |
| 3065 | 0676BA35-E7C9-1599-D361-84E239F8B0F3 | 03/08/16 02:21:00 | 101.50.126.31 | 03/08/16 14:32:39 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0676BA35-E7C9-1599-D361-84E239F8B0F3?key=1457403640981 |
| 3066 | 06773142-9CAA-A1CC-85E7-E2CDE283E8B6 | 03/16/16 14:40:05 | 47.216.198.252 | 03/16/16 14:45:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06773142-9CAA-A1CC-85E7-E2CDE283E8B6?key=1458139206741 |
| 3067 | 067852A1-CA71-E48A-CE39-D9BFF6AA7950 | 03/07/16 22:29:22 | 50.253.125.154 | 03/07/16 22:31:34 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/067852A1-CA71-E48A-CE39-D9BFF6AA7950?key=1457193353890 |
| 3068 | 067A7D71-9060-2D4E-C89D-98DE0D8B1EC8 | 03/26/16 21:30:36 | 69.225.130.218 | 03/26/16 21:35:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/067A7D71-9060-2D4E-C89D-98DE0D8B1EC8?key=1459027837087 |
| 3069 | 067A860A-8CCB-6313-89FB-AFAA15CD5C47 | 03/26/16 16:49:06 | 209.6.245.61 | 03/26/16 16:52:37 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/067A860A-8CCB-6313-89FB-AFAA15CD5C47?key=1459010939805 |
| 3070 | 067AF8DE-0482-39E9-E948-7AE25ED0DF86 | 03/03/16 21:38:04 | 61.12.89.52 | 03/03/16 21:38:32 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/067AF8DE-0482-39E9-E948-7AE25ED0DF86?key=1457040922446 |
| 3071 | 067B0289-2081-47AD-F0FB-C22D62D09A3A | 03/14/16 19:37:17 | 173.48.245.131 | 03/14/16 19:45:03 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/067B0289-2081-47AD-F0FB-C22D62D09A3A?key=1457984261931 |
| 3072 | 067B8B01-BB9F-F97B-8DAC-E4790963279E | 03/21/16 14:19:11 | 184.203.98.203 | 03/21/16 14:20:15 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/067B8B01-BB9F-F97B-8DAC-E4790963279E?key=1458569955556 |
| 3073 | 067897DB-B3FD-1CAC-0B8B-CE361E2A6B40 | 03/01/16 00:50:44 | 69.124.220.152 | 03/01/16 00:55:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/067897DB-B3FD-1CAC-0B8B-CE361E2A6B40?key=1456793420428 |
| 3074 | 067BA676-112F-401E-F4FE-B12037C28515 | 03/30/16 19:50:36 | 70.209.143.179 | 03/30/16 19:52:23 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/067BA676-112F-401E-F4FE-B12037C28515?key=1459367437000 |
| 3075 | 067BE701-601B-88D4-6201-DA8B01F0E8A8 | 03/24/16 14:10:40 | 203.177.115.2 | 03/24/16 14:18:31 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/067BE701-601B-88D4-6201-DA8B01F0E8A8?key=1458828640865 |
| 3076 | 067CC81A-B76B-27AB-FDA2-32DEF8EA99D1 | 03/18/16 17:58:33 | 186.151.63.103 | 03/18/16 18:03:26 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/067CC81A-B76B-27AB-FDA2-32DEF8EA99D1?key=1458323914819 |
| 3077 | 067D0794-D930-3674-8260-08B8991CC0A2 | 03/06/16 17:38:04 | 24.242.59.127 | 03/06/16 17:43:33 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/067D0794-D930-3674-8260-08B8991CC0A2?key=1457285886539 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3078 | 06702B25-C204-4800-1A77-C0D02C128901 | 03/23/16 15:44:06 | 70.112.60.86 | 03/23/16 15:51:17 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 1 | 1 | | 1 | | | | 1 | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/06702B25-C204-4800-1A77-C0D02C128901?key=1458747849358 |
| 3079 | 067D6FEB-260A-8F36-4E9B-4E23F6F8F35E | 03/26/16 22:23:07 | 68.231.190.216 | 03/26/16 22:25:06 | | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/067D6FEB-260A-8F36-4E9B-4E23F6F8F35E?key=1459031053373 |
| 3080 | 067D86E2-566D-D4DB-0C5A-38631A664F68 | 03/23/16 19:15:14 | 24.185.233.222 | 03/23/16 19:16:52 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/067D86E2-566D-D4DB-0C5A-38631A664F68?key=1458760514960 |
| 3081 | 06709534-9C65-EFA7-7EFB-EEF94653489D | 03/03/16 16:58:03 | 67.11.147.41 | 03/03/16 17:05:21 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/06709534-9C65-EFA7-7EFB-EEF94653489D?key=1457024297905 |
| 3082 | 067E3019-C17D-87D0-A244-F01ACF8E6C9D | 03/03/16 21:55:20 | 76.169.154.106 | 03/03/16 21:59:04 | 2 | | | 0 | 0 | 0 | 1 | | 1 | 3 | 3 | 3 | 0 | 0 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/067E3019-C17D-87D0-A244-F01ACF8E6C9D?key=1457042154354 |
| 3083 | 067E3019-C17D-87D0-A244-F01ACF8E6C9D | 03/03/16 21:55:20 | 76.169.154.106 | 03/03/16 21:59:04 | 2 | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | | | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/067E3019-C17D-87D0-A244-F01ACF8E6C9D?key=1457042154354 |
| 3084 | 06763308-8B7E-79D3-85F3-DE36A47C91F2 | 03/17/16 14:36:20 | 96.245.49.128 | 03/17/16 14:43:52 | 2 | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/06763308-8B7E-79D3-85F3-DE36A47C91F2?key=1458225380215 |
| 3085 | 0676EE6C-00C1-5650-1F38-4FFF36B76F00 | 03/02/16 21:35:58 | 69.195.39.18 | 03/02/16 21:55:03 | 2 | | | 0 | 0 | 0 | 1 | | 1 | 3 | 3 | 3 | 3 | 3 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0676EE6C-00C1-5650-1F38-4FFF36B76F00?key=1456954579717 |
| 3086 | 067E85D5-8DCD-288F-6CA0-82684841F875 | 03/15/16 23:19:24 | 68.191.63.112 | 03/15/16 23:25:05 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/067E85D5-8DCD-288F-6CA0-82684841F875?key=1458083963004 |
| 3087 | 0680636A-CCC0-5941-5046-78E2E28439DB | 03/22/16 11:30:50 | 76.252.224.56 | 03/22/16 11:31:12 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0680636A-CCC0-5941-5046-78E2E28439DB?key=1458646211327 |
| 3088 | 06808610-3FB0-CC84-835A-498F5DFB9D1A | 03/31/16 23:22:11 | 74.205.144.74 | 03/31/16 23:22:21 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS IN SAVING ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 2 | 1 | 1 | 3 | 3 | 3 | | 1 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/06808610-3FB0-CC84-835A-498F5DFB9D1A?key=1459466534891 |
| 3089 | 06808F67-CD10-C106-FDA1-5961CC08EC97 | 03/14/16 11:06:39 | 208.109.88.104 | 03/14/16 14:33:24 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 3090 | 0680D936-425E-3769-BF14-D2F851B9B186 | 03/11/16 19:04:16 | 64.30.37.123 | 03/11/16 19:07:16 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0680D936-425E-3769-BF14-D2F851B9B186?key=1457723055642 |
| 3091 | 06818653-517E-C17A-4C8C-0913CAC18CC3 | 03/27/16 17:15:36 | 108.195.109.90 | 03/27/16 17:18:22 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/06818653-517E-C17A-4C8C-0913CAC18CC3?key=1459098936323 |
| 3092 | 06819932-F329-0344-3608-C103EC0E58F4 | 03/18/16 04:51:49 | 208.54.90.249 | 03/18/16 04:55:54 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/06819932-F329-0344-3608-C103EC0E58F4?key=1458276712149 |
| 3093 | 068253C5-3385-78D8-3738-32AB2C5FD06A | 03/31/16 15:16:14 | 98.238.201.104 | 03/31/16 15:20:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/068253C5-3385-78D8-3738-32AB2C5FD06A?key=1459437375301 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06828493-038A-BAC2-B59F-CAFF544EFFD1 | 03/22/16 00:54:47 | 76.218.83.11 | 03/22/16 00:58:45 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/06828493-038A-BAC2-B59F-CAFF544EFFD1?key=1458608094690 |
| 06836SA9-0888-AEED-9A8D-E7936A4E20AE | 03/31/16 21:11:44 | 203.82.45.146 | 03/31/16 22:38:07 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/06836SA9-0888-AEED-9A8D-E7936A4E20AE?key=1459458703901 |
| 0683668C-9384-B848-E48A-0F9ACD24AD86 | 03/29/16 19:44:31 | 70.209.198.58 | 03/29/16 19:55:06 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0683668C-9384-B848-E48A-0F9ACD24AD86?key=1459280672205 |
| 06838CF3-1EAB-7AF2-8C27-FE21B0899329 | 03/14/16 23:43:14 | 61.12.89.52 | 03/15/16 13:38:06 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/06838CF3-1EAB-7AF2-8C27-FE21B0899329?key=1457998825733 |
| 0685285D-BF7B-3067-2990-AF49E186F879 | 03/31/16 22:50:14 | 14.140.45.226 | 03/31/16 22:51:07 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0685285D-BF7B-3067-2990-AF49E186F879?key=1459446612013 |
| 06853CAF-7382-87F9-248E-7CD6C469A0BC | 03/21/16 13:39:16 | 76.169.154.106 | 03/21/16 13:47:04 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 3 | 0 | 0 | 0 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/06853CAF-7382-87F9-248E-7CD6C469A0BC?key=1458567565552 |
| 0685A860-84A1-09C2-FADE-AA1D0824EFC9 | 03/30/16 22:09:23 | 96.231.58.2 | 03/31/16 13:03:29 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0685A860-84A1-09C2-FADE-AA1D0824EFC9?key=1459375766668 |
| 0686018D-262B-5BA4-8F64-45F8E55A000A | 03/01/16 18:10:19 | 108.36.97.18 | 03/01/16 18:13:25 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0686018D-262B-5BA4-8F64-45F8E55A000A?key=1456855823163 |
| 06866CB-211E-2619-9886-48098D05E492 | 03/07/16 22:45:41 | 101.50.121.182 | 03/10/16 19:12:12 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/06866CB-211E-2619-9886-48098D05E492?key=1457390750943 |
| 068722E2-9DDF-C29B-35A5-8F987CBAE748 | 03/09/16 01:23:55 | 61.12.89.52 | 03/09/16 14:21:33 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/068722E2-9DDF-C29B-35A5-8F987CBAE748?key=1457486468657 |
| 0688288A-1A4F-984D-65E5-C762801S51F6 | 03/30/16 15:20:52 | 203.177.115.2 | 03/30/16 15:27:17 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0688288A-1A4F-984D-65E5-C762801S51F6?key=1459351252300 |
| 0688C714-6809-7FCE-7982-D8769EBC4EF1 | 03/22/16 19:57:07 | 96.84.38.65 | 03/22/16 20:49:16 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/0688C714-6809-7FCE-7982-D8769EBC4EF1?key=1458676728558 |
| 0689E490-8EF2-4F1D-9975-3A99E6824987 | 03/03/16 01:10:46 | 73.132.103.1 | 03/03/16 01:18:39 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0689E490-8EF2-4F1D-9975-3A99E6824987?key=1456967449146 |
| 068A5AFA-AC75-E002-A200-1A8476FF77A0 | 03/27/16 17:15:04 | 174.65.142.22 | 03/27/16 17:20:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/068A5AFA-AC75-E002-A200-1A8476FF77A0?key=1459098904439 |
| 068ADC06-88C2-766C-2398-14B776DAA0F5 | 03/25/16 19:11:58 | 50.153.254.100 | 03/25/16 19:15:07 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/068ADC06-88C2-766C-2398-14B776DAA0F5?key=1458933055922 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3109 | 06888212-8596-0D7A-C9EC-58A94F565A6D | 03/21/16 01:18:37 | 47.20.236.40 | 03/21/16 12:30:30 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR(;)AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/06888212-8596-0D7A-C9EC-58A94F565A6D?key=1458523128294 |
| 3110 | 068C5A78-42CF-F592-8893-D512078EC3BB | 03/09/16 14:12:44 | 68.42.61.107 | 03/09/16 14:33:06 | 2 | | | 0 | | 0 | | 1 | 1 | 1 | 1 | | | | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/068C5A78-42CF-F592-8893-D512078EC3BB?key=1457532773500 |
| 3111 | 068C627E-4447-8CD1-CFEF-D50168B14368 | 03/16/16 14:30:55 | 71.187.145.162 | 03/16/16 14:35:06 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPANIES.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/068C627E-4447-8CD1-CFEF-D50168B14368?key=1458138655269 |
| 3112 | 068C93C0-362D-D65F-7740-F4E1251851FB | 03/18/16 14:41:52 | 24.242.53.137 | 03/18/16 14:48:00 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/068C93C0-362D-D65F-7740-F4E1251851FB?key=1458312091008 |
| 3113 | 068D4FC5-99A9-E5DA-982B-3A191CE50FA2 | 03/15/16 17:49:52 | 76.169.154.106 | 03/15/16 17:52:50 | 2 | | | 0 | | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/068D4FC5-99A9-E5DA-982B-3A191CE50FA2?key=1458150629988 |
| 3114 | 068DC739-A80A-39AD-658F-1908F473E52D | 03/08/16 23:36:43 | 61.12.89.52 | 03/08/16 23:39:36 | 0 | | | 0 | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/068DC739-A80A-39AD-658F-1908F473E52D?key=1457480036033 |
| 3115 | 068E68D0-D028-1D98-199F-E734010ED393 | 03/19/16 17:32:08 | 74.102.36.240 | 03/19/16 17:35:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/068E68D0-D028-1D98-199F-E734010ED393?key=1458408728905 |
| 3116 | 068F86C0-ADD1-67BC-0E87-7A5E210E6570 | 03/10/16 20:03:35 | 24.213.151.130 | 03/10/16 20:35:03 | 2 | | | 0 | | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/068F86C0-ADD1-67BC-0E87-7A5E210E6570?key=1457640230954 |
| 3117 | 068F9D8B-A9EF-39A9-49F2-29CD8EAA9446 | 03/28/16 14:54:43 | 107.77.173.10 | 03/28/16 15:00:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/068F9D8B-A9EF-39A9-49F2-29CD8EAA9446?key=1459176884656 |
| 3118 | 068FCAC3-03C5-8111-E66D-DE53EAF467CA | 03/09/16 00:55:45 | 104.174.154.212 | 03/09/16 00:57:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/068FCAC3-03C5-8111-E66D-DE53EAF467CA?key=1457484950218 |
| 3119 | 068FE570-F0C8-6518-2652-B3929EF68FEE | 03/29/16 14:03:24 | 172.56.3.29 | 03/29/16 14:10:14 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/068FE570-F0C8-6518-2652-B3929EF68FEE?key=1459260207240 |
| 3120 | 068FECEE-C684-67F6-1CAA-3CF020BA5908 | 03/28/16 13:11:35 | 70.215.68.148 | 03/28/16 13:13:16 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/068FECEE-C684-67F6-1CAA-3CF020BA5908?key=1459170695254 |
| 3121 | 06918782-4AA8-83D5-F50D-FE5DA9128161 | 03/09/16 18:33:04 | 68.111.161.64 | 03/09/16 18:35:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06918782-4AA8-83D5-F50D-FE5DA9128161?key=1457548384523 |
| 3122 | 06919F9A-32A2-3B77-EF35-6E79135C3F30 | 03/25/16 01:55:20 | 115.186.169.233 | 03/25/16 13:35:21 | 2 | | | 0 | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/06919F9A-32A2-3B77-EF35-6E79135C3F30?key=1458870880255 |
| 3123 | 0691C8E9-7FB9-E66D-7812-B446B88B4E99 | 03/22/16 15:19:12 | 73.55.10.206 | 03/28/16 22:14:06 | 1 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | 0 | 1 | | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/0691C8E9-7FB9-E66D-7812-B446B88B4E99?key=1458659946146 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 3124 | 06922FCC-FFC5-E108-E764-D712E7C02F94 | 03/24/16 21:20:26 | 96.84.38.65 | 03/24/16 21:26:00 | 0 | \|label\|:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | | | | 1 | 0 | 1 | 3 | | 3 | 3 | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/06922FCC-FFC5-E108-E764-D712E7C02F94?key=1458854432583 |
| 3125 | 0693882A-4BA0-3319-95A9FD2FB6B6 | 03/10/16 07:00:20 | 68.189.60.186 | 03/10/16 07:03:02 | 1 | \|label\|:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 0 | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0693882A-4BA0-3319-4FED-95A9FD2FB6B6?key=1457593220471 |
| 3126 | 069497EE-0164-A827-6135-231131B23190 | 03/17/16 22:59:38 | 73.227.119.29 | 03/17/16 23:05:07 | 1 | \|label\|:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/069497EE-0164-A827-6135-231131B23190?key=1458255578635 |
| 3127 | 06954CF2-09D8-DF57-580F-647A9770DADA3 | 03/08/16 16:42:13 | 100.9.219.232 | 03/08/16 16:44:33 | 1 | \|label\|:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/06954CF2-09D8-DF57-580F-647A9770DADA3?key=1457455334144 |
| 3128 | 06963AF9-6606-EE1B-0572-7DDADEAD7E90 | 03/18/16 21:07:07 | 50.253.125.154 | 03/18/16 21:09:42 | 1 | \|label\|:"\|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 0 | 1 | 2 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/06963AF9-6606-EE1B-0572-7DDADEAD7E90?key=1458335236602 |
| 3129 | 0696896C-86E9-0620-E48D-76E53195220C | 03/11/16 17:41:09 | 115.186.172.105 | 03/24/16 13:04:01 | 0 | \|label\|:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 0 | 0 | 1 | | 1 | 1 | | | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/0696896C-86E9-0620-E48D-76E53195220C?key=1457718074048 |
| 3130 | 0696C2D1-4E3F-FB23-20C8-4A9FB3EE102C | 03/10/16 21:45:30 | 172.88.129.172 | 03/10/16 21:50:04 | 1 | \|label\|:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0696C2D1-4E3F-FB23-20C8-4A9FB3EE102C?key=1457644703190 |
| 3131 | 0697A3FF-846B-14E3-3C3E-78E771528E26 | 03/11/16 15:50:34 | 103.206.80.2 | 03/11/16 16:33:01 | 1 | \|label\|:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 1 | 3 | 3 | | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0697A3FF-846B-14E3-3C3E-78E771528E26?key=1457711437920 |
| 3132 | 069889A5-5082-B86C-F8B7-ECC21CA7B39F | 03/05/16 00:58:17 | 70.214.2.13 | 03/05/16 01:01:11 | 1 | \|label\|:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/069889A5-5082-B86C-F8B7-ECC21CA7B39F?key=1457139503641 |
| 3133 | 0698D151-C1E8-C405-ED4E-9A827B4C57A8 | 03/27/16 11:50:28 | 96.224.251.28 | 03/27/16 11:55:09 | 1 | \|label\|:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0698D151-C1E8-C405-ED4E-9A827B4C57A8?key=1459079428732 |
| 3134 | 069A5803-09E9-2AE2-90B8-8A125BE63968 | 03/20/16 20:19:45 | 67.84.248.244 | 03/20/16 20:25:07 | 2 | | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/069A5803-09E9-2AE2-90B8-8A125BE63968?key=1458505185488 |
| 3135 | 069A82CD-31A2-7A0A-85FE-4C1CC7A99387 | 03/29/16 17:44:57 | 70.215.86.79 | 03/29/16 17:50:12 | 1 | \|label\|:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/069A82CD-31A2-7A0A-85FE-4C1CC7A99387?key=1459273497416 |

| # | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3136 | 069AA919-17EF-C18A-F96F-D001601F1CF9 | 03/25/16 03:27:33 | 71.192.197.111 | 03/25/16 03:30:11 | 1 | "GES BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/069AA919-17EF-C18A-F96F-D001601F1CF9?key=1458876453459 |
| 3137 | 069AD2CC-5E46-EB28-0D91-4D7E67A4813C | 03/10/16 04:03:18 | 66.87.125.32 | 03/10/16 04:10:06 | 1 | (label':"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/069AD2CC-5E46-EB28-0D91-4D7E67A4813C?key=1457582601226 |
| 3138 | 069B28CF-EB67-24A9-D13A-6658D8F387FE | 03/15/16 21:30:29 | 216.15.65.228 | 03/15/16 21:35:11 | 1 | (label':"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/069B28CF-EB67-24A9-D13A-6658D8F387FE?key=1458077431478 |
| 3139 | 06985C49-75FA-CD1A-746F-8663689CFF60 | 03/01/16 23:53:55 | 24.229.226.103 | 03/01/16 23:55:38 | 1 | (label':"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/06985C49-75FA-CD1A-746F-8663689CFF60?key=1456876435727 |
| 3140 | 069AA928-2CD0-CD79-4291-7828F849137C | 03/20/16 01:22:24 | 74.88.149.146 | 03/20/16 01:30:06 | 2 |  |  |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/069AA928-2CD0-CD79-4291-7828F849137C?key=1458630544977 |
| 3141 | 069BFC32-96E8-C8FE-020B-198C6FE5E12E | 03/17/16 04:04:58 | 50.133.156.161 | 03/17/16 04:10:06 | 1 | (label':"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/069BFC32-96E8-C8FE-020B-198C6FE5E12E?key=1458187514585 |
| 3142 | 069E8996-27EF-5408-894E-D74DE51F179E | 03/02/16 19:44:17 | 69.92.97.223 | 03/02/16 19:45:46 | 0 |  |  |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | http://vp.leadid.com/playback/069E8996-27EF-5408-894E-D74DE51F179E?key=1456947868512 |
| 3143 | 069F3226-48EF-2CFE-E95B-4E50B5118ADF | 03/28/16 16:36:35 | 75.85.116.25 | 03/28/16 16:45:03 | 1 | (label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/069F3226-48EF-2CFE-E95B-4E50B5118ADF?key=1459182995420 |
| 3144 | 069F44D2-EA5C-DDED-698F-A8AFFAE894CB | 03/24/16 21:25:44 | 23.113.128.236 | 03/24/16 21:32:12 | 1 | (label':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/069F44D2-EA5C-DDED-698F-A8AFFAE894CB?key=1458854745699 |
| 3145 | 069FC156-F906-4A81-CCA4-10EC894C619B | 03/14/16 17:59:48 | 50.253.125.154 | 03/14/16 18:01:31 | 0 |  |  |  | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/069FC156-F906-4A81-CCA4-10EC894C619B?key=1457978396905 |
| 3146 | 06A00F58-48CD-882D-5491-DEE4289FFE8A | 03/30/16 22:08:10 | 162.205.111.67 | 03/30/16 22:14:46 | 1 | (label':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/06A00F58-48CD-882D-5491-DEE4289FFE8A?key=1459375690978 |
| 3147 | 06A23652-D921-1A43-1624-88F8D58152C1 | 03/04/16 21:47:59 | 14.140.45.226 | 03/04/16 21:48:10 | 1 | (label':"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/06A23652-D921-1A43-1624-88F8D58152C1?key=1457128079508 |
| 3148 | 06A252F8-CBA7-F0AF-8E4E-EE09E40AADF4 | 03/17/16 19:16:58 | 14.140.45.226 | 03/18/16 13:03:14 | 0 |  |  |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/06A252F8-CBA7-F0AF-8E4E-EE09E40AADF4?key=1458262145635 |
| 3149 | 06A26645-2D48-2C21-A574-1856D9B1C14F | 03/23/16 14:10:30 | 74.108.75.27 | 03/23/16 14:15:06 | 1 | (label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06A26645-2D48-2C21-A574-1856D9B1C14F?key=1458742223996 |
| 3150 | 06A2A1C1-A841-FB26-0AF7-EC1B8B158D79D | 03/30/16 22:43:14 | 67.11.186.118 | 03/30/16 22:48:56 | 1 | (label':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/06A2A1C1-A841-FB26-0AF7-EC1B8B158D79D?key=1459377795473 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3151 | 06A366CF-C104-7378-31EA-A620C889D515 | 03/18/16 16:45:03 | 199.101.34.14 | 03/18/16 16:50:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06A366CF-C104-7378-31EA-A620C889D515?key=1458319503423 |
| 3152 | 06A4033C-B466-F51C-7BAF-42623178FAE7 | 03/21/16 18:01:22 | 72.192.34.82 | 03/21/16 18:05:53 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 3 | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | |
| 3153 | 06A4C7D6-3F6D-532D-D944-3FA2CB2108A0 | 03/17/16 21:23:18 | 98.173.13.154 | 03/17/16 21:24:56 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/06A4C7D6-3F6D-532D-D944-3FA2CB2108A0?key=3582499640663 |
| 3154 | 06A66843-8CC4-9FC6-B7D8-A2A6AED0F09BE | 03/04/16 05:10:07 | 100.34.57.14 | 03/04/16 05:15:09 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06A66843-8CC4-9FC6-B7D8-A2A6AED0F09BE?key=1457068207102 |
| 3155 | 06A671CD-7385-8ECA-5244-128864D73E52 | 03/28/16 22:23:48 | 203.82.45.146 | 03/28/16 23:22:51 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/06A671CD-7385-8ECA-5244-128864D73E52?key=1459203832303 |
| 3156 | 06A678EA-EE1E-66E6-1F48-F7CDA81FBFEF | 03/01/16 21:31:52 | 99.27.139.170 | 03/01/16 21:38:44 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/06A678EA-EE1E-66E6-1F48-F7CDA81FBFEF?key=1456867919248 |
| 3157 | 06A6D4E7-CB4C-4AA7-EB42-E93C46D099E86 | 03/01/16 00:06:20 | 71.6.109.246 | 03/01/16 00:10:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06A6D4E7-CB4C-4AA7-EB42-E93C46D099E86?key=1456790780133 |
| 3158 | 06A7ACC9-B5A5-5FDF-2B72-EEBCDD5E437D | 03/18/16 21:37:40 | 67.78.118.158 | 03/18/16 21:37:59 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/06A7ACC9-B5A5-5FDF-2B72-EEBCDD5E437D?key=1458337061120 |
| 3159 | 06A78BEB-BDE7-C5EF-DF2F-483371802DAD | 03/01/16 06:41:05 | 173.76.140.136 | 03/01/16 06:45:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06A78BEB-BDE7-C5EF-DF2F-483371802DAD?key=1456814465562 |
| 3160 | 06A81970-64C9-CAEF-479A-E26988FE013D | 03/26/16 22:37:52 | 73.196.174.125 | 03/26/16 22:45:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06A81970-64C9-CAEF-479A-E26988FE013D?key=1459031873803 |
| 3161 | 06A89EA4-FE46-ED6A-5105-9E00CC202748 | 03/03/16 15:27:43 | 96.56.227.94 | 03/03/16 15:30:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/06A89EA4-FE46-ED6A-5105-9E00CC202748?key=1457018867982 |
| 3162 | 06A88B62-107F-5798-747A-8895B013DC05 | 03/31/16 21:49:20 | 203.177.115.2 | 03/31/16 21:55:57 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/06A88B62-107F-5798-747A-8895B013DC05?key=1459460961157 |
| 3163 | 06ADFA5-FC52-1464-0877-F992AFD59CBC | 03/14/16 17:32:54 | 50.253.125.154 | 03/14/16 17:35:24 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 3 | 1 | 0 | 3 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/06ADFA5-FC52-1464-0877-F992AFD59CBC?key=1457976776796 |
| 3164 | 06A972AD-4DBF-9B1F-4D90-3835208D0C78 | 03/26/16 17:54:39 | 96.252.113.213 | 03/26/16 17:59:27 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/06A972AD-4DBF-9B1F-4D90-3835208D0C78?key=1459014898112 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3165 | 06AA3042-06F7-6F43-8995-48729709E461 | 03/29/16 19:11:25 | 74.205.144.74 | 03/29/16 19:14:35 | | | 0 | 0 | 0 | | | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/06AA3042-06F7-6F43-8995-48729709E461?key=1459278678209 |
| 3166 | 06A77AF-A938-12FC-6D80-A34D6E604244 | 03/25/16 17:31:18 | 24.213.151.130 | 03/25/16 17:40:04 | 2 | | 0 | 0 | 0 | | | 3 | 3 | 1 | 3 | 3 | 1 | 1 | 3 | | | Media Force Ltd. | |
| 3167 | 06AA90EB-D548-DO7D-3628-6FAAFAFA8369 | 03/22/16 21:20:06 | 67.83.217.51 | 03/22/16 21:25:07 | 0 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06AA90EB-D548-DO7D-3628-6FAAFAFA8369?key=1458681606031 |
| 3168 | 06ACDCF9-ED8E-D1A8-60F6-1E6A81A24EC7 | 03/26/16 23:08:53 | 67.79.24.222 | 03/26/16 23:15:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/06ACDCF9-ED8E-D1A8-60F6-1E6A81A24EC7?key=1459033735151 |
| 3169 | 06ACE844-058C-6470-4E99-78FAB10C2626 | 03/30/16 05:42:32 | 72.224.23.226 | 03/30/16 05:50:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06ACE844-058C-6470-4E99-78FAB10C2626?key=1459316552268 |
| 3170 | 06ACE863-AA79-3156-4DF8-EA5AE8234532 | 03/15/16 23:36:43 | 115.186.161.86 | 03/16/16 13:10:19 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 0 | Lead Genesis | http://vp.leadid.com/playback/06ACE863-AA79-3156-4DF8-EA5AE8234532?key=1458085002615 |
| 3171 | 06AD645B-F395-E491-ED08-16BAC3F13338 | 03/31/16 23:43:49 | 66.189.62.137 | 03/31/16 23:50:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06AD645B-F395-E491-ED08-16BAC3F13338?key=1459467833164 |
| 3172 | 06AD851E-DC53-12C8-0E4D-374F401668CF | 03/14/16 15:49:44 | 50.253.125.154 | 03/14/16 15:57:09 | 0 | | 0 | 0 | 0 | | | 3 | 3 | 1 | 3 | 3 | 1 | 1 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/06AD851E-DC53-12C8-0E4D-374F401668CF?key=1457970589769 |
| 3173 | 06ADD8A9-2E98-478C-9059-0ECCFC649440 | 03/21/16 03:51:35 | 69.127.245.232 | 03/21/16 03:55:13 | 2 | | 0 | 0 | 0 | | | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/06ADD8A9-2E98-478C-9059-0ECCFC649440?key=1458532296959 |
| 3174 | 06AE3775-D83C-AECC-0D78-AA14778C7016 | 03/31/16 16:07:57 | 67.198.33.25 | 03/31/16 16:14:20 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/06AE3775-D83C-AECC-0D78-AA14778C7016?key=1459440479531 |
| 3175 | 06AEA5AD-05EE-0A54-E84C-899C98DD6EC8 | 03/06/16 18:44:27 | 104.5.41.246 | 03/06/16 18:50:44 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/06AEA5AD-05EE-0A54-E84C-899C98DD6EC8?key=1457289870425 |
| 3176 | 06B035FC-A1EC-80A3-6250-66A2287AD844 | 03/15/16 15:56:56 | 38.110.122.151 | 03/15/16 16:03:25 | 0 | | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/06B035FC-A1EC-80A3-6250-66A2287AD844?key=1458057402684 |
| 3177 | 06B0A86D-6428-5839-9EFB-442866982C59 | 03/29/16 07:57:03 | 50.152.165.207 | 03/29/16 08:00:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06B0A86D-6428-5839-9EFB-442866982C59?key=1459238223087 |
| 3178 | 06B0E063-F000-798F-4585-D52A12870384 | 03/30/16 15:46:59 | 203.177.115.2 | 03/30/16 15:53:51 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/06B0E063-F000-798F-4585-D52A12870384?key=1459352819480 |
| 3179 | 06B1FF6D-A130-8FD5-7F8D-2323762709E1 | 03/18/16 18:46:51 | 24.162.137.142 | 03/18/16 18:48:10 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/06B1FF6D-A130-8FD5-7F8D-2323762709E1?key=1458326819827 |
| 3180 | 06B2475A-C445-0B44-06DF-F1B5E5510B86 | 03/30/16 19:35:22 | 166.216.165.59 | 03/30/16 19:36:33 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/06B2475A-C445-0B44-06DF-F1B5E5510B86?key=1459366522879 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3181 | 06838I9C-9702-21C7-7AA1-B2D88886CF48 | 03/25/16 22:36:58 | 73.13.20.199 | 03/25/16 22:40:34 | 2 | | | | 0 | | | | | 1 | 1 | | 1 | 1 | 1 | | 1 | SolarLeadFactory | http://vp.leadid.com/playback/06838I9C-9702-21C7-7AA1-B2D88886CF48?key=1458945420380 |
| 3182 | 06840F2-37E8-D14D-D3D2-0F2326EBF053 | 03/16/16 14:51:15 | 45.42.135.42 | 03/16/16 14:52:27 | 0 | | | | | | | | 1 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/06840F2-37E8-D14D-D3D2-0F2326EBF053?key=1458139890426 |
| 3183 | 06842708-33E9-B192-917C-93CD5A491966 | 03/15/16 03:23:18 | 172.58.200.172 | 03/15/16 03:25:21 | 0 | label:"BY CLICKING [ YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/06842708-33E9-B192-917C-93CD5A491966?key=1458012200723 |
| 3184 | 06842E6E-0278-28FB-3748-C1190BD2193B | 03/06/16 17:15:52 | 70.214.39.227 | 03/06/16 17:20:15 | 1 | label:"BY CLICKING [ YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06842E6E-0278-28FB-3748-C1190BD21938?key=1457284554063 |
| 3185 | 06843D31-96A1-348F-A5D2-1DECD21D678C | 03/28/16 06:14:48 | 75.171.53.27 | 03/28/16 06:18:02 | 1 | label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING SUCH CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/06843D31-96A1-348F-A5D2-1DECD21D678C?key=1459145690203 |
| 3186 | 06848844-480C-5B7F-058E-77FAE90820AD | 03/03/16 05:20:05 | 96.250.121.152 | 03/03/16 05:25:12 | 1 | label:"BY CLICKING [ YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06848844-480C-5B7F-058E-77FAE90820AD?key=1456982406654 |
| 3187 | 06850C09-3881-9D4F-9768-832A8484C38F | 03/01/16 05:52:30 | 107.138.112.196 | 03/01/16 05:55:10 | 1 | label:"BY CLICKING [ YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06850C09-3881-9D4F-9768-832A8484C38F?key=1456811553113 |
| 3188 | 06855E97-C3EE-70F5-2B67-163DF08830CF | 03/02/16 05:19:15 | 69.62.204.212 | 03/02/16 05:25:09 | 1 | label:"BY CLICKING [ YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06855E97-C3EE-70F5-2B67-163DF08830CF?key=1456895956414 |
| 3189 | 06877606-1CAA-6CD1-59A6-C17A8C114A4E | 03/26/16 17:10:04 | 70.215.72.156 | 03/26/16 17:15:05 | 1 | label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | | 1 | 1 | | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06877606-1CAA-6CD1-59A6-C17A8C114A4E?key=1459012207240 |
| 3190 | 06879CB3-D9E3-F28E-19A7-48AC287480AE | 03/16/16 23:08:52 | 97.123.189.94 | 03/17/16 19:43:01 | 1 | label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/06879CB3-D9E3-F28E-19A7-48AC287480AE?key=1458169759008 |
| 3191 | 0687C8FC-17A2-2A22-6736-4CCDEEDAB18F | 03/19/16 12:39:18 | 69.127.162.32 | 03/19/16 12:45:08 | 1 | label:"BY CLICKING [ YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0687C8FC-17A2-2A22-6736-4CCDEEDAB18F?key=1458391157816 |
| 3192 | 06884218-7766-93D2-2A61-33DE5E21221E | 03/18/16 17:20:17 | 73.243.90.114 | 03/18/16 17:24:46 | 1 | label:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/06884218-7766-93D2-2A61-33DE5E21221E?key=1458321619523 |
| 3193 | 06887136-5AD0-2E6E-29AC-9D03F0407A91 | 03/18/16 22:05:38 | 74.76.123.160 | 03/18/16 22:15:06 | 2 | | | | 0 | | | | | 3 | 1 | | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06887136-5AD0-2E6E-29AC-9D03F0407A91?key=1458338740257 |
| 3194 | 06890701-9505-EA81-46BE-FF4A84C4F159 | 03/25/16 03:30:05 | 98.115.110.130 | 03/25/16 03:31:58 | 1 | label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | | 1 | 1 | | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/06890701-9505-EA81-46BE-FF4A84C4F159?key=1458876606328 |
| 3195 | 06A0899-8293-8D25-E175-2809549876EE | 03/24/16 02:44:42 | 76.169.154.106 | 03/24/16 02:49:20 | 2 | | | | | | | | | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | ReallyLeadRate (RGR Marketing) | http://vp.leadid.com/playback/06A0899-8293-8D25-E175-2809549876EE?key=1458787490876 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3196 | 06BAA449-E808-778A-EDC2-852489F91F17 | 03/26/16 20:05:40 | 108.218.143.112 | 03/26/16 20:12:43 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | | 1 | 1 | 1 | | | | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/06BAA449-E808-778A-EDC2-852489F91F17?key=1459022742283 |
| 3197 | 06BAC324-6786-7E8A-66FA-DC0E366F3196 | 03/16/16 13:04:07 | 162.194.8.50 | 03/16/16 14:47:42 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00edDIALERS PRE\u00edRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | 2 | 2 | 2 | 1 | 1 | 0 | 1 | | 1 | 1 | 1 | | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/06BAC324-6786-7E8A-66FA-DC0E366F3196?key=1458133473340 |
| 3198 | 06BADD87-A590-3307-377E-DB9976733D09 | 03/14/16 06:48:09 | 50.150.65.131 | 03/14/16 06:55:11 | 0 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06BADD87-A590-3307-377E-DB9976733D09?key=1457938091056 |
| 3199 | 06BC084A-E7F6-8944-FA4A-C7C5775396A1 | 03/26/16 01:43:09 | 76.176.85.48 | 03/26/16 01:50:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06BC084A-E7F6-8944-FA4A-C7C5775396A1?key=1458956591573 |
| 3200 | 06BC2440-DE94-4EA2-9888-F274A2721D8E | 03/17/16 19:53:41 | 216.6.186.39 | 03/17/16 20:00:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/06BC2440-DE94-4EA2-9888-F274A2721D8E?key=1458244421542 |
| 3201 | 06BD1BC3-A2ED-BA09-FAEE-081686778DE8 | 03/22/16 18:13:47 | 174.50.173.179 | 03/22/16 18:21:26 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/06BD1BC3-A2ED-BA09-FAEE-081686778DE8?key=1458670430286 |
| 3202 | 06BDC907-4967-1503-D79B-D680C880F3DB | 03/27/16 17:04:15 | 99.7.124.229 | 03/27/16 17:10:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06BDC907-4967-1503-D79B-D680C880F3DB?key=1459098204593 |
| 3203 | 06BE63F2-6BA4-EDC6-E208-24D226A53D4E | 03/10/16 04:56:34 | 24.4.228.199 | 03/10/16 05:01:19 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/06BE63F2-6BA4-EDC6-E208-24D226A53D4E?key=1457585795122 |
| 3204 | 06BED09B-DC8F-A741-815A-A470BA90C2D2 | 03/19/16 02:41:24 | 173.76.109.25 | 03/19/16 02:45:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06BED09B-DC8F-A741-815A-A470BA90C2D2?key=1458355287200 |
| 3205 | 06BEF88A-4D02-AEA6-2136-A038E98292E4 | 03/01/16 00:45:02 | 66.215.210.133 | 03/01/16 00:50:35 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/06BEF88A-4D02-AEA6-2136-A038E98292E4?key=1456793104012 |
| 3206 | 06BFC2ED-6E9E-676D-C381-01C1631C0BA7 | 03/02/16 05:46:32 | 184.98.232.144 | 03/02/16 05:50:11 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/06BFC2ED-6E9E-676D-C381-01C1631C0BA7?key=1456897592302 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3207 | 06C1AA60-38E3-1EF5-0B59-F02C80E1598D | 03/03/16 20:28:46 | 50.189.253.180 | 03/03/16 20:29:42 | | "SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 1 | | 2 | 2 | 1 | | | 0 | 0 | 0 | 1 | 1 | 1 | | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/06C1AA60-38E3-1EF5-0B59-F02C80E1598D?key=1457036918863 |
| 3208 | 06C23745-033E-1570-570B-358C4798A847 | 03/14/16 21:43:22 | 50.253.125.154 | 03/14/16 22:09:31 | 1 | "(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS\THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE OK WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | | Lead Genesis | http://vp.leadid.com/playback/06C23745-033E-1570-570B-358C4798A847?key=1457991814116 |
| 3209 | 06C2417A-A4AF-562F-E06E-335CD38F9F8C | 03/11/16 22:51:06 | 166.137.252.24 | 03/11/16 22:54:02 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/06C2417A-A4AF-562F-E06E-335CD38F9F8C?key=1457736666087 |
| 3210 | 06C38524-FAC6-87DF-70C0-6A2B98F847D2 | 03/31/16 19:43:29 | 203.177.115.2 | 03/31/16 19:50:07 | 1 | [label*]"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR MORE SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/06C38524-FAC6-87DF-70C0-6A2B98F847D2?key=1459453409917 |
| 3211 | 06C4711C-8A37-7144-5E12-025F6D00AA77 | 03/18/16 03:09:35 | 70.209.73.216 | 03/18/16 03:15:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/06C4711C-8A37-7144-5E12-025F6D00AA77?key=1458270578299 |
| 3212 | 06C522DB-1659-A4D3-F997-096C335380FD | 03/06/16 17:15:54 | 76.14.24.105 | 03/06/16 17:20:13 | 1 | [label*]"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/06C522DB-1659-A4D3-F997-096C335380FD?key=1457284557431 |
| 3213 | 06C62F89-A389-BD3F-8AA1-74FA85D9FA23 | 03/28/16 03:25:16 | 70.214.34.254 | 03/28/16 03:30:12 | 1 | [label*]"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/06C62F89-A389-BD3F-8AA1-74FA85D9FA23?key=1459135517884 |
| 3214 | 06C688F1-991F-D5A9-FFFA-A2DD643EB1C2 | 03/04/16 23:13:59 | 73.162.211.244 | 03/05/16 17:16:27 | 1 | [label*]"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/06C688F1-991F-D5A9-FFFA-A2DD643EB1C2?key=1457133239916 |
| 3215 | 06C7FE2B-C48A-9ADC-B76D-591B6EF2CD9E | 03/03/16 16:53:55 | 50.202.188.102 | 03/03/16 17:00:03 | 1 | [label*]"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/06C7FE2B-C48A-9ADC-B76D-591B6EF2CD9E?key=1457023856244 |
| 3216 | 06C958BF-7538-9213-BD2F-A590DE65A06F3 | 03/21/16 16:58:59 | 71.234.192.52 | 03/21/16 17:05:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/06C958BF-7538-9213-BD2F-A590DE65A06F3?key=1458579538920 |
| 3217 | 06CA3888-EC0E-7554-0669-D1A21B583445 | 03/17/16 17:50:56 | 97.82.124.199 | 03/17/16 17:54:09 | 1 | [label*]"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY FOR ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | 0 | Clean Energy Experts | http://vp.leadid.com/playback/06CA3888-EC0E-7554-0669-D1A21B583445?key=1458237056040 |
| 3218 | 06CA6816-B31C-9D67-5A89-C85ED52CB1AD | 03/15/16 16:56:46 | 172.56.23.120 | 03/15/16 17:00:08 | 1 | [label*]"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/06CA6816-B31C-9D67-5A89-C85ED52CB1AD?key=1458061009266 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3219 | 06CAE9FB-1EE1-566A-A049-756E72AE3045 | 03/30/16 21:27:06 | 67.11.186.118 | 03/30/16 21:32:48 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/06CAE9FB-1EE1-566A-A049-756E72AE3045?key=1459373227830 |
| 3220 | 06CB8C39-AAC5-EDB1-8E99-59989AD97D68 | 03/03/16 04:19:35 | 24.63.156.117 | 03/03/16 04:22:02 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | 1 | 0 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/06CB8C39-AAC5-EDB1-8E99-59989AD97D68?key=1456978700066 |
| 3221 | 06CD06A8-BFA9-D3E5-F58F-9A6CD4FD0AC9 | 03/15/16 18:09:20 | 70.197.233.55 | 03/15/16 18:15:00 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/06CD06A8-BFA9-D3E5-F58F-9A6CD4FD0AC9?key=1458065360825 |
| 3222 | 06CE9A84-2582-8A80-3C00-084C89D116B1 | 03/28/16 02:19:40 | 108.28.85.97 | 03/29/16 12:06:09 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | 0 | 0 | 3 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/06CE9A84-2582-8A80-3C00-084C89D116B1?key=1459131582837 |
| 3223 | 06CE9A7-02AC-B4C9-960C-E01BA4A509FA | 03/22/16 15:24:10 | 70.192.77.75 | 03/22/16 15:30:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06CE9A7-02AC-B4C9-960C-E01BA4A509FA?key=1456660250912 |
| 3224 | 06CEE01C-F395-8F0E-1613-73D2F1F194CD | 03/25/16 09:36:40 | 208.109.88.104 | 03/25/16 15:05:40 | | | | | | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 3225 | 06CEFD84-3FC8-E548-4D1D-4722A7AE942E | 03/01/16 20:23:16 | 70.112.217.10 | 03/01/16 20:29:31 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/06CEFD84-3FC8-E548-4D1D-4722A7AE942E?key=1456863792352 |
| 3226 | 06CF8F2D-B094-AA2B-2870-93518F54DEAF | 03/16/16 17:00:30 | 73.165.210.147 | 03/16/16 17:01:55 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/06CF8F2D-B094-AA2B-2870-93518F54DEAF?key=1458147630523 |
| 3227 | 06CFA573-8DD0-8064-35DD-3C154F3A0893 | 03/19/16 21:10:51 | 73.70.120.12 | 03/21/16 16:16:55 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/06CFA573-8DD0-8064-35DD-3C154F3A0893?key=1458421850834 |
| 3228 | 06D00171-4206-EEE5-2C2A-F48D6963CFA1 | 03/09/16 20:58:27 | 67.86.131.247 | 03/09/16 21:00:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06D00171-4206-EEE5-2C2A-F48D6963CFA1?key=1457557121471 |
| 3229 | 06D03512-D471-C00B-7150-186814F95C7A | 03/10/16 21:16:54 | 67.169.91.9 | 03/10/16 21:18:18 | 0 | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/06D03512-D471-C00B-7150-186814F95C7A?key=1457644616582 |
| 3230 | 06D0AACF-2D20-011E-E2E8-E95F866F570D | 03/29/16 05:15:23 | 24.56.5.44 | 03/29/16 05:20:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/06D0AACF-2D20-011E-E2E8-E95F866F570D?key=1459228525709 |
| 3231 | 06D0D48A-E870-CB8E-A6C2-76F61557303D | 03/23/16 22:27:00 | 203.177.115.2 | 03/23/16 22:35:18 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/06D0D48A-E870-CB8E-A6C2-76F61557303D?key=1458772020269 |
| 3232 | 06D1410C-1484-C56C-1B71-2EE83960FDF0 | 03/25/16 05:52:01 | 174.60.170.203 | 03/25/16 05:54:22 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/06D1410C-1484-C56C-1B71-2EE83960FDF0?key=1448434250138 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3233 | 06D2831D-4894-D20E-3350-AF8F4D255D72 | 03/31/16 18:28:01 | 72.177.119.119 | 03/31/16 18:29:06 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/06D2831D-4894-D20E-3350-AF8F4D255D72?key=1459448882905 |
| 3234 | 06D2FD80-6A85-9899-9088-684ADDEA4853 | 03/17/16 23:30:48 | 76.169.154.106 | 03/17/16 23:35:41 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/06D2FD80-6A85-9899-9088-684ADDEA4853?key=1458257456181 |
| 3235 | 06D44243-1485-1C52-E42C-59C674177F68 | 03/05/16 04:37:20 | 106.51.14.6 | 03/07/16 19:40:57 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/06D44243-1485-1C52-E42C-59C674177F68?key=1457152477776 |
| 3236 | 06D448C6-13C9-A8C1-B2A6-A2F83298E32C | 03/29/16 15:04:27 | 24.60.192.130 | 03/29/16 15:05:52 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/06D448C6-13C9-A8C1-B2A6-A2F83298E32C?key=1459263867122 |
| 3237 | 06D5128D-4A30-16FF-3EDE-AF9874D8EF9A | 03/31/16 00:01:42 | 70.208.134.43 | 03/31/16 00:05:14 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06D5128D-4A30-16FF-3EDE-AF9874D8EF9A?key=1459382502229 |
| 3238 | 06D551E1-D44B-3A17-6F48-3A83518681EC | 03/05/16 16:04:20 | 70.234.254.204 | 03/05/16 16:11:02 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/06D551E1-D44B-3A17-6F48-3A83518681EC?key=1457193869259 |
| 3239 | 06D59104-CC6C-8240-E452-6AC78365041C | 03/28/16 20:12:58 | 70.215.77.139 | 03/28/16 20:15:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06D59104-CC6C-8240-E452-6AC78365041C?key=1459195977130 |
| 3240 | 06D5F3D1-1DC0-6EAD-69C4-207C84834804 | 03/15/16 16:22:45 | 67.80.236.251 | 03/15/16 16:23:48 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/06D5F3D1-1DC0-6EAD-69C4-207C84834804?key=1458058958662 |
| 3241 | 06D7CFF0-F4DD-7799-2235-F58A13B01DA3 | 03/10/16 14:52:19 | 72.177.31.85 | 03/10/16 14:58:11 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/06D7CFF0-F4DD-7799-2235-F58A13B01DA3?key=1457621535236 |
| 3242 | 06D8681E-52E4-2395-C91A-E4715975F816 | 03/02/16 22:27:48 | 50.253.125.154 | 03/02/16 22:40:41 | 0 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/06D8681E-52E4-2395-C91A-E4715975F816?key=1456961262899 |
| 3243 | 06D94C8B-F32D-6475-D174-D1258E232C0A | 03/24/16 21:54:09 | 203.177.115.2 | 03/24/16 22:00:34 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/06D94C8B-F32D-6475-D174-D1258E232C0A?key=1458856449851 |
| 3244 | 06D97294-F487-5E6A-ED0E-8141E68E0A1B | 03/02/16 15:27:44 | 99.57.18.137 | 03/02/16 15:33:55 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/06D97294-F487-5E6A-ED0E-8141E68E0A1B?key=1456932451779 |
| 3245 | 06D9B82E-CAE8-824F-5986-FA0FA1562E70 | 03/13/16 20:43:16 | 160.3.155.124 | 03/13/16 20:50:07 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06D9B82E-CAE8-824F-5986-FA0FA1562E70?key=1457901797110 |
| 3246 | 06DAAC48-B641-E39E-E45B-0DE9B154FE67 | 03/30/16 18:44:48 | 153.48.247.250 | 03/30/16 18:46:35 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 6 | 3 | 3 | 1 | | http://vp.leadid.com/playback/06DAAC48-B641-E39E-E45B-0DE9B154FE67?key=1459363489899 |
| 3247 | 06DACE31-B0E1-7203-E64D-409466E071EF | 03/07/16 22:21:38 | 124.109.55.194 | 03/07/16 22:40:51 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/06DACE31-B0E1-7203-E64D-409466E071EF?key=1457389158746 |
| 3248 | 06DB82AD-56A0-D417-5558-555544CB4566 | 03/24/16 17:21:14 | 104.186.88.211 | 03/24/16 17:24:22 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/06DB82AD-56A0-D417-5558-555544CB4566?key=1458840065512 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3249 | 06DC94FB-C421-7604-09E3-84D0FF631898 | 03/30/16 22:00:16 | 104.172.184.74 | 03/30/16 22:02:14 | 0 | | | 0 | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/06DC94FB-C421-7604-09E3-84D0FF631898?key=1459375280774 |
| 3250 | 06DC9A0B-17C6-33A3-DE26-47FBCB044243 | 03/30/16 03:48:16 | 75.140.120.96 | 03/30/16 03:55:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | | | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06DC9A0B-17C6-33A3-DE26-47FBCB044243?key=1459309571907 |
| 3251 | 06DCFC82-ADB8-5863-B438-8330337772F2 | 03/21/16 23:39:03 | 68.230.45.3 | 03/26/16 01:14:18 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU OR TO SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | | 0 | 1 | 1 | 1 | 1 | | | | | | | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/06DCFC82-ADB8-5863-B438-8330337772F2?key=1458603547187 |
| 3252 | 06DD4D33-BEE0-511D-4CF8-AE9D0DED9566 | 03/06/16 20:31:44 | 100.35.70.91 | 03/06/16 20:33:00 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/06DD4D33-BEE0-511D-4CF8-AE9D0DED9566?key=1457296310899 |
| 3253 | 06DE0CDA-FC4D-D065-4958-E1297D95084F | 03/30/16 22:43:55 | 61.12.89.52 | 03/31/16 13:04:08 | 0 | | | 0 | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/06DE0CDA-FC4D-D065-4958-E1297D95084F?key=1459377833843 |
| 3254 | 06D6F0A1-5D23-5D92-A47B-A89377C78114 | 03/24/16 18:39:23 | 192.206.203.251 | 03/25/16 13:58:02 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/06D6F0A1-5D23-5D92-A47B-A89377C78114?key=1458844763878 |
| 3255 | 06DF8E66-DF63-1885-C3DE-6ED06CB4833B | 03/30/16 03:49:30 | 172.58.201.81 | 03/30/16 15:59:10 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/06DF8E66-DF63-1885-C3DE-6ED06CB4833B?key=1459309775782 |
| 3256 | 06E0E0ED-F5E6-7351-781C-83FA951F5FA8 | 03/21/16 10:40:26 | 98.110.91.199 | 03/21/16 10:45:07 | 2 | | | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/06E0E0ED-F5E6-7351-781C-83FA951F5FA8?key=1458556825807 |
| 3257 | 06E01890-88D5-5D82-ED85-10CE070AE24F | 03/15/16 16:30:18 | 70.209.140.123 | 03/15/16 16:35:06 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | 2 | 2 | 1 | 1 | | | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06E01890-88D5-5D82-ED85-10CE070AE24F?key=1458059419723 |
| 3258 | 06E0CA57-F218-EC81-4DA7-27555608CFA0 | 03/23/16 18:58:09 | 67.246.10.161 | 03/23/16 18:59:30 | | | | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/06E0CA57-F218-EC81-4DA7-27555608CFA0?key=1458759490634 |
| 3259 | 06E19178-4375-3AC6-A8F5-5D7780AF8619 | 03/04/16 23:33:40 | 162.205.111.67 | 03/04/16 23:40:03 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/06E19178-4375-3AC6-A8F5-5D7780AF8619?key=1457134420934 |
| 3260 | 06E23848-4CA1-7648-837D-F345176E7806 | 03/21/16 22:36:25 | 73.16.82.208 | 03/21/16 22:45:05 | 2 | | | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06E23848-4CA1-7648-837D-F345176E7806?key=1458599790773 |
| 3261 | 06E33572-E8D8-9EFA-2D19-0F83988BF587 | 03/14/16 20:13:08 | 66.87.119.237 | 03/14/16 20:17:26 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/06E33572-E8D8-9EFA-2D19-0F83988BF587?key=1457986398680 |
| 3262 | 06E37295-ADED-2525-6114-71490168FD88 | 03/17/16 18:32:24 | 162.194.8.50 | 03/17/16 18:35:19 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/06E37295-ADED-2525-6114-71490168FD88?key=1458239547633 |
| 3263 | 06E3A38D-CE8C-74A1-CA67-832958832504 | 03/19/16 03:44:19 | 68.0.232.20 | 03/19/16 03:50:09 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | 2 | 2 | 1 | 1 | | | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06E3A38D-CE8C-74A1-CA67-832958832504?key=1458359050982 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3264 | 06E43EB2-B14A-66A3-BAD8-9AE11503C81C | 03/25/16 20:20:37 | 71.233.28.54 | 03/25/16 20:25:09 | 1 | [label":"BY CLICKING] YOU KNOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06E43EB2-B14A-66A3-BAD8-9AE11503C81C?key=1458937333100 |
| 3265 | 06E46322-698A-8C0E-7514-EF1505C40393 | 03/15/16 04:19:23 | 71.84.1.214 | 03/15/16 04:25:07 | 1 | [label":"BY CLICKING] YOU KNOW THESE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES IF YOU RESPECT YOUR PRIVACY"}"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06E46322-698A-8C0E-7514-EF1505C40393?key=1458015567477 |
| 3266 | 06E4E012-EDEA-7822-8E8B-1C48C505B792 | 03/09/16 01:53:00 | 206.55.93.130 | 03/09/16 01:58:42 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK?"}"] | 0 | | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/06E4E012-EDEA-7822-8E8B-1C48C505B792?key=1457488382927 |
| 3267 | 06E61CCE-E0C2-E2B2-DD25-C3F2F83E09A1 | 03/16/16 17:30:40 | 66.90.166.5 | 03/16/16 17:36:20 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/06E61CCE-E0C2-E2B2-DD25-C3F2F83E09A1?key=1458149438074 |
| 3268 | 06E62010-4499-D50A-C120-C664B82C723A | 03/05/16 18:21:25 | 76.20.122.144 | 03/05/16 18:25:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06E62010-4499-D50A-C120-C664B82C723A?key=1457202085713 |
| 3269 | 06E681DD-BAC1-4825-7B93-1DC449DEAE7E | 03/22/16 13:49:47 | 76.169.154.106 | 03/22/16 13:52:24 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/06E681DD-BAC1-4825-7B93-1DC449DEAE7E?key=1458654589089 |
| 3270 | 06E68674-9E4D-A78D-069A-3901SFA87856 | 03/15/16 18:41:04 | 208.109.88.104 | 03/15/16 18:41:22 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 3271 | 06E7E39-4EC3-B7E1-637B-81C77C309899 | 03/18/16 15:05:20 | 206.55.93.130 | 03/18/16 15:09:45 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK?"}"] | 0 | | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/06E7E39-4EC3-B7E1-637B-81C77C309899?key=1458313523455 |
| 3272 | 06E7BE8D-4285-0526-9E3C-DC59946CAAD8 | 03/28/16 17:01:20 | 69.54.3.194 | 03/28/16 17:05:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06E7BE8D-4285-0526-9E3C-DC59946CAAD8?key=1459184480519 |
| 3273 | 06E7D324-CF1B-985C-B3F0-B279EC352F62 | 03/23/16 16:25:30 | 203.177.115.2 | 03/23/16 16:31:55 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/06E7D324-CF1B-985C-B3F0-B279EC352F62?key=1458750330348 |
| 3274 | 06E8DF46-356A-5866-056D-457146851F4E | 03/06/16 14:57:16 | 98.20.18.179 | 03/06/16 15:00:15 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06E8DF46-356A-5866-056D-457146851F4E?key=1457276238030 |
| 3275 | 06EA6ABF-19B3-6AD4-79DE-32567D3AA2BB | 03/18/16 22:24:09 | 206.55.93.130 | 03/18/16 22:28:48 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK?"}"] | 0 | | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/06EA6ABF-19B3-6AD4-79DE-32567D3AA2BB?key=1458933851476 |
| 3276 | 06EA759F-F38C-B7AD-2D02-D0E452F302E1 | 03/24/16 01:42:59 | 108.45.44.36 | 03/24/16 01:55:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06EA759F-F38C-B7AD-2D02-D0E452F302E1?key=1458783779879 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3277 | 06EA967A-1D47-1681-CEDA-652D8ECC9527 | 03/09/16 18:46:18 | 149.32.192.41 | 03/09/16 18:50:04 | 1 | {label":"} BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 3 Media Force Ltd. | http://vp.leadid.com/playback/06EA967A-1D47-1681-CEDA-652D8ECC9527?key=1457549178875 |
| 3278 | 06EAE6D6-EBA5-12E6-D953-ED867DAA87E3 | 03/29/16 16:29:07 | 69.241.35.242 | 03/29/16 16:35:05 | 1 | {label":"} BY CLICKING|YOU AUTHORIZE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/06EAE6D6-EBA5-12E6-D953-ED867DAA87E3?key=1459268947516 |
| 3279 | 06EB9FD5-1735-320B-0985-AEA4A36C4779 | 03/01/16 14:52:06 | 68.2.121.29 | 03/01/16 15:00:04 | 1 | {label":"} BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/06EB9FD5-1735-320B-0985-AEA4A36C4779?key=1456843926710 |
| 3280 | 06ECA5A8-65D1-421C-4088-8316F763127D | 03/24/16 15:03:00 | 108.241.2.133 | 03/24/16 15:05:20 | 1 | {label":"} BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/06ECA5A8-65D1-421C-4088-8316F763127D?key=1458831783566 |
| 3281 | 06EFD0E4D-023C-631D-80C8-2EC9A9E805FA | 03/27/16 18:22:10 | 108.16.201.19 | 03/27/16 18:25:06 | 1 | {label":"} BY CLICKING|YOU AUTHORIZE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/06EFD0E4D-023C-631D-80C8-2EC9A9E805FA?key=1459102929880 |
| 3282 | 06F0AE92-7674-E989-8E44-4F6D0F1E4034 | 03/30/16 21:50:43 | 50.253.125.154 | 03/30/16 21:52:31 | 1 | {label":"} PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/06F0AE92-7674-E989-8E44-4F6D0F1E4034?key=1459374618943 |
| 3283 | 06F0D910-FA87-6A46-E46C-79DA064667EC | 03/06/16 19:12:27 | 69.112.252.30 | 03/06/16 19:15:10 | 1 | {label":"} BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/06F0D910-FA87-6A46-E46C-79DA064667EC?key=1457291551418 |
| 3284 | 06F12A0D-1A8E-AE48-42CC-22DA489246EA | 03/08/16 20:59:41 | 24.187.255.122 | 03/08/16 21:05:05 | 1 | {label":"} BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/06F12A0D-1A8E-AE48-42CC-22DA489246EA?key=1457470834190 |
| 3285 | 06F24C02-0E1F-E948-18C7-47E8EAC6799E | 03/15/16 00:07:11 | 67.87.253.253 | 03/15/16 00:15:05 | 1 | {label":"} BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/06F24C02-0E1F-E948-18C7-47E8EAC6799E?key=1458000431205 |
| 3286 | 06F2738E-D9D7-024D-A595-EF1730260493 | 03/08/16 05:16:27 | 119.157.10.122 | 03/08/16 18:17:31 | 1 | {label":"} BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 2 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/06F2738E-D9D7-024D-A595-EF1730260493?key=1457414189037 |
| 3287 | 06F297E3-AC15-095A-92EA-F34F6989621D | 03/09/16 02:53:48 | 206.55.93.130 | 03/09/16 03:02:56 | 1 | {label":"} AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u00a00195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 FiveStrata | http://vp.leadid.com/playback/06F297E3-AC15-095A-92EA-F34F6989621D?key=1457492030573 |
| 3288 | 06F35B18-848E-89CE-3889-36CB283E087F | 03/10/16 18:28:10 | 107.204.234.185 | 03/10/16 18:32:02 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Home Improvement Leads | http://vp.leadid.com/playback/06F35B18-848E-89CE-3889-36CB283E087F?key=1457634567013 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3289 | 06F360D0-EE51-34C7-C8E4-5D49DF89E712 | 03/23/16 20:12:55 | 206.55.93.130 | 03/23/16 20:18:12 | 1 | (label):"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | | | | | | | | 3 | 3 | 3 | 3 | 3 | | 3 | 1 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/06F360D0-EE51-34C7-C8E4-5D49DF89E712?key=1458763977944 |
| 3290 | 06F36FDF-D577-88F9-FF29-5210D9CE45E5 | 03/17/16 16:03:08 | 68.80.33.35 | 03/17/16 16:10:05 | 0 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06F36FDF-D577-88F9-FF29-5210D9CE45E5?key=1458230588658 |
| 3291 | 06F3D3FE-1D6B-BAE7-72F2-9D43F6AEF795 | 03/14/16 13:25:11 | 172.58.217.152 | 03/14/16 13:30:05 | 0 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06F3D3FE-1D6B-BAE7-72F2-9D43F6AEF795?key=1457961914254 |
| 3292 | 06F4E02A-2D9E-6653-A578-3CE4C4D64C4C | 03/22/16 17:31:53 | 73.2.73.8 | 03/22/16 17:35:06 | 2 | | | | | | | | | 2 | | | | | | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/06F4E02A-2D9E-6653-A578-3CE4C4D64C4C?key=1458667907430 |
| 3293 | 06F525F-F121-A0B1-947A-569F01086519 | 03/20/16 08:06:34 | 70.208.128.6 | 03/20/16 15:11:03 | 1 | (label)":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 3 | 1 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/06F525F-F121-A0B1-947A-569F01086519?key=1458461196888 |
| 3294 | 06F5CFEB-3E82-6DA4-A2CF-224D7FAD14E6 | 03/21/16 15:10:27 | 50.253.125.154 | 03/21/16 15:14:52 | 1 | (label)":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING/EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/06F5CFEB-3E82-6DA4-A2CF-224D7FAD14E6?key=1458573016409 |
| 3295 | 06F82S0D-2121-898D-5863-940788704E91 | 03/26/16 01:20:04 | 72.222.146.250 | 03/26/16 01:25:06 | 0 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/06F82S0D-2121-898D-5863-940788704E91?key=1458955213985 |
| 3296 | 06F803DA-782A-5984-83DC-328D187EAC46 | 03/04/16 18:04:19 | 68.21.148.89 | 03/04/16 18:11:01 | 0 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/06F803DA-782A-5984-83DC-328D187EAC46?key=1457114673256 |
| 3297 | 06F8A4CF-59CF-D71F-870E-890EF7910220 | 03/03/16 15:39:54 | 208.109.88.104 | 03/03/16 17:10:02 | | | | | | | | | 0 | 0 | 0 | | | | 0 | 0 | 0 | Lead Genesis | N/A |
| 3298 | 06FB7F40-96D9-140B-2FB1-CC62633F6E5C | 03/12/16 23:57:54 | 39.41.164.0 | 03/14/16 16:58:53 | 1 | (label)":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/06FB7F40-96D9-140B-2FB1-CC62633F6E5C?key=1457827076097 |
| 3299 | 06FC22B5-1C0D-11E4-8733-DAD0A73F9C2E | 03/27/16 15:20:22 | 208.54.39.175 | 03/27/16 15:30:08 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06FC22B5-1C0D-11E4-8733-DAD0A73F9C2E?key=1459092025634 |
| 3300 | 06FC34A1-1889-CF6B-2075-44DD17146C43 | 03/04/16 16:58:15 | 50.53.73.99 | 03/04/16 17:02:26 | 1 | (label)":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/06FC34A1-1889-CF6B-2075-44DD17146C43?key=1457110698838 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3301 | 06FC4766-C517-81AD-B771-FDCA1F8D05A3 | 03/25/16 14:20:39 | 108.26.197.40 | 03/25/16 14:25:08 | | (label"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06FC4766-C517-81AD-B771-FDCA1F8D05A3?key=1458915639210 |
| 3302 | 06FCA00A-5DA2-F705-3B58-5EEEC7FE39C2 | 03/24/16 13:05:17 | 69.253.146.247 | 03/24/16 13:06:54 | | (label"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/06FCA00A-5DA2-F705-3B58-5EEEC7FE39C2?key=1458824718976 |
| 3303 | 06FDC6D7-0FE7-E1D6-F29F-F5FA39584EE7 | 03/26/16 01:00:11 | 70.214.32.187 | 03/26/16 01:05:06 | | (label"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06FDC6D7-0FE7-E1D6-F29F-F5FA39584EE7?key=1458954011516 |
| 3304 | 06FE7878-A7O6-389F-2141-2E8F6811DC56 | 03/11/16 19:32:53 | 76.169.154.106 | 03/11/16 19:40:29 | 2 | | | | 0 | 0 | 1 | 1 | | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/06FE7878-A7O6-389F-2141-2E8F6811DC56?key=1457724780705 |
| 3305 | 06FED4B7-F962-D135-1C57-A98224F4254A | 03/09/16 22:21:48 | 14.140.45.226 | 03/09/16 22:22:44 | | (label"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/06FED4B7-F962-D135-1C57-A98224F4254A?key=1457562107192 |
| 3306 | 06FF1C94-FD1D-23E0-56C5-F0CC00C3AAA5 | 03/28/16 13:57:24 | 24.91.66.147 | 03/28/16 14:00:10 | 0 | | | | 0 | 0 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/06FF1C94-FD1D-23E0-56C5-F0CC00C3AAA5?key=1459173445871 |
| 3307 | 06FF4E65-216A-5A1E-2B06-2C8D5A145453 | 03/09/16 13:10:46 | 71.184.128.73 | 03/09/16 13:15:04 | | (label"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/06FF4E65-216A-5A1E-2B06-2C8D5A145453?key=1457529047094 |
| 3308 | 06FFCE0A-6281-A3FA-000A-682AA42366A5 | 03/12/16 02:24:38 | 76.169.154.106 | 03/12/16 02:27:42 | 2 | | | | 0 | 0 | 1 | 1 | | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/06FFCE0A-6281-A3FA-000A-682AA42366A5?key=1457749523084 |
| 3309 | 07001630-E8A0-A861-0CAA-9C26BAA577DD | 03/10/16 21:47:38 | 49.151.103.200 | 03/12/16 21:14:56 | | (label"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/07001630-E8A0-A861-0CAA-9C26BAA577DD?key=1457646460898 |
| 3310 | 07002E85-F9D9-B3C7-A4CD-952857867323 | 03/25/16 20:35:27 | 152.208.41.152 | 03/25/16 20:40:08 | | (label"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07002E85-F9D9-B3C7-A4CD-952857867323?key=1458938127644 |
| 3311 | 0700621C-7878-EA51-7204-05F57828AFAD | 03/22/16 11:30:49 | 100.38.46.114 | 03/22/16 11:35:12 | 2 | | | | 0 | 0 | 1 | 1 | | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0700621C-7878-EA51-7204-05F57828AFAD?key=1458646249515 |
| 3312 | 070245CE-1868-7DE3-7704-3CE4BA3A7E2F | 03/30/16 15:08:37 | 203.177.115.2 | 03/30/16 15:15:15 | | (label"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/070245CE-1868-7DE3-7704-3CE4BA3A7E2F?key=1459350518029 |
| 3313 | 070352FD-D4EF-D6C0-E8A3-B7FE50FDA853 | 03/18/16 01:25:06 | 108.16.194.6 | 03/18/16 01:30:07 | | (label"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/070352FD-D4EF-D6C0-E8A3-B7FE50FDA853?key=1458264329616 |
| 3314 | 07041966-D948-09BC-FC89-A17A7F87C588 | 03/24/16 19:53:58 | 172.58.17.75 | 03/24/16 20:00:05 | | (label"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07041966-D948-09BC-FC89-A17A7F87C588?key=1458849239501 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3315 | 0705CED3-A128-1D63-AF9E-6C272F60314B | 03/03/16 03:26:42 | 68.228.214.91 | 03/03/16 03:35:09 | 0 | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | 1 | Media Force LLC | http://vp.leadid.com/playback/0705CED3-A128-1D63-AF9E-6C272F60314B?key=1456975602599 |
| 3316 | 0705E667-7F28-92CD-B849-A8CE89630308 | 03/24/16 14:11:19 | 172.56.8.30 | 03/24/16 14:12:50 | 0 | | | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 3 | | 3 | BetweenAds | http://vp.leadid.com/playback/0705E667-7F28-92CD-B849-A8CE89630308?key=1458828685570 |
| 3317 | 0705F234-12D2-F544-037B-98AC327E9C1F | 03/16/16 16:39:35 | 72.220.56.144 | 03/16/16 16:43:21 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0705F234-12D2-F544-037B-98AC327E9C1F?key=1458146382743 |
| 3318 | 07061BE5-4AC8-DDC7-7181-0481299AE963 | 03/24/16 21:40:55 | 166.137.244.110 | 03/24/16 21:47:48 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/07061BE5-4AC8-DDC7-7181-0481299AE963?key=1458855655558 |
| 3319 | 070702A4-59A9-5970-9421-08F04F5585F3 | 03/30/16 15:20:05 | 72.177.119.119 | 03/30/16 15:21:28 | 0 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/070702A4-59A9-5970-9421-08F04F5585F3?key=1459351206848 |
| 3323 | 0707088B4-38F4-10E5-D474-933CA7F7A52E | 03/28/16 11:34:51 | 73.248.26.30 | 03/28/16 11:40:08 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0707088B4-38F4-10E5-D474-933CA7F7A52E?key=1459164890954 |
| 3321 | 0707593A3-BE42-200D-CA7A-F7CE2734E07D | 03/12/16 08:55:13 | 208.109.88.104 | 03/14/16 16:48:13 | 0 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 3322 | 0707C721-F8C8-CD81-35CA-0FF5C018F66C | 03/08/16 17:33:29 | 24.213.151.130 | 03/08/16 17:55:03 | 2 | | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0707C721-F8C8-CD81-35CA-0FF5C018F66C?key=1457458387069 |
| 3323 | 07081DC8-EC81-2CAA-5D47-87D9E14816CD | 03/25/16 16:40:35 | 50.253.125.154 | 03/25/16 16:44:48 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/07081DC8-EC81-2CAA-5D47-87D9E14816CD?key=1458924043455 |
| 3324 | 07096EA8-D5D8-6FC6-9C85-AE263E448465 | 03/08/16 01:50:24 | 108.123.133.236 | 03/08/16 01:52:50 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/07096EA8-D5D8-6FC6-9C85-AE263E448465?key=1457401828484 |
| 3325 | 0709D536-6975-6AE2-682B-CA0E667A4D6C | 03/22/16 10:43:08 | 70.192.209.236 | 03/22/16 10:45:44 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0709D536-6975-6AE2-682B-CA0E667A4D6C?key=1458643394306 |
| 3326 | 0709DF44-5379-9680-C408-FA3DBA9830E0 | 03/23/16 19:09:39 | 108.24.169.26 | 03/23/16 19:15:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0709DF44-5379-9680-C408-FA3DBA9830E0?key=1458760183201 |
| 3327 | 070A45D8-058E-5579-DE8E-2E67E11214B6 | 03/05/16 17:46:28 | 70.234.254.206 | 03/05/16 17:52:50 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/070A45D8-058E-5579-DE8E-2E67E11214B6?key=1457199997030 |
| 3328 | 0708A2A8-CF77-4C9E-65CE-53608ED12DD8 | 03/27/16 13:53:32 | 174.59.58.211 | 03/27/16 14:00:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0708A2A8-CF77-4C9E-65CE-53608ED12DD8?key=1459086811958 |
| 3329 | 070B815C-F9FF-3C9F-8C83-040402E2F2DE | 03/11/16 19:48:35 | 76.169.154.106 | 03/11/16 19:51:18 | 2 | | | | | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/070B815C-F9FF-3C9F-8C83-040402E2F2DE?key=1457725753627 |
| 3330 | 070B99BC-85C5-7418-56EA-B1D364B0857F | 03/02/16 14:58:33 | 76.171.202.245 | 03/02/16 15:05:08 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/070B99BC-85C5-7418-56EA-B1D364B0857F?key=1456930716915 |
| 3331 | 070BFACF-21C6-8C24-7AFB-DCE470524AFD | 03/31/16 16:04:26 | 203.82.45.146 | 03/31/16 16:31:06 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | Fly Wheel Services | http://vp.leadid.com/playback/070BFACF-21C6-8C24-7AFB-DCE470524AFD?key=1459440269200 |
| 3332 | 070BFD9D-1768-C686-3406-C982C32E655E | 03/21/16 20:09:13 | 72.182.49.201 | 03/21/16 20:16:15 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/070BFD9D-1768-C686-3406-C982C32E655E?key=1458590956280 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3333 | 0700S899-BD09-6BD2-935C-B680D711E8E8 | 03/17/16 19:41:28 | 23.243.154.213 | 03/17/16 19:45:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd | http://vp.leadid.com/playback/0700S899-BD09-6BD2-935C-B680D711E8E8?key=1458243697493 |
| 3334 | 070DFD37-7EE0-E623-7CCB-B56AA4F35A5C | 03/31/16 14:28:28 | 76.169.154.106 | 03/31/16 14:32:44 | 2 | | 0 | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | 0 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/070DFD37-7EE0-E623-7CCB-B56AA4F35A5C?key=1459434528196 |
| 3335 | 070E34F7-474C-E50A-D0EA-4BC04AA562CE | 03/07/16 18:57:52 | 209.234.183.143 | 03/07/16 19:00:45 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/070E34F7-474C-E50A-D0EA-4BC04AA562CE?key=1457377077237 |
| 3336 | 070EC07A-CF40-FCEB-8000-B3A7AF59042E | 03/31/16 18:32:17 | 66.87.80.165 | 03/31/16 18:33:01 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDRDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/070EC07A-CF40-FCEB-8000-B3A7AF59042E?key=1459449075167 |
| 3337 | 070ED04F-9026-70CF-D820-38F0E3A973E4 | 03/09/16 04:37:57 | 76.175.134.220 | 03/09/16 04:43:22 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/070ED04F-9026-70CF-D820-38F0E3A973E4?key=1457498277428 |
| 3338 | 07118BF4-C04A-2DCB-7556-58406E08F2S8 | 03/08/16 15:18:29 | 76.169.154.106 | 03/08/16 15:22:12 | 2 | | 0 | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | 0 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/07118BF4-C04A-2DCB-7556-58406E08F2S8?key=1457450328193 |
| 3339 | 071359AB-A47D-01F6-7B02-C946A97A89F0 | 03/15/16 19:20:49 | 61.12.89.52 | 03/15/16 19:23:37 | 0 | | 0 | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/071359AB-A47D-01F6-7B02-C946A97A89F0?key=1458069479339 |
| 3340 | 07146D81-4DE2-9849-FF38-700907321DDF | 03/21/16 17:21:26 | 172.58.24.160 | 03/21/16 17:25:06 | 2 | | 0 | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07146D81-4DE2-9849-FF38-700907321DDF?key=1458580889041 |
| 3341 | 07140DA3-6681-AD65-23A5-8FE8D0284DCC | 03/14/16 23:07:01 | 14.140.45.226 | 03/15/16 13:32:38 | 2 | | 0 | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/07140DA3-6681-AD65-23A5-8FE8D0284DCC?key=1458011448518 |
| 3342 | 0715EC40-DC38-D9F5-6289-5A8D8916BAFD | 03/25/16 17:44:32 | 23.113.128.236 | 03/25/16 17:50:28 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0715EC40-DC38-D9F5-6289-5A8D8916BAFD?key=1458927873125 |
| 3343 | 07161FB9-57EE-A3CC-8881-E4A638360A9B | 03/05/16 23:54:49 | 67.128.195.205 | 03/06/16 00:00:15 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/07161FB9-57EE-A3CC-8881-E4A638360A98?key=1457222090399 |
| 3344 | 07162927-6885-9EA6-8D4B-7815B12D1D65 | 03/20/16 20:55:01 | 50.153.242.143 | 03/20/16 20:58:49 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 4 | 4 | 4 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/07162927-6885-9EA6-8D4B-7815B12D1D65?key=1458507395558 |
| 3345 | 07168915-2788-F065-69F5-7ADD1888C783 | 03/04/16 22:46:03 | 179.7.119.240 | 03/07/16 14:11:04 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 1 | | 0 | 3 | 3 | 1 | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/07168915-2788-F065-69F5-7ADD1888C783?key=1457131569022 |
| 3346 | 07168D0A-8638-D137-AA80-0E10A3156220 | 03/28/16 17:01:51 | 70.112.60.86 | 03/28/16 17:08:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/07168D0A-8638-D137-AA80-0E10A3156220?key=1459184515927 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3347 | 07172C90-4993-0301-56C4-CBA0F9187801 | 03/17/16 22:48:07 | 203.175.78.247 | 03/17/16 22:54:15 | 1 | {"label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | | | 1 | 1 | 0 | 1 | | 1 | 1 | | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/07172C90-4993-0301-56C4-CBA0F9187801?key=1458254887601 |
| 3348 | 0717623B-94F1-F688-0D32-8SD0137FD86CE | 03/15/16 20:34:58 | 67.82.77.209 | 03/15/16 20:40:10 | 0 | {"label":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0717623B-94F1-F688-0D32-8SD0137FD86CE?key=1458074098498 |
| 3349 | 0717CBA9-23C8-A5C4-04A8-2D5774FE1A0A | 03/29/16 16:59:20 | 69.195.39.18 | 03/29/16 17:05:13 | | {"label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 0 | | | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | | | | Media Force Ltd. | http://vp.leadid.com/playback/0717CBA9-23C8-A5C4-04A8-2D5774FE1A0A?key=1459270785834 |
| 3350 | 07182380-4A35-4399-98AC-5B0086335C406 | 03/27/16 02:06:32 | 99.46.94.202 | 03/27/16 02:10:16 | 1 | {"label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | | | | Media Force Ltd. | http://vp.leadid.com/playback/07182380-4A35-4399-98AC-5B0086335C406?key=1459044392621 |
| 3351 | 0718E014-5002-477A-79D2-7CE3C72CC9CC | 03/17/16 15:52:39 | 14.140.45.226 | 03/17/16 15:53:59 | 0 | | | 0 | 0 | | 0 | 0 | | | | | | | | | | | Lead Genesis | N/A |
| 3352 | 0718E8DB-BDDE-A9D4-A48E-8E4C2D13F18A | 03/21/16 21:41:28 | 148.74.48.92 | 03/21/16 21:43:13 | 1 | {"label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0718E8DB-BDDE-A9D4-A48E-8E4C2D13F18A?key=1458596491698 |
| 3353 | 07192266-986C-659C-1E73-BD14F4876D58 | 03/31/16 15:12:03 | 166.137.244.19 | 03/31/16 15:20:05 | 1 | {"label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 1 | | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/07192266-986C-659C-1E73-BD14F4876D58?key=1459437124151 |
| 3354 | 07198266-5299-951B-A05C-A787F69A5A53 | 03/21/16 20:00:33 | 67.11.186.118 | 03/21/16 20:06:16 | 1 | {"label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/07198266-5299-951B-A05C-A787F69A5A53?key=1458590438498 |
| 3355 | 071A7D51-B178-86C5-4343-F0A1C21272CE | 03/16/16 21:19:56 | 206.55.93.130 | 03/16/16 21:26:29 | 1 | {"label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0195U0195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/071A7D51-B178-86C5-4343-F0A1C21272CE?key=1458163198917 |
| 3356 | 071A963E-DD9C-A916-E2F4-6513517EA357 | 03/19/16 20:12:26 | 107.77.75.111 | 03/19/16 20:15:07 | 1 | {"label":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 3 | 1 | 1 | | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/071A963E-DD9C-A916-E2F4-6513517EA357?key=1458418347323 |
| 3357 | 071A88B1-1F6E-1C66-43O1-19E9583F2768 | 03/16/16 22:19:42 | 76.7.232.180 | 03/16/16 22:25:05 | 2 | | | | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/071A88B1-1F6E-1C66-43O1-19E9583F2768?key=1458166781261 |
| 3358 | 071AEBD4-D943-5475-8578-ECE6839401EE | 03/10/16 14:56:42 | 24.242.59.127 | 03/10/16 15:04:40 | 1 | {"label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/071AEBD4-D943-5475-8578-ECE6839401EE?key=1457621800963 |
| 3359 | 07180C7C-D512-0EEE-029A-E89C6D8C27B6 | 03/10/16 16:46:43 | 68.186.255.176 | 03/10/16 16:51:10 | 1 | | | 1 | | 0 | 1 | 1 | 1 | 1 | | | | | | 1 | | 1 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/07180C7C-D512-0EEE-029A-E89C6D8C27B6?key=1457628406472 |
| 3360 | 07184915-490E-8C47-2B2D-AC4A7CE8A912 | 03/21/16 19:01:05 | 100.14.138.109 | 03/21/16 19:02:50 | 2 | | | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | 1 | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/07184915-490E-8C47-2B2D-AC4A7CE8A912?key=1458588068330 |
| 3361 | 07185704-6CA9-3814-7F7C-F68F23A05851 | 03/23/16 23:13:27 | 96.84.38.65 | 03/23/16 23:25:12 | 1 | {"label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | | Lead Genesis | http://vp.leadid.com/playback/07185704-6CA9-3814-7F7C-F68F23A05851?key=1458828914739 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3362 | 0718570E-6CA9-3B14-7F7C-F68F23A05851 | 03/23/16 23:13:27 | 96.84.38.65 | 03/23/16 23:23:49 | 1 | (label(":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 0 | | 1 | 1 | 0 | | | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0718570E-6CA9-3B14-7F7C-F68F23A05851?key=1458828914739 |
| 3363 | 0718DFC9-3044-1747-43F4-15F94E8089E6 | 03/03/16 17:24:11 | 50.80.115.177 | 03/03/16 17:25:08 | 0 | (label(":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0718DFC9-3044-1747-43F4-15F94E8089E6?key=1457025856428 |
| 3364 | 0718A466-D497-3D6B-AEC7-4014EC41788F | 03/22/16 14:40:52 | 103.206.80.2 | 03/22/16 17:12:48 | 1 | (label(":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 4 | 4 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0718A466-D497-3D6B-AEC7-4014EC41788F?key=1458711641504 |
| 3365 | 071C9D06-3D3B-B58D-F5E3-F5511E8F608E | 03/15/16 00:18:15 | 115.186.138.47 | 03/15/16 15:07:49 | 1 | (label(":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/071C9D06-3D3B-B58D-F5E3-F5511E8F608E?key=1458001096098 |
| 3366 | 071CC9BC-7FCC-9270-179A-D9DF773D58D4 | 03/20/16 21:47:26 | 72.182.78.110 | 03/20/16 21:54:18 | 1 | (label(":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/071CC9BC-7FCC-9270-179A-D9DF773D58D4?key=1458510446990 |
| 3367 | 071CEC62-A803-0008-053E-A99C08ACF986 | 03/14/16 17:25:06 | 71.246.85.61 | 03/14/16 17:26:28 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | BetweenAds | http://vp.leadid.com/playback/071CEC62-A803-0008-053E-A99C08ACF986?key=1457976306214 |
| 3368 | 071CEF7D-FF5D-20E0-4988-375C88D44A2F | 03/02/16 11:29:16 | 67.234.162.218 | 03/02/16 11:32:42 | 1 | (label(":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/071CEF7D-FF5D-20E0-4988-375C88D44A2F?key=1456918159263 |
| 3369 | 071D63A8-AC78-8135-83F1-273AD43D8603 | 03/29/16 16:55:20 | 98.174.195.122 | 03/29/16 17:00:15 | 1 | (label(":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/071D63A8-AC78-8135-83F1-273AD43D8603?key=1459270523141 |
| 3370 | 071D7E8D-F6A7-0FEC-3664-4DFDE6CC33DC | 03/14/16 15:41:31 | 69.124.205.189 | 03/14/16 15:45:12 | 1 | (label(":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/071D7E8D-F6A7-0FEC-3664-4DFDE6CC33DC?key=1457970092675 |
| 3371 | 071DA2F2-288D-8F05-9D8E-990A423FBA4B | 03/11/16 21:05:28 | 69.231.195.54 | 03/15/16 19:54:21 | 1 | (label(":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/071DA2F2-288D-8F05-9D8E-990A423FBA4B?key=1457730334952 |
| 3372 | 071E96B2-82A4-7213-FF8A-99191A119CFC | 03/05/16 13:13:17 | 98.255.34.40 | 03/05/16 13:20:05 | 1 | (label(":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/071E96B2-82A4-7213-FF8A-99191A119CFC?key=1457183589736 |
| 3373 | 071EF888-1888-5280-8317-DE3212A59615 | 03/01/16 14:44:34 | 70.209.78.6 | 03/01/16 14:50:17 | 1 | (label(":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/071EF888-1888-5280-8317-DE3212A59615?key=1456843473983 |
| 3374 | 071F0152-F3A2-A9F5-D6CB-27A001E0E81B | 03/03/16 07:16:57 | 73.129.126.183 | 03/03/16 07:19:29 | 1 | (label(":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/071F0152-F3A2-A9F5-D6CB-27A001E0E81B?key=1456989408680 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3375 | 07203F9F-120F-C4A9-3988-212E06E86629 | 03/25/16 13:05:50 | 32.217.14.190 | 03/25/16 13:56:27 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/07203F9F-120F-C4A9-3988-212E06E86629?key=1458911150463 |
| 3376 | 07204812-B562-220A-FC8E-8A7C1876CE85 | 03/14/16 01:42:43 | 98.224.70.147 | 03/14/16 01:43:27 | 1 | [label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/07204812-B562-220A-FC8E-8A7C1876CE85?key=1457919770405 |
| 3377 | 07205539-29D8-A287-813F-8036A9D173CA | 03/03/16 21:38:22 | 76.169.154.106 | 03/03/16 21:42:07 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 3 RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/07205539-29D8-A287-813F-8036A9D173CA?key=1457041136483 |
| 3378 | 0720D94B-FB25-3AC0-172A-DD10FC823666 | 03/15/16 06:15:21 | 76.119.94.111 | 03/15/16 06:20:19 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0720D94B-FB25-3AC0-172A-DD10FC823666?key=1458022538395 |
| 3379 | 072201C3-2B60-ADF0-3B37-6C160F7A6E74 | 03/21/16 20:55:03 | 173.61.205.94 | 03/21/16 21:20:06 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/072201C3-2B60-ADF0-3B37-6C160F7A6E74?key=1458593707338 |
| 3380 | 07246561-8989-9E78-AEE2-07409828D2EF | 03/23/16 19:06:39 | 70.124.128.156 | 03/23/16 19:12:21 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/07246561-8989-9E78-AEE2-07409828D2EF?key=1458760002583 |
| 3381 | 072498C3-00AA-3641-74DB-D2EFDB848E0B | 02/29/16 20:34:29 | 75.161.117.111 | 03/01/16 03:01:04 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | 1 RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/072498C3-00AA-3641-74DB-D2EFDB848E0B?key=1456778076448 |
| 3382 | 07262E40-8409-2AF1-3965-97151DD352E1 | 03/02/16 17:27:13 | 72.181.125.1 | 03/02/16 17:34:18 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/07262E40-8409-2AF1-3965-97151DD352E1?key=1456939634202 |
| 3383 | 0728D85A-00F7-1A95-784E-3C88A7F3400F | 03/07/16 20:50:06 | 76.169.154.106 | 03/07/16 20:52:51 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0728D85A-00F7-1A95-784E-3C88A7F3400F?key=1457383808074 |
| 3384 | 07290902-0DA7-3CF0-8D39-46E4029FFF26 | 03/28/16 13:57:52 | 97.124.101.12 | 03/28/16 14:00:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/07290902-0DA7-3CF0-8D39-46E4029FFF26?key=1459173476644 |
| 3385 | 0729BF1C-2281-AE38-DDDF-86E9BA33C4DB | 03/02/16 19:25:01 | 64.26.99.248 | 03/02/16 19:30:12 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0729BF1C-2281-AE38-DDDF-86E9BA33C4DB?key=1456946700889 |
| 3386 | 072AF503-01ED-1808-DE26-A9A15953F486 | 03/18/16 20:47:44 | 67.11.186.118 | 03/18/16 20:53:34 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/072AF503-01ED-1808-DE26-A9A15953F486?key=1458334068586 |
| 3387 | 072C4E19-0BA0-2879-5DC9-364CC455902D | 03/30/16 22:28:54 | 203.177.115.2 | 03/30/16 22:35:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/072C4E19-0BA0-2879-5DC9-364CC455902D?key=1459376934631 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3388 | 072CFA90-3488-2829-F4E5-78E51C345C37 | 03/10/16 04:06:50 | 64.58.21.163 | 03/10/16 04:07:10 | 1 | (label":" {PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | | | | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 1 | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/072CFA90-3488-2829-F4E5-78E51C345C37?key=1457582812156 |
| 3389 | 07200C82-1743-3F81-3496-883C2F23BB1F | 03/31/16 10:00:18 | 107.215.20.93 | 03/31/16 10:05:07 | 1 | (label":" BY CLICKING] YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/07200C82-1743-3F81-3496-883C2F23BB1F?key=1459418421260 |
| 3390 | 072E9CA7-5466-6760-F5E7-1886E7211738 | 03/16/16 12:41:58 | 108.24.128.149 | 03/16/16 12:45:08 | 1 | (label":" BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/072E9CA7-5466-6760-F5E7-1886E7211738?key=1458132121090 |
| 3391 | 072F9B17-AE38-5CC8-31FF-BFEC82008669 | 03/04/16 22:13:32 | 75.108.120.106 | 03/04/16 22:19:11 | 1 | (label":" BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/072F9B17-AE38-5CC8-31FF-BFEC82008669?key=1457129618070 |
| 3392 | 07309344-0AE7-0EF9-F898-2A7F08A091DA | 03/21/16 20:36:14 | 173.198.53.82 | 03/21/16 20:37:20 | 1 | (label":" BY CLICKING] YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/07309344-0AE7-0EF9-F898-2A7F08A091DA?key=1458592581056 |
| 3393 | 0730FA8D-3809-A643-AF3E-EAA24E1A3F89 | 03/02/16 23:30:12 | 99.16.141.135 | 03/02/16 23:37:27 | 1 | (label":" BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0730FA8D-3809-A643-AF3E-EAA24E1A3F89?key=1456961414469 |
| 3394 | 07311EC5-28D8-9F4A-3188-C2C196A416D0 | 03/26/16 00:48:15 | 98.118.40.30 | 03/26/16 00:55:08 | 1 | (label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/07311EC5-28D8-9F4A-3188-C2C196A416D0?key=1458953302216 |
| 3395 | 07318ZFE-A325-CB97-4649-EFAEAE26127C | 03/30/16 01:29:45 | 70.209.213.153 | 03/30/16 01:35:07 | 1 | (label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/07318ZFE-A325-CB97-4649-EFAEAE26127C?key=1459301385636 |
| 3396 | 0732ADA9-DD4E-3B59-8656-9FE60ED35458 | 03/10/16 04:31:23 | 73.80.102.144 | 03/10/16 04:40:06 | 1 | (label":" BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0732ADA9-DD4E-3B59-8656-9FE60ED35458?key=1457584285506 |
| 3397 | 0732F31B-5F3F-000F-1874-5E8F3E92AF6C | 03/19/16 12:10:47 | 108.34.215.140 | 03/19/16 12:15:06 | 1 | (label":" BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0732F31B-5F3F-000F-1874-5E8F3E92AF6C?key=1458389446943 |
| 3398 | 0733096D-02CF-9A79-C03F-A4AF3408D9A1 | 03/30/16 17:51:33 | 24.242.52.171 | 03/30/16 17:57:45 | 1 | (label":" BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0733096D-02CF-9A79-C03F-A4AF3408D9A1?key=1459360295182 |
| 3399 | 07332CCB-038C-A031-96A0-D55A0659C879 | 03/21/16 17:02:57 | 76.169.154.106 | 03/21/16 17:05:56 | 2 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/07332CCB-038C-A031-96A0-D55A0659C879?key=1458579794554 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | Provider Name | Visual Playback Link |
| 3400 | 07333488-08D3-628C-3A6A-A4FFDB17DD58 | 03/25/16 23:20:44 | 96.84.38.65 | 03/25/16 23:54:17 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | | 0 | 1 | | 1 | 1 | 1 | 0 | | 1 | 1 | 1 | 0 | | 1 | Lead Genesis | http://vp.leadid.com/playback/07333488-08D3-628C-3A6A-A4FFDB17DD58?key=1458948050960 |
| 3401 | 0734749D-986A-0147-83A8-418129CEA746 | 03/08/16 19:49:03 | 76.169.154.106 | 03/08/16 19:51:48 | 2 | | 0 | | | 0 | | 3 | 3 | 3 | 1 | | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0734749D-986A-0147-83A8-418129CEA746?key=1457552975362 |
| 3402 | 0734ADF3-518C-638C-5F53-BD58C9D8DD4F | 03/27/16 19:46:31 | 72.78.5.121 | 03/27/16 19:48:35 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0734ADF3-518C-638C-5F53-BD58C9D8DD4F?key=1459107991719 |
| 3403 | 0734F9C2-90C9-E1D8-D009-302B3F5CEA74 | 03/10/16 17:10:07 | 69.1.119.179 | 03/11/16 18:51:12 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"} | 0 | | | 1 | 1 | | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0734F9C2-90C9-E1D8-D009-302B3F5CEA74?key=1457629813796 |
| 3404 | 07358469-8FD9-0B26-6135-1F832CAC2883 | 03/16/16 19:47:40 | 203.82.45.146 | 03/16/16 19:48:30 | 0 | | | | 0 | | | | | | | | | | | | | Fly Wheel Services | http://vp.leadid.com/playback/07358469-8FD9-0B26-6135-1F832CAC2883?key=1458157659954 |
| 3405 | 0735CD35-106D-220E-E10C-DC8CDE5DE9B2 | 03/17/16 17:51:49 | 136.179.21.84 | 03/17/16 17:53:14 | 1 | {label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")"} | 0 | | | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0735CD35-106D-220E-E10C-DC8CDE5DE9B2?key=1458237111047 |
| 3406 | 0735DF86-4F73-167F-CF6E-F69ED6C713DE | 03/23/16 20:08:52 | 103.20.3.93 | 03/23/16 20:10:46 | | | 0 | | 0 | | | 1 | 1 | 0 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0735DF86-4F73-167F-CF6E-F69ED6C713DE?key=1458763734662 |
| 3407 | 07361524-BF7C-7B55-3389-9D162FF20AD0 | 03/10/16 22:50:41 | 71.174.125.133 | 03/10/16 22:52:19 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | | 2 | 2 | 2 | 2 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/07361524-BF7C-7B55-3389-9D162FF20AD0?key=1457650240263 |
| 3408 | 07378E90-B288-B19D-6F33-AC7AE14D1B1E | 03/22/16 20:03:29 | 76.169.154.106 | 03/22/16 20:06:55 | 2 | | 0 | 0 | | | 1 | 1 | 1 | 0 | | | | | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/07378E90-B288-B19D-6F33-AC7AE14D1B1E?key=1458677016214 |
| 3409 | 0737FB3C-9665-F743-85DD-EF8F6980687F | 03/28/16 18:31:47 | 112.198.246.78 | 03/28/16 19:06:43 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | | 0 | 1 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0737FB3C-9665-F743-85DD-EF8F6980687F?key=1459189931437 |
| 3410 | 07393B65-90C4-863B-6235-8EA8A9F846B4 | 03/19/16 18:17:07 | 32.214.174.220 | 03/19/16 18:25:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | | 2 | 2 | 2 | 1 | 1 | | | | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07393B65-90C4-863B-6235-8EA8A9F846B4?key=1458411428442 |
| 3411 | 0739838B-C928-D468-38C2-4D755D743EC5 | 03/07/16 01:27:47 | 208.58.123.104 | 03/07/16 01:30:20 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0739838B-C928-D468-38C2-4D755D743EC5?key=1457314066814 |
| 3412 | 073A6D95-1778-8380-1D73-A65416180?2CC | 03/18/16 13:22:41 | 24.162.137.142 | 03/18/16 13:24:43 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | | 1 | 1 | | 1 | 1 | 1 | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/073A6D95-1778-8380-1D73-A65416180?2CC?key=1458307370492 |
| 3413 | 073ACA9C-4E8D-A996-1F04-1969AF201E63 | 03/25/16 20:43:36 | 70.192.147.97 | 03/25/16 20:50:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/073ACA9C-4E8D-A996-1F04-1969AF201E63?key=1458938618578 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3414 | 073ADD11-9A5E-D5D2-4C54-A2858FDE368C | 03/30/16 03:24:27 | 174.54.20.57 | 03/30/16 03:26:46 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/073ADD11-9A5E-D5D2-4C54-A2858FDE368C?key=1459308268514 |
| 3415 | 073AE85B-45CA-97A6-CEAF-AA68E54F1659 | 03/20/16 18:23:57 | 50.153.146.227 | 03/20/16 18:30:06 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/073AE85B-45CA-97A6-CEAF-AA68E54F1659?key=1458498232657 |
| 3416 | 073B0A67-D67A-4B02-8808-CC2078600A78 | 03/19/16 06:58:00 | 97.93.60.208 | 03/23/16 21:17:53 | 0 | | | 0 | 0 | 2 | 1 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/073B0A67-D67A-4B02-8808-CC2078600A78?key=1458370815192 |
| 3417 | 073B0A67-D67A-4B02-8808-CC2078600A78 | 03/19/16 06:58:00 | 97.93.60.208 | 03/24/16 04:00:20 | 0 | | | 0 | 0 | 2 | 1 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/073B0A67-D67A-4B02-8808-CC2078600A78?key=1458370815192 |
| 3418 | 073B0A67-D67A-4B02-8808-CC2078600A78 | 03/19/16 06:58:00 | 97.93.60.208 | 03/24/16 16:04:44 | 0 | | | 0 | 0 | 2 | 1 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/073B0A67-D67A-4B02-8808-CC2078600A78?key=1458370815192 |
| 3419 | 073BC6E5-E833-C81E-AD1F-92EAA9B147C4 | 03/29/16 14:33:20 | 69.119.255.181 | 03/29/16 14:34:09 | 1 | [label"":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\S/ERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"] | 0 | | 2 | 2 | 2 | 1 | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/073BC6E5-E833-C81E-AD1F-92EAA9B147C4?key=1459261970504 |
| 3420 | 073D89B7-F626-6192-C3E4-6A0BEEEC8748 | 03/06/16 02:05:23 | 108.53.157.203 | 03/06/16 02:06:23 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 1 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/073D89B7-F626-6192-C3E4-6A0BEEEC8748?key=1457225892988 |
| 3421 | 073D9B3F-A61D-4EE3-6937-127F4787292A | 03/06/16 16:53:40 | 70.209.110.111 | 03/06/16 23:16:56 | 1 | [label"":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | | 1 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/073D9B3F-A61D-4EE3-6937-127F4787292A?key=1457283224957 |
| 3422 | 073DB5A2-7037-A9F1-41D5-8ED77E7F3636 | 03/15/16 23:36:13 | 162.194.8.50 | 03/15/16 23:43:00 | 1 | [label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0d0adDIALERS PRE\u00a0d0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/073DB5A2-7037-A9F1-41D5-8ED77E7F3636?key=1458064990118 |
| 3423 | 073E224F-F331-5435-1A3D-362F2815F8EE | 03/29/16 15:23:44 | 208.109.88.104 | 03/29/16 15:24:06 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 3424 | 073E3065-4D86-98E2-C044-3133FCB59ACB | 03/16/16 02:50:35 | 166.137.246.57 | 03/16/16 02:55:07 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/073E3065-4D86-98E2-C044-3133FCB59ACB?key=1458096635680 |
| 3425 | 073F1CF8-40F5-5279-9CE6-F2FC23EFF6E2 | 03/04/16 18:23:08 | 67.78.28.238 | 03/04/16 20:12:54 | 1 | [label"":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"] | 0 | | 4 | 4 | 4 | 1 | | 0 | 1 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/073F1CF8-40F5-5279-9CE6-F2FC23EFF6E2?key=1457115787621 |
| 3426 | 073F8756-259B-DD48-A5B5-69F1DC59DBDC | 03/28/16 23:16:45 | 24.32.36.152 | 03/28/16 23:20:12 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/073F8756-259B-DD48-A5B5-69F1DC59DBDC?key=1459207004882 |
| 3427 | 07401687-C9F7-C675-66E4-91216E109C60 | 03/15/16 22:26:16 | 71.164.101.192 | 03/15/16 22:31:47 | 2 | | | 0 | 0 | 0 | 1 | | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/07401687-C9F7-C675-66E4-91216E109C60?key=1458080776181 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3428 | 07402335-2C84-83C6-38AB-B9878EA65312 | 03/07/16 19:34:14 | 104.236.195.72 | 03/08/16 17:01:33 | 1 | {label':"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE')"} | 0 | 0 | | | | | | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/07402335-2C84-83C6-38AB-B9878EA65312?key=1457379257586 |
| 3429 | 074076E1-6026-8882-A284-A55D8E7886E9 | 03/04/16 15:33:33 | 70.112.88.163 | 03/04/16 15:40:18 | 1 | {label':"BY CLICKING [YOU] AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 1 | | 1 | 1 | | 1 | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/074076E1-6026-8882-A284-A55D8E7886E9?key=1457105614774 |
| 3430 | 0740F647-F074-F5F4-DF74-7C70882F13F4 | 03/19/16 23:57:48 | 67.11.186.118 | 03/20/16 00:03:43 | 1 | {label':"BY CLICKING [YOU] AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 1 | | 1 | 1 | | 1 | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/0740F647-F074-F5F4-DF74-7C70882F13F4?key=1458431872471 |
| 3431 | 07415OAE-47EB-EAFF-0892-427E424EF1E5 | 03/17/16 00:05:31 | 68.132.119.254 | 03/17/16 00:10:11 | 2 | | | | 0 | | 0 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/07415OAE-47EB-EAFF-0892-427E424EF1E5?key=1458173136495 |
| 3432 | 07426386-4D61-1821-602C-F5F365B33C12 | 03/31/16 03:47:07 | 24.152.206.227 | 03/31/16 03:49:14 | 1 | {label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/07426386-4D61-1821-602C-F5F365B33C12?key=1459396027941 |
| 3433 | 0742DB67-9B3F-759A-D6DB-68686EEE1FCF | 03/19/16 03:28:51 | 141.239.170.152 | 03/19/16 03:35:05 | 1 | {label':"BY CLICKING [YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | | 3 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0742DB67-9B3F-759A-D6DB-68686EEE1FCF?key=1458350904569 |
| 3434 | 07443207-4EDC-796C-62D4-1A33C4219AC0 | 03/15/16 21:12:15 | 104.10.12.181 | 03/15/16 21:56:38 | 1 | {label':"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE')"} | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | 1 | 3 | | 0 Lead Genesis | http://vp.leadid.com/playback/07443207-4EDC-796C-62D4-1A33C4219AC0?key=1458076353728 |
| 3435 | 07443523-C190-92EE-0093-ECD89EA7D5F6 | 03/06/16 01:37:34 | 76.170.48.116 | 03/06/16 02:02:36 | 1 | {label':"BY CLICKING [YOU] AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/07443523-C190-92EE-0093-ECD89EA7D5F6?key=1457228253831 |
| 3436 | 0744A23A-FDE0-C62A-9F2E-0AEE8C7FF702 | 03/31/16 05:51:00 | 74.100.27.137 | 03/31/16 05:55:06 | 1 | {label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0744A23A-FDE0-C62A-9F2E-0AEE8C7FF702?key=1459403462824 |
| 3437 | 0744CC0A-8E96-FA5D-3939-8E7F78A58965 | 03/30/16 14:07:04 | 203.177.115.2 | 03/30/16 14:13:43 | 1 | {label':"BY CLICKING [YOU] AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 1 | | 1 | 1 | | 1 | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/0744CC0A-8E96-FA5D-3939-8E7F78A58965?key=1459346824347 |
| 3438 | 0745B1D9-D05B-853E-57A2-C633D8817265 | 03/16/16 17:49:39 | 70.176.186.75 | 03/16/16 18:00:04 | 1 | {label':"BY CLICKING [YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0745B1D9-D05B-853E-57A2-C633D8817265?key=1458150577603 |
| 3439 | 07461CFB-667B-7965-014D-F2EF8C4C2A0A | 03/29/16 20:08:03 | 70.112.60.86 | 03/29/16 20:14:04 | 1 | {label':"BY CLICKING [YOU] AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 1 | | 1 | 1 | | 1 | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/07461CFB-667B-7965-014D-F2EF8C4C2A0A?key=1459282089515 |
| 3440 | 07471731-0882-2F0F-61C9-FB6D5AAB857F | 03/17/16 18:24:12 | 173.210.21.34 | 03/17/16 18:26:00 | 2 | | | | 0 | | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | | 3 | 3 | 1 Home Improvement Leads | http://vp.leadid.com/playback/07471731-0882-2F0F-61C9-FB6D5AAB857F?key=1458239081894 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07474E6E-6EFC-9A11-3FD8-41F055C211D5 | 03/27/16 23:07:24 | 198.16.31.237 | 03/27/16 23:09:56 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/07474E6E-6EFC-9A11-3FD8-41F055C211D5?key=1459120044487 |
| 0747C063-149E-6135-FB9E-B0EF788C904D | 03/01/16 23:55:55 | 66.90.166.5 | 03/02/16 00:01:33 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0747C063-149E-6135-FB9E-B0EF788C904D?key=1456876549792 |
| 0748900B-D908-4AC1-01AE-340F89290C81 | 03/17/16 11:48:18 | 71.93.228.55 | 03/17/16 11:55:08 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0748900B-D908-4AC1-01AE-340F89290C81?key=1458215339086 |
| 0749ED6F-BD6C-D160-2374-90C869581191 | 03/20/16 21:51:27 | 72.182.49.201 | 03/20/16 21:58:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0749ED6F-BD6C-D160-2374-90C869581191?key=1458510689428 |
| 074A5979-0EFA-275F-A5FC-4FC452279ACA | 03/19/16 13:59:01 | 98.115.83.128 | 03/19/16 14:02:53 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/074A5979-0EFA-275F-A5FC-4FC452279ACA?key=1458395940738 |
| 07480489-2919-46C0-BED4-B5CC48F6D1C4 | Inauthentic Token | | 03/29/16 15:55:04 | | | | | | | | | | | | | | | | | | Home Improvement Leads | Inauthentic Token |
| 07483151-2B2F-5FFC-BBC1-48C78ED7AEC0 | 03/02/16 23:03:39 | 72.182.78.110 | 03/02/16 23:10:58 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/07483151-2B2F-5FFC-BBC1-48C78ED7AEC0?key=1456959819853 |
| 07488754-A15F-4064-A1E6-C57E069E305F | 03/05/16 00:31:36 | 101.50.118.117 | 03/07/16 14:14:22 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/07488754-A15F-4064-A1E6-C57E069E305F?key=1457137898351 |
| 074C0F6C-07C6-4F81-1451-C820688233DC | 03/23/16 15:40:03 | 104.51.105.249 | 03/23/16 15:45:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/074C0F6C-07C6-4F81-1451-C820688233DC?key=1458747603576 |
| 074C5BF9-FDDA-9F05-E0B8-93F9C81DC012 | 03/11/16 14:14:25 | 166.216.165.121 | 03/11/16 14:15:30 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/074C5BF9-FDDA-9F05-E0B8-93F9C81DC012?key=1457705676213 |
| 074C6A9E-3756-1DE6-A75C-7284391748D2 | 03/15/16 22:45:06 | 76.169.154.106 | 03/15/16 22:48:44 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/074C6A9E-3756-1DE6-A75C-7284391748D2?key=1458081919365 |
| 074C85C0-414A-E33F-42F6-05F09D49E085 | 03/11/16 20:38:52 | 67.169.43.21 | 03/11/16 20:45:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/074C85C0-414A-E33F-42F6-05F09D49E085?key=1457728733145 |
| 074DD0FE-382D-72A3-7095-531544036027 | 03/20/16 21:55:46 | 203.177.115.2 | 03/20/16 22:03:24 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/074DD0FE-382D-72A3-7095-531544036027?key=1458510946155 |
| 074E04F2-430B-C444-54C3-A0850BA81F33 | 03/31/16 10:37:42 | 72.228.42.56 | 03/31/16 10:39:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/074E04F2-430B-C444-54C3-A0850BA81F33?key=1459420660264 |
| 074E9E86-F39B-C0AE-25A0-6A78S3F8A9AB | 03/03/16 17:46:41 | 70.199.74.134 | 03/03/16 17:50:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/074E9E86-F39B-C0AE-25A0-6A78S3F8A9AB?key=1457027205628 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3456 | 074E3F3-7B98-928C-338D-908250FA7ABE | 03/04/16 20:09:30 | 65.96.233.41 | 03/04/16 20:12:18 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/074E3F3-7B98-928C-338D-908250FA7ABE?key=1457122178644 |
| 3457 | 074F8625-C511-6486-EDFC-BE935EB25DE7 | 03/01/16 15:01:13 | 97.123.97.252 | 03/01/16 15:10:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/074F8625-C511-6486-EDFC-BE935EB25DE7?key=1456844473372 |
| 3458 | 0751C951-EF97-A3A7-9CF7-F92866E8B0232 | 03/31/16 19:36:15 | 71.179.208.222 | 03/31/16 19:38:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0751C951-EF97-A3A7-9CF7-F92866E8B0232?key=1459452981095 |
| 3459 | 07S278BD-4184-4D08-34A7-CE3E15AB4402 | 03/04/16 02:55:30 | 172.56.28.247 | 03/04/16 03:00:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07S278BD-4184-4D08-34A7-CE3E15AB4402?key=1457060133049 |
| 3460 | 0753EEBE-669C-A44B-70AC-E983207712F3 | 03/20/16 12:05:01 | 172.58.224.145 | 03/20/16 12:06:58 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0753EEBE-669C-A44B-70AC-E983207712F3?key=1458475504208 |
| 3461 | 07568DA8-2C8D-98B4-4234-14188FEA781C | 03/07/16 20:39:20 | 76.169.154.106 | 03/07/16 20:43:12 | 2 | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/07568DA8-2C8D-98B4-4234-14188FEA781C?key=1457469593317 |
| 3462 | 0757203D-3A63-04D7-D465-C91B03ADA142 | 03/18/16 18:21:22 | 24.234.90.130 | 03/18/16 19:02:27 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 3 | 3 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/0757203D-3A63-04D7-D465-C91B03ADA142?key=1458325282550 |
| 3463 | 07579FB-845F-7DDD-1E1E-A7D5207E48EE | 03/10/16 16:02:03 | 186.151.63.231 | 03/10/16 16:21:53 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/07579FB-845F-7DDD-1E1E-A7D5207E48EE?key=1457625726595 |
| 3464 | 0757A670-6E99-D7D8-1553-BDE67EA945D4 | 03/26/16 22:25:04 | 69.118.29.90 | 03/26/16 22:28:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0757A670-6E99-D7D8-1553-BDE67EA945D4?key=1459031105048 |
| 3465 | 07S8472D-5219-42A2-1119-6A37128A760F | 03/24/16 16:34:14 | 73.159.16.208 | 03/24/16 16:40:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07S8472D-5219-42A2-1119-6A37128A760F?key=1458837258925 |
| 3466 | 07S8472D-5219-42A2-1119-6A37128A760F | 03/24/16 16:34:14 | 73.159.16.208 | 03/24/16 16:45:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07S8472D-5219-42A2-1119-6A37128A760F?key=1458837258925 |
| 3467 | 07S8718D-173B-968A-80D7-8645C8D82AA7 | 03/21/16 19:05:26 | 70.112.60.86 | 03/21/16 19:11:40 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/07S8718D-173B-968A-80D7-8645C8D82AA7?key=1458587128049 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | | | | | | | | | | Provider Name | Visual Playback Link |
| 3468 | 07588524-903A-058C-C7CD-B4468A81850F | 03/27/16 13:16:30 | 71.255.242.120 | 03/27/16 13:20:10 | 1 | label":"BY CLICKING ABOVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/07588524-903A-058C-C7CD-B4468A81850F?key=1459084568946 |
| 3469 | 07S8F6D7-F34C-DEE2-3BE1-0A2492D83587 | 03/21/16 16:16:00 | 208.109.88.104 | 03/21/16 16:35:57 | | | | | | | | | | 0 | 0 | 0 | | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 3470 | 07590EC5-67FF-A214-DF4E-961523EE4A91 | 03/23/16 22:57:20 | 98.235.210.209 | 03/23/16 22:59:58 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/07590EC5-67FF-A214-DF4E-961523EE4A91?key=1458773847475 |
| 3471 | 07596A9E-1FD1-BF1B-EDF5-A5EFE3866789 | 03/01/16 20:30:25 | 108.204.94.118 | 03/01/16 21:21:42 | 1 | label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/07596A9E-1FD1-BF1B-EDF5-A5EFE3866789?key=1456863628285 |
| 3472 | 0758A799-550F-E832-2DE1-DC489CAAA25E | 03/18/16 23:35:42 | 174.19.210.234 | 03/18/16 23:45:04 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0758A799-550F-E832-2DE1-DC489CAAA25E?key=1458344144335 |
| 3473 | 075C37DA-CB6D-ACA1-D37C-3EF697808787 | 03/04/16 04:56:07 | 208.54.35.168 | 03/04/16 05:00:10 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/075C37DA-CB6D-ACA1-D37C-3EF697808787?key=1457067371617 |
| 3474 | 075C3C70-4E6B-0457-922B-5DEC05AC5FAB | 03/01/16 13:56:26 | 99.179.141.103 | 03/01/16 14:00:09 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/075C3C70-4E6B-0457-922B-5DEC05AC5FAB?key=1456840586794 |
| 3475 | 075CB52A-773C-7047-2A68-61D8791C473E | 03/08/16 23:56:18 | 108.52.12.17 | 03/09/16 00:00:10 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/075CB52A-773C-7047-2A68-61D8791C473E?key=1457481380845 |
| 3476 | 075D84E9-2030-F50C-C581-05A8D576F19 | 03/08/16 00:16:30 | 100.8.206.62 | 03/08/16 00:20:05 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/075D84E9-2030-F50C-C581-05A8D576F19?key=1457396190563 |
| 3477 | 075E0B0C-065D-3380-B481-B597F48A316F | 03/31/16 16:53:26 | 76.182.254.17 | 03/31/16 17:03:35 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/075E0B0C-065D-3380-B481-B597F48A316F?key=1459443211493 |
| 3478 | 075E0CAB-5A44-3614-C8D8-788E0B3F620B | 03/21/16 18:47:54 | 216.66.121.106 | 03/21/16 18:50:10 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/075E0CAB-5A44-3614-C8D8-788E0B3F620B?key=1458586077946 |
| 3479 | 075F13AF-EF42-0605-6485-A64282216314 | 03/20/16 19:28:35 | 72.177.31.85 | 03/20/16 19:34:23 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/075F13AF-EF42-0605-6485-A64282216314?key=1458502099691 |
| 3480 | 076038CA-FE07-9534-8559-BCAD5D3D6842 | 03/31/16 14:48:49 | 73.130.59.24 | 03/31/16 14:55:06 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/076038CA-FE07-9534-8559-BCAD5D3D6842?key=1459435738452 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3481 | 076098FE-47FE-E95F-E3C7-A67D4A93A87F | 03/16/16 04:52:41 | 184.99.131.148 | 03/16/16 04:55:08 | 0 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/076098FE-47FE-E95F-E3C7-A67D4A93A87F?key=1458103963107 |
| 3482 | 0760C37C-F68C-134B-5EE6-9751492D6E6A | 03/28/16 21:06:59 | 203.82.45.146 | 03/28/16 22:00:34 | 0 | | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/0760C37C-F68C-134B-5EE6-9751492D6E6A?key=1459199219167 |
| 3483 | 0760C690-935A-48DC-6070-A07A4A763976 | 03/16/16 00:55:36 | 101.50.126.226 | 03/16/16 16:07:07 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND OUTBOUND SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/0760C690-935A-48DC-6070-A07A4A763976?key=1458089739656 |
| 3484 | 0761EE67-C6F3-BA12-6E7C-D8B426C77BC3 | 03/07/16 15:30:24 | 208.109.88.104 | 03/07/16 19:54:31 | 0 | | | | | | | | | | | | | | | | | | Lead Genesis | N/A |
| 3485 | 07623420-C21E-FDCA-1005-B51887C29C90 | 03/12/16 14:41:46 | 73.2.98.135 | 03/12/16 17:08:20 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/07623420-C21E-FDCA-1005-B51887C29C90?key=1457793712527 |
| 3486 | 07623C7B-2C3C-465B-7C2B-BCDE5E3AFA5A | 03/12/16 16:16:21 | 97.119.134.104 | 03/14/16 15:04:42 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/07623C7B-2C3C-465B-7C2B-BCDE5E3AFA5A?key=1457799152442 |
| 3487 | 07628506-5434-627B-9E64-637396283D67 | 03/23/16 14:22:10 | 73.200.104.186 | 03/23/16 14:25:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07628506-5434-627B-9E64-637396283D67?key=1458742930572 |
| 3488 | 0762AD8D-E5EC-6A26-3FF2-6461DA094CCE | 03/26/16 16:57:42 | 174.124.11.119 | 03/28/16 13:52:37 | 1 | | | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/0762AD8D-E5EC-6A26-3FF2-6461DA094CCE?key=1459011445441 |
| 3489 | 0762EA9D-3E9B-A870-70C7-711E948DC684 | 03/13/16 04:20:20 | 184.216.72.36 | 03/13/16 04:10:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0762EA9D-3E9B-A870-70C7-711E948DC684?key=1457841869911 |
| 3490 | 0762FFA1-A96E-748F-F94B-32D4C829FE51 | 03/07/16 00:55:24 | 66.215.116.82 | 03/07/16 00:57:03 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Home Improvement Leads | http://vp.leadid.com/playback/0762FFA1-A96E-748F-F94B-32D4C829FE51?key=1457312124892 |
| 3491 | 07638A61-1F97-3457-E942-028F50D7EA83 | 03/02/16 16:09:51 | 70.215.86.17 | 03/02/16 16:15:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07638A61-1F97-3457-E942-028F50D7EA83?key=1456934991617 |
| 3492 | 0763CEDE-E1B1-024E-948C-6AAC9A3647FA | 03/03/16 15:08:22 | 206.224.96.244 | 03/03/16 15:10:29 | 2 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | | http://vp.leadid.com/playback/0763CEDE-E1B1-024E-948C-6AAC9A3647FA?key=1457017702484 |
| 3493 | 07654873-3457-5A47-A373-6898B995A4A2 | 03/27/16 20:23:18 | 70.192.73.96 | 03/27/16 20:24:57 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/07654873-3457-5A47-A373-6898B995A4A2?key=1459110198949 |
| 3494 | 0765C243-780F-6643-8539-76ED043FDA43 | 03/16/16 16:55:27 | 208.109.88.104 | 03/16/16 16:55:34 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 3495 | 07675141-A160-D39E-D892-C78FD52FACAF | 03/08/16 12:39:12 | 208.109.88.104 | 03/09/16 17:09:52 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 3496 | 0767AE9-9C62-5F1F-3780-E3991204DE8A | 03/16/16 16:12:32 | 107.206.165.119 | 03/16/16 16:13:50 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Home Improvement Leads | http://vp.leadid.com/playback/0767AE9-9C62-5F1F-3780-E3991204DE8A?key=1458146657634 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3497 | 076A239E-5D30-F4F0-5F90-D12F6AD75C1B | 03/11/16 20:45:57 | 71.246.78.213 | 03/11/16 20:47:55 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/076A239E-5D30-F4F0-5F90-D12F6AD75C1B?key=1457729162889 |
| 3498 | 07682351-3FE9-C858-CED0-AC7768FD9E6A | 03/08/16 16:24:49 | 70.215.69.243 | 03/08/16 16:27:43 | | | | 0 | | 0 | 2 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/07682351-3FE9-C858-CED0-AC7768FD9E6A?key=1457454291453 |
| 3499 | 0768C85D-38AE-B20C-3374-F8E823395F36 | 03/28/16 20:54:34 | 67.91.64.232 | 03/28/16 21:00:07 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0768C85D-38AE-B20C-3374-F8E823395F36?key=1459198474613 |
| 3500 | 076C590A-9845-8882-52BD-7498083C685B | 03/31/16 00:19:19 | 76.209.128.31 | 03/31/16 00:25:06 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/076C590A-9845-8882-52BD-7498083C685B?key=1459383559372 |
| 3501 | 076C9670-FD3A-2A20-8487-EF9A898836A4 | 03/08/16 18:59:18 | 23.126.180.166 | 03/08/16 19:02:47 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/076C9670-FD3A-2A20-8487-EF9A898836A4?key=1457463564020 |
| 3502 | 076CB2D6-FFE2-0421-DC87-149AA5EF12D4 | 03/28/16 07:08:26 | 70.215.84.81 | 03/28/16 07:10:59 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/076CB2D6-FFE2-0421-DC87-149AA5EF12D4?key=1459148906765 |
| 3503 | 076CB7A4-C463-3716-DEA0-38D93A63D895 | 03/25/16 19:34:30 | 70.209.103.8 | 03/25/16 19:40:06 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/076CB7A4-C463-3716-DEA0-38D93A63D895?key=1458934472101 |
| 3504 | 076CB7A4-C463-3716-DEA0-38D93A63D895 | 03/25/16 19:34:30 | 70.209.103.8 | 03/25/16 19:40:11 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/076CB7A4-C463-3716-DEA0-38D93A63D895?key=1458934472101 |
| 3505 | 076E7939-C680-2599-AE5B-1CDE2D158E8F | 03/16/16 19:39:46 | 97.117.239.238 | 03/16/16 19:45:08 | 2 | | | 0 | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/076E7939-C680-2599-AE5B-1CDE2D158E8F?key=1458157189921 |
| 3506 | 076F73B8-88E3-05A9-748A-354774DDEFE1 | 03/27/16 13:37:23 | 76.99.183.147 | 03/27/16 13:39:57 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 0 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/076F73B8-88E3-05A9-748A-354774DDEFE1?key=1459085853218 |
| 3507 | 076F7677-E8C8-9FDD-3D32-91DE8F8970E3 | 03/17/16 15:03:18 | 103.206.80.2 | 03/26/16 15:22:49 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | | 0 | | 4 | 4 | 0 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/076F7677-E8C8-9FDD-3D32-91DE8F8970E3?key=1458227000708 |
| 3508 | 076FEE30-DCCD-5A5E-892E-40249CA8134B | 03/19/16 22:09:16 | 203.177.115.2 | 03/19/16 22:15:55 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 0 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/076FEE30-DCCD-5A5E-892E-40249CA8134B?key=1458425356695 |
| 3509 | 076FF191-EA8A-6C40-A941-15323202AFD8 | 03/14/16 22:40:55 | 76.169.154.106 | 03/14/16 22:46:21 | 2 | | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/076FF191-EA8A-6C40-A941-15323202AFD8?key=1457995260064 |
| 3510 | 07704665-9A93-8124-9BF3-B45S532A6594 | 03/21/16 22:52:50 | 174.134.156.89 | 03/21/16 22:55:13 | 2 | | | 0 | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07704665-9A93-8124-9BF3-B45S532A6594?key=1458600770492 |
| 3511 | 07706DA8-3444-E026-075F-937A03D9FC13 | 03/30/16 11:02:07 | 66.87.80.44 | 03/30/16 11:05:09 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07706DA8-3444-E026-075F-937A03D9FC13?key=1459337572644 |
| 3512 | 0710AA9-D5F7-8EDF-436B-2D80C5CF8C97 | 03/04/16 22:57:49 | 101.50.118.117 | 03/07/16 14:08:16 | 2 | | | 0 | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/0710AA9-D5F7-8EDF-436B-2D80C5CF8C97?key=1457132271952 |
| 3513 | 077162DF-60A3-858E-E480-24E19A84E1F0 | 03/17/16 02:49:13 | 70.93.137.10 | 03/17/16 02:55:06 | 2 | | | 0 | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/077162DF-60A3-858E-E480-24E19A84E1F0?key=1458182954778 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 3514 | 07716460-8131-2F8E-846C-066878582B9E | 03/02/16 16:57:34 | 103.206.80.2 | 03/02/16 18:03:09 | 1 | (label":"THIS SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 4 | | 4 | 1 | | 0 | 3 | 3 | 3 | 3 | 3 | | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/07716460-8131-2F8E-846C-066878582B9E?key=1456937855190 |
| 3515 | 0771A2B2-E938-257F-673B-CE904358AE08 | 03/18/16 19:05:55 | 24.162.137.142 | 03/18/16 19:07:48 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0771A2B2-E938-257F-673B-CE904358AE08?key=1458327964105 |
| 3516 | 07736F36-3081-C9E7-ABAD-E3C562DA080A | 03/11/16 20:19:07 | 70.20.40.15 | 03/11/16 20:25:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/07736F36-3081-C9E7-ABAD-E3C562DA080A?key=1457727546745 |
| 3517 | 0773D8C8-266B-9ECC-00C4-4DF119887ED5 | 03/07/16 16:36:30 | 137.164.228.108 | 03/07/16 16:39:37 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0773D8C8-266B-9ECC-00C4-4DF119887ED5?key=1457368619479 |
| 3518 | 074D878-1DC5-8A54-5A88-BCC363349E6 | 03/03/16 12:05:30 | 208.109.88.104 | 03/03/16 14:17:10 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 Lead Genesis | N/A |
| 3519 | 07624B8A-98A0-B2F0-4211-A5CF1D78281B | 03/29/16 20:39:43 | 73.64.224.235 | 03/29/16 20:45:28 | | | | 0 | | | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/07624B8A-98A0-B2F0-4211-A5CF1D78281B?key=1459283989358 |
| 3520 | 077608F-F1B8-B7CC-6783-CF4C3DDC6AF7 | 03/11/16 16:04:49 | 64.30.96.112 | 03/11/16 16:06:53 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/077608F-F1B8-B7CC-6783-CF4C3DDC6AF7?key=1457712288874 |
| 3521 | 0777EBEA-76F5-DD99-9591-8DFC05D1B08B | 03/08/16 01:40:50 | 206.55.93.130 | 03/08/16 01:45:39 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF ITu2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | FiveStrata | http://vp.leadid.com/playback/0777EBEA-76F5-DD99-9591-8DFC05D1B08B?key=1457401252790 |
| 3522 | 0777EF15-86A2-4BEE-AFE1-48E3C4F98ECB | 03/02/16 15:00:32 | 208.109.88.104 | 03/02/16 15:00:43 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 Lead Genesis | N/A |
| 3523 | 0777E557-A813-EDC2-185F-1085AFEC87F1 | 03/17/16 21:50:38 | 70.176.136.24 | 03/17/16 22:00:07 | 2 | | | | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0777E557-A813-EDC2-185F-1085AFEC87F1?key=1458251450246 |
| 3524 | 07785E7E-9CE2-F16F-D6FE-4738A89838SA | 03/08/16 12:57:54 | 64.68.228.175 | 03/08/16 16:05:53 | 2 | | | | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/07785E7E-9CE2-F16F-D6FE-4738A89838SA?key=1457441874759 |
| 3525 | 0778BA22-81A1-3920-4868-D5FCD79877G0 | 03/16/16 20:18:12 | 61.12.89.52 | 03/16/16 20:20:58 | | | | 0 | | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/0778BA22-81A1-3920-4868-D5FCD79877G0?key=1458159329892 |
| 3526 | 07A2B46-1A8C-5435-8349-8AEF54A6689C | 03/31/16 00:04:17 | 74.90.8.110 | 03/31/16 00:10:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/07A2B46-1A8C-5435-8349-8AEF54A6689C?key=1459382657323 |
| 3527 | 07A4846-80ED-3A9F-3082-DA84D6F44DDA | 03/16/16 01:32:30 | 61.12.89.52 | 03/16/16 16:03:08 | | | | 0 | | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/07A4846-80ED-3A9F-3082-DA84D6F44DDA?key=1458091783524 |
| 3528 | 07A98F2-7B4E-D927-4C69-BBA0DF1002CD | 03/02/16 22:25:06 | 199.116.126.170 | 03/02/16 22:26:32 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/07A98F2-7B4E-D927-4C69-BBA0DF1002CD?key=1456957505001 |
| 3529 | 07A8B58C-F385-5DF3-8396-18B53131ECD0 | 03/26/16 18:54:57 | 23.241.188.15 | 03/26/16 19:05:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/07A8B58C-F385-5DF3-8396-18B53131ECD0?key=1459018499003 |
| 3530 | 07B7464-BDD8-2035-5AC2-689BAEA75936 | 03/17/16 13:07:02 | 73.197.63.15 | 03/17/16 13:10:37 | 1 | (label":"BY CLICKING)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/07B7464-BDD8-2035-5AC2-689BAEA75936?key=1458220059942 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3531 | 077C3507-B866-CC2E-262F-1ED1849C34DE | 03/06/16 14:51:00 | 96.255.248.96 | 03/06/16 14:57:53 | 0 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST CONSENT IS NOT A CONDITION OF PURCHASE")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/077C3507-B866-CC2E-262F-1ED1849C34DE?key=1457275864453 |
| 3532 | 077CA457-4DE2-D880-A807-4912C888E3B5 | 03/22/16 21:04:45 | 72.181.125.1 | 03/22/16 21:11:21 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/077CA457-4DE2-D880-A807-4912C888E3B5?key=14586806868639 |
| 3533 | 077CAA82-64DA-A257-D040-5262F23CEE89 | 03/24/16 00:25:10 | 206.55.93.130 | 03/24/16 00:33:48 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Clean Energy Experts | http://vp.leadid.com/playback/077CAA82-64DA-A257-D040-5262F23CEE89?key=1458779113417 |
| 3534 | 077EBC92-F6D9-137B-19F2-2CACB922FAFB | 03/08/16 16:27:04 | 23.24.55.197 | 03/08/16 16:35:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/077EBC92-F6D9-137B-19F2-2CACB922FAFB?key=1457454427339 |
| 3535 | 077ED2E4-1907-868F-E308-9CE267A6F695 | 03/27/16 15:40:19 | 68.81.72.48 | 03/27/16 15:41:47 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/077ED2E4-1907-868F-E308-9CE267A6F695?key=1459503229821 |
| 3536 | 077F560E-33F5-C570-AC81-5185AD4EDA2D | 03/23/16 00:13:21 | 14.140.45.226 | 03/23/16 00:14:05 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/077F560E-33F5-C570-AC81-5185AD4EDA2D?key=1458692001075 |
| 3537 | 077FC715-32A1-831F-FC8A-429A42A4D47D | 03/16/16 01:32:45 | 61.12.89.52 | 03/16/16 16:03:16 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/077FC715-32A1-831F-FC8A-429A42A4D47D?key=1458907096750 |
| 3538 | 07806CCF-4786-90C4-DF3A-4CF8EE33FAFD | 03/22/16 20:40:18 | 69.1.119.179 | 03/22/16 20:42:35 | 1 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/07806CCF-4786-90C4-DF3A-4CF8EE33FAFD?key=1458679220285 |
| 3539 | 07B086A0-6604-D8F0-70FB-191F51D05360 | 03/23/16 15:50:40 | 76.169.154.106 | 03/23/16 15:54:39 | 2 | | | | | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/07B086A0-6604-D8F0-70FB-191F51D05360?key=1458748257977 |
| 3540 | 07815105-3C8F-5D99-AD8F-480760A24D56 | 03/27/16 13:27:34 | 108.36.151.156 | 03/27/16 13:30:20 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07815105-3C8F-5D99-AD8F-480760A24D56?key=1459085239205 |
| 3541 | 07824740-08A2-38F2-E29A-DCDFA7CA4786 | 03/17/16 18:32:38 | 50.59.30.110 | 03/17/16 18:35:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07824740-08A2-38F2-E29A-DCDFA7CA4786?key=1458239558425 |
| 3542 | 07833BF8-EC83-E35D-A8A4-C7AD67D129BC | 03/15/16 12:26:49 | 70.209.141.80 | 03/15/16 12:30:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07833BF8-EC83-E35D-A8A4-C7AD67D129BC?key=1458044721747 |
| 3543 | 07840471-6FD9-029A-F40B-291490C7B8F7 | 03/03/16 17:43:28 | 75.172.160.44 | 03/03/16 17:54:54 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/07840471-6FD9-029A-F40B-291490C7B8F7?key=1457027009354 |
| 3544 | 07843D5F-8DF3-8551-66CD-5BD0D44B7D47 | 03/19/16 15:40:09 | 208.109.88.104 | 03/21/16 13:13:17 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 3545 | 07849E4B-F533-ABF9-38A2-1C68281AF460 | 03/16/16 16:18:42 | 124.109.55.194 | 03/16/16 16:31:23 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/07849E4B-F533-ABF9-38A2-1C68281AF460?key=1458144953870 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3546 | 07851829-8AFB-128D-C13E-3A1902C63EBC | 03/27/16 00:02:05 | 71.113.173.246 | 03/27/16 00:10:06 | 1 | (label:"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07851829-8AFB-128D-C13E-3A1902C63EBC?key=1459036925818 |
| 3547 | 078S4327-8707-EABC-A335-DCF945B0381A | 03/10/16 15:51:01 | 50.190.142.14 | 03/10/16 15:55:05 | 1 | (label:"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/078S4327-8707-EABC-A335-DCF945B0381A?key=1457625056774 |
| 3548 | 07855659-C388-87C8-0DD7-AAD05B6118D7 | 03/08/16 15:10:28 | 23.119.25.44 | 03/08/16 15:17:45 | 1 | (label:"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/07855659-C388-87C8-0DD7-AAD05B6118D7?key=1457449830073 |
| 3549 | 07858175-AEE7-56E9-D8F6-EFC7C6607B85 | 03/04/16 21:18:23 | 70.113.82.231 | 03/04/16 21:24:27 | 1 | (label:"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/07858175-AEE7-56E9-D8F6-EFC7C6607B85?key=1457126305532 |
| 3550 | 0785D385-FC66-7C98-6338-1C68702AF847 | 03/23/16 17:35:14 | 209.234.134.162 | 03/23/16 17:40:07 | 1 | (label:"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0785D385-FC66-7C98-6338-1C68702AF847?key=1458754523619 |
| 3551 | 078616F7-577F-FB8O-D3A4-81C78D24E2E5 | 03/04/16 04:06:36 | 69.123.104.111 | 03/04/16 04:10:11 | 1 | (label:"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/078616F7-577F-FB8O-D3A4-81C78D24E2E5?key=1457064397839 |
| 3552 | 078678ED-FD72-45E8-4B5F-60B28CF68EC8 | 03/05/16 15:23:17 | 67.79.115.82 | 03/05/16 15:29:02 | 1 | (label:"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/078678ED-FD72-45E8-4B5F-60B28CF68EC8?key=1457191398690 |
| 3553 | 0786848E-E5F6-D56F-4DDA-5F5075E33635 | 03/31/16 17:59:39 | 72.177.119.119 | 03/31/16 18:00:43 | 1 | (label:"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/0786848E-E5F6-D56F-4DDA-5F5075E33635?key=1459447180795 |
| 3554 | 0786991B-99EB-366B-70D8-8233221377F5 | 03/24/16 19:48:24 | 67.165.30.221 | 03/24/16 19:55:05 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE SERVICE COMPANIES TO COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0786991B-99EB-366B-70D8-8233221377F5?key=1458848907474 |
| 3555 | 0786DB62-FCC1-C684-260C-478F4375F390 | 03/29/16 17:46:36 | 206.55.93.130 | 03/29/16 17:53:00 | 1 | (label:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK?")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/0786DB62-FCC1-C684-260C-478F4375F390?key=1459273598939 |
| 3556 | 0786E88E-BFD8-486C-B466-8545921CD84E | 03/10/16 12:52:46 | 32.218.141.165 | 03/10/16 13:00:07 | 1 | (label:"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0786E88E-BFD8-486C-B466-8545921CD84E?key=1457614366057 |
| 3557 | 07873006-F737-B68C-8841-94E5385B6085 | 03/01/16 17:17:35 | 108.50.175.182 | 03/01/16 17:20:15 | 1 | (label:"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07873006-F737-B68C-8841-94E5385B6085?key=1456852661311 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3558 | 078871EC-339C-AFA6-D02C-6F1ADC0939E8 | 03/06/16 20:34:21 | 73.30.25.128 | 03/06/16 20:40:07 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/078871EC-339C-AFA6-D02C-6F1ADC0939E8?key=1457296463809 |
| 3559 | 078900FB-3AFF-25A3-CDA0-474877239ECF | 03/30/16 22:37:43 | 72.25.6.162 | 03/30/16 22:40:18 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/078900FB-3AFF-25A3-CDA0-474877239ECF?key=1459377464072 |
| 3560 | 07894BB4-6E38-7A5F-AF31-163045E9298B | 03/08/16 22:46:15 | 24.242.59.127 | 03/08/16 22:51:40 | 0 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/07894BB4-6E38-7A5F-AF31-163045E9298B?key=1457477178892 |
| 3561 | 07895A3-88E7-96E7-A855-4587B6489AB6 | 03/25/16 16:51:26 | 94.199.127.146 | 03/25/16 16:55:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/07895A3-88E7-96E7-A855-4587B6489AB6?key=1458924686995 |
| 3562 | 07895CE4-A264-8CFB-F7F3-8C26E3DF81F8 | 03/31/16 12:11:57 | 73.41.207.91 | 03/31/16 16:07:11 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE ] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/07895CE4-A264-8CFB-F7F3-8C26E3DF81F8?key=1459426318526 |
| 3563 | 0789C1B2-87E9-5B62-5517-81E40D6B82EA | 03/28/16 15:11:43 | 64.121.1.129 | 03/28/16 15:20:15 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0789C1B2-87E9-5B62-5517-81E40D6B82EA?key=1459177904608 |
| 3564 | 0789CF12-DD80-E077-4F72-3A7845C0635D | 03/01/16 23:07:47 | 114.198.145.245 | 03/01/16 23:30:45 | 0 | | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/0789CF12-DD80-E077-4F72-3A7845C0635D?key=1456873746925 |
| 3565 | 078A1D2C-8E47-8ED0-04A7-208E9D768817 | 03/10/16 16:34:50 | 172.56.41.231 | 03/10/16 16:40:05 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/078A1D2C-8E47-8ED0-04A7-208E9D768817?key=1457627692297 |
| 3566 | 078AF3EF-D556-514F-5C3A-592329AAC491 | 03/06/16 07:54:40 | 76.127.105.7 | 03/06/16 07:57:58 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/078AF3EF-D556-514F-5C3A-592329AAC491?key=1457250882026 |
| 3567 | 078AF9D5-CAD2-8F40-3C68-B080FA476599 | 03/17/16 15:31:50 | 74.205.144.74 | 03/17/16 16:36:41 | 1 | (label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS INCLUDING SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING][EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK BE MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/078AF9D5-CAD2-8F40-3C68-B080FA476599?key=1458228724488 |
| 3568 | 078B0F14-2557-1BCC-AC6D-4D5E43F0ADE5 | 03/28/16 14:08:12 | 66.87.134.228 | 03/28/16 14:15:03 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/078B0F14-2557-1BCC-AC6D-4D5E43F0ADE5?key=1459174092855 |
| 3569 | 078B3732-FB1F-4038-016E-0AEA9CD6EBC3 | 03/23/16 16:33:37 | 67.11.186.118 | 03/23/16 16:39:34 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/078B3732-FB1F-4038-016E-0AEA9CD6EBC3?key=1458750822440 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3570 | 07885863-51F2-508D-A4A6-8CB6922D8E6C | 03/28/16 23:34:40 | 12.151.30.163 | 03/28/16 23:40:09 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07885863-51F2-508D-A4A6-8CB6922D8E6C?key=1459208082981 |
| 3571 | 078C2F42-BFC6-9128-7DA4-5C93DC66F2D9 | 03/07/16 19:19:14 | 69.125.224.148 | 03/07/16 19:24:27 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | | | 1 | | | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/078C2F42-8FC6-9128-7DA4-5C93DC66F2D9?key=1457378359562 |
| 3572 | 078CF854-D949-3D99-D89F-218804851299 | 03/06/16 22:00:35 | 69.127.80.210 | 03/06/16 22:05:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/078CF854-D949-3D99-D89F-218804851299?key=1457301640451 |
| 3573 | 078D075E-9D8D-CCC0-B7AF-1494338572F5 | 03/01/16 14:19:04 | 71.224.222.62 | 03/01/16 14:25:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/078D075E-9D8D-CCC0-B7AF-1494338572F5?key=1456841944846 |
| 3574 | 078D688F-EABE-8D29-5EFA-838949SE8803 | 03/04/16 06:01:22 | 97.119.156.176 | 03/04/16 06:05:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/078D688F-EABE-8D29-5EFA-838949SE8803?key=1457071284585 |
| 3575 | 078D821C-C48E-7B7D-B2F6-63B86852A263 | 03/14/16 23:12:14 | 76.169.154.106 | 03/14/16 23:15:06 | 2 | | | 0 | 0 | | 1 | 0 | 3 | 0 | 0 | 0 | | | 3 | Lead Genesis | http://vp.leadid.com/playback/078D821C-C48E-7B7D-B2F6-63B86852A263?key=1457997138891 |
| 3576 | 078D86D-0906-B11F-2A49-A9E5B05840E1 | 03/23/16 19:18:38 | 50.24.201.114 | 03/23/16 19:24:48 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 1 | | 2 | 1 | | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/078DE86D-0906-B11F-2A49-A9E5B05840E1?key=1458760723903 |
| 3577 | 078E0B65-7303-546E-649A-13D6DD1879E6 | 03/06/16 18:05:29 | 50.32.239.174 | 03/06/16 18:15:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/078E0B65-7303-546E-649A-13D6DD1879E6?key=1457287528803 |
| 3578 | 078E5663-F6BC-FCF8-7EE8-0EC7F3400C86 | 03/22/16 22:18:51 | 24.43.128.238 | 03/22/16 22:25:04 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 4 | | 4 | 1 | | 1 | | | 1 | | | | Media Force Ltd. | http://vp.leadid.com/playback/078E5663-F6BC-FCF8-7EE8-0EC7F3400C86?key=1458685143141 |
| 3579 | 078F3D45-1C47-4E8D-1864-038B90711DCF | 03/12/16 03:17:48 | 99.72.236.89 | 03/12/16 03:19:59 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")"] | 0 | | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | | | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/078F3D45-1C47-4E8D-1864-038B90711DCF?key=1457752675173 |
| 3580 | 078F5E57-E587-1775-D7EF-9FFA167E2C6E | 03/17/16 14:50:26 | 70.210.231.108 | 03/17/16 14:52:26 | 2 | | | 0 | 0 | | 1 | 0 | 3 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/078F5E57-E587-1775-D7EF-9FFA167E2C6E?key=1458226226374 |
| 3581 | 078F7823-6AFD-E7DC-E10E-C8A421362F76 | 03/31/16 22:00:27 | 24.242.59.127 | 03/31/16 22:01:30 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 1 | | 1 | 1 | | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/078F7823-6AFD-E7DC-E10E-C8A421362F76?key=1459461624693 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3582 | 078F85D3-5564-AF5B-5433-F6C556E132EF | 03/09/16 21:25:50 | 207.244.77.174 | 03/10/16 22:43:47 | 0 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/078F85D3-5564-AF5B-5433-F6C556E132EF?key=1457558755617 |
| 3583 | 078F87E2-7887-3D39-5CFD-10FC38702EBF | 03/10/16 04:31:00 | 66.87.67.91 | 03/10/16 04:35:10 | 2 | (label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/078F87E2-7887-3D39-5CFD-10FC38702EBF?key=1457584253904 |
| 3584 | 07906A96-6757-AF45-5EEC-A26E1C8282FC | 03/23/16 14:15:26 | 173.172.193.73 | 03/23/16 14:20:07 | 0 | (label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07906A96-6757-AF45-5EEC-A26E1C8282FC?key=1458742527037 |
| 3585 | 0790D607-173B-14D2-8605-B80CF253CA02 | 03/10/16 21:08:19 | 66.87.69.45 | 03/10/16 21:12:09 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0790D607-173B-14D2-8605-B80CF253CA02?key=1457644102863 |
| 3586 | 07910E2A-5813-1AD8-D183-D0B4508CC021 | 03/17/16 21:48:11 | 24.248.6.54 | 03/17/16 21:55:05 | 2 | | | | | | | | | | | | | | | | | | http://vp.leadid.com/playback/07910E2A-5813-1AD8-D183-D0B4508CC021?key=1458251320934 |
| 3587 | 0791408E-9F73-3A6F-D932-A57A83C745FB | 03/28/16 15:54:39 | 174.59.233.76 | 03/28/16 16:00:24 | 0 | (label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0791408E-9F73-3A6F-D932-A57A83C745FB?key=1459180481577 |
| 3588 | 0791439C-E26F-744E-21E5-4950EF25CD80 | 03/28/16 02:53:48 | 98.113.118.43 | 03/28/16 02:56:42 | 0 | (label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0791439C-E26F-744E-21E5-4950EF25CD80?key=1459133643171 |
| 3589 | 07928D3A-3704-572D-7684-1DFEE49O9A4F | 03/25/16 19:47:33 | 50.253.125.154 | 03/25/16 20:02:10 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING| EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 3 | 3 | | 3 | 3 | | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/07928D3A-3704-572D-7684-1DFEE49O9A4F?key=1458935253752 |
| 3590 | 0794048D-C888-5647-8604-B8A1A7224963 | 03/01/16 17:27:31 | 70.113.82.231 | 03/01/16 17:33:29 | 0 | (label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0794048D-C888-5647-8604-B8A1A7224963?key=1456853255909 |
| 3591 | 07944F32-3A14-E143-8806-025A2F47EE11 | 03/07/16 18:20:40 | 108.51.32.232 | 03/07/16 18:23:32 | 0 | (label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/07944F32-3A14-E143-8806-025A2F47EE11?key=1457374854709 |
| 3592 | 0796A1B3-99A7-551F-D81A-A0BC38DA31B3 | 03/28/16 22:15:06 | 73.198.130.223 | 03/28/16 22:25:04 | 1 | (label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0796A1B3-99A7-551F-D81A-A0BC38DA31B3?key=1459202987592 |
| 3593 | 0796A2B8-F547-81E9-0460-40232F538275 | 03/24/16 12:59:29 | 68.98.97.85 | 03/24/16 15:09:48 | 0 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE |AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/0796A2B8-F547-81E9-0460-40232F538275?key=1458824372234 |
| 3594 | 079793EC-E623-1699-1E35-87DC3157CC20 | 03/25/16 23:51:31 | 50.80.55.92 | 03/26/16 00:00:01 | 1 | (label":"BY CLICKING GET QUOTES YOU AUTHORIZE 123SOLARENERGY AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 0 | 123SolarPower | http://vp.leadid.com/playback/079793EC-E623-1699-1E35-87DC3157CC20?key=1458949904086 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3595 | 0797E55B-8330-040B-3006-6A7426D338AE | 03/13/16 17:56:39 | 128.177.161.151 | 03/13/16 18:00:11 | 1 | (label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0797E55B-8330-040B-3006-6A7426D338AE?key=1457891799377 |
| 3596 | 07984288-86A2-7382-373F-24367DCFD517 | 03/15/16 00:41:19 | 203.175.78.179 | 03/15/16 15:28:28 | 0 | (label:"'BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE')" | | | | | | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 0 Lead Genesis | http://vp.leadid.com/playback/07984288-86A2-7382-373F-24367DCFD517?key=1458002494142 |
| 3597 | 079912FB-7854-3347-8E7E-9EA4F68ECD5B | 03/29/16 09:15:03 | 66.249.83.86 | 03/29/16 09:17:31 | 1 | (label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/079912FB-7854-3347-8E7E-9EA4F68ECD5B?key=1459242904862 |
| 3598 | 0799D784-632B-8068-30C7-127702298658 | 03/31/16 00:41:59 | 47.20.177.63 | 03/31/16 00:45:10 | 1 | (label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 1 | 3 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0799D784-632B-8068-30C7-127702298658?key=1459384936644 |
| 3599 | 079A513B-3EF6-8239-3995-598C4A133633 | 03/22/16 21:58:20 | 203.82.45.146 | 03/22/16 23:25:32 | 0 | | | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Fly Wheel Services | http://vp.leadid.com/playback/079A513B-3EF6-8239-3995-598C4A133633?key=1458683901220 |
| 3600 | 079AE9B0-9D9D-793B-5981-4A7D9A776383 | 03/10/16 23:20:46 | 172.58.32.202 | 03/10/16 23:23:05 | 1 | (label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/079AE9B0-9D9D-793B-5981-4A7D9A776383?key=1457652076742 |
| 3601 | 079AFBF6-586A-9882-0453-87BD0D28E414 | 03/29/16 17:29:08 | 209.234.217.216 | 03/29/16 17:35:13 | 1 | (label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/079AFBF6-586A-9882-0453-87BD0D28E414?key=1459272546621 |
| 3602 | 079825CC-E8EA-1C41-3DF4-E22409273320 | 03/11/16 21:28:52 | 73.186.3.120 | 03/11/16 21:30:34 | 0 | | | | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 1 | | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/079825CC-E8EA-1C41-3DF4-E22409273320?key=1457731674760 |
| 3603 | 079CEF25-D580-8738-B230-D116F8830E4E | 03/21/16 22:10:07 | 70.112.168.28 | 03/21/16 22:16:00 | 1 | (label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/079CEF25-D580-8738-B230-D116F8830E4E?key=1458598207573 |
| 3604 | 079D0313-AF8F-16D2-AE4D-C0E1FCC95887 | 03/28/16 18:30:08 | 65.255.177.50 | 03/28/16 18:35:05 | 1 | (label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/079D0313-AF8F-16D2-AE4D-C0E1FCC95887?key=1459189689229 |
| 3605 | 079D49AD-AD0E-D16F-D30E-D02DA9893420 | 03/20/16 17:43:01 | 75.68.217.181 | 03/20/16 17:55:07 | 1 | (label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/079D49AD-AD0E-D16F-D30E-D02DA9893420?key=1458495781718 |
| 3606 | 079D4E19-7876-8908-8AD0-97C7CDEEF66F | 03/18/16 18:37:49 | 24.112.149.61 | 03/18/16 18:42:31 | 1 | (label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/079D4E19-7876-8908-8AD0-97C7CDEEF66F?key=1458326270618 |
| 3607 | 079DC9B0-8352-4631-96EC-2BC541C7F5ED | 03/18/16 15:58:43 | 71.9.90.215 | 03/18/16 16:05:05 | 2 | | | | 0 | 0 | 0 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/079DC9B0-8352-4631-96EC-2BC541C7F5ED?key=1458316724378 |
| 3608 | 079E3A15-8491-E01C-C001-65855573086C | 03/23/16 13:41:14 | 98.229.27.113 | 03/23/16 13:42:54 | 1 | (label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/079E3A15-8491-E01C-C001-65855573086C?key=1458740478954 |
| 3609 | 079EC86A-87E3-1AFC-CD4C-O32FECFF60BF | 03/04/16 12:02:32 | 208.109.88.104 | 03/04/16 14:24:20 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3610 | 079F1TE3-75CB-D856-EE27-38A9723196A3 | 03/30/16 22:31:22 | 174.48.244.228 | 03/30/16 23:07:06 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | | 0 | | 1 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/079F1TE3-75CB-D856-EE27-38A9723196A3?key=1459377114736 |
| 3611 | 079F4A9F-1F62-0E90-1C3F-7A72240C7E7C | 03/02/16 17:18:45 | 208.54.39.155 | 03/02/16 17:35:06 | | (label":"BY AGREEING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/079F4A9F-1F62-0E90-1C3F-7A72240C7E7C?key=1456939126477 |
| 3612 | 079FE8D2-91EB-7848-7683-10F0D0E217DC | 03/16/16 19:32:10 | 14.140.45.226 | 03/16/16 19:35:18 | | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/079FE8D2-91EB-7848-7683-10F0D0E217DC?key=1458176545233 |
| 3613 | 07A1D781-92FC-31D6-ED5D-9521F2D8890F | 03/17/16 22:45:37 | 203.175.78.247 | 03/17/16 22:51:16 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | | 0 | | 1 | 0 | 1 | | 1 | 1 | 1 | 3 | | 0 | Lead Genesis | http://vp.leadid.com/playback/07A1D781-92FC-31D6-ED5D-9521F2D8890F?key=1458254737665 |
| 3614 | 07A236ED-0A5F-AA32-3A0F-C23CB585F3A2 | 03/30/16 16:48:42 | 76.182.254.17 | 03/30/16 16:54:49 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | 0 | | 1 | | 1 | | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/07A236ED-0A5F-AA32-3A0F-C23CB585F3A2?key=1459356526767 |
| 3615 | 07A3E06D-7582-0052-0B86-16DF51528501 | 03/30/16 21:39:32 | 65.36.108.145 | 03/30/16 21:45:54 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | 0 | | 1 | 0 | 1 | | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/07A3E06D-7582-0052-0B86-16DF51528501?key=1459373976164 |
| 3616 | 07A40EFB-704C-5FFA-D854-B140063CA852 | 03/16/16 02:27:56 | 166.137.244.82 | 03/16/16 02:32:43 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 0 | 2 | 2 | 2 | 2 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/07A40EFB-704C-5FFA-D854-B140063CA852?key=1458095315483 |
| 3617 | 07A43840-57F9-1C81-0235-924C2013573B | 03/18/16 18:40:24 | 190.122.106.226 | 03/18/16 18:50:04 | 2 | | | | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/07A43840-57F9-1C81-0235-924C2013573B?key=1458326431526 |
| 3618 | 07A46EC8-BF0C-0165-DA69-7C9510783FD1 | 03/24/16 19:44:26 | 166.216.165.76 | 03/24/16 19:50:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07A46EC8-BF0C-0165-DA69-7C9510783FD1?key=1458848666618 |
| 3619 | 07A54F40-0E22-257F-C68E-2DEAC404983D | 03/06/16 14:31:44 | 107.129.132.199 | 03/06/16 14:35:11 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | 0 | 2 | 2 | 2 | | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07A54F40-0E22-257F-C68E-2DEAC404983D?key=1457274706733 |
| 3620 | 07A64031-0741-6658-8E8F-5F6ED43C26F2 | 03/24/16 02:55:34 | 73.129.239.104 | 03/24/16 03:00:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | 0 | 2 | 2 | 2 | | 1 | | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/07A64031-0741-6658-8E8F-5F6ED43C26F2?key=1458788134884 |
| 3621 | 07A6A403-0377-04A9-5295-46F046595A65 | 03/28/16 21:57:19 | 72.176.180.104 | 03/28/16 21:58:25 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/07A6A403-0377-04A9-5295-46F046595A65?key=1459202260540 |
| 3622 | 07A763CA-2605-8732-8594-FC2E730DE2AD | 03/18/16 00:50:26 | 76.89.197.148 | 03/21/16 23:00:13 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/07A763CA-2605-8732-8594-FC2E730DE2AD?key=1458226229424 |
| 3623 | 07A8A2DA-C726-7A2D-1534-E1ED336C62D8 | 03/28/16 16:10:38 | 115.186.142.76 | 03/28/16 16:56:27 | | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/07A8A2DA-C726-7A2D-1534-E1ED336C62D8?key=1459181439660 |
| 3624 | 07AA1BCD-84E1-0272-9A12-4716F45DE3F6 | 03/06/16 20:14:25 | 67.11.186.118 | 03/06/16 20:20:12 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | 0 | | 1 | | 1 | | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/07AA1BCD-84E1-0272-9A12-4716F45DE3F6?key=1457295268193 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3625 | 07AC4A9E-1EEF-3531-1EF6-8942451EE759 | 03/30/16 02:57:30 | 69.251.14.198 | 03/30/16 03:00:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07AC4A9E-1EEF-3531-1EF6-8942451EE759?key=1459306636589 |
| 3626 | 07AD80FB-9B41-66BC-20F3-21233D0A5590 | 03/27/16 15:24:15 | 100.14.234.164 | 03/27/16 15:26:15 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/07AD80FB-9B41-66BC-20F3-21233D0A5590?key=1459092253678 |
| 3627 | 07ADA4D5-0E02-4577-72F0-59F75D90D177 | 03/27/16 22:41:11 | 50.141.15.1 | 03/27/16 22:45:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07ADA4D5-0E02-4577-72F0-59F75D90D177?key=1459118471458 |
| 3628 | 07ADC300-C6A9-3518-AD7B-255385F4645A | 03/22/16 08:42:47 | 76.88.139.221 | 03/22/16 08:45:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07ADC300-C6A9-3518-AD7B-255385F4645A?key=1458636167949 |
| 3629 | 07ADD83C-8436-D150-1F3D-C827D84DE9CD | 03/21/16 17:42:57 | 74.205.144.74 | 03/21/16 17:43:12 | 1 | {label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/07ADD83C-8436-D150-1F3D-C827D84DE9CD?key=1458582179844 |
| 3630 | 07AE5469-5720-5047-0E6B-4D0B79D90FA8 | 03/05/16 13:40:15 | 70.162.47.107 | 03/05/16 13:45:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07AE5469-5720-5047-0E6B-4D0B79D90FA8?key=1457185218499 |
| 3631 | 07AE8F8D-B490-5B7A-3B22-F3C60B01F084 | 03/19/16 01:00:27 | 172.56.23.129 | 03/19/16 01:05:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07AE8F8D-B490-5B7A-3B22-F3C60B01F084?key=1458349229185 |
| 3632 | 07AEAF61-EA79-7BFA-74D0-B0F7F129F9F0 | 03/27/16 14:56:53 | 166.137.118.110 | 03/27/16 15:00:35 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07AEAF61-EA79-7BFA-74D0-B0F7F129F9F0?key=1459090615131 |
| 3633 | 07AF12A1-31FB-E93E-9A4C-DC4F13E9B60F | 03/05/16 18:07:17 | 99.62.89.51 | 03/05/16 18:13:35 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/07AF12A1-31FB-E93E-9A4C-DC4F13E9B60F?key=1457201240239 |
| 3634 | 07AFC086-C5CA-5364-1FE9-0CD525311E02 | 03/20/16 13:57:56 | 73.30.186.91 | 03/20/16 14:05:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07AFC086-C5CA-5364-1FE9-0CD525311E02?key=1458482277423 |
| 3635 | 07B08818-9007-0522-573D-918F70CB5580 | 03/30/16 18:30:50 | 70.44.61.194 | 03/30/16 18:33:39 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/07B08818-9007-0522-573D-918F70CB5580?key=1459362632911 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3636 | 07809615-F712-E602-9A5F-8C63321B0808 | 03/01/16 17:40:14 | 97.79.132.202 | 03/01/16 17:46:33 | 1 | (label":"BY CLICKING\| YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/07809615-F712-E602-9A5F-8C63321B0808?key=1456854014763 |
| 3637 | 0781D55C-07F0-5C52-8847-3DE3E77B69CE | 03/28/16 22:05:35 | 203.82.45.146 | 03/28/16 22:07:16 | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | | | 1 | | 1 | | 3 | Fly Wheel Services | http://vp.leadid.com/playback/0781D55C-07F0-5C52-8847-3DE3E77B69CE?key=1459202735281 |
| 3638 | 0782A562-87A3-3FAA-789D-AE8CAEF0B3A0 | 03/26/16 15:30:37 | 70.192.26.185 | 03/26/16 17:27:04 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0782A562-87A3-3FAA-789D-AE8CAEF0B3A0?key=1459006248194 |
| 3639 | 07B2B9C1-D635-A614-1F4F-CDFDAE5E3B79 | 03/07/16 22:26:36 | 24.26.219.107 | 03/07/16 22:33:16 | 1 | (label":"BY CLICKING\| YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/07B2B9C1-D635-A614-1F4F-CDFDAE5E3B79?key=1457389603027 |
| 3640 | 0782BF49-0A07-9E9D-12E5-A65E0D8D4554 | 03/22/16 15:55:39 | 208.109.88.104 | 03/22/16 15:55:48 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 3641 | 07B2C696-A3E9-1C6F-77C7-CE8FD3361AEE | 03/01/16 22:26:56 | 70.196.9.212 | 03/01/16 22:34:31 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | 1 | | |
| 3642 | 0782CAE0-2A7C-DED2-6906-9C939FE8D3CF | 03/30/16 10:45:22 | 70.15.0.154 | 03/30/16 10:50:06 | 1 | (label":"BY CLICKING\| SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/0782CAE0-2A7C-DED2-6906-9C939FE8D3CF?key=1459334722569 |
| 3643 | 0782D9FB-A930-EFA6-5C14-8640E7925D45 | 03/06/16 15:27:53 | 108.217.58.169 | 03/06/16 15:35:07 | 1 | (label":"BY CLICKING\| YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0782D9FB-A930-EFA6-5C14-8640E7925D45?key=1457278073419 |
| 3644 | 0783831D-5967-EDFB-746E-0D21C87839D5 | 03/22/16 14:20:03 | 14.140.45.226 | 03/22/16 14:20:43 | 0 | | | | 0 | 1 | 1 | 1 | 1 | | | | | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/0783831D-5967-EDFB-746E-0D21C87839D5?key=1458656291433 |
| 3645 | 0783C800-306F-CE08-5AC6-15C60E2A8989 | 03/30/16 10:52:19 | 76.15.56.20 | 03/30/16 13:26:45 | 2 | | | | 0 | 1 | 1 | 1 | 0 | | | | 1 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/0783C800-306F-CE08-5AC6-15C60E2A8989?key=1459335153343 |
| 3646 | 07848287-8345-4591-DA06-A5EE3220A0E0 | 03/25/16 13:17:42 | 73.29.180.212 | 03/25/16 13:25:05 | 1 | (label":"BY CLICKING\| SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/07848287-8345-4591-DA06-A5EE3220A0E0?key=1458911865500 |
| 3647 | 0785C20E-67A8-CAE6-30BE-8ED86F934548 | 03/16/16 21:45:38 | 174.54.163.192 | 03/16/16 21:50:06 | 2 | | | | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/0785C20E-67A8-CAE6-30BE-8ED86F934548?key=1458164740430 |
| 3648 | 0785E4FA-7505-94F0-CD95-0FBDFD209FC3 | 03/12/16 02:01:09 | 206.55.93.130 | 03/12/16 02:08:26 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0039S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 1 | 3 | 3 | | | 3 | | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/0785E4FA-7505-94F0-CD95-0FBDFD209FC3?key=1457748071425 |
| 3649 | 07874D90-A905-0940-88F8-1AF3F3AD99CD | 03/28/16 21:51:32 | 74.205.144.74 | 03/28/16 21:51:45 | 1 | (label":"\| PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\| EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | 3 | | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/07874D90-A905-0940-88F8-1AF3F3AD99CD?key=1459201895681 |
| 3650 | 07882AC2-9646-C028-777A-EE605C948EA6 | 03/03/16 21:27:47 | 208.109.88.104 | 03/03/16 21:28:22 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 3651 | 078835CE-E329-458F-5397-28747349F41B | 03/26/16 23:02:05 | 108.23.119.157 | 03/26/16 23:04:05 | 1 | (label":"BY CLICKING\| GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | 1 | | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/078835CE-E329-458F-5397-28747349F41B?key=1459033324197 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07886735-A513-EC34-1881-20477663590A | 03/11/16 19:28:12 | 74.205.144.74 | 03/11/16 19:30:46 | 1 | [label:"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}] | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 3 | 0 | 3 | 3 | 1 | 3 | 1 | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/07886735-A513-EC34-1881-20477663590A?key=1457724494713 |
| 07888A89-E59D-1894-0DEF-125FBEF228A0 | 03/25/16 12:57:21 | 70.173.230.102 | 03/25/16 13:38:02 | 1 | [label:"{BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}] | 0 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/07888A89-E59D-1894-0DEF-125FBEF228A0?key=58910640495 |
| 07889D56-6E87-0247-1BAE-CA274FC7F0DC | 03/23/16 20:09:11 | 76.169.154.106 | 03/23/16 20:14:26 | 2 | | | | | | | | | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/07889D56-6E87-0247-1BAE-CA274FC7F0DC?key=1458763754652 |
| 0788C2E0-F5AA-0833-F01B-55B50144CD8E | 03/13/16 10:20:39 | 73.233.39.220 | 03/13/16 10:25:11 | 1 | [label:"{BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0788C2E0-F5AA-0833-F01B-55B50144CD8E?key=1457864439949 |
| 0788C80E-6007-C38B-005B-5F962A0E28E9 | 03/26/16 02:43:14 | 72.74.200.135 | 03/28/16 15:42:54 | 0 | | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | | 3 | 1 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/0788C80E-6007-C38B-005B-5F962A0E28E9?key=1458960205311 |
| 0788C80E-6007-C38B-005B-5F962A0E28E9 | 03/26/16 02:43:14 | 72.74.200.135 | 03/26/16 02:46:57 | 0 | | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | | 3 | 1 | 3 | 3 Home Improvement Leads | http://vp.leadid.com/playback/0788C80E-6007-C38B-005B-5F962A0E28E9?key=1458960205311 |
| 07894BCC-7ED6-DC32-765D-755438453BC8 | 03/31/16 15:36:32 | 67.11.215.154 | 03/31/16 15:42:37 | 1 | [label:"{BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | | 0 | 2 | 1 | 1 | 1 | | | | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/07894BCC-7ED6-DC32-765D-755438453BC8?key=1459438603893 |
| 07BA37D4-A078-4E39-1078-BCB990EE1E05 | 03/08/16 20:46:46 | 45.19.193.249 | 03/08/16 20:53:13 | 1 | [label:"{BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/07BA37D4-A078-4E39-1078-BCB990EE1E05?key=1457470005144 |
| 07BA4FA9-70A3-E386-8118-E9ED4AAD1DC6 | 03/18/16 21:06:35 | 73.238.145.138 | 03/18/16 21:10:08 | 1 | [label:"{BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | | 2 | 2 | 1 | 1 | 1 | | | | 1 | 1 | | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/07BA4FA9-70A3-E386-8118-E9ED4AAD1DC6?key=1458335195594 |
| 07BA5B8B-9A56-B8DF-C1DF-8714BC180F98 | 03/19/16 23:04:14 | 107.77.76.112 | 03/19/16 23:10:05 | 2 | | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/07BA5B8B-9A56-B8DF-C1DF-8714BC180F98?key=1458428656684 |
| 07BA5F1B-F348-6479-00BF-826D40F8612A | 03/21/16 22:41:14 | 73.189.129.147 | 03/22/16 14:44:41 | 0 | | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | | 1 | 3 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/07BA5F1B-F348-6479-00BF-826D40F8612A?key=1458600087199 |
| 07BB0999-7596-A645-C9F9-0419EF5599AC | 03/19/16 22:22:39 | 69.250.114.231 | 03/19/16 22:30:08 | 0 | | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/07BB0999-7596-A645-C9F9-0419EF5599AC?key=1458426173831 |
| 07BB336C-B1A2-19AD-F525-80721ADF5641 | 03/22/16 07:40:11 | 107.77.169.12 | 03/22/16 07:45:11 | 2 | | | | | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/07BB336C-B1A2-19AD-F525-80721ADF5641?key=1458632413235 |
| 07BB63EA-D90D-AE4A-265F-6031306BF692 | 03/17/16 17:12:12 | 203.82.45.146 | 03/17/16 17:19:31 | 0 | | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | | 1 | 1 | 0 | 1 Fly Wheel Services | http://vp.leadid.com/playback/07BB63EA-D90D-AE4A-265F-6031306BF692?key=1458235071685 |
| 07BBD639-A853-58A0-04A2-F50C701DDCB5 | 03/17/16 16:55:26 | 73.167.9.5 | 03/17/16 17:00:10 | 1 | [label:"{BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | | 2 | 2 | 1 | 1 | 1 | | | | 1 | 1 | | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/07BBD639-A853-58A0-04A2-F50C701DDCB5?key=1458233709954 |
| 0788E246-283A-7FD9-DF08-D704D6F48CCA | 03/30/16 14:13:39 | 98.229.157.46 | 03/30/16 14:15:52 | 1 | [label:"{BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | | 2 | 2 | 1 | 1 | 1 | | | | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0788E246-283A-7FD9-DF08-D704D6F48CCA?key=1459347221267 |
| 078C80C6-8932-01C4-F5C9-DE178453C447 | 03/30/16 19:06:55 | 96.84.38.65 | 03/30/16 19:34:02 | 1 | [label:"{BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}] | 0 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/078C80C6-8932-01C4-F5C9-DE178453C447?key=1459364822399 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3669 | 07BD0F6D-62EF-24AF-0164-E6F7EA60CC70 | 03/24/16 19:41:10 | 71.169.170.54 | 03/24/16 19:45:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED OR PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/07BD0F6D-62EF-24AF-0164-E6F7EA60CC70?key=1458848481965 |
| 3670 | 07BD6A41-FB3C-804B-5314-6B87C18A3B36 | 03/29/16 10:24:55 | 50.32.233.245 | 03/29/16 10:27:03 | | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/07BD6A41-FB3C-804B-5314-6B87C18A3B36?key=1459247104870 |
| 3671 | 07BD92FD-71A3-A87C-8543-D0FE49D25CED | 03/08/16 16:51:18 | 76.169.154.106 | 03/08/16 17:06:37 | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 3 | 0 | 0 | 3 | 3 | 1 | | | Lead Genesis | http://vp.leadid.com/playback/07BD92FD-71A3-A87C-8543-D0FE49D25CED?key=1457455901813 |
| 3672 | 07BDCE3A-0C34-A843-CA90-68C1D4E84F50 | 03/21/16 14:35:52 | 70.209.69.141 | 03/21/16 14:38:24 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | 3 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/07BDCE3A-0C34-A843-CA90-68C1D4E84F50?key=1458570960240 |
| 3673 | 07BEC652-46E0-D888-773A-A5C2E337027A | 03/29/16 23:08:36 | 203.175.78.52 | 03/29/16 23:09:16 | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/07BEC652-46E0-D888-773A-A5C2E337027A?key=1459292915868 |
| 3674 | 07BF5D8E-0400-785B-F0D5-33C0B0157F19 | 03/08/16 15:49:27 | 14.140.45.226 | 03/08/16 18:16:07 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/07BF5D8E-0400-785B-F0D5-33C0B0157F19?key=1457472186507 |
| 3675 | 07BFE738-D565-2775-D091-A9220C67FA8F | 03/21/16 07:36:01 | 71.197.81.39 | 03/21/16 07:40:09 | | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07BFE738-D565-2775-D091-A9220C67FA8F?key=1458545762610 |
| 3676 | 07C0CE47-A5AA-6377-FD00-BD56D89EB45E | 03/01/16 21:46:19 | 72.181.125.1 | 03/01/16 21:52:40 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/07C0CE47-A5AA-6377-FD00-BD56D89EB45E?key=1456868778758 |
| 3677 | 07C1670E-8238-6535-41DA-09C18F628C08 | 03/20/16 12:47:41 | 70.215.6.228 | 03/20/16 12:50:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/07C1670E-8238-6535-41DA-09C18F628C08?key=1458478060031 |
| 3678 | 07C1AC98-12E7-7C3C-3C3C-EB87308C92A3 | 03/30/16 16:46:44 | 76.201.65.1 | 03/30/16 16:55:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07C1AC98-12E7-7C3C-3C3C-EB87308C92A3?key=1459356405171 |
| 3679 | 07C1CCAE-795B-3E87-2F87-80F032168568 | 03/27/16 01:56:39 | 66.87.68.225 | 03/27/16 02:05:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07C1CCAE-795B-3E87-2F87-80F032168568?key=1459043801992 |
| 3680 | 07C2E1C4-8D85-56CD-A95B-8BD6567AD2D9 | 03/01/16 14:27:04 | 69.170.118.105 | 03/01/16 14:30:09 | 2 | | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | | | http://vp.leadid.com/playback/07C2E1C4-8D85-56CD-A95B-8BD6567AD2D9?key=1456842426427 |
| 3681 | 07C3E149-B0EE-2837-C968-3CDA789DBAFA | 03/24/16 04:27:34 | 76.119.151.172 | 03/24/16 04:35:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Media Force Ltd. | http://vp.leadid.com/playback/07C3E149-B0EE-2837-C968-3CDA789DBAFA?key=1458793660536 |
| 3682 | 07C3F266-D174-E069-6BA2-C66F41622771 | 03/01/16 06:23:48 | 174.134.23.255 | 03/01/16 06:27:11 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/07C3F266-D174-E069-6BA2-C66F41622771?key=1456813429248 |
| 3683 | 07C3FFEE-8262-5714-51E5-D9054F49AFF6 | 03/07/16 11:46:31 | 50.187.178.227 | 03/07/16 11:50:11 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07C3FFEE-8262-5714-51E5-D9054F49AFF6?key=1457351191164 |
| 3684 | 07C54609-9851-656C-12F6-59CB2C7D8C97 | 03/05/16 17:13:15 | 24.63.147.26 | 03/05/16 17:15:13 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07C54609-9851-656C-12F6-59CB2C7D8C97?key=1457197997053 |
| 3685 | 07C59A59-9946-FCF0-1AD8-7C59A1F1E581 | 03/28/16 17:44:37 | 74.205.144.74 | 03/28/16 17:48:02 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/07C59A59-9946-FCF0-1AD8-7C59A1F1E581?key=1459187073562 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07C5C829-2369-6870-CE3E-BA907968CB1E | 03/07/16 19:06:45 | 149.61.48.135 | 03/07/16 19:10:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07C5C829-2369-6870-CE3E-BA907968CB1E?key=1457377604945 |
| 07C73BD6-9C18-C2D3-FAA1-ECE07AC2A729 | 03/18/16 17:25:40 | 24.229.145.219 | 03/18/16 17:27:55 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/07C73BD6-9C18-C2D3-FAA1-ECE07AC2A729?key=1458321940184 |
| 07CB1154-1894-9A9E-5011-266EE8F70825 | 03/25/16 23:46:23 | 70.15.179.66 | 03/25/16 23:50:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07CB1154-1894-9A9E-5011-266EE8F70825?key=1458949583573 |
| 07CB81FF-3869-8D3D-DD28-585C0AD82B8B | 03/13/16 02:37:06 | 75.140.100.142 | 03/13/16 02:40:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/07CB81FF-3869-8D3D-DD28-585C0AD82B8B?key=1457836631117 |
| 07C90E86-68F8-E40F-FED4-CE76B45305F5 | 03/05/16 13:59:25 | 66.87.83.51 | 03/05/16 14:05:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07C90E86-68F8-E40F-FED4-CE76B45305F5?key=1457186350487 |
| 07CA1A05-8C8D-4A39-3DC1-869B22FD400D | 03/22/16 06:37:19 | 74.76.185.103 | 03/22/16 06:45:10 | 2 | | | 0 | 0 | 2 | 0 | 0 | | 0 | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07CA1A05-8C8D-4A39-3DC1-869B22FD400D?key=1458628642166 |
| 07CA23E8-3226-E255-847F-F74D8EA1FFE9 | 03/15/16 02:29:57 | 172.58.17.29 | 03/15/16 02:35:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/07CA23E8-3226-E255-847F-F74D8EA1FFE9?key=1458009001347 |
| 07CB7A07-7BD3-0F70-3374-E08722F28FF4 | 03/15/16 11:39:30 | 100.11.241.175 | 03/15/16 11:41:55 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/07CB7A07-7BD3-0F70-3374-E08722F28FF4?key=1458041970216 |
| 07CBA93C-99D9-ABD3-FE0E-85F18CF350BB | 03/09/16 20:17:34 | 72.177.31.85 | 03/09/16 20:23:20 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/07CBA93C-99D9-ABD3-FE0E-85F18CF350BB?key=1457554651472 |
| 07CBC33D-B7EC-B52E-AE9B-2FE12BF1DCC4 | 03/19/16 23:39:01 | 64.120.56.10 | 03/19/16 23:42:00 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | | 3 | 3 | 1 | | | | http://vp.leadid.com/playback/07CBC33D-B7EC-B52E-AE9B-2FE12BF1DCC4?key=1458430741999 |
| 07CBF38D-2EF7-AFB6-8630-C6DC3A47016F | 03/08/16 22:35:50 | 104.246.26.183 | 03/08/16 22:40:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07CBF38D-2EF7-AFB6-8630-C6DC3A47016F?key=1457476549962 |
| 07CD7471-C25C-EADB-9679-0EA65956808A | 03/19/16 20:22:19 | 72.45.51.102 | 03/19/16 20:25:12 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/07CD7471-C25C-EADB-9679-0EA65956808A?key=1458418894743 |
| 07CDB862-58C6-2CDB-7C21-F24D32D2A1F0 | 03/13/16 20:49:23 | 172.249.174.151 | 03/13/16 20:49:46 | 1 | (label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/07CDB862-58C6-2CDB-7C21-F24D32D2A1F0?key=1457902170108 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07CD8E0A-11C2-8F2C-52AF-A19999014768 | 03/30/16 19:42:37 | 108.52.143.186 | 03/30/16 19:45:13 | 1 | [label:"","BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07CD8E0A-11C2-8F2C-52AF-A19999014768?key=1459366957617 |
| 07CE21F4-75A0-4202-E4F6-F783ED482535 | 03/16/16 05:05:17 | 70.176.181.100 | 03/16/16 05:10:06 | 1 | [label:"",")YOU\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07CE21F4-75A0-4202-E4F6-F783ED482535?key=1458104716496 |
| 07CE9063-4C47-F030-BC7B-0DEDDB7BAAD2 | 03/21/16 22:48:46 | 50.53.73.99 | 03/21/16 22:52:45 | 1 | [label:"",")"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/07CE9063-4C47-F030-BC7B-0DEDDB7BAAD2?key=1458600532337 |
| 07CED084-B02E-E48A-390F-E2E7F63C5384 | 03/13/16 20:04:04 | 97.32.68.126 | 03/13/16 20:12:51 | 1 | [label:"",")"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/07CED084-B02E-E48A-390F-E2E7F63C5384?key=1457899450437 |
| 07CFA1E5-7714-1115-6A4C-28CF868C487E | 03/24/16 16:41:44 | 74.205.144.74 | 03/24/16 16:47:35 | 1 | [label:"",")"\|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS\|THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/07CFA1E5-7714-1115-6A4C-28CF868C487E?key=1458837705409 |
| 07D05341-3E22-9180-28F6-FF862C4ED879 | 03/29/16 12:51:34 | 73.67.174.53 | 03/29/16 16:44:22 | 1 | [label:"",")"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/07D05341-3E22-9180-28F6-FF862C4ED879?key=1459255897327 |
| 07D06811-B844-A17E-09F1-33A748D7B896 | 03/28/16 15:21:02 | 172.58.184.77 | 03/28/16 15:25:16 | 1 | [label:"",")"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07D06811-B844-A17E-09F1-33A748D7B896?key=1459178469063 |
| 07D0A90E-2671-8EF5-568F-87A282667F4F | 03/16/16 20:55:59 | 24.213.151.130 | 03/16/16 21:00:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/07D0A90E-2671-8EF5-568F-87A282667F4F?key=1458161807895 |
| 07D18F52-DB70-5C8F-75E5-A3FAFD7F7CE6 | 03/22/16 18:21:04 | 108.43.250.95 | 03/22/16 18:23:08 | 1 | [label:"",")"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/07D18F52-DB70-5C8F-75E5-A3FAFD7F7CE6?key=1458670838013 |
| 07D20D6D-1AAF-86EA-96F8-3ACE295F672B | 03/24/16 01:49:42 | 61.12.89.52 | 03/24/16 16:19:40 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/07D20D6D-1AAF-86EA-96F8-3ACE295F672B?key=1458784185568 |
| 07D25489-FF3F-7EA8-5866-8250B838C63C | 03/31/16 10:22:25 | 68.2.93.170 | 03/31/16 10:30:06 | 1 | [label:"",")"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07D25489-FF3F-7EA8-5866-8250B838C63C?key=1459419745349 |
| 07D29E7F-45AA-8947-6D01-8FBCA432253B | 03/18/16 13:14:16 | 76.94.43.197 | 03/18/16 16:00:57 | 1 | [label:"",")"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/07D29E7F-45AA-8947-6D01-8FBCA432253B?key=1458306903124 |

| # | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3711 | 07D34378-8A34-AF45-C723-7A568E438104 | 03/25/16 17:45:44 | 104.148.136.136 | 03/25/16 17:52:06 | 1 | (label"":THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"") | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/07D34378-8A34-AF45-C723-7A568E438104?key=1458927945268 |
| 3712 | 07D36212-AFC9-467D-745C-0E841C782138 | 03/30/16 22:25:09 | 72.182.78.110 | 03/30/16 22:31:31 | 1 | (label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/07D36212-AFC9-467D-745C-0E841C782138?key=1459376709920 |
| 3713 | 07D36387-80FF-032F-68DB-991284A22894 | 03/23/16 18:33:42 | 74.205.144.74 | 03/23/16 18:34:01 | 1 | (label"":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING[EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WELL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM") | 0 | 0 | 1 | 3 | 3 | 0 | 3 | | | | | | | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/07D36387-80FF-032F-68DB-991284A22894?key=1458758023534 |
| 3714 | 07D3FB77-8CA5-0E64-990C-2D442A14FA40 | 03/08/16 19:22:04 | 66.30.246.206 | 03/08/16 19:30:17 | 1 | (label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/07D3FB77-8CA5-0E64-990C-2D442A14FA40?key=1457464928680 |
| 3715 | 07D406FC-348F-A4EA-BF51-9340C115452C | 03/03/16 14:29:49 | 71.121.43.58 | 03/03/16 14:31:46 | 1 | (label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/07D406FC-348F-A4EA-BF51-9340C115452C?key=1457015389035 |
| 3716 | 07D411A6-7AF3-1242-383A-EF1C52D49438 | 03/09/16 14:59:59 | 70.112.217.10 | 03/09/16 15:05:47 | 1 | (label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/07D411A6-7AF3-1242-383A-EF1C52D49438?key=1457535588653 |
| 3717 | 07D48C68-FB2F-48E1-15C2-1F1C851C8880 | 03/28/16 14:11:42 | 107.77.109.35 | 03/28/16 14:15:10 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/07D48C68-FB2F-48E1-15C2-1F1C851C8880?key=1459174307022 |
| 3718 | 07D6694A-4766-811D-0409-FDDD8394A900 | 03/07/16 16:53:19 | 76.115.35.79 | 03/07/16 16:57:02 | 1 | (label"":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/07D6694A-4766-811D-0409-FDDD8394A900?key=1457369487921 |
| 3719 | 07D69503-A429-8820-EE8F-4EAAEE7BCA10 | 03/14/16 19:58:35 | 67.246.47.56 | 03/14/16 20:05:05 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07D69503-A429-8820-EE8F-4EAAEE7BCA10?key=1457985516145 |
| 3720 | 07D6C0EC-0CA4-C0C8-13DF-2865858F3731 | 03/13/16 23:52:54 | 108.51.39.86 | 03/13/16 23:56:39 | 1 | (label"":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/07D6C0EC-0CA4-C0C8-13DF-2865858F3731?key=1457913187662 |
| 3721 | 07D6E12C-7836-3062-7255-440EB136CC76 | 03/15/16 21:38:10 | 108.217.75.24 | 03/15/16 21:45:07 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/07D6E12C-7836-3062-7255-440EB136CC76?key=1458077893450 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07D6FD55-02D5-B99E-F565-6D188SB46E1A | 03/02/16 00:51:08 | 71.92.195.65 | 03/02/16 00:53:59 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/07D6FD55-02D5-B99E-F565-6D188SB46E1A?key=1456879866260 |
| 07D83SD5-9670-7867-9DCA-3C811F0276A4 | 03/27/16 17:12:26 | 96.235.172.196 | 03/27/16 17:20:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07D83SD5-9670-7867-9DCA-3C811F0276A4?key=1459098748765 |
| 07D86B53-DEFA-78E9-1D8E-B390A0484297 | 03/10/16 14:41:39 | 98.204.147.35 | 03/10/16 15:07:40 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/07D86B53-DEFA-78E9-1D8E-B390A0484297?key=1457620901399 |
| 07D8BF27-0818-9560-9730-BE120F34F601 | 03/15/16 21:16:17 | 76.169.154.106 | 03/15/16 21:18:53 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/07D8BF27-0818-9560-9730-BE120F34F601?key=1458076586214 |
| 07D8CC4F-DF17-BFD0-1A82-872848B33FE7 | 03/08/16 22:17:43 | 63.139.241.5 | 03/08/16 22:20:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07D8CC4F-DF17-BFD0-1A82-872848B33FE7?key=1457475463809 |
| 07D8CD8D-91AB-6DD3-D687-421BAA82192B | 03/19/16 00:28:09 | 70.117.28.168 | 03/19/16 00:35:00 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/07D8CD8D-91AB-6DD3-D687-421BAA82192B?key=1458347291649 |
| 07D8D60C-0D42-0186-FD66-A8ACCCED8609 | 03/27/16 13:19:25 | 66.87.124.175 | 03/27/16 13:25:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07D8D60C-0D42-0186-FD66-A8ACCCED8609?key=1459084769166 |
| 07D902E2-3AA2-6126-6666-3D67B843FBD5 | 03/19/16 00:13:07 | 98.165.79.124 | 03/19/16 00:20:04 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07D902E2-3AA2-6126-6666-3D67B843FBD5?key=1458346388723 |
| 07DA2C33-50AB-995D-BF38-7138357C4477 | 03/02/16 20:55:51 | 70.192.15.217 | 03/02/16 20:57:47 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/07DA2C33-50AB-995D-BF38-7138357C4477?key=1456952151351 |
| 07D8A8D9-D3E1-375E-E8C7-1216AD0A1289 | 03/15/16 23:32:50 | 115.186.138.47 | 03/16/16 13:09:50 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/07D8A8D9-D3E1-375E-E8C7-1216AD0A1289?key=1458084769581 |
| 07DC2A85-921A-7A97-1734-0D5A519EB032 | 03/30/16 00:52:08 | 98.167.217.142 | 03/30/16 00:53:27 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/07DC2A85-921A-7A97-1734-0D5A519EB032?key=1459299132386 |
| 07DC7012-9AA6-0FBB-5D32-486423985868 | 03/03/16 19:43:22 | 73.178.177.53 | 03/03/16 19:45:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07DC7012-9AA6-0FBB-5D32-486423985868?key=1457034203577 |
| 07DD1A94-549F-324E-38C0-57E8918A567D | 03/24/16 22:30:22 | 69.141.58.4 | 03/24/16 22:35:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07DD1A94-549F-324E-38C0-57E8918A567D?key=1458858625732 |
| 07DD3DCF-8487-C767-198D-AC289287930A | 03/16/16 18:44:57 | 76.169.154.106 | 03/16/16 18:48:04 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/07DD3DCF-8487-C767-198D-AC289287930A?key=1458153902363 |
| 07DD7321-3337-F537-FC8B-3A7585BAB74C | 03/06/16 01:53:29 | 99.182.25.104 | 03/06/16 02:00:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07DD7321-3337-F537-FC8B-3A7585BAB74C?key=1457229208399 |
| 07DD8601-D6E2-A892-BDC1-0C062B4655F8 | 03/01/16 17:05:21 | 184.98.61.6 | 03/01/16 17:07:13 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/07DD8601-D6E2-A892-BDC1-0C062B4655F8?key=1456851919483 |
| 07DDC95E-7FC6-674C-D034-8FBC32F4D188 | 03/17/16 16:15:23 | 208.109.88.104 | 03/17/16 16:15:30 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3739 | 07DE0756-4824-37DF-577B-36C1A45CCD74 | 03/09/16 15:41:13 | 76.182.249.187 | 03/09/16 15:48:34 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 0 | 1 | | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/07DE0756-4824-37DF-577B-36C1A45CCD74?key=1457538071074 |
| 3740 | 07DE41F4-0401-1023-709F-A2A1A0F696ED | 03/03/16 14:26:11 | 24.242.53.137 | 03/03/16 14:32:13 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/07DE41F4-0401-1023-709F-A2A1A0F696ED?key=1457015159396 |
| 3741 | 07DF58A4-8313-03D1-C829-0D8A1C82C82E | 03/31/16 11:16:15 | 100.1.122.90 | 03/31/16 11:20:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07DF58A4-8313-03D1-C829-0D8A1C82C82E?key=1459422976165 |
| 3742 | 07DFA329-9D38-8694-435C-83BB8265AD910 | 03/23/16 19:40:35 | 76.185.152.50 | 03/23/16 19:46:54 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/07DFA329-9D38-8694-435C-83BB8265AD910?key=1458762038795 |
| 3743 | 07DFC224-B362-37A1-265B-74F93D1560E5 | 03/26/16 00:02:59 | 96.41.105.220 | 03/26/16 00:05:25 | 1 | (label":"BY CLICKING) GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/07DFC224-B362-37A1-265B-74F93D1560E5?key=1458950580077 |
| 3744 | 07E0B017-CC15-3926-994A-3208111D8FBA | 03/04/16 15:17:19 | 76.169.154.106 | 03/04/16 15:20:05 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/07E0B017-CC15-3926-994A-3208111D8FBA?key=1457104643437 |
| 3745 | 07E0C22C-4145-B7A1-80E4-72E083FA5644 | 03/15/16 20:57:05 | 100.11.151.180 | 03/15/16 21:05:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07E0C22C-4145-B7A1-80E4-72E083FA5644?key=1458075425235 |
| 3746 | 07E21FD7-FC72-78BD-800D-ACA62A98A7A0 | 03/15/16 09:10:39 | 208.109.88.104 | 03/15/16 14:09:48 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 3747 | 07E28DD5-9002-2E3B-A360-60E1CBED1623 | 03/08/16 14:43:57 | 70.114.149.92 | 03/08/16 14:50:19 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/07E28DD5-9002-2E3B-A360-60E1CBED1623?key=1457448240385 |
| 3748 | 07E2EDED-DD05-307F-49F6-AC8F2F836C20 | 03/07/16 12:43:42 | 208.109.88.104 | 03/07/16 16:19:21 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 3749 | 07E3272A-0D6D-CA62-6CEF-8DEA996E5D26 | 03/24/16 18:32:22 | 71.85.60.148 | 03/24/16 23:23:47 | 1 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/07E3272A-0D6D-CA62-6CEF-8DEA996E5D26?key=1458844344690 |
| 3750 | 07E3AC0C-C9FE-28DD-7EFD-F93F10D0701C | 03/01/16 10:57:35 | 66.87.130.57 | 03/01/16 11:05:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07E3AC0C-C9FE-28DD-7EFD-F93F10D0701C?key=1456829855665 |
| 3751 | 07E3FF55-A212-59CA-DF84-04AF93055476 | 03/12/16 01:19:15 | 115.186.171.48 | 03/12/16 01:20:08 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/07E3FF55-A212-59CA-DF84-04AF93055476?key=1457745531778 |
| 3752 | 07E491A6-4D96-2366-CC0E-CD7100265880 | 03/21/16 15:45:22 | 71.191.53.212 | 03/21/16 15:50:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07E491A6-4D96-2366-CC0E-CD7100265880?key=1458575122752 |
| 3753 | 07E4A0D0-7D4B-E868-8E9E-410E5898D938 | 03/24/16 23:50:00 | 24.56.2.76 | 03/24/16 23:57:43 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/07E4A0D0-7D4B-E868-8E9E-410E5898D938?key=1458663401228 |
| 3754 | 07E58AD5-040E-8671-BAE6-2E8C06E8F576 | 03/28/16 13:40:55 | 70.36.224.178 | 03/28/16 13:44:23 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/07E58AD5-040E-8671-BAE6-2E8C06E8F576?key=1459172456531 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07E6744F-8721-7513-4087-C4667FD06099 | 03/18/16 20:08:55 | 208.71.253.135 | 03/18/16 20:15:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | | | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07E6744F-8721-7513-4087-C4667FD06099?key=1458331741294 |
| 07E6CFE2-4157-6484-6E6E-E5D32FB2CF09 | 03/07/16 22:48:04 | 101.50.96.131 | 03/09/16 17:42:10 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 2 | | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/07E6CFE2-4157-6484-6E6E-E5D32FB2CF09?key=1457390887014 |
| 07E7FF48-8BB0-8E84-76A5-08DAB11B8B86 | 03/22/16 15:22:51 | 208.109.88.104 | 03/22/16 15:22:57 | 1 | | | | | | | | | | | | | | 0 | | 0 | Lead Genesis | N/A |
| 07E8952A-95A4-8046-FD2C-7C70D7D15234 | 03/25/16 18:32:49 | 32.213.167.7 | 03/25/16 18:39:02 | | | 0 | | | 0 | | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/07E8952A-95A4-8046-FD2C-7C70D7D15234?key=1458930770206 |
| 07E8C95B-2B58-6AA6-808F-8DE3AD47DC3E | 03/31/16 23:29:40 | 74.205.144.74 | 03/31/16 23:30:02 | 1 | {label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING[EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 1 | 3 | | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/07E8C95B-2B58-6AA6-808F-8DE3AD47DC3E?key=1459466983756 |
| 07E91A37-5330-91F1-68C7-FE0986849885 | 03/26/16 14:00:35 | 73.13.234.16 | 03/26/16 18:00:55 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE JAND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/07E91A37-5330-91F1-68C7-FE0986849885?key=1459000746275 |
| 07E9E8B2-C342-D828-8EA5-FE2F23A0845D | 03/08/16 13:57:55 | 50.205.13.97 | 03/08/16 14:05:04 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | | | 1 | 1 | 2 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07E9E8B2-C342-D828-8EA5-FE2F23A0845D?key=1457445475251 |
| 07EAA3E8-5E3F-DC96-1E98-A2C4900E66107 | 03/31/16 20:25:57 | 14.140.45.226 | 03/31/16 20:26:44 | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/07EAA3E8-5E3F-DC96-1E98-A2C4900E66107?key=1459455954826 |
| 07EAB7DC-44CC-A182-E47D-8C6AE54FF5CB | 03/01/16 20:06:17 | 100.3.115.2 | 03/01/16 20:52:54 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/07EAB7DC-44CC-A182-E47D-8C6AE54FF5CB?key=1456862748283 |
| 07EAC220-46AA-8616-6978-EF849C314519 | 03/04/16 15:22:56 | 14.140.45.226 | 03/04/16 15:23:39 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/07EAC220-46AA-8616-6978-EF849C314519?key=1457104975839 |
| 07EAC336-6EFC-5C29-6AC2-838736457EC1 | 03/31/16 16:17:06 | 68.98.120.63 | 03/31/16 16:25:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07EAC336-6EFC-5C29-6AC2-838736457EC1?key=1459441030890 |
| 07EAF02A-4671-9354-6C10-C0E32D2B886A | 03/22/16 00:00:50 | 67.172.166.12 | 03/22/16 00:12:26 | 2 | | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/07EAF02A-4671-9354-6C10-C0E32D2B886A?key=1458604876163 |
| 07EB761A-A8C8-8106-80FB-88E22213510E | 03/08/16 15:22:27 | 66.68.134.240 | 03/08/16 15:23:36 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/07EB761A-A8C8-8106-80FB-88E22213510E?key=1457450557031 |
| 07EB97B5-643D-5757-9F89-175E04566116 | 03/11/16 19:32:56 | 50.185.79.125 | 03/11/16 19:33:42 | | | | | | | 0 | 0 | 0 | 1 | 1 | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/07EB97B5-643D-5757-9F89-175E04566116?key=1457724718758 |
| 07EC2882-A8FE-6892-3037-3492AC58D68F | 03/03/16 21:57:36 | 208.109.88.104 | 03/03/16 21:57:46 | | | | | | 0 | 0 | 0 | 0 | 0 | | | | | | | 0 | Lead Genesis | N/A |
| 07ECD8CF-9ACA-7F25-C14C-3A1362EA3E80 | 03/30/16 21:01:54 | 67.11.186.118 | 03/30/16 21:07:33 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/07ECD8CF-9ACA-7F25-C14C-3A1362EA3E80?key=1459371716338 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | Provider Name | Visual Playback Link |
| 3771 | 07ED1968-C9C1-C0A5-2DC8-C1EF61354F6 | 03/07/16 17:01:30 | 76.169.154.106 | 03/07/16 17:03:59 | 2 | | 0 | 0 | 0 | | | | | 1 | 3 | 3 | 1 | 0 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/07ED1968-C9C1-C0A5-2DC8-C1EF61354F6?key=1457370110537 |
| 3772 | 07EE4A8D-281A-FCFC-8E0C-ED534D48B08B | 03/25/16 17:24:32 | 50.182.148.165 | 03/25/16 17:26:39 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/07EE4A8D-281A-FCFC-8E0C-ED534D48B08B?key=1458926679034 |
| 3773 | 07EE4E55-D231-89B0-69C2-65E7CB1F83D0 | 03/11/16 01:00:27 | 184.101.77.119 | 03/11/16 01:01:56 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE | AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/07EE4E55-D231-89B0-69C2-65E7CB1F83D0?key=1457658027426 |
| 3774 | 07EFD4E0-2A69-A3CA-8AD8-78003C78C388 | 03/01/16 02:30:39 | 107.77.106.63 | 03/01/16 02:35:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07EFD4E0-2A69-A3CA-8AD8-78003C78C388?key=1456799441626 |
| 3775 | 07F1C716-2291-60F2-1717-C517CCDA5259 | 03/29/16 18:10:19 | 70.192.194.92 | 03/29/16 18:15:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07F1C716-2291-60F2-1717-C517CCDA5259?key=1459275019842 |
| 3776 | 07F32D40-A824-A868-E593-803A538DD0C3 | 03/30/16 19:46:20 | 70.187.138.223 | 03/30/16 19:50:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07F32D40-A824-A868-E593-803A538DD0C3?key=1459367180767 |
| 3777 | 07F49697-756B-8455-A69B-5F8312899A8A | 03/10/16 05:58:51 | 70.211.141.213 | 03/10/16 05:59:51 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"] | 0 | | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 3 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/07F49697-756B-8455-A69B-5F8312899A8A?key=1457590446879 |
| 3778 | 07F59DE3-1206-E9AA-E871-89F48F10AEFE | 03/22/16 07:40:54 | 98.165.87.250 | 03/22/16 16:04:19 | 2 | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/07F59DE3-1206-E9AA-E871-89F48F10AEFE?key=1458632471817 |
| 3779 | 07F5E5B6-72CE-8CC0-A519-72C88C402E87 | 03/29/16 18:05:26 | 69.195.39.18 | 03/29/16 18:35:04 | 2 | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07F5E5B6-72CE-8CC0-A519-72C88C402E87?key=1459274724324 |
| 3780 | 07F7F96D-D26E-6220-11D7-596A839109C1 | 03/12/16 00:27:33 | 69.109.4.38 | 03/12/16 00:30:03 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE | AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/07F7F96D-D26E-6220-11D7-596A839109C1?key=1457742373577 |
| 3781 | 07F8116C-8A91-172F-D973-FE81FB0447A8 | 03/23/16 19:11:41 | 99.71.69.218 | 03/23/16 19:18:36 | 1 | [label":"BY CLICKING | YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/07F8116C-8A91-172F-D973-FE81FB0447A8?key=1458760316625 |
| 3782 | 07F821E5-A67E-D3A3-8713-2FB25CA56775 | 03/19/16 14:41:46 | 71.173.208.156 | 03/19/16 14:44:43 | 1 | [label":"BY CLICKING | YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/07F821E5-A67E-D3A3-8713-2FB25CA56775?key=1458398506732 |
| 3783 | 07F93434-16C4-960E-8017-31FDEFEAC776 | 03/08/16 22:30:48 | 38.97.14.155 | 03/08/16 22:36:59 | 1 | [label":"BY CLICKING | YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/07F93434-16C4-960E-8017-31FDEFEAC776?key=1457476250916 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07F9B72E-5D3D-B9F7-E0D8-6A7085E63311 | 03/16/16 15:26:46 | 74.205.144.74 | 03/16/16 15:41:02 | 1 | (label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK WAIT WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}") | 1 | | | 3 | 3 | 3 | 1 | | 3 | | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/07F9B72E-5D3D-B9F7-E0D8-6A7085E63311?key=1458142016605 |
| 07F9A8C-2A0E-288D-AB13-EF616177D72A | 03/28/16 17:00:17 | 70.124.141.9 | 03/28/16 17:06:57 | 0 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | | 1 | 2 | 1 | | 1 | | 1 | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/07F9A8C-2A0E-288D-AB13-EF616177D72A?key=1459184426376 |
| 07F9E76F-099E-A653-6808-905077508C5B | 03/08/16 21:17:04 | 65.36.125.73 | 03/08/16 21:23:16 | 0 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | | 1 | 1 | 1 | | 1 | | 1 | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/07F9E76F-099E-A653-6808-905077508C5B?key=1457471825804 |
| 07F9F989-0C9C-4C85-F8EB-BC8571C9C297 | 03/19/16 23:43:08 | 192.240.212.2 | 03/19/16 23:45:34 | 2 | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/07F9F989-0C9C-4C85-F8EB-BC8571C9C297?key=1458431006426 |
| 07FA657F-40CE-6ECE-A704-2B2B1682F3D3 | 03/16/16 12:12:41 | 68.193.27.167 | 03/16/16 12:20:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/07FA657F-40CE-6ECE-A704-2B2B1682F3D3?key=1458130361578 |
| 07FC24DD-A682-822E-8139-EB04009FB236 | 03/10/16 01:04:33 | 166.137.118.24 | 03/10/16 01:06:15 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/07FC24DD-A682-822E-8139-EB04009FB236?key=1457571875620 |
| 07FC9A3E-588A-0771-5244-D466906202033 | 03/07/16 18:42:12 | 179.51.67.226 | 03/07/16 18:50:09 | 2 | | 0 | 0 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/07FC9A3E-588A-0771-5244-D466906202337key=1457376033167 |
| 07FCBE89-8A43-C23E-E7CA-3004DFE54883 | 03/14/16 16:54:57 | 50.253.125.154 | 03/14/16 17:05:00 | 2 | | 0 | 0 | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/07FCBE89-8A43-C23E-E7CA-3004DFE54883?key=1457978085100 |
| 07FDA942-A3D0-2900-8081-87CED3930087 | 03/02/16 18:29:50 | 45.19.193.249 | 03/02/16 18:36:26 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | | 1 | 1 | 1 | | 1 | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/07FDA942-A3D0-2900-8081-87CED3930087?key=1456943390149 |
| 07FEB89D-5665-04DD-8465-E21E83372ADE | 03/16/16 02:34:38 | 76.169.154.106 | 03/16/16 16:08:18 | 2 | | 0 | 0 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/07FEB89D-5665-04DD-8465-E21E83372ADE?key=1458095691998 |
| 07FF53DD-6802-C682-5790-C08483D2EAEC | 03/20/16 22:13:27 | 69.248.127.88 | 03/20/16 22:16:13 | 0 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/07FF53DD-6802-C682-5790-C08483D2EAEC?key=1458512000853 |
| 07FFA7AC-9182-AC53-FA7B-C16579498668F | 03/23/16 13:16:19 | 96.245.127.61 | 03/23/16 13:20:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07FFA7AC-9182-AC53-FA7B-C16579498668F?key=1458738978967 |
| 07FFEB89-E401-43A7-2FB4-828AE8AA85EE | 03/22/16 01:00:03 | 71.95.242.24 | 03/22/16 01:05:05 | 2 | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/07FFEB89-E401-43A7-2FB4-828AE8AA85EE?key=1458608453192 |
| 0800C08E-8E63-387F-84A8-A8F141721A7E | 03/23/16 23:38:22 | 203.82.45.146 | 03/24/16 00:28:48 | 2 | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/0800C08E-8E63-387F-84A8-A8F141721A7E?key=1458608453192 |
| 0801E796-F7D3-F439-8437-E11FCC24FC30 | 03/07/16 13:58:48 | 73.16.59.27 | 03/07/16 14:00:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0801E796-F7D3-F439-8437-E11FCC24FC30?key=1457359130960 |
| 080265A2-4876-4C26-B4E2-8FCF8E20817A | 03/10/16 14:45:06 | 108.210.41.79 | 03/10/16 14:52:19 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | | 1 | 1 | 1 | | 1 | | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/080265A2-4876-4C26-B4E2-8FCF8E20817A?key=1457621106246 |
| 08031212-CC18-0429-D94C-602F33C59753 | 03/30/16 07:54:05 | 68.132.71.66 | 03/30/16 08:00:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08031212-CC18-0429-D94C-602F33C59753?key=1459324449027 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3801 | 08031408-7C02-5E1F-135F-D4816D65414B | 03/10/16 01:25:57 | 148.74.148.220 | 03/10/16 01:30:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/08031408-7C02-5E1F-135F-D4816D65414B?key=1457573146363 |
| 3802 | 08031B59-4966-1F16-E6B9-1C0D4F3A6886 | 03/14/16 16:46:38 | 66.75.31.134 | 03/14/16 16:50:02 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08031B59-4966-1F16-E6B9-1C0D4F3A6886?key=1457974013675 |
| 3803 | 0804085A-2B59-3A55-4EE9-C188812C715D | 03/21/16 17:21:56 | 184.99.168.1 | 03/21/16 17:28:18 | 0 | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/0804085A-2B59-3A55-4EE9-C188812C715D?key=1458580914975 |
| 3804 | 08043BFF-F4C4-5456-506E-6F9FA2569008 | 03/14/16 17:54:20 | 108.7.216.95 | 03/14/16 17:57:46 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08043BFF-F4C4-5456-506E-6F9FA2569008?key=1457978071993 |
| 3805 | 0805B7D7-2646-C46A-7EBB-FB47A1FAC2AA | 03/01/16 10:22:27 | 50.153.249.24 | 03/01/16 10:30:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0805B7D7-2646-C46A-7EBB-FB47A1FAC2AA?key=1456827747381 |
| 3806 | 08060A6C-B58D-7474-F1B3-EE3BF3E36E51 | 03/21/16 17:24:48 | 96.84.38.65 | 03/21/16 17:26:38 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00xdDIALERS PRE\u00xdRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/08060A6C-B58D-7474-F1B3-EE3BF3E36E51?key=1458581130621 |
| 3807 | 0806651D-5D51-F04B-00C0-0D19370E8578 | 03/27/16 02:03:08 | 98.204.68.217 | 03/27/16 02:05:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0806651D-5D51-F04B-00C0-0D19370E8578?key=1459044190431 |
| 3808 | 0806EE05-EAC9-0121-5F20-49F218816D89 | 03/07/16 22:08:59 | 106.51.14.2 | 03/07/16 22:09:36 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/0806EE05-EAC9-0121-5F20-49F218816D89?key=1457388373244 |
| 3809 | 08D7598D-1EF8-858A-1175-C12458E5F901 | 03/28/16 14:16:17 | 108.185.176.119 | 03/28/16 14:20:15 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/08D7598D-1EF8-858A-1175-C12458E5F901?key=1459174577687 |
| 3810 | 0807CD2E-0BCF-8608-81F5-2A437366628F | 03/21/16 18:40:58 | 24.249.174.135 | 03/21/16 18:43:29 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGES VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/0807CD2E-0BCF-8608-81F5-2A437366628F?key=1458585659432 |
| 3811 | 0807F00B-77ED-2786-49F6-4D4E8C28C557 | 03/23/16 20:39:50 | 73.250.167.68 | 03/23/16 20:45:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0807F00B-77ED-2786-49F6-4D4E8C28C557?key=1458765590747 |
| 3812 | 08080C8F-9713-4BAC-9029-F0AEF7649299 | 03/27/16 17:01:46 | 173.71.78.254 | 03/27/16 17:02:37 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | 0 | 0 Home Improvement Leads | http://vp.leadid.com/playback/08080C8F-9713-4BAC-9029-F0AEF7649299?key=1459098124597 |
| 3813 | 0808ZA39-D09D-E386-CA87-6E56E38588F2 | 03/09/16 20:24:56 | 74.205.144.74 | 03/09/16 20:27:15 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0808ZA39-D09D-E386-CA87-6E56E38588F2?key=1457555105141 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3814 | 08088224-226B-C534-03A7-909FD6971C79 | 03/24/16 20:00:21 | 71.226.232.132 | 03/24/16 20:02:20 | 1 | [label]"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 2 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/08088224-226B-C534-03A7-909FD6971C79?key=1458849631078 |
| 3815 | 08A5032-299A-73F5-C893-2E9FF3E75C9B | 03/15/16 10:24:02 | 98.176.238.92 | 03/15/16 10:30:08 | 1 | [label]"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08A5032-299A-73F5-C893-2E9FF3E75C9B?key=1458037449961 |
| 3816 | 08DAD87F-EF12-85CC-194C-3CAD0068641B | 03/11/16 17:25:25 | 159.118.10.16 | 03/12/16 02:31:34 | 1 | [label]"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/08DAD87F-EF12-85CC-194C-3CAD0068641B?key=1457171353473 |
| 3817 | 08087186-1817-359A-74EF-357F3489D4CD | 03/22/16 02:06:10 | 61.12.89.52 | 03/22/16 16:02:56 | | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/08087186-1817-359A-74EF-357F3489D4CD?key=1458612373544 |
| 3818 | 08DDD2C-4093-4DA7-198F-7A40685A982E | 03/14/16 20:14:09 | 67.78.118.158 | 03/14/16 20:17:52 | 1 | [label]"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08DDD2C-4093-4DA7-198F-7A40685A982E?key=1457986480825 |
| 3819 | 080DE094-1543-5961-3122-5F5FC77882E1 | 03/11/16 18:06:49 | 71.163.94.243 | 03/11/16 18:10:08 | 1 | [label]"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/080DE094-1543-5961-3122-5F5FC77882E1?key=1457719608941 |
| 3820 | 080E1142-7E3D-455C-257F-92DA575DA5FB | 03/19/16 14:13:07 | 98.229.181.246 | 03/19/16 14:15:05 | 2 | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/080E1142-7E3D-455C-257F-92DA575DA5FB?key=1458396787118 |
| 3821 | 080E6436-B684-02BB-CCA4-98F947625067 | 03/12/16 13:33:17 | 98.231.212.202 | 03/14/16 16:50:05 | 2 | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/080E6436-B684-02BB-CCA4-98F947625067?key=1457789577050 |
| 3822 | 080E864A-E20E-510D-93DD-B174239BED10 | 03/12/16 18:26:09 | 172.58.224.74 | 03/14/16 13:43:36 | 1 | [label]"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND] ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 0 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/080E864A-E20E-510D-93DD-B174239BED10?key=1457807183410 |
| 3823 | 080ED08F-9703-8836-AACF-441A0DC2D52A | 03/25/16 18:25:36 | 75.161.33.58 | 03/25/16 18:30:09 | 1 | [label]"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/080ED08F-9703-8836-AACF-441A0DC2D52A?key=1458930337750 |
| 3824 | 080F0AF4-4E3F-B1D0-EFF5-29A06DCAAAC0 | 03/04/16 15:15:28 | 14.140.45.226 | 03/04/16 15:16:35 | 1 | [label]"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/080F0AF4-4E3F-B1D0-EFF5-29A06DCAAAC0?key=1457104528517 |
| 3825 | 080F3908-F664-72EB-DA01-54761AD65280 | 03/18/16 18:03:36 | 24.162.137.142 | 03/18/16 18:05:02 | 1 | [label]"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/080F3908-F664-72EB-DA01-54761AD65280?key=1458324224938 |
| 3826 | 080FD3B6-68EC-4AE7-FC9E-B102FBC3C8EB | 03/02/16 03:53:49 | 76.169.154.106 | 03/02/16 17:06:19 | 2 | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/080FD3B6-68EC-4AE7-FC9E-B102FBC3C8EB?key=1456890831500 |
| 3827 | 081003F3-000F-BD96-08C3-3B128C7D68B6 | 03/17/16 23:17:04 | 76.169.154.106 | 03/17/16 23:21:27 | 2 | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/081003F3-000F-BD96-08C3-3B128C7D68B6?key=1458256631927 |
| 3828 | 0810044D-A72A-49E1-D1AC-4CC58F689735 | 03/19/16 17:06:01 | 69.114.179.184 | 03/21/16 15:56:51 | 1 | [label]"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0810044D-A72A-49E1-D1AC-4CC58F689735?key=1458407160509 |
| 3829 | 08113613-0969-BF65-2D82-E8CCD7854886 | 03/24/16 18:55:51 | 61.12.89.52 | 03/24/16 18:56:32 | | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/08113613-0969-BF65-2D82-E8CCD7854886?key=1458845746429 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3830 | 0811A3F0-1AE2-36A5-D945-207D7805EDC3 | 03/24/16 14:08:25 | 70.234.254.206 | 03/24/16 14:14:46 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0811A3F0-1AE2-36A5-D945-207D7805EDC3?key=1458828518340 |
| 3831 | 0811CFF6-F20C-9D94-FD63-788EE97B3329 | 03/28/16 17:56:49 | 74.205.144.74 | 03/28/16 18:02:55 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0811CFF6-F20C-9D94-FD63-788EE97B3329?key=1459187815541 |
| 3832 | 0811F34D-3922-519F-5C3A-C01EB48D63E9 | 03/31/16 19:06:09 | 24.242.59.127 | 03/31/16 19:07:14 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0811F34D-3922-519F-5C3A-C01EB48D63E9?key=1459451166571 |
| 3833 | 08124CB1-43A2-37EE-3289-8959845CAB98 | 02/18/16 23:12:14 | 70.211.10.228 | 03/05/16 23:36:59 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/08124CB1-43A2-37EE-3289-8959845CAB98?key=1455837138915 |
| 3834 | 08125E58-64E7-9712-703E-AF38A12E2622 | 03/15/16 06:40:35 | 73.16.54.168 | 03/15/16 06:41:33 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08125E58-64E7-9712-703E-AF38A12E2622?key=1458024033935 |
| 3835 | 08126D4C-0CF0-94A6-3608-2EE996954708 | 03/09/16 16:06:40 | 71.175.1.249 | 03/09/16 16:09:30 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08126D4C-0CF0-94A6-3608-2EE996954708?key=1457539591438 |
| 3836 | 0812A63B-7686-D820-99F4-65F3D808EC4E | 03/26/16 08:42:10 | 108.31.146.173 | 03/26/16 08:45:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0812A63B-7686-D820-99F4-65F3D808EC4E?key=1458981575594 |
| 3837 | 08135D42-757C-708D-2E9A-18E766FFF888 | 03/30/16 20:11:54 | 206.55.93.130 | 03/30/16 20:16:17 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT&u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | FiveStrata | http://vp.leadid.com/playback/08135D42-757C-708D-2E9A-18E766FFF888?key=1459368717618 |
| 3838 | 0813C68D-9CA8-656F-775C-332287D0426C | 03/31/16 18:55:48 | 73.155.251.4 | 03/31/16 19:01:48 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0813C68D-9CA8-656F-775C-332287D0426C?key=1459450548379 |
| 3839 | 0813D04C-346C-56E2-A6F1-93F52F97251D | 03/18/16 19:27:32 | 24.213.151.130 | 03/18/16 19:35:04 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0813D04C-346C-56E2-A6F1-93F52F97251D?key=1458329269365 |
| 3840 | 08143874-9D49-07A1-3FD5-A2DFCF9562A8 | 03/19/16 00:04:52 | 203.177.115.2 | 03/19/16 00:12:41 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08143874-9D49-07A1-3FD5-A2DFCF9562A8?key=1458345892199 |
| 3841 | 0815FAB4-EC39-6D7B-D7F8-4F0C5F76AABE | 03/02/16 17:30:39 | 216.4.56.149 | 03/02/16 17:40:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0815FAB4-EC39-6D7B-D7F8-4F0C5F76AABE?key=1456939839532 |
| 3842 | 08160F39-B631-9B0D-E1AC-6323940936E3 | 03/31/16 22:27:27 | 203.177.115.2 | 03/31/16 22:34:18 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08160F39-B631-9B0D-E1AC-6323940936E3?key=1459463247705 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 081636EA-2834-4DF8-9904-C200C78D988D0 | 03/23/16 18:29:52 | 70.184.98.50 | 03/23/16 18:32:08 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/081636EA-2834-4DF8-9904-C200C78D988D?key=1458757596097 |
| 0817DE9D-A905-9C6D-28C7-FAE60C8A8588 | 03/06/16 21:23:03 | 70.197.1.33 | 03/06/16 21:25:16 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0817DE9D-A905-9C6D-28C7-FAE60C8A8588?key=1457299385456 |
| 08185BA3-5113-95C8-C45B-7F85F41F0D88 | 03/14/16 20:45:25 | 70.162.80.51 | 03/14/16 20:48:06 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08185BA3-5113-95C8-C45B-7F85F41F0D88?key=1457988362512 |
| 08191198-539F-965F-F0AD-6CD531775D0F | 03/22/16 14:24:00 | 70.192.141.242 | 03/22/16 18:38:00 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/08191198-539F-965F-F0AD-6CD531775D0F?key=1458656641143 |
| 0819296D-7995-C136-F641-0CE878293037 | 03/30/16 04:08:59 | 68.8.184.187 | 03/30/16 04:11:45 | 1 | {label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"}" | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0819296D-7995-C136-F641-0CE878293037?key=1459310951843 |
| 08195E5F-582D-386E-3DF9-40C665838EE6 | 03/07/16 14:55:46 | 69.195.39.18 | 03/07/16 15:00:11 | 2 | | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/08195E5F-582D-386E-3DF9-40C665838EE6?key=1457362616619 |
| 081988E2-A891-94D7-894A-893979F5B062 | 03/07/16 17:57:16 | 23.113.128.236 | 03/07/16 18:03:22 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/081988E2-A891-94D7-894A-893979F5B062?key=1457373437979 |
| 081C30E1-3C19-7C3F-6C61-2AAA0AF477F9 | 03/26/16 23:29:32 | 70.15.3.23 | 03/26/16 23:35:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/081C30E1-3C19-7C3F-6C61-2AAA0AF477F9?key=1459034975707 |
| 081C3249-1CB7-85DD-7849-58B76F98260F | 03/30/16 01:39:31 | 24.147.62.209 | 03/30/16 01:50:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | Media Force Ltd. | http://vp.leadid.com/playback/081C3249-1CB7-85DD-7849-58B76F98260F?key=1459301980153 |
| 081E6372-2684-A897-04AA-76AB166E3094 | 03/07/16 14:38:54 | 108.24.103.240 | 03/07/16 14:45:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/081E6372-2684-A897-04AA-76AB166E3094?key=1457361534880 |
| 081F4516-5E25-589F-2894-0F858E2E57EC | 03/29/16 00:03:03 | 72.89.228.97 | 03/29/16 00:27:18 | 1 | {label":"ALLY CLICKING YOU ELENTIONCHALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/081F4516-5E25-589F-2894-0F858E2E57EC?key=1459209792380 |
| 081F613C-D699-6946-8AE3-72E6A8B79602 | 03/24/16 18:56:32 | 100.1.206.203 | 03/24/16 18:58:01 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/081F613C-D699-6946-8AE3-72E6A8B79602?key=1458845792477 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3855 | 081F8439-1590-55EB-D017-1D1052592E69 | 03/14/16 18:19:02 | 24.228.225.48 | 03/14/16 18:20:28 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/081F8439-1590-55EB-D017-1D1052592E69?key=1457979542683 |
| 3856 | 081F3F1-4086-7A3E-89E0-79A90B3384C2 | 03/29/16 00:01:59 | 206.55.93.130 | 03/29/16 00:06:34 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/081F3F1-4086-7A3E-89E0-79A90B3384C2?key=1459209721503 |
| 3857 | 0821617C-8E09-76F1-A008-E5200A68A877 | 03/04/16 18:52:59 | 24.234.90.130 | 03/04/16 19:22:18 | 0 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/0821617C-8E09-76F1-A008-E5200A68A877?key=1457117582095 |
| 3858 | 0821E2F3-050E-330B-AE20-1A0257E81AA5 | 03/19/16 23:44:38 | 203.177.115.2 | 03/19/16 23:50:47 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0821E2F3-050E-330B-AE20-1A0257E81AA5?key=1458431078972 |
| 3859 | 08221B39-6E7F-8823-58D3-010E8057A8C0 | 03/25/16 16:53:22 | 108.13.140.85 | 03/25/16 16:55:04 | 1 | (label":"BY CLICKING)NOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08221B39-6E7F-8823-58D3-010E8057A8C0?key=1458924799622 |
| 3860 | 0823BADB-1E4E-44F4-557D-E673608B8547 | 03/21/16 02:36:57 | 72.87.67.157 | 03/21/16 02:40:07 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0823BADB-1E4E-44F4-557D-E673608B8547?key=1458527818507 |
| 3861 | 0824E8B9-7A0F-5607-1F1A-65BA2F8CAD26 | 03/01/16 16:57:07 | 73.175.122.98 | 03/01/16 16:59:37 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0824E8B9-7A0F-5607-1F1A-65BA2F8CAD26?key=1456851419489 |
| 3862 | 0826C55C-E860-991E-82CE-A3A07B4FE121 | 03/11/16 00:01:09 | 66.234.192.174 | 03/11/16 00:09:54 | 1 | (label":"BY CLICKING)YOU AGREE TO FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0826C55C-E860-991E-82CE-A3A07B4FE121?key=1457654487714 |
| 3863 | 0827A6DE-F4A4-DF0A-E281-012ED47E3695 | 03/17/16 13:44:14 | 70.190.59.4 | 03/17/16 13:50:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0827A6DE-F4A4-DF0A-E281-012ED47E3695?key=1458222253949 |
| 3864 | 082829FA-E556-0092-B13D-A6C5CC698CAE | 03/23/16 18:06:53 | 107.77.70.60 | 03/23/16 18:09:03 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/082829FA-E556-0092-B13D-A6C5CC698CAE?key=1458756414781 |
| 3865 | 0828B04A-6C40-417D-6043-5EAFEF68C687 | 03/02/16 20:01:25 | 76.230.50.202 | 03/02/16 23:53:28 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0828B04A-6C40-417D-6043-5EAFEF68C687?key=1456948884924 |
| 3866 | 0828C2C3-70C5-DD5B-3568-8EC9C4186B12 | 03/28/16 16:17:14 | 32.208.91.180 | 03/28/16 16:20:15 | 1 | (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0828C2C3-70C5-DD5B-3568-8EC9C4186B12?key=1459181835055 |
| 3867 | 08291AA4-98F3-1F98-394C-9E573088599CE | 03/20/16 16:19:27 | 107.139.16.72 | 03/20/16 16:25:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08291AA4-98F3-1F98-394C-9E573088599CE?key=1458490767887 |
| 3868 | 08294570-39E3-26E4-C376-652B1FAE2D47 | 03/30/16 15:34:00 | 76.169.154.106 | 03/30/16 15:38:18 | 2 | | | | | | 0 | 0 | 3 | 3 | 3 | 3 | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/08294570-39E3-26E4-C376-652B1FAE2D47?key=1459352076583 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3869 | 082A7DFD-17CC-0028-E774-E4880AC27F72 | 03/02/16 21:31:59 | 76.169.154.106 | 03/02/16 21:34:27 | 2 | | 0 | 0 | 0 | | | | | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/082A7DFD-17CC-0028-E774-E4880AC27F72?key=1456954361767 |
| 3870 | 08286AE6-668C-DDA0-AE8D-7CCD8C078804 | 03/05/16 14:03:31 | 24.49.47.107 | 03/05/16 14:05:47 | 1 | {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08286AE6-668C-DDA0-AE8D-7CCD8C078804?key=1457186612308 |
| 3871 | 082F4ED4-1301-0D30-A765-E8D8A8D59823 | 03/17/16 12:47:43 | 190.80.2.54 | 03/17/16 14:00:23 | 1 | {label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00f4DIALERS PRE\u00f4RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/082F4ED4-1301-0D30-A765-E8D8A8D59823?key=1482218845877 |
| 3872 | 082F5F48-2F23-8884-6868-DA38AD8EEC1C | 03/09/16 20:22:00 | 50.24.201.114 | 03/09/16 20:28:16 | 1 | {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/082F5F48-2F23-8884-6868-DA38AD8EEC1C?key=1457554938517 |
| 3873 | 082F7147-A3D0-CFBC-E074-013D67AA5982 | 03/21/16 22:27:35 | 166.137.244.125 | 03/21/16 22:28:40 | 1 | {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/082F7147-A3D0-CFBC-E074-013D67AA5982?key=1458599259816 |
| 3874 | 082FA813-0DD8-5230-A9D8-3BC7F2624C04 | 03/31/16 14:42:19 | 72.177.119.119 | 03/31/16 14:43:23 | 1 | {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/082FA813-0DD8-5230-A9D8-3BC7F2624C04?key=1459345340391 |
| 3875 | 082FE90F-2721-18A6-C388-226D69DEF432 | 03/01/16 18:23:24 | 108.210.41.79 | 03/01/16 18:29:33 | 1 | {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/082FE90F-2721-18A6-C388-226D69DEF432?key=1456856604695 |
| 3876 | 08304092-2237-0D53-7963-E406080AD476 | 03/14/16 15:22:25 | 70.162.183.150 | 03/14/16 15:23:47 | 1 | {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08304092-2237-0D53-7963-E406080AD476?key=1457968945910 |
| 3877 | 08305964-00E0-C2D9-C07A-8F83A002894F | 03/09/16 17:22:21 | 24.242.94.22 | 03/09/16 17:28:40 | 1 | {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08305964-00E0-C2D9-C07A-8F83A002894F?key=1457544141625 |
| 3878 | 0830B4D5-97E8-3999-E8A0-B3FDDF68446C | 03/29/16 17:39:51 | 190.80.2.54 | 03/29/16 18:13:01 | 1 | {label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00f4DIALERS PRE\u00f4RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0830B4D5-97E8-3999-E8A0-B3FDDF68446C?key=1459273160313 |
| 3879 | 0830F7AC-788A-0965-1168-3D99E23CF4A7 | 03/15/16 17:53:58 | 128.136.162.253 | 03/21/16 20:10:24 | 0 | | | | 0 | 0 | 0 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0830F7AC-788A-0965-1168-3D99E23CF4A7?key=1458064438305 |
| 3880 | 0831A4A0-3E86-4882-9547-C92D11363BE0 | 03/30/16 18:22:29 | 166.137.244.65 | 03/30/16 18:25:42 | 1 | {label:"BY CLICKING}YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR PHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 1 | 2 | 1 | | | 3 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0831A4A0-3E86-4882-9547-C92D11363BE0?key=1459362155362 |
| 3881 | 0831E6A2-5988-83D7-7C52-F895EED31558 | 03/13/16 19:33:52 | 107.77.92.94 | 03/13/16 19:34:12 | 1 | {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0831E6A2-5988-83D7-7C52-F895EED31558?key=1457897581416 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3882 | 08327272-4E8D-1537-F1AF-611D85417B6D | 03/24/16 00:46:21 | 108.218.143.112 | 03/24/16 00:52:48 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08327272-4E8D-1537-F1AF-611D85417B6D?key=1458780386699 |
| 3883 | 0832C504-D4EC-769D-B859-CAA78E6E1976 | 03/02/16 00:11:46 | 76.119.225.54 | 03/02/16 00:14:32 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0832C504-D4EC-769D-B859-CAA78E6E1976?key=1456877498269 |
| 3884 | 0833A8AE-1CB4-9980-93F6-648528CCED00 | 03/11/16 08:36:26 | 69.138.246.12 | 03/11/16 08:40:10 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0833A8AE-1CB4-9980-93F6-648528CCED00?key=1457685357853 |
| 3885 | 08341B59-059A-0112-8D34-F69F81F3B444 | 03/18/16 16:13:25 | 208.109.88.104 | 03/18/16 16:13:34 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 3886 | 0835182E-AD4F-03C8-D036-B20F28497F94 | 03/01/16 22:28:10 | 65.36.108.145 | 03/01/16 22:34:40 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0835182E-AD4F-03C8-D036-B20F28497F94?key=1456871291714 |
| 3887 | 0835ZA10-8E69-8940-CFA3-E85741D2A448 | 03/16/16 22:58:35 | 66.87.68.56 | 03/16/16 23:05:06 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0835ZA10-8E69-8940-CFA3-E85741D2A448?key=1458169118761 |
| 3888 | 0835A7E0-ED8C-9F84-22DE-D237E85D4323 | 03/08/16 14:39:58 | 76.169.154.106 | 03/08/16 15:07:41 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | address1 | 3 | 0 | 3 | 0 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0835A7E0-ED8C-9F84-22DE-D237E85D4323?key=1457448012545 |
| 3889 | 0835B405-7306-916F-0282-CE02451CC484 | 03/29/16 14:41:24 | 68.134.60.21 | 03/29/16 14:44:04 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0835B405-7306-916F-0282-CE02451CC484?key=1459262490255 |
| 3890 | 083668F3-4017-8D80-AC17-111FEA769D06 | 03/14/16 01:16:34 | 50.176.249.158 | 03/14/16 17:03:50 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR(AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 3 | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/083668F3-4017-8D80-AC17-111FEA769D06?key=1457918194674 |
| 3891 | 0836E409-2A00-0C77-FE5C-75839CCC485B | 03/29/16 21:32:16 | 66.87.130.197 | 03/29/16 21:35:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0836E409-2A00-0C77-FE5C-75839CCC485B?key=1459287138338 |
| 3892 | 08370414-2C9O-D162-9E5D-A0D50709C8BD | 03/09/16 17:01:51 | 141.222.22.247 | 03/09/16 17:05:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08370414-2C9O-D162-9E5D-A0D50709C8BD?key=1457542911719 |
| 3893 | 08373A67-C528-CAA7-17F0-F7E77SF6A7DF | 03/20/16 14:06:28 | 70.215.69.185 | 03/20/16 14:10:50 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08373A67-C528-CAA7-17F0-F7E77SF6A7DF?key=1458482790215 |
| 3894 | 08383666-E8FE-6DCE-D7AF-24E918641224 | 03/10/16 10:54:13 | 73.186.3.56 | 03/10/16 11:00:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08383666-E8FE-6DCE-D7AF-24E918641224?key=1457607255174 |
| 3895 | 083AF22E-01DB-A0B9-9007-55245C59D6C9 | 03/30/16 18:49:54 | 216.4.56.170 | 03/30/16 18:52:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/083AF22E-01DB-A0B9-9007-55245C59D6C9?key=1459363797840 |
| 3896 | 08381810-4689-7236-7BAC-0EEBA20F461E | 03/16/16 13:43:09 | 76.169.154.106 | 03/16/16 13:48:34 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/08381810-4689-7236-7BAC-0EEBA20F461E?key=1458135792331 |
| 3897 | 08388ABE-5AC6-72AA-AFEB-4D3306FC7E1B | 03/28/16 16:42:47 | 204.47.214.42 | 03/28/16 16:50:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08388ABE-5AC6-72AA-AFEB-4D3306FC7E1B?key=1459183369391 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3898 | 0838A900-9956-2EC5-AA80-E156E4CE860C | 03/09/16 14:28:35 | 76.182.249.187 | 03/09/16 14:35:17 | | (label):"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0838A900-9956-2EC5-AA80-E156E4CE860C?key=1457533713030 |
| 3899 | 0838FA65-3580-BC6C-3E46-063AECA451BB | 03/10/16 19:31:50 | 24.213.151.130 | 03/10/16 19:40:04 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0838FA65-3580-BC6C-3E46-063AECA451BB?key=1457638325994 |
| 3900 | 083C0AE8-70F6-5E5D-AA82-35D5CAAF9474 | 03/26/16 20:00:25 | 108.218.143.112 | 03/26/16 20:06:55 | 1 | (label):"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 1 | 1 | | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/083C0AE8-70F6-5E5D-AA82-35D5CAAF9474?key=1459022248108 |
| 3901 | 083C0F19-0826-B539-F60C-8199F40688FB | 03/06/16 01:35:57 | 73.170.209.230 | 03/06/16 01:37:26 | 0 | (label):"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/083C0F19-0826-B539-F60C-8199F40688FB?key=1457228158066 |
| 3902 | 083C3C48-C096-A543-DA01-F46FCE52BB1C | 03/21/16 21:57:23 | 72.182.49.201 | 03/21/16 22:03:33 | 0 | (label):"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/083C3C48-C096-A543-DA01-F46FCE52BB1C?key=1458597446085 |
| 3903 | 083CC1CD-27E3-22D4-2388-7469538 5E3E1 | 03/12/16 14:56:19 | 98.210.235.145 | 03/12/16 14:58:52 | 1 | (label):"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/083CC1CD-27E3-22D4-2388-7469538 5E3E1?key=1457794587120 |
| 3904 | 083CE90-478B-4280-54C4-81219C45946A | 03/27/16 10:50:02 | 71.230.214.54 | 03/27/16 10:52:20 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/083CE90-478B-4280-54C4-81219C45946A?key=1459075802058 |
| 3905 | 083E7C8-9357-6F4D-C243-D8CEBA4889E8 | 03/31/16 22:53:58 | 76.185.152.50 | 03/31/16 23:00:10 | 1 | (label):"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/083E7C8-9357-6F4D-C243-D8CEBA4889E8?key=1459464840917 |
| 3906 | 083F4DC6-A2F5-5E75-E664-DDCCC80E0DD8 | 03/21/16 18:54:34 | 70.214.3.129 | 03/21/16 18:59:05 | 1 | (label):"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | 0 | 1 | 1 | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/083F4DC6-A2F5-5E75-E664-DDCCC80E0DD8?key=1458586475283 |
| 3907 | 083F88E6-78DC-E1BD-8A96-EC232FC828BC | 03/15/16 02:10:13 | 115.186.169.53 | 03/15/16 16:24:27 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/083F88E6-78DC-E1BD-8A96-EC232FC828BC?key=1458007785908 |
| 3908 | 083FD881-38EA-282E-0214-5863EECB29E3 | 03/28/16 15:57:47 | 76.169.154.106 | 03/28/16 16:00:16 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/083FD881-38EA-282E-0214-5863EECB29E3?key=1459267071549 |
| 3909 | 0840A3E2-C1BC-2E18-EE7D-4CCFE0AAFE78 | 03/30/16 18:02:07 | 74.102.7.72 | 03/30/16 18:04:27 | 1 | (label):"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | 1 | 1 | 0 | 1 | 1 | 1 | 0 | | | | | | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0840A3E2-C1BC-2E18-EE7D-4CCFE0AAFE78?key=1459360927875 |
| 3910 | 08411D19-488D-8516-D1FF-6422A510213 8 | 03/03/16 17:36:22 | 100.11.245.168 | 03/03/16 17:39:05 | 1 | (label):"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | | 1 | 1 | 3 | 3 | | | | | | | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/08411D19-488D-8516-D1FF-6422A510213 8?key=1457026586315 |
| 3911 | 0841D388-9A85-838E-CB86-5E440FD350E9 | 03/15/16 18:57:26 | 61.12.89.52 | 03/15/16 18:59:51 | 1 | (label):"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS... | | | 1 | 1 | 1 | | | | | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0841D388-9A85-838E-CB86-5E440FD350E9?key=1458068077849 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3912 | 0841FA0D-A4CF-264B-04AE-6CA3AE560D93 | 03/28/16 20:19:22 | 108.219.156.76 | 03/30/16 15:20:17 | | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0841FA0D-A4CF-264B-04AE-6CA3AE560D93?key=1459196322264 |
| 3913 | 084208A2-C1AE-CAC3-C01A-1C700235023E | 03/21/16 04:17:32 | 70.162.205.209 | 03/21/16 04:20:08 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/084208A2-C1AE-CAC3-C01A-1C700235023E?key=1458533859287 |
| 3914 | 08425090-290D-7F89-6710-9144580A9F8C | 03/03/16 01:26:27 | 99.47.177.167 | 03/03/16 01:33:27 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08425090-290D-7F89-6710-9144580A9F8C?key=1456968389247 |
| 3915 | 0842E992-FE88-FC96-9387-A2AD603854C5 | 03/07/16 07:48:20 | 184.176.85.6 | 03/07/16 07:55:10 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0842E992-FE88-FC96-9387-A2AD603854C5?key=1457336901837 |
| 3916 | 08438236-A77C-A8F0-AF52-28369110762F | 03/30/16 16:40:57 | 206.55.93.130 | 03/30/16 16:48:34 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20193S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTLY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"} | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/08438236-A77C-A8F0-AF52-28369110762F?key=1459356059442 |
| 3917 | 0845045E-0ED7-3067-D1E2-627EC5F1C16E | 03/08/16 21:08:06 | 138.229.253.74 | 03/08/16 21:10:15 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0845045E-0ED7-3067-D1E2-627ECSF1C16E?key=1457471289888 |
| 3918 | 0451D88-BF23-66D2-0908-35O078C9O35E | 03/18/16 01:38:46 | 68.198.55.25 | 03/18/16 01:40:57 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0451D88-BF23-66D2-0908-35O078C9O35E?key=1458265136489 |
| 3919 | 0845A59-5688-CB6E-2A74-750F53335654 | 03/09/16 13:06:37 | 99.5.243.28 | 03/09/16 13:10:07 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0845A59-5688-CB6E-2A74-750F53335654?key=1457528797771 |
| 3920 | 08490A22-A4C2-6986-B706-C208845966CA | 03/12/16 20:49:34 | 64.68.236.58 | 03/12/16 20:57:14 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/08490A22-A4C2-6986-B706-C208845966CA?key=1457815767436 |
| 3921 | 08496263-5AE4-99C7-171D-C7081387A136 | 03/21/16 19:07:57 | 45.19.193.249 | 03/21/16 19:14:26 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08496263-5AE4-99C7-171D-C7081387A136?key=1458587276199 |
| 3922 | 08AA1D77-53AD-D508-1D4E-A8A34A0589AF | 03/29/16 19:06:24 | 172.112.10.83 | 03/31/16 15:14:02 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/08AA1D77-53AD-D508-1D4E-A8A34A0589AF?key=1459278384794 |
| 3923 | 08A447D-BB19-6FDC-EC16-83C7C931D086 | 03/16/16 18:45:00 | 71.210.229.142 | 03/16/16 18:51:35 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/08A447D-BB19-6FDC-EC16-83C7C931D086?key=1458153912933 |
| 3924 | 08A4561-F4DE-B220-44EC-0E0E08910445 | 03/08/16 17:11:15 | 103.20.3.21 | 03/08/16 17:17:25 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08A4561-F4DE-B220-44EC-0E0E08910445?key=1457457082184 |
| 3925 | 08481979-98C6-3E26-A08A-1532BC35EFE6 | 03/23/16 23:19:49 | 76.247.216.122 | 03/23/16 23:21:18 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08481979-98C6-3E26-A08A-1532BC35EFE6?key=1458775187181 |
| 3926 | 08488844-C2C7-89F1-1C97-E82A8AD6A28D | 03/24/16 19:27:05 | 203.177.115.2 | 03/24/16 19:34:41 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08488844-C2C7-89F1-1C97-E82A8AD6A28D?key=1458847626173 |
| 3927 | 08AC36DA-510F-8D23-0B84-8FCF305C8DFB | 03/18/16 23:53:22 | 101.50.125.197 | 03/21/16 13:05:46 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/08AC36DA-510F-8D23-0B84-8FCF305C8DFB?key=1458345170450 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 084DC648-3A98-309D-24E8A246F1D5 | 03/21/16 16:27:44 | 14.140.45.226 | 03/21/16 16:40:17 | 0 |  | 0 |  |  |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/084DC648-888C-3A98-309D-24E8A246F1D5?key=1458577673739 |
| 084E37EA-740F-678D-3566-9066ACD76C38 | 03/30/16 16:34:13 | 66.87.125.184 | 03/30/16 16:40:09 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Media Force Ltd. | http://vp.leadid.com/playback/084E37EA-740F-678D-3566-9066ACD76C38?key=1459355654120 |
| 084E6140-56E5-188B-8A15-904DF08C5EC2 | 03/24/16 20:24:40 | 72.177.31.85 | 03/24/16 20:30:19 | 1 | (label):"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  |  | 1 | 2 | 1 |  | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/084E6140-56E5-188B-8A15-904DF08C5EC2?key=1458851059754 |
| 084EC159-5445-742C-78A4-5436CC7EF73F | 03/20/16 14:54:58 | 97.90.40.229 | 03/20/16 14:57:59 | 1 | (label):"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 |  | 2 | 2 | 2 | 1 | 1 |  |  |  |  |  |  | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/084EC159-5445-742C-78A4-5436CC7EF73F?key=1458485703084 |
| 084F2CC9-590A-E514-2F2B-454D8476E278 | 03/13/16 23:14:35 | 68.231.123.136 | 03/14/16 17:22:34 | 2 |  |  | 0 | 0 |  | 3 | 3 | 3 | 3 | 3 |  | 3 | 1 |  | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/084F2CC9-590A-E514-2F2B-454D8476E278?key=1457910882273 |
| 084F6587-C7D2-D705-813D-88456F8E75B4 | 03/06/16 11:26:35 | 70.192.136.38 | 03/06/16 11:30:10 | 1 | (label):"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 |  | 1 |  | 1 |  | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/084F6587-C7D2-D705-813D-88456F8E75B4?key=1457263599296 |
| 084F9137-6012-1A77-E97C-A0B1698AF792 | 03/05/16 20:49:45 | 70.209.68.66 | 03/05/16 20:52:07 | 1 | (label):"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 2 | 1 |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/084F9137-6012-1A77-E97C-A0B1698AF792?key=1457211078465 |
| 08502538-8A7F-84FB-E2F6-8C9E1A930C07 | 03/09/16 19:33:12 | 181.233.198.91 | 03/09/16 19:34:16 | 1 | (label):"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 |  | 2 | 2 | 1 |  | 1 | 0 |  | 1 |  | 1 |  | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/08502538-8A7F-84FB-E2F6-8C9E1A930C07?key=1457551996779 |
| 08511C62-46C7-8064-15FC-CCF7171624EB | 03/04/16 11:47:18 | 208.109.88.104 | 03/04/16 14:22:28 |  |  |  |  |  |  |  | 0 |  | 0 |  | 0 |  | 0 | 0 |  | 0 | 0 | Lead Genesis | N/A |
| 08521BAD-C766-0E90-EA84-56537C478C60 | 03/29/16 17:32:11 | 99.71.69.218 | 03/29/16 17:38:14 | 1 | (label):"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 1 | 2 | 1 |  | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/08521BAD-C766-0E90-EA84-56537C478C60?key=1459272737814 |
| 08523A29-4FFC-D967-9A3E-74841D05FD7C | 03/01/16 15:37:05 | 76.169.154.106 | 03/01/16 15:40:59 | 2 |  |  | 0 | 0 |  | 3 | 3 | 3 | 3 | 3 |  | 1 |  |  | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/08523A29-4FFC-D967-9A3E-74841D05FD7C?key=1456846636820 |
| 08524D09-7A6A-40AE-2926-67364D97DA1F | 03/29/16 21:02:23 | 108.29.167.72 | 03/29/16 21:50:27 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 1 | 1 | 1 | 1 |  | 1 |  | 1 |  |  |  | Media Force Ltd. | http://vp.leadid.com/playback/08524D09-7A6A-40AE-2926-67364D97DA1F?key=1459285350502 |
| 0852880F-B99B-7EC4-EDFB-CA96E68F4EA7 | 03/29/16 13:38:44 | 96.234.217.86 | 03/29/16 13:45:05 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 1 | 1 | 1 | 1 |  | 1 |  | 1 |  | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0852880F-B99B-7EC4-EDFB-CA96E68F4EA7?key=1459258724720 |
| 0853969E-5299-AD3C-8EBB-57E00A816297 | 03/09/16 14:43:47 | 184.176.135.104 | 03/09/16 14:46:23 | 1 | (label):"BY CLICKING|YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 1 |  |  |  |  | 3 | 3 |  |  |  |  | 3 |  |  | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0853969E-5299-AD3C-8EBB-57E00A816297?key=1457534630772 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3942 | 0854E891-001B-381D-D221-D951C8CDA8FE | 03/21/16 19:43:41 | 24.145.92.168 | 03/21/16 19:50:04 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0854E891-001B-381D-D221-D951C8CDA8FE?key=1458589424843 |
| 3943 | 08563078-3AC3-5278-1B4F-1F1445680532 | 03/08/16 00:45:12 | 24.24.183.105 | 03/08/16 19:57:29 | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/08563078-3AC3-5278-1B4F-1F1445680532?key=1457397912556 |
| 3944 | 08563CC0-387C-48DA-EC87-E17338CC7696 | 03/08/16 22:03:21 | 130.76.186.12 | 03/08/16 22:10:04 | 0 | (label)":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08563CC0-387C-48DA-EC87-E17338CC7696?key=1457474601364 |
| 3945 | 0857FCFB-4FC5-864C-0CBC-599FF023451B | 03/15/16 20:19:51 | 71.224.156.144 | 03/15/16 20:22:43 | 1 | (label)":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0857FCFB-4FC5-864C-0CBC-599FF023451B?key=1458073191251 |
| 3946 | 085B6172-9191-79F7-AFC2-081F3D1C37A6 | 03/14/16 21:02:01 | 76.169.154.106 | 03/14/16 21:07:09 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/085B6172-9191-79F7-AFC2-081F3D1C37A6?key=1457989325771 |
| 3947 | 08587C1F-B79F-D835-4ECC-B44188301464 | 03/21/16 14:34:44 | 70.197.7.178 | 03/21/16 16:29:31 | 1 | (label)":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE\|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/08587C1F-B79F-D835-4ECC-B44188301464?key=1458570892870 |
| 3948 | 0858980F-61EB-E53E-8616-243E669162A4 | 03/13/16 20:38:17 | 98.255.150.246 | 03/13/16 20:50:13 | 1 | (label)":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0858980F-61EB-E53E-8616-243E669162A4?key=1457901513402 |
| 3949 | 0858807C-548B-516B-ADA5-7C108AC2E65D | 03/09/16 17:09:58 | 24.213.151.130 | 03/09/16 17:35:03 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0858807C-548B-516B-ADA5-7C108AC2E65D?key=1457543375977 |
| 3950 | 0858C051-AD28-D5E5-43C3-9E764785CA1B | 03/25/16 23:28:55 | 99.16.141.135 | 03/25/16 23:36:25 | 1 | (label)":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0858C051-AD28-D5E5-43C3-9E764785CA1B?key=1458948537646 |
| 3951 | 0859135D-5FA3-BD51-3339-C90F4D0C336B | 03/23/16 23:39:38 | 66.87.80.173 | 03/24/16 00:37:19 | 1 | (label)":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0859135D-5FA3-BD51-3339-C90F4D0C336B?key=1458776378986 |
| 3952 | 08594775-6D25-225D-6C23-F4EFCB872544 | 03/26/16 16:22:16 | 72.222.164.56 | 03/27/16 14:10:27 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08594775-6D25-225D-6C23-F4EFCB872544?key=1459009339161 |
| 3953 | 085C232D-B9C5-574E-F808-308E32B1784F | 03/30/16 17:53:12 | 206.55.93.130 | 03/30/16 17:59:12 | 1 | (label)":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/085C232D-B9C5-574E-F808-308E32B1784F?key=1459360395671 |
| 3954 | 085C3C78-7E10-F06E-3A89-30D7D89ABA44 | 03/28/16 20:45:42 | 14.140.45.226 | 03/28/16 20:47:10 | 0 | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/085C3C78-7E10-F06E-3A89-30D7D89ABA44?key=1459197941342 |
| 3955 | 085CB0A6-385D-8CC6-AB61-1144B145EC65 | 03/16/16 04:52:46 | 172.56.40.206 | 03/16/16 15:10:01 | 1 | (label)":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/085CB0A6-385D-8CC6-AB61-1144B145EC65?key=1458103969498 |
| 3956 | 085D88A7-FD38-C85B-8541-9362EFAF731D | 03/04/16 02:15:32 | 98.115.125.100 | 03/04/16 02:20:06 | 1 | (label)":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/085D88A7-FD38-C85B-8541-9362EFAF731D?key=1450576212945 |
| 3957 | 0860334F-19D8-95A1-CC02-0FC2438C76A3 | 03/12/16 23:43:06 | 174.67.214.245 | 03/13/16 19:26:50 | 1 | (label)":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0860334F-19D8-95A1-CC02-0FC2438C76A3?key=1457826186003 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3958 | 08603884-B5DC-E388-F3CF-3F95EE70F3AD | 03/24/16 18:34:02 | 190.80.2.54 | 03/24/16 18:54:53 | 1 | (label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/08603884-B5DC-E388-F3CF-3F95EE70F3AD?key=1458844419058 |
| 3959 | 08605782-5428-FEA7-AE62-BE177603206D | 03/23/16 18:05:10 | 166.137.240.56 | 03/23/16 18:10:13 | 0 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08605782-5428-FEA7-AE62-BE177603206D?key=1458756300944 |
| 3960 | 08614B94-65D1-491C-D81A-89D4C1D7213B | 03/15/16 06:10:57 | 108.193.219.69 | 03/15/16 06:15:05 | 1 | (label"":"BY CLICKING |YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08614B94-65D1-491C-D81A-89D4C1D7213B?key=1458022257594 |
| 3961 | 08614F36-CA90-3EBF-212D-352A5C7796D0 | 03/29/16 14:10:36 | 73.71.119.183 | 03/29/16 14:15:11 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08614F36-CA90-3EBF-212D-352A5C7796D0?key=1459260636306 |
| 3962 | 086257F1-514B-9D3C-2FC2-F924F1C1E51C | 03/06/16 02:11:55 | 68.192.230.23 | 03/06/16 02:15:07 | 1 | (label"":"BY CLICKING |YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/086257F1-514B-9D3C-2FC2-F924F1C1E51C?key=1457230317653 |
| 3963 | 08629684-C652-7B43-E51E-7F9E648F9237 | 03/30/16 13:21:38 | 73.172.62.184 | 03/30/16 13:25:06 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08629684-C652-7B43-E51E-7F9E648F9237?key=1459344099266 |
| 3964 | 0862D2C8-0E11-A960-88B3-EF448FB73EFD | 03/22/16 17:19:05 | 199.192.149.35 | 03/22/16 17:21:06 | 1 | (label"":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0862D2C8-0E11-A960-88B3-EF448FB73EFD?key=1458667149759 |
| 3965 | 08643AE1-8583-E944-EE43-9A499575247D | 03/18/16 20:02:10 | 209.99.213.5 | 03/18/16 20:33:28 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 123SolarPower | http://vp.leadid.com/playback/08643AE1-8583-E944-EE43-9A499575247D?key=1458331350479 |
| 3966 | 08649873-8CEC-32D4-DFD9-65A1C1778629 | 03/12/16 02:46:51 | 101.50.114.227 | 03/14/16 16:58:58 | 1 | (label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/08649873-8CEC-32D4-DFD9-65A1C1778629?key=1457750810757 |
| 3967 | 0864ECFC-51F8-0507-E0F8-8FB5ACE68500 | 03/24/16 00:49:03 | 96.84.38.65 | 03/24/16 00:54:52 | 1 | (label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 1 | 0 | Lead Genesis | N/A |
| 3968 | 0864ECFC-51F8-0507-E0F8-8FB5ACE68500 | 03/24/16 00:49:03 | 96.84.38.65 | 03/24/16 00:50:36 | 2 | (label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 1 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3969 | 08651C50-1722-6446-A450-A484822044FC | 03/04/16 09:02:43 | 45.17.138.109 | 03/04/16 09:07:30 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08651C50-1722-6446-A450-A484822044FC?key=1457082174141 |
| 3970 | 08660248-956B-2978-1FC5-48F285F9FD4A | 03/13/16 16:15:39 | 209.140.114.194 | 03/13/16 16:20:08 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08660248-956B-2978-1FC5-48F285F9FD4A?key=1457885740672 |
| 3971 | 08665105-7949-EF38-1CAF-04FC22746D4F | 03/28/16 13:15:26 | 71.225.185.78 | 03/28/16 13:25:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08665105-7949-EF38-1CAF-04FC22746D4F?key=1459170928919 |
| 3972 | 08667267-C41B-43C5-7EDC-8347141668C5 | 03/30/16 20:21:53 | 24.251.200.242 | 03/30/16 20:30:13 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08667267-C41B-43C5-7EDC-8347141668C5?key=1459369315281 |
| 3973 | 0867291C-AD42-6D67-EC73-257014234830 | 03/03/16 13:49:12 | 208.54.37.160 | 03/03/16 13:51:35 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0867291C-AD42-6D67-EC73-257014234830?key=1457012953736 |
| 3974 | 08677SA9-9A6F-95A4-1748-C572FC89F667 | 03/25/16 20:08:19 | 203.177.115.2 | 03/28/16 17:16:21 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08677SA9-9A6F-95A4-1748-C572FC89F667?key=1458936500115 |
| 3975 | 086818BB-F184-FED0-86CB-32842C28340D | 03/22/16 09:09:36 | 108.31.213.103 | 03/22/16 09:14:00 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/086818BB-F184-FED0-86CB-32842C28340D?key=1458637778271 |
| 3976 | 086833D5-3386-719D-164C-526880860BF3 | 03/18/16 22:42:28 | 104.14.158.18 | 03/18/16 22:48:36 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/086833D5-3386-719D-164C-526880860BF3?key=1458340948901 |
| 3977 | 0868CF50-CC11-FB3D-CF77-CF04883EA8D2 | 03/16/16 16:36:07 | 208.109.88.104 | 03/16/16 16:36:15 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | Lead Genesis | N/A |
| 3978 | 0864A881-A1C4-3C74-556F-D282EEC1EA39 | 03/05/16 20:34:31 | 98.114.101.44 | 03/07/16 16:22:50 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE\|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0864A881-A1C4-3C74-556F-D282EEC1EA39?key=1457210067987 |
| 3979 | 086AAC3A-84E6-8709-5924-F62230FDE33A | 03/22/16 09:44:30 | 172.56.23.242 | 03/22/16 09:47:40 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/086AAC3A-84E6-8709-5924-F62230FDE33A?key=1458639872231 |
| 3980 | 086A81AD-057A-49E6-A44A-002C12E605E0 | 03/13/16 23:56:05 | 100.33.86.132 | 03/13/16 23:59:42 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/086A81AD-057A-49E6-A44A-002C12E605E0?key=1457913437053 |
| 3981 | 08683D47-7F9A-8020-C0EF-6948A38D2347 | 03/05/16 11:17:51 | 68.6.140.166 | 03/05/16 11:21:02 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08683D47-7F9A-8020-C0EF-6948A38D2347?key=1457176685986 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | state | zip | Provider Name | Visual Playback Link |
| 3982 | 0868B74F-2A91-0822-2666-C508AD18717A | 03/11/16 14:07:56 | 24.60.107.121 | 03/11/16 14:35:16 | 1 | (label)"BY CLICKING (YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/0868B74F-2A91-0822-2666-C508AD18717A?key=1457705196373 |
| 3983 | 086C98D3-F1A3-8F9A-A7C8-17C1C77962F7 | 03/03/16 20:51:07 | 137.49.134.25 | 03/04/16 15:11:01 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Home Leads | http://vp.leadid.com/playback/086C98D3-F1A3-8F9A-A7C8-17C1C77962F7?key=1457038257101 |
| 3984 | 086E7E39-1FFD-18C1-E6D3-DE4A8327015F | 03/21/16 02:03:05 | 104.229.155.206 | 03/21/16 02:05:04 | 1 | (label)"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/086E7E39-1FFD-18C1-E6D3-DE4A8327015F?key=1458525794331 |
| 3985 | 086E8DE9-4A98-3223-5A88-455FD60585DF | 03/22/16 03:51:16 | 70.209.89.117 | 03/22/16 03:55:08 | 1 | (label)"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/086E8DE9-4A98-3223-5A88-455FD60585DF?key=1458618676977 |
| 3986 | 086EDAE6-70C0-0504-9ECF-AC7FEFC57E19 | 03/08/16 22:22:14 | 204.110.112.64 | 03/08/16 22:25:08 | 1 | (label)"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/086EDAE6-70C0-0504-9ECF-AC7FEFC57E19?key=1457745734768 |
| 3987 | 086F98EA-EFD2-A338-298E-F13A0A4512F3 | 03/25/16 21:19:26 | 70.209.75.157 | 03/25/16 21:25:08 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/086F98EA-EFD2-A338-298E-F13A0A4512F3?key=1458940767774 |
| 3988 | 087104AE-F5F6-5F82-D32A-AD76F3C916A3 | 03/11/16 23:16:01 | 67.11.186.118 | 03/11/16 23:21:58 | 1 | (label)"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/087104AE-F5F6-5F82-D32A-AD76F3C916A3?key=1457738163968 |
| 3989 | 0872D574-3161-8F1E-A6BA-17DEDFA4158D | 03/05/16 16:57:20 | 50.173.232.8 | 03/05/16 17:00:07 | 1 | (label)"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0872D574-3161-8F1E-A6BA-17DEDFA4158D?key=1457197045076 |
| 3990 | 0872E168-5FE8-8D7C-8F85-1E76194530E0 | 03/26/16 20:55:02 | 76.14.69.234 | 03/26/16 21:00:09 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0872E168-5FE8-8D7C-8F85-1E76194530E0?key=1459025703322 |
| 3991 | 08732A64-11E3-1D63-47EC-F68F04E5E082 | 03/27/16 19:49:33 | 107.202.49.235 | 03/27/16 19:55:05 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/08732A64-11E3-1D63-47EC-F68F04E5E082?key=1459108173154 |
| 3992 | 08733899-6CCB-F11C-76A1-C73CA24F44CE | 03/31/16 20:28:24 | 203.177.115.2 | 03/31/16 20:34:56 | 1 | (label)"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/08733899-6CCB-F11C-76A1-C73CA24F44CE?key=1459456104566 |
| 3993 | 08739415-02DE-C6E1-7037-D9026C170711 | 03/16/16 17:02:45 | 50.253.125.154 | 03/16/16 17:05:10 | 1 | (label)"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING (EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/08739415-02DE-C6E1-7037-D9026C170711?key=1458147772153 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 3994 | 0873F8B7-5F4B-E07F-7C3E-6B99612E516B | 03/08/16 16:56:54 | 69.40.107.226 | 03/08/16 17:02:30 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 1 | 1 | 1 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0873F8B7-5F4B-E07F-7C3E-6B99612E516B?key=1457456214419 |
| 3995 | 0874FD76-1FFA-C1CF-8588-7933AEAD625B | 03/01/16 16:09:46 | 199.188.177.2 | 03/01/16 16:15:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0874FD76-1FFA-C1CF-8588-7933AEAD625B?key=1456848726177 |
| 3996 | 087517EF-48EC-CE81-5A1C-838FC1F7ADCD | 03/24/16 20:23:33 | 173.67.109.80 | 03/24/16 20:28:18 | 0 | {label":"YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/087517EF-48EC-CE81-5A1C-838FC1F7ADCD?key=1458851013559 |
| 3997 | 0875228D-719C-9364-FE97-785C66A567EB | 03/02/16 09:35:16 | 101.50.99.243 | 03/03/16 17:23:00 | 0 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/0875228D-719C-9364-FE97-785C66A567EB?key=1456911320416 |
| 3998 | 08758676-2F85-2036-159C-39248796E25F | 03/25/16 22:32:50 | 100.9.207.16 | 03/25/16 22:34:26 | 0 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08758676-2F85-2036-159C-39248796E25F?key=1458945171691 |
| 3999 | 08758742-077D-BD3A-899A-D91A9F31AA80 | 03/26/16 07:10:22 | 50.206.180.166 | 03/26/16 07:11:47 | 0 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08758742-077D-BD3A-899A-D91A9F31AA80?key=1458976226556 |
| 4000 | 0875EFBE-476E-9C56-4DC3-4A2E720DA4D2 | 03/28/16 16:18:46 | 71.234.252.246 | 03/28/16 16:20:58 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0875EFBE-476E-9C56-4DC3-4A2E720DA4D2?key=1459181943495 |
| 4001 | 0876388B-ED89-73E5-BA42-DD0E72AD1D79 | 03/22/16 22:09:23 | 98.232.137.186 | 03/23/16 20:11:18 | 0 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0876388B-ED89-73E5-BA42-DD0E72AD1D79?key=1458684566103 |
| 4002 | 0876ADBF-C661-C548-B74A-0AF2FBEE51C9 | 03/24/16 12:46:22 | 74.65.215.163 | 03/24/16 12:50:08 | 0 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0876ADBF-C661-C548-B74A-0AF2FBEE51C9?key=1458823585621 |
| 4003 | 08766614-B5DC-C70F-4850-A00634A00989 | 03/14/16 10:56:04 | 100.10.58.68 | 03/14/16 11:00:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08766614-B5DC-C70F-4850-A00634A00989?key=1457952965190 |
| 4004 | 08782159-45E6-D814-7E60-883853817A67 | 03/17/16 22:33:41 | 72.92.79.112 | 03/17/16 22:36:06 | 2 | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08782159-45E6-D814-7E60-883853817A67?key=1458254003104 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4005 | 08783DE9-ADD0-6971-92A6-189118AEB142 | 03/29/16 23:14:00 | 70.215.71.247 | 03/29/16 23:20:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08783DE9-ADD0-6971-92A6-189118AEB142?key=1459293240719 |
| 4006 | 0878D5B4-A7AF-25AD-FD3C-C3C9BA85822D | 03/29/16 18:44:14 | 69.254.157.199 | 03/29/16 18:50:15 | 1 | [label":"BY CLICKING HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0878D5B4-A7AF-25AD-FD3C-C3C9BA85822D?key=1459277054825 |
| 4007 | 08792FC0-7076-477A-C250-E05370EA3F8A | 03/18/16 16:29:00 | 199.36.244.14 | 03/18/16 16:29:26 | 1 | [label":"| PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/08792FC0-7076-477A-C250-E05370EA3F8A?key=1458318541029 |
| 4008 | 087A8E1D-9105-0122-4D1E-08A28FC7019D | 03/01/16 02:47:45 | 24.61.137.182 | 03/01/16 02:51:45 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/087A8E1D-9105-0122-4D1E-08A28FC7019D?key=1456800475337 |
| 4009 | 087A9949-98EA-5EF1-A217-9652812AC758 | 03/19/16 00:58:14 | 50.153.124.9 | 03/21/16 13:07:25 | 1 | [label":"YOU CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/087A9949-98EA-5EF1-A217-9652812AC758?key=1458349098765 |
| 4010 | 087AA8ED-241F-0BEF-3305-E8CDD72A7084 | 03/31/16 22:22:14 | 99.62.89.51 | 03/31/16 22:28:29 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/087AA8ED-241F-0BEF-3305-E8CDD72A7084?key=1459462934268 |
| 4011 | 087AC527-4A61-AADD-2C25-BFAA3C0A1350 | 03/31/16 21:43:57 | 71.211.68.9 | 03/31/16 21:45:48 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 1 | 0 | 0 | 0 | | | | | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/087AC527-4A61-AADD-2C25-BFAA3C0A1350?key=1459460636791 |
| 4012 | 087ADD53-1464-E7AD-7F52-176138E72116 | 03/31/16 19:41:52 | 24.26.233.20 | 03/31/16 19:48:41 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/087ADD53-1464-E7AD-7F52-176138E72116?key=1459453319557 |
| 4013 | 087C4FFC-B878-B8A8-8847-863AEF58FCD6 | 03/27/16 04:58:26 | 68.99.88.253 | 03/28/16 16:21:15 | 2 | | | | | | | 1 | 1 | 0 | 1 | | | 1 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/087C4FFC-B878-B8A8-8847-863AEF58FCD6?key=1459054722961 |
| 4014 | 087C72FB-573A-9B80-16E6-A69079917739 | 03/22/16 17:01:14 | 166.137.8.95 | 03/22/16 17:04:03 | 1 | | | | | | | 1 | 3 | | | | | | | 3 | BetweenAds | http://vp.leadid.com/playback/087C72FB-573A-9B80-16E6-A69079917739?key=1458660082369 |
| 4015 | 087CCF85-684C-931B-A262-7841B3ECDE90 | 03/19/16 19:16:32 | 184.98.70.84 | 03/19/16 19:19:14 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/087CCF85-684C-931B-A262-7841B3ECDE90?key=1458415018153 |
| 4016 | 087D1097-D273-8F10-77D5-FD1CCD82CE78 | 03/17/16 01:20:06 | 166.137.246.78 | 03/17/16 01:25:06 | 2 | | | | | | | 1 | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/087D1097-D273-8F10-77D5-FD1CCD82CE78?key=1458117608528 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0B7F2CD4-A69C-15EC-6AAA-A648E37746F9 | 03/25/16 21:51:46 | 67.61.64.101 | 03/25/16 21:55:06 | | 1 (label"" BY CLICKING SHOW ME HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 2 | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0B7F2CD4-A69C-15EC-6AAA-A648E37746F9?key=1458942706119 |
| 0B7F858E-CA96-143A-EFAF-37E85D0E9247 | 03/18/16 17:17:06 | 24.24.201.21 | 03/18/16 17:20:49 | | 1 (label"" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | | 1 | 1 | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0B7F858E-CA96-143A-EFAF-37E85D0E9247?key=1458321427591 |
| 0B80A03F-41DD-8CC3-0CE7-8899309605EA | 03/20/16 23:11:45 | 100.34.132.227 | 03/20/16 23:14:51 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0B80A03F-41DD-8CC3-0CE7-8899309605EA?key=1458515508453 |
| 0B816F31-C073-D0C7-9437-5E44D890894D | 03/29/16 13:59:10 | 76.169.154.106 | 03/29/16 14:07:54 | 2 | | | | | | 1 | | 3 | 3 | 1 | | 0 | 0 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0B816F31-C073-D0C7-9437-5E44D890894D?key=1459259969423 |
| 0B8239AC-856E-AA71-6933-621813CD2305 | 03/03/16 23:16:33 | 61.12.89.52 | 03/03/16 23:16:59 | 0 | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0B8239AC-856E-AA71-6933-621813CD2305?key=1456934930796 |
| 0B829DDE-C086-189C-0F41-E88022201D45 | 03/09/16 18:32:13 | 70.115.143.19 | 03/09/16 18:38:48 | | 1 (label"" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | | 1 | 1 | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0B829DDE-C086-189C-0F41-E88022201D45?key=1457548339701 |
| 0B83A7D9-1DC6-B206-90C3-DF25801C222D | 03/27/16 09:19:54 | 70.197.2.83 | 03/27/16 09:25:05 | | 1 (label"" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0B83A7D9-1DC6-B206-90C3-DF25801C222D?key=1459070394699 |
| 0B833F38B-A5C0-A722-5FA3-CDF6CC2766CC | 03/16/16 22:11:38 | 50.253.125.154 | 03/16/16 22:18:40 | | 1 (label"" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"")" | 0 | | 3 | 3 | 0 | 3 | 3 | 3 | | | | | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0B833F38B-A5C0-A722-5FA3-CDF6CC2766CC?key=1458169882125 |
| 0B84A747-EEDB-D0C5-388D-320A19F7DDB0 | 03/14/16 14:14:08 | 65.36.122.164 | 03/14/16 14:15:23 | | 1 (label"" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 1 | 1 | | 1 | 1 | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0B84A747-EEDB-D0C5-388D-320A19F7DDB0?key=1457968853622 |
| 0B8584C6-614F-E483-6620-49C70DD92441 | 03/25/16 17:26:18 | 209.105.129.188 | 03/25/16 17:30:08 | | 1 (label"" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0B8584C6-614F-E483-6620-49C70DD92441?key=1458926778589 |
| 0B8864D5F-D1E1-FD92-17F7-BD3AFA62FC02 | 03/19/16 21:12:18 | 98.109.174.17 | 03/19/16 21:15:10 | | 1 (label"" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | | 1 | 1 | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0B8864D5F-D1E1-FD92-17F7-BD3AFA62FC02?key=1458421943324 |
| 0B86699D0-C813-68AE-8E99-13831DCC8E59 | 03/21/16 16:23:13 | 99.71.69.218 | 03/21/16 16:29:04 | | 1 (label"" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 1 | 1 | | 1 | 1 | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0B86699D0-C813-68AE-8E99-13831DCC8E59?key=1458577406091 |
| 0B86C040-A0D7-F40E-5A77-A3F0DA1FF299 | 03/31/16 11:18:28 | 184.98.222.242 | 03/31/16 11:25:09 | | 1 (label"" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | | 1 | 1 | | | | | | | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/0B86C040-A0D7-F40E-5A77-A3F0DA1FF299?key=1459223110927 |
| 0B86C297-3155-CF5D-2A48-864657CE2812 | 03/14/16 15:57:04 | 203.82.45.146 | 03/14/16 19:20:01 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | | | | 1 | 1 | | 1 | Fly Wheel Services | http://vp.leadid.com/playback/0B86C297-3155-CF5D-2A48-864657CE2812?key=1457971022693 |
| 0B889186-F570-72E1-57A9-D0F298F98D83 | 03/14/16 23:30:41 | 204.63.143.50 | 03/14/16 23:32:43 | | 1 (label"" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | | | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0B889186-F570-72E1-57A9-D0F298F98D83?key=1457998241087 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 088A2F7F-BFE3-9601-EAF9-F33338AC5988 | 03/14/16 00:57:35 | 69.170.78.75 | 03/14/16 01:00:08 | 1 | (label":"YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/088A2F7F-BFE3-9601-EAF9-F33338AC5988?key=1457917027322 |
| 088A9827-599D-F506-594D-C438A4D29A71 | 03/15/16 16:31:30 | 190.80.2.54 | 03/15/16 16:56:40 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/088A9827-599D-F506-594D-C438A4D29A71?key=1458059473462 |
| 088B70CE-EFD0-DDD8-0F44-27831C5D9ACE | 03/21/16 21:00:01 | 72.208.131.174 | 03/21/16 21:05:06 | 2 | | 0 | 0 | 0 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/088B70CE-EFD0-DDD8-0F44-27831C5D9ACE?key=1458593994101 |
| 088BA01F-7012-4EC2-E8D0-9FFD0F6374B6 | 03/28/16 16:55:06 | 71.197.65.178 | 03/28/16 17:16:07 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE \| AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/088BA01F-7012-E8D0-9FFD0F6374B6?key=1459184108670 |
| 088E129D-2899-4D51-8EB5-AD9587865727 | 03/27/16 16:36:54 | 173.76.146.122 | 03/27/16 16:45:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/088E129D-2899-4D51-8EB5-AD9587865727?key=1459096623772 |
| 088E3FB6-EDOF-9237-AC58-942E4803CD99 | 03/25/16 14:15:12 | 203.177.115.2 | 03/25/16 14:21:58 | 1 | (label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/088E3FB6-EDOF-9237-AC58-942E4803CD99?key=1458915312464 |
| 088E69D7-3C08-FF44-6873-F00A7895CE1A | 03/21/16 17:05:43 | 208.109.88.104 | 03/21/16 17:05:52 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 088ECAE6-9AE5-5F6D-A2C3-5DB491F7DF2E | 03/21/16 17:02:05 | 69.137.186.88 | 03/21/16 17:06:37 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE \| AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/088ECAE6-9AE5-5F6D-A2C3-5DB491F7DF2E?key=1458579644194 |
| 088F5930-7265-1F80-D955-86FE80251643 | 03/02/16 18:43:19 | 71.211.66.233 | 03/02/16 18:46:38 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/088F5930-7265-1F80-D955-86FE80251643?key=1456944205125 |
| 08907282-3DDF-1662-3E2B-7842E729518C | 03/10/16 18:05:52 | 72.64.123.82 | 03/10/16 18:15:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08907282-3DDF-1662-3E2B-7842E729518C?key=1457633155056 |
| 08913D48-FD7E-7695-5A50-EE5E7069F774 | 03/28/16 21:14:31 | 14.140.45.226 | 03/28/16 21:16:06 | | | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/08913D48-FD7E-7695-5A50-EE5E7069F774?key=1459199669778 |
| 0891F42A-639D-0863-6882-F3FC16FE5BCF | 03/23/16 15:35:49 | 74.205.144.74 | 03/23/16 15:38:26 | 1 | (label":" \|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON THIS IS OK HE MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0891F42A-639D-0863-6882-F3FC16FE5BCF?key=1458747361886 |
| 089425A8-F686-37C5-8411-FF0107CDB116 | 03/19/16 01:16:33 | 32.213.126.187 | 03/19/16 01:20:12 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/089425A8-F686-37C5-8411-FF0107CDB116?key=1458350193005 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4045 | 08948301-3274-2CA1-0FDB-20628C3828F5 | 03/04/16 16:33:35 | 67.79.115.82 | 03/04/16 16:39:18 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08948301-3274-2CA1-0FDB-20628C3828F5?key=1457109216069 |
| 4046 | 0894E358-9F0B-712D-1525-4E7CEF091E1D | 03/01/16 02:24:01 | 68.84.192.68 | 03/01/16 02:25:58 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0894E358-9F0B-712D-1525-4E7CEF091E1D?key=1456799041435 |
| 4047 | 0894F816-DA08-0711-1668-91E8174F4C8F | 03/15/16 17:47:20 | 172.58.25.235 | 03/19/16 01:43:45 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0894F816-DA08-0711-1668-91E8174F4C8F?key=1458064042367 |
| 4048 | 0896543D-CD15-3202-36F4-67D685AEBA76 | 03/25/16 19:33:06 | 203.177.115.2 | 03/28/16 16:37:38 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0896543D-CD15-3202-36F4-67D685AEBA76?key=1458934386558 |
| 4049 | 08968F06-1DF1-35A6-9627-7D3C5C84834D | 03/01/16 20:03:43 | 107.77.109.76 | 03/01/16 20:04:43 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/08968F06-1DF1-35A6-9627-7D3C5C84834D?key=1456862624341 |
| 4050 | 0896F087-40E5-F773-668A-3C1F291652E0 | 03/25/16 22:51:48 | 71.184.236.129 | 03/25/16 22:52:27 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0896F087-40E5-F773-668A-3C1F291652E0?key=1458946552041 |
| 4051 | 089848E3-EA9B-A876-5F67-885832726C0B | 03/29/16 22:18:34 | 108.230.168.105 | 03/29/16 23:28:08 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/089848E3-EA9B-A876-5F67-885832726C0B?key=1459289918444 |
| 4052 | 0899596D-E737-8022-CFFB-D0EEDEEFF193 | 03/04/16 17:06:30 | 72.176.174.55 | 03/04/16 17:12:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0899596D-E737-8022-CFFB-D0EEDEEFF193?key=1457111189127 |
| 4053 | 0892F2F9-8489-718C-A7EF-A1074CAB63DA | 03/25/16 21:02:15 | 209.99.211.41 | 03/25/16 21:10:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0892F2F9-8489-718C-A7EF-A1074CAB63DA?key=1458939735684 |
| 4054 | 0899E8AD-83FE-D98D-F424-80AD14115301 | 03/24/16 11:16:19 | 73.6.19.148 | 03/24/16 11:21:15 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0899E8AD-83FE-D98D-F424-80AD14115301?key=1458872156071 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4055 | 089A238F-F6B1-9A85-0508-D81A81FE3EF0 | 03/31/16 14:06:12 | 172.56.7.94 | 03/31/16 14:15:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/089A238F-F6B1-9A85-0508-D81A81FE3EF0?key=1459433172921 |
| 4056 | 089B84CA-61AC-7F64-53D1-A6FE00879D12 | 03/01/16 18:19:58 | 99.62.89.51 | 03/01/16 18:26:14 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/089B84CA-61AC-7F64-53D1-A6FE00879D12?key=1458656400362 |
| 4057 | 089D65E8-D828-CC89-BD50-E90C2A95A2E3 | 03/25/16 02:38:17 | 24.218.233.221 | 03/25/16 02:39:10 | 1 | (label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")" | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 1 | 1 | 3 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/089D65E8-D828-CC89-BD50-E90C2A95A2E3?key=1458873505398 |
| 4058 | 089E80CF-9798-ED5A-4D65-1F1E2812415C | 03/24/16 13:35:40 | 76.169.154.106 | 03/24/16 13:45:06 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | 3 | 0 | 0 | 3 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/089E80CF-9798-ED5A-4D65-1F1E2812415C?key=1458826559397 |
| 4059 | 089EAA51-3001-8596-F3D9-8D6AAFF5AA46 | 03/06/16 15:49:48 | 209.99.213.121 | 03/06/16 15:55:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/089EAA51-3001-8596-F3D9-8D6AAFF5AA46?key=1457279390346 |
| 4060 | 089F89E4-03AA-01B1-DE93-51A057DF4A74 | 03/21/16 14:49:29 | 98.21.43.176 | 03/21/16 14:55:03 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | 1 | | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/089F89E4-03AA-0181-DE93-51A057DF4A74?key=1458571732378 |
| 4061 | 089FDAFB-D135-EDFA-3822-58EE6E069B32 | 03/14/16 07:32:02 | 23.114.173.38 | 03/14/16 07:34:43 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/089FDAFB-D135-EDFA-3822-58EE6E069B32?key=1457940725879 |
| 4062 | 089F E3E7-0149-7538-AC81-D9F223115F37 | 03/01/16 01:16:39 | 70.197.14.82 | 03/01/16 01:20:19 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/089FE3E7-0149-7538-AC81-D9F223115F37?key=1456795003565 |
| 4063 | 08A09601-2D8A-8DA4-6E64-E49544A09355 | 03/02/16 00:01:46 | 4.34.87.82 | 03/02/16 00:03:35 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08A09601-2D8A-8DA4-6E64-E49544A09355?key=1456876906617 |
| 4064 | 08A089EF-F71B-E33F-4445-2D6828A085B7 | 03/21/16 02:24:36 | 98.155.113.246 | 03/21/16 02:30:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08A089EF-F71B-E33F-4445-2D6828A085B7?key=1458527068634 |
| 4065 | 08A0C52F-58D8-C0F6-2896-0208BAECD507 | 03/18/16 14:09:20 | 72.177.31.85 | 03/18/16 14:15:20 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08A0C52F-58D8-C0F6-2896-0208BAECD507?key=1458310145644 |
| 4066 | 08A1224D-166C-994E-08A7-2488CD65A833 | 03/26/16 20:22:25 | 174.67.241.160 | 03/26/16 20:27:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08A1224D-166C-994E-08A7-2488CD65A833?key=1459023391433 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4067 | 08A159B1-8C1E-8760-5D2B-7E82D456ACFC | 03/24/16 20:45:04 | 71.223.20.121 | 03/24/16 20:50:07 | | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/08A159B1-8C1E-8760-5D2B-7E82D456ACFC?key=1458852304646 |
| 4068 | 08A2C575-7481-47A3-595D-47DF87CE87E8 | 03/17/16 17:19:09 | 68.9.246.60 | 03/17/16 17:25:06 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/08A2C575-7481-47A3-595D-47DF87CE87E8?key=1458235152168 |
| 4069 | 08A2CE54-4309-A177-9A72-A43883EDCB4E | 03/25/16 17:01:09 | 74.205.144.74 | 03/25/16 17:03:21 | 1 | [label"":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/08A2CE54-4309-A177-9A72-A43883EDCB4E?key=1458925276986 |
| 4070 | 08A346DA-FA89-0704-8D41-F091D6401684 | 03/25/16 04:00:30 | 50.153.248.253 | 03/25/16 04:14:53 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/08A346DA-FA89-0704-8D41-F091D6401684?key=1458878424499 |
| 4071 | 08A40537-FA7F-AC58-68AA-09F5E8830A85 | 03/23/16 14:23:22 | 99.104.244.230 | 03/23/16 14:30:05 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/08A40537-FA7F-AC58-68AA-09F5E8830A85?key=1458743004047 |
| 4072 | 08A44575-51D6-DEFF-E5DD-E6681F4DE09B | 03/22/16 13:42:02 | 190.80.2.54 | 03/22/16 14:41:30 | 1 | [label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 Lead Genesis | http://vp.leadid.com/playback/08A44575-51D6-DEFF-E5DD-E6681F4DE09B?key=1458654096992 |
| 4073 | 08A5719F-19A7-AF9B-3823-F36CE275F146 | 03/06/16 16:47:00 | 104.34.225.132 | 03/06/16 16:50:10 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/08A5719F-19A7-AF9B-3823-F36CE275F146?key=1457282823314 |
| 4074 | 08A5FF09-A911-9D78-89C0-F7AA33509EA4 | 03/10/16 20:29:44 | 208.109.88.104 | 03/10/16 20:31:22 | | | | | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 Lead Genesis | N/A |
| 4075 | 08A6E5A4-D125-92EF-E868-070890D037B4 | 03/14/16 20:55:37 | 166.170.15.118 | 03/14/16 21:00:12 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/08A6E5A4-D125-92EF-E868-070890D037B4?key=1457988936739 |
| 4076 | 08A7468A-3826-F6EB-693E-DCE516B1D070 | 03/07/16 16:31:32 | 50.24.39.93 | 03/07/16 16:38:21 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08A7468A-3826-F6EB-693E-DCE516B1D070?key=1457368281444 |
| 4077 | 08A7F6A6-B3CE-58AB-2CB5-EDC8016FDC64 | 03/01/16 16:41:24 | 108.70.153.174 | 03/01/16 16:43:32 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08A7F6A6-B3CE-58AB-2CB5-EDC8016FDC64?key=1456850491901 |
| 4078 | 08A87560-6E6B-E9EE-5075-1910CE7E58C4 | 03/16/16 20:50:27 | 70.15.145.148 | 03/16/16 20:52:54 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08A87560-6E6B-E9EE-5075-1910CE7E58C4?key=1458161426779 |
| 4079 | 08A8A0AC-1408-4E32-A909-C0EA68D147D2 | 03/03/16 22:17:29 | 64.223.84.55 | 03/03/16 22:20:10 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/08A8A0AC-1408-4E32-A909-C0EA68D147D2?key=1457043449008 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4080 | 08AA01B3-4D48-EAA2-83F2-9E3DA19960FF | 03/05/16 18:00:36 | 24.121.254.114 | 03/05/16 18:27:22 | 0 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}] | 0 | | | | | | | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | | http://vp.leadid.com/playback/08AA01B3-4D48-EAA2-83F2-9E3DA19960FF?key=1457200838800 |
| 4081 | 08AB0E9C-6641-8970-7E52-CA09C8C99AD5 | 03/04/16 20:41:02 | 70.124.128.156 | 03/04/16 20:46:55 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08AB0E9C-6641-8970-7E52-CA09C8C99AD5?key=1457124064438 |
| 4082 | 08ABE037-2FA7-05F4-7474-55AA25CDC45F | 03/16/16 17:38:34 | 124.109.55.194 | 03/16/16 19:42:51 | 1 | [label":"BY AGREEING TO CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/08ABE037-2FA7-05F4-7474-55AA25CDC45F?key=1458149746152 |
| 4083 | 08AC7354-7AD6-B3DF-0F36-4599954D0F76 | 03/25/16 01:10:20 | 70.215.64.1 | 03/25/16 01:15:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08AC7354-7AD6-B3DF-0F36-4599954D0F76?key=1458868222372 |
| 4084 | 08ACBA2D-94DB-2B7B-8687-C17F5DD20188 | 03/27/16 23:29:22 | 71.178.179.36 | 03/27/16 23:31:25 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08ACBA2D-94DB-2B7B-8687-C17F5DD20188?key=1459121365535 |
| 4085 | 08AD6D67-4D7A-414F-FE84-9AF260703509 | 03/24/16 21:33:17 | 76.169.154.106 | 03/24/16 21:37:33 | 2 | | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | 0 | | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/08AD6D67-4D7A-414F-FE84-9AF260703509?key= |
| 4086 | 08AF065B-57B4-40D2-6A6F-76120A4CC4F9 | 03/18/16 13:55:25 | 50.190.103.238 | 03/18/16 13:57:41 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/08AF065B-57B4-40D2-6A6F-76120A4CC4F9?key=1458309324015 |
| 4087 | 08AF136B-5E20-7421-0BBE-31AC0993AAEE | 03/13/16 15:21:49 | 73.220.244.182 | 03/13/16 15:25:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08AF136B-5E20-7421-0BBE-31AC0993AAEE?key=1457882518101 |
| 4088 | 08AF7CD6-CD95-5C54-1687-AAEED6AA64AB | 03/22/16 22:51:06 | 74.205.144.74 | 03/22/16 22:51:26 | 1 | [label":"]PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING[EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}] | 0 | | | | | | | 3 | 3 | | 3 | | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/08AF7CD6-CD95-5C54-1687-AAEED6AA64AB?key=1458687071403 |
| 4089 | 08B07848-8EA8-83F9-D225-B15C5D8A38DA | 03/21/16 20:32:13 | 75.142.208.83 | 03/21/16 20:34:13 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/08B07848-8EA8-83F9-D225-B15C5D8A38DA?key=1458592333902 |
| 4090 | 08B1AC57-9544-B9EA-176E-6708CFCB1FCC | 03/24/16 01:33:28 | 76.169.154.106 | 03/24/16 01:36:05 | 2 | | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | 0 | | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/08B1AC57-9544-B9EA-176E-6708CFCB1FCC?key=1458783237172 |
| 4091 | 08B1B96F-028F-5560-829C-A2A40AEF98ED | 03/05/16 21:11:42 | 166.137.244.60 | 03/05/16 21:22:36 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/08B1B96F-028F-5560-829C-A2A40AEF98ED?key=1457212303020 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0B81C17E-43EE-78AA-B34D-AD9DC73AF61D | 03/17/16 06:06:17 | 47.216.196.139 | 03/17/16 06:10:10 | | 1 [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0B81C17E-43EE-78AA-B34D-AD9DC73AF61D?key=1458194798306 |
| 0B825B7C-6D29-5685-CE73-E77550294D92 | 03/15/16 19:30:05 | 208.109.88.104 | 03/15/16 19:30:21 | | | | | | | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 0B82B010-E8A4-A672-61FE-47E89DCFF16B | 03/21/16 16:36:06 | 74.205.144.74 | 03/21/16 16:42:20 | 0 | 1 [label":"]PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0B82B010-E8A4-A672-61FE-47E89DCFF16B?key=1458578167659 |
| 0B83C805-D834-FFDE-3619-6928E83C7498 | 03/30/16 15:38:50 | 69.181.238.28 | 03/30/16 15:45:08 | | 1 [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0B83C805-D834-FFDE-3619-6928E83C7498?key=1459352336239 |
| 0B850FCC-54E9-3C24-F1EF-3093A702FE1B | 03/26/16 20:02:11 | 75.150.163.37 | 03/26/16 20:05:06 | | 1 [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0B850FCC-54E9-3C24-F1EF-3093A702FE1B?key=1459022531174 |
| 0B856018-23D8-8281-CA32-844420OE3802 | 03/14/16 02:32:41 | 172.56.35.17 | 03/14/16 02:35:27 | | 1 [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0B856018-23D8-8281-CA32-844420OE3802?key=1457922763695 |
| 0B85D280-36F3-B8C7-490C-385E33300073 | 03/29/16 15:55:05 | 190.80.2.54 | 03/29/16 15:57:47 | | 1 [label":"BY AGREEING]TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0B85D280-36F3-B8C7-490C-385E33300073?key=1459266871499 |
| 0B85FC2A-B767-2667-213C-A7E8446788EC3 | 03/20/16 23:43:12 | 68.105.81.177 | 03/20/16 23:50:09 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0B85FC2A-B767-2667-213C-A7E8446788EC3?key=1458517395711 |
| 0B8683E8-B721-6801-1FAF-EAEE5FE530C9 | 03/01/16 00:13:00 | 208.72.12.4 | 03/01/16 00:14:20 | | 1 [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0B8683E8-B721-6801-1FAF-EAEE5FE530C9?key=1456791180932 |
| 0B869A88-C81F-B1EF-4AFE-E88A19603137 | 03/02/16 17:36:46 | 100.3.115.2 | 03/02/16 19:38:16 | | 1 [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 4 | 4 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0B869A88-C81F-B1EF-4AFE-E88A19603137?key=1456940175440 |
| 0B885DAF-F682-F2EC-53C0-285531861460 | 03/09/16 14:09:11 | 66.87.82.103 | 03/09/16 14:10:19 | | 1 [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0B885DAF-F682-F2EC-53C0-285531861460?key=1457532557746 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08B95C77-686F-D7CC-CA18-85817498A881 | 03/16/16 14:13:40 | 208.54.86.180 | 03/16/16 14:15:25 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | | 0 | 2 | 2 | 1 | | | 0 | 0 | 1 | 1 | 1 | 1 | | | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/08B95C77-686F-D7CC-CA18-85817498A881 |
| 08B97709-3BD8-C5DD-543F-CDD02B5ED0AE | 03/14/16 23:03:07 | 50.253.125.154 | 03/15/16 13:31:30 | 1 | {label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | 0 | | 1 | 2 | 1 | | | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/08B97709-3BD8-C5DD-543F-CDD02B5ED0AE?key=1458000180356 |
| 08B9DDEB-5884-D2D5-35A4-2D0833C90405 | 03/12/16 20:51:11 | 172.56.8.189 | 03/12/16 20:52:20 | | | | | 0 | 0 | | | | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 BetweenAds | http://vp.leadid.com/playback/08B9DDEB-5884-D2D5-35A4-2D0833C90405?key=1457815872754 |
| 08BA3C90-9162-26E1-4084-899423435864 | 03/26/16 22:05:57 | 70.215.1.214 | 03/26/16 22:10:14 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/08BA3C90-9162-26E1-4084-899423435864?key=1459029957036 |
| 08BA6081-048D-1E1A-02E1-66C286F33D33 | 03/30/16 17:48:06 | 203.177.115.2 | 03/30/16 17:54:27 | 1 | {label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | 1 | 2 | 1 | | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08BA6081-048D-1E1A-02E1-66C286F33D33?key=1459360086834 |
| 08BAA2CD-D5CD-0334-C2AA-AF5C2751F6E2 | 03/31/16 14:40:13 | 97.103.241.100 | 03/31/16 14:42:35 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/08BAA2CD-D5CD-0334-C2AA-AF5C2751F6E2?key=1459435131707 |
| 08BAFCDF-0845-FD2D-8A8C-2CDD38F76A40 | 03/30/16 19:04:58 | 172.56.29.3 | 03/30/16 19:10:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | 2 | 2 | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 0 Media Force Ltd. | http://vp.leadid.com/playback/08BAFCDF-0845-FD2D-8A8C-2CDD38F76A40?key=1459364698787 |
| 08B8A201-3392-E2FA-4135-1C82754EA698 | 03/28/16 09:00:14 | 70.192.195.192 | 03/28/16 09:05:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 Media Force Ltd. | http://vp.leadid.com/playback/08B8A201-3392-E2FA-4135-1C82754EA698?key=1459155617781 |
| 08BBC9D1-2179-B380-7F88-7119DC7B8F8A | 03/08/16 11:43:06 | 69.10.163.232 | 03/08/16 11:44:02 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | | 0 | 2 | 2 | 1 | | | 0 | 0 | 1 | 1 | 1 | 1 | | | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/08BBC9D1-2179-B380-7F88-7119DC7B8F8A?key=1457437419375 |
| 08BC791C-2DDC-1688-0D9E-40D66F3142C0 | 02/03/16 08:29:28 | 70.215.68.224 | 03/30/16 21:29:34 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | | 0 | 1 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/08BC791C-2DDC-1688-0D9E-40D66F3142C0?key=1454488181096 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4113 | 088D9885-58D2-BD5F-F29C5114FA1A | 03/23/16 21:01:31 | 73.223.84.250 | 03/23/16 21:12:17 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE| AND U P TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/088D9885-8183-58D2-BD5F-F29C5114FA1A?key=1458766890412 |
| 4114 | 088E3B2A-2690-2934-06E0-C881FF5398E0 | 03/13/16 00:09:36 | 98.228.203.64 | 03/13/16 00:18:10 | 0 | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/088E3B2A-2690-2934-06E0-C881FF5398E0?key=1457827788871 |
| 4115 | 088E946D-114B-FA88-56AE-180824D41C50 | 03/14/16 22:47:28 | 206.55.93.130 | 03/14/16 22:53:40 | 0 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/088E946D-114B-FA88-56AE-180824D41C50?key=1457995650974 |
| 4116 | 088ED869-E53C-1911-F35E-F6E237399E7B | 03/30/16 22:32:03 | 61.12.89.52 | 03/30/16 22:32:32 | 0 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/088ED869-E53C-1911-F35E-F6E237399E7B?key=1459377121207 |
| 4117 | 088F0F35-FAC1-068E-631E-138AAE2842E6 | 03/07/16 04:54:27 | 68.132.110.63 | 03/07/16 19:08:53 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE| AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/088F0F35-FAC1-068E-631E-138AAE2842E6?key=1457326484132 |
| 4118 | 088F301C-9CC6-7452-71E6-1E05706934B5 | 03/07/16 00:41:02 | 71.79.179.122 | 03/07/16 00:45:07 | 1 | {label":"BY CLICKING| YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/088F301C-9CC6-7452-71E6-1E05706934B5?key=1457311258410 |
| 4119 | 088F888A-B7FA-8425-D879-0AF8B44CD364 | 03/25/16 22:25:49 | 71.223.134.17 | 03/25/16 22:30:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/088F888A-B7FA-8425-D879-0AF8B44CD364?key=1458944908665 |
| 4120 | 08C03DE5-1487-7285-4D80-029A519F3393 | 03/09/16 16:18:56 | 73.66.19.149 | 03/09/16 16:20:36 | 1 | {label":"BY CLICKING| YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/08C03DE5-1487-7285-4D80-029A519F3393?key=1457540350771 |
| 4121 | 08C040AC-CD1B-69A4-AA94-96CDE883F514 | 03/15/16 16:53:59 | 67.78.28.238 | 03/15/16 17:32:56 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08C040AC-CD1B-69A4-AA94-96CDE883F514?key=1458147358657 |
| 4122 | 08C05D76-9701-8134-35A3-0C2AAB554453 | 03/28/16 03:20:24 | 68.231.36.181 | 03/28/16 03:25:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/08C05D76-9701-8134-35A3-0C2AAB554453?key=1459135243513 |
| 4123 | 08C062AC-57E5-4848-B7F6-48376A73F191 | 03/28/16 23:26:56 | 66.214.56.181 | 03/28/16 23:30:18 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/08C062AC-57E5-4848-B7F6-48376A73F191?key=1459207616402 |
| 4124 | 08C062F3-9585-792E-5665-E7E0BEBA1D4F | 03/23/16 16:19:52 | 203.177.115.2 | 03/23/16 16:26:16 | 1 | {label":"BY CLICKING| YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/08C062F3-9585-792E-5665-E7E0BEBA1D4F?key=1458749992561 |
| 4125 | 08C26906-05D0-D840-7FEA-07F790261115 | 03/30/16 11:50:04 | 73.165.104.50 | 03/30/16 11:55:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/08C26906-05D0-D840-7FEA-07F790261115?key=1459338604399 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4126 | 08C27797-C1CB-E61E-891C-CDF52FF6224D | 03/11/16 03:29:30 | 66.198.224.20 | 03/11/16 14:27:59 | 1 | (label:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | | | | 1 | | 3 | 0 | 1 | | | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/08C27797-C1CB-E61E-891C-CDF52FF6224D?key=1457666963878 |
| 4127 | 08C288C3-AF59-08AB-228D-042EE2FFD123 | 03/06/16 12:07:18 | 108.36.75.109 | 03/06/16 12:10:09 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08C288C3-AF59-08AB-228D-042EE2FFD123?key=1457266040684 |
| 4128 | 08C2D080-1DA3-833D-7EE6-8A882A4FCE5D | 03/11/16 22:08:48 | 68.1.184.128 | 03/11/16 22:15:04 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08C2D080-1DA3-833D-7EE6-8A882A4FCE5D?key=1457734132714 |
| 4129 | 08C34E24-15F3-2C51-1C8A-6C8522E00888 | 03/16/16 01:59:43 | 190.80.2.54 | 03/18/16 18:30:21 | 1 | (label:"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | | | 2 | 1 | 1 | 1 | | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/08C34E24-15F3-2C51-1C8A-6C8522E00888?key=1458093564873 |
| 4130 | 08C36C8D-092E-1678-C05F-338C05892FE2 | 03/10/16 20:05:42 | 75.68.214.57 | 03/10/16 20:10:06 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/08C36C8D-092E-1678-C05F-338C05892FE2?key=1457640767908 |
| 4131 | 08C3E840-30A8-AB13-08EC-70B416E6A8F3 | 03/03/16 22:49:51 | 166.170.5.28 | 03/03/16 22:52:35 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08C3E840-30A8-AB13-08EC-70B416E6A8F3?key=1457045400230 |
| 4132 | 08C55E77-A862-2C06-4EBC-09C0CA22F65C | 03/14/16 22:23:52 | 49.151.103.200 | 03/14/16 23:50:22 | 1 | (label:"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | | | 2 | 1 | 1 | 1 | | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/08C55E77-A862-2C06-4EBC-09C0CA22F65C?key=1457996523963 |
| 4133 | 08C5B62C-A050-FEBE-DCBB-5C484F2E6FB0 | 03/27/16 16:51:01 | 68.53.39.10 | 03/27/16 17:08:19 | 0 | 0 | | | | | 0 | | | 1 | 1 | | 1 | | 1 | | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/08C5B62C-A050-FEBE-DCBB-5C484F2E6FB0?key=1459097443544 |
| 4134 | 08C5D90A-E302-0855-2461-C88CA71EE389 | 03/02/16 20:00:48 | 203.82.45.146 | 03/03/16 00:28:08 | 0 | 0 | | | | | 0 | | | 1 | 3 | 1 | | 3 | 3 | 3 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/08C5D90A-E302-0855-2461-C88CA71EE389?key=1456948850013 |
| 4135 | 08C5DAD8-1D5C-8165-0398-3C81E89A7358 | 03/30/16 13:13:19 | 73.0.243.102 | 03/30/16 13:16:11 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08C5DAD8-1D5C-8165-0398-3C81E89A7358?key=1459343596088 |
| 4136 | 08C75150-D964-42DA-4DA2-8A1CACE40144 | 03/25/16 00:58:35 | 115.186.142.76 | 03/25/16 00:59:52 | 0 | 0 | | | | | 1 | | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/08C75150-D964-42DA-4DA2-8A1CACE40144?key=1458867541253 |
| 4137 | 08C780A8-F2E7-3934-DA7A-0E7A67D1F52B | 03/16/16 20:18:08 | 61.12.89.52 | 03/16/16 20:25:30 | 0 | 0 | | | | | 1 | | | 1 | 1 | 1 | | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/08C780A8-F2E7-3934-DA7A-0E7A67D1F52B?key=1458159326536 |
| 4138 | 08C8B370-8128-F84C-D85B-0871EACF0785 | 03/07/16 20:34:55 | 70.124.128.156 | 03/07/16 20:40:51 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08C8B370-8128-F84C-D85B-0871EACF0785?key=1457382897725 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4139 | 08C8D894-1D87-D464-51DC-5684D6A38D42 | 03/02/16 18:47:26 | 70.114.149.92 | 03/02/16 18:53:26 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08C8D894-1D87-D464-51DC-5684D6A38D42?key=1456944447269 |
| 4140 | 08C92953-90EC-3204-2F85-48839043EE2E | 03/05/16 17:36:20 | 162.193.84.111 | 03/05/16 17:40:16 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08C92953-90EC-3204-2F85-48839043EE2E?key=1457199379987 |
| 4141 | 08CAC14F-83C4-978C-0004-9385941FE2CF | 03/03/16 02:15:27 | 205.225.207.5 | 03/03/16 02:18:03 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08CAC14F-83C4-978C-0004-9385941FE2CF?key=1456971328078 |
| 4142 | 08CAC523-D589-C873-646D-AA4A8E6AF9AC | 03/26/16 16:28:50 | 66.87.130.211 | 03/26/16 16:35:07 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08CAC523-D589-C873-646D-AA4A8E6AF9AC?key=1459009732804 |
| 4143 | 08CB7447-94CD-AC7A-941A-350BEAE03463 | 03/26/16 20:34:35 | 69.253.66.73 | 03/26/16 20:37:32 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08CB7447-94CD-AC7A-941A-350BEAE03463?key=1459024447440 |
| 4144 | 08CD93C9-5388-6342-E18E-B101EAF02S8E | 03/11/16 15:32:45 | 206.55.93.130 | 03/11/16 15:37:26 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0020IS A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/08CD93C9-5388-6342-E18E-B101EAF02S8E?key=1457710368094 |
| 4145 | 08CDA36C-D9AA-5BEF-2389-17FA1CC37FC1 | 03/12/16 01:19:31 | 107.142.229.20 | 03/12/16 01:25:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08CDA36C-D9AA-5BEF-2389-17FA1CC37FC1?key=1457745572029 |
| 4146 | 08CDEEBE-065C-D3F1-A78A-49826D57C5B4 | 03/03/16 01:36:56 | 99.16.141.135 | 03/03/16 01:44:44 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08CDEEBE-065C-D3F1-A78A-49826D57C5B4?key=1456969019623 |
| 4147 | 08CE9AD6-A511-F9FC-2C36-839FFA9E34CD | 03/02/16 19:37:03 | 107.77.76.57 | 03/02/16 19:38:19 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08CE9AD6-A511-F9FC-2C36-839FFA9E34CD?key=1456947430016 |
| 4148 | 08CEFAE6-1002-D253-07C1-53F4E3831614 | 03/23/16 10:59:18 | 66.87.83.219 | 03/23/16 11:05:08 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08CEFAE6-1002-D253-07C1-53F4E3831614?key=1458730758871 |
| 4149 | 08CF2582-F0CC-F12D-B438-C4C28303418C | 03/28/16 17:35:33 | 76.174.216.34 | 03/28/16 17:37:39 | 1 | (label":"YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED CALLS AT THE TELEPHONE NUMBER INCLUDING A WIRELESS OR CELLULAR NUMBER IF THAT NUMBER IS PROVIDED VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/08CF2582-F0CC-F12D-B438-C4C28303418C?key=1459186568518 |
| 4150 | 08CF8211-0EE6-8544-8232-198FFFD0A8E4 | 03/08/16 16:43:56 | 70.112.168.28 | 03/08/16 16:49:37 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08CF8211-0EE6-8544-8232-198FFFD0A8E4?key=1457455437228 |
| 4151 | 08CF8546-7AAF-7517-FAC8-402B14F69694 | 03/04/16 15:50:16 | 50.253.125.154 | 03/04/16 15:51:59 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/08CF8546-7AAF-7517-FAC8-402B14F69694?key=1457106630631 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4152 | 08D1D689-81CF-2392-849A-0A87C959814F | 03/15/16 22:02:55 | 216.4.56.140 | 03/15/16 22:04:22 | 1 | 1 (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08D1D689-81CF-2392-849A-0A87C959814F?key=1458079376913 |
| 4153 | 08D1D893-8615-1928-68DC-DA619C077D8A | 03/21/16 20:08:02 | 68.21.148.89 | 03/21/16 20:14:20 | 1 | 1 (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08D1D893-8615-1928-68DC-DA619C077D8A?key=1458590919887 |
| 4154 | 08D2B98D-65B3-F767-3784-865810290F8D | 03/10/16 17:29:39 | 73.151.56.50 | 03/16/16 16:12:14 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/08D2B98D-65B3-F767-3784-865810290F8D?key=1457630981752 |
| 4155 | 08D30C67-B2D6-30D3-D56D-ADADA1DE6448 | 03/13/16 20:22:11 | 70.215.9.197 | 03/13/16 20:25:10 | 0 | 1 (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08D30C67-B2D6-30D3-D56D-ADADA1DE6448?key=1457900533470 |
| 4156 | 08D33FA3-5FA8-7511-C8B9-12EA7826C97D | 03/04/16 17:36:50 | 155.41.111.77 | 03/04/16 17:37:51 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08D33FA3-5FA8-7511-C8B9-12EA7826C97D?key=1457112970742 |
| 4157 | 08D3C0CA-388A-6C2E-985C-9598E19DEB98 | 03/14/16 21:28:29 | 99.47.241.187 | 03/14/16 21:35:07 | 1 | 1 (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08D3C0CA-388A-6C2E-985C-9598E19DEB98?key=1457990908958 |
| 4158 | 08D40F63-FD24-3DF6-9A3A-6E24498A540C | 03/26/16 03:55:35 | 107.202.41.12 | 03/26/16 03:58:13 | 1 | 1 (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08D40F63-FD24-3DF6-9A3A-6E24498A540C?key=1458964541671 |
| 4159 | 08D4A87D-8D30-5375-D86F-29555917E29A | 02/25/16 07:07:45 | 68.230.36.57 | 03/21/16 17:02:49 | 0 | 1 (label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/08D4A87D-8D30-5375-D86F-29555917E29A?key=1456384049415 |
| 4160 | 08D4CBAE-568A-6E59-8948-2AF22F242874 | 03/25/16 21:58:43 | 172.56.44.150 | 03/25/16 22:01:58 | 0 | 1 (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08D4CBAE-568A-6E59-8948-2AF22F242874?key=1458943123894 |
| 4161 | 08D4F2B0-E484-E474-143A-2401ED1126EF | 03/31/16 01:47:19 | 24.151.6.146 | 03/31/16 01:55:06 | 0 | 1 (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08D4F2B0-E484-E474-143A-2401ED1126EF?key=1459388841199 |
| 4162 | 08D59928-EF3D-B6E9-2DE2-AE19B157CFA4 | 03/30/16 17:24:29 | 65.51.207.226 | 03/30/16 19:32:12 | 1 | 1 (label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/08D59928-EF3D-B6E9-2DE2-AE19B157CFA4?key=1459358668899 |
| 4163 | 08D5C821-E453-8881-2514-80F793D50BB1 | 03/30/16 19:53:25 | 68.21.148.89 | 03/30/16 19:59:45 | 1 | 1 (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08D5C821-E453-8881-2514-80F793D50BB1?key=1459367658260 |
| 4164 | 08D683F3-4CBD-D75A-F193-EB19F9B091FB | 03/04/16 17:33:03 | 173.69.150.230 | 03/04/16 17:33:59 | 1 | 1 (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08D683F3-4CBD-D75A-F193-EB19F9B091FB?key=1457112733160 |
| 4165 | 08D6EE54-C791-9FD8-A919-03F9D2CE215E | 03/18/16 04:48:02 | 73.223.65.35 | 03/18/16 04:54:54 | 1 | 1 (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08D6EE54-C791-9FD8-A919-03F9D2CE215E?key=1458276475999 |
| 4166 | 08D79A52-1DF9-65EC-2268-5F6CF5C6988F | 03/22/16 01:12:57 | 73.142.89.192 | 03/22/16 01:20:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08D79A52-1DF9-65EC-2268-5F6CF5C6988F?key=1458609171076 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4167 | 08D8DEDA-CAEC-60D7-F15A-2029C9D6A470 | 03/14/16 17:28:31 | 172.56.31.105 | 03/14/16 17:40:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/08D8DEDA-CAEC-60D7-F15A-2029C9D6A470?key=1457976511847 |
| 4168 | 08D95D10-13EE-F622-2687-2A7577D36983 | 03/22/16 15:57:42 | 45.19.193.249 | 03/22/16 16:05:36 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08D95D10-13EE-F622-2687-2A7577D36983?key=1458662260736 |
| 4169 | 08D96358-688C-F0DC-97D1-0D7DC2D075FF | 03/21/16 12:41:36 | 76.172.45.105 | 03/21/16 12:45:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/08D96358-688C-F0DC-97D1-0D7DC2D075FF?key=1458564096669 |
| 4170 | 08D96C93-726D-774F-E328-70C5839AF38C | 03/16/16 17:57:31 | 157.130.30.130 | 03/16/16 17:59:56 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU'VE PROVIDED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | | | | | | 3 | 0 | 1 | 1 | 1 | 1 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/08D96C93-726D-774F-E328-70C5839AF38C?key=1458151051656 |
| 4171 | 08D9A806-5AF3-B506-AD4D-B5D540AA4219 | 03/08/16 22:11:35 | 73.158.29.25 | 03/08/16 22:16:33 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08D9A806-5AF3-B506-AD4D-B5D540AA4219?key=1457475098309 |
| 4172 | 08D9B6FC-5E07-FF4E-A238-3297AFE12C62 | 03/28/16 14:15:42 | 63.144.189.10 | 03/28/16 15:31:14 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/08D9B6FC-5E07-FF4E-A238-3297AFE12C62?key=1459174543779 |
| 4173 | 08D9E76A-7C08-12FF-B8CB-FB5CDFC9E2EF | 03/31/16 21:21:50 | 203.177.115.2 | 03/31/16 21:27:48 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08D9E76A-7C08-12FF-B8CB-FB5CDFC9E2EF?key=1459455910911 |
| 4174 | 08DAA6D6-5AF0-ECDA-E97C-8C4337E48630 | 03/06/16 02:17:05 | 73.186.252.244 | 03/06/16 02:20:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/08DAA6D6-5AF0-ECDA-E97C-8C4337E48630?key=1457230631858 |
| 4175 | 08D888CD-716C-AE44-7AC1-3424CC7E9D93 | 03/23/16 11:25:29 | 68.110.5.187 | 03/23/16 11:30:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/08D888CD-716C-AE44-7AC1-3424CC7E9D93?key=1458732335102 |
| 4176 | 08DC1507-8C09-8E8B-9CC4-109012A89287 | 03/17/16 17:24:18 | 108.67.3.107 | 03/17/16 17:27:45 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08DC1507-8C09-8E8B-9CC4-109012A89287?key=1458235491316 |
| 4177 | 08DC2D93-2D49-AC6E-68B3-8602D0DD2DA7 | 03/05/16 20:53:05 | 24.39.153.54 | 03/05/16 21:00:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/08DC2D93-2D49-AC6E-68B3-8602D0DD2DA7?key=1457211101710 |
| 4178 | 08D0822S-29AF-B763-5941-C6E663F6A040 | 03/07/16 17:29:33 | 173.70.241.245 | 03/07/16 17:35:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/08D0822S-29AF-B763-5941-C6E663F6A040?key=1457371861912 |
| 4179 | 08D838D-8828-D5B1-3D88-D76368GD3310 | 03/28/16 17:29:33 | 74.205.144.74 | 03/28/16 17:33:25 | 0 | | | | | | | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/08D838D-8828-D5B1-3D88-D76368GD3310?key=1459186168055 |
| 4180 | 08DEE442-FD83-2567-7E82-E172E609EE43 | 03/18/16 18:32:39 | 76.169.154.106 | 03/18/16 18:36:13 | 2 | | | | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/08DEE442-FD83-2567-7E82-E172E609EE43?key=1458326015111 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4181 | 08DEF623-961D-5512-EA4A-F7F1E61D89D1 | 03/29/16 20:30:34 | 67.169.233.231 | 03/30/16 16:27:32 | 2 | | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FiveStrata | http://vp.leadid.com/playback/08DEF623-961D-5512-EA4A-F7F1E61D89D1?key=1459283442269 |
| 4182 | 08E06C62-5B87-EED3-9680-0B6211F08C8 | 03/10/16 04:17:10 | 66.87.80.185 | 03/10/16 04:20:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08E06C62-5B87-EED3-9680-0B6211F08C8?key=1457583430480 |
| 4183 | 08E0E98F-A731-07F2-FCDC-9C381CC59755 | 03/14/16 21:29:10 | 75.80.175.233 | 03/14/16 21:35:11 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/08E0E98F-A731-07F2-FCDC-9C381CC59755?key=1457990904932 |
| 4184 | 08E1F251-7D07-8E25-4527-7EFF087C4953 | 03/13/16 17:36:55 | 12.97.19.50 | 03/18/16 21:34:08 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/08E1F251-7D07-8E25-4527-7EFF087C4953?key=1457890615640 |
| 4185 | 08E229FE-D95C-138C-8AD3-B58883AB7F77 | 03/15/16 16:01:40 | 190.80.2.54 | 03/15/16 18:51:20 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/08E229FE-D95C-138C-8AD3-B58883AB7F77?key=1458057681630 |
| 4186 | 08E258A8-D3EE-D67F-66CC-2787041825AE | 03/28/16 12:15:29 | 24.205.50.223 | 03/28/16 12:20:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/08E258A8-D3EE-D67F-66CC-2787041825AE?key=1459167328463 |
| 4187 | 08E2F844-1A8E-4B88-922F-89A23E915A17 | 03/29/16 17:03:21 | 75.80.116.195 | 03/29/16 17:06:23 | | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08E2F844-1A8E-4B88-922F-89A23E915A17?key=1459271007460 |
| 4188 | 08E3F81C-4682-9172-2283-E3D999385888 | 03/18/16 23:15:46 | 61.12.89.52 | 03/18/16 23:23:45 | 0 | | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/08E3F81C-4682-9172-2283-E3D999385888?key=1458342784764 |
| 4189 | 08E5A04D-C9D6-E92C-C6D3-58E552C36D80 | 03/24/16 23:12:01 | 216.253.197.254 | 03/24/16 23:13:58 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/08E5A04D-C9D6-E92C-C6D3-58E552C36D80?key=1458861122876 |
| 4190 | 08E6252F-422D-BC16-5018-51DD8CC5DDE4 | 03/30/16 14:49:59 | 72.177.119.119 | 03/30/16 14:51:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/08E6252F-422D-BC16-5018-51DD8CC5DDE4?key=1459349401214 |
| 4191 | 08E6E144-3863-78F6-8319-C8D976CC570A | 03/11/16 15:42:39 | 101.50.121.182 | 03/11/16 16:53:05 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/08E6E144-3863-78F6-8319-C8D976CC570A?key=1457710961586 |
| 4192 | 08E7C437-8519-CD08-35F8-8AA1800A1F5D | 03/26/16 18:40:44 | 66.169.209.225 | 03/26/16 18:45:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/08E7C437-8519-CD08-35F8-8AA1800A1F5D?key=1459017648065 |
| 4193 | 08E81AE5-8F65-A0A3-D5FA-B2C70485886E | 03/01/16 00:05:55 | 104.178.238.35 | 03/01/16 00:10:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08E81AE5-8F65-A0A3-D5FA-B2C70485886E?key=1456790758519 |

| | A | B | C | D | E TCPA Disclosure Result | F | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Consent Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | TCPA Disclosure Statement Matched to the Lead Event | | | | | | | | | | | | | | | | | |
| 4194 | 08E8D934-5445-D410-5D28-D594D7D402F9 | 03/24/16 00:52:28 | 73.13.27.69 | 03/24/16 00:55:10 | 2 | 1 {label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08E8D934-5445-D410-5D28-D594D7D402F9?key=1458780749575 |
| 4195 | 08E93962-5410-FD86-5132-82C24DDFDD46 | 03/16/16 18:53:14 | 76.169.154.106 | 03/16/16 18:55:49 | | | | 0 | 0 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | 0 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/08E93962-5410-FD86-5132-82C24DDFDD46?key=1458240819922 |
| 4196 | 08EAB013-4BEF-353F-6431-72F889C9995C | 03/07/16 17:46:00 | 74.192.180.53 | 03/07/16 17:51:58 | 1 | 1 {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08EAB013-4BEF-353F-6431-72F889C9995C?key=1457372773114 |
| 4197 | 08EAD754-3484-8E4E-4201-103B4E5103B8 | 03/27/16 19:37:53 | 50.141.101.18 | 03/28/16 18:30:00 | 1 | 1 {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/08EAD754-3484-8E4E-4201-103B4E5103B8?key=1459107488302 |
| 4198 | 08EB0534-B8F7-B0E0-5F87-39757A4A7711 | 03/27/16 15:42:51 | 71.142.210.38 | 03/27/16 15:45:15 | 1 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08EB0534-B8F7-B0E0-5F87-39757A4A7711?key=1459093371355 |
| 4199 | 08EC2382-FC84-74AF-02CB-88818FC81554 | 03/29/16 13:06:26 | 32.211.141.154 | 03/30/16 13:31:19 | 0 | | | 0 | 0 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | 0 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/08EC2382-FC84-74AF-02CB-88818FC81554?key=1459256783428 |
| 4200 | 08EC84EA-5805-E467-EF1E-A1A4D9AF63A0 | 03/04/16 17:08:05 | 108.38.90.105 | 03/04/16 17:12:48 | 0 | | | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08EC84EA-5805-E467-EF1E-A1A4D9AF63A0?key=1457111289792 |
| 4201 | 08ED76DD-3452-12EC-91D2-5838329FD1D5 | 03/20/16 16:58:47 | 203.177.115.2 | 03/20/16 17:05:35 | 1 | 1 {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08ED76DD-3452-12EC-91D2-5838329FD1D5?key=1458493127263 |
| 4202 | 08EDCA79-728E-E58C-8B40-8A8AC9E15787 | 03/13/16 00:04:03 | 72.238.237.186 | 03/13/16 00:08:57 | 1 | 1 {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")"} | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08EDCA79-728E-E58C-8B40-8A8AC9E15787?key=1457827432177 |
| 4203 | 08EE5889-AFDE-7168-93F7-E792E4432B6D | 03/07/16 21:08:52 | 50.253.125.154 | 03/07/16 21:18:09 | 0 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 0 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/08EE5889-AFDE-7168-93F7-E792E4432B6D?key=1457388523417 |
| 4204 | 08EEB145-D045-1B4D-6A01-AC0A43E394A8 | 03/03/16 02:43:46 | 172.56.41.18 | 03/03/16 02:45:24 | 1 | 1 {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08EEB145-D045-1B4D-6A01-AC0A43E394A8?key=1456973030549 |
| 4205 | 08EFC416-41EB-7E0E-EE09-DC0FD7485CA4 | 03/03/16 02:59:38 | 184.53.50.197 | 03/03/16 03:05:07 | 1 | 1 {label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08EFC416-41EB-7E0E-EE09-DC0FD7485CA4?key=1456973974427 |
| 4206 | 08F0D207-0C02-DF68-D3A3-74E89C71A1A0 | 03/16/16 14:26:31 | 98.207.41.142 | 03/16/16 14:30:17 | 1 | 1 {label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08F0D207-0C02-DF68-D3A3-74E89C71A1A0?key=1458138395322 |
| 4207 | 08F11DC7-FC61-A88F-39E4-4A0D62CDFDCC | 03/06/16 04:20:44 | 65.129.140.144 | 03/06/16 04:22:27 | 1 | 1 {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08F11DC7-FC61-A88F-39E4-4A0D62CDFDCC?key=1457380070372 |
| 4208 | 08F19F29-86FA-2530-5BEA-AD84BA6DA53E | 03/22/16 04:28:19 | 98.112.34.23 | 03/22/16 16:03:55 | 0 | | | 0 | 0 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/08F19F29-86FA-2530-5BEA-AD84BA6DA53E?key=1458620903961 |
| | 08F19F29-86FA-2530-5BEA-AD84BA6DA53E | 03/22/16 04:28:19 | 98.112.34.23 | 03/22/16 04:30:36 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08F19F29-86FA-2530-5BEA-AD84BA6DA53E?key=1458620903961 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4210 | 08F28E91-8C55-8563-1400-80A0A5684689 | 03/27/16 14:16:24 | 73.141.30.175 | 03/27/16 14:19:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08F28E91-8C55-8563-1400-80A0A5684689?key=1459088184167 |
| 4211 | 08F48286-85B8-10A1-A76C-85366802CE86 | 03/30/16 15:57:58 | 73.250.110.145 | 03/30/16 16:05:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/08F48286-85B8-10A1-A76C-85366802CE86?key=1459353480614 |
| 4212 | 08F48286-85B8-10A1-A76C-85366802CE86 | 03/30/16 15:57:58 | 73.250.110.145 | 03/30/16 16:05:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/08F48286-85B8-10A1-A76C-85366802CE86?key=1459353480614 |
| 4213 | 08F5DA68-4C6F-5423-3A31-0D96E8B504AF | 03/31/16 21:26:35 | 104.62.254.69 | 03/31/16 21:30:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/08F5DA68-4C6F-5423-3A31-0D96E8B504AF?key=1459459603942 |
| 4214 | 08F73E0D-C3D0-FDFB-C48A-ASCABAF15478 | 03/02/16 17:52:52 | 50.24.39.93 | 03/02/16 18:01:12 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08F73E0D-C3D0-FDFB-C48A-ASCABAF154787key=1456941160760 |
| 4215 | 08F76CEE-0285-08B0-6067-3E398213D62A | 03/17/16 21:16:12 | 65.36.108.145 | 03/17/16 21:23:01 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08F76CEE-0285-08B0-6067-3E398213D62A?key=1458249376758 |
| 4216 | 08F78D0E-0A9C-8F73-C8C9-31E88ADC8E9C | 03/04/16 21:13:57 | 70.209.197.173 | 03/04/16 21:20:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08F78D0E-0A9C-8F73-C8C9-31E88ADC8E9C?key=1457126037585 |
| 4217 | 08F81CEE-0277-86AD-789D-978D01FFC21C | 03/09/16 02:10:42 | 76.14.185.249 | 03/09/16 02:12:40 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08F81CEE-0277-86AD-789D-978D01FFC21C?key=1457489438657 |
| 4218 | 08F8513B-6B82-08B4-99B6-B1E76B14CA88 | 03/08/16 15:10:39 | 75.135.184.89 | 03/08/16 15:17:47 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08F8513B-6B82-08B4-99B6-B1E76B14CA88?key=1457449840559 |
| 4219 | 08FBA2CF-0C34-255F-6FDA-8B60F7739AE1 | 03/22/16 23:41:22 | 76.230.240.50 | 03/22/16 23:43:29 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/08FBA2CF-0C34-255F-6FDA-8B60F7739AE1?key=1458690082661 |
| 4220 | 08FB2E0F-4F7E-1EE8-9481-751FFEFCC86B | 03/09/16 20:42:17 | 101.50.121.182 | 03/09/16 21:24:15 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | | 1 | | 0 | Lead Genesis | |
| 4221 | 08FB3710-4623-C149-13A8-58630D86D580 | 03/28/16 22:29:29 | 174.28.59.253 | 03/28/16 22:35:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08FB3710-4623-C149-13A8-58630D86D580?key=1459204172009 |
| 4222 | 08FB4DC8-2616-AF07-F773-C8C7280A6EC2 | 03/13/16 08:09:38 | 76.127.40.101 | 03/13/16 08:11:14 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08FB4DC8-2616-AF07-F773-C8C7280A6EC2?key=1457856578966 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4223 | 08F888D0-6E8E-FCE6-C147-4C4591608707 | 03/06/16 10:07:52 | 67.10.205.93 | 03/06/16 10:15:12 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08F888D0-6E8E-FCE6-C147-4C4591608707?key=1457258883969 |
| 4224 | 08F8B5B3-A8A6-3F38-078F-76F0CA6C910E | 03/24/16 22:52:56 | 162.225.227.60 | 03/24/16 23:00:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/08F8B5B3-A8A6-3F38-078F-76F0CA6C910E?key=1458859976120 |
| 4225 | 08F88D83-F81F-C29B-CAB7-CED560C21D06 | 03/24/16 19:27:04 | 172.58.201.255 | 03/25/16 18:11:48 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 3 | 3 | 0 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/08F88D83-F81F-C29B-CAB7-CED560C21D06?key=1458847632212 |
| 4226 | 08FC86EA-2C54-3E86-4FCC-24862FAAB7CD | 03/06/16 02:14:04 | 108.11.252.17 | 03/06/16 02:16:49 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08FC86EA-2C54-3E86-4FCC-24862FAAB7CD?key=1457230456514 |
| 4227 | 08FCD831-458D-2F4F-477C-6A47E58D4853 | 03/06/16 22:25:59 | 97.32.66.79 | 03/06/16 22:42:32 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/08FCD831-458D-2F4F-477C-6A47E58D4853?key=1457303164072 |
| 4228 | 08FD2997-E113-FB74-4865-0DE5FAF0CACA | 03/31/16 14:02:43 | 70.234.254.206 | 03/31/16 14:08:46 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08FD2997-E113-FB74-4865-0DE5FAF0CACA?key=1459432982941 |
| 4229 | 08FE9C7A-B8E4-D3AE-72CE-A528135E7E69 | 03/12/16 18:54:09 | 50.253.125.154 | 03/14/16 13:44:11 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/08FE9C7A-B8E4-D3AE-72CE-A528135E7E69?key=1457812439844 |
| 4230 | 08FEB75F-FD78-0EC7-361D-B9192C4DBEAC | 03/17/16 15:21:07 | 76.117.251.209 | 03/17/16 15:25:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08FEB75F-FD78-0EC7-361D-B9192C4DBEAC?key=1458228075209 |
| 4231 | 08FE89B3-F1CA-34C0-A0F2-9D8CCF34ECB1 | 03/21/16 21:02:39 | 75.108.120.106 | 03/21/16 21:08:26 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08FE89B3-F1CA-34C0-A0F2-9D8CCF34ECB1?key=1458594167614 |
| 4232 | 0900706F-4D91-9618-F0BF-ED6C6A99A6C2 | 03/08/16 15:30:47 | 24.242.53.137 | 03/08/16 15:36:26 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0900706F-4D91-9618-F0BF-ED6C6A99A6C2?key=1457451031474 |
| 4233 | 0900A7DA-64D8-0334-9C6C-7680576CBFC9 | 03/17/16 22:28:25 | 61.12.89.52 | 03/17/16 22:30:51 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0900A7DA-64D8-0334-9C6C-7680576CBFC9?key=1458253540133 |
| 4234 | 09025E03-B2BD-2EEA-CAD9-4E90D8985347 | 03/19/16 23:39:52 | 115.186.171.129 | 03/21/16 16:19:33 | 2 | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/09025E03-B2BD-2EEA-CAD9-4E90D8985347?key=1458430758652 |
| 4235 | 09038427-22EE-0D93-89A1-0D51A8081120 | 03/06/16 22:04:30 | 104.55.33.52 | 03/07/16 18:27:17 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE I AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED TELEPHONE AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/09038427-22EE-0D93-89A1-0D51A8081120?key=1457301873903 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4236 | 09038427-22EE-0D93-89A1-0D51A8081120 | 03/06/16 22:04:30 | 104.55.33.52 | 03/08/16 20:47:02 | 0 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | | | | | | | 1 | 1 | 0 | | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/09038427-22EE-0D93-89A1-0D51A8081120?key=1457301873903 |
| 4237 | 090412AC-EE4D-DFC2-0169-40A881A1E8F0 | 03/27/16 01:21:09 | 100.8.209.112 | 03/27/16 01:25:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPANIES.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/090412AC-EE4D-DFC2-0169-40A881A1E8F0?key=1459041669529 |
| 4238 | 09053808-C2F9-DAE8-98B3-845AA8888256 | 03/31/16 15:21:12 | 203.177.115.2 | 03/31/16 15:27:46 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/09053808-C2F9-DAE8-98B3-845AA8888256?key=1459437672344 |
| 4239 | 09055F06-0E68-4283-168F-5E278E135A8D | 03/04/16 16:21:35 | 68.102.184.138 | 03/04/16 16:25:07 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09055F06-0E68-4283-168F-5E278E135A8D?key=1457108495862 |
| 4240 | 09060F3D-FEFE-E04B-6358-D8CC37E5EC07 | 03/21/16 07:30:22 | 24.91.144.77 | 03/21/16 07:35:05 | 2 | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/09060F3D-FEFE-E04B-6358-D8CC37E5EC07?key=1458545421078 |
| 4241 | 09060F85-582D-EEE7-4681-19C848BFBAC0 | 03/23/16 14:10:26 | 70.208.78.170 | 03/23/16 14:15:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09060F85-582D-EEE7-4681-19C848BFBAC0?key=1458742228563 |
| 4242 | 0906937B-F347-1D24-5014-349D0D5DA6275 | 03/10/16 16:54:14 | 71.209.228.59 | 03/10/16 17:00:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0906937B-F347-1D24-5014-349D0D5DA6275?key=1457628856397 |
| 4243 | 09068968-CD3F-61A9-D281-98D262720028 | 03/28/16 17:53:37 | 65.36.108.145 | 03/28/16 17:59:49 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/09068968-CD3F-61A9-D281-98D262720028?key=1459187619881 |
| 4244 | 0907646E-EC92-6559-5C32-8FBC56A4146B | 03/31/16 23:24:40 | 24.26.233.20 | 03/31/16 23:31:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0907646E-EC92-6559-5C32-8FBC56A4146B?key=1459466682667 |
| 4245 | 0907F60C-9317-CD70-5497-AC0EA68FD848 | 03/21/16 17:39:05 | 45.47.21.152 | 03/21/16 17:43:59 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/0907F60C-9317-CD70-5497-AC0EA68FD848?key=1458581948534 |
| 4246 | 0907FE91-C945-E18E-D7FB-5EEE8E10C897 | 03/27/16 14:06:57 | 68.134.62.122 | 03/27/16 14:07:13 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0907FE91-C945-E18E-D7FB-5EEE8E10C897?key=1459087619923 |
| 4247 | 09080F32-868C-2DCC-6568-ED04F9414B33 | 03/02/16 18:47:26 | 71.211.66.233 | 03/02/16 18:51:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/09080F32-868C-2DCC-6568-ED04F9414B33?key=1456944452031 |
| 4248 | 09094731-8957-6411-6DF6-F5400BE5C868 | 03/27/16 02:03:01 | 70.192.28.226 | 03/27/16 02:10:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09094731-8957-6411-6DF6-F5400BE5C868?key=1459044182240 |
| 4249 | 090A04F0-DEEF-4887-A426-59511A7FE06A | Inauthentic Token | | 03/29/16 18:33:39 | | | | | | | | | | | | | | | | | | Home Improvement Leads | Inauthentic Token |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4250 | 090A08F1-97F2-8447-C725-A875C609302A | 03/02/16 22:20:43 | 76.169.154.106 | 03/02/16 22:27:12 | 2 | | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/090A08F1-97F2-8447-C725-A875C609302A?key=1456957247749 |
| 4251 | 090A57E8-8F48-A643-E08E-DACBE5AAD249 | 03/25/16 23:20:05 | 14.140.45.226 | 03/28/16 13:18:22 | | | 0 | 0 | | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/090A57E8-8F48-A643-E08E-DACBE5AAD249?key=1458948004536 |
| 4252 | 090AABBB-2066-6E1F-848D-B7DFD7E3506A | 03/21/16 03:19:42 | 76.180.133.44 | 03/21/16 03:22:27 | | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/090AABBB-2066-6E1F-848D-B7DFD7E3506A?key=1458530383468 |
| 4253 | 0908F07A-629F-A332-18F3-8535866AD8DE | 03/31/16 19:56:28 | 203.177.115.2 | 03/31/16 20:03:17 | | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0908F07A-629F-A332-18F3-8535866AD8DE?key=1459454188667 |
| 4254 | 090C4085-8210-26AE-A11F-857ACDD6FAF3 | 03/02/16 08:08:30 | 107.185.232.239 | 03/02/16 08:11:42 | | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 0 Home Improvement Leads | http://vp.leadid.com/playback/090C4085-8210-26AE-A11F-857ACDD6FAF3?key=1456906113303 |
| 4255 | 090E1963-96F4-2925-67D2-4BA9CC2C010A | 03/10/16 02:20:10 | 73.13.115.176 | 03/10/16 02:25:06 | | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/090E1963-96F4-2925-67D2-4BA9CC2C010A?key=1457576413440 |
| 4256 | 090E2843-FBDC-057D-1289-1E36665FC5E3 | 03/03/16 16:12:21 | 99.71.69.218 | 03/03/16 16:18:57 | | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/090E2843-FBDC-057D-1289-1E36665FC5E3?key=1457021559877 |
| 4257 | 090E321F-1898-4C80-4EBC-A10C638A2A76 | 03/29/16 00:11:54 | 99.47.177.167 | 03/29/16 00:18:06 | | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/090E321F-1898-4C80-4EBC-A10C638A2A76?key=1459210316067 |
| 4258 | 090E81D9-CF2C-0CA3-AA25-C23C64044E2E | 03/25/16 18:04:24 | 72.211.128.92 | 03/25/16 18:06:53 | | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"] | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/090E81D9-CF2C-0CA3-AA25-C23C64044E2E?key=1458929099891 |
| 4259 | 090E3E8-89C4-895B-8E92-EC72D41885A8 | 03/26/16 08:13:56 | 108.206.32.123 | 03/26/16 08:16:16 | | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/090E3E8-89C4-895B-8E92-EC72D41885A8?key=1458980031505 |
| 4260 | 090EC131-51A7-1993-8F42-89CC63516639 | 03/11/16 15:49:40 | 160.3.98.194 | 03/11/16 15:53:05 | | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/090EC131-51A7-1993-8F42-89CC63516639?key=1457711384044 |
| 4261 | 090ED764-AA84-09E4-9A68-DD22D8AADCBD | 03/21/16 20:20:52 | 72.182.78.110 | 03/21/16 20:28:44 | | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/090ED764-AA84-09E4-9A68-DD22D8AADCBD?key=1458591652372 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 090EC48-6382-96E6-851B-1A83204F7051 | 03/10/16 14:24:03 | 72.44.242.220 | 03/10/16 14:25:29 | 0 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/090EC48-6382-96E6-851B-1A83204F7051?key=1457619844705 |
| 090EF6F0-FE3D-BF1A-88DA-BE96EA68FA3C | 03/28/16 21:45:32 | 206.55.93.130 | 03/28/16 21:50:06 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/090EF6F0-FE3D-BF1A-88DA-BE96EA68FA3C?key=1459201535648 |
| 090F91CD-AAFB-2D09-3D00-917E5D4EAE85 | 03/12/16 19:47:49 | 72.223.93.59 | 03/12/16 19:50:06 | 0 | {label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/090F91CD-AAFB-2D09-3D00-917E5D4EAE85?key=1457812069808 |
| 090FCCA8-7DF8-3EF8-0A5D-91F18C69E55F | 03/16/16 18:34:51 | 68.15.42.5 | 03/16/16 18:36:14 | 0 | | | 0 | 0 | 2 | 2 | 2 | 1 | | | | 3 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/090FCCA8-7DF8-3EF8-0A5D-91F18C69E55F?key=1458153291117 |
| 09102414-DF79-1BC1-3851-CFCF5E5FF67E | 03/28/16 17:58:26 | 67.78.118.158 | 03/28/16 17:58:47 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/09102414-DF79-1BC1-3851-CFCF5E5FF67E?key=1459187906273 |
| 0910436D-AC44-84FD-98CF-30889631CDC8 | 03/18/16 17:26:49 | 70.192.20.210 | 03/18/16 17:40:08 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 2 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0910436D-AC44-84FD-98CF-30889631CDC8?key=1458322455902 |
| 09114C7E-9B15-E1D3-0177-1F81CCC1743C | 03/29/16 17:13:44 | 108.26.140.224 | 03/29/16 17:20:03 | 0 | | | 0 | 0 | 1 | | | 1 | | | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09114C7E-9B15-E1D3-0177-1F81CCC1743C?key=1459271624468 |
| 091D6C3-120A-9239-6036-F6ABD3DD9E9B | 03/09/16 20:46:49 | 73.198.84.73 | 03/09/16 20:50:08 | 0 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/091D6C3-120A-9239-6036-F6ABD3DD9E9B?key=1457556415659 |
| 09125F6-ED2C-CB88-6E84-88F42530EF6 | 03/20/16 00:19:50 | 71.42.197.66 | 03/20/16 00:27:22 | 0 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/09125F6-ED2C-CB88-6E84-88F42530EF6?key=1458433191059 |
| 09126CD7-6837-1B91-17A9-8C9345C833EC | 03/26/16 22:58:12 | 98.165.102.148 | 03/26/16 23:05:07 | 0 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/09126CD7-6837-1B91-17A9-8C9345C833EC?key=1459033093211 |
| 09134872-2CD3-FF8C-AC7B-FDFD9A1327C0 | 03/18/16 22:39:04 | 184.101.174.43 | 03/18/16 22:45:05 | 0 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/09134872-2CD3-FF8C-AC7B-FDFD9A1327C0?key=1458340746413 |
| 09141333-71D3-2CE9-526B-7457A086588A | 03/23/16 13:40:08 | 96.84.38.65 | 03/23/16 13:48:06 | 0 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 1 | 1 | 1 | 1 | 0 | | | | | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/09141333-71D3-2CE9-526B-7457A086588A?key=1458740513360 |
| 0914C4C4-6990-8156-F9EC-6F12C932013B | 03/27/16 11:28:37 | 173.3.232.21 | 03/27/16 11:35:07 | 0 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0914C4C4-6990-8156-F9EC-6F12C932013B?key=1459078117113 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4275 | 09151180-5818-6862-02ED-1E5F2E63518S | 03/22/16 23:03:17 | 99.47.177.167 | 03/22/16 23:09:53 | | (label)"[BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 1 | | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/09151180-5818-6862-02ED-1E5F2E63518S?key=1458687800104 |
| 4276 | 0915949D-A098-C8CD-0889-B3334ACFAD8E | 03/17/16 03:31:06 | 96.241.225.35 | 03/17/16 03:35:09 | | (label)"[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0915949D-A098-C8CD-0889-B3334ACFAD8E?key=1458168648907 |
| 4277 | 0915E0F3-D3AA-D280-3DE8-08C86C138A08 | 03/02/16 06:16:05 | 166.137.242.117 | 03/02/16 06:20:08 | | (label)"[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0915E0F3-D3AA-D280-3DE8-08C86C138A08?key=1456899365413 |
| 4278 | 0916181F-9424-5871-449A-625C7B49837F | 03/03/16 16:11:58 | 112.207.254.186 | 03/03/16 22:02:57 | | (label)""THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 4 | 4 | 1 | 1 | | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0916181F-9424-5871-449A-625C7B49837F?key=1457021521811 |
| 4279 | 091619B0-9C83-6607-76CE-486562F04E7B | 03/24/16 20:15:24 | 184.21.207.240 | 03/24/16 20:17:29 | | (label)"[BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/091619B0-9C83-6607-76CE-486562F04E7B?key=1458850594570 |
| 4280 | 091625C5-91F0-5E18-E0F9-60F561263AF3 | 03/16/16 22:09:23 | 71.225.9.120 | 03/16/16 22:13:35 | 2 | | | | 0 | 0 | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/091625C5-91F0-5E18-E0F9-60F561263AF3?key=1458166166002 |
| 4281 | 09166C75-DA68-4D88-4523-AD8931816DD4 | 03/08/16 16:42:30 | 76.169.154.106 | 03/08/16 16:51:18 | 2 | | | | 0 | 0 | | | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/09166C75-DA68-4D88-4523-AD8931816DD4?key=1457455365007 |
| 4282 | 09181BA2-76E5-7508-27F1-396AF187176E | 03/21/16 14:48:49 | 24.63.3.35 | 03/21/16 14:55:04 | | (label)"[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09181BA2-76E5-7508-27F1-396AF187176E?key=1458571729064 |
| 4283 | 0918663E-8806-049C-6181-4187A4638184 | 03/03/16 22:00:52 | 208.109.88.104 | 03/03/16 22:01:03 | | | | | | | | | | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 4284 | 0919C26C-F9B8-6332-9641-EEF49B4233F6 | 03/10/16 15:02:44 | 98.167.141.21 | 03/10/16 15:10:03 | | (label)"[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0919C26C-F9B8-6332-9641-EEF49B4233F6?key=1457622103737 |
| 4285 | 091A31ED-3A4F-5088-9FD0-4E617584898D | 03/21/16 21:27:40 | 70.112.168.28 | 03/21/16 21:33:27 | | (label)"[BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/091A31ED-3A4F-5088-9FD0-4E617584898D?key=1458595661306 |
| 4286 | 091A72FF-3E61-4862-1FFB-016A0CC031C6 | 03/30/16 13:33:22 | 71.207.48.196 | 03/30/16 13:35:56 | | (label)"[BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/091A72FF-3E61-4862-1FFB-016A0CC031C6?key=1459344801832 |
| 4287 | 091AC557-E1C9-D535-A0DF-8251BA753153 | 03/25/16 18:11:22 | 172.56.16.67 | 03/25/16 18:11:54 | | (label)"[SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY A E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | | | 0 | 0 | | 0 | 1 | 0 | 1 | | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/091AC557-E1C9-D535-A0DF-8251BA753153?key=1459929490167 |
| 4288 | 091ADE76-61FB-FB14-0C77-0A29237D26FA | 03/04/16 21:38:28 | 70.192.81.86 | 03/04/16 21:45:05 | | (label)"[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/091ADE76-61FB-FB14-0C77-0A29237D26FA?key=1457127507418 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4289 | 09186038-6418-77E6-492C-18E9FD2E625A | 03/07/16 01:51:08 | 76.113.3.116 | 03/07/16 01:55:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09186038-6418-77E6-492C-18E9FD2E625A?key=1457315468163 |
| 4290 | 091C2322-D39F-8717-8240-164D93CE5964 | 03/04/16 16:19:45 | 75.138.179.66 | 03/04/16 16:21:57 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/091C2322-D39F-8717-8240-164D93CE5964?key=1457108390099 |
| 4291 | 091C8525-988E-8285-F864-918D23C99848 | 03/17/16 14:51:45 | 74.205.144.74 | 03/17/16 14:52:28 | 1 | [label":" [ PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | N/A |
| 4292 | 091D0C08-8764-758E-0585-CDA87AF48D1A | 03/16/16 17:41:24 | 24.162.223.80 | 03/16/16 17:50:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/091D0C08-8764-758E-0585-CDA87AF48D1A?key=1458150008839 |
| 4293 | 091D77E9-EA75-8CCF-8338-14343D5F922F | 03/17/16 13:48:27 | 162.194.8.50 | 03/17/16 19:22:21 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/091D77E9-EA75-8CCF-8338-14343D5F922F?key=1458222517855 |
| 4294 | 091DADD2-F5FD-4D19-9274-F94622280748 | 03/28/16 13:31:16 | 24.61.203.201 | 03/28/16 13:32:36 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING I TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/091DADD2-F5FD-4D19-9274-F94622280748?key=1459171990228 |
| 4295 | 091DB129-FF2E-2555-455E-C09764A69CC0 | 03/25/16 03:48:52 | 24.0.212.82 | 03/25/16 14:54:13 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE ] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/091DB129-FF2E-2555-455E-C09764A69CC0?key=1458877732791 |
| 4296 | 091E6FCE-88DD-163D-9327-36498FF1D69D | 03/21/16 21:03:31 | 76.185.152.50 | 03/21/16 21:09:47 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/091E6FCE-88DD-163D-9327-36498FF1D69D?key=1458594214826 |
| 4297 | 091E7590-FD30-BAFC-CD7F-0F812CA4C243 | 03/07/16 22:04:07 | 74.202.190.100 | 03/07/16 22:10:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/091E7590-FD30-BAFC-CD7F-0F812CA4C243?key=1457388246897 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4298 | 091F3AD9-50D8-31EA-8F8D-8B83FAE8791F | 03/23/16 01:01:46 | 39.37.128.55 | 03/23/16 16:33:18 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/091F3AD9-50D8-31EA-8F8D-8B83FAE8791F?key=1458694906287 |
| 4299 | 09213F11-B50C-A89E-10AC-422FE03C8486 | 03/08/16 15:41:44 | 74.192.180.53 | 03/08/16 15:47:56 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/09213F11-B50C-A89E-10AC-422FE03C8486?key=1457451718025 |
| 4300 | 092184EA-2D40-42C3-F740-3626368FD42D | 03/21/16 15:45:08 | 74.92.71.101 | 03/21/16 15:50:10 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/092184EA-2D40-42C3-F740-3626368FD42D?key=1458575108350 |
| 4301 | 09216AAA-FD85-5DA2-217B-6D67600813FA | 03/05/16 18:58:36 | 208.109.88.104 | 03/07/16 16:08:15 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 4302 | 09218AC9-6274-9DFF-3D1D-9081816F4A4D | 03/11/16 13:51:01 | 108.27.55.38 | 03/11/16 13:55:09 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09218AC9-6274-9DFF-3D1D-9081816F4A4D?key=1457704229078 |
| 4303 | 0923A6B8-DC35-3551-4F4E-179E8E50ED50 | 03/10/16 02:19:11 | 76.102.246.69 | 03/10/16 17:26:15 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0923A6B8-DC35-3551-4F4E-179E8E50ED50?key=1457576282613 |
| 4304 | 0923EC40-FE01-F9EF-5FF8-8C85EEC8ABC1 | 03/17/16 16:00:39 | 107.77.109.29 | 03/17/16 16:05:11 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0923EC40-FE01-F9EF-5FF8-8C85EEC8ABC1?key=1458230439453 |
| 4305 | 09246111-80C9-12FD-597D-DF8CD5EEFA29 | 03/03/16 07:45:03 | 70.109.178.111 | 03/03/16 07:46:41 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/09246111-80C9-12FD-597D-DF8CD5EEFA29?key=1456991075383 |
| 4306 | 09248890-ED24-A02F-0FA8-8820AD41CC16 | 03/23/16 18:51:11 | 24.213.151.130 | 03/23/16 18:55:04 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/09248890-ED24-A02F-0FA8-8820AD41CC16?key=1458759098639 |
| 4307 | 0924D7B4-689F-4BAB-2C93-6E761A5950C7 | 03/27/16 15:23:14 | 71.184.17.76 | 03/27/16 15:30:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0924D7B4-689F-4BAB-2C93-6E761A5950C7?key=1459092194127 |
| 4308 | 0924D922-ED9F-B02C-FFEC-528C62CE32E2 | 03/20/16 15:11:48 | 174.28.220.141 | 03/20/16 15:15:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0924D922-ED9F-B02C-FFEC-528C62CE32E2?key=1458486712467 |
| 4309 | 0924FC08-4AFB-2B52-FF84-398454B71CB3 | 03/02/16 15:28:58 | 69.131.170.199 | 03/02/16 15:35:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0924FC08-4AFB-2B52-FF84-398454B71CB3?key=1456932538933 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4310 | 09255659-835B-C985-794E-28824582F09E | 03/26/16 18:17:15 | 100.37.174.119 | 03/26/16 18:19:56 | 1 | (label"":"SUBMIT BY CLICKING BELOW YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY OR 2 AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"") | | 2 | 2 | 2 | 2 | | 1 | 0 | 0 | 0 | | 1 | 3 | 1 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/09255659-835B-C985-794E-28824582F09E?key=1459016239771 |
| 4311 | 0925AE9B-CA8A-7165-4252-62FF9852868C | 03/31/16 01:04:37 | 61.12.89.52 | 03/31/16 16:02:48 | 0 | | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0925AE9B-CA8A-7165-4252-62FF9852868C?key=1459386275565 |
| 4312 | 0925D595-8059-B14B-5B9F-E4DE6390C226 | 03/01/16 14:47:30 | 70.176.22.157 | 03/01/16 14:55:05 | 0 | (label"":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0925D595-8059-B14B-5B9F-E4DE6390C226?key=1456847330550 |
| 4313 | 09260A65-E585-CA80-55AA-E980EF9DF575 | 03/21/16 21:46:39 | 104.5.41.246 | 03/21/16 21:52:28 | 0 | (label"":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/09260A65-E585-CA80-55AA-E980EF9DF575?key=1458596794951 |
| 4314 | 09260AC2-C211-222A-C91D-354AF318FC7F | 03/21/16 16:42:18 | 76.169.154.106 | 03/21/16 16:44:47 | 2 | | | 0 | 0 | 2 | | 1 | 1 | 3 | 0 | 1 | 1 | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/09260AC2-C211-222A-C91D-354AF318FC7F?key=1458578552834 |
| 4315 | 09262667-C216-4885-D781-849E392DC83F | 03/05/16 20:36:38 | 24.242.59.127 | 03/05/16 20:43:06 | 1 | (label"":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/09262667-C216-4885-D781-849E392DC83F?key=1457210200894 |
| 4316 | 09267417-A5A2-2A0D-E85A-17B69E104203 | 03/27/16 15:01:10 | 173.49.60.136 | 03/27/16 15:03:07 | 1 | (label"":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/09267417-A5A2-2A0D-E85A-17B69E104203?key=1459090871276 |
| 4317 | 09268467-9345-686A-A9C6-185F69F16047 | 03/27/16 16:31:28 | 66.87.81.109 | 03/27/16 16:45:09 | 1 | (label"":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09268467-9345-686A-A9C6-185F69F16047?key=1459096291768 |
| 4318 | 0926F894-218C-6014-BF4A-8EF91F6E1DD0 | 03/28/16 06:03:37 | 10.12.22.178 | 03/28/16 06:10:07 | 1 | (label"":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0926F894-218C-6014-BF4A-8EF91F6E1DD0?key=1459145017485 |
| 4319 | 092728C6-E59F-2198-7A7E-8CE280DD0FD8 | 03/05/16 12:54:17 | 66.87.82.169 | 03/05/16 13:00:08 | 1 | (label"":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/092728C6-E59F-2198-7A7E-8CE280DD0FD8?key=1457182457882 |
| 4320 | 09278A58-A7A4-B911-C85B-68FE0871898C | 03/04/16 13:43:48 | 69.125.17.42 | 03/04/16 13:49:34 | 1 | (label"":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK") | 0 | | 1 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/09278A58-A7A4-B911-C85B-68FE0871898C?key=1457099033956 |
| 4321 | 09279E59-60CE-2127-AF04-3F1A2138EB71 | 03/29/16 18:20:27 | 74.205.144.74 | 03/29/16 18:20:48 | 1 | (label"":" PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM UP TO SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM") | 0 | | 0 | 2 | 2 | | 1 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/09279E59-60CE-2127-AF04-3F1A2138EB71?key=1459275629003 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4322 | 092807C1-F71D-FD05-4177-858D14A679E2 | 03/09/16 02:17:44 | 73.129.184.103 | 03/09/16 02:20:06 | 1 | (label":".) BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 Media Force Ltd | http://vp.leadid.com/playback/092807C1-F71D-FD05-4177-858D14A679E2?key=1457489865670 |
| 4323 | 09288DB0-8020-40FE-3BEF-F6DFA967AE4D | 03/25/16 17:08:00 | 74.205.144.74 | 03/25/16 17:08:15 | 1 | (label":".) PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE OR WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/09288DB0-8020-40FE-3BEF-F6DFA967AE4D?key=1458925681858 |
| 4324 | 09291C88-58ED-658E-238E-C54078F83873 | 03/02/16 19:12:08 | 96.95.174.205 | 03/02/16 19:15:07 | 1 | (label":".) BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/09291C88-58ED-658E-238E-C54078F83873?key=1456945928758 |
| 4325 | 092A0B86-43DB-4E86-5987-CFF2399593B4 | 03/06/16 18:27:28 | 108.225.76.96 | 03/06/16 18:30:33 | 1 | (label":".) BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/092A0B86-43DB-4E86-5987-CFF2399593B4?key=1457288830380 |
| 4326 | 092AE858-38C9-D196-F3FB-84D07367D598 | 03/11/16 21:11:14 | 107.139.75.25 | 03/11/16 21:20:04 | 1 | (label":".) BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/092AE858-38C9-D196-F3FB-84D07367D598?key=1457730674182 |
| 4327 | 09284076-DDD1-159F-D30D-E3DDAD3F1A69 | 03/11/16 10:51:11 | 70.15.233.86 | 03/11/16 10:55:09 | 1 | (label":".) BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/09284076-DDD1-159F-D30D-E3DDAD3F1A69?key=1457693474953 |
| 4328 | 092CF1A4-62AA-905E-8287-8D740902009D | 03/29/16 23:11:28 | 101.50.118.25 | 03/30/16 22:09:21 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/092CF1A4-62AA-905E-8287-8D740902009D?key=1459293042493 |
| 4329 | 092CF1A4-62AA-905E-8287-8D740902009D | 03/29/16 23:11:28 | 101.50.118.25 | 03/29/16 23:12:17 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/092CF1A4-62AA-905E-8287-8D740902009D?key=1459293042493 |
| 4330 | 092DA45C-D3DC-AA86-9A46-DE88B0EAE6E8 | 03/12/16 01:43:16 | 73.55.10.206 | 03/12/16 01:45:58 | 1 | (label":".WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/092DA45C-D3DC-AA86-9A46-DE88B0EAE6E8?key=1457746990968 |
| 4331 | 09207C35-1179-6C6E-3F0B-E63CD1AC8D95 | 03/07/16 23:46:51 | 24.185.29.130 | 03/07/16 23:49:41 | 1 | (label":".BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/09207C35-1179-6C6E-3F0B-E63CD1AC8D95?key=1457394412369 |
| 4332 | 092D8B09-BC53-77CB-0F65-4D4636A773AE | 03/25/16 19:17:52 | 74.205.144.74 | 03/25/16 19:20:22 | 1 | (label":".) PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE OR WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/092D8B09-BC53-77CB-0F65-4D4636A773AE?key=1458933449760 |
| 4333 | 092DF69E-A355-1577-FA37-F8724D3C842F | 03/18/16 18:40:07 | 14.140.45.226 | 03/18/16 18:45:09 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/092DF69E-A355-1577-FA37-F8724D3C842F?key=1458346333184 |
| 4334 | 092E91D-7CF2-173E-A481-8CE812059467 | 03/18/16 21:04:29 | 61.12.89.52 | 03/09/16 21:05:01 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/092E91D-7CF2-173E-A481-8CE812059467?key=1457557301431 |
| 4335 | 09029B86-AA4C-089D-29FD-D8AEFC5C502A | 03/12/16 14:34:33 | 70.192.23.221 | 03/12/16 14:40:05 | 1 | (label":".) BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/09029B86-AA4C-089D-29FD-D8AEFC5C502A?key=1457793273242 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4336 | 092F1302-5676-3F77-8D2E-186821523C11 | 03/04/16 13:20:18 | 72.178.86.170 | 03/04/16 13:22:14 | 2 | | 0 | 0 | 2 | 1 | 1 | | | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | http://vp.leadid.com/playback/092F1302-5676-3F77-8D2E-186821523C11?key=1457097636253 |
| 4337 | 092FD95E-AA54-8568-5629-3B89CD96142D | 03/21/16 13:29:50 | 216.160.28.57 | 03/21/16 13:33:49 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/092FD95E-AA54-8568-5629-3B89CD96142D?key=1458620961563 |
| 4338 | 093041B1-AC9E-D81A-E8E7-CA9BCFEFBEAF | 03/25/16 11:57:31 | 173.49.134.134 | 03/25/16 12:05:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/093041B1-AC9E-D81A-E8E7-CA9BCFEFBEAF?key=1458907050302 |
| 4339 | 0930726D-F40C-7CDC-597C-AF0DECC5AEE4 | 03/21/16 20:57:48 | 173.3.11.142 | 03/21/16 21:03:49 | 2 | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0930726D-F40C-7CDC-597C-AF0DECC5AEE4?key=1458593870534 |
| 4340 | 09309F84-511B-53FB-2601-5E8442DA3E9A | 03/04/16 14:53:41 | 174.18.45.121 | 03/04/16 14:55:09 | 1 | (label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/09309F84-511B-53FB-2601-5E8442DA3E9A?key=1457103225579 |
| 4341 | 0930B2C5-4292-F586-125F-F4838F7114E6 | 03/26/16 11:49:33 | 75.69.31.156 | 03/26/16 11:55:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0930B2C5-4292-F586-125F-F4838F7114E6?key=1458929373527 |
| 4342 | 09311A05-D76B-794A-5768-0E72F23AF685 | 03/22/16 14:47:56 | 104.229.128.46 | 03/22/16 14:50:47 | 1 | (label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | | | http://vp.leadid.com/playback/09311A05-D76B-794A-5768-0E72F23AF685?key=1458658075549 |
| 4343 | 0931331E-D2A7-FECA-2C1F-F4CE4C508990 | 03/24/16 17:22:35 | 76.169.154.106 | 03/24/16 17:26:28 | 2 | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 0 | 3 | 0 | 3 | 3 | | Lead Genesis | http://vp.leadid.com/playback/0931331E-D2A7-FECA-2C1F-F4CE4C508990?key=1458840162226 |
| 4344 | 09313338-3672-D587-FDF9-618633BC7DAA | 03/14/16 22:35:41 | 73.160.218.175 | 03/14/16 22:40:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/09313338-3672-D587-FDF9-618633BC7DAA?key=1457994943881 |
| 4345 | 09314543-3149-DA06-8549-30425AC3D5A1 | 03/22/16 15:04:15 | 66.68.135.118 | 03/22/16 15:05:36 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/09314543-3149-DA06-8549-30425AC3D5A1?key=1458659070337 |
| 4346 | 09318115-D993-BFC4-1CAC-6185381E5466 | 03/19/16 18:43:30 | 96.245.166.220 | 03/19/16 18:45:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09318115-D993-BFC4-1CAC-6185381E5466?key=1458413012726 |
| 4347 | 09325791-1291-7D81-5793-E9C3C1C8C007 | 03/30/16 16:16:16 | 203.177.115.2 | 03/30/16 16:22:23 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/09325791-1291-7D81-5793-E9C3C1C8C007?key=1459354577018 |
| 4348 | 0932A0ED-19BF-D50A-810C-5A1CEA4AB956 | 03/20/16 18:05:36 | 108.79.49.65 | 03/21/16 16:24:58 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0932A0ED-19BF-D50A-810C-5A1CEA4AB956?key=1458497143014 |
| 4349 | 09333A6E-E147-9C86-6E98-6A7B75CC6FC2 | 03/10/16 02:53:13 | 101.50.126.119 | 03/10/16 14:28:40 | 2 | | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/09333A6E-E147-9C86-6E98-6A7B75CC6FC2?key=1457578372840 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4350 | 093428CE-8D38-1410-7D09-D9772825E894 | 03/14/16 00:46:16 | 70.190.4.180 | 03/14/16 00:50:08 | 2 | 1 [label=""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/093428CE-8D38-1410-7D09-D9772825E894?key=1457916376274 |
| 4351 | 093499E3-2E42-C039-78E9-60A68615821D | 03/18/16 04:18:34 | 172.58.200.124 | 03/18/16 04:20:10 | 2 | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/093499E3-2E42-C039-78E9-60A68615821D?key=1458274735592 |
| 4352 | 09351A9C-E3AE-AFED-B741-75D225C5EBAE | 03/23/16 00:58:58 | 39.37.128.55 | 03/23/16 16:09:45 | | 1 [label=""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/09351A9C-E3AE-AFED-B741-75D225C5EBAE?key=1458694738016 |
| 4353 | 093667CF-038C-3CB5-88C1-429E9A7AB87C | 03/18/16 13:08:37 | 75.68.163.98 | 03/18/16 13:11:17 | 1 | 1 [label=""BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | http://vp.leadid.com/playback/093667CF-038C-3CB5-88C1-429E9A7AB87C?key=1458306552648 |
| 4354 | 093667CF-038C-3CB5-88C1-429E9A7AB87C | 03/18/16 13:08:37 | 75.68.163.98 | 03/18/16 13:11:00 | 1 | 1 [label=""BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/093667CF-038C-3CB5-88C1-429E9A7AB87C?key=1458306552648 |
| 4355 | 09368B00-F8F5-B10B-FFD3-A43535DDAFFC | 03/25/16 15:35:55 | 190.80.2.54 | 03/25/16 18:09:31 | 1 | 1 [label=""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/09368B00-F8F5-B10B-FFD3-A43535DDAFFC?key=1458920125598 |
| 4356 | 093760S5-EF4C-C4AE-EC8F-66F0C9CAD420 | 03/25/16 14:59:19 | 68.197.64.207 | 03/25/16 15:05:03 | 1 | 1 [label=""BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/093760S5-EF4C-C4AE-EC8F-66F0C9CAD420?key=1458917959745 |
| 4357 | 09378EF6-152F-BC5F-50D3-AD6A90063088 | 03/07/16 15:13:36 | 172.251.237.176 | 03/07/16 15:17:01 | 1 | 1 [label=""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/09378EF6-152F-BC5F-50D3-AD6A90063088?key=1457363617780 |
| 4358 | 09378490-FFBD-289C-625B-B448A90F2641 | 03/29/16 15:15:59 | 120.29.124.57 | 03/29/16 15:25:41 | 1 | 1 [label=""FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOUR SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OR FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/09378490-FFBD-289C-625B-B448A90F2641?key=1459264562519 |
| 4359 | 0938C851-8F7A-937D-8C08-A68A4FF68779 | 03/20/16 18:08:27 | 67.181.34.196 | 03/20/16 18:10:49 | 1 | 1 [label=""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | [label=""http://vp.leadid.com/playback/0938C851-8F7A-937D-8C08-A68A4FF68779?key=1458497317962 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4360 | 09390A80-D083-2ED4-D443-A29B839D8749 | 03/01/16 22:48:22 | 52.128.48.36 | 03/01/16 22:55:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/09390A80-D083-2ED4-D443-A29B839D8749?key=1456872502729 |
| 4361 | 093A8F42-7381-1BA7-E803-A3FEFF2F5271 | 03/23/16 21:43:25 | 14.140.45.226 | 03/23/16 21:44:16 | 0 | | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/093A8F42-7381-1BA7-E803-A3FEFF2F5271?key=1458769405000 |
| 4362 | 093A8DED-EF5A-85CF-5C8B-156913C711A4 | 03/09/16 06:12:40 | 72.169.96.166 | 03/09/16 06:16:52 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/093A8DED-EF5A-85CF-5C8B-156913C711A4?key=1457503965622 |
| 4363 | 093B58DC-5F92-5115-2AFD-C2533E253F2C | 03/08/16 18:55:11 | 67.10.208.66 | 03/08/16 19:00:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/093B58DC-5F92-5115-2AFD-C2533E253F2C?key=1457463311238 |
| 4364 | 093B6EE4-E300-7543-9D71-B2F15F8207B5 | 03/23/16 16:00:10 | 73.212.192.66 | 03/23/16 16:03:37 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/093B6EE4-E300-7543-9D71-B2F15F8207B5?key=1458748810452 |
| 4365 | 093CB378-9632-D5F7-070E-AE2D8D2DD96E | 03/18/16 23:21:35 | 108.11.247.231 | 03/18/16 23:25:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/093CB378-9632-D5F7-070E-AE2D8D2DD96E?key=1458343295107 |
| 4366 | 093CC8FE-467A-1DDE-E029-386332BF98D0 | 03/17/16 19:06:20 | 76.169.154.106 | 03/17/16 19:08:56 | 2 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/093CC8FE-467A-1DDE-E029-386332BF98D0?key=1458241593962 |
| 4367 | 093D214F-1560-83FB-1A39-CDC0A9BD6C0B | 03/20/16 10:13:40 | 192.203.204.248 | 03/20/16 10:20:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/093D214F-1560-83FB-1A39-CDC0A9BD6C0B?key=1458468821903 |
| 4368 | 093E0B84-B44F-E6D4-12EB-4FC70E78011A | 03/29/16 13:44:47 | 71.58.39.20 | 03/29/16 13:47:34 | 0 | | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/093E0B84-B44F-E6D4-12EB-4FC70E78011A?key=1459259147248 |
| 4369 | 093E24D1-5122-893E-C11B-E737D1CC6C0E | 03/25/16 17:06:19 | 184.155.5.69 | 03/25/16 17:10:10 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/093E24D1-5122-893E-C11B-E737D1CC6C0E?key=1458925581888 |
| 4370 | 093E7181-4F0C-EE54-2754-052392C3D0F8 | 03/31/16 19:33:27 | 61.12.89.52 | 03/31/16 19:33:53 | 0 | | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/093E7181-4F0C-EE54-2754-052392C3D0F8?key=1459452803191 |
| 4371 | 093F2F23-9B09-37AE-6165-83E94C5860A9 | 03/27/16 12:48:40 | 69.120.134.74 | 03/27/16 12:55:07 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/093F2F23-9B09-37AE-6165-83E94C5860A9?key=1459082921175 |
| 4372 | 093F658D-966B-10A9-4FF5-44402250A813 | 03/21/16 12:02:05 | 173.220.175.2 | 03/21/16 20:34:34 | 2 | | | | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/093F658D-966B-10A9-4FF5-44402250A813?key=1458261271267 |
| 4373 | 093F7F54-0173-C05B-A6FF-9FB4E8544D99 | 03/18/16 04:18:10 | 104.174.209.109 | 03/18/16 16:06:59 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE ] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/093F7F54-0173-C05B-A6FF-9FB4E8544D99?key=1458274691887 |
| 4374 | 09405333-A45E-1D79-8841-8805F696AFCD | 03/19/16 22:15:54 | 50.184.173.0 | 03/21/16 16:17:57 | 1 | [label":"BY CLICKING] THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE ] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/09405333-A45E-1D79-8841-8805F696AFCD/?key=1458425756173 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4375 | 0940C C48-21DD-0839-6888-45841459817F | 03/14/16 17:58:41 | 71.185.225.161 | 03/14/16 18:05:58 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | | | | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0940CC48-21DD-0839-6888-45841459817F?key=1459578454289 |
| 4376 | 0941525F-D376-D9A2-E194-8829A9FDA5FF | 03/31/16 15:40:22 | 206.55.93.130 | 03/31/16 15:44:30 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/0941525F-D376-D9A2-E194-8829A9FDA5FF?key=1459438824479 |
| 4377 | 09424733-1736-3128-1D8F-CB3A405AA886 | 03/06/16 23:27:59 | 75.68.219.217 | 03/06/16 23:35:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09424733-1736-3128-1D8F-CB3A405AA886?key=1457335485829 |
| 4378 | 09428E6A-14F6-D8B2-249F-A855D6O2CE18 | 03/18/16 19:52:10 | 209.66.200.64 | 03/18/16 19:59:27 | 2 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/09428E6A-14F6-D8B2-249F-A855D6O2CE18?key=1458330682834 |
| 4379 | 0942A85C-C100-CC7D-00C7-13ACED826A66 | 03/09/16 15:07:40 | 76.169.154.106 | 03/09/16 15:11:17 | 2 | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0942A85C-C100-CC7D-00C7-13ACED826A66?key=1457536068073 |
| 4380 | 0942C2D7-AFA0-0D44-B720-AFC61E212FD3 | 03/29/16 14:12:40 | 65.122.111.70 | 03/29/16 14:14:39 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0942C2D7-AFA0-0D44-B720-AFC61E212FD3?key=1459260760751 |
| 4381 | 0935F8A-CAE2-D453-800C-9AA35ADC9274 | 03/21/16 18:54:46 | 45.19.193.249 | 03/21/16 19:01:02 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0935F8A-CAE2-D453-800C-9AA35ADC9274?key=1458586484461 |
| 4382 | 09448544-F0A4-E68A-EF30-E95AD60175D3 | 03/24/16 16:04:14 | 190.80.2.54 | 03/24/16 16:59:38 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/09448544-F0A4-E68A-EF30-E95AD60175D3?key=1458835428533 |
| 4383 | 09451F78-8B3E-2096-946E-429A77C187EE | 03/27/16 06:15:13 | 73.178.107.69 | 03/27/16 15:43:26 | 1 | [label":"BY CLICKING GET QUOTES YOU AUTHORIZE 123SOLARENERGY AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 123SolarPower | http://vp.leadid.com/playback/09451F78-8B3E-2096-946E-429A77C187EE?key=1459059313922 |
| 4384 | 0945805B-1610-F12F-C649-7D4947A08504 | 03/18/16 15:35:29 | 74.205.144.74 | 03/18/16 15:38:27 | 1 | [label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0945805B-1610-F12F-C649-7D4947A08504?key=1458315341080 |
| 4385 | 0945CA67-1F24-5C38-D45A-0D1CE6A5DC4E | 03/09/16 17:34:25 | 24.213.151.130 | 03/09/16 17:55:04 | 2 | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0945CA67-1F24-5C38-D45A-0D1CE6A5DC4E?key=1457544878722 |
| 4386 | 09464951-3A59-6C6D-1282-3F9D165C3552 | 03/04/16 15:35:06 | 65.36.122.164 | 03/04/16 15:36:14 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/09464951-3A59-6C6D-1282-3F9D165C3552?key=1457105700638 |
| 4387 | 09478775-248D-36EA-F40D-E849088A00C8 | 03/09/16 21:37:35 | 66.87.68.79 | 03/09/16 21:45:11 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09478775-248D-36EA-F40D-E849088A00C8?key=1457559456938 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4388 | 0947D5B7-EC55-FEA9-A459-04463E731C48 | 03/04/16 15:52:15 | 72.178.71.43 | 03/04/16 15:58:07 | 1 | (label"."BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0947D5B7-EC55-FEA9-A459-04463E731C48?key=1457106807111 |
| 4389 | 0948D8ED-2CCC-74F2-584D-D881C95724A6 | 03/31/16 00:18:24 | 174.60.204.43 | 03/31/16 00:25:04 | 0 | (label"."BY CLICKING )SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0948D8ED-2CCC-74F2-584D-D881C95724A6?key=1459383513190 |
| 4390 | 0948E5AE-8DA8-9198-9509-8094A59A4FBF | 03/07/16 19:31:09 | 45.19.193.249 | 03/07/16 19:37:38 | 0 | (label"."BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0948E5AE-8DA8-9198-9509-8094A59A4FBF?key=1457379068571 |
| 4391 | 0948F439-3155-78C8-FF62-31F377952448 | 03/27/16 00:52:02 | 72.197.107.224 | 03/27/16 00:53:56 | 1 | (label"."BY CLICKING )SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0948F439-3155-78C8-FF62-31F377952448?key=1459039924535 |
| 4392 | 094900CD-8D57-E18E-C3A1-960D269C6ED2 | 03/24/16 16:06:35 | 173.69.194.156 | 03/24/16 16:08:00 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/094900CD-8D57-E18E-C3A1-960D269C6ED2?key=1458835597786 |
| 4393 | 094A097C-533B-F570-7EE3-2D5CD192C450 | 03/31/16 17:42:53 | 24.242.94.22 | 03/31/16 17:48:51 | 1 | (label"."BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/094A097C-533B-F570-7EE3-2D5CD192C450?key=1459446174132 |
| 4394 | 094A8898-B3EC-2711-52E3-9C8426B87E45 | 03/29/16 14:41:34 | 76.228.31.135 | 03/29/16 14:50:08 | 0 | (label"."BY CLICKING )SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/094A8898-B3EC-2711-52E3-9C8426B87E45?key=1459262497632 |
| 4395 | 094BAF45-7380-7882-233B-E84175B54A37 | 03/30/16 10:43:57 | 208.109.88.104 | 03/30/16 13:24:55 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 4396 | 094AD511-34A8-B56D-0787-7D91D93CA535 | 03/24/16 12:55:21 | 70.192.145.63 | 03/24/16 13:00:09 | 0 | | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/094AD511-34A8-B56D-0787-7D91D93CA535?key=1458824129060 |
| 4397 | 094B08BE-0580-519F-4407-BA2F56E8E724 | 03/30/16 05:34:19 | 172.58.185.82 | 03/30/16 05:40:07 | 1 | (label"."BY CLICKING )SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/094B08BE-0580-519F-4407-BA2F56E8E724?key=1459316065064 |
| 4398 | 094B143C-AE7D-741B-BF27-5D288D9957D0 | 03/04/16 16:30:12 | 50.253.125.154 | 03/04/16 16:32:48 | 0 | | | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/094B143C-AE7D-741B-BF27-5D288D9957D0?key=1457109026230 |
| 4399 | 094B6CA8-963E-C58C-6A24-49C73C8338C6 | 03/04/16 00:10:02 | 67.87.11.220 | 03/04/16 00:15:06 | 1 | (label"."BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/094B6CA8-963E-C58C-6A24-49C73C8338C6?key=1457050202480 |
| 4400 | 094B8F68-C09A-B98F-AD34-02E8D524E8B7 | 03/11/16 03:06:49 | 104.173.245.0 | 03/11/16 03:12:40 | 0 | (label"."BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/094B8F68-C09A-B98F-AD34-02E8D524E8B7?key=1457665609876 |
| 4401 | 094C60BF-8515-481F-84D3-1CA5039F853B | 03/27/16 14:40:45 | 69.122.252.103 | 03/27/16 14:45:15 | 1 | (label"."BY CLICKING )SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/094C60BF-8515-481F-84D3-1CA5039F853B?key=1459089656387 |
| 4402 | 094C8E6F-4791-8E84-C074-DA4784EDCCCF | 03/23/16 15:44:58 | 75.45.108.42 | 03/23/16 16:18:38 | 2 | | | | | | | | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/094C8E6F-4791-8E84-C074-DA4784EDCCCF?key=1458747871810 |
| 4403 | 094D734D-E7EC-DAA1-675B-83C095382F61 | 03/12/16 20:52:53 | 208.109.88.104 | 03/14/16 16:08:12 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 4404 | 094E622D-6DF5-6EFE-7629-6CCF984F9967 | 03/26/16 21:31:01 | 71.225.125.179 | 03/26/16 21:32:51 | 1 | (label"."BY CLICKING )SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/094E622D-6DF5-6EFE-7629-6CCF984F9967?key=1459027851813 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4405 | 094F981E-CB19-A919-CE97-64189C016012 | 03/30/16 02:02:44 | 71.179.58.17 | 03/30/16 02:10:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/094F981E-CB19-A919-CE97-64189C016012?key=1459303364940 |
| 4406 | 094F9CA1-55E2-374F-7241-DD51612511AE | 03/03/16 18:55:59 | 172.56.31.162 | 03/03/16 18:59:12 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | 3 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/094F9CA1-55E2-374F-7241-DD51612511AE?key=1457031367571 |
| 4407 | 0950ABE9-40E5-C65A-AA80-7664941CCCD6 | 03/18/16 03:42:04 | 76.95.253.96 | 03/21/16 22:48:41 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0950ABE9-40E5-C65A-AA80-7664941CCCD6?key=1458272524162 |
| 4408 | 0950AEDD-95FA-0C97-A0F3-C9D9054DD893 | 03/21/16 02:47:42 | 108.20.207.98 | 03/21/16 02:55:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0950AEDD-95FA-0C97-A0F3-C9D9054DD893?key=1458528463601 |
| 4409 | 0950CAB0-55C0-41DF-56C9-4526A83FF917 | 03/16/16 03:54:56 | 70.208.134.196 | 03/16/16 03:56:53 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/0950CAB0-55C0-41DF-56C9-4526A83FF917?key=1458100496848 |
| 4410 | 0951385B-DF52-3298-6797-1898B15CE78E | 03/13/16 04:03:28 | 75.68.158.35 | 03/13/16 04:05:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0951385B-DF52-3298-6797-1898B15CE78E?key=1457841808710 |
| 4411 | 0951597D-0C81-CBFC-21CE-EB91A212FE14 | 03/31/16 16:38:55 | 203.177.115.2 | 03/31/16 16:45:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0951597D-0C81-CBFC-21CE-EB91A212FE14?key=1459442336104 |
| 4412 | 0951965D-7D4F-97CC-1A50-78E9D19D0689 | 03/27/16 06:00:29 | 125.215.156.122 | 03/27/16 06:05:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0951965D-7D4F-97CC-1A50-78E9D19D0689?key=1459058435762 |
| 4413 | 09523094-A884-7065-D85D-C580338AB0FA | 03/31/16 22:10:34 | 69.119.206.17 | 03/31/16 22:17:20 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | | 1 | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/09523094-A884-7065-D85D-C580338AB0FA?key=1459462244155 |
| 4414 | 09523D25-AF4F-2F50-DFDC-E22C9F9EC734 | 03/08/16 14:42:55 | 70.113.82.231 | 03/08/16 14:50:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/09523D25-AF4F-2F50-DFDC-E22C9F9EC734?key=1457448177689 |
| 4415 | 09535249-71F4-90FA-D2CC-64A048659CAA | 03/22/16 15:51:10 | 50.253.125.154 | 03/22/16 15:53:39 | 1 | [label":" [ PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | 1 | | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/09535249-71F4-90FA-D2CC-64A048659CAA?key=1458661871652 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4416 | 0953972E-FF2C-53E1-9087-EA78971C505A | 03/09/16 21:37:47 | 68.21.148.89 | 03/09/16 21:44:16 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/0953972E-FF2C-53E1-9087-EA78971C505A?key=1457559488329 |
| 4417 | 0953D1AF-7E12-9D07-F896-CF3794861935 | 03/02/16 21:47:05 | 161.253.43.188 | 03/02/16 21:50:10 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0953D1AF-7E12-9D07-F896-CF3794861935?key=1456955242417 |
| 4418 | 0953D223-E07A-5C44-F558-6AF1B8DD02E3 | 03/10/16 17:42:28 | 74.205.144.74 | 03/10/16 17:53:56 | 0 | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0953D223-E07A-5C44-F558-6AF1B8DD02E3?key=1457631757866 |
| 4419 | 0953FC06-35D3-64D3-7044-51F7374C81CD | 03/19/16 14:00:07 | 72.220.137.52 | 03/19/16 14:05:15 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0953FC06-35D3-64D3-7044-51F7374C81CD?key=1458396007113 |
| 4420 | 095458D1-DADA-3951-FF31-A60E1962DD42 | 03/31/16 19:27:25 | 75.108.120.106 | 03/31/16 19:33:12 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/095458D1-DADA-3951-FF31-A60E1962DD42?key=1459452457807 |
| 4421 | 0954AF9A-3514-CA2B-96FF-B8F2788F5093 | 03/19/16 19:03:15 | 98.211.82.218 | 03/19/16 19:05:16 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0954AF9A-3514-CA2B-96FF-B8F2788F5093?key=1458414198058 |
| 4422 | 0954E2AA-650A-D65C-07ED-3E923FE840BA | 03/01/16 15:15:16 | 72.177.119.119 | 03/01/16 15:15:39 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/0954E2AA-650A-D65C-07ED-3E923FE840BA?key=1456845319514 |
| 4423 | 0954F105-E845-6C0A-4785-77289F31F78D | 03/30/16 00:27:15 | 50.174.1.14 | 03/30/16 00:30:09 | 1 | {label":"BY CLICKING}SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0954F105-E845-6C0A-4785-77289F31F78D?key=1459304847750 |
| 4424 | 0955BA37-ABD2-5112-30CA-A558335A443C | 03/03/16 23:58:46 | 206.55.93.130 | 03/04/16 00:03:12 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/0955BA37-ABD2-5112-30CA-A558335A443C?key=1457049528429 |
| 4425 | 0955F02C-E71C-B21E-831A-8CB2BAF94E9D | 03/06/16 22:53:54 | 24.0.7.85 | 03/06/16 22:54:26 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/0955F02C-E71C-B21E-831A-8CB2BAF94E9D?key=1457304839716 |
| 4426 | 09570452-26C6-A861-9B51-2CC42165EA8D | 03/17/16 18:16:14 | 72.92.7.159 | 03/17/16 18:18:32 | 1 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/09570452-26C6-A861-9B51-2CC42165EA8D?key=1458238558061 |
| 4427 | 09578991-8DBC-23DE-2CD9-9AE232EAE77A | 03/22/16 00:38:46 | 203.82.45.146 | 03/22/16 00:42:58 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/09578991-8DBC-23DE-2CD9-9AE232EAE77A?key=1458607126371 |
| 4428 | 0958DA43-F7D0-E7FA-5DCB-4371AD4567AA | 03/15/16 21:11:51 | 70.209.75.46 | 03/15/16 21:15:10 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0958DA43-F7D0-E7FA-5DCB-4371AD4567AA?key=1458076312732 |
| 4429 | 0958FCFD-548E-4279-4043-E60359F19A0A | 03/05/16 17:20:07 | 173.71.93.28 | 03/05/16 17:25:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0958FCFD-548E-4279-4043-E60359F19A0A?key=1457198408844 |
| 4430 | 09594C68-E03B-92CF-A67D-3B80F7FDF75F | 03/11/16 21:11:25 | 76.169.154.106 | 03/11/16 21:14:02 | 2 | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 0 | 0 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/09594C68-E03B-92CF-A67D-3B80F7FDF75F?key=1457730728561 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 4431 | 09599986-2E1D-673E-CC0A-6016121CADEC | 02/04/16 04:29:40 | 172.4.251.80 | 03/22/16 17:40:44 | 1 | (label:" BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST")" | 1 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/09599986-2E1D-673E-CC0A-6016121CADEC?key=1454560187071 |
| 4432 | 0959832A-9280-C35C-072A-C35D2D65E335 | 03/01/16 07:05:07 | 172.56.41.39 | 03/01/16 07:10:08 | 1 | (label:"'O')YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0959832A-9280-C35C-072A-C35D2D65E335?key=1456815909452 |
| 4433 | 0959E1AB-5346-533D-7612-6B371DA8E243 | 03/02/16 20:02:55 | 173.13.148.190 | 03/02/16 20:05:06 | 1 | (label:"'BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0959E1AB-5346-533D-7612-6B371DA8E243?key=1456948928678 |
| 4434 | 095A4E64-7399-0A3C-7016-911FB41C274C | 03/14/16 22:21:48 | 67.166.141.3 | 03/14/16 22:25:12 | 1 | (label:"'BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/095A4E64-7399-0A3C-7016-911FB41C274C?key=1457994110324 |
| 4435 | 095AF75F-85FE-27D1-0894-40A2CF8C532F | 03/05/16 23:16:15 | 162.205.111.67 | 03/05/16 23:22:20 | 1 | (label:"'BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/095AF75F-85FE-27D1-0894-40A2CF8C532F?key=1457219775517 |
| 4436 | 09586C91-4DF8-6CEF-DF00-6E4A943C3779 | 03/30/16 22:00:07 | 67.132.117.228 | 03/30/16 22:05:03 | 1 | (label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09586C91-4DF8-6CEF-DF00-6E4A943C3779?key=1459375208202 |
| 4437 | 095C7A54-1425-5979-C4D9-EC125346F093 | 03/23/16 12:23:15 | 74.65.87.146 | 03/23/16 15:00:26 | 1 | (label:"'BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | | | http://vp.leadid.com/playback/095C7A54-1425-5979-C4D9-EC125346F093?key=1458735826299 |
| 4438 | 095D05E0-E13D-14FB-421C-8845A7DC2294 | 03/16/16 01:26:21 | 61.12.89.52 | 03/16/16 13:13:52 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | | | 1 | | | Lead Genesis | http://vp.leadid.com/playback/095D05E0-E13D-14FB-421C-8845A7DC2294?key=1458091414363 |
| 4439 | 095D39FC-DAC3-E388-8E52-D49D785DCC97 | 03/06/16 20:34:02 | 70.209.136.181 | 03/06/16 20:40:04 | 1 | (label:"'BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/095D39FC-DAC3-E388-8E52-D49D785DCC97?key=1457296370574 |
| 4440 | 095D4893-3FA3-EA0D-21CD-812B00735B4F | 03/27/16 17:32:22 | 172.56.2.70 | 03/27/16 17:40:06 | 1 | (label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/095D4893-3FA3-EA0D-21CD-812B00735B4F?key=1459099942320 |
| 4441 | 095D68FC-982C-87D9-341E-140838AA2D89 | 03/04/16 18:31:58 | 75.108.120.106 | 03/04/16 18:37:36 | 1 | (label:"'BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/095D68FC-982C-87D9-341E-140838AA2D89?key=1457116324645 |
| 4442 | 095D7230-30FC-6984-8003-AF543D642540 | 03/29/16 15:36:00 | 172.58.184.176 | 03/29/16 15:40:14 | 1 | (label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/095D7230-30FC-6984-8003-AF543D642540?key=1459265773448 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4443 | 095DA8AE-0F6A-F1FA-BC44-862CAEE926DE | 03/15/16 16:55:32 | 162.194.8.50 | 03/15/16 17:50:53 | 0 | [label="BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/095DA8AE-0F6A-F1FA-BC44-862CAEE926DE?key=1458060948392 |
| 4444 | 095DAE31-F689-29F1-739B-EEE42A8DA45F | 03/27/16 20:31:15 | 73.38.107.205 | 03/27/16 20:35:07 | 1 | [label="BY CLICKING YOU KNOW HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/095DAE31-F689-29F1-739B-EEE42A8DA45F?key=1459110677537 |
| 4445 | 095DB057-9C15-FEE3-E9DF-1C612AE324C9 | 03/04/16 15:56:37 | 66.87.117.153 | 03/04/16 15:59:22 | 1 | [label=":BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/095DB057-9C15-FEE3-E9DF-1C612AE324C9?key=1457107042994 |
| 4446 | 095D80E2-7A56-618C-49FE-00803F0428E5 | 03/22/16 21:48:44 | 97.82.124.199 | 03/22/16 21:52:15 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/095D80E2-7A56-618C-49FE-00803F0428E5?key=1458683326206 |
| 4447 | 095DBD74-468C-B8A4-1E55-5D61933632C8 | 03/02/16 20:27:02 | 70.112.5.202 | 03/02/16 20:34:41 | 1 | [label=":BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/095DBD74-468C-B8A4-1E55-5D61933632C8?key=1456950427273 |
| 4448 | 095E246D-2FD4-7DCC-6921-DEE9C358F176 | 03/20/16 02:00:10 | 166.137.240.24 | 03/20/16 02:05:05 | 1 | [label=":BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/095E246D-2FD4-7DCC-6921-DEE9C358F176?key=1458439217456 |
| 4449 | 095E7BFA-D12D-957A-FFB2-AEED7AF17258 | 03/19/16 04:55:14 | 104.35.157.230 | 03/19/16 04:56:30 | 1 | [label=":SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/095E7BFA-D12D-957A-FFB2-AEED7AF17258?key=1458363321130 |
| 4450 | 095F784E-1890-E56C-7667-C1D8AECAE71D | 03/28/16 11:25:19 | 71.53.8.147 | 03/28/16 11:30:07 | 1 | [label=":SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/095F784E-1890-E56C-7667-C1D8AECAE71D?key=1459164319302 |
| 4451 | 095FBACB-4D3E-485A-D641-28ECE7E57C4C | 03/08/16 23:40:11 | 96.231.178.239 | 03/09/16 14:18:14 | 2 | | | | | | | | | 3 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/095FBACB-4D3E-485A-D641-28ECE7E57C4C?key=1457480411285 |
| 4452 | 0961D988-AD88-F811-7F1D-4AC15D8C4657 | 03/28/16 23:19:22 | 68.3.121.213 | 03/28/16 23:25:07 | 1 | [label=":BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0961D988-AD88-F811-7F1D-4AC15D8C4657?key=1459207166488 |
| 4453 | 0962SD8C-EF1C-216F-A6D3-478AAS138327 | 03/05/16 19:18:18 | 75.136.92.156 | 03/05/16 19:19:06 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0962SD8C-EF1C-216F-A6D3-478AAS138327?key=1457205503887 |
| 4454 | 0962F994-6973-DC0A-21E0-85D893DA99A2 | 03/29/16 17:23:11 | 173.165.210.233 | 03/29/16 17:29:42 | 1 | [label=":IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0962F994-6973-DC0A-21E0-85D893DA99A2?key=1459272187164 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0962FDEC-BF00-17E2-04AC-546435B04F67 | 03/30/16 17:56:06 | 76.182.254.17 | 03/30/16 18:01:54 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0962FDEC-BF00-17E2-04AC-546435B04F67?key=1459360569611 |
| 0963475C-685D-7E95-C384-021F5EF482C8 | 03/17/16 18:51:26 | 50.24.201.114 | 03/17/16 18:57:29 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0963475C-685D-7E95-C384-021F5EF482C8?key=1458240687673 |
| 0963BABF-798C-688A-AFD3-4AC996FA1284 | 03/09/16 15:30:04 | 208.109.88.104 | 03/09/16 15:30:12 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 0964DC84-567B-B01A-2818-7A88877567C4 | 03/21/16 18:59:13 | 24.213.151.130 | 03/21/16 19:10:08 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0964DC84-567B-B01A-2818-7A88877567C4?key=1458586774472 |
| 0964E94A-959D-C98E-59DC-8E913CD715ED | 03/03/16 15:42:10 | 173.48.47.244 | 03/03/16 15:43:50 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0964E94A-959D-C98E-59DC-8E913CD715ED?key=1457019737346 |
| 09653CF7-1798-4621-D920-8D1A01969BDF | 03/23/16 17:01:01 | 206.55.93.130 | 03/23/16 17:07:58 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/09653CF7-1798-4621-D920-8D1A01969BDF?key=1458752463761 |
| 096542BC-7966-D80F-B718-79455290CEC4 | 03/27/16 00:48:28 | 68.234.156.35 | 03/27/16 00:49:31 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/096542BC-7966-D80F-B718-79455290CEC4?key=1459039711669 |
| 09658D18-1FA3-B8F0-5453-105BD53EA0F7 | 03/21/16 15:06:04 | 71.6.125.82 | 03/21/16 15:07:38 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/09658D18-1FA3-B8F0-5453-105BD53EA0F7?key=1458572771714 |
| 0965C4AA-FE8C-556C-C99F-5E032801F820 | 03/02/16 20:45:19 | 50.253.125.154 | 03/02/16 20:48:36 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0965C4AA-FE8C-556C-C99F-5E032801F820?key=1456951531766 |
| 09665B99-9008-375C-1D35-58623147DF13 | 03/15/16 18:19:20 | 108.199.50.213 | 03/15/16 18:21:36 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/09665B99-9008-375C-1D35-58623147DF13?key=1458065942521 |
| 0966620A-9004-631B-2077-DA2E082F87BC | 03/28/16 19:22:34 | 73.163.237.179 | 03/28/16 19:31:32 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0966620A-9004-631B-2077-DA2E082F87BC?key=1459160537054 |
| 09683753-70E1-803B-A766-3142043EA486 | 03/28/16 12:47:33 | 173.60.165.15 | 03/28/16 12:50:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09683753-70E1-803B-A766-3142043EA486?key=1459169317487 |
| 0968DFC6-4E31-6259-38FF-03E74C84D715 | 03/25/16 15:53:31 | 73.155.251.4 | 03/25/16 15:59:18 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0968DFC6-4E31-6259-38FF-03E74C84D715?key=1458921210817 |
| 0968762F-5E80-892D-6260-198732152C9B | 03/25/16 17:30:01 | 166.216.165.86 | 03/25/16 17:35:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0968762F-5E80-892D-6260-198732152C9B?key=1458927001978 |
| 0968CD06-A048-49AE-D344-587A8ECD2270 | 03/05/16 19:05:54 | 73.151.214.239 | 03/05/16 19:16:17 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0968CD06-A048-49AE-D344-587A8ECD2270?key=1457204754112 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4470 | 096D6F80-D668-09AC-5638-CD563185A27F | 03/05/16 15:04:39 | 72.178.71.43 | 03/05/16 15:11:12 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/096D6F80-D668-09AC-5638-CD563185A27F?key=1457190351626 |
| 4471 | 096DBB66-F67F-CD40-5532-649F093D7CE4 | 03/07/16 21:23:33 | 97.117.185.35 | 03/07/16 21:30:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/096DBB66-F67F-CD40-5532-649F093D7CE4?key=1457385809257 |
| 4472 | 096E6AA6-6F96-8A6C-7F5F-A81D145572A8 | 03/22/16 19:47:37 | 108.46.16.163 | 03/22/16 19:55:07 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE )AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/096E6AA6-6F96-8A6C-7F5F-A81D145572A8?key=1458676057450 |
| 4473 | 096E8384-B8E0-F8F7-1157-309A97B59C5C | 03/03/16 14:06:38 | 108.8.208.33 | 03/03/16 14:09:16 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/096E8384-B8E0-F8F7-1157-309A97B59C5C?key=1457013998256 |
| 4474 | 096EC83D-B601-03AE-3745-E8B44A210F8A | 03/29/16 16:26:53 | 68.8.241.182 | 03/29/16 16:30:15 | 1 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/096EC83D-B601-03AE-3745-E8B44A210F8A?key=1459269027297 |
| 4475 | 096F7258-44A6-C6A0-C89D-6D156E6469A7 | 03/20/16 22:20:42 | 98.235.136.118 | 03/20/16 22:25:05 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 1 | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/096F7258-44A6-C6A0-C89D-6D156E6469A7?key=1458512443083 |
| 4476 | 096F9293-910A-05B8-FEEE-B39BE5547439 | 03/05/16 00:18:20 | 71.93.237.213 | 03/05/16 01:20:44 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO DAY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/096F9293-910A-05B8-FEEE-B39BE5547439?key=1457137103136 |
| 4477 | 096FE7A3-86A5-D627-8AA4-86962A12FD86 | 03/19/16 13:28:05 | 66.87.125.117 | 03/19/16 13:35:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/096FE7A3-86A5-D627-8AA4-86962A12FD86?key=1458394088199 |
| 4478 | 0971EEB7-AE78-816B-FAA0-E0EEAD382B7E | 03/31/16 23:11:13 | 74.205.144.74 | 03/31/16 23:11:26 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 3 | 3 | 0 | 3 | 3 | 0 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0971EEB7-AE78-816B-FAA0-E0EEAD382B7E?key=1459465877337 |
| 4479 | 097280DE-AA21-AC36-FDC5-47F89466F64B | 03/07/16 01:38:23 | 108.26.193.168 | 03/07/16 01:40:54 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/097280DE-AA21-AC36-FDC5-47F89466F64B?key=1457314703569 |
| 4480 | 0972A345-5877-E1A7-E824-199F8F0EDC89 | 03/23/16 15:30:18 | 96.246.171.246 | 03/23/16 15:35:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0972A345-5877-E1A7-E824-199F8F0EDC89?key=1458747018065 |
| 4481 | 097364C4-8EE8-9AFC-4CB0-63AC45989061 | 03/08/16 18:48:00 | 75.25.2.254 | 03/08/16 19:17:01 | 0 | | | | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/097364C4-8EE8-9AFC-4CB0-63AC45989061?key=1457462885710 |
| 4482 | 0973AF95-A36B-5F55-8949-82482F8C88A8 | 03/07/16 16:04:21 | 24.55.25.15 | 03/07/16 16:10:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0973AF95-A36B-5F55-8949-82482F8C88A8?key=1457366673578 |
| 4483 | 0973C5AF-CF46-D194-04E8-FD4F8BEA3814 | 03/17/16 17:26:12 | 75.108.120.106 | 03/17/16 17:32:00 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0973C5AF-CF46-D194-04E8-FD4F8BEA3814?key=1458235581524 |
| 4484 | 09744E8C-F1D5-90C5-2E8F-EC6DB4602A4F | 03/16/16 01:18:19 | 173.59.57.129 | 03/16/16 01:19:24 | 2 | | | | 0 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 3 | 1 | 3 | 0 | BetweenAds | http://vp.leadid.com/playback/09744E8C-F1D5-90C5-2E8F-EC6DB4602A4F?key=1458091099504 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4485 | 0975563F-0DA4-1D80-3AB8-AD5A94E85110 | 03/23/16 23:38:02 | 190.237.143.91 | 03/24/16 13:14:57 | 0 | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0975563F-0DA4-1D80-3AB8-AD5A94E85110?key=1458776281349 |
| 4486 | 09757348-4A88-4D9B-C60A-230F4E8AD2E8 | 03/16/16 16:32:56 | 209.99.213.184 | 03/16/16 16:40:05 | 0 | 1 {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09757348-4A88-4D9B-C60A-230F4E8AD2E8?key=1458145983284 |
| 4487 | 09766CDE-39D4-A3A3-FE00-130EA38BBB74 | 03/10/16 20:31:21 | 74.205.144.74 | 03/10/16 20:37:03 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/09766CDE-39D4-A3A3-FE00-130EA38BBB74?key=1457641894041 |
| 4488 | 09772357-8B8F-7EA4-4077-24F817D4EF85 | 03/08/16 03:41:19 | 72.93.55.220 | 03/08/16 03:44:19 | 1 | 1 {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/09772357-8B8F-7EA4-4077-24F817D4EF85?key=1457408483619 |
| 4489 | 09797E93-8387-683A-FE2A-C84E8371DD1D | 03/09/16 16:59:34 | 67.78.28.238 | 03/09/16 18:53:13 | 1 | 1 {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/09797E93-8387-683A-FE2A-C84E8371DD1D?key=1457542779523 |
| 4490 | 0979C0F4-B332-9D1B-08EC-6B175FEFD993 | 03/01/16 00:43:59 | 67.162.249.210 | 03/01/16 00:50:05 | 1 | 1 {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0979C0F4-B332-9D1B-08EC-6B175FEFD993?key=1456793045228 |
| 4491 | 0979C90A-0FA3-9B6E-F6EF-813D90201696 | 03/24/16 16:36:30 | 206.55.93.130 | 03/24/16 16:41:00 | 1 | 1 {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/0979C90A-0FA3-9B6E-F6EF-813D90201696?key=1458837392981 |
| 4492 | 097A6C97-4EFA-F752-5B98-0970DCCE4833 | 03/09/16 22:38:11 | 72.181.125.1 | 03/09/16 22:44:17 | 1 | 1 {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/097A6C97-4EFA-F752-5B98-0970DCCE4833?key=1457563091776 |
| 4493 | 097AD6B0-F43D-BA2C-AEA9-04792F400366 | 03/21/16 13:56:05 | 76.169.154.106 | 03/25/16 13:36:35 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/097AD6B0-F43D-BA2C-AEA9-04792F400366?key=1458568584045 |
| 4494 | 09789681-0A8F-3AD7-8753-783E9363A85B | 03/20/16 20:45:29 | 203.177.115.2 | 03/20/16 20:52:41 | 1 | 1 {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/09789681-0A8F-3AD7-8753-783E9363A85B?key=1458506729357 |
| 4495 | 0978EDC3-C702-D067-853A-0CCEFB7A6874 | 03/18/16 18:45:16 | 104.174.208.91 | 03/18/16 18:46:54 | 1 | 1 {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0978EDC3-C702-D067-853A-0CCEFB7A6874?key=1458326752259 |
| 4496 | 097C6914-9A83-4412-9451-6EC48778D521 | 03/27/16 12:05:37 | 72.95.26.195 | 03/27/16 12:10:23 | 1 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/097C6914-9A83-4412-9451-6EC48778D521?key=1459080487061 |
| 4497 | 097C80F6-C9D4-7E86-083F-82013232TE29 | 03/31/16 22:15:51 | 72.181.125.1 | 03/31/16 22:21:57 | 1 | 1 {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/097C80F6-C9D4-7E86-083F-82013232TE29?key=1459462551252 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4498 | 097C94D5-40EF-C3A0-AC20-A6B73727AC88 | 03/21/16 20:14:44 | 67.243.41.150 | 03/21/16 20:20:10 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 4 | | 4 | 1 | 1 | | 1 | 3 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/097C94D5-40EF-C3A0-AC20-A6B73727AC88?key=1458591284977 |
| 4499 | 097C9A0E-1BD7-D72B-E1F2-B4E0D7938297 | 03/10/16 09:47:35 | 208.109.88.104 | 03/10/16 14:38:03 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 Lead Genesis | N/A |
| 4500 | 097CE648-1185-B3C5-0B74-EE0EF99A8062 | 03/08/16 21:50:14 | 216.27.125.72 | 03/08/16 22:37:54 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | http://vp.leadid.com/playback/097CE648-1185-B3C5-0B74-EE0EF99A8062?key=1457473815238 |
| 4501 | 097D059E-75A9-088F-51D5-D1E57878E148 | 03/04/16 17:07:29 | 76.169.154.106 | 03/04/16 17:11:16 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | | 1 | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/097D059E-75A9-088F-51D5-D1E57878E148?key=1457111275809 |
| 4502 | 097D892B-D384-FEF8-B90F-7A85EE2D1A3F | 03/30/16 18:26:58 | 72.177.119.119 | 03/30/16 18:28:08 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 Home Improvement Leads | http://vp.leadid.com/playback/097D892B-D384-FEF8-B90F-7A85EE2D1A3F?key=1459362420265 |
| 4503 | 097E0009-8988-D8FB-0055-EA3E1E30A8FA | 03/19/16 05:48:45 | 98.119.82.163 | 03/19/16 05:55:10 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/097E0009-8988-D8FB-0055-EA3E1E30A8FA?key=1458366525760 |
| 4504 | 097E5ED5-A403-1ABF-602E-034D0AC603A2 | 03/20/16 15:56:44 | 70.214.35.238 | 03/21/16 02:33:53 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | | | 2 | 1 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 Clean Energy Experts | http://vp.leadid.com/playback/097E5ED5-A403-1ABF-602E-034D0AC603A2?key=1458489405865 |
| 4505 | 097F395D-5074-0A0E-DD3D-65F92E568D59 | 03/03/16 14:15:02 | 108.236.155.238 | 03/03/16 14:17:22 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 1 Home Improvement Leads | http://vp.leadid.com/playback/097F395D-5074-0A0E-DD3D-65F92E568D59?key=1457014504006 |
| 4506 | 098035BE-5847-396D-1278-FDE365CA5752 | 03/04/16 10:20:45 | 208.109.88.104 | 03/04/16 14:21:21 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 Lead Genesis | N/A |
| 4507 | 09814811-C4A2-B0EE-3565-FAFCA5416838 | 03/30/16 12:50:05 | 73.195.44.38 | 03/30/16 12:55:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/09814811-C4A2-B0EE-3565-FAFCA5416838?key=1459342208303 |
| 4508 | 098190C9-09AB-83DD-5C93-DC020D213E26 | 03/21/16 21:34:22 | 96.84.38.65 | 03/21/16 22:42:35 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | | 0 Lead Genesis | http://vp.leadid.com/playback/098190C9-09AB-83DD-5C93-DC020D213E26?key=1458596057939 |
| 4509 | 0981F40E-3F9B-F35C-4991-68CF8292F9F0 | 03/25/16 17:37:54 | 70.192.195.43 | 03/25/16 17:40:08 | 0 | | | | | | | | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0981F40E-3F9B-F35C-4991-68CF8292F9F0?key=1458927475464 |
| 4510 | 09824CAD-4506-4E18-D348-BA598230AA23 | 03/25/16 16:28:08 | 66.87.125.112 | 03/25/16 16:35:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/09824CAD-4506-4E18-D348-BA598230AA23?key=1458923288429 |
| 4511 | 09825A91-AE25-66E5-C455-7A115886C48B | 03/21/16 01:14:59 | 73.149.104.56 | 03/21/16 01:20:07 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/09825A91-AE25-66E5-C455-7A115886C48B?key=1458522908328 |
| 4512 | 09834013-D361-127B-5FD1-4D419A48A80F | 03/30/16 04:51:11 | 104.179.243.154 | 03/30/16 04:55:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/09834013-D361-127B-5FD1-4D419A48A80F?key=1459313474648 |
| 4513 | 0983EC69-796B-E104-3372-937C79D12569 | 03/28/16 16:34:33 | 73.143.122.10 | 03/28/16 16:43:33 | 1 | [label":"BY CLICKING YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/0983EC69-796B-E104-3372-937C79D12569?key=1459183037150 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4514 | 0983FD07-3A3E-A0D8-6A37-36F63AAECD55 | 03/18/16 05:34:19 | 166.137.246.122 | 03/18/16 18:02:39 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0983FD07-3A3E-A0D8-6A37-36F63AAECD55?key=1458279259318 |
| 4515 | 09842C36-5530-5DC9-4552-67ED513FF261 | 03/01/16 21:55:22 | 98.110.54.187 | 03/01/16 21:56:56 | 0 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/09842C36-5530-5DC9-4552-67ED513FF261?key=1456869322623 |
| 4516 | 09848478-AA1F-C4EE-C007-2D2889876676 | 03/03/16 17:50:01 | 207.244.76.210 | 03/03/16 17:51:04 | 0 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/09848478-AA1F-C4EE-C007-2D2889876676?key=1457027403308 |
| 4517 | 0986A39D-6381-155F-692B-9CF5268C48A8 | 03/14/16 14:13:57 | 76.169.154.106 | 03/14/16 15:23:36 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0986A39D-6381-155F-692B-9CF5268C48A8?key=1458051239859 |
| 4518 | 0986D048-8A80-2282-1383-9A69D37DAEA6 | 03/23/16 14:29:07 | 108.210.41.79 | 03/23/16 14:34:58 | 0 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0986D048-8A80-2282-1383-9A69D37DAEA6?key=1458743348145 |
| 4519 | 09873923-DF11-1505-12C3-28409528F86F | 03/22/16 01:47:20 | 5.254.65.98 | 03/22/16 14:27:09 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | | | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/09873923-DF11-1505-12C3-28409528F86F?key=1458611241555 |
| 4520 | 09877754-6063-9900-A81C-493E7D026220 | 03/18/16 23:16:05 | 61.12.89.52 | 03/18/16 23:21:34 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/09877754-6063-9900-A81C-493E7D026220?key=1458342800271 |
| 4521 | 0987C788-F73A-78CD-DA81-F4DAE9ECF81F | 03/29/16 07:52:03 | 71.198.213.58 | 03/29/16 07:55:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0987C788-F73A-78CD-DA81-F4DAE9ECF81F?key=1459237923828 |
| 4522 | 098881F3-5144-C6DC-0E07-0931CA90F577 | 03/16/16 13:01:08 | 76.169.154.106 | 03/16/16 13:20:47 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/098881F3-5144-C6DC-0E07-0931CA90F577?key=1458133280131 |
| 4523 | 0989093D-E2EC-C9A1-792A-A888496408EA | 03/11/16 23:25:27 | 73.80.76.170 | 03/11/16 23:26:36 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | | | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/0989093D-E2EC-C9A1-792A-A888496408EA?key=1457738648758 |
| 4524 | 0988E7AC-C89F-6A77-C021-35C4CF8A6749 | 03/07/16 18:10:01 | 72.228.55.39 | 03/07/16 18:15:06 | 0 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0988E7AC-C89F-6A77-C021-35C4CF8A6749?key=1457374209318 |
| 4525 | 098C7FD0-1257-158F-7DE7-D88FCD3F27C2 | 03/17/16 14:50:19 | 74.205.144.74 | 03/17/16 14:51:19 | 1 | [label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/098C7FD0-1257-158F-7DE7-D88FCD3F27C2?key=1458226219941 |
| 4526 | 098C8188-C9C6-3C52-398D-1922567966CF | 03/23/16 17:21:42 | 76.188.2.177 | 03/25/16 17:57:11 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/098C8188-C9C6-3C52-398D-1922567966CF?key=1458753702571 |
| 4527 | 098D8BF6-D0D3-4A79-54D1-0DE996C574C1 | 03/16/16 00:57:31 | 76.169.154.106 | 03/16/16 01:03:20 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/098D8BF6-D0D3-4A79-54D1-0DE996C574C1?key=1458089863547 |
| 4528 | 098E26EE-AA31-0197-8CE8-6888AD7E2017 | 03/06/16 18:07:41 | 98.242.35.134 | 03/06/16 18:15:05 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/098E26EE-AA31-0197-8CE8-6888AD7E2017?key=1457287663796 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4529 | 098F01CC-A4A4-6B98-A72D-F49FE3DB3198 | 03/03/16 14:32:53 | 70.115.143.19 | 03/03/16 14:39:10 | 0 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/098F01CC-A4A4-6B98-A72D-F49FE3DB3198?key=1457015579595 |
| 4530 | 098F3203-9F8D-DEE6-9965-AFE0169613C4 | 03/18/16 00:28:43 | 110.93.225.106 | 03/18/16 16:04:01 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}' | 0 | | | 2 | 2 | 1 | 0 | 0 | 1 | | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/098F3203-9F8D-DEE6-9965-AFE0169613C4?key=1458260909612 |
| 4531 | 098FAE6B-8029-FE9F-A33E-4C929C88E074 | 03/30/16 17:05:28 | 72.177.119.119 | 03/30/16 17:06:33 | 0 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | 1 | | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/098FAE6B-8029-FE9F-A33E-4C929C88E074?key=1459357529933 |
| 4532 | 098FB11A-28F2-4FD0-45B7-3DE80B3E73EF | 03/24/16 18:11:41 | 71.237.155.129 | 03/24/16 18:14:26 | 0 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}' | 0 | | 1 | | 1 | 1 | | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/098FB11A-28F2-4FD0-45B7-3DE80B3E73EF?key=1458843097661 |
| 4533 | 0990B1D3-C393-89C0-640C-93F250ACA3DC | 03/31/16 14:29:11 | 173.163.36.182 | 03/31/16 14:31:23 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0990B1D3-C393-89C0-640C-93F250ACA3DC?key=1459434551366 |
| 4534 | 09912␣65E-BA09-92SE-5F43-BF5A5B575C2D | 03/02/16 21:49:07 | 174.50.146.53 | 03/02/16 21:51:46 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/09912␣65E-BA09-92SE-5F43-BF5A5B575C2D?key=1456955354450 |
| 4535 | 09918␣0F-F9F3-36DA-1E09-229B6EAEF023 | 03/30/16 21:06:36 | 72.211.160.39 | 03/30/16 21:08:34 | 0 | | | | 0 | 0 | 0 | | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/09918␣0F-F9F3-36DA-1E09-229B6EAEF023?key=1459371956760 |
| 4536 | 09927␣DFA-DA28-9976-E748-7EEA679E6F3B | 03/21/16 16:29:51 | 76.169.154.106 | 03/21/16 16:41:08 | 2 | | | | 0 | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/09927␣DFA-DA28-9976-E748-7EEA679E6F3B?key=1458664219616 |
| 4537 | 09933␣ACD-8470-F80B-58F9-2D545BD2FD23 | 03/16/16 15:03:31 | 172.58.104.24 | 03/16/16 15:06:38 | 0 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/09933␣ACD-8470-F80B-58F9-2D545BD2FD23?key=1458140613753 |
| 4538 | 09935␣A7D-1A0B-A13F-AE82-1ED161E91D0C | 03/09/16 19:55:11 | 65.36.108.145 | 03/09/16 20:01:28 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/09935␣A7D-1A0B-A13F-AE82-1ED161E91D0C?key=1457553314157 |
| 4539 | 0993␣A303-783A-78DF-CBD7-5188661D560A | 03/31/16 19:32:20 | 24.112.180.137 | 03/31/16 19:35:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/0993␣A303-783A-78DF-CBD7-5188661D560A?key=1459452740173 |
| 4540 | 0994759D-794A-F092-7E44-8E85E5288A7D | 02/29/16 22:54:23 | 115.186.180.52 | 03/01/16 18:30:02 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}' | 0 | | 2 | 2 | 2 | 1 | | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/0994759D-794A-F092-7E44-8E85E5288A7D?key=1456786464750 |
| 4541 | 0994A830-E380-FCA8-744F-D859881768EF | 03/31/16 11:43:46 | 208.109.88.104 | 03/31/16 13:11:15 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 4542 | 0994CF78-18F8-1976-92AE-A459003BD449 | 03/26/16 18:23:46 | 72.177.31.85 | 03/26/16 18:29:28 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0994CF78-18F8-1976-92AE-A459003BD449?key=1459016603479 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4543 | 09963F0C-52DA-0C90-C694-96FF7C7E6880 | 03/21/16 22:36:00 | 206.55.93.130 | 03/21/16 22:42:21 | 1 | label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER. WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")"| 1 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/09963F0C-52DA-0C90-C694-96FF7C7E6880?key=1458599763716 |
| 4544 | 09965083-F2D6-CF0D-5206-15AF5565A112 | 03/31/16 17:15:49 | 50.253.125.154 | 03/31/16 17:28:06 | | | 0 | | 0 | 0 | 1 | 3 | 1 | 3 | 3 | 1 | | | | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/09965083-F2D6-CF0D-5206-15AF5565A112?key=1459444549088 |
| 4545 | 09966424-66DE-7F15-EFCB-33558C94CF70 | 03/02/16 00:22:44 | 70.209.100.95 | 03/02/16 00:25:52 | 1 | label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"| 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/09966424-66DE-7F15-EFCB-33558C94CF70?key=1456878345121 |
| 4546 | 0997F547-7343-57AE-F4F9-C8994F068977 | 03/19/16 15:46:40 | 208.109.88.104 | 03/21/16 16:09:50 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 4547 | 0998F0CE-601A-2143-745D-40B2D72B0A0F | 03/15/16 23:22:11 | 66.87.71.146 | 03/15/16 23:25:06 | 1 | label":"[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"| 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0998F0CE-601A-2143-745D-40B2D72B0A0F?key=1458084133041 |
| 4548 | 0999CF6B-E021-F4AC-C476-C3889877828D | 03/15/16 13:36:44 | 71.166.7.20 | 03/15/16 19:49:30 | 1 | label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")"| 0 | | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0999CF6B-E021-F4AC-C476-C3889877828D?key=1458049004540 |
| 4549 | 099A1EF1-CC41-723F-CF8D-A84705D88774 | 03/14/16 18:08:56 | 76.99.195.45 | 03/14/16 18:10:04 | 1 | label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"| 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/099A1EF1-CC41-723F-CF8D-A84705D88774?key=1457978929405 |
| 4550 | 099A36C1-429E-A96B-89F2-06C4B13E6D58 | 03/12/16 18:59:45 | 76.105.63.101 | 03/12/16 19:05:06 | 1 | label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"| 0 | | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/099A36C1-429E-A96B-89F2-06C4B13E6D58?key=1457809185177 |
| 4551 | 099A4F00-E0B3-6BF5-0C9C-348ADF002A65 | 03/24/16 18:46:04 | 172.58.185.240 | 03/24/16 18:48:46 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | | | | | | BetweenAds | http://vp.leadid.com/playback/099A4F00-E0B3-6BF5-0C9C-348ADF002A65?key=1458845166071 |
| 4552 | 099A99B7-F404-CA31-EE22-CDBAE79E23A4 | 03/01/16 14:25:37 | 73.26.249.63 | 03/01/16 21:35:04 | 2 | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | | | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/099A99B7-F404-CA31-EE22-CDBAE79E23A4?key=1456842366506 |
| 4553 | 099AEED2-86A2-9570-7E99-8B58EDA2CB67 | 03/26/16 23:22:13 | 67.248.208.142 | 03/26/16 23:23:02 | 1 | label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")"| 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/099AEED2-86A2-9570-7E99-8B58EDA2CB67?key=1459034538395 |
| 4554 | 099B210F-39CC-BDAE-58CE-31D5E5481D27 | 03/19/16 21:41:47 | 98.114.57.211 | 03/19/16 21:45:06 | 2 | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/099B210F-39CC-BDAE-58CE-31D5E5481D27?key=1458423959845 |
| 4555 | 099849E5-C259-32C7-F948-F442F7DF6956 | 03/09/16 03:29:55 | 45.49.91.107 | 03/09/16 03:35:03 | 1 | label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"| 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/099849E5-C259-32C7-F948-F442F7DF6956?key=1457494199534 |
| 4556 | 099C1F27-9E3D-1F42-B9CB-297EE511E773 | 03/11/16 13:08:32 | 198.0.160.36 | 03/11/16 13:10:19 | 1 | label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"| 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/099C1F27-9E3D-1F42-B9CB-297EE511E773?key=1457701673387 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4557 | 099C68A1-FF71-ED64-2CA8-5279A6FE2731 | 03/23/16 16:33:17 | 96.84.38.65 | 03/23/16 16:44:49 | 1 | label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addDIALERS PRE\u00addRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | 0 | | | | 1 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/099C68A1-FF71-ED64-2CA8-5279A6FE2731?key=1458750812816 |
| 4558 | 099DA82A-DC3C-A654-B4E8-31A4792FBEB4 | 03/02/16 23:49:50 | 14.140.45.226 | 03/03/16 14:07:43 | 0 | | | 0 | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/099DA82A-DC3C-A654-B4E8-31A4792FBEB4?key=1456982525074 |
| 4559 | 099DB7E2-9112-C067-56D7-48D8D41EF16D | 03/30/16 22:49:35 | 72.201.133.196 | 03/30/16 22:51:42 | 1 | label":"BY CLICKING\\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/099DB7E2-9112-C067-56D7-48D8D41EF16D?key=1459378180914 |
| 4560 | 099F747D-FFD7-FA4B-C7A1-F08DFE331E62 | 03/08/16 19:11:06 | 208.109.88.104 | 03/08/16 19:18:16 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 4561 | 09A0630F-511C-D329-8A90-E884AC2E4C6B | 03/01/16 20:34:14 | 70.119.99.107 | 03/01/16 20:40:05 | 1 | label":"BY CLICKING\\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/09A0630F-511C-D329-8A90-E884AC2E4C6B?key=1456864441352 |
| 4562 | 09A0C2BF-9514-23C7-B7A6-7ECF57203A12 | 03/29/16 16:39:13 | 152.220.93.97 | 03/29/16 16:45:05 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/09A0C2BF-9514-23C7-B7A6-7ECF57203A12?key=1459269607388 |
| 4563 | 09A0E2BF-703F-6B35-B554-1DF57658F189 | 03/30/16 01:11:39 | 5.254.65.173 | 03/30/16 14:30:17 | 1 | label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addDIALERS PRE\u00addRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 0 | 0 | 0 | 1 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/09A0E2BF-703F-6B35-B554-1DF57658F189?key=1459300301116 |
| 4564 | 09A18A14-9C72-D948-B00B-68E7DE3A5307 | 03/03/16 16:40:29 | 76.209.222.31 | 03/03/16 16:42:15 | 1 | label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\\/SERVICE FOR US AND\\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/09A18A14-9C72-D948-B00B-68E7DE3A5307?key=1457023220971 |
| 4565 | 09A46251-04FA-8A7B-AF90-3A3200F4FB05 | 03/21/16 22:49:08 | 70.120.188.141 | 03/22/16 14:44:40 | 0 | | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/09A46251-04FA-8A7B-AF90-3A3200F4FB05?key=1458600550610 |
| 4566 | 09A48D67-FF13-ACDE-49A7-289107FE18C5 | 03/10/16 23:04:01 | 114.198.145.245 | 03/11/16 14:12:16 | 0 | | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/09A48D67-FF13-ACDE-49A7-289107FE18C5?key=1457651138836 |
| 4567 | 09A7CC42-789F-D053-ACAD-30A2BFA46C67 | 03/30/16 19:26:49 | 203.177.115.2 | 03/30/16 19:34:42 | 1 | label":"BY CLICKING\\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/09A7CC42-789F-D053-ACAD-30A2BFA46C67?key=1459366010072 |
| 4568 | 09A887A2-DF29-5BAF-0345-3F6328CC993E | 03/17/16 17:27:04 | 66.87.66.15 | 03/17/16 17:35:06 | 2 | | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09A887A2-DF29-5BAF-0345-3F6328CC993E?key=1458235628577 |
| 4569 | 09A88ECF-11C4-FAC5-FE67-78129D07ECA1 | 03/29/16 16:18:23 | 76.169.154.106 | 03/29/16 16:22:39 | 2 | | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/09A88ECF-11C4-FAC5-FE67-78129D07ECA1?key=1459268316260 |
| 4570 | 09A91FFE-1229-E9FB-7A58-D886F5187886 | 03/15/16 17:30:35 | 100.15.21.18 | 03/15/16 17:35:09 | 2 | | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/09A91FFE-1229-E9FB-7A58-D886F5187886?key=1458063036846 |
| 4571 | 09A943EE-AE97-68F0-8A46-5F9E7CB88690 | 03/21/16 21:10:55 | 76.244.34.75 | 03/21/16 21:15:08 | 1 | label":"BY CLICKING\\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/09A943EE-AE97-68F0-8A46-5F9E7CB88690?key=1458594659528 |
| 4572 | 09A9A46A-F6D7-FAAE-51E3-189949E0E585 | 03/31/16 23:40:46 | 203.82.45.146 | 03/31/16 23:41:31 | 1 | | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/09A9A46A-F6D7-FAAE-51E3-189949E0E585?key=1459467649960 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4573 | 09A9AE53-7480-9EF9-8E54-F9F640C7AA2A | 03/14/16 11:21:26 | 216.49.152.158 | 03/14/16 11:25:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/09A9AE53-7480-9EF9-8E54-F9F640C7AA2A?key=1457954482571 |
| 4574 | 09AB2858-E934-2B6B-A946-113618D063C0 | 03/01/16 20:57:24 | 75.108.120.106 | 03/01/16 21:03:13 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/09AB2858-E934-2B6B-A946-113618D063C0?key=1456865847200 |
| 4575 | 09AC1BF4-CFF7-C000-6DDE-FF49789079FF | 03/22/16 01:23:42 | 68.189.57.34 | 03/22/16 01:25:59 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/09AC1BF4-CFF7-C000-6DDE-FF49789079FF?key=1458609823008 |
| 4576 | 09AC651B-9812-16C8-7AA1-8DAFA00F918F | 03/28/16 13:31:34 | 108.30.162.121 | 03/28/16 15:21:11 | 1 | [label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/09AC651B-9812-16C8-7AA1-8DAFA00F918F?key=1459171894436 |
| 4577 | 09ACD0CE-6E8C-1808-0250-80A66621D281 | 03/02/16 16:43:19 | 107.77.92.50 | 03/02/16 16:46:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/09ACD0CE-6E8C-1808-0250-80A66621D281?key=1456936099870 |
| 4578 | 09AD744E-4641-45AB-0A1A-849CFC4E5573 | 03/31/16 05:32:26 | 107.77.75.91 | 03/31/16 05:40:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09AD744E-4641-45AB-0A1A-849CFC4E5573?key=1459402346212 |
| 4579 | 09AD92E7-FF41-92E3-6838-291E69B7DF1A | 03/04/16 18:17:47 | 216.164.121.14 | 03/04/16 18:25:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09AD92E7-FF41-92E3-6838-291E69B7DF1A?key=1457115468301 |
| 4580 | 09AEA031-A475-BC28-31C0-A5DEC9925D30 | 03/19/16 01:39:39 | 173.28.40.152 | 03/19/16 15:17:30 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | | | http://vp.leadid.com/playback/09AEA031-A475-BC28-31C0-A5DEC9925D30?key=1458351581891 |
| 4581 | 09AF0630-A086-149F-58E4-8BB150E6F1CE | 03/24/16 12:58:19 | 96.84.38.65 | 03/24/16 13:37:30 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 Lead Genesis | http://vp.leadid.com/playback/09AF0630-A086-149F-58E4-8BB150E6F1CE?key=1458824315835 |
| 4582 | 09B1C41F-449F-8A0D-7761-CE07891C9946 | 03/15/16 20:56:22 | 45.49.153.209 | 03/15/16 20:59:16 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/09B1C41F-449F-8A0D-7761-CE07891C9946?key=1458075382405 |
| 4583 | 09B28092-2303-50E3-E24A-C20A32FA8934 | 03/14/16 21:28:31 | 14.140.45.226 | 03/14/16 21:33:58 | 0 | | | | | | | | | | | | | | | | 1 Lead Genesis | http://vp.leadid.com/playback/09B28092-2303-50E3-E24A-C20A32FA8934?key=1457990953031 |
| 4584 | 09B44785-30A0-7D54-FEA9-65FBC425A146 | 03/02/16 15:11:10 | 208.109.88.104 | 03/02/16 15:11:18 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 4585 | 09B4F9A4-9846-255D-0FD1-4E9E3FDE3A5E | 03/19/16 21:53:20 | 174.18.95.156 | 03/21/16 16:17:42 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/09B4F9A4-9846-255D-0FD1-4E9E3FDE3A5E?key=1458424431729 |
| 4586 | 09B53F7C-704B-7162-67B2-F846EACA843C | 03/20/16 20:03:54 | 64.121.134.41 | 03/20/16 20:06:20 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/09B53F7C-704B-7162-67B2-F846EACA843C?key=1458504236267 |
| 4587 | 09B59FB4-5929-4C52-DE0B-D2567C89FFBB | 03/31/16 03:06:51 | 71.166.45.219 | 03/31/16 03:10:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09B59FB4-5929-4C52-DE0B-D2567C89FFBB?key=1459393612906 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4588 | 0985A579-22EF-2880-801C-E34909188862 | 03/14/16 17:57:09 | 73.138.1.195 | 03/14/16 19:39:41 | 0 | 1 {label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dDIALERS PRE\u00a0dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 1 | | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/0985A579-22EF-2880-801C-E34909188862?key=1457978236789 |
| 4589 | 09863442-4FA1-612C-C675-2C63AD306DA0 | 03/22/16 16:35:25 | 190.80.2.54 | 03/22/16 17:23:14 | 0 | 1 {label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dDIALERS PRE\u00a0dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 1 | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/09863442-4FA1-612C-C675-2C63AD306DA0?key=1458664500816 |
| 4590 | 09867209-7FB1-858E-7EC0-51E311A80717 | 03/28/16 16:36:11 | 45.19.193.249 | 03/28/16 16:45:23 | 1 | 1 {label"":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREERCORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/09867209-7FB1-858E-7EC0-51E311A80717?key=1459182969556 |
| 4591 | 09876A0B-18D8-D9F4-5059-5D4D1A864991 | 03/25/16 22:15:42 | 203.177.115.2 | 03/28/16 15:10:53 | 0 | 1 {label"":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREERCORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/09876A0B-18D8-D9F4-5059-5D4D1A864991?key=1458944143072 |
| 4592 | 098784D2-33CE-7436-79CC-6E254F185F1F | 03/03/16 16:51:33 | 74.205.144.74 | 03/03/16 16:53:50 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/098784D2-33CE-7436-79CC-6E254F185F1F?key=1457023917927 |
| 4593 | 0987DEEF-2ACC-0717-CE83-965D5621C528 | 03/14/16 19:57:35 | 104.10.12.181 | 03/14/16 20:05:30 | 1 | 1 {label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dDIALERS PRE\u00a0dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 1 | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/0987DEEF-2ACC-0717-CE83-965D5621C528?key=1457985462232 |
| 4594 | 09881A36-6182-44D7-93AE-785DFA880982 | 03/04/16 11:21:07 | 208.109.88.104 | 03/04/16 14:21:59 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 4595 | 09883500-F17D-712C-DD8C-67C1C8AD2C8A | 03/30/16 15:50:33 | 203.177.115.2 | 03/30/16 15:59:31 | 1 | 1 {label"":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREERCORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/09883500-F17D-712C-DD8C-67C1C8AD2C8A?key=1459353034179 |
| 4596 | 09891E9B-E117-758A-1CA9-3E09F5AC2DEE | 03/21/16 16:57:09 | 172.249.168.83 | 03/21/16 17:00:07 | 2 | | | | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09891E9B-E117-758A-1CA9-3E09F5AC2DEE?key=1458579479929 |
| 4597 | 09892BAD-194D-D8FE-9A58-674418C88C8B | 03/15/16 22:18:31 | 71.175.237.150 | 03/15/16 22:25:09 | 0 | 1 {label"":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREERCORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09892BAD-194D-D8FE-9A58-674418C88C8B?key=1458080311998 |
| 4598 | 09895357-97C8-7833-72B1-70411D453885 | 03/09/16 15:40:52 | 64.121.225.85 | 03/09/16 15:45:06 | 0 | 1 {label"":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREERCORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09895357-97C8-7833-72B1-70411D453885?key=1457538070464 |
| 4599 | 0989DA4F-356C-B573-9DDF-3E95F59C8B0C | 02/27/16 16:18:20 | 68.231.43.138 | 03/10/16 17:10:06 | 1 | 1 {label"":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREERCORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0989DA4F-356C-B573-9DDF-3E95F59C8B0C?key=1456589898830 |
| 4600 | 098C6866-9309-8550-56EB-616BA0A9D164 | 03/15/16 19:24:45 | 76.172.43.5 | 03/15/16 19:30:12 | 1 | 1 {label"":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREERCORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/098C6866-9309-8550-56EB-616BA0A9D164?key=1458069888368 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4601 | 09BD18A0-0899-A687-8A81-448D7E9277F4 | 03/31/16 14:51:15 | 190.80.2.54 | 03/31/16 21:42:30 | 0 | 1 [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | | | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/09BD18A0-0899-A687-8A81-448D7E9277F4?key=1459435840277 |
| 4602 | 09BE0E92-000A-3751-C8C6-C3807479A08D | 03/07/16 00:06:40 | 65.36.125.73 | 03/07/16 00:13:30 | 0 | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/09BE0E92-000A-3751-C8C6-C3807479A08D?key=1457309201616 |
| 4603 | 09BE794B-D868-9843-5C75-15A630DC68F8 | 03/25/16 22:44:58 | 69.115.252.98 | 03/25/16 22:50:08 | 0 | 1 [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09BE794B-D868-9843-5C75-15A630DC68F8?key=1458945898433 |
| 4604 | 09BE8E5C-1F1B-24C6-8BDF-785290A1AF80 | 03/23/16 23:51:47 | 68.21.148.89 | 03/23/16 23:58:15 | 0 | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/09BE8E5C-1F1B-24C6-8BDF-785290A1AF80?key=1458777150562 |
| 4605 | 09BE915A-688D-6647-4679-86FF8012227E | 03/14/16 20:54:24 | 24.24.183.105 | 03/14/16 20:57:35 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/09BE915A-688D-6647-4679-86FF8012227E?key=1457988907641 |
| 4606 | 09BEC713-4733-3DE6-AECC-F5C5CF768567 | 03/31/16 16:26:01 | 70.190.176.17 | 03/31/16 16:35:12 | 1 | 1 [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/09BEC713-4733-3DE6-AECC-F5C5CF768567?key=1459441560440 |
| 4607 | 09BFBD60-E90F-5892-3FA6-757E08C5E23E | 03/20/16 15:53:22 | 72.201.45.99 | 03/20/16 15:55:19 | 0 | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | 2 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/09BFBD60-E90F-5892-3FA6-757E08C5E23E?key=1458489223883 |
| 4608 | 09C03117-9460-FF40-7D55-6D90243DE3EF | 03/17/16 18:13:32 | 108.255.28.64 | 03/17/16 18:18:31 | 1 | 1 [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/09C03117-9460-FF40-7D55-6D90243DE3EF?key=1458238342121 |
| 4609 | 09C0BC3C-3662-3577-379C-8596EA523620 | 03/28/16 19:30:06 | 24.24.183.105 | 03/28/16 20:28:18 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/09C0BC3C-3662-3577-379C-8596EA523620?key=1459193407610 |
| 4610 | 09C1A210-159F-25E4-F47B-95CD3EF04430 | 03/10/16 03:30:33 | 174.135.63.60 | 03/10/16 03:35:06 | 1 | 1 [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/09C1A210-159F-25E4-F47B-95CD3EF04430?key=1457580635402 |
| 4611 | 09C1C15D-D6F3-651C-4335-78DDBA08901F | 03/31/16 20:47:17 | 203.177.115.2 | 03/31/16 20:53:32 | 1 | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/09C1C15D-D6F3-651C-4335-78DDBA08901F?key=1459457237694 |
| 4612 | 09C1EF74-315D-23FD-DEE3-FAB92DEA3884 | 03/05/16 18:15:03 | 174.60.38.0 | 03/05/16 18:20:09 | 1 | 1 [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09C1EF74-315D-23FD-DEE3-FAB92DEA3884?key=1457201705980 |
| 4613 | 09C21910-2498-CCA7-6DE7-08CC8F203867 | 03/28/16 18:05:59 | 68.196.161.85 | 03/28/16 18:15:06 | 1 | 1 [label":"SEE HOW MUCH YOU CAN SAVE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09C21910-2498-CCA7-6DE7-08CC8F203867?key=1459188363812 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09C2338B-8E5F-4865-6AE3-A789A89115DF | 03/28/16 23:50:42 | 99.47.177.167 | 03/28/16 23:57:03 | 2 | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/09C2338B-8E5F-4865-6AE3-A789A89115DF?key=1459209044680 |
| 09C23A4C-A38E-2DFE-9330-FCC013F7D4EF | 03/19/16 01:39:29 | 67.82.172.182 | 03/19/16 01:45:06 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09C23A4C-A38E-2DFE-9330-FCC013F7D4EF?key=1458362368582 |
| 09C4AD88-8D1C-84EB-C69B-F09CA020E9D1 | 03/28/16 01:52:00 | 73.191.96.87 | 03/28/16 01:55:05 | 1 | [label!:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09C4AD88-8D1C-84EB-C69B-F09CA020E9D1?key=1459129923125 |
| 09C4845A-89B0-4B05-0FBD-026910C148A9 | 03/03/16 17:48:44 | 108.231.100.95 | 03/03/16 17:55:06 | 1 | [label!:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09C4845A-89B0-4B05-0FBD-026910C148A9?key=1457027345746 |
| 09C88418-78FC-64D8-D9F8-381647999476 | 03/24/16 07:47:53 | 98.165.99.148 | 03/24/16 07:51:10 | 1 | [label!:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/09C88418-78FC-64D8-D9F8-381647999476?key=1458805673245 |
| 09C8D3AA-C853-D94D-0E14-F895BAF1F594 | 03/29/16 16:05:45 | 71.242.122.78 | 03/29/16 16:15:07 | 1 | [label!:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09C8D3AA-C853-D94D-0E14-F895BAF1F594?key=1459267546664 |
| 09C8EC2B-891E-6ED5-53C2-BF89A30ED410 | 03/20/16 19:42:57 | 107.77.109.93 | 03/20/16 19:51:33 | 1 | [label!:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/09C8EC2B-891E-6ED5-53C2-BF89A30ED410?key=1458502977233 |
| 09C9706A-5890-423B-2582-A67B06A7E2F3 | 03/29/16 05:30:06 | 32.213.60.94 | 03/29/16 14:45:30 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/09C9706A-5890-423B-2582-A67B06A7E2F3?key=1459229397577 |
| 09C97782-6AAE-EE86-A685-DF2A27D2715A | 03/08/16 07:05:57 | 47.17.66.147 | 03/08/16 07:10:11 | 1 | [label!:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/09C97782-6AAE-EE86-A685-DF2A27D2715A?key=1457420772575 |
| 09C9F8B4-680A-FD18-B7A0-BF3AA8180B59 | 03/04/16 16:31:06 | 24.55.25.15 | 03/04/16 16:37:04 | 1 | [label!:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/09C9F8B4-680A-FD18-B7A0-BF3AA8180B59?key=1457109077673 |
| 09CA02BE-6845-1A03-46EF-5F5114090189 | 03/19/16 18:48:03 | 203.177.115.2 | 03/19/16 18:55:03 | 1 | [label!:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/09CA02BE-6845-1A03-46EF-5F5114090189?key=1458413283319 |
| 09CB290C-C5A7-7893-456D-25172D81C8AF | 03/20/16 17:06:22 | 98.109.134.24 | 03/20/16 17:07:53 | 1 | [label!:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/09CB290C-C5A7-7893-456D-25172D81C8AF?key=1458493582340 |
| 09CB2FFB-1886-0437-0844-83E6432B05AF | 03/29/16 01:45:48 | 208.54.39.175 | 03/29/16 01:50:08 | 1 | [label!:"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/09CB2FFB-1886-0437-0844-83E6432B05AF?key=1459215954405 |
| 09CC2C45-7D32-F939-D6DB-7F58D7258SAA | 03/08/16 18:02:46 | 108.231.241.49 | 03/08/16 18:04:11 | 1 | [label!:"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/09CC2C45-7D32-F939-D6DB-7F58D7258SAA?key=1457460166569 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4628 | 09CC502B-74C5-286A-3F11-87ED6057C519 | 03/26/16 06:54:44 | 76.117.17.172 | 03/26/16 06:56:17 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/09CC502B-74C5-286A-3F11-87ED6057C519?key=1458975284791 |
| 4629 | 09CD3C41-3388-9EE1-BE16-E02AAA6A6F2B | 03/06/16 16:42:09 | 73.198.161.180 | 03/06/16 16:45:07 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09CD3C41-3388-9EE1-BE16-E02AAA6A6F2B?key=1457282530608 |
| 4630 | 09CDD847-1209-09E9-B121-9010817092GB | 03/24/16 16:35:34 | 108.199.96.48 | 03/24/16 16:40:08 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09CDD847-1209-09E9-B121-9010817092GB?key=1458837335732 |
| 4631 | 09CE3662-3C04-E28B-9FFD-08876DF97E5B | 03/28/16 10:39:32 | 96.246.150.206 | 03/28/16 10:50:14 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09CE3662-3C04-E28B-9FFD-08876DF97E5B?key=1459161807928 |
| 4632 | 09CE440F-4DEC-28B0-E322-0345C0EE3F67 | 03/12/16 23:39:53 | 69.251.43.96 | 03/12/16 23:45:05 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09CE440F-4DEC-28B0-E322-0345C0EE3F67?key=1457825995254 |
| 4633 | 09CE9C75-243E-2B68-361E-0A3CC28684AF | 03/01/16 14:37:18 | 76.169.154.106 | 03/01/16 14:41:29 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/09CE9C75-243E-2B68-361E-0A3CC28684AF?key=1456843065521 |
| 4634 | 09CEDA89-EBF2-339E-5F1D-4711882C79EC | 03/29/16 13:58:22 | 66.215.169.151 | 03/29/16 14:10:05 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09CEDA89-EBF2-339E-5F1D-4711882C79EC?key=1459259902550 |
| 4635 | 09CEE736-AE7C-266B-70F0-217A8E53E12A | 03/09/16 21:03:36 | 76.169.154.106 | 03/09/16 21:06:45 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/09CEE736-AE7C-266B-70F0-217A8E53E12A?key=1457557425493 |
| 4636 | 09CF02A8-38F3-764E-22A3-539318135988 | 03/30/16 02:19:35 | 69.115.36.220 | 03/30/16 02:25:09 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09CF02A8-38F3-764E-22A3-539318135988?key=1459304375739 |
| 4637 | 09CF072A-EE9F-48D2-0724-88A5223A2936 | 03/03/16 00:36:01 | 174.18.84.6 | 03/03/16 00:40:10 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09CF072A-EE9F-48D2-0724-88A5223A2936?key=1456965359072 |
| 4638 | 09CF2847-A419-7823-845B-3B11B459136C | 03/01/16 23:56:27 | 100.33.82.148 | 03/01/16 23:58:39 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/09CF2847-A419-7823-845B-3B11B459136C?key=1456876587077 |
| 4639 | 09D0DACD-3A76-856C-71E2-040930413EA9 | 03/29/16 19:19:47 | 76.169.154.106 | 03/29/16 19:23:23 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/09D0DACD-3A76-856C-71E2-040930413EA9?key=1459279216759 |
| 4640 | 09D1A35E-938F-83D2-9991-2E85E20611D5 | 03/18/16 23:24:14 | 104.56.33.67 | 03/18/16 23:24:55 | 1 | (label"":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING I TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/09D1A35E-938F-83D2-9991-2E85E20611D5?key=1458343455747 |
| 4641 | 09D1EFF2-3FEF-839E-4D93-8E80E7EC879B | 03/01/16 04:08:27 | 108.41.9.145 | 03/01/16 04:10:08 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09D1EFF2-3FEF-839E-4D93-8E80E7EC879B?key=1456805299371 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4642 | 09D1F367-78A9-B282-1CC1-9E38619F653D | 03/29/16 14:00:42 | 50.73.196.193 | 03/29/16 14:02:40 | 1 | [label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/09D1F367-78A9-B282-1CC1-9E38619F653D?key=1459260042743 |
| 4643 | 09D22CCF-DA0F-A77F-C74B-279691FEEE34 | 03/18/16 17:15:15 | 74.89.90.145 | 03/18/16 17:20:15 | 1 | [label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09D22CCF-DA0F-A77F-C74B-279691FEEE34?key=1458321314787 |
| 4644 | 09D2F8E6-4585-75E1-1913-CD2D1D4047F0 | 03/25/16 08:14:17 | 67.188.73.29 | 03/25/16 08:25:06 | 1 | [label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP YOU CAN SAVE YOU FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09D2F8E6-4585-75E1-1913-CD2D1D4047F0?key=1458893657562 |
| 4645 | 09D3143D-BC61-8159-3958-E0C38240D7FDF | 03/11/16 16:25:00 | 76.169.154.106 | 03/11/16 16:28:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 3 | 0 | 0 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/09D3143D-BC61-8159-3958-E0C38240D7FDF?key=1457799939147 |
| 4646 | 09D3EB16-60EF-9505-5498-38EAACEA6274 | 03/18/16 21:19:33 | 73.173.98.210 | 03/18/16 21:21:33 | 1 | [label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/09D3EB16-60EF-9505-5498-38EAACEA6274?key=1458335973035 |
| 4647 | 09D41196-9337-B892-3E86-A62A1FD44027 | 03/06/16 06:42:16 | 69.107.100.167 | 03/06/16 06:45:54 | 1 | [label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/09D41196-9337-B892-3E86-A62A1FD44027?key=1457246535727 |
| 4648 | 09D46904-7486-2702-3A2A-730561614039 | 03/26/16 17:08:18 | 96.233.164.230 | 03/26/16 17:09:35 | 1 | [label"":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 3 | 1 | 3 | | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/09D46904-7486-2702-3A2A-730561614039?key=1459012093843 |
| 4649 | 09D5EA7D-387A-3550-2C34-D050A7775957 | 03/01/16 03:33:52 | 23.114.36.210 | 03/01/16 03:37:05 | 1 | [label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/09D5EA7D-387A-3550-2C34-D050A7775957?key=1456803236878 |
| 4650 | 09D62762-54E0-5CBE-C622-EBAE46F6473B | 03/28/16 18:09:23 | 66.30.47.13 | 03/28/16 18:20:08 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09D62762-54E0-5CBE-C622-EBAE46F6473B?key=1459188561152 |
| 4651 | 09D78628-2D3B-2712-FDD2-ED38EE4B2967 | 03/26/16 11:33:23 | 208.109.88.104 | 03/28/16 13:34:48 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 4652 | 09D7D02E-27F0-188C-1887-11AC0B9AA880 | 03/03/16 21:46:18 | 98.174.199.98 | 03/03/16 21:50:08 | 1 | [label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09D7D02E-27F0-188C-1887-11AC0B9AA880?key=1457041580301 |
| 4653 | 09D7D02E-27F0-188C-1887-11AC0B9AA880 | 03/03/16 21:46:18 | 98.174.199.98 | 03/03/16 21:50:13 | 1 | [label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09D7D02E-27F0-188C-1887-11AC0B9AA880?key=1457041580301 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09DB5144-B8D9-75DB-F78A-07330A7D6AE6 | 03/17/16 21:54:38 | 50.253.125.154 | 03/17/16 21:56:29 | 0 | (label:"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM") | | | | | | 1 | | 3 | 3 | | 3 | | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/09DB5144-B8D9-75DB-F78A-07330A7D6AE6?key=1458251672702 |
| 09B899AD-BED6-D85A-B8F9-01ED4DCE155E | 03/03/16 17:54:07 | 203.82.45.146 | 03/03/16 21:44:34 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | | 3 | Fly Wheel Services | http://vp.leadid.com/playback/09B899AD-BED6-D85A-B8F9-01ED4DCE155E?key=1457027649248 |
| 09DA398C-5E0E-9B73-A847-E9B1F7888EF2 | 03/18/16 14:52:54 | 76.169.154.106 | 03/18/16 15:45:40 | 2 | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | 0 | | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/09DA398C-5E0E-9B73-A847-E9B1F7888EF2?key=1453127794419 |
| 09DA3FAD-318F-86EE-4B41-1DB0F2B2E834 | 03/03/16 17:49:47 | 50.253.125.154 | 03/03/16 17:54:08 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | | 3 | | 3 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/09DA3FAD-318F-86EE-4B41-1DB0F2B2E834?key=1457030982796 |
| 09DA90C5-345B-9561-4D7A-3B8711531015 | 03/11/16 14:11:56 | 96.93.44.89 | 03/11/16 14:14:40 | 1 | (label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/09DA90C5-345B-9561-4D7A-3B8711531015?key=1457705516291 |
| 09DABF8A-B5A9-CDC9-718C-E423E36E04C7 | 03/23/16 13:55:16 | 209.99.201.77 | 03/23/16 14:00:06 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/09DABF8A-B5A9-CDC9-718C-E423E36E04C7?key=1458741319618 |
| 09D0DDC9-E8FD-3686-B5F7-8132D7B7C48F | 03/23/16 01:15:51 | 76.113.32.118 | 03/23/16 15:05:09 | 1 | (label:"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE") | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | | 3 | | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/09D0DDC9-E8FD-3686-B5F7-8132D7B7C48F?key=1458695751730 |
| 09DB6E2D-16AC-090C-681F-CAD37A07FD38 | 03/09/16 18:43:26 | 14.140.45.226 | 03/09/16 18:45:04 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | | 1 | Lead Genesis | N/A |
| 09DB9823-4C33-ABA5-D681-2AD13ECD263E | 03/16/16 19:26:11 | 108.218.143.112 | 03/16/16 19:35:38 | 1 | (label:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/09DB9823-4C33-ABA5-D681-2AD13ECD263E?key=1458156373338 |
| 09DBD374-E620-0717-4C16-A7BA16C74277 | 03/01/16 21:48:00 | 108.46.237.246 | 03/01/16 21:48:56 | 1 | (label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY") | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/09DBD374-E620-0717-4C16-A7BA16C74277?key=1456868913228 |
| 09DC17D1-8657-818C-B367-12C90D584505 | 03/20/16 17:02:38 | 172.56.22.200 | 03/20/16 17:08:26 | 1 | (label:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/09DC17D1-8657-818C-B367-12C90D584505?key=1458493369151 |
| 09DEC8B8-2D06-9496-1681-62E28D530746 | 03/11/16 19:31:56 | 67.0.230.3 | 03/11/16 19:35:35 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | | 3 | BetweenAds | http://vp.leadid.com/playback/09DEC8B8-2D06-9496-1681-62E28D530746?key=1457724716751 |
| 09DB0200-0CE7-6FAB-06E0-5E2DC720D50F | 03/25/16 23:45:00 | 115.186.167.104 | 03/25/16 23:46:14 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/09DB0200-0CE7-6FAB-06E0-5E2DC720D50F?key=1458949459172 |
| 09DDBF55-B021-4E46-D35B-911410656A27 | 03/12/16 14:50:23 | 173.49.32.85 | 03/12/16 14:55:07 | 1 | (label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09DDBF55-B021-4E46-D35B-911410656A27?key=1457794224260 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09DEC88C-BD80-CF2D-FE29-871268D70E8F | 03/05/16 18:21:40 | 67.79.115.82 | 03/05/16 18:27:29 | 1 | {label":"|BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/09DEC88C-BD80-CF2D-FE29-871268D70E8F?key=1457202100904 |
| 09DEDEF0-F18A-4E92-9F98-E888AFF299DB | 03/24/16 20:44:17 | 50.253.125.154 | 03/24/16 20:46:54 | 1 | {label":"|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/09DEDEF0-F18A-4E92-9F98-E888AFF299DB?key=1458852267229 |
| 09DF444B-2657-B5CA-27FF-B8F002E20CB0 | 03/08/16 23:47:23 | 14.140.45.226 | 03/08/16 23:48:20 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/09DF444B-2657-B5CA-27FF-B8F002E20CB0?key=1457480842591 |
| 09DF7932-5C73-537D-856C-7DE1A5F914FE | 03/08/16 20:08:40 | 198.45.152.210 | 03/08/16 20:11:47 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/09DF7932-5C73-537D-856C-7DE1A5F914FE?key=1457467738004 |
| 09DF839C-F28C-C4CB-D748-982889CE7D84 | 03/30/16 22:08:17 | 173.77.154.6 | 03/30/16 22:15:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09DF839C-F28C-C4CB-D748-982889CE7D84?key=1459375665111 |
| 09DFA775-26A2-1636-C4F1-0AFCD01E9416 | 03/30/16 21:45:47 | 24.26.233.20 | 03/30/16 21:59:56 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/09DFA775-26A2-1636-C4F1-0AFCD01E9416?key=1459374353357 |
| 09E248FF-FB98-DE89-7F4F-7F6431D822A6 | 03/04/16 17:14:41 | 208.109.88.104 | 03/04/16 17:18:29 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 09E296F7-320A-1301-4FB8-AD1290629882 | 03/30/16 23:59:59 | 66.75.123.29 | 03/31/16 00:05:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09E296F7-320A-1301-4FB8-AD1290629882?key=1459457293729 |
| 09E4DB1C-6919-8436-953F-92DDEA04F68B | 03/12/16 12:59:48 | 173.76.237.39 | 03/12/16 13:05:06 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09E4DB1C-6919-8436-953F-92DDEA04F68B?key=1457787588534 |
| 09E4EFDE-3837-5792-A84C-F0CD32815009 | 03/29/16 00:05:07 | 206.55.93.130 | 03/29/16 00:09:53 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/09E4EFDE-3837-5792-A84C-F0CD32815009?key=1459209909961 |
| 09E56C4B-72D4-95FB-A94F-9009771843BC | 03/22/16 12:57:36 | 69.139.73.132 | 03/22/16 13:05:03 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09E56C4B-72D4-95FB-A94F-9009771843BC?key=1458651456244 |
| 09E63A75-6842-1695-6C82-791446D37F48 | 03/09/16 13:55:11 | 208.109.88.104 | 03/09/16 16:00:48 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 09E64704-F9C9-1876-91AF-44E912665F1 | 03/18/16 15:28:26 | 76.169.154.106 | 03/18/16 15:32:40 | | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/09E64704-F9C9-1876-91AF-44E912665F1?key=1458314914617 |
| 09E6F70E-63A2-EDD7-A42D-F01D54363749 | 03/12/16 21:22:09 | 68.134.101.27 | 03/12/16 21:30:07 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09E6F70E-63A2-EDD7-A42D-F01D54363749?key=1457817731214 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | state | zip | Provider Name | Visual Playback Link |
| 4682 | 09E76357-A5AE-222D-8C98-917405915SA8 | 03/30/16 02:35:03 | 69.4.153.247 | 03/30/16 02:40:08 | 1 | label:"BY CLICKING YOU SEE MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09E76357-A5AE-222D-8C98-917405915SA8?key=1459305110544 |
| 4683 | 09E84468-FD7A-7DCE-23FE-22B4024E77F4 | 03/18/16 01:03:37 | 73.149.238.220 | 03/18/16 01:10:06 | 2 | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09E84468-FD7A-7DCE-23FE-22B4024E77F4?key=1458263018857 |
| 4684 | 09E94E0A-0760-D3A3-570F-83E179709DE8 | 03/17/16 01:14:45 | 162.222.30.12 | 03/17/16 01:20:09 | 1 | label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09E94E0A-0760-D3A3-570F-83E179709DE8?key=1458177373243 |
| 4685 | 09E9F794-6700-FFAB-300F-E1E3AAD89D17 | 03/11/16 17:43:25 | 76.117.174.91 | 03/11/16 17:50:04 | 1 | label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09E9F794-6700-FFAB-300F-E1E3AAD89D17?key=1457718205074 |
| 4686 | 09EA8CC0-5027-0ACF-AC6C-0E81072540CD | 03/30/16 21:06:36 | 68.1.162.31 | 03/30/16 21:10:19 | 1 | label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09EA8CC0-5027-0ACF-AC6C-0E81072540CD?key=1459371998236 |
| 4687 | 09EB88D2-2823-D669-F0FC-0AC0226CC663 | 03/29/16 14:22:47 | 76.169.154.106 | 03/29/16 14:26:20 | 2 | | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/09EB88D2-2823-D669-F0FC-0AC0226CC663?key=1459261404153 |
| 4688 | 09EC1724-125A-357C-3CB0-3038D9C657EA | 03/04/16 14:35:04 | 100.3.115.2 | 03/04/16 16:23:14 | 1 | label:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/09EC1724-125A-357C-3CB0-3038D9C657EA?key=1457102069201 |
| 4689 | 09F06899-7C0F-511F-465D-B0304323CB2F | 03/01/16 21:00:35 | 24.52.5.246 | 03/01/16 21:05:43 | 1 | label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/09F06899-7C0F-511F-465D-B0304323CB2F?key=1456866039425 |
| 4690 | 09F0C96E-7E40-5C45-03DD-2BF965048F6E | 03/11/16 21:46:22 | 67.243.28.250 | 03/11/16 21:50:05 | 1 | label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09F0C96E-7E40-5C45-03DD-2BF965048F6E?key=1457732782316 |
| 4691 | 09F119AF-031A-2831-F037-3F5F108965D5 | 03/23/16 16:07:12 | 71.181.98.154 | 03/23/16 16:15:03 | 1 | label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09F119AF-031A-2831-F037-3F5F108965D5?key=1458749233659 |
| 4692 | 09F143AB-82F0-54F7-0DDB-A31CD938F132 | 03/30/16 17:20:53 | 108.25.6.191 | 03/30/16 17:25:07 | 1 | label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09F143AB-82F0-54F7-0DDB-A31CD938F132?key=1459358733969 |
| 4693 | 09F1B45D-F959-530C-30AB-3FA455F83699 | 03/14/16 05:35:52 | 173.243.72.238 | 03/14/16 05:40:11 | 1 | label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/09F1B45D-F959-530C-30AB-3FA455F83699?key=1457933752355 |
| 4694 | 09F2E9BF-A1CC-7520-689D-19936C9D6087 | 03/03/16 18:59:17 | 66.87.67.1 | 03/03/16 19:00:58 | 1 | label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/09F2E9BF-A1CC-7520-689D-19936C9D6087?key=1457031579893 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4695 | 09F2C8C7-F5E3-FD38-7078-E327858849F5 | 03/13/16 16:04:05 | 73.38.201.25 | 03/13/16 16:10:04 | | 1 [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/09F2C8C7-F5E3-FD38-7078-E327858849F5?key=1457885051837 |
| 4696 | 09F43999-D7A0-8EC5-D086-AA358E33B007 | 03/30/16 18:16:13 | 24.26.233.20 | 03/30/16 18:23:29 | 0 | 1 [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 0 | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/09F43999-D7A0-8EC5-D086-AA358E33B007?key=1459361739471 |
| 4697 | 09F45670-2C98-C34E-E6FB-283E54B63D67 | 03/26/16 18:04:53 | 166.137.10.22 | 03/26/16 18:10:05 | | 1 [label":"BY CLICKING|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/09F45670-2C98-C34E-E6FB-283E54B63D67?key=1459301495143 |
| 4698 | 09F53D8E-618F-6E6D-5606-28EAAD19ACA9 | 03/22/16 13:42:35 | 71.189.61.117 | 03/22/16 13:45:43 | | 1 [label":"ALLY CLICKING|YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 0 | 1 | 1 | | 1 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/09F53D8E-618F-6E6D-5606-28EAAD19ACA9?key=1458654160550 |
| 4699 | 09F6530C-C21C-53E3-7676-D82D76A2E2F9 | 03/16/16 16:47:29 | 76.169.154.106 | 03/16/16 16:51:56 | 2 | | | | 0 | 0 | 0 | | | 3 | 3 | 3 | 3 | | 3 | 3 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/09F6530C-C21C-53E3-7676-D82D76A2E2F9?key=1458146856693 |
| 4700 | 09F692D7-D98B-5137-62DC-E35488539FCA | 03/30/16 14:16:51 | 104.54.215.233 | 03/30/16 14:23:46 | | 1 [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/09F692D7-D98B-5137-62DC-E35488539FCA?key=1459347408133 |
| 4701 | 09F77B89-F48F-A515-643E-C04664C03211 | 03/21/16 22:09:17 | 108.41.194.215 | 03/21/16 22:15:07 | 0 | | | | 0 | 0 | 0 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/09F77B89-F48F-A515-643E-C04664C03211?key=1458598157711 |
| 4702 | 09F7CFBD-2577-FA02-FCF3-5AD3CB00D7B8 | 03/14/16 23:10:56 | 23.113.195.5 | 03/14/16 23:15:07 | | 1 [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/09F7CFBD-2577-FA02-FCF3-5AD3CB00D7B8?key=1457993039807 |
| 4703 | 09F8A546-9C88-F8A5-808E-A8AFFB3371FE | 03/13/16 16:49:55 | 108.24.255.129 | 03/13/16 16:55:06 | | 1 [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/09F8A546-9C88-F8A5-808E-A8AFFB3371FE?key=1457887794783 |
| 4704 | 09F93558-E792-86FF-5EAF-46FE154E8DF0 | 03/19/16 22:16:14 | 97.44.64.57 | 03/19/16 22:25:06 | 2 | | | | 0 | 0 | 0 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/09F93558-E792-86FF-5EAF-46FE154E8DF0?key=1458425785850 |
| 4705 | 09F93DAD-6052-7CA2-E045-0C27CD0EA8FA | 03/30/16 17:36:57 | 65.129.255.246 | 03/30/16 17:45:03 | | 1 [label":"BY CLICKING|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/09F93DAD-6052-7CA2-E045-0C27CD0EA8FA?key=1459359419389 |
| 4706 | 09FA13AE-328F-EAAF-A84A-A46D55756372 | 03/13/16 13:47:46 | 70.192.131.30 | 03/13/16 13:48:26 | | 1 [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/09FA13AE-328F-EAAF-A84A-A46D55756372?key=1457876866869 |
| 4707 | 09FA2C51-9E6E-5779-C59D-98A74FC5790D | 03/26/16 14:49:28 | 203.177.115.2 | 03/28/16 16:30:25 | | 1 [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/09FA2C51-9E6E-5779-C59D-98A74FC5790D?key=1459003768883 |
| 4708 | 09FB17DA-589C-EA3D-C776-D88A5C23ECE0 | 03/06/16 15:35:44 | 72.76.88.162 | 03/06/16 15:40:09 | | 1 [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/09FB17DA-589C-EA3D-C776-D88A5C23ECE0?key=1457278544756 |
| 4709 | 09FC7CC8-0DB1-1AB5-A504-1FAB68DCDA16 | 03/08/16 22:46:06 | 74.205.144.74 | 03/08/16 22:53:21 | 0 | | | | | | | | | 3 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/09FC7CC8-0DB1-1AB5-A504-1FAB68DCDA16?key=1457477187555 |
| 4710 | 09FC7CC8-0DB1-1AB5-A504-1FAB68DCDA16 | 03/08/16 22:46:06 | 74.205.144.74 | 03/10/16 17:25:26 | 0 | | | | | | | | | 3 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/09FC7CC8-0DB1-1AB5-A504-1FAB68DCDA16?key=1457477187555 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4711 | 09FC7CC8-00B1-1A85-A504-1FA868DCDA16 | 03/08/16 22:46:06 | 74.205.144.74 | 03/10/16 17:25:29 | 0 | | | | | | | | | | | 3 | 1 | 1 | 3 | 1 | 3 | Home Improvement Leads | |
| 4712 | 09FCC05B-476E-4C91-215D-DF8F3DC43627 | 03/02/16 15:28:18 | 23.118.121.206 | 03/02/16 18:53:52 | 1 | (label)":"BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES")" | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | 3 | 3 | 123SolarPower | http://vp.leadid.com/playback/09FCC05B-476E-4C91-215D-DF8F3DC43627?key=1456932490055 |
| 4713 | 09FCDC29-F52E-A95E-30BB-BDDD528C0BF5 | 03/05/16 01:22:35 | 70.21.181.197 | 03/05/16 01:26:44 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/09FCDC29-F52E-A95E-30BB-BDDD528C0BF5?key=1457140951520 |
| 4714 | 09FCE846-E80B-26CB-D83D-5A52D5531C871 | 03/21/16 17:18:21 | 208.109.88.104 | 03/21/16 17:18:36 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 4715 | 09FE0E18-5BFB-D15C-78F7-70E9C3F5863F | 03/25/16 22:05:33 | 24.115.75.180 | 03/25/16 22:08:05 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/09FE0E18-5BFB-D15C-78F7-70E9C3F5863F?key=1458943539916 |
| 4716 | 09FE2827-2AD1-D278-79D3-244E7F8CC8EF | 03/08/16 17:53:41 | 76.169.154.106 | 03/08/16 17:57:55 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | | 1 | 1 | | | | | Lead Genesis | http://vp.leadid.com/playback/09FE2827-2AD1-D278-79D3-244E7F8CC8EF?key=1457546081368 |
| 4717 | 09FEF6EA-6836-F281-E188-5D45A3548922 | 03/23/16 04:49:19 | 70.190.246.185 | 03/23/16 04:55:07 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/09FEF6EA-6836-F281-E188-5D45A3548922?key=1458708559580 |
| 4718 | 09FF6D09-251F-EACA-045F-CD49EC6F31E5 | 03/23/16 19:02:46 | 73.155.251.4 | 03/23/16 19:08:29 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/09FF6D09-251F-EACA-045F-CD49EC6F31E5?key=1458759766624 |
| 4719 | 0A005EAC-9935-A632-20BF-9F7E54491272 | 03/16/16 17:25:19 | 73.173.79.133 | 03/16/16 17:30:08 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0A005EAC-9935-A632-20BF-9F7E54491272?key=1458149124211 |
| 4720 | 0A03A9B0-CA59-D1CE-24EF-8B7B91C2E899 | 03/21/16 04:37:12 | 172.58.217.214 | 03/21/16 04:40:11 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A03A9B0-CA59-D1CE-24EF-8B7B91C2E899?key=1458535034851 |
| 4721 | 0A049193-4624-0D18-60A0-87131F65FE6C | 03/21/16 23:56:33 | 76.169.154.106 | 03/22/16 00:02:46 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | | | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0A049193-4624-0D18-60A0-87131F65FE6C?key=1458604600585 |
| 4722 | 0A0506A0-3534-2181-47FD-0592D480F9EB | 03/12/16 12:41:28 | 107.185.51.201 | 03/12/16 12:50:10 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A0506A0-3534-2181-47FD-0592D480F9EB?key=1457786493369 |
| 4723 | 0A0513D7-A824-7320-0F38-4CD5C24EBEAA | 03/03/16 03:23:23 | 99.7.99.122 | 03/03/16 03:30:07 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A0513D7-A824-7320-0F38-4CD5C24EBEAA?key=1456975404718 |
| 4724 | 0A05505A-A46E-24AC-8089-4FCF177F85B4 | 03/01/16 16:55:35 | 63.235.150.100 | 03/01/16 17:00:07 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A05505A-A46E-24AC-8089-4FCF177F85B4?key=1456851335661 |
| 4725 | 0A061E51-C9EB-FD3A-18AA-95EA6D1135D7 | 03/15/16 00:02:06 | 71.246.43.50 | 03/15/16 00:05:09 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A061E51-C9EB-FD3A-18AA-95EA6D1135D7?key=1458000127635 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4726 | 0A06E730-7483-969E-5329-BAF2C2228ED4 | 03/21/16 14:50:53 | 50.253.125.154 | 03/21/16 14:53:32 | | {label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 1 | | | | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0A06E730-7483-969E-5329-BAF2C2228ED4?key=1458571858330 |
| 4727 | 0A0726A0-7615-011A-32C5-D800FECF72F8 | 03/30/16 16:19:03 | 24.242.94.22 | 03/30/16 16:25:25 | | {label":"[BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A0726A0-7615-011A-32C5-D800FECF72F8?key=1459354742911 |
| 4728 | 0A078E58-77FF-E5AC-A77B-60B67C7D83EF | 03/03/16 19:04:52 | 100.3.115.2 | 03/03/16 22:03:17 | | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 1 | | 0 | | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0A078E58-77FF-E5AC-A77B-60B67C7D83EF?key=1457031902679 |
| 4729 | 0A07E333-228D-3D9C-75AA-3E52F6F1AA53 | 03/28/16 14:29:22 | 96.252.226.204 | 03/28/16 15:03:23 | | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 4 | 4 | 1 | 0 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0A07E333-228D-3D9C-75AA-3E52F6F1AA53?key=1459175361602 |
| 4730 | 0A081AD2-1C5C-82DB-631D-C6D48027F52F | 03/02/16 15:35:56 | 50.136.147.54 | 03/02/16 15:42:43 | | {label":"[BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A081AD2-1C5C-82DB-631D-C6D48027F52F?key=1456932956226 |
| 4731 | 0A088081-4887-E18E-55F7-601154C1D536 | 03/03/16 01:24:02 | 61.12.89.52 | 03/03/16 01:24:30 | | | | | | | | | | | | | | | | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/0A088081-4887-E18E-55F7-601154C1D536 |
| 4732 | 0A0BD677-464B-45A4-0ADE-4B785B85A844 | 03/23/16 03:40:30 | 73.227.23.132 | 03/23/16 03:45:08 | | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A0BD677-464B-45A4-0ADE-4B785B85A844?key=1458704429973 |
| 4733 | 0A0AC530-E5E0-1A61-5465-022FA2D928C1 | 03/10/16 02:41:06 | 71.104.249.204 | 03/10/16 02:44:39 | | {label":"[BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A0AC530-E5E0-1A61-5465-022FA2D928C1?key=1457577668122 |
| 4734 | 0A0B5864-B0B4-E88E-EBD3-4D989A8E9C78 | 03/01/16 16:51:36 | 206.229.88.76 | 03/01/16 17:05:05 | | {label":"[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | 3 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A0B5864-B0B4-E88E-EBD3-4D989A8E9C78?key=1456851098551 |
| 4735 | 0A0B9DF7-999A-15D9-EAD1-E181F5738282 | 03/12/16 00:37:12 | 75.139.193.179 | 03/12/16 00:39:42 | | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0A0B9DF7-999A-15D9-EAD1-E181F5738282?key=1457743033888 |
| 4736 | 0A0C0F70-E8AE-C943-21B3-80940A9CD390 | 03/25/16 21:32:32 | 96.84.38.65 | 03/25/16 21:41:12 | | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0rECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 0 | | 1 | 1 | 1 | | | | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0A0C0F70-E8AE-C943-21B3-80940A9CD390?key=1458941563950 |
| 4737 | 0A0DD244-B98B-7E9C-35BF-29D81E698E5B | 03/14/16 18:55:53 | 155.94.190.246 | 03/14/16 18:59:03 | 2 | | | | | 0 | 0 | 0 | 0 | | | | | | | 1 | BetweenAds | http://vp.leadid.com/playback/0A0DD244-B98B-7E9C-35BF-29D81E698E5B?key=1457981749727 |
| 4738 | 0A0E2A68-EDD9-C860-5CEF-469299CFC338 | 03/15/16 10:10:28 | 71.246.85.128 | 03/15/16 03:35:06 | 2 | | | | | 0 | 0 | 0 | 0 | | | | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A0E2A68-EDD9-C860-5CEF-469299CFC338?key=1458529828831 |
| 4739 | 0A0E5A42-43C7-92F6-AFF0-0AD1A38A97DA | 03/02/16 02:08:26 | 70.215.8.93 | 03/02/16 02:15:05 | | {label":"[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | | 3 | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A0E5A42-43C7-92F6-AFF0-0AD1A38A97DA?key=1456884507608 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4740 | 0A100A5B-2B6B-9005-1F24-840533181B49 | 03/23/16 02:06:17 | 73.226.208.108 | 03/23/16 02:08:09 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | 1 | 3 | 1 | 1 | 1 | | | 1 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0A100A5B-2B6B-9005-1F24-840533181B49?key=1458088777021 |
| 4741 | 0A101B98-F9EE-0854-7161-73538EE97B9C | 03/31/16 18:38:24 | 50.137.117.212 | 03/31/16 18:40:25 | | | 0 | 0 | 0 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A101B98-F9EE-0854-7161-73538EE97B9C?key=1459449507111 |
| 4742 | 0A18124-1D59-39F2-8841-9170616765A50E | 03/28/16 15:43:18 | 108.26.243.46 | 03/29/16 00:46:47 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0A18124-1D59-39F2-8841-9170616765A50E?key=1459179799045 |
| 4743 | 0A12060D-530D-3A39-72CB-183A98CBCB7E | 03/10/16 22:05:48 | 67.1.203.242 | 03/10/16 22:10:07 | 0 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A12060D-530D-3A39-72CB-183A98CBCB7E?key=1457647550409 |
| 4744 | 0A128EB4-63F6-B4EE-ADBF-8C7E50C1166Z | 03/20/16 19:07:26 | 66.27.179.187 | 03/21/16 16:32:35 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0A128EB4-63F6-B4EE-ADBF-8C7E50C1166Z?key=1458500850142 |
| 4745 | 0A142306-DA03-9F4A-411B-836859046BA5 | 03/09/16 00:40:18 | 203.175.78.57 | 03/09/16 14:20:18 | 1 | (label":"BY CLICKING YOU AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/0A142306-DA03-9F4A-411B-836859046BA5?key=1457484065143 |
| 4746 | 0A1447F3-6EF6-50BD-262C-9C32EF583288 | 03/29/16 23:36:47 | 68.231.0.158 | 03/29/16 23:38:27 | 0 | | | | | | | | | | | | | | | | | | N/A |
| 4747 | 0A14A06D-12CF-A004-910C-F388FACD3ECA | 03/29/16 20:51:56 | 61.12.89.52 | 03/29/16 20:52:32 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0A14A06D-12CF-A004-910C-F388FACD3ECA?key=1459284715883 |
| 4748 | 0A14AF02-FD04-35A6-F388-7FC3CD474AE4 | 03/07/16 10:31:01 | 173.67.32.45 | 03/07/16 19:15:06 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0A14AF02-FD04-35A6-F388-7FC3CD474AE4?key=1457346660991 |
| 4749 | 0A15604B-BB4F-5A9A-994F-4C049847F094 | 03/27/16 06:34:24 | 172.112.2.194 | 03/27/16 06:40:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A15604B-BB4F-5A9A-994F-4C049847F094?key=1459060464981 |
| 4750 | 0A1573D5-5957-FB29-912C-D2647148A215 | 03/17/16 21:23:53 | 65.36.108.145 | 03/17/16 21:30:42 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0A1573D5-5957-FB29-912C-D2647148A215?key=1458249836941 |
| 4751 | 0A16921F-0CEA-DEB6-270D-FEF22E8AB011 | 03/27/16 01:57:58 | 70.209.73.168 | 03/27/16 02:05:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A16921F-0CEA-DEB6-270D-FEF22E8AB011?key=1459043878119 |
| 4752 | 0A16CAA8-94DF-D690-A9AF-63679A422CA8 | 03/02/16 19:06:33 | 66.87.66.252 | 03/02/16 19:15:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A16CAA8-94DF-D690-A9AF-63679A422CA8?key=1456945603540 |
| 4753 | 0A17B3FA-5856-1EEF-8FA0-F6603BAE0BCE | 03/01/16 05:43:36 | 172.4.234.208 | 03/01/16 05:50:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A17B3FA-5856-1EEF-8FA0-F6603BAE0BCE?key=1456811027526 |
| 4754 | 0A17B4FF-CAE5-8B12-1EC4-5568793A8D28 | 03/04/16 13:28:11 | 66.87.125.22 | 03/04/16 13:35:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A17B4FF-CAE5-8B12-1EC4-5568793A8D28?key=1457098095052 |
| 4755 | 0A18017E-068C-5DFA-978D-11F6459F5941 | 03/31/16 03:55:20 | 67.180.63.127 | 03/31/16 04:00:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A18017E-068C-5DFA-978D-11F6459F5941?key=1459396521086 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4756 | 0A1833A0-CF3E-DFAD-5EF8-C3F5302F1C71 | 03/31/16 15:36:20 | 76.169.154.106 | 03/31/16 15:38:48 | 2 | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 1 | | 1 | 1 | 1 | 3 | | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/0A1833A0-CF3E-DFAD-5EF8-C3F5302F1C71?key=1459524984796 |
| 4757 | 0A18CDD8-7800-9F4D-000F-230FDCA65724 | 03/31/16 22:24:39 | 204.102.74.238 | 03/31/16 22:40:04 | 1 (label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/0A18CDD8-7800-9F4D-000F-230FDCA65724?key=1459463079772 |
| 4758 | 0A19788I-042A-122F-01C2-78E368BE8FAE | 03/09/16 23:45:35 | 162.234.21.85 | 03/09/16 23:50:05 | 1 (label"."BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/0A19788I-042A-122F-01C2-78E368BE8FAE?key=1457567138885 |
| 4759 | 0A1A21F6-DC1E-8F94-FEAD-ACCC1A5D2626 | 03/10/16 05:05:37 | 108.35.4.82 | 03/10/16 05:10:05 | 1 (label"."BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/0A1A21F6-DC1E-8F94-FEAD-ACCC1A5D2626?key=1457586337753 |
| 4760 | 0A1A40ED-9278-382E-8151-031889570629 | 03/18/16 22:51:59 | 70.192.208.80 | 03/18/16 22:55:06 | 1 (label"."BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/0A1A40ED-9278-382E-8151-031889570629?key=1458341520193 |
| 4761 | 0A185D8B-0983-558F-BA06-8266D17587E8 | 03/31/16 22:09:59 | 66.87.68.123 | 03/31/16 22:12:18 | 1 (label"."THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | | 1 Lead Genesis | http://vp.leadid.com/playback/0A185D8B-0983-558F-BA06-8266D17587E8?key=1459462199741 |
| 4762 | 0A187872-3586-348A-60E8-EDDD5DA3FA4A | 03/05/16 19:43:26 | 70.36.145.139 | 03/05/16 19:50:05 | 1 (label"."BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/0A187872-3586-348A-60E8-EDDD5DA3FA4A?key=1457206988855 |
| 4763 | 0A18F745-DDE1-873D-85C7-07220822010C | 03/26/16 13:03:27 | 190.167.198.156 | 03/26/16 13:04:04 | 1 (label"."SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 Home Improvement Leads | http://vp.leadid.com/playback/0A18F745-DDE1-873D-85C7-07220822010C?key=1458997410651 |
| 4764 | 0A1C4732-2E64-4C2C-D306-F6643F204DDA | 03/09/16 21:05:49 | 67.78.28.238 | 03/09/16 23:42:52 | 1 (label"."THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 3 | 3 | | 3 Home Improvement Leads | http://vp.leadid.com/playback/0A1C4732-2E64-4C2C-D306-F6643F204DDA?key=1457557554050 |
| 4765 | 0A1D5DE0-F3FC-882F-BDC8-1F701ADA819E | 03/17/16 02:21:39 | 47.16.218.84 | 03/17/16 02:25:09 | 1 (label"."BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/0A1D5DE0-F3FC-882F-BDC8-1F701ADA819E?key=1458181299339 |
| 4766 | 0A1E15E8-9F51-0F7C-F58B-F59888A67FFE | 03/08/16 15:17:05 | 66.87.135.92 | 03/08/16 15:20:09 | 1 (label"."BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/0A1E15E8-9F51-0F7C-F58B-F59888A67FFE?key=1457450227552 |
| 4767 | 0A1E42C9-A4E1-1611-D6B4-94CE51E2C689 | 03/31/16 01:41:06 | 70.213.0.158 | 03/31/16 01:45:11 | 1 (label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/0A1E42C9-A4E1-1611-D6B4-94CE51E2C689?key=1459388468795 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4768 | 0A1E70CD-57C5-9B34-E62O-9212D81C4427 | 03/16/16 13:20:04 | 67.242.66.210 | 03/16/16 13:25:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A1E70CD-57C5-9B34-E62O-9212D81C4427?key=1458134407661 |
| 4769 | 0A1EA963-43E7-A146-E190-3A80E3EC68C2 | 03/22/16 21:46:53 | 70.124.128.156 | 03/22/16 21:52:59 | 0 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A1EA963-43E7-A146-E190-3A80E3EC68C2?key=1458682126754 |
| 4770 | 0A1EECB7-14A1-929B-0157-98E6876AEDEA | 03/15/16 15:39:41 | 50.253.125.154 | 03/15/16 15:43:03 | 1 | (label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING||EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM]")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0A1EECB7-14A1-929B-0157-98E6876AEDEA?key=1458056380300 |
| 4771 | 0A207963-3AE7-0687-C298-84FC1138A682 | 03/18/16 15:55:30 | 50.201.68.142 | 03/18/16 15:57:45 | 1 | (label":"YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU OTHER TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/0A207963-3AE7-0687-C298-84FC1138A682?key=1458316534845 |
| 4772 | 0A212EEE-13DD-F203-FAFB-048C53D973F2 | 03/05/16 00:34:56 | 72.68.24.232 | 03/05/16 00:40:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A212EEE-13DD-F203-FAFB-048C53D973F2?key=1457138096133 |
| 4773 | 0A218798-DC13-45EA-97E3-D23214E3188D | 03/02/16 17:06:32 | 70.167.204.25 | 03/02/16 17:10:14 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A218798-DC13-45EA-97E3-D23214E3188D?key=1456938393949 |
| 4774 | 0A21E304-91CA-C362-4201-CE0C1C89AB7F | 03/30/16 21:40:20 | 166.170.14.90 | 03/30/16 21:45:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A21E304-91CA-C362-4201-CE0C1C89AB7F?key=1459374035717 |
| 4775 | 0A222BE7-1F72-C8FE-C440-EE0A1B4FEEEA | 03/20/16 05:05:03 | 67.0.198.19 | 03/20/16 05:06:43 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0A222BE7-1F72-C8FE-C440-EE0A1B4FEEEA?key=1458450307059 |
| 4776 | 0A22C8FA-A611-AD88-9B54-2027541E5E26 | 03/20/16 20:32:34 | 172.58.217.72 | 03/20/16 20:35:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A22C8FA-A611-AD88-9B54-2027541E5E26?key=1458505957799 |
| 4777 | 0A22FED4-1DDF-4E4C-EFDF-F9E5709997DA | 03/14/16 11:34:46 | 208.109.88.104 | 03/14/16 16:32:06 | 1 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 4778 | 0A23918O-2DEC-D4D6-B6FC-594360DA8921 | 03/04/16 15:09:58 | 72.177.31.85 | 03/04/16 15:16:02 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A23918O-2DEC-D4D6-B6FC-594360DA8921?key=1457104177736 |
| 4779 | 0A247840-1AD3-0EFB-13C9-D707FE10443E | 03/21/16 02:59:19 | 69.112.241.138 | 03/21/16 13:30:16 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | | | | | | | | | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/0A247840-1AD3-0EFB-13C9-D707FE10443E?key=1458529160415 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4780 | 0A25C727-732B-1BB1-DC8D-75963368662D | 03/24/16 22:43:02 | 72.193.92.121 | 03/24/16 22:49:51 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | | | | 1 | 1 | 0 | 3 | 3 | | 3 | 1 | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/0A25C727-732B-1BB1-DC8D-75963368662D?key=1458859391780 |
| 4781 | 0A25E49E-6A88-3058-2A0B-23630661F96E | 03/02/16 18:37:50 | 209.18.73.24 | 03/02/16 18:45:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A25E49E-6A88-3058-2A0B-23630661F96E?key=1456943865051 |
| 4782 | 0A2757AB-3B8C-B0F7-5A2C-CB9F8C24334A | 03/03/16 00:59:14 | 99.47.177.167 | 03/03/16 01:05:15 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A2757AB-3B8C-B0F7-5A2C-CB9F8C24334A?key=1456966756377 |
| 4783 | 0A27BDAF-8FFD-9EAF-1FF6-E76FF095F971 | 03/29/16 11:33:55 | 68.84.220.187 | 03/29/16 11:38:31 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0A27BDAF-8FFD-9EAF-1FF6-E76FF095F971?key=1459251235279 |
| 4784 | 0A27C432-794B-60E2-4067-2A90A2FC22E3 | 03/26/16 16:42:14 | 24.5.193.20 | 03/26/16 16:44:00 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0A27C432-794B-60E2-4067-2A90A2FC22E3?key=1459010537444 |
| 4785 | 0A27C68-A305-0275-F046-8EA7E206EE50 | 03/12/16 13:56:01 | 65.183.147.135 | 03/12/16 14:00:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0A27C68-A305-0275-F046-8EA7E206EE50?key=1457790954795 |
| 4786 | 0A27F5A4-C1E5-7151-2B45-B98E6CD876C8 | 03/25/16 14:44:04 | 98.114.22.49 | 03/25/16 14:50:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A27F5A4-C1E5-7151-2B45-B98E6CD876C8?key=1458917045224 |
| 4787 | 0A28SE06-8E85-DC2E-E973-80C788223F2E | 03/29/16 18:41:51 | 67.128.198.190 | 03/29/16 18:45:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0A28SE06-8E85-DC2E-E973-80C788223F2E?key=1459276911629 |
| 4788 | 0A2865EB-3355-B30A-9AD0-86521D847842 | 03/18/16 14:47:08 | 24.242.59.127 | 03/18/16 14:54:00 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A2865EB-3355-B30A-9AD0-86521D847842?key=1458312436755 |
| 4789 | 0A293834-DA62-F753-7DA2-FA315885EDED | 03/13/16 00:02:48 | 70.215.79.114 | 03/13/16 00:07:47 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A293834-DA62-F753-7DA2-FA315885EDED?key=1457827371300 |
| 4790 | 0A294F35-12D8-8D9C-1825-86694256092D | 03/26/16 19:12:30 | 203.177.115.2 | 03/28/16 17:26:58 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A294F35-12D8-8D9C-1825-86694256092D?key=1459019550781 |
| 4791 | 0A29E814-E795-CAE2-488E-B4292FBEF89B | 03/12/16 07:54:21 | 208.109.88.104 | 03/14/16 16:46:12 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 4792 | 0A2A0951-3E60-2273-75AB-45885AE5A38D | 03/04/16 20:15:11 | 104.60.241.215 | 03/04/16 20:17:03 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A2A0951-3E60-2273-75AB-45885AE5A38D?key=1457122516110 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4793 | 0A2A356D-16E5-04D6-C0S8-89A28E993DA6 | 03/25/16 01:58:41 | 71.103.0.194 | 03/25/16 16:06:38 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 1 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0A2A356D-16E5-04D6-C0S8-89A28E993DA6?key=1458871104345 |
| 4794 | 0A2A9B3C-7202-DAD4-B86B-EC60FD098300 | 03/03/16 12:13:34 | 208.109.88.104 | 03/03/16 17:06:46 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 4795 | 0A2BBF49-14BD-1001-7746-1961004DC7A2 | 03/14/16 12:16:26 | 67.248.188.164 | 03/14/16 12:23:17 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0A2BBF49-14BD-1001-7746-1961004DC7A2?key=1457957796385 |
| 4796 | 0A2BBF49-14BD-1001-7746-1961004DC7A2 | 03/14/16 12:16:26 | 67.248.188.164 | 03/14/16 14:35:51 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0A2BBF49-14BD-1001-7746-1961004DC7A2?key=1457957796385 |
| 4797 | 0A2BC390-734A-7FA7-38CD-F95D22DC1FFC | 03/03/16 22:57:43 | 172.249.193.194 | 03/03/16 23:05:13 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/0A2BC390-734A-7FA7-38CD-F95D22DC1FFC?key=1457045876800 |
| 4798 | 0A2BE078-8D5C-E247-7FC4-3AD682B53059 | 03/28/16 11:38:47 | 71.175.7.250 | 03/28/16 11:45:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A2BE078-8D5C-E247-7FC4-3AD682B53059?key=1459165127470 |
| 4799 | 0A2C7BA1-4876-8D8A-29C9-28F0A1F6A159 | 03/09/16 17:45:47 | 207.210.147.66 | 03/09/16 18:19:19 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/0A2C7BA1-4876-8D8A-29C9-28F0A1F6A159?key=1457538357000 |
| 4800 | 0A2CA9FF-7470-29CC-081D-83EED20348CF | 03/24/16 23:12:03 | 14.140.45.226 | 03/24/16 23:13:10 | 0 | | | | | | | 1 | 1 | | | | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/0A2CA9FF-7470-29CC-081D-83EED20348CF?key=1458794682439 |
| 4801 | 0A2EEEE0-96F7-D4AA-EDA3-653C5E88DFA4 | 03/31/16 22:16:01 | 24.242.59.127 | 03/31/16 22:17:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A2EEEE0-96F7-D4AA-EDA3-653C5E88DFA4?key=1459462558622 |
| 4802 | 0A2FD5F6-59C4-613B-AD96-62C1CCA2C0A3 | 03/16/16 22:17:01 | 71.224.61.169 | 03/16/16 22:18:43 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0A2FD5F6-59C4-613B-AD96-62C1CCA2C0A3?key=1458166625302 |
| 4803 | 0A3044AC-15EF-9309-8443-7E19DFC6CAFF | 03/12/16 17:36:25 | 107.205.53.151 | 03/12/16 17:40:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A3044AC-15EF-9309-8443-7E19DFC6CAFF?key=1457804184747 |
| 4804 | 0A30484C-18CC-52D5-8DCF-034F1AAE91E5 | 03/28/16 18:02:46 | 70.192.9.147 | 03/28/16 18:10:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A30484C-18CC-52D5-8DCF-034F1AAE91E5?key=1459188166988 |
| 4805 | 0A310B5F-6257-8909-FC24-0610681C0098 | 03/10/16 20:57:43 | 50.253.125.154 | 03/10/16 21:05:08 | 0 | | | | | | | 1 | 1 | | | | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/0A310B5F-6257-8909-FC24-0610681C0098?key=1457643482875 |
| 4806 | 0A320627-7A20-B6F4-8DF8-3456BC70F314 | 03/15/16 12:30:15 | 184.89.65.212 | 03/15/16 12:32:43 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A320627-7A20-B6F4-8DF8-3456BC70F314?key=1458045016431 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4807 | 0A32552C-4308-19E4-EC42-13AC3E76FE19 | 03/15/16 03:22:51 | 162.226.174.29 | 03/15/16 03:30:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A32552C-4308-19E4-EC42-13AC3E76FE19?key=1458012177338 |
| 4808 | 0A32E3B1-780D-0F88-2C64-C669F29402D9 | 03/08/16 19:24:19 | 64.121.193.75 | 03/08/16 19:30:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A32E3B1-780D-0F88-2C64-C669F29402D9?key=1457465058474 |
| 4809 | 0A330CB0-9805-ECA6-08D8-F97D61C81920 | 03/29/16 16:30:02 | 70.117.76.212 | 03/29/16 16:36:14 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A330CB0-9805-ECA6-08D8-F97D61C81920?key=1459269003305 |
| 4810 | 0A33158C-A1AB-256C-8E4C-1F5CEFC44844 | 03/14/16 16:16:40 | 99.42.97.248 | 03/14/16 16:17:48 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A33158C-A1AB-256C-8E4C-1F5CEFC44844?key=1457972202308 |
| 4811 | 0A339081-684A-0A02-E5A5-25D3FACEF265 | 03/11/16 17:43:54 | 108.184.160.90 | 03/11/16 17:50:24 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 3 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0A339081-684A-0A02-E5A5-25D3FACEF265?key=1457718228405 |
| 4812 | 0A339081-684A-0A02-E5A5-25D3FACEF265 | 03/11/16 17:43:54 | 108.184.160.90 | 03/11/16 17:50:26 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 3 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0A339081-684A-0A02-E5A5-25D3FACEF265?key=1457718228405 |
| 4813 | 0A35A907-6A29-8730-15ED-AAB230DEB21B | 03/02/16 07:37:09 | 162.207.42.210 | 03/02/16 07:40:01 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0A35A907-6A29-8730-15ED-AAB230DEB21B?key=1456904229782 |
| 4814 | 0A368CA7-2CDF-625F-4561-95DA8AC312F3 | 03/25/16 16:56:24 | 190.80.2.54 | 03/25/16 17:09:49 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0A368CA7-2CDF-625F-4561-95DA8AC312F3?key=1458924958431 |
| 4815 | 0A36ABD0-D62D-16CB-5E9B-777E7A5C76EA | 03/22/16 13:52:52 | 104.186.142.75 | 03/22/16 14:00:04 | 2 | | 0 | 0 | 0 | 0 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A36ABD0-D62D-16CB-5E9B-777E7A5C76EA?key=1458651175677 |
| 4816 | 0A36B95A-E787-ED1A-5953-14A4CA6E225D | 03/16/16 06:46:23 | 174.56.22.109 | 03/16/16 06:48:54 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0A36B95A-E787-ED1A-5953-14A4CA6E225D?key=1458110785675 |
| 4817 | 0A375E0B-74EF-B241-9039-239394ED8F47 | 03/17/16 21:51:29 | 162.194.8.50 | 03/17/16 21:54:40 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | 0 | 3 | 1 | 1 | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/0A375E0B-74EF-B241-9039-239394ED8F47?key=1458251498313 |
| 4818 | 0A381705-0AE2-D211-7E28-7A6F0884AFCF | 03/09/16 23:54:47 | 99.47.177.167 | 03/10/16 00:00:29 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A381705-0AE2-D211-7E28-7A6F0884AFCF?key=1457567689553 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4819 | 0A382340-1CE9-BA23-C52F-374C89249017 | 03/25/16 03:12:33 | 64.121.148.173 | 03/25/16 03:04:24 | 2 | (label":" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0A382340-1CE9-BA23-C52F-374C89249017?key=1458875556490 |
| 4820 | 0A3910C4-1372-683A-D082-FB92C4F25DAA | 03/18/16 14:14:38 | 184.153.169.139 | 03/18/16 14:20:09 | 2 | | | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A3910C4-1372-683A-D082-FB92C4F25DAA?key=1458310678487 |
| 4821 | 0A39718b-AE45-E8E5-0DC5-86307D73E85C | 03/01/16 11:41:09 | 74.78.33.166 | 03/01/16 11:42:49 | 1 | (label":" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0A39718b-AE45-E8E5-0DC5-86307D73E85C?key=1456832474023 |
| 4822 | 0A3A572F-AEBD-90AF-4F1D-266436D55A1D | 03/18/16 16:11:58 | 76.182.254.17 | 03/18/16 16:18:28 | 0 | (label":" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0A3A572F-AEBD-90AF-4F1D-266436D55A1D?key=1458317520398 |
| 4823 | 0A3A6FBC-1DA8-C3AE-2080-68AC9368A57D | 03/07/16 21:53:11 | 50.251.14.146 | 03/07/16 21:55:12 | 0 | (label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A3A6FBC-1DA8-C3AE-2080-68AC9368A57D?key=1457387593268 |
| 4824 | 0A38FB1E-55E2-5871-CC9B-B850ABA62AAB | 03/12/16 21:16:48 | 99.21.249.242 | 03/12/16 21:20:09 | 0 | (label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A38FB1E-55E2-5871-CC9B-B850ABA62AAB?key=1457817408589 |
| 4825 | 0A3C9644-1F94-2566-414F-68320FD1E620 | 03/29/16 23:09:41 | 72.182.78.110 | 03/29/16 23:15:26 | 0 | (label":" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0A3C9644-1F94-2566-414F-68320FD1E620?key=1459292982293 |
| 4826 | 0A3CDC8D-4824-8EF8-3E51-177F7615512E | 03/24/16 16:05:07 | 203.177.115.2 | 03/24/16 16:11:49 | 0 | (label":" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0A3CDC8D-4824-8EF8-3E51-177F7615512E?key=1458835507787 |
| 4827 | 0A3D53DA-A8A7-8F99-0EA3-0296D62EDE5B | 03/16/16 16:46:23 | 66.152.96.5 | 03/16/16 16:50:08 | 1 | (label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A3D53DA-A8A7-8F99-0EA3-0296D62EDE5B?key=1458146746145 |
| 4828 | 0A3D77D6-C878-548F-DEF2-5965389FC052 | 03/17/16 17:15:03 | 66.91.6.150 | 03/17/16 17:20:06 | 1 | (label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A3D77D6-C878-548F-DEF2-5965389FC052?key=1458234904184 |
| 4829 | 0A3FD874-2F70-E949-CF0F-836577FC50482 | 03/21/16 12:48:07 | 66.87.83.16 | 03/21/16 12:51:36 | 1 | (label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0A3FD874-2F70-E949-CF0F-836577FC50482?key=1458564495115 |
| 4830 | 0A3FED1A-8387-AEF1-7A69-C43081A59FFE | 03/29/16 20:35:17 | 74.205.144.74 | 03/29/16 20:37:43 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | | | 3 | 3 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0A3FED1A-8387-AEF1-7A69-C43081A59FFE?key=1459283727349 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4831 | 0A401526-80AD-C824-2F49-88DCFC8D1D41 | 03/20/16 15:27:20 | 203.177.115.2 | 03/20/16 15:34:27 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A401526-80AD-C824-2F49-88DCFC8D1D41?key=1458487640622 |
| 4832 | 0A40963F-1A24-623D-AC5D-878420ACCBB7 | 03/14/16 02:15:46 | 70.215.73.38 | 03/14/16 02:17:30 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A40963F-1A24-623D-AC5D-878420ACCBB7?key=1457921747019 |
| 4833 | 0A40DF7E-0871-4B20-43D5-6204D8AE036C | 03/30/16 16:24:45 | 74.205.144.74 | 03/30/16 16:26:44 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0A40DF7E-0871-4B20-43D5-6204D8AE036C?key=1459355088290 |
| 4834 | 0A0F686-7168-CA41-8188-6BA3FDDDB567 | 03/10/16 14:32:54 | 208.54.86.170 | 03/10/16 14:40:03 | 0 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A0F686-7168-CA41-8188-6BA3FDDDB567?key=1457620374689 |
| 4835 | 0A411FE2-F481-6794-7687-1B677A6B2344 | 03/27/16 21:44:47 | 75.167.0.183 | 03/27/16 21:50:09 | 1 | {label":"BY CLICKING|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A411FE2-F481-6794-7687-1B677A6B2344?key=1459115089497 |
| 4836 | 0A41CDA7-B88E-CA6A-2EF1-2F18E6492084 | 03/23/16 19:58:47 | 65.32.179.198 | 03/23/16 21:03:13 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0A41CDA7-B88E-CA6A-2EF1-2F18E6492084?key=1458763151678 |
| 4837 | 0A4254C9-546F-5A8A-FE26-55BCEB48E4E4 | 03/30/16 05:40:18 | 76.201.75.168 | 03/30/16 05:45:06 | 1 | {label":"BY CLICKING|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A4254C9-546F-5A8A-FE26-55BCEB48E4E4?key=1459316421225 |
| 4838 | 0A43E152-9054-809C-C671-47A05898308F | 03/12/16 13:05:54 | 24.191.20.34 | 03/12/16 13:15:06 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A43E152-9054-809C-C671-47A05898308F?key=1457787954355 |
| 4839 | 0A43E74C-4485-FC32-8545-3A887BB1869B | 03/07/16 02:38:54 | 50.143.176.233 | 03/07/16 02:40:03 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0A43E74C-4485-FC32-8545-3A887BB1869B?key=1457318338058 |
| 4840 | 0A43F285-5955-794B-3F6D-48D41F99C9EE | 03/25/16 18:05:22 | 24.177.56.82 | 03/25/16 18:06:54 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A43F285-5955-794B-3F6D-48D41F99C9EE?key=1458929126230 |
| 4841 | 0A448878-3100-412F-78AC-4F8560ED856F | 03/26/16 11:30:46 | 208.109.88.104 | 03/28/16 13:34:32 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 4842 | 0A451A1A-738A-6644-D237-CFF0DFB4B228 | 03/21/16 20:13:26 | 69.1.119.179 | 03/22/16 16:13:57 | 1 | {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0A451A1A-738A-6644-D237-CFF0DFB4B228?key=1458120197937 |
| 4843 | 0A46838E-84FF-FD8C-C691-5D73ADC17996 | 03/25/16 19:51:48 | 14.140.45.226 | 03/25/16 19:53:25 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0A46838E-84FF-FD8C-C691-5D73ADC17996?key=1458935508551 |
| 4844 | 0A47BAFB-D0AE-06D3-5386-33490CBDFD4D | 03/26/16 15:05:50 | 67.237.63.59 | 03/28/16 13:47:06 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0A47BAFB-D0AE-06D3-5386-33490CBDFD4D?key=1459004669585 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4845 | 0A486A5E-495F-D5E8-80D3-672D5D9C588E | 03/14/16 23:53:38 | 206.55.93.130 | 03/14/16 23:59:38 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/0A486A5E-495F-D5E8-80D3-672D5D9C588E?key=1457999620758 |
| 4846 | 0A486A5E-495F-D5E8-80D3-672D5D9C588E | 03/14/16 23:53:38 | 206.55.93.130 | 03/15/16 13:40:22 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 0 | 3 | 3 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0A486A5E-495F-D5E8-80D3-672D5D9C588E?key=1457999620758 |
| 4847 | 0A486A5E-495F-D5E8-80D3-672D5D9C588E | 03/14/16 23:53:38 | 206.55.93.130 | 03/14/16 23:59:57 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/0A486A5E-495F-D5E8-80D3-672D5D9C588E?key=1457999620758 |
| 4848 | 0A499851-30F0-ED02-568C-384283E83510 | 03/26/16 02:50:47 | 108.226.163.50 | 03/26/16 02:55:06 | 1 | (label":"AND CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A499851-30F0-ED02-568C-384283E83510?key=1458960648059 |
| 4849 | 0A49E4E5-248C-B07E-4F59-AED898F1ED83 | 03/20/16 16:41:22 | 50.33.28.218 | 03/21/16 16:24:15 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE IAND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 0 | 1 | 1 | 4 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/0A49E4E5-248C-B07E-4F59-AED898F1ED83?key=1458492066223 |
| 4850 | 0A4A06FB-5428-7CE5-6D48-2C32CDDEA8F1 | 03/14/16 03:56:01 | 50.113.84.238 | 03/14/16 04:00:12 | 1 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A4A06FB-5428-7CE5-6D48-2C32CDDEA8F1?key=1457927761757 |
| 4851 | 0A4A54EB-0382-1D18-8521-2889A1885D19 | 03/28/16 19:48:11 | 76.169.154.106 | 03/28/16 19:51:52 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 0 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0A4A54EB-0382-1D18-8521-2889A1885D19?key=1459194500007 |
| 4852 | 0A4AB830-F514-FD55-CDC9-C2E6E910A33B | 03/23/16 18:27:55 | 74.205.144.74 | 03/23/16 18:28:43 | 1 | (label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING I EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0A4AB830-F514-FD55-CDC9-C2E6E910A33B?key=1458757676140 |
| 4853 | 0A4881DC-41C0-7383-2432-C5554A6A354E | 03/31/16 01:55:00 | 61.12.89.52 | 03/31/16 16:03:26 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0A4881DC-41C0-7383-2432-C5554A6A354E?key=1459389298968 |
| 4854 | 0A4C2687-1262-0EFA-7884-A19C8126C7C5 | 03/05/16 16:17:05 | 72.201.4.51 | 03/05/16 16:25:06 | 1 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0A4C2687-1262-0EFA-7884-A19C8126C7C5?key=1457194625650 |
| 4855 | 0A4C8283-6E9A-1861-FE3D-77C588E76C9B | 03/14/16 00:51:13 | 69.248.72.107 | 03/14/16 01:00:06 | 1 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A4C8283-6E9A-1861-FE3D-77C588E76C9B?key=1457916678273 |
| 4856 | 0A4D337A-A1DF-2139-DD4F-77808786640EA | 03/30/16 12:02:41 | 76.24.75.20 | 03/30/16 12:15:05 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A4D337A-A1DF-2139-DD4F-77808786640EA?key=1459333961092 |
| 4857 | 0A4EC8C81-D976-359D-D6D0-D0078C2EDEA5 | 03/18/16 18:35:27 | 173.57.134.173 | 03/18/16 18:40:12 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A4EBC81-D976-359D-D6D0-D0078C2EDEA5?key=1458326116523 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip / Provider Name | Visual Playback Link |
| 4858 | 0A4F0F67-9A7F-1FCB-D8CC-417AED7DA672 | 03/26/16 01:09:28 | 73.29.38.221 | 03/26/16 01:17:46 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/0A4F0F67-9A7F-1FCB-D8CC-417AED7DA672?leadid=1458954569234 |
| 4859 | 0A4FF2B5-7A2E-1C8D-6F6E-0AE42E879919 | 03/20/16 20:14:16 | 70.209.199.196 | 03/20/16 20:17:14 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 2 | 1 | | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A4FF2B5-7A2E-1C8D-6F6E-0AE42E879919?key=1458504862381 |
| 4860 | 0A503DF8-2684-F81C-59FF-66DD0CC88EBF | 03/28/16 01:51:41 | 71.175.13.13 | 03/28/16 01:54:47 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 3 | 1 Home Improvement Leads | http://vp.leadid.com/playback/0A503DF8-2684-F81C-59FF-66DD0CC88EBF?leadid=1459129913742 |
| 4861 | 0A50BAAD-3053-21E8-3882-14A50F8E2712 | 03/27/16 13:57:28 | 173.54.153.247 | 03/27/16 14:05:05 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0A50BAAD-3053-21E8-3882-14A50F8E2712?key=1459087048004 |
| 4862 | 0A50EADD-2DDC-9A4F-E4F7-1315DA9A26B3 | 03/08/16 16:22:41 | 70.209.99.160 | 03/08/16 16:24:50 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | | 3 | 1 BetweenAds | http://vp.leadid.com/playback/0A50EADD-2DDC-9A4F-E4F7-1315DA9A26B3?key=1457454163335 |
| 4863 | 0A51732F-9533-8402-0417-E18F6488F2F8 | 03/31/16 11:45:45 | 208.109.88.104 | 03/31/16 16:07:02 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 Lead Genesis | N/A |
| 4864 | 0A518141-359D-2544-CA84-8B4B90CA4616 | 03/29/16 14:27:47 | 107.203.102.108 | 03/29/16 14:35:06 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0A518141-359D-2544-CA84-8B4B90CA4616?key=1459261669117 |
| 4865 | 0A52181C-AD55-0095-FB2D-E4CE452D0002F | 03/29/16 18:38:37 | 45.19.193.249 | 03/29/16 18:45:55 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 1 | 2 | 1 | | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A52181C-AD55-0095-FB2D-E4CE452D0002F?key=1459276717492 |
| 4866 | 0A52811E-F669-9BB5-B1AD-119FB1E8A07D | 03/24/16 00:52:44 | 73.249.21.16 | 03/24/16 01:00:09 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | | 2 | 1 | 1 | | 1 | | | 1 | | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0A52811E-F669-9BB5-B1AD-119FB1E8A07D?key=1458780765339 |
| 4867 | 0A539634-83FE-3EC6-2981-75CA08FC3C80 | 03/17/16 16:26:28 | 136.179.21.84 | 03/17/16 16:28:37 | 1 | [label]:"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | | 3 | | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/0A539634-83FE-3EC6-2981-75CA08FC3C80?key=1458231989427 |
| 4868 | 0A539B86-DC9E-4640-2FF4-584829C40FAE | 03/29/16 20:56:17 | 96.84.38.65 | 03/29/16 21:16:04 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | | | 1 | | | | | 1 | | 3 | 0 Lead Genesis | http://vp.leadid.com/playback/0A539B86-DC9E-4640-2FF4-584829C40FAE?key=1459285093301 |
| 4869 | 0A53C2F8-B1DE-E188-982E-01683A70B163 | 03/29/16 23:02:16 | 74.192.136.243 | 03/29/16 23:08:38 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 1 | 2 | 1 | | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A53C2F8-B1DE-E188-982E-01683A70B163?key=1459292537565 |
| 4870 | 0A5468BA-B6E5-81A1-D15B-6088934F9838 | 03/24/16 21:56:54 | 23.113.128.236 | 03/24/16 22:04:06 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 1 | 2 | 1 | | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A5468BA-B6E5-81A1-D15B-6088934F9838?key=1458856615387 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4871 | 0A549EBD-B665-65C6-3AC0-33E862711B8A | 03/02/16 17:15:42 | 173.197.70.110 | 03/02/16 17:18:23 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | | 2 | 2 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A549EBD-B665-65C6-3AC0-33E862711B8A?key=1456937396132 |
| 4872 | 0A562E00-724B-F70B-5AD6-63523C37CEF9 | 03/21/16 21:32:58 | 74.205.144.74 | 03/21/16 21:34:46 | 1 | [label":" ] PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0A562E00-724B-F70B-5AD6-63523C37CEF9?key=1458595986022 |
| 4873 | 0A564047-64A5-1A10-73CB-FECCC1FA0D5A | 03/30/16 16:17:40 | 184.203.88.183 | 03/30/16 16:18:43 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A564047-64A5-1A10-73CB-FECCC1FA0D5A?key=1459354661239 |
| 4874 | 0A571323-F5C2-8B1D-AE5A-8DAE5872D8EC | 03/17/16 22:19:03 | 67.161.178.25 | 03/17/16 22:20:17 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 2 | 1 | 3 | 0 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0A571323-F5C2-8B1D-AE5A-8DAE5872D8EC?key=1458253150401 |
| 4875 | 0A572D2E-DD1F-4F77-7C53-5D521A562969 | 03/14/16 15:42:58 | 184.101.60.13 | 03/14/16 15:50:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 5 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A572D2E-DD1F-4F77-7C53-5D521A562969?key=1457970178370 |
| 4876 | 0A585IA8-EF40-5D18-9429-25838FA1196B | 03/02/16 15:31:40 | 99.42.106.82 | 03/02/16 15:33:13 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | 1 | 3 | 0 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0A585IA8-EF40-5D18-9429-25838FA1196B?key=1456932708208 |
| 4877 | 0A58E2ED-491F-7496-20F8-9D991A90286F | 11/30/15 17:36:47 | 96.41.152.9 | 03/29/16 13:07:04 | 0 | | | | 0 | | 0 | 0 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0A58E2ED-491F-7496-20F8-9D991A90286F?key=1448904996942 |
| 4878 | 0A5A3FCC-BD2A-BFD4-F02D-B3028E8AA24D | 03/02/16 21:43:51 | 162.237.200.162 | 03/02/16 21:49:46 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A5A3FCC-BD2A-BFD4-F02D-B3028E8AA24D?key=1456955039173 |
| 4879 | 0A587BF8-34AC-BF65-0092-636813625998 | 03/06/16 22:53:11 | 73.80.99.192 | 03/06/16 23:00:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A587BF8-34AC-BF65-0092-636813625998?key=1457304793145 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0A588873-7BD3-DD43-4F63-74E04E28D556 | 03/31/16 17:06:03 | 70.176.237.127 | 03/31/16 17:06:44 | | "{label}":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)" | 1 | 0 | 1 | 2 | 2 | 1 | | 0 | 1 | 0 | 1 | 1 | 1 | | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0A588873-7BD3-DD43-4F63-74E04E28D556?key=1459443911995 |
| 0A58F60C-0E06-06D6-FF5A-869799F1E8DB | 03/16/16 22:37:13 | 203.82.45.146 | 03/16/16 23:47:38 | 0 | | | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | | | | 1 | | 0 | Fly Wheel Services | http://vp.leadid.com/playback/0A58F60C-0E06-06D6-FF5A-869799F1E8DB?key=1458167834193 |
| 0A5D2177-C19D-1C90-877D-57EF05CF1A68 | 03/06/16 02:16:42 | 72.190.163.11 | 03/06/16 02:20:52 | | "{label}":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A5D2177-C19D-1C90-877D-57EF05CF1A68?key=1457230542939 |
| 0A5D5252-6700-4F45-C324-220358C6FC7C | 03/03/16 13:39:48 | 190.80.2.54 | 03/03/16 16:01:15 | | "{label}":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0A5D5252-6700-4F45-C324-220358C6FC7C?key=1457012385166 |
| 0A5E73D5-6485-3AE4-0A82-5E39871B928D | 03/13/16 13:11:27 | 50.174.40.9 | 03/13/16 13:20:10 | | "{label}":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A5E73D5-6485-3AE4-0A82-5E39871B928D?key=1457874687383 |
| 0A5F4899-6E93-1754-BD10-89F040CF05AE | 03/18/16 18:37:58 | 65.203.150.126 | 03/18/16 18:39:04 | 0 | | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | | | 0 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0A5F4899-6E93-1754-BD10-89F040CF05AE?key=1458326289051 |
| 0A5FD4E4-35AA-6396-D015-2A711A5E6D9B | 03/09/16 17:44:58 | 69.40.107.226 | 03/09/16 17:50:54 | | "{label}":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A5FD4E4-35AA-6396-D015-2A711A5E6D98?key=1457545497686 |
| 0A601986-F88A-2DD1-FDE6-7581F016C82F | 03/01/16 13:35:53 | 117.199.226.146 | 03/01/16 17:18:08 | | "{label}":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE JAND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU CONFIRMED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 0 | 3 | 0 | 3 | 3 | 3 | | 3 | | Lead Genesis | http://vp.leadid.com/playback/0A601986-F88A-2DD1-FDE6-7581F016C82F?key=1456839359015 |
| 0A609246-D8C5-A516-AF7F-087D614E1432 | 03/21/16 20:49:22 | 108.218.143.112 | 03/21/16 20:56:27 | | "{label}":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A609246-D8C5-A516-AF7F-087D614E1432?key=1458593367408 |
| 0A617298-5C9F-C584-5789-3164345267C9 | 03/28/16 16:28:09 | 190.80.2.54 | 03/28/16 20:40:52 | | "{label}":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0A617298-5C9F-C584-5789-3164345267C9?key=1459182492418 |
| 0A6205FF-1565-349F-51C0-E2145D82F10C | 03/01/16 05:31:54 | 104.175.106.110 | 03/01/16 05:35:06 | | "{label}":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A6205FF-1565-349F-51C0-E2145D82F10C?key=1456810320263 |
| 0A62526E-B79C-D8F1-3002-A63626A9C04C | 03/17/16 13:34:25 | 32.214.198.42 | 03/17/16 13:45:04 | 2 | | | | | 0 | 1 | | 1 | 1 | 1 | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A62526E-B79C-D8F1-3002-A63626A9C04C?key=1458221676654 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4892 | 0A627CD0-5F03-454A-FE59-9CE48A588780 | 03/15/16 16:46:52 | 68.107.83.197 | 03/15/16 16:55:05 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A627CD0-5F03-454A-FE59-9CE48A588780?key=1458060409432 |
| 4893 | 0A627E27-D1E9-73AF-F11C-2398699207AF | 03/23/16 15:39:21 | 64.223.162.17 | 03/23/16 15:45:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A627E27-D1E9-73AF-F11C-2398699207AF?key=1458747541916 |
| 4894 | 0A6314E1-C5A2-FA53-60F1-91B4DC6B2E58 | 03/06/16 08:09:49 | 73.180.223.212 | 03/06/16 08:15:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A6314E1-C5A2-FA53-60F1-91B4DC6B2E58?key=1457251790694 |
| 4895 | 0A635714-6522-7126-F8C5-405ED2A90977 | 03/30/16 03:14:22 | 24.11.158.46 | 03/30/16 03:20:10 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A635714-6522-7126-F8C5-405ED2A90977?key=1459307662892 |
| 4896 | 0A639409-2F45-A30B-283E-332E58482910 | 03/16/16 12:34:38 | 184.218.11.69 | 03/16/16 12:40:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A639409-2F45-A30B-283E-332E58482910?key=1458131688587 |
| 4897 | 0A6594D0-3542-828E-F28F-879881BC5EFD | 03/23/16 21:30:42 | 50.53.14.15 | 03/23/16 21:35:12 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/0A6594D0-3542-828E-F28F-879881BC5EFD?key=1458768648955 |
| 4898 | 0A65853E-D696-7420-8C5C-09ED8891647D | 03/17/16 03:13:28 | 66.87.121.197 | 03/17/16 03:35:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A65853E-D696-7420-8C5C-09ED8891647D?key=1458184408492 |
| 4899 | 0A6770DD-958E-D77C-C055-9990F7ED5821 | 03/23/16 02:06:51 | 61.12.89.52 | 03/23/16 16:12:50 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0A6770DD-958E-D77C-C055-9990F7ED5821?key=1458698822903 |
| 4900 | 0A677DE2-888F-E2E8-BC4D-AF9853ED416A | 03/15/16 15:00:55 | 184.4.156.104 | 03/15/16 15:02:54 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0A677DE2-888F-E2E8-BC4D-AF9853ED416A?key=1458064904172 |
| 4901 | 0A679A6E-4BAD-5DF8-7AD0-2F3363D88B46 | 03/06/16 14:36:03 | 100.33.144.148 | 03/06/16 15:26:10 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/0A679A6E-4BAD-5DF8-7AD0-2F3363D88B46?key=1457274965364 |
| 4902 | 0A67B74C-05D2-8698-3A7C-678F1AA41698 | 03/29/16 21:21:06 | 100.34.180.20 | 03/29/16 21:22:46 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0A67B74C-05D2-8698-3A7C-678F1AA41698?key=1459286473245 |
| 4903 | 0A68020C-7488-8869-13E4-93CFB71EA1C8 | 03/22/16 21:09:33 | 70.199.69.81 | 03/22/16 21:10:41 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR FOR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | | | | 1 | | 1 | 0 | RealiyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0A68020C-7488-8869-13E4-93CFB71EA1C8?key=1458680978807 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4904 | 0A685E3E-7328-7E79-7A34-127C899C38AC | 03/02/16 19:10:24 | 68.21.148.89 | 03/02/16 19:16:51 | 0 | 1 (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0A685E3E-7328-7E79-7A34-127C899C38AC?key=1456945835664 |
| 4905 | 0A699607-0880-D946-2113-6E1C1E49ED8A | 03/03/16 03:50:27 | 207.244.86.194 | 03/03/16 17:21:26 | 0 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 4906 | 0A6A670F-8757-71C5-90A5-DDB0F63898C4 | 03/31/16 07:10:58 | 39.37.184.68 | 03/31/16 17:45:21 | 0 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0A6A670F-8757-71C5-90A5-DDB0F63898C4?key=1459408257982 |
| 4907 | 0A6ACE33-1276-BCAD-8428-7D8F74190248 | 03/04/16 11:22:58 | 208.109.88.104 | 03/04/16 16:04:38 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 4908 | 0A6ACE8E-5544-A59E-D65C-CA90483DE4A3 | 03/02/16 19:05:05 | 167.102.231.193 | 03/02/16 19:06:40 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A6ACE8E-5544-A59E-D65C-CA90483DE4A3?key=1456945716379 |
| 4909 | 0A6AEE79-FC13-6C8A-C505-C467133B03F9 | 03/07/16 17:53:53 | 169.199.80.100 | 03/07/16 17:55:51 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A6AEE79-FC13-6C8A-C505-C467133B03F9?key=1457373233328 |
| 4910 | 0A683D63-EAF6-8682-1967-6F11C36EA67B | 03/11/16 14:57:29 | 173.54.12.179 | 03/11/16 14:58:32 | 1 | (label":"BY CLICKING)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0A683D63-EAF6-8682-1967-6F11C36EA67B?key=1457708249574 |
| 4911 | 0A6B7547-5D24-FED8-A89C-5664D8E15723 | 03/18/16 17:57:39 | 72.182.49.201 | 03/18/16 18:04:33 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A6B7547-5D24-FEDB-A89C-5664D8E15723?key=1458323861161 |
| 4912 | 0A6BA5F1-3DF6-4177-2538-DFC957869F92 | 03/26/16 03:44:07 | 24.115.95.119 | 03/26/16 03:50:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A6BA5F1-3DF6-4177-2538-DFC957869F92?key=1458963849699 |
| 4913 | 0A6D7F30-3EDC-6D31-31FE-E8F544D23378 | 03/04/16 19:24:57 | 70.192.135.179 | 03/04/16 19:30:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A6D7F30-3EDC-6D31-31FE-E8F544D23378?key=1457119497291 |
| 4914 | 0A6DB537-FFF8-62E0-3380-F1077A81AE06 | 03/14/16 13:51:23 | 76.169.154.106 | 03/14/16 14:58:25 | 2 | | | | 0 | | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/0A6DB537-FFF8-62E0-3380-F1077A81AE06?key=1457963485747 |
| 4915 | 0A6E4327-29C9-0A81-5AD0-8F8204A20F8F | 03/24/16 16:32:24 | 74.205.144.74 | 03/24/16 16:32:45 | 1 | (label":"¡ PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING  EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | | | | | 1 | 1 | 3 | 3 | 1 | 1 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0A6E4327-29C9-0A81-5AD0-8F8204A20F8F?key=1458837145227 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0A6EAAE5-244C-0EC8-F27C-8C63E22DD68A | 03/07/16 19:24:07 | 69.40.107.226 | 03/07/16 19:29:59 | 1 | (label":"BY CLICKING ABOVE YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A6EAAE5-244C-0EC8-F27C-8C63E22DD68A?key=1457378648494 |
| 0A6ECBE5-2133-46D1-4ECD-884919589072 | 03/17/16 02:40:48 | 70.44.111.87 | 03/17/16 02:42:40 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0A6ECBE5-2133-46D1-4ECD-884919589072?key=1458182445766 |
| 0A6F1480-4A86-CFD0-25C3-EE232458D757 | 03/27/16 17:48:58 | 100.34.234.66 | 03/27/16 17:55:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A6F1480-4A86-CFD0-25C3-EE232458D757?key=1459100941211 |
| 0A6F8A39-48D8-E15C-962D-A55943EE5D1B | 03/10/16 19:47:28 | 73.199.142.185 | 03/11/16 01:06:38 | 2 | | 0 | 0 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0A6F8A39-48D8-E15C-962D-A55943EE5D1B?key=1457639290879 |
| 0A6FFF61-2B20-E787-8A11-88994144AFC9 | 03/24/16 11:38:02 | 192.92.193.17 | 03/24/16 15:54:32 | 1 | (label":"BY CLICKING YOU AUTHORIZE AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0A6FFF61-2B20-E787-8A11-88994144AFC9?key=1458819482138 |
| 0A7015A2-EASA-1508-FDE5-5DA70AC932C3 | 03/07/16 16:25:57 | 162.237.200.162 | 03/07/16 16:32:32 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A7015A2-EASA-1508-FDE5-5DA70AC932C3?key=1457367967897 |
| 0A711DA8-D424-D22E-96CF-9C14A69FD3AC | 03/30/16 21:26:30 | 108.10.250.113 | 03/30/16 21:27:06 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 3 | | | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0A711DA8-D424-D22E-96CF-9C14A69FD3AC?key=1459373191087 |
| 0A713657-F9D3-9A02-9023-3835A16671CF | 03/21/16 00:02:43 | 32.210.19.224 | 03/21/16 13:29:23 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE ) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0A713657-F9D3-9A02-9023-3835A16671CF?key=1458518552291 |
| 0A714883-B074-E283-5287-AC75C1907E38 | 03/25/16 13:50:05 | 190.80.2.54 | 03/25/16 14:57:03 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO/u00adDIALERS PRE/u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0A714883-B074-E283-5287-AC75C1907E38?key=1458913778048 |
| 0A71A4E4-6A4E-080B-C185-97628AE97888 | 03/26/16 19:12:24 | 174.26.20.97 | 03/26/16 19:20:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0A71A4E4-6A4E-080B-C185-97628AE97888?key=1459109544292 |
| 0A71F738-234A-E161-8EF8-67CA124673B5 | 03/06/16 02:27:26 | 70.210.211.234 | 03/06/16 02:30:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0A71F738-234A-E161-8EF8-67CA124673B5?key=1457231247829 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4927 | 0A72AC86-75F4-C9AC-2955-0AD81D7383FC | 03/18/16 19:44:14 | 184.155.12.34 | 03/18/16 19:50:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/0A72AC86-75F4-C9AC-2955-0AD81D7383FC?key=1458330173746 |
| 4928 | 0A72C076-FE64-9429-6EAB-66E7EA2BEAEC | 03/11/16 21:44:29 | 172.56.29.23 | 03/11/16 21:46:17 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0A72C076-FE64-9429-6EAB-66E7EA2BEAEC?key=1457732672872 |
| 4929 | 0A73F829-41FB-A36E-D461-B13E0EA76460 | 03/13/16 13:20:57 | 70.20.28.175 | 03/13/16 13:25:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A73F829-41FB-A36E-D461-B13E0EA76460?key=1457875288178 |
| 4930 | 0A7431FB-D60E-5D83-56AD-CEE8E43E072D | 03/09/16 22:00:41 | 166.137.242.88 | 03/09/16 22:02:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0A7431FB-D60E-5D83-56AD-CEE8E43E072D?key=1457560841514 |
| 4931 | 0A746780-1709-9115-20D5-129410225787 | 03/18/16 16:24:15 | 108.210.41.79 | 03/18/16 16:29:57 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0A746780-1709-9115-20D5-129410225787?key=1458318255774 |
| 4932 | 0A7527F3-08F9-ACE2-819E-E5A08FD478DA | 03/07/16 17:25:05 | 204.28.140.203 | 03/07/16 17:30:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A7527F3-08F9-ACE2-819E-E5A08FD478DA?key=1457371505478 |
| 4933 | 0A7599FA-4A15-9E48-9D08-83E9F042DEEC | 03/28/16 13:34:16 | 74.104.49.12 | 03/28/16 13:40:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A7599FA-4A15-9E48-9D08-83E9F042DEEC?key=1459172055919 |
| 4934 | 0A760BEE-5733-3FDE-EB44-84B4514EA516 | 03/19/16 02:33:25 | 172.56.16.212 | 03/19/16 02:35:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A760BEE-5733-3FDE-EB44-84B4514EA516?key=1458354807283 |
| 4935 | 0A769490-DA6A-58F0-D8D2-89D2DE90818D | 03/16/16 18:58:21 | 71.254.8.74 | 03/16/16 19:05:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A769490-DA6A-58F0-D8D2-89D2DE90818D?key=1458154696334 |
| 4936 | 0A78A78E-A952-435B-1643-3A977DC0BCED | 03/02/16 12:09:04 | 66.249.83.245 | 03/02/16 12:10:43 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0A78A78E-A952-435B-1643-3A977DC0BCED?key=1456920549526 |
| 4937 | 0A79D24C-9C8C-26EF-0F51-13D3DE109CB2 | 03/17/16 19:02:48 | 98.189.47.93 | 03/17/16 19:05:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A79D24C-9C8C-26EF-0F51-13D3DE109CB2?key=1458241383863 |
| 4938 | 0A7A1FF1-EA21-7AB2-D810-EA5EB457A4CD | 03/28/16 13:27:56 | 76.169.154.106 | 03/28/16 13:32:42 | 2 | | | | 0 | 0 | 0 | 3 | 3 | | 3 | | | 3 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0A7A1FF1-EA21-7AB2-D810-EA5EB457A4CD?key=1459171689821 |
| 4939 | 0A7A6880-E1EF-E74F-C689-BD04833F1545 | 03/04/16 00:44:46 | 50.187.142.24 | 03/04/16 00:50:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A7A6880-E1EF-E74F-C689-BD04833F1545?key=1457052286232 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4940 | 0A784881-6864-12D2-3AAF-1E8482485E75 | 03/31/16 13:32:03 | 24.242.94.22 | 03/31/16 13:38:19 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0A784881-6864-12D2-3AAF-1E8482485E75?key=1459431123969 |
| 4941 | 0A7BAA28-21AE-CA71-0767-28758E14938C | 03/30/16 01:26:28 | 174.26.217.62 | 03/30/16 01:35:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A7BAA28-21AE-CA71-0767-28758E14938C?key=1459301190496 |
| 4942 | 0A7CC04C-B081-44E8-98D2-91D4A927C54C | 03/04/16 19:04:32 | 68.109.138.56 | 03/04/16 19:07:18 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0A7CC04C-B081-44E8-98D2-91D4A927C54C?key=1457118272726 |
| 4943 | 0A7D563A-D596-A3EE-A86C-A303877459A2 | 03/20/16 13:29:47 | 68.9.216.133 | 03/20/16 13:35:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A7D563A-D596-A3EE-A86C-A303877459A2?key=1458480592261 |
| 4944 | 0A7D829A-3F84-84CE-AF46-031E82AE85BB | 03/02/16 01:27:37 | 73.220.210.27 | 03/02/16 01:29:16 | | | | 0 | 0 | 0 | 0 | 1 | | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/0A7D829A-3F84-84CE-AF46-031E82AE85BB?key=1456882054248 |
| 4945 | 0A7DB0F8-8928-2217-BD4D-47B4487A338D | 03/30/16 15:44:43 | 76.169.154.106 | 03/30/16 15:48:42 | 2 | | | 0 | 0 | 0 | 1 | 1 | | 1 | 3 | 3 | 3 | 1 | 1 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0A7DB0F8-8928-2217-BD4D-47B4487A338D?key=1459352702669 |
| 4946 | 0A7FD585-11AD-89A2-6852-87B48E176F32 | 03/23/16 23:37:51 | 66.87.117.121 | 03/25/16 19:45:03 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/0A7FD585-11AD-89A2-6852-87B48E176F32?key=1458776273781 |
| 4947 | 0A8043F6-3D55-900E-92E8-76B0474C170E | 03/08/16 17:01:34 | 76.234.76.170 | 03/08/16 17:02:31 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0A8043F6-3D55-900E-92E8-76B0474C170E?key=1457456494079 |
| 4948 | 0A807458-C383-AF53-2E76-0AFD832AE870 | 03/11/16 21:38:32 | 216.164.10.154 | 03/11/16 21:40:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | | | | | | | | | Home Improvement Leads | N/A |
| 4949 | 0A8074E2-5C3C-0A3E-F198-3D81E2FD4E76 | 03/29/16 17:19:52 | 50.253.125.154 | 03/29/16 17:28:44 | 0 | | | 0 | 0 | 0 | 1 | 1 | | 1 | 3 | 3 | 0 | 1 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0A8074E2-5C3C-0A3E-F198-3D81E2FD4E76?key=1459271993995 |
| 4950 | 0A815057-3161-8652-1286-058E6EA4E973 | 03/14/16 16:24:23 | 45.31.76.161 | 03/14/16 16:59:53 | 2 | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0A815057-3161-8652-1286-058E6EA4E973?key=1457972664138 |
| 4951 | 0A83E6C1-028B-B194-0778-F9801066CDB1 | 03/16/16 00:05:36 | 76.169.154.106 | 03/16/16 00:09:13 | 2 | | | 0 | 0 | 0 | 1 | 1 | | 1 | 3 | 3 | 3 | 1 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0A83E6C1-028B-B194-0778-F9801066CDB1?key=1458086746346 |
| 4952 | 0A83ED2E-3443-8DA8-1A25-89194FE9OA39 | 03/18/16 14:11:20 | 24.115.127.211 | 03/18/16 14:25:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0A83ED2E-3443-8DA8-1A25-89194FE9OA39?key=1458310282010 |
| 4953 | 0A8513B6-F1B5-CB5C-033E-F68EF5578B94 | 03/07/16 18:33:37 | 76.182.254.17 | 03/07/16 18:39:22 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0A8513B6-F1B5-CB5C-033E-F68EF5578B94?key=1457375620216 |
| 4954 | 0A851D9B-1139-1A43-27AD-23D19CF5780A | 03/22/16 18:22:43 | 45.47.172.65 | 03/22/16 18:30:04 | 1 | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A851D9B-1139-1A43-27AD-23D19CF5780A?key=1458670963330 |
| 4955 | 0A857C72-8B05-DA57-50C4-7EF286F1A646 | 03/23/16 14:55:22 | 70.115.143.19 | 03/23/16 15:01:21 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0A857C72-8B05-DA57-50C4-7EF286F1A646?key=1458744926902 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4956 | 0A857FC4-B418-E657-F20F-E79632201044 | 03/07/16 20:46:40 | 72.182.78.110 | 03/07/16 20:52:49 | 1 | {label:"'BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A857FC4-B418-E657-F20F-E79632201044 |
| 4957 | 0A858DDF-4F5E-36A6-994B-AB4E4F1CEC77 | 03/29/16 16:29:13 | 209.189.140.117 | 03/29/16 16:30:43 | 1 | {label:"'BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A858DDF-4F5E-36A6-994B-AB4E4F1CEC77?key=1459268953533 |
| 4958 | 0A868D05-6A2A-B5EE-6B9B-88C9810112A6 | 03/28/16 18:14:09 | 108.56.153.174 | 03/28/16 18:20:10 | 1 | {label:"'CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A868D05-6A2A-B5EE-6B9B-88C9810112A6?key=1459188849563 |
| 4959 | 0A87CA52-D0E8-5FAC-8F09-E5AA510084C1 | 03/11/16 03:05:27 | 216.4.56.174 | 03/11/16 14:27:16 | 1 | {label:"'THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE {AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE'}" | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0A87CA52-D0E8-5FAC-8F09-E5AA510084C1?key=1457665537555 |
| 4960 | 0A885234-886A-4684-B755-A0908A75812A | 03/22/16 23:17:48 | 172.56.14.147 | 03/22/16 23:22:03 | 1 | {label:"'BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A885234-886A-4684-B755-A0908A75812A?key=1458688668915 |
| 4961 | 0A88994B-BD6B-3480-C7A3-865FA79FA7AC | 03/03/16 01:27:52 | 61.12.89.52 | 03/03/16 14:10:22 | 1 | {label:"''}" | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0A88994B-BD6B-3480-C7A3-865FA79FA7AC?key=1456968311146 |
| 4962 | 0A8BA315-8F38-45AB-B57C-5A8BE17B09D7 | 03/24/16 23:29:22 | 184.53.49.86 | 03/24/16 23:32:55 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0A8BA315-8F38-45AB-B57C-5A8BE17B09D7?key=1458862276795 |
| 4963 | 0A88BE3A-3380-10EA-1D2B-33587D10F39C | 03/25/16 19:42:39 | 64.223.201.154 | 03/25/16 19:45:10 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A88BE3A-3380-10EA-1D2B-33587D10F39C?key=1458934998840 |
| 4964 | 0A88E2C5-3106-C807-D885-880291204A57 | 03/07/16 16:16:18 | 70.90.101.189 | 03/07/16 16:17:35 | 1 | {label:"'BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A88E2C5-3106-C807-D885-880291204A57?key=1457367295007 |
| 4965 | 0A8954CD-E84D-76FA-FF6C-6D3EF60A98EC | 03/03/16 22:33:30 | 76.169.154.106 | 03/03/16 22:37:48 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0A8954CD-E84D-76FA-FF6C-6D3EF60A98EC?key=1457044438026 |
| 4966 | 0A895D38-22F6-66C5-C093-724A02FACBA4 | 03/16/16 16:37:50 | 12.20.92.70 | 03/16/16 16:45:04 | 1 | {label:"'BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A895D38-22F6-66C5-C093-724A02FACBA4?key=1458146272336 |
| 4967 | 0A899F86-49B0-9297-7058-1878D7DAA9F8 | 03/08/16 02:41:26 | 67.81.180.38 | 03/08/16 02:50:09 | 1 | {label:"'BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A899F86-49B0-9297-7058-1878D7DAA9F8?key=1457404886655 |
| 4968 | 0A8A34CD-E03C-0284-76AB-304E887A4C3A | 03/11/16 16:42:19 | 72.84.179.159 | 03/11/16 16:46:30 | 1 | {label:"'WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK'}" | 0 | 1 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0A8A34CD-E03C-0284-76AB-304E887A4C3A?key=1457714538755 |
| 4969 | 0A8AA9F1-92FB-9158-7237-5C49A85316AD | 03/17/16 02:17:34 | 174.30.168.96 | 03/17/16 02:25:06 | 1 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A8AA9F1-92FB-9158-7237-5C49A85316AD?key=1458181058431 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4970 | 0A8C8F7B-5D51-06ED-3BAD-3B08790F34E1 | 02/15/16 10:42:12 | 68.196.81.140 | 03/09/16 16:22:39 | | 1 | label":"BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST"}" | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0A8C8F7B-5D51-06ED-3BAD-3B08790F34E1?key=1455532932115 |
| 4971 | 0A8CD250-050E-54OE-3543-7B49DD978697 | 03/26/16 21:18:54 | 72.228.53.249 | 03/26/16 21:31:06 | | 1 | label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/0A8CD250-050E-54OE-3543-7B49DD978697?key=1459027135038 |
| 4972 | 0A8CD6E2-8D6F-1755-8892-173BDAAE27D4 | 03/19/16 20:11:01 | 166.137.139.34 | 03/19/16 20:16:42 | 0 | 1 | label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0A8CD6E2-8D6F-1755-8892-173BDAAE27D4?key=1458418269322 |
| 4973 | 0A8CF626-58D2-2C44-6AA8-0786B1A0A1F1 | 03/22/16 13:45:39 | 98.110.55.231 | 03/22/16 13:50:05 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A8CF626-58D2-2C44-6AA8-0786B1A0A1F1?key=1458654292957 |
| 4974 | 0A8D18E0-D68F-0AED-4AC4-8A5C5804E173 | 03/10/16 15:10:23 | 76.94.12.3 | 03/10/16 15:15:07 | | 1 | label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A8D18E0-D68F-0AED-4AC4-8A5C5804E173?key=1457621349010 |
| 4975 | 0A8F2C09-CC3C-7D3F-70EB-9491B6C88C07 | 03/26/16 02:04:40 | 98.110.194.164 | 03/26/16 02:10:06 | | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A8F2C09-CC3C-7D3F-70EB-9491B6C88C07?key=1458957880674 |
| 4976 | 0A8F46DD-0792-CA89-D890-73A63C98D1C7 | 03/29/16 13:56:58 | 24.156.123.66 | 03/29/16 14:00:22 | | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A8F46DD-0792-CA89-D890-73A63C98D1C7?key=1459259826626 |
| 4977 | 0A8FC5FC-D700-5AF9-2C22-4E4DA5BA6C8D | 03/23/16 18:34:07 | 67.11.186.118 | 03/23/16 18:40:24 | | 1 | label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0A8FC5FC-D700-5AF9-2C22-4E4DA5BA6C8D?key=1458758052281 |
| 4978 | 0A9174DF-09F4-577E-0891-23F7760A3CA1 | 03/19/16 14:09:09 | 172.56.40.138 | 03/19/16 14:15:05 | | 1 | label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A9174DF-09F4-577E-0891-23F7760A3CA1?key=1458396552615 |
| 4979 | 0A92452B-680F-DC6E-3E14-C7B041242A73 | 03/16/16 13:39:42 | 38.77.13.219 | 03/16/16 13:51:41 | | 1 | label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/0A92452B-680F-DC6E-3E14-C7B041242A73?key=1458135590609 |
| 4980 | 0A929224-50DC-4F9A-8318-02B80611A517 | 03/19/16 22:12:12 | 66.87.81.28 | 03/19/16 22:17:11 | | 1 | label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0A929224-50DC-4F9A-8318-02B80611A517?key=1458425532788 |
| 4981 | 0A92FA65-8418-6C35-8C10-7CC07DB8AF65 | 03/05/16 01:05:48 | 76.125.60.183 | 03/05/16 01:08:14 | | 1 | label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0A92FA65-8418-6C35-8C10-7CC07DB8AF65?key=1457139956131 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 4982 | 0A93063F-D710-E2D6-6C55-8231D67557C3 | 03/16/16 15:38:42 | 166.137.244.16 | 03/16/16 15:40:18 | 1 | (label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A93063F-D710-E2D6-6C55-8231D67557C3?key=1458142724507 |
| 4983 | 0A9432B5-0F43-0794-445C-AF86C93F4028 | 03/06/16 16:36:59 | 107.221.57.110 | 03/06/16 16:39:02 | 1 | (label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A9432B5-0F43-0794-445C-AF86C93F4028?key=1457282221169 |
| 4984 | 0A94A5AC-6333-18FE-5242-5D9429501DCF | 03/05/16 00:55:49 | 206.55.93.130 | 03/05/16 01:00:46 | 1 | (label:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/0A94A5AC-6333-18FE-5242-5D9429501DCF?key=1457139352561 |
| 4985 | 0A94A9C5-117E-C807-2888-F9E28C4285F9 | 03/17/16 18:10:29 | 61.12.89.52 | 03/17/16 18:15:24 | 1 | | 0 | 0 | | | 0 | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/0A94A9C5-117E-C807-2888-F9E28C4285F9 |
| 4986 | 0A95F3C1-C5C8-1BB3-7663-C769EBD76D57 | 03/23/16 22:29:49 | 67.11.186.118 | 03/23/16 22:35:59 | 1 | (label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A95F3C1-C5C8-1BB3-7663-C769EBD76D57?key=1458772194051 |
| 4987 | 0A97A902-35C6-C44F-9201-6E4A9D8EBED9 | 03/30/16 02:36:07 | 50.32.231.161 | 03/30/16 02:38:28 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0A97A902-35C6-C44F-9201-6E4A9D8EBED9?key=1459305367511 |
| 4988 | 0A985783-FD10-74A7-79AB-7575E935932D | 03/28/16 12:05:12 | 68.192.160.198 | 03/28/16 12:07:49 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0A985783-FD10-74A7-79AB-7575E935932D?key=1459166712415 |
| 4989 | 0A98605D-1F54-BADE-0081-56FCDE820D94 | 03/05/16 03:59:17 | 166.137.125.58 | 03/05/16 04:05:06 | 1 | (label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/0A98605D-1F54-BADE-0081-56FCDE820D94?key=1457150357689 |
| 4990 | 0A9897E4-93D3-7D7C-99AE-0183ED2AF9EE | 03/20/16 12:18:24 | 76.118.153.113 | 03/20/16 12:25:05 | 1 | (label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/0A9897E4-93D3-7D7C-99AE-0183ED2AF9EE?key=1458476317757 |
| 4991 | 0A9920E4-8CF2-850F-692F-1E8660700311 | 03/24/16 13:56:23 | 208.109.88.104 | 03/24/16 13:56:54 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 4992 | 0A99BC4B-9ECC-01D6-11FE-E1A8B7D80850 | 03/19/16 02:34:05 | 69.142.101.190 | 03/19/16 02:40:07 | 2 | | | | 0 | 0 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | | | Media Force Ltd. | http://vp.leadid.com/playback/0A99BC4B-9ECC-01D6-11FE-E1A8B7D80850?key=1458354854083 |
| 4993 | 0A9856F5-B159-5B79-8F27-F8D39D5AFAEC | 02/29/16 20:07:27 | 203.82.45.146 | 03/01/16 01:11:03 | 0 | | | | 0 | 0 | | 1 | 1 | 1 | 0 | | | | 0 | | | Fly Wheel Services | http://vp.leadid.com/playback/0A9856F5-B159-5B79-8F27-F8D39D5AFAEC?key=1456776437477 |
| 4994 | 0A98C920-26FB-A329-2084-1E8E66415269 | 03/14/16 23:40:25 | 98.115.39.221 | 03/14/16 23:45:10 | 1 | (label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/0A98C920-26FB-A329-2084-1E8E66415269?key=1457998825866 |
| 4995 | 0A9C165A-7A6B-5536-8F4D-48795F8DEA9A | 03/25/16 16:48:06 | 69.125.111.132 | 03/26/16 00:35:13 | 2 | | | | | | 0 | | | | | | | | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0A9C165A-7A6B-5536-8F4D-48795F8DEA9A?key=1458924490105 |
| 4996 | 0A9C8A39-7A22-F6CB-098D-A1886298FE7A | 03/02/16 13:13:49 | 208.109.88.104 | 03/02/16 14:15:35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 4997 | 0A9C90C7-F614-11B2-D6E0-59E1099A5F28 | 03/12/16 23:02:47 | 184.176.134.156 | 03/15/16 16:40:10 | 1 | (label:"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0A9C90C7-F614-11B2-D6E0-59E1099A5F28?key=1457823769996 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 4998 | 0A9D2D38-A915-57AD-594E-99ACF49B20F6 | 03/22/16 22:53:36 | 76.185.152.50 | 03/22/16 23:01:17 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A9D2D38-A915-57AD-594E-99ACF49B20F6?key=1458687220719 |
| 4999 | 0A9D65E5-448F-8DE2-654D-70214478EA4F | 03/02/16 20:49:50 | 104.59.125.238 | 03/02/16 20:54:26 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A9D65E5-448F-8DE2-654D-70214478EA4F?key=1456951790780 |
| 5000 | 0A9DD8EA-A417-8CAD-C242-28C96A301EBC | 03/23/16 20:36:52 | 203.175.78.26 | 03/23/16 20:42:15 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | | 1 | | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/0A9DD8EA-A417-8CAD-C242-28C96A301EBC?key=1458765436218 |
| 5001 | 0A9E916B-5E59-4580-78CC-173A3AD1B01C | 03/30/16 15:20:30 | 66.87.81.198 | 03/30/16 15:25:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A9E916B-5E59-4580-78CC-173A3AD1B01C?key=1459351230431 |
| 5002 | 0A9E8677-67E0-A277-6EFD-1A87CEF84333 | 03/13/16 18:28:15 | 96.227.100.212 | 03/13/16 18:35:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A9E8677-67E0-A277-6EFD-1A87CEF84333?key=1457893709391 |
| 5003 | 0A9F34FF-CA71-D328-781A-4209CAF01F91 | 03/18/16 17:57:15 | 65.36.108.145 | 03/18/16 18:04:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A9F34FF-CA71-D328-781A-4209CAF01F91?key=1458323836260 |
| 5004 | 0A9F6B3E-E5AA-3FC3-441E-78E0F10B198D | 03/31/16 16:46:54 | 68.2.56.93 | 03/31/16 16:55:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A9F6B3E-E5AA-3FC3-441E-78E0F10B198D?key=1459442814414 |
| 5005 | 0A9FB7F6-A62A-A1CA-235E-6FC490C69E81 | 03/28/16 17:53:51 | 76.12.9.38 | 03/28/16 17:55:51 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0A9FB7F6-A62A-A1CA-235E-6FC490C69E81?key=1459187631375 |
| 5006 | 0A9FD1E6-ABFF-3286-03D9-DF5B2CEA4269 | 03/25/16 03:22:14 | 174.26.73.235 | 03/25/16 16:09:29 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0A9FD1E6-ABFF-3286-03D9-DF5B2CEA4269?key=1458876161237 |
| 5007 | 0AA0168-D3EA-1E0C-908F-CA83F492D820 | 03/27/16 13:31:07 | 96.242.185.57 | 03/27/16 13:35:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0AA0168-D3EA-1E0C-908F-CA83F492D820?key=1459085470324 |
| 5008 | 0AA016BB-CCE8-FDF5-B05D-6DD46116ADF8 | 03/08/16 21:09:36 | 70.210.195.59 | 03/08/16 21:15:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0AA016BB-CCE8-FDF5-B05D-6DD46116ADF8?key=1457471376613 |
| 5009 | 0AA0F8F0-A0AC-9C0B-6044-3964C543CECA | 03/15/16 02:33:49 | 96.245.93.18 | 03/15/16 02:36:22 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0AA0F8F0-A0AC-9C0B-6044-3964C543CECA?key=1458009230964 |
| 5010 | 0AA14585-1EC8-1BAA-9F2F-EBC77828CDB4 | 03/15/16 19:33:27 | 208.109.88.104 | 03/15/16 19:33:37 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5011 | 0AA2E304-04AD-A3FD-6CF4-81ACB6FA7900 | 03/03/16 02:58:31 | 184.8.104.154 | 03/03/16 03:00:49 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0AA2E304-04AD-A3FD-6CF4-81ACB6FA7900?key=1456973912313 |
| 5012 | 0AA310EA-2C84-50B8-4D67-8247CAD23617 | 03/20/16 15:28:14 | 73.128.103.4 | 03/20/16 15:35:06 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0AA310EA-2C84-50B8-4D67-8247CAD23617?key=1458487696662 |
| 5013 | 0AA47B55-064A-69A8-E851-3DC3906A3107 | 03/06/16 15:04:12 | 68.81.171.52 | 03/06/16 15:10:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0AA47B55-064A-69A8-E851-3DC3906A3107?key=1457276655284 |
| 5014 | 0AA66E92-E7D6-5474-F8D9-CE89510A3D50 | 03/29/16 13:13:01 | 69.195.39.18 | 03/29/16 13:20:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0AA66E92-E7D6-5474-F8D9-CE89510A3D50?key=1459257261721 |
| 5015 | 0AA6EA38-DCA2-9A0C-86DA-B825E89DB944 | 03/21/16 21:21:22 | 70.211.14.148 | 03/21/16 21:25:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0AA6EA38-DCA2-9A0C-86DA-B825E89DB944?key=1458595282634 |
| 5016 | 0AA7FF99-C885-54A9-D65E-502B8B03CC75 | 03/04/16 17:59:35 | 71.232.71.98 | 03/04/16 18:02:24 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/0AA7FF99-C885-54A9-D65E-502B8B03CC75?key=1471143790681 |
| 5017 | 0AA837A1-2A66-698A-D367-78C54D6167B1 | 03/03/16 19:06:18 | 75.162.126.231 | 03/03/16 19:08:19 | 2 | | | | 0 | 0 | 1 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/0AA837A1-2A66-698A-D367-78C54D6167B1?key=1457031979752 |
| 5018 | 0AA8BD1E-043B-8D36-4889-BF3E3EF6D1C3 | 03/08/16 21:08:23 | 64.22.52.235 | 03/08/16 21:10:13 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0AA8BD1E-043B-8D36-4889-BF3E3EF6D1C3?key=1457471302661 |
| 5019 | 0AA9A42F-221C-255D-4071-781EEA019776 | 03/16/16 22:37:37 | 63.146.124.164 | 03/16/16 23:37:09 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0AA9A42F-221C-255D-4071-781EEA019776?key=1458167866075 |
| 5020 | 0AA423BD-7589-3735-E335-72833C2EE998 | 03/14/16 13:01:52 | 179.51.67.226 | 03/14/16 13:10:03 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0AA423BD-7589-3735-E335-72833C2EE998?key=1457960508899 |
| 5021 | 0AAAD479-DC37-129B-64EC-B0C6F22F59FE | 03/08/16 21:36:00 | 4.16.104.78 | 03/08/16 21:37:27 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0AAAD479-DC37-129B-64EC-B0C6F22F59FE?key=1457472960661 |
| 5022 | 0AA892CA-78CD-D3EA-1884-8AB750CC7F8B | 03/29/16 14:50:36 | 50.182.63.97 | 03/29/16 14:52:06 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0AA892CA-78CD-D3EA-1884-8AB750CC7F8B?key=1459263035693 |
| 5023 | 0AA8D7DC-E0F4-F484-963A-D8A05F602399 | 03/18/16 21:59:09 | 67.11.186.118 | 03/18/16 22:05:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0AA8D7DC-E0F4-F484-963A-D8A05F602399?key=1458338353562 |
| 5024 | 0AA8FA86-D8CF-E3A7-C2AB-C85C001E03AC | 03/17/16 13:19:44 | 70.44.76.72 | 03/17/16 13:25:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0AA8FA86-D8CF-E3A7-C2AB-C85C001E03AC?key=1458220793997 |
| 5025 | 0AAD38D6-C174-0343-2E9C-E2FB2D51DEA3 | 03/21/16 03:02:36 | 75.164.122.34 | 03/21/16 03:10:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0AAD38D6-C174-0343-2E9C-E2FB2D51DEA3?key=1458525732304 |
| 5026 | 0AAD39C9-D75A-861E-FF5B-F3AB1D457EE4 | 03/21/16 20:22:42 | 50.187.243.196 | 03/26/16 20:56:47 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/0AAD39C9-D75A-861E-FF5B-F3AB1D457EE4?key=1458519787872 |
| 5027 | 0AAE2628-8C82-995C-4C0E-D999A1287E0E | 03/01/16 19:20:47 | 72.181.125.1 | 03/01/16 19:26:58 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0AAE2628-8C82-995C-4C0E-D999A1287E0E?key=1456860047376 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5028 | 0AAE449C-9CF5-ED84-6015-70C2E417C964 | 03/26/16 17:05:18 | 50.24.201.114 | 03/26/16 17:12:14 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0AAE449C-9CF5-ED84-6015-70C2E417C964?key=1459011924880 |
| 5029 | 0AAE61A6-C161-4AF8-6876-71D30A88986F | 03/02/16 13:11:02 | 70.192.72.156 | 03/02/16 13:12:47 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0AAE61A6-C161-4AF8-6876-71D30A88986F?key=1456924262184 |
| 5030 | 0AAFAC8C-E613-6185-961E-E74FA954EF0F | 03/05/16 17:59:54 | 68.199.113.66 | 03/05/16 18:05:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0AAFAC8C-E613-6185-961E-E74FA954EF0F?key=1457200788540 |
| 5031 | 0AAFCE07-FFC9-1DB5-7955-0506319989C4 | 03/03/16 18:01:39 | 45.79.203.118 | 03/03/16 18:04:28 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 0 | 0 | | | | | | | | | | Home Improvement Leads | N/A |
| 5032 | 0AAFE0BE-2A61-9442-4985-F633973EF388 | 03/16/16 00:16:03 | 173.52.209.84 | 03/16/16 00:20:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0AAFE0BE-2A61-9442-4985-F633973EF388?key=1458087364242 |
| 5033 | 0AB0C794-1079-FA4C-C1EB-3B56E163453E | 03/25/16 19:01:27 | 76.182.249.187 | 03/25/16 19:07:58 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0AB0C794-1079-FA4C-C1EB-3B56E163453E?key=1458932488035 |
| 5034 | 0AB0CF49-8933-099D-1A2D-839458DA89D3 | 03/21/16 23:15:43 | 206.213.43.100 | 03/21/16 23:20:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0AB0CF49-8933-099D-1A2D-839458DA89D3?key=1458602143253 |
| 5035 | 0AB1642A-A059-12CF-E0A7-19D00888BF0D | 03/22/16 17:51:08 | 50.113.29.129 | 03/22/16 17:53:13 | 0 | | | | 0 | 0 | 0 | 3 | 1 | | | | | | 3 | | 3 | BetweenAds | http://vp.leadid.com/playback/0AB1642A-A059-12CF-E0A7-19D00888BF0D?key=1458337376163 |
| 5036 | 0AB292F8-98FC-47A1-8817-029C9C09076D | 03/07/16 01:45:39 | 174.18.46.13 | 03/07/16 01:50:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0AB292F8-98FC-47A1-8817-029C9C09076D?key=1457315143202 |
| 5037 | 0AB2DA2C-DE21-38E1-5B42-E5363A834956 | 03/26/16 13:52:20 | 70.210.229.248 | 03/26/16 13:55:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0AB2DA2C-DE21-38E1-5B42-E5363A834956?key=1459000316125 |
| 5038 | 0AB58921-FA91-B1EF-ED21-81C730A8C05E | 03/08/16 17:07:35 | 172.56.16.251 | 03/08/16 17:15:03 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0AB58921-FA91-B1EF-ED21-81C730A8C05E?key=1457456861507 |
| 5039 | 0AB61F3C-8AA2-ED6E-8382-C1EAA2464B07 | 03/30/16 17:51:25 | 190.80.2.54 | 03/30/16 21:48:15 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SOLAR ENERGY PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0AB61F3C-8AA2-ED6E-8382-C1EAA2464B07?key=1459360254583 |
| 5040 | 0AB63675-ED97-4A1D-D688-2419613E864D | 03/18/16 13:22:49 | 14.140.45.226 | 03/18/16 19:23:32 | | | | | 0 | 0 | 0 | 0 | 0 | | | | | | 0 | | 3 | Lead Genesis | http://vp.leadid.com/playback/0AB63675-ED97-4A1D-D688-2419613E864D?key=1458307376146 |
| 5041 | 0AB77E38-EC28-125F-61A6-0FCA9EA3E3F0 | 03/04/16 15:55:52 | 72.177.31.85 | 03/04/16 16:01:48 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0AB77E38-EC28-125F-61A6-0FCA9EA3E3F0?key=1457106931774 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5042 | 0A877E49-BD15-657E-83CA-4CDCB1418771 | 03/03/16 01:55:36 | 24.229.194.159 | 03/03/16 01:58:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0A877E49-BD15-657E-83CA-4CDCB1418771?key=1456970157389 |
| 5043 | 0A8B044B-989F-937D-DFC2-F2278C1F8001 | 03/24/16 19:47:43 | 162.99.255.199 | 03/24/16 19:49:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0A8B044B-989F-937D-DFC2-F2278C1F8001?key=1458848884227 |
| 5044 | 0A8950FA-CEE3-1C03-EA8B-16EAD85AAA63 | 03/14/16 18:36:35 | 73.23.133.68 | 03/14/16 18:39:17 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0A8950FA-CEE3-1C03-EA8B-16EAD85AAA63?key=1457980600281 |
| 5045 | 0A89F540-37C0-5FF2-B02E-1FCB4839827B | 03/03/16 00:35:42 | 73.12.194.233 | 03/03/16 00:40:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A89F540-37C0-5FF2-B02E-1FCB4839827B?key=1456965342022 |
| 5046 | 0ABA1789-7F3B-9074-A677-AF0AF55568D8 | 03/24/16 19:41:01 | 76.169.154.106 | 03/24/16 19:44:42 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0ABA1789-7F3B-9074-A677-AF0AF55568D8?key=1458848471476 |
| 5047 | 0A8A1B06-48D5-292C-606F-2654F173A8FD | 03/18/16 15:34:12 | 64.134.146.142 | 03/18/16 15:44:52 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0A8A1B06-48D5-292C-606F-2654F173A8FD?key=1458315257322 |
| 5048 | 0ABB180C-9793-730E-D546-BDD5EE9D7DA3 | 03/07/16 16:36:41 | 68.8.241.182 | 03/08/16 17:44:47 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/0ABB180C-9793-730E-D546-BDD5EE9D7DA3?key=1457368800644 |
| 5049 | 0AB89A0B-9923-3F70-468E-FD99F9FADED1 | 03/28/16 16:46:08 | 76.169.154.106 | 03/28/16 17:10:59 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0AB89A0B-9923-3F70-468E-FD99F9FADED1?key=1459269972647 |
| 5050 | 0A88BB7A-C859-C557-701B-18E2A81C85AB | 03/03/16 18:17:19 | 107.77.109.90 | 03/03/16 18:27:35 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/0A88BB7A-C859-C557-701B-18E2A81C85AB?key=1457029057251 |
| 5051 | 0ABC175C-0A36-4914-E25E-84117401767D | 03/05/16 19:52:08 | 50.150.101.163 | 03/05/16 19:55:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0ABC175C-0A36-4914-E25E-84117401767D?key=1457207528462 |
| 5052 | 0ABC1F15-65D6-31DF-B0A1-CDF1A0C36879 | 03/30/16 23:14:26 | 74.88.107.57 | 03/30/16 23:20:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0ABC1F15-65D6-31DF-B0A1-CDF1A0C36879?key=1459379666802 |
| 5053 | 0AB0D88E-0750-ACD4-D440-A74SE89341A2 | 03/05/16 17:04:54 | 71.165.1.222 | 03/07/16 20:03:22 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0AB0D88E-0750-ACD4-D440-A74SE89341A2?key=1457197519912 |
| 5054 | 0AB0D4174-0457-9448-EDF9-9EFE13CA85A8 | 03/21/16 23:01:15 | 71.202.236.217 | 03/21/16 23:01:25 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/0AB0D4174-0457-9448-EDF9-9EFE13CA85A8?key=1458601271674 |
| 5055 | 0AB0D88E-4D21-BSE0-B733-E5779DFA7153 | 03/18/16 13:03:42 | 72.92.41.19 | 03/18/16 13:12:28 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0AB0D88E-4D21-BSE0-B733-E5779DFA7153?key=1458306224852 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5056 | 0A8E8BDA-AC78-8C80-418A-3E28EC032A9D | 03/22/16 22:52:20 | 74.205.144.74 | 03/22/16 22:52:45 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | | | 1 | | | 1 | 3 | 3 | 0 | | 3 | 3 | | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0A8E8BDA-AC78-8C80-418A-3E28EC032A9D?key=1458687145161 |
| 5057 | 0A8EF43B-F1DE-71A2-0947-AA838EF3AA90 | 03/08/16 19:30:16 | 24.213.151.130 | 03/08/16 19:55:04 | 2 | | | | | | | 1 | 1 | | 3 | 3 | 3 | | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0A8EF43B-F1DE-71A2-0947-AA838EF3AA90?key=1457456441415 |
| 5058 | 0A8F6341-EFCB-2695-46D3-EE75EE785342 | 03/21/16 21:22:05 | 14.140.45.226 | 03/21/16 21:23:32 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0A8F6341-EFCB-2695-46D3-EE75EE785342?key=1458595315604 |
| 5059 | 0AC1FA0B-CDD1-F3F6-B3DA-975A2A0A9E26 | 03/05/16 14:58:48 | 67.79.115.82 | 03/05/16 15:05:07 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0AC1FA0B-CDD1-F3F6-B3DA-975A2A0A9E26?key=1457189929139 |
| 5060 | 0AC27669-AD86-0148-081C-C883EC81D48 | 03/04/16 15:02:19 | 162.248.58.69 | 03/04/16 17:12:19 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | | 3 | 1 | | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0AC27669-AD86-0148-081C-C883EC81D48?key=1457103742617 |
| 5061 | 0AC2F56D-DDEB-36E0-3851-09E31C079E63 | 03/30/16 01:51:17 | 76.169.154.106 | 03/30/16 01:53:38 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | | 1 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0AC2F56D-DDEB-36E0-3851-09E31C079E63?key=1459302684556 |
| 5062 | 0AC2FD97-68AC-A9C9-F551-C7A58FAB130A | 03/16/16 12:16:06 | 67.188.216.49 | 03/16/16 12:20:12 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0AC2FD97-68AC-A9C9-F551-C7A58FAB130A?key=1458130566203 |
| 5063 | 0AC3700E-CD7C-941A-6385-F083E6110C0E | 03/10/16 20:17:15 | 75.144.165.254 | 03/10/16 20:18:38 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0AC3700E-CD7C-941A-6385-F083E6110C0E?key=1457641984852 |
| 5064 | 0AC396F5-0C92-1449-378A-CE8CA8AF300D | 03/22/16 00:03:10 | 76.185.152.50 | 03/22/16 00:08:59 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0AC396F5-0C92-1449-378A-CE8CA8AF300D?key=1458604993109 |
| 5065 | 0AC44363-4432-3AF8-A964-1607E316B8CD | 03/02/16 14:34:51 | 152.51.48.1 | 03/02/16 14:36:16 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | | 1 | 1 | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0AC44363-4432-3AF8-A964-1607E316B8CD?key=1456929291324 |
| 5066 | 0AC484F3-6CDE-B4FE-529F-A527B27A13D5 | 03/09/16 23:20:26 | 76.169.154.106 | 03/09/16 23:26:05 | 2 | | | | | | | 1 | 3 | 3 | 3 | 3 | | 3 | | 1 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0AC484F3-6CDE-B4FE-529F-A527B27A13D5?key=1457565635490 |
| 5067 | 0AC4A234-1791-496E-0517-AACDF9F67D31 | 03/16/16 17:19:26 | 162.194.8.50 | 03/16/16 19:19:55 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 3 | 0 | 1 | | 1 | 1 | | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/0AC4A234-1791-496E-0517-AACDF9F67D31?key=1458148797897 |
| 5068 | 0AC4B7F6-38F0-4A1B-F52D-B813AC1E51E6 | 03/23/16 14:19:28 | 76.169.154.106 | 03/23/16 14:22:49 | 2 | | | | | | | 1 | 3 | 3 | 3 | 3 | | 3 | | 1 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0AC4B7F6-38F0-4A1B-F52D-B813AC1E51E6?key=1458742769541 |
| 5069 | 0AC4D13B-F6DF-C899-DE10-483F33C0939C | 03/01/16 14:37:45 | 45.47.175.190 | 03/01/16 14:45:07 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 3 | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0AC4D13B-F6DF-C899-DE10-483F33C0939C?key=1456843065032 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5070 | 0AC4F72C-2CCF-119D-A2BB-C5EDE2477003 | 03/18/16 18:22:00 | 98.113.176.181 | 03/18/16 18:24:40 | | 1 (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0AC4F72C-2CCF-119D-A2BB-C5EDE2477003?key=1458325309507 |
| 5071 | 0AC5D274-2E90-ACBB-FD8A-DCE87488F68C | 03/30/16 14:21:38 | 72.177.31.85 | 03/30/16 14:27:55 | | 1 (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0AC5D274-2E90-ACBB-FD8A-DCE87488F68C?key=1459347671556 |
| 5072 | 0AC63BBF-3F2B-BF2C-4A02-41D87C87CE2E | 03/25/16 14:23:21 | 130.85.246.235 | 03/25/16 14:27:35 | | 1 (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0AC63BBF-3F2B-BF2C-4A02-41D87C87CE2E?key=1458915804371 |
| 5073 | 0AC64AF0-F2D4-EEB3-50FE-1B4A3F536441 | 03/08/16 14:13:11 | 72.92.18.247 | 03/08/16 14:15:58 | | 1 (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0AC64AF0-F2D4-EEB3-50FE-1B4A3F536441?key=1457446384975 |
| 5074 | 0AC6A749-F85E-1F02-B16C-D3934484091F | 03/02/16 19:31:26 | 115.186.180.52 | 03/02/16 20:21:20 | | 1 (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0AC6A749-F85E-1F02-B16C-D3934484091F?key=1456947089759 |
| 5075 | 0AC781A8-37F5-C908-1E6C-E56DEAFA736C | 03/08/16 23:06:32 | 166.137.244.58 | 03/08/16 23:08:35 | | 1 (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0AC781A8-37F5-C908-1E6C-E56DEAFA736C?key=1457478392810 |
| 5076 | 0AC8925D-0433-0203-785A-2305718BEC7E | 03/02/16 17:31:46 | 71.225.94.16 | 03/02/16 17:35:10 | | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0AC8925D-0433-0203-785A-2305718BEC7E?key=1456939906750 |
| 5077 | 0AC8BCF4-2ADC-461C-0445-1A7103A11EBE3 | 03/09/16 14:55:03 | 24.213.151.130 | 03/09/16 15:00:07 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0AC8BCF4-2ADC-461C-0445-1A7103A11EBE3?key=1457535479188 |
| 5078 | 0AC9904C-471E-BA72-0BCD-BA089863D6ED | 03/01/16 15:33:11 | 50.253.125.154 | 03/01/16 15:48:39 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0AC9904C-471E-BA72-0BCD-BA089863D6ED?key=1456846392264 |
| 5079 | 0AC9F706-BE96-6D5B-0008-416AF537D87D | 03/24/16 02:37:14 | 99.9.30.150 | 03/24/16 02:40:07 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0AC9F706-BE96-6D5B-0008-416AF537D87D?key=1458787034445 |
| 5080 | 0ACABA92F-E373-0A5B-C202-F12ECDFA6EF9 | 03/01/16 00:17:36 | 66.90.166.5 | 03/01/16 00:23:59 | | 1 (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0ACABA92F-E373-0A5B-C202-F12ECDFA6EF9?key=1456791453336 |
| 5081 | 0ACA99EF-AB60-8FD4-856E-8C408F6DDDDF | 03/27/16 02:12:01 | 172.251.35.48 | 03/27/16 02:15:09 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0ACA99EF-AB60-8FD4-856E-8C408F6DDDDF?key=1459044721134 |
| 5082 | 0ACAFA81-65A1-4D3B-20EA-15B93E272452 | 03/02/16 08:46:16 | 73.142.62.2 | 03/02/16 08:48:19 | | 1 (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0ACAFA81-65A1-4D3B-20EA-15B93E272452?key=1456908377167 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5083 | 0ACAF894-985A-6BA8-CE04-640389293C6C | 03/16/16 00:17:11 | 173.3.44.252 | 03/16/16 00:22:15 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/0ACAF894-985A-6BA8-CE04-640389293C6C?key=1458087432684 |
| 5084 | 0ACB5061-DABD-D78E-210F-763464E8D7EB | 03/02/16 15:42:13 | 45.19.193.249 | 03/02/16 15:48:25 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0ACB5061-DABD-D78E-210F-763464E8D7EB?key=1456933332597 |
| 5085 | 0ACBCA1D-2170-79E5-8365-4C14D84FE96A | 03/26/16 13:38:33 | 173.64.110.22 | 03/26/16 13:40:22 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0ACBCA1D-2170-79E5-8365-4C14D84FE96A?key=1458999473238 |
| 5086 | 0ACC4096-599B-3183-E7FA-D8685EA280DE | 03/28/16 11:26:12 | 100.8.40.90 | 03/28/16 11:30:09 | 1 | [label":"BY CLICKING|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE SOLAR IS THIS SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0ACC4096-599B-3183-E7FA-D8685EA280DE?key=1459164377413 |
| 5087 | 0ACD6419-6653-5FFC-3683-CB67848A95CB | 03/15/16 04:49:37 | 45.50.42.116 | 03/15/16 04:55:07 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0ACD6419-6653-5FFC-3683-CB67848A95CB?key=1458017377115 |
| 5088 | 0ACD7806-7429-DFE3-A2B1-8EC68A505768 | 03/29/16 16:00:37 | 206.55.93.130 | 03/29/16 16:07:21 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20135 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 FiveStrata | http://vp.leadid.com/playback/0ACD7806-7429-DFE3-A2B1-8EC68A505768?key=1459267241013 |
| 5089 | 0ACDA328-7C66-0330-DFA3-E85A3B1570CE | 03/18/16 23:48:15 | 172.56.28.62 | 03/18/16 23:50:08 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0ACDA328-7C66-0330-DFA3-E85A3B1570CE?key=1458344894926 |
| 5090 | 0ACDA8FF-7F2A-9B6D-5468-8E85EDD0C907 | 03/30/16 13:29:40 | 70.199.72.217 | 03/30/16 14:20:46 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0ACDA8FF-7F2A-9B6D-5468-8E85EDD0C907?key=1459344581034 |
| 5091 | 0ACDB38C-1F52-9D26-220D-817536CD025A | 03/05/16 01:23:17 | 71.110.117.110 | 03/05/16 01:25:53 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0ACDB38C-1F52-9D26-220D-817536CD025A?key=1457140997982 |
| 5092 | 0ACE088E-F688-9F29-E353-1DF58FB4EDFF | 03/28/16 22:23:03 | 72.220.136.122 | 03/28/16 22:25:12 | 1 | [label":"BY CLICKING|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0ACE088E-F688-9F29-E353-1DF58FB4EDFF?key=1459203782907 |
| 5093 | 0ACE180B-42EE-87DF-37F4-475AA31D4555 | 03/21/16 13:40:04 | 70.114.149.92 | 03/21/16 13:46:18 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0ACE180B-42EE-87DF-37F4-475AA31D4555?key=1458567605550 |
| 5094 | 0ACEE372-2253-ED81-965B-02867ACCD205 | 03/25/16 17:32:01 | 76.117.185.170 | 03/25/16 17:36:13 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0ACEE372-2253-ED81-965B-02867ACCD205?key=1458927096506 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5095 | 0ACF25FA-834F-6253-1621-15051379EF68 | 03/30/16 13:59:19 | 71.192.80.231 | 03/30/16 13:59:48 | 1 | (label"::"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0ACF25FA-834F-6253-1621-15051379EF68?key=1459346359667 |
| 5096 | 0AD18853-8C1D-F0DB-F240-5D75270462F5 | 03/16/16 13:01:57 | 96.95.167.145 | 03/16/16 13:05:05 | 1 | (label"::"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE GOODS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0AD18853-8C1D-F0DB-F240-5D75270462F5?key=1458133328920 |
| 5097 | 0AD1A94F-162B-35F9-D8DD-69D25FDC21FF | 03/13/16 22:13:10 | 172.56.41.142 | 03/13/16 22:20:06 | 1 | (label"::"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE GOODS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0AD1A94F-162B-35F9-D8DD-69D25FDC21FF?key=1457907192839 |
| 5098 | 0AD1C407-D827-B8EA-C700-0D2E16CAD28E | 03/25/16 21:12:12 | 69.124.220.213 | 03/25/16 21:15:47 | 1 | (label"::"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0AD1C407-D827-B8EA-C700-0D2E16CAD28E?key=1458940332785 |
| 5099 | 0AD28985-E755-2DD4-A9E0-73989D54DF8D | 03/17/16 20:41:38 | 68.237.140.41 | 03/17/16 21:00:09 | 1 | (label"::"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE GOODS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0AD28985-E755-2DD4-A9E0-73989D54DF8D?key=1458247299201 |
| 5100 | 0AD2CAF6-9381-FA49-9569-6B75786EAE3E | 03/30/16 14:56:09 | 70.213.9.109 | 03/30/16 15:00:14 | 1 | (label"::"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE GOODS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0AD2CAF6-9381-FA49-9569-6B75786EAE3E?key=1459349775844 |
| 5101 | 0AD2D181-89C1-6B50-25C8-C34769E27918 | 03/22/16 00:50:32 | 73.141.11.11 | 03/22/16 01:00:07 | 1 | (label"::"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE GOODS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0AD2D181-89C1-6B50-25C8-C34769E27918?key=1458607834664 |
| 5102 | 0AD330A9-A9D5-6645-CD3F-B8ED6EE450D7 | 03/25/16 17:30:24 | 72.83.49.138 | 03/25/16 18:23:33 | 1 | (label"::"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0AD330A9-A9D5-6645-CD3F-B8ED6EE450D7?key=1458927042605 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5103 | 0AD3E271-E830-D253-ECAD-8A16C2DDE1AC | 03/01/16 20:10:10 | 172.58.32.197 | 03/01/16 20:11:47 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | | 0 | | 2 | | 2 | | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0AD3E271-E830-D253-ECAD-8A16C2DDE1AC?key=1456863017303 |
| 5104 | 0AD4DF91-5B3B-2836-EE06-480F7D9B0C12 | 03/18/16 13:35:26 | 110.55.5.239 | 03/18/16 14:13:16 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0AD4DF91-5B3B-2836-EE06-480F7D9B0C12?key=1458308122738 |
| 5105 | 0AD4FD3E-595F-87BB-2A02-3FE489AA7364 | 03/24/16 15:20:30 | 203.177.115.2 | 03/24/16 15:27:40 | 1 | [label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | 1 | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0AD4FD3E-595F-87BB-2A02-3FE489AA7364?key=1458832830416 |
| 5106 | 0AD51C2C-C86D-1777-9E1D-2D875E60D4F2 | 03/29/16 14:04:57 | 24.98.212.116 | 03/29/16 14:09:39 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/0AD51C2C-C86D-1777-9E1D-2D875E60D4F2?key=1459260301295 |
| 5107 | 0AD55215-DFAD-E31C-7A50-1D287580F728 | 03/02/16 21:33:04 | 14.140.45.226 | 03/02/16 21:33:57 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0AD55215-DFAD-E31C-7A50-1D287580F728?key=1456954384737 |
| 5108 | 0AD5920C-D519-3A84-D764-A8017E0A1CFE | 03/07/16 01:04:35 | 98.110.145.18 | 03/07/16 01:09:03 | 1 | [label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0AD5920C-D519-3A84-D764-A8017E0A1CFE?key=1457312884092 |
| 5109 | 0AD5FEC9-7833-8187-57F6-EFAC880EA403 | 03/28/16 11:19:58 | 64.121.112.63 | 03/28/16 11:23:25 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0AD5FEC9-7833-8187-57F6-EFAC880EA403?key=1459163997956 |
| 5110 | 0AD65EF4-726A-2C13-9A35-D79AD6D6658C | 03/12/16 13:50:47 | 72.67.47.23 | 03/12/16 13:58:27 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND\/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0AD65EF4-726A-2C13-9A35-D79AD6D6658C?key=1457790545640 |
| 5111 | 0AD6F12D-6924-4C37-E5B6-8034E9C960FC | 03/02/16 06:45:06 | 71.226.242.242 | 03/02/16 06:48:17 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 17 | Home Improvement Leads | http://vp.leadid.com/playback/0AD6F12D-6924-4C37-E5B6-8034E9C960FC?key=1456901107104 |
| 5112 | 0AD6F89E-88CE-EC39-26CC-761ACEA4AC7E | 03/17/16 16:18:46 | 71.190.35.135 | 03/17/16 16:19:34 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0AD6F89E-88CE-EC39-26CC-761ACEA4AC7E?key=1458231528398 |
| 5113 | 0AD795AD-2A7E-9368-CE58-27183AC8F6CB | 03/30/16 15:35:32 | 68.230.45.3 | 03/30/16 15:42:35 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0AD795AD-2A7E-9368-CE58-27183AC8F6CB?key=1459352142349 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5114 | 0AD7E24D-1925-FCE1-637B-DC028A1A5991 | 03/27/16 10:22:14 | 73.38.73.90 | 03/27/16 10:25:10 | | 1 {label":"BY CLICKING] YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0AD7E24D-1925-FCE1-637B-DC028A1A5991?key=1459074159523 |
| 5115 | 0AD8A956-C6B0-A69E-3926-326D81DEED15 | 03/10/16 04:40:59 | 96.245.252.250 | 03/10/16 04:45:17 | | 1 {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0AD8A956-C6B0-A69E-3926-326D81DEED15?key=1457584857396 |
| 5116 | 0AD9B51A-C98C-4E7B-1BD5-CAF29401768D | 03/28/16 18:03:48 | 23.113.128.236 | 03/28/16 18:09:34 | | 1 {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0AD9B51A-C98C-4E7B-1BD5-CAF29401768D?key=1459188229590 |
| 5117 | 0ADA89A9-7A36-CB4C-0664-79088CFF21E5 | 03/21/16 05:50:28 | 208.54.4.193 | 03/21/16 05:55:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0ADA89A9-7A36-CB4C-0664-79088CFF21E5?key=1458539430036 |
| 5118 | 0ADB1761-9ABE-A8D6-35D5-CAF9EB6F2565 | 03/26/16 00:32:07 | 108.21.223.182 | 03/26/16 00:35:08 | | 1 {label":"BY CLICKING] YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0ADB1761-9ABE-A8D6-35D5-CAF9EB6F2565?key=1458952327267 |
| 5119 | 0ADB30C9-9890-9AE6-D62E-8825151DD716 | 03/18/16 12:31:10 | 69.250.115.18 | 03/18/16 12:35:06 | | 1 {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0ADB30C9-9890-9AE6-D62E-8825151DD716?key=1458304269972 |
| 5120 | 0ADB9842-5340-95A3-10C9-66D6CD1FB251 | 03/19/16 23:46:24 | 70.209.78.131 | 03/19/16 23:50:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0ADB9842-5340-95A3-10C9-66D6CD1FB251?key=1458431186074 |
| 5121 | 0ADBF5D5-4A58-1D83-E6CD-ECCD4918716D | 03/22/16 12:53:47 | 71.190.222.71 | 03/22/16 13:00:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0ADBF5D5-4A58-1D83-E6CD-ECCD4918716D?key=1458651227073 |
| 5122 | 0ADC89D0-3C46-A3EA-76CC-C0E833CD9F18 | 03/19/16 03:44:28 | 216.19.57.246 | 03/19/16 03:50:07 | | 1 {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0ADC89D0-3C46-A3EA-76CC-C0E833CD9F18?key=1458359068741 |
| 5123 | 0ADCB9F9-0D5C-8C9D-9F35-AA95A998B35C | 03/30/16 02:14:44 | 68.109.169.216 | 03/30/16 02:20:24 | | 1 {label":"BY CLICKING] YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0ADCB9F9-0D5C-8C9D-9F35-AA95A998B35C?key=1459304084797 |
| 5124 | 0ADCC73A-2EFC-5A03-6843-704DA0C7AFC7 | 03/22/16 12:18:25 | 71.183.195.202 | 03/22/16 12:20:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0ADCC73A-2EFC-5A03-6843-704DA0C7AFC7?key=1458649111278 |
| 5125 | 0ADD1FE4-F189-9E8F-F9CB-98B681C8C25D | 03/09/16 22:25:54 | 203.82.45.146 | 03/09/16 22:41:38 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/0ADD1FE4-F189-9E8F-F9CB-98B681C8C25D?key=1457562352110 |
| 5126 | 0ADD349A-1DEC-3859-0EA2-D7EF376CF998 | 03/18/16 14:55:54 | 158.103.0.1 | 03/18/16 14:57:20 | | 1 {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0ADD349A-1DEC-3859-0EA2-D7EF376CF998?key=1458312954298 |
| 5127 | 0ADD7B14-4E37-68DE-758D-3E00FF286698 | 03/06/16 15:56:46 | 72.78.104.226 | 03/06/16 16:00:13 | | 1 {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0ADD7B14-4E37-68DE-758D-3E00FF286698?key=1457279806963 |
| 5128 | 0ADDC334-36D0-7B68-AD86-7304E15230AA | 03/21/16 03:11:52 | 71.103.237.154 | 03/24/16 04:33:53 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | | http://vp.leadid.com/playback/0ADDC334-36D0-7B68-AD86-7304E15230AA?key=1458529912608 |
| 5129 | 0ADDFB64-0AA7-A55C-EE6D-405FA62515F7 | 03/15/16 11:21:55 | 76.218.206.147 | 03/15/16 11:25:05 | | 1 {label":"BY CLICKING] YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0ADDFB64-0AA7-A55C-EE6D-405FA62515F7?key=1458040917770 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0ADEEAED-0691-4D26-9EFB-688C68D521C1 | 03/01/16 23:19:09 | 172.56.29.79 | 03/01/16 23:20:38 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/0ADEEAED-0691-4D26-9EFB-688C68D521C1?key=1456874349652 |
| 0AE00F70-A896-B87D-186F-60BF8C472035 | 03/22/16 17:44:47 | 204.154.221.162 | 03/22/16 17:46:40 | | | 0 | 0 | 0 | 4 | 2 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/0AE00F70-A896-B87D-186F-60BF8C472035?key=1458668687823 |
| 0AE0189A-6D01-5257-4E7E-0DC703998A2B | 03/01/16 14:33:34 | 72.177.119.119 | 03/01/16 14:33:57 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0AE0189A-6D01-5257-4E7E-0DC703998A2B?key=1456842817152 |
| 0AE08871-D00C-87A6-FD88-AD16EC539DFB | 03/25/16 16:40:36 | 75.82.119.92 | 03/25/16 17:41:09 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0AE08871-D00C-87A6-FD88-AD16EC539DFB?key=1457591181124 |
| 0AE0E681-CE5F-6A79-6032-AC9F00BFE61D | 03/09/16 18:55:08 | 64.202.160.88 | 03/09/16 18:57:15 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0AE0E681-CE5F-6A79-6032-AC9F00BFE61D?key=1457349718124 |
| 0AE14D63-813F-190D-8113-F467C727E6D0 | 03/02/16 15:35:12 | 72.177.31.85 | 03/02/16 15:41:42 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0AE14D63-813F-190D-8113-F467C727E6D0?key=1459332894762 |
| 0AE189DA-78EF-8E15-1AC7-F7591DA94739 | 03/03/16 00:05:19 | 98.189.226.50 | 03/03/16 00:08:19 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0AE189DA-78EF-8E15-1AC7-F7591DA94739?key=1456963520681 |
| 0AE1E352-5E64-D47C-8867-CFD65E814CA6 | 03/07/16 16:23:14 | 206.55.93.130 | 03/07/16 16:27:38 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTLY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/0AE1E352-5E64-D47C-8867-CFD65E814CA6?key=1457367796084 |
| 0AE202F1-DA76-EA7B-8C0A-887F7F118A29 | 03/28/16 20:51:47 | 99.20.86.217 | 03/28/16 20:55:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/0AE202F1-DA76-EA7B-8C0A-887F7F118A29?key=1459198307349 |
| 0AE265BC-1A88-899E-4F26-6DC56D1E368F | 03/15/16 03:57:06 | 24.105.207.82 | 03/15/16 04:00:46 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/0AE265BC-1A88-899E-4F26-6DC56D1E368F?key=1458014227725 |
| 0AE2A0D0-EDCC-7F6B-9937-E8C8A0891AA3 | 03/01/16 15:51:11 | 75.134.64.50 | 03/01/16 15:55:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/0AE2A0D0-EDCC-7F6B-9937-E8C8A0891AA3?key=1456847505478 |
| 0AE2D312-FC02-E9BD-6866-38DC6A4866FF | 03/09/16 19:57:54 | 166.137.246.86 | 03/09/16 20:00:53 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0AE2D312-FC02-E9BD-6866-38DC6A4866FF?key=1457553475031 |
| 0AE2F512-A444-2FAD-D377-85C38C950276 | 03/09/16 15:21:05 | 76.169.154.106 | 03/09/16 15:24:06 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0AE2F512-A444-2FAD-D377-85C38C950276?key=1457536905115 |
| 0AE314C8-3F7C-8AD1-9288-86308EE219E4 | 03/24/16 03:34:41 | 73.182.138.117 | 03/24/16 03:40:14 | 1 | (label":"BY CLICKING SEE HOW AUTH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/0AE314C8-3F7C-8AD1-9288-86308EE219E4?key=1458790482812 |
| 0AE3DB13-00C3-846B-4535-CDF885CB538A | 03/15/16 18:45:09 | 76.169.154.106 | 03/15/16 18:48:54 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0AE3DB13-00C3-846B-4535-CDF885CB538A?key=1458153947001 |
| 0AE41525-DF30-2C4E-F74A-04804073AFEA | 03/23/16 18:14:47 | 50.169.218.174 | 03/23/16 18:23:35 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/0AE41525-DF30-2C4E-F74A-04804073AFEA?key=1458756891925 |

| | A | B | C | D | E<br>TCPA Disclosure Result | F<br>TCPA Disclosure Statement Matched to the Lead Event | G<br>TCPA Consent Type | H<br>TCPA Consumer Consent Behavior | I<br>TCPA Disclosure Contrast | J<br>TCPA Disclosure Prominence | K<br>TCPA Disclosure Overall Visibility | L<br>Visual Playback Captured | M<br>Visual Playback Stored | N<br>address1 | O<br>city | P<br>email | Q<br>f_name | R<br>l_name | S<br>phone1 | T<br>state | U<br>zip | V<br>Provider Name | W<br>Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 5146 | 0AE43821-778A-894D-4688-DAE86413F6A0 | 03/04/16 00:31:42 | 166.137.252.57 | 03/04/16 00:33:55 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0AE43821-778A-894D-4688-DAE86413F6A0?key=1457051502475 |
| 5147 | 0AE4678E-29CB-7FD1-7C0F-53119FF3CDEC | 03/30/16 15:55:41 | 108.22.202.92 | 03/30/16 16:00:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0AE4678E-29CB-7FD1-7C0F-53119FF3CDEC?key=1459353342697 |
| 5148 | 0AE58588-5484-1E07-DF90-18C83DD42586 | 03/06/16 20:51:01 | 66.87.82.142 | 03/06/16 20:55:08 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0AE58588-5484-1E07-DF90-18C83DD42586?key=1457297465858 |
| 5149 | 0AE589C9-7AB5-485B-D0A5-3ED13A3A5A0B | 03/17/16 22:28:01 | 66.91.168.62 | 03/17/16 22:35:05 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0AE589C9-7AB5-485B-D0A5-3ED13A3A5A0B?key=1458253700279 |
| 5150 | 0AE5ECDF-EF29-1227-00C0-42C0EEF83EA5 | 03/30/16 04:30:16 | 71.187.183.134 | 03/30/16 04:35:11 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0AE5ECDF-EF29-1227-00C0-42C0EEF83EA5?key=1459312218960 |
| 5151 | 0AE5ED81-7F6A-3360-966D-4A8EA5CB3D3B | 03/31/16 13:09:47 | 70.199.68.102 | 03/31/16 13:28:49 | 2 | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/0AE5ED81-7F6A-3360-966D-4A8EA5CB3D3B?key=1459429787066 |
| 5152 | 0AE6564F-E38D-21DC-FCFA-862CEDEC2F37 | 03/31/16 14:21:02 | 190.80.2.54 | 03/31/16 15:23:15 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/0AE6564F-E38D-21DC-FCFA-862CEDEC2F37?key=1459434027297 |
| 5153 | 0AE67042-7DB3-0E22-9E60-93153EB267C5 | 03/30/16 03:50:59 | 107.77.109.86 | 03/30/16 03:52:20 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0AE67042-7DB3-0E22-9E60-93153EB267C5?key=1459309859847 |
| 5154 | 0AE73298-8AB1-6EE1-04E2-097B7028E542 | 03/18/16 16:33:28 | 24.56.58.55 | 03/18/16 16:34:43 | 2 | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/0AE73298-8AB1-6EE1-04E2-097B7028E542?key=1458318804818 |
| 5155 | 0AE789C5-AA0B-753D-7589-E2AFAC07371A | 03/31/16 17:30:24 | 166.170.15.16 | 03/31/16 17:35:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0AE789C5-AA0B-753D-7589-E2AFAC07371A?key=1459445423734 |
| 5156 | 0AE88C52-4341-3C04-6CE0-83E04FB41BB1 | 03/13/16 11:14:40 | 32.214.251.208 | 03/13/16 11:17:16 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0AE88C52-4341-3C04-6CE0-83E04FB41BB1?key=1457867684233 |
| 5157 | 0AE81B8F-E445-2F12-905F-A7C79E020219 | 03/19/16 08:46:43 | 23.127.184.60 | 03/23/16 21:25:09 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/0AE81B8F-E445-2F12-905F-A7C79E020219?key=1458377226339 |
| 5158 | 0AE81B8F-E445-2F12-905F-A7C79E020219 | 03/19/16 08:46:43 | 23.127.184.60 | 03/24/16 16:04:07 | 0 | | | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/0AE81B8F-E445-2F12-905F-A7C79E020219?key=1458377226339 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0AEAS54A-A265-8B96-BAE0-EFED2337821D | 03/04/16 21:09:00 | 100.16.23.100 | 03/04/16 21:11:37 | 1 | [label]:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE. INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0AEAS54A-A265-8B96-BAE0-EFED2337821D?key=1457125725296 |
| 0AEAE3F8-8FA4-CD05-90D4-7210AF720341 | 03/31/16 18:21:15 | 96.252.107.76 | 03/31/16 18:26:22 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | | | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0AEAE3F8-8FA4-CD05-90D4-7210AF720341?key=1459448476568 |
| 0AEB602C-E57E-4C8E-CB17-658DC0B01DD3 | 03/04/16 17:13:17 | 70.123.166.102 | 03/04/16 17:19:32 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0AEB602C-E57E-4C8E-CB17-658DC0B01DD3?key=1457111598876 |
| 0AEBA543-EEC0-4DC7-89FD-EC9D756681C4 | 03/14/16 19:48:42 | 47.23.127.99 | 03/14/16 19:55:05 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/0AEBA543-EEC0-4DC7-89FD-EC9D756681C4?key=1457984990118 |
| 0AEC53A7-8816-EDB9-0E74-79963E3D3693 | 03/11/16 20:07:59 | 72.177.31.85 | 03/11/16 20:14:31 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0AEC53A7-8816-EDB9-0E74-79963E3D3693?key=1457726874214 |
| 0AEC7825-5D1F-FFFE-8826-493259E87F56 | 03/25/16 17:11:57 | 96.84.38.65 | 03/25/16 17:14:18 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 0 | 1 | | Lead Genesis | http://vp.leadid.com/playback/0AEC7825-5D1F-FFFE-8826-493259E87F56?key=1458925941087 |
| 0AED2D27-17F8-FCFC-0E76-65A5S58D05334 | 03/24/16 21:51:29 | 96.84.38.65 | 03/24/16 22:07:47 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/0AED2D27-17F8-FCFC-0E76-65A5S58D05334?key=1458856298371 |
| 0AED866D-0333-3E11-4819-D431C5172A46 | 03/16/16 19:09:55 | 66.249.84.107 | 03/16/16 19:15:06 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/0AED866D-0333-3E11-4819-D431C5172A46?key=1458155401863 |
| 0AEE8955-3AED-7B73-F483-EF6550307098 | 03/14/16 17:55:26 | 70.209.106.172 | 03/14/16 17:57:33 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | | | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0AEE8955-3AED-7B73-F483-EF6550307098?key=1457978134968 |
| 0AEEA1DA-8C93-D37E-E0FA-DC90D4F0ACA7 | 03/19/16 13:45:49 | 24.184.64.75 | 03/19/16 13:50:08 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/0AEEA1DA-8C93-D37E-E0FA-DC90D4F0ACA7?key=1458395152346 |
| 0AEEDBAB-9885-5CA6-2CED-E2D959CD6A13 | 03/17/16 23:54:06 | 58.65.157.229 | 03/18/16 13:06:23 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 0 | | Lead Genesis | http://vp.leadid.com/playback/0AEEDBAB-9885-5CA6-2CED-E2D959CD6A13?key=1458258842351 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5170 | 0AEEF197-0B86-9C39-572A-A6DF2789C19A | 03/04/16 22:18:31 | 68.21.148.89 | 03/04/16 22:24:48 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0AEEF197-0B86-9C39-572A-A6DF2789C19A?key=1457129924536 |
| 5171 | 0AEFED05-6AC2-C963-020E-A66BF3ED3E18 | 03/15/16 02:27:09 | 76.169.154.106 | 03/15/16 02:30:30 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0AEFED05-6AC2-C963-020E-A66BF3ED3E18?key=1458008832851 |
| 5172 | 0AF0BC23-9203-8538-EA61-62AF09894CC8 | 03/26/16 18:32:15 | 67.1.215.22 | 03/26/16 18:35:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0AF0BC23-9203-8538-EA61-62AF09894CC8?key=1459017137283 |
| 5173 | 0AF0D8FE-1D70-418A-D620-4705EF41ACD4 | 03/28/16 16:21:55 | 72.208.20.246 | 03/28/16 16:24:53 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0AF0D8FE-1D70-418A-D620-4705EF41ACD4?key=1459182070987 |
| 5174 | 0AF155C0-5EB6-61D4-A93B-52C24FE6E885 | 03/30/16 04:58:38 | 166.170.5.108 | 03/30/16 05:10:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0AF155C0-5EB6-61D4-A93B-52C24FE6E885?key=1459313922139 |
| 5175 | 0AF1831D-674D-3889-5306-143CDA94671A | 03/08/16 21:09:45 | 107.77.76.87 | 03/08/16 21:15:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0AF1831D-674D-3889-5306-143CDA94671A?key=1457471385858 |
| 5176 | 0AF2413D-719F-C797-18D3-5FD168DA75A3 | 03/28/16 21:14:33 | 75.108.120.106 | 03/28/16 21:20:20 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0AF2413D-719F-C797-18D3-5FD168DA75A3?key=1459199684919 |
| 5177 | 0AF28074-C443-F38F-D792-DD0588DCB584 | 03/31/16 17:41:34 | 203.177.115.2 | 03/31/16 17:48:00 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0AF28074-C443-F38F-D792-DD0588DCB584?key=1459446094915 |
| 5178 | 0AF28C6A-796D-29E6-EFCF-D98C8CD2CE67 | 03/24/16 15:02:34 | 76.169.154.106 | 03/24/16 15:08:23 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0AF28C6A-796D-29E6-EFCF-D98C8CD2CE67?key=1458831762740 |
| 5179 | 0AF2816F-0429-05AA-E0D9-C6E4D0832941 | 03/26/16 09:56:25 | 166.137.136.96 | 03/26/16 09:58:15 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0AF2816F-0429-05AA-E0D9-C6E4D0832941?key=1458986185838 |
| 5180 | 0AF2E166-FD20-1DD5-480E-0E932A6CA88C | 03/07/16 16:35:34 | 74.205.144.74 | 03/07/16 16:37:37 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | | 1 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0AF2E166-FD20-1DD5-480E-0E932A6CA88C?key=1457368547482 |
| 5181 | 0AF2F03D-8C78-C800-1C70-C80689610B63 | 03/24/16 22:29:02 | 75.173.98.153 | 03/24/16 22:35:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0AF2F03D-8C78-C800-1C70-C80689610B63?key=1458858552859 |
| 5182 | 0AF32FD6-3691-C9A8-3F82-3AF7852DFA69 | 03/14/16 18:13:39 | 76.169.154.106 | 03/14/16 18:16:10 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0AF32FD6-3691-C9A8-3F82-3AF7852DFA69?key=1457979226270 |
| 5183 | 0AF3BD21-64D8-4433-4661-D60518278C9F | 03/30/16 03:03:16 | 108.18.215.222 | 03/30/16 03:05:16 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0AF3BD21-64D8-4433-4661-D60518278C9F?key=1459306999716 |
| 5184 | 0AF4854E-91FC-8AC6-8180-12891FECA012 | 03/30/16 15:56:23 | 203.177.115.2 | 03/30/16 16:02:43 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0AF4854E-91FC-8AC6-8180-12891FECA012?key=1459353384115 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5185 | 0AF4906D-613E-3501-A8E0-6A85A0CE20AC | 03/12/16 17:29:48 | 99.106.251.51 | 03/12/16 17:35:06 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0AF4906D-613E-3501-A8E0-6A85A0CE20AC?key=1457803792983 |
| 5186 | 0AF48EB1-FE1D-8C82-844D-7088F468C69E | 03/19/16 18:17:45 | 108.40.228.62 | 03/19/16 18:25:06 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/0AF48EB1-FE1D-8C82-844D-7088F468C69E?key=1458411466633 |
| 5187 | 0AF512DD-1B4F-4446-732E-6E84E30CA345 | 03/11/16 17:15:36 | 76.169.154.106 | 03/11/16 17:32:25 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0AF512DD-1B4F-4446-732E-6E84E30CA345?key=1457716544659 |
| 5188 | 0AF51932-84FC-1F62-293A-4FEE10D44A7B | 03/21/16 18:57:07 | 70.15.96.29 | 03/21/16 19:01:09 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0AF51932-84FC-1F62-293A-4FEE10D44A7B?key=1458586629019 |
| 5189 | 0AF5A578-E223-379A-EC10-C1C498C8EC7B | 03/20/16 23:16:07 | 73.172.41.212 | 03/20/16 23:20:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0AF5A578-E223-379A-EC10-C1C498C8EC7B?key=1458515766956 |
| 5190 | 0AF6443B-EDAD-26D6-438F-1490897562FD | 03/05/16 07:04:36 | 70.215.67.143 | 03/05/16 07:10:14 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/0AF6443B-EDAD-26D6-438F-1490897562FD?key=1457161476363 |
| 5191 | 0AF688C1-7041-E6F0-4F0C-AD3EFD788B90 | 03/24/16 21:33:09 | 108.176.199.88 | 03/24/16 21:35:08 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/0AF688C1-7041-E6F0-4F0C-AD3EFD788B90?key=1458855188899 |
| 5192 | 0AF68656-5387-7AC9-4E2D-A1DCFB8F5479 | 03/23/16 18:55:42 | 76.247.184.130 | 03/23/16 18:56:00 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0AF68656-5387-7AC9-4E2D-A1DCFB8F5479?key=1457593495567 |
| 5193 | 0AF6FD95-322E-80C9-37C8-8F08C3AE6AE0 | 03/09/16 22:27:09 | 67.181.8.29 | 03/09/16 22:35:49 | 1 | (label"":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/0AF6FD95-322E-80C9-37C8-8F08C3AE6AE0?key=1457562430286 |
| 5194 | 0AF837FD-64E7-DA34-1795-552716E9DC92 | 03/15/16 20:36:47 | 50.133.81.225 | 03/21/16 20:10:37 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0AF837FD-64E7-DA34-1795-552716E9DC92?key=1458074209888 |
| 5195 | 0AF8D70B-42E3-8874-3C3D-22D1899FAF12 | 03/24/16 19:06:21 | 100.37.30.65 | 03/24/16 19:15:02 | 1 | (label"":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE)AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/0AF8D70B-42E3-8874-3C3D-22D1899FAF12?key=1458846409378 |
| 5196 | 0AF8E815-F442-4AD5-AEF4-2C29173832EC | 03/21/16 01:50:37 | 75.85.81.4 | 03/21/16 02:00:06 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/0AF8E815-F442-4AD5-AEF4-2C29173832EC?key=1458525037516 |
| 5197 | 0AFACD8E-EF53-5980-F7A1-95DCC27E1270 | 03/23/16 01:49:51 | 67.251.212.85 | 03/23/16 01:53:11 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0AFACD8E-EF53-5980-F7A1-95DCC27E1270?key=1458697796089 |
| 5198 | 0AFAF149-13EC-C71A-AD38-4D8281C4366B | 03/19/16 05:15:53 | 72.94.39.156 | 03/19/16 05:25:11 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/0AFAF149-13EC-C71A-AD38-4D8281C4366B?key=1458364554950 |
| 5199 | 0AFAFECB-31DD-O55A-19BF-2BFA3D1E6SEA | 03/21/16 13:55:05 | 23.113.128.236 | 03/21/16 14:02:06 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/0AFAFECB-31DD-O55A-19BF-2BFA3D1E6SEA?key=1458568506627 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5200 | 0AF84958-57A1-0919-D292-DE61096F4C4D | 03/07/16 22:13:54 | 67.148.62.14 | 03/07/16 22:20:34 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | | | | | | 1 | 1 | 3 | 1 | | 1 | 1 | | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0AF84958-57A1-0919-D292-DE61096F4C4D?key=1457388834892 |
| 5201 | 0AFC1DE5-AF09-00AA-0322-3F20299583DB | 03/30/16 11:56:37 | 69.248.134.227 | 03/30/16 12:00:12 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0AFC1DE5-AF09-00AA-0322-3F20299583DB?key=1459338997308 |
| 5202 | 0AFCB185-9282-E044-ECFD-960CED690B12 | 03/17/16 20:02:28 | 45.48.209.238 | 03/17/16 20:04:55 | 1 | {label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0AFCB185-9282-E044-ECFD-960CED690B12?key=1458244961770 |
| 5203 | 0AF6968-2AC7-FC0C-9EF9-C081938B4176 | 03/21/16 22:27:01 | 73.132.225.137 | 03/21/16 22:45:06 | 2 | | | 0 | 0 | | 1 | 1 | 4 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0AF6968-2AC7-FC0C-9EF9-C081938B4176?key=1458599225898 |
| 5204 | 0AFDE89F-E93D-55B8-10F4-7D1158E3C857 | 03/29/16 17:38:23 | 174.18.22.164 | 03/29/16 17:45:12 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0AFDE89F-E93D-55B8-10F4-7D1158E3C857?key=1459273103529 |
| 5205 | 0AFE4C86-BCAD-AD88-3180-282C2F68FEC2 | 03/17/16 21:52:27 | 97.124.102.115 | 03/17/16 21:55:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0AFE4C86-BCAD-AD88-3180-282C2F68FEC2?key=1458251540003 |
| 5206 | 0AFE91EF-9854-A8D3-0EDD-D416AE6531C7 | 03/30/16 16:15:58 | 108.89.161.14 | 03/30/16 16:20:12 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0AFE91EF-9854-A8D3-0EDD-D416AE6531C7?key=1459354560029 |
| 5207 | 0AFF824D-C389-AF80-7040-EFE53B3E69A1 | 03/18/16 23:22:22 | 182.74.122.106 | 03/21/16 13:04:42 | 0 | | | 0 | 0 | | 1 | 1 | 4 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0AFF824D-C389-AF80-7040-EFE53B3E69A1?key=1458343319350 |
| 5208 | 0B015870-D656-6C2F-89FD-F68E1F345186 | 03/24/16 17:04:29 | 203.177.115.2 | 03/24/16 17:11:19 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0B015870-D656-6C2F-89FD-F68E1F345186?key=1458839070097 |
| 5209 | 0B0190SC-7ACA-84D8-0164-96DF96E17785 | 03/18/16 12:42:05 | 24.152.200.152 | 03/18/16 12:45:35 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0B0190SC-7ACA-84D8-0164-96DF96E17785?key=1458304926309 |
| 5210 | 0B01B1EB-3C1F-C0CE-C285-6E4DC58DC457 | 01/04/16 01:42:57 | 32.209.151.149 | 03/10/16 23:35:18 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0B01B1EB-3C1F-C0CE-C285-6E4DC58DC457?key=1451871783153 |
| 5211 | 0B01FA03-8D82-5E1C-10ED-0A16864318C9 | 03/12/16 03:35:58 | 74.69.145.166 | 03/13/16 05:09:23 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | http://vp.leadid.com/playback/0B01FA03-8D82-5E1C-10ED-0A16864318C9?key=1457753752444 |
| 5212 | 0B029020-02D6-57CF-A1F1-6019D844A977 | 03/21/16 13:17:15 | 73.231.175.187 | 03/21/16 13:23:02 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0B029020-02D6-57CF-A1F1-6019D844A977?key=1458566238643 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5213 | 0B02E3D5-34AD-3CF3-FBD1-0386038519AD | 03/23/16 17:33:12 | 173.8.182.205 | 03/23/16 17:40:04 | 0 | 1 {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0B02E3D5-34AD-3CF3-FBD1-0386038519AD?key=1458754392050 |
| 5214 | 0B02F754-27FB-B75A-CDF0-E9386F40BA43 | 03/05/16 22:27:02 | 166.137.244.25 | 03/05/16 22:30:07 | 0 | 1 {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0B02F754-27FB-B75A-CDF0-E9386F40BA43?key=1457216824471 |
| 5215 | 0B034016-8B23-2574-8785-0E7806895F84 | 03/15/16 00:25:12 | 69.42.21.154 | 03/15/16 00:30:08 | 0 | 1 {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0B034016-8B23-2574-8785-0E7806895F84?key=1458000512598 |
| 5216 | 0B03F81B-5DA5-955A-8F44-803A8E1298F8 | 03/28/16 18:28:55 | 172.58.216.137 | 03/28/16 18:31:41 | 0 | 1 {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0B03F81B-5DA5-955A-8F44-803A8E1298F8?key=1459189743951 |
| 5217 | 0B06188F-EC17-0CC4-B15A-FDE5163338A1 | 03/26/16 00:49:00 | 96.235.149.23 | 03/26/16 00:55:07 | 0 | 1 {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0B06188F-EC17-0CC4-B15A-FDE5163338A1?key=1458953340718 |
| 5218 | 0B0681A8-22D4-00FA-BA4D-24950F55ACD2 | 03/03/16 07:56:25 | 68.9.36.230 | 03/03/16 08:06:10 | 0 | 1 {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0B0681A8-22D4-00FA-BA4D-24950F55ACD2?key=1456991788452 |
| 5219 | 0B0681A8-22D4-00FA-BA4D-24950F55ACD2 | 03/03/16 07:56:25 | 68.9.36.230 | 03/03/16 08:00:10 | 0 | 1 {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0B0681A8-22D4-00FA-BA4D-24950F55ACD2?key=1456991788452 |
| 5220 | 0B06F8E0-B539-0230-9D95-983E60DF7412 | 03/04/16 10:59:35 | 172.56.34.153 | 03/04/16 11:02:53 | 0 | 1 {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0B06F8E0-B539-0230-9D95-983E60DF7412?key=1457089178600 |
| 5221 | 0B075802-2F67-34E8-6253-68C384E0FED3 | 03/25/16 22:31:45 | 67.11.186.118 | 03/25/16 22:37:43 | 0 | 1 {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0B075802-2F67-34E8-6253-68C384E0FED3?key=1458945110892 |
| 5222 | 0B0777E1-1FC6-19C2-372F-A6F854180773 | 03/31/16 15:39:56 | 76.169.154.106 | 03/31/16 15:42:18 | 2 | | | 0 | 0 | 7 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0B0777E1-1FC6-19C2-372F-A6F854180773?key=1459438827786 |
| 5223 | 0B07836F-5BB9-468C-1360-DCCC3D9F05F4 | 03/31/16 21:33:34 | 203.177.115.2 | 03/31/16 21:39:55 | 0 | 1 {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0B07836F-5BB9-468C-1360-DCCC3D9F05F4?key=1459460014988 |
| 5224 | 0B086CD4-DCBE-4F0B-7EEE-75E714AAC47A | 03/31/16 00:47:58 | 180.191.134.41 | 03/31/16 00:54:30 | 0 | 1 {label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | | | | 1 | 1 | 1 | | | | | | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/0B086CD4-DCBE-4F0B-7EEE-75E714AAC47A?key=1459385280565 |
| 5225 | 0B08FFF2-5B33-8F36-F2C2-48834E122A06 | 03/24/16 21:32:20 | 97.33.65.16 | 03/24/16 21:35:09 | 0 | 1 {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0B08FFF2-5B33-8F36-F2C2-48834E122A06?key=1458855143722 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5226 | 080C4D15-78DB-3D57-CB33-F70FCD58C00B | 03/18/16 22:11:11 | 66.87.80.153 | 03/18/16 22:13:48 | 1 | (label)":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/080C4D15-78DB-3D57-CB33-F70FCD58C00B?key=1458339071877 |
| 5227 | 080D0E5F-2D55-755B-6988-A1006105D492 | 03/31/16 01:12:50 | 174.48.244.228 | 03/31/16 16:03:10 | 1 | (label)":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/080D0E5F-2D55-755B-6988-A1006105D492?key=1459386772630 |
| 5228 | 080D89C9-E885-5457-03DE-26DD29AE0DA4 | 03/06/16 09:27:21 | 172.58.185.63 | 03/06/16 09:31:23 | 1 | (label)":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/080D89C9-E885-5457-03DE-26DD29AE0DA4?key=1457256561316 |
| 5229 | 080DC8B5-3EAE-89FF-8F8B-F8FC7B23E1E0 | 03/29/16 12:55:52 | 71.108.136.5 | 03/29/16 13:05:05 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/080DC8B5-3EAE-89FF-8F8B-F8FC7B23E1E0?key=1459256152887 |
| 5230 | 080F9BFA-5299-0F42-AF93-D8E782F83669 | 03/03/16 18:34:53 | 76.169.154.106 | 03/03/16 18:36:48 | 2 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | | 3 | 1 | 3 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/080F9BFA-5299-0F42-AF93-D8E782F83669?key=1457030112709 |
| 5231 | 08101FB2-43B0-E244-6AE9-EB65DF543F1A | 03/28/16 20:49:04 | 172.58.24.216 | 03/28/16 20:51:53 | 1 | (label)":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08101FB2-43B0-E244-6AE9-EB65DF543F1A?key=1459198144280 |
| 5232 | 0810C70E-E97B-E227-4996-157C88B2B8DB | 03/19/16 17:41:34 | 68.21.148.89 | 03/19/16 17:48:53 | 1 | (label)":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0810C70E-E97B-E227-4996-157C88B2B8DB?key=1458409331147 |
| 5233 | 0810E44B-643D-FB33-7680-38CC76D6688D | 03/26/16 20:52:41 | 66.74.70.207 | 03/26/16 21:01:21 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0810E44B-643D-FB33-7680-38CC76D6688D?key=1459025556481 |
| 5234 | 0811AC48-F6DA-60E4-3AE2-3A3338E86F80 | 03/10/16 16:36:57 | 74.205.144.74 | 03/10/16 16:37:14 | 0 | | | | | 0 | 0 | 3 | 3 | 3 | | 1 | 3 | 3 | 3 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0811AC48-F6DA-60E4-3AE2-3A3338E86F80?key=1457627823799 |
| 5235 | 0811AC48-F6DA-60E4-3AE2-3A3338E86F80 | 03/10/16 16:36:57 | 74.205.144.74 | 03/10/16 16:37:12 | 0 | | | | | 0 | 0 | 3 | 3 | 3 | | 1 | 3 | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/0811AC48-F6DA-60E4-3AE2-3A3338E86F80?key=1457627823799 |
| 5236 | 0811BA24-4891-67F8-8794-E466CB80F2FE | 03/29/16 13:35:03 | 69.195.39.18 | 03/29/16 13:55:04 | 2 | | | | | | | 3 | 3 | 3 | | 3 | 3 | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0811BA24-4891-67F8-8794-E466CB80F2FE?key=1459258524953 |
| 5237 | 08126926-B8CD-B669-02DE-3CF55E868FDF | 03/21/16 20:39:01 | 71.194.4.170 | 03/21/16 21:14:48 | 1 | (label)":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/08126926-B8CD-B669-02DE-3CF55E868FDF?key=1458592742771 |
| 5238 | 08126D71-2146-AFA2-722D-3272B19EC1EA | 03/29/16 17:44:53 | 96.245.98.140 | 03/29/16 17:55:14 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08126D71-2146-AFA2-722D-3272B19EC1EA?key=1459277158065 |
| 5239 | 08131D1D-28EB-4117-EA2C-F4A19CA8F1DC | 03/14/16 21:05:35 | 108.251.97.197 | 03/14/16 21:08:32 | 1 | (label)":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08131D1D-28EB-4117-EA2C-F4A19CA8F1DC?key=1457993166002 |
| 5240 | 08149C8B-AC8D-4D5D-550B-EA77825A45FA | 03/10/16 13:07:13 | 73.201.13.141 | 03/10/16 13:10:07 | 1 | (label)":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08149C8B-AC8D-4D5D-550B-EA77825A45FA?key=1457615236253 |

| | A | B | C | D | E | TCPA Disclosure Statement Matched to the Lead Event | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5241 | 0814A191-1C90-FF10-AE19-C1A7E141676E | 03/04/16 14:46:46 | 107.144.86.144 | 03/04/16 17:41:11 | 1 | {label:""INE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK""} | 0 | 0 | | | | 0 | | | 0 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0814A191-1C90-FF10-AE19-C1A7E141676E?key=1457102817958 |
| 5242 | 08150231-54AC-3D8D-B9C2-AD88B9C2D7D9 | 03/16/16 16:38:56 | 208.109.88.104 | 03/16/16 16:29:07 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 5243 | 08153DA4-E05E-7397-FC83-E18C56388813 | 03/16/16 13:13:59 | 50.153.250.187 | 03/16/16 13:20:03 | 1 | {label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08153DA4-E05E-7397-FC83-E18C56388813?key=1458133951594 |
| 5244 | 08158118-6D7A-5AF2-B7D2-C0C3C2244C45 | 03/15/16 18:28:17 | 69.88.37.243 | 03/15/16 18:29:19 | 1 | {label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08158118-6D7A-5AF2-B7D2-C0C3C2244C45?key=1458066502601 |
| 5245 | 0815CDAA-3B80-5663-EF8A-1E6D660A9F6O | 03/14/16 14:12:55 | 73.83.212.77 | 03/14/16 14:22:44 | 1 | {label:""IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY""} | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0815CDAA-3B80-5663-EF8A-1E6D660A9F6D?key=1457964780557 |
| 5246 | 08164E70-E880-9C7D-B836-E5D7E2F05592 | 03/31/16 15:20:03 | 71.204.216.248 | 03/31/16 15:25:54 | 1 | {label:""BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE""} | 0 | 0 | 3 | 2 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/08164E70-E880-9C7D-B836-E5D7E2F05592?key=1459437692936 |
| 5247 | 0816E6CF-E7DE-918F-60DB-8584EE2000C0 | 02/08/16 17:58:23 | 74.205.144.74 | 03/10/16 17:26:42 | 1 | {label:"".(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM""} | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0816E6CF-E7DE-918F-60DB-8584EE2000C0?key=1454954310828 |
| 5248 | 0816E6CF-E7DE-918F-60DB-8584EE2000C0 | 02/08/16 17:58:23 | 74.205.144.74 | 03/10/16 17:26:45 | 1 | {label:"".(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM""} | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0816E6CF-E7DE-918F-60DB-8584EE2000C0?key=1454954310828 |
| 5249 | 0816FC80-C17B-E3A7-618C-81A8ACE00A82 | 03/28/16 14:52:50 | 75.167.6.242 | 03/28/16 14:53:54 | 1 | {label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0816FC80-C17B-E3A7-618C-81A8ACE00A82?key=1459176778464 |
| 5250 | 08177F06-BAFF-AFEE-32FC-CD420E38618F | 03/27/16 16:56:25 | 73.226.79.175 | 03/27/16 16:57:41 | | | | | | | | 0 | 0 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08177F06-BAFF-AFEE-32FC-CD420E38618F?key=1459097788367 |
| 5251 | 0817A991-B4EF-B24F-AE16-93D1D29A66B7 | 03/15/16 16:44:07 | 14.140.45.226 | 03/15/16 16:57:16 | 0 | | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0817A991-B4EF-B24F-AE16-93D1D29A66B7?key=1458060248062 |
| 5252 | 0817A991-B4EF-B24F-AE16-93D1D29A66B7 | 03/15/16 16:44:07 | 14.140.45.226 | 03/15/16 16:46:43 | 0 | | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0817A991-B4EF-B24F-AE16-93D1D29A66B7?key=1458060248062 |
| 5253 | 08186036-9D0A-3088-0990-474017474120 | 03/02/16 08:06:41 | 108.184.80.222 | 03/02/16 08:08:20 | 1 | {label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08186036-9D0A-3088-0990-474017474120?key=1456906001409 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 5254 | 08186934-8D88-761B-F990-C28208098BDF | 03/30/16 00:27:16 | 107.14.25.33 | 03/30/16 20:07:28 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08186934-8D88-761B-F990-C28208098BDF?key=1459297638859 |
| 5255 | 08188BCC-8D75-A499-6336-C7884827F684 | 03/03/16 13:24:17 | 70.192.84.218 | 03/03/16 13:26:37 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/08188BCC-8D75-A499-6336-C7884827F684?key=1457011458156 |
| 5256 | 081971E7-AFFB-A97B-4DD6-D88B5EF11A97 | 03/14/16 23:45:48 | 70.209.140.2 | 03/14/16 23:50:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/081971E7-AFFB-A97B-4DD6-D88B5EF11A97?key=1457999148559 |
| 5257 | 081A4078-467C-7038-63C3-888D23595D98 | 03/30/16 20:02:03 | 203.177.115.2 | 03/30/16 20:07:48 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/081A4078-467C-7038-63C3-888D23595D98?key=1459368123888 |
| 5258 | 081A678F-DE0B-64D6-4621-C46BFC8DF88A | 03/27/16 12:36:24 | 24.184.97.180 | 03/27/16 12:40:20 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/081A678F-DE0B-64D6-4621-C46BFC8DF88A?key=1459082186127 |
| 5259 | 081BAA82-A526-8797-56C0-18D8A103B4A9 | 03/26/16 23:27:35 | 72.74.45.56 | 03/26/16 23:30:00 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/081BAA82-A526-8797-56C0-18D8A103B4A9?key=1459034855406 |
| 5260 | 081C32EE-5F4F-DE1C-2EDB-D970CFFFF3E6 | 03/04/16 05:18:59 | 64.66.194.8 | 03/04/16 05:24:03 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/081C32EE-5F4F-DE1C-2EDB-D970CFFFF3E6?key=1457068740962 |
| 5261 | 081D1678-887D-D938-D528-077E5C58D5D8 | 03/02/16 22:45:53 | 70.208.147.153 | 03/02/16 22:48:19 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/081D1678-887D-D938-D528-077E5C58D5D8?key=1456958754087 |
| 5262 | 081D55AF-6689-7C8E-4CA5-5928AE2742A7 | 03/23/16 18:06:52 | 206.55.93.130 | 03/23/16 18:12:11 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/081D55AF-6689-7C8E-4CA5-5928AE2742A7?key=1458756414839 |
| 5263 | 081D786F-9618-0144-AE34-114AC0841212 | 03/26/16 19:51:06 | 66.249.85.253 | 03/26/16 20:00:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/081D786F-9618-0144-AE34-114AC0841212?key=1459021870224 |
| 5264 | 081DCF83-1C3A-0D4B-A049-2887489892F8 | 03/10/16 17:41:30 | 172.58.16.181 | 03/10/16 17:43:05 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/081DCF83-1C3A-0D4B-A049-2887489892F8?key=1457631694267 |
| 5265 | 081DE9A0-4BA6-8F39-8281-3680FFD759F2 | 03/27/16 16:45:27 | 97.84.65.242 | 03/27/16 16:50:14 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/081DE9A0-4BA6-8F39-8281-3680FFD759F2?key=1459097127519 |
| 5266 | 081E0E33-6D57-0220-D8C5-7DF3B5F7DF5A | 03/05/16 00:07:21 | 202.166.173.122 | 03/05/16 00:49:23 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/081E0E33-6D57-0220-D8C5-7DF3B5F7DF5A?key=1457136445969 |
| 5267 | 081EE04B-844F-1CC1-0411-3A805816BFEA | 03/08/16 17:44:06 | 66.249.84.252 | 03/08/16 17:51:59 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/081EE04B-844F-1CC1-0411-3A805816BFEA?key=1457459185344 |
| 5268 | 081FB3DD-C438-785A-81FE-CE55FB23D3AE | 03/02/16 16:21:58 | 208.109.88.104 | 03/02/16 16:22:10 | | | | | 0 | 0 | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 5269 | 081FB57B-9FF5-0143-930C-5D648262ED62 | 03/05/16 15:26:58 | 108.7.213.127 | 03/05/16 15:30:14 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/081FB57B-9FF5-0143-930C-5D648262ED62?key=1457191617997 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5270 | 081FC562-42E5-1369-6D20-0E87297CD78E | 03/02/16 19:14:26 172.58.33.218 | | 03/02/16 19:20:08 | 1 | ("WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/081FC562-42E5-1369-6D20-0E87297CD78E?key=1456946069195 |
| 5271 | 081FCADB-0492-7DC7-19A3-8CD0E119C9DD | 03/12/16 23:54:50 208.109.88.104 | | 03/14/16 13:54:50 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 5272 | 082003A4-384D-AAAC-0826-6260688A19C4 | 03/31/16 06:09:54 66.87.124.85 | | 03/31/16 06:15:06 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR PHONES OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/082003A4-384D-AAAC-0826-6260688A19C4?key=1459405094929 |
| 5273 | 08204720-9424-5D77-5C81-81A61156F5DA | 03/11/16 09:51:21 24.23.193.139 | | 03/11/16 17:19:36 | 1 | (label:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/08204720-9424-5D77-5C81-81A61156F5DA?key=1457689880453 |
| 5274 | 08205AA8-D8D0-2E81-3896-180291A1AA6C | 03/12/16 16:55:44 64.85.240.24 | | 03/12/16 17:00:05 | 1 | (label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08205AA8-D8D0-2E81-3896-180291A1AA6C?key=1457801746633 |
| 5275 | 08212556-3BAB-B3DE-803F-2ED6B84AD533 | 03/03/16 23:12:50 205.254.247.185 | | 03/03/16 23:13:44 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | | | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/08212556-3BAB-B3DE-803F-2ED6B84AD533?key=1457046769978 |
| 5276 | 08229888-EF12-775E-1E25-40838494372F | 03/26/16 13:48:26 75.105.76.141 | | 03/26/16 13:51:06 | 1 | (label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08229888-EF12-775E-1E25-40838494372F?key=1459000106722 |
| 5277 | 0822A88E-565E-A75A-085D-0671F44CAE43 | 03/25/16 14:03:59 203.177.115.2 | | 03/25/16 14:11:18 | 1 | (label:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0822A88E-565E-A75A-085D-0671F44CAE43?key=1458914639359 |
| 5278 | 0822B139-5E33-5084-4495-6CF209988028 | 03/10/16 23:04:45 184.101.215.147 | | 03/10/16 23:11:19 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/0822B139-5E33-5084-4495-6CF209988028?key=1457651088531 |
| 5279 | 082D767-F90F-5343-E7F4-06800399BA47 | 03/11/16 17:07:36 169.152.251.99 | | 03/11/16 23:16:44 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/082D767-F90F-5343-E7F4-06800399BA47?key=1457716057133 |
| 5280 | 0822F859-78A1-F5F7-2EA5-193F47535C82 | 03/29/16 00:23:46 73.69.88.102 | | 03/29/16 00:29:05 | 1 | (label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0822F859-78A1-F5F7-2EA5-193F47535C82?key=1459211028548 |
| 5281 | 08232D44-2863-D39C-16A8-110981FD8176 | 03/05/16 18:48:13 75.172.247.179 | | 03/05/16 18:50:19 | 1 | (label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/08232D44-2863-D39C-16A8-110981FD8176?key=1457203667315 |
| 5282 | 0823A693-2DC0-1E17-3303-5578382E7C83 | 03/09/16 19:40:07 72.70.109.245 | | 03/09/16 19:45:05 | 1 | (label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0823A693-2DC0-1E17-3303-5578382E7C83?key=1457552407090 |
| 5283 | 08247BF0-2DF0-FEAB-ECCD-12625F455255 | 03/01/16 21:56:17 174.28.59.124 | | 03/01/16 22:00:08 | 1 | (label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08247BF0-2DF0-FEAB-ECCD-12625F455255?key=1456869379523 |
| 5284 | 08249155-6E34-1826-970D-E886CBCC3C92 | 03/24/16 16:24:51 96.84.38.65 | | 03/24/16 16:42:25 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/08249155-6E34-1826-970D-E886CBCC3C92?key=1458836694469 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5285 | 0824E001-EDC8-F7FE-D27E-539D40BE9CAE | 03/02/16 03:00:34 | 67.0.99.222 | 03/02/16 03:05:08 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0824E001-EDC8-F7FE-D27E-539D40BE9CAE?key=1456887667794 |
| 5286 | 08259108-396C-08D3-707E-90802360F1C1 | 03/30/16 16:37:35 | 192.186.176.162 | 03/30/16 16:45:42 | | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/08259108-396C-08D3-707E-90802360F1C1?key=1459355859182 |
| 5287 | 0825DAC3-689D-7965-8F88-D686629D7034 | 03/21/16 22:38:47 | 203.82.45.146 | 03/21/16 22:40:10 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/0825DAC3-689D-7965-8F88-D686629D7034?key=1458599927836 |
| 5288 | 0825EA08-4410-D186-9361-E28A96E52ECF | 03/25/16 08:57:58 | 208.109.88.104 | 03/25/16 13:42:46 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 5289 | 08276EF7-16A1-AA6A-256A-EDDED316C9CC | 03/12/16 15:59:19 | 173.67.147.170 | 03/12/16 16:01:22 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08276EF7-16A1-AA6A-256A-EDDED316C9CC?key=1457798368354 |
| 5290 | 0827B8EB-BE43-17B8-B9F3-219849875SAE | 03/10/16 18:51:13 | 24.104.127.65 | 03/10/16 18:55:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0827B8EB-BE43-17B8-B9F3-219849875SAE?key=1457635873827 |
| 5291 | 0827F2E1-4F63-0A21-C3F7-7F5176D41055 | 03/07/16 21:13:34 | 72.182.78.110 | 03/07/16 21:19:40 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0827F2E1-4F63-0A21-C3F7-7F5176D41055?key=1457385214638 |
| 5292 | 08284566-AE34-F896-8254-4456DEBC4787 | 03/09/16 09:52:19 | 71.226.124.197 | 03/09/16 10:00:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08284566-AE34-F896-8254-4456DEBC4787?key=1457517139794 |
| 5293 | 082853E1-2866-06CF-7578-5C07243C623A | 03/25/16 19:01:54 | 76.169.154.106 | 03/25/16 19:05:19 | 2 | | | 0 | 0 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/082853E1-2866-06CF-7578-5C07243C623A?key=1458932542587 |
| 5294 | 082880D7-D2F1-068F-8DDE-A3384SD74E1B | 03/30/16 17:17:01 | 32.216.82.241 | 03/30/16 17:20:09 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/082880D7-D2F1-068F-8DDE-A3384SD74E1B?key=1459358224852 |
| 5295 | 082A2775-A8F7-8396-5B45-89C16C11935F | 03/29/16 14:29:06 | 173.67.141.157 | 03/29/16 14:32:13 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/082A2775-A8F7-8396-5B45-89C16C11935F?key=1459261763425 |
| 5296 | 082C36B5-B59B-CCA9-C522-815A9EA6C0BE | 03/09/16 22:47:47 | 61.12.89.52 | 03/09/16 22:48:22 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/082C36B5-B59B-CCA9-C522-815A9EA6C0BE?key=1457563499409 |
| 5297 | 082C8495-8A1E-ADF9-08F3-E29E89DE5B10 | 03/09/16 18:29:42 | 107.77.76.85 | 03/09/16 18:32:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/082C8495-8A1E-ADF9-08F3-E29E89DE5B10?key=1457548183169 |
| 5298 | 082D3ECD-D68C-8948-7576-4C618F577188 | 03/01/16 20:26:22 | 66.68.134.240 | 03/01/16 20:32:14 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/082D3ECD-D68C-8948-7576-4C618F577188?key=1456863981513 |
| 5299 | 082DE817-F210-41ED-C1F8-8C14E52C2094 | 03/25/16 05:19:30 | 66.255.231.189 | 03/25/16 22:03:46 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/082DE817-F210-41ED-C1F8-8C14E52C2094?key=1458883170541 |
| 5300 | 082DED57-4563-9431-FE2B-8EED2C46308E | 03/24/16 22:07:47 | 68.98.36.242 | 03/24/16 22:15:05 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/082DED57-4563-9431-FE2B-8EED2C46308E?key=1458857244963 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5301 | 0B2F25E6-A117-0BAA-D766-DA611A10A4A9 | 03/10/16 00:00:49 | 173.62.246.206 | 03/10/16 00:05:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0B2F25E6-A117-0BAA-D766-DA611A10A4A9?key=1457568050621 |
| 5302 | 0B2F59F6-46A3-1CE0-651B-BC9D7E738CD8 | 03/12/16 19:19:57 | 208.109.88.104 | 03/14/16 13:44:51 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 5303 | 0B2FA960-EF1A-7698-0CCC-0B498C44A338 | 03/09/16 14:07:35 | 76.169.154.106 | 03/09/16 14:32:24 | | | | | | | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0B2FA960-EF1A-7698-0CCC-0B498C44A338?key=1457618920406 |
| 5304 | 0B2FF8F8-0618-6E12-F23F-86898A3FD830 | 03/23/16 18:18:09 | 96.237.249.242 | 03/23/16 18:20:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0B2FF8F8-0618-6E12-F23F-86898A3FD830?key=1458757091062 |
| 5305 | 0B302779E-8447-62F8-1997-6DA8FEDADB50 | 03/14/16 08:34:58 | 71.200.169.115 | 03/14/16 08:37:42 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0B302779E-8447-62F8-1997-6DA8FEDADB50?key=1457944502541 |
| 5306 | 0B306AB2-5DE1-8D6E-E0F2-1F6AE4D416E3 | 03/20/16 04:48:36 | 71.104.80.123 | 03/20/16 04:52:58 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 0 | 3 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/0B306AB2-5DE1-8D6E-E0F2-1F6AE4D416E3?key=1458449322589 |
| 5307 | 0B30F75D-7EC7-D250-2C52-127C2107F43 | 03/10/16 18:36:25 | 71.244.162.65 | 03/10/16 18:37:40 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | N/A |
| 5308 | 0B31F6AC-6991-597A-50D2-D9985D01EB6D | 03/01/16 01:09:15 | 172.56.36.126 | 03/01/16 01:15:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0B31F6AC-6991-597A-50D2-D9985D01EB6D?key=1456794571030 |
| 5309 | 0B32430B-040A-0FBC-EC3C-2738BFC8FE60 | 03/18/16 17:02:16 | 68.118.230.8 | 03/18/16 17:05:07 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0B32430B-040A-0FBC-EC3C-2738BFC8FE60?key=1458320536676 |
| 5310 | 0B340987-4171-0FEC-4D4E-71F510813260 | 03/17/16 22:38:51 | 69.244.97.36 | 03/17/16 22:43:20 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/0B340987-4171-0FEC-4D4E-71F510813260?key=1458254335688 |
| 5311 | 0B348D6E-A134-ABA2-7844-00E224541F66 | 03/25/16 14:24:03 | 184.228.2.105 | 03/25/16 16:17:49 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0B348D6E-A134-ABA2-7844-00E224541F66?key=1458915839934 |
| 5312 | 0B351AD6-2598-2275-0D8B-3683822F5EA3 | 03/19/16 22:19:45 | 96.233.176.194 | 03/19/16 22:24:15 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/0B351AD6-2598-2275-0D8B-3683822F5EA3?key=1484260050084 |
| 5313 | 0B3540FA-F379-D573-82F6-2DD326C01678 | 03/15/16 18:41:00 | 107.214.251.62 | 03/15/16 18:43:41 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0B3540FA-F379-D573-82F6-2DD326C01678?key=1458067260855 |
| 5314 | 0B373C1B-99D9-82C5-D69A-1BE0F10E9F80 | 03/16/16 01:28:26 | 104.179.85.195 | 03/16/16 13:14:09 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0B373C1B-99D9-82C5-D69A-1BE0F10E9F80?key=1458091603879 |
| 5315 | 0B376309-9ED6-024D-C57C-2D342C87DCF4 | 03/31/16 03:40:31 | 66.102.7.153 | 03/31/16 03:45:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0B376309-9ED6-024D-C57C-2D342C87DCF4?key=1459395634455 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5316 | 08376A71-C688-9019-9DE2-77A2CD88C11B | 03/06/16 01:49:16 | 66.87.81.57 | 03/06/16 01:50:19 | | 1 {label"":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY""}" | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | | Home Improvement Leads | http://vp.leadid.com/playback/08376A71-C688-9019-9DE2-77A2CD88C11B?key=1457228971331 |
| 5317 | 0839B9F5-DAFB-BB9E-F3E8-F72F742E0C26 | 03/10/16 16:24:46 | 208.109.88.104 | 03/10/16 16:28:33 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | Lead Genesis | N/A |
| 5318 | 0839FE21-12FA-6493-FF9C-EE8126C9D4C3 | 03/09/16 21:50:50 | 88.193.178.134 | 03/09/16 22:00:22 | | 1 {label"":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE""}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0839FE21-12FA-6493-FF9C-EE8126C9D4C3?key=1457560295286 |
| 5319 | 083A36D6-8777-FA85-E583-024065938B88 | 03/09/16 19:17:11 | 65.36.108.145 | 03/09/16 19:23:03 | | 1 {label"":"BY CLICKING [YOU] AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/083A36D6-8777-FA85-E583-024065938B88?key=1457551034406 |
| 5320 | 083A7C83-014C-3766-4C17-0DE09AC07768 | 03/29/16 20:43:08 | 96.84.38.65 | 03/29/16 20:51:01 | | 1 {label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE""}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | 3 | | 0 | | Lead Genesis | http://vp.leadid.com/playback/083A7C83-014C-3766-4C17-0DE09AC07768?key=1459284225858 |
| 5321 | 083AD81A-4A99-0CF3-0A23-AFAC0F496E90 | 03/26/16 00:41:28 | 99.45.173.35 | 03/26/16 00:45:06 | | 1 {label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | 3 | | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/083AD81A-4A99-0CF3-0A23-AFAC0F496E90?key=1458952891791 |
| 5322 | 08382CC9-D5CE-2D98-E54A-F583551E3284 | 03/16/16 15:27:16 | 136.179.21.84 | 03/16/16 15:29:48 | | 1 {label"":" | PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM""}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | | 3 | | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/08382CC9-D5CE-2D98-E54A-F583551E3284?key=1458142037737 |
| 5323 | 0838C18F-63D3-26C4-742F-848ED7B5489F | 03/16/16 03:49:38 | 23.242.234.254 | 03/16/16 03:55:07 | | 1 {label"":"BY CLICKING [YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | 3 | | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/0838C18F-63D3-26C4-742F-848ED7B5489F?key=1458100180222 |
| 5324 | 0838DBA4-AB43-5244-958A-81FD8C9681A3 | 03/24/16 20:48:23 | 74.103.169.137 | 03/24/16 20:50:38 | | 1 {label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0838DBA4-AB43-5244-958A-81FD8C9681A3?key=1458852508567 |
| 5325 | 083C90A9-389A-9138-4972-04F093123875 | 03/16/16 03:50:12 | 97.33.64.96 | 03/16/16 15:08:44 | | 1 {label"":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO YOUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE""}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | 1 | 1 | 3 | 1 | 3 | | | | Lead Genesis | http://vp.leadid.com/playback/083C90A9-389A-9138-4972-04F093123875?key=1458100214583 |
| 5326 | 083DA295-9780-47E7-5234-02477E42E002 | 03/02/16 18:41:27 | 76.169.154.106 | 03/02/16 18:46:51 | 2 | | | | | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | | 1 | | Lead Genesis | http://vp.leadid.com/playback/083DA295-9780-47E7-5234-02477E42E002?key=1456944091548 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5327 | 083DACCD-901F-7F71-4589-404A0811570D | 03/22/16 20:22:03 | 96.84.38.65 | 03/22/16 20:24:07 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | 0 | | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/083DACCD-901F-7F71-4589-404A0811570D?key=1458678152254 |
| 5328 | 083E0DE4-53E6-B3C2-3E46-9F67D4EEA839 | 03/22/16 02:26:37 | 61.12.89.52 | 03/22/16 13:12:40 | | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | |
| 5329 | 083EAF83-5B70-97E5-89AD-BE99EC50C02E | 03/21/16 22:54:20 | 72.222.220.131 | 03/21/16 23:00:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE SERVICES RESPECT YOUR PRIVACY"}" | | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/083EAF83-5B70-97E5-89AD-BE99EC50C02E?key=1458600862968 |
| 5330 | 083EB204-6182-C8E0-E24E-0F2A182D6DC5 | 03/28/16 08:18:10 | 100.4.153.201 | 03/28/16 08:25:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/083EB204-6182-C8E0-E24E-0F2A182D6DC5?key=1459153092871 |
| 5331 | 083FF742-868C-9810-87F3-FB87D23F833C | 03/30/16 03:49:35 | 99.139.69.197 | 03/30/16 03:55:09 | 1 | {label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/083FF742-868C-9810-87F3-FB87D23F833C?key=1459309776423 |
| 5332 | 08400E9C-2A8F-6899-D885-481BA352ADF7 | 03/17/16 11:57:35 | 98.115.96.204 | 03/17/16 12:00:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08400E9C-2A8F-6899-D885-481BA352ADF7?key=1458215854776 |
| 5333 | 08406CA0-89D4-D468-5088-DE0D85248673 | 03/19/16 16:41:20 | 205.157.158.35 | 03/19/16 16:45:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/08406CA0-89D4-D468-5088-DE0D85248673?key=1458405683552 |
| 5334 | 0840C64E-018D-D98A-0D1D-9A9F0C44CFD2 | 02/29/16 23:58:06 | 174.57.34.30 | 03/01/16 00:00:00 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0840C64E-018D-D98A-0D1D-9A9F0C44CFD2?key=1456790286589 |
| 5335 | 0840D68E-BBD3-5709-7CC0-440F8E129D6A | 03/21/16 08:25:52 | 71.163.242.73 | 03/21/16 08:27:09 | 1 | {label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0840D68E-BBD3-5709-7CC0-440F8E129D6A?key=1458548764545 |
| 5336 | 0841AC22-2CBA-AC6E-3857-FAD036C351C9 | 03/11/16 08:51:45 | 108.206.119.68 | 03/11/16 08:55:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0841AC22-2CBA-AC6E-3857-FAD036C351C9?key=1457686307919 |
| 5337 | 084219A7-F982-2311-0901-8FC27C49846B | 03/10/16 00:50:40 | 70.209.105.121 | 03/10/16 01:00:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/084219A7-F982-2311-0901-8FC27C49846B?key=1457571040137 |
| 5338 | 084219A7-F982-2311-0901-8FC27C49846B | 03/10/16 00:50:40 | 70.209.105.121 | 03/10/16 00:55:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/084219A7-F982-2311-0901-8FC27C49846B?key=1457571040137 |
| 5339 | 0842F365-092E-6EF7-AF13-C8A88E530538 | 03/23/16 20:37:32 | 206.55.93.130 | 03/23/16 20:41:58 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | | 0 | | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/0842F365-092E-6EF7-AF13-C8A88E530538?key=1458765454953 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0B434702-FE89-D927-1D10-82F855AAA57A | 03/20/16 02:46:46 | 32.214.83.43 | 03/20/16 02:50:08 | | 1 [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vip.leadid.com/playback/0B434702-FE89-D927-1D10-82F855AAA57A?key=1458442006358 |
| 0B44399A7-6585-9A25-8AAB-1788D051AB78 | 03/01/16 21:29:42 | 108.65.116.37 | 03/01/16 21:35:27 | | 1 [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vip.leadid.com/playback/0B44399A7-6585-9A25-8AAB-1788D051AB78?key=1456867784231 |
| 0B44D691-5ABE-D53B-4FD4-79376429C962 | 03/07/16 11:51:28 | 208.109.88.104 | 03/07/16 19:16:18 | | 2 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 Lead Genesis | N/A |
| 0B44F4E1-719A-9D11-06AD-98BC08475853 | 03/08/16 00:56:47 | 99.103.156.241 | 03/08/16 00:57:52 | | 1 [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vip.leadid.com/playback/0B44F4E1-719A-9D11-06AD-98BC08475853?key=1457398635669 |
| 0B450726-2D8A-5FD8-EDEC-D9007CBAF855 | 03/06/16 22:42:50 | 184.20.92.181 | 03/06/16 22:45:26 | | 1 [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vip.leadid.com/playback/0B450726-2D8A-5FD8-EDEC-D9007CBAF855?key=1457304175691 |
| 0B45A1E3-3EA4-8163-EC68-5C669A980BDB | 03/22/16 14:59:07 | 50.253.125.154 | 03/22/16 15:07:37 | | 1 [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 Lead Genesis | http://vip.leadid.com/playback/0B45A1E3-3EA4-8163-EC68-5C669A980BDB?key=1458058758885 |
| 0B45C853-DE82-45EF-83CA-86603E89A5F0 | 03/28/16 21:14:25 | 24.45.94.113 | 03/29/16 00:45:35 | | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 ReallyGreatRate (RGR Marketing) | http://vip.leadid.com/playback/0B45C853-DE82-45EF-83CA-86603E89A5F0?key=1459199678270 |
| 0B462BA3-5DC0-F7D8-26DD-8FF7165543C5 | 03/04/16 22:12:31 | 74.105.124.97 | 03/04/16 22:15:07 | | 1 [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vip.leadid.com/playback/0B462BA3-5DC0-F7D8-26DD-8FF7165543C5?key=1457129552456 |
| 0B4638DC-8C93-7F15-A3A3-97F19D3AE9E6 | 03/28/16 23:36:41 | 68.193.210.174 | 03/28/16 23:40:22 | | 1 [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | 1 Media Force Ltd. | http://vip.leadid.com/playback/0B4638DC-8C93-7F15-A3A3-97F19D3AE9E6?key=1459208201282 |
| 0B46C0F2-893E-8D38-F350-22F5F5DA2432 | 03/31/16 00:42:03 | 167.206.248.12 | 03/31/16 00:45:08 | | 1 [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 Media Force Ltd. | http://vip.leadid.com/playback/0B46C0F2-893E-8D38-F350-22F5F5DA2432?key=1459384923356 |
| 0B47A75B-44E8-907C-E2AA-C515F056533D | 03/28/16 17:48:26 | 70.124.128.156 | 03/28/16 17:54:05 | | 1 [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vip.leadid.com/playback/0B47A75B-44E8-907C-E2AA-C515F056533D?key=1459187308481 |
| 0B48271C-88CE-49F7-86CB-916CE3F1DC5E | 03/27/16 21:11:05 | 107.214.251.84 | 03/27/16 22:01:30 | | 1 [label"":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vip.leadid.com/playback/0B48271C-88CE-49F7-86CB-916CE3F1DC5E?key=1459113067929 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0B48EADA-D9CF-D387-1816-3AD0D0A3C778 | 03/29/16 13:19:46 | 148.144.175.101 | 03/29/16 13:20:59 | 1 | (label)"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CODEDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0B48EADA-D9CF-D387-1816-3AD0D0A3C778?key=1459257586369 |
| 0B48EE74-F41A-BBBC-AE7A-9F3A8828E105 | 03/12/16 21:35:26 | 74.205.144.74 | 03/14/16 13:51:30 | 0 | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0B48EE74-F41A-BBBC-AE7A-9F3A8828E105?key=1457818540276 |
| 0B494026-F13C-3860-9F1E-0E06B31715BD7 | 03/07/16 19:27:16 | 100.8.98.66 | 03/07/16 19:28:20 | 0 | (label)"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CODEDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 1 | | 1 | | | | | 1 | | | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0B494026-F13C-3860-9F1E-0E06B31715BD7?key=1457378837043 |
| 0B4998E7-AAA5-A84A-F879-A47232A98770 | 03/08/16 14:37:22 | 172.56.23.230 | 03/08/16 14:45:05 | 1 | (label)"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0B4998E7-AAA5-A84A-F879-A47232A98770?key=1457447844128 |
| 0B49FF61-E0FE-EE39-6F48-86AA0A7BACAF | 03/26/16 19:49:28 | 67.11.186.118 | 03/26/16 19:55:22 | 1 | (label)"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/0B49FF61-E0FE-EE39-6F48-86AA0A7BACAF?key=1459021774239 |
| 0B4A01FA-8FE4-593E-5920-D6658BAB121A | 03/06/16 05:11:05 | 172.88.18.198 | 03/06/16 05:14:04 | 1 | (label)"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/0B4A01FA-8FE4-593E-5920-D6658BAB121A?key=1457241008061 |
| 0B4896CA-4FF3-B42C-708B-3CA68C6302B4 | 03/02/16 04:48:59 | 72.197.28.157 | 03/02/16 04:52:23 | 1 | (label)"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/0B4896CA-4FF3-B42C-708B-3CA68C6302B4?key=1456894107381 |
| 0B48CE7E-6F8A-8AC3-45C9-ACA4868BA891 | 03/23/16 12:56:52 | 208.109.88.104 | 03/23/16 13:40:35 | 0 | | | | | | | | 0 | 0 | | 0 | | 0 | | 0 | Lead Genesis | N/A |
| 0B4D755A-E939-8888-FD4A-F89AF6A30C95 | 03/02/16 01:13:46 | 23.243.70.8 | 03/02/16 01:35:33 | 1 | (label)"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/0B4D755A-E939-8888-FD4A-F89AF6A30C95?key=1456881221987 |
| 0B4D06D4-474A-959C-366C-6524888DF345 | 03/03/16 22:57:08 | 108.15.83.83 | 03/03/16 23:00:09 | 1 | (label)"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | 0 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0B4D06D4-474A-959C-366C-6524888DF345?key=1457045829557 |
| 0B4E28F3-5E59-1C0A-37D8-008B7C9C94D5 | 03/23/16 20:09:32 | 190.122.106.226 | 03/23/16 20:15:07 | 0 | | | | | | 1 | 1 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0B4E28F3-5E59-1C0A-37D8-008B7C9C94D5?key=1458763846823 | | | | | |
| 0B4E8A3A-A237-95C4-51E6-47E88A605E2F | 03/30/16 09:06:36 | 204.62.51.203 | 03/30/16 09:10:11 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0B4E8A3A-A237-95C4-51E6-47E88A605E2F?key=1459328797550 |
| 0B4EA76C-7A59-92CE-87FA-E8398ECA875C | 03/09/16 14:28:36 | 24.242.59.127 | 03/09/16 14:33:58 | 1 | (label)"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0B4EA76C-7A59-92CE-87FA-E8398ECA875C?key=1457533720566 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5365 | 0B4EF05E-30EC-837C-9FFE-AA43772773226 | 03/14/16 15:04:10 | 74.205.144.74 | 03/14/16 15:52:10 | 0 | | | 0 | | 0 | | 1 | | 3 | 3 | 0 | | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0B4EF05E-30EC-837C-9FFE-AA43772773226?key=1657967871016 |
| 5366 | 0B4FE2F3-8200-1A0E-0DF9-FA27AC06170E | 03/23/16 15:20:27 | 192.206.203.251 | 03/24/16 13:01:25 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/0B4FE2F3-8200-1A0E-0DF9-FA27AC06170E?key=1458746425933 |
| 5367 | 0B508BE8-7171-34D0-4FB9-57C1F6347FDC | 03/24/16 23:56:11 | 73.197.97.205 | 03/24/16 23:59:20 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0B508BE8-7171-34D0-4FB9-57C1F6347FDC?key=1458863772081 |
| 5368 | 0B520979-AA87-98E3-0A75-E31629C87A82 | 03/15/16 17:05:37 | 162.194.8.50 | 03/15/16 18:55:55 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0B520979-AA87-98E3-0A75-E31629C87A82?key=1458061626235 |
| 5369 | 0B522C12-7090-78D5-CCD5-30A704C82E40 | 03/16/16 12:40:19 | 85.246.14.72 | 03/16/16 12:42:14 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\|SERVICE FOR US AND\|OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\|OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0B522C12-7090-78D5-CCD5-30A704C82E40?key=1458132021482 |
| 5370 | 0B5156E9-4C18-92D6-5923-06A641865F8C | 03/18/16 09:18:43 | 76.19.133.98 | 03/18/16 09:25:10 | 2 | | | 0 | | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0B5156E9-4C18-92D6-5923-06A641865F8C?key=1458292715826 |
| 5371 | 0B540025-14C1-728E-51D9-116F3F2E66D4 | 03/21/16 17:16:03 | 69.238.162.222 | 03/21/16 17:17:03 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0B540025-14C1-728E-51D9-116F3F2E66D4?key=1458580562963 |
| 5372 | 0B544FB2-778E-75FE-A096-530163EAC9C7 | 03/01/16 01:37:41 | 96.230.146.97 | 03/01/16 01:40:10 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0B544FB2-778E-75FE-A096-530163EAC9C7?key=1456796247289 |
| 5373 | 0B55379C-0F1A-6AEA-5A48-88B083285155 | 03/21/16 16:51:56 | 70.188.160.36 | 03/21/16 16:54:47 | 2 | | | 0 | | 0 | | 1 | 1 | 1 | 1 | 0 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0B55379C-0F1A-6AEA-5A48-88B083285155?key=1458579117319 |
| 5374 | 0B573A74-9081-8826-04D6-4A8B12ADF370 | 03/14/16 13:07:29 | 172.56.22.24 | 03/14/16 13:10:05 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | | | | | Media Force Ltd. | http://vp.leadid.com/playback/0B573A74-9081-8826-04D6-4A8B12ADF370?key=1457960852851 |
| 5375 | 0B57AC1D-AE34-E206-E857-0CE931C34012 | 03/17/16 06:47:21 | 47.216.200.22 | 03/17/16 06:55:11 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0B57AC1D-AE34-E206-E857-0CE931C34012?key=1458197241370 |
| 5376 | 0B58BC4E-26D7-99F3-8721-E8CAAECCF86D | 03/27/16 16:20:25 | 70.209.66.31 | 03/27/16 16:20:46 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0B58BC4E-26D7-99F3-8721-E8CAAECCF86D?key=1459095585827 |
| 5377 | 0B58F41F-2090-D923-BD24-AD1F838E9B48 | 03/08/16 02:48:10 | 98.119.74.176 | 03/08/16 02:55:12 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0B58F41F-2090-D923-BD24-AD1F838E9B48?key=1457405291752 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 085D2B5B-A130-F027-EE57-7454DC6EC1D6 | 03/30/16 22:31:33 | 203.177.115.2 | 03/30/16 22:37:57 | 2 | [label":"BY CLICKING HERE YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/085D2B5B-A130-F027-EE57-7454DC6EC1D6?key=1459377093764 |
| 085D8471-488D-A8F2-FAB4-55D60E7E1CEC | 03/09/16 22:20:58 | 67.87.73.85 | 03/09/16 22:31:13 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/085D8471-488D-A8F2-FAB4-55D60E7E1CEC?key=1457562024237 |
| 085D80CD-8439-16DB-3C92-6D849294EC83 | 03/31/16 04:51:22 | 108.23.252.63 | 03/31/16 04:55:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/085D80CD-8439-16DB-3C92-6D849294EC83?key=1459399884097 |
| 085E7A21-C76E-6558-673D-EC18A6354051 | 03/29/16 23:11:13 | 76.116.245.16 | 03/30/16 00:04:33 | 1 | [label":"BY CLICKING YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE J AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/085E7A21-C76E-6558-673D-EC18A6354051?key=1459293077686 |
| 0860BEDB-6181-2689-86E3-080A89299C07 | 03/28/16 11:56:00 | 104.148.159.213 | 03/28/16 12:00:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0860BEDB-6181-2689-86E3-080A89299C07?key=1459166165084 |
| 0860E867-AFB9-EA2D-FD88-289307469EEC | 03/08/16 02:17:30 | 67.187.157.75 | 03/08/16 02:18:40 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0860E867-AFB9-EA2D-FD88-289307469EEC?key=1457403453418 |
| 0861E335-4E0F-C590-CE73-A586D535562D | 03/11/16 16:40:57 | 166.181.3.51 | 03/11/16 16:45:14 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0861E335-4E0F-C590-CE73-A586D535562D?key=1457714457314 |
| 08626AE2-08E5-4802-F19A-CA87D0E810EF | 03/24/16 16:39:00 | 173.48.239.94 | 03/24/16 16:45:06 | 1 | [label":"BY CLICKING SEE HOW YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08626AE2-08E5-4802-F19A-CA87D0E810EF?key=1458837565923 |
| 0862A21A-3457-89D0-A325-FE4602191BA3 | 03/18/16 13:29:02 | 24.162.137.142 | 03/18/16 13:30:35 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0862A21A-3457-89D0-A325-FE4602191BA3?key=1458307752174 |
| 0862FFDA-D00E-3A6C-0A1B-2F46AC2EA69E | 03/23/16 19:54:01 | 107.216.179.159 | 03/23/16 20:00:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0862FFDA-D00E-3A6C-0A1B-2F46AC2EA69E?key=1458762843905 |
| 08637EE5-7CC1-A23B-7ACF-A94ACA68997C | 03/10/16 22:56:30 | 69.113.209.74 | 03/10/16 22:57:53 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/08637EE5-7CC1-A23B-7ACF-A94ACA68997C?key=1457650602364 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0B63E30F-AE73-ED86-A6ED-68C3746F6ECD | 03/04/16 14:22:49 | 76.169.154.106 | 03/04/16 14:25:36 | 2 | | 0 | 0 | | | 1 | | | | | 3 | 3 | 3 | | | 0 | | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | |
| 0B647859-A865-7758-C883-43E80F86554F | 03/22/16 02:36:40 | 172.250.207.161 | 03/22/16 02:41:11 | 1 | [label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0B647859-A865-7758-C883-43E80F86554F?key=1458614188033 |
| 0B657247-D83E-2137-4079-85804C828667 | 03/23/16 17:20:12 | 96.84.38.65 | 03/23/16 17:21:36 | 1 | [label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/0B657247-D83E-2137-4079-85804C828667?key=1458753639069 |
| 0B675D99-3E1B-FD8D-62FE-79E917891453 | 03/27/16 22:03:50 | 67.239.42.165 | 03/27/16 22:11:48 | 1 | [label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0B675D99-3E1B-FD8D-62FE-79E917891453?key=1459116236391 |
| 0B67FFD1-E571-51ED-D89C-5B88308CF2FB | 03/30/16 13:25:58 | 71.162.195.193 | 03/30/16 13:30:11 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0B67FFD1-E571-51ED-D89C-5B88308CF2FB?key=1459344370346 |
| 0B680D17-B6F8-2035-1FF8-52C4A286B882 | 03/26/16 17:47:23 | 64.121.74.115 | 03/26/16 17:50:19 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0B680D17-B6F8-2035-1FF8-52C4A286B882?key=1459014448470 |
| 0B685481-A8FD-FBE1-8FCD-8F0DD21AC30E | 03/07/16 04:28:28 | 66.87.68.151 | 03/07/16 04:35:06 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0B685481-A8FD-FBE1-8FCD-8F0DD21AC30E?key=1457324907766 |
| 0B68637E-789C-35A2-0DAA-C96E01D874F7 | 03/02/16 21:44:28 | 70.112.60.86 | 03/02/16 21:50:59 | 1 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0B68637E-789C-35A2-0DAA-C96E01D874F7?key=1456955080936 |
| 0B695297-C562-FB45-B7D4-62648972907C | 03/28/16 18:57:58 | 96.84.38.65 | 03/28/16 19:08:57 | 1 | [label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/0B695297-C562-FB45-B7D4-62648972907C?key=1459191590270 |
| 0B69A8C9-0763-8939-D527-785821825C4C | 03/01/16 15:53:36 | 74.205.144.74 | 03/01/16 16:56:56 | 2 | | | 0 | 0 | | | 1 | 1 | 3 | 3 | 3 | | | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0B69A8C9-0763-8939-D527-785821825C4C?key=1456847626783 |
| 0B6AFB28-2667-8B73-FBC4-EF356590BCCA | 03/21/16 23:25:47 | 98.235.5.210 | 03/21/16 23:30:08 | 2 | | | 0 | 0 | | | 1 | 1 | 1 | 1 | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0B6AFB28-2667-8B73-FBC4-EF356590BCCA?key=1458602752933 |
| 0B6C5C76-8D51-A67E-DF68-5894D93140D0 | 03/20/16 09:53:41 | 70.208.135.150 | 03/20/16 10:05:09 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0B6C5C76-8D51-A67E-DF68-5894D93140D0?key=1458467625115 |
| 0B6C8B02-E9F8-1969-E1F4-3027F490B800 | 03/19/16 17:59:39 | 98.221.195.184 | 03/21/16 13:16:20 | 1 | | | 0 | 0 | | | 1 | 1 | 1 | 1 | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/0B6C8B02-E9F8-1969-E1F4-3027F490B800?key=1458410387058 |
| 0B6D276F-FAA3-8119-A8EC-AF779C586848 | 03/21/16 14:28:44 | 23.119.25.44 | 03/21/16 14:34:20 | 1 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0B6D276F-FAA3-8119-A8EC-AF779C586848?key=1458570532990 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 086E2535-2FA5-63A2-DDO4-00CEEA718F2F | 03/12/16 12:49:29 | 69.131.58.156 | 03/12/16 12:55:09 | 2 | [label]":BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/086E2535-2FA5-63A2-DDO4-00CEEA718F2F?key=1457786969218 |
| 086FA2E3-8AFA-CC2F-6308-284CEA8C158B | 03/16/16 23:39:51 | 166.137.240.108 | 03/16/16 23:45:06 | 2 | | | 0 | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/086FA2E3-8AFA-CC2F-6308-284CEA8C158B?key=1458171591693 |
| 086FDE98-0DD1-25BB-FDB3-6613FC8F0700 | 03/29/16 20:00:58 | 70.112.168.28 | 03/29/16 20:10:34 | 1 | [label]":BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/086FDE98-0DD1-25BB-FDB3-6613FC8F0700?key=1459281662381 |
| 08705183-D4C0-1110-AB1D-FD8C3381EFEF | 03/25/16 03:07:34 | 61.12.89.52 | 03/25/16 16:08:04 | 0 | | | 0 | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/08705183-D4C0-1110-AB1D-FD8C3381EFEF?key=1458875255104 |
| 08707908-66AD-7792-9A31-AE59A91E8E8E | 03/13/16 09:25:51 | 97.93.79.139 | 03/13/16 09:30:10 | 1 | [label]":BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08707908-66AD-7792-9A31-AE59A91E8E8E?key=1457861162768 |
| 0871C9CE-4952-1D92-AE59-618E0CC13350 | 03/15/16 17:11:51 | 70.162.8.201 | 03/15/16 17:30:18 | 1 | [label]":BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0871C9CE-4952-1D92-AE59-618E0CC13350?key=1458061963185 |
| 08726351-C40E-52E9-1D3E-876E1806E6D7 | 03/17/16 17:09:05 | 112.198.243.62 | 03/17/16 17:14:15 | 1 | [label]":FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | | 1 | 2 | | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/08726351-C40E-52E9-1D3E-876E1806E6D7?key=1458234554002 |
| 087305AD-7389-94AD-CC93-23F672C43718 | 03/11/16 19:19:59 | 67.11.205.220 | 03/14/16 23:03:16 | 1 | [label]":FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | | 1 | 2 | | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/087305AD-7389-94AD-CC93-23F672C43718?key=1457724023110 |
| 087316AA-5437-7436-3F17-386954D0166D | 03/24/16 16:39:48 | 24.213.151.130 | 03/24/16 16:45:08 | 2 | | | 0 | | 0 | | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/087316AA-5437-7436-3F17-386954D0166D?key=1458837627362 |
| 087389EA-8C8F-E9F5-5E36-5EF58489FCC7 | 03/01/16 16:54:22 | 68.112.241.155 | 03/01/16 16:55:54 | 0 | | | 0 | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/087389EA-8C8F-E9F5-5E36-5EF58489FCC7?key=1456851261813 |
| 08748AC1-470F-3112-735E-E86F4EA36079 | 03/03/16 20:29:57 | 50.143.225.51 | 03/03/16 20:45:01 | 1 | [label]":WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/08748AC1-470F-3112-735E-E86F4EA36079?key=1457037078500 |
| 0876C3F6-3D9C-39F3-1CF1-9686445D432E | 03/17/16 20:05:57 | 76.169.154.106 | 03/17/16 20:08:44 | 1 | | | 0 | | 0 | | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0876C3F6-3D9C-39F3-1CF1-9686445D432E?key=1458245161060 |
| 08743A7-68D0-CA2F-D933-36523A3D89EA | 03/28/16 01:10:56 | 68.228.225.26 | 03/28/16 01:15:05 | 1 | [label]":BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08743A7-68D0-CA2F-D933-36523A3D89EA?key=1459127457892 |
| 08776083-E749-DF23-522F-D8FF5FEF3E2D | 03/04/16 22:35:01 | 101.50.118.117 | 03/04/16 22:36:46 | 2 | | | 0 | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/08776083-E749-DF23-522F-D8FF5FEF3E2D?key=1457130903349 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5417 | 0B77E7D-9E1F-95C6-51E0-C30FA4FFFCF4 | 03/11/16 15:27:58 | 174.54.159.87 | 03/11/16 15:35:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0B77E7D-9E1F-95C6-51E0-C30FA4FFFCF4?key=1457710079278 |
| 5418 | 0B78F435-0745-4F58-E8DB-82CB6ACC6DD | 03/03/16 17:49:57 | 167.102.59.66 | 03/03/16 17:52:19 | | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0B78F435-0745-4F58-E8DB-82CB6ACC6DD?key=1457023398274 |
| 5419 | 0B791F74-7491-6832-A445-C092DA482A4F | 03/05/16 04:23:21 | 107.218.236.163 | 03/05/16 04:30:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0B791F74-7491-6832-A445-C092DA482A4F?key=1457151801143 |
| 5420 | 0B79833D-E32B-0B64-A3AC-8C7CC1EACD27 | 03/09/16 19:33:39 | 76.169.154.106 | 03/09/16 19:37:13 | | | | 0 | 0 | 0 | | 0 | 0 | 1 | 3 | 1 | 1 | | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0B79833D-E32B-0B64-A3AC-8C7CC1EACD27?key=1457638484275 |
| 5421 | 0B79C656-477C-7C25-D6E8-2643606AE8B0 | 03/01/16 14:16:35 | 179.51.67.226 | 03/01/16 14:25:07 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0B79C656-477C-7C25-D6E8-2643606AE8B0?key=1456641835279 |
| 5422 | 0B7A4988-8E88-B1A2-F580-1096FBC96369 | 03/04/16 00:37:36 | 108.16.221.191 | 03/04/16 00:40:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0B7A4988-8E88-B1A2-F580-1096FBC96369?key=1457051856596 |
| 5423 | 0B7B3FA3-CDE2-488C-232D-373210279670 | 03/22/16 15:44:42 | 70.114.149.92 | 03/22/16 15:50:32 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0B7B3FA3-CDE2-488C-232D-373210279670?key=1458661482512 |
| 5424 | 0B7B9079-BBDF-7F07-539A-488013F6A0A1 | 03/24/16 12:58:57 | 190.80.2.54 | 03/24/16 20:26:29 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0B7B9079-BBDF-7F07-539A-488013F6A0A1?key=1458824316365 |
| 5425 | 0B7BA334-C46D-B50B-321C-CC463F80F61C | 03/16/16 01:07:58 | 70.197.20.46 | 03/16/16 01:13:02 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0B7BA334-C46D-B50B-321C-CC463F80F61C?key=1458090478540 |
| 5426 | 0B7C4C5F-DE4D-3900-3F7C-67897CFFC5A5 | 03/25/16 16:36:46 | 24.242.53.137 | 03/25/16 16:42:59 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0B7C4C5F-DE4D-3900-3F7C-67897CFFC5A5?key=1458923778738 |
| 5427 | 0B7CA2E2-17F6-8348-A806-A370D61398F4 | 03/24/16 22:43:07 | 99.197.242.183 | 03/24/16 22:50:05 | 1 | (label":"YOU CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0B7CA2E2-17F6-8348-A806-A370D61398F4?key=1458859387636 |
| 5428 | 0B7CA9C7-D2C3-48E9-E3D2-CD9BA573D35F | 03/28/16 15:46:32 | 107.77.70.80 | 03/28/16 15:47:56 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/0B7CA9C7-D2C3-48E9-E3D2-CD9BA573D35F?key=1459179992728 |
| 5429 | 0B7CC8AB-7F50-5351-1B8B-185530E6F649 | 03/02/16 22:41:05 | 14.140.45.226 | 03/03/16 14:07:49 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0B7CC8AB-7F50-5351-1B8B-185530E6F649?key=1456958463780 |
| 5430 | 0B7DE197-9930-EF40-A9D4-DF12B65417BB | 03/29/16 08:43:06 | 108.185.233.200 | 03/29/16 08:50:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0B7DE197-9930-EF40-A9D4-DF12B65417BB?key=1459240871197 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 087E04E2-7900-2960-151B-524AD807F982 | 03/14/16 19:25:59 | 66.87.118.248 | 03/14/16 19:30:08 | 1 | {label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?""} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | 1 | | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/087E04E2-7900-2960-151B-524AD807F982?key=1457983561518 |
| 087F1DDB-ECFA-9977-52CE-FFACF3905AC7 | 03/12/16 15:05:20 | 108.28.22.228 | 03/12/16 15:07:55 | 0 | {label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?""} | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/087F1DDB-ECFA-9977-52CE-FFACF3905AC7?key=1457795123564 |
| 087F2A77-1EE2-B455-0855-294E70CF9C76 | 03/30/16 21:35:05 | 71.170.47.194 | 03/30/16 21:40:08 | 1 | {label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?""} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/087F2A77-1EE2-B455-0855-294E70CF9C76?key=1459373722668 |
| 087FC086-78A3-3481-5AC1-8368732535D8 | 03/18/16 04:22:33 | 172.12.92.209 | 03/19/16 22:27:06 | 0 | | | 0 | 0 | 0 | 2 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/087FC086-78A3-3481-5AC1-8368732535D8?key=1458274960812 |
| 087FD963-6711-0454-49FE-6378598416DD | 03/17/16 22:28:35 | 24.255.38.24 | 03/17/16 22:42:12 | 1 | {label:""THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 3 | 1 | 1 | | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/087FD963-6711-0454-49FE-6378598416DD?key=1458253715545 |
| 08805886-5052-1A82-D0A0-20A7A121BE8D | 03/04/16 15:29:03 | 71.252.214.68 | 03/04/16 15:35:05 | 1 | {label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?""} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08805886-5052-1A82-D0A0-20A7A121BE8D?key=1457105343536 |
| 08808D6E-9979-F534-608B-8747E67883E8 | 03/30/16 13:18:13 | 72.177.119.119 | 03/30/16 13:19:17 | 1 | {label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?""} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08808D6E-9979-F534-608B-8747E67883E8?key=1459343894566 |
| 08809D78-982C-A0CF-7ACB-5C8C477A79C8 | 03/05/16 22:46:18 | 108.24.133.111 | 03/05/16 22:47:31 | 1 | {label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?""} | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08809D78-982C-A0CF-7ACB-5C8C477A79C8?key=1457217981980 |
| 0880BC5F-65C4-E167-5C9B-57E77F4C31DF | 03/19/16 03:08:32 | 71.9.63.173 | 03/19/16 03:15:07 | 2 | | | 0 | 0 | 0 | 2 | 1 | | | 1 | 3 | 1 | 1 | | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0880BC5F-65C4-E167-5C9B-57E77F4C31DF?key=1458356914768 |
| 08812614-1825-1EC6-DC64-A33F56E33831 | 03/23/16 21:57:45 | 203.177.115.2 | 03/23/16 22:04:19 | 1 | {label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?""} | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08812614-1825-1EC6-DC64-A33F56E33831?key=1458770266242 |
| 088146A0-67CA-39DF-2324-F48AEBAF193E | 03/30/16 14:37:40 | 71.42.197.66 | 03/30/16 14:43:49 | 1 | {label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?""} | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/088146A0-67CA-39DF-2324-F48AEBAF193E?key=1459348660778 |
| 08824DA9-141E-60F7-2FF3-1FD531E1987F | 03/14/16 17:23:46 | 50.253.125.154 | 03/14/16 17:26:27 | 0 | | | 0 | 0 | 0 | 1 | 1 | | 1 | 3 | 3 | 1 | 1 | | 3 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/08824DA9-141E-60F7-2FF3-1FD531E1987F?key=1457976230000 |
| 0882746C-453D-4EB9-FDEB-BD855509C24B | 03/26/16 21:31:50 | 76.185.152.50 | 03/26/16 21:38:01 | 1 | {label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?""} | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0882746C-453D-4EB9-FDEB-BD855509C24B?key=1459027916507 |
| 0882C22D-E838-A0C8-224D-07FCE10391B1 | 03/02/16 20:20:36 | 96.240.248.68 | 03/02/16 20:25:04 | 1 | {label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?""} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0882C22D-E838-A0C8-224D-07FCE10391B1?key=1456950037153 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0882FF1F-5CFE-11D2-D695-32C8A47F0545 | 03/06/16 00:47:44 | 67.248.158.74 | 03/06/16 00:50:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0882FF1F-5CFE-11D2-D695-32C8A47F0545?key=1457225267629 |
| 088330ED-B2E4-78EF-C402-00E3D17A01C3 | 03/23/16 01:16:05 | 173.73.35.40 | 03/23/16 01:17:17 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/088330ED-B2E4-78EF-C402-00E3D17A01C3?key=1458695775983 |
| 0883C2CD-4DC2-44FB-1FF1-63C413601F95 | 03/24/16 13:56:13 | 73.151.71.61 | 03/24/16 14:00:06 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0883C2CD-4DC2-44FB-1FF1-63C413601F95?key=1458827818585 |
| 08863B49-C9E6-C3C0-9E18-E52201E078F9 | 03/28/16 13:57:37 | 70.20.43.97 | 03/28/16 14:00:14 | | | | | 0 | 0 | 0 | | | | 1 | | | | | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/08863B49-C9E6-C3C0-9E18-E52201E078F9?key=1459173457924 |
| 08867A37-0E6E-5D88-773A-DF863095169D | 03/30/16 14:24:55 | 69.195.39.18 | 03/30/16 14:28:21 | 2 | | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/08867A37-0E6E-5D88-773A-DF863095169D?key=1459347928090 |
| 08867CC8-02A9-08C0-6FD5-3B16E591E161 | 03/31/16 15:13:00 | 71.209.196.91 | 03/31/16 15:20:03 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08867CC8-02A9-08C0-6FD5-3B16E591E161?key=1459437127559 |
| 0887E4A5-055C-9A03-823F-D84F75FA06B4 | 03/24/16 17:23:02 | 50.253.125.154 | 03/24/16 17:26:37 | | | | | 0 | 0 | 0 | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0887E4A5-055C-9A03-823F-D84F75FA06B4?key=1458840189048 |
| 0888549D-B1E9-7FC9-36F1-FF44C9AFD999 | 03/29/16 17:14:19 | 190.122.106.226 | 03/29/16 17:25:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0888549D-B1E9-7FC9-36F1-FF44C9AFD999?key=1459271731011 |
| 0888F35B-3644-2242-F3DB-A6E5E1905460 | 03/04/16 17:26:33 | 14.140.45.226 | 03/04/16 17:27:25 | 1 | (label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0888F35B-3644-2242-F3DB-A6E5E1905460?key=1457112393048 |
| 08893275-27A1-EEA7-9957-F1395458CD89 | 03/31/16 03:50:39 | 98.117.10.232 | 03/31/16 03:55:17 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08893275-27A1-EEA7-9957-F1395458CD89?key=1459396243982 |
| 08893A16-F7E7-CC88-4D1E-71472E083E9C | 03/10/16 00:44:31 | 174.134.127.235 | 03/10/16 00:48:21 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/08893A16-F7E7-CC88-4D1E-71472E083E9C?key=1457570621182 |
| 08894089-7118-AA32-24A2-2DDF897E28D6 | 03/02/16 03:45:13 | 68.2.89.35 | 03/02/16 03:48:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/08894089-7118-AA32-24A2-2DDF897E28D6?key=1456890315832 |
| 0889C3CA-8F83-4E18-80A8-736A4D4ACA9F | Inauthentic Token | | 03/29/16 17:41:19 | | | | | | | | | | | | | | | | | | Home Improvement Leads | Inauthentic Token |
| 088A8AA7-738F-EDBA-0571-3D6D9A438776 | 03/22/16 23:08:02 | 69.141.138.232 | 03/22/16 23:29:39 | 1 | (label":"BY CLICKING) GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/088A8AA7-738F-EDBA-0571-3D6D9A438776?key=1458688088657 |
| 088A8E10-76DB-E043-449A-1115FDE8DD7A | 03/14/16 18:34:56 | 74.205.144.74 | 03/14/16 18:35:22 | 1 | (label":"| PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING | EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/088A8E10-76DB-E043-449A-1115FDE8DD7A?key=1457980498468 |
| 088ADD66-F06F-4D1E-1B04-37C05CC0764D | 03/30/16 13:44:32 | 50.205.133.141 | 03/30/16 13:50:06 | 0 | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/088ADD66-F06F-4D1E-1B04-37C05CC0764D?key=1459345474520 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5461 | 088B5ED8-76D5-B554-73FC-5B42E9D9D542 | 03/26/16 14:57:12 | 100.11.90.147 | 03/26/16 14:59:44 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/088B5ED8-76D5-B554-73FC-5B42E9D9D542?key=1459004235114 |
| 5462 | 0888D8DD-E2D2-7AEE-A9C2-9AD27D278212 | 03/26/16 01:13:56 | 69.138.217.214 | 03/26/16 01:15:59 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0888D8DD-E2D2-7AEE-A9C2-9AD27D278212?key=1458954837616 |
| 5463 | 088C4D65-154A-FF4F-C45D-9393E905ACF1 | 03/12/16 15:18:04 | 71.33.59.47 | 03/12/16 15:20:10 | 0 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/088C4D65-154A-FF4F-C45D-9393E905ACF1?key=1457795914294 |
| 5464 | 088C4F7A-5840-84DF-D50E-31FD0F732F89 | 03/17/16 10:29:19 | 73.39.245.152 | 03/17/16 10:31:19 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/088C4F7A-5840-84DF-D50E-31FD0F732F89?key=1458210559211 |
| 5465 | 088CF25D-3A8B-AF21-4417-0530C42A8E3C | 03/10/16 00:54:51 | 203.82.45.146 | 03/10/16 00:59:05 | 0 | | | | 0 | 0 | 2 | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | Fly Wheel Services | http://vp.leadid.com/playback/088CF25D-3A8B-AF21-4417-0530C42A8E3C?key=1457571290290 |
| 5466 | 088D0AE1-D0C6-5BAC-A0D0-E3D60F7C8E60 | 03/01/16 19:01:09 | 68.4.67.119 | 03/01/16 19:03:00 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/088D0AE1-D0C6-5BAC-A0D0-E3D60F7C8E60?key=1456858872251 |
| 5467 | 088D25E3-A876-D881-B33D-810FA18503FE | 03/19/16 15:46:14 | 97.117.165.246 | 03/19/16 15:55:06 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/088D25E3-A876-D881-B33D-810FA18503FE?key=1458402374949 |
| 5468 | 088F28E8-E2E0-D3EA-5FE8-31D676EF604F | 03/09/16 23:27:16 | 64.68.227.8 | 03/09/16 23:30:09 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/088F28E8-E2E0-D3EA-5FE8-31D676EF604F?key=1457566042320 |
| 5469 | 088F7C77-2E2C-B387-7005-732736211E6C | 03/20/16 18:23:55 | 98.225.92.126 | 03/20/16 18:30:07 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/088F7C77-2E2C-B387-7005-732736211E6C?key=1458498552832 |
| 5470 | 088F94AC-0D0B-3ACD-68C0-DF58815A6A56 | 03/02/16 02:36:36 | 71.174.190.131 | 03/02/16 02:38:38 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/088F94AC-0D0B-3ACD-68C0-DF58815A6A56?key=1456886197834 |
| 5471 | 088FDED6-92D2-631C-BF05-18E83E816D50 | 03/09/16 19:39:38 | 67.11.186.118 | 03/09/16 19:45:27 | 0 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/088FDED6-92D2-631C-BF05-18E83E816D50?key=1457552381720 |
| 5472 | 08901C02-42F8-64E8-5178-930F937D0253 | 03/25/16 18:01:54 | 68.0.181.228 | 03/25/16 18:04:05 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/08901C02-42F8-64E8-5178-930F937D0253?key=1458928914874 |
| 5473 | 08901D1F-1F69-6700-E9A8-87C8A895F011 | 03/21/16 14:56:43 | 68.193.18.193 | 03/21/16 14:59:53 | 1 | [label":"BY CLICKING I YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/08901D1F-1F69-6700-E9A8-87C8A895F011?key=1458572204051 |
| 5474 | 08906F82-014F-6E2E-4C8F-849FC7424AA4 | 03/07/16 21:11:39 | 24.213.151.130 | 03/07/16 21:15:05 | | | | | 0 | 0 | 3 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08906F82-014F-6E2E-4C8F-849FC7424AA4?key=1457385112628 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5475 | 08907FAD-53AB-F05B-568E-E2C7CEC13A30 | 03/22/16 14:56:16 | 50.253.125.154 | 03/22/16 14:58:03 | 0 | (label:""[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM]"") | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/08907FAD-53AB-F05B-568E-E2C7CEC13A30?key=1458658564080 |
| 5476 | 08911474-1621-4E63-996F-68811B661D60 | 03/06/16 15:07:34 | 50.176.24.69 | 03/06/16 15:15:11 | 0 | (label:""BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]"") | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08911474-1621-4E63-996F-68811B661D60?key=1457276854552 |
| 5477 | 08911D9B-EC65-CC2A-F778-9138E901BF94 | 03/10/16 19:07:39 | 100.3.115.2 | 03/10/16 19:38:00 | 0 | (label:""THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK]"") | 0 | 0 | 4 | 4 | 4 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/08911D9B-EC65-CC2A-F778-9138E901BF94?key=1457611662558 |
| 5478 | 08919B9C9-06A6-C11F-A960-C5906CF2A1D2 | 03/25/16 19:46:59 | 72.186.29.161 | 03/25/16 23:37:55 | 0 | (label:""THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK]"") | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/08919B9C9-06A6-C11F-A960-C5906CF2A1D2?key=1458935232691 |
| 5479 | 0891E8D9-DB1B-AE43-6E05-9E8DCCD84A13 | 03/07/16 20:57:31 | 98.210.54.123 | 03/07/16 21:01:00 | 1 | (label:""BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/0891E8D9-DB1B-AE43-6E05-9E8DCCD84A13?key=1457384196915 |
| 5480 | 08936890-620D-BEDE-7F04-EA8918DC9D8B | 03/04/16 07:07:07 | 71.14.153.131 | 03/04/16 07:15:05 | 1 | (label:""BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/08936890-620D-BEDE-7F04-EA8918DC9D8B?key=1457075244043 |
| 5481 | 0893D6CB-0973-8EFE-8ACE-239FA21DBA70 | 03/12/16 23:52:12 | 208.109.88.104 | 03/14/16 16:13:09 | | | | | | | | | | | | | 0 | 0 | 0 | | | Lead Genesis | N/A |
| 5482 | 089482EA-34A7-413A-DC64-B5D18411E8788 | 03/14/16 19:36:38 | 76.169.154.106 | 03/14/16 19:39:44 | 2 | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/089482EA-34A7-413A-DC64-B5D18411E8788?key=1458070601238 |
| 5483 | 0894F65E-F578-1108-8C8E-0F8F01818438 | 03/01/16 18:15:04 | 99.71.69.218 | 03/01/16 18:21:04 | 1 | (label:""BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]"") | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/0894F65E-F578-1108-8C8E-0F8F01818438?key=1456856120667 |
| 5484 | 08953F03-E016-4DA2-4EAB-67F1E4A5E7BC | 03/05/16 18:06:21 | 71.246.217.247 | 03/05/16 18:15:06 | 1 | (label:""BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]"") | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08953F03-E016-4DA2-4EAB-67F1E4A5E7BC?key=1457201186297 |
| 5485 | 0895AE96-DFC5-732C-7907-56C21923FDF6 | 03/28/16 13:39:41 | 73.51.245.29 | 03/28/16 15:08:12 | 1 | (label:""BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND\YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE]"") | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0895AE96-DFC5-732C-7907-56C21923FDF6?key=1459172372952 |
| 5486 | 0895DE1E-5229-8C1F-CEF8-BD583FFD489B | 03/01/16 20:35:04 | 73.29.240.246 | 03/01/16 20:37:44 | 1 | (label:""BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/0895DE1E-5229-8C1F-CEF8-BD583FFD489B?key=1456864528152 |
| 5487 | 089633C6-AF2E-7260-9E0B-B0BOA5AF4213 | 03/14/16 16:31:24 | 66.250.190.27 | 03/14/16 16:33:52 | 1 | (label:""BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/089633C6-AF2E-7260-9E0B-B0BOA5AF4213?key=1457973085562 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5488 | 0896AE55-519C-9EDA-BA37-F86E939A3705 | 03/07/16 17:28:36 | 68.231.24.207 | 03/07/16 17:31:54 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0896AE55-519C-9EDA-BA37-F86E939A3705?key=1457371718635 |
| 5489 | 0898D003-EF59-5A9B-F82F-C366E74CA828 | 03/24/16 13:06:09 | 96.239.137.203 | 03/24/16 13:07:55 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0898D003-EF59-5A9B-F82F-C366E74CA828?key=1458824775383 |
| 5490 | 08991F35-9F28-E342-9021-8EF4CFE1146B | 03/23/16 16:17:02 | 192.206.203.251 | 03/23/16 16:39:13 | 1 | [label":"YOU AGREE TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/08991F35-9F28-E342-9021-8EF4CFE1146B?key=1458749820733 |
| 5491 | 08993E0A-8482-9C88-8777-D0856A88ECCA | 03/21/16 18:06:23 | 174.57.71.164 | 03/21/16 18:08:16 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08993E0A-8482-9C88-8777-D0856A88ECCA?key=1458583584928 |
| 5492 | 089AEBA7-F021-4A9A-657F-F1DA7F40C649 | 03/21/16 16:37:59 | 73.180.130.76 | 03/21/16 16:45:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/089AEBA7-F021-4A9A-657F-F1DA7F40C649?key=1458578279693 |
| 5493 | 089C0D45-0837-D344-332F-1D93C419D9E5 | 03/18/16 00:32:33 | 172.58.104.21 | 03/18/16 00:40:12 | 2 | | | 0 | 0 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/089C0D45-0837-D344-332F-1D93C419D9E5?key=1458255514635 |
| 5494 | 089CEE62-6C85-B4ED-2494-F988FFA23698 | 03/18/16 04:03:01 | 98.167.237.186 | 03/18/16 04:05:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/089CEE62-6C85-B4ED-2494-F988FFA23698?key=1458273780759 |
| 5495 | 089D334A-5F10-E212-722A-92CC8612BD72 | 03/28/16 22:01:44 | 73.17.126.12 | 03/28/16 22:03:52 | 2 | | | 0 | 0 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/089D334A-5F10-E212-722A-92CC8612BD72?key=1459202424031 |
| 5496 | 089D7A8A-B933-7C8F-E664-BF05DEA6C54A | 03/25/16 16:12:46 | 24.55.25.15 | 03/25/16 16:19:22 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/089D7A8A-B933-7C8F-E664-BF05DEA6C54A?key=1458922390074 |
| 5497 | 089D827E-DECA-5D4D-F79E-964E793A8FC8 | 03/13/16 19:49:43 | 72.192.162.85 | 03/13/16 19:55:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/089D827E-DECA-5D4D-F79E-964E793A8FC8?key=1457898585284 |
| 5498 | 089D88EB-2D53-7471-9911-E1377636A69C | 03/28/16 22:30:40 | 24.126.79.161 | 03/28/16 22:35:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/089D88EB-2D53-7471-9911-E1377636A69C?key=1459204275690 |
| 5499 | 089E45E1-4117-011A-074E-C88209251833 | 03/17/16 22:37:50 | 101.50.125.211 | 03/18/16 13:04:20 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU CONFIRMED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/089E45E1-4117-011A-074E-C88209251833?key=1458254241048 |
| 5500 | 089E6888-3879-DE0B-1257-CF5D7DE76552 | 03/06/16 13:17:28 | 76.124.8.110 | 03/06/16 13:25:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/089E6888-3879-DE0B-1257-CF5D7DE76552?key=1457270249312 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 089E9BF7-2813-36A8-D08D-AFCD619AD358 | 03/15/16 08:14:15 | 71.223.240.60 | 03/15/16 08:25:06 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/089E9BF7-2813-36A8-D08D-AFCD619AD358?key=1458029654963 |
| 089EE521-4811-08ED-E8B2-2B818E310ECA | 03/25/16 17:21:12 | 72.81.228.26 | 03/25/16 17:22:29 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/089EE521-4811-08ED-E8B2-2B818E310ECA?key=1458926437579 |
| 089EEA04-0FCD-260B-5C4A-3ACD46A2EFC5 | 03/04/16 21:24:32 | 70.44.136.152 | 03/04/16 21:30:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/089EEA04-0FCD-260B-5C4A-3ACD46A2EFC5?key=1457126673533 |
| 089F2014-3141-71FE-BABE-7C461282626A | 03/16/16 16:46:48 | 104.10.12.181 | 03/16/16 17:06:05 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/089F2014-3141-71FE-BABE-7C461282626A?key=1458146845612 |
| 089F232B-2BD0-C281-44C9-CE4EA9461382 | 03/25/16 22:22:32 | 72.182.49.201 | 03/25/16 22:29:27 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/089F232B-2BD0-C281-44C9-CE4EA9461382?key=1458944553833 |
| 089FAA58-5D7C-44F0-CA58-A1A9F36F423B | 03/19/16 10:55:26 | 172.58.201.197 | 03/19/16 11:00:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/089FAA58-5D7C-44F0-CA58-A1A9F36F423B?key=1458384928078 |
| 089FB002-5D24-6D4C-9835-783F4AEA5F17 | 03/29/16 15:59:54 | 108.252.94.242 | 03/29/16 16:05:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/089FB002-5D24-6D4C-9835-783F4AEA5F17?key=1459267194771 |
| 089F8AB6-45CA-BD55-261A-16736E6D4ED2 | 03/11/16 04:10:28 | 45.23.59.229 | 03/11/16 04:22:14 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/089F8AB6-45CA-BD55-261A-16736E6D4ED2?key=1457694288854 |
| 089FE8B7-5571-62E2-F113-8F3CD3004A70 | 03/06/16 00:42:25 | 67.11.186.118 | 03/06/16 00:48:15 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/089FE8B7-5571-62E2-F113-8F3CD3004A70?key=1457224948321 |
| 08A037E3-E333-47EC-5A03-C14AF3A130F3 | 03/29/16 12:26:38 | 73.157.144.154 | 03/29/16 19:16:57 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | | 1 | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/08A037E3-E333-47EC-5A03-C14AF3A130F3?key=1459254386171 |
| 08A087AF-E390-1038-5885-F27E80777CD1 | 03/31/16 16:02:42 | 76.169.154.106 | 03/31/16 16:11:12 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/08A087AF-E390-1038-5885-F27E80777CD1?key=1459520567109 |
| 08A0F48C-891C-C8FC-59EE-2D98E33A3400 | 03/24/16 22:34:26 | 104.172.184.74 | 03/24/16 22:36:18 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/08A0F48C-891C-C8FC-59EE-2D98E33A3400?key=1458858921985 |
| 08A19E14-6802-81B8-84F3-AD83963D712E | 03/09/16 05:25:53 | 174.56.120.53 | 03/09/16 05:30:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08A19E14-6802-81B8-84F3-AD83963D712E?key=1457501155486 |
| 08A24AA8-9566-806C-0E09-CFE3A48F5CF6 | 03/14/16 21:47:46 | 76.99.64.227 | 03/14/16 21:51:46 | 1 | (label":"... FOR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08A24AA8-9566-806C-0E09-CFE3A48F5CF6?key=1457992066459 |
| 08A26BCE-6A50-4ECC-2D3D-48488E143759 | 03/08/16 20:00:24 | 74.205.144.74 | 03/08/16 20:04:02 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/08A26BCE-6A50-4ECC-2D3D-48488E143759?key=1457467242172 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5516 | 0BA2ABCC-46C1-4C40-F445-3D30C415D0E0 | 03/21/16 03:29:18 | 70.176.170.187 | 03/21/16 03:35:06 | 1 | (label)""BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0BA2ABCC-46C1-4C40-F445-3D30C415D0E0?key=1458530961366 |
| 5517 | 0BA34CB7-D956-22A5-7E55-3009F86677E7 | 03/13/16 13:00:54 | 72.79.221.46 | 03/13/16 13:01:16 | 0 | (label)""BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORD CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0BA34CB7-D956-22A5-7E55-3009F86677E7?key=1457874067298 |
| 5518 | 0BA375D8-244F-513D-B04B-EC584F63FAC0 | 03/16/16 23:57:54 | 206.55.93.130 | 03/17/16 13:06:18 | 1 | (label)""AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER EVEN IF YOU AUTHORIZE OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"")" | 0 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0BA375D8-244F-513D-B04B-EC584F63FAC0?key=1458172676824 |
| 5519 | 0BA3C547-6C41-E274-A3AC-E5121CA7A80A | 03/09/16 18:51:27 | 73.71.93.59 | 03/09/16 20:44:49 | 1 | (label)""BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 123SolarPower | http://vp.leadid.com/playback/0BA3C547-6C41-E274-A3AC-E5121CA7A80A?key=1457549495311 |
| 5520 | 0BA433E3-3049-58F5-E176-5ACBA8839BA9 | 03/28/16 21:48:09 | 96.84.38.65 | 03/28/16 22:34:42 | 1 | (label)""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/0BA433E3-3049-58F5-E176-5ACBA8839BA9?key=1459201696881 |
| 5521 | 0BA59480-2697-9C4A-5C19-0A3681A5C13E | 03/26/16 01:45:43 | 73.13.190.107 | 03/26/16 01:55:05 | 1 | (label)""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0BA59480-2697-9C4A-5C19-0A3681A5C13E?key=1458956747364 |
| 5522 | 0BA58873-77FE-8852-F376-0A12FDE38D39 | 03/07/16 10:28:13 | 73.47.131.33 | 03/07/16 10:35:08 | 1 | (label)""BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0BA58873-77FE-8852-F376-0A12FDE38D39?key=1457346492192 |
| 5523 | 0BA64D11-E481-C845-344C-02C531482777 | 03/23/16 00:26:26 | 100.40.196.150 | 03/23/16 00:27:44 | 1 | (label)""BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0BA64D11-E481-C845-344C-02C531482777?key=1458692790090 |
| 5524 | 0BA6CAD3-D728-2DE7-C750-46676AEE8D64 | 03/28/16 16:31:01 | 96.84.38.65 | 03/28/16 16:49:18 | 1 | (label)""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/0BA6CAD3-D728-2DE7-C750-46676AEE8D64?key=1459182696602 |
| 5525 | 0BA6F0ED-9EB6-228F-29AE-735991A6CFD1 | 03/24/16 21:49:45 | 108.66.207.113 | 03/24/16 21:58:21 | 1 | (label)""BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE )AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0BA6F0ED-9EB6-228F-29AE-735991A6CFD1?key=1458561390823 |
| 5526 | 0BA7007E-FDA7-4979-A82B-C9845BC60B73 | 03/29/16 18:39:53 | 104.54.215.233 | 03/29/16 18:46:43 | 1 | (label)""BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0BA7007E-FDA7-4979-A82B-C9845BC60B73?key=1459276791372 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5527 | 0BA7A467-28C5-D464-0013-E126EE362250 | 03/20/16 21:46:25 | 69.2.171.28 | 03/20/16 23:55:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0BA7A467-28C5-D464-0013-E126EE362250?key=1458510387845 |
| 5528 | 0BA7C011-C6C6-D263-AEFE-77453B68CF26 | 03/08/16 04:35:08 | 50.190.47.166 | 03/08/16 04:37:51 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0BA7C011-C6C6-D263-AEFE-77453B68CF26?key=1457411711242 |
| 5529 | 0BA8010B-C648-8B2D-B605-7EFFE0333F25 | 03/22/16 15:45:06 | 186.151.63.39 | 03/22/16 15:46:42 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0BA8010B-C648-8B2D-B605-7EFFE0333F25?key=1458661507214 |
| 5530 | 0BA8CCD2-8434-8522-E086-A15D9D981653 | 03/24/16 19:02:06 | 73.238.168.9 | 03/24/16 19:08:25 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0BA8CCD2-8434-8522-E086-A15D9D981653?key=1458846280190 |
| 5531 | 0BA8CB29-1CDD-4080-6069-9D2414F22EA | 03/21/16 04:57:09 | 75.68.221.35 | 03/21/16 05:00:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0BA8CB29-1CDD-4080-6069-9D2414F22EA?key=1458536247197 |
| 5532 | 0BA941D9-CBFF-6AC2-8549-009C9C6AE28D | 03/01/16 21:27:35 | 108.65.116.37 | 03/01/16 21:33:28 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0BA941D9-CBFF-6AC2-8549-009C9C6AE28D?key=1456867657709 |
| 5533 | 0BA9ABE7-A54F-2438-67F0-E28640A96731 | 03/31/16 14:10:56 | 69.142.211.124 | 03/31/16 14:15:11 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/0BA9ABE7-A54F-2438-67F0-E28640A96731?key=1459433326384 |
| 5534 | 0BA9DF15-6D49-3E91-29FA-3154AD5CD11A | 03/23/16 18:55:14 | 96.244.103.171 | 03/23/16 18:59:27 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0BA9DF15-6D49-3E91-29FA-3154AD5CD11A?key=1458759292690 |
| 5535 | 0BA9F5C4-7285-15F7-DD49-2D24B3271D35 | 03/11/16 23:36:48 | 71.11.199.43 | 03/11/16 23:40:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0BA9F5C4-7285-15F7-DD49-2D24B3271D35?key=1457739494710 |
| 5536 | 0BAA484B-F90A-36AA-97AB-A2A19FD8F7B6 | 03/07/16 23:20:40 | 75.108.120.106 | 03/07/16 23:26:35 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0BAA484B-F90A-36AA-97AB-A2A19FD8F7B6?key=1457392850809 |
| 5537 | 0BAABA0C-CD46-9F74-CA21-E7C9819CCF29 | 03/30/16 22:05:09 | 68.231.2.240 | 03/30/16 22:10:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0BAABA0C-CD46-9F74-CA21-E7C9819CCF29?key=1459375509070 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5538 | 0BAB4519-445E-1718-0768-D63CAAF85C42 | 03/27/16 00:06:48 | 76.111.155.67 | 03/28/16 14:10:51 | 1 | (label:""(CLICK THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 0 | 0 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0BAB4519-445E-1718-0768-D63CAAF85C42?key=1459037205868 |
| 5539 | 0BAB48DB-D04C-F0AA-A14F-60533C72A5D0 | 03/11/16 15:24:14 | 76.169.154.106 | 03/11/16 15:28:57 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | | 0 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0BAB48DB-D04C-F0AA-A14F-60533C72A5D0?key=1457709865223 |
| 5540 | 0AB68CA-B237-4017-5986-B970B7EC954A | 03/05/16 00:16:56 | 68.180.27.194 | 03/05/16 00:22:48 | 1 | (label:""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0AB68CA-B237-4017-5986-B970B7EC954A?key=1457137019770 |
| 5541 | 0BAB7883-CCDB-4885-1E4C-5C8857D86C3D | 03/30/16 19:52:15 | 72.182.49.201 | 03/30/16 19:59:17 | 1 | (label:""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0BAB7883-CCDB-4885-1E4C-5C8857D86C3D?key=1459367536464 |
| 5542 | 0BABD114-FABA-50AE-D88A-9F984888F2A0 | 03/08/16 13:09:54 | 69.127.237.187 | 03/08/16 13:15:06 | 1 | (label:""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0BABD114-FABA-50AE-D88A-9F984888F2A0?key=1457442597414 |
| 5543 | 0BACA184-0EA5-6866-2348-438C96D810E1 | 03/29/16 18:35:43 | 174.26.29.138 | 03/29/16 18:40:11 | 0 | | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0BACA184-0EA5-6866-2348-438C96D810E1?key=1459276550282 |
| 5544 | 0BAD8A3B-AEA2-CA80-B552-4CA892DC55CD | 03/12/16 01:38:15 | 173.29.243.166 | 03/14/16 13:14:52 | 1 | (label:""THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0BAD8A3B-AEA2-CA80-B552-4CA892DC55CD?key=1457746701830 |
| 5545 | 0BAD8FA3-10D2-0C82-D888-E3451381A98B | 03/31/16 21:56:16 | 24.242.59.127 | 03/31/16 21:57:20 | 1 | (label:""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0BAD8FA3-10D2-0C82-D888-E3451381A98B?key=1459461373541 |
| 5546 | 0BAE4937-9871-FF6B-18BE-B7985D80297D | 03/19/16 00:27:34 | 66.87.83.171 | 03/19/16 00:30:08 | 1 | (label:""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0BAE4937-9871-FF6B-18BE-B7985D80297D?key=1458347256819 |
| 5547 | 0BAFC54F-1C14-0244-6FC9-41540DB9041D | 03/26/16 14:15:42 | 38.72.104.179 | 03/26/16 14:17:59 | 1 | (label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/0BAFC54F-1C14-0244-6FC9-41540DB9041D?key=1459001742215 |
| 5548 | 0BB0A25A-6A2C-5613-78C4-C5E99FDAAAC0 | 03/28/16 18:24:59 | 71.95.108.124 | 03/28/16 18:31:12 | 1 | (label:""WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0BB0A25A-6A2C-5613-78C4-C5E99FDAAAC0?key=1459189505602 |
| 5549 | 0BB137E4-E3EB-7606-F045-462FDE51D973 | 03/14/16 18:33:50 | 74.205.144.74 | 03/14/16 18:34:07 | 1 | (label:""(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AUTHORIZATION TO BE CALLED BY SOLAR PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING (EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0BB137E4-E3EB-7606-F045-462FDE51D973?key=1457980432277 |

| | A | B | C | D | E (TCPA Disclosure Result) | F (TCPA Disclosure Statement Matched to the Lead Event) | G (TCPA Consent Type) | H (TCPA Consumer Consent Behavior) | I (TCPA Disclosure Contrast) | J (TCPA Disclosure Prominence) | K (TCPA Disclosure Overall Visibility) | L (Visual Playback Captured) | M (Visual Playback Stored) | N (address1) | O (city) | P (email) | Q (f_name) | R (l_name) | S (phone1) | T (state) | U (zip) | V (Provider Name) | W (Visual Playback Link) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | Provider Name | Visual Playback Link |
| 5550 | 08813A5D-5892-5818-E54A-F95589542146 | 03/13/16 17:08:11 | 71.244.254.72 | 03/13/16 17:13:56 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08813A5D-5892-5818-E54A-F95589542146?key=1457888895266 |
| 5551 | 08823296-A86F-7041-9542-0CFF71378D59 | 03/02/16 16:11:36 | 70.113.82.231 | 03/02/16 16:17:41 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08823296-A86F-7041-9542-0CFF71378D59?key=1456935100332 |
| 5552 | 08827377-838A-9835-4C2A-533D3ACA8E27 | 03/20/16 17:23:10 | 68.21.148.89 | 03/20/16 17:29:24 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08827377-838A-9835-4C2A-533D3ACA8E27?key=1458494627309 |
| 5553 | 08833833-A50D-AF9C-1603-72D0959D23E5 | 03/14/16 16:36:09 | 24.213.151.130 | 03/14/16 16:55:04 | 2 | | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08833833-A50D-AF9C-1603-72D0959D23E5?key=1457973392201 |
| 5554 | 08864288-EC44-9CCE-3960-D9845A78A935 | 03/11/16 18:03:51 | 74.205.144.74 | 03/11/16 18:04:06 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | | | 1 | 1 | 3 | 3 | 0 | 3 | | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/08864288-EC44-9CCE-3960-D9845A78A935?key=1457719433223 |
| 5555 | 08871679-752A-0AC2-C775-BF3D92D4C5EE | 03/07/16 12:49:23 | 208.109.88.104 | 03/07/16 19:20:45 | 1 | | | | | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | Lead Genesis | N/A |
| 5556 | 08875F6E6-9F2C-661D-C0EA-EA64C85F9683 | 03/23/16 20:29:18 | 67.11.186.118 | 03/23/16 20:35:58 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08875966-9F2C-661D-C0EA-EA64C85F9683?key=1458764963683 |
| 5557 | 08876D62-C381-908D-37A6-892792D7048B | 03/09/16 01:54:01 | 68.180.27.194 | 03/09/16 01:59:48 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08876D62-C381-908D-37A6-892792D7048B?key=1457488444932 |
| 5558 | 0887A609-1160-EAAE-3150-AC185DF799CA | 03/09/16 02:44:53 | 66.87.81.50 | 03/09/16 02:50:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0887A609-1160-EAAE-3150-AC185DF799CA?key=1457491491822 |
| 5559 | 088A0A7F-83E0-6394-F233-23DF878F8E3F | 03/11/16 12:49:14 | 50.137.116.39 | 03/11/16 12:55:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/088A0A7F-83E0-6394-F233-23DF878F8E3F?key=1457700556577 |
| 5560 | 088AE33A-1BE3-456D-1706-0DE665B3D6A4 | 03/08/16 18:16:18 | 72.181.125.1 | 03/08/16 18:22:28 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/088AE33A-1BE3-456D-1706-0DE665B3D6A4?key=1457460978366 |
| 5561 | 088B8A11-7618-6C8E-CBCE-CC0556A37DEC | 03/09/16 16:21:29 | 140.198.148.54 | 03/09/16 16:25:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/088B8A11-7618-6C8E-CBCE-CC0556A37DEC?key=1457540492322 |
| 5562 | 088BE372-A830-1AA6-6891-26EC20342F45 | 03/02/16 20:29:28 | 173.61.206.52 | 03/02/16 20:35:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/088BE372-A830-1AA6-6891-26EC20342F45?key=1456950615870 |
| 5563 | 088C8EE9-F073-CE4D-87C9-826DC49887A5 | 03/22/16 13:14:02 | 76.169.154.106 | 03/22/16 13:20:03 | 2 | | | | 0 | 0 | | 1 | 1 | 1 | 0 | 3 | 0 | | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/088C8EE9-F073-CE4D-87C9-826DC49887A5?key=1458652449197 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5564 | 08BD14BD-601C-371C-038A-9CDA5D652941 | 03/17/16 00:46:37 | 100.4.201.7 | 03/17/16 00:49:11 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08BD14BD-601C-371C-038A-9CDA5D652941?key=1458175672566 |
| 5565 | 08BD3052-C8B5-E6D5-D556-3C0D560068BD | 03/27/16 14:38:51 | 73.253.203.43 | 03/27/16 14:45:09 | 1 | [label]:"BY CLICKING HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08BD3052-C8B5-E6D5-D556-3C0D560068BD?key=1459089531997 |
| 5566 | 08BD72E1-5747-B807-A855-CAFF78849A30 | 03/11/16 23:42:23 | 115.186.138.47 | 03/14/16 13:11:10 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/08BD72E1-5747-B807-A855-CAFF78849A30?key=1457739738667 |
| 5567 | 088E66CE-1697-05E2-C5A3-157E486E69E1 | 03/02/16 00:27:38 | 58.65.157.218 | 03/02/16 14:09:05 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/088E66CE-1697-05E2-C5A3-157E486E69E1?key=1456878449237 |
| 5568 | 08BF11B1-87E0-2D51-8395-6896F1FE6F9B | 03/17/16 03:23:25 | 108.71.103.164 | 03/17/16 03:30:06 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08BF11B1-87E0-2D51-8395-6896F1FE6F9B?key=1458185015494 |
| 5569 | 08BF1897-459C-1783-F8D8-246999282FAC | 03/08/16 11:54:41 | 100.11.82.4 | 03/08/16 12:00:06 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08BF1897-459C-1783-F8D8-246999282FAC?key=1457438081791 |
| 5570 | 08BFFB33-FCC6-F099-6E55-1806D4A4B178 | 03/29/16 10:47:25 | 24.146.158.224 | 03/29/16 10:55:05 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08BFFB33-FCC6-F099-6E55-1806D4A4B178?key=1459248449950 |
| 5571 | 08C081A2-EA3E-AC36-9C2B-05A80D9CA389 | 03/22/16 06:01:03 | 172.112.137.182 | 03/22/16 06:03:10 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08C081A2-EA3E-AC36-9C2B-05A80D9CA389?key=1458626462864 |
| 5572 | 08C081A2-EA3E-AC36-9C2B-05A80D9CA389 | 03/22/16 06:01:03 | 172.112.137.182 | 03/22/16 16:04:08 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/08C081A2-EA3E-AC36-9C2B-05A80D9CA389?key=1458626462864 |
| 5573 | 08C0CE94-98AA-EDB1-1046-A3C168FA033A | 03/13/16 17:54:30 | 66.190.77.196 | 03/13/16 18:00:07 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/08C0CE94-98AA-EDB1-1046-A3C168FA033A?key=1457891672912 |
| 5574 | 08C12D37-5EC0-AECC-64CF-E270D5AF2F90 | 03/27/16 20:28:50 | 108.24.49.91 | 03/27/16 20:35:06 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/08C12D37-5EC0-AECC-64CF-E270D5AF2F90?key=1459110530626 |
| 5575 | 08C16AE5-B51F-DA2D-26A8-CC00E0292DC7 | 03/20/16 17:26:32 | 24.34.200.13 | 03/21/16 16:20:09 | 1 | [label]:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK)" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/08C16AE5-B51F-DA2D-26A8-CC00E0292DC7?key=1458494793032 |
| 5576 | 08C214D6-59E5-D2B8-D598-A70492D8C73O | 03/01/16 17:22:07 | 45.19.193.249 | 03/01/16 17:28:32 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08C214D6-59E5-D2B8-D598-A70492D8C73O?key=1456852927155 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5577 | 08C2A554-3EB1-1BE8-214E-6C31EAF95387 | 03/15/16 20:44:41 | 74.205.144.74 | 03/15/16 20:46:18 | 0 | {label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO MAKE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING│EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | | | | | | | | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | N/A |
| 5578 | 08C30D9D-905B-D8CA-659C-4AC127126A00 | 03/25/16 17:59:47 | 73.201.48.244 | 03/25/16 18:05:05 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08C30D9D-905B-D8CA-659C-4AC127126A00?key=1458928794088 |
| 5579 | 08C34678-2DF7-4ABC-D9EA-45848D4E5896 | 03/11/16 18:27:48 | 162.194.8.50 | 03/11/16 18:43:53 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 1 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/08C34678-2DF7-4ABC-D9EA-45848D4E5896?key=1457720883402 |
| 5580 | 08C34678-2DF7-4ABC-D9EA-45848D4E5896 | 03/11/16 18:27:48 | 162.194.8.50 | 03/11/16 18:46:59 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 1 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/08C34678-2DF7-4ABC-D9EA-45848D4E5896?key=1457720883402 |
| 5581 | 08C3581A-6722-C18F-E8EA-4A717C838D6A | 03/15/16 00:22:36 | 203.175.78.179 | 03/15/16 15:29:50 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/08C3581A-6722-C18F-E8EA-4A717C838D6A?key=1458001370990 |
| 5582 | 08C36F50-12C0-A6D8-D8CA-8BEAB6874CD4 | 03/04/16 05:31:11 | 104.179.244.47 | 03/04/16 05:35:06 | 1 | {label":"BY CLICKING│YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/08C36F50-12C0-A6D8-D8CA-8BEAB6874CD4?key=1457069465540 |
| 5583 | 08C3E293-8A85-92E6-46A2-7AAC0120E8FE | 03/04/16 04:50:23 | 108.64.228.148 | 03/04/16 04:52:09 | 1 | {label":"BY CLICKING│YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/08C3E293-8A85-92E6-46A2-7AAC0120E8FE?key=1457067028193 |
| 5584 | 08C457F5-0A21-484B-751C-12E2F5DF9CEC | 03/29/16 00:29:54 | 98.119.207.165 | 03/29/16 00:40:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08C457F5-0A21-484B-751C-12E2F5DF9CEC?key=1459211393679 |
| 5585 | 08C45AB1-070B-DD38-4C13-0AEEA2606773 | 03/07/16 22:07:36 | 101.50.96.131 | 03/09/16 17:39:49 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 1 | 1 | | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/08C45AB1-070B-DD38-4C13-0AEEA2606773?key=1457388460257 |
| 5586 | 08C45AB1-070B-DD38-4C13-0AEEA2606773 | 03/07/16 22:07:36 | 101.50.96.131 | 03/09/16 17:39:47 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 1 | 1 | | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/08C45AB1-070B-DD38-4C13-0AEEA2606773?key=1457388460257 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5587 | 08C50C8A-48CF-83F3-1EAB-329C15A2D71A | 03/30/16 20:54:37 | 72.182.49.201 | 03/30/16 21:00:34 | | 1 \|label\|:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\|"\|" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08C50C8A-48CF-83F3-1EAB-329C15A2D71A?key=1459371278750 |
| 5588 | 08CA5361-102A-4D01-A0B7-1EFC36A3FD82 | 03/25/16 00:04:28 | 203.175.78.40 | 03/25/16 14:24:14 | 1 | \|label\|:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\|u00a0DIALERS PRE\|u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE\|"\| | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/08CA5361-102A-4D01-A0B7-1EFC36A3FD82?key=1458864298243 |
| 5589 | 08CAB07C-C499-762F-47FD-9AE202279F75 | 03/05/16 02:34:29 | 76.169.154.106 | 03/05/16 02:38:03 | 2 | | 0 | | 0 | 0 | 1 | 3 | 3 | 3 | | | | | 0 | 3 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/08CAB07C-C499-762F-47FD-9AE202279F75?key=1457145272501 |
| 5590 | 08CB0195-C571-0A07-D71E-6EA2656D1954 | 03/19/16 18:54:13 | 70.209.204.172 | 03/19/16 19:00:08 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08CB0195-C571-0A07-D71E-6EA2656D1954?key=1458413654049 |
| 5591 | 08C8891A-FA0D-DE23-4411-7D4823829591 | 03/18/16 18:55:48 | 71.172.0.242 | 03/18/16 19:00:09 | | \|label\|:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\|"\|" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/08C8891A-FA0D-DE23-4411-7D4823829591?key=1458327348496 |
| 5592 | 08CC8SCA-947A-BE2E-920C-DAE7DAE1E4F0 | 03/21/16 16:46:57 | 100.14.146.61 | 03/21/16 16:50:19 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08CC8SCA-947A-BE2E-920C-DAE7DAE1E4F0?key=1457788244570 |
| 5593 | 08CD25B9-6E9C-2271-0CF6-D53D9367CDB0 | 03/19/16 15:33:13 | 208.109.88.104 | 03/21/16 16:09:10 | | | | | | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 5594 | 08CD3C23-8DCE-A0E1-710B-CC9DE2892A31 | 03/04/16 03:40:05 | 68.101.118.229 | 03/04/16 03:45:11 | | 1 \|label\|:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\|"\|" | 0 | | | | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/08CD3C23-8DCE-A0E1-710B-CC9DE2892A31?key=1457062782578 |
| 5595 | 08CD94FC-8521-4DD0-5812-6817A04AFB76 | 03/18/16 23:24:38 | 172.248.143.88 | 03/18/16 23:30:05 | | | 0 | 0 | 2 | | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08CD94FC-8521-4DD0-5812-6817A04AFB76?key=1458343479101 |
| 5596 | 08CE3483-2B56-73D7-896A-CDF88F3FE1A2 | 03/23/16 07:35:40 | 39.40.62.91 | 03/28/16 23:51:16 | 1 | \|label\|:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\|u00a0DIALERS PRE\|u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE\|"\| | 0 | | | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/08CE3483-2B56-73D7-896A-CDF88F3FE1A2?key=1458718540680 |
| 5597 | 08CE57EE-24FF-420A-2E13-A15219A60434 | 03/21/16 16:02:35 | 173.12.2.129 | 03/21/16 16:04:57 | 1 | \|label\|:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\|"\|" | 0 | 0 | 2 | | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08CE57EE-24FF-420A-2E13-A15219A60434?key=1458576155418 |
| 5598 | 08CEED1F-F462-847A-1B84-4572A355D48C | 03/09/16 18:00:36 | 68.2.135.100 | 03/09/16 18:05:05 | 1 | \|label\|:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\|"\|" | 0 | 0 | 2 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/08CEED1F-F462-847A-1B84-4572A355D48C?key=1457546433655 |
| 5599 | 08CF4605-CEF5-35C3-5312-26C8FAED4652 | 03/22/16 02:06:59 | 71.162.191.98 | 03/22/16 02:10:14 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08CF4605-CEF5-35C3-5312-26C8FAED4652?key=1458412419710 |
| 5600 | 08CFCDAE-5C73-9242-982A-09978AC03BC0 | 03/23/16 11:47:55 | 73.81.101.192 | 03/23/16 11:55:05 | 1 | \|label\|:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\|"\|" | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08CFCDAE-5C73-9242-982A-09978AC03BC0?key=1458733677884 |
| 5601 | 08D00A36-615A-D309-CB1A-C16AF97D99F3 | 03/07/16 21:23:54 | 72.182.49.201 | 03/07/16 21:29:50 | 1 | \|label\|:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\|"\|" | 0 | 0 | 1 | | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08D00A36-615A-D309-CB1A-C16AF97D99F3?key=1457385835115 |
| 5602 | 08D0CF8C-3CE5-CE65-4852-C504FF6E9D57 | 03/03/16 19:11:53 | 70.210.207.207 | 03/03/16 19:15:07 | 1 | \|label\|:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\|"\|" | 0 | 0 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08D0CF8C-3CE5-CE65-4852-C504FF6E9D57?key=1457032314623 |

| LeadID Token (A) | Event Date/Time (B) | IP Address (C) | TCPA Service Audit Time (D) | TCPA Disclosure Result (E) | TCPA Disclosure Statement Matched to the Lead Event (F) | TCPA Consent Type (G) | TCPA Consumer Consent Behavior (H) | TCPA Disclosure Contrast (I) | TCPA Disclosure Prominence (J) | TCPA Disclosure Overall Visibility (K) | Visual Playback Captured (L) | Visual Playback Stored (M) | address1 (N) | city (O) | email (P) | f_name (Q) | l_name (R) | phone1 (S) | state (T) | zip (U) | Provider Name (V) | Visual Playback Link (W) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08D10D98-A265-CA12-AEDA-14751D7CDE88 | 03/06/16 12:25:46 | 71.200.19.85 | 03/06/16 12:30:06 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08D10D98-A265-CA12-AEDA-14751D7CDE88?key=1457267146622 |
| 08D31981-7D24-0C26-0E76-59B4468FFA8D | 03/27/16 15:00:45 | 172.250.134.37 | 03/27/16 15:05:14 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08D31981-7D24-0C26-0E76-59B4468FFA8D?key=1459090845704 |
| 08D55781-5E32-4F21-A718-D8679CA08SC7 | 03/26/16 21:52:52 | 108.26.184.47 | 03/26/16 22:00:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08D55781-5E32-4F21-A718-D8679CA08SC7?key=1459029175836 |
| 08D6896A-6065-959B-C178-0C231D505E23 | 03/24/16 21:14:49 | 50.169.171.13 | 03/24/16 21:20:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08D6896A-6065-959B-C178-0C231D505E23?key=1458854094031 |
| 08D73988-4F31-0626-1D15-C2DFE6F60E64 | 03/13/16 19:03:14 | 73.175.174.225 | 03/13/16 19:05:05 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08D73988-4F31-0626-1D15-C2DFE6F60E64?key=1457895793213 |
| 08D78827-8A5E-6D65-4E3F-083468702SD5 | 03/31/16 11:46:39 | 76.171.35.29 | 03/31/16 11:50:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08D78827-8A5E-6D65-4E3F-083468702SD5?key=1459424807216 |
| 08D84FC9-640C-88AF-C588-E355ED72E604 | 03/22/16 16:30:09 | 108.220.107.172 | 03/22/16 20:56:19 |  |  |  | 0 | 0 | 0 |  | 1 | 1 |  | 1 |  |  |  | 1 | 1 | 1 |  | http://vp.leadid.com/playback/08D84FC9-640C-88AF-C588-E355ED72E604?key=1458664193375 |
| 08D8896D-5F81-E661-BFD7-063EDB83DBFF | 03/24/16 15:37:48 | 24.213.151.130 | 03/24/16 15:45:05 | 2 |  |  | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08D8896D-5F81-E661-BFD7-063EDB83DBFF?key=1458833888460 |
| 08D8E72B-21BA-AD15-AAAF-4C350B89DF92 | 03/18/16 12:46:38 | 162.226.14.88 | 03/18/16 12:50:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/08D8E72B-21BA-AD15-AAAF-4C350B89DF92?key=1458305196168 |
| 08D9332B-0E2B-68EB-D131-C6C6EE4C170B | 03/31/16 08:18:02 | 166.137.244.63 | 03/31/16 08:25:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08D9332B-0E2B-68EB-D131-C6C6EE4C170B?key=1459412282637 |
| 08D97692-4EB1-08DE-947A-F0F1FD531A7B | 03/24/16 01:15:31 | 101.50.126.230 | 03/24/16 13:22:16 | 2 |  |  | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/08D97692-4EB1-08DE-947A-F0F1FD531A7B?key=1458782093395 |
| 08D99882-997F-14CA-80BE-6482FF8A301E | 03/25/16 18:45:01 | 96.84.38.65 | 03/25/16 19:08:19 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Lead Genesis | http://vp.leadid.com/playback/08D99882-997F-14CA-80BE-6482FF8A301E?key=1458931505491 |
| 08DA69AE-576A-6E9F-9CAF-2814C7A2BEF6 | 03/15/16 17:08:16 | 74.205.144.74 | 03/15/16 17:15:11 | 1 | (label":"( \|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Lead Genesis | http://vp.leadid.com/playback/08DA69AE-576A-6E9F-9CAF-2814C7A2BEF6?key=1458061709237 |
| 08DB132A-20C9-948F-84A5-644F5032496E | 03/09/16 01:40:16 | 69.250.128.143 | 03/09/16 01:42:31 | 0 |  |  |  |  | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/08DB132A-20C9-948F-84A5-644F5032496E?key=1457487634363 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5617 | 08DB893DA-C684-EACD-95E0-16ADE06EDEDB | 03/06/16 06:45:06 | 66.87.80.98 | 03/06/16 06:50:07 | 2 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08DB893DA-C684-EACD-95E0-16ADE06EDEDB?key=1457246707228 |
| 5618 | 08DC41C9-B2A7-8451-0C3F-BA1AE1E8BF49 | 03/17/16 13:07:07 | 108.34.138.246 | 03/17/16 13:10:13 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08DC41C9-B2A7-8451-0C3F-BA1AE1E8BF49?key=1458220027579 |
| 5619 | 08DC8CE4-6AC7-3C33-7030-6834511C2910 | 03/13/16 16:03:46 | 108.29.219.138 | 03/13/16 16:04:22 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08DC8CE4-6AC7-3C33-7030-6834511C2910?key=1457885026816 |
| 5620 | 08DDF8D3-ACD2-2C61-8AD4-8497347DB032 | 03/16/16 18:36:59 | 162.194.8.50 | 03/16/16 19:05:12 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/08DDF8D3-ACD2-2C61-8AD4-8497347DB032?key=1458153429884 |
| 5621 | 08DE535D-241D-FDD6-FAD3-9D7D62Z564E7 | 03/22/16 19:36:42 | 71.173.155.21 | 03/22/16 19:40:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08DE535D-241D-FDD6-FAD3-9D7D62Z564E7?key=1458675402678 |
| 5623 | 08DF20BB-B484-F72A-4D8B-498568E40A3B | 03/16/16 01:11:31 | 172.112.166.60 | 03/16/16 16:02:57 | | | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/08DF20BB-B484-F72A-4D8B-498568E40A3B?key=1457906093289 |
| | 08DFD650-6638-20C6-3601-5A3CA34DC944 | 03/23/16 20:01:49 | 101.50.126.230 | 03/23/16 20:02:50 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/08DFD650-6638-20C6-3601-5A3CA34DC944?key=1458763271152 |
| 5624 | 08E000FF-8EEB-F861-B959-F42A598D646F | 03/30/16 00:38:32 | 108.209.178.186 | 03/30/16 00:45:04 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08E000FF-8EEB-F861-B959-F42A598D646F?key=1459298313202 |
| 5625 | 08E11B70-C5E2-2461-8146-65DA09D6AFDB | 03/23/16 03:19:59 | 172.14.14.132 | 03/26/16 16:24:32 | 1 | [label":"BY CLICKING] ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/08E11B70-C5E2-2461-8146-65DA09D6AFDB?key=1458703199395 |
| 5626 | 08E132EE-9248-6F5D-22C0-33AE8859F935 | 03/13/16 00:01:33 | 73.173.142.153 | 03/13/16 13:55:17 | 1 | [label":"BY CLICKING] YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/08E132EE-9248-6F5D-22C0-33AE8859F935?key=1457827345352 |
| 5627 | 08E18F22-B71C-528A-2E24-F1B7FDFC5B21 | 03/23/16 15:36:58 | 70.44.72.54 | 03/23/16 15:40:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08E18F22-B71C-528A-2E24-F1B7FDFC5B21?key=1458747419167 |
| 5628 | 08E29462-1F66-093C-8287-3F1C7AD95B1B | 03/27/16 17:46:54 | 74.109.104.52 | 03/27/16 17:51:21 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08E29462-1F66-093C-8287-3F1C7AD95B1B?key=1459100816986 |
| 5629 | 08E2AA86-1C2D-B850-753E-8EA22D874ED6 | 03/26/16 15:07:43 | 162.205.111.67 | 03/26/16 15:13:36 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08E2AA86-1C2D-B850-753E-8EA22D874ED6?key=1459004864114 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5630 | 08E4E0A5-8671-6040-B32A-F4D95950713F | 03/13/16 19:03:11 | 76.95.90.111 | 03/13/16 19:04:33 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY") | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/08E4E0A5-8671-6040-B32A-F4D95950713F?key=1457895798562 |
| 5631 | 08E5070B-5272-ADCB-1741-3E8C0137AF1C | 03/07/16 18:40:33 | 76.169.154.106 | 03/07/16 20:43:22 | 2 | | 0 | 0 | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | 0 | 3 | | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/08E5070B-5272-ADCB-1741-3E8C0137AF1C?key=1453376038118 |
| 5632 | 08E55419-5798-29ED-CECC-26F7EF3C1620 | 03/30/16 19:59:31 | 74.205.144.74 | 03/30/16 19:59:49 | 0 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\/EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON THIS WILL BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM") | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | | 3 | 1 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/08E55419-5798-29ED-CECC-26F7EF3C1620?key=1459367974415 |
| 5633 | 08E55FD8-669B-161A-07C2-02841A47124B | 03/29/16 16:45:28 | 107.139.18.222 | 03/29/16 16:50:20 | 0 | (label":"(SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/08E55FD8-669B-161A-07C2-02841A47124B?key=1459269939688 |
| 5634 | 08E67C8E-1840-E15F-7597-AF381D518D96 | 03/02/16 14:28:07 | 71.174.99.117 | 03/02/16 14:30:23 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/08E67C8E-1840-E15F-7597-AF381D518D96?key=1456928887890 |
| 5635 | 08E74736-0C03-6169-A3A3-8240D49FD495 | 03/31/16 05:14:03 | 76.95.97.76 | 03/31/16 05:20:10 | 0 | (label":"(SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/08E74736-0C03-6169-A3A3-8240D49FD495?key=1459401244009 |
| 5636 | 08E7762C-DA9A-F2D5-1A3C-91187F1EB157 | 03/31/16 05:21:16 | 5.254.65.86 | 03/31/16 20:00:14 | 0 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\/u00adDIALERS PRE\/u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/08E7762C-DA9A-F2D5-1A3C-91187F1EB157?key=1459401678846 |
| 5637 | 08E7AD31-973C-B4CA-3E68-3D658879440F | 03/22/16 22:07:43 | 73.48.225.204 | 03/26/16 22:15:05 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/08E7AD31-973C-B4CA-3E68-3D658879440F?key=1458684467044 |
| 5638 | 08E81144-74A6-8CAA-8069-BAD474A8AB11 | 03/23/16 14:12:26 | 208.109.88.104 | 03/23/16 14:12:43 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 Lead Genesis | N/A |
| 5639 | 08E930DC-6104-3D7F-82EE-6B49C8084C20 | 03/15/16 00:11:59 | 71.169.137.44 | 03/15/16 00:15:09 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/08E930DC-6104-3D7F-82EE-6B49C8084C20?key=1458000723107 |
| 5640 | 08E82772-AD18-68A9-3570-D3193026D53D | 03/22/16 01:00:54 | 76.212.172.149 | 03/22/16 01:01:39 | 0 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/08E82772-AD18-68A9-3570-D3193026D53D?key=1458608427486 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5641 | 0BE84E68-75D7-FEAD-813E-DEEE6A84C9EF | 03/27/16 19:51:51 | 70.209.76.203 | 03/28/16 16:24:40 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 1 | | | | | | | 1 | 3 | 0 | 3 | 1 | 1 | 3 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/0BE84E68-75D7-FEAD-813E-DEEE6A84C9EF?key=1459108311483 |
| 5642 | 0BE87528-D68E-0319-7AD3-1E1481D9E6D8 | 03/06/16 20:17:24 | 70.196.18.221 | 03/06/16 20:20:13 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/0BE87528-D68E-0319-7AD3-1E1481D9E6D8?key=1457295444922 |
| 5643 | 0BEC0BE3-E11E-6AE5-FFC9-EF87E123C710 | 03/08/16 15:22:28 | 108.210.41.79 | 03/08/16 15:28:29 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0BEC0BE3-E11E-6AE5-FFC9-EF87E123C710?key=1457450547608 |
| 5644 | 0BED0014-AF49-8789-0CF2-134878381590 | 03/31/16 09:10:18 | 73.42.103.67 | 03/31/16 09:15:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/0BED0014-AF49-8789-0CF2-134878381590?key=1459415423395 |
| 5645 | 0BED2E8E-3115-C893-AC15-D3EE1D403A5B | 03/21/16 15:54:04 | 108.248.129.53 | 03/21/16 15:59:37 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 1 | | | | | | 1 | 1 | 3 | 1 | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0BED2E8E-3115-C893-AC15-D3EE1D403A5B?key=1458575657997 |
| 5646 | 0BED96F3-8026-75BC-20F2-9F45EA797D3A | 03/31/16 14:22:02 | 173.3.243.54 | 03/31/16 14:30:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/0BED96F3-8026-75BC-20F2-9F45EA797D3A?key=1459434122523 |
| 5647 | 0BEDC1AA-8FD2-8CAC-A87A-5D18B1DB49D5 | 03/20/16 18:44:09 | 203.177.115.2 | 03/20/16 18:51:34 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0BEDC1AA-8FD2-8CAC-A87A-5D18B1DB49D5?key=1458499449240 |
| 5648 | 0BEE89F1-6F69-8AD5-EA72-3357F85C3579 | 03/05/16 16:50:22 | 71.204.128.106 | 03/05/16 16:55:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/0BEE89F1-6F69-8AD5-EA72-3357F85C3579?key=1457196622001 |
| 5649 | 0BF1222C-DE7C-D08D-982E-36E0B6D4EE6B | 03/16/16 08:54:05 | 208.54.4.161 | 03/16/16 09:10:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/0BF1222C-DE7C-D08D-982E-36E0B6D4EE6B?key=1458118536454 |
| 5650 | 0BF23C1F-FBF9-0851-91DB-3A88518489FC | 03/09/16 21:39:51 | 203.82.45.146 | 03/10/16 00:49:48 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | Fly Wheel Services | http://vp.leadid.com/playback/0BF23C1F-FBF9-0851-91DB-3A88518489FC?key=1457469397292 |
| 5651 | 0BF2AF1C-FA83-18F5-3989-C43361697AD5 | 03/16/16 15:13:43 | 98.229.17.86 | 03/16/16 15:20:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/0BF2AF1C-FA83-18F5-3989-C43361697AD5?key=1458141225277 |
| 5652 | 0BF2BA88-4D84-EFC8-9E2F-1C9925807D47 | 03/15/16 23:21:44 | 71.233.137.7 | 03/15/16 23:23:42 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0BF2BA88-4D84-EFC8-9E2F-1C9925807D47?key=1458084115185 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5653 | 08F388D9-F023-352E-C86B-2EA6730828FF | 03/27/16 17:16:57 | 69.27.178.170 | 03/27/16 17:20:14 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/08F388D9-F023-352E-C86B-2EA6730828FF?key=1459099019301 |
| 5654 | 08F42382-3273-9A03-69FE-89C68054CA86 | 03/29/16 10:37:39 | 208.109.88.104 | 03/29/16 13:46:36 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 5655 | 08F4993A-94E0-D1B8-60DC-3FB96FA7D67D | 03/14/16 17:17:09 | 184.176.144.195 | 03/14/16 17:20:50 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/08F4993A-94E0-D1B8-60DC-3FB96FA7D67D?key=1457975819737 |
| 5656 | 08F4993A-94E0-D1B8-60DC-3FB96FA7D67D | 03/14/16 17:17:09 | 184.176.144.195 | 03/14/16 17:20:50 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08F4993A-94E0-D1B8-60DC-3FB96FA7D67D?key=1457975819737 |
| 5657 | 08F5348D-C39F-58AF-3447-3F87D9A2834B | 03/10/16 23:02:19 | 50.153.117.0 | 03/10/16 23:03:22 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/08F5348D-C39F-58AF-3447-3F87D9A2834B?key=1457650946008 |
| 5658 | 08F5689E-9A83-8676-0036-9787538862FB | 03/01/16 22:29:29 | 76.169.154.106 | 03/01/16 22:32:16 | 1 | (label":"|PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR CONSULTANTS SHORTLY WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THE SOLAR CONSULTANTS MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING YOUR REQUEST EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS MAY OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK|")" | 1 | 1 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/08F5689E-9A83-8676-0036-9787538862FB?key=1456871389362 |
| 5659 | 08F5AFC-0848-7786-7979-7149F748E9B7 | 03/23/16 00:24:07 | 98.248.253.126 | 03/23/16 00:30:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/08F5AFC-0848-7786-7979-7149F748E9B7?key=1458692647441 |
| 5660 | 08F5A519-1C22-2F9D-A6C9-B5DA4B0F2699 | 03/05/16 02:49:38 | 107.77.70.93 | 03/05/16 02:53:48 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/08F5A519-1C22-2F9D-A6C9-B5DA4B0F2699?key=1457146187100 |
| 5661 | 08F5B4D2-4221-5DD3-7682-9905EEE85A1F | 03/17/16 18:50:41 | 172.56.19.181 | 03/17/16 18:55:09 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/08F5B4D2-4221-5DD3-7682-9905EEE85A1F?key=1458240645509 |
| 5662 | 08F61D04-87AE-D806-51D1-A594E6DE0EAE | 03/21/16 09:48:56 | 71.185.57.213 | 03/21/16 09:51:59 | 2 | | | | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/08F61D04-87AE-D806-51D1-A594E6DE0EAE?key=1458553736193 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5663 | 0BF6686B-F902-ED42-E68F-7E7F78E8A2CD | 03/24/16 21:38:24 | 204.75.125.133 | 03/24/16 21:40:09 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0BF6686B-F902-ED42-E68F-7E7F78E8A2CD?key=1458855505515 |
| 5664 | 0BF66D33-A951-16C0-8809-C28E06364D0B | 03/26/16 16:48:46 | 104.34.105.163 | 03/26/16 16:55:07 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0BF66D33-A951-16C0-8809-C28E06364D0B?key=1459014531249 |
| 5665 | 0BF69C4B-9E9D-5137-A358-ACC7556A5765 | 03/18/16 19:40:31 | 203.82.45.146 | 03/18/16 19:41:37 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Fly Wheel Services | http://vp.leadid.com/playback/0BF69C4B-9E9D-5137-A358-ACC7556A5765?key=1458330025028 |
| 5666 | 0BF7055B-788A-1217-F6EE-F6867306BE11 | 03/15/16 18:26:35 | 124.109.55.194 | 03/15/16 18:32:57 | 1 | (label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/0BF7055B-788A-1217-F6EE-F6867306BE11?key=1458066229836 |
| 5667 | 0BF71F10-C015-F808-B7EC-7469330C0C38 | 03/08/16 17:52:25 | 45.19.193.249 | 03/08/16 17:58:37 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0BF71F10-C015-F808-B7EC-7469330C0C38?key=1457459544871 |
| 5668 | 0BF7939B-AA62-9188-F612-418C861FD5E2 | 03/21/16 06:07:58 | 76.187.74.224 | 03/21/16 18:09:40 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 FiveStrata | http://vp.leadid.com/playback/0BF7939B-AA62-9188-F612-418C861FD5E2?key=1458540478595 |
| 5669 | 0BF7A41B-E525-80F3-1963-65415D08BC03 | 03/02/16 19:24:59 | 24.242.59.127 | 03/02/16 19:30:28 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | | | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0BF7A41B-E525-80F3-1963-65415D08BC03?key=1456946702344 |
| 5670 | 0BF8AD69-DADD-08C4-9A42-A882D63881CB | 03/30/16 15:39:07 | 108.51.186.133 | 03/31/16 00:18:08 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0BF8AD69-DADD-08C4-9A42-A882D63881CB?key=1459352322882 |
| 5671 | 0BF9C37F-C98B-4179-0D8C-D0C9D5CF48D2 | 03/12/16 01:00:25 | 100.15.81.109 | 03/12/16 01:05:05 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0BF9C37F-C98B-4179-0D8C-D0C9D5CF48D2?key=1457744425466 |
| 5672 | 0BF9D484-7C59-C697-5682-0EC1DE94A6C6 | 03/11/16 19:47:14 | 50.253.125.154 | 03/11/16 19:49:12 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/0BF9D484-7C59-C697-5682-0EC1DE94A6C6?key=1457729225628 |
| 5673 | 0BFA2051-2D13-6D93-27AC-0E5CF819811B | 03/31/16 15:46:25 | 190.80.2.54 | 03/31/16 18:36:15 | 1 | (label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/0BFA2051-2D13-6D93-27AC-0E5CF819811B?key=1459439149797 |
| 5674 | 0BFAF805-B3B2-603F-C3CF-BFDA73CE826C | 03/02/16 14:47:45 | 70.115.143.19 | 03/02/16 14:54:28 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0BFAF805-B3B2-603F-C3CF-BFDA73CE826C?key=1456930070504 |
| 5675 | 0BFC3D3C-3EE3-7CBF-B683-BB6654E55C1F | 03/18/16 06:34:22 | 207.171.250.255 | 03/18/16 16:08:03 | 1 | (label"":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 3 | 3 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/0BFC3D3C-3EE3-7CBF-B683-BB6654E55C1F?key=1458282824089 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5676 | 08FC8D8C-C8C8-AF68-6AAC-679323A4D13F | 03/22/16 13:51:05 | 73.235.53.101 | 03/22/16 13:52:07 | 1 | "SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | | 0 | | | | | 1 | | 0 | | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/08FC8D8C-C8C8-AF68-6AAC-679323A4D13F?key=1458654664048 |
| 5677 | 0BFDC225-2356-AEBC-78A6-6AF57841DED5 | 03/06/16 20:14:02 | 173.3.130.79 | 03/06/16 20:20:06 | 1 | (label)"."BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0BFDC225-2356-AE8C-78A6-6AF57841DED5?key=1457295243749 |
| 5678 | 0BFEAD6C-BEEA-8D80-28A5-6A44E8F888D1E | 03/14/16 19:11:30 | 73.25.118.165 | 03/14/16 19:14:39 | 1 | (label)"."WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0BFEAD6C-BEEA-8D80-28A5-6A44E8F888D1E?key=1457982695231 |
| 5679 | 0C0016F2-B0CA-03D7-D80B-38C28ECCAD14 | 03/06/16 20:48:43 | 71.255.180.207 | 03/06/16 20:50:40 | 1 | (label)"."BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C0016F2-B0CA-03D7-D80B-38C28ECCAD14?key=1457297314185 |
| 5680 | 0C008970-1F0D-1AA2-A98D-7D368F922DE6 | 03/06/16 17:26:36 | 32.211.111.227 | 03/06/16 17:28:17 | 1 | (label)"."BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C008970-1F0D-1AA2-A98D-7D368F922DE6?key=1457285199268 |
| 5681 | 0C00ED8D-52CC-9583-F177-EF9A57814C5E | 03/21/16 17:14:46 | 72.222.166.118 | 03/21/16 17:17:34 | | | | | | | | 1 | | 0 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/0C00ED8D-52CC-9583-F177-EF9A57814C5E?key=1458580485335 |
| 5682 | 0C00F7AF-4045-C0B1-8B95-38C4F292391C | 03/04/16 12:04:03 | 208.109.88.104 | 03/04/16 14:24:37 | | | | | | | | 1 | | 0 | 0 | | | | | 0 | 0 | Lead Genesis | N/A |
| 5683 | 0C0188FC-D464-A622-08D4-4096A203CF50 | 03/21/16 05:33:04 | 76.234.224.176 | 03/21/16 16:36:52 | 0 | | | | | | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0C0188FC-D464-A622-08D4-4096A203CF50?key=1458538380440 |
| 5684 | 0C022E51-4535-3F43-3B1B-02340C53ED8C | 03/02/16 21:07:00 | 50.253.125.154 | 03/02/16 21:13:22 | 0 | | | | | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0C022E51-4535-3F43-3B1B-02340C53ED8C?key=1456952835132 |
| 5685 | 0C027D33-8142-3388-1525-2EA189B81702 | 03/11/16 02:57:04 | 72.192.19.32 | 03/11/16 03:00:10 | 1 | (label)"."BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C027D33-8142-3388-1525-2EA189B81702?key=1457665033103 |
| 5686 | 0C03274B-71EC-5EC9-B06B-4422AA833495 | 03/09/16 16:09:22 | 166.137.244.111 | 03/09/16 16:15:10 | 1 | (label)"."BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0C03274B-71EC-5EC9-B06B-4422AA833495?key=1457539766054 |
| 5687 | 0C0338ZE-8CA6-0389-914D-D29896180581 | 03/17/16 21:47:28 | 76.169.154.106 | 03/17/16 21:50:20 | 2 | | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0C0338ZE-8CA6-0389-914D-D29896180581?key=1458251262116 |
| 5688 | 0C03984A-9328-3D2C-F814-C475D32787E3 | 03/18/16 16:58:16 | 73.141.119.90 | 03/18/16 17:00:45 | 2 | | | | | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C03984A-9328-3D2C-F814-C475D32787E3?key=1458320302224 |
| 5689 | 0C03A506-4768-A7FA-B2AA-3A1460668BA1 | 03/27/16 13:39:16 | 174.19.229.250 | 03/27/16 13:40:33 | 1 | (label)"."BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C03A506-4768-A7FA-B2AA-3A1460668BA1?key=1459085956129 |
| 5690 | 0C045143-3836-9D61-FBDB-F78A4466FEE9 | 03/08/16 14:41:44 | 23.114.60.80 | 03/08/16 14:47:59 | 1 | (label)"."BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C045143-3836-9D61-FBDB-F78A4466FEE9?key=1457448078999 |
| 5691 | 0C049ACD-24A0-C973-B5CE-551AD8278ACB | 03/10/16 19:56:19 | 100.10.29.244 | 03/10/16 20:02:38 | 1 | (label)"."WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 0 | Clean Energy Experts | http://vp.leadid.com/playback/0C049ACD-24A0-C973-B5CE-551AD8278ACB?key=1457639778547 |
| 5692 | 0C04F731-4A12-DF84-710F-3EE8BA49868A | 03/11/16 09:20:54 | 208.109.88.104 | 03/11/16 17:19:17 | | | | | | | | 0 | 0 | 0 | 0 | | | | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5693 | 0C04F819-65F5-3888-1249-F408297E13DB | 03/07/16 00:00:00 | 24.34.91.248 | 03/07/16 00:02:20 | 0 | | | | 0 | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0C04F819-65F5-3888-1249-F408297E13DB?key=1457308799139 |
| 5694 | 0C067B2E-F24A-D87B-4C8E-B2A4F69146C2 | 03/21/16 23:29:12 | 76.169.154.106 | 03/21/16 23:32:30 | 2 | | | | | | | | | 3 | 3 | 3 | 0 | 0 | 1 | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0C067B2E-F24A-D87B-4C8E-B2A4F69146C2?key=1458602961316 |
| 5695 | 0C0776C0-4402-F8B2-E29E-D881E60B2878 | 03/13/16 18:41:59 | 70.209.68.63 | 03/13/16 18:45:08 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0C0776C0-4402-F8B2-E29E-D881E60B2878?key=1457894519966 |
| 5696 | 0C07AF98-41D9-1191-54AF-63A6DAB4CD88 | 03/09/16 13:15:16 | 172.56.22.6 | 03/09/16 13:20:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C07AF98-41D9-1191-54AF-63A6DAB4CD88?key=1457529319479 |
| 5697 | 0C078OB7-082D-0297-4F16-D4288F1EAF88 | 03/09/16 23:05:18 | 24.242.94.22 | 03/09/16 23:12:19 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C078OB7-082D-0297-4F16-D4288F1EAF88?key=1457564718765 |
| 5698 | 0C08DE78-4D98-1086-E115-8E73E902784D | 03/31/16 10:48:24 | 208.109.88.104 | 03/31/16 16:06:32 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 5699 | 0C094584-4C38-433C-0C8D-4173AD367ACE | 03/31/16 10:50:58 | 98.109.197.250 | 03/31/16 10:54:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C094584-4C38-433C-0C8D-4173AD367ACE?key=1459421460237 |
| 5700 | 0C09A5EE-F560-3322-A8D4-9E60C987E4F4 | 03/24/16 23:05:33 | 96.84.38.65 | 03/24/16 23:06:38 | 1 | [label":"BY AGREEING] TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 2 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | Lead Genesis | N/A |
| 5701 | 0C0A425E-8AE1-864D-3FBD-579180B83239 | 03/29/16 17:25:20 | 24.242.94.22 | 03/29/16 17:30:58 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C0A425E-8AE1-864D-3FBD-579180B83239?key=1459272321435 |
| 5702 | 0C0A4344-CE23-C20F-C508-406D02C2D8EA | 03/29/16 23:05:25 | 75.108.120.106 | 03/29/16 23:11:20 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C0A4344-CE23-C20F-C508-406D02C2D8EA?key=1459292713879 |
| 5703 | 0C0ACE1F-624A-7B52-612D-E441A8A37C33 | 03/02/16 20:34:40 | 184.176.143.134 | 03/02/16 20:35:41 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C0ACE1F-624A-7B52-612D-E441A8A37C33?key=1456950883449 |
| 5704 | 0C0CC8E2-EDB2-D885-B8AD-3C785B5EA158 | 03/03/16 03:46:17 | 97.124.55.97 | 03/03/16 03:50:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0C0CC8E2-EDB2-D885-B8AD-3C785B5EA158?key=1456976777718 |
| 5705 | 0C0D338D-CFE4-3D09-978D-27A303C27D01 | 03/07/16 22:30:17 | 70.211.5.230 | 03/07/16 22:35:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C0D338D-CFE4-3D09-978D-27A303C27D01?key=1457389817793 |
| 5706 | 0C03763-A863-C58D-3970-A7809F934434 | 03/18/16 20:44:15 | 172.112.145.255 | 03/18/16 20:50:27 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/0C03763-A863-C58D-3970-A7809F934434?key=1458333861142 |
| 5707 | 0C04918-D888-78CE-CE2E-2B0D8CEB2DF8 | 02/28/16 17:54:48 | 74.205.144.74 | 02/28/16 17:58:13 | 2 | | | | | | | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0C04918-D888-78CE-CE2E-2B0D8CEB2DF8?key=1459187693650 |
| 5708 | 0C0484A5-9C0D-1605-3F1A-7C51DD1B23D9 | 02/28/16 19:45:58 | 173.224.180.200 | 03/03/16 21:42:19 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING] SYSTEM"TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Clean Energy Experts | http://vp.leadid.com/playback/0C0484A5-9C0D-1605-3F1A-7C51DD1B23D9?key=1456688761041 |
| 5709 | 0C0D6D1D-AC89-8F85-C293-DFE3750D891C | 03/19/16 00:19:49 | 98.164.249.62 | 03/19/16 00:25:05 | 1 | | | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C0D6D1D-AC89-8F85-C293-DFE3750D891C?key=1458346790022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5710 | 0C0E6DB0-642C-E9EA-9973-AF3A90223CC2 | 03/02/16 16:06:23 | 14.140.45.226 | 03/02/16 17:12:31 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0C0E6DB0-642C-E9EA-9973-AF3A90223CC2?key=1456934780085 |
| 5711 | 0C0EFB0B-332E-688C-0567-A440C6986665 | 03/03/16 14:55:35 | 24.242.59.127 | 03/03/16 15:01:34 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C0EFB0B-332E-688C-0567-A440C6986665?key=1457016935113 |
| 5712 | 0C117E26-2A10-D3EB-1321-7681F5417BE0 | 03/20/16 16:20:28 | 98.118.118.141 | 03/20/16 16:25:05 | 2 | | | 0 | 0 | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C117E26-2A10-D3EB-1321-7681F5417BE0?key=1458491027851 |
| 5713 | 0C131B66-34AF-6CE3-162C-350F2AECBCF1 | 03/08/16 13:05:07 | 77.234.44.150 | 03/08/16 13:10:07 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C131B66-34AF-6CE3-162C-350F2AECBCF1?key=1457442305938 |
| 5714 | 0C13618F-3A6D-62CF-5882-68597F26CCC8 | 03/23/16 01:14:32 | 70.209.104.135 | 03/23/16 01:25:05 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C13618F-3A6D-62CF-5882-68597F26CCC8?key=1458095672997 |
| 5715 | 0C143E06-F0FE-DBC7-3561-C81B5169842B | 03/26/16 12:04:38 | 108.46.180.192 | 03/26/16 12:10:05 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C143E06-F0FE-DBC7-3561-C81B5169842B?key=1458993877079 |
| 5716 | 0C14AA64-C80F-3263-5EF5-93FB3501DCBA | 03/07/16 01:54:35 | 170.75.128.126 | 03/07/16 01:56:51 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C14AA64-C80F-3263-5EF5-93FB3501DCBA?key=1457315664035 |
| 5717 | 0C163622-7728-72CC-9C9F-A870AED795E2 | 03/12/16 18:20:57 | 96.32.62.10 | 03/12/16 18:25:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C163622-7728-72CC-9C9F-A870AED795E2?key=1457806857032 |
| 5718 | 0C163EC5-E6B0-B1E9-6B16-B4C1ED05FABD | 03/14/16 22:48:14 | 208.79.244.64 | 03/14/16 22:50:19 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C163EC5-E6B0-B1E9-6B16-B4C1ED05FABD?key=1457995694444 |
| 5719 | 0C16C0E5-E272-B9C7-6490-EA35EE41AF09 | 03/04/16 00:22:00 | 98.255.133.185 | 03/04/16 00:30:30 | 0 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0C16C0E5-E272-B9C7-6490-EA35EE41AF09?key=1457050965902 |
| 5720 | 0C16C97C-0B89-9D80-DFA3-AD8BC40FF5D8 | 03/26/16 14:15:02 | 166.170.39.131 | 03/28/16 16:02:30 | 0 | | | | | 0 | 0 | | 3 | 1 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | N/A |
| 5721 | 0C16C97C-0B89-9D80-DFA3-AD8BC40FF5D8 | 03/26/16 14:15:02 | 166.170.39.131 | 03/28/16 16:16:51 | 0 | | | | 0 | 0 | | 0 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Home Improvement Leads | N/A |
| 5722 | 0C172A15-0EE2-C90C-C8CB-498F8B35A81E | 03/09/16 16:36:44 | 50.253.125.154 | 03/09/16 17:56:36 | 0 | | | | | 0 | 0 | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0C172A15-0EE2-C90C-C8CB-498F8B35A81E?key=1457541413257 |
| 5723 | 0C172A15-0EE2-C90C-C8CB-498F8B35A81E | 03/09/16 16:36:44 | 50.253.125.154 | 03/09/16 17:56:25 | 0 | | | | 0 | 0 | | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0C172A15-0EE2-C90C-C8CB-498F8B35A81E?key=1457541413257 |
| 5724 | 0C1814E7-B1A5-3798-A2F1-3FB40C2DA21E | 03/27/16 14:47:02 | 70.197.74.171 | 03/27/16 14:50:11 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0C1814E7-B1A5-3798-A2F1-3FB40C2DA21E?key=1459090024056 |
| 5725 | 0C188981-FAEA-2874-CCFF-258A094E5672 | 03/28/16 22:15:53 | 74.205.144.74 | 03/29/16 13:09:08 | 1 | [label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS FOR SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING[EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0C188981-FAEA-2874-CCFF-258A094E5672?key=1459203362966 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5726 | 0C188D7E-9E77-003A-8A77-8AF2456B08F1 | 03/06/16 02:52:19 | 23.243.195.136 | 03/06/16 02:54:02 | 0 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C188D7E-9E77-003A-8A77-8AF2456B08F1?key=1457232740412 |
| 5727 | 0C19A31D-272C-AD4E-DFA6-A75875292775 | 03/11/16 00:06:13 | 68.5.41.217 | 03/11/16 00:10:08 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C19A31D-272C-AD4E-DFA6-A75875292775?key=1457654776311 |
| 5728 | 0C19C7F0-ECE2-FF3D-386B-477B6E4C242B | 03/29/16 23:54:34 | 206.55.93.130 | 03/30/16 15:22:58 | 1 | label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF ITu0103S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/0C19C7F0-ECE2-FF3D-386B-477B6E4C242B?key=1459295677210 |
| 5729 | 0C19F026-34AB-141C-0E49-37D022F68FC0 | 03/15/16 17:55:25 | 70.165.35.66 | 03/15/16 17:59:49 | 1 | label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE,AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0C19F026-34AB-141C-0E49-37D022F68FC0?key=1458064526667 |
| 5730 | 0C1A7E20-9636-AF6E-C457-3C570CC166D8 | 03/22/16 15:54:41 | 166.137.242.115 | 03/22/16 15:55:07 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C1A7E20-9636-AF6E-C457-3C570CC166D8?key=1458662082489 |
| 5731 | 0C1B40AD-5F31-750E-62CF-998271594E94 | 03/07/16 00:27:50 | 75.171.20.115 | 03/07/16 00:29:57 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C1B40AD-5F31-750E-62CF-998271594E94?key=1457310479880 |
| 5732 | 0C1C8CC9-D96B-3DED-98A8-0D28788F43AB | 03/22/16 20:18:29 | 73.188.23.186 | 03/22/16 20:25:05 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C1C8CC9-D96B-3DED-98A8-0D28788F43AB?key=1458677909751 |
| 5733 | 0C1D3E37-7300-6FD7-40FC-D16E284D5A86 | 03/28/16 16:24:00 | 162.129.251.218 | 03/28/16 16:24:59 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C1D3E37-7300-6FD7-40FC-D16E284D5A86?key=1459182240172 |
| 5734 | 0C1DC82B-8A5D-7C3C-82DA-6C7987E94200 | 03/06/16 23:10:59 | 162.234.5.182 | 03/06/16 23:13:54 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C1DC82B-8A5D-7C3C-82DA-6C7987E94200?key=1457305859335 |
| 5735 | 0C1E3DC1-38DD-CBEC-CAF6-89C14O1682D6 | 03/18/16 15:08:56 | 14.140.45.226 | 03/18/16 15:10:44 | 0 | | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0C1E3DC1-38DD-CBEC-CAF6-89C14O1682D6?key=1458313744078 |
| 5736 | 0C1E4187-1719-134C-DE9B-E63139F6F4B2 | 03/08/16 00:57:25 | 68.135.45.143 | 03/08/16 01:00:06 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C1E4187-1719-134C-DE9B-E63139F6F4B2?key=1457398645223 |
| 5737 | 0C1EC7E0-39AA-318F-2810-395937875BA8 | 03/26/16 14:06:00 | 208.54.90.222 | 03/26/16 14:08:14 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C1EC7E0-39AA-318F-2810-395937875BA8?key=1459001160935 |
| 5738 | 0C1FAED2-B5EE-F4E8-AC4E-9F537DD3A695 | 03/01/16 18:11:02 | 69.195.39.18 | 03/01/16 18:20:05 | 2 | | | | | 0 | | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0C1FAED2-B5EE-F4E8-AC4E-9F537DD3A695?key=1456856016255 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5739 | 0C203345-5A28-B7D2-D935-A8076F8F1A2B | 03/29/16 03:18:15 | 151.202.180.177 | 03/29/16 03:25:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C203345-5A28-B7D2-D935-A8076F8F1A2B?key=1459221495544 |
| 5740 | 0C20EDCE-0250-15B8-1B51-C233899DB57A | 03/10/16 16:56:33 | 75.171.117.240 | 03/10/16 17:41:07 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE} AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C20EDCE-0250-15B8-1B51-C233899DB57A?key=1457629001830 |
| 5741 | 0C210444-76BE-DAF9-610B-0D5CE3A83D0B | 03/25/16 20:07:14 | 76.106.65.35 | 03/25/16 20:15:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C210444-76BE-DAF9-610B-0D5CE3A83D0B?key=1458936437404 |
| 5742 | 0C2151EE-EB02-887C-E628-CFD9CFA564FE | 03/15/16 03:05:53 | 100.35.224.74 | 03/15/16 03:15:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C2151EE-EB02-887C-E628-CFD9CFA564FE?key=1458011153464 |
| 5743 | 0C218E8D-C4B4-60FB-540F-27A3E730F0F7 | 03/04/16 17:52:20 | 64.251.52.100 | 03/04/16 17:55:08 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C218E8D-C4B4-60FB-540F-27A3E730F0F7?key=1457113940475 |
| 5744 | 0C219700-6EC7-01DD-DF8F-A768BA100561 | 03/24/16 14:13:39 | 96.84.38.65 | 03/24/16 19:23:57 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0C219700-6EC7-01DD-DF8F-A768BA100561?key=1458828826316 |
| 5745 | 0C2254DD-A692-16CD-F1B8-34F2DD152ED2 | 03/07/16 23:53:03 | 70.124.128.156 | 03/07/16 23:58:40 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C2254DD-A692-16CD-F1B8-34F2DD152ED2?key=1457394785000 |
| 5746 | 0C2283FF-8D58-C137-336C-4255BAFC953D | 03/01/16 18:15:39 | 50.253.125.154 | 03/01/16 18:18:33 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0C2283FF-8D58-C137-336C-4255BAFC953D?key=1456856157010 |
| 5747 | 0C233ECA-520B-764C-822A-B6F67DFB2576 | 03/19/16 18:13:28 | 98.173.203.157 | 03/19/16 18:20:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C233ECA-520B-764C-822A-B6F67DFB2576?key=1458411209457 |
| 5748 | 0C238DE8-A939-7240-DDF4-090169F55ABC | 03/01/16 13:43:07 | 76.170.187.230 | 03/01/16 13:45:12 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C238DE8-A939-7240-DDF4-090169F55ABC?key=1456839787372 |
| 5749 | 0C24133A-8134-87C2-139F-32694CCAF08B | 03/25/16 00:40:46 | 45.51.99.6 | 03/25/16 00:54:26 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C24133A-8134-87C2-139F-32694CCAF08B?key=1458866446425 |
| 5750 | 0C247520-AC3B-3506-3DF8-AEF39DD1C66E | 03/23/16 16:07:09 | 70.185.178.237 | 03/23/16 16:15:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C247520-AC3B-3506-3DF8-AEF39DD1C66E?key=1458749229769 |
| 5751 | 0C2B4B8F-7DFB-CB8F-E088-BD758F06EAD8 | 03/19/16 23:34:41 | 115.186.171.129 | 03/21/16 13:21:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0C2B4B8F-7DFB-CB8F-E088-BD758F06EAD8?key=1458430448248 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5752 | 0C260BCF-A383-74F3-B80C-37964F43C689 | 03/30/16 13:03:36 | 66.87.82.161 | 03/30/16 13:08:53 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C260BCF-A383-74F3-B80C-37964F43C689?key=1459343015934 |
| 5753 | 0C260BD3-3531-8B79-2C0B-E75704D0B10D | 03/22/16 16:43:21 | 100.36.65.150 | 03/22/16 16:50:45 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 2 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0C260BD3-3531-8B79-2C0B-E75704D0B10D?key=1458665012850 |
| 5754 | 0C266133-2104-DC75-E82F-1CD28849BA84 | 03/12/16 03:54:14 | 76.169.154.106 | 03/12/16 03:57:50 | 2 | | 0 | 0 | | | | 3 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0C266133-2104-DC75-E82F-1CD28849BA84?key=1457754864818 |
| 5755 | 0C26836E-9DF2-A188-CA40-B8F214E3D6C6 | 03/24/16 13:30:53 | 24.63.30.194 | 03/24/16 13:35:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C26836E-9DF2-A188-CA40-B8F214E3D6C6?key=1458862524413 |
| 5756 | 0C26CDDA-5422-A0C5-B8D7-365C1BD81824 | 03/16/16 18:50:09 | 104.10.12.181 | 03/16/16 19:21:48 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/0C26CDDA-5422-A0C5-B8D7-365C1BD81824?key=1458154217416 |
| 5757 | 0C26CDDA-5422-A0C5-B8D7-365C1BD81824 | 03/16/16 18:50:09 | 104.10.12.181 | 03/16/16 19:20:18 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/0C26CDDA-5422-A0C5-B8D7-365C1BD81824?key=1458154217416 |
| 5758 | 0C2742E5-DAD4-622E-EDB2-E81AF07CC98A | 03/29/16 18:32:15 | 12.186.44.226 | 03/29/16 18:35:14 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C2742E5-DAD4-622E-EDB2-E81AF07CC98A?key=1459276335496 |
| 5759 | 0C27A88C-87CD-FB5C-9FDC-E3F4AA2D72F7 | 03/01/16 00:16:49 | 203.82.45.146 | 03/01/16 00:20:00 | 0 | | 0 | 0 | | | | 1 | 1 | 1 | 1 | | | | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/0C27A88C-87CD-FB5C-9FDC-E3F4AA2D72F7?key=1456791427837 |
| 5760 | 0C283288-0075-84D0-1D16-92D617730119 | 03/20/16 16:52:33 | 70.184.90.252 | 03/21/16 15:39:40 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0C283288-0075-84D0-1D16-92D617730119?key=1458492761128 |
| 5761 | 0C286026-7486-6597-5889-2E7CB1D1AC2E | 03/29/16 18:42:23 | 70.124.128.156 | 03/29/16 18:48:15 | 1 | [label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C286026-7486-6597-5889-2E7CB1D1AC2E?key=1459276944857 |
| 5762 | 0C296831-6F88-A4A5-BC2A-27F16281818F | 03/30/16 20:37:13 | 108.218.143.112 | 03/30/16 20:43:29 | 1 | [label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C296831-6F88-A4A5-BC2A-27F16281818F?key=1459370236521 |
| 5763 | 0C299141-AA84-E6C2-34EF-AE8B16A35C0E | 03/02/16 15:54:53 | 50.253.125.154 | 03/02/16 15:56:34 | 0 | | 0 | 0 | | | | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0C299141-AA84-E6C2-34EF-AE8B16A35C0E?key=1456914109269 |
| 5764 | 0C2992A6-E191-C748-CBEC-F9228E4B86A9 | 03/20/16 15:38:34 | 50.153.175.35 | 03/20/16 15:40:00 | 2 | | 0 | 0 | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C2992A6-E191-C748-CBEC-F9228E4B86A9?key=1458488396061 |
| 5765 | 0C29E51B-298E-A8D9-9FD5-0D6560971587 | 03/14/16 00:48:10 | 73.159.27.186 | 03/14/16 14:24:50 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0C29E51B-298E-A8D9-9FD5-0D6560971587?key=1457916491406 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5766 | 0C2A8048-32A0-DE1F-F1D9-85D4A487C039 | 03/11/16 22:27:51 | 98.117.4.119 | 03/11/16 22:30:21 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C2A8048-32A0-DE1F-F1D9-85D4A487C039?key=1457735274168 |
| 5767 | 0C2ACC87-1857-617E-89F0-92FE1B0015CD | 03/03/16 23:06:54 | 70.124.128.156 | 03/03/16 23:12:54 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C2ACC87-1857-617E-89F0-92FE1B0015CD?key=1457046415254 |
| 5768 | 0C2AD09B-8CE6-148E-2ACE-902432E73C84 | 03/03/16 20:28:54 | 75.134.246.202 | 03/03/16 20:31:21 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C2AD09B-8CE6-148E-2ACE-902432E73C84?key=1457036948482 |
| 5769 | 0C28C00B-D432-3457-7FE4-38E54E147012 | 03/14/16 16:45:27 | 76.172.41.192 | 03/14/16 16:50:11 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0C28C00B-D432-3457-7FE4-38E54E147012?key=1457973927588 |
| 5770 | 0C2A5A7F-3530-9E1B-DC84-E05C3EF533EB | 03/03/16 21:18:05 | 24.34.73.10 | 03/04/16 15:14:32 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | N/A |
| 5771 | 0C28894E-C94B-C871-02E7-51291DE34C98 | 03/01/16 19:57:05 | 24.32.222.171 | 03/01/16 20:00:11 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0C28894E-C94B-C871-02E7-51291DE34C98?key=1456862225018 |
| 5772 | 0C28ADF8-97EA-6F6C-78A3-861EA78AE2C1 | 03/16/16 01:36:01 | 76.169.154.106 | 03/16/16 01:40:42 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0C28ADF8-97EA-6F6C-78A3-861EA78AE2C1?key=1458092168366 |
| 5773 | 0C2E6F3A-74AA-D226-9574-58BBB3859274 | 03/15/16 15:22:58 | 76.168.180.57 | 03/15/16 15:25:08 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0C2E6F3A-74AA-D226-9574-58BBB3859274?key=1458055378868 |
| 5774 | 0C308A42-2787-88F4-FCE3-099E2D644A64 | 03/21/16 22:18:00 | 73.80.179.223 | 03/21/16 22:30:08 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C308A42-2787-88F4-FCE3-099E2D644A64?key=1458598713790 |
| 5775 | 0C3111AE-1AFE-4275-486A-0D0E25814458 | 03/17/16 18:12:35 | 136.179.21.84 | 03/17/16 18:12:51 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0C3111AE-1AFE-4275-486A-0D0E25814458?key=1458238357080 |
| 5776 | 0C313DC1-759D-8A43-A4D4-3669598E17D0 | 03/12/16 20:31:09 | 208.109.88.104 | 03/14/16 13:48:22 | 2 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 5777 | 0C318E84-B33B-7CCC-5ADD-1084DF6807C0 | 03/14/16 22:11:07 | 75.25.149.247 | 03/14/16 22:15:11 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0C318E84-B33B-7CCC-5ADD-1084DF6807C0?key=1457993472930 |
| 5778 | 0C32F68C-D812-FE80-8A82-DC9C0A41F539 | 03/30/16 15:13:52 | 203.177.115.2 | 03/30/16 15:20:24 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C32F68C-D812-FE80-8A82-DC9C0A41F539?key=1459350833242 |
| 5779 | 0C3336E0-1C45-285C-3B25-807A48E64D24 | 03/15/16 23:10:27 | 50.182.206.159 | 03/15/16 23:15:04 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0C3336E0-1C45-285C-3B25-807A48E64D24?key=1458083427920 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5780 | 0C33552C-8A7C-EA95-FEDA-53EA1A313400 | 03/24/16 16:08:35 | 108.210.41.79 | 03/24/16 16:14:34 | | {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C33552C-8A7C-EA95-FEDA-53EA1A313400?key=1458835716592 |
| 5781 | 0C337F92-C34D-CB0F-774A-60CB3B43C2C7 | 03/30/16 11:35:26 | 74.103.144.164 | 03/30/16 11:38:32 | | {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C337F92-C34D-CB0F-774A-60CB3B43C2C7?key=1459337733632 |
| 5782 | 0C338224-6C7C-B8F9-5F94-A43C0C83ECD8 | 03/20/16 19:12:40 | 172.56.40.42 | 03/20/16 19:20:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C338224-6C7C-B8F9-5F94-A43C0C83ECD8?key=1458501162701 |
| 5783 | 0C350F76-376C-91A2-E70A-3371EF587FD5 | 03/21/16 14:18:01 | 206.55.93.130 | 03/21/16 14:23:51 | 1 | {label:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | | 0 | 2 | 2 | 2 | 1 | 3 | 3 | 1 | 3 | 1 | | 3 | | 3 | FiveStrata | http://vp.leadid.com/playback/0C350F76-376C-91A2-E70A-3371EF587FD5?key=1458569883845 |
| 5784 | 0C355853-EF28-8CD1-06FD-BA8F09BD825F | 03/07/16 00:10:34 | 74.64.72.197 | 03/07/16 00:11:17 | 1 | {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C355853-EF28-8CD1-06FD-BA8F09BD825F?key=1457309435355 |
| 5785 | 0C3S8984-1836-0218-9FD8-DC614852FA21 | 03/05/16 16:02:01 | 72.201.126.97 | 03/05/16 16:05:06 | 1 | {label:"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C3S8984-1836-0218-9FD8-DC614852FA21?key=1457193721388 |
| 5786 | 0C35F779-76DB-A60C-C769-FF040E2622C1 | 03/14/16 15:17:35 | 50.253.125.154 | 03/14/16 15:54:04 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0C35F779-76DB-A60C-C769-FF040E2622C1?key=1457968659959 |
| 5787 | 0C391892-CA88-1C06-3A07-810DBD46AE4C | 03/20/16 13:25:42 | 173.72.83.218 | 03/20/16 13:30:26 | 1 | {label:"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C391892-CA88-1C06-3A07-810DBD46AE4C?key=1458480344439 |
| 5788 | 0C395811-C370-23C7-744A-D9D90310E3F6 | 03/27/16 13:52:40 | 68.132.118.112 | 03/27/16 14:00:07 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C395811-C370-23C7-744A-D9D90310E3F6?key=1459086760850 |
| 5789 | 0C39D417-D272-6216-58C0-98426F98C034 | 03/01/16 21:18:25 | 50.139.60.12 | 03/01/16 21:20:47 | 1 | {label:"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TOLL OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/0C39D417-D272-6216-58C0-98426F98C034?key=1456867106654 |
| 5790 | 0C39E9A5-DE03-E053-8360-9A0167160EFC | 03/31/16 14:12:20 | 73.45.41.84 | 03/31/16 14:23:32 | 1 | {label:"BY CLICKING YOU AUTHORIZE }AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | 0 | 1 | 1 | 1 | 1 | | | | | 1 | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/0C39E9A5-DE03-E053-8360-9A0167160EFC?key=1459433527360 |
| 5791 | 0C3A687A-18D5-1589-7C9D-7553397C4379 | 03/11/16 21:08:16 | 32.210.92.174 | 03/11/16 21:09:22 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C3A687A-18D5-1589-7C9D-7553397C4379?key=1457730483535 |
| 5792 | 0C3AFAF5-6F1E-2896-97A2-4A91FC6389D3 | 03/01/16 01:25:33 | 24.60.195.134 | 03/01/16 01:35:09 | 1 | {label:"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C3AFAF5-6F1E-2896-97A2-4A91FC6389D3?key=1456795534919 |
| 5793 | 0C387D28-3919-34D8-FC6D-F12F5F843D11 | 03/02/16 00:38:57 | 71.174.208.254 | 03/02/16 00:43:36 | 1 | {label:"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C387D28-3919-34D8-FC6D-F12F5F843D11?key=1456879137167 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5794 | 0C3B8744-03CE-24AE-D0DA-2FFE69F72486 | 03/29/16 17:10:50 | 73.233.79.90 | 03/29/16 17:12:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C3B8744-03CE-24AE-D0DA-2FFE69F72486?key=1459271435101 |
| 5795 | 0C3C3813-A890-6A56-C6FB-C613468923F1 | 03/10/16 05:30:32 | 67.248.168.10 | 03/10/16 05:35:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C3C3813-A890-6A56-C6FB-C613468923F1?key=1457587832201 |
| 5796 | 0C3C636F-5E47-85EE-1DB0-35408E23CC20 | 03/27/16 16:31:45 | 24.46.255.225 | 03/27/16 16:35:08 | 0 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C3C636F-5E47-85EE-1DB0-35408E23CC20?key=1459096340506 |
| 5797 | 0C3C6978-F9C3-5803-F8F7-670DA94E923C | 03/04/16 00:35:22 | 67.79.115.82 | 03/04/16 00:41:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C3C6978-F9C3-5803-F8F7-670DA94E923C?key=1457051722722 |
| 5798 | 0C300772-95DD-1FC6-836C-E88398E1EE0A | 03/29/16 05:47:24 | 73.252.150.148 | 03/29/16 17:42:14 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0C300772-95DD-1FC6-836C-E88398E1EE0A?key=1459230445135 |
| 5799 | 0C3DC5DB-3021-EB7A-3207-DA050E0CAC83 | 03/19/16 18:22:53 | 66.87.80.14 | 03/19/16 18:25:14 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C3DC5DB-3021-EB7A-3207-DA050E0CAC83?key=1458411773057 |
| 5800 | 0C3EF025-0301-FC97-128C-369756A0B884 | 03/25/16 19:30:51 | 75.88.89.224 | 03/25/16 19:32:32 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C3EF025-0301-FC97-128C-369756A0B884?key=1458934255757 |
| 5801 | 0C3F9E35-6D0F-7475-29C9-A3DE0C5C98C9 | 03/28/16 20:33:10 | 70.112.60.86 | 03/28/16 20:39:47 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C3F9E35-6D0F-7475-29C9-A3DE0C5C98C9?key=1459197195239 |
| 5802 | 0C3FC1F9-7048-27DA-43EC-23897795CA63 | 03/21/16 14:46:32 | 190.80.2.54 | 03/21/16 15:49:39 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0C3FC1F9-7048-27DA-43EC-23897795CA63?key=1458571568812 |
| 5803 | 0C406D79-8C8B-00EA-A9F4-3A7245E272B4 | 03/04/16 20:06:20 | 75.108.120.106 | 03/04/16 20:12:16 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/0C406D79-8C8B-00EA-A9F4-3A7245E272B4?key=1457121986679 |
| 5804 | 0C41C92F-40C8-35DC-7957-884FA052EAD7 | 03/21/16 12:06:16 | 173.56.79.72 | 03/21/16 12:09:02 | 0 | | | | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C41C92F-40C8-35DC-7957-884FA052EAD7?key=1458561974325 |
| 5805 | 0C41EE67-172E-CB70-A18A-27DFA5F00FFE | 03/14/16 13:43:23 | 69.119.98.182 | 03/14/16 13:50:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C41EE67-172E-CB70-A18A-27DFA5F00FFE?key=1457963003488 |
| 5806 | 0C421051-92CC-DD1D-51FC-4C5FD9708126 | 03/26/16 07:10:01 | 72.197.11.232 | 03/26/16 07:15:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C421051-92CC-DD1D-51FC-4C5FD9708126?key=1458976204928 |
| 5807 | 0C42DCDE-C8A5-429C-D333-B50765F70F70 | 03/27/16 12:42:12 | 24.47.136.21 | 03/27/16 12:45:07 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C42DCDE-C8A5-429C-D333-B50765F70F70?key=1459082534286 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5808 | 0C437B2E-00EB-AE74-EBAF-9D052D64F557 | 03/25/16 14:40:01 | 98.109.118.128 | 03/25/16 14:42:59 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0C437B2E-00EB-AE74-EBAF-9D052D64F557?key=1458916810841 |
| 5809 | 0C442EEF-CD14-0E7C-9916-6C1B19777FEA | 03/04/16 20:44:18 | 108.0.210.158 | 03/04/16 20:50:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C442EEF-CD14-0E7C-9916-6C1B19777FEA?key=1457124264794 |
| 5810 | 0C4459CA-4112-8FCE-C6FF-710C0DD75798 | 03/31/16 18:54:24 | 72.94.47.201 | 03/31/16 18:56:13 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C4459CA-4112-8FCE-C6FF-710C0DD75798?key=1459450433780 |
| 5811 | 0C451F2D-103F-8B03-2869-037A461326E5 | 03/26/16 04:25:27 | 76.168.187.74 | 03/26/16 04:30:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C451F2D-103F-8B03-2869-037A461326E5?key=1458966327714 |
| 5812 | 0C4625C3-B4F2-92C3-3CA8-1C8543FC725B | 03/06/16 00:26:11 | 68.80.65.237 | 03/06/16 00:30:11 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C4625C3-B4F2-92C3-3CA8-1C8543FC725B?key=1457223973455 |
| 5813 | 0C472D57-30F0-5F1B-35B7-44D2A5E9F211 | 03/09/16 02:56:45 | 100.15.17.12 | 03/09/16 03:00:37 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C472D57-30F0-5F1B-35B7-44D2A5E9F211?key=1457492222308 |
| 5814 | 0C47EFC3-1376-80DB-0F8F-8128335865A3 | 03/12/16 06:19:29 | 71.106.71.55 | 03/12/16 06:26:12 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C47EFC3-1376-80DB-0F8F-8128335865A3?key=1457763571618 |
| 5815 | 0C483413-23AC-E3ED-5F78-DF5BDE9CB3D6 | 03/13/16 19:02:26 | 184.99.151.119 | 03/13/16 19:08:36 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE J AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0C483413-23AC-E3ED-5F78-DF5BDE9CB3D6?key=1457895742458 |
| 5816 | 0C491C97-8560-490A-82C9-11D80E19146F | Inauthentic Token | | 03/28/16 18:21:56 | | | | | | | | | | | | | | | | | | Home Improvement Leads | Inauthentic Token |
| 5817 | 0C4951D5-C554-FA41-E76D-15CACCCA2210 | 03/14/16 22:05:42 | 104.33.220.123 | 03/14/16 22:10:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0C4951D5-C554-FA41-E76D-15CACCCA2210?key=1457993141931 |
| 5818 | 0C495AA1-8B7E-7F6D-5C1E-8FFF0DE7B159 | 03/17/16 01:41:12 | 72.71.157.150 | 03/17/16 13:11:46 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0C495AA1-8B7E-7F6D-5C1E-8FFF0DE7B159?key=1458178870241 |
| 5819 | 0C498452-BFC9-C37E-E1C7-37760C3570F2 | 03/11/16 18:30:42 | 50.253.125.154 | 03/11/16 18:34:18 | 0 | | 0 | 0 | | | | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0C498452-BFC9-C37E-E1C7-37760C3570F2?key=1457721050608 |
| 5820 | 0C4A3D5A-CB49-3E13-969A-7035E6D8705D | 03/30/16 17:09:37 | 65.36.108.145 | 03/30/16 17:16:59 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C4A3D5A-CB49-3E13-969A-7035E6D8705D?key=1459357781847 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5821 | 0C488034-0911-4581-8888-CFC8C280D988 | 03/02/16 12:40:27 | 161.84.225.13 | 03/02/16 16:02:31 | 1 | (label"":"BY CLICKING)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"")" | 1 | | | | | | | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0C488034-0911-4581-8888-CFC8C280D988?key=1456922429434 |
| 5822 | 0C4C3D61-A92E-E3F3-E2C1-114631786143 | 03/14/16 02:23:48 | 108.51.30.72 | 03/14/16 02:24:38 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C4C3D61-A92E-E3F3-E2C1-114631786143?key=1457922229384 |
| 5823 | 0C4D588E-DA79-4D68-6A66-84385186D397 | 03/04/16 14:27:37 | 24.55.25.15 | 03/04/16 14:33:37 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C4D588E-DA79-4D68-6A66-84385186D397?key=1457101669749 |
| 5824 | 0C4D6FE2-31F1-6693-CE85-58CF95315767 | 03/08/16 20:16:30 | 61.12.89.52 | 03/08/16 20:17:29 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | Lead Genesis | http://vp.leadid.com/playback/0C4D6FE2-31F1-6693-CE85-58CF95315767?key=1457468022469 |
| 5825 | 0C4D9506-AD5F-23A8-F0E4-281232A9A6A2 | 03/14/16 16:38:37 | 65.129.243.12 | 03/14/16 16:40:10 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C4D9506-AD5F-23A8-F0E4-281232A9A6A2?key=1457973458674 |
| 5826 | 0C4D9A9D-DD9B-E4FA-18FC-6C0182DADCD4 | 03/29/16 00:22:53 | 98.165.129.145 | 03/29/16 00:30:04 | 1 | (label"":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C4D9A9D-DD9B-E4FA-18FC-6C0182DADCD4?key=1459210975010 |
| 5827 | 0C4DCA5B-EB7E-0174-5490-965FAF5CD9C4 | 03/30/16 00:06:33 | 73.86.150.60 | 03/30/16 13:16:08 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | Lead Genesis | http://vp.leadid.com/playback/0C4DCA5B-EB7E-0174-5490-965FAF5CD9C4?key=1459296405130 |
| 5828 | 0C4E0025-AEE5-5201-B208-D509C6680B9D | 03/12/16 21:26:10 | 208.109.88.104 | 03/14/16 16:09:47 | | | | | | | | | | | | | | | | | | Lead Genesis | N/A |
| 5829 | 0C4E0196-4335-9B2D-91E5-4DCAC40990BD | 03/04/16 11:21:25 | 208.109.88.104 | 03/04/16 17:07:54 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | Lead Genesis | N/A |
| 5830 | 0C4E0766-ABF8-4848-29FF-C18888C78046 | 03/22/16 00:18:39 | 97.71.48.12 | 03/22/16 00:20:10 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0C4E0766-ABF8-4848-29FF-C18888C78046?key=1458659195971 |
| 5831 | 0C4F3555-7C32-1752-F296-3F4D016F3589 | 03/28/16 19:48:20 | 70.114.149.92 | 03/28/16 19:54:16 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C4F3555-7C32-1752-F296-3F4D016F3589?key=1459194500777 |
| 5832 | 0C4F7689-B093-D02F-BE7F-020016360534 | 03/24/16 18:50:58 | 172.248.183.209 | 03/24/16 18:53:13 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C4F7689-B093-D02F-BE7F-020016360534?key=1458849109428 |
| 5833 | 0C4F8AC5-0924-0092-8920-EE40D1898F20 | 03/17/16 13:20:49 | 103.206.80.2 | 03/17/16 14:43:06 | 1 | (label"":"THE)SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"")" | 0 | 0 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C4F8AC5-0924-0092-8920-EE40D1898F20?key=1458220852178 |
| 5834 | 0C4F9E97-F889-1D04-8857-E07C0F81AA34 | 03/15/16 15:42:56 | 24.102.151.29 | 03/15/16 15:44:54 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | | 1 | Lead Genesis | http://vp.leadid.com/playback/0C4F9E97-F889-1D04-8857-E07C0F81AA34?key=1458056584364 |
| 5835 | 0C4FAB55-BD44-E401-C759-E10E78D3325C | 03/30/16 01:27:26 | 70.197.7.129 | 03/31/16 15:37:39 | 1 | (label"":"WHO)MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"")" | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0C4FAB55-BD44-E401-C759-E10E78D3325C?key=1459301246917 |
| 5836 | 0C51795A-1925-86C6-0543-C18E7F984C87 | 03/09/16 03:22:11 | 142.105.47.235 | 03/09/16 03:23:30 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/0C51795A-1925-86C6-0543-C18E7F984C87?key=1457439923108 |
| 5837 | 0C51A44A-9874-09F5-C817-C1E40D78E368 | 03/11/16 01:54:26 | 73.197.179.155 | 03/11/16 03:56:49 | 1 | (label"":"BY CLICKING)GET FREE QUOTE)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0C51A44A-9874-09F5-C817-C1E40D78E368?key=1457661272277 |
| 5838 | 0C524A7E-55F9-B479-6B58-8B25F85299936 | 03/24/16 00:54:06 | 32.211.134.250 | 03/24/16 00:54:53 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | | 1 | BetweenAds | http://vp.leadid.com/playback/0C524A7E-55F9-8479-6B58-8B25F85299936?key=1458780849211 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 5839 | 0C5283D4-D8D3-5DCE-3505-51D380A3A741 | 03/21/16 15:27:49 | 23.119.25.44 | 03/21/16 15:33:37 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C5283D4-D8D3-5DCE-3505-51D380A3A741?key=1458574075977 |
| 5840 | 0C53DEDA-5ECE-3843-7474-3CECF9D66E9D | 03/08/16 12:40:15 | 208.109.88.104 | 03/08/16 17:24:28 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | N/A |
| 5841 | 0C5412E6-CF62-6395-476E-B32623D5D1D0 | 03/10/16 21:11:13 | 108.20.254.71 | 03/10/16 21:12:10 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY I A-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | 0 | 1 | 1 | 1 | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0C5412E6-CF62-6395-476E-B32623D5D1D0?key=1457644291607 |
| 5842 | 0C54A84A-8EF7-3F63-F752-A9721206C385 | 03/02/16 01:13:29 | 99.47.177.167 | 03/02/16 01:19:32 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0C54A84A-8EF7-3F63-F752-A9721206C385?key=1456881211294 |
| 5843 | 0C565721-8256-5C61-17B5-3C22CA9AD8AF | 03/29/16 14:29:57 | 172.56.2.235 | 03/29/16 14:35:06 | | | | | 0 | 0 | 0 | 1 | 1 | | | 1 | 1 | 1 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0C565721-8256-5C61-17B5-3C22CA9AD8AF?key=1459261799028 |
| 5844 | 0C575248-924E-55AE-8654-D6293416E53A | 03/24/16 22:09:21 | 108.212.157.29 | 03/24/16 22:12:01 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C575248-924E-55AE-8654-D6293416E53A?key=1458857366959 |
| 5845 | 0C5C5C31-227B-769B-B793-2F6AAF496984 | 03/23/16 16:22:50 | 76.169.154.106 | 03/23/16 16:28:11 | 2 | | | | | | | | | | | | | 3 | 3 | 3 | 0 | 3 | Lead Genesis | http://vp.leadid.com/playback/0C5C5C31-227B-769B-B793-2F6AAF496984?key=1458750173050 |
| 5846 | 0C57E5DF-AA52-8066-34F2-AE436131D3BB | 03/02/16 23:09:54 | 74.205.144.74 | 03/02/16 23:12:33 | | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0C57E5DF-AA52-8066-34F2-AE436131D3BB?key=1456960203026 |
| 5847 | 0C58E9DC-78FB-E3F3-5616-C18EC095B48D | 03/14/16 19:48:11 | 172.58.224.79 | 03/14/16 19:55:06 | 2 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C58E9DC-78FB-E3F3-5616-C18EC095B48D?key=1457984894583 |
| 5848 | 0C58F0DA-4405-EE68-9CFA-F3881C92EE59 | 03/11/16 17:08:57 | 69.108.99.135 | 03/11/16 17:11:56 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C58F0DA-4405-EE68-9CFA-F3881C92EE59?key=1457716140340 |
| 5849 | 0C58F431-0AC5-FD2C-B39C-E75516C30532 | 03/18/16 20:00:31 | 50.253.125.154 | 03/18/16 20:02:43 | 1 | (label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING[EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM]")" | 0 | 0 | 1 | 2 | 1 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0C58F431-0AC5-FD2C-B39C-E75516C30532?key=1458331232454 |
| 5850 | 0C591C52-0C0A-B41F-4451-71D55FA8AB81 | 03/14/16 21:24:00 | 206.53.78.58 | 03/14/16 21:30:03 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C591C52-0C0A-B41F-4451-71D55FA8AB81?key=1457990643658 |
| 5851 | 0C593E1D-3230-8C83-7F8F-B5AF7C57A2DF | 03/30/16 16:28:26 | 72.222.181.111 | 03/30/16 16:31:20 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE[AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE]")" | 0 | 0 | 1 | 2 | 1 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0C593E1D-3230-8C83-7F8F-B5AF7C57A2DF?key=1459355306412 |
| 5852 | 0C586548-3A9C-5FAA-6296-13AF1A20809S | 03/03/16 21:33:39 | 74.105.42.83 | 03/03/16 21:36:04 | | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0C586548-3A9C-5FAA-6296-13AF1A20809S?key=1457040833066 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5853 | 0C5E3A25-2CF8-2AC8-80C3-6885C0433703 | 03/03/16 12:32:26 | 107.220.179.93 | 03/03/16 12:40:06 | 1 | [label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C5E3A25-2CF8-2AC8-80C3-6885C0433703?key=1457008349916 |
| 5854 | 0C5F62F0-0555-23F9-E294-C81C159CCAC5 | 03/27/16 02:44:08 | 72.92.81.173 | 03/27/16 02:50:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C5F62F0-0555-23F9-E294-C81C159CCAC5?key=1459046653253 |
| 5855 | 0C5F9335-DD86-B874-18F4-5229A288646F | 03/06/16 22:39:08 | 70.241.140.177 | 03/06/16 22:46:19 | 1 | [label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C5F9335-DD86-B874-18F4-5229A288646F?key=1457303945800 |
| 5856 | 0C5FE5D2-C676-AD05-7ECA-A840B8380875 | 03/06/16 22:55:27 | 68.231.177.3 | 03/06/16 23:00:06 | 1 | [label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C5FE5D2-C676-AD05-7ECA-A840B8380875?key=1457304926762 |
| 5857 | 0C60E68E-B6AF-72AA-7282-1CCECF7C3842 | 03/18/16 16:39:03 | 162.194.8.50 | 03/18/16 17:21:17 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/0C60E68E-B6AF-72AA-7282-1CCECF7C3842?key=1458319155532 |
| 5858 | 0C611357-4AA6-7A81-F15C-87990C79F202 | 03/03/16 00:55:44 | 76.251.37.198 | 03/03/16 01:00:08 | 1 | [label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C611357-4AA6-7A81-F15C-87990C79F202?key=1456966594597 |
| 5859 | 0C616F90-1C43-6354-66D4-7850F4C38AA4 | 03/24/16 02:35:04 | 76.169.154.106 | 03/24/16 02:37:41 | 2 | | | | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0C616F90-1C43-6354-66D4-7850F4C38AA4?key=1458786910829 |
| 5860 | 0C62147S-E814-77AF-5795-CB59C5410ED4 | 03/22/16 02:06:24 | 61.12.89.52 | 03/22/16 13:12:05 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0C621475-E814-77AF-5795-CB59C5410ED4?key=1458612388957 |
| 5861 | 0C62483A-8A48-BD3E-DCCC-4E88DE0D658F | 03/02/16 08:17:31 | 99.8.189.87 | 03/02/16 08:21:26 | 1 | [label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C62483A-8A48-BD3E-DCCC-4E88DE0D658F?key=1456906651293 |
| 5862 | 0C62951C-3920-0F18-0F82-2E9E01DA4810 | 03/16/16 11:49:43 | 68.107.96.75 | 03/16/16 11:55:07 | 1 | [label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C62951C-3920-0F18-0F82-2E9E01DA4810?key=1458128983537 |
| 5863 | 0C637E4D-F162-E548-343F-9604F81050E4 | 03/26/16 21:59:12 | 69.115.32.242 | 03/26/16 22:05:05 | 1 | [label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C637E4D-F162-E548-343F-9604F81050E4?key=1459029554428 |
| 5864 | 0C63C946-1102-FADB-2927-8E09020AE230 | 03/31/16 11:24:12 | 73.128.50.113 | 03/31/16 11:30:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C63C946-1102-FADB-2927-8E09020AE230?key=1459423454068 |
| 5865 | 0C646BD9-DFCE-8AA7-38F2-C7C81C84829D | 03/03/16 00:40:03 | 71.95.137.82 | 03/03/16 00:44:02 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C646BD9-DFCE-8AA7-38F2-C7C81C84829D?key=1456905606162 |
| 5866 | 0C64C18E-F443-9354-B70B-12510F3868A3 | 03/01/16 15:20:10 | 172.56.6.152 | 03/01/16 19:32:18 | 1 | [label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C64C18E-F443-9354-B70B-12510F3868A3?key=1456845612848 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5867 | 0C64C1BE-F443-9354-B70B-12510F3868A3 | 03/01/16 15:20:10 | 172.56.6.152 | 03/01/16 15:25:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C64C1BE-F443-9354-B70B-12510F3868A3?key=1456845612848 |
| 5868 | 0C64C47C-5CF0-849B-3B3C-CDB3886170B4 | 03/11/16 00:28:45 | 108.65.205.179 | 03/11/16 00:43:00 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C64C47C-5CF0-849B-3B3C-CDB3886170B4?key=1457656152630 |
| 5869 | 0C64CE90-6687-034F-70E2-3A948C5169FE | 03/17/16 02:19:37 | 76.169.154.106 | 03/17/16 02:26:17 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0C64CE90-6687-034F-70E2-3A948C5169FE?key=1458181197011 |
| 5870 | 0C657F92-749C-8996-7C73-E888F15D7988 | 03/12/16 15:06:48 | 67.1.122.85 | 03/12/16 15:10:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C657F92-749C-8996-7C73-E888F15D7988?key=1457795208706 |
| 5871 | 0C65AE25-D94D-BFC1-2F60-905127FA1B00 | 03/29/16 17:01:17 | 75.140.106.141 | 03/29/16 17:04:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C65AE25-D94D-BFC1-2F60-905127FA1B00?key=1459270824437 |
| 5872 | 0C66F09C-B05B-F942-FC63-AD6EF65DF8C2 | 03/01/16 22:29:59 | 70.124.128.156 | 03/01/16 22:35:44 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C66F09C-B05B-F942-FC63-AD6EF65DF8C2?key=1456871400366 |
| 5873 | 0C67096B-B824-0677-2AB2-695915158072 | 03/23/16 17:00:27 | 76.216.147.71 | 03/23/16 17:06:37 | 1 | [label":"BY CLICKING] GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0C67096B-B824-0677-2AB2-695915158072?key=1458752428301 |
| 5874 | 0C67395D-BE7B-45A9-B9B1-E6501D0DDB22 | 03/31/16 18:59:56 | 73.201.230.155 | 03/31/16 20:30:04 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C67395D-BE7B-45A9-B9B1-E6501D0DDB22?key=1459450795402 |
| 5875 | 0C67ACD5-86BC-2389-E727-3162815C9EA2 | 03/18/16 00:16:00 | 98.116.63.167 | 03/18/16 00:18:48 | 1 | [label":"BY CLICKING] GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/0C67ACD5-86BC-2389-E727-3162815C9EA2?key=1458260164132 |
| 5876 | 0C681F1D-C98A-FFF3-AF6B-385A5506EE39 | 03/23/16 04:36:55 | 72.130.201.150 | 03/24/16 18:04:33 | 1 | [label":"BY CLICKING] ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0C681F1D-C98A-FFF3-AF6B-385A5506EE39?key=1458707817617 |
| 5877 | 0C68288C-0601-8EBC-8836-99F59690E1B5 | 03/29/16 10:30:58 | 208.109.88.104 | 03/29/16 16:06:14 | | | | | | | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 5878 | 0C68C24A-95F5-FD62-8483-0CEF805B23C6 | 03/04/16 00:38:45 | 50.143.230.190 | 03/04/16 00:45:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C68C24A-95F5-FD62-8483-0CEF805B23C6?key=1457051928102 |
| 5879 | 0C69808C-9AEC-8EF3-A850-E88ABAD8CFAF | 03/30/16 20:09:24 | 98.116.60.76 | 03/30/16 20:12:52 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C69808C-9AEC-8EF3-A850-E88ABAD8CFAF?key=1459368572708 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5880 | 0C69D74C-C97D-CD81-96D1-B2F40292CC51 | 03/20/16 13:52:30 | 73.47.135.43 | 03/20/16 13:55:07 | 0 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0C69D74C-C97D-CD81-96D1-B2F40292CC51?key=1458481950124 |
| 5881 | 0C6A7D00-CA75-5A8D-0497-786590448A4F | 03/29/16 18:34:22 | 174.65.68.9 | 03/29/16 18:40:07 | 1 | 1 (label":"BY CLICKING HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0C6A7D00-CA75-5A8D-0497-786590448A4F?key=1459276464665 |
| 5882 | 0C6B11A4-2C48-0881-A839-556FEAA78871 | 03/07/16 17:21:25 | 24.206.159.26 | 03/07/16 22:15:07 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0C6B11A4-2C48-0881-A839-556FEAA78871?key=1457371288235 |
| 5883 | 0C6845DB-6844-18FC-B517-1156880D7059 | 03/23/16 17:31:51 | 65.36.108.145 | 03/23/16 17:42:50 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C6845DB-6844-18FC-B517-1156880D7059?key=1458754313085 |
| 5884 | 0C686804-1B6D-3FE7-D868-9430693706A1 | 03/04/16 15:55:50 | 67.240.49.155 | 03/04/16 16:00:06 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0C686804-1B6D-3FE7-D868-9430693706A1?key=1457106957358 |
| 5885 | 0C6876DB-0861-0E1C-F681-D734EC9AC817 | 03/06/16 16:45:51 | 173.63.0.23 | 03/06/16 16:50:10 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0C6876DB-0861-0E1C-F681-D734EC9AC817?key=1457282999838 |
| 5886 | 0C6C0396-2C97-0DBB-5C03-295582F43244 | 03/07/16 15:38:28 | 76.169.154.106 | 03/07/16 15:42:35 | 2 | | | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0C6C0396-2C97-0DBB-5C03-295582F43244?key=1457365109953 |
| 5887 | 0C6C51BB-8A1E-2585-0E9B-A9F462409C90 | 03/28/16 20:46:03 | 108.67.245.86 | 03/28/16 20:48:21 | 1 | 1 (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0C6C51BB-8A1E-2585-0E9B-A9F462409C90?key=1459197964033 |
| 5888 | 0C6CC7F2-83DC-E6B5-9541-2C98E3836C4E | 03/26/16 08:50:23 | 24.25.246.116 | 03/26/16 08:55:09 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0C6CC7F2-83DC-E6B5-9541-2C98E3836C4E?key=1458982229092 |
| 5889 | 0C6D3D79-7745-9E8B-D262-23E8C5389EAF | 03/08/16 18:00:34 | 24.46.184.178 | 03/08/16 18:03:18 | 1 | 1 (label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C6D3D79-7745-9E8B-D262-23E8C5389EAF?key=1457460168346 |
| 5890 | 0C6D40A9-C8CD-7DF6-00DD-E62199F3C277 | 03/21/16 17:59:19 | 166.216.165.85 | 03/21/16 18:05:05 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0C6D40A9-C8CD-7DF6-00DD-E62199F3C277?key=1458583158369 |
| 5891 | 0C6D91EA-F51A-2BBA-298E-0403482BD796 | 03/31/16 01:35:10 | 72.68.229.179 | 03/31/16 01:40:11 | 1 | 1 (label":"BY CLICKING) YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0C6D91EA-F51A-2BBA-298E-0403482BD796?key=1459388109190 |
| 5892 | 0C6E10EE-C571-59A5-DF49-97CAF61A6F40 | 03/28/16 21:45:13 | 72.182.49.201 | 03/28/16 21:51:05 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C6E10EE-C571-59A5-DF49-97CAF61A6F40?key=1459201514628 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5893 | 0C6E27E4-7A83-8C32-E716-3020FCEC037E | 03/22/16 22:03:22 | 107.77.109.15 | 03/22/16 22:10:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0C6E27E4-7A83-8C32-E716-3020FCEC037E?key=1458684204534 |
| 5894 | 0C6F54DA-CA63-4116-2C22-E27BBAF3E387 | 03/04/16 05:20:09 | 73.66.136.85 | 03/04/16 05:21:53 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C6F54DA-CA63-4116-2C22-E27BBAF3E387?key=1457068810995 |
| 5895 | 0C6F96D3-16CA-75ED-5AED-D103A029FA1C | 03/12/16 05:00:58 | 97.32.69.237 | 03/12/16 05:10:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0C6F96D3-16CA-75ED-5AED-D103A029FA1C?key=1457758862320 |
| 5896 | 0C70616B-EC98-E64E-5047-33A5C2CF64C4 | 03/18/16 18:43:54 | 72.182.49.201 | 03/18/16 18:49:47 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C70616B-EC98-E64E-5047-33A5C2CF64C4?key=1458326636541 |
| 5897 | 0C7182FA-82F2-3A15-8585-0C3A3810EB4B | 03/16/16 15:17:33 | 172.56.2.82 | 03/16/16 15:18:38 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"] | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 ReallyGreatRate (RGR Marketing) | N/A |
| 5898 | 0C7323DA-BE96-A7AC-390E-1CD992BE4470 | 03/26/16 00:01:47 | 32.215.140.183 | 03/26/16 00:05:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0C7323DA-BE96-A7AC-390E-1CD992BE4470?key=1458950507239 |
| 5899 | 0C734726-00B8-92D6-2C1C-5CCC93F52D85 | 03/14/16 15:27:49 | 64.58.21.163 | 03/14/16 15:54:52 | 1 | [label":" [ PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/0C734726-00B8-92D6-2C1C-5CCC93F52D85?key=1457969270896 |
| 5900 | 0C7374E6-C3E7-D48A-FE41-0C1D40872734 | 03/04/16 19:53:09 | 69.40.107.226 | 03/04/16 19:59:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | | | | 1 | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C7374E6-C3E7-D48A-FE41-0C1D40872734?key=1457121190651 |
| 5901 | 0C746775-F478-545A-2AAA-888DEA20E6CC | 03/03/16 14:09:13 | 71.105.106.228 | 03/03/16 14:20:19 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/0C746775-F478-545A-2AAA-888DEA20E6CC?key=1457014096902 |
| 5902 | 0C7480D9-3E62-E065-1857-0619C8398284 | 03/25/16 06:18:26 | 73.130.240.7 | 03/25/16 06:21:37 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C7480D9-3E62-E065-1857-0619C8398284?key=1458886709319 |
| 5903 | 0C7480D9-3E62-E065-1857-0619C8398284 | 03/25/16 06:18:26 | 73.130.240.7 | 03/25/16 06:25:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0C7480D9-3E62-E065-1857-0619C8398284?key=1458886709319 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5904 | 0C758F1C-833F-A801-DE8B-698568591E7F | 03/06/16 05:01:48 | 108.53.217.188 | 03/06/16 05:05:06 | 1 | [label":"BY CLICKING,]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C758F1C-833F-A801-DE8B-698568591E7F?key=1457240508571 |
| 5905 | 0C75D9CB-05AA-78E4-F6A2-A38728ED90E7 | 03/07/16 14:22:33 | 70.234.255.68 | 03/07/16 14:23:13 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0C75D9CB-05AA-78E4-F6A2-A38728ED90E7?key=1457360557615 |
| 5906 | 0C768D8D-E3D8-D05D-B331-1F5411270A1B | 03/11/16 05:41:11 | 75.23.166.104 | 03/11/16 05:50:08 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C768D8D-E3D8-D05D-B331-1F5411270A1B?key=1457674871225 |
| 5907 | 0C76D271-131B-4071-3EE3-E668A7D06EAA | 03/24/16 19:24:50 | 69.244.107.72 | 03/24/16 19:30:12 | 1 | [label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C76D271-131B-4071-3EE3-E668A7D06EAA?key=1458847492845 |
| 5908 | 0C774C8E-B989-AD61-AF88-1874E3735AF1 | 03/03/16 15:53:19 | 179.51.67.226 | 03/03/16 15:55:47 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | RealltyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0C774C8E-B989-AD61-AF88-1874E3735AF1?key=1457020402995 |
| 5909 | 0C7790CE-7324-EF71-6418-0E5A68430DF6 | 03/09/16 22:53:29 | 103.231.134.8 | 03/09/16 22:56:40 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C7790CE-7324-EF71-6418-0E5A68430DF6?key=1457564044280 |
| 5910 | 0C7C871-4DAC-C321-2E12-68841C232750 | 03/11/16 03:01:39 | 64.58.21.163 | 03/11/16 03:02:19 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | RealltyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0C7C871-4DAC-C321-2E12-68841C232750?key=1457665300917 |
| 5911 | 0C77CD2F-4388-9D7F-B009-DCA057C80B66 | 03/22/16 20:44:30 | 69.248.32.131 | 03/22/16 20:50:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C77CD2F-4388-9D7F-B009-DCA057C80B66?key=1458679471023 |
| 5912 | 0C78D8B4-EC3E-1B33-7409-049FB4431939 | 03/12/16 16:12:14 | 115.186.56.166 | 03/21/16 19:47:52 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/0C78D8B4-EC3E-1B33-7409-049FB4431939?key=1457799131604 |
| 5913 | 0C78797D-7D36-E112-53D2-5C1ED4CB9E7E | 03/28/16 18:01:12 | 64.121.7.248 | 03/28/16 18:02:31 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/0C78797D-7D36-E112-53D2-5C1ED4CB9E7E?key=1459188073204 |
| 5914 | 0C78CBA1-57CE-5565-883A-771B84E1E331 | 03/27/16 14:03:57 | 108.22.206.106 | 03/27/16 14:10:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C78CBA1-57CE-5565-883A-771B84E1E331?key=1459087438727 |
| 5915 | 0C78EC8B-9B56-7395-A1F9-A82603F53FB1 | 03/10/16 18:14:53 | 68.199.220.230 | 03/11/16 01:07:12 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealltyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0C78EC8B-9B56-7395-A1F9-A82603F53FB1?key=1457633698207 |
| 5916 | 0C79384Z-2B8C-26C0-AFCB-69719F16DC49 | 03/09/16 21:22:44 | 172.56.40.225 | 03/09/16 21:25:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C793842-2B8C-26C0-AFCB-69719F16DC49?key=1457558562657 |
| 5917 | 0C79A6DB-C401-B10E-FCEE-D172C591DE8B | 03/10/16 12:44:56 | 173.69.207.37 | 03/10/16 12:50:12 | 1 | [label":"(BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C79A6DB-C401-B10E-FCEE-D172C591DE8B?key=1457613896889 |
| 5918 | 0C79CB58-BAA4-8267-DC46-DF388F5056A5 | 03/20/16 04:21:09 | 108.200.39.205 | 03/20/16 04:25:10 | 1 | [label":"(BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C79CB58-BAA4-8267-DC46-DF388F5056A5?key=1458447657666 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5919 | 0C7A0028-1117-5A0C-00B3-4FDC45DCFF93 | 03/16/16 03:02:12 | 174.78.224.59 | 03/16/16 03:09:18 | 0 | (label":" BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C7A0028-1117-5A0C-00B3-4FDC45DCFF93?key=1458097404531 |
| 5920 | 0C7A1692-C230-49D6-50A5-F83EC8594DED | 03/23/16 18:03:27 | 96.231.164.150 | 03/23/16 18:05:13 | 2 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C7A1692-C230-49D6-50A5-F83EC8594DED?key=1458756207084 |
| 5921 | 0C7A31C2-6CCD-C3CC-A093-8092003D8CC5 | 03/14/16 22:15:56 | 108.24.81.165 | 03/14/16 22:20:14 | 1 | (label":" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C7A31C2-6CCD-C3CC-A093-8092003D8CC5?key=1457993756768 |
| 5922 | 0C7A8914-17D8-2B73-0DFE-20EA8ED013D2 | 03/18/16 14:41:53 | 206.55.93.130 | 03/18/16 14:46:32 | 1 | (label":" AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0039S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/0C7A8914-17D8-2B73-0DFE-20EA8ED013D2?key=1458112116432 |
| 5923 | 0C781FA6-58FD-2A31-9F76-E8D10C15A2B7 | 03/30/16 13:22:08 | 72.177.119.119 | 03/30/16 13:23:13 | 1 | (label":" BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C781FA6-2A31-9F76-E8D10C15A2B7?key=1459344129821 |
| 5924 | 0C7C9D2E-0A1B-7C02-8051-75D42A51F52C | 03/18/16 18:44:00 | 24.162.137.142 | 03/18/16 18:45:33 | 1 | (label":" BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C7C9D2E-0A1B-7C02-8051-75D42A51F52C?key=1458326649092 |
| 5925 | 0C7CAFDF-FD64-2D1B-10FF-B58494069188 | 03/02/16 15:05:17 | 76.169.154.106 | 03/02/16 15:08:27 | 1 | (label":" )PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR CONSULTANTS SHORTLY WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THE SOLAR CONSULTANTS MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING YOUR REQUEST EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK")" | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0C7CAFDF-FD64-2D1B-10FF-B58494069188?key=1456931130043 |
| 5926 | 0C7CF6EA-F33E-F261-3C90-710F5F688D80 | 03/14/16 16:17:50 | 208.109.88.104 | 03/14/16 16:58:31 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 5927 | 0C70758G-F147-7A01-2D6B-19390AA9D641 | 03/16/16 11:47:56 | 70.209.142.184 | 03/16/16 11:55:05 | 0 | (label":" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C70758G-F147-7A01-2D6B-19390AA9D641?key=1458128878600 |
| 5928 | 0C7D8524-722C-7F05-39DA-F0BBBA6CACDE | 03/16/16 04:08:08 | 184.101.196.104 | 03/16/16 16:09:10 | 1 | (label":" THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | | | | | | | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0C7D8524-722C-7F05-39DA-F0BBBA6CACDE?key=1458101277582 |
| 5929 | 0C7E835F-6EAC-D814-1803-A0648CC38EE2 | 03/26/16 23:21:45 | 172.56.3.197 | 03/26/16 23:25:08 | 1 | (label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C7E835F-6EAC-D814-1803-A0648CC38EE2?key=1459034509410 |
| 5930 | 0C7ECB96-AE92-4781-ED2D-C3910AC98DE9 | 03/31/16 14:20:32 | 173.49.143.25 | 03/31/16 14:22:45 | 1 | (label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0C7ECB96-AE92-4781-ED2D-C3910AC98DE9?key=1459434033612 |
| 5931 | 0C7FD0A4-306D-5CD9-6930-D066F5059099 | 03/02/16 18:40:37 | 192.30.144.6 | 03/02/16 18:45:07 | 1 | (label":" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C7FD0A4-306D-5CD9-6930-D066F5059099?key=1456944038459 |
| 5932 | 0C8060FB-3612-FC30-34D1-728F84741392 | 03/29/16 16:52:09 | 14.140.45.226 | 03/29/16 16:53:04 | 0 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C8060FB-3612-FC30-34D1-728F84741392?key=1459270327497 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5933 | 0C81466A-FF26-4437-E312-9806F7208041 | 03/26/16 21:19:41 | 73.155.251.4 | 03/26/16 21:25:32 | 0 | (label"":""BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C81466A-FF26-4437-E312-9806F7208041?key=1459027181564 |
| 5934 | 0C817EF4-FF06-B1E8-5C51-FF3EE1D82A4A | 03/02/16 14:48:17 | 174.59.229.63 | 03/02/16 14:50:14 | 0 | (label"":""BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C817EF4-FF06-B1E8-5C51-FF3EE1D82A4A?key=1456930105678 |
| 5935 | 0C8238DF-F1F3-6E07-4340-D368S5E643BBA | 03/23/16 05:00:39 | 173.49.48.156 | 03/23/16 05:03:19 | 0 | (label"":""SEE HOW MUCH YOU CAN SAVE|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C8238DF-F1F3-6E07-4340-D368S5E643BBA?key=1458709239152 |
| 5936 | 0C82D74F-510C-6E04-40BB-E563320E3325 | 03/22/16 13:13:28 | 100.3.115.2 | 03/22/16 15:07:55 | 1 | (label"":""THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"")" | 0 | 0 | 4 | 4 | 4 | 2 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0C82D74F-510C-6E04-40BB-E563320E3325?key=1458630810827 |
| 5937 | 0C82E0A5-9D4E-8D9D-F946-803914D85810 | 03/24/16 15:03:36 | 71.237.155.129 | 03/24/16 15:06:07 | 0 | (label"":""WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0C82E0A5-9D4E-8D9D-F946-803914D85810?key=1458831813026 |
| 5938 | 0C830FAF-9754-837E-C598-8327D92E5576 | 03/13/16 04:17:36 | 173.13.66.225 | 03/13/16 04:19:28 | 0 | (label"":""BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C830FAF-9754-837E-C598-8327D92E5576?key=1457842661088 |
| 5939 | 0C836194-73FD-3A9B-74C0-741040829A70 | 03/16/16 15:20:51 | 70.192.77.204 | 03/16/16 15:21:32 | 1 | (label"":""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0C836194-73FD-3A9B-74C0-741040829A70?key=1458141652108 |
| 5940 | 0C839461-3611-11C2-579A-602668189C66 | 03/21/16 15:53:43 | 76.124.6.108 | 03/21/16 16:00:07 | 1 | (label"":""BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C839461-3611-11C2-579A-602668189C66?key=1458575625650 |
| 5941 | 0C83CFA9-8213-25D1-8CC6-F8F0645SD4FE | 03/06/16 16:58:34 | 67.162.248.130 | 03/06/16 17:05:07 | 1 | (label"":""BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C83CFA9-8213-25D1-8CC6-F8F0645SD4FE?key=1457283572792 |
| 5942 | 0C83F400-6A87-8538-D8FF-DD410DAE9C0E | 03/13/16 02:09:14 | 72.73.207.179 | 03/13/16 02:15:06 | 1 | (label"":""BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | | Media Force Ltd. | http://vp.leadid.com/playback/0C83F400-6A87-8538-D8FF-DD410DAE9C0E?key=1457834955427 |
| 5943 | 0C840449-94EE-8F6F-F88E-C66F7F9C9509 | 03/12/16 09:02:20 | 78.61.99.205 | 03/12/16 09:03:50 | 1 | (label"":""BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C840449-94EE-8F6F-F88E-C66F7F9C9509?key=1457773334187 |
| 5944 | 0C840828-11EF-74C5-FCAE-EE76FE155DA0 | 03/27/16 10:59:56 | 70.192.73.14 | 03/27/16 11:05:05 | 1 | (label"":""BY CLICKING|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C840828-11EF-74C5-FCAE-EE76FE155DA0?key=1459076396206 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5945 | 0C84C0F8-5C55-668A-E59F-E399B332A18F | 03/04/16 21:42:01 | 172.56.29.225 | 03/04/16 21:45:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | | | | | | 1 | 1 | 1 | 3 | 1 | | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C84C0F8-5C55-668A-E59F-E399B332A18F?key=1457127722499 |
| 5946 | 0C84E1C2-A893-981F-AFE6-521C7C3484D0 | 03/09/16 22:36:06 | 76.169.154.106 | 03/09/16 22:39:20 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0C84E1C2-A893-981F-AFE6-521C7C3484D0?key=1457562974761 |
| 5947 | 0C8584A7-FA52-051A-FBF6-D3928D94958D | 03/28/16 16:59:46 | 203.175.78.49 | 03/28/16 17:15:30 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 3 | 0 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0C8584A7-FA52-051A-FBF6-D3928D94958D?key=1459184387932 |
| 5948 | 0C86637-4346-5567-5919-3F99020E6A65 | 03/22/16 19:28:53 | 68.132.8.125 | 03/22/16 19:31:03 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C86637-4346-5567-5919-3F99020E6A65?key=1458674933127 |
| 5949 | 0C873862-9884-6CD5-AADF-40010F0A6729 | 03/12/16 12:18:16 | 24.34.133.161 | 03/12/16 12:25:09 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C873862-9884-6CD5-AADF-40010F0A6729?key=1457785120376 |
| 5950 | 0C877E47-A28E-0407-A03A-6FC9F21F5272 | 03/24/16 22:03:14 | 96.227.72.70 | 03/25/16 18:16:08 | 0 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")] | 0 | | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0C877E47-A28E-0407-A03A-6FC9F21F5272?key=1458857023764 |
| 5951 | 0C879A32-E286-321A-1FFC-86AEDC84EF01 | 03/23/16 14:01:39 | 76.169.154.106 | 03/23/16 14:06:41 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0C879A32-E286-321A-1FFC-86AEDC84EF01?key=1458741705897 |
| 5952 | 0C87A606-4D0F-1E59-9620-B17EDE856A32 | 03/28/16 18:41:21 | 75.133.183.124 | 03/28/16 18:45:12 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0C87A606-4D0F-1E59-9620-B17EDE856A32?key=1459190484264 |
| 5953 | 0C87BDB0-A3DC-6192-0134-E1DC7C84D629 | 03/16/16 19:24:24 | 70.183.10.22 | 03/16/16 19:30:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C87BDB0-A3DC-6192-0134-E1DC7C84D629?key=1458156266392 |
| 5954 | 0C891A0F-2470-AC34-8C44-3E84564E29C4 | 03/01/16 15:01:33 | 69.195.39.18 | 03/01/16 15:05:12 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0C891A0F-2470-AC34-8C44-3E84564E29C4?key=1456844472420 |
| 5955 | 0C8A7128-E308-7228-2A31-1018BC029001 | 03/02/16 00:02:39 | 76.169.154.106 | 03/02/16 00:06:49 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0C8A7128-E308-7228-2A31-1018BC029001?key=1456870698624 |
| 5956 | 0C8AA26E-D863-B85C-029D-F44BEC0B93EE | 03/03/16 02:20:45 | 97.124.68.239 | 03/16/16 02:25:09 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C8AA26E-D863-B85C-029D-F44BEC0B93EE?key=1456971662983 |
| 5957 | 0C8B218E-0398-74D3-0214-392F56ACE0F9 | 03/14/16 18:48:57 | 74.205.144.74 | 03/14/16 18:49:15 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0C8B218E-0398-74D3-0214-392F56ACE0F9?key=1457981338403 |
| 5958 | 0C8843E8-4FC7-6816-11A5-F475CF07111D | 03/26/16 16:08:42 | 73.130.23.36 | 03/26/16 16:15:29 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")] | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C8843E8-4FC7-6816-11A5-F475CF07111D?key=1459008519647 |
| 5959 | 0C885762-8583-9C29-C8FF-1222AB56CD33 | 03/03/16 16:34:37 | 50.190.245.162 | 03/03/16 16:40:04 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C885762-8583-9C29-C8FF-1222AB56CD33?key=1457022881230 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5960 | 0C8C5776-B3FB-EF8A-35DA-F2836TC806C6 | 03/23/16 15:37:49 | 24.189.107.224 | 03/23/16 15:45:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C8C5776-B3FB-EF8A-35DA-F2836TC806C6?key=1458747473142 |
| 5961 | 0C8CB884-6482-D1CC-8E85-2E1A4E126EDA | 03/07/16 18:05:19 | 174.18.3.229 | 03/07/16 18:10:09 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C8CB884-6482-D1CC-8E85-2E1A4E126EDA?key=1457373932108 |
| 5962 | 0C8CC2EC-CE36-106C-C9C3-FA2E03445SD9 | 03/08/16 18:50:01 | 73.235.152.234 | 03/08/16 18:52:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C8CC2EC-CE36-106C-C9C3-FA2E03445SD9?key=1457463001868 |
| 5963 | 0C8CB8B6-5F07-B14D-AEDE-B538E480E31E | 03/29/16 23:38:24 | 70.124.128.156 | 03/29/16 23:44:39 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C8CB8B6-5F07-B14D-AEDE-B538E480E31E?key=1459294706952 |
| 5964 | 0C8D9D35-587B-BDC2-FAF0-D614F21158FA | 03/22/16 16:08:00 | 206.192.181.30 | 03/22/16 16:17:50 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C8D9D35-587B-BDC2-FAF0-D614F21158FA?key=1458662880129 |
| 5965 | 0C8D8CAC-A796-F27A-B757-844113FDA25B | 03/09/16 22:24:00 | 173.70.24.8 | 03/09/16 22:30:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C8D8CAC-A796-F27A-B757-844113FDA25B?key=1457562243323 |
| 5966 | 0C8DF0EA-0DD2-DD9F-05ED-482418D3079A | 03/13/16 18:24:11 | 66.68.134.240 | 03/13/16 18:30:30 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C8DF0EA-0DD2-DD9F-05ED-482418D3079A?key=1457893451323 |
| 5967 | 0C8E840E-2CD6-1B0E-5804-C759EAF661DC | 03/12/16 16:34:01 | 174.17.176.230 | 03/12/16 16:39:49 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C8E840E-2CD6-1B0E-5804-C759EAF661DC?key=1457800463776 |
| 5968 | 0C8F32FB-DC90-D169-3F94-761F4DC01151 | 03/28/16 21:44:20 | 74.205.144.74 | 03/28/16 21:44:36 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0C8F32FB-DC90-D169-3F94-761F4DC01151?key=1459201464306 |
| 5969 | 0C904AF9-D101-71C1-7C87-9831C5790A1F | 03/17/16 16:00:45 | 24.242.53.137 | 03/17/16 16:06:58 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C904AF9-D101-71C1-7C87-9831C5790A1F?key=1458230423449 |
| 5970 | 0C913352-1C7D-38E0-FC38-473493FE6D70 | 03/02/16 22:26:08 | 50.153.119.8 | 03/02/16 22:30:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5971 | 0C914214-5B94-8895-5D51-A481E9E963A4 | 03/25/16 14:23:12 | 96.84.38.65 | 03/25/16 14:25:06 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | | | | 0 | 0 | 1 | | 1 | | 1 | | 1 | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/0C914214-5B94-8895-5D51-A481E9E963A4?key=1458915947768 |
| 5972 | 0C915BF3-20F6-5E27-4F21-F3976F201C8E | 03/06/16 06:36:41 | 71.233.40.91 | 03/06/16 06:40:10 | 1 | [label":"BY AGREEING TO AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C915BF3-20F6-5E27-4F21-F3976F201C8E?key=1457246201630 |
| 5973 | 0C91BE9D-77E1-6B90-FE25-EC5660E88809 | 03/24/16 16:29:13 | 50.24.201.114 | 03/24/16 16:35:12 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C91BE9D-77E1-6B90-FE25-EC5660E88809?key=1458836959751 |
| 5974 | 0C920BA4-2E8D-61CE-8151-0CEA165D01C81 | 03/18/16 00:21:03 | 66.90.166.5 | 03/18/16 00:29:24 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C920BA4-2E8D-61CE-8151-0CEA165D01C81?key=1458260463199 |
| 5975 | 0C92A268-243C-53D0-C140-5CD858AE127A | 03/28/16 00:28:33 | 162.200.25.99 | 03/28/16 00:35:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C92A268-243C-53D0-C140-5CD858AE127A?key=1459124913900 |
| 5976 | 0C92F69E-8A88-3A66-8466-D86AFAFE8866B | 03/09/16 01:40:13 | 73.150.3.211 | 03/09/16 01:45:05 | 1 | [label":"BY AGREEING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C92F69E-8A88-3A66-8466-D86AFAFE8866B?key=1457487610042 |
| 5977 | 0C9318BF-8294-4502-8630-78C2411BFE7A | Inauthentic Token | | 03/29/16 18:09:18 | | | | | | | | | | | | | | | | | | | Home Improvement Leads | Inauthentic Token |
| 5978 | 0C95A62F-FCEA-39B9-D49E-210B094953E8 | 03/15/16 15:45:39 | 166.216.165.89 | 03/15/16 15:48:04 | 1 | [label":"BY AGREEING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C95A62F-FCEA-39B9-D49E-210B094953E8?key=1458056784998 |
| 5979 | 0C95A74A-7EA7-1CD0-98E8-3FFED381ED1D | 03/08/16 00:04:40 | 101.50.119.174 | 03/18/16 00:05:42 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0C95A74A-7EA7-1CD0-98E8-3FFED381ED1D?key=1457395461486 |
| 5980 | 0C9B2525-020A-7472-9DD9-A53685A498D1 | 03/28/16 14:33:25 | 74.139.59.164 | 03/28/16 16:10:58 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0C9B2525-020A-7472-9DD9-A53685A498D1?key=1459175527912 |
| 5981 | 0C9904E7-F593-4623-65C6-802F18C81223 | 03/30/16 15:24:23 | 96.84.38.65 | 03/30/16 15:26:15 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | | 0 | Lead Genesis | http://vp.leadid.com/playback/0C9904E7-F593-4623-65C6-802F18C81223?key=1459351578358 |
| 5982 | 0C990684-C3A6-5ACF-0E68-47098307C28E | 03/11/16 20:23:14 | 50.176.181.82 | 03/11/16 20:26:52 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0C990684-C3A6-5ACF-0E68-47098307C28E?key=1457727794746 |
| 5983 | 0C99721B-A6E7-E882-FC94-2F2AA5AA53BE | 03/16/16 15:30:54 | 24.184.238.46 | 03/16/16 15:34:07 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND] ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/0C99721B-A6E7-E882-FC94-2F2AA5AA53BE?key=1458142254560 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5984 | 0C997FC7-E4F3-1475-5C05-6673E858C0A9 | 03/20/16 18:38:43 | 99.71.69.218 | 03/20/16 18:44:37 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C997FC7-E4F3-1475-5C05-6673E858C0A9?key=1458499133845 |
| 5985 | 0C99905B-12F8-5D48-41A4-72FBF388770A | 03/14/16 00:37:25 | 98.191.180.87 | 03/14/16 00:37:44 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C99905B-12F8-5D48-41A4-72FBF388770A?key=1457915852711 |
| 5986 | 0C99AEEE-E3C9-3AE7-E7C0-607443462507 | 03/10/16 14:03:58 | 208.109.88.104 | 03/10/16 17:08:01 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 5987 | 0C99E37E-99ED-4819-7A33-42F38ECE7149 | 03/27/16 15:43:10 | 96.245.221.120 | 03/27/16 15:50:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C99E37E-99ED-4819-7A33-42F38ECE7149?key=1459093390689 |
| 5988 | 0C9A1B59-D3AF-F6EF-2C69-705C27258860 | 03/15/16 18:30:17 | 173.22.37.27 | 03/15/16 18:35:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C9A1B59-D3AF-F6EF-2C69-705C27258860?key=1458066617189 |
| 5989 | 0C9A42F3-F8D0-C391-40CA-490C0E60F353 | 03/07/16 11:33:07 | 172.56.2.210 | 03/07/16 11:35:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C9A42F3-F8D0-C391-40CA-490C0E60F353?key=1457350390396 |
| 5990 | 0C9A4D38-52AA-231A-3652-E4A3BD68F36D | 03/08/16 19:43:26 | 68.3.212.152 | 03/08/16 19:50:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C9A4D38-52AA-231A-3652-E4A3BD68F36D?key=1457466204819 |
| 5991 | 0C9807A6-545A-8C43-666E-B28FE30528CC | 03/02/16 22:48:56 | 68.191.209.110 | 03/02/16 22:55:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C9807A6-545A-8C43-666E-B28FE30528CC?key=1456958936196 |
| 5992 | 0C98642C-5681-A63F-FEB6-C01A2EE18D49 | 03/16/16 01:04:09 | 71.6.19.162 | 03/16/16 01:10:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C98642C-5681-A63F-FEB6-C01A2EE18D49?key=1458090250747 |
| 5993 | 0C98E095-462C-A9C4-FD3E-328D7229A4E2 | 03/17/16 01:08:03 | 67.248.245.126 | 03/17/16 01:08:28 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C98E095-462C-A9C4-FD3E-328D7229A4E2?key=1458176985221 |
| 5994 | 0C9C80FF-D78B-AFB9-D026-C6F8257EC911 | 03/04/16 17:17:01 | 108.0.162.51 | 03/04/16 17:25:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C9C80FF-D78B-AFB9-D026-C6F8257EC911?key=1457111821566 |
| 5995 | 0C9CD513-37AD-0347-78A7-A12615D0B24C | 03/27/16 02:12:21 | 76.113.100.63 | 03/27/16 02:20:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C9CD513-37AD-0347-78A7-A12615D0B24C?key=1459044741415 |
| 5996 | 0C9D5201-B31A-6EB3-C52D-45EB1E0E774F | 03/02/16 15:13:08 | 66.91.145.210 | 03/02/16 15:20:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C9D5201-B31A-6EB3-C52D-45EB1E0E774F?key=1456931588065 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 5997 | 0C9D5FCE-A0CD-66D5-2F2D-9729812DE5A6 | 03/27/16 16:51:33 | 108.245.31.28 | 03/27/16 16:55:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C9D5FCE-A0CD-66D5-2F2D-9729812DE5A6?key=1450097497948 |
| 5998 | 0C9D9B97-43FD-503B-112F-9A79A8DF938A | 03/23/16 14:47:25 | 73.33.207.176 | 03/23/16 14:54:02 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0C9D9B97-43FD-503B-112F-9A79A8DF938A?key=1458744497630 |
| 5999 | 0C9DEEF3-8E3F-5235-F78F-1F8C2F212DE3 | 03/02/16 09:50:41 | 54.183.171.29 | 03/02/16 09:52:00 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0C9DEEF3-8E3F-5235-F78F-1F8C2F212DE3?key=1456912240803 |
| 6000 | 0C9F8460-089D-F1B5-7AF6-8772F386EBE4 | 03/29/16 11:28:21 | 71.207.33.199 | 03/29/16 11:30:47 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0C9F8460-089D-F1B5-7AF6-8772F386EBE4?key=1459250901953 |
| 6001 | 0CA19E74-7011-1FAA-3809-4314E8C063D9 | 03/09/16 16:17:33 | 12.130.9.139 | 03/09/16 16:30:24 | 1 | [label":"BY CLICKING I YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | http://vp.leadid.com/playback/0CA19E74-7011-1FAA-3809-4314E8C063D9?key=1457540211571 |
| 6002 | 0CA2A4FE-FD58-F36E-04D9-7EACA9EC81F8 | 03/16/16 21:06:31 | 73.188.213.179 | 03/16/16 21:10:07 | 2 | | | 0 | 0 | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CA2A4FE-FD58-F36E-04D9-7EACA9EC81F8?key=1458162391121 |
| 6003 | 0CA30A56-F561-80FA-EC9A-4A4BA3FC4C12 | 03/11/16 00:57:12 | 72.182.49.201 | 03/11/16 01:03:45 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0CA30A56-F561-80FA-EC9A-4A4BA3FC4C12?key=1457657836004 |
| 6004 | 0CA37503-2859-A79E-CD60-001C5673893C | 03/21/16 04:52:05 | 76.98.236.83 | 03/21/16 05:00:12 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CA37503-2859-A79E-CD60-001C5673893C?key=1458535924946 |
| 6005 | 0CA39E48-5FDC-3D01-462F-8E84E72E8DDC | 03/11/16 19:18:04 | 166.137.240.54 | 03/11/16 19:25:05 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CA39E48-5FDC-3D01-462F-8E84E72E8DDC?key=1457723886465 |
| 6006 | 0CA38AD9-78CC-1292-D813-473F3AF2880C | 03/29/16 01:49:18 | 64.58.21.163 | 03/29/16 01:49:28 | 1 | [label":"( PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING I EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | 3 | 3 | | | | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0CA38AD9-78CC-1292-D813-473F3AF2880C?key=1459216158830 |
| 6007 | 0CA49AA5-866C-2864-43F1-7D4F644833BF | 03/17/16 20:45:57 | 72.181.125.1 | 03/17/16 20:52:16 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0CA49AA5-866C-2864-43F1-7D4F644833BF?key=1458247557961 |
| 6008 | 0CA4E5ED-177A-561B-5785-514098971E03B | 03/20/16 18:32:04 | 99.71.69.218 | 03/20/16 18:38:07 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0CA4E5ED-177A-561B-5785-514098971E03B?key=1458498736384 |
| 6009 | 0CA4FBF5-D821-D743-F02F-492453C09D80 | 03/23/16 18:04:09 | 203.82.45.146 | 03/23/16 18:24:12 | 0 | | | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/0CA4FBF5-D821-D743-F02F-492453C09D80?key=1458756251546 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0CA5746D-266C-E18C-BA75-AC98E88B5C83 | 03/30/16 22:46:54 | 76.98.199.192 | 03/30/16 22:50:12 | 1 | [label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CA5746D-266C-E18C-BA75-AC98E88B5C83?key=1459378014251 |
| 0CA64852-3638-E9F4-A224-D1A907A29E30 | 03/27/16 20:06:58 | 32.209.28.78 | 03/27/16 20:09:51 | 1 | [label""BY CLICKING HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0CA64852-3638-E9F4-A224-D1A907A29E30?key=1459109218328 |
| 0CA64FDF-FA5D-F6C4-3CA4-45D3DE810DC5 | 03/22/16 22:58:15 | 107.77.70.124 | 03/22/16 23:00:08 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CA64FDF-FA5D-F6C4-3CA4-45D3DE810DC5?key=1458687496774 |
| 0CA786B0-678E-7A0F-6A01-D8B18DC18C44 | 03/16/16 18:26:09 | 108.72.15.82 | 03/16/16 18:30:12 | 1 | [label""IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY""] | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0CA786B0-678E-7A0F-6A01-D8B18DC18C44?key=1458152668704 |
| 0CA83061-E3AC-2ED8-3758-5F837A3FBAF2 | 03/10/16 12:10:51 | 98.110.91.36 | 03/10/16 12:15:09 | 1 | [label""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CA83061-E3AC-2ED8-3758-5F837A3FBAF2?key=1457611843471 |
| 0CA84EF0-FA2C-8D4D-40AA-B714F86B839B | 03/27/16 14:23:28 | 24.115.250.62 | 03/27/16 14:30:06 | 1 | [label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CA84EF0-FA2C-8D4D-40AA-B714F86B839B?key=1459088608490 |
| 0CA8A863-9D09-AD87-CDA8-D479C1E32013 | 03/21/16 17:35:20 | 107.218.232.7 | 03/21/16 17:40:08 | 1 | [label""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CA8A863-9D09-AD87-CDA8-D479C1E32013?key=1458581681178 |
| 0CA8BFE3-F3D7-11EC-5642-1665713C5AC6 | 03/04/16 17:20:53 | 76.169.154.106 | 03/04/16 17:23:34 | 0 | | | | | | | 2 | 2 | | | | 1 | 1 | 1 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0CA8BFE3-F3D7-11EC-5642-1665713C5AC6?key=1457112078931 |
| 0CA8EFCB-09CE-43FC-233C-D2A3EDCF97A8 | 03/18/16 16:04:51 | 24.162.137.142 | 03/18/16 16:05:57 | 1 | [label""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0CA8EFCB-09CE-43FC-233C-D2A3EDCF97A8?key=1458157100508 |
| 0CA90831-F095-C53B-5C43-651FD9FAB67F | 03/02/16 22:53:02 | 76.169.154.106 | 03/02/16 22:56:25 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/0CA90831-F095-C53B-5C43-651FD9FAB67F?key=1456959190101 |
| 0CA9E213-4152-8C8D-587C-90A8CB1E8AAE | 03/30/16 16:32:36 | 206.55.93.130 | 03/30/16 16:38:14 | 1 | [label""AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK""] | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | | | | | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/0CA9E213-4152-8C8D-587C-90A8CB1E8AAE?key=1459355559196 |
| 0CA82381-42D2-6750-1D9D-FDC78CD8C300 | 03/29/16 21:14:37 | 50.253.125.154 | 03/29/16 21:16:21 | 1 | [label""PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM""] | 0 | 0 | 3 | 3 | 3 | | | | | | | | | | 3 | | Lead Genesis | http://vp.leadid.com/playback/0CA82381-42D2-6750-1D9D-FDC78CD8C300?key=1459286050195 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6022 | 0CA87191-5E9C-7A04-6465-686C3FC86A63 | 03/06/16 21:37:56 | 71.211.83.176 | 03/06/16 21:45:07 | 2 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/0CA87191-5E9C-7A04-6465-686C3FC86A63?key=1457300278428 |
| 6023 | 0CA872A8-34E0-61E2-144B-FCBD7B2A1DC2 | 03/15/16 16:54:52 | 76.169.154.106 | 03/15/16 16:57:37 | 2 | | | | | | | 1 | 1 | 3 | 3 | 1 | 3 | 0 | 1 | | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0CA872A8-34E0-61E2-144B-FCBD7B2A1DC2?key=1458147295461 |
| 6024 | 0CACB42D-082B-9FE9-6A06-05E132039D3E | 03/06/16 21:16:57 | 73.155.251.4 | 03/06/16 21:23:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0CACB42D-082B-9FE9-6A06-05E132039D3E?key=1457299018070 |
| 6025 | 0CACC010-02F7-C05E-8886-096A22A7C80F | 03/15/16 19:57:01 | 73.249.127.172 | 03/15/16 20:00:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd | http://vp.leadid.com/playback/0CACC010-02F7-C05E-8886-096A22A7C80F?key=1458071816394 |
| 6026 | 0CACDC6D-2D13-A2CE-E1EF-7588D5CE1DBD | 03/22/16 20:43:14 | 72.66.30.213 | 03/22/16 20:45:14 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/0CACDC6D-2D13-A2CE-E1EF-7588D5CE1DBD?key=1458679372248 |
| 6027 | 0CAD1A07-3BAC-84CE-EE6F-E1EA1D88DCE0 | 03/21/16 19:36:59 | 76.254.22.241 | 03/21/16 19:40:09 | 2 | | | | 0 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/0CAD1A07-3BAC-84CE-EE6F-E1EA1D88DCE0?key=1458589013203 |
| 6028 | 0CADBD30-12FA-7E3C-677F-52277E35887A | 03/29/16 23:24:30 | 68.3.128.217 | 03/29/16 23:30:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/0CADBD30-12FA-7E3C-677F-52277E35887A?key=1459293870118 |
| 6029 | 0CAE73ED-13C0-89CD-8E4D-FB059863084C | 03/18/16 21:29:31 | 67.78.118.158 | 03/18/16 21:29:51 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0CAE73ED-13C0-89CD-8E4D-FB059863084C?key=1458336571918 |
| 6030 | 0CAF080C-6781-A77D-5511-I8C8C8DE69F6 | 03/28/16 18:01:29 | 8.33.71.142 | 03/28/16 18:02:06 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/0CAF080C-6781-A77D-5511-I8C8C8DE69F6?key=1459188092216 |
| 6031 | 0CAF5E37-304F-3D78-D639-9998E3E53174 | 03/27/16 18:53:57 | 108.52.137.30 | 03/27/16 18:55:23 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0CAF5E37-304F-3D78-D639-9998E3E53174?key=1459104842555 |
| 6032 | 0CAF8D35-CD6E-CAE7-B32D-6A7C384480CC | 03/26/16 05:46:05 | 180.178.183.235 | 03/28/16 13:31:09 | 0 | | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0CAF8D35-CD6E-CAE7-B32D-6A7C384480CC?key=1458971162974 |
| 6033 | 0CAF9678-5471-BF27-4507-FABC55943687 | 03/07/16 15:11:28 | 50.24.39.93 | 03/07/16 15:17:58 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0CAF9678-5471-BF27-4507-FABC55943687?key=1457363486927 |
| 6034 | 0CAFAC1A-6994-388D-5384-BF9C4E0FB6A4 | 03/17/16 21:31:47 | 107.107.60.53 | 03/17/16 21:35:58 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0CAFAC1A-6994-388D-5384-BF9C4E0FB6A4?key=1458250308211 |
| 6035 | 0CAFD283-3ABD-D24A-159A-8C407AE1ABD3 | 03/07/16 03:38:42 | 70.209.208.216 | 03/07/16 03:45:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/0CAFD283-3ABD-D24A-159A-8C407AE1ABD3?key=1457321922918 |
| 6036 | 0CB15D0B-561E-7F0B-C16C-01C62DCC6461 | 03/18/16 19:23:25 | 108.185.222.137 | 03/18/16 19:24:16 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0CB15D0B-561E-7F0B-C16C-01C62DCC6461?key=1458329005278 |
| 6037 | 0CB21A5D-9949-A9AF-7F38-9FC0EDC3121E | 03/24/16 21:28:07 | 50.247.94.117 | 03/24/16 21:29:46 | 2 | | | | 0 | | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0CB21A5D-9949-A9AF-7F38-9FC0EDC3121E?key=1458854887635 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6038 | 0CB24C0A-FF52-0948-262E-289812AC322D | 03/30/16 16:58:49 | 72.177.119.119 | 03/30/16 16:59:54 | 1 | [label": "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | |
| 6039 | 0CB2CDD5-CB1E-D9D1-1DDC-EF1A5041B9F4 | 03/09/16 10:45:00 | 208.109.88.104 | 03/09/16 17:21:31 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 6040 | 0CB43645-20AB-6697-99E9-4E735209CF67 | 03/31/16 16:21:37 | 73.198.90.186 | 03/31/16 16:30:18 | 1 | [label": "SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CB43645-20AB-6697-99E9-4E735209CF67?key=1459441306343 |
| 6041 | 0CB438CE-10CA-C7FE-D934-C750A7C8CD35 | 03/16/16 01:00:37 | 209.232.31.71 | 03/16/16 01:03:13 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0CB438CE-10CA-C7FE-D934-C750A7C8CD35?key=1458090017337 |
| 6042 | 0CB4726F-2306-BDF8-EAB7-509004F163AE | 03/01/16 23:13:38 | 50.253.125.154 | 03/01/16 23:15:46 | 0 | | | | | | | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0CB4726F-2306-BDF8-EAB7-509004F163AE?key=1456877615706 |
| 6043 | 0CB49D81-25BF-15D8-3D22-E1BAB86F5DF9 | 03/08/16 15:08:54 | 14.140.45.226 | 03/08/16 15:32:19 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0CB49D81-25BF-15D8-3D22-E1BAB86F5DF9?key=1457448845098 |
| 6044 | 0CB4B890-0545-A407-69C8-B139AEEEDFF3 | 03/24/16 17:28:06 | 14.140.45.226 | 03/24/16 17:29:38 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0CB4B890-0545-A407-69C8-B139AEEEDFF3?key=1458840485601 |
| 6045 | 0CB548EF-168E-2DAD-02A3-D56FB211C4B6 | 03/10/16 00:51:50 | 67.182.74.137 | 03/10/16 00:53:42 | 1 | [label": "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0CB548EF-168E-2DAD-02A3-D56FB211C4B6?key=1457571107947 |
| 6046 | 0CB743F2-CAF1-C336-DCBD-0CA218BFC4C3 | 03/25/16 20:18:19 | 70.209.76.23 | 03/25/16 20:19:31 | 1 | [label": "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0CB743F2-CAF1-C336-DCBD-0CA218BFC4C3?key=1458937101292 |
| 6047 | 0CB75586-E0B7-E399-D789-3CE7683E4D83 | 03/12/16 21:10:38 | 64.58.21.163 | 03/14/16 13:49:43 | 1 | [label": "(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0CB75586-E0B7-E399-D789-3CE7683E4D83?key=1457817040293 |
| 6048 | 0CB774CF-1F11-6D68-ECF8-4CB45787053B | 03/29/16 21:42:12 | 24.23.71.99 | 03/29/16 21:46:23 | 1 | [label": "BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0CB774CF-1F11-6D68-ECF8-4CB45787053B?key=1459287737190 |
| 6049 | 0CB7801D-9BB2-FB68-B3CD-11EC823AA5FD | 03/15/16 15:24:22 | 162.234.2.86 | 03/15/16 15:30:04 | 1 | [label": "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0CB7801D-9BB2-FB68-B3CD-11EC823AA5FD?key=1458055462155 |
| 6050 | 0CB892C4-0A8F-24FA-35BA-EA06E58EE775 | 03/05/16 15:32:37 | 70.215.82.64 | 03/05/16 15:35:08 | 1 | [label": "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CB892C4-0A8F-24FA-35BA-EA06E58EE775?key=1457191958920 |
| 6051 | 0CB96B76-766C-AD80-13EF-E6AAB07D6B9F | 03/31/16 20:09:30 | 96.230.155.114 | 03/16/16 20:15:06 | 1 | [label": "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CB96B76-766C-AD80-13EF-E6AAB07D6B9F?key=1459454978148 |
| 6052 | 0CB98833-DEC6-54EA-8805-8CA63945219E | 03/09/16 19:48:16 | 208.109.88.104 | 03/09/16 19:48:22 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 6053 | 0CB9F35C-DF54-09D5-3137-AED5378F8D30 | 03/02/16 19:54:32 | 98.191.58.71 | 03/02/16 20:00:05 | 1 | [label": "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0CB9F35C-DF54-09D5-3137-AED5378F8D30?key=1456948501720 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 6054 | 0C8A00FE-F004-573E-09E0-762101F33463 | 03/05/16 16:40:53 | 74.209.159.54 | 03/05/16 16:50:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C8A00FE-F004-573E-09E0-762101F33463?key=1457196057104 |
| 6055 | 0C8A6D6B-DF38-095D-5DD5-D07147D8F75A | 03/22/16 12:34:01 | 100.8.164.69 | 03/22/16 12:40:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0C8A6D6B-DF38-095D-5DD5-D07147D8F75A?key=1458650043451 |
| 6056 | 0C88883C-532E-EE79-FACF-A7CE875701F1 | 03/16/16 21:06:33 | 162.222.30.12 | 03/16/16 21:08:41 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/0C88883C-532E-EE79-FACF-A7CE875701F1?key=1458162394953 |
| 6057 | 0CBCD726-178D-89D1-A85D-27780BE9B7D3 | 03/29/16 20:11:45 | 173.48.156.180 | 03/29/16 20:15:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CBCD726-178D-89D1-A85D-27780BE9B7D3?key=1459282306227 |
| 6058 | 0CBC0A3C-CE2C-E6D0-B532-4AD26D4AA6D2 | 03/16/16 11:29:38 | 173.75.214.43 | 03/16/16 11:35:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CBC0A3C-CE2C-E6D0-B532-4AD26D4AA6D2?key=1458127780600 |
| 6059 | 0CBC8D21-A830-9888-1FF7-3A427DFFDC4C | 03/24/16 20:39:31 | 96.84.38.65 | 03/24/16 21:49:56 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0CBC8D21-A830-9888-1FF7-3A427DFFDC4C?key=1458851977756 |
| 6060 | 0CBD4E15-F8D0-8215-FD8A-82567C394C80 | 03/10/16 14:38:05 | 208.109.88.104 | 03/10/16 17:30:40 | | | | | | | | | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | Lead Genesis | N/A |
| 6061 | 0CBE3E81-D35E-CE58-3119-AEF0AC1E5111 | 03/04/16 13:14:06 | 166.137.126.59 | 03/04/16 13:20:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CBE3E81-D35E-CE58-3119-AEF0AC1E5111?key=1457097250152 |
| 6062 | 0CC081F6-488C-C088-2638-29EF3C680072 | 03/31/16 17:04:35 | 203.177.115.2 | 03/31/16 17:11:21 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0CC081F6-488C-C088-2638-29EF3C680072?key=1459443875796 |
| 6063 | 0CC08DCC-2A36-DA2B-1933-4995086C71AE | 03/01/16 00:19:28 | 174.44.122.210 | 03/01/16 00:21:19 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/0CC08DCC-2A36-DA2B-1933-4995086C71AE?key=1456791567821 |
| 6064 | 0CC28DEE-95D3-D8A3-0640-3688B826FCS84 | 03/30/16 20:11:25 | 74.205.144.74 | 03/30/16 20:11:42 | 1 | [label":"|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS OUR SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0CC28DEE-95D3-D8A3-0640-3688B826FCS84?key=1459368688104 |
| 6065 | 0CC2C045-77FB-8FEF-8F89-4E533888857A | 03/29/16 22:51:15 | 107.14.25.33 | 03/30/16 19:25:59 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0CC2C045-77FB-8FEF-8F89-4E533888857A?key=1459291878013 |
| 6066 | 0CC3A7C3-A021-A384-52F0-6649C179EF16 | 03/01/16 18:38:04 | 107.77.100.76 | 03/01/16 18:41:10 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | http://vp.leadid.com/playback/0CC3A7C3-A021-A384-52F0-6649C179EF16?key=1456857505410 |
| 6067 | 0CC43C50-D2AD-41AF-5445-803D9CF21D96 | 03/12/16 05:11:44 | 67.253.237.167 | 03/12/16 05:16:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0CC43C50-D2AD-41AF-5445-803D9CF21D96?key=1457759500808 |
| 6068 | 0CC522FB-8193-A67F-BD61-4DD0C4FD189D | 03/08/16 15:41:45 | 174.26.120.143 | 03/08/16 15:46:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0CC522FB-8193-A67F-BD61-4DD0C4FD189D?key=1457451729470 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6069 | 0CC58D60-768A-5663-3030-A39540F90CD3 | 02/12/16 22:39:18 | 67.181.20.252 | 03/01/16 12:15:31 | | (label""WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | | | | 1 | 1 | | | 0 | | | 0 | 0 | 0 | Clean Energy Experts | http://vp.leadid.com/playback/0CC58D60-768A-5663-3030-A39540F90CD3?key=1455316780430 |
| 6070 | 0CC68C9A-B446-6838-00A2-C756490079997 | 03/14/16 15:55:56 | 208.109.88.104 | 03/14/16 16:55:44 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 6071 | 0CC69470-748C-9EAE-2513-D4BBD1F483C6 | 03/16/16 18:10:12 | 97.119.167.121 | 03/16/16 18:16:14 | | (label""BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0CC69470-748C-9EAE-2513-D4BBD1F483C6?key=1458151812594 |
| 6072 | 0CC81404-9D0B-4887-E3FD-5B56855652E2 | 03/06/16 08:42:05 | 73.15.238.208 | 03/06/16 08:44:35 | | (label""BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0CC81404-9D0B-4887-E3FD-5B56855652E2?key=1457253726276 |
| 6073 | 0CC8854F-7970-5582-4699-185AC16720FB | 03/03/16 15:00:55 | 173.79.22.155 | 03/03/16 15:02:45 | | (label""BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0CC8854F-7970-5582-4699-185AC16720FB?key=1457017255827 |
| 6074 | 0CC8BD6E-67E7-2AA6-161C-0824E00BAAFF | 03/03/16 23:21:06 | 108.45.75.20 | 03/03/16 23:23:03 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0CC8BD6E-67E7-2AA6-161C-0824E00BAAFF?key=1457047282317 |
| 6075 | 0CC92C1B-C4A0-E601-C896-C17505F57FE7 | 03/17/16 02:47:23 | 68.82.137.88 | 03/17/16 02:55:05 | 2 | | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/0CC92C1B-C4A0-E601-C896-C17505F57FE7?key=1458182844549 |
| 6076 | 0CC93E09-D355-F6CE-A416-2F7D8223155D | 03/24/16 14:08:24 | 203.177.115.2 | 03/24/16 14:15:20 | | (label""BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0CC93E09-D355-F6CE-A416-2F7D8223155D?key=1458828504537 |
| 6077 | 0CC94658-D652-E5F3-2669-F99E06C28650 | 03/10/16 17:54:50 | 24.242.59.127 | 03/10/16 18:00:52 | | (label""BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0CC94658-D652-E5F3-2669-F99E06C28650?key=1457632488335 |
| 6078 | 0CC99CAF-582F-5C87-2F42-4F411F6D3705 | 03/26/16 02:29:20 | 73.132.221.42 | 03/26/16 02:35:07 | | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CC99CAF-582F-5C87-2F42-4F411F6D3705?key=1458959354438 |
| 6079 | 0CC9F6B6-44A0-2923-16E4-728E88CE9225 | 03/26/16 19:03:41 | 67.11.186.118 | 03/26/16 19:09:33 | | (label""BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0CC9F6B6-44A0-2923-16E4-728E88CE9225?key=1459019026734 |
| 6080 | 0CCA79F7-0AC8-FD13-EA28-32C8E557C472 | 03/10/16 15:48:23 | 172.77.9.78 | 03/10/16 15:54:14 | | (label""BY CLICKING [YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | http://vp.leadid.com/playback/0CCA79F7-0AC8-FD13-EA28-32C8E557C472?key=1457624923938 |
| 6081 | 0CCAD65E-69CA-849A-76AA-82F9D8986F8B | 03/05/16 22:09:59 | 76.125.63.23 | 03/05/16 22:15:06 | | (label""BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0CCAD65E-69CA-849A-76AA-82F9D8986F8B?key=1457215798092 |
| 6082 | 0CCB5D6F-CD33-F8E4-1A0E-19D72308BE2F | 03/22/16 15:24:27 | 76.169.154.106 | 03/22/16 15:26:49 | 2 | | | | 0 | 0 | | 1 | 3 | 1 | 3 | | | | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0CCB5D6F-CD33-F8E4-1A0E-19D72308BE2F?key=1458660280328 |
| 6083 | 0CCB5191-1969-2175-A859-495C53DF74A8 | 03/31/16 17:04:13 | 67.169.5.9 | 03/31/16 17:10:07 | | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0CCB5191-1969-2175-A859-495C53DF74A8?key=1459443853036 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0CC8898D-E95F-56FC-ADA4-A7D2E2953974 | 03/12/16 01:28:05 | 173.67.38.143 | 03/14/16 13:14:30 | 1 | (label":" ONE CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 |  |  |  |  | 1 | 3 | 0 | 1 | 1 | 1 |  | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0CC8898D-E95F-56FC-ADA4-A7D2E2953974?key=1457746098679 |
| 0CCBC7FF-A74E-10E8-379E-CA9C5E622989 | 03/08/16 01:20:21 | 24.45.243.29 | 03/08/16 01:25:16 | 1 | (label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CCBC7FF-A74E-10E8-379E-CA9C5E622989?key=1457400020867 |
| 0CC8B78D-985A-2043-5C0B-7732196D3E06 | 03/24/16 16:27:27 | 208.29.250.2 | 03/24/16 16:30:08 | 1 | (label":" SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |  | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CC8B78D-985A-2043-5C0B-7732196D3E06?key=1458836846336 |
| 0CCCD514-E751-96CB-5D1E-4AF4CAB3EEA0 | 03/18/16 20:45:11 | 98.217.90.30 | 03/18/16 20:50:24 | 1 | (label":" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CCCD514-E751-96CB-5D1E-4AF4CAB3EEA0?key=1458333913631 |
| 0CCD898A-5A33-910C-E60D-DA5857AB78E2 | 03/09/16 23:57:28 | 66.249.84.168 | 03/10/16 00:00:06 | 1 | (label":" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CCD898A-5A33-910C-E60D-DA5857AB78E2?key=1457567851250 |
| 0CCE2079-AC7A-FF01-6C1F-D8B0156CC982 | 03/03/16 08:04:33 | 98.114.37.152 | 03/03/16 08:07:34 | 1 | (label":" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |  | Home Improvement Leads | http://vp.leadid.com/playback/0CCE2079-AC7A-FF01-6C1F-D8B0156CC982?key=1456992293073 |
| 0CCF0A1F-8EEB-FC09-E8A3-BFD59628E5F6 | 03/23/16 14:42:23 | 71.223.123.99 | 03/23/16 14:50:05 | 1 | (label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CCF0A1F-8EEB-FC09-E8A3-BFD59628E5F6?key=1458744143191 |
| 0CCF50D7-EFCB-C5F1-62E1-749CF58059171 | 03/28/16 09:49:58 | 166.176.59.6 | 03/28/16 09:51:06 | 1 | (label":" BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/0CCF50D7-EFCB-C5F1-62E1-749CF58059171?key=1459158603888 |
| 0CD06682-5C87-A88C-31D3-67E10F5A6E5B | 03/25/16 22:22:11 | 67.11.186.118 | 03/25/16 22:28:03 | 1 | (label":" BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/0CD06682-5C87-A88C-31D3-67E10F5A6E5B?key=1458944536982 |
| 0CD0AD3D-9B1B-C9DE-8D01-606FECA158A8 | 03/16/16 16:58:52 | 208.109.88.104 | 03/16/16 16:58:57 |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 0CD10124-2A69-AAE0-C712-848892A0FBDC | 03/22/16 23:30:31 | 66.212.211.51 | 03/22/16 23:32:11 | 1 | (label":" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/0CD10124-2A69-AAE0-C712-848892A0FBDC?key=1458689441121 |
| 0CD2C51A-88A3-E620-40F6-2BFC2834D67F | 03/04/16 21:15:42 | 72.181.125.1 | 03/04/16 21:21:51 | 1 | (label":" BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/0CD2C51A-88A3-E620-40F6-2BFC2834D67F?key=1457126141664 |
| 0CD37D42-5AA5-F379-A46F-D38E2F4F6F1F | 03/29/16 09:29:25 | 174.19.189.59 | 03/29/16 09:35:06 | 1 | (label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CD37D42-5AA5-F379-A46F-D38E2F4F6F1F?key=1459243863497 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0CD99B03-D724-6E31-AAE9-A3A2CE6348CE | 03/07/16 15:32:02 | 70.115.143.19 | 03/07/16 15:38:23 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0CD99B03-D724-6E31-AAE9-A3A2CE6348CE/1457364728006 |
| 0CD3D305-7BB3-262E-EE2C-028B394B0764 | 03/28/16 18:27:56 | 67.198.33.25 | 03/28/16 18:34:23 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0CD3D305-7BB3-262E-EE2C-028B394B0764?key=1459189679468 |
| 0CD407F9-0806-2F9B-933E-7988F11C745A | 03/01/16 17:48:12 | 71.170.91.130 | 03/01/16 17:55:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CD407F9-0806-2F9B-933E-7988F11C745A?key=1456854543248 |
| 0CD433F1-AAFF-555D-D7A0-FB43D0F37B4B | 03/29/16 15:56:48 | 72.181.125.1 | 03/29/16 16:05:26 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0CD433F1-AAFF-555D-D7A0-FB43D0F37B4B?key=1459267009352 |
| 0CD439F1-3031-8EB5-F5A1-6B4A0C70E457 | 03/18/16 16:26:48 | 199.36.244.14 | 03/18/16 16:27:08 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0CD439F1-3031-8EB5-F5A1-6B4A0C70E457?key=1458318409391 |
| 0CD47088-2085-9EB5-4177-EA9472B151C1 | 03/31/16 16:47:13 | 72.177.119.119 | 03/31/16 16:48:18 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0CD47088-2085-9EB5-4177-EA9472B151C1?key=1459442833838 |
| 0CD48C2E-27EB-2DD0-FA75-8DE8F4E037C9 | 03/12/16 18:05:59 | 70.112.168.28 | 03/12/16 18:13:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0CD48C2E-27EB-2DD0-FA75-8DE8F4E037C9?key=1457805959251 |
| 0CD58F9C-3A02-32E1-AEFB-546DAFA0640D | 03/24/16 15:33:10 | 76.169.154.106 | 03/24/16 15:38:31 | 2 | | | | 0 | 0 | 2 | 2 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0CD58F9C-3A02-32E1-AEFB-546DAFA0640D?key=1458833593630 |
| 0CD5D984-A50B-7F69-773E-8C544495E267 | 03/04/16 17:04:48 | 108.210.41.79 | 03/04/16 17:10:32 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0CD5D984-A50B-7F69-773E-8C544495E267?key=1457111088268 |
| 0CD64D63-6AC3-7076-867A-E3D59774D072F | 03/01/16 06:15:48 | 75.173.76.181 | 03/01/16 06:20:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CD64D63-6AC3-7076-867A-E3D59774D072F?key=1456812950523 |
| 0CD668C4-E20D-9DA3-C838-E049892EDA50 | 03/16/16 11:30:49 | 74.103.247.22 | 03/16/16 11:35:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CD668C4-E20D-9DA3-C838-E049892EDA50?key=1458127849118 |
| 0CD70340-A0A2-9CC5-224A-4E6C59E35697 | 03/06/16 23:32:42 | 71.135.97.236 | 03/07/16 17:17:29 | 2 | | | | 0 | 0 | 2 | 2 | 1 | 3 | 3 | 1 | | | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0CD70340-A0A2-9CC5-224A-4E6C59E35697?key=1457307173494 |
| 0CD75812-563C-D248-5FD3-543B9D993767 | 03/26/16 15:45:05 | 198.8.1.36 | 03/26/16 15:50:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CD75812-563C-D248-5FD3-543B9D993767?key=1459007107947 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6110 | 0CD7D829-293F-CFCB-7296-D60E54C923CB | 03/08/16 21:04:46 | 99.38.154.220 | 03/08/16 21:10:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CD7D829-293F-CFCB-7296-D60E54C923CB?key=1457471070388 |
| 6111 | 0CD817C5-875C-08CD-0D18-841DED0866F7 | 03/14/16 01:24:19 | 73.215.193.91 | 03/14/16 01:30:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CD817C5-875C-08CD-0D18-841DED0866F7?key=1457918663090 |
| 6112 | 0CD84244-55C3-DC92-741C-1C0D7E334770 | 03/02/16 15:35:32 | 66.31.17.32 | 03/02/16 15:42:22 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | http://vp.leadid.com/playback/0CD84244-55C3-DC92-741C-1C0D7E334770?key=1456932846242 |
| 6113 | 0CDA0E55-0C07-8304-2088-3605507411C8 | 03/03/16 16:03:21 | 70.208.67.92 | 03/03/16 16:04:51 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0CDA0E55-0C07-8304-2088-3605507411C8?key=1457021002330 |
| 6114 | 0CDA3399-3ECF-FE5A-E7DF-6E49868F7EFC | 03/18/16 19:32:55 | 76.169.154.106 | 03/18/16 19:36:10 | 2 | | | | | | | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0CDA3399-3ECF-FE5A-E7DF-6E49868F7EFC?key=1458329591760 |
| 6115 | 0CDA8A4A-7D4D-BAE8-735D-F066AFEDE28C | 03/30/16 15:15:05 | 208.109.88.104 | 03/30/16 16:19:42 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | Lead Genesis | N/A |
| 6116 | 0CDA97EF-9483-8A34-841E-41F415FD8FEB | 03/22/16 13:12:14 | 96.84.38.65 | 03/22/16 16:53:16 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0CDA97EF-9483-8A34-841E-41F415FD8FEB?key=1458652338697 |
| 6117 | 0CDA8D2D-C516-2893-24C0-5FF689674388 | 03/25/16 12:09:21 | 73.151.77.235 | 03/25/16 12:15:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CDA8D2D-C516-2893-24C0-5FF689674388?key=1458907760653 |
| 6118 | 0CDAD929-08DA-CC42-A201-687EFEF07623 | 03/30/16 01:43:58 | 71.173.209.187 | 03/30/16 01:50:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CDAD929-08DA-CC42-A201-687EFEF07623?key=1459300223438 |
| 6119 | 0CDB0FE7-3B50-6CEE-3F16-702381C08C47 | 03/29/16 14:59:41 | 96.84.38.65 | 03/29/16 15:07:00 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/0CDB0FE7-3B50-6CEE-3F16-702381C08C47?key=1459263701124 |
| 6120 | 0CDB1599-6DF8-65AA-32AE-1FEF83278661 | 03/01/16 03:32:55 | 172.248.13.28 | 03/01/16 03:36:47 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/0CDB1599-6DF8-65AA-32AE-1FEF83278661?key=1456803177567 |
| 6121 | 0CDCCE63-9502-6092-671E-4E038641D3E1 | 03/09/16 19:53:52 | 76.169.154.106 | 03/09/16 19:57:06 | 2 | | | | | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0CDCCE63-9502-6092-671E-4E038641D3E1?key=1457639668939 |
| 6122 | 0CDCCE63-9502-6092-671E-4E038641D3E1 | 03/09/16 19:53:52 | 76.169.154.106 | 03/09/16 19:57:04 | 2 | | | | | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0CDCCE63-9502-6092-671E-4E038641D3E1?key=1457639668939 |
| 6123 | 0CDCD611-1F85-98FF-0CBC-0E646A9E1D0F | 03/29/16 13:57:09 | 76.169.154.106 | 03/29/16 14:00:08 | 2 | | | | | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0CDCD611-1F85-98FF-0CBC-0E646A9E1D0F?key=1459259858839 |
| 6124 | 0CDCF464-D867-21C2-4FC9-0EDFD55638EF | 03/25/16 00:11:26 | 68.9.140.96 | 03/25/16 00:14:33 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0CDCF464-D867-21C2-4FC9-0EDFD55638EF?key=1458864731864 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6125 | 0CDD0D59-1368-E599-575C-679ED4438S2C | 03/29/16 12:53:17 | 99.189.171.115 | 03/29/16 15:05:41 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0CDD0D59-1368-E599-575C-679ED4438S2C?key=1459255997572 |
| 6126 | 0CDD16F0-7851-87A0-E0C9-576D8CAE3D95 | 03/17/16 20:53:33 | 174.56.88.25 | 03/17/16 21:00:09 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CDD16F0-7851-87A0-E0C9-576D8CAE3D95?key=1458248021629 |
| 6127 | 0CDD68EE-8C52-E7C4-83ED-2227467ECA33 | 03/29/16 16:46:00 | 73.250.2.202 | 03/29/16 16:50:15 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CDD68EE-8C52-E7C4-83ED-2227467ECA33?key=1459269961885 |
| 6128 | 0CDD9F17-FA1C-AAED-2C80-509936A34788 | 03/27/16 22:31:58 | 97.117.184.83 | 03/27/16 22:35:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CDD9F17-FA1C-AAED-2C80-509936A34788?key=1459117916967 |
| 6129 | 0CDDCD1F-F842-302D-2C48-63B7B941FDC7 | 03/30/16 23:30:04 | 70.215.83.15 | 03/30/16 23:34:42 | 1 | {label":"BY CLICKING | YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0CDDCD1F-F842-302D-2C48-63B7B941FDC7?key=1459380611941 |
| 6130 | 0CDE988A-6068-97F1-8CBC-FD71A698EA2C | 03/23/16 16:06:33 | 67.189.142.96 | 03/23/16 16:10:09 | 1 | {label":"BY CLICKING | YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CDE988A-6068-97F1-8CBC-FD71A698EA2C?key=1458749194691 |
| 6131 | 0CDEFE6A-8223-9AE9-1831-E03FD8808708 | 03/28/16 16:36:51 | 70.215.16.220 | 03/28/16 17:10:09 | | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CDEFE6A-8223-9AE9-1831-E03FD8808708?key=1459183015446 |
| 6132 | 0CDFDF57-15CF-789F-FAD6-71842249EE18 | 03/03/16 00:10:49 | 100.34.64.177 | 03/03/16 00:19:27 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/0CDFDF57-15CF-789F-FAD6-71842249EE18?key=1456963818412 |
| 6133 | 0CE127E9-0252-4568-CF2A-2D343F73DEF2 | 03/14/16 22:07:43 | 74.205.144.74 | 03/14/16 22:10:57 | 1 | {label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | | 2 | 1 | 2 | 1 | 1 | 3 | 3 | 0 | 0 | 3 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0CE127E9-0252-4568-CF2A-2D343F73DEF2?key=1457993275800 |
| 6134 | 0CE148F8-B6D2-DFF6-A58B-A72F9E312199 | 03/23/16 00:39:44 | 68.228.39.4 | 03/23/16 00:45:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CE148F8-B6D2-DFF6-A58B-A72F9E312199?key=1458693590896 |
| 6135 | 0CE1A10D-4164-41D1-4EA4-7919C41898878 | 03/27/16 13:33:36 | 50.242.1.180 | 03/27/16 13:40:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CE1A10D-4164-41D1-4EA4-7919C41898878?key=1459085618713 |
| 6136 | 0CE1863B-2465-6276-2321-DAA81B891490 | 03/25/16 00:41:50 | 115.186.142.76 | 03/25/16 13:30:14 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0CE1863B-2465-6276-2321-DAA81B891490?key=1458866509386 |
| 6137 | 0CE24345-9671-4459-195B-C751FC2283C3 | 03/30/16 14:56:02 | 72.66.124.232 | 03/30/16 15:05:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CE24345-9671-4459-195B-C751FC2283C3?key=1459349762512 |
| 6138 | 0CE2983C-E8F7-40D7-A20C-0C8C7C677568 | 03/08/16 00:21:14 | 17.208.55.225 | 03/08/16 00:25:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CE2983C-E8F7-40D7-A20C-0C8C7C677568?key=1457396474785 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6139 | 0CE2F576-E0D5-0A11-AC01-107AAFC4673D | 03/18/16 20:15:14 | 50.74.63.106 | 03/18/16 20:20:06 | 1 | [label=" BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CE2F576-E0D5-DA11-AC01-107AAFC4673D?key=1458332275101 |
| 6140 | 0CE311D2-508E-036F-0FD5-CF6AA2D88848 | 03/08/16 03:32:17 | 172.58.105.8 | 03/08/16 03:35:07 | 1 | [label=" BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0CE311D2-508E-036F-0FD5-CF6AA2D88848?key=1457407938868 |
| 6141 | 0CE37A97-FF79-0F96-38F1-D10ADF398551 | 03/30/16 02:34:16 | 98.117.45.126 | 03/30/16 02:40:07 | 1 | [label=" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CE37A97-FF79-0F96-38F1-D10ADF398551?key=1459305260159 |
| 6142 | 0CE38A17-5427-6C3C-09FC-517419974D65 | 03/08/16 20:33:01 | 99.127.137.191 | 03/08/16 20:34:35 | 1 | [label=" BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0CE38A17-5427-6C3C-09FC-517419974D65?key=1457469183253 |
| 6143 | 0CE4754F-60AA-538D-D4F6-BFD9C242FAC8 | 03/09/16 22:36:21 | 216.228.9.114 | 03/09/16 22:38:49 | 1 | [label=" BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0CE4754F-60AA-538D-D4F6-BFD9C242FAC8?key=1457562985213 |
| 6144 | 0CE52C2A-0114-069C-7A77-1C0850B8CE82 | 03/19/16 21:05:23 | 108.46.163.254 | 03/19/16 21:10:06 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CE52C2A-0114-069C-7A77-1C0850B8CE82?key=1458421526544 |
| 6145 | 0CE5515F-5081-13CC-B88B-7F8C869737C0 | 03/12/16 21:03:19 | 70.215.74.98 | 03/12/16 21:10:09 | 1 | [label=" BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CE5515F-5081-13CC-B88B-7F8C869737C0?key=1457816600704 |
| 6146 | 0CE58783-3ACB-7EFA-1E33-703DE4F6DC73 | 03/16/16 11:34:10 | 70.209.135.209 | 03/16/16 11:40:06 | 1 | [label=" BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CE58783-3ACB-7EFA-1E33-703DE4F6DC73?key=1458128053544 |
| 6147 | 0CE5C219-1C9F-9930-12F8-144C2892890F | 03/21/16 20:56:32 | 72.182.49.201 | 03/21/16 21:02:29 | 1 | [label=" BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0CE5C219-1C9F-9930-12F8-144C2892890F?key=1458593794945 |
| 6148 | 0CE71F85-220A-143D-62D5-622831C835F6 | 03/09/16 19:36:51 | 67.187.149.17 | 03/09/16 19:39:33 | 1 | [label=" THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE ] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0CE71F85-220A-143D-62D5-622831C835F6?key=1457552211641 |
| 6149 | 0CE7CEDE-EA04-F73E-F48B-3CA44D66249C | 03/17/16 19:50:31 | 14.140.45.226 | 03/17/16 19:52:30 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 6150 | 0CE82E05-4F89-B0CD-7E02-DDF87E8EF879 | 03/24/16 18:17:21 | 98.165.145.169 | 03/24/16 18:19:33 | 1 | [label=" BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0CE82E05-4F89-B0CD-7E02-DDF87E8EF879?key=1458843450822 |
| 6151 | 0CE87BAF-E2C2-CC39-6D86-182358CAC6D6 | 03/29/16 21:25:33 | 172.58.33.95 | 03/29/16 21:30:15 | 1 | [label=" BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CE87BAF-E2C2-CC39-6D86-182358CAC6D6?key=1459286734776 |
| 6152 | 0CE90B3C-B44E-A988-EC2C-7CB5D888380F | 03/08/16 22:43:07 | 76.169.154.106 | 03/08/16 22:47:26 | 2 | | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0CE90B3C-B44E-A988-EC2C-7CB5D888380F?key=1457477015377 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6153 | 0CE950E4-5CD1-7889-437C-8F9DC792EDF1 | 03/16/16 01:04:57 | 23.118.155.62 | 03/16/16 01:07:24 | 0 | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 2 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0CE950E4-5CD1-7889-437C-8F9DC792EDF1?key=1458090308134 |
| 6154 | 0CE97017-8848-D14C-9AE3-F18855B25F1B | 03/24/16 00:26:11 | 68.3.222.132 | 03/24/16 00:35:05 | 0 | 1 {label":"BY CLICKING HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CE97017-8848-D14C-9AE3-F18855B25F1B?key=1458779173102 |
| 6155 | 0CEA4D71-8C80-0987-A949-BDB0226A3589 | 03/07/16 23:13:12 | 98.117.193.241 | 03/07/16 23:14:42 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/0CEA4D71-8C80-0987-A949-BDB0226A3589?key=1457392400789 |
| 6156 | 0CE840F2-4AD1-C952-3258-E801D0E3292D | 03/03/16 22:05:13 | 98.178.227.242 | 03/16/16 22:07:43 | 0 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0CE840F2-4AD1-C952-3258-E801D0E3292D?key=1457042711765 |
| 6157 | 0CED44S8-7079-CD68-8F46-8DE64951EF2C | 03/28/16 15:29:42 | 50.86.17.202 | 03/28/16 18:51:22 | 0 | | | | | | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0CED44S8-7079-CD68-8F46-8DE64951EF2C?key=1459178982388 |
| 6158 | 0CEDE6B7-60A2-F807-7529-02381C2106E9 | 03/30/16 17:41:49 | 75.68.214.53 | 03/30/16 17:45:12 | 1 | {label":"BY CLICKING HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CEDE6B7-60A2-F807-7529-02381C2106E9?key=1459359709309 |
| 6159 | 0CEE21EA-A85A-852A-22A0-2010A8326FCA | 03/17/16 00:22:23 | 70.209.64.221 | 03/17/16 00:30:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CEE21EA-A85A-852A-22A0-2010A8326FCA?key=1458174143794 |
| 6160 | 0CEE378A-E1C7-33C9-9E8D-0E524988BD9E | 03/26/16 11:55:36 | 172.56.23.4 | 03/28/16 13:46:13 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0CEE378A-E1C7-33C9-9E8D-0E524988BD9E?key=1458993337940 |
| 6161 | 0CEE3F3A-1597-C100-C49F-61FC32513577 | 03/27/16 12:48:00 | 166.137.240.65 | 03/27/16 12:50:11 | 0 | {label":"BY CLICKING YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CEE3F3A-1597-C100-C49F-61FC32513577?key=1459082880513 |
| 6162 | 0CEE7F95-94D8-199E-AFE0-8FF27A341710 | 03/07/16 01:19:45 | 99.98.167.108 | 03/07/16 01:19:58 | 0 | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0CEE7F95-94D8-199E-AFE0-8FF27A341710?key=1457313585203 |
| 6163 | 0CEF4664-830A-A95E-48C9-74EFF3438731 | 03/23/16 23:00:53 | 96.250.9.92 | 03/23/16 23:02:15 | 0 | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0CEF4664-830A-A95E-48C9-74EFF3438731?key=1458777654371 |
| 6164 | 0CEF7F91-87EA-DD2D-C4E6-F2FDE2A5EB36 | 03/28/16 14:58:19 | 24.91.179.34 | 03/28/16 15:05:04 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CEF7F91-87EA-DD2D-C4E6-F2FDE2A5EB36?key=1459177099899 |
| 6165 | 0CF0447F-CE4C-0995-D627-68E18513D8EB | 03/31/16 03:34:30 | 68.104.213.10 | 03/31/16 03:40:11 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CF0447F-CE4C-0995-D627-68E18513D8EB?key=1459395270493 |
| 6166 | 0CF048FF-92E6-52F1-C960-E62B87910189 | 03/17/16 15:44:43 | 73.172.124.195 | 03/17/16 15:46:22 | 0 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0CF048FF-92E6-52F1-C960-E62B87910189?key=1458229483116 |
| 6167 | 0CF05498-8611-23F4-4391-683C6D0D12AD | 03/05/16 17:04:38 | 208.109.88.104 | 03/07/16 15:36:44 | | | | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6168 | 0CF070DB-762C-B3E9-7820-C338E32939E4 | 03/13/16 19:03:03 | 174.62.175.62 | 03/13/16 19:03:51 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0CF070DB-762C-B3E9-7820-C338E32939E4?key=1457895786907 |
| 6169 | 0CF0B86E-5F82-5B4B-D711-6DFD167986D7 | 03/15/16 20:09:44 | 70.215.67.174 | 03/15/16 20:15:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CF0B86E-5F82-5B4B-D711-6DFD167986D7?key=1458072584964 |
| 6170 | 0CF1181A-F282-2544-3422-37DA25132376 | 03/11/16 21:47:05 | 141.239.148.166 | 03/11/16 21:55:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CF1181A-F282-2544-3422-37DA25132376?key=1457732847829 |
| 6171 | 0CF2746B-F7A3-D787-0321-341EAC84583E | 03/11/16 18:17:53 | 96.5.115.67 | 03/11/16 18:20:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CF2746B-F7A3-D787-0321-341EAC84583E?key=1457720274422 |
| 6172 | 0CF27C37-B874-57AA-48E0-4E8A0E572922 | 03/18/16 21:10:58 | 98.244.17.172 | 03/18/16 21:11:42 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 1 | | | | | | | 1 | Home Improvement Leads | N/A |
| 6173 | 0CF298FC-19F2-8C83-054C-2F996A7C9F41 | 03/14/16 18:58:07 | 162.194.8.50 | 03/14/16 19:10:39 | 1 | (label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0CF298FC-19F2-8C83-054C-2F996A7C9F41?key=1457981903677 |
| 6174 | 0CF2BC07-6282-59E6-510A-F0B14C8664C3 | 03/08/16 15:51:12 | 70.112.168.28 | 03/08/16 15:57:53 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0CF2BC07-6282-59E6-510A-F0B14C8664C3?key=1457452273066 |
| 6175 | 0CF3C50F-7EAC-C4EB-B083-48FA96117AC0 | 03/30/16 13:07:17 | 38.77.16.66 | 03/30/16 13:10:30 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0CF3C50F-7EAC-C4EB-B083-48FA96117AC0?key=1459343236835 |
| 6176 | 0CF3E9C-A853-510A-67B3-C3779DF68AD4 | 03/17/16 16:43:41 | 208.109.88.104 | 03/17/16 16:43:50 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 6177 | 0CF40169-0CC3-200C-0F5F-00093E19D89E | 03/19/16 22:24:34 | 128.136.162.253 | 03/21/16 13:20:19 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0CF40169-0CC3-200C-0F5F-00093E19D89E?key=1458426305617 |
| 6178 | 0CF408F0-E66F-F1EB-C9EC-724103845289 | 03/12/16 22:08:19 | 142.254.126.105 | 03/12/16 22:15:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CF408F0-E66F-F1EB-C9EC-724103845289?key=1457820502439 |
| 6179 | 0CF4CC95-441B-D3ED-FC3F-37F075198505 | 03/17/16 11:45:43 | 50.190.77.163 | 03/17/16 11:51:13 | 2 | | | | 0 | 0 | 0 | 0 | 0 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0CF4CC95-441B-D3ED-FC3F-37F075198505 |
| 6180 | 0CF4F7E4-E84E-5011-C782-168A38564EAD | 03/30/16 22:44:01 | 162.205.111.67 | 03/30/16 22:49:55 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0CF4F7E4-E84E-5011-C782-168A38564EAD?key=1459377842104 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0CF533BFE-B0F9-56A8-D3CA-91401C017F30 | 03/07/16 21:02:08 | 68.230.154.162 | 03/07/16 21:10:05 | 1 | {label:"·BY CLICKING·YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CF533BFE-B0F9-56A8-D3CA-91401C017F30?key=1457298090967 |
| 0CF5ECE8-7E06-FE53-E00B-7D8E0F53890E | 03/06/16 19:26:24 | 68.110.3.210 | 03/06/16 19:30:14 | 1 | {label:"·BY CLICKING·YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CF5ECE8-7E06-FE53-E00B-7D8E0F53890E?key=1457292384600 |
| 0CF687F9-B49C-A3A5-42CC-07AB4E6A2F56 | 03/15/16 15:54:59 | 96.244.7.221 | 03/15/16 16:02:28 | 0 | {label:"BY CLICKING·YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0CF687F9-B49C-A3A5-42CC-07AB4E6A2F56?key=1458057216821 |
| 0CF6CC8C-F49A-108A-7F38-ED1130F61392 | 02/05/16 20:08:51 | 50.253.125.154 | 03/10/16 17:26:23 | 1 | {label:"·PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING{EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0CF6CC8C-F49A-108A-7F38-ED1130F61392?key=1454702942601 |
| 0CF70923-C0DF-6C1C-65FA-4B6AE5D6F08F | 03/16/16 23:15:02 | 76.169.154.106 | 03/17/16 13:06:38 | 2 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 3 | 3 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0CF70923-C0DF-6C1C-65FA-4B6AE5D6F08F?key=1458170106663 |
| 0CF70A74-1DF7-7C33-953F-D222E4F25617 | 03/09/16 16:59:28 | 99.139.71.39 | 03/09/16 17:00:47 | 1 | {label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0CF70A74-1DF7-7C33-953F-D222E4F25617?key=1457542770329 |
| 0CF84564-2890-961E-3D78-21F04F2D0C64 | 03/05/16 02:31:30 | 73.192.177.44 | 03/07/16 19:34:46 | 2 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0CF84564-2890-961E-3D78-21F04F2D0C64?key=1457145096318 |
| 0CF86C04-50E8-9C6C-061E-FF8796D027CA | 03/28/16 10:15:01 | 66.87.80.13 | 03/28/16 10:20:07 | 1 | {label:"·BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0CF86C04-50E8-9C6C-061E-FF8796D027CA?key=1459160086799 |
| 0CF982FA-A3DD-9E85-9C32-EA3898D958E7 | 03/02/16 13:46:51 | 97.95.234.52 | 03/04/16 22:38:34 | 1 | {label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0CF982FA-A3DD-9E85-9C32-EA3898D958E7?key=1456926402877 |
| 0CF9937B-988D-CAD6-BD81-8678FA2F4576 | 03/02/16 02:03:44 | 99.162.76.68 | 03/02/16 02:07:28 | 1 | {label:"·BY CLICKING·YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0CF9937B-988D-CAD6-BD81-8678FA2F4576?key=1456884201475 |
| 0CF9EAF1-C380-B62F-B636-C5D787088441 | 03/21/16 18:41:06 | 67.11.147.41 | 03/21/16 18:48:17 | 1 | {label:"·BY CLICKING·YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0CF9EAF1-C380-B62F-B636-C5D787088441?key=1458585668135 |
| 0CFA04D0-C619-3C97-DE04-15A117F58F80 | 03/30/16 16:46:54 | 69.195.39.18 | 03/30/16 17:05:04 | 2 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0CFA04D0-C619-3C97-DE04-15A117F58F80?key=1459356445568 |
| 0CFA8277-D4C4-993D-3A03-086D46804F0A | 03/28/16 16:00:59 | 73.215.181.9 | 03/28/16 16:06:21 | 1 | {label:"·BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/0CFA8277-D4C4-993D-3A03-086D46804F0A?key=1459180859454 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0CFB3AD0-2E21-5155-8184-467E862F4D16 | 03/22/16 17:45:48 | 70.162.156.125 | 03/22/16 18:00:53 | | (label)': "BY ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY')" | 1 | 3 | 4 | 4 | 4 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0CFB3AD0-2E21-5155-8184-467E862F4D016?key=1458668752090 |
| 0CFB6090-1BD6-4D55-0BEC-226D4073A177 | 03/25/16 21:48:25 | 173.63.235.244 | 03/25/16 21:55:04 | 1 | (label)': "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CFB6090-1BD6-4D55-0BEC-226D4073A177?key=1458942505494 |
| 0CFBA025-D226-DED2-AA58-E51B3338EC433 | 03/01/16 11:33:56 | 73.165.233.46 | 03/01/16 11:36:20 | 1 | (label)': "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0CFBA025-D226-DED2-AA58-E51B3338EC433?key=1456832037409 |
| 0CFCB665-FC66-F0BA-0164-07A4AB260739 | 03/05/16 17:34:44 | 174.26.7.66 | 03/05/16 17:40:08 | 1 | (label)': "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CFCB665-FC66-F0BA-0164-07A4AB260739?key=1457199283519 |
| 0CFE7177-E385-BCD5-693A-B16C58F0D7A1 | 03/04/16 16:00:03 | 66.90.166.5 | 03/04/16 16:05:46 | 1 | (label)': "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0CFE7177-E385-BCD5-693A-B16C58F0D7A1?key=1457107199911 |
| 0CFF4D77-F0F4-FCE4-1864-9105E303EBFD | 03/19/16 19:55:35 | 108.0.9.69 | 03/23/16 21:46:52 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0CFF4D77-F0F4-FCE4-1864-9105E303EBFD?key=1458417354178 |
| 0CFF4D77-F0F4-FCE4-1864-9105E303EBFD | 03/19/16 19:55:35 | 108.0.9.69 | 03/23/16 21:47:02 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0CFF4D77-F0F4-FCE4-1864-9105E303EBFD?key=1458417354178 |
| 0CFF848D-6964-279A-5866-180358174BFF | 03/08/16 14:15:33 | 45.19.193.249 | 03/08/16 14:22:00 | 1 | (label)': "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0CFF848D-6964-279A-5866-180358174BFF?key=1457446532538 |
| 0CFFAFA6-8893-61CF-730D-529E50DAC179 | 03/26/16 19:09:13 | 68.3.230.85 | 03/26/16 19:15:04 | 1 | (label)': "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0CFFAFA6-8893-61CF-730D-529E50DAC179?key=1459019353806 |
| 0D00D086-67C5-837D-48A1-A2CBAA3BD7EA | 03/06/16 00:35:25 | 108.89.128.248 | 03/06/16 00:40:07 | 1 | (label)': "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D00D086-67C5-837D-48A1-A2CBAA3BD7EA?key=1457224548794 |
| 0D01668D-FC8F-ACF7-67C0-8EE1B04284A8 | 03/15/16 23:49:47 | 182.74.122.106 | 03/16/16 13:11:14 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0D01668D-FC8F-ACF7-67C0-8EE1B04284A8?key=1458085766817 |
| 0D01ABF9-6121-26FB-A18A-B12CDD25B0DA | 03/12/16 14:50:07 | 99.60.159.9 | 03/12/16 14:55:05 | 1 | (label)': "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D01ABF9-6121-26FB-A18A-B12CDD25B0DA?key=1457794208902 |
| 0D0304A7-8D6C-2D96-B0EF-115D86E4D26A | 03/21/16 01:20:18 | 68.82.42.74 | 03/21/16 01:25:09 | 1 | (label)': "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D0304A7-8D6C-2D96-B0EF-115D86E4D26A?key=1458523219204 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6207 | 0D0351B8-30BF-011D-DC29-3502D893C426 | 03/22/16 19:47:19 | 96.84.38.65 | 03/22/16 20:12:48 | 1 | (label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | | 1 | 1 | 1 | 0 | | 1 | | 1 | 1 | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/0D0351B8-30BF-011D-DC29-3502D893C426?key=1458676071143 |
| 6208 | 0D0433EA-4A37-2108-5F36-6226903702DE | 03/02/16 18:24:53 | 76.169.154.106 | 03/02/16 18:27:55 | 2 | | | 0 | | | 1 | 1 | | 3 | 3 | 1 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0D0433EA-4A37-2108-5F36-6226903702DE?key=1456943136921 |
| 6209 | 0D064E7D-E4CE-DB11-E29C-8266334AE514 | 03/16/16 14:47:52 | 190.80.2.54 | 03/16/16 20:32:27 | 1 | (label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/0D064E7D-E4CE-DB11-E29C-8266334AE514?key=1458139653692 |
| 6210 | 0D05A0B4-903A-6668-C170-CC0950C73713 | 03/14/16 16:00:57 | 74.205.144.74 | 03/14/16 16:56:16 | 0 | | | 0 | | | 1 | 1 | | 3 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0D05A0B4-903A-6668-C170-CC0950C73713?key=1457971282267 |
| 6211 | 0D05C6D8-A5BD-3569-2479-0274CEFAF2E2 | 03/01/16 15:30:49 | 67.86.95.90 | 03/01/16 15:35:10 | 1 | (label"":"BY CLICKING [YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D05C6D8-A5BD-3569-2479-0274CEFAF2E2?key=1456846252253 |
| 6212 | 0D0660D20-2BA5-CCF5-41A9-7E090E91D2B4 | 03/26/16 21:03:15 | 108.31.198.105 | 03/26/16 21:05:06 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0D0660D20-2BA5-CCF5-41A9-7E090E91D2B4?key=1459026201978 |
| 6213 | 0D07FEE4-B5D8-CFED-C8D9-4AA5AD80FC44 | 03/23/16 16:56:06 | 203.82.45.146 | 03/23/16 16:56:41 | 0 | | | 0 | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/0D07FEE4-B5D8-CFED-C8D9-4AA5AD80FC44 |
| 6214 | 0D08D1DC-42F6-075B-8822-FB7EC2334CE1 | 03/14/16 04:53:16 | 50.161.236.7 | 03/14/16 04:55:14 | 1 | (label"":"BY CLICKING [YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D08D1DC-42F6-075B-8822-FB7EC2334CE1?key=1457931197199 |
| 6215 | 0D097543-4095-07F9-FFDA-181882E22F4A | 03/14/16 18:49:37 | 107.193.61.1 | 03/14/16 18:55:05 | 1 | (label"":"BY CLICKING [YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D097543-4095-07F9-FFDA-181882E22F4A?key=1457981378043 |
| 6216 | 0D09B779-7E88-8A68-FFEA-774D1A792D05 | 03/04/16 15:23:38 | 174.57.48.89 | 03/04/16 15:30:08 | 1 | (label"":"BY CLICKING [YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0D09B779-7E88-8A68-FFEA-774D1A792D05?key=1457105018544 |
| 6217 | 0D0B4684-DF07-2CF9-1863-02D8A8076818 | 03/31/16 19:52:50 | 70.197.5.164 | 03/31/16 19:55:36 | 0 | | | 0 | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0D0B4684-DF07-2CF9-1863-02D8A8076818?key=1459453970876 |
| 6218 | 0D0BAE5E-12FA-F45B-2092-277365C62A71 | 03/05/16 00:26:56 | 101.50.118.117 | 03/07/16 14:13:28 | 2 | | | | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0D0BAE5E-12FA-F45B-2092-277365C62A71?key=1457137618617 |
| 6219 | 0D0C4623-0A37-EA3D-32D6-D28EE9B94765 | 03/03/16 11:22:53 | 208.109.88.104 | 03/03/16 17:05:00 | 2 | | | | | | | 0 | 0 | | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 6220 | 0D0C8AC7-31A5-A5AC-F20B-35A965E600D4 | 03/20/16 17:10:31 | 98.111.146.82 | 03/20/16 17:14:51 | 1 | (label"":"BY CLICKING [YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0D0C8AC7-31A5-A5AC-F20B-35A965E600D4?key=1458493837864 |
| 6221 | 0D0D4A1C-DE94-565F-8CD4-8AF3E58ED9E6 | 03/16/16 12:34:05 | 73.175.20.118 | 03/16/16 12:35:43 | 1 | (label"":"BY CLICKING [YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0D0D4A1C-DE94-565F-8CD4-8AF3E58ED9E6?key=1458131657329 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6222 | 0D00D414-3817-81C3-94FF18FF0E03 | 03/28/16 13:50:54 | 108.52.19.13 | 03/28/16 13:52:44 | 0 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO 8E MATCHED UP WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 2 | 2 | 2 | 2 | 1 | | | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/0D00D414-A587-3817-81C3-94FF18FF0E03?key=1459173049702 |
| 6223 | 0D0EDF01-2CF2-1230-112F-AD22F71F92A2 | 03/29/16 12:44:13 | 69.116.12.42 | 03/29/16 12:50:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D0EDF01-2CF2-1230-112F-AD22F71F92A2?key=1459255440553 |
| 6224 | 0D0E052F-D80E-CCE0-A15D-C4AC1E520C34 | 03/26/16 19:20:27 | 172.56.22.128 | 03/26/16 19:25:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0D0E052F-D80E-CCE0-A15D-C4AC1E520C34?key=1459020033660 |
| 6225 | 0D0E7484-1C72-487D-77FE-8E3882AC1C88 | 03/18/16 18:52:19 | 203.82.45.146 | 03/18/16 18:53:44 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/0D0E7484-1C72-487D-77FE-8E3882AC1C88?key=1458327137174 |
| 6226 | 0D0E84EE-D9B4-C089-E985-D18D528F281F | 03/28/16 19:51:33 | 70.88.142.189 | 03/28/16 19:52:37 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/0D0E84EE-D9B4-C089-E985-D18D528F281F?key=1459194686494 |
| 6227 | 0D0F150D-0FD8-2AC8-E331-C4E3CD548385 | 03/18/16 00:30:25 | 76.169.154.106 | 03/18/16 00:33:12 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | | 3 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0D0F150D-0FD8-2AC8-E331-C4E3CD548385?key=... |
| 6228 | 0D0F1A6F-9125-6D8D-917F-F312D2453391 | 03/08/16 15:54:40 | 69.242.58.100 | 03/08/16 15:56:41 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D0F1A6F-9125-6D8D-917F-F312D2453391?key=1457452520475 |
| 6229 | 0D0FED5C-4695-7D89-21C3-18C369E49321 | 03/30/16 00:58:26 | 101.50.118.25 | 03/30/16 13:21:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0D0FED5C-4695-7D89-21C3-18C369E49321?key=1459299460252 |
| 6230 | 0D0FED5C-4695-7D89-21C3-18C369E49321 | 03/30/16 00:58:26 | 101.50.118.25 | 03/30/16 20:19:18 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0D0FED5C-4695-7D89-21C3-18C369E49321?key=1459299460252 |
| 6231 | 0D10EA4D-69F1-18D8-F159-176C5667698F | 03/24/16 19:23:23 | 24.242.94.22 | 03/24/16 19:29:40 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D10EA4D-69F1-18D8-F159-176C5667698F?key=1458847404221 |
| 6232 | 0D121ECD-3DAC-52DE-4C18-49E0AFDC0FBC | 03/01/16 16:54:22 | 100.3.115.2 | 03/01/16 17:52:54 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0D121ECD-3DAC-52DE-4C18-49E0AFDC0FBC?key=1456826063730 |
| 6233 | 0D124710-FC06-755C-ECBB-C5FA962CF896 | 03/22/16 15:13:35 | 107.77.92.121 | 03/22/16 15:18:42 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0D124710-FC06-755C-ECBB-C5FA962CF896?key=1458659613422 |
| 6234 | 0D125662-8E0D-1ED5-093B-C844EA33E12A | 03/07/16 16:46:10 | 130.85.58.235 | 03/08/16 16:24:36 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0D125662-8E0D-1ED5-093B-C844EA33E12A?key=1457369167475 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6235 | 00D13259E-F098-D249-D990-619F04740A11 | 03/28/16 16:27:03 | 96.84.38.65 | 03/28/16 16:29:08 | 1 | (label":"RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | | | | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/00D13259E-F098-D249-D990-619F04740A11?key=1459182465023 |
| 6236 | 00D33A0D0-B7A6-1D8D-8F80-74971FEC25C3 | 03/23/16 20:23:24 | 70.215.26.237 | 03/23/16 20:25:15 | 0 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00D33A0D0-B7A6-1D8D-8F80-74971FEC25C3?key=1458764607515 |
| 6237 | 00D140868-C8E7-E0E5-732C-9823F5120BD5 | 03/28/16 10:56:45 | 208.109.88.104 | 03/28/16 15:38:12 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 6238 | 00D14AB58-EA86-DA68-CE5C-8605A13F5887 | 03/15/16 12:17:40 | 70.215.79.45 | 03/15/16 12:19:08 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/00D14AB58-EA86-DA68-CE5C-8605A13F5887?key=1458044260027 |
| 6239 | 00D14F5E3-15F0-3611-0E72-C000666A84C0 | 03/22/16 18:18:43 | 14.140.45.226 | 03/22/16 18:19:36 | 0 | | | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/00D14F5E3-15F0-3611-0E72-C000666A84C0?key=1458670073411 |
| 6240 | 00D1613A3-485D-D93F-5A86-560A54265821 | 03/01/16 08:39:24 | 98.150.136.28 | 03/01/16 08:45:08 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00D1613A3-485D-D93F-5A86-560A54265821?key=1456821564044 |
| 6241 | 00D167845-89C5-A257-9509-9AE37B1FAF39 | 03/05/16 03:29:10 | 68.3.173.116 | 03/05/16 03:35:10 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/00D167845-89C5-A257-9509-9AE37B1FAF39?key=1457148550644 |
| 6242 | 0017A071-581D-A8F1-9DCF-D8968B56023B | 03/21/16 17:22:08 | 76.182.254.17 | 03/21/16 17:28:25 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/0017A071-581D-A8F1-9DCF-D8968B56023B?key=1458580932964 |
| 6243 | 00D1702CD-1657-F35C-6819-5FF68E177ED4 | 03/09/16 23:12:38 | 99.47.177.167 | 03/09/16 23:19:40 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/00D1702CD-1657-F35C-6819-5FF68E177ED4?key=1457565158984 |
| 6244 | 00188757-D47A-7781-C49A-C89C562092FC | 03/01/16 19:45:08 | 172.88.233.171 | 03/01/16 19:46:39 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/00188757-D47A-7781-C49A-C89C562092FC?key=1456861556014 |
| 6245 | 00D18B134-F86C-F682-1460-422EA40A7ACD | 03/17/16 15:17:08 | 67.182.30.188 | 03/17/16 15:21:17 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/00D18B134-F86C-F682-1460-422EA40A7ACD?key=1458227721791 |
| 6246 | 00D1A04AB-F57F-26F1-EEFB-603016871DA4 | 03/02/16 18:43:12 | 71.222.172.53 | 03/02/16 18:45:02 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/00D1A04AB-F57F-26F1-EEFB-603016871DA4?key=1456944196189 |
| 6247 | 00D1A196A-1E5F-377C-5ED9-344A81310AF | 03/08/16 14:23:25 | 76.169.154.106 | 03/08/16 14:54:06 | 2 | | | | | | | | | | | | | | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/00D1A196A-1E5F-377C-5ED9-344A81310AF?key=1457447009509 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6248 | 00183DF0-4DB2-FED0-E97D-677EC1E5888C | 03/20/16 18:31:41 | 70.124.128.156 | 03/20/16 18:37:23 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00183DF0-4DB2-FED0-E97D-677EC1E5888C?key=1458498703756 |
| 6249 | 0018E2AD-D13A-462F-1930-E80DCD4AD5C9 | 03/18/16 15:17:28 | 199.36.244.14 | 03/18/16 15:17:45 | 1 | {label":" PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 1 | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0018E2AD-D13A-462F-1930-E80DCD4AD5C9?key=1458314248591 |
| 6250 | 001D37EF-AFF5-72A5-E5E8-A520BDA14E17 | 03/28/16 20:25:15 | 166.137.240.120 | 03/28/16 20:35:06 | 1 | {label":"BY CLICKING)YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/001D37EF-AFF5-72A5-E5E8-A520BDA14E17?key=1459196715876 |
| 6251 | 001DB3B8-E6FC-E52D-07BC-51838355628E | 03/25/16 15:18:59 | 203.177.115.2 | 03/25/16 15:26:02 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/001DB3B8-E6FC-E52D-07BC-51838355628E?key=1458919019641 |
| 6252 | 001E1E77-3B54-70C9-926C-42033F42D427 | 03/05/16 21:11:33 | 73.172.87.167 | 03/05/16 21:14:08 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/001E1E77-3B54-70C9-926C-42033F42D427?key=1457212293317 |
| 6253 | 001FB86C-9FDC-5EFC-BA93-6E6654C19EC8 | 03/22/16 21:48:40 | 98.112.218.198 | 03/22/16 22:06:20 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/001FB86C-9FDC-5EFC-BA93-6E6654C19EC8?key=1458683323716 |
| 6254 | 0020456F-684C-AE10-6466-0D6ED4CA0B76 | 03/05/16 17:05:46 | 72.23.199.41 | 03/07/16 15:38:12 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0020456F-684C-AE10-6466-0D6ED4CA0B76?key=1457197560549 |
| 6255 | 0020A79A-4C79-E2E2-A504-E047D7841FE4 | 03/14/16 00:39:31 | 107.146.248.52 | 03/14/16 00:45:08 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0020A79A-4C79-E2E2-A504-E047D7841FE4?key=1457822540814 |
| 6256 | 0023A881-1C7B-7D40-E595-A70948C6AD7E | 03/28/16 14:52:05 | 23.113.128.236 | 03/28/16 14:58:21 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0023A881-1C7B-7D40-E595-A70948C6AD7E?key=1459176726097 |
| 6257 | 0023F53C-E4FC-F772-D8CD-8F91AE531E2C | 03/30/16 14:33:05 | 173.175.8.244 | 03/30/16 14:40:37 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0023F53C-E4FC-F772-D8CD-8F91AE531E2C?key=1459348349777 |
| 6258 | 002431CA-6013-990F-D6A3-7255221485CE | 03/20/16 20:56:42 | 203.177.115.2 | 03/20/16 21:03:39 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/002431CA-6013-990F-D6A3-7255221485CE?key=1458507402782 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6259 | 00D253B0F-E8AB-DA7A-0186-407A037E96EE | 03/24/16 01:20:17 | 172.58.73.227 | 03/24/16 01:25:27 | | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE | AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/00D253B0F-E8AB-DA7A-0186-407A037E96EE?key=1458782428189 |
| 6260 | 00D269485-DE06-1FEB-D3C6-B5A48E73444A | 03/22/16 14:27:59 | 24.213.151.130 | 03/22/16 14:40:09 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/00D269485-DE06-1FEB-D3C6-B5A48E73444A?key=1458656899810 |
| 6261 | 00D26E517-5FEE-035B-500F-8461C413FA99 | 03/19/16 16:21:48 | 70.209.68.11 | 03/19/16 16:25:04 | 1 | {label":"BY CLICKING } YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00D26E517-5FEE-035B-500F-8461C413FA99?key=1458404509632 |
| 6262 | 00D275914-1CD8-090D-C579-966043532DDE | 03/29/16 01:37:17 | 96.84.38.65 | 03/29/16 01:39:28 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/00D275914-1CD8-090D-C579-966043532DDE?key=1459215446637 |
| 6263 | 00D277932-3352-281C-A58E-3CEC80B3D8DF | 03/25/16 12:14:09 | 32.212.86.237 | 03/25/16 13:48:14 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/00D277932-3352-2B1C-A58E-3CEC80B3D8DF?key=1458908050020 |
| 6264 | 00D27C8C5-333E-AF03-DE2B-5678DC53023A | 03/26/16 01:49:03 | 66.87.83.54 | 03/26/16 01:55:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00D27C8C5-333E-AF03-DE2B-5678DC53023A?key=1458956945734 |
| 6265 | 00D2933AF-2C89-92E2-D526-3808B7377D04 | 03/18/16 15:50:49 | 70.114.149.92 | 03/18/16 15:56:45 | 1 | {label":"BY CLICKING } YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00D2933AF-2C89-92E2-D526-3808B7377D04?key=1458316249421 |
| 6266 | 00D29520A-DA4C-95FB-0723-897DE473C2AE | 03/22/16 10:04:21 | 172.58.201.81 | 03/22/16 10:07:28 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00D29520A-DA4C-95FB-0723-897DE473C2AE?key=1458641065553 |
| 6267 | 00D295C88-9EB0-DD8F-4520-46D187337502 | 03/11/16 18:03:38 | 172.56.29.181 | 03/11/16 18:06:49 | 1 | {label":"BY CLICKING } YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00D295C88-9EB0-DD8F-4520-46D187337502?key=1457719418579 |
| 6268 | 00D296459-8A7F-1CCD-00F5-DCDC6541588E | 03/08/16 07:11:12 | 71.192.150.31 | 03/08/16 07:15:10 | 1 | {label":"BY CLICKING } YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00D296459-8A7F-1CCD-00F5-DCDC6541588E?key=1457421072828 |
| 6269 | 00D297F46-9B44-A31F-C347-00A70F58D62B | 03/19/16 23:45:48 | 173.60.51.118 | 03/19/16 23:50:06 | 1 | {label":"BY CLICKING } YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00D297F46-9B44-A31F-C347-00A70F58D62B?key=1458431152117 |
| 6270 | 00D2A124C-0445-1983-C970-DF2018250083 | 03/05/16 19:18:41 | 76.231.206.20 | 03/05/16 19:22:07 | 1 | {label":"BY CLICKING } YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/00D2A124C-0445-1983-C970-DF2018250083?key=1457205521956 |
| 6271 | 00D2A279F-5D64-E7B8-E756-7BD7C1F86448 | 03/28/16 07:05:02 | 172.56.39.251 | 03/28/16 07:10:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/00D2A279F-5D64-E7B8-E756-7BD7C1F86448?key=1459148716452 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6272 | 0D2BA66E-B0A2-8A2C-B729-74D4438A5F95 | 03/04/16 12:12:35 | 205.197.242.179 | 03/04/16 12:17:29 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES EVEN IF YOUR NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D2BA66E-B0A2-8A2C-B729-74D4438A5F95?key=1457093561834 |
| 6273 | 0D2BCFF6-529B-35B0-8F53-7475ECA46D8E | 03/17/16 16:57:24 | 208.109.88.104 | 03/17/16 16:57:29 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 6274 | 0D2B0D64-48F0-1CB2-E496-2E480FA0B4FC | 03/14/16 19:36:43 | 201.230.158.125 | 03/14/16 19:45:06 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addialers PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0D2B0D64-48F0-1CB2-E496-2E480FA0B4FC?key=1457984205018 |
| 6275 | 0D2C0072-E9F6-EA3D-290A-D584AF24CC97 | 03/30/16 18:31:14 | 72.182.78.110 | 03/30/16 18:37:16 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D2C0072-E9F6-EA3D-290A-D584AF24CC97?key=1459362674413 |
| 6276 | 0D2C4A9C-8E6D-0622-98FB-F38D6A3383B0 | 03/25/16 17:15:37 | 74.205.144.74 | 03/25/16 17:22:48 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0D2C4A9C-8E6D-0622-98FB-F38D6A3383B0?key=1458925136211 |
| 6277 | 0D2C6C71-30B2-1307-1875-3BFC00CF2415 | 03/28/16 18:04:16 | 67.10.152.228 | 03/28/16 18:10:35 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D2C6C71-30B2-1307-1875-3BFC00CF2415?key=1459188256916 |
| 6278 | 0D2C6D03-3385-69A6-C434-1E40331901F9 | 03/30/16 22:57:48 | 172.56.6.49 | 03/30/16 23:00:18 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0D2C6D03-3385-69A6-C434-1E40331901F9?key=1459378679414 |
| 6279 | 0D2C8B28-F8F8-FB9F-FECE-B380EFFA696D | 03/25/16 17:08:02 | 71.210.249.211 | 03/25/16 17:10:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0D2C8B28-F8F8-FB9F-FECE-B380EFFA696D?key=1458925681317 |
| 6280 | 0D2C82B7-7B61-0BA9-23D6-CB59B4615553 | 03/15/16 15:59:46 | 70.214.40.222 | 03/16/16 15:23:14 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TO SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0D2C82B7-7B61-0BA9-23D6-CB59B4615553?key=1458057586019 |
| 6281 | 0D2D00EE-4157-CA39-8D27-58EFAC52D8EA | 03/15/16 21:05:08 | 72.231.155.104 | 03/15/16 21:10:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D2D00EE-4157-CA39-8D27-58EFAC52D8EA?key=1458000324109 |
| 6282 | 0D2D430F-B1A3-D7F9-C45C-FDE8CF78CE3B | 03/05/16 19:55:34 | 70.211.75.44 | 03/05/16 20:00:12 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0D2D430F-B1A3-D7F9-C45C-FDE8CF78CE3B?key=1457207736097 |
| 6283 | 0D2D6880-DCBA-A419-1AC9-87C6F70C864B | 03/28/16 15:18:01 | 71.42.197.66 | 03/28/16 15:25:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D2D6880-DCBA-A419-1AC9-87C6F70C864B?key=1459178282156 |
| 6284 | 0D2EE458-A3C0-CB65-8D6B-2E33B687625F | 03/17/16 01:36:42 | 184.177.112.206 | 03/17/16 01:40:19 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D2EE458-A3C0-CB65-8D6B-2E33B687625F?key=1458178571397 |
| 6285 | 0D2F23C7-B551-93CE-D409-2152854670AD | 03/11/16 16:02:07 | 181.64.192.213 | 03/11/16 16:41:11 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTO\u00addialers PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0D2F23C7-B551-93CE-D409-2152854670AD?key=1457712120706 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0D2F23C7-B551-93CE-0409-215285467DAD | 03/11/16 16:02:07 | 181.64.192.213 | 03/11/16 16:41:14 | 0 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 2 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0D2F23C7-B551-93CE-0409-215285467DAD?key=1457712120706 |
| 0D2F6769-EFE0-9E23-C59A-3C80E1A47961 | 03/19/16 22:12:26 | 129.63.209.84 | 03/19/16 22:14:29 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0D2F6769-EFE0-9E23-C59A-3C80E1A47961?key=1458425548154 |
| 0D2F85CD-1944-450B-7004-FE87222D6574 | 03/24/16 14:03:28 | 96.84.38.65 | 03/24/16 15:28:10 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/0D2F85CD-1944-450B-7004-FE87222D6574?key=1458828237396 |
| 0D2F966B-3665-A971-7CFA-C238E455CD60 | 03/30/16 22:41:37 | 69.242.127.149 | 03/30/16 22:45:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D2F966B-3665-A971-7CFA-C238E455CD60?key=1459377688249 |
| 0D31010E-51EC-E4D3-AE7A-1692A30F7808 | 03/12/16 11:25:48 | 73.188.85.45 | 03/12/16 11:30:13 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D31010E-51EC-E4D3-AE7A-1692A30F7808?key=1457781950999 |
| 0D321552-72C1-AD19-415B-1BCCEA851FAE | 03/04/16 21:57:53 | 72.182.49.201 | 03/04/16 22:04:37 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0D321552-72C1-AD19-415B-1BCCEA851FAE?key=1457128675417 |
| 0D334E0F-7A82-26A4-A30D-D0BE40422B6D | 03/01/16 18:26:15 | 45.19.193.249 | 03/01/16 18:32:22 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0D334E0F-7A82-26A4-A30D-D0BE40422B6D?key=1456856775243 |
| 0D3410AD-8CF0-0C03-146C-B87776DC87C5 | 03/03/16 01:06:36 | 32.212.13.191 | 03/03/16 01:10:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D3410AD-8CF0-0C03-146C-B87776DC87C5?key=1456967197410 |
| 0D349509-D4C9-35F1-B86C-EA82910E665D | 03/28/16 08:35:47 | 98.148.102.165 | 03/28/16 08:40:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 0 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D349509-D4C9-35F1-B86C-EA82910E665D?key=1459154149009 |
| 0D34EEAE-9437-3B22-3956-E89OCDD827DC | 03/11/16 18:31:47 | 108.206.177.11 | 03/11/16 18:35:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D34EEAE-9437-3B22-3956-E89OCDD827DC?key=1457721107493 |
| 0D35A18A-6E8F-F5D3-2C84-8E37280CA4F0 | 03/17/16 23:29:15 | 162.205.111.67 | 03/17/16 23:34:48 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0D35A18A-6E8F-F5D3-2C84-8E37280CA4F0?key=1458257356784 |
| 0D35AC27-E7CF-5CFA-D928-8EAF6EFE1E9D | 03/18/16 19:21:31 | 166.170.14.120 | 03/23/16 20:50:48 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | | http://vp.leadid.com/playback/0D35AC27-E7CF-5CFA-D928-8EAF6EFE1E9D?key=1458328892366 |
| 0D358D87-8E01-8B54-A2A2-817D788C95C8 | 03/24/16 17:24:33 | 14.140.45.226 | 03/24/16 17:26:08 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0D358D87-8E01-8B54-A2A2-817D788C95C8?key=1458840372442 |
| 0D362E56-2740-5F3F-9478-701A0C5E4A3F | 03/28/16 21:13:51 | 203.82.45.146 | 03/28/16 21:59:46 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/0D362E56-2740-5F3F-9478-701A0C5E4A3F?key=1459199631021 |
| 0D365B13-E1CD-AC1B-A881-724440C68262 | 03/28/16 02:42:43 | 72.79.219.186 | 03/28/16 02:50:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D365B13-E1CD-AC1B-A881-724440C68262?key=1459132964193 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state zip | Provider Name | Visual Playback Link |
| 6301 | 0D36AFEA-9E77-F062-2D35-DD8A00D62A98 | 03/12/16 02:11:06 | 209.116.208.234 | 03/14/16 13:15:07 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0D36AFEA-9E77-F062-2D35-DD8A00D62A98?key=1457748675239 |
| 6302 | 0D378012-F3D8-38CD-70F5-3F4482DAF380 | 03/22/16 15:35:13 | 186.151.63.39 | 03/22/16 15:39:12 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0D378012-F3D8-38CD-70F5-3F4482DAF380?key=1458660914489 |
| 6303 | 0D3842C7-18C3-30FF-8C9B-0290666A4C96 | 03/15/16 03:51:07 | 108.59.14.73 | 03/15/16 15:26:12 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | | | 1 | 1 | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/0D3842C7-18C3-30FF-8C9B-0290666A4C96?key=1458013869372 |
| 6304 | 0D3ADACC-07E2-E100-BAC0-04852F8039FB | 03/01/16 21:15:43 | 74.197.85.125 | 03/01/16 21:18:24 | 2 | | 0 | 0 | 1 | 1 | 1 | | | 1 | 1 | 1 | | | | | | | http://vp.leadid.com/playback/0D3ADACC-07E2-E100-BAC0-04852F8039FB?key=1456866964853 |
| 6305 | 0D3ADD91-71AC-E6E9-3D42-1A72F0F1B10D | 03/07/16 23:21:25 | 99.16.141.135 | 03/07/16 23:28:01 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D3ADD91-71AC-E6E9-3D42-1A72F0F1B10D?key=1457392888089 |
| 6306 | 0D3843C9-D712-3E87-3C7B-63F74C2EA88D | 03/28/16 12:43:30 | 69.141.223.29 | 03/29/16 00:48:05 | 2 | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | | 3 | | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0D3843C9-D712-3E87-3C7B-63F74C2EA88D?key=1459169011257 |
| 6307 | 0D38589E-C398-0B14-5418-D3D18DAAAF09 | 03/02/16 15:41:51 | 23.119.25.44 | 03/02/16 15:47:37 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D38589E-C398-0B14-5418-D3D18DAAAF09?key=1456933320622 |
| 6308 | 0D38C11B-2379-5907-CF24-E6A678363E40 | 03/08/16 00:26:44 | 71.254.122.14 | 03/08/16 00:30:33 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE |AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0D38C11B-2379-5907-CF24-E6A678363E40?key=1457396805116 |
| 6309 | 0D3C6A9D-DD1C-51D4-9A7B-3D03A102D902 | 03/29/16 17:59:08 | 206.55.93.130 | 03/29/16 18:05:51 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | | 3 | | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/0D3C6A9D-DD1C-51D4-9A7B-3D03A102D902?key=1459274351869 |
| 6310 | 0D3DA14C-D950-4C1B-DED5-2AAC544C8ACB | 03/27/16 15:08:47 | 96.255.242.40 | 03/27/16 15:15:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0D3DA14C-D950-4C1B-DED5-2AAC544C8ACB?key=1459091327428 |
| 6311 | 0D3DACDA-2491-08C5-43FA-4336C042A940 | 03/21/16 01:53:00 | 73.178.216.37 | 03/21/16 01:55:09 | 2 | | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0D3DACDA-2491-08C5-43FA-4336C042A940?key=1458525179943 |
| 6312 | 0D3DB058-61CF-88D1-3CAC-3F87945BDDD7 | 03/24/16 15:37:25 | 108.210.41.79 | 03/24/16 15:43:18 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 2 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D3DB058-61CF-88D1-3CAC-3F87945BDDD7?key=1458833845873 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6313 | 0D30F543-A810-1080-9263-ACB11C3113ED | 03/08/16 17:10:00 | 186.151.62.118 | 03/08/16 17:28:20 | 1 | {label": "BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]"} | 0 | 0 | | | | 1 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0D30F543-A810-1080-9263-ACB11C3113ED?key=1457457002458 |
| 6314 | 0D3EF9DA-6310-3652-6748-49C9EAB8C943 | 03/17/16 18:39:18 | 69.123.197.31 | 03/17/16 18:41:11 | | {label": "BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | | 2 | 2 | 1 | 1 | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0D3EF9DA-6310-3652-6748-49C9EAB8C943?key=1458239967226 |
| 6315 | 0D3F3192-1E8A-0944-993F-122DC6C48933 | 03/23/16 18:21:25 | 70.234.254.206 | 03/23/16 18:27:50 | | {label": "BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0D3F3192-1E8A-0944-993F-122DC6C48933?key=1458757295723 |
| 6316 | 0D3F487B-92C6-C82C-8C85-6790 A5D35AF | 03/15/16 21:40:43 | 208.109.88.104 | 03/15/16 21:40:50 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 0 | Lead Genesis | N/A |
| 6317 | 0D3F814A-489B-91F6-2061-47CF838F6727 | 03/28/16 23:55:32 | 115.186.181.142 | 03/29/16 13:23:01 | 1 | {label": "BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]"} | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0D3F814A-489B-91F6-2061-47CF838F6727?key=1459209334998 |
| 6318 | 0D401C83-A296-1DC2-A8C0-760A88A0FE36 | 03/10/16 22:56:32 | 74.205.144.74 | 03/10/16 23:02:42 | 0 | | | | | | | | 3 | 3 | 0 | 3 | | 3 | 3 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0D401C83-A296-1DC2-A8C0-760A88A0FE36?key=1457650603721 |
| 6319 | 0D404559-F673-E03A-D89F-5C7C8DE12CA9 | 03/13/16 13:45:40 | 73.29.173.12 | 03/13/16 13:50:11 | | {label": "BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0D404559-F673-E03A-D89F-5C7C8DE12CA9?key=1457876740275 |
| 6320 | 0D406F54-617F-0D38-1C54-880E11E8017D | 03/30/16 20:01:49 | 69.195.39.18 | 03/30/16 20:25:03 | 2 | | | | | | | | 3 | 3 | 0 | 3 | 3 | 3 | 3 | | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0D406F54-617F-0D38-1C54-880E11E8017D?key=1459368136181 |
| 6321 | 0D4075C7-30A4-445F-41D2-EF96CCA28584 | 03/07/16 12:28:53 | 32.212.86.24 | 03/07/16 12:35:04 | 1 | {label": "BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D4075C7-30A4-445F-41D2-EF96CCA28584?key=1457353746793 |
| 6322 | 0D40D467-A5D4-27F0-0046-338438695814 | 03/23/16 03:50:23 | 73.212.189.203 | 03/23/16 13:31:02 | 1 | {label": "THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE}AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]"} | 0 | 0 | | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0D40D467-A5D4-27F0-0046-338438695814?key=1458705031052 |
| 6323 | 0D40EF7A-C778-CE23-204E-8000F5071F81 | 03/25/16 22:35:32 | 50.149.51.220 | 03/25/16 22:50:04 | 1 | {label": "BY CLICKING SEE HOW MUCH YOU CAN SAVE}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D40EF7A-C778-CE23-204E-8000F5071F81?key=1458945335078 |
| 6324 | 0D414FDC-C967-51BB-7E5E-40BC0AA48714 | 03/29/16 17:34:54 | 23.118.121.206 | 03/29/16 18:23:22 | 1 | {label": "BY CLICKING GET FREE COMPETITIVE QUOTES}YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES"]"} | | 0 | | 2 | 2 | 1 | 1 | | | | | | 0 | 0 | 123SolarPower | http://vp.leadid.com/playback/0D414FDC-C967-51BB-7E5E-40BC0AA48714?key=1459272900165 |
| 6325 | 0D41D25F-689A-48F3-2C80-6E57DAECC8D6 | 03/27/16 19:45:47 | 138.229.198.134 | 03/27/16 19:50:09 | 1 | {label": "BY CLICKING SEE HOW MUCH YOU CAN SAVE}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D41D25F-689A-48F3-2C80-6E57DAECC8D6?key=1459107947403 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6326 | 0D435D71-9F2C-C888-A7DC-C89CF091C19C | 03/07/16 17:57:39 | 69.115.168.247 | 03/07/16 18:05:04 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D435D71-9F2C-C888-A7DC-C89CF091C19C?key=1457373461272 |
| 6327 | 0D440C4F-6A64-69D3-2358-9CCE52A5C080 | 03/23/16 16:56:03 | 68.196.67.196 | 03/23/16 16:57:09 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | N/A |
| 6328 | 0D450447-4C16-5425-C1E1-2E66EF1297F3 | 03/14/16 16:16:52 | 70.208.131.103 | 03/14/16 16:18:09 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D450447-4C16-5425-C1E1-2E66EF1297F3?key=1457972213845 |
| 6329 | 0D455C0A-5408-B12C-A895-17C880526629 | 03/18/16 23:24:51 | 166.137.8.29 | 03/18/16 23:26:41 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D455C0A-5408-B12C-A895-17C880526629?key=1458343491390 |
| 6330 | 0D461DA0-2B3A-A4D3-81A2-7E5868BE451C | 03/03/16 19:59:27 | 99.27.139.170 | 03/03/16 20:06:13 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D461DA0-2B3A-A4D3-81A2-7E5868BE451C?key=1457035175208 |
| 6331 | 0D4676BB-6CF4-0AFB-78A5-3C144EE3A63 | 03/24/16 09:46:42 | 107.77.92.28 | 03/24/16 09:55:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D4676BB-6CF4-0AFB-78A5-3C144EE3A63?key=1458812802074 |
| 6332 | 0D483E15-D6A2-9E39-685D-F4C0D34D4666 | 03/24/16 05:40:10 | 67.164.56.197 | 03/24/16 05:45:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D483E15-D6A2-9E39-685D-F4C0D34D4666?key=1458798006878 |
| 6333 | 0D488598-D282-68D7-516A-D0FA01021178 | 03/08/16 05:12:29 | 69.107.94.94 | 03/08/16 05:15:03 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D488598-D282-68D7-516A-D0FA01021178?key=1457413955132 |
| 6334 | 0D48948C-319C-B10A-044E-8D3EE4F5D44C | 03/29/16 12:20:54 | 74.88.199.31 | 03/29/16 12:25:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D48948C-319C-B10A-044E-8D3EE4F5D44C?key=1459254079691 |
| 6335 | 0D492297-49FC-04EC-C5C7-1A0496BA9F43 | 03/27/16 12:02:31 | 73.215.235.242 | 03/27/16 12:10:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D492297-49FC-04EC-C5C7-1A0496BA9F43?key=1459080153039 |
| 6336 | 0D49320E-3000-5F7C-1A3C-2188D5064E17 | 03/24/16 14:27:23 | 100.8.110.94 | 03/24/16 14:29:46 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D49320E-3000-5F7C-1A3C-2188D5064E17?key=1458829646020 |
| 6337 | 0D4A4F1B-C447-EF55-DE70-107C4869EC8D | 03/07/16 15:29:52 | 208.109.88.104 | 03/07/16 19:54:30 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 6338 | 0D4AC39E-188F-0A7F-8AD4-A40071871CB1 | 03/18/16 14:10:42 | 198.223.205.51 | 03/18/16 14:15:07 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D4AC39E-188F-0A7F-8AD4-A40071871CB1?key=1458306607996 |
| 6339 | 0D4AD640-010A-13AA-D85A-1D084E65477D | 03/06/16 21:01:41 | 172.56.8.22 | 03/07/16 18:20:43 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE | AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0D4AD640-010A-13AA-D85A-1D084E65477D?key=1457298102144 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 6340 | 0D4B095E-5AE2-E1A6-D42A-81D8A5D86B62 | 03/20/16 00:28:39 | 76.174.57.61 | 03/20/16 00:35:06 | 0 | 1 {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D4B095E-5AE2-E1A6-D42A-81D8A5D86B62?key=1458433719386 |
| 6341 | 0D4B9A0D-4919-3489-A0C0-703F9334ED53 | 03/20/16 20:57:57 | 173.70.160.24 | 03/20/16 21:00:22 | 0 | 1 {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0D4B9A0D-4919-3489-A0C0-703F9334ED53?key=1458507557443 |
| 6342 | 0D4BC071-605C-CD77-43DF-7869DAE45A42 | 03/23/16 19:53:51 | 76.218.102.161 | 03/23/16 19:55:22 | 0 | 1 {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0D4BC071-605C-CD77-43DF-7869DAE45A42?key=1458762830472 |
| 6343 | 0D4C661C-BD41-2168-4DC7-016C6106E05F | 03/24/16 15:55:52 | 74.205.144.74 | 03/24/16 15:58:57 | 0 | 1 {label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING [EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0D4C661C-BD41-2168-4DC7-016C6106E05F?key=1458834938427 |
| 6344 | 0D4C8441-CC61-71D6-1EFB-9E7D225D0F83 | 03/05/16 03:23:45 | 173.48.174.225 | 03/05/16 03:30:12 | 0 | 1 {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D4C8441-CC61-71D6-1EFB-9E7D225D0F83?key=1457148225843 |
| 6345 | 0D4EE142-87F7-6447-98AA-61032ECC5056 | 03/08/16 16:12:44 | 24.26.219.107 | 03/08/16 16:19:25 | 1 | 1 {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D4EE142-87F7-6447-98AA-61032ECC5056?key=1457453567729 |
| 6346 | 0D4F06F8-9D83-CC5A-78CD-6957887AC59B | 03/22/16 16:59:32 | 96.84.38.65 | 03/22/16 17:01:24 | 1 | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded messages and text MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/0D4F06F8-9D83-CC5A-78CD-6957887AC59B?key=1458665977432 |
| 6347 | 0D4F6E49-51A5-40DA-0007-D3918CDDA667 | 03/08/16 23:01:28 | 24.152.217.14 | 03/08/16 23:05:06 | 1 | 1 {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D4F6E49-51A5-40DA-0007-D3918CDDA667?key=1457478088220 |
| 6348 | 0D507FAC-130E-4911-7C23-93A5A5E3C689 | 03/15/16 18:38:43 | 98.118.121.90 | 03/15/16 18:40:57 | 1 | 1 {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0D507FAC-130E-4911-7C23-93A5A5E3C689?key=1458067123620 |
| 6349 | 0D50D7B8-4CC5-9F24-D803-087561558DAA | 03/19/16 22:40:03 | 75.144.129.141 | 03/19/16 22:45:06 | 1 | 1 {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D50D7B8-4CC5-9F24-D803-087561558DAA?key=1458427203674 |
| 6350 | 0D511B5F-DD8A-B92A-AAD7-441F5E94C7B3 | 03/25/16 12:34:14 | 75.174.206.81 | 03/25/16 12:36:29 | 1 | 1 {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0D511B5F-DD8A-B92A-AAD7-441F5E94C7B3?key=1458909241601 |
| 6351 | 0D519500-A018-49E6-56CA-4805461FC7EE | 03/07/16 23:42:34 | 14.140.45.226 | 03/08/16 14:20:34 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0D519500-A018-49E6-56CA-4805461FC7EE?key=1457394161201 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6352 | 0D51A053-B83A-B97F-9D4E-0075329000C4 | 03/18/16 01:05:59 | 101.50.126.226 | 03/18/16 16:04:13 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/0D51A053-B83A-B97F-9D4E-0075329000C4?key=1458263163472 |
| 6353 | 0D525088-7AC8-8928-FE27-9C8C4D887364 | 03/31/16 18:33:36 | 39.32.190.188 | 03/31/16 18:54:09 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/0D525088-7AC8-8928-FE27-9C8C4D887364?key=1459449221078 |
| 6354 | 0D529 74F-9128-0A86-623A-7C61D3C49404 | 03/26/16 02:50:26 | 108.18.143.140 | 03/26/16 03:05:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D52974F-9128-0A86-623A-7C61D3C49404?key=1458960626894 |
| 6355 | 0D529AF0-920F-30D2-F93E-1BD725FD42B8 | 03/22/16 15:07:52 | 76.182.254.17 | 03/22/16 15:14:11 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D529AF0-920F-30D2-F93E-1BD725FD42B8?key=1458659277068 |
| 6356 | 0D52E742-004A-ACFF-5514-CFD2C58CE82C | 03/19/16 14:56:04 | 74.105.56.71 | 03/21/16 16:08:34 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0D52E742-004A-ACFF-5514-CFD2C58CE82C?key=1458399366836 |
| 6357 | 0D5S138C-7883-1C70-5F1A-685087A77476 | 03/02/16 23:01:19 | 68.8.241.182 | 03/02/16 23:04:03 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0D5S138C-7883-1C70-5F1A-685087A77476?key=1456959873944 |
| 6358 | 0D551735-2E1A-0B0B-D660-6FFA5128FC89 | 03/24/16 22:15:13 | 24.242.94.22 | 03/24/16 22:21:36 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D551735-2E1A-0B0B-D660-6FFA5128FC89?key=1458857713343 |
| 6359 | 0D554879-C38A-6418-4D28-E49E78AF301A | 03/16/16 21:44:01 | 72.195.128.240 | 03/17/16 15:35:16 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | http://vp.leadid.com/playback/0D554879-C38A-6418-4D28-E49E78AF301A?key=1458164643068 |
| 6360 | 0D550098-FD6D-0298-7843-F89F31E2FB9D | 03/21/16 18:10:42 | 76.183.22.213 | 03/21/16 18:15:10 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D550098-FD6D-0298-7843-F89F31E2FB9D?key=1458583838376 |
| 6361 | 0D55D384-7442-A546-F5C0-6F76503A4F7B | 03/08/16 13:22:42 | 208.109.88.104 | 03/08/16 14:51:37 | | | | 0 | 0 | | | | | | | | 0 | 0 | Lead Genesis | N/A |
| 6362 | 0D55DAA8-A2FB-8A93-8D9D-38A4ADED5E43 | 03/29/16 22:14:56 | 174.79.253.235 | 03/29/16 22:20:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D55DAA8-A2FB-8A93-8D9D-38A4ADED5E43?key=1459289697018 |
| 6363 | 0D56C2CC-B2FD-3316-E83E-598744895F4A | 03/22/16 15:27:25 | 208.109.88.104 | 03/22/16 15:27:33 | | | | 0 | 0 | | | | | | | | 0 | 0 | Lead Genesis | N/A |
| 6364 | 0D578206-F364-952A-EE6F-8957F4DDCE88 | 03/30/16 13:52:16 | 69.195.39.18 | 03/30/16 14:00:08 | 2 | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D578206-F364-952A-EE6F-8957F4DDCE88?key=1459345934682 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6365 | 0D584629-0157-FE46-92C3-F1D85702FB97 | 03/21/16 21:19:55 | 99.139.79.85 | 03/21/16 21:21:19 | 0 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDINGS AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 2 | 2 | 2 | | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 3 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0D584629-0157-FE46-92C3-F1D85702FB97?key=1458595203035 |
| 6366 | 0D58DDD5-C18E-42F9-3A15-08F58EE65011 | 03/05/16 16:31:29 | 173.173.118.40 | 03/05/16 16:38:32 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0D58DDD5-C18E-42F9-3A15-08F58EE65011?key=1457195495792 |
| 6367 | 0D590A7A-2A89-0C8C-BD55-024686560612 | 03/27/16 16:41:14 | 75.161.31.208 | 03/27/16 16:43:23 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0D590A7A-2A89-0C8C-BD55-024686560612?key=1459096876251 |
| 6368 | 0D599798-22FD-EAA8-8A91-CF4474277541 | 03/17/16 22:58:52 | 174.62.221.125 | 03/17/16 23:05:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D599798-22FD-EAA8-8A91-CF4474277541?key=1458255534386 |
| 6369 | 0D599CF0-0D66-9038-996F-2083A3B9411A | 03/29/16 14:53:25 | 166.137.8.109 | 03/29/16 15:00:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D599CF0-0D66-9038-996F-2083A3B9411A?key=1459263205645 |
| 6370 | 0D5A5C40-0686-05FA-85E0-F425081FC035 | 03/20/16 03:11:41 | 99.57.73.20 | 03/20/16 03:20:12 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | | | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D5A5C40-0686-05FA-85E0-F425081FC035?key=1458443502703 |
| 6371 | 0D5AEC46-D80C-4069-127B-2480C744E03F | 03/22/16 21:05:08 | 104.5.41.246 | 03/22/16 21:11:23 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0D5AEC46-D80C-4069-127B-2480C744E03F?key=1458680704092 |
| 6372 | 0D5B4878-AC33-3F02-A3DE-C4ADF2785959 | 03/08/16 15:44:18 | 70.210.230.213 | 03/08/16 15:50:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D5B4878-AC33-3F02-A3DE-C4ADF2785959?key=1457453863168 |
| 6373 | 0D58ED91-C7D5-12C7-D7D5-F39334F48913 | 03/04/16 18:15:58 | 76.169.154.106 | 03/04/16 18:19:11 | 2 | | | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 1 | 1 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0D58ED91-C7D5-12C7-D7D5-F39334F48913?key=1457115378880 |
| 6374 | 0D5CCE58-E694-D9C1-833E-E8DA9FD35D87 | 03/26/16 15:17:56 | 70.21.184.212 | 03/26/16 15:25:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D5CCE58-E694-D9C1-833E-E8DA9FD35D87?key=1459005481210 |
| 6375 | 0D5D350F-0D09-C90C-A7BB-580782121E28 | 03/22/16 02:10:14 | 98.235.10.108 | 03/22/16 02:15:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | | | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D5D350F-0D09-C90C-A7BB-580782121E28?key=1458612616107 |
| 6376 | 0D5D776D-2D88-A590-20C8-CA846C25978D | 03/12/16 14:02:56 | 71.202.93.145 | 03/12/16 14:05:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D5D776D-2D88-A590-20C8-CA846C25978D?key=1457791376721 |
| 6377 | 0D5D907F-76C6-6248-EE1C-E05D41882492 | 03/10/16 15:47:28 | 108.211.80.207 | 03/10/16 17:20:16 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND ACKNOWLEDGE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 3 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0D5D907F-76C6-6248-EE1C-E05D41882492?key=1457624895565 |
| 6378 | 0D5E0079-6A8D-0E98-12A8-01205FAC0688 | 03/20/16 11:22:45 | 173.68.123.202 | 03/20/16 11:30:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | | | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D5E0079-6A8D-0E98-12A8-01205FAC0688?key=1458472970474 |
| | 0D5ECA5A-6965-A18F-2B8D-0512F484ECBB | 03/10/16 20:25:46 | 71.243.222.204 | 03/11/16 01:05:53 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 3 | | 1 | 1 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0D5ECA5A-6965-A18F-2B8D-0512F484ECBB?key=1457641550376 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 6380 | 0D5FC6E8-A0F5-2C5B-9285-498DB879042C | 03/16/16 22:06:17 | 61.12.89.52 | 03/17/16 13:04:54 | 0 | | | | | | | | | | | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/0D5FC6E8-A0F5-2C5B-9285-498DB879042C?key=1458165806729 |
| 6381 | 0D60F3A8-6069-6251-E7D4-5A719AF43F23 | 03/15/16 13:47:34 | 71.175.16.142 | 03/15/16 13:55:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR RESPECT YOUR PRIVACY"}" | | | | | | | | | | | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D60F3A8-6069-6251-E7D4-5A719AF43F23?key=1458049656710 |
| 6382 | 0D61AAA7-7EE9-193F-9CF7-31F600EE38C9 | 03/26/16 02:38:28 | 174.54.167.92 | 03/26/16 02:40:33 | 1 | {label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0D61AAA7-7EE9-193F-9CF7-31F600EE38C9?key=1458559911677 |
| 6383 | 0D61834F-21E7-A423-2739-2B9DB435C668 | 03/27/16 12:37:34 | 24.0.129.124 | 03/27/16 12:38:03 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 1 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0D61834F-21E7-A423-2739-2B9DB435C668?key=1459082257251 |
| 6384 | 0D62C3D4-4FB7-281D-B942-4F580C4B2813 | 03/30/16 17:06:29 | 172.10.164.159 | 03/30/16 17:10:12 | 1 | {label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0D62C3D4-4FB7-281D-B942-4F580C4B2813?key=1459357595197 |
| 6385 | 0D630B77-CF50-E958-1EA9-E0D8EE2A7D8A | 03/14/16 18:11:14 | 190.80.2.54 | 03/14/16 20:44:30 | 1 | {label":"BY CLICKING}YOU AGREE TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/0D630B77-CF50-E958-1EA9-E0D8EE2A7D8A?key=1457979059330 |
| 6386 | 0D63C612-76EB-AA65-3AED-7FC42920EE18 | 03/19/16 16:27:40 | 72.183.196.105 | 03/19/16 16:39:44 | | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/0D63C612-76EB-AA65-3AED-7FC42920EE18?key=1458404886928 |
| 6387 | 0D64049A-FAC8-9B06-9080-E9A836E2B18C | 03/14/16 12:45:25 | 65.96.73.228 | 03/14/16 12:51:29 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 1 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0D64049A-FAC8-9B06-9080-E9A836E2B18C?key=1457959527023 |
| 6388 | 0D64D1D5-A92B-700A-68D8-8E051F054D02 | 03/05/16 14:51:03 | 74.78.35.37 | 03/05/16 14:52:52 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 1 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0D64D1D5-A92B-700A-68D8-8E051F054D02?key=1457200212084 |
| 6389 | 0D658703-6383-2EE7-CE8B-169434878313 | 03/02/16 12:21:09 | 64.222.126.44 | 03/02/16 12:25:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0D658703-6383-2EE7-CE8B-169434878313?key=1456921269158 |
| 6390 | 0D659299-C512-8233-DE79-32A26B074349 | 03/08/16 17:04:31 | 76.169.154.106 | 03/08/16 17:09:11 | 2 | | | | | | | 1 | 1 | 1 | 3 | 1 | 3 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0D659299-C512-8233-DE79-32A26B074349?key=1457456673357 |
| 6391 | 0D662DA1-14AE-F823-6D3F-17D5690DCE75 | 03/18/16 19:02:26 | 72.193.92.121 | 03/18/16 23:16:44 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/0D662DA1-14AE-F823-6D3F-17D5690DCE75?key=1458327753901 |
| 6392 | 0D66429F-5F93-4884-5D1B-7B226F891120 | 03/02/16 23:01:17 | 104.6.110.72 | 03/02/16 23:10:13 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D66429F-5F93-4884-5D1B-7B226F891120?key=1456959677090 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6393 | 0D6647F2-CF95-898F-1D56-4F8DC681876F | 03/03/16 14:07:16 | 73.29.220.239 | 03/03/16 14:17:52 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D6647F2-CF95-898F-1D56-4F8DC681876F?key=1457014030400 |
| 6394 | 0D66C280-E6B8-A037-4E25-90271070729A | 03/18/16 15:30:35 | 24.162.137.142 | 03/18/16 15:31:40 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D66C280-E6B8-A037-4E25-90271070729A?key=1458315043995 |
| 6395 | 0D66F05D-9A33-1FC2-7066-3F182E61A09D | 03/21/16 00:58:28 | 71.179.132.92 | 03/21/16 01:05:06 | 1 | (label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D66F05D-9A33-1FC2-7066-3F182E61A09D?key=1458521910485 |
| 6396 | 0D68D94F-3C51-1886-D133-A3A688878888 | 03/19/16 20:34:06 | 203.177.115.2 | 03/19/16 20:40:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D68D94F-3C51-1886-D133-A3A688878888?key=1458419647201 |
| 6397 | 0D68E1CD-970C-BCCF-B005-6D4407826F1A | 03/09/16 19:31:06 | 172.56.41.18 | 03/09/16 19:35:45 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D68E1CD-970C-BCCF-B005-6D4407826F1A?key=1457551875168 |
| 6398 | 0D68E878-FF44-8013-6218-343446282243 | 03/28/16 23:54:06 | 67.248.4.133 | 03/28/16 23:56:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0D68E878-FF44-8013-6218-343446282243?key=1459209246946 |
| 6399 | 0D68F31C-6477-398D-5A7B-7987E5C4E541 | 03/14/16 00:28:37 | 96.244.222.99 | 03/14/16 19:17:42 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR)AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0D68F31C-6477-398D-5A7B-7987E5C4E541?key=1457915323211 |
| 6400 | 0D6929F0-F4C2-9D66-F3C9-76864858C9C2 | 03/24/16 20:32:54 | 108.196.102.146 | 03/24/16 20:36:21 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D6929F0-F4C2-9D66-F3C9-76864858C9C2?key=1458851574867 |
| 6401 | 0D694CC0-57CB-5813-DFB5-4D59899944DD | 03/02/16 14:09:29 | 76.169.154.106 | 03/02/16 14:16:41 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0D694CC0-57CB-5813-DFB5-4D59899944DD?key=1456927774443 |
| 6402 | 0D696796-DAD0-F0C4-E02F-06E62E1DE4ED | 03/31/16 02:40:19 | 61.12.89.52 | 03/31/16 16:04:05 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0D696796-DAD0-F0C4-E02F-06E62E1DE4ED?key=1459392017682 |
| 6403 | 0D6991E4-4895-CF50-76FB-AAC9E57D8772 | 03/21/16 03:00:36 | 50.126.187.30 | 03/21/16 03:05:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D6991E4-4895-CF50-76FB-AAC9E57D8772?key=1458529232509 |
| 6404 | 0D69D9F9-5750-466B-8E7B-F193849C50EB | 03/16/16 15:36:53 | 50.253.125.154 | 03/16/16 15:38:56 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0D69D9F9-5750-466B-8E7B-F193849C50EB?key=1458142612884 |
| 6405 | 0D6A1C49-BC4E-9E0F-3740-5A91AD522E28 | 03/24/16 17:18:50 | 76.169.154.106 | 03/24/16 17:21:57 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0D6A1C49-BC4E-9E0F-3740-5A91AD522E28?key=1458839958802 |
| 6406 | 0D6AB673-D684-1556-FF12-324F51EC148D | 03/26/16 01:34:02 | 97.80.113.165 | 03/26/16 01:40:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D6AB673-D684-1556-FF12-324F51EC148D?key=1458956021815 |
| 6407 | 0D6B1218-96D8-8F51-D972-07E6489507DA | 03/14/16 13:34:37 | 108.24.52.54 | 03/14/16 14:57:54 | 1 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0D6B1218-96D8-8F51-D972-07E6489507DA?key=1457962482692 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0D6B3EC3-41CC-BE38-0356-4929F3B82589 | 03/26/16 01:29:36 | 96.227.121.56 | 03/26/16 01:31:27 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0D6B3EC3-41CC-BE38-0356-4929F3B82589?key=1458955776556 |
| 0D6C3DB8-4D65-0685-3380-006AE113921C | 03/22/16 15:17:36 | 157.130.7.254 | 03/22/16 15:25:28 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0D6C3DB8-4D65-0685-3380-006AE113921C?key=1458659862499 |
| 0D6C4428-6757-54FF-6E5D-90A2E60BEC09 | 03/19/16 21:38:12 | 73.16.201.193 | 03/19/16 21:45:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D6C4428-6757-54FF-6E5D-90A2E60BEC09?key=1458423491767 |
| 0D6CE6A7-O44F-3903-F155-24851FE36E3A | 03/22/16 18:51:53 | 66.249.88.104 | 03/22/16 18:53:39 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D6CE6A7-O44F-3903-F155-24851FE36E3A?key=1458672717907 |
| 0D6D927F-BFF6-778E-8249-329204514065 | 03/23/16 00:04:42 | 71.168.197.36 | 03/23/16 00:07:09 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D6D927F-BFF6-778E-8249-329204514065?key=1458691482345 |
| 0D6E411A-B715-88DD-948E-8E13FA3E5FDA | 03/13/16 00:22:52 | 67.11.186.118 | 03/13/16 00:28:57 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D6E411A-B715-88DD-948E-8E13FA3E5FDA?key=1457828576001 |
| 0D6E796F-BD60-5438-3874-FF0872F4F366 | 03/19/16 00:58:40 | 76.169.154.106 | 03/21/16 16:04:54 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | 3 | 1 | 1 | | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0D6E796F-BD60-5438-3874-FF0872F4F366?key=1458349136449 |
| 0D6E9541-8376-FC4D-F7D5-F07A39CDFF04 | 03/22/16 00:24:12 | 104.193.3.135 | 03/22/16 00:25:28 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D6E9541-8376-FC4D-F7D5-F07A39CDFF04?key=1458606206981 |
| 0D6F1D87-6960-3D82-9535-8D93E29D364 | 03/06/16 16:16:52 | 73.202.211.127 | 03/06/16 17:15:48 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0D6F1D87-6960-3D82-9535-8D93E29D364?key=1457281014146 |
| 0D6FA88D-45DE-D782-A1F1-C192DEBEFEF9 | 03/01/16 23:55:49 | 70.124.128.156 | 03/02/16 00:01:27 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D6FA88D-45DE-D782-A1F1-C192DEBEFEF9?key=1456876550522 |
| 0D70D5D8-58C4-8B8A-7816-EE1BC681B08F | 03/25/16 22:25:32 | 100.11.148.78 | 03/25/16 22:35:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D70D5D8-58C4-8B8A-7816-EE1BC681B08F?key=1458944735436 |
| 0D70E15B-0598-329A-C63C-DCF4FF7D1262 | 03/05/16 16:51:40 | 73.132.72.203 | 03/05/16 16:56:41 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY I YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0D70E15B-0598-329A-C63C-DCF4FF7D1262?key=1457196700849 |
| 0D70F4A0-6708-EBA1-16DD-748606279F03 | 03/17/16 13:30:00 | 76.169.154.106 | 03/17/16 13:34:17 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | 3 | 3 | 1 | | 0 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0D70F4A0-6708-EBA1-16DD-748606279F03?key=1458307838395 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0D7161EC-9285-8E38-FF1F-575A20B9B0FE | 03/29/16 20:00:27 | 173.123.103.215 | 03/29/16 20:01:41 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D7161EC-9285-8E38-FF1F-575A20B9B0FE?key=1450281629059 |
| 0D7212BA-DC62-8FBC-FCFD-4921A1FF301A | 03/23/16 20:34:42 | 96.84.38.65 | 03/23/16 20:37:11 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE SUCH CONSENT AS A CONDITION OF SERVICE"]" | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0D7212BA-DC62-8FBC-FCFD-4921A1FF301A?key=1458765314390 |
| 0D72F5F9-D484-2F70-8FB9-8879D9094900 | 03/19/16 17:26:54 | 50.138.203.145 | 03/19/16 17:30:13 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D72F5F9-D484-2F70-8FB9-8879D9094900?key=1458408414971 |
| 0D7389F4-CE68-4E13-0F9B-EA198C068789 | 03/30/16 13:01:58 | 66.87.82.158 | 03/30/16 13:03:36 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D7389F4-CE68-4E13-0F9B-EA198C068789?key=1459342918246 |
| 0D749558-EE0F-E716-2E33-5A94E3DEC0A6 | 03/02/16 15:28:48 | 66.87.83.24 | 03/02/16 15:35:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D749558-EE0F-E716-2E33-5A94E3DEC0A6?key=1456932531455 |
| 0D752051-16FB-3B08-78D5-1D3845DFCF03 | 03/04/16 21:15:18 | 108.49.189.127 | 03/04/16 21:17:14 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D752051-16FB-3B08-78D5-1D3845DFCF03?key=1457126119120 |
| 0D765F2D-D964-86CB-9B70-4D199A893EE1 | 03/15/16 03:41:45 | 207.244.76.202 | 03/15/16 19:50:20 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE SUCH CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0D765F2D-D964-86CB-9B70-4D199A893EE1?key=1458013307931 |
| 0D77CD91-E454-48C9-F076-3C35B4AE6806 | 03/01/16 22:54:25 | 61.12.89.52 | 03/01/16 22:54:52 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0D77CD91-E454-48C9-F076-3C35B4AE6806?key=1456872709963 |
| 0D78943C-68AA-FA46-4B4B-36E1C43969DA | 03/24/16 02:13:04 | 61.12.89.52 | 03/24/16 13:27:38 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0D78943C-68AA-FA46-4B4B-36E1C43969DA?key=1458785592103 |
| 0D78D97B-2975-8EF2-2E20-61FDCE69E4E2 | 03/02/16 20:15:04 | 100.34.94.118 | 03/02/16 20:20:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D78D97B-2975-8EF2-2E20-61FDCE69E4E2?key=1456949710884 |
| 0D78ECEB-7006-62A8-86C4-EEE4425A471A | 03/22/16 10:05:59 | 71.223.53.12 | 03/22/16 10:10:09 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0D78ECEB-7006-62A8-86C4-EEE4425A471A?key=1458641161988 |
| 0D7A294A-FEAF-085D-C9F4-732F28801469 | 03/12/16 16:26:02 | 172.58.185.50 | 03/12/16 16:35:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D7A294A-FEAF-085D-C9F4-732F28801469?key=1457799962741 |
| 0D7AAE6A-C0EE-2EE0-EFE1-2A241F851DE2 | 03/11/16 21:05:35 | 70.209.53.185 | 03/11/16 21:10:03 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D7AAE6A-C0EE-2EE0-EFE1-2A241F851DE2?key=1457730334998 |
| 0D787EAD-8D46-9832-82D7-1895F427B4E1 | 03/03/16 18:34:45 | 99.101.42.108 | 03/03/16 18:40:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D787EAD-8D46-9832-82D7-1895F427B4E1?key=1457030091058 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6435 | 0D7B8F82-910D-F265-9174-7A1706825C3C | 03/07/16 17:28:49 | 199.66.168.41 | 03/07/16 17:35:04 | 1 | TCPA DISCLOSURE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | | 1 | 3 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/0D7B8F82-910D-F265-9174-7A1706825C3C?key=1457371741904 |
| 6436 | 0D7BC505-780C-C671-6EFB-399485A5CA9D | 03/02/16 22:34:11 | 108.83.75.155 | 03/02/16 22:36:02 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D7BC505-780C-C671-6EFB-399485A5CA9D?key=1456958054163 |
| 6437 | 0D7C3DF4-965B-8542-A711-B89599933E9 | 03/29/16 16:25:17 | 103.206.80.2 | 03/29/16 16:42:46 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 4 | 4 | 4 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | | 3 | 3 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/0D7C3DF4-965B-8542-A711-B89599933E9?key=1459268703811 |
| 6438 | 0D7C4780-DAC8-A4B4-0C42-9AC74DF7A8EF | 03/07/16 19:08:36 | 172.56.36.12 | 03/07/16 19:09:45 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D7C4780-DAC8-A4B4-0C42-9AC74DF7A8EF?key=1457377722920 |
| 6439 | 0D7C555C-D785-CEF7-E0C2-7DDF892CA6E8 | 03/07/16 01:02:10 | 99.20.80.252 | 03/07/16 01:05:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D7C555C-D785-CEF7-E0C2-7DDF892CA6E8?key=1457312524699 |
| 6440 | 0D7C664B-F264-5D83-791C-61B4D30BDF4E | 03/29/16 08:58:19 | 72.130.213.5 | 03/29/16 09:05:12 | 1 | (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D7C664B-F264-5D83-791C-61B4D30BDF4E?key=1459241899414 |
| 6441 | 0D7DE821-7785-822A-A39E-AF1DE61EA860 | 03/24/16 20:51:02 | 61.12.89.52 | 03/24/16 20:52:43 | 0 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0D7DE821-7785-822A-A39E-AF1DE61EA860?key=1458852665054 |
| 6442 | 0D7E4947-D516-C613-D424-A4A99E888696 | 03/02/16 19:41:55 | 206.207.159.2 | 03/02/16 19:43:27 | 0 | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D7E4947-D516-C613-D424-A4A99E888696?key=1456947720099 |
| 6443 | 0D7E5E13-1470-19A3-BD49-A02159584367 | 03/30/16 00:35:42 | 76.169.154.106 | 03/30/16 00:39:11 | 2 | | | | | | | 1 | | 3 | 3 | 3 | | 0 | 0 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0D7E5E13-1470-19A3-BD49-A02159584367?key=1459298143006 |
| 6444 | 0D7F966F-FF43-85D8-1AA0-99B530F6B1C3 | 03/28/16 12:39:09 | 96.245.251.18 | 03/28/16 12:45:06 | 1 | (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D7F966F-FF43-85D8-1AA0-99B530F6B1C3?key=1459168751641 |
| 6445 | 0D803DD8-E2A8-815A-618C-6F8D9708ED84 | 03/14/16 19:09:04 | 162.246.208.24 | 03/14/16 19:10:24 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D803DD8-E2A8-815A-618C-6F8D9708ED84?key=1457982546692 |
| 6446 | 0D83A35A-003D-976C-02E0-09197BA6C4AE | 03/29/16 19:57:48 | 70.215.12.180 | 03/29/16 20:05:05 | 1 | (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D83A35A-003D-976C-02E0-09197BA6C4AE?key=1459281470286 |
| 6447 | 0D83F82E-440F-2E82-5773-BC7580B48E92 | 03/21/16 18:13:38 | 174.17.167.112 | 03/21/16 18:39:34 | 1 | (label":"BY CLICKING GET FREE QUOTE)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 0 | 2 | 2 | 1 | | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/0D83F82E-440F-2E82-5773-BC7580B48E92?key=1458584004291 |
| 6448 | 0D84CCEB-165A-AAD2-C5C8-5C98DDCB121B | 03/21/16 23:58:39 | 96.230.148.71 | 03/22/16 00:02:16 | 0 | | | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/0D84CCEB-165A-AAD2-C5C8-5C98DDCB121B?key=1458604720201 |
| 6449 | 0DB5F1A3-B7D4-C14F-EB52-DBA394EDBD2B | 03/20/16 18:06:31 | 71.233.23.84 | 03/20/16 18:15:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DB5F1A3-B7D4-C14F-EB52-DBA394EDBD2B?key=1458497195496 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6450 | 0D8606A1-6656-E89E-6920-D879A654C55A | 03/27/16 14:38:03 | 107.77.173.7 | 03/27/16 14:45:06 | 2 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D8606A1-6656-E89E-6920-D879A654C55A?key=1459089485974 |
| 6451 | 0D86B989-31AC-8183-6C04-9888C9278F14 | 03/24/16 02:54:35 | 68.231.18.74 | 03/24/16 02:57:19 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0D86B989-31AC-8183-6C04-9888C9278F14?key=1458788076319 |
| 6452 | 0D8BD5ED-A24F-CADB-5E6C-08DE86F9C01E | 03/29/16 08:00:36 | 99.66.128.51 | 03/29/16 08:05:09 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D8BD5ED-A24F-CADB-5E6C-08DE86F9C01E?key=1459238440043 |
| 6453 | 0D8A947B-13B5-5099-8C81-4704552E050A | 03/12/16 04:01:23 | 142.129.199.120 | 03/12/16 04:05:06 | | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D8A947B-13B5-5099-8C81-4704552E050A?key=1457755286418 |
| 6454 | 0D885640-90EC-7118-51CB-7F27F2D5DB8C | 03/15/16 13:26:35 | 74.76.4.128 | 03/15/16 13:28:58 | | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0D885640-90EC-7118-51CB-7F27F2D5DB8C?key=1458048394722 |
| 6455 | 0D8CAC2B-7880-E5CA-3CE5-BCC600551D84 | 03/17/16 16:57:46 | 208.109.88.104 | 03/17/16 16:57:59 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 6456 | 0D8CF4A7-B838-1B1E-D8DF-2F4B59254738 | 03/24/16 22:12:08 | 69.127.253.3 | 03/24/16 22:20:07 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D8CF4A7-B838-1B1E-D8DF-2F4B59254738?key=1458857528265 |
| 6457 | 0D8E2AC8-7ACC-D79B-42CF-E4B3268AC366 | 03/26/16 17:20:39 | 70.209.104.207 | 03/26/16 17:25:10 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0D8E2AC8-7ACC-D79B-42CF-E4B3268AC366?key=1459012840303 |
| 6458 | 0D8E9148-988F-B1E6-CCB1-FA4E31FCFC87 | 03/05/16 19:21:00 | 72.178.71.43 | 03/05/16 19:27:28 | | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0D8E9148-988F-B1E6-CCB1-FA4E31FCFC87?key=1457205732663 |
| 6459 | 0D8EDOA4-3634-1BA7-5C20-A93000EC49648 | 03/24/16 18:31:36 | 72.34.111.157 | 03/24/16 18:32:18 | | 1 (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0D8EDOA4-3634-1BA7-5C20-A93000EC49648?key=1458844297191 |
| 6460 | 0D8F81CD-6A68-8BFB-BD0E-8688A2DD8266 | 03/31/16 16:30:05 | 24.4.53.202 | 03/31/16 16:35:13 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D8F81CD-6A68-8BFB-BD0E-8688A2DD8266?key=1459441804954 |
| 6461 | 0D9153E0-4155-B9AF-14D3-D9A117931F0B | 03/05/16 05:18:37 | 68.101.123.187 | 03/05/16 05:20:18 | | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0D9153E0-4155-B9AF-14D3-D9A117931F0B?key=1457155138482 |
| 6462 | 0D91A84F-79A7-FF0B-CAAF-A8871CD16F30 | 03/01/16 13:21:41 | 67.181.162.198 | 03/01/16 17:17:43 | | 1 (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE I AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0D91A84F-79A7-FF0B-CAAF-A8871CD16F30?key=1456838411288 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6463 | 0D920861-40A3-9CAC-C943-37F58E453D80 | 03/14/16 23:41:47 | 108.77.230.153 | 03/14/16 23:45:40 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D920861-40A3-9CAC-C943-37F58E453D80?key=1457998913599 |
| 6464 | 0D92608E-CDB2-26C2-E3CE-8FEAFEF2DF6C | 03/09/16 23:26:07 | 71.135.175.240 | 03/09/16 23:28:48 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D92608E-CDB2-26C2-E3CE-8FEAFEF2DF6C?key=1457565967294 |
| 6465 | 0D926906-B889-95C7-A513-3674F1DA4EF7 | 03/02/16 01:38:42 | 50.130.189.70 | 03/02/16 01:42:34 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0D926906-B889-95C7-A513-3674F1DA4EF7?key=1456882722461 |
| 6466 | 0D937EFA-20A8-F388-782F-06CC2EE87151 | 03/01/16 19:28:34 | 108.254.82.239 | 03/01/16 19:31:13 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D937EFA-20A8-F388-782F-06CC2EE87151?key=1456860516576 |
| 6467 | 0D94F508-334D-46AD-2986-CDE0B80C7D88 | 03/16/16 00:09:50 | 98.114.243.203 | 03/16/16 00:15:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D94F508-334D-46AD-2986-CDE0B80C7D88?key=1458086990214 |
| 6468 | 0D94FAEF-1BF2-29FE-0532-4D2971F5A56E | 03/13/16 00:31:25 | 108.55.87.43 | 03/13/16 00:35:52 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0D94FAEF-1BF2-29FE-0532-4D2971F5A56E?key=1457829085024 |
| 6469 | 0D9532E2-CBFB-D24C-7509-A0E8446090DB | 03/26/16 23:48:52 | 208.54.4.186 | 03/26/16 23:55:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0D9532E2-CBFB-D24C-7509-A0E8446090DB?key=1459036135569 |
| 6470 | 0D957BD0-99FF-40D2-4D28-068165E2C544 | 03/15/16 15:44:37 | 190.80.2.54 | 03/15/16 15:49:46 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0D957BD0-99FF-40D2-4D28-068165E2C544?key=1458056661915 |
| 6471 | 0D9777E8-6037-6986-1FFD-B0C50FFE7DEF | 03/09/16 21:38:59 | 68.180.27.194 | 03/09/16 21:44:40 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D9777E8-6037-6986-1FFD-B0C50FFE7DEF?key=1457559543004 |
| 6472 | 0D979F80-6190-EFC9-906C-4751730C94C0 | 03/01/16 20:09:05 | 50.32.213.141 | 03/01/16 20:15:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D979F80-6190-EFC9-906C-4751730C94C0?key=1456862954023 |
| 6473 | 0D982B84-68F4-3003-A18B-F96D50905C1A | 03/15/16 11:18:59 | 107.77.106.126 | 03/15/16 11:25:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D982B84-68F4-3003-A18B-F96D50905C1A?key=1458040740108 |
| 6474 | 0D990273-D976-39F0-AB4A-F8FF55869682 | 03/15/16 02:24:31 | 68.7.253.198 | 03/15/16 16:35:34 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0D990273-D976-39F0-AB4A-F8FF55869682?key=1458008673127 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6475 | 0D993719-1618-CA7A-B7DA-C4771651EEE4 | 03/31/16 01:19:10 | 174.48.244.228 | 03/31/16 20:12:41 | | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/0D993719-1618-CA7A-B7DA-C4771651EEE4?key=1459387186120 |
| 6476 | 0D993D8D-3133-488E-F609-84AC83135F0B | 03/23/16 03:58:45 | 73.223.240.81 | 03/23/16 04:05:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D993D8D-3133-488E-F609-84AC83135F0B?key=1458705524981 |
| 6477 | 0D999F67-6512-631D-F41D-498AC609D962 | 03/15/16 21:59:25 | 70.184.74.166 | 03/15/16 22:05:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D999F67-6512-631D-F41D-498AC609D962?key=1458079166845 |
| 6478 | 0D99A2DA-62A4-ECC7-8859-1FD40ED13D14 | 03/05/16 17:01:10 | 100.34.168.201 | 03/05/16 17:05:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D99A2DA-62A4-ECC7-8859-1FD40ED13D14?key=1457197270579 |
| 6479 | 0D9AFE9D-146F-23FA-53A8-86E8EA5F8413 | 03/08/16 23:33:56 | 24.242.59.127 | 03/08/16 23:39:05 | | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D9AFE9D-146F-23FA-53A8-86E8EA5F8413?key=1457480039139 |
| 6480 | 0D98E9AC-293F-45EA-DE21-4D7C465EB1B9 | 03/01/16 16:30:16 | 203.82.45.146 | 03/01/16 19:57:45 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/0D98E9AC-293F-45EA-DE21-4D7C465EB1B9?key=1456849814239 |
| 6481 | 0D9C92DC-735C-51D7-E7EF-F2CDEC1978EA | 03/31/16 19:24:16 | 216.227.122.115 | 03/31/16 19:25:18 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0D9C92DC-735C-51D7-E7EF-F2CDEC1978EA?key=1459452256045 |
| 6482 | 0D9D6055-DA12-2703-04CF-446766E2BA090 | 03/24/16 01:24:42 | 174.55.180.125 | 03/24/16 01:30:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D9D6055-DA12-2703-04CF-446766E2BA090?key=1458782682319 |
| 6483 | 0D9D8C49-FC51-F68B-5168-64D623818628 | 03/05/16 15:27:23 | 50.153.148.158 | 03/05/16 15:35:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D9D8C49-FC51-F68B-5168-64D623818628?key=1457191648573 |
| 6484 | 0D9D9887-6841-9924-F3C6-105782B114CC | 03/13/16 03:26:18 | 73.66.35.79 | 03/13/16 03:27:49 | | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D9D9887-6841-9924-F3C6-105782B114CC?key=1457839582698 |
| 6485 | 0D9ED293-7BAF-CEE3-DD5C-7E280CAC1190 | 03/08/16 00:10:00 | 65.36.125.73 | 03/08/16 00:16:37 | | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D9ED293-7BAF-CEE3-DD5C-7E280CAC1190?key=1457395802727 |
| 6486 | 0D9F41C3-A38A-564D-C0DA-2A62F76B7519 | 03/07/16 19:48:47 | 32.218.76.250 | 03/07/16 19:55:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D9F41C3-A38A-564D-C0DA-2A62F76B7519?key=1457380126860 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6487 | 0DA0C3F9-398D-C832-F598-77757F06C324 | 03/14/16 23:17:33 | 97.32.138.239 | 03/15/16 20:40:51 | 0 | 1 (label": "WHO MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0DA0C3F9-398D-C832-F598-77757F06C324?key=1457997455147 |
| 6488 | 0DA10FE5-E235-83D4-0C77-C0E22C602F8F | 03/22/16 17:39:31 | 172.58.185.160 | 03/22/16 18:00:07 | 1 (label": "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DA10FE5-E235-83D4-0C77-C0E22C602F8F?key=1458668373698 |
| 6489 | 0DA1D2D5-E085-C920-7E6F-434B63370384 | 03/03/16 22:46:44 | 72.93.54.115 | 03/03/16 22:50:10 | 0 | 1 (label": "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DA1D2D5-E085-C920-7E6F-434B63370384?key=1457045206739 |
| 6490 | 0DA1E23F-6D9A-9F87-8056-5846131E6A00 | 03/31/16 00:20:46 | 108.55.83.176 | 03/31/16 00:22:30 | 0 | 1 (label": "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0DA1E23F-6D9A-9F87-8056-5846131E6A00?key=1459383725720 |
| 6491 | 0DA24BD5-58D0-A955-61B5-4671C297D6C2 | 03/31/16 13:34:25 | 70.44.124.194 | 03/31/16 13:40:05 | 0 | 1 (label": "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DA24BD5-58D0-A955-61B5-4671C297D6C2?key=1459431269485 |
| 6492 | 0DA38DA7-E8C0-9482-3FC2-7F7100352283 | 03/01/16 22:43:12 | 24.251.2.3 | 03/01/16 22:46:20 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/0DA38DA7-E8C0-9482-3FC2-7F7100352283?key=1456872189179 |
| 6493 | 0DA45SE4-AC72-226F-0489-F97352C5D4EC | 03/08/16 00:00:22 | 98.167.254.80 | 03/08/16 00:05:06 | 0 | 1 (label": "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0DA45SE4-AC72-226F-0489-F97352C5D4EC?key=1457395226339 |
| 6494 | 0DA49358-A987-0115-0413-0961AED1B89E | 03/11/16 21:33:47 | 66.87.66.3 | 03/11/16 21:35:47 | 1 (label": "SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/S/ERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COIREIGIFUL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0DA49358-A987-0115-0413-0961AED1B89E?key=1457732032716 |
| 6495 | 0DA4E260-2487-7DE1-0E18-0DE87F4A385F | 03/01/16 03:57:58 | 76.169.154.106 | 03/01/16 17:12:50 | 2 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | Lead Genesis | http://vp.leadid.com/playback/0DA4E260-2487-7DE1-0E18-0DE87F4A385F?key=1456804682532 |
| 6496 | 0DA55D81-F356-68DD-345C-E32A38E8B79D | 03/29/16 17:37:55 | 71.185.62.126 | 03/29/16 17:39:05 | 1 (label": "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0DA55D81-F356-68DD-345C-E32A38E8B79D?key=1459273075577 |
| 6497 | 0DA5911C-9F85-043E-1D8E-C05FA7E772FE | 03/16/16 18:49:51 | 173.55.18.248 | 03/16/16 18:55:04 | 1 (label": "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DA5911C-9F85-043E-1D8E-C05FA7E772FE?key=1458154191795 |
| 6498 | 0DA65994-1576-8CE8-448A-474009A12807 | 03/27/16 13:06:18 | 71.114.81.79 | 03/27/16 13:15:08 | 1 (label": "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DA65994-1576-8CE8-448A-474009A12807?key=1459083981114 |
| 6499 | 0DA65ADA-2AD7-C1E8-E30F-088F8A6FAE12 | 03/20/16 14:11:53 | 24.186.198.44 | 03/20/16 14:15:06 | 0 | 1 (label": "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DA65ADA-2AD7-C1E8-E30F-088F8A6FAE12?key=1458483113547 |
| 6500 | 0DA67342-8609-D48D-3485-A21AC9DC92CE | 03/07/16 22:11:21 | 106.51.14.2 | 03/07/16 22:12:00 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0DA67342-8609-D48D-3485-A21AC9DC92CE?key=1457388551102 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6501 | 0DA6753E-6914-25A0-35F7-D9B09F128949 | 03/23/16 17:03:22 | 75.40.198.78 | 03/23/16 17:10:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DA6753E-6914-25A0-35F7-D9B09F128949?key=1458752605620 |
| 6502 | 0DA74E17-C659-12D8-8496-1F0478D8AAFF | 03/13/16 12:49:05 | 96.230.219.242 | 03/13/16 12:55:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DA74E17-C659-12D8-8496-1F0478D8AAFF?key=1457873346382 |
| 6503 | 0DA7BF81-54AC-BE24-4EA0-4F9001437623 | 03/01/16 02:10:10 | 65.49.243.170 | 03/02/16 03:20:13 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0DA7BF81-54AC-BE24-4EA0-4F9001437623?key=1456798211621 |
| 6504 | 0DA81B88-5719-ED3A-9CCC-2D53BDDE0DAA | 03/28/16 22:01:44 | 184.1.219.68 | 03/28/16 22:05:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DA81B88-5719-ED3A-9CCC-2D53BDDE0DAA?key=1459202545800 |
| 6505 | 0DA8F28A-E306-0C88-7323-03EB468D2267 | 03/07/16 21:53:30 | 24.213.151.130 | 03/07/16 22:15:05 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 3 | 3 | | 3 | 3 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0DA8F28A-E306-0C88-7323-03EB468D2267?key=1457876366664 |
| 6506 | 0DA98584-2C56-F8F6-A571-57D362105564 | 03/08/16 15:01:29 | 71.40.207.16 | 03/08/16 15:04:45 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | | http://vp.leadid.com/playback/0DA98584-2C56-F8F6-A571-57D362105564?key=1457449193783 |
| 6507 | 0DAA040B-952D-1D43-2D5A-B0431673A1EF | 03/10/16 14:26:56 | 24.213.151.130 | 03/10/16 14:30:05 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 3 | 3 | | 3 | 3 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0DAA040B-952D-1D43-2D5A-B0431673A1EF?key=1457620195228 |
| 6508 | 0DAA6E21-5AAF-38A0-B8CF-41C364B06C81 | 03/24/16 14:12:10 | 66.214.178.238 | 03/24/16 14:15:07 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DAA6E21-5AAF-38A0-B8CF-41C364B06C81?key=1458828730274 |
| 6509 | 0DAA9586-4647-5859-8DD9-9AA7B8F886AA | 03/18/16 23:24:57 | 203.177.115.2 | 03/18/16 23:31:27 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 1 | 1 | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0DAA9586-4647-5859-8DD9-9AA7B8F886AA?key=1458343497473 |
| 6510 | 0DAA9586-4647-5859-8DD9-9AA7B8F886AA | 03/18/16 23:24:57 | 203.177.115.2 | 03/18/16 23:31:33 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 1 | 1 | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0DAA9586-4647-5859-8DD9-9AA7B8F886AA?key=1458343497473 |
| 6511 | 0DAA9586-4647-5859-8DD9-9AA7B8F886AA | 03/18/16 23:24:57 | 203.177.115.2 | 03/18/16 23:31:16 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 1 | 1 | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0DAA9586-4647-5859-8DD9-9AA7B8F886AA?key=1458343497473 |
| 6512 | 0DAA9586-4647-5859-8DD9-9AA7B8F886AA | 03/18/16 23:24:57 | 203.177.115.2 | 03/18/16 23:31:38 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 1 | 1 | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0DAA9586-4647-5859-8DD9-9AA7B8F886AA?key=1458343497473 |
| 6513 | 0DAA9586-4647-5859-8DD9-9AA7B8F886AA | 03/18/16 23:24:57 | 203.177.115.2 | 03/18/16 23:31:22 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 1 | 1 | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0DAA9586-4647-5859-8DD9-9AA7B8F886AA?key=1458343497473 |
| 6514 | 0DAA9586-4647-5859-8DD9-9AA7B8F886AA | 03/18/16 23:24:57 | 203.177.115.2 | 03/18/16 23:31:43 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 1 | 1 | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0DAA9586-4647-5859-8DD9-9AA7B8F886AA?key=1458343497473 |
| 6515 | 0DAAB57B-9622-3D10-D51A-A3426380E9A6 | 03/20/16 16:57:00 | 72.177.31.85 | 03/20/16 17:03:58 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 1 | 1 | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0DAAB57B-9622-3D10-D51A-A3426380E9A6?key=1458493004412 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6516 | 0DAACCC3-F421-D500-E22E-CA56CFSCD271 | 03/11/16 21:15:05 | 206.55.93.130 | 03/11/16 21:20:05 | 0 | 1 (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT?\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | | | | | | | | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/0DAACCC3-F421-D500-E22E-CA56CF5CD271?key=1457730907641 |
| 6517 | 0DAB6D8C-3416-FEC8-EA38-1B59780DFFED | 03/29/16 10:22:17 | 66.87.125.22 | 03/29/16 10:30:06 | 0 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DAB6D8C-3416-FEC8-EA38-1B59780DFFED?key=1459246937622 |
| 6518 | 0DAC740E-822A-6FD6-7407-6AAC46B388AE | 03/23/16 22:42:05 | 61.12.89.52 | 03/24/16 13:09:06 | 0 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0DAC740E-822A-6FD6-7407-6AAC46B388AE?key=1458772926485 |
| 6519 | 0DAC7CDA-67A6-AAAE-4ECB-DA047AE5060E | 03/04/16 14:31:06 | 72.67.123.61 | 03/04/16 17:11:05 | 0 | 1 (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND I AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER I PROVIDED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0DAC7CDA-67A6-AAAE-4ECB-DA047AE5060E?key=1457101774324 |
| 6520 | 0DACA885-8B4C-7412-C4AD-48E6C54DEE31 | 03/04/16 21:04:17 | 108.247.151.17 | 03/04/16 21:06:36 | 0 | 1 (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0DACA885-8B4C-7412-C4AD-48E6C54DEE31?key=1457125509797 |
| 6521 | 0DAD7A24-5482-0EA1-0E4F-590FBB094859 | 03/29/16 18:36:06 | 70.176.200.237 | 03/29/16 18:40:11 | 0 | 1 (label":"BY CLICKING I SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0DAD7A24-5482-0EA1-0E4F-590FBB094859?key=1459276565942 |
| 6522 | 0DADC93D-EEF8-5857-9488-E5D029D18E4E | 03/22/16 14:01:53 | 70.192.74.94 | 03/22/16 14:05:12 | 0 | 1 (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0DADC93D-EEF8-5857-9488-E5D029D18E4E?key=1458655314482 |
| 6523 | 0DADCF9A-9AD9-77FC-F517-C0A442CF88C3 | 03/18/16 14:39:05 | 50.253.125.154 | 03/18/16 14:43:02 | 0 | 1 (label":"( PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0DADCF9A-9AD9-77FC-F517-C0A442CF88C3?key=1458311942224 |
| 6524 | 0DAE2995-2832-DBFB-1F4B-61C2AF0E22E8 | 03/22/16 22:55:40 | 75.67.7.17 | 03/23/16 21:36:50 | 0 | 1 (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0DAE2995-2832-DBFB-1F4B-61C2AF0E22E8?key=1458687341495 |
| 6525 | 0DAEF24E-2A78-AA07-C322-F2BE313CB5A2 | 03/24/16 03:06:30 | 172.58.104.190 | 03/24/16 03:09:44 | 2 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0DAEF24E-2A78-AA07-C322-F2BE313CB5A2?key=1458788811256 |
| 6526 | 0DAFF45F-6124-B8EF-582E-D709EE3F80D | 03/19/16 14:25:43 | 99.45.14.174 | 03/19/16 14:30:11 | 1 | 1 (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0DAFF45F-6124-B8EF-582E-D709EE3F80D?key=1458397544093 |
| 6527 | 0DAFF462-A97D-1AA9-02D0-10F09368C9C9 | 03/11/16 03:36:06 | 71.197.64.67 | 03/11/16 03:39:37 | 0 | 1 (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0DAFF462-A97D-1AA9-02D0-10F09368C9C9?key=1457667378722 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6528 | 0DB05286-F948-2B6A-D80E-7F5E43266520 | 03/23/16 14:34:11 | 70.115.143.19 | 03/23/16 14:40:07 | 1 | (label""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0DB05286-F948-2B6A-D80E-7F5E43266520?key=1458743656332 |
| 6529 | 0DB07DFE-0FB1-4E8A-8693-24D67781C6A4 | 03/03/16 16:00:09 | 208.109.88.104 | 03/03/16 16:07:30 | | | | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 6530 | 0DB0C85E-4188-8B26-5EF4-787445CEE393 | 03/23/16 15:44:53 | 70.209.78.117 | 03/23/16 15:50:08 | 1 | (label""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DB0C85E-4188-8B26-5EF4-787445CEE393?key=1458747939337 |
| 6531 | 0DB155BD-60DD-2433-987A-88146F43F238 | 03/07/16 15:25:59 | 70.209.111.24 | 03/07/16 15:30:08 | 1 | (label""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0DB155BD-60DD-2433-987A-88146F43F238?key=1457364363446 |
| 6532 | 0DB1E70A-0189-C412-86F8-97EFD0EE437F | 03/21/16 15:52:06 | 76.169.154.106 | 03/21/16 15:55:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0DB1E70A-0189-C412-86F8-97EFD0EE437F?key=1458575528266 |
| 6533 | 0DB2AD01-3F62-A99F-6155-73893238CB0F | 03/02/16 16:34:29 | 70.192.40.183 | 03/02/16 16:40:06 | 1 | (label""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DB2AD01-3F62-A99F-6155-73893238CB0F?key=1456936458788 |
| 6534 | 0DB38F61-3699-0E8C-1AC2-318ADAC26524 | 03/04/16 15:33:32 | 68.199.177.226 | 03/04/16 15:35:08 | 1 | (label""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0DB38F61-3699-0E8C-1AC2-318ADAC26524?key=1457105607367 |
| 6535 | 0DB3D47F-F3A9-FAD7-E818-6F9912869101 | 03/09/16 19:36:13 | 70.215.82.71 | 03/09/16 19:40:11 | 1 | (label""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DB3D47F-F3A9-FAD7-E818-6F9912869101?key=1457552181415 |
| 6536 | 0DB44C30-C6E3-363B-5DEF-9A965F0ECF5E | 03/02/16 20:26:21 | 172.56.22.25 | 03/02/16 20:35:04 | 1 | (label""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DB44C30-C6E3-363B-5DEF-9A965F0ECF5E?key=1456950381543 |
| 6537 | 0DB47F60-F897-3788-C4E0-45CAD4183887 | 03/31/16 17:18:25 | 206.55.93.130 | 03/31/16 17:24:13 | 1 | (label""AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/0DB47F60-F897-3788-C4E0-45CAD4183887?key=1459444708008 |
| 6538 | 0DB48A86-D2F6-9AE9-E62F-63D79A97D8E3 | 03/03/16 02:18:59 | 166.123.216.29 | 03/03/16 02:25:07 | 1 | (label""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0DB48A86-D2F6-9AE9-E62F-63D79A97D8E3?key=1456971538762 |
| 6539 | 0DB633F7-1310-A3D6-2586-7DA069373 07F | 03/12/16 00:27:10 | 203.175.78.201 | 03/14/16 13:13:40 | 1 | (label""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/0DB633F7-1310-A3D6-2586-7DA069373 07F?key=1457742430526 |
| 6540 | 0DB7075-858A-42AC-3AFA-6FC58CF32AF1 | 03/24/16 21:45:15 | 70.192.195.125 | 03/24/16 22:42:34 | 1 | (label""BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR)AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 1 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0DB7075-858A-42AC-3AFA-6FC58CF32AF1?key=1458855921155 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6541 | 0D87C1B7-7E90-9191-38A7-28A6511ED8AA | 03/26/16 22:27:49 | 203.177.115.2 | 03/28/16 18:16:34 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0D87C1B7-7E90-9191-38A7-28A6511ED8AA?key=1459031269736 |
| 6542 | 0D8B7895-2F31-DF07-FA5A-DC72D9038849 | 03/26/16 20:17:24 | 172.56.3.139 | 03/26/16 20:20:36 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0D8B7895-2F31-DF07-FA5A-DC72D9038849?key=1459023446148 |
| 6543 | 0D895D45-2616-02F3-E80B-F50A42D6897C | 03/14/16 01:22:29 | 70.192.203.15 | 03/14/16 01:25:10 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D895D45-2616-02F3-E80B-F50A42D6897C?key=1457918549881 |
| 6544 | 0D899993-7CAB-2BF0-FD5F-CD43E18CE8ED | 03/30/16 09:40:12 | 66.87.82.197 | 03/30/16 09:45:05 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D899993-7CAB-2BF0-FD5F-CD43E18CE8ED?key=1459330816443 |
| 6545 | 0DBACE49-EB12-2466-63C6-817B2453A382 | 03/28/16 03:41:06 | 66.27.138.162 | 03/28/16 03:45:12 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0DBACE49-EB12-2466-63C6-817B2453A382?key=1459136488926 |
| 6546 | 0D8AED71-4392-770B-3A27-4649561F2CEB | 03/22/16 21:38:44 | 74.205.144.74 | 03/22/16 21:39:04 | 1 | (label"":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0D8AED71-4392-770B-3A27-4649561F2CEB?key=1458682728774 |
| 6547 | 0DBB0170-1C09-8029-D578-ACB0035ED594 | 03/17/16 04:29:48 | 172.56.15.17 | 03/17/16 04:35:07 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DBB0170-1C09-8029-D578-ACB0035ED594?key=1458188994933 |
| 6548 | 0D880EEB-656F-2EC1-9327-8AC9860A817A | 03/16/16 21:43:52 | 74.90.224.188 | 03/17/16 13:08:25 | 1 | (label"":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE)"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0D880EEB-656F-2EC1-9327-8AC9860A817A?key=1458164653024 |
| 6549 | 0DBCF681-8054-898E-200D-A9FD783A3501 | 03/25/16 22:13:02 | 24.218.123.187 | 03/28/16 13:07:48 | 1 | (label"":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE)"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0DBCF681-8054-898E-200D-A9FD783A3501?key=1458943982420 |
| 6550 | 0DBD2663-CD00-8750-CD20-6E7B50709F11 | 03/02/16 17:26:08 | 74.96.145.187 | 03/02/16 17:30:30 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/0DBD2663-CD00-8750-CD20-6E7B50709F11?key=1456939596239 |
| 6551 | 0D8F2796-295F-9CC9-5272-031F76E55514 | 03/16/16 12:53:00 | 99.7.142.6 | 03/16/16 12:56:21 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0D8F2796-295F-9CC9-5272-031F76E55514?key=1458132791352 |
| 6552 | 0DBF4D54-8F62-D60E-7B02-FDF996A24904 | 03/27/16 14:26:23 | 73.160.244.56 | 03/27/16 14:28:57 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0DBF4D54-8F62-D60E-7B02-FDF996A24904?key=1459088783551 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6553 | 0D8FE942-01AD-180F-6847-85028F1D966F | 03/19/16 01:43:13 | 73.66.163.31 | 03/19/16 01:50:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0D8FE942-01AD-180F-6847-85028F1D966F?key=1458351806285 |
| 6554 | 0DC03278-3C9F-DD58-1223-8E050AC1AAFS | 03/23/16 16:42:37 | 108.23.26.210 | 03/23/16 16:52:22 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0DC03278-3C9F-DD58-1223-8E050AC1AAFS?key=1458752284971 |
| 6555 | 0DC15883-578D-E308-82D6-46E0AA5DC462 | 03/25/16 19:37:28 | 203.177.115.2 | 03/28/16 16:39:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0DC15883-578D-E308-82D6-46E0AA5DC462?key=1458934648654 |
| 6556 | 0DC182C1-9A3D-52C5-3894-3516F19F12E3 | 03/30/16 20:08:46 | 206.55.93.130 | 03/30/16 20:14:58 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/0DC182C1-9A3D-52C5-3894-3516F19F12E3?key=1459368528867 |
| 6557 | 0DC1C057-6778-F16D-319A-6D31731E5FB5 | 03/22/16 20:49:37 | 74.205.144.74 | 03/22/16 20:53:03 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 3 | 1 | 1 | | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0DC1C057-6778-F16D-319A-6D31731E5FB5?key=1458679794621 |
| 6558 | 0DC1E7FD-407D-4A02-00E5-9D0D085818FE | 03/16/16 17:45:01 | 113.193.208.50 | 03/16/16 17:46:26 | 0 | | | 0 | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0DC1E7FD-407D-4A02-00E5-9D0D085818FE?key=1458150305711 |
| 6559 | 0DC1ED56-14E9-EB32-EABC-5C9A7613F934 | 03/22/16 22:50:28 | 74.205.144.74 | 03/22/16 22:50:48 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 3 | 1 | 1 | | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0DC1ED56-14E9-EB32-EABC-5C9A7613F934?key=1458687033503 |
| 6560 | 0DC24328-E8E9-A74C-44CD-1C8AA68E3AE8 | 03/14/16 15:27:07 | 172.56.41.125 | 03/14/16 15:30:15 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DC24328-E8E9-A74C-44CD-1C8AA68E3AE8?key=1457969231437 |
| 6561 | 0DC2818E-9ED2-3CBE-F3E0-4A1A2AA828E0 | 03/17/16 23:09:28 | 203.175.78.247 | 03/18/16 13:05:14 | 1 | [label":" BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | | 3 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/0DC2818E-9ED2-3CBE-F3E0-4A1A2AA828E0?key=1458256168708 |
| 6562 | 0DC28EC3-CD60-2E10-4B58-C9A55815F958 | 03/16/16 04:24:55 | 71.117.172.97 | 03/16/16 05:12:55 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECHRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECHRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0DC28EC3-CD60-2E10-4B58-C9A55815F958?key=1458102284300 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6563 | 0DC373FB-F1C1-F096-961B-18891A78554C | 03/31/16 15:17:07 | 72.177.119.119 | 03/31/16 15:18:11 | 1 | [label"]"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0DC373FB-F1C1-F096-961B-18891A78554C?key=1459437427788 |
| 6564 | 0DC409FF-0D0E-9B3D-ECA5-38C073D70881 | 03/29/16 11:58:04 | 70.215.81.154 | 03/29/16 11:59:18 | 1 | [label"]"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0DC409FF-0D0E-9B3D-ECA5-38C073D70881?key=1459252684354 |
| 6565 | 0DC43DF5-BCDB-D1C9-36F8-69703C03299F | 03/29/16 20:23:05 | 66.87.81.205 | 03/29/16 20:30:10 | 1 | [label"]"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DC43DF5-BCDB-D1C9-36F8-69703C03299F?key=1459282989397 |
| 6566 | 0DC49E82-C85C-09D3-610F-590EEA7FECEA | 03/30/16 23:15:38 | 50.24.39.93 | 03/30/16 23:22:50 | 1 | [label"]"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0DC49E82-C85C-09D3-610F-590EEA7FECEA?key=1459379735093 |
| 6567 | 0DC4F739-026D-FE43-A4FA-F1242A61498F | 03/18/16 20:43:45 | 76.169.154.106 | 03/18/16 20:51:22 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0DC4F739-026D-FE43-A4FA-F1242A61498F?key=1458333839211 |
| 6568 | 0DC5612E-1A85-730D-F44E-0C8FE2658BD1 | 03/20/16 03:26:32 | 100.32.124.144 | 03/22/16 15:23:51 | 1 | [label"]"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0DC5612E-1A85-730D-F44E-0C8FE2658BD1?key=1458444392411 |
| 6569 | 0DC5921D-95DA-54F7-AD83-3A78368F095D | 03/02/16 13:08:30 | 208.109.88.104 | 03/02/16 16:06:26 | | | | | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | N/A |
| 6570 | 0DC5A871-4B88-71E7-AE39-553958E2A124 | 03/23/16 02:04:30 | 75.68.135.203 | 03/23/16 02:10:05 | 1 | [label"]"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DC5A871-4B88-71E7-AE39-553958E2A124?key=1458698667936 |
| 6571 | 0DC66F40-84E8-6123-4236-9C8725709978 | 03/19/16 06:19:49 | 68.7.1.231 | 03/19/16 06:25:09 | 1 | [label"]"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DC66F40-84E8-6123-4236-9C8725709978?key=1458368389879 |
| 6572 | 0DC6988C-8915-5899-6E14-878376661010 | 03/03/16 00:09:15 | 76.169.154.106 | 03/03/16 14:08:49 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0DC6988C-8915-5899-6E14-878376661010?key=1456963763803 |
| 6573 | 0DC69F18-EF62-B2DE-2D6F-C1A2908732F2 | 03/12/16 15:14:15 | 67.21.187.89 | 03/12/16 15:20:05 | 1 | [label"]"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DC69F18-EF62-B2DE-2D6F-C1A2908732F2?key=1457795659240 |
| 6574 | 0DC6DCF9-B00E-5CA3-C0A7-C8C83C8510D0 | 03/05/16 22:25:09 | 174.49.174.96 | 03/07/16 16:32:36 | 1 | [label"]"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND] ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0DC6DCF9-B00E-5CA3-C0A7-C8C83C8510D0?key=1457216726829 |
| 6575 | 0DC6F34E-15EB-C17E-4DDC-0C2C0A4A7348 | 03/24/16 15:12:07 | 76.169.154.106 | 03/24/16 15:12:52 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0DC6F34E-15EB-C17E-4DDC-0C2C0A4A7348?key=1458832335485 |
| 6576 | 0DC6F496-1BAB-B2FD-AFE5-3AC7EEF48688 | 03/29/16 00:30:57 | 68.105.192.39 | 03/29/16 00:35:57 | 1 | [label"]"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0DC6F496-1BAB-B2FD-AFE5-3AC7EEF48688?key=1459211462186 |
| 6577 | 0DC9D40B-7F3A-D1B8-5AF6-31BB5A702F64 | 03/05/16 22:10:47 | 72.182.49.201 | 03/05/16 22:16:44 | 1 | [label"]"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0DC9D40B-7F3A-D1B8-5AF6-31BB5A702F64?key=1457215848526 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6578 | 0DC9F40D-7E08-5185-2381-6FBE30718E28 | 03/30/16 17:30:20 | 203.177.115.2 | 03/30/16 17:36:24 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | 1 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0DC9F40D-7E08-5185-2381-6FBE30718E28?key=1459559021095 |
| 6579 | 0DCA1AC8-0BCA-99AE-6218-4DF5C79892C4 | 03/23/16 03:28:12 | 50.108.133.20 | 03/23/16 03:35:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DCA1AC8-0BCA-99AE-6218-4DF5C79892C4?key=1458703708844 |
| 6580 | 0DC888AB-A3A4-1C36-B223-F7C7489F6E68 | 03/31/16 19:47:26 | 76.169.154.106 | 03/31/16 19:51:39 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0DC888AB-A3A4-1C36-B223-F7C7489F6E68?key=1459453681047 |
| 6581 | 0DC8FD2A-E98E-36D8-95D6-75D1AE580E2A | 03/01/16 18:32:45 | 71.106.50.117 | 03/01/16 18:51:57 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/0DC8FD2A-E98E-36D8-95D6-75D1AE580E2A?key=1456857169618 |
| 6582 | 0DCC9968-D984-7E34-3FA9-84AE42E48E5A | 03/16/16 15:01:02 | 100.2.78.117 | 03/16/16 15:05:09 | 1 | [label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/0DCC9968-D984-7E34-3FA9-84AE42E48E5A?key=1458140462513 |
| 6583 | 0DCD3E42-523A-7E73-78F8-C54268B17CBC | 03/14/16 11:07:43 | 208.109.88.104 | 03/14/16 14:33:26 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 6584 | 0DCD9187-6F56-E381-1A78-FFB967A2CF78 | 03/05/16 02:54:45 | 174.28.44.39 | 03/05/16 03:00:12 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DCD9187-6F56-E381-1A78-FFB967A2CF78?key=1457146523426 |
| 6585 | 0DCDFAD1-C62E-A086-82AD-56EFC9E153A7 | 03/27/16 16:28:43 | 23.240.6.57 | 03/27/16 16:30:54 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0DCDFAD1-C62E-A086-82AD-56EFC9E153A7?key=1459096126308 |
| 6586 | 0DCEB9AB-13F1-6E76-8FFA-B1A53B18E17C | 03/16/16 11:37:21 | 73.86.137.178 | 03/16/16 11:40:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DCEB9AB-13F1-6E76-8FFA-B1A53B18E17C?key=1458128242033 |
| 6587 | 0DCF02A0-E593-F8D4-781B-C3CFE89CB732 | 03/30/16 05:47:51 | 69.106.51.116 | 03/30/16 06:00:07 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DCF02A0-E593-F8D4-781B-C3CFE89CB732?key=1459316894949 |
| 6588 | 0DCF3286-8963-476E-7528-E2C41975E12C | 03/29/16 14:36:30 | 104.180.198.244 | 03/29/16 15:45:10 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/0DCF3286-8963-476E-7528-E2C41975E12C?key=1459262194174 |
| 6589 | 0DD00249-C219-3731-500D-C02A468S2DSA | 03/07/16 03:26:20 | 96.244.190.35 | 03/07/16 03:28:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0DD00249-C219-3731-500D-C02A468S2DSA?key=1457321188326 |
| 6590 | 0DD00C7E-78A3-E9C2-10A1-CA616CB9C1F5 | 02/29/16 20:35:22 | 74.69.232.156 | 03/01/16 12:22:46 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/0DD00C7E-78A3-E9C2-10A1-CA616CB9C1F5?key=1456778093028 |
| 6591 | 0DD130DC-9E67-0702-C289-2A0A4D1642E2 | 03/07/16 15:15:09 | 71.175.72.189 | 03/07/16 15:20:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DD130DC-9E67-0702-C289-2A0A4D1642E2?key=1457363709605 |
| 6592 | 0DD1F042-6F7D-6AA9-165C-53877287C81D | 03/04/16 02:13:03 | 70.192.69.75 | 03/04/16 02:20:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DD1F042-6F7D-6AA9-165C-53877287C81D?key=1457057584148 |
| 6593 | 0DD226E8-CE95-8585-DE5B-8DD9DE1D88CB | 03/29/16 16:48:30 | 74.205.144.74 | 03/29/16 16:48:56 | 1 | [label":"]PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WE WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0DD226E8-CE95-8585-DE5B-8DD9DE1D88CB?key=1459270111717 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6594 | 0DD3697B-A521-D762-C703-3ACFDAFB072A | 03/11/16 01:33:51 | 98.110.214.79 | 03/11/16 01:40:06 | 1 | {label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DD3697B-A521-D762-C703-3ACFDAFB072A?key=1457660169522 |
| 6595 | 0DD49D97-5F0A-EF48-7D64-EEACACE38851 | 03/09/16 00:22:48 | 74.109.188.61 | 03/09/16 14:19:36 | 1 | {label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/0DD49D97-5F0A-EF48-7D64-EEACACE38851?key=1457482972165 |
| 6596 | 0DD4D587-A001-6738-02AD-4E628A57CD1A | 03/27/16 23:10:08 | 100.4.156.221 | 03/27/16 23:15:06 | 1 | {label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DD4D587-A001-6738-02AD-4E628A57CD1A?key=1459119986077 |
| 6597 | 0DD4DFB7-2DD5-3563-07AC-8376FEE80F74 | 03/02/16 17:17:53 | 68.132.4.217 | 03/02/16 17:20:16 | 1 | {label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DD4DFB7-2DD5-3563-07AC-8376FEE80F74?key=1456939074291 |
| 6598 | 0DD4EAC6-FC8E-D7B5-A488-C6F2CD148A15 | 03/22/16 23:31:57 | 180.178.191.12 | 03/25/16 13:21:49 | 0 | | | 0 | | 1 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0DD4EAC6-FC8E-D7B5-A488-C6F2CD148A15?key=1458689516628 |
| 6599 | 0DD5F69C-9114-DC01-7EBC-9E10153C2D95 | 03/02/16 21:53:03 | 71.185.62.150 | 03/02/16 22:00:04 | 1 | {label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DD5F69C-9114-DC01-7EBC-9E10153C2D95?key=1456955582406 |
| 6600 | 0DD62CDD-F3D2-9439-E180-6855B9D22D57 | 03/20/16 11:08:47 | 96.225.40.205 | 03/21/16 15:57:08 | 2 | | | 0 | | 1 | 1 | | | 1 | 1 | 3 | 1 | 0 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0DD62CDD-F3D2-9439-E180-6855B9D22D57?key=1458472135756 |
| 6601 | 0DD6340D-D43C-3490-B058-39008457A15E | 03/01/16 23:57:39 | 73.253.56.17 | 03/02/16 00:04:58 | 1 | {label:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0DD6340D-D43C-3490-B058-39008457A15E?key=1456876660303 |
| 6602 | 0DD72166-AFCA-26F5-E204-ACBDA20A4841 | 02/29/16 21:40:44 | 49.144.55.42 | 03/02/16 14:04:18 | 1 | {label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | | 2 | 1 | | | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/0DD72166-AFCA-26F5-E204-ACBDA20A4841?key=1456782048887 |
| 6603 | 0DD73497-EF73-0467-3D14-B500DB096104 | 03/27/16 02:09:23 | 70.181.120.40 | 03/27/16 02:15:07 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DD73497-EF73-0467-3D14-B500DB096104?key=1459044566595 |
| 6604 | 0DD7E4DE-D080-4445-7EBD-F88338F29782 | 03/14/16 00:33:59 | 172.56.7.211 | 03/14/16 00:40:08 | 1 | {label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DD7E4DE-D080-4445-7EBD-F88338F29782?key=1457915633193 |
| 6605 | 0DD87213-EDCE-40C6-5FDE-16D68556E71D | 03/03/16 21:01:24 | 65.36.108.145 | 03/03/16 21:07:46 | 1 | {label:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0DD87213-EDCE-40C6-5FDE-16D68556E71D?key=1457038886331 |
| 6606 | 0DD89813-F5A4-0FC2-27CA-2A2C6F810C82 | 03/09/16 02:56:50 | 76.169.154.106 | 03/09/16 03:00:48 | 2 | | | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0DD89813-F5A4-0FC2-27CA-2A2C6F810C82?key=1457492212867 |
| 6607 | 0DD9621C-1AE8-EC37-986F-DCEA8922AD86 | 03/29/16 18:05:06 | 73.198.148.222 | 03/29/16 18:10:06 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | | | 1 | 1 | 3 | 1 | 1 | 0 | | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/0DD9621C-1AE8-EC37-986F-DCEA8922AD86?key=1459274706459 |
| 6608 | 0DD97226-BE87-F31C-A7F7-5206B091C9C9 | 03/28/16 17:40:55 | 108.72.15.82 | 03/28/16 17:48:32 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/0DD97226-BE87-F31C-A7F7-5206B091C9C9?key=1459186787399 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0DD97EE0-E24F-2AC1-7A2F-C867D2A67031 | 03/03/16 04:55:35 | 71.187.165.246 | 03/03/16 04:56:54 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0DD97EE0-E24F-2AC1-7A2F-C867D2A67031?key=1456980934856 |
| 0DDA3848-4D3C-BA2D-DC96-F97FC4F3DE38 | 03/30/16 15:56:53 | 23.119.25.44 | 03/30/16 16:02:48 | 0 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0DDA3848-4D3C-BA2D-DC96-F97FC4F3DE38?key=1459353451526 |
| 0DDAA979-2635-8F1D-CE24-9047490507EF | 03/10/16 00:48:47 | 24.186.18.73 | 03/10/16 00:55:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DDAA979-2635-8F1D-CE24-9047490507EF?key=1457570927242 |
| 0DDC79A2-47BB-2C6F-1CAE-2F52D23128D1 | 03/25/16 22:01:30 | 70.112.168.28 | 03/28/16 17:41:39 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0DDC79A2-47BB-2C6F-1CAE-2F52D23128D1?key=1458943290656 |
| 0DDD196E-812F-06D5-18F9-E41B6C5237AC | 03/15/16 17:13:08 | 165.117.230.192 | 03/15/16 17:15:12 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0DDD196E-812F-06D5-18F9-E41B6C5237AC?key=1458061988937 |
| 0DDD27C5-2832-A433-2A9F-DFFA972484F5 | 03/30/16 20:45:09 | 68.99.213.45 | 03/30/16 20:50:11 | 1 | (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0DDD27C5-2832-A433-2A9F-DFFA972484F5?key=1459370713472 |
| 0DDDAF28-9E3E-28D2-C0E8-1852D4OF6887 | 03/01/16 12:10:44 | 166.137.244.113 | 03/01/16 12:15:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DDDAF28-9E3E-28D2-C0E8-1852D4OF6887?key=1456834245952 |
| 0DDDE040-DEE4-148D-9075-E884428CBC5F | 03/27/16 15:27:19 | 68.132.121.52 | 03/27/16 15:30:37 | 1 | (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DDDE040-DEE4-148D-9075-E884428CBC5F?key=1459092440801 |
| 0DDE0921-6882-CA0C-53B0-FA3D6A865A39 | 03/07/16 15:02:25 | 74.192.180.53 | 03/07/16 15:08:48 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0DDE0921-6882-CA0C-53B0-FA3D6A865A39?key=1457362958372 |
| 0DDE5814-B5C3-FC08-9088-2A1824665C70 | 03/31/16 18:03:53 | 107.77.109.91 | 03/31/16 18:10:06 | 1 | (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0DDE5814-B5C3-FC08-9088-2A1824665C70?key=1459447433470 |
| 0DDF07FA-E815-735E-2644-97FC637FC32A | 03/22/16 23:39:10 | 108.43.198.15 | 03/22/16 23:42:24 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0DDF07FA-E815-735E-2644-97FC637FC32A?key=1458689949683 |
| 0DDF07FA-E815-735E-2644-97FC637FC32A | 03/22/16 23:39:10 | 108.43.198.15 | 03/22/16 23:42:36 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0DDF07FA-E815-735E-2644-97FC637FC32A?key=1458689949683 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6621 | 0DDF28FA-541D-66CD-36B2-9A8927755G2F | 03/19/16 21:50:41 | 186.65.90.74 | 03/21/16 16:17:30 | 0 | | | | | | | | | 1 | | 1 | 3 | 1 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0DDF28FA-541D-66CD-36B2-9A8927755G2F?key=1458424239704 |
| 6622 | 0DE09F44-3C8D-735B-78EC-937789EB8619 | 03/16/16 15:50:06 | 136.179.21.84 | 03/16/16 16:22:22 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0DE09F44-3C8D-735B-78EC-937789EB8619?key=1458143407376 |
| 6623 | 0DE0A045-A117-1435-083E-7E11222A979C | 03/05/16 00:26:13 | 76.169.154.106 | 03/05/16 00:30:41 | 2 | | | | 0 | | | 1 | 1 | 1 | | 3 | 3 | 3 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0DE0A045-A117-1435-083E-7E11222A979C?key=1457137580084 |
| 6624 | 0DE1F861-15D8-5E6C-65A9-809328F93E15 | 03/26/16 14:46:29 | 108.72.66.16 | 03/26/16 14:47:21 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/0DE1F861-15D8-5E6C-65A9-809328F93E15?key=1459003600367 |
| 6625 | 0DE265DA-6700-5C9F-513B-A4A73FA9E252 | 03/09/16 10:43:38 | 208.109.88.104 | 03/09/16 14:29:13 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 6626 | 0DE286A4-2023-8171-E75F-5E3216B29BF8 | 03/04/16 16:58:33 | 166.170.5.95 | 03/04/16 17:00:00 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0DE286A4-2023-8171-E75F-5E3216B29BF8?key=1457110713455 |
| 6627 | 0DE357F0-D02E-8A8E-05A9-C899148D189F | 03/28/16 21:44:32 | 74.205.144.74 | 03/28/16 21:44:50 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | | | | 0 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | | Lead Genesis | http://vp.leadid.com/playback/0DE357F0-D02E-8A8E-05A9-C899148D189F?key=1459201475663 |
| 6628 | 0DE3897A-64D3-D761-4D84-1F3CE8F3E58E | 03/27/16 19:49:43 | 68.3.146.156 | 03/27/16 19:55:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0DE3897A-64D3-D761-4D84-1F3CE8F3E58E?key=1459108184957 |
| 6629 | 0DE44440-23CD-1929-A284-A2035F65EDA9 | 03/22/16 20:34:32 | 76.171.86.186 | 03/22/16 20:38:28 | 0 | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0DE44440-23CD-1929-A284-A2035F65EDA9?key=1458678858529 |
| 6630 | 0DE4794F-7619-6AA3-1235-0C775973CFCA | 03/29/16 13:09:54 | 23.126.184.123 | 03/29/16 13:12:09 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0DE4794F-7619-6AA3-1235-0C775973CFCA?key=1459256994436 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6631 | 0DE47AB2-EF13-55C5-C85E-D577E597C037 | 03/02/16 17:32:53 | 74.194.158.17 | 03/02/16 17:39:15 | 0 | (label)"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0DE47AB2-EF13-55C5-C85E-D577E597C037?key=1456939974875 |
| 6632 | 0DE4FB48-2A7D-1011-415A-E8A12C7F8220 | 03/31/16 13:52:44 | 68.7.140.52 | 03/31/16 13:55:11 | 1 | (label)"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DE4FB48-2A7D-1011-415A-E8A12C7F8220?key=1459432369508 |
| 6633 | 0DE54B1D-0413-C884-88F3-59692640FE33 | 03/28/16 12:50:38 | 68.198.156.192 | 03/28/16 12:55:08 | 1 | (label)"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DE54B1D-0413-C884-88F3-59692640FE33?key=1459169438637 |
| 6634 | 0DE5561D-B8E7-A3A2-8F67-57E7E444C5AF | 03/14/16 11:05:47 | 68.195.46.167 | 03/14/16 11:10:06 | 1 | (label)"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0DE5561D-B8E7-A3A2-8F67-57E7E444C5AF?key=1457953546959 |
| 6635 | 0DE5D474-D810-A706-D8C8-D45275DD28BF | 03/08/16 12:43:28 | 73.159.54.148 | 03/08/16 12:45:05 | 0 | (label)"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0DE5D474-D810-A706-D8C8-D45275DD28BF?key=1457441010692 |
| 6636 | 0DE6CA00-4A7E-CC7B-BCAE-74CA457438F6 | 03/10/16 23:58:14 | 124.109.55.194 | 03/11/16 14:20:38 | 1 | (label)"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00xadDIALERS PRE\u00xadRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/0DE6CA00-4A7E-CC7B-BCAE-74CA457438F6?key=1457654143043 |
| 6637 | 0DE719F0-1864-442C-0C16-1D1B815D3A79 | 03/19/16 21:29:05 | 76.99.181.238 | 03/21/16 15:30:16 | 1 | (label)"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE)" | 0 | 0 | | | | 1 | | | | | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/0DE719F0-1864-442C-0C16-1D1B815D3A79?key=1458422851440 |
| 6638 | 0DE72C96-9A59-424A-20C4-0969CEC596B5 | 03/04/16 22:12:05 | 75.108.120.106 | 03/04/16 22:17:59 | 0 | (label)"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0DE72C96-9A59-424A-20C4-0969CEC596B5?key=1457129531616 |
| 6639 | 0DE7769C-BFCF-0362-A7DC-560E0AE88EA3 | 03/03/16 18:31:59 | 108.210.41.79 | 03/03/16 18:38:04 | 0 | (label)"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0DE7769C-BFCF-0362-A7DC-560E0AE88EA3?key=1457029919069 |
| 6640 | 0DE87B95-0D82-D61B-91B1-343A3267D510 | 03/09/16 18:55:06 | 99.116.53.168 | 03/09/16 18:58:51 | 0 | (label)"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0DE87B95-0D82-D61B-91B1-343A3267D510?key=1457549707160 |
| 6641 | 0DE8D446-C021-9565-EE6F-A2D2C5DDDD42 | 03/22/16 04:30:06 | 64.121.68.24 | 03/22/16 04:35:05 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | -1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DE8D446-C021-9565-EE6F-A2D2C5DDDD42?key=1458621007249 |
| 6642 | 0DE8E936-8390-751F-4F2F-6FFDD9AAEA57 | 03/20/16 15:17:58 | 172.56.22.58 | 03/20/16 15:25:04 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | -1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DE8E936-8390-751F-4F2F-6FFDD9AAEA57?key=1458487080502 |
| 6643 | 0DE9D172-5B3A-E1FF-B496-4FE98D91EA9A | 03/30/16 05:49:00 | 76.127.18.68 | 03/30/16 05:55:06 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DE9D172-5B3A-E1FF-B496-4FE98D91EA9A?key=1459316942219 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6644 | 0DEA3489-4EEE-90C1-5923-E8978CF2A000 | 03/15/16 13:07:25 | 173.9.76.114 | 03/15/16 13:10:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DEA3489-4EEE-90C1-5923-E8978CF2A000?key=1458047248282 |
| 6645 | 0DEA7EF0-EA89-3E02-C20C-3E6588FA6399 | 03/30/16 02:17:36 | 70.176.6.89 | 03/30/16 02:25:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DEA7EF0-EA89-3E02-C20C-3E6588FA6399?key=1459304257708 |
| 6646 | 0DEAAEE1-9581-68F6-5E75-509CE4E792B6 | 03/28/16 13:34:03 | 108.2.162.138 | 03/28/16 13:47:31 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/0DEAAEE1-9581-68F6-5E75-509CE4E792B6?key=1459172048303 |
| 6647 | 0DEAC23F-0883-3AAC-D842-5BA919243100 | 03/29/16 23:01:44 | 70.211.75.127 | 03/29/16 23:04:42 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0DEAC23F-0883-3AAC-D842-5BA919243100?key=1459292500854 |
| 6648 | 0DEAEB0D-688B-C75A-09D4-2767C798EEDE | 03/03/16 23:17:02 | 61.12.89.52 | 03/03/16 23:17:30 | 0 | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0DEAEB0D-688B-C75A-09D4-2767C798EEDE |
| 6649 | 0DEAF5AB-678A-99D1-A0B7-43406B8FDFD8 | 03/12/16 09:33:05 | 39.40.43.139 | 03/17/16 18:02:48 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0DEAF5AB-678A-99D1-A0B7-43406B8FDFD8?key=1457775185108 |
| 6650 | 0DEBA419-0800-BF1A-689F-5DCD39E0A68A | 03/26/16 23:47:22 | 172.251.47.25 | 03/28/16 16:53:11 | 1 | [label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0DEBA419-0800-BF1A-689F-5DCD39E0A68A?key=1459036065989 |
| 6651 | 0DEDF612-03AB-5B0C-DF31-409EE39209F8 | 03/26/16 01:24:15 | 71.244.105.15 | 03/26/16 01:30:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DEDF612-03AB-5B0C-DF31-409EE39209F8?key=1458955456870 |
| 6652 | 0DEE6CC2-B8F5-34D9-96AA-88622870F266 | 03/30/16 17:54:52 | 72.177.119.119 | 03/30/16 17:55:56 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0DEE6CC2-B8F5-34D9-96AA-88622870F266?key=1459360493918 |
| 6653 | 0DEEAA96-EC6F-2B1E-2E63-29492DEA6206 | 03/27/16 20:19:17 | 70.197.69.199 | 03/27/16 20:19:54 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0DEEAA96-EC6F-2B1E-2E63-29492DEA6206?key=1459109958655 |
| 6654 | 0DEEBC94-B1EB-50D5-7336-CEDAEA8E8D3E | 03/11/16 21:43:35 | 71.136.34.143 | 03/11/16 21:46:16 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0DEEBC94-B1EB-50D5-7336-CEDAEA8E8D3E?key=1457732621895 |
| 6655 | 0DEFEC64-51D0-B1F1-787E-99B5AB06F9D6 | 03/02/16 22:22:29 | 152.132.10.197 | 03/02/16 22:25:13 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DEFEC64-51D0-B1F1-787E-99B5AB06F9D6?key=1456957349407 |
| 6656 | 0DEFEEEF-CC7D-87D1-8735-DEE25DA83CF1 | 03/25/16 19:53:45 | 203.177.115.2 | 03/28/16 14:22:26 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0DEFEEEF-CC7D-87D1-8735-DEE25DA83CF1?key=1458935625871 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6657 | 0DF04840-A706-D0BC-CFAC-E5F55FF7587D | 03/01/16 04:49:39 | 76.172.105.135 | 03/01/16 04:55:11 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0DF04840-A706-D0BC-CFAC-E5F55FF7587D?key=1456807781055 |
| 6658 | 0DF067F2-0EE8-5862-8106-0618CC82C266 | 03/10/16 18:22:35 | 24.242.59.127 | 03/10/16 18:28:11 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0DF067F2-0EE8-5862-8106-0618CC82C266?key=1457634159110 |
| 6659 | 0DF26ED0-07E4-9ED9-E235-1BDD710B7598 | 03/25/16 14:16:57 | 72.67.183.30 | 03/25/16 14:25:06 | 1 | {label:"LOVE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0DF26ED0-07E4-9ED9-E235-1BDD710B7598?key=1458915418758 |
| 6660 | 0DF27074-3CA2-99B2-2022-6F9A79984DF6 | 03/06/16 22:07:15 | 162.72.23.39 | 03/06/16 22:15:07 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0DF27074-3CA2-99B2-2022-6F9A79984DF6?key=1457302036380 |
| 6661 | 0DF3058E-0A78-2D0E-6522-9FEFD9A01EFC | 03/03/16 14:56:47 | 73.218.48.20 | 03/03/16 15:00:06 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0DF3058E-0A78-2D0E-6522-9FEFD9A01EFC?key=1457017023432 |
| 6662 | 0DF313FE-6685-A849-8DA4-5CE6FE0A7ECC | 03/21/16 21:24:16 | 67.246.55.236 | 03/21/16 21:30:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0DF313FE-6685-A849-8DA4-5CE6FE0A7ECC?key=1458595473005 |
| 6663 | 0DF33AC5-5368-078B-E8ED-05B556E1A21B | 03/30/16 00:47:56 | 69.112.235.78 | 03/30/16 13:21:18 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/0DF33AC5-5368-078B-E8ED-05B556E1A21B?key=1459298883749 |
| 6664 | 0DF35B48-3075-595F-4796-059981A524FC | 03/21/16 20:46:40 | 190.122.106.226 | 03/21/16 20:50:06 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0DF35B48-3075-595F-4796-059981A524FC?key=1458550082811 |
| 6665 | 0DF3E851-6ED0-788E-D4AF-893DA9993109 | 03/21/16 03:20:26 | 97.90.40.254 | 03/21/16 03:30:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0DF3E851-6ED0-788E-D4AF-893DA9993109?key=1458530428108 |
| 6666 | 0DF468BA-8AF7-E126-B047-7EC062E2DCE3 | 03/01/16 11:14:11 | 108.70.146.89 | 03/01/16 11:20:09 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0DF468BA-8AF7-E126-B047-7EC062E2DCE3?key=1456830851167 |
| 6667 | 0DF4AFF3-A79D-2F23-F97D-CBECB82133313 | 03/26/16 13:12:14 | 98.233.98.107 | 03/26/16 13:14:14 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/0DF4AFF3-A79D-2F23-F97D-CBECB82133313?key=1458997937748 |
| 6668 | 0DF4AFF3-A79D-2F23-F97D-CBECB82133313 | 03/26/16 13:12:14 | 98.233.98.107 | 03/26/16 13:13:46 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/0DF4AFF3-A79D-2F23-F97D-CBECB82133313?key=1458997937748 |
| 6669 | 0DF4FD26-689E-0FA4-7865-D04132FEE2F8 | 03/23/16 21:57:17 | 67.11.186.118 | 03/23/16 22:03:40 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0DF4FD26-689E-0FA4-7865-D04132FEE2F8?key=1458770241990 |
| 6670 | 0DF558AB-20C9-B774-1997-4AB3BF5CD425 | 03/16/16 01:57:14 | 76.169.154.106 | 03/16/16 02:00:18 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0DF558AB-20C9-B774-1997-4AB3BF5CD425?key=1458034390086 |
| 6671 | 0DF58407-A818-7F55-E283-3B2AEF893B0A | 03/27/16 15:53:51 | 23.115.175.42 | 03/27/16 16:00:12 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0DF58407-A818-7F55-E283-3B2AEF893B0A?key=1459094031630 |
| 6672 | 0DF5AC51-6857-0D46-DE48-8E8DFE99E396 | 03/29/16 18:52:48 | 166.216.165.85 | 03/29/16 19:00:11 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0DF5AC51-6857-0D46-DE48-8E8DFE99E396?key=1459277572410 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6673 | 0DF5FACE-CB1E-CD2D-992D-6927FF2CA8DE | 03/29/16 20:32:43 | 68.2.239.149 | 03/29/16 20:40:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Inc | http://vp.leadid.com/playback/0DF5FACE-CB1E-CD2D-992D-6927FF2CA8DE?key=1459283557579 |
| 6674 | 0DF662CD-1845-A1F5-3480-AD34690D30D4 | 03/10/16 23:18:04 | 206.55.93.130 | 03/10/16 23:23:02 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 FiveStrata | http://vp.leadid.com/playback/0DF662CD-1845-A1F5-3480-AD34690D30D4?key=1457651886733 |
| 6675 | 0DF66CE0-CAE6-4144-3970-514A5F01F7C8 | 03/06/16 11:17:08 | 76.117.113.155 | 03/06/16 11:20:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0DF66CE0-CAE6-4144-3970-514A5F01F7C8?key=1457263031577 |
| 6676 | 0DF79383-6AC4-21FA-C8FF-98F54E0243A9 | 12/15/15 19:44:10 | 74.101.10.197 | 03/01/16 20:28:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 0 Home Improvement Leads | http://vp.leadid.com/playback/0DF79383-6AC4-21FA-C8FF-98F54E0243A9?key=1450208609770 |
| 6677 | 0DF85224-8494-D8EF-798E-4FE0CC88E9F4 | 03/22/16 15:53:32 | 100.16.53.65 | 03/22/16 15:55:35 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0DF85224-8494-D8EF-798E-4FE0CC88E9F4?key=1458662019272 |
| 6678 | 0DF87E88-D70D-2E87-F01C-676F1EA28874 | 03/27/16 13:16:02 | 73.141.43.6 | 03/27/16 13:17:44 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/0DF87E88-D70D-2E87-F01C-676F1EA28874?key=1459084562877 |
| 6679 | 0DF89008-CA83-12CC-F913-8D3188C72B0B | 03/30/16 18:11:38 | 69.241.35.242 | 03/30/16 18:12:41 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0DF89008-CA83-12CC-F913-8D3188C72B0B?key=1459361498961 |
| 6680 | 0DF8D81D-54A2-F623-398F-F0EEF98ED213 | 03/12/16 17:46:51 | 184.101.27.167 | 03/12/16 17:50:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0DF8D81D-54A2-F623-398F-F0EEF98ED213?key=1457804812646 |
| 6681 | 0DF91D00-3C4D-7910-766A-3D0F0E80C9F5 | 03/19/16 20:43:22 | 72.130.107.9 | 03/19/16 20:50:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0DF91D00-3C4D-7910-766A-3D0F0E80C9F5?key=1458420202116 |
| 6682 | 0DF92CB2-46F6-4F0C-BB91-025A861A2CDC | 03/10/16 00:05:35 | 73.192.216.26 | 03/10/16 00:08:45 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0DF92CB2-46F6-4F0C-BB91-025A861A2CDC?key=1457568297181 |
| 6683 | 0DF9AD1F-302D-46E5-6AD3-20F802158F41 | 03/22/16 17:25:00 | 76.167.49.158 | 03/22/16 17:29:04 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/0DF9AD1F-302D-46E5-6AD3-20F802158F41?key=1458667500187 |
| 6684 | 0DFA1365-1008-2681-789C-CEF31ADA4154 | 03/18/16 15:46:46 | 76.182.254.17 | 03/18/16 15:52:31 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0DFA1365-1008-2681-789C-CEF31ADA4154?key=1458316009733 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6685 | 0DFAA67C-2011-D888-8977-686319D63E92 | 03/20/16 00:33:15 | 173.61.180.183 | 03/21/16 13:22:43 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS) TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0DFAA67C-2011-D888-8977-686319D63E92?key=1458433996026 |
| 6686 | 0DFA8744-31F4-D6FF-CF1D-C82A01816FD5 | 03/24/16 20:53:30 | 203.175.78.40 | 03/24/16 21:00:28 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/0DFA8744-31F4-D6FF-CF1D-C82A01816FD5?key=1458852830634 |
| 6687 | 0DFAC768-1839-4DD9-D829-EE9006148D84 | 03/12/16 23:16:03 | 67.11.186.118 | 03/12/16 23:22:23 | 1 | {label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0DFAC768-1839-4DD9-D829-EE9006148D84?key=1457824567140 |
| 6688 | 0DFB2C50-C3D9-2693-D882-0D60880D046F | 03/31/16 23:06:53 | 76.169.154.106 | 03/31/16 23:10:19 | 2 | | | | | | | 3 | 3 | 1 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0DFB2C50-C3D9-2693-D882-0D60880D046F?key=1459465650816 |
| 6689 | 0DF83B8E-9ECD-AD58-7EFD-DFAAF409860A | 03/22/16 14:16:27 | 70.181.197.60 | 03/22/16 14:20:09 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DF83B8E-9ECD-AD58-7EFD-DFAAF409860A?key=1458561187338 |
| 6690 | 0DF883FA-744D-0076-B67B-67F088F6E311 | 03/20/16 18:26:30 | 98.150.155.135 | 03/20/16 18:30:10 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0DF883FA-744D-0076-B67B-67F088F6E311?key=1458498390164 |
| 6691 | 0DFD6418-5833-3934-4ADF-833D91E2E77D | 03/09/16 19:46:41 | 68.106.224.212 | 03/09/16 19:50:09 | 1 | {label":"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/0DFD6418-5833-3934-4ADF-833D91E2E77D?key=1457552801943 |
| 6692 | 0DFF415C-B7EE-F488-385E-CA96B7A0A749 | 03/08/16 21:41:01 | 64.62.219.84 | 03/08/16 21:44:46 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0DFF415C-B7EE-F488-385E-CA96B7A0A749?key=1457383380 |
| 6693 | 0DFF8748-57D8-D16A-9E75-266C408532A9 | 03/23/16 18:16:17 | 74.205.144.74 | 03/23/16 18:16:51 | 1 | {label":":PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING (EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0DFF8748-57D8-D16A-9E75-266C408532A9?key=1458756978058 |
| 6694 | 0E001FE6-E173-2FCB-4991-62882CD49F86 | 03/30/16 17:41:03 | 161.77.201.202 | 03/30/16 17:45:17 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 4 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E001FE6-E173-2FCB-4991-62882CD49F86?key=1459359699036 |
| 6695 | 0E01823C-A5AA-DAE9-6BA0-28EC4D4EA229 | 03/30/16 17:50:51 | 96.246.241.129 | 03/30/16 17:55:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E01823C-A5AA-DAE9-6BA0-28EC4D4EA229?key=1459360251155 |
| 6696 | 0E0225E7-5CE8-EF5C-4E7A-BACD9020957D | 03/16/16 11:26:34 | 75.69.160.218 | 03/16/16 12:15:46 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 3 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0E0225E7-5CE8-EF5C-4E7A-BACD9020957D?key=1458127594462 |
| 6697 | 0E028028-A61C-3261-E283-9ECD80F1A1E9 | 03/29/16 21:34:56 | 72.223.37.239 | 03/29/16 22:28:43 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TO SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0E028028-A61C-3261-E283-9ECD80F1A1E9?key=1459287446935 |
| 6698 | 0E046A8E-27C7-A48A-44A5-4418D3648SF8 | 03/02/16 21:59:58 | 173.71.57.58 | 03/02/16 22:05:05 | 1 | {label":"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E046A8E-27C7-A48A-44A5-4418D3648SF8?key=1456955998498 |
| 6699 | 0E04B695-3798-B081-F07B-29C5684BD2B5 | 03/08/16 04:59:15 | 39.40.45.58 | 03/09/16 17:25:06 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6700 | 0E051811-A474-0748-23DE-08F91E300669 | 03/30/16 23:49:18 | 206.55.93.130 | 03/31/16 14:15:02 | 1 | (label)"DO JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT's20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | | 3 | 3 | 3 | 3 | | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/0E051811-A474-0748-23DE-08F91E300669?key=1459381760582 |
| 6701 | 0E0569E0-49EB-57E1-BAAA-A72B5A63A004 | 03/23/16 13:40:10 | 103.206.80.2 | 03/23/16 14:33:36 | 1 | (label)"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 4 | 4 | 4 | 1 | 1 | 1 | | | | | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0E0569E0-49EB-57E1-8AAA-A72B5A63A004?key=1458740409751 |
| 6702 | 0E057467-A4DE-AE82-6C90-187146591A20 | 03/30/16 03:28:05 | 70.211.136.195 | 03/30/16 03:35:09 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E057467-A4DE-AE82-6C90-187146591A20?key=1459308486375 |
| 6703 | 0E05AF81-9FED-A07A-62S8-1DE7E5687E48 | 03/02/16 15:13:08 | 66.176.181.221 | 03/02/16 15:18:12 | 2 | | | 0 | | | | 1 | 1 | 1 | | | | 1 | 1 | | | http://vp.leadid.com/playback/0E05AF81-9FED-A07A-62S8-1DE7E5687E48?key=1456931501452 |
| 6704 | 0E05C592-CF79-888F-921C-60E8E38382E7 | 03/16/16 15:35:31 | 76.94.206.128 | 03/16/16 15:37:39 | 1 | (label)"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E05C592-CF79-888F-921C-60E8E38382E7?key=1458142531941 |
| 6705 | 0E06F7C6-9506-C583-0C30-56F63248E46 | 03/30/16 19:55:35 | 71.85.60.148 | 03/30/16 19:57:30 | 1 | (label)"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0E06F7C6-9506-C583-0C30-56F63248E46?key=1459367793610 |
| 6706 | 0E0735F8-2B08-7E9A-2C77-6C72CF0F80E7 | 03/08/16 00:00:11 | 162.205.111.67 | 03/08/16 00:05:58 | 1 | (label)"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E0735F8-2B08-7E9A-2C77-6C72CF0F80E7?key=1457395211384 |
| 6707 | 0E078339-92C8-FC30-D351-520696565E6B | 03/23/16 19:22:25 | 74.205.144.74 | 03/23/16 19:22:42 | 1 | (label)":(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS AND SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM?")" | 0 | | 3 | 3 | 3 | 1 | 1 | 1 | | | | | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0E078339-92C8-FC30-D351-520696565E6B?key=1458760946325 |
| 6708 | 0E08C913-4F93-E152-E908-87DA31A32DF0 | 03/25/16 08:21:37 | 50.185.184.254 | 03/25/16 08:25:07 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E08C913-4F93-E152-E908-87DA31A32DF0?key=1458894100022 |
| 6709 | 0E0951FC-2815-F3D5-2CDF-2DD35E853752 | 03/19/16 02:38:43 | 69.121.223.151 | 03/19/16 02:45:05 | 1 | (label)"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E0951FC-2815-F3D5-2CDF-2DD35E853752?key=1458355125546 |
| 6710 | 0E098CD1-0786-2254-9463-2E82E41FEA2E | 03/15/16 14:11:54 | 76.169.154.106 | 03/15/16 14:14:51 | 2 | | | 0 | | | | 1 | 1 | 1 | | | | | | 3 | | Home Improvement Leads | http://vp.leadid.com/playback/0E098CD1-0786-2254-9463-2E82E41FEA2E?key=1458051114101 |
| 6711 | 0E0AD001-AEAE-FA97-C585-5ADC12F57E50 | 03/29/16 18:45:21 | 203.82.45.146 | 03/29/16 18:46:29 | 2 | | | 0 | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 0 | Fly Wheel Services | http://vp.leadid.com/playback/0E0AD001-AEAE-FA97-C585-5ADC12F57E50?key=1459277120546 |
| 6712 | 0E0AFC23-C2E5-F5F7-EF94-A491D333ECA1 | 03/03/16 04:19:17 | 47.32.160.189 | 03/03/16 04:25:10 | 1 | (label)"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E0AFC23-C2E5-F5F7-EF94-A491D333ECA1?key=1456978608789 |
| 6713 | 0E08A475-5C90-3C0E-52C1-5ADA67532A08 | 03/12/16 13:37:30 | 71.192.230.212 | 03/12/16 13:40:37 | 1 | | | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E08A475-5C90-3C0E-52C1-5ADA67532A08?key=1457789858945 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0E0C798D-BC77-9198-DE72-2373F853193B | 03/11/16 23:49:08 | 67.11.186.118 | 03/11/16 23:56:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E0C798D-BC77-9198-DE72-2373F853193B?key=1457740151178 |
| 0E0D08AE-41C9-8C0E-C850-918EFC646215 | 03/27/16 01:51:11 | 101.50.119.93 | 03/28/16 14:15:12 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0E0D08AE-41C9-8C0E-C850-918EFC646215?key=1459043629251 |
| 0E0E9428-078D-FD8F-F3ED-80727183D30B | 03/06/16 15:03:08 | 76.191.210.149 | 03/06/16 15:09:25 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E0E9428-078D-FD8F-F3ED-80727183D30B?key=1457276642479 |
| 0E0F0F46-7357-A63C-14EA-5E7F8AAC643F | 03/10/16 03:40:22 | 76.169.154.106 | 03/10/16 03:45:27 | 2 | | | 0 | 0 | 0 | 2 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0E0F0F46-7357-A63C-14EA-5E7F8AAC643F?key=1457581251268 |
| 0E0FA174-DAAD-812E-9609-78C576F79C96 | 03/30/16 14:23:47 | 45.27.205.39 | 03/30/16 14:30:47 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E0FA174-DAAD-812E-9609-78C576F79C96?key=1459347824949 |
| 0E0FE476-4CFA-4306-C386-1CD6E5601DA0 | 03/02/16 18:56:24 | 71.95.108.124 | 03/02/16 19:00:48 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0E0FE476-4CFA-4306-C386-1CD6E5601DA0?key=1456944990974 |
| 0E105C33-58C7-2878-6102-332647906671 | 03/29/16 11:03:37 | 73.128.230.36 | 03/29/16 11:10:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E105C33-58C7-2878-6102-332647906671?key=1459249416988 |
| 0E114AC4-0478-718C-34F3-885CCFEED83A | 03/21/16 17:26:43 | 96.84.38.65 | 03/21/16 17:33:32 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE)"] | 0 | | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0E114AC4-0478-718C-34F3-885CCFEED83A?key=1458581246237 |
| 0E11E03D-4DFE-F98C-4480-758B2EC3108F | 03/28/16 21:56:24 | 14.140.45.226 | 03/28/16 21:57:24 | 0 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0E11E03D-4DFE-F98C-4480-758B2EC3108F?key=1459202183174 |
| 0E121501-760B-8477-D829-057270E533F5 | 03/02/16 09:57:45 | 74.104.171.29 | 03/02/16 10:00:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E121501-760B-8477-D829-057270E533F5?key=1456912665467 |
| 0E12E2DD-B035-43F0-B3CA-2FC8046275AF | 03/10/16 05:22:03 | 72.66.70.16 | 03/10/16 05:23:52 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E12E2DD-B035-43F0-B3CA-2FC8046275AF?key=1457587324762 |
| 0E132903-8E4A-65A9-9872-A9EA6503C0C8 | 03/03/16 12:12:58 | 208.109.88.104 | 03/03/16 17:06:50 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 0E132BA3-EEF6-D17F-497D-A91F43AF3DA6 | 03/03/16 15:46:07 | 66.87.120.252 | 03/03/16 15:50:30 | 2 | | | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E132BA3-EEF6-D17F-497D-A91F43AF3DA6?key=1457019970682 |
| 0E134384-F466-7A76-FC83-C1BEA46E5B6E | 03/17/16 22:14:44 | 24.21.21.125 | 03/18/16 16:06:17 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0E134384-F466-7A76-FC83-C1BEA46E5B6E?key=1458252883295 |
| 0E134F26-840A-7A76-AC34-160C580E9E71 | 03/10/16 07:56:07 | 71.120.26.39 | 03/10/16 07:59:38 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E134F26-840A-7A76-AC34-160C580E9E71?key=1457596568613 |
| 0E14F3ED-BEFE-E5F3-5A7B-A9EA4910EF30 | 03/16/16 15:45:25 | 50.153.175.86 | 03/16/16 15:59:53 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E14F3ED-BEFE-E5F3-5A7B-A9EA4910EF30?key=1458143186671 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6730 | 0E154387-3628-657F-8D68-E10CECSOE537 | 03/14/16 01:28:01 | 69.4.157.100 | 03/14/16 01:29:18 | 1 | [label':"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E154387-3628-657F-8D68-E10CECSOE537?key=1457918881882 |
| 6731 | 0E1S8752-122C-61EE-0FFF-D81A3EA28CDC | 03/03/16 05:26:59 | 107.3.108.174 | 03/03/16 05:30:08 | 1 | [label':"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E1S8752-122C-61EE-0FFF-D81A3EA28CDC?key=1456982815590 |
| 6732 | 0E15B39B-209F-4A9F-F696-E591D5F88CF3 | 03/25/16 15:25:14 | 203.177.115.2 | 03/25/16 15:32:11 | 1 | [label':"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E15B39B-209F-4A9F-F696-E591D5F88CF3?key=1458919514359 |
| 6733 | 0E17854C-C015-0A17-3F78-9C19C100BA21 | 03/01/16 12:43:57 | 71.232.198.73 | 03/01/16 12:50:05 | 1 | [label':"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E17854C-C015-0A17-3F78-9C19C100BA21?key=1456836246712 |
| 6734 | 0E18165A-1297-9676-EAF7-8EF8CB80A814 | 03/14/16 20:54:39 | 76.169.154.106 | 03/14/16 20:57:38 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0E18165A-1297-9676-EAF7-8EF8CB80A814?key=1457988887061 |
| 6735 | 0E19E28D-28DD-6BB1-FA5E-A8DAC58DB54A | 03/11/16 06:32:12 | 167.102.229.106 | 03/11/16 06:33:30 | 1 | [label':"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E19E28D-28DD-6BB1-FA5E-A8DAC58DB54A?key=1457677953208 |
| 6736 | 0E1A5D6D-52CB-069E-0B9A-785568520587 | 03/03/16 04:06:42 | 108.76.190.241 | 03/03/16 04:10:04 | 1 | [label':"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E1A5D6D-52CB-069E-0B9A-785568520587?key=1456977985091 |
| 6737 | 0E1AD0F2-5850-D7F0-0581-D5E24A3508A4 | 03/31/16 16:53:32 | 68.116.184.18 | 03/16/16 17:00:05 | 1 | [label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E1AD0F2-5850-D7F0-0581-D5E24A3508A4?key=1459443222496 |
| 6738 | 0E1AE356-D9B8-7C08-0C74-00E6CA5D1041 | 03/30/16 17:51:28 | 206.55.93.130 | 03/30/16 17:56:19 | 1 | [label':"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u201920195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/0E1AE356-D9B8-7C08-0C74-00E6CA5D1041?key=1459360290875 |
| 6739 | 0E1B720B-A170-6AA7-15E7-3052E0AC9DEA | 03/27/16 21:38:32 | 75.54.216.17 | 03/27/16 21:45:06 | 1 | [label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E1B720B-A170-6AA7-15E7-3052E0AC9DEA?key=1459114711960 |
| 6740 | 0E1C0E9A-0AD8-3D50-4628-54DD94940A3D | 03/07/16 03:49:49 | 108.19.157.106 | 03/07/16 03:55:06 | 1 | [label':"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E1C0E9A-0AD8-3D50-4628-54DD94940A3D?key=1457322577352 |
| 6741 | 0E1C0F82-40ED-AECA-33A9-86588E627BAE | 03/23/16 21:50:48 | 173.76.146.70 | 03/23/16 21:54:04 | 1 | [label':"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0E1C0F82-40ED-AECA-33A9-86588E627BAE?key=1458769848720 |
| 6742 | 0E1C9A0A-DB28-2E26-D86E-AD7E84203A36 | 03/02/16 17:23:17 | 99.12.218.238 | 03/02/16 17:28:57 | 2 | | | | | | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/0E1C9A0A-DB28-2E26-D86E-AD7E84203A36?key=1456939399519 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6743 | 0E1CA766-40BC-D635-F8C9-61256AF83299 | 03/31/16 00:46:07 | 206.55.93.130 | 03/31/16 14:20:01 | 0 | 1 {label":" AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS HAVE OUR WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 3 | 3 | 3 | 3 | 3 | | | 3 | | 3 | 3 | 3 | | 3 | 3 | 3 | FiveStrata | |
| 6744 | 0E1CC987-223C-98E7-90F9-C5BA40EB6D54 | 03/08/16 20:30:29 | 76.169.154.106 | 03/08/16 20:33:21 | 0 | | 0 | | 0 | | 3 | 3 | 3 | | 3 | 3 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0E1CC987-223C-98E7-90F9-C5BA40EB6D54?key=1457469032094 |
| 6745 | 0E1CE71E-3A42-E7D5-468F-6541EDCD9C75 | 03/06/16 23:10:27 | 23.113.128.236 | 03/06/16 23:16:32 | 0 | 1 {label":"BY CLICKING| YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E1CE71E-3A42-E7D5-468F-6541EDCD9C75?key=1457305827475 |
| 6746 | 0E1826F-68D0-CE8D-1443-8F1581CCF1F5 | 03/11/16 16:36:53 | 203.82.45.146 | 03/11/16 17:13:20 | 0 | | 0 | | 0 | | 3 | 3 | 3 | | 1 | 1 | 0 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/0E1826F-68D0-CE8D-1443-8F1581CCF1F5?key=1457714215183 |
| 6747 | 0E1D96AC-812D-5D32-0060-76888SD0D394 | 03/19/16 06:47:06 | 99.92.93.211 | 03/19/16 06:48:09 | 0 | 1 {label":"BY CLICKING| YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | | 1 | | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E1D96AC-812D-5D32-0060-76888SD0D394?key=1458373637789 |
| 6748 | 0E1E1416-1F4F-9A19-534C-1DC0A4958D4E | 03/25/16 16:39:17 | 14.140.45.226 | 03/25/16 16:40:58 | 0 | | 0 | | 0 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E1E1416-1F4F-9A19-534C-1DC0A4958D4E?key=1458923956376 |
| 6749 | 0E1E5101-C2E6-E73D-7F47-1DA7E2167934 | 03/22/16 17:06:43 | 70.209.192.10 | 03/22/16 17:11:59 | 0 | 1 {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR| AND UP TO FOUR HOME SERVICE COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/0E1E5101-C2E6-E73D-7F47-1DA7E2167934?key=1458666408811 |
| 6750 | 0E1E85C4-2096-D992-130C-804D74959E4D | 03/13/16 16:47:46 | 24.246.254.105 | 03/14/16 02:40:39 | 0 | 1 {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/0E1E85C4-2096-D992-130C-804D74959E4D?key=1457887685677 |
| 6751 | 0E1EC7A8-F883-32A8-4C2D-C17EF4FC58A1 | 03/31/16 18:34:33 | 76.218.213.160 | 03/31/16 18:40:13 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | | 1 | | 1 | 1 | 3 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E1EC7A8-F883-32A8-4C2D-C17EF4FC58A1?key=1459449273791 |
| 6752 | 0E1EEF8A-0980-803A-F0E8-A73D7A6030EE | 03/06/16 23:21:14 | 73.160.168.198 | 03/06/16 23:24:30 | 0 | 1 {label":"BY CLICKING| YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E1EEF8A-0980-803A-F0E8-A73D7A6030EE?key=1457306477588 |
| 6753 | 0E1FC509-1401-7272-A670-87865835C676 | 03/03/16 22:45:44 | 74.108.115.28 | 03/04/16 15:16:17 | 2 | | 0 | | 0 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E1FC509-1401-7272-A670-87865835C676?key=1457045144996 |
| 6754 | 0E201B79-873A-6B3B-6303-43A8EDEFC603 | 03/25/16 21:55:56 | 66.87.83.209 | 03/25/16 22:05:06 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | | 1 | | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E201B79-873A-6B3B-6303-43A8EDEFC603?key=1458942959421 |
| 6755 | 0E20601C-0650-E324-0FC3-4A103D62214C | 03/05/16 20:44:40 | 76.106.87.203 | 03/05/16 20:50:07 | 0 | 1 {label":"BY CLICKING| YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | | 1 | | 1 | 1 | 0 | | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/0E20601C-0650-E324-0FC3-4A103D62214C?key=1457210684402 |
| 6756 | 0E208F48-3216-068F-6707-3C652473028C | 03/22/16 16:36:31 | 174.26.80.17 | 03/22/16 16:38:56 | 0 | 1 {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | | 1 | 1 | 1 | 1 | | 1 | | 1 | 3 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0E208F48-3216-068F-6707-3C652473028C?key=1458664526755 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6757 | 0E21537B-A17E-4516-EB3D-FE437299A02F | 03/26/16 00:26:55 | 73.194.0.201 | 03/26/16 00:35:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E21537B-A17E-4516-EB3D-FE437299A02F?key=1458952015697 |
| 6758 | 0E217D12-5396-78A9-8310-89456811006A | 03/02/16 16:36:23 | 50.243.28.225 | 03/02/16 16:40:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E217D12-5396-78A9-8310-89456811006A?key=1456936582851 |
| 6759 | 0E224D0E-D588-271B-B25A-69C403FACA57 | 03/12/16 15:25:26 | 103.206.80.2 | 03/14/16 14:37:34 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0E224D0E-D588-271B-B25A-69C403FACA57?key=1457796322793 |
| 6760 | 0E22BF28-266E-C553-B7B5-B189EEBF49B6 | 03/10/16 23:27:38 | 198.8.80.156 | 03/10/16 23:30:14 | 0 | | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E22BF28-266E-C553-B7B5-B189EEBF49B6?key=1457652464026 |
| 6761 | 0E22F041-17E7-4685-9A0B-3A8465E150D9 | 03/03/16 17:32:54 | 174.134.47.41 | 03/03/16 17:40:18 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 1 | 2 | 1 | 2 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0E22F041-17E7-4685-9A0B-3A8465E150D9?key=1457026367737 |
| 6762 | 0E23D256-AEEC-B17B-5E59-3D495D9ACFC6 | 03/27/16 14:05:27 | 98.229.50.71 | 03/27/16 14:10:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E23D256-AEEC-B17B-5E59-3D495D9ACFC6?key=1459087526858 |
| 6763 | 0E24853F-7516-67F1-2076-5A93898C5A42 | 03/26/16 15:13:06 | 99.47.177.167 | 03/26/16 15:19:29 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E24853F-7516-67F1-2076-5A93898C5A42?key=1459005188824 |
| 6764 | 0E248C4A-B172-5B0C-EE68-46475082CDE1 | 03/04/16 17:39:30 | 24.242.53.137 | 03/04/16 17:46:36 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E248C4A-B172-5B0C-EE68-46475082CDE1?key=1457113156531 |
| 6765 | 0E25F442-787F-8AFF-471C-B413827C7213 | 03/24/16 17:38:05 | 74.205.144.74 | 03/24/16 17:41:12 | 0 | | | | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0E25F442-787F-8AFF-471C-B413827C7213?key=1458841051250 |
| 6766 | 0E267C33-8917-40CE-7A0C-3F2DC82AB1E5 | 03/05/16 15:27:48 | 108.36.121.113 | 03/07/16 15:11:24 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0E267C33-8917-40CE-7A0C-3F2DC82AB1E5?key=1457191670910 |
| 6767 | 0E273CAD-FB94-13D3-3B1D-1FB3F3DD7529 | 03/30/16 17:32:08 | 69.127.68.109 | 03/30/16 17:34:27 | 0 | | | | 0 | 0 | 2 | 1 | 0 | 0 | 1 | | | | | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/0E273CAD-FB94-13D3-3B1D-1FB3F3DD7529?key=1459359121539 |
| 6768 | 0E27664F-34A4-5E67-1A52-8A98520C7F7F | 03/28/16 15:55:52 | 104.62.252.141 | 03/28/16 16:00:22 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E27664F-34A4-5E67-1A52-8A98520C7F7F?key=1459180955374 |
| 6769 | 0E27B9FB-BC0A-8868-5094-2EEE12220278 | 03/06/16 03:39:16 | 184.21.211.136 | 03/06/16 03:44:36 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TOUT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0E27B9FB-BC0A-8868-5094-2EEE12220278?key=1457235714101 |
| 6770 | 0E280000-4190-BF6D-FBA3-D49738803075 | 03/22/16 16:41:42 | 75.17.115.26 | 03/22/16 16:45:06 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E280000-4190-BF6D-FBA3-D49738803075?key=1458664902859 |
| 6771 | 0E281C1A-C3DE-AD43-86CE-D807882F2CC3 | 03/31/16 17:18:48 | 69.48.111.154 | 03/31/16 17:28:29 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0E281C1A-C3DE-AD43-86CE-D807882F2CC3?key=1459444715103 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6772 | 0E284122-3D9C-EC3E-3785-360CEE5DDC71 | 03/27/16 10:43:50 | 71.187.43.148 | 03/27/16 10:50:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E284122-3D9C-EC3E-3785-360CEE5DDC71?key=1459075430020 |
| 6773 | 0E2898E1-037C-5E40-E1E4-087F88F2B8FA | 03/10/16 01:40:00 | 71.121.229.49 | 03/10/16 01:42:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E2898E1-037C-5E40-E1E4-087F88F2B8FA?key=1457574004969 |
| 6774 | 0E291094-ACDC-F49C-A481-DFE4A1E8C64C | 03/19/16 15:11:49 | 104.5.41.246 | 03/19/16 15:19:00 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E291094-ACDC-F49C-A481-DFE4A1E8C64C?key=1458400305361 |
| 6775 | 0E2A11A9-2566-F60A-7400-FCCF98A8AA2D | 03/16/16 22:13:54 | 162.194.8.50 | 03/16/16 22:40:41 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0E2A11A9-2566-F60A-7400-FCCF98A8AA2D?key=1458166449836 |
| 6776 | 0E2A5943-3387-D774-10C1-B2A7FD30F046 | 03/02/16 18:25:42 | 50.84.41.254 | 03/02/16 18:30:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E2A5943-3387-D774-10C1-B2A7FD30F046?key=1456943143512 |
| 6777 | 0E2B3C1F-E457-9D36-CCEA-0881929DCCD00 | 03/22/16 19:52:56 | 74.205.144.74 | 03/22/16 20:01:28 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0E2B3C1F-E457-9D36-CCEA-0881929DCCD00?key=1458676388519 |
| 6778 | 0E2B68D6-9495-FB04-B4F0-3636A8A249F9 | 03/02/16 18:18:05 | 50.24.39.93 | 03/02/16 18:24:25 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E2B68D6-9495-FB04-B4F0-3636A8A249F9?key=1456942674292 |
| 6779 | 0E2B7044-5C89-1B16-5236-F5F53616B100 | 03/03/16 15:36:38 | 70.192.78.90 | 03/03/16 15:41:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E2B7044-5C89-1B16-5236-F5F53616B100?key=1457015937860 |
| 6780 | 0E2B9D2F-F3F1-D1C0-7AEC-4553CFB1A66A | 03/04/16 22:35:34 | 73.160.213.76 | 03/04/16 22:36:45 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E2B9D2F-F3F1-D1C0-7AEC-4553CFB1A66A?key=1457130940694 |
| 6781 | 0E2BC37D-FA85-8B89-8FD8-78C083C500FF | 03/15/16 17:47:36 | 208.109.88.104 | 03/15/16 17:48:02 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 6782 | 0E2C654C-D48F-866E-868F-18A88340 9F2F | 03/19/16 00:31:48 | 203.177.115.2 | 03/19/16 00:39:23 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E2C654C-D48F-866E-868F-18A88340 9F2F?key=1458347505825 |
| 6783 | 0E2E748E-5B87-8079-4E80-260667848387 | 03/07/16 23:13:17 | 50.253.125.154 | 03/07/16 23:15:38 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0E2E748E-5B87-8079-4E80-260667848387?key=1457392338942 |
| 6784 | 0E2EF5E5-05CE-A256-E382-9F3A6603E826 | 03/09/16 16:58:07 | 76.176.90.243 | 03/09/16 17:05:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E2EF5E5-05CE-A256-E382-9F3A6603E826?key=1457542693263 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6785 | 0E2F8CED-C28D-4C13-5388-7E7F656E464B | 03/12/16 14:01:29 | 70.208.132.10 | 03/12/16 14:05:09 | 1 | (label:"'BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'")' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E2F8CED-C28D-4C13-5388-7E7F656E464B?key=1457791292196 |
| 6786 | 0E3020EA-88A5-A286-0A33-CD1D2E9EAB27 | 03/18/16 22:38:35 | 203.177.115.2 | 03/18/16 22:44:51 | 1 | (label:"'BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'")' | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E3020EA-88A5-A286-0A33-CD1D2E9EAB27?key=1458340715767 |
| 6787 | 0E3035D8-4DFA-678D-3802-F7CA24C1CC45 | 03/31/16 12:32:08 | 67.246.45.212 | 03/31/16 12:35:08 | 1 | (label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'")' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E3035D8-4DFA-678D-3802-F7CA24C1CC45?key=1459427528579 |
| 6788 | 0E308804-5F96-7326-E45E-C3E7F745C875 | 03/29/16 08:03:51 | 98.150.240.202 | 03/29/16 08:10:05 | 1 | (label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'")' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0E308804-5F96-7326-E45E-C3E7F745C875?key=1459238631847 |
| 6789 | 0E30DBA9-F5D9-0215-3FF3-341F5880D229 | 03/21/16 22:44:32 | 75.108.120.106 | 03/21/16 22:50:15 | 1 | (label:"'BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'")' | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E30DBA9-F5D9-0215-3FF3-341F5880D229?key=1458600280943 |
| 6790 | 0E313EE2-089D-D903-9081-1BCF9F882A82 | 03/09/16 18:26:42 | 174.63.19.225 | 03/09/16 18:30:05 | 1 | (label:"'BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'")' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0E313EE2-089D-D903-9081-1BCF9F882A82?key=1457548003338 |
| 6791 | 0E314DD5-D651-F12F-A78D-6AA4FCF5494D | 03/15/16 17:55:36 | 207.233.85.251 | 03/15/16 17:56:58 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E314DD5-D651-F12F-A78D-6AA4FCF5494D?key=1458064536753 |
| 6792 | 0E314DD5-D651-F12F-A78D-6AA4FCF5494D | 03/15/16 17:55:36 | 207.233.85.251 | 03/15/16 17:57:04 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0E314DD5-D651-F12F-A78D-6AA4FCF5494D?key=1458064536753 |
| 6793 | 0E316BF8-85D5-6D33-E90C-818961EE5159 | 03/19/16 12:47:04 | 100.8.99.236 | 03/19/16 12:55:07 | 1 | (label:"'BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'")' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E316BF8-85D5-6D33-E90C-818961EE5159?key=1458391624173 |
| 6794 | 0E31E4E9-0E2F-F837-DE40-85888832CF54 | 03/10/16 03:07:49 | 64.58.21.163 | 03/10/16 03:08:04 | 1 | (label:"':|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM'")' | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0E31E4E9-0E2F-F837-DE40-85888832CF54?key=1457579271314 |
| 6795 | 0E322D83-F8A9-D538-010E-38A7E73ABDD7 | 03/10/16 16:29:51 | 50.38.126.44 | 03/10/16 16:32:31 | 1 | (label:"'WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL STATE OR LOCAL DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK'")' | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/0E322D83-F8A9-D538-010E-38A7E73ABDD7?key=1457627389396 |
| 6796 | 0E32581E-0904-2208-3469-77D3602E1E69 | 03/02/16 20:53:54 | 74.205.144.74 | 03/03/16 14:11:48 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0E32581E-0904-2208-3469-77D3602E1E69?key=1456952043992 |
| 6797 | 0E326833-AEDF-2625-B009-98C57864494F | 03/17/16 17:21:24 | 70.192.68.39 | 03/17/16 17:30:08 | 1 | (label:"'BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'")' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0E326833-AEDF-2625-B009-98C57864494F?key=1458235284528 |
| 6798 | 0E348987-9068-F72B-2287-1DCE39A1B9BB | 03/30/16 13:45:11 | 72.177.119.119 | 03/30/16 13:46:15 | 1 | (label:"'BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'")' | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E348987-9068-F72B-2287-1DCE39A1B9BB?key=1459345512946 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6799 | 0E355DF9-39FB-B2F1-E634-998C12297105 | 03/29/16 19:16:51 | 74.205.144.74 | 03/29/16 19:17:30 | 0 | 1 {label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK WAIT WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | | | | | | 1 | 3 | 3 | 3 | | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0E355DF9-39FB-B2F1-E634-998C12297105?key=1459279013888 |
| 6800 | 0E357CF9-5D62-4193-8A2F-99F613A880D4 | 03/20/16 18:20:58 | 73.150.117.179 | 03/20/16 18:23:24 | 2 | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E357CF9-5D62-4193-8A2F-99F613A880D4?key=1458498058095 |
| 6801 | 0E35D F8E-5AC5-947A-E698-0DAC93F79465 | 03/22/16 21:38:44 | 124.109.55.194 | 03/22/16 21:40:58 | 0 | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0E35DF8E-5AC5-947A-E698-0DAC93F79465?key=1458682546097 |
| 6802 | 0E36043A-55CB-8A54-407F-99FF41310C90 | 03/29/16 14:54:44 | 142.147.122.167 | 03/29/16 15:00:10 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E36043A-55CB-8A54-407F-99FF41310C90?key=1459263284032 |
| 6803 | 0E360B23-93AB-CD15-4153-543D485AEE93 | 03/15/16 20:57:45 | 50.187.116.157 | 03/15/16 20:59:47 | 0 | 1 {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0E360B23-93AB-CD15-4153-543D485AEE93?key=1458075465145 |
| 6804 | 0E3685AA-2363-0A10-5486-1E58D9E99E56 | 03/11/16 22:53:30 | 207.244.86.216 | 03/16/16 21:33:49 | 0 | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0E3685AA-2363-0A10-5486-1E58D9E99E56?key=1457736815275 |
| 6805 | 0E374897-4954-228D-225F-E9073299E870 | 03/28/16 15:47:55 | 50.173.182.242 | 03/28/16 15:54:04 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0E374897-4954-228D-225F-E9073299E870?key=1459180075747 |
| 6806 | 0E3768F6-76AF-E138-070E-F32005658EE4 | 03/11/16 23:09:37 | 71.223.82.20 | 03/11/16 23:15:06 | 0 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E3768F6-76AF-E138-070E-F32005658EE4?key=1457737586287 |
| 6807 | 0E3A23CF-3DCC-C300-778E-C9C03672C981 | 03/25/16 10:32:42 | 68.122.184.227 | 03/25/16 16:13:21 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0E3A23CF-3DCC-C300-778E-C9C03672C981?key=1458901961484 |
| 6808 | 0E3ADBE5-00D4-94D3-C741-F10189E30276 | 03/02/16 16:39:30 | 76.170.24.255 | 03/02/16 16:40:43 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E3ADBE5-00D4-94D3-C741-F10189E30276?key=1456936727507 |
| 6809 | 0E3B5FAB-4C09-067B-60CE-E67F19112222 | 03/22/16 07:55:52 | 50.153.148.204 | 03/22/16 08:00:11 | 1 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E3B5FAB-4C09-067B-60CE-E67F19112222?key=1458633353707 |
| 6810 | 0E3B8570-8745-F366-C53A-90FC612A7D2F | 03/08/16 20:38:13 | 74.192.180.53 | 03/08/16 20:44:45 | 0 | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0E3B8570-8745-F366-C53A-90FC612A7D2F?key=1457469506441 |
| 6811 | 0E3E974A-D506-6ECC-C408-85F6CE2F1508 | 03/29/16 19:36:45 | 66.30.154.56 | 03/29/16 19:40:11 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E3E974A-D506-6ECC-C408-85F6CE2F1508?key=1459280207342 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6812 | 0E3E9FA5-10BA-F2A7-CAB4-539B18AE7646 | 03/02/16 18:41:36 | 6.3.55.1 | 03/02/16 18:50:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E3E9FA5-10BA-F2A7-CAB4-539B18AE7646?key=1456944096236 |
| 6813 | 0E3F0277-1E60-2C90-CC53-187A668C44F6 | 03/21/16 17:14:51 | 70.114.149.92 | 03/21/16 17:21:02 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E3F0277-1E60-2C90-CC53-187A668C44F6?key=1458580491628 |
| 6814 | 0E3FDFE3-B8B0-669C-6A9D-E93FD5AE8626 | 03/08/16 00:39:25 | 99.16.141.135 | 03/08/16 00:47:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E3FDFE3-B8B0-669C-6A9D-E93FD5AE8626?key=1457397568678 |
| 6815 | 0E3FFB7B-19E1-390B-CE83-E58F16484480 | 03/19/16 21:33:03 | 203.177.115.2 | 03/19/16 21:40:37 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E3FFB7B-19E1-390B-CE83-E58F16484480?key=1458423183400 |
| 6816 | 0E40165F-F796-B166-3314-D4940766A518 | 03/15/16 10:52:13 | 172.100.204.243 | 03/15/16 10:54:23 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E40165F-F796-B166-3314-D4940766A518?key=1458039136095 |
| 6817 | 0E402789-FD5B-874D-489C-CA72A4E33D3C | 03/28/16 11:13:18 | 104.220.179.252 | 03/28/16 11:15:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E402789-FD5B-874D-489C-CA72A4E33D3C?key=1459163598516 |
| 6818 | 0E40A8E0-1E08-9606-202F-09CFD9B00763 | 02/21/16 18:02:07 | 72.93.1.115 | 03/13/16 17:07:49 | 1 | (label":"BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E40A8E0-1E08-9606-202F-09CFD9B00763?key=1456077734288 |
| 6819 | 0E40882E-B8A9-9F39-5E6E-8E057EB1A983 | 03/31/16 16:31:46 | 203.82.45.146 | 03/31/16 16:33:02 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/0E40882E-B8A9-9F39-5E6E-8E057EB1A983?key=1459441904506 |
| 6820 | 0E40C88C-08D7-E8FB-B26D-91B0581056AD | 03/21/16 20:50:06 | 67.250.255.25 | 03/21/16 20:55:06 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E40C88C-08D7-E8FB-B26D-91B0581056AD?key=1458593406174 |
| 6821 | 0E4123C7-0C00-3840-DC68-B8EC630E988B | 03/21/16 19:51:43 | 70.124.128.156 | 03/21/16 19:57:20 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E4123C7-0C00-3840-DC68-B8EC630E988B?key=1458589906585 |
| 6822 | 0E416234-1400-4B4B-DC97-EE6210EAFD14 | 03/01/16 06:49:42 | 99.100.217.118 | 03/01/16 06:55:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E416234-1400-4B4B-DC97-EE6210EAFD14?key=1456814988498 |
| 6823 | 0E41B7FF-528A-A6CA-304D-78030FAC3DE4 | 03/19/16 15:54:26 | 73.10.250.43 | 03/19/16 15:57:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E41B7FF-528A-A6CA-304D-78030FAC3DE4?key=1458402868106 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6824 | 0E458CC5-6508-09A7-C6C0-AF6F407CE151 | 03/25/16 20:24:34 | 50.253.125.154 | 03/25/16 20:26:23 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK WAIT WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)") | 1 | | | | | | | 3 | 3 | 3 | | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0E458CC5-6508-09A7-C6C0-AF6F407CE151?key=1458937485933 |
| 6825 | 0E45EA3A-688C-01FE-360E-629AE564633D | 03/23/16 20:20:23 | 174.23.80.87 | 03/24/16 20:35:55 | 1 | (label":"(WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK)") | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0E45EA3A-688C-01FE-360E-629AE564633D?key=1458764422955 |
| 6826 | 0E45EC9D-663F-AB10-68F3-E373918CF3B1 | 03/07/16 19:51:32 | 108.218.143.112 | 03/07/16 19:58:24 | 1 | (label":"(BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E45EC9D-663F-AB10-68F3-E373918CF3B1?key=1457380295844 |
| 6827 | 0E45FCC6-C839-A2F7-344F-95FD3ACF41D6 | 03/16/16 12:29:41 | 100.14.166.177 | 03/16/16 12:31:16 | 1 | (label":"(BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E45FCC6-C839-A2F7-344F-95FD3ACF41D6?key=1458131367681 |
| 6828 | 0E4610C5-952D-A29F-740B-A98109D90225 | 03/25/16 13:09:11 | 96.84.38.65 | 03/25/16 14:26:52 | 1 | (label":"(BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE)") | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | | | | | 0 | Lead Genesis | http://vp.leadid.com/playback/0E4610C5-952D-A29F-740B-A98109D90225?key=1458911368812 |
| 6829 | 0E462386-B2EE-8091-E2E3-2482A045CE22 | 03/11/16 16:00:50 | 107.77.92.116 | 03/11/16 16:01:53 | 1 | (label":"(SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0E462386-B2EE-8091-E2E3-2482A045CE22?key=1457712051801 |
| 6830 | 0E467341-A6DF-F956-26A5-B0AE2675214C | 03/30/16 15:28:00 | 206.55.93.130 | 03/30/16 15:55:20 | 1 | (label":"(AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CONTACT YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK)") | 0 | 0 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/0E467341-A6DF-F956-26A5-B0AE2675214C?key=1459351682357 |
| 6831 | 0E471BC2-D086-18FB-B621-C50910C03AA6 | 03/15/16 16:20:48 | 68.84.69.40 | 03/15/16 16:23:26 | 1 | (label":"(BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0E471BC2-D086-18FB-B621-C50910C03AA6?key=1458058854111 |
| 6832 | 0E47CA9F-4CD2-CB73-CF99-D8EC4E096842 | 03/20/16 23:10:16 | 72.182.49.201 | 03/20/16 23:16:18 | 1 | (label":"(BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0E47CA9F-4CD2-CB73-CF99-D8EC4E096842?key=1458515418512 |
| 6833 | 0E47FEE4-F72C-2133-611D-582461F4704B | 03/15/16 20:37:49 | 205.186.216.82 | 03/15/16 20:40:13 | 1 | (label":"(BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E47FEE4-F72C-2133-611D-582461F4704B?key=1458074283929 |
| 6834 | 0E4862A5-47EC-ECCD-3DE0-6408140CDA8E | 03/03/16 01:32:59 | 61.12.89.52 | 03/03/16 14:10:28 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0E4862A5-47EC-ECCD-3DE0-6408140CDA8E?key=1456968618344 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6835 | 0E48D1A9-5F2C-C418-289C-BA0FC1561014 | 03/01/16 14:40:41 | 69.254.158.100 | 03/01/16 14:45:12 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0E48D1A9-5F2C-C418-289C-BA0FC1561014?key=1568432431168 |
| 6836 | 0E493779-8000-01FA-5C2C-38FFBA2CA7B5 | 03/15/16 19:46:39 | 69.255.223.49 | 03/15/16 19:50:33 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E493779-8000-01FA-5C2C-38FFBA2CA7B5?key=1458071204096 |
| 6837 | 0E496410-195C-EF59-2E43-C7C6E583466D | 03/06/16 18:55:18 | 104.5.41.246 | 03/06/16 19:01:24 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E496410-195C-EF59-2E43-C7C6E583466D?key=1457290520272 |
| 6838 | 0E4A841D-B757-AA70-0BD0-086447791B8D | 03/15/16 19:21:51 | 208.109.88.104 | 03/15/16 19:23:41 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 6839 | 0E4C48BD-0046-7114-AA53-35A9170832D3 | 03/25/16 19:37:49 | 69.119.152.12 | 03/25/16 19:39:45 | 0 | | | | 0 | 0 | 0 | 1 | | 1 | 0 | 0 | 0 | 0 | | | 1 Home Improvement Leads | http://vp.leadid.com/playback/0E4C48BD-0046-7114-AA53-35A9170832D3 |
| 6840 | 0E4CA1C2-5162-DCA8-7805-0ED356E06120 | 03/07/16 02:19:13 | 68.9.171.250 | 03/07/16 02:30:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0E4CA1C2-5162-DCA8-7805-0ED356E06120?key=1457317151849 |
| 6841 | 0E400B92-DA5A-06FD-FB4F-8C1F273654E3 | 03/28/16 14:00:52 | 76.169.154.106 | 03/28/16 14:03:53 | 2 | | | | | | | | | 1 | 3 | 3 | 4 | 1 | 1 | 3 | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0E400B92-DA5A-06FD-FB4F-8C1F273654E3?key=1459260056859 |
| 6842 | 0E4E3127-3068-583F-5D97-058ED73E9185 | 03/16/16 23:13:05 | 73.163.85.220 | 03/16/16 23:20:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0E4E3127-3068-583F-5D97-058ED73E9185?key=1458169985753 |
| 6843 | 0E4E74C5-53A6-CF24-94E3-075221942EF9 | 03/12/16 22:40:32 | 173.25.201.255 | 03/12/16 22:43:43 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E4E74C5-53A6-CF24-94E3-075221942EF9?key=1457822566492 |
| 6844 | 0E4E75C3-1FF3-9AE4-04FB-D2A192368B47 | 03/18/16 15:47:37 | 76.169.154.106 | 03/18/16 15:50:43 | | | | | 0 | 0 | 0 | 1 | | 1 | 3 | 3 | 4 | 1 | 1 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/0E4E75C3-1FF3-9AE4-04FB-D2A192368B47?key=1458316068110 |
| 6845 | 0E4EA2E1-C0F5-8C2B-BF75-834B141758EA | 03/02/16 18:02:41 | 98.110.146.67 | 03/02/16 18:10:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0E4EA2E1-C0F5-8C2B-BF75-834B141758EA?key=1456941771531 |
| 6846 | 0E4F11C7-13AF-6BF1-B203-C8AD856027C1 | 03/16/16 17:21:03 | 172.56.22.152 | 03/16/16 17:25:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0E4F11C7-13AF-6BF1-B203-C8AD856027C1?key=1458148866146 |
| 6847 | 0E4F689B-A914-47A3-545B-70271C830B81 | 03/27/16 01:13:51 | 70.215.77.29 | 03/27/16 01:15:19 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/0E4F689B-A914-47A3-545B-70271C830B81?key=1459041231215 |
| 6848 | 0E5099FC-4000-75EF-1AE1-F885E9D40872 | 03/29/16 16:14:11 | 100.2.106.205 | 03/30/16 19:16:32 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 2 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0E5099FC-4000-75EF-1AE1-F885E9D40872?key=1459268052133 |
| 6849 | 0E51634C-4506-6699-91B8-399559182500 | 03/29/16 17:13:22 | 74.205.144.74 | 03/29/16 17:20:30 | 0 | | | | | | | | | 1 | 3 | 3 | 4 | 1 | 1 | 3 | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0E51634C-4506-6699-91B8-399559182500?key=1459271602921 |
| 6850 | 0E529050-C34F-6973-8509-8682081D791D | 03/10/16 07:08:43 | 32.216.232.209 | 03/10/16 07:10:24 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E529050-C34F-6973-8509-8682081D791D?key=1457593715517 |
| 6851 | 0E50DE87-150E-6996-7894-0726AE958AD0 | 03/09/16 17:05:10 | 50.253.125.154 | 03/09/16 17:07:19 | 0 | | | | | | | | | 1 | 3 | 3 | 4 | 1 | 1 | 3 | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0E50DE87-150E-6996-7894-0726AE958AD0?key=1457543120669 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6852 | 0E53A904-6CE5-3288-4982-6871D989E8D4 | 03/21/16 19:42:47 | 68.21.148.89 | 03/21/16 19:49:00 | | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E53A904-6CE5-3288-4982-6871D989E8D4?key=1458589404341 |
| 6853 | 0E542AAD-0DA3-19C8-87A1-9CAD13610C89 | 03/31/16 20:36:29 | 24.186.13.105 | 03/31/16 20:50:06 | 0 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E542AAD-0DA3-19C8-87A1-9CAD13610C89?key=1459456589713 |
| 6854 | 0E557E2C-6891-0141-5438-7C280D401F2A | 03/19/16 21:53:59 | 166.137.139.34 | 03/19/16 21:59:44 | 0 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E557E2C-6891-0141-5438-7C280D401F2A?key=1458424446677 |
| 6855 | 0E564402-59CC-80C7-942C-2FD59422F288 | 03/02/16 15:54:23 | 69.54.19.168 | 03/02/16 15:56:08 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E564402-59CC-80C7-942C-2FD59422F288?key=1456934065319 |
| 6856 | 0E571941-9E59-4758-C7E6-F7A760CDA2AB | 03/21/16 04:59:50 | 96.237.229.128 | 03/21/16 05:05:14 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E571941-9E59-4758-C7E6-F7A760CDA2AB?key=1458536391422 |
| 6857 | 0E576135-1E42-95C5-4C53-C5207FE57E55 | 03/01/16 15:12:11 | 70.234.254.206 | 03/01/16 15:18:14 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E576135-1E42-95C5-4C53-C5207FE57E55?key=1456845136566 |
| 6858 | 0E57E9F3-9115-82C5-F8FE-A14A58076O94 | 03/05/16 01:20:39 | 107.212.210.248 | 03/05/16 01:21:49 | 0 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E57E9F3-9115-82C5-F8FE-A14A58076O94?key=1457140840159 |
| 6859 | 0E598863-4E83-40AA-DE81-8139EA9E2854 | 03/29/16 21:34:46 | 70.214.33.65 | 03/29/16 21:40:07 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E598863-4E83-40AA-DE81-8139EA9E2854?key=1459287290472 |
| 6860 | 0E5A31E5-D447-F743-7CEE-B5DCFA422CC9 | 03/16/16 18:37:42 | 208.176.161.223 | 03/16/16 18:45:08 | 0 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E5A31E5-D447-F743-7CEE-B5DCFA422CC9?key=1455133462360 |
| 6861 | 0E5A46BD-0119-C58E-EC71-C8D5F548A38A | 03/31/16 17:01:52 | 50.253.125.154 | 03/31/16 17:09:07 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0E5A46BD-0119-C58E-EC71-C8D5F548A38A?key=1459443715526 |
| 6862 | 0E5AFDE4-3990-0B6C-0C92-0A2AA8932F37 | 03/02/16 04:56:20 | 73.48.159.143 | 03/02/16 05:00:08 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E5AFDE4-3990-0B6C-0C92-0A2AA8932F37?key=1456894579844 |
| 6863 | 0E586ACF-F4FD-9A49-83B1-1031BB58C941 | 03/04/16 14:02:03 | 76.169.154.106 | 03/04/16 14:27:49 | | | 0 | 0 | 2 | 2 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0E586ACF-F4FD-9A49-83B1-1031BB58C941?key=1457100129034 |
| 6864 | 0E5B8C6S-DECD-DA9A-D7C4-FCD6FC23534D | 03/21/16 17:22:13 | 184.180.14.162 | 03/21/16 17:23:44 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Comparisons.org | http://vp.leadid.com/playback/0E5B8C6S-DECD-DA9A-D7C4-FCD6FC23534D?key=1458580884208 |
| 6865 | 0E5B8F5A-076A-2425-A0C5-82C6E9FB155A | 03/26/16 05:48:00 | 66.74.208.222 | 03/26/16 05:50:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/0E5B8F5A-076A-2425-A0C5-82C6E9FB155A?key=1458971280213 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6866 | 0E5B84B6-59FF-ABDD-F5A8-4CA9BF245590 | 03/30/16 11:56:24 | 70.211.135.29 | 03/30/16 12:00:15 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | | | 1 | 1 | 3 | 1 | | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E5B84B6-59FF-ABDD-F5A8-4CA9BF245590?key=1459338984289 |
| 6867 | 0E5BF825-130B-413F-2F70-3EC54CE77498 | 03/02/16 01:34:30 | 108.12.236.245 | 03/02/16 01:35:43 | 1 | [label":"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E5BF825-130B-413F-2F70-3EC54CE77498?key=1456882465612 |
| 6868 | 0E5C4A15-4746-1E39-10FF-2D90B678FEB7 | 03/04/16 21:21:45 | 166.216.165.52 | 03/04/16 21:30:06 | 1 | [label":"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E5C4A15-4746-1E39-10FF-2D90B678FEB7?key=1457126511199 |
| 6869 | 0E5CB7F7-CA8F-D839-362B-585463AF90CB | 03/06/16 05:21:11 | 70.209.208.10 | 03/06/16 05:25:06 | 1 | [label":"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E5CB7F7-CA8F-D839-362B-585463AF90CB?key=1457241675133 |
| 6870 | 0E5DA5D1-DA47-6A1C-CC8A-EDE662514348 | 03/01/16 19:53:18 | 14.140.45.226 | 03/01/16 19:55:03 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0E5DA5D1-DA47-6A1C-CC8A-EDE662514348?key=1456861998985 |
| 6871 | 0E5DA797-D770-AA58-8888-8A2330878B33 | 03/19/16 18:22:13 | 67.189.227.8 | 03/19/16 18:25:12 | 1 | [label":"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E5DA797-D770-AA58-8888-8A2330878B33?key=1458411732564 |
| 6872 | 0E5DAC30-15FC-3712-531D-F7576A7594B1 | 03/17/16 14:15:49 | 50.253.125.154 | 03/17/16 14:29:13 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0E5DAC30-15FC-3712-531D-F7576A7594B1?key=1458224145840 |
| 6873 | 0E5DD8DC-A9E6-23E6-E029-AF8EC2A32654 | 03/13/16 14:01:44 | 98.165.56.79 | 03/13/16 14:05:07 | 1 | [label":"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E5DD8DC-A9E6-23E6-E029-AF8EC2A32654?key=1457877704565 |
| 6874 | 0E5DEACD-D725-A49B-F578-4641D2A25C37 | 03/13/16 18:32:44 | 75.173.41.137 | 03/13/16 18:46:36 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0E5DEACD-D725-A49B-F578-4641D2A25C37?key=1457893965499 |
| 6875 | 0E5E1F71-922A-AC62-8CA7-D04FEE038A59 | 03/01/16 20:06:00 | 97.124.82.17 | 03/01/16 20:15:05 | 1 | [label":"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E5E1F71-922A-AC62-8CA7-D04FEE038A59?key=1456862776908 |
| 6876 | 0E5E3C95-0518-9F1F-D8AD-DE278287428D | 03/18/16 15:32:43 | 23.113.128.236 | 03/18/16 15:38:38 | 1 | [label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E5E3C95-0518-9F1F-D8AD-DE278287428D?key=1458315163249 |
| 6877 | 0E5E537B-E27C-CC7C-2061-37592CD81A40 | 03/19/16 18:34:25 | 108.36.169.130 | 03/19/16 18:35:59 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E5E537B-E27C-CC7C-2061-37592CD81A40?key=1458412665213 |
| 6878 | 0E5EA823-4651-D86E-E44F-D29F8CE4E686 | 03/24/16 19:36:49 | 50.206.17.2 | 03/24/16 23:29:07 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0E5EA823-4651-D86E-E44F-D29F8CE4E686?key=1458848208688 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6879 | 0E5FFC3E-A4DE-4AD4-1871-2DAA59CD8889 | 03/23/16 21:19:30 | 72.181.125.1 | 03/23/16 21:25:56 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E5FFC3E-A4DE-4AD4-1871-2DAA59CD8889?key=1458767970395 |
| 6880 | 0E6073D7-3CA3-BA01-8D60-11429B06C6DF | 03/18/16 17:06:51 | 73.71.169.20 | 03/18/16 17:10:19 | 0 | "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E6073D7-3CA3-BA01-8D60-11429B06C6DF?key=1458320815141 |
| 6881 | 0E60B8C4-E487-23EB-B46C-DEA247109D65 | 03/05/16 14:50:44 | 70.176.106.140 | 03/05/16 14:52:09 | 2 | | | | | | | | | | | | | | | | 1 | SolarLeadFactory | http://vp.leadid.com/playback/0E60B8C4-E487-23EB-B46C-DEA247109D65?key=1457189450068 |
| 6882 | 0E60F1D5-3A3B-250B-EE8C-9A73F8E8608D | 03/07/16 11:50:33 | 208.109.88.104 | 03/07/16 19:16:12 | 2 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 6883 | 0E6141BA-1FE2-0327-22E7-5394A2D51C19 | 03/21/16 18:44:12 | 207.29.158.210 | 03/21/16 18:50:04 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E6141BA-1FE2-0327-22E7-5394A2D51C19?key=1458585852698 |
| 6884 | 0E618DF5-B208-8171-5989-8E9E434797BD | 03/27/16 12:44:02 | 71.190.46.202 | 03/27/16 12:50:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E618DF5-B208-8171-5989-8E9E434797BD?key=1459082642478 |
| 6885 | 0E61ADC9-77DF-2949-117E-0468E700FC0A | 03/30/16 20:55:34 | 68.21.148.89 | 03/30/16 21:01:47 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E61ADC9-77DF-2949-117E-0468E700FC0A?key=1459371386562 |
| 6886 | 0E61D4D0-6EB5-8423-006D-222C884760E9 | 03/23/16 01:27:31 | 58.65.146.187 | 03/23/16 13:26:42 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 0 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0E61D4D0-6EB5-8423-006D-222C884760E9?key=1458696414525 |
| 6887 | 0E61FAC8-AFD4-6BAA-7293-8E06B5D9C7B6 | 03/30/16 22:51:07 | 203.177.115.2 | 03/30/16 22:57:32 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 0 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E61FAC8-AFD4-6BAA-7293-8E06B5D9C7B6?key=1459378267699 |
| 6888 | 0E622B16-23C5-4A02-511A-5F632637A64C | 03/12/16 03:03:48 | 108.234.214.30 | 03/12/16 03:10:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 0 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E622B16-23C5-4A02-511A-5F632637A64C?key=1457751831873 |
| 6889 | 0E62D858-2CAD-A599-73E4-9165E58AB471 | 03/30/16 14:48:40 | 72.177.119.119 | 03/30/16 14:49:45 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 0 | 1 | 1 | 1 | 1 | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0E62D858-2CAD-A599-73E4-9165E58AB471?key=1459349321963 |
| 6890 | 0E636B82-ECE2-7312-B085-B1F0832ED41C | 03/23/16 18:23:43 | 96.84.38.65 | 03/23/16 18:29:23 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00xadDIALERS PRE\u00xadRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | | | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/0E636B82-ECE2-7312-B085-B1F0832ED41C?key=1458757528814 |
| 6891 | 0E637FB7-0812-B4EA-810B-8553347C8988 | 03/31/16 00:44:49 | 173.60.189.210 | 03/31/16 00:50:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | | | | | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E637FB7-0812-B4EA-810B-8553347C8988?key=1459385092421 |
| 6892 | 0E63DA3C-9261-7A89-3200-012390D48163 | 03/26/16 22:59:34 | 24.38.215.132 | 03/26/16 23:03:21 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | | | | | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E63DA3C-9261-7A89-3200-012390D48163?key=1459033179209 |
| 6893 | 0E658296-63FC-E5F9-B7E5-5114A0FE8E35 | 03/05/16 16:19:29 | 76.228.246.188 | 03/05/16 16:30:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 0 | 2 | 2 | 1 | 1 | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E658296-63FC-E5F9-B7E5-5114A0FE8E35?key=1457194772951 |
| 6894 | 0E65BE09-ED31-593F-A9E6-48595EFBFB49 | 03/22/16 02:01:44 | 76.169.154.106 | 03/22/16 02:06:51 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0E65BE09-ED31-593F-A9E6-48595EFBFB49?key=1458612109265 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 6895 | 0E65D870-5FF2-378C-3A36-1A78F56869E4 | 03/10/16 20:30:16 | 166.137.240.61 | 03/10/16 20:35:07 | 0 | 1 (label":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E65D870-5FF2-378C-3A36-1A78F56869E4?key=1457641815905 |
| 6896 | 0E661514-1D1D-1667-335C-2A784D479BD2 | 03/21/16 04:54:23 | 108.51.40.218 | 03/21/16 04:55:41 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E661514-1D1D-1667-335C-2A784D479BD2?key=1458536066522 |
| 6897 | 0E6728DF-BA21-DC99-10EF-3FA4A35C5227 | 03/03/16 12:17:24 | 70.192.133.131 | 03/03/16 12:19:31 | 0 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E6728DF-BA21-DC99-10EF-3FA4A35C5227?key=1457007444101 |
| 6898 | 0E677756-A6AB-4757-1E5B-5F37D507E605 | 03/10/16 14:33:06 | 76.169.154.106 | 03/10/16 15:06:59 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0E677756-A6AB-4757-1E5B-5F37D507E605?key=1457620429056 |
| 6899 | 0E692897-10BA-BAD2-8889-714EB1062283 | 03/31/16 12:37:49 | 70.215.0.83 | 03/31/16 12:40:08 | 0 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0E692897-10BA-BAD2-8889-714EB1062283?key=1459427870854 |
| 6900 | 0E69A8E1-05DA-E466-60FB-B87CA048E761 | 03/05/16 18:59:27 | 104.5.41.246 | 03/05/16 19:06:28 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E69A8E1-05DA-E466-60FB-B87CA048E761?key=1457204362365 |
| 6901 | 0E6A9386-A07E-0E9A-0C5F-F22AA9F13A98 | 03/13/16 15:07:10 | 70.215.81.20 | 03/13/16 15:15:06 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E6A9386-A07E-0E9A-0C5F-F22AA9F13A98?key=1457881633004 |
| 6902 | 0E6AC108-E935-1297-D7E6-021DDFA3CDB6 | 03/03/16 18:54:52 | 72.178.71.43 | 03/03/16 19:00:51 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E6AC108-E935-1297-D7E6-021DDFA3CDB6?key=1457031365855 |
| 6903 | 0E6B2401-D4DD-666C-F982-0CE4FA2F8B55 | 03/07/16 17:03:25 | 72.86.145.251 | 03/07/16 17:04:31 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E6B2401-D4DD-666C-F982-0CE4FA2F8B55?key=1457370207581 |
| 6904 | 0E6B9317-B007-4092-6E5D-079038E48BDC | 03/25/16 12:49:15 | 71.255.246.204 | 03/25/16 12:55:48 | 1 | (label":"BY CLICKING\|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E6B9317-B007-4092-6E5D-079038E48BDC?key=1458910156012 |
| 6905 | 0E6C0359-1A3C-2426-FF3B-2ED8277EB562 | 03/20/16 02:37:05 | 99.67.151.166 | 03/24/16 00:30:26 | 1 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0E6C0359-1A3C-2426-FF3B-2ED8277EB562?key=1458441429424 |
| 6906 | 0E6DCED6-BAEF-B43D-A24A-1A7D82CEEA00 | 03/30/16 18:05:24 | 50.153.151.95 | 03/30/16 18:10:06 | 1 | (label":"BY CLICKING\|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E6DCED6-BAEF-B43D-A24A-1A7D82CEEA00?key=1459361124829 |
| 6907 | 0E6EA240-7A62-6190-D199-9F5FED3406F0 | 03/14/16 23:36:51 | 108.185.168.95 | 03/14/16 23:38:50 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E6EA240-7A62-6190-D199-9F5FED3406F0?key=1457998612636 |
| 6908 | 0E6ECFA4-BD1F-7942-14A1-278F3277D15D | 03/28/16 13:15:31 | 190.80.2.54 | 03/28/16 16:52:54 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 0 | Lead Genesis | http://vp.leadid.com/playback/0E6ECFA4-BD1F-7942-14A1-278F3277D15D?key=1459170902409 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6909 | 0E6F6917-9680-5584-841569009865 | 03/13/16 00:08:12 | 73.41.208.245 | 03/13/16 00:10:05 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E6F6917-C5C4-9680-5584-841569009865?key=1457827692134 |
| 6910 | 0E6FE7D3-1496-88C9-7843-387C968A628F | 03/12/16 13:17:22 | 70.215.4.57 | 03/12/16 13:20:10 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E6FE7D3-1496-88C9-7843-387C968A628F?key=1457788644178 |
| 6911 | 0E7003C6-B44E-ADF1-E5AC-F03FFE0B41F7 | 03/23/16 23:42:46 | 14.140.45.226 | 03/24/16 13:15:49 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0E7003C6-B44E-ADF1-E5AC-F03FFE0B41F7?key=1458776566682 |
| 6912 | 0E70CC8A-569C-8D87-4898-A5CA18905FC5 | 03/27/16 12:22:19 | 174.60.192.56 | 03/27/16 12:25:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E70CC8A-569C-8D87-4898-A5CA18905FC5?key=1459081339653 |
| 6913 | 0E70E76E-58F6-6E11-E987-19F294EB2CF9 | 03/02/16 03:47:57 | 76.169.154.106 | 03/02/16 03:51:05 | | | | | | | | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0E70E76E-58F6-6E11-E987-19F294EB2CF9?key=1456890491344 |
| 6914 | 0E71897F-5E43-8EA8-6A4D-D63A6D01CC31 | 03/30/16 00:53:31 | 101.50.118.25 | 03/30/16 20:17:36 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E71897F-5E43-8EA8-6A4D-D63A6D01CC31?key=1459299165177 |
| 6915 | 0E71897F-5E43-8EA8-6A4D-D63A6D01CC31 | 03/30/16 00:53:31 | 101.50.118.25 | 03/30/16 13:20:06 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0E71897F-5E43-8EA8-6A4D-D63A6D01CC31?key=1459299165177 |
| 6916 | 0E724F05-942D-E023-34AC-DF564C2A672C | 03/02/16 21:28:51 | 99.27.139.170 | 03/02/16 21:35:00 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E724F05-942D-E023-34AC-DF564C2A672C?key=1456954137647 |
| 6917 | 0E728866-0268-7686-D4FC-154635576EF8 | 03/30/16 16:52:15 | 203.177.115.2 | 03/30/16 16:59:04 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E728866-0268-7686-D4FC-154635576EF8?key=1459356735205 |
| 6918 | 0E74467B-9F44-5451-2177-E30F3962C609 | 03/13/16 21:56:14 | 142.129.117.254 | 03/13/16 22:00:06 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0E74467B-9F44-5451-2177-E30F3962C609?key=1457906172851 |
| 6919 | 0E74969F-3771-A309-1822-88965F482246 | 03/23/16 15:18:49 | 173.224.181.34 | 03/23/16 15:21:51 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/0E74969F-3771-A309-1822-88965F482246?key=1458746335802 |
| 6920 | 0E7619CF-4094-F27D-35AF-2B4796B3658C | 03/29/16 18:32:14 | 166.137.8.33 | 03/29/16 18:35:10 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E7619CF-4094-F27D-35AF-2B4796B3658C?key=1459276343201 |
| 6921 | 0E77538D-7EFF-C47D-A4F4-C6730903E36518 | 03/24/16 19:45:02 | 184.187.188.82 | 03/24/16 19:50:34 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0E77538D-7EFF-C47D-A4F4-C6730903E36518?key=1458848704768 |
| 6922 | 0E787A89-2A55-8ED6-72CA-F8E99211EA02 | 03/29/16 20:31:16 | 65.78.101.236 | 03/29/16 20:34:35 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E787A89-2A55-8ED6-72CA-F8E99211EA02?key=1459283483593 |
| 6923 | 0E793967-BF35-5106-FC91-05A43097F732E | 03/03/16 23:38:14 | 173.73.227.117 | 03/03/16 23:41:41 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E793967-BF35-5106-FC91-05A43097F732E?key=1457048299338 |
| 6924 | 0E796267-CCF1-8663-08EE-9860F7E7EDD9 | 03/15/16 18:11:59 | 71.235.170.2 | 03/15/16 23:10:55 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0E796267-CCF1-8663-08EE-9860F7E7EDD9?key=1458065523705 |
| 6925 | 0E797360-9615-704F-0950-523EB0992BC8 | 03/18/16 12:06:04 | 75.134.251.8 | 03/18/16 12:11:02 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES AT THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF A PURCHASE")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/0E797360-9615-704F-0950-523EB0992BC8?key=1458302782782 |
| 6926 | 0E7A130E-C70C-DCED-C997-72180F554E97 | 03/18/16 19:29:41 | 74.105.210.121 | 03/18/16 19:32:03 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"] | | | | | | | | | | | | | | | | http://vp.leadid.com/playback/0E7A130E-C70C-DCED-C997-72180F554E97?key=1458329430298 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6927 | 0E7AD22C-C573-386F-08DB-494BB5513976 | 03/26/16 18:54:28 | 67.82.217.181 | 03/27/16 14:19:28 | 2 | | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E7AD22C-C573-386F-08DB-494BB5513976?key=1459018480158 |
| 6928 | 0E7827FA-2DD3-BADB-5496-EA2C4F5E8C2C | 03/17/16 14:35:10 | 73.242.200.235 | 03/17/16 14:40:05 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0E7827FA-2DD3-BADB-5496-EA2C4F5E8C2C?key=1458225280965 |
| 6929 | 0E7CA419-843A-E58D-E703-A185783F3A9C | 03/14/16 14:49:28 | 71.210.231.149 | 03/14/16 15:29:21 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/0E7CA419-843A-E58D-E703-A185783F3A9C?key=1457966968446 |
| 6930 | 0E7CCB43-D282-E3E2-E47B-04F7E6FE5BE4 | 03/17/16 13:42:28 | 72.177.119.119 | 03/17/16 13:43:32 | | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E7CCB43-D282-E3E2-E47B-04F7E6FE5BE4?key=1458222151098 |
| 6931 | 0E7D2ED1-69F6-05D5-C85C-A48A5AC4A20E | 03/09/16 20:52:32 | 70.171.193.178 | 03/09/16 21:00:07 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0E7D2ED1-69F6-05D5-C85C-A48A5AC4A20E?key=1457554674667 |
| 6932 | 0E7D3749-311F-B987-FE86-507E6F5CE3AE | 03/01/16 20:09:58 | 97.79.132.202 | 03/01/16 20:16:23 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E7D3749-311F-B987-FE86-507E6F5CE3AE?key=1456862998500 |
| 6933 | 0E7DE968-BE9F-8EF0-15B6-67C6E893DDD8 | 03/17/16 20:02:41 | 74.205.144.74 | 03/17/16 20:02:56 | 1 | [label]:"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)")" | | 1 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | N/A |
| 6934 | 0E7DFF9E-6D16-39F9-C127-94E33F778447 | 03/26/16 18:26:32 | 68.196.77.111 | 03/26/16 18:30:08 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E7DFF9E-6D16-39F9-C127-94E33F778447?key=1459016792699 |
| 6935 | 0E7E36B0-0845-F8CA-F826-4E0E015042A4 | 03/23/16 21:15:18 | 72.181.125.1 | 03/23/16 21:21:24 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E7E36B0-0845-F8CA-F826-4E0E015042A4?key=1458767717616 |
| 6936 | 0E7E688C-7D7D-C610-9611-108959ED9D8A | 03/18/16 02:19:54 | 104.34.168.97 | 03/18/16 16:05:53 | 1 | [label]:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0E7E688C-7D7D-C610-9611-108959ED9D8A?key=1458271183170 |
| 6937 | 0E7EA6C2-F583-32E7-6229-934ADE6B1F42 | 03/29/16 20:23:00 | 72.201.144.54 | 03/29/16 20:30:04 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0E7EA6C2-F583-32E7-6229-934ADE6B1F42?key=1459282996553 |
| 6938 | 0E7EC689-762A-9970-E9C9-54A19B0CDE2E | 03/04/16 19:02:56 | 108.211.124.122 | 03/04/16 19:04:00 | 1 | [label]:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0E7EC689-762A-9970-E9C9-54A19B0CDE2E?key=1457118187672 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0E7F4B7-5616-0A28-7482-E96E99C4A4EC | 03/02/16 07:16:59 | 172.8.90.130 | 03/02/16 07:20:24 | 1 | (label)"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E7F4B7-5616-0A28-7482-E96E99C4A4EC?key=1456930313882 |
| 0E7F0326-EB36-8050-EA52-4079C3A2911A | 03/02/16 04:43:20 | 67.180.37.68 | 03/02/16 17:06:33 | 1 | (label)"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS AND PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0E7F0326-EB36-8050-EA52-4079C3A2911A?key=1456893845932 |
| 0E7F0AE3-A80A-641F-AE29-D86DDFDE5227 | 03/10/16 23:45:08 | 24.24.183.105 | 03/11/16 14:17:15 | 0 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0E7F0AE3-A80A-641F-AE29-D86DDFDE5227?key=1457663550465 |
| 0E7FC67C-0073-6351-CC10-2252D7D86BDC | 03/06/16 15:52:29 | 70.93.114.181 | 03/06/16 15:55:09 | 1 | (label)"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0E7FC67C-0073-6351-CC10-2252D7D86BDC?key=1457279552967 |
| 0E8040C0-02FD-FD54-6AD0-CBC2E3765347 | 03/28/16 07:38:22 | 70.211.130.5 | 03/28/16 07:39:02 | 1 | (label)"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E8040C0-02FD-FD54-6AD0-CBC2E3765347?key=1459150704883 |
| 0E806727-0282-3792-7EB7-14D9AAF99F27 | 03/07/16 22:18:41 | 179.51.67.226 | 03/07/16 22:23:33 | 2 | | | | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0E806727-0282-3792-7EB7-14D9AAF99F27?key=1457389122396 |
| 0E80AA2E-68EC-2969-E08B-248A187F0986 | 03/13/16 03:41:32 | 73.160.16.85 | 03/13/16 03:52:14 | 1 | (label)"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/0E80AA2E-68EC-2969-E08B-248A187F0986?key=1457840494833 |
| 0E81A48F-8445-5DA5-DC78-86D09E685271 | 03/04/16 12:43:10 | 63.247.180.94 | 03/04/16 15:50:16 | 1 | (label)"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 2 | 1 | | | 3 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0E81A48F-8445-5DA5-DC78-86D09E685271?key=1457095390813 |
| 0E818E17-21BB-7A76-E8F5-A58F5F7E3B35 | 03/27/16 06:22:53 | 108.200.181.18 | 03/30/16 15:17:20 | 1 | (label)"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0E818E17-21BB-7A76-E8F5-A58F5F7E3B35?key=1459059802783 |
| 0E81E69E-6907-2C8A-82E6-5FF600B1316D | 03/25/16 13:25:38 | 75.69.66.128 | 03/25/16 13:30:06 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0E81E69E-6907-2C8A-82E6-5FF600B1316D?key=1458912343066 |
| 0E831F39-C859-7E97-CB2B-8237A09C18D1 | 03/03/16 19:25:37 | 198.189.249.44 | 03/03/16 19:26:50 | 1 | (label)"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0E831F39-C859-7E97-CB2B-8237A09C18D1?key=1457033139213 |
| 0E839447-8F34-7829-40AD-537252BD86A6 | 03/08/16 16:02:19 | 203.82.45.146 | 03/08/16 19:42:52 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/0E839447-8F34-7829-40AD-537252BD86A6?key=1457452938061 |
| 0E840B45-B39F-5028-6FC3-0DCB387A3372 | 03/09/16 01:55:22 | 71.55.100.237 | 03/09/16 01:59:41 | 1 | (label)"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E840B45-B39F-5028-6FC3-0DCB387A3372?key=1457488513492 |
| 0E841561-6566-87C2-110B-A8193D5E4338 | 03/24/16 19:56:45 | 173.62.67.143 | 03/24/16 19:59:34 | 2 | | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0E841561-6566-87C2-110B-A8193D5E4338?key=1458860225991 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6953 | 0E84EC93-A883-3BC5-BD0A-62A35C6403A8 | 03/22/16 15:48:40 | 74.205.144.74 | 03/22/16 15:48:56 | 1 | {label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | | | | | | | | 3 | 3 | 0 | 3 | 3 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0E84EC93-A883-3BC5-BD0A-62A35C6403A8?key=1458661722238 |
| 6954 | 0E8533D0-477D-657A-E735-36338915A5AD | 03/05/16 14:50:01 | 24.242.53.137 | 03/05/16 14:56:02 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E8533D0-477D-657A-E735-36338915A5AD?key=1457189387867 |
| 6955 | 0E854990-B458-4379-F4DE-78E4D8CB0EAC | 03/20/16 20:19:15 | 73.155.251.4 | 03/20/16 20:24:55 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E854990-B458-4379-F4DE-78E4D8CB0EAC?key=1458505155058 |
| 6956 | 0E865BD2-59F6-BF9D-B41C-E3268E193D25 | 03/26/16 07:55:59 | 71.185.67.23 | 03/26/16 07:58:50 | 1 | {label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E865BD2-59F6-BF9D-B41C-E3268E193D25?key=1458978961001 |
| 6957 | 0E86EFC2-0883-C607-C27E-3A265110667E | 03/14/16 14:29:43 | 69.126.111.216 | 03/14/16 14:35:07 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E86EFC2-0883-C607-C27E-3A265110667E?key=1457965785197 |
| 6958 | 0E8786D8-AA36-9DC9-85EC-2DA58D2F70DA | 03/19/16 18:38:03 | 24.251.74.124 | 03/19/16 18:45:04 | 2 | | | | 0 | 0 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E8786D8-AA36-9DC9-85EC-2DA58D2F70DA?key=1458412687828 |
| 6959 | 0E878D9A-8838-C5AA-6131-98442DA424F9 | 03/27/16 00:45:17 | 174.34.215.221 | 03/27/16 00:50:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E878D9A-8838-C5AA-6131-98442DA424F9?key=1459039501259 |
| 6960 | 0E88182A-03E6-5660-9694-D28C125A6E54 | 03/03/16 02:18:43 | 64.119.39.178 | 03/03/16 02:26:06 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E88182A-03E6-5660-9694-D28C125A6E54?key=1456971445119 |
| 6961 | 0E8842F4-CB21-0A4E-E6E8-23451A5C0200 | 03/02/16 08:09:42 | 172.58.16.97 | 03/02/16 08:13:21 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E8842F4-CB21-0A4E-E6E8-23451A5C0200?key=1456906185282 |
| 6962 | 0E88C259-D4F9-CA58-B8FA-AD225EDAD3E8 | 03/12/16 23:54:14 | 208.109.88.104 | 03/14/16 13:54:43 | | | | | | | | | | 0 | 0 | | 0 | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 6963 | 0E88F6AA-1F00-79C5-E184-5332974163E2 | 03/16/16 20:17:29 | 71.175.50.179 | 03/16/16 20:20:06 | 2 | | | | 0 | 0 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E88F6AA-1F00-79C5-E184-5332974163E2?key=1458159450168 |
| 6964 | 0E891872-0A56-FCAC-46FE-BFC23CD276C9 | 03/28/16 21:55:30 | 24.126.124.24 | 03/28/16 21:57:02 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E891872-0A56-FCAC-46FE-BFC23CD276C9?key=1459202133057 |
| 6965 | 0E895ECF-0E63-CF9F-3134-C32646E0BE72 | 03/28/16 15:35:49 | 76.169.154.106 | 03/28/16 15:39:19 | 2 | | | | | | | | | | | | | | | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0E895ECF-0E63-CF9F-3134-C32646E0BE72?key=1459265753898 |
| 6966 | 0E899823-4FA4-6875-7FE5-5485C28833F9 | 03/23/16 05:17:49 | 24.5.210.71 | 03/23/16 05:21:10 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E899823-4FA4-6875-7FE5-5485C28833F9?key=1458710269980 |
| 6967 | 0E8A0F0E-F20E-7D54-A0B3-8FB028CF43A7 | 03/10/16 15:16:17 | 23.119.25.44 | 03/10/16 15:22:21 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E8A0F0E-F20E-7D54-A0B3-8FB028CF43A7?key=1457622981023 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6968 | 0E8AE0E7-18ED-794A-A839-C40595FE4283 | 03/30/16 19:58:42 | 203.177.115.2 | 03/30/16 20:06:37 | 0 | 1 (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E8AE0E7-18ED-794A-A839-C40595FE4283?key=1459367922810 |
| 6969 | 0E8C2D72-FEC3-889C-549A-5A86EB03A684 | 03/31/16 13:26:42 | 50.242.73.173 | 03/31/16 13:30:06 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E8C2D72-FEC3-889C-549A-5A86EB03A684?key=1459430802851 |
| 6970 | 0E8C5323-A4BB-2489-F077-C8A15A20CE95 | 03/02/16 01:54:06 | 75.69.240.232 | 03/02/16 01:57:42 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E8C5323-A4BB-2489-F077-C8A15A20CE95?key=1456883646437 |
| 6971 | 0E8C5323-A4BB-2489-F077-C8A15A20CE95 | 03/02/16 01:54:06 | 75.69.240.232 | 03/02/16 18:10:06 | 0 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E8C5323-A4BB-2489-F077-C8A15A20CE95?key=1456883646437 |
| 6972 | 0E8C99F1-6C66-5E98-A48E-ED843C6373D7 | 03/02/16 20:59:13 | 65.96.93.67 | 03/03/16 15:26:57 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/0E8C99F1-6C66-5E98-A48E-ED843C6373D7?key=1456952322469 |
| 6973 | 0E8CB1D4-6D19-CAB2-727F-42175A46F509 | 03/07/16 13:51:52 | 172.58.16.51 | 03/07/16 13:53:12 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E8CB1D4-6D19-CAB2-727F-42175A46F509?key=1457358719089 |
| 6974 | 0E80D24F6-3F4C-150A-EF5C-E701D91E3875 | 03/25/16 16:42:53 | 98.221.108.104 | 03/25/16 16:55:07 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E80D24F6-3F4C-150A-EF5C-E701D91E3875?key=1458923869428 |
| 6975 | 0E80D961F-461E-0BE7-44A1-57BBBA7E9BC7 | 03/15/16 23:33:17 | 64.121.65.115 | 03/15/16 23:40:06 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E80D961F-461E-0BE7-44A1-57BBBA7E9BC7?key=1458084797931 |
| 6976 | 0E8E4B0D-17C9-B22D-50FD-7048788330E7 | 03/24/16 02:27:24 | 76.169.154.106 | 03/24/16 02:29:44 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 3 | 1 | 3 | 1 | | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0E8E4B0D-17C9-B22D-50FD-7048788330E7?key=1458786448242 |
| 6977 | 0E8EC335-28E8-4037-98C5-77D80C08CCAD | 03/01/16 17:56:07 | 70.209.137.226 | 03/01/16 18:00:08 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E8EC335-28E8-4037-98C5-77D80C08CCAD?key=1456854893783 |
| 6978 | 0E8EC4BA-E78C-0C58-FCD9-FC045AC8D4FF | 03/12/16 01:54:04 | 70.188.166.13 | 03/12/16 02:00:07 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0E8EC4BA-E78C-0C58-FCD9-FC045AC8D4FF?key=1457747645072 |
| 6979 | 0E8F8AD7-F6F2-0108-3BA7-F0F9F68715EF | 03/30/16 16:20:53 | 108.233.74.179 | 03/30/16 16:25:11 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0E8F8AD7-F6F2-0108-3BA7-F0F9F68715EF?key=1459354854479 |
| 6980 | 0E92668F-6D85-4E06-8C6F-8AF68AD7546A | 03/23/16 11:49:40 | 69.112.184.178 | 03/23/16 12:00:06 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E92668F-6D85-4E06-8C6F-8AF68AD7546A?key=1458733781832 |
| 6981 | 0E934EAB-796E-DFA5-DFC7-E35A63712067 | 03/31/16 04:13:52 | 76.21.255.175 | 03/31/16 04:20:06 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E934EAB-796E-DFA5-DFC7-E35A63712067?key=1459397635386 |
| 6982 | 0E9425EE-A657-B14A-D884-9D41971A3C40 | 03/03/16 05:48:54 | 208.74.110.12 | 03/03/16 05:53:36 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E9425EE-A657-B14A-D884-9D41971A3C40?key=1456984135504 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6983 | 0E944D92-1291-6431-87CA-3235540918D3 | 03/15/16 18:28:23 | 45.23.184.212 | 03/15/16 18:30:12 | 0 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | | | 2 | | 2 | 2 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E944D92-1291-6431-87CA-3235540918D3?key=1458066503094 |
| 6984 | 0E547A00-139E-4D16-F818-9913D2B80BDF | 03/28/16 16:40:34 | 184.98.133.215 | 03/28/16 16:42:00 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 3 | | 3 | BetweenAds | http://vp.leadid.com/playback/0E547A00-139E-4D16-F818-9913D2B80BDF?key=1459183234055 |
| 6985 | 0E94A159-CDB2-C9E1-A829-5EC589D75AAA | 03/11/16 22:36:37 | 75.83.65.156 | 03/11/16 22:44:17 | 1 | [label]:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0E94A159-CDB2-C9E1-A829-5EC589D75AAA?key=1457735802917 |
| 6986 | 0E94AF1B-FF2C-C146-FF8D-596713118455 | 03/06/16 07:07:21 | 73.151.30.72 | 03/06/16 07:11:30 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0E94AF1B-FF2C-C146-FF8D-596713118455?key=1457248042735 |
| 6987 | 0E9539CE-A848-6EAB-A80E-5E1675E84101 | 03/03/16 19:24:51 | 203.82.45.146 | 03/03/16 20:35:35 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | | | | 3 | Fly Wheel Services | http://vp.leadid.com/playback/0E9539CE-A848-6EAB-A80E-5E1675E84101?key=1457031097872 |
| 6988 | 0E95F8C3-1858-7482-8E42-1ACE95883CD0 | 03/16/16 20:07:54 | 24.213.151.130 | 03/16/16 20:35:04 | 1 | | | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E95F8C3-1858-7482-8E42-1ACE95883CD0?key=1458158906126 |
| 6989 | 0E97BC1E-3834-2AFA-5D8A-6F01C454DAE1 | 03/31/16 05:00:46 | 76.91.8.127 | 03/31/16 05:10:07 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0E97BC1E-3834-2AFA-5D8A-6F01C454DAE1?key=1459400446954 |
| 6990 | 0E981F28-4D96-7ED9-0833-6E4B386E6FA6 | 03/12/16 16:22:05 | 73.182.193.233 | 03/12/16 16:23:54 | 0 | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | | | | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0E981F28-4D96-7ED9-0833-6E4B386E6FA6?key=1457799726590 |
| 6991 | 0E9920BE-1D8A-D364-F508-09C2A578FA96 | 03/29/16 19:26:32 | 65.204.52.250 | 03/29/16 19:28:28 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E9920BE-1D8A-D364-F508-09C2A578FA96?key=1459279700211 |
| 6992 | 0E99D8FA-097E-CEE7-D8F2-1B54E90AD80F | 03/23/16 15:30:36 | 71.202.62.156 | 03/23/16 15:35:07 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E99D8FA-097E-CEE7-D8F2-1B54E90AD80F?key=1458747038273 |
| 6993 | 0E9A1EFC-774B-ACA0-4153-26FBC226667B | 03/24/16 19:41:54 | 73.200.103.57 | 03/24/16 19:47:54 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E9A1EFC-774B-ACA0-4153-26FBC226667B?key=1458848486642 |
| 6994 | 0E9B1C84-0924-513A-DD8A-D291C3322E15 | 03/31/16 03:25:33 | 104.172.135.8 | 03/31/16 03:30:09 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E9B1C84-0924-513A-DD8A-D291C3322E15?key=1459394733764 |
| 6995 | 0E98364A-1269-DF97-7857-80AA27FFB556 | 03/20/16 20:06:28 | 73.222.222.158 | 03/20/16 20:10:06 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E98364A-1269-DF97-7857-80AA27FFB556?key=1458504360778 |
| 6996 | 0E9B52E2-D526-5F59-CAE7-D5574206E1C9 | 03/13/16 14:58:54 | 96.234.42.157 | 03/13/16 15:01:07 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/0E9B52E2-D526-5F59-CAE7-D5574206E1C9?key=1457881134953 |
| 6997 | 0E986638-0D00-4087-E350-E7B13ECCD5E0 | 03/28/16 00:28:21 | 67.238.38.74 | 03/28/16 00:35:06 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E986638-0D00-4087-E350-E7B13ECCD5E0?key=1459124904166 |
| 6998 | 0E9BF352-B8F1-97E4-2B69-B885637CF783 | 03/31/16 13:27:24 | 108.28.5.24 | 03/31/16 13:29:14 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/0E9BF352-B8F1-97E4-2B69-B885637CF783?key=1459432252215 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 6999 | 0E9BF38E-996C-305C-471C-135AC56FBFDB | 03/28/16 16:12:11 | 108.15.249.101 | 03/28/16 16:15:13 | 1 | (label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E9BF38E-996C-305C-471C-135AC56FBFDB?key=1459181531936 |
| 7000 | 0E9C4844-B05C-C767-F5AB-87358A7F81A1 | 03/13/16 15:40:15 | 50.130.162.244 | 03/13/16 15:40:30 | 1 | (label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED AS THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/0E9C4844-B05C-C767-F5AB-87358A7F81A1?key=1457887250249 |
| 7001 | 0E9C518F-C256-C260-B8C7-D06B26131814 | 03/17/16 13:07:34 | 190.80.2.54 | 03/17/16 14:09:47 | 1 | (label:""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/0E9C518F-C256-C260-B8C7-D06B26131814?key=1458220034205 |
| 7002 | 0E9D1E85-3971-1111-8A66-D9DFD8C4ACE5 | 03/18/16 15:58:00 | 50.253.125.154 | 03/18/16 15:59:34 | 1 | (label:"" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK BE MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0E9D1E85-3971-1111-8A66-D9DFD8C4ACE5?key=1458316676259 |
| 7003 | 0E9D3073-4A31-9B8C-27D1-C8F7D4A935C9 | 03/01/16 03:27:05 | 76.169.154.106 | 03/01/16 03:30:22 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0E9D3073-4A31-9B8C-27D1-C8F7D4A935C9?key=1456802829780 |
| 7004 | 0E9D3097-7A71-3BAA-458A-402D80563BC2 | 03/10/16 03:23:41 | 173.71.104.224 | 03/10/16 03:30:06 | 1 | (label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0E9D3097-7A71-3BAA-458A-402D80563BC2?key=1457580217492 |
| 7005 | 0E9F33E7-1384-2856-F6CF-02FF11D31F2B | 03/19/16 04:57:14 | 68.228.33.235 | 03/19/16 05:05:10 | 1 | (label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0E9F33E7-1384-2856-F6CF-02FF11D31F2B?key=1458363433950 |
| 7006 | 0E9F6C55-305D-ADD5-8793-3A0007829E78 | 03/26/16 15:47:50 | 50.153.150.222 | 03/26/16 15:55:05 | 1 | (label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0E9F6C55-305D-ADD5-8793-3A0007829E78?key=1459007270061 |
| 7007 | 0E9F8CF1-6787-C434-E976-160BBB3EA735 | 03/30/16 21:43:35 | 73.226.243.47 | 03/31/16 13:50:51 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0E9F8CF1-6787-C434-E976-160BBB3EA735?key=1459374216631 |
| 7008 | 0EA02CC2-9788-372D-CD88-E01DE1E51D50 | 03/22/16 16:33:51 | 108.20.251.247 | 03/22/16 16:40:06 | 1 | (label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EA02CC2-9788-372D-CD88-E01DE1E51D50?key=1458664429771 |
| 7009 | 0EA092AE-2114-BEF0-B8BB-196B762B4DDB | 03/09/16 18:04:46 | 103.20.3.21 | 03/09/16 18:06:10 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0EA092AE-2114-BEF0-B8BB-196B762B4DDB?key=1457546691580 |
| 7010 | 0EA0F63B-945C-6C3B-21AC-CDA401B83068 | 03/14/16 19:07:48 | 97.123.205.4 | 03/14/16 19:10:06 | 1 | (label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED AS THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0EA0F63B-945C-6C3B-21AC-CDA401B83068?key=1457982470684 |
| 7011 | 0EA106B7-0B7C-3B4F-38AE-8B801D3552C7 | 03/08/16 00:33:49 | 68.99.253.130 | 03/08/16 00:40:06 | 1 | (label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0EA106B7-0B7C-3B4F-38AE-8B801D3552C7?key=1457397231741 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7012 | 0EA117A4-766D-C971-C6BC-563EFF69FC4F | 03/30/16 17:36:03 | 162.129.251.30 | 03/30/16 17:36:38 | 1 | {label'":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")'} | 2 | | 2 | | 1 | 0 | 1 | 0 | | 0 | 1 | 3 | 1 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/0EA117A4-766D-C971-C6BC-563EFF69FC4F?key=1459359365112 |
| 7013 | 0EA18687-F813-CDDE-970E-3167E2892870 | 03/30/16 04:05:41 | 71.202.251.44 | 03/30/16 04:10:07 | 1 | {label'":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")'} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EA18687-F813-CDDE-970E-3167E2892870?key=1459310740975 |
| 7014 | 0EA1BB04-80CB-CDB1-2344-5D7A7F814449 | 03/08/16 08:46:22 | 100.1.48.171 | 03/08/16 08:50:09 | 1 | {label'":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")'} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EA1BB04-80CB-CDB1-2344-5D7A7F814449?key=1457426781189 |
| 7015 | 0EA207SD-F9FE-6BFD-21AB-81A0C086E722 | 03/30/16 16:53:49 | 96.245.23.182 | 03/30/16 17:00:15 | 1 | {label'":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")'} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EA207SD-F9FE-6BFD-21AB-81A0C086E722?key=1459356840557 |
| 7016 | 0EA2F93A-503F-3A58-105B-F6A27127F798 | 03/14/16 15:37:12 | 207.62.250.115 | 03/19/16 17:32:52 | 1 | {label'":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE JAND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")'} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0EA2F93A-503F-3A58-105B-F6A27127F798?key=1457969832406 |
| 7017 | 0EA3493B-9155-536E-6F79-80408D513030 | 03/20/16 02:39:57 | 108.252.60.123 | 03/20/16 02:45:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EA3493B-9155-536E-6F79-80408D513030?key=1458441601444 |
| 7018 | 0EA39CAE-2BF1-D5D9-7F2E-28C562AAEA5D | 03/15/16 04:06:47 | 73.13.246.60 | 03/15/16 04:08:24 | 1 | {label'":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")'} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0EA39CAE-2BF1-D5D9-7F2E-28C562AAEA5D?key=1458014807826 |
| 7019 | 0EA3C103-48CB-14AD-A3B2-34D88E537148 | 03/29/16 16:54:51 | 76.169.154.106 | 03/29/16 16:58:55 | 2 | | | | | | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0EA3C103-48CB-14AD-A3B2-34D88E537148?key=1459270499969 |
| 7020 | 0EA452ES-CC05-46E8-21A4-D10AFE9944E0 | 03/12/16 06:01:00 | 173.49.76.73 | 03/12/16 06:05:06 | 1 | {label'":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")'} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EA452ES-CC05-46E8-21A4-D10AFE9944E0?key=1457762461085 |
| 7021 | 0EA56672-3D75-C885-78AC-83EC53C73AE0 | 03/29/16 01:59:34 | 70.215.67.179 | 03/29/16 02:01:18 | 1 | {label'":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")'} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0EA56672-3D75-C885-78AC-83EC53C73AE0?key=1459216775702 |
| 7022 | 0EA7B423-D380-6CB1-C811-E4168331A013 | 03/29/16 13:31:04 | 69.9.4.4 | 03/29/16 16:24:58 | 1 | {label'":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE JAND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")'} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0EA7B423-D380-6CB1-C811-E4168331A013?key=1459255826558 |
| 7023 | 0EA86141-6D52-7398-A18A-6C07147AEC08 | 03/05/16 03:07:29 | 76.169.154.106 | 03/05/16 03:11:42 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0EA86141-6D52-7398-A18A-6C07147AEC08?key=1457147262122 |
| 7024 | 0EA897E7-F543-3493-65A7-22544162D8E0 | 03/26/16 01:41:05 | 162.236.48.206 | 03/26/16 01:45:11 | 1 | {label'":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")'} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EA897E7-F543-3493-65A7-22544162D8E0?key=1458956465170 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7025 | 0EA978D3-6DAD-080F-554E-2B5CE4FCCF05 | 03/31/16 22:32:34 | 174.26.240.162 | 03/31/16 22:34:13 | 0 | | | | | | | | 1 | | 1 | | 1 | | 1 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0EA978D3-6DAD-080F-554E-2B5CE4FCCF05?key=1459463542532 |
| 7026 | 0EA98118-A2A9-08E7-829B-F6D0F1AD8993 | 03/25/16 16:56:12 | 76.169.154.106 | 03/25/16 17:00:03 | 2 | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0EA98118-A2A9-08E7-829B-F6D0F1AD8993?key=1458924982429 |
| 7027 | 0EAAB2F7-F50E-5F7C-7963-6D45A8EACBE9 | 03/22/16 20:14:46 | 216.228.137.83 | 03/22/16 20:16:03 | 1 | {label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE OR NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0EAAB2F7-F50E-5F7C-7963-6D45A8EACBE9?key=1458677686669 |
| 7028 | 0EAABE2C-04E9-1BA4-A797-0FA7FC8DD064 | 03/01/16 22:47:38 | 76.169.154.106 | 03/01/16 22:50:20 | 1 | {label":".{PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR CONSULTANTS SHORTLY WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THE SOLAR CONSULTANTS MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING YOUR REQUEST EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK(")"} | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0EAABE2C-04E9-1BA4-A797-0FA7FC8DD064?key=1456872486502 |
| 7029 | 0EAB215F-D38D-B652-722C-25EADE49EC15 | 03/25/16 23:09:00 | 76.169.154.106 | 03/25/16 23:12:16 | 2 | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0EAB215F-D38D-B652-722C-25EADE49EC15?key=1458947346765 |
| 7030 | 0EACE131-0118-5A8C-3E25-8C2BA6701932 | 03/09/16 15:14:57 | 76.169.154.106 | 03/09/16 15:22:24 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0EACE131-0118-5A8C-3E25-8C2BA6701932?key=1457536502107 |
| 7031 | 0EADABAB-431B-8A0D-95FB-D05186F6D459 | 03/22/16 14:32:37 | 76.169.154.106 | 03/22/16 14:35:47 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0EADABAB-431B-8A0D-95FB-D05186F6D459?key=1458657170200 |
| 7032 | 0EADBB68-66BD-A8BB-6149-7FDF88A2F9F4 | 03/02/16 04:19:21 | 70.171.241.15 | 03/02/16 17:06:31 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0EADBB68-66BD-A8BB-6149-7FDF88A2F9F4?key=1456892363607 |
| 7033 | 0EAE1121-9051-7AC9-A989-14744120972C | 03/19/16 00:20:57 | 71.192.123.132 | 03/19/16 00:25:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EAE1121-9051-7AC9-A989-14744120972C?key=1458346857963 |
| 7034 | 0EAEB430-58E8-989A-6DC4-F736AD753107 | 03/29/16 16:20:13 | 74.109.37.91 | 03/29/16 16:25:12 | 1 | {label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EAEB430-58E8-989A-6DC4-F736AD753107?key=1459268413724 |
| 7035 | 0EB068EA-D881-CC5B-A8AE-F4441FBC29C9 | 03/18/16 00:57:52 | 108.7.72.77 | 03/18/16 01:00:17 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EB068EA-D881-CC5B-A8AE-F4441FBC29C9?key=1458262679332 |
| 7036 | 0EB0A88F-13D9-97CD-4228-816CDF180E57 | 03/17/16 04:59:31 | 24.251.176.145 | 03/17/16 05:05:08 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EB0A88F-13D9-97CD-4228-816CDF180E57?key=1458190782827 |
| 7037 | 0EB0E1C7-FF1C-C2E6-6661-8721D91183E1 | 03/04/16 20:00:07 | 12.220.104.131 | 03/04/16 20:05:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EB0E1C7-FF1C-C2E6-6661-8721D91183E1?key=1457121610107 |
| 7038 | 0EB1B2D3-4582-C1DD-C383-02EFA556638D | 03/10/16 22:00:05 | 76.169.154.106 | 03/10/16 22:03:18 | 2 | | | 0 | 0 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0EB1B2D3-4582-C1DD-C383-02EFA556638D?key=1457647231959 |
| 7039 | 0EB1DDC6-FAA5-0765-EF81-1A085A8E8207 | 03/30/16 17:20:43 | 24.242.53.137 | 03/30/16 17:26:52 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0EB1DDC6-FAA5-0765-EF81-1A085A8E8207?key=1459358412231 |
| 7040 | 0EB25FE6-0E9B-7545-F89E-6196D78E15DC | 03/15/16 04:13:31 | 98.225.227.84 | 03/15/16 04:20:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EB25FE6-0E9B-7545-F89E-6196D78E15DC?key=1458015210666 |
| 7041 | 0EB39597-65A3-1CD0-9C8B-15333A8EA45C | 03/07/16 23:55:34 | 174.63.103.200 | 03/08/16 00:00:00 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0EB39597-65A3-1CD0-9C8B-15333A8EA45C?key=1457394936381 |
| 7042 | 0EB3AF45-E2A9-E852-59F7-286A81D8EB48 | 03/25/16 20:39:30 | 173.51.73.199 | 03/25/16 20:41:17 | 1 | {label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0EB3AF45-E2A9-E852-59F7-286A81D8EB48?key=1458938379808 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7043 | 0EB4768A-9A2E-5B63-55DD-9DCBD775B2D6 | 03/27/16 11:41:43 | 72.80.54.222 | 03/27/16 11:44:28 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0EB4768A-9A2E-5B63-55DD-9DCBD775B2D6?key=1459078993894 |
| 7044 | 0EB5439B-3D2B-3403-3FF3-6068C58EA7EE | 03/06/16 21:07:51 | 108.38.232.41 | 03/06/16 21:09:46 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0EB5439B-3D2B-3403-3FF3-6068C58EA7EE?key=1457298475351 |
| 7045 | 0EB8659DC-1D54-BAF4-BAEE-887938501267 | 03/15/16 14:40:22 | 67.169.185.220 | 03/15/16 14:50:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EB8659DC-1D54-BAF4-BAEE-887938501267?key=1458052827199 |
| 7046 | 0EB78DCF-98C4-429A-E017-61AB79487AAF | 03/18/16 01:02:08 | 74.74.148.142 | 03/18/16 01:06:30 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | | | http://vp.leadid.com/playback/0EB78DCF-98C4-429A-E017-61AB79487AAF?key=1458262928031 |
| 7047 | 0EB86229-C645-2742-593D-59FCC6ADEAE3 | 03/12/16 04:54:03 | 32.211.208.87 | 03/12/16 05:00:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EB86229-C645-2742-593D-59FCC6ADEAE3?key=1457758443253 |
| 7048 | 0EB8D98E-E07E-FBDD-A892-8C2821639603 | 03/14/16 19:04:47 | 50.253.125.154 | 03/14/16 19:06:24 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0EB8D98E-E07E-FBDD-A892-8C2821639603?key=1457982295812 |
| 7049 | 0EB9166D-6025-6126-0871-CFB1B1499CA1 | 03/21/16 11:52:39 | 68.106.6.162 | 03/21/16 11:55:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EB9166D-6025-6126-0871-CFB1B1499CA1?key=1458561160295 |
| 7050 | 0EB97052-F2B1-5450-B2A8-EDE3713C554E | 03/25/16 19:16:31 | 72.182.78.110 | 03/28/16 14:07:48 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0EB97052-F2B1-5450-B2A8-EDE3713C554E?key=1458933391790 |
| 7051 | 0EB98DCD-7A28-DO5A-89E8-E43E046F10AF | 03/17/16 23:43:02 | 24.24.183.105 | 03/17/16 23:45:03 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0EB98DCD-7A28-DO5A-89E8-E43E046F10AF?key=1458258239101 |
| 7052 | 0EBC692D-572C-643D-116A-AF5002787561 | 03/28/16 22:51:34 | 76.88.186.150 | 03/28/16 22:55:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EBC692D-572C-643D-116A-AF5002787561?key=1459205490562 |
| 7053 | 0EBCAECA-3C96-700F-B443-53307AC03ED4 | 03/15/16 20:17:09 | 74.205.144.74 | 03/15/16 20:17:27 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL YOU ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | Lead Genesis | N/A |
| 7054 | 0EBD251F-B800-4C2E-4F49-8DB5E0B110AC | 03/21/16 12:29:25 | 104.182.62.27 | 03/21/16 16:02:12 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0EBD251F-B800-4C2E-4F49-8DB5E0B110AC?key=1458563365371 |
| 7055 | 0EBFA5FE-AC87-D735-9C8F-44E72B3E58DE | 03/19/16 14:28:48 | 69.106.237.189 | 03/19/16 14:35:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EBFA5FE-AC87-D735-9C8F-44E72B3E58DE?key=1458397730918 |
| 7056 | 0EC015E5-E4E4-EAD1-EF35-A487CD34A85B | 03/03/16 14:46:07 | 107.77.70.57 | 03/03/16 14:48:37 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/0EC015E5-E4E4-EAD1-EF35-A487CD34A85B?key=1457016372162 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 7057 | 0EC065FD-FA69-76A6-A102-AF8458641795 | 03/20/16 21:55:05 | 172.58.184.139 | 03/20/16 21:57:21 | 2 | {label!:"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/0EC065FD-FA69-76A6-A102-AF8458641795?key=1458510906562 |
| 7058 | 0EC095F-B535-7A2C-1B4E-AD0795D13FA8 | 03/03/16 22:03:08 | 112.207.254.186 | 03/04/16 17:37:52 | | {label!:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | 3 | 1 | 3 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0EC095F-B535-7A2C-1B4E-AD0795D13FA8?key=1457042591203 |
| 7059 | 0EC2AF8F-A31A-B1C1-C5DB-58D826197F8F | 03/30/16 19:23:20 | 76.169.154.106 | 03/30/16 19:27:37 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | | 3 | 1 | 3 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0EC2AF8F-A31A-B1C1-C5DB-58D826197F8F?key=1459432204588 |
| 7060 | 0EC3520B-46F6-9F39-AD6E-C9DBF930D5BB | 03/31/16 16:42:23 | 190.80.2.54 | 03/31/16 18:47:52 | | {label!:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Clean Energy Experts | http://vp.leadid.com/playback/0EC3520B-46F6-9F39-AD6E-C9DBF930D5BB?key=1459442508189 |
| 7061 | 0EC37B2C-0246-D5C6-C F03-CE097F58125D | 03/15/16 19:00:18 | 73.26.199.85 | 03/15/16 19:02:07 | | | | 0 | 0 | 0 | 0 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/0EC37B2C-0246-D5C6-CF03-CE097F58125D?key=1458068418598 |
| 7062 | 0EC4FC6A-0630-A5CB-D487-85815B78CC58 | 03/30/16 23:38:00 | 24.186.140.218 | 03/30/16 23:45:08 | | {label!:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0EC4FC6A-0630-A5CB-D487-85815B78CC58?key=1459381083376 |
| 7063 | 0EC56DE6-1544-F2F7-39A6-9854SAEE9E8E | 03/18/16 12:53:04 | 64.223.91.185 | 03/18/16 12:55:06 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0EC56DE6-1544-F2F7-39A6-9854SAEE9E8E?key=1458305585719 |
| 7064 | 0EC5988D-A6D9-30EE-21DF-C10E046D7F98 | 03/14/16 03:13:55 | 73.201.36.48 | 03/31/16 20:52:57 | | {label!:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/0EC5988D-A6D9-30EE-21DF-C10E046D7F98?key=1457925240324 |
| 7065 | 0EC75D53-40AE-0467-B6DA-FC4848B21824 | 03/27/16 23:48:29 | 172.243.180.138 | 03/28/16 13:25:22 | | {label!:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/0EC75D53-40AE-0467-B6DA-FC4848B21824?key=1459122509720 |
| 7066 | 0EC84774-0961-C89F-0920-189A24E84917 | 03/24/16 16:49:16 | 103.206.80.2 | 03/24/16 18:03:08 | | {label!:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0EC84774-0961-C89F-0920-189A24E84917?key=1458838153228 |
| 7067 | 0EC8BE3D-B69C-4527-7D2A-76D269362C66 | 03/02/16 13:41:18 | 204.136.108.21 | 03/02/16 13:45:05 | | {label!:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0EC8BE3D-B69C-4527-7D2A-76D269362C66?key=1456926078064 |
| 7068 | 0EC9944E-EB67-5FA7-81FA-3A4DCDD58ACC | 03/18/16 19:13:39 | 50.203.243.131 | 03/18/16 19:17:56 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0EC9944E-EB67-5FA7-81FA-3A4DCDD58ACC?key=1458328420896 |
| 7069 | 0EC95A62-246F-7E55-BE4D-7B7AA479C88E | 03/30/16 20:27:22 | 206.55.93.130 | 03/30/16 20:31:37 | | {label!:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/0EC95A62-246F-7E55-BE4D-7B7AA479C88E?key=1459369644976 |
| 7070 | 0ECA188D-1316-96F7-6AC5-08F638058C9F | 03/01/16 17:26:21 | 76.173.117.218 | 03/01/16 17:30:07 | | {label!:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0ECA188D-1316-96F7-6AC5-08F638058C9F?key=1456853181226 |
| 7071 | 0ECA3CAC-8580-1A4A-EAEF-D666DD78825F | 03/28/16 20:27:17 | 70.112.60.86 | 03/28/16 20:33:19 | | {label!:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OF MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0ECA3CAC-8580-1A4A-EAEF-D666DD78825F?key=1459196842427 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7072 | 0ECA9E42-24DC-5F38-B03D-CB12063E6A0B | 03/15/16 15:05:54 | 166.137.242.114 | 03/15/16 15:10:07 | 0 | 1 (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0ECA9E42-24DC-5F38-B03D-CB12063E6A0B?key=1458054356501 |
| 7073 | 0ECAAE5B-4E9A-F19E-E168-5BD02368EE78 | 03/22/16 23:00:03 | 75.82.119.92 | 03/23/16 13:12:11 | 0 | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0ECAAE5B-4E9A-F19E-E168-5BD02368EE78?key=1458687619948 |
| 7074 | 0ECBCB84-112B-6619-2639-1883644476BB | 03/18/16 17:06:37 | 24.162.137.142 | 03/18/16 17:08:00 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0ECBCB84-112B-6619-2639-1883644476BB?key=1458320806758 |
| 7075 | 0ECB E1D0-D79D-30F3-4570-AF5CC620E27B | 03/01/16 14:48:15 | 72.177.119.119 | 03/01/16 14:48:38 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0ECB E1D0-D79D-30F3-4570-AF5CC620E27B?key=1456843698585 |
| 7076 | 0ECC48S2-8AFA-1EB6-10A7-A28A72F0BFEF | 03/09/16 15:59:52 | 173.70.143.96 | 03/09/16 16:05:06 | 0 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0ECC48S2-8AFA-1EB6-10A7-A28A72F0BFEF?key=1457539192508 |
| 7077 | 0ECD1AF8-CDE9-C48E-175D-63B18BFF0557 | 03/03/16 15:26:16 | 69.195.39.18 | 03/03/16 15:35:03 | 2 | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0ECD1AF8-CDE9-C48E-175D-63B18BFF0557?key=1457018795161 |
| 7078 | 0ECD6853-9ADC-2463-9B2B-F1D370DEDFFD | 03/13/16 21:23:43 | 73.80.116.191 | 03/13/16 21:25:10 | 1 | (label:"BY CLICKING)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0ECD6853-9ADC-2463-9B2B-F1D370DEDFFD?key=1457904219005 |
| 7079 | 0ECDDAA7-B4AE-6B58-15A4-19ACC3F51C49 | 03/30/16 02:38:20 | 100.11.78.25 | 03/30/16 02:42:59 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0ECDDAA7-B4AE-6B58-15A4-19ACC3F51C49?key=1459305500039 |
| 7080 | 0ECE3D9E-659A-890F-02E3-867C5F0B75F2 | 03/20/16 11:18:51 | 172.56.29.120 | 03/20/16 11:25:08 | 0 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0ECE3D9E-659A-890F-02E3-867C5F0B75F2?key=1458472734078 |
| 7081 | 0ED03EC7-F387-188C-F2D6-FAE1CDF8E2F1 | 03/18/16 19:26:55 | 71.42.197.66 | 03/18/16 19:36:12 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0ED03EC7-F387-188C-F2D6-FAE1CDF8E2F1?key=1458329216161 |
| 7082 | 0ED2D85A-C110-E063-900B-EE6838D7E560 | 03/09/16 21:04:50 | 70.211.129.118 | 03/09/16 21:10:07 | 0 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0ED2D85A-C110-E063-900B-EE6838D7E560?key=1457557490747 |
| 7083 | 0ED30220-C58C-8DA1-89F5-FD539AE0C307 | 03/10/16 09:41:23 | 65.96.176.46 | 03/10/16 09:44:50 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0ED30220-C58C-8DA1-89F5-FD539AE0C307?key=1457602883431 |
| 7084 | 0ED3134F-8BF8-8E88-14B5-FC03C2E55E4E | 03/08/16 18:51:19 | 72.234.67.225 | 03/08/16 18:55:07 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0ED3134F-8BF8-8E88-14B5-FC03C2E55E4E?key=1457463088171 |
| 7085 | 0ED3AA2E-1A3B-AA3C-A649-CAD566E9591B | 03/11/16 23:12:52 | 24.242.94.22 | 03/11/16 23:19:45 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0ED3AA2E-1A3B-AA3C-A649-CAD566E9591B?key=1457737971862 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7086 | 0ED4F980-3527-ABC4-88EA-1AA4F33A5E9A | 03/16/16 05:02:50 | 50.184.31.142 | 03/16/16 05:10:08 | 1 | (label"" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0ED4F980-3527-ABC4-88EA-1AA4F33A5E9A?key=1458104570423 |
| 7087 | 0ED5525E-4E19-3F9C-D929-74CED3996D31 | 03/06/16 14:35:48 | 107.77.106.90 | 03/06/16 14:40:23 | 1 | (label"" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0ED5525E-4E19-3F9C-D929-74CED3996D31?key=1457275056567 |
| 7088 | 0ED59708-98F4-BC8B-86FD-0723468A18DE | 03/28/16 04:10:44 | 73.196.14.240 | 03/28/16 04:20:07 | 1 | (label"" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0ED59708-98F4-BC8B-86FD-0723468A18DE?key=1459138250809 |
| 7089 | 0ED5D4DF-3C58-9AA3-46B3-696F7F2AE902 | 03/12/16 19:46:46 | 172.56.14.172 | 03/12/16 19:49:05 | 1 | (label"" BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0ED5D4DF-3C58-9AA3-46B3-696F7F2AE902?key=1457812006761 |
| 7090 | 0ED773C4-F4F8-565B-2AB8-4AC6A456ED96 | 03/07/16 21:05:50 | 70.124.128.156 | 03/07/16 21:11:49 | 1 | (label"" BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0ED773C4-F4F8-565B-2AB8-4AC6A456ED96?key=1457384752650 |
| 7091 | 0ED7D1B8-7C6B-5C28-569D-43965AD8AF03 | 03/10/16 17:40:37 | 68.21.148.89 | 03/10/16 17:46:53 | 1 | (label"" BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0ED7D1B8-7C6B-5C28-569D-43965AD8AF03?key=1457631659479 |
| 7092 | 0EDB1362-C06F-9843-2009-0F268E2C5240 | 03/11/16 19:23:43 | 172.58.17.191 | 03/11/16 19:30:05 | 1 | (label"" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EDB1362-C06F-9843-2009-0F268E2C5240?key=1457724227372 |
| 7093 | 0EDB3E0B-F65A-3834-A5DC-9A8C1442538E | 03/03/16 19:14:03 | 68.231.199.222 | 03/03/16 19:43:31 | 1 | (label"" SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | | | | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0EDB3E0B-F65A-3834-A5DC-9A8C1442538E?key=1457032445021 |
| 7094 | 0ED91E2F-E410-32FB-D412-468BF8777958 | 03/26/16 09:38:16 | 70.197.68.50 | 03/26/16 09:45:11 | 1 | (label"" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0ED91E2F-E410-32FB-D412-468BF8777958?key=1458985096590 |
| 7095 | 0EDA8700-C7FB-A440-956F-45748F26736B | 03/24/16 00:45:26 | 108.53.121.18 | 03/24/16 00:50:06 | 1 | (label"" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EDA8700-C7FB-A440-956F-45748F26736B?key=1458780329110 |
| 7096 | 0EDBA479-8F85-9548-38DF-319D4723AFA9 | 03/30/16 18:09:50 | 72.177.119.119 | 03/30/16 18:10:54 | 1 | (label"" BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0EDBA479-8F85-9548-38DF-319D4723AFA9?key=1459361392761 |
| 7097 | 0EDBD989-959A-BD29-AA05-76DD3F8829E5 | 03/30/16 14:47:30 | 72.66.30.144 | 03/30/16 14:50:12 | 0 | | | | | 0 | 0 | 0 | 1 | 1 | | | 1 | | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EDBD989-959A-BD29-AA05-76DD3F8829E5?key=1459349252234 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7098 | 0EDC1C2D-8C4F-4DF5-A568-81CDE4C18177 | 03/27/16 10:35:15 | 75.80.202.75 | 03/27/16 10:40:05 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EDC1C2D-8C4F-4DF5-A568-81CDE4C18177?key=1459074915421 |
| 7099 | 0EDC4FD8-68CD-585E-98D4-7EA1F455B57B | 03/30/16 17:52:37 | 203.177.115.2 | 03/30/16 17:58:38 | 1 | (label:"BY CALLING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0EDC4FD8-68CD-585E-98D4-7EA1F455B57B?key=1459360580834 |
| 7100 | 0EDCA0AE-2507-2464-2D26-40FDD9AA4775 | 03/17/16 20:01:29 | 74.205.144.74 | 03/17/16 20:01:53 | 1 | (label:"',[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING](EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0EDCA0AE-2507-2464-2D26-40FDD9AA4775?key=1458244889846 |
| 7101 | 0EDCBF87-938F-793F-3861-396948F444C6 | 03/16/16 23:38:28 | 69.142.79.55 | 03/16/16 23:40:12 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EDCBF87-938F-793F-3861-396948F444C6?key=1458171571590 |
| 7102 | 0EDD53F6-63A9-421B-8B13-5A1069CC283A | 03/29/16 17:41:38 | 72.201.246.171 | 03/29/16 17:45:15 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EDD53F6-63A9-421B-8B13-5A1069CC283A?key=1459273299004 |
| 7103 | 0EDD84DD-7762-7C69-C271-0387EAED9AD4 | 03/04/16 17:40:22 | 68.8.241.182 | 03/04/16 17:43:39 | 1 | (label:"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0EDD84DD-7762-7C69-C271-0387EAED9AD4?key=1457113418517 |
| 7104 | 0EDD9F47-68E2-2E6F-819F-63AF74A01DDD | 03/16/16 21:22:26 | 172.56.29.26 | 03/16/16 21:27:17 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0EDD9F47-68E2-2E6F-819F-63AF74A01DDD?key=1458163352770 |
| 7105 | 0EDE0FA6-84F6-4C53-DAA1-21835F012865 | 03/06/16 00:29:21 | 70.209.107.30 | 03/06/16 00:35:06 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EDE0FA6-84F6-4C53-DAA1-21835F012865?key=1457224162389 |
| 7106 | 0EDE3892-B30C-057A-46E0-10F01CF4C2C9 | 03/15/16 19:53:31 | 50.108.255.30 | 03/15/16 19:54:21 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Home Improvement Leads | http://vp.leadid.com/playback/0EDE3892-B30C-057A-46E0-10F01CF4C2C9?key=1458071662435 |
| 7107 | 0EDEF1C4-A2E7-E83D-9652-2228ZD605CAB | 03/06/16 05:14:08 | 99.105.5.71 | 03/06/16 05:20:05 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EDEF1C4-A2E7-E83D-9652-2228ZD605CAB?key=1457241238384 |
| 7108 | 0EDF1F29-4896-4337-AD47-F8F5E094F035 | 03/14/16 05:30:02 | 184.189.232.13 | 03/14/16 05:35:06 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EDF1F29-4896-4337-AD47-F8F5E094F035?key=1457933427585 |
| 7109 | 0EDF69C9-18F5-95F7-DE3E-F5BD7889348C | 03/08/16 18:11:55 | 76.171.23.132 | 03/08/16 18:14:05 | 1 | (label:"BY CALLING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0EDF69C9-18F5-95F7-DE3E-F5BD7889348C?key=1457460717632 |
| 7110 | 0EED0BC0-46FA-CBE0-B654-0F24FD7738FF | 03/18/16 16:01:37 | 24.162.137.142 | 03/18/16 16:02:43 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0EED0BC0-46FA-CBE0-B654-0F24FD7738FF?key=1458316906647 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7111 | 0EE165E3-9A1C-5413-D080-7316A62C9F76 | 03/11/16 21:31:18 | 172.56.36.157 | 03/11/16 21:35:09 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]"} | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/0EE165E3-9A1C-5413-D080-7316A62C9F76?key=1457731880768 |
| 7112 | 0EE1E6E0-EBDB-1547-E6FE-2F85C5F5D9E7 | 03/03/16 18:44:50 | 73.48.224.193 | 03/03/16 18:52:17 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0EE1E6E0-EBDB-1547-E6FE-2F85C5F5D9E7?key=1457030692352 |
| 7113 | 0EE20BD3-AF70-5D4F-6D62-F87D08EFFEE5 | 03/25/16 21:47:48 | 71.200.100.189 | 03/25/16 21:50:50 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0EE20BD3-AF70-5D4F-6D62-F87D08EFFEE5?key=1458942467483 |
| 7114 | 0EE20CEC-E9D9-F57B-A8EB-94635C98233A | 03/25/16 21:57:23 | 203.177.115.2 | 03/28/16 17:40:28 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0EE20CEC-E9D9-F57B-A8EB-94635C98233A?key=1458943043229 |
| 7115 | 0EE2BA91-DBCF-79EC-A513-F396B27161B0 | 03/14/16 20:16:04 | 74.95.197.73 | 03/14/16 20:20:05 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EE2BA91-DBCF-79EC-A513-F396B27161B0?key=1457986564174 |
| 7116 | 0EE52A59-3DE2-5294-5085-0B88F88AF3CD | 03/27/16 02:44:41 | 69.138.95.118 | 03/27/16 15:38:53 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0EE52A59-3DE2-5294-5085-0B88F88AF3CD?key=1459046684090 |
| 7117 | 0EE552FC-D06F-1CD0-4AE4-D6D2ED19D4D1 | 03/22/16 20:00:18 | 96.84.38.65 | 03/22/16 20:30:39 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]"} | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0EE552FC-D06F-1CD0-4AE4-D6D2ED19D4D1?key=1458676852842 |
| 7118 | 0EE5CB5A-BA9A-BA59-E457-B54273FA457E | 03/03/16 00:11:35 | 101.50.119.175 | 03/03/16 14:08:42 | 2 | | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0EE5CB5A-BA9A-BA59-E457-B54273FA457E?key=1456963897043 |
| 7119 | 0EE65B86-6B02-A951-A1A0-5C27148C919E | 03/15/16 22:47:50 | 180.178.177.106 | 03/15/16 23:09:11 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/0EE65B86-6B02-A951-A1A0-5C27148C919E?key=1458082061775 |
| 7120 | 0EE68382-AD87-DC75-4DC3-445AFCB72388 | 03/10/16 21:48:02 | 207.244.86.251 | 03/16/16 14:12:23 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 7121 | 0EE685D-39C5-429D-EDE5-7A78E0C9CE32 | 03/31/16 18:40:02 | 76.169.154.106 | 03/31/16 18:44:58 | 2 | | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0EE685D-39C5-429D-EDE5-7A78E0C9CE32?key=1459449622614 |
| 7122 | 0EE6B702-4114-E953-9E72-B35CC3E3F486 | 03/03/16 03:28:20 | 184.101.254.208 | 03/03/16 03:30:10 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/0EE6B702-4114-E953-9E72-B35CC3E3F486?key=1456975703294 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7123 | 0EE85489-0246-CAEE-B4D4-48F954D66E77 | 03/06/16 12:14:01 | 70.190.43.42 | 03/06/16 12:20:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EE85489-0246-CAEE-B4D4-48F954D66E77?key=1457266445479 |
| 7124 | 0EE87D05-75F1-EDF1-ACE8-364866D07D0C | 03/23/16 18:37:00 | 66.87.81.100 | 03/23/16 18:38:25 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0EE87D05-75F1-EDF1-ACE8-364866D07D0C?key=1458758221877 |
| 7125 | 0EE9818E-0254-1710-5651-04E9198849D1 | 03/28/16 13:41:00 | 190.122.106.226 | 03/28/16 13:50:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0EE9818E-0254-1710-5651-04E9198849D1?key=1459172561288 |
| 7126 | 0EE9C42C-E5B9-FFEA-DF8A-E383419AD865 | 03/19/16 01:17:49 | 76.169.154.106 | 03/19/16 01:21:01 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0EE9C42C-E5B9-FFEA-DF8A-E383419AD865?key=1458350277705 |
| 7127 | 0EEA479F-9A80-9CED-DA98-B48E3D081FDB | 03/02/16 21:38:23 | 69.121.153.0 | 03/02/16 21:40:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0EEA479F-9A80-9CED-DA98-B48E3D081FDB?key=1456954657317 |
| 7128 | 0EEB88A6-5F42-3CA0-C864-3A8014836E42 | 03/04/16 15:08:20 | 157.130.1.22 | 03/04/16 15:10:14 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0EEB88A6-5F42-3CA0-C864-3A8014836E42?key=1457104100567 |
| 7129 | 0EEBC689-F405-3FF9-C18C-E30802D01FD2 | 03/15/16 14:22:12 | 50.253.125.154 | 03/15/16 14:31:24 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 3 | 3 | 3 | 3 | 1 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/0EEBC689-F405-3FF9-C18C-E30802D01FD2?key=1458051742035 |
| 7130 | 0EEBE377-F7EE-9CE3-05SC-C37082ED83F2 | 03/24/16 01:29:50 | 96.41.178.138 | 03/24/16 01:32:26 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0EEBE377-F7EE-9CE3-05SC-C37082ED83F2?key=1458782980990 |
| 7131 | 0EEBF697-C703-4033-909F-14422445A543 | 03/04/16 16:12:35 | 103.206.80.2 | 03/04/16 16:17:53 | 1 | [label":" THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0EEBF697-C703-4033-909F-14422445A543?key=1457107950538 |
| 7132 | 0EECA328-CCE6-CE6O-B41B-D40FA395EE2F | 03/17/16 23:19:48 | 71.222.180.21 | 03/17/16 23:21:37 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | BetweenAds | http://vp.leadid.com/playback/0EECA328-CCE6-CE6O-B41B-D40FA395EE2F?key=1458256795777 |
| 7133 | 0EECC538-8634-235F-8AC8-874448808918 | 03/19/16 23:04:10 | 99.22.141.215 | 03/19/16 23:10:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0EECC538-8634-235F-8AC8-874448808918?key=1458428650438 |
| 7134 | 0EECCE9E-978A-1474-744B-BFEAED662925 | 03/18/16 19:32:47 | 24.213.151.130 | 03/18/16 19:40:05 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0EECCE9E-978A-1474-744B-BFEAED662925?key=1458329587266 |
| 7135 | 0EED867A-6CDE-0935-576F-1ECEF392FD9E | 03/05/16 20:00:05 | 69.120.216.140 | 03/05/16 20:10:36 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0EED867A-6CDE-0935-576F-1ECEF392FD9E?key=1457208005089 |
| 7136 | 0EEE191A-14AA-9F57-F67A-1FF1C2198098 | 03/08/16 17:27:24 | 70.123.166.102 | 03/08/16 17:33:47 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0EEE191A-14AA-9F57-F67A-1FF1C2198098?key=1457458046182 |
| 7137 | 0EEE8AB4-90FD-1405-7F56-0AB68668A8A9 | 03/13/16 19:01:32 | 72.181.125.1 | 03/13/16 19:08:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0EEE8AB4-90FD-1405-7F56-0AB68668A8A9?key=1457895691849 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7138 | 0EEF221C-C5EA-A85B-818F-A86FAD0C14A2 | 03/01/16 15:09:10 | 66.87.125.167 | 03/01/16 15:15:06 | 1 | [label":" OR CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EEF221C-C5EA-A85B-818F-A86FAD0C14A2?key=1456844961328 |
| 7139 | 0EEEFE1C-B489-DC98-6C32-F14C7CFFEE90 | 03/12/16 00:47:08 | 73.236.177.221 | 03/12/16 00:57:48 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0EEEFE1C-B489-DC98-6C32-F14C7CFFEE90?key=1457743528719 |
| 7140 | 0EEEFE1C-B489-DC98-6C32-F14C7CFFEE90 | 03/12/16 00:47:08 | 73.236.177.221 | 03/12/16 00:57:48 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0EEEFE1C-B489-DC98-6C32-F14C7CFFEE90?key=1457743528719 |
| 7141 | 0EF014ED-F967-94F2-FDA1-3EF9B30BD05B | 03/29/16 22:18:51 | 71.9.67.107 | 03/29/16 22:25:08 | 1 | [label":" SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EF014ED-F967-94F2-FDA1-3EF9B30BD05B?key=1459289933048 |
| 7142 | 0EF0E870-1591-C8E0-73E9-C3C8A5E8B99D | 03/25/16 02:27:30 | 108.25.101.217 | 03/25/16 13:37:10 | 1 | [label":" GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0EF0E870-1591-C8E0-73E9-C3C8A5E8B99D?key=1458872939797 |
| 7143 | 0EF139FB-ABC4-3027-8EFE-7D2916FF14E3 | 03/20/16 12:07:15 | 24.147.0.158 | 03/20/16 12:10:09 | 2 | NOT A CONFIRMATION OF A PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EF139FB-ABC4-3027-8EFE-7D2916FF14E3?key=1458475608020 |
| 7144 | 0EF14801-E557-F70A-3888-3F96863BC7B7 | 03/11/16 17:56:49 | 66.87.96.35 | 03/11/16 18:00:06 | 1 | [label":" BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EF14801-E557-F70A-3888-3F96863BC7B7?key=1457719009485 |
| 7145 | 0EF148EC-0AD8-3B8A-376B-FC05E8FAE3A6 | 03/12/16 20:08:55 | 74.103.139.38 | 03/12/16 20:15:05 | 1 | [label":" BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EF148EC-0AD8-3B8A-376B-FC05E8FAE3A6?key=1457813336959 |
| 7146 | 0EF1CA99-AA84-2EA5-258A-595FD1E3217A | 03/05/16 02:55:31 | 104.173.76.69 | 03/05/16 03:02:50 | 1 | [label":" BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON AN NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY I YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0EF1CA99-AA84-2EAS-258A-595FD1E3217A?key=1457146537045 |
| 7147 | 0EF1E464-64E1-5535-8E43-BCC2DA8950EB | 03/28/16 12:08:46 | 96.230.6.228 | 03/28/16 12:15:06 | 1 | [label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EF1E464-64E1-5535-8E43-BCC2DA8950EB?key=1459166928583 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S name | T phone1 | U state | zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | | |
| 7148 | 0EF1FA4D-7660-3249-CD4C-CD70969262F7 | 03/20/16 23:51:26 | 104.35.172.35 | 03/20/16 23:55:06 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EF1FA4D-7660-3249-CD4C-CD70969262F7?key=1458517897090 |
| 7149 | 0EF26605-C766-B25C-6C30-AB076A0B28FD | 03/06/16 22:19:08 | 76.232.96.189 | 03/06/16 22:25:06 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EF26605-C766-B25C-6C30-AB076A0B28FD?key=1457302748602 |
| 7150 | 0EF287B8-AA07-F951-7925-D9495F49E1B7 | 03/07/16 04:04:46 | 73.170.202.25 | 03/08/16 00:21:57 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL STATE OR DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0EF287B8-AA07-F951-7925-D9495F49E1B7?key=1457323489387 |
| 7151 | 0EF2E34A-D7ED-6333-9981-12A1AE098C9F | 03/14/16 02:59:59 | 75.68.156.15 | 03/14/16 03:05:09 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0EF2E34A-D7ED-6333-9981-12A1AE098C9F?key=1457924402313 |
| 7152 | 0EF35287-5F2C-F9D4-1406-ECF78D52850D | 03/15/16 22:23:21 | 74.205.144.74 | 03/15/16 22:45:33 | 1 | {label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIGREE AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 1 | | RealityGreatRate (RGR Marketing) | N/A |
| 7153 | 0EF2428E-DE79-95D9-C5D4-320B465F4D51 | 03/11/16 14:35:51 | 76.169.154.106 | 03/11/16 14:41:01 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 3 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0EF2428E-DE79-95D9-C5D4-320B465F4D51?key=1457706958876 |
| 7154 | 0EF432D0-437E-27E0-AC95-97CD8FC67460 | 03/22/16 13:38:33 | 76.169.154.106 | 03/22/16 13:41:34 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0EF432D0-437E-27E0-AC95-97CD8FC67460?key=1458653921262 |
| 7155 | 0EF46ACA-DDB4-5EBD-A32D-76F257952535 | 03/29/16 18:15:45 | 142.129.208.3 | 03/29/16 22:45:40 | 0 | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0EF46ACA-DDB4-5EBD-A32D-76F257952535?key=1459273515566 |
| 7156 | 0EF53CCD-1053-0007-8988-37E3F0A940F3 | 03/02/16 06:53:54 | 50.187.35.101 | 03/02/16 07:00:08 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EF53CCD-1053-0007-8988-37E3F0A940F3?key=1456901635145 |
| 7157 | 0EF5BD64-8A59-7FA0-DE44-770087197A7 | 03/18/16 21:13:31 | 68.109.170.35 | 03/18/16 21:20:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0EF5BD64-8A59-7FA0-DE44-770087197A7?key=1458335635172 |
| 7158 | 0EF5D007-489F-13C2-A00D-088D38A2B73C | 03/02/16 12:46:13 | 70.215.12.174 | 03/02/16 12:50:06 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EF5D007-489F-13C2-A00D-088D38A2B73C?key=1456922774051 |
| 7159 | 0EF5F746-6101-B83D-C018-40C11625C346 | 03/02/16 01:20:45 | 206.55.93.130 | 03/02/16 01:25:18 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0026039S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/0EF5F746-6101-B83D-C018-40C11625C346?key=1456881647798 |
| 7160 | 0EF6475D-DF19-82C6-5734-86F26E6D18A5 | 03/20/16 18:55:59 | 198.0.182.6 | 03/20/16 19:00:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0EF6475D-DF19-82C6-5734-86F26E6D18A5?key=1458500163177 |
| 7161 | 0EF65A2C-282A-FD18-79BE-9C2328A882F1 | 03/28/16 21:44:24 | 73.130.180.2 | 03/28/16 21:52:55 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0EF65A2C-282A-FD18-79BE-9C2328A882F1?key=1459201466611 |
| 7162 | 0EF6A199-0362-77C4-00EF-3E2906DEC509 | 03/16/16 23:59:37 | 173.49.140.24 | 03/17/16 00:05:05 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EF6A199-0362-77C4-00EF-3E2906DEC509?key=1458187214273 |
| 7163 | 0EF6E1F1-2C5E-BA01-C7D6-A4958796EF14 | 03/21/16 19:22:37 | 203.82.45.146 | 03/21/16 19:58:24 | 0 | | | | | | | | | | | | | | | | Fly Wheel Services | http://vp.leadid.com/playback/0EF6E1F1-2C5E-BA01-C7D6-A4958796EF14?key=1458588159387 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 7164 | 0EF74227-8805-30A2-1DA9-6503712610AA | 03/26/16 14:20:04 | 71.117.182.111 | 03/26/16 14:25:07 | 1 | {label":"BY CLICKING SEE MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EF74227-8805-30A2-1DA9-6503712610AA?key=1459002004613 |
| 7165 | 0EF7A4A0-62E3-E77F-6888-633802AA4FC1 | 03/24/16 00:45:07 | 115.186.142.49 | 03/24/16 00:46:06 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0EF7A4A0-62E3-E77F-6888-633802AA4FC1?key=1458827106717 |
| 7166 | 0EF7A4A0-62E3-E77F-6888-633802AA4FC1 | 03/24/16 00:45:07 | 115.186.142.49 | 03/24/16 00:47:15 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0EF7A4A0-62E3-E77F-6888-633802AA4FC1?key=1458827106717 |
| 7167 | 0EF7A4A0-62E3-E77F-6888-633802AA4FC1 | 03/24/16 00:45:07 | 115.186.142.49 | 03/24/16 00:55:51 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0EF7A4A0-62E3-E77F-6888-633802AA4FC1?key=1458827106717 |
| 7168 | 0EF81D9A-EFED-A9EA-47CD-B5C6AD6C3C5F | 03/13/16 18:26:36 | 184.98.170.77 | 03/13/16 18:27:19 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0EF81D9A-EFED-A9EA-47CD-B5C6AD6C3C5F?key=1457893602719 |
| 7169 | 0EF89048-8A72-ECE3-85E9-3FF8A5929033 | 03/16/16 06:40:39 | 199.115.116.35 | 03/16/16 15:06:29 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0EF89048-8A72-ECE3-85E9-3FF8A5929033?key=1458110440386 |
| 7170 | 0EF99364-D58D-9D28-2562-CEF718D03144 | 03/06/16 20:21:12 | 100.11.249.40 | 03/06/16 20:25:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EF99364-D58D-9D28-2562-CEF718D03144?key=1457295676216 |
| 7171 | 0EF9E195-D856-0591-3483-A0D58C98D48E | 03/31/16 14:32:58 | 64.134.241.74 | 03/31/16 14:40:03 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EF9E195-D856-0591-3483-A0D58C98D48E?key=1459434773625 |
| 7172 | 0EFA2EF6-388A-A34A-D323-1F7A1D121579 | 03/05/16 19:16:43 | 24.63.65.105 | 03/05/16 19:20:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EFA2EF6-388A-A34A-D323-1F7A1D121579?key=1457205403265 |
| 7173 | 0EFAAB2E-27C8-1D87-86EF-F362FEE5DE51 | 03/06/16 16:51:57 | 184.176.100.51 | 03/06/16 17:00:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EFAAB2E-27C8-1D87-86EF-F362FEE5DE51?key=1457283117130 |
| 7174 | 0EFB7870-E4EF-D55F-9806-3F3A636B6686 | 03/05/16 16:15:10 | 174.59.110.117 | 03/05/16 16:20:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EFB7870-E4EF-D55F-9806-3F3A636B6686?key=1457194511640 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7175 | 0EF89D83-0706-5543-7599-376F7E73C3C7 | 03/31/16 14:41:02 | 74.88.170.144 | 03/31/16 14:50:06 | 1 | (label":"BY CLICKING BELOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EF89D83-0706-5543-7599-376F7E73C3C7?key=1459435261902 |
| 7176 | 0EF89E97-A1C9-7ACD-4273-18977DD4477F | 03/08/16 16:33:50 | 50.106.141.227 | 03/08/16 16:42:09 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR HOME SERVICE COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0EF89E97-A1C9-7ACD-4273-18977DD4477F?key=1457454830822 |
| 7177 | 0EFBDDB1-C888-E041-FEEF-91FA42497A4E | 03/20/16 15:26:15 | 203.177.115.2 | 03/20/16 15:33:33 | 1 | (label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0EFBDDB1-C888-E041-FEEF-91FA42497A4E?key=1458487575618 |
| 7178 | 0EFBF894-9FC9-D3DC-19E5-62E231FAD2D4 | 03/09/16 00:49:10 | 173.241.168.213 | 03/09/16 01:39:36 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT YOUR NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0EFBF894-9FC9-D3DC-19E5-62E231FAD2D4?key=1457484547333 |
| 7179 | 0EFC4CF6-94D6-35CF-CC76-9D6AA188C8A1 | 03/14/16 20:49:10 | 61.12.89.52 | 03/14/16 20:50:21 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0EFC4CF6-94D6-35CF-CC76-9D6AA188C8A1?key=1457988382059 |
| 7180 | 0EFCFE66-5D96-30D7-7E28-70A26E433D30 | 03/12/16 03:59:40 | 108.18.177.191 | 03/12/16 04:06:47 | 1 | (label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0EFCFE66-5D96-30D7-7E28-70A26E433D30?key=1457755244420 |
| 7181 | 0EFD33A7-5FC4-B038-7394-617E3F728E08 | 03/22/16 15:24:55 | 66.68.135.118 | 03/22/16 15:26:02 | 1 | (label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0EFD33A7-5FC4-B038-7394-617E3F728E08?key=1458660309144 |
| 7182 | 0EFD844E-B35A-27F7-F984-B7E9B91C13D1 | 03/03/16 01:11:40 | 99.71.69.218 | 03/03/16 01:17:26 | 1 | (label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0EFD844E-B35A-27F7-F984-B7E9B91C13D1?key=1456967517830 |
| 7183 | 0EFD8AF9-B6C5-2474-5F7B-0CA09446B975 | 03/23/16 12:40:08 | 100.14.111.176 | 03/23/16 12:45:05 | 1 | (label":"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EFDBAF9-B6C5-2474-5F7B-0CA09446B975?key=1458736811103 |
| 7184 | 0EFDFBC0-B1C4-1EF0-0348-AFAEC4B0530C | 03/09/16 19:11:13 | 68.21.148.89 | 03/09/16 19:18:32 | 1 | (label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0EFDFBC0-B1C4-1EF0-0348-AFAEC4B0530C?key=1457550695286 |
| 7185 | 0EFF82A9-514A-C327-2378-845833A45D82 | 03/23/16 09:12:59 | 172.58.16.163 | 03/23/16 09:15:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0EFF82A9-514A-C327-2378-845833A45D82?key=1458724384747 |
| 7186 | 0F010CAA-CFFE-D0C1-A5CB-D884AEC9880A | 03/18/16 13:43:12 | 190.80.2.54 | 03/18/16 15:21:57 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO(\x00xaDIALERS PRE(\x00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/0F010CAA-CFFE-D0C1-A5CB-D884AEC9880A?key=1458308573006 |
| 7187 | 0F015EE4-9327-CBA2-D00F-B67B7CCB2A58 | 03/18/16 21:56:38 | 14.140.45.226 | 03/21/16 13:03:01 | 0 | | | | | | | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0F015EE4-9327-CBA2-D00F-B67B7CCB2A58?key=1458338197464 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7188 | 0F01CD2D-1E9F-6F68-2CD2-E04490EE1D72 | 03/26/16 17:11:43 | 172.112.166.0 | 03/28/16 16:06:38 | 1 | {label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0F01CD2D-1E9F-6F68-2CD2-E04490EE1D72?key=1459012252430 |
| 7189 | 0F02091E-C671-C0F0-6EA1-5CF691722609 | 03/26/16 11:28:50 | 100.14.57.155 | 03/26/16 11:35:12 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F02091E-C671-C0F0-6EA1-5CF691722609?key=1458991730538 |
| 7190 | 0F024A09-8A83-9105-E411-9943479828C0 | 03/15/16 23:52:30 | 73.13.22.219 | 03/16/16 00:00:06 | 1 | {label:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F024A09-8A83-9105-E411-9943479828C0?key=1458085952044 |
| 7191 | 0F042ABA-E4A5-5456-887C-F515308FDADF | 03/22/16 00:52:50 | 174.28.34.165 | 03/22/16 00:56:06 | 0 | | | | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | BetweenAds | http://vp.leadid.com/playback/0F042ABA-E4A5-5456-887C-F515308FDADF?key=1458607974498 |
| 7192 | 0F04637A-8ECF-0F89-C861-AE335E24CAD1 | 03/22/16 15:47:01 | 108.200.181.192 | 03/22/16 15:53:49 | 1 | {label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0F04637A-8ECF-0F89-C861-AE335E24CAD1?key=1458661621006 |
| 7193 | 0F0484B4-008D-CC0D-3537-E68DA6AEF51A | 03/04/16 08:20:43 | 96.246.223.135 | 03/04/16 08:25:12 | 1 | {label:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F0484B4-008D-CC0D-3537-E68DA6AEF51A?key=1457079652743 |
| 7194 | 0F06DD65-003A-8C05-10C4-E83D856E460F | 03/17/16 20:07:40 | 173.50.22.85 | 03/17/16 20:09:13 | | | | | 0 | 0 | 0 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0F06DD65-003A-8C05-10C4-E83D856E460F?key=1458240342358 |
| 7195 | 0F074C0B-F252-B263-C70C-138DF4518178 | 03/15/16 19:08:28 | 208.109.88.104 | 03/15/16 19:08:51 | 2 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Lead Genesis | N/A |
| 7196 | 0F084B1C-1767-88B2-53E0-C9E5480178D7 | 03/16/16 23:04:26 | 172.58.200.37 | 03/16/16 23:10:13 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F084B1C-1767-88B2-53E0-C9E5480178D7?key=1458169468704 |
| 7197 | 0F089588-DA62-726A-92EC-718EBA9843A7 | 03/20/16 16:16:22 | 166.137.244.16 | 03/20/16 16:19:00 | 1 | {label:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0F089588-DA62-726A-92EC-718EBA9843A7?key=1458490582850 |
| 7198 | 0F08C1BC-8B34-DC76-6D21-91ECF1CA7800 | 03/07/16 21:33:05 | 65.36.108.145 | 03/07/16 21:38:49 | 1 | {label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0F08C1BC-8B34-DC76-6D21-91ECF1CA7800?key=1457386387357 |
| 7199 | 0F095AB1-09DB-AFC9-E8B6-20AF6D29FD8C | 03/25/16 16:34:26 | 73.155.251.4 | 03/25/16 16:40:18 | 1 | {label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0F095AB1-09DB-AFC9-E8B6-20AF6D29FD8C?key=1458923665173 |
| 7200 | 0F0770E-CC4C-E1C5-6328-38A8CC7739F0 | 03/22/16 03:35:33 | 70.209.111.179 | 03/22/16 03:40:07 | | | | | 0 | 0 | 0 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F0770E-CC4C-E1C5-6328-38A8CC7739F0?key=1458617733019 |
| 7201 | 0F09DA19-56AO-C19E-15BB-5953D3AC49B2 | 03/17/16 15:36:40 | 112.207.233.194 | 03/17/16 17:32:57 | 1 | {label:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"} | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0F09DA19-56AO-C19E-15BB-5953D3AC49B2?key=1458229001149 |
| 7202 | 0F0A6F3D-FADD-E767-2880-C9F3F2D8C15E | 03/21/16 13:06:34 | 107.77.173.12 | 03/21/16 20:37:57 | | | | | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/0F0A6F3D-FADD-E767-2880-C9F3F2D8C15E?key=1458565597264 |
| 7203 | 0F0ADF40-4589-D6C2-8A07-77FCE7C0EF78 | 03/21/16 02:30:17 | 138.229.233.197 | 03/21/16 02:36:22 | 1 | {label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0F0ADF40-4589-D6C2-8A07-77FCE7C0EF78?key=1458527418274 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7204 | 0F08171F-9901-5CDB-FF07-A92E53A9F44B | 03/07/16 17:49:37 | 69.54.21.210 | 03/07/16 17:55:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F08171F-9901-5CDB-FF07-A92E53A9F44B?key=1457372975597 |
| 7205 | 0F0B7D4F-E631-AD50-8456-FEF13C135988 | 03/30/16 22:02:19 | 73.29.31.14 | 03/30/16 22:05:06 | 1 | (label":"BY CLICKING)YOU KNOW HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F0B7D4F-E631-AD50-8456-FEF13C135988?key=1459375341692 |
| 7206 | 0F0C78EE-013F-7E77-4851-565BC6397861 | 03/28/16 16:32:14 | 76.225.50.81 | 03/28/16 16:35:15 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F0C78EE-013F-7E77-4851-565BC6397861?key=1459182734044 |
| 7207 | 0F0C7FC8-3932-75E2-929A-211473269198 | 03/18/16 23:57:23 | 101.50.125.197 | 03/21/16 13:05:52 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0F0C7FC8-3932-75E2-929A-211473269198?key=1458345411763 |
| 7208 | 0F0CDF7A-1BAA-F183-CE1D-47235501F1CB | 03/06/16 17:27:30 | 54.149.179.41 | 03/06/16 17:30:16 | 0 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F0CDF7A-1BAA-F183-CE1D-47235501F1CB?key=1457285250054 |
| 7209 | 0F0DD201-B56E-A172-E1E1-601BF14E3093 | 03/25/16 09:36:54 | 208.109.88.104 | 03/25/16 13:46:32 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 7210 | 0F0E18C3-2095-E742-5C8F-20C7E6D1C89E | 03/22/16 23:33:18 | 74.76.33.15 | 03/22/16 23:40:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F0E18C3-2095-E742-5C8F-20C7E6D1C89E?key=1458689598212 |
| 7211 | 0F0E8F53-03D1-8837-26A5-365A5F2EC8AB | 03/14/16 23:20:01 | 70.209.99.137 | 03/14/16 23:25:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F0E8F53-03D1-8837-26A5-365A5F2EC8AB?key=1457997602213 |
| 7212 | 0F0EF69C-F46C-C30A-2D3D-6259705C5610 | 03/16/16 12:22:57 | 70.192.8.97 | 03/16/16 12:26:09 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR)AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0F0EF69C-F46C-C30A-2D3D-6259705C5610?key=1458130977647 |
| 7213 | 0F0F55F1-2E55-959A-C1D8-62CD23D8E82D | 03/24/16 18:21:21 | 98.155.53.5 | 03/24/16 18:25:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F0F55F1-2E55-959A-C1D8-62CD23D8E82D?key=1458843681630 |
| 7214 | 0F0F57C7-5F05-0788-3A42-D52324670AE8 | 03/20/16 00:27:43 | 23.113.128.236 | 03/20/16 00:34:20 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F0F57C7-5F05-0788-3A42-D52324670AE8?key=1458433661341 |
| 7215 | 0F0FEB4D-E283-4406-708B-2CC677793877 | 03/28/16 15:21:09 | 96.84.38.65 | 03/28/16 15:26:35 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDES TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO(\u00a0DIALERS PRE(\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/0F0FEB4D-E283-4406-708B-2CC677793877?key=1459178510472 |
| 7216 | 0F10ED59-3C7C-007B-E639-281ACF4D8C91 | 03/12/16 10:19:11 | 50.137.126.195 | 03/12/16 10:25:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F10ED59-3C7C-007B-E639-281ACF4D8C91?key=1457777967352 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7217 | 0F119E7E-862C-5547-858A-272763FC9326 | 03/07/16 18:01:40 | 151.181.238.194 | 03/07/16 18:15:03 | 0 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F119E7E-862C-5547-858A-272763FC9326?key=1457373700925 |
| 7218 | 0F119E88-97EC-8B04-470B-035267F9F8FC | 03/25/16 20:22:54 | 72.181.125.1 | 03/25/16 20:29:04 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0F119E88-97EC-8B04-470B-035267F9F8FC?key=1458937374743 |
| 7219 | 0F11D416-CD0D-6AD1-5CDA-9D11CC1E7D0A | 03/16/16 20:18:06 | 101.50.125.127 | 03/16/16 20:19:52 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0F11D416-CD0D-6AD1-5CDA-9D11CC1E7D0A?key=1458159458260 |
| 7220 | 0F130492-F7C7-26AE-F42E-AFCE3D0079A1 | 03/22/16 01:48:16 | 208.54.39.185 | 03/22/16 02:05:12 | 0 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F130492-F7C7-26AE-F42E-AFCE3D0079A1?key=1458611299532 |
| 7221 | 0F130E94-5750-5F56-2CF2-C711B74B0946 | 03/25/16 18:50:44 | 70.112.168.28 | 03/25/16 18:57:32 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0F130E94-5750-5F56-2CF2-C711B74B0946?key=1458931845155 |
| 7222 | 0F13CDAB-4CCE-8107-540F-5E9C3E86FF05 | 03/22/16 23:32:56 | 184.53.50.85 | 03/22/16 23:38:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0F13CDAB-4CCE-8107-540F-5E9C3E86FF05?key=1458689576377 |
| 7223 | 0F1418F2-710E-1496-7015-A1B4E6800CA2 | 03/04/16 10:01:28 | 67.242.109.141 | 03/04/16 14:26:31 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0F1418F2-710E-1496-7015-A1B4E6800CA2?key=1457086061017 |
| 7224 | 0F1591D6-600E-CABF-0514-AA1270E7A186 | 03/18/16 01:48:58 | 101.50.125.211 | 03/18/16 13:09:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0F1591D6-600E-CABF-0514-AA1270E7A186?key=1458265700808 |
| 7225 | 0F1667FC-E813-75C9-F970-E8E4F2C91AD5 | 03/28/16 20:09:56 | 108.13.184.125 | 03/28/16 20:12:56 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0F1667FC-E813-75C9-F970-E8E4F2C91AD5?key=1459195800895 |
| 7226 | 0F16DE88-3417-9C64-1499-93842C026EFF | 03/31/16 23:02:11 | 104.60.174.23 | 03/31/16 23:04:13 | 1 | (label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0F16DE88-3417-9C64-1499-93842C026EFF?key=1459465133555 |
| 7227 | 0F16E99A-40A7-C828-2E9C-10956A13072E | 03/27/16 00:09:24 | 203.175.78.56 | 03/28/16 17:09:05 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/0F16E99A-40A7-C828-2E9C-10956A13072E?key=1459037364297 |
| 7228 | 0F173065-30AB-1D28-6844-0FE69E70B319 | 03/25/16 22:29:47 | 76.182.249.187 | 03/25/16 22:36:01 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0F173065-30AB-1D28-6844-0FE69E70B319?key=1458944988044 |
| 7229 | 0F170F5-8303-D8D3-583E-E401908271SA | 03/27/16 18:00:14 | 72.90.144.135 | 03/27/16 18:01:03 | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | N/A |
| 7230 | 0F17A314-5D4D-F5F1-7CDD-9C497AE80BD0 | 03/01/16 19:34:35 | 75.108.120.106 | 03/01/16 19:40:12 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0F17A314-5D4D-F5F1-7CDD-9C497AE80BD0?key=1456860878389 |
| 7231 | 0F180FF2-4B13-CF11-3845-FCDE6AB03AC8 | 03/29/16 15:47:44 | 166.137.240.62 | 03/29/16 15:55:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F180FF2-4B13-CF11-3845-FCDE6AB03AC8?key=1459266466326 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0F18C25D-3EA2-852C-FA68-01F491DA78BC | 03/29/16 15:18:52 | 50.187.237.217 | 03/29/16 15:25:06 | 1 | label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F18C25D-3EA2-852C-FA68-01F491DA78BC?key=1459264735856 |
| 0F192C7F-7DF4-C413-1484-C5D927A6ED15 | 03/24/16 01:12:17 | 73.143.150.51 | 03/24/16 13:21:33 | 1 | label:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE[ ]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | | | 3 | Lead Genesis | http://vp.leadid.com/playback/0F192C7F-7DF4-C413-1484-C5D927A6ED15?key=1458781942145 |
| 0F196042-F6AD-6AD9-AAA9-FEF1A16837B0 | 03/22/16 18:55:43 | 174.18.141.178 | 03/22/16 18:58:23 | 1 | label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F196042-F6AD-6AD9-AAA9-FEF1A16837B0?key=1458672944513 |
| 0F1976FA-B8D2-A473-F2D8-8E22FCA38263 | 03/23/16 16:52:37 | 98.15.197.72 | 03/23/16 16:55:12 | 1 | label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F1976FA-B8D2-A473-F2D8-8E22FCA38263?key=1458752033430 |
| 0F19EC56-C344-3A38-20A3-978A0185FC9D | 03/16/16 18:03:17 | 14.140.45.226 | 03/16/16 18:05:33 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0F19EC56-C344-3A38-20A3-978A0185FC9D?key=1458171404768 |
| 0F1A443A-B155-2ECF-CCA3-346E62E77964 | 03/08/16 19:18:37 | 203.82.45.146 | 03/08/16 19:44:04 | 0 | | | | | | | 1 | 1 | 1 | 0 | 1 | 1 | | | 3 | Fly Wheel Services | http://vp.leadid.com/playback/0F1A443A-B155-2ECF-CCA3-346E62E77964?key=1457374525626 |
| 0F1A5566-7464-E4BB-0894-53D61953172D | 03/14/16 03:56:39 | 76.98.128.216 | 03/14/16 04:00:17 | 1 | label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F1A5566-7464-E4BB-0894-53D61953172D?key=1457927798584 |
| 0F1820DA-247B-3E7A-9E68-D8863597779E | 03/06/16 21:45:15 | 67.79.115.82 | 03/06/16 21:51:00 | 1 | label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F1820DA-247B-3E7A-9E68-D8863597779E?key=1457300716223 |
| 0F1B27E6-AD18-EEB5-E36D-8DFF64361E70 | 03/20/16 16:44:49 | 73.68.180.250 | 03/20/16 16:50:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F1B27E6-AD18-EEB5-E36D-8DFF64361E70?key=1458492288767 |
| 0F1B38EF-69F9-A32C-0D83-F4B85FC16D46 | 03/13/16 17:22:54 | 108.231.216.226 | 03/13/16 17:30:08 | 1 | label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F1B38EF-69F9-A32C-0D83-F4B85FC16D46?key=1457889775622 |
| 0F1C24F2-8374-7F3F-59AF-65B6895A6C61 | 03/16/16 13:23:11 | 100.11.60.16 | 03/16/16 13:25:14 | 1 | label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F1C24F2-8374-7F3F-59AF-65B6895A6C61?key=1458134591201 |
| 0F1C6444-F9A7-85F2-97A1-6D38613F28E3 | 02/29/16 20:11:25 | 108.20.186.186 | 03/01/16 15:52:29 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0F1C6444-F9A7-85F2-97A1-6D38613F28E3?key=1456776656205 |
| 0F1E0832-1587-3E0C-0183-87F0DC588ABB | 03/10/16 01:47:23 | 76.169.154.106 | 03/10/16 01:51:23 | 2 | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0F1E0832-1587-3E0C-0183-87F0DC588ABB?key=1457574451377 |
| 0F1E3808-3C4C-274D-4366-4D44B155DCBF | 03/30/16 18:58:17 | 172.56.31.143 | 03/30/16 19:05:04 | 1 | label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0F1E3808-3C4C-274D-4366-4D44B155DCBF?key=1459364296912 |
| 0F1E38E6-A566-F0F9-4BA0-C9A07FB716A6 | 03/21/16 14:07:36 | 50.136.144.204 | 03/21/16 14:07:49 | 1 | label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 0 | 0 | | | | | | | | | | Home Improvement Leads | N/A |
| 0F17365-0209-4E7D-2CEE-6F201A21630A | 03/03/16 15:51:46 | 208.109.88.104 | 03/03/16 15:51:55 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 0F1EE469-DF0E-AAE3-77B3-5974CD171C95 | 03/28/16 19:10:09 | 50.24.201.114 | 03/28/16 19:16:43 | 1 | label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F1EE469-DF0E-AAE3-77B3-5974CD171C95?key=1459192216868 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 7249 | 0F1F0D28-B994-B159-D8DF-18972788DFA6 | 03/09/16 18:12:32 | 65.36.108.145 | 03/09/16 18:19:35 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F1F0D28-B994-B159-D8DF-18972788DFA6?key=1457547155432 |
| 7250 | 0F207ADD-4DA7-48AE-6199-F8E49CCF2DE2 | 03/28/16 19:38:23 | 73.135.175.126 | 03/28/16 19:41:01 | 1 | (label:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER] YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0F207ADD-4DA7-48AE-6199-F8E49CCF2DE2?key=1459193906630 |
| 7251 | 0F20E21A-0200-35AE-5C57-5AC642EA864E | 03/30/16 16:13:06 | 203.177.115.2 | 03/30/16 16:19:34 | 0 | (label:"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F20E21A-0200-35AE-5C57-5AC642EA864E?key=1459354386613 |
| 7252 | 0F2147B0-D106-E589-202F-B57C29465F7A | 03/01/16 14:15:41 | 71.95.56.178 | 03/01/16 14:20:20 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F2147B0-D106-E589-202F-B57C29465F7A?key=1456841741374 |
| 7253 | 0F22A2B2-9423-E8E5-C211-443C428E54A1 | 03/07/16 16:50:34 | 108.30.187.205 | 03/07/16 16:54:14 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | | http://vp.leadid.com/playback/0F22A2B2-9423-E8E5-C211-443C428E54A1?key=1457369434974 |
| 7254 | 0F231BC9-B019-B2C9-964C-B08FE86FF984 | 03/22/16 21:07:42 | 96.84.38.65 | 03/22/16 21:41:59 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0F231BC9-B019-B2C9-964C-B08FE86FF984?key=1458680883275 |
| 7255 | 0F234EA5-318B-DA0D-3A76-BF4705499813 | 03/30/16 19:30:40 | 70.112.168.28 | 03/30/16 19:38:42 | 1 | (label:"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F234EA5-318B-DA0D-3A76-BF4705499813?key=1459366240445 |
| 7256 | 0F23EA87-A88C-1A02-6071-718F7890AC13 | 03/31/16 22:21:03 | 70.208.74.66 | 03/31/16 22:25:03 | 1 | (label:"BY CLICKING HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F23EA87-A88C-1A02-6071-718F7890AC13?key=1459462890568 |
| 7257 | 0F24017C-F1AD-F815-4F4D-430D0A4AD883 | 03/29/16 18:25:39 | 174.26.25.218 | 03/29/16 18:30:19 | 1 | (label:"BY CLICKING HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0F24017C-F1AD-F815-4F4D-430D0A4AD883?key=1459279393505 |
| 7258 | 0F248304-8D92-2392-0E28-899DD58F239A | 03/03/16 04:15:32 | 70.197.73.249 | 03/03/16 04:20:11 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F248304-8D92-2392-0E28-899DD58F239A?key=1456978534138 |
| 7259 | 0F24E224-8B7C-981E-0398-BC312883927F | 03/04/16 04:59:29 | 108.59.8.217 | 03/04/16 15:56:17 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 7260 | 0F25CB7-8365-C473-8F46-97F6428D7FC7 | 03/11/16 02:59:06 | 73.17.16.127 | 03/11/16 03:01:28 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F25CB7-8365-C473-8F46-97F6428D7FC7?key=1457665152547 |
| 7261 | 0F25C534-2B2D-8E68-0F68-4D779F6D0268 | 03/19/16 04:09:28 | 73.234.206.204 | 03/23/16 23:13:23 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0F25C534-2B2D-8E68-0F68-4D779F6D0268?key=1458360568974 |
| 7262 | 0F25EC22-71D3-0178-3889-30FA1C8EEA98 | 03/01/16 02:53:40 | 76.169.154.106 | 03/01/16 17:09:23 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 3 | 1 | 3 | | http://vp.leadid.com/playback/0F25EC22-71D3-0178-3889-30FA1C8EEA98?key=1458800827867 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7263 | 0F264B6E6-0B40-EF37-C51B-902449227EE9 | 03/07/16 21:30:32 | 76.88.6.50 | 03/07/16 21:34:32 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F264B6E6-0B40-EF37-C51B-902449227EE9?key=1457386234208 |
| 7264 | 0F281ED0-7BFC-4F97-3984-F84714D84AFD | 03/30/16 10:43:12 | 66.87.125.15 | 03/30/16 10:50:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F281ED0-7BFC-4F97-3984-F84714D84AFD?key=1459334591968 |
| 7265 | 0F2822CE-C344-9C6C-0153-0F1F585C4C78 | 03/14/16 18:30:16 | 70.210.193.157 | 03/14/16 18:33:13 | | | | 0 | 0 | 0 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/0F2822CE-C344-9C6C-0153-0F1F585C4C78?key=1457980216597 |
| 7266 | 0F290D3F-9148-87E8-77C2-DFFA8221973F | 03/17/16 17:22:34 | 70.215.3.229 | 03/17/16 21:56:59 | 2 | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | | | 3 | 123SolarPower | http://vp.leadid.com/playback/0F290D3F-9148-87E8-77C2-DFFA8221973F?key=1458253535952 |
| 7267 | 0F291F3B-A7C2-4632-7C5A-1ED798979509 | 03/01/16 14:22:36 | 72.177.119.119 | 03/01/16 14:22:58 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F291F3B-A7C2-4632-7C5A-1ED798979509?key=1456842159676 |
| 7268 | 0F2A6DF-34E6-40C8-1FF4-C1793D464C54 | 03/26/16 19:49:39 | 24.11.155.9 | 03/26/16 19:55:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F2A6DF-34E6-40C8-1FF4-C1793D464C54?key=1459021778885 |
| 7269 | 0F2A62D-A5A4-E24B-E81D-2568972D81E9 | 03/20/16 17:15:21 | 23.113.128.236 | 03/20/16 17:21:46 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F2A62D-A5A4-E24B-E81D-2568972D81E9?key=1458494121207 |
| 7270 | 0F2A917B-DAC5-BD20-2A3C-EDFD49805959 | 03/23/16 15:27:23 | 172.56.3.220 | 03/23/16 15:35:04 | 1 | {label":"}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F2A917B-DAC5-BD20-2A3C-EDFD49805959?key=1458746846244 |
| 7271 | 0F2B0E68-17A6-84B0-1F11-7E34EE3DAB8B | 03/24/16 21:53:39 | 67.87.235.51 | 03/24/16 22:00:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F2B0E68-17A6-84B0-1F11-7E34EE3DAB8B?key=1458856425223 |
| 7272 | 0F2B8646-9832-AFA8-CA85-FCC3520E8FCE | 03/01/16 03:03:58 | 45.18.80.15 | 03/01/16 03:05:43 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | | | | http://vp.leadid.com/playback/0F2B8646-9832-AFA8-CA85-FCC3520E8FCE?key=1456801367430 |
| 7273 | 0F2B0BED-2527-C378-FA31-F63F5853SDC6 | 03/06/16 09:12:41 | 108.47.93.78 | 03/06/16 09:20:11 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F2B0BED-2527-C378-FA31-F63F5853SDC6?key=1457255561433 |
| 7274 | 0F2C2CD4-D162-BFA8-1A22-1E00C2D82A3B | 03/26/16 16:55:11 | 72.177.31.85 | 03/26/16 17:01:17 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F2C2CD4-D162-BFA8-1A22-1E00C2D82A3B?key=1459011288296 |
| 7275 | 0F2DA47F-721A-DC6A-1E63-A61683FA79C9 | 03/11/16 00:52:42 | 73.15.202.117 | 03/11/16 00:54:00 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F2DA47F-721A-DC6A-1E63-A61683FA79C9?key=1457657562707 |
| 7276 | 0F2E8D87-315A-F8ED-40E7-268515C27700 | 03/31/16 19:22:03 | 68.189.43.70 | 03/31/16 19:30:10 | 1 | {label":"BY CLICKING}SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F2E8D87-315A-F8ED-40E7-268515C27700?key=1459452123482 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7277 | 0F2F1F9C-0651-249F-EEAC-ACA57D4177A9 | 03/22/16 14:59:01 | 99.160.159.136 | 03/22/16 15:06:13 | 1 | TCPA DISCLOSURE ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0F2F1F9C-0651-249F-EEAC-ACA57D4177A9?key=1458658719628 |
| 7278 | 0F2FC698-85CB-D524-7C20-928659E1307A | 03/23/16 13:06:35 | 207.210.130.114 | 03/23/16 13:10:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F2FC698-85CB-D524-7C20-928659E1307A?key=1458738566396 |
| 7279 | 0F30E5A2-BFA7-F37B-210F-61E98783E1E9 | 03/13/16 17:17:01 | 72.201.137.253 | 03/13/16 17:20:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F30E5A2-BFA7-F37B-210F-61E98783E1E9?key=1457889434331 |
| 7280 | 0F312367-310F-C024-8154-F8C7216CE789 | 03/12/16 13:16:25 | 70.209.102.99 | 03/13/16 17:15:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F312367-310F-C024-8154-F8C7216CE789?key=1457788587060 |
| 7281 | 0F313CFA-B79E-2BCE-0685-BDF68D49913C | 03/20/16 17:06:26 | 70.211.2.183 | 03/20/16 17:15:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F313CFA-B79E-2BCE-0685-BDF68D49913C?key=1458493646154 |
| 7282 | 0F316D0B-9646-C272-B76C-0362EF44E747 | 03/30/16 22:51:46 | 209.213.222.94 | 03/30/16 22:54:15 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F316D0B-9646-C272-B76C-0362EF44E747?key=1459378306499 |
| 7283 | 0F319AA8-2C56-0085-4128-1F0B350E7A77 | 03/28/16 15:41:39 | 71.223.63.143 | 03/28/16 15:43:48 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F319AA8-2C56-0085-4128-1F0B350E7A77?key=1459179699531 |
| 7284 | 0F31F03F-766D-F560-F286-0DD2F88CF29E | 03/29/16 21:16:41 | 182.74.122.106 | 03/29/16 21:17:57 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0F31F03F-766D-F560-F286-0DD2F88CF29E?key=1459286174611 |
| 7285 | 0F320F22-A46D-E7D8-DA28-027892E14443 | 03/02/16 02:16:45 | 108.16.161.239 | 03/02/16 02:20:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F320F22-A46D-E7D8-DA28-027892E14443?key=1456884989428 |
| 7286 | 0F3482AC-DA82-F37A-6350-42770162F7A9 | 03/25/16 18:36:45 | 24.127.164.19 | 03/25/16 18:44:48 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/0F3482AC-DA82-F37A-6350-42770162F7A9?key=1458931001120 |
| 7287 | 0F34F3F7-7256-DEE3-7177-246141A9D5C8 | 03/18/16 18:50:50 | 24.162.137.142 | 03/18/16 18:51:58 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F34F3F7-7256-DEE3-7177-246141A9D5C8?key=1458327059196 |
| 7288 | 0F35F6B0-266C-4730-0D00-2482E6526750 | 03/31/16 21:47:12 | 24.146.171.232 | 03/31/16 21:48:48 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0F35F6B0-266C-4730-0D00-2482E6526750?key=1459460845014 |
| 7289 | 0F3700A6-AE04-0F80-86CA-150A41E87ACA | 03/18/16 22:11:38 | 70.15.0.102 | 03/18/16 22:20:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F3700A6-AE04-0F80-86CA-150A41E87ACA?key=1458339103090 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7290 | 0F378452-656A-88D7-5207-4D9C826352FA | 03/21/16 18:26:10 | 70.209.68.184 | 03/21/16 18:34:10 | | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0F378452-656A-88D7-5207-4D9C826352FA?key=1458585054775 |
| 7291 | 0F37A7C4-73D3-0D3E-F9FD-A0890769BA64 | 03/02/16 21:31:10 | 50.253.125.154 | 03/03/16 02:04:31 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0F37A7C4-73D3-0D3E-F9FD-A0890769BA64?key=1456954278717 |
| 7292 | 0F37DEF3-9F26-8B90-DA56-23818SA91934 | 03/19/16 13:26:38 | 166.137.240.88 | 03/19/16 13:35:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0F37DEF3-9F26-8B90-DA56-23818SA91934?key=1458394003784 |
| 7293 | 0F388D0A-8D96-586A-08E5-6AB5785D9E4A | 03/03/16 23:27:37 | 203.82.45.146 | 03/04/16 01:06:52 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/0F388D0A-8D96-586A-08E5-6AB5785D9E4A?key=1457047589973 |
| 7294 | 0F38F919-5ECE-2170-5ED6-6F6121C9353F | 03/30/16 17:53:28 | 172.56.39.170 | 03/30/16 18:00:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F38F919-5ECE-2170-5ED6-6F6121C9353F?key=1459360415534 |
| 7295 | 0F3922E1-5650-595D-C855-8F468585FBAE | 03/24/16 12:45:48 | 190.80.2.54 | 03/24/16 13:50:55 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\x00odDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/0F3922E1-5650-595D-C855-8F468585FBAE?key=1458823519960 |
| 7296 | 0F3950E4-81C1-513D-3027-CD4A417DE40F | 03/31/16 13:20:30 | 96.90.53.169 | 03/31/16 13:25:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0F3950E4-81C1-513D-3027-CD4A417DE40F?key=1459430433334 |
| 7297 | 0F38A5FD-53AD-E501-2D51-3280F8E0E0A0 | 03/02/16 15:20:17 | 50.118.162.221 | 03/02/16 15:23:08 | 0 | | | | 0 | 0 | 0 | | | | | | | | | | | Home Improvement Leads | N/A |
| 7298 | 0F3C9CDE-A37F-CCD9-E945-62999E860591 | 03/15/16 17:45:04 | 186.151.62.39 | 03/15/16 17:52:01 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\x00odDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/0F3C9CDE-A37F-CCD9-E945-62999E860591?key=1458063906203 |
| 7299 | 0F3C886C-7CD1-0887-576D-A0985B186F95 | 03/21/16 20:04:19 | 67.79.115.82 | 03/21/16 20:10:44 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/0F3C886C-7CD1-0887-576D-A0985B186F95?key=1458590659602 |
| 7300 | 0F3D5C99-5E56-1E03-AF62-8641C18E19C7 | 03/14/16 12:19:58 | 73.186.248.13 | 03/14/16 12:25:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0F3D5C99-5E56-1E03-AF62-8641C18E19C7?key=1457957998013 |
| 7301 | 0F3D9B79-7E1F-3BA1-833A-A0C0448F824A | 03/29/16 19:41:46 | 50.193.157.249 | 03/30/16 19:01:29 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0F3D9B79-7E1F-3BA1-833A-A0C0448F824A?key=1459280320233 |
| 7302 | 0F3D9C52-00F6-07CD-B114-576486F48F7B | 03/13/16 15:41:10 | 104.3.246.143 | 03/13/16 15:41:53 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | 0 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/0F3D9C52-00F6-07CD-B114-576486F48F7B?key=1457883674874 |
| 7303 | 0F3E28E8-0B48-F0D1-D7F2-A578D7C1FC09 | 03/16/16 15:50:34 | 68.104.149.77 | 03/16/16 15:55:12 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0F3E28E8-0B48-F0D1-D7F2-A578D7C1FC09?key=1458143431030 |
| 7304 | 0F3E866-0179-81CD-7A83-07EDC5937449 | 03/25/16 23:01:33 | 108.215.129.67 | 03/25/16 23:56:21 | | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0F3E866-0179-81CD-7A83-07EDC5937449?key=1458946894453 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7305 | 0F3F03C3-AD84-635F-A50C-911172129BBB | 03/30/16 21:58:22 | 24.0.251.43 | 03/30/16 22:02:01 | 0 | (label) "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/0F3F03C3-AD84-635F-A50C-911172129BBB?key=1459375182276 |
| 7306 | 0F3F5557-C7DF-06DC-034D-4E1F56D58272 | 03/14/16 20:17:59 | 61.12.89.52 | 03/14/16 20:24:07 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/0F3F5557-C7DF-06DC-034D-4E1F56D58272?key=1457986508193 |
| 7307 | 0F4023C9-12CD-4E6C-664B-8AC2FAEE7A28 | 03/30/16 13:46:12 | 73.212.1.16 | 03/30/16 13:50:18 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 3 Media Force Ltd. | http://vp.leadid.com/playback/0F4023C9-12CD-4E6C-664B-8AC2FAEE7A28?key=1459345573494 |
| 7308 | 0F405FA2-5EB0-5B85-BC00-63B71F60267A | 03/14/16 17:07:16 | 65.36.122.164 | 03/14/16 17:09:06 | 1 | (label) "BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0F405FA2-5EB0-5B85-BC00-63B71F60267A?key=1457975241527 |
| 7309 | 0F4086SA-EAAB-1189-33E3-D9CC6AE6A8CB | 03/10/16 10:15:11 | 208.109.88.104 | 03/10/16 14:41:28 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 7310 | 0F40FB5D-79F5-02AD-A772-261701E9192F | 03/24/16 19:45:40 | 99.174.193.169 | 03/24/16 19:50:05 | 1 | (label)" "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0F40FB5D-79F5-02AD-A772-261701E9192F?key=1458848739823 |
| 7311 | 0F416B46-9B93-3A5C-D3E5-8283DC81C5D2 | 03/21/16 21:52:43 | 74.205.144.74 | 03/21/16 21:55:16 | 1 | (label)" "[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | | | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0F416B46-9B93-3A5C-D3E5-8283DC81C5D2?key=1458597175961 |
| 7312 | 0F425BEE-E9BF-F0C6-308F-8C335B8CCE87 | 03/01/16 10:19:09 | 206.53.88.140 | 03/01/16 10:25:10 | 1 | (label)" "BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0F425BEE-E9BF-F0C6-308F-8C335B8CCE87?key=1456827549242 |
| 7313 | 0F42EF89-0B3B-8203-C6CB-4A47D8567E6F | 03/13/16 19:50:01 | 173.77.216.41 | 03/13/16 19:55:06 | 1 | (label)" "BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0F42EF89-0B3B-8203-C6CB-4A47D8567E6F?key=1457898602704 |
| 7314 | 0F432238-70F3-2E49-67C5-8238C6358979 | 03/10/16 10:14:29 | 76.168.95.66 | 03/10/16 17:04:57 | 1 | (label)" "BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/0F432238-70F3-2E49-67C5-8238C6358979?key=1457604916655 |
| 7315 | 0F448C35-AA5B-4C6B-3427-EDD8511E84F3 | 03/16/16 03:44:17 | 69.248.216.67 | 03/16/16 03:50:20 | 1 | (label)" "BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0F448C35-AA5B-4C6B-3427-EDD8511E84F3?key=1458099852366 |
| 7316 | 0F45AFD1-102C-1706-DC42-9FD450E5C61C | 03/14/16 22:47:17 | 72.89.18.88 | 03/14/16 22:55:06 | 1 | (label)" "BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0F45AFD1-102C-1706-DC42-9FD450E5C61C?key=1457995638971 |
| 7317 | 0F45848F-6746-285E-32F2-1755602664F0 | 03/07/16 20:29:58 | 12.22.224.114 | 03/07/16 20:36:07 | 1 | (label)" "BY CLICKING)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0F45848F-6746-285E-32F2-1755602664F0?key=1457382909021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7318 | 0F45DD29-7D61-B6FB-78A3-43805665B85D | 03/28/16 15:41:32 | 69.195.39.18 | 03/28/16 15:50:05 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0F45DD29-7D61-B6FB-78A3-43805665B85D?key=1459179688808 |
| 7319 | 0F46245E-79E8-2FC4-C891-68F57D695162 | 03/11/16 18:11:41 | 74.205.144.74 | 03/11/16 18:12:14 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE OR WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | | | | | | | | | | | | | | | | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0F46245E-79E8-2FC4-C891-68F57D695162?key=1457719902551 |
| 7320 | 0F4782E8-EE76-46CA-458A-D91543588FF8 | 03/07/16 18:23:26 | 75.68.163.78 | 03/07/16 18:24:43 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F4782E8-EE76-46CA-458A-D91543588FF8?key=1457375003981 |
| 7321 | 0F47FFFF-5DE8-15AD-88CE-D858760E1190 | 03/20/16 16:47:17 | 23.113.128.236 | 03/20/16 16:53:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F47FFFF-5DE8-15AD-88CE-D858760E1190?key=1458492436647 |
| 7322 | 0F480834-12DB-7621-A2D7-80F6BA9F0CEE | 03/14/16 23:34:29 | 199.227.63.178 | 03/14/16 23:35:17 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0F480834-12DB-7621-A2D7-80F6BA9F0CEE?key=1457998470748 |
| 7323 | 0F48151A-1537-DD2C-63C8-8586770C4C35 | 03/19/16 02:55:04 | 73.193.147.121 | 03/19/16 02:58:17 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F48151A-1537-DD2C-63C8-8586770C4C35?key=1458356112199 |
| 7324 | 0F481575-2A4D-26FE-AF3B-F6312F2C25A5 | 03/22/16 15:28:36 | 23.119.25.44 | 03/22/16 15:35:25 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F481575-2A4D-26FE-AF3B-F6312F2C25A5?key=1458660524351 |
| 7325 | 0F48D2D1-4C6B-1E97-30EE-37DE8E464836 | 03/22/16 20:25:13 | 71.255.240.47 | 03/22/16 20:26:57 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0F48D2D1-4C6B-1E97-30EE-37DE8E464836?key=1458678316038 |
| 7326 | 0F4934FB-BA53-9D3D-BCDA-FA1DAD5577CF | 03/30/16 02:39:42 | 76.169.154.106 | 03/30/16 16:06:46 | 2 | | | 0 | 0 | 0 | 0 | 4 | 1 | 3 | 3 | 3 | 3 | 0 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0F4934FB-BA53-9D3D-BCDA-FA1DAD5577CF?key=1459305580353 |
| 7327 | 0F49C25F-9C84-9D81-F1C9-51A797FAE8DA | 03/12/16 17:15:38 | 64.121.234.149 | 03/12/16 17:16:51 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0F49C25F-9C84-9D81-F1C9-51A797FAE8DA?key=1457802939720 |
| 7328 | 0F4A849C-0C12-859E-53B5-56822948SE99 | 03/19/16 04:29:15 | 76.124.11.187 | 03/19/16 04:31:11 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0F4A849C-0C12-859E-53B5-56822948SE99?key=1458361755366 |
| 7329 | 0F480DE1-FE99-58F2-36CB-D0320863F99C | 03/06/16 21:24:49 | 67.11.186.118 | 03/06/16 21:30:37 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F480DE1-FE99-58F2-36CB-D0320863F99C?key=1457299492705 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0F48EA9B-D813-9BC8-3EF4-370E7871F94C | 03/03/16 00:00:00 | 108.65.116.37 | 03/03/16 00:05:58 | 1 | [label"."BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F48EA9B-D813-9BC8-3EF4-370E7871F94C?key=1456963207307 |
| 0F4DEA2B-2F4C-1F01-354D-A97FE258FA4F | 03/17/16 19:04:42 | 99.8.65.35 | 03/17/16 19:07:12 | 1 | [label"."BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F4DEA2B-2F4C-1F01-354D-A97FE258FA4F?key=1458241484704 |
| 0F4DF97E-D4AE-46C6-77E8-CF4943D1F8CE | 03/01/16 03:16:32 | 199.115.118.89 | 03/01/16 17:04:12 | 1 | [label"."BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 0F4E1211-93AE-44B1-E356-B236265145AC | 03/19/16 17:26:16 | 73.155.251.4 | 03/19/16 17:33:09 | 1 | [label"."BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F4E1211-93AE-44B1-E356-B236265145AC?key=1458408376065 |
| 0F4E38C5-8879-185D-61F8-71DCE32BB1C3 | 03/30/16 22:14:29 | 108.218.181.99 | 03/30/16 22:20:06 | 1 | [label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F4E38C5-8879-185D-61F8-71DCE32BB1C3?key=1459376056792 |
| 0F4E7B5F-B267-1E97-0C6F-8D027E218116 | 03/31/16 19:23:51 | 131.109.225.55 | 03/31/16 19:30:10 | 1 | [label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F4E7B5F-B267-1E97-0C6F-8D027E218116?key=1459452204950 |
| 0F4EA388-8D6A-48AF-19FC-0D9580767771 | 03/10/16 20:33:47 | 76.167.57.153 | 03/10/16 20:39:21 | 2 | | | | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0F4EA388-8D6A-48AF-19FC-0D9580767771?key=1457642028652 |
| 0F4FB6B2-61D2-A0FB-B8DF-441AD48C8008 | 03/01/16 15:59:48 | 107.184.245.203 | 03/01/16 16:05:05 | 1 | [label"."BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F4FB6B2-61D2-A0FB-B8DF-441AD48C8008?key=1456847988918 |
| 0F4FFBA8-8816-71C2-5642-42F188541525 | 03/17/16 14:32:15 | 24.213.151.130 | 03/17/16 14:40:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0F4FFBA8-8816-71C2-5642-42F188541525?key=1458225159066 |
| 0F5023D8-7A5C-94EF-CF20-A224B83D7F17 | 03/09/16 20:28:31 | 179.51.67.226 | 03/09/16 20:35:05 | 1 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F5023D8-7A5C-94EF-CF20-A224B83D7F17?key=1457598547625 |
| 0F5060JF-RD1D-C8A5-4E9E-9BFD0B39FE3A | 03/31/16 14:54:02 | 208.109.88.104 | 03/31/16 14:54:08 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 0F50F09F-DE53-857A-D8C2-FC861D4A2519 | 03/08/16 20:59:58 | 70.209.110.233 | 03/08/16 21:05:07 | 1 | [label"."BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F50F09F-DE53-857A-D8C2-FC861D4A2519?key=1457470800161 |
| 0F5145BA-4102-9927-2A55-5FCD3029A945 | 03/06/16 19:17:20 | 65.36.125.73 | 03/06/16 19:23:15 | 1 | [label"."BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F5145BA-4102-9927-2A55-5FCD3029A945?key=1457291841983 |
| 0F521648-0EA6-68F6-DE5D-80D9A898CEA9 | 03/01/16 14:21:32 | 73.188.241.36 | 03/01/16 20:15:06 | 1 | [label"."BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F521648-0EA6-68F6-DE5D-80D9A898CEA9?key=1456842092825 |
| 0F522680-DE88-21D8-469E-BDEF07F8D78C | 03/28/16 18:29:01 | 50.141.11.128 | 03/28/16 18:30:34 | 1 | [label"."BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT TO BE CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0F522680-DE88-21D8-469E-BDEF07F8D78C?key=1459189741094 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 7345 | 0F5268A6-3ED5-26E8-1A6F-580A090138D9 | 03/04/16 06:42:38 | 108.0.99.114 | 03/04/16 06:43:10 | 0 | (label":"SUBMIT BY CLICKING THE BUTTON BELOW YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | 2 | 2 | 2 | 1 | 1 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | |
| 7346 | 0F52818D-0D21-5FBC-85DB-AC1A212AACD4 | 03/05/16 03:41:14 | 99.110.209.91 | 03/05/16 03:42:47 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F52818D-0D21-5FBC-85DB-AC1A212AACD4?key=1457149275418 |
| 7347 | 0F528286-269B-022A-F87F-E090399314CB | 03/30/16 02:49:02 | 73.33.44.65 | 03/30/16 02:50:42 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0F528286-269B-022A-F87F-E090399314CB?key=1459306141817 |
| 7348 | 0F52E9E9-8612-5F23-CCE8-9F96653862EB | 03/05/16 18:41:49 | 108.51.103.230 | 03/05/16 18:45:22 | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/0F52E9E9-8612-5F23-CCE8-9F96653862EB?key=1457203309342 |
| 7349 | 0F530CE2-D73D-FBEF-F55A-2DA7D68DC995 | 03/28/16 23:48:44 | 73.241.208.6 | 03/28/16 23:55:04 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0F530CE2-D73D-FBEF-F55A-2DA7D68DC995?key=1459208925203 |
| 7350 | 0F538011-0540-A9D0-51FF-C844AF501820 | 03/14/16 23:15:04 | 67.1.247.152 | 03/14/16 23:20:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F538011-0540-A9D0-51FF-C844AF501820?key=1457997307816 |
| 7351 | 0F53A5D8-8028-1A7D-45A0-798992FD1E03 | 03/06/16 14:19:42 | 98.255.228.21 | 03/06/16 14:25:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F53A5D8-8028-1A7D-45A0-798992FD1E03?key=1457239882581 |
| 7352 | 0F53D310-0939-1ED8-2D3E-D38E9D187979 | 03/01/16 13:25:06 | 100.34.136.174 | 03/01/16 13:30:15 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F53D310-0939-1ED8-2D3E-D38E9D187979?key=1456838706182 |
| 7353 | 0F547311-9F3E-989A-2730-B4984E7F368E | 03/28/16 00:40:45 | 98.235.128.247 | 03/28/16 00:45:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F547311-9F3E-989A-2730-B4984E7F368E?key=1459125652836 |
| 7354 | 0F549183-6F82-20FD-FA6E-067EDCDD4D30 | 03/01/16 19:50:40 | 99.62.89.51 | 03/01/16 19:56:57 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F549183-6F82-20FD-FA6E-067EDCDD4D30?key=1456861843131 |
| 7355 | 0F54D49A-9F16-484D-CDE4-17AF2A2D8378 | 03/31/16 21:44:28 | 203.177.115.2 | 03/31/16 21:50:42 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F54D49A-9F16-484D-CDE4-17AF2A2D8378?key=1459460668711 |
| 7356 | 0F55E970-7485-0421-3360-DDD824ADF64F | 03/17/16 21:22:47 | 47.16.73.143 | 03/17/16 21:27:53 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0F55E970-7485-0421-3360-DDD824ADF64F?key=1458249767956 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7357 | 0F565B8B-A266-0C46-F5AB-F70C0C6AD828 | 03/25/16 00:49:55 | 166.137.240.21 | 03/25/16 00:55:05 | 1 | [label"":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F565B8B-A266-0C46-F5AB-F70C0C6AD828?key=1458866998674 |
| 7358 | 0F56A0F2-73C6-DDFB-F234-BE8600E697C3 | 03/25/16 22:20:16 | 75.84.135.225 | 03/25/16 22:22:22 | 1 | [label"":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0F56A0F2-73C6-DDFB-F234-BE8600E697C3?key=1458944418367 |
| 7359 | 0F570363-E082-064A-4EBC-D8343FC1B0BA | 03/20/16 20:24:55 | 50.182.81.227 | 03/20/16 20:27:45 | 1 | [label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0F570363-E082-064A-4EBC-D8343FC1B0BA?key=1458505499631 |
| 7360 | 0F572AED-FED5-9BC1-D982-7048A08D175F | 02/29/16 23:03:33 | 70.214.40.205 | 03/01/16 16:13:29 | 1 | [label"":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0F572AED-FED5-9BC1-D982-7048A08D175F?key=1456787013613 |
| 7361 | 0F58F0C7-86C4-804D-ABA5-40A337F80386 | 03/01/16 00:18:16 | 70.197.74.28 | 03/01/16 00:35:04 | 1 | [label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F58F0C7-86C4-804D-ABA5-40A337F80386?key=1456791497429 |
| 7362 | 0F590C14-B3C6-A374-CF57-E062AEB72D5D | 03/18/16 21:57:42 | 69.1.119.179 | 03/18/16 22:00:13 | 1 | [label"":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0F590C14-B3C6-A374-CF57-E062AEB72D5D?key=1458338264173 |
| 7363 | 0F580596-73CE-91C5-4812-01F99710AF9C | 03/10/16 10:11:34 | 208.109.88.104 | 03/10/16 14:40:59 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 7364 | 0F58269D-6EC8-1643-0A50-F52877850113 | 03/15/16 17:12:51 | 76.199.251.252 | 03/15/16 17:20:06 | 1 | [label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F58269D-6EC8-1643-0A50-F52877850113?key=1458061973299 |
| 7365 | 0F586395-79E9-D8B3-6418-C04F84157377 | 03/09/16 08:27:12 | 172.56.31.34 | 03/09/16 08:30:09 | 1 | [label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F586395-79E9-D8B3-6418-C04F84157377?key=1457512034041 |
| 7366 | 0F5873AD-9DE6-F264-1DEF-2A7B2EEDCE30 | 03/31/16 15:21:11 | 206.55.93.130 | 03/31/16 15:26:47 | 1 | [label"":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"] | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/0F5873AD-9DE6-F264-1DEF-2A7B2EEDCE30?key=1459437673530 |
| 7367 | 0F587D6B-AD0F-5898-C249-8974EE347B02 | 03/03/16 13:57:08 | 184.101.23.37 | 03/03/16 13:59:34 | 1 | [label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0F587D6B-AD0F-5898-C249-8974EE347B02?key=1457013431346 |
| 7368 | 0F5895A2-61AD-20CE-3970-0835AC4F3E74 | 03/06/16 21:08:27 | 32.212.223.216 | 03/06/16 21:10:13 | 1 | [label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F5895A2-61AD-20CE-3970-0835AC4F3E74?key=1457298511526 |
| 7369 | 0F5D5231-43A4-0278-102C-4E51B79D3F2A | 03/23/16 01:59:14 | 100.14.73.228 | 03/23/16 02:02:32 | 1 | [label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F5D5231-43A4-0278-102C-4E51B79D3F2A?key=1458698472129 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7370 | 0F5E09E8-0210-5B5A-B58F-8300FA130754 | 03/29/16 17:55:29 | 173.123.103.215 | 03/29/16 17:56:39 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F5E09E8-0210-5B5A-B58F-8300FA130754?key=1459274131040 |
| 7371 | 0F5E4C24-E5D7-FC2C-4299-C061AF0CAE35 | 03/04/16 16:31:44 | 208.109.88.104 | 03/04/16 16:31:53 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 7372 | 0F5EAE9C-0BDE-0DD9-C7AA-0F88504E6620 | 03/19/16 05:49:00 | 172.56.36.46 | 03/21/16 00:17:11 | 1 | [label]:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0F5EAE9C-0BDE-0DD9-C7AA-0F88504E6620?key=1458366552370 |
| 7373 | 0F5EE8D1-AEEF-74E2-7EB1-05335147C526 | 03/14/16 17:57:19 | 173.67.51.2 | 03/14/16 18:05:35 | 1 | [label]:"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0F5EE8D1-AEEF-74E2-7EB1-05335147C526?key=1457978228657 |
| 7374 | 0F5F81AE-720E-FB4B-DE0F-4D017C9F882F | 03/09/16 21:52:26 | 66.90.166.5 | 03/09/16 21:58:44 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F5F81AE-720E-FB4B-DE0F-4D017C9F882F?key=1457560337787 |
| 7375 | 0F5FAF8E-6CED-8DFC-E852-568F12166992 | 03/23/16 22:03:37 | 68.21.148.89 | 03/23/16 22:10:24 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F5FAF8E-6CED-8DFC-E852-568F12166992?key=1458770660757 |
| 7376 | 0F5FB584-D899-E59B-620B-CE68DD7BE392 | 03/11/16 14:47:53 | 76.169.154.106 | 03/11/16 14:52:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0F5FB584-D899-E59B-620B-CE68DD7BE392?key=1457707730310 |
| 7377 | 0F606C38-B0AA-F59F-CB29-A7E8882D6862 | 03/21/16 13:47:28 | 96.84.38.65 | 03/21/16 14:49:40 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00e0dIALERS PRE\u00e0dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 1 | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/0F606C38-B0AA-F59F-CB29-A7E8882D6862?key=1458568053106 |
| 7378 | 0F610D69-1364-C267-0C98-30D791B4CE5F | 03/03/16 01:27:01 | 68.180.27.194 | 03/03/16 01:32:39 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F610D69-1364-C267-0C98-30D791B4CE5F?key=1456968424931 |
| 7379 | 0F61184C-2A65-5D04-C33B-BDD5FC443F65 | 03/26/16 13:58:06 | 108.11.9.89 | 03/26/16 14:03:13 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F61184C-2A65-5D04-C33B-BDD5FC443F65?key=1459000708176 |
| 7380 | 0F6125F-1F65-3AF3-E253-9D837C80F20E | 03/26/16 00:25:37 | 76.169.154.106 | 03/28/16 13:23:22 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0F6125F-1F65-3AF3-E253-9D837C80F20E?key=1458951939172 |
| 7381 | 0F6234EC-AA85-F0FF-ABE2-43D3F9E881C8 | 03/29/16 19:01:29 | 74.205.144.74 | 03/29/16 19:04:13 | 0 | | | | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0F6234EC-AA85-F0FF-ABE2-43D3F9E881C8?key=1459278096187 |
| 7382 | 0F6381B6-C4C7-6FA7-66C4-77DA2383A89A | 03/07/16 18:26:59 | 24.242.53.137 | 03/07/16 18:33:05 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F6381B6-C4C7-6FA7-66C4-77DA2383A89A?key=1457375204080 |
| 7383 | 0F6386EF-EDEC-1E76-5930-EAE6F4F85260 | 03/31/16 00:19:22 | 172.56.30.0 | 03/31/16 00:25:06 | 1 | [label]:"BY CLICKING SEE HOW YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F6386EF-EDEC-1E76-5930-EAE6F4F85260?key=1459383564703 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7384 | 0F63C9DF-C78F-5323-61A0-B8801C9C92AD | 03/27/16 13:02:04 | 73.212.110.179 | 03/27/16 13:05:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F63C9DF-C78F-5323-61A0-B8801C9C92AD?key=1459083724159 |
| 7385 | 0F6447CB-C469-426B-F703-6AA84FCB7F5A | 03/16/16 19:46:49 | 64.73.234.42 | 03/16/16 19:48:28 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0F6447CB-C469-426B-F703-6AA84FCB7F5A?key=1458157612019 |
| 7386 | 0F648615-CF2B-484F-ED40-CB125A48CC52 | 03/24/16 05:21:48 | 108.21.90.34 | 03/24/16 05:25:09 | 0 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F648615-CF2B-484F-ED40-CB125A48CC52?key=1458796924766 |
| 7387 | 0F65C32D-9541-AEEA-2583-037C5C6D50F1 | 03/29/16 06:29:29 | 76.91.249.215 | 03/29/16 06:35:12 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0F65C32D-9541-AEEA-2583-037C5C6D50F1?key=1459232969270 |
| 7388 | 0F61AD8-FB35-9F34-96E5-8F71580720CA | 03/22/16 16:32:23 | 64.251.53.198 | 03/22/16 16:34:04 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0F61AD8-FB35-9F34-96E5-8F71580720CA?key=1458664345316 |
| 7389 | 0F663A2F-878F-99A9-7E68-C19775238EAB | 03/31/16 12:27:36 | 67.1.43.200 | 03/31/16 12:30:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0F663A2F-878F-99A9-7E68-C19775238EAB?key=1459423625900 |
| 7390 | 0F668F62-22E6-79E7-2968-9F07562D0E93 | 03/06/16 18:28:48 | 24.168.68.44 | 03/06/16 18:30:01 | 0 | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0F668F62-22E6-79E7-2968-9F07562D0E93?key=1457288930526 |
| 7391 | 0F672619-5AD8-A709-2D83-B5DF2680014F | 03/02/16 00:49:35 | 208.123.190.193 | 03/02/16 00:51:18 | 1 | [label":"YOU AUTHORIZE COMPARISIONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0F672619-5AD8-A709-2D83-B5DF2680014F?key=1456879776706 |
| 7392 | 0F67A812-5F51-537F-502D-6BAFC688DD3F | 03/30/16 15:17:42 | 70.192.245.31 | 03/30/16 15:20:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/0F67A812-5F51-537F-502D-6BAFC688DD3F?key=1459351061694 |
| 7393 | 0F67FDF9-65C4-C452-899A-8D9DD9A2FDDC | 03/25/16 18:29:03 | 61.12.89.52 | 03/25/16 18:30:55 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0F67FDF9-65C4-C452-899A-8D9DD9A2FDDC?key=1459305385355 |
| 7394 | 0F685AFE-FA33-4698-AE08-8F42E1C7DECA | 03/22/16 15:38:10 | 208.109.88.104 | 03/22/16 15:38:19 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 7395 | 0F68E292-CA8D-0A05-6FC1-23FFCF3CA4FD | 03/30/16 22:23:30 | 68.21.148.89 | 03/30/16 22:29:55 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/0F68E292-CA8D-0A05-6FC1-23FFCF3CA4FD?key=1459376662457 |
| 7396 | 0F694187-9895-0285-C334-E213659A2E67 | 03/29/16 14:06:10 | 152.133.6.69 | 03/29/16 14:10:17 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F694187-9895-0285-C334-E213659A2E67?key=1459260370958 |
| 7397 | 0F69CFF9-7586-8688-5D69-A364581A8B74 | 03/15/16 01:33:58 | 69.251.32.99 | 03/15/16 01:40:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F69CFF9-7586-8688-5D69-A364581A8B74?key=1458005643619 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7398 | 0F690760-E0BC-1028-45CA-07E8A2DE5EB8 | 03/25/16 22:17:40 | 70.110.17.38 | 03/25/16 22:20:08 | | 1 [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F690760-E0BC-1028-45CA-07E8A2DE5EB8?key=1458944270862 |
| 7399 | 0F6A1AC7-2819-645C-0B3D-305E66C38AD4 | 03/21/16 21:09:56 | 166.170.5.114 | 03/21/16 21:11:25 | | 1 [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F6A1AC7-2819-645C-0B3D-305E66C38AD4?key=1458594610602 |
| 7400 | 0F6A6C11-1715-BE95-0584-AFE37F880919 | 03/28/16 11:02:51 | 208.109.88.104 | 03/28/16 14:52:08 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 7401 | 0F6A8F5C-E40C-03C0-CF56-B1C368A3445E | 03/20/16 17:19:17 | 45.51.129.78 | 03/20/16 17:20:07 | | 1 [label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | 1 | 1 | | 1 | 1 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0F6A8F5C-E40C-03C0-CF56-B1C368A3445E?key=1458494357526 |
| 7402 | 0F6BFFDE-1646-A860-230A-271ADAD844C2 | 03/30/16 17:57:47 | 184.203.88.183 | 03/30/16 17:58:51 | | 1 [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F6BFFDE-1646-A860-230A-271ADAD844C2?key=1459360668390 |
| 7403 | 0F6C3AA4-18D4-9378-AD33-6110DC16F349 | 03/16/16 22:01:01 | 68.70.211.16 | 03/17/16 15:40:26 | | 1 [label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 3 | 1 | | | http://vp.leadid.com/playback/0F6C3AA4-18D4-9378-AD33-6110DC16F349?key=1458165665903 |
| 7404 | 0F6C894D-853E-E894-1A88-3D9D1D10A430 | 03/29/16 21:53:18 | 24.121.4.205 | 03/29/16 21:54:13 | | | | | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | | 1 | 1 | 1 | 1 | | N/A |
| 7405 | 0F6CDE28-FB34-7FA7-FFED-7A5142A26E67 | 03/02/16 16:32:11 | 73.151.203.248 | 03/02/16 16:33:35 | | 1 [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F6CDE28-FB34-7FA7-FFED-7A5142A26E67?key=1456936335115 |
| 7406 | 0F6D41C6-FC8A-83E8-FE97-AF8759CCD0A2 | 03/26/16 15:18:02 | 108.211.85.87 | 03/26/16 15:25:08 | | 1 [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F6D41C6-FC8A-83E8-FE97-AF8759CCD0A2?key=1459005485122 |
| 7407 | 0F6D82E8-AC5B-C32F-5578-34371D6C6C36 | 03/16/16 02:39:11 | 76.169.154.106 | 03/16/16 02:42:23 | 2 | | | | | | | | | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0F6D82E8-AC5B-C32F-5578-34371D6C6C36?key=1458095961544 |
| 7408 | 0F6D9923-160A-A32E-924F-FEE562AD0EF2 | 03/09/16 14:51:57 | 36.237.155.187 | 03/09/16 14:53:05 | | 1 [label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | 1 | 1 | | 1 | 1 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0F6D9923-160A-A32E-924F-FEE562AD0EF2?key=1457535117631 |
| 7409 | 0F6D8A54-0FAA-D2F7-C6E1-1290064BA46A | 03/16/16 15:31:46 | 104.10.12.181 | 03/16/16 16:03:26 | | 1 [label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\/u00a0DIALERS PRE\/u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 3 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/0F6D8A54-0FAA-D2F7-C6E1-1290064BA46A?key=1458142315752 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7410 | 0F6DE38E-6997-DAC4-F11B-65E4F549D96D | 03/10/16 23:46:43 | 66.87.130.227 | 03/10/16 23:50:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F6DE38E-6997-DAC4-F11B-65E4F549D96D?key=1457653605364 |
| 7411 | 0F6E2681-628C-685A-A87B-73A79FC1491F | 03/29/16 10:19:33 | 174.18.24.23 | 03/29/16 10:25:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F6E2681-628C-685A-A87B-73A79FC1491F?key=1459246775613 |
| 7412 | 0F6EF52D-AB6B-E188-E67F-6AF7FB4A1401 | 03/17/16 14:26:11 | 76.169.154.106 | 03/17/16 14:29:40 | 2 | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0F6EF52D-AB6B-E188-E67F-6AF7FB4A1401?key=1458224786092 |
| 7413 | 0F6F2E4F-BB08-2E57-1808-7871404725FA | 03/11/16 19:55:25 | 74.104.176.114 | 03/11/16 20:00:21 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | Clean Energy Experts | |
| 7414 | 0F6FE123-0F38-BBD9-7628-74B49353A646 | 03/19/16 15:52:13 | 173.50.21.104 | 03/19/16 15:54:49 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0F6FE123-0F38-BBD9-7628-74B49353A646?key=1458402818748 |
| 7415 | 0F6FEA62-06E0-5E68-49D3-D784SF1F48AE | 03/11/16 19:23:03 | 50.248.142.57 | 03/11/16 19:24:34 | 0 | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0F6FEA62-06E0-5E68-49D3-D784SF1F48AE?key=1457724183925 |
| 7416 | 0F700205-BE82-6DB5-4B23-E5A3CAF817CB | 03/19/16 22:13:47 | 203.177.115.2 | 03/19/16 22:20:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F700205-BE82-6DB5-4B23-E5A3CAF817CB?key=1458425627199 |
| 7417 | 0F70A6CB-EC97-574A-4A87-D699D9E2AF18 | 03/25/16 23:48:23 | 108.230.107.115 | 03/25/16 23:55:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F70A6CB-EC97-574A-4A87-D699D9E2AF18?key=1458949699745 |
| 7418 | 0F72349C-1D2D-CD46-A074-29958644CF98 | 03/01/16 13:38:58 | 71.58.174.84 | 03/01/16 13:45:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F72349C-1D2D-CD46-A074-29958644CF98?key=1456839542377 |
| 7419 | 0F732D41-BC5D-7076-CE4F-CCD291A7ED41 | 03/08/16 02:06:09 | 76.169.154.106 | 03/08/16 21:54:53 | 2 | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0F732D41-BC5D-7076-CE4F-CCD291A7ED41?key=1457402772590 |
| 7420 | 0F732D41-BC5D-7076-CE4F-CCD291A7ED41 | 03/08/16 02:06:09 | 76.169.154.106 | 03/08/16 17:10:40 | 2 | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0F732D41-BC5D-7076-CE4F-CCD291A7ED41?key=1457402772590 |
| 7421 | 0F736E5D-C5DE-DA11-5731-9235BA904873 | 03/02/16 00:55:33 | 65.129.170.25 | 03/02/16 00:57:51 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0F736E5D-C5DE-DA11-5731-9235BA904873?key=1456880137483 |
| 7422 | 0F738D96-0420-A263-B446-4213B0072882 | 03/22/16 18:34:14 | 70.171.211.191 | 03/22/16 18:42:28 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0F738D96-0420-A263-B446-4213B0072882?key=1458671624084 |
| 7423 | 0F753912-7EF1-18E5-D50E-887FF9E790B1 | 03/23/16 04:04:06 | 184.189.254.154 | 03/23/16 04:10:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F753912-7EF1-18E5-D50E-887FF9E790B1?key=1458705846906 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7424 | 0F76C2C2-4940-4DA3-B5D0-B5D067C80B10 | 03/23/16 20:45:59 | 23.25.214.214 | 03/23/16 20:50:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F76C2C2-4940-4DA3-B5D0-B5D067C80B10?key=1458765561503 |
| 7425 | 0F784B75-9176-2058-B5E1-B009E686C439 | 03/31/16 18:52:37 | 174.48.244.228 | 03/31/16 18:54:11 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 2 | 1 | 1 | | 1 | 1 | 3 | 3 | | 1 | 0 | | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/0F784B75-9176-2058-B5E1-B009E686C439?key=1459450361213 |
| 7426 | 0F7A47D0-EE22-73E8-2484-B17A2873F310 | 03/30/16 01:25:05 | 107.182.45.149 | 03/30/16 01:30:06 | 0 | | | | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0F7A47D0-EE22-73E8-2484-B17A2873F310?key=1459301105220 |
| 7427 | 0F7A7D5B-D473-6D57-D8AC-ADA903C4EC97 | 03/07/16 03:02:37 | 72.74.45.166 | 03/07/16 03:05:19 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F7A7D5B-D473-6D57-D8AC-ADA903C4EC97?key=1457319764153 |
| 7428 | 0F7D5EAA-5648-0011-14D3-76E87CC0F87D | 03/29/16 18:48:35 | 174.135.95.141 | 03/29/16 18:55:07 | 1 | (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F7D5EAA-5648-0011-14D3-76E87CC0F87D?key=1459277315187 |
| 7429 | 0F7D6383-789D-2822-E271-C8C08A0408C7 | 03/14/16 21:15:00 | 203.82.45.146 | 03/14/16 21:15:48 | 0 | | | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/0F7D6383-789D-2822-E271-C8C08A0408C7?key=1457990102114 |
| 7430 | 0F7E5E06-D438-1896-6E41-696FE078AF5B | 03/29/16 17:21:17 | 74.205.144.74 | 03/29/16 17:27:15 | 0 | | | | 0 | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0F7E5E06-D438-1896-6E41-696FE078AF5B?key=1459272080529 |
| 7431 | 0F7E6464-335F-1582-661F-49316F7189C2 | 03/31/16 20:08:23 | 108.24.37.26 | 03/31/16 23:58:51 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0F7E6464-335F-1582-661F-49316F7189C2?key=1459454881059 |
| 7432 | 0F7EA799-1082-A167-E069-4093A790DCE3 | 03/27/16 15:24:33 | 162.235.46.47 | 03/27/16 15:30:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F7EA799-1082-A167-E069-4093A790DCE3?key=1459092273107 |
| 7433 | 0F7F2FE3-9290-63DA-B8FC-6F062C86475A | 03/05/16 03:03:31 | 76.113.116.50 | 03/05/16 03:10:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F7F2FE3-9290-63DA-B8FC-6F062C86475A?key=1457147013779 |
| 7434 | 0F7F6298-186C-5C2E-350D-FD058D3E16DC | 03/26/16 15:26:32 | 208.54.4.194 | 03/26/16 15:30:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F7F6298-186C-5C2E-350D-FD058D3E16DC?key=1459006003470 |
| 7435 | 0F7F6696-6E30-9505-A892-AD768AF93DAF | 03/14/16 14:13:22 | 76.169.154.106 | 03/14/16 15:26:53 | 2 | | | | 0 | 0 | 0 | | 1 | 3 | 3 | 3 | 3 | | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0F7F6696-6E30-9505-A892-AD768AF93DAF?key=1457964812872 |
| 7436 | 0F7FF421-88DB-891C-657A-5AF758C107E0 | 03/07/16 00:09:32 | 75.69.163.151 | 03/07/16 00:13:05 | 0 | | | | 1 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0F7FF421-88DB-891C-657A-5AF758C107E0?key=1457309394972 |
| 7437 | 0F80F3C6-D12B-F51F-C37D-38848205C464 | 03/03/16 21:14:34 | 208.109.88.104 | 03/03/16 21:11:42 | 0 | | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 7438 | 0F8154F5-2E0A-4150-A072-34FDSA12C9E1 | 03/10/16 05:26:04 | 172.112.152.221 | 03/10/16 05:30:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F8154F5-2E0A-4150-A072-34FDSA12C9E1?key=1457587566987 |
| 7439 | 0F818CF5-6600-8D95-8032-616194092309 | 03/24/16 21:54:36 | 73.132.231.60 | 03/24/16 21:55:46 | 0 | | | | 0 | 0 | 0 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0F818CF5-6600-8D95-8032-616194092309?key=1458856484950 |
| 7440 | 0F823B67-A146-CC40-085F-FA02488C8FD3 | 03/23/16 16:34:54 | 107.19.188.148 | 03/23/16 16:39:17 | 0 | | | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0F823B67-A146-CC40-085F-FA02488C8FD3?key=1458750895153 |
| 7441 | 0F828CD7-7837-FAA1-FD99-18009800851F | 03/02/16 13:45:47 | 71.104.64.207 | 03/02/16 13:50:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F828CD7-7837-FAA1-FD99-18009800851F?key=1456926347555 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7442 | 0F82813E-E7DD-E97B-24FE-2AEDF7CF9D34 | 03/17/16 23:10:24 | 50.253.125.154 | 03/17/16 23:12:22 | 1 | {label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | | 3 | 3 | 3 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0F82813E-E7DD-E97B-24FE-2AEDF7CF9D34?key=1458256217123 |
| 7443 | 0F8318DB-A3C4-E52A-5324-453FDB733D8A | 03/31/16 22:25:47 | 206.55.93.130 | 03/31/16 22:30:15 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | | 3 | 3 | 3 | | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/0F8318DB-A3C4-E52A-5324-453FDB733D8A?key=1459463150062 |
| 7444 | 0F83F328-8251-C1F5-5428-3CE2D8669F20 | 03/07/16 04:08:11 | 66.87.65.132 | 03/07/16 04:10:29 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F83F328-8251-C1F5-5428-3CE2D8669F20?key=1457323698194 |
| 7445 | 0F843E0B-CDEE-82CA-8403-F49038599803 | 03/06/16 19:25:44 | 65.129.160.59 | 03/06/16 19:28:55 | 1 | {label":"BY CLICKING\|YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\|OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 1 | 3 | 1 | 3 | 3 | 0 | 1 | 1 | 1 | | 3 | | | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0F843E0B-CDEE-82CA-8403-F49038599803?key=1457292352062 |
| 7446 | 0F844BA9-9206-431F-6889-5960E59F9EE2 | 03/13/16 19:25:01 | 23.113.128.236 | 03/13/16 19:31:03 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F844BA9-9206-431F-6889-5960E59F9EE2?key=1457897101300 |
| 7447 | 0F84DAC8-8124-A771-2134-48A3FF4F3507 | 03/27/16 17:01:49 | 172.58.25.187 | 03/27/16 17:03:10 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\|SERVICE FOR US AND\|OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\|OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/0F84DAC8-8124-A771-2134-48A3FF4F3507?key=1459098113552 |
| 7448 | 0F85A3FD-0F1A-D656-343B-616307AEF46C | 03/23/16 04:17:35 | 73.197.168.139 | 03/23/16 04:25:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0F85A3FD-0F1A-D656-343B-616307AEF46C?key=1458706639666 |
| 7449 | 0F86E696-CD58-E0DD-0BFF-0FD688783C9E | 03/10/16 05:15:51 | 119.157.3.33 | 03/11/16 19:24:17 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 7450 | 0F8777E1-AACF-7D8D-F085-3898AD2D4C0E | 03/18/16 21:37:13 | 166.216.165.64 | 03/18/16 21:40:10 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0F8777E1-AACF-7D8D-F085-3898AD2D4C0E?key=1458337035351 |
| 7451 | 0F87B9D7-41C4-3F13-49C4-F589C91F3661 | 03/27/16 23:42:40 | 50.185.205.4 | 03/27/16 23:46:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0F87B9D7-41C4-3F13-49C4-F589C91F3661?key=1459122145204 |
| 7452 | 0F88DC33-57E3-7257-1256-247D8043AD63 | 03/06/16 22:36:18 | 73.195.92.162 | 03/06/16 22:40:05 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0F88DC33-57E3-7257-1256-247D8043AD63?key=1457303781180 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0F8BC50F-F609-9F13-65FA-08A567FC7944 | 03/25/16 00:42:57 | 67.248.48.160 | 03/25/16 00:45:07 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F8BC50F-F609-9F13-65FA-08A567FC7944?key=1458866590141 |
| 0F8995D5-C257-407E-F2FB-EC96729669FD | 03/20/16 21:59:00 | 76.186.89.74 | 03/20/16 22:05:05 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0F8995D5-C257-407E-F2FB-EC96729669FD?key=1458511138742 |
| 0F8AE95C-2F3C-CA19-8827-3DDCF1FE149D | 03/30/16 19:42:15 | 63.175.193.114 | 03/30/16 19:45:13 | 1 | (label)"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F8AE95C-2F3C-CA19-8827-3DDCF1FE149D?key=1459366934206 |
| 0F8B0088D-95C8-0468-CF78-39AD676F01E8 | 03/29/16 19:46:08 | 172.58.33.218 | 03/29/16 19:47:42 | 1 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/0F8B0088D-95C8-0468-CF78-39AD676F01E8?key=1459280775691 |
| 0F8BF55F-734E-2947-7EC9-321C388BD1C4 | 03/22/16 20:38:04 | 67.0.133.162 | 03/22/16 22:25:40 | 2 |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0F8BF55F-734E-2947-7EC9-321C388BD1C4?key=1458679080380 |
| 0F8C4DF1-C431-74D9-2965-8195698DE8C0 | 03/05/16 22:39:18 | 172.58.216.7 | 03/05/16 22:45:09 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F8C4DF1-C431-74D9-2965-8195698DE8C0?key=1457217561523 |
| 0F8CA408-E277-94AA-692C-A36408E9189D | 03/02/16 16:27:23 | 66.87.66.14 | 03/02/16 16:30:35 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F8CA408-E277-94AA-692C-A36408E9189D?key=1456936046259 |
| 0F8E3F6A-9347-4087-C698-D416D93EDA64 | 03/31/16 16:55:15 | 99.71.69.218 | 03/31/16 17:01:24 | 1 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/0F8E3F6A-9347-4087-C69B-D416D93EDA64?key=1459443322888 |
| 0F8F9F11-EA71-1363-2828-992372913896 | 03/11/16 00:05:26 | 100.32.93.210 | 03/11/16 00:10:08 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F8F9F11-EA71-1363-2828-992372913896?key=1457654728056 |
| 0F8FFEAD-4521-F696-066A-24D219DF82B7 | 03/31/16 18:12:39 | 162.250.211.167 | 03/31/16 18:15:09 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F8FFEAD-4521-F696-066A-24D219DF82B7?key=1459447959599 |
| 0F9038E7-80AD-AFDF-EE92-170D40CEAB8E | 03/31/16 20:44:41 | 14.140.45.226 | 03/31/16 20:45:18 |  |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0F9038E7-80AD-AFDF-EE92-170D40CEAB8E?key=1459450709074 |
| 0F9081A3-0D4C-9AD8-E775-528967A22C1F | 03/07/16 20:45:09 | 180.191.61.4 | 03/08/16 14:17:23 | 1 | (label)"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 4 | 4 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0F9081A3-0D4C-9ADB-E775-528967A22C1F?key=1457383509115 |
| 0F90D867-FF55-C048-8E32-83525A92F887 | 03/16/16 16:28:42 | 68.226.116.217 | 03/16/16 16:35:07 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0F90D867-FF55-C048-8E32-83525A92F887?key=1458145774591 |
| 0F910558-ECEC-D001-01DB-7D8D28E18B5D | 03/31/16 17:24:02 | 203.177.115.2 | 03/31/16 17:31:04 | 1 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | Home Improvement Leads | http://vp.leadid.com/playback/0F910558-ECEC-D001-01DB-7D8D28E18B5D?key=1459445042411 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7467 | 0F918296-582A-733D-4798-AD8332D58ACF | 03/31/16 01:30:27 | 68.197.144.231 | 03/31/16 01:35:08 | 1 | [label":"YOU GIVE ME MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 1 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F918296-582A-733D-4798-AD8332D58ACF?key=1459387827933 |
| 7468 | 0F920226-088D-2338-9FEF-5581FC8E6E34 | 03/11/16 01:19:26 | 67.186.141.236 | 03/11/16 01:24:20 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0F920226-088D-2338-9FEF-5581FC8E6E34?key=1457659155290 |
| 7469 | 0F924761-ECC9-C78E-431C-558C8568E76C | 03/30/16 17:25:22 | 65.36.108.145 | 03/30/16 17:32:25 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/0F924761-ECC9-C78E-431C-558C8568E76C?key=1459358726453 |
| 7470 | 0F92098C-AEBC-66C6-3288-727BB1A98975 | 03/27/16 16:08:12 | 172.56.34.67 | 03/27/16 16:11:28 | 1 | | | 0 | 0 | 0 | 0 | | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0F92098C-AEBC-66C6-3288-727BB1A98975?key=1459094892166 |
| 7471 | 0F9359BF-B009-1E82-42C9-D8837B6E6F36A | 03/09/16 14:03:30 | 190.80.2.54 | 03/09/16 22:15:27 | 1 | [label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO EZE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/0F9359BF-B009-1E82-42C9-D8837B6E6F36A?key=1457532201642 |
| 7472 | 0F93F37F-6ECA-D676-565A-D38E93203CC8 | 03/29/16 13:04:33 | 96.84.38.65 | 03/29/16 14:33:23 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/0F93F37F-6ECA-D676-565A-D38E93203CC8?key=1459256708228 |
| 7473 | 0F947C4F-3966-B1F1-1912-A54254ED204C | 03/21/16 15:13:50 | 50.153.132.30 | 03/21/16 15:20:03 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F947C4F-3966-B1F1-1912-A54254ED204C?key=1458584007960 |
| 7474 | 0F95231C-73E3-375B-F544-C84F388F974C | 03/05/16 05:08:38 | 73.162.67.162 | 03/05/16 20:54:08 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/0F95231C-73E3-375B-F544-C84F388F974C?key=1457154520049 |
| 7475 | 0F96E3D0-0C51-9515-79C0-B3FF82CF28CD | 03/16/16 14:32:54 | 50.253.125.154 | 03/16/16 14:35:31 | 1 | [label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0F96E3D0-0C51-9515-79C0-B3FF82CF28CD?key=1458142361502 |
| 7476 | 0F9798D6D-9784-1868-6F27-2D531497F1A4 | 03/09/16 15:41:41 | 76.169.154.106 | 03/09/16 15:44:41 | 2 | | | | 1 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | 0 | 0 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0F9798D6D-9784-1868-6F27-2D531497F1A4?key=1457538105852 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7477 | 0F978D62-1A08-649D-2487-56142D48DAE5 | 03/11/16 18:28:09 | 70.114.149.92 | 03/11/16 18:34:34 | 1 | [label":"BY CLICKING:]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F978D62-1A08-649D-2487-56142D48DAE5?key=1457720889327 |
| 7478 | 0F97EA21-4160-8579-B09A-0F470C2E84CA | 03/17/16 17:19:43 | 68.230.49.131 | 03/17/16 17:25:11 | 1 | [label":"BY CLICKING:]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F97EA21-4160-8579-B09A-0F470C2E84CA?key=1458235179328 |
| 7479 | 0F989AB3-F365-0004-3E1A-306D4527E6F2 | 03/03/16 22:52:04 | 108.218.143.112 | 03/03/16 22:58:18 | 0 | [label":"BY CLICKING:]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F989AB3-F365-0004-3E1A-306D4527E6F2?key=1457045526930 |
| 7480 | 0F99E765-C852-25E0-381D-2E43E7438D65 | 03/10/16 23:16:17 | 166.170.14.51 | 03/10/16 23:20:11 | 0 | | | | 0 | 0 | 0 | 0 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0F99E765-C852-25E0-381D-2E43E7438D65?key=1457651784910 |
| 7481 | 0F9A257B-0D73-5F3A-248F-8F4262D2593A | 03/27/16 14:25:44 | 172.56.19.187 | 03/27/16 14:30:08 | 1 | [label":"BY CLICKING:]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F9A257B-0D73-5F3A-248F-8F4262D2593A?key=1459088743945 |
| 7482 | 0F9A6AC5-45F8-862A-7A16-4E0D67AF84F9 | 03/10/16 18:52:43 | 70.123.166.102 | 03/10/16 19:00:18 | 1 | [label":"BY CLICKING:]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F9A6AC5-45F8-862A-7A16-4E0D67AF84F9?key=1457635963927 |
| 7483 | 0F98DF31-E959-A432-0A75-36AA97C3808F | 03/24/16 00:03:29 | 96.233.50.26 | 03/24/16 00:10:06 | 1 | [label":"BY CLICKING:]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F98DF31-E959-A432-0A75-36AA97C3808F?key=1458777809235 |
| 7484 | 0F9C14AA-8AE5-4397-F85E-DDAB9E8451C8 | 03/31/16 19:19:41 | 107.77.75.53 | 03/31/16 19:25:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F9C14AA-8AE5-4397-F85E-DDAB9E8451C8?key=1459451986877 |
| 7485 | 0F9C16EB-928E-0D4C-AA16-0F9810AAC222 | 03/23/16 05:12:45 | 104.173.57.149 | 03/23/16 05:15:07 | 1 | [label":"BY CLICKING:]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F9C16EB-928E-0D4C-AA16-0F9810AAC222?key=1458709965614 |
| 7486 | 0F9C24ED-68F0-8A36-4C1E-6A43E82AE9A4 | 03/21/16 20:00:12 | 45.19.193.249 | 03/21/16 20:06:34 | 1 | [label":"BY CLICKING:]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F9C24ED-68F0-8A36-4C1E-6A43E82AE9A4?key=1458590411049 |
| 7487 | 0F9D5232-209C-B570-F044-7BD772607E03 | 03/04/16 17:31:26 | 70.44.88.237 | 03/04/16 17:32:56 | 2 | | | | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/0F9D5232-209C-B570-F044-7BD772607E03?key=1457112686221 |
| 7488 | 0F9D5581-7712-705F-30FD-4D70E8D8A39C | 03/31/16 15:46:30 | 166.170.14.88 | 03/31/16 15:50:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F9D5581-7712-705F-30FD-4D70E8D8A39C?key=1459439190035 |
| 7489 | 0F9O717E-1EA8-89D3-6D2B-9A8073D8ED92 | 03/09/16 23:39:27 | 172.56.31.144 | 03/09/16 23:45:06 | 1 | [label":"BY CLICKING:]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F9O717E-1EA8-89D3-6D2B-9A8073D8ED92?key=1457566769116 |
| 7490 | 0F9D9D7C-484C-D159-0519-6A0C43522703 | 03/26/16 18:29:05 | 73.155.251.4 | 03/26/16 18:34:52 | 1 | [label":"BY CLICKING:]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0F9D9D7C-484C-D159-0519-6A0C43522703?key=1459016945116 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7491 | 0F90C110-6666-E2B8-F487-C589A482D18C | 03/16/16 18:49:35 | 190.80.2.54 | 03/16/16 21:29:10 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU OR THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0F90C110-6666-E2B8-F487-C589A482D18C?key=1458154158018 |
| 7492 | 0F9EC797-78CC-83A9-8C2D-8F5308782674 | 03/06/16 15:13:01 | 96.32.5.42 | 03/06/16 16:04:06 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/0F9EC797-78CC-83A9-8C2D-8F5308782674?key=1457277182572 |
| 7493 | 0F9E04DD-62D9-807E-4318-A52357D6981E | 03/25/16 16:45:05 | 72.132.203.249 | 03/25/16 16:47:44 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0F9E04DD-62D9-807E-4318-A52357D6981E?key=1458924315020 |
| 7494 | 0F9F07D5-8FAF-A0DD-2720-83A94D31594C | 03/24/16 01:04:55 | 76.234.79.40 | 03/24/16 01:10:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F9F07D5-8FAF-A0DD-2720-83A94D31594C?key=1458781495622 |
| 7495 | 0F9F66F1-49EA-01EF-6D4F-8A0E3D7A0614 | 03/12/16 16:12:33 | 75.136.74.45 | 03/12/16 16:15:48 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0F9F66F1-49EA-01EF-6D4F-8A0E3D7A0614?key=1457799164105 |
| 7496 | 0F9F6E47-E55C-3534-148A-68AA20AF4A07 | 03/04/16 17:56:54 | 69.195.39.18 | 03/04/16 18:05:05 | 2 | | | | | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F9F6E47-E55C-3534-148A-68AA20AF4A07?key=1457114244185 |
| 7497 | 0F9FA5C5-DAF9-88C6-6150-ED6D95C15D48 | 03/27/16 09:03:08 | 68.5.76.178 | 03/27/16 09:10:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0F9FA5C5-DAF9-88C6-6150-ED6D95C15D48?key=1459069390271 |
| 7498 | 0F9FC48D-41A9-0609-0138-5464C6CF6E25 | 03/08/16 15:41:27 | 72.176.174.55 | 03/08/16 15:47:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0F9FC48D-41A9-0609-0138-5464C6CF6E25?key=1457451682783 |
| 7499 | 0F9FF0A9-8234-B511-A626-2A9AA408C472 | 03/22/16 03:47:07 | 23.119.161.22 | 03/22/16 03:50:06 | 2 | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F9FF0A9-8234-B511-A626-2A9AA408C472?key=1458618427902 |
| 7500 | 0FA01E1A-0260-5C87-75F1-04F45CAEDC1D | 03/08/16 03:19:12 | 107.134.229.26 | 03/08/16 03:25:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0FA01E1A-0260-5C87-75F1-04F45CAEDC1D?key=1457407167185 |
| 7501 | 0FA0E411-F5DE-BDD6-CC6A-D9E342771BE1 | 03/22/16 18:31:17 | 70.209.64.228 | 03/22/16 18:35:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0FA0E411-F5DE-BDD6-CC6A-D9E342771BE1?key=1458671477995 |
| 7502 | 0FA10185-8A83-462E-F356-5E810BAA0948 | 03/15/16 01:04:49 | 61.12.89.52 | 03/15/16 16:20:24 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0FA10185-8A83-462E-F356-5E810BAA0948?key=1458003722496 |
| 7503 | 0FA18779-BAD2-5AA0-57F7-8E0163181223 | 03/14/16 18:43:03 | 66.87.132.163 | 03/14/16 18:50:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 4 | 4 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 3 | 3 | Media Force Ltd. | N/A |
| 7504 | 0FA1A045-0DE4-65F2-CEFF-4C03F1F85B4E | 03/26/16 22:07:30 | 71.198.189.84 | 03/26/16 22:10:15 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FA1A045-0DE4-65F2-CEFF-4C03F1F85B4E?key=1459030050078 |
| 7505 | 0FA1CFF0-86EB-3FDD-D797-93F8FA978333 | 03/08/16 17:22:58 | 76.182.254.17 | 03/08/16 17:29:00 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0FA1CFF0-86EB-3FDD-D797-93F8FA978333?key=1457457782216 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 7506 | 0FA23818-B563-8D9D-E87F-5F32946B4C18 | 03/16/16 22:22:17 | 172.56.40.75 | 03/16/16 22:25:06 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0FA23818-B563-8D9D-E87F-5F32946B4C18?key=1458166937358 |
| 7507 | 0FA28AD8-6F1F-5870-38C1-4F73208A163D | 03/11/16 15:11:53 | 24.102.132.88 | 03/11/16 15:13:34 | | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/0FA28AD8-6F1F-5870-38C1-4F73208A163D?key=1457709113827 |
| 7508 | 0FA38BFB-57A2-69ED-EA99-28279CC7951D | 03/01/16 06:31:10 | 172.58.168.109 | 03/01/16 06:35:06 | | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FA38BFB-57A2-69ED-EA99-28279CC7951D?key=1456813873346 |
| 7509 | 0FA4C991-8E84-7229-9D7C-802A7C5ED0EE | 03/28/16 16:11:29 | 70.192.36.3 | 03/28/16 16:15:10 | | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0FA4C991-8E84-7229-9D7C-802A7C5ED0EE?key=1459181490893 |
| 7510 | 0FA5FA49-A414-28E2-0DF0-A471653A2F1C | 03/30/16 16:24:58 | 70.214.32.196 | 03/30/16 16:30:06 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FA5FA49-A414-28E2-0DF0-A471653A2F1C?key=1459355101333 |
| 7511 | 0FA73E98-8C98-6C69-2914-14ACA8778A9E | 03/08/16 19:53:48 | 99.71.69.218 | 03/08/16 19:59:59 | | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0FA73E98-8C98-6C69-2914-14ACA8778A9E?key=1457466851597 |
| 7512 | 0FA84672-54EC-5E89-4C39-49C2912D017E | 03/02/16 17:31:09 | 107.144.86.144 | 03/02/16 19:37:58 | | 1 (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0FA84672-54EC-5E89-4C39-49C2912D017E?key=1456939888452 |
| 7513 | 0FA9BF34-F36C-974D-38SB-595883CC248C | 03/22/16 05:35:54 | 70.197.1.190 | 03/22/16 05:40:11 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0FA9BF34-F36C-974D-38SB-595883CC248C?key=1458624960122 |
| 7514 | 0FA0A095-0F3F-2C0F-3CC4-78E9AE335A59 | 03/07/16 15:05:35 | 208.109.88.104 | 03/07/16 19:51:56 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 7515 | 0FAA1196-3229-E607-4A42-865E87D41602 | 03/10/16 03:57:45 | 64.58.21.163 | 03/10/16 17:01:06 | | 1 (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0FAA1196-3229-E607-4A42-865E87D41602?key=1457582266915 |
| 7516 | 0FAA1196-3229-E607-4A42-865E87D41602 | 03/10/16 03:57:45 | 64.58.21.163 | 03/10/16 17:01:03 | | 1 (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0FAA1196-3229-E607-4A42-865E87D41602?key=1457582266915 |
| 7517 | 0FAA8F83-739B-1DEC-BD1B-9523C753E5A5 | 03/30/16 05:25:04 | 70.93.185.18 | 03/30/16 05:30:10 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FAA8F83-739B-1DEC-BD1B-9523C753E5A5?key=1459315503954 |
| 7518 | 0FAE3934-4E24-007C-847E-D85C15E469C4 | 03/14/16 08:10:28 | 173.64.247.191 | 03/14/16 08:15:11 | | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FAE3934-4E24-007C-847E-D85C15E469C4?key=1457943032128 |
| 7519 | 0FAEC013-4A83-C31A-96F6-8E8897423670 | 03/08/16 00:46:17 | 172.56.31.126 | 03/08/16 00:55:04 | | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FAEC013-4A83-C31A-96F6-8E8897423670?key=1457397977613 |
| 7520 | 0FAF8C7F-84D9-C062-8D8B-D61628A9C1DA | 03/15/16 21:01:54 | 208.109.88.104 | 03/15/16 21:02:11 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 7521 | 0FB01768-91E4-6ABB-4178-7A9927A0C41A | 03/09/16 15:34:05 | 208.109.88.104 | 03/09/16 17:23:20 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7522 | 0FB01BB1-CC1D-581D-E9E1-578C5AA5FC32 | 03/01/16 21:42:55 | 108.231.97.12 | 03/01/16 21:45:04 | 1 | (label ":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/0FB01BB1-CC1D-581D-E9E1-578C5AA5FC32?key=1456688599360 |
| 7523 | 0FB1637E-B28C-F430-3EE7-441568B6EE78 | 03/04/16 21:05:52 | 70.124.128.156 | 03/04/16 21:11:53 | 1 | (label ":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0FB1637E-B28C-F430-3EE7-441568B6EE78?key=1457125554055 |
| 7524 | 0FB310E8-21C7-1050-6283-71A698254EBA | 03/16/16 01:41:03 | 66.87.82.100 | 03/16/16 01:50:05 | 0 | (label ":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0FB310E8-21C7-1050-6283-71A698254EBA?key=1458092464520 |
| 7525 | 0FB3451C-447C-08E8-B8F3-1453953D5428 | 03/31/16 14:50:02 | 50.253.125.154 | 03/31/16 15:09:48 | 1 | (label ":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS OR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0FB3451C-447C-08E8-B8F3-1453953D5428?key=1459435770946 |
| 7526 | 0FB3B22B-6EA5-6D83-24FD-B82F5455CDF1 | 03/03/16 12:11:39 | 67.214.28.125 | 03/03/16 12:13:02 | 1 | (label ":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0FB3B22B-6EA5-6D83-24FD-B82F5455CDF1?key=1457007107440 |
| 7527 | 0FB48C10-AFCE-B72F-E249-5A3383C741B0 | 03/25/16 13:43:51 | 68.7.108.195 | 03/25/16 13:46:15 | 1 | (label ":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0FB48C10-AFCE-B72F-E249-5A3383C741B0?key=1458913432395 |
| 7528 | 0FB4AB27-8C7D-1CB7-F8CC-440A3D80A206 | 03/23/16 14:07:02 | 73.187.141.239 | 03/23/16 14:10:07 | 1 | (label ":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FB4AB27-8C7D-1CB7-F8CC-440A3D80A206?key=1458742022384 |
| 7529 | 0FB68C96-E953-358F-4896-070528E6E2F0 | 03/12/16 14:51:10 | 24.193.110.46 | 03/12/16 14:55:31 | 1 | (label ":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR(AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0FB68C96-E953-358F-4896-070528E6E2F0?key=1457794272699 |
| 7530 | 0FB6D106-0583-E721-8BC7-CD259E99BA65D | 03/13/16 05:13:47 | 73.253.138.77 | 03/14/16 13:57:45 | 0 | | | | | | | | | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0FB6D106-0583-E721-8BC7-CD259E99BA65D?key=1457846028446 |
| 7531 | 0FB718A5-A8EE-691D-D918-5FF87D0CE87E | 03/14/16 04:44:04 | 65.78.161.56 | 03/14/16 04:50:06 | 1 | (label ":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0FB718A5-A8EE-691D-D918-5FF87D0CE87E?key=1457930793343 |
| 7532 | 0FB76833-C8E5-CDD0-62D4-7347998C9332 | 03/09/16 21:19:59 | 162.237.200.162 | 03/09/16 21:25:17 | 1 | (label ":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0FB76833-C8E5-CDD0-62D4-7347998C9332?key=1457558404256 |
| 7533 | 0FB78920-7F80-A91A-4819-952CB0A98AAD | 03/22/16 19:25:47 | 64.121.147.129 | 03/22/16 19:28:10 | 1 | (label ":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0FB78920-7F80-A91A-4819-952CB0A98AAD?key=1458674746862 |
| 7534 | 0FB7D776-4EBB-EDA4-B5F3-CE47CC0DE45D | 03/28/16 19:27:39 | 69.67.98.118 | 03/28/16 19:27:48 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BGreen | http://vp.leadid.com/playback/0FB7D776-4EBB-EDA4-B5F3-CE47CC0DE45D?key=1459192283149 |

| LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0F87EF92-C408-6688-289D-C8811CE16E78 | 03/02/16 18:32:08 | 70.109.95.244 | 03/02/16 18:33:57 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0F87EF92-C408-6688-289D-C8811CE16E78?key=1456943531402 |
| 0F88782F-2D8D-BF40-2407-5E160AA8E6E4 | 03/30/16 14:26:42 | 24.255.21.227 | 03/30/16 14:30:13 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F88782F-2D8D-BF40-2407-5E160AA8E6E4?key=1459348010675 |
| 0F895FFA-0F83-C81E-455C-3ED47318D0F37 | 03/31/16 02:42:19 | 70.162.146.184 | 03/31/16 02:45:11 | 0 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F895FFA-0F83-C81E-455C-3ED47318D0F37?key=1459392140804 |
| 0F89935A-EEF4-4095-51E0-68F01583C444 | 03/18/16 18:49:46 | 173.75.213.130 | 03/18/16 18:52:56 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0F89935A-EEF4-4095-51E0-68F01583C444?key=1458326983311 |
| 0F89C431-223C-FD66-1413-528A5531B7EC | 03/09/16 16:41:02 | 101.50.121.182 | 03/09/16 21:24:24 | 0 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/0F89C431-223C-FD66-1413-528A5531B7EC?key=1457541673090 |
| 0FBA5355-9A49-2BE6-8904-0A7900A1D0CB | 03/25/16 17:07:45 | 76.169.154.106 | 03/25/16 17:13:20 | 2 | | | | | | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0FBA5355-9A49-2BE6-8904-0A7900A1D0CB?key=1458925685540 |
| 0F883717-A348-A716-1418-C8AC5F7FAFAD | 03/31/16 16:39:10 | 50.253.125.154 | 03/31/16 16:39:24 | 0 | | | | | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0F883717-A348-A716-1418-C8AC5F7FAFAD?key=1459442344370 |
| 0F88840F-3EE9-C5D1-8D2E-46846691A6C4 | 03/06/16 04:00:24 | 69.122.128.124 | 03/06/16 04:05:06 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP YOU TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F88840F-3EE9-C5D1-8D2E-46846691A6C4?key=1457236819404 |
| 0FB88F13-E9FA-6CA8-6F5E-5362084417A5 | 03/19/16 00:32:07 | 107.77.76.82 | 03/19/16 00:34:36 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0FB88F13-E9FA-6CA8-6F5E-5362084417A5?key=1458347527985 |
| 0FB8C65A-123E-46FB-A533-33907BC124C9 | 03/25/16 13:51:37 | 73.197.230.125 | 03/25/16 18:21:39 | 0 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0FB8C65A-123E-46FB-A533-33907BC124C9?key=1458913903824 |
| 0F8C576C-F187-440C-1C35-616EA486D203 | 03/03/16 08:12:04 | 208.54.38.241 | 03/03/16 08:14:09 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0F8C576C-F187-440C-1C35-616EA486D203?key=1456993000419 |
| 0F8C7091-0B20-A43B-F181-8F186C1FE6C9 | 03/19/16 21:43:28 | 108.195.84.29 | 03/24/16 13:44:44 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | | http://vp.leadid.com/playback/0F8C7091-0B20-A43B-F181-8F186C1FE6C9?key=1458423809740 |
| 0F8C8C09-A486-9586-BF70-64127A3A7FCC | 03/31/16 19:59:22 | 75.130.111.61 | 03/31/16 20:05:07 | 0 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F8C8C09-A486-9586-BF70-64127A3A7FCC?key=1459454361959 |
| 0F8D7619-A6DF-6EF8-9477-89E0CA42625F | 03/13/16 23:07:42 | 98.255.105.95 | 03/13/16 23:15:06 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0F8D7619-A6DF-6EF8-9477-89E0CA42625F?key=1457910456681 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7549 | 0F8EA3F5-F4F2-A12E-D8AD-7165B2790930 | 03/25/16 15:19:56 | 96.84.38.65 | 03/25/16 17:55:23 | | 1 {label):"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | | | | 0 | 0 | 0 | | 0 | | | | 0 | | 3 | Lead Genesis | http://vp.leadid.com/playback/0F8EA3F5-F4F2-A12E-D8AD-7165B2790930?key=1458919213873 |
| 7550 | 0FBF10C3-EF9B-F07C-C27A-1C90E388DA2F | 03/03/16 13:41:21 | 66.87.124.0 | 03/03/16 13:43:35 | 0 | 1 {label):"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0FBF10C3-EF9B-F07C-C27A-1C90E388DA2F?key=1457012482121 |
| 7551 | 0FBFESED-E024-401F-A1CE-6C108E856FE0 | 03/07/16 00:10:03 | 208.54.45.195 | 03/07/16 00:10:18 | | 1 {label):"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0FBFESED-E024-401F-A1CE-6C108E856FE0?key=1457309404308 |
| 7552 | 0FC00160-220D-6946-7308-6868E2909200 | 03/24/16 22:10:21 | 108.16.94.126 | 03/24/16 22:15:07 | | 1 {label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FC00160-220D-6946-7308-6868E2909200?key=1458857422196 |
| 7553 | 0FC03143-976A-2C7A-EF1F-DFF43E986053 | 03/29/16 15:04:19 | 76.169.154.106 | 03/29/16 15:08:09 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | | | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0FC03143-976A-2C7A-EF1F-DFF43E986053?key=1459263878893 |
| 7554 | 0FC0598B-5E7D-14AC-5C1F-2BA2B19E584D | 03/28/16 16:25:19 | 50.253.125.154 | 03/28/16 16:28:43 | 0 | | | | | | | | | | | | | | | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0FC0598B-5E7D-14AC-5C1F-2BA2B19E584D?key=1459182321490 |
| 7555 | 0FC13684-9411-4E99-8D53-5D322349588D | 03/25/16 07:43:09 | 166.170.14.111 | 03/25/16 07:50:09 | | 1 {label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FC13684-9411-4E99-8D53-5D322349588D?key=1458891792299 |
| 7556 | 0FC13684-9411-4E99-8D53-5D322349588D | 03/25/16 07:43:09 | 166.170.14.111 | 03/25/16 07:46:28 | | 1 {label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0FC13684-9411-4E99-8D53-5D322349588D?key=1458891792299 |
| 7557 | 0FC1A032-6661-E038-E2D9-95AF2C3C64B0 | 03/06/16 17:39:01 | 24.45.119.112 | 03/06/16 17:45:08 | | 1 {label):"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FC1A032-6661-E038-E2D9-95AF2C3C64B0?key=1457285942154 |
| 7558 | 0FC20D35-9E6A-9F15-6264-74188C8E9D85 | 03/01/16 15:22:03 | 103.206.80.2 | 03/01/16 16:33:09 | | 1 {label):"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/0FC20D35-9E6A-9F15-6264-74188C8E9D85?key=1456845727747 |
| 7559 | 0FC22A9O-8441-374C-1A12-8F01C21A3F8A | 03/03/16 14:08:52 | 76.169.154.106 | 03/03/16 14:11:44 | | 1 {label):"{PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR CONSULTANTS SHORTLY WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THE SOLAR CONSULTANTS MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING YOUR REQUEST EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK")" | 1 | 1 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | | | | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0FC22A9O-8441-374C-1A12-8F01C21A3F8A?key=1457014137667 |
| 7560 | 0FC23EAE-98C7-502B-A7E7-5D950EA3B402 | 03/11/16 04:15:30 | 73.143.83.229 | 03/11/16 04:20:12 | | 1 {label):"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FC23EAE-98C7-502B-A7E7-5D950EA3B402?key=1457669729919 |
| 7561 | 0FC2E962-2509-8380-4D95-2EEAC9910130 | 03/19/16 23:48:02 | 24.7.102.141 | 03/19/16 23:55:06 | | 1 {label):"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FC2E962-2509-8380-4D95-2EEAC9910130?key=1458431282748 |
| 7562 | 0FC2F95F-92C0-A0B9-01C5-F55CF69CA552 | 03/29/16 18:03:46 | 69.127.205.123 | 03/30/16 16:16:18 | 0 | | | | | | | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0FC2F95F-92C0-A0B9-01C5-F55CF69CA552?key=1459274669044 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7563 | 0FC31A3D-0C81-4E81-4831-24E3A90DDD92 | 03/16/16 06:55:47 | 65.78.153.11 | 03/16/16 07:00:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FC31A3D-0C81-4E81-4831-24E3A90DDD92?key=1458111349023 |
| 7564 | 0FC47E21-51E3-552B-3268-A37221A5A430 | 03/29/16 14:24:36 | 96.227.85.189 | 03/29/16 14:30:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FC47E21-51E3-552B-3268-A37221A5A430?key=1459261476812 |
| 7565 | 0FC566D8-B694-6F74-6824-832554D8DAD9 | 03/16/16 22:59:47 | 45.51.146.114 | 03/16/16 23:56:57 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 123SolarPower | http://vp.leadid.com/playback/0FC566D8-B694-6F74-6824-832554D8DAD9?key=1458169191776 |
| 7566 | 0FC58E8E-974F-B1C5-C03C-1C463A458F10 | 03/23/16 22:29:29 | 50.253.125.154 | 03/23/16 22:32:32 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0FC58E8E-974F-B1C5-C03C-1C463A458F10?key=1458772178550 |
| 7567 | 0FC599F4-30F5-EA16-1770-6727DCC3D2CC | 03/08/16 20:45:23 | 24.213.151.130 | 03/08/16 20:55:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FC599F4-30F5-EA16-1770-6727DCC3D2CC?key=1457469939437 |
| 7568 | 0FC6FB21-2AD7-2977-F287-D9F272386F8 | 03/17/16 11:47:47 | 174.59.49.79 | 03/17/16 11:49:55 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0FC6FB21-2AD7-2977-F287-D9F272386F8?key=1458215554522 |
| 7569 | 0FC71572-EE9F-8F3C-520F-91C971FFC0A5 | 03/22/16 22:23:00 | 99.47.177.167 | 03/22/16 22:29:49 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0FC71572-EE9F-8F3C-520F-91C971FFC0A5?key=1458685382991 |
| 7570 | 0FC7BEED-1650-C788-068B-8DC571746E73 | 03/10/16 14:41:03 | 96.39.160.86 | 03/10/16 21:42:15 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0FC7BEED-1650-C788-068B-8DC571746E73?key=1457620856364 |
| 7571 | 0FC7A963-7621-D211-0F6D-D84FC0544081 | 03/09/16 05:13:51 | 73.70.68.193 | 03/09/16 05:18:03 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0FC7A963-7621-D211-0F6D-D84FC0544081?key=1457446415222 |
| 7572 | 0FC7ECA8-F15D-265A-DD37-CC60320AF2D2 | 03/06/16 20:26:00 | 68.21.148.89 | 03/06/16 20:32:18 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0FC7ECA8-F15D-265A-DD37-CC60320AF2D2?key=1457295976495 |
| 7573 | 0FC8E17F-C83F-3F05-F39B-6FF2F0D72D43 | 03/28/16 22:03:40 | 72.182.78.110 | 03/28/16 22:09:49 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0FC8E17F-C83F-3F05-F39B-6FF2F0D72D43?key=1459202620556 |
| 7574 | 0FC902F1-D8E0-A84E-FAEA-5C7F298E6960 | 03/31/16 16:00:04 | 70.117.76.212 | 03/31/16 16:06:35 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0FC902F1-D8E0-A84E-FAEA-5C7F298E6960?key=1459440004643 |
| 7575 | 0FC9D94A-649C-92CA-E7C9-4C296638CA71 | 03/22/16 03:25:19 | 76.216.217.52 | 03/22/16 03:30:13 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FC9D94A-649C-92CA-E7C9-4C296638CA71?key=1458617120617 |
| 7576 | 0FCA1646-B358-B65D-C9E7-AA2F319E38CF | 03/06/16 23:55:40 | 24.63.137.208 | 03/07/16 00:00:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FCA1646-B358-B65D-C9E7-AA2F319E38CF?key=1457308547975 |
| 7577 | 0FCA66A9-F050-5299-A583-8F2DA0D0A013 | 03/31/16 01:45:03 | 98.234.229.4 | 03/31/16 01:50:14 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FCA66A9-F050-5299-A583-8F2DA0D0A013?key=1459388702899 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7578 | 0FCA69DA-26DE-03C0-02C2-2534C8FCA8D9 | 03/28/16 15:49:30 | 72.201.4.69 | 03/28/16 15:55:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 3 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0FCA690A-26DE-03C0-02C2-2534C8FCA8D9?key=1459180171816 |
| 7579 | 0FCAE1B1-528E-72E0-2141-0D1CA5CC9EA9 | 03/11/16 03:00:12 | 64.121.191.172 | 03/11/16 03:05:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0FCAE1B1-528E-72E0-2141-0D1CA5CC9EA9?key=1457665211999 |
| 7580 | 0FCAFC8D-0A5D-22EB-1FD3-8AFC46BB7A26 | 03/28/16 14:01:41 | 199.180.90.26 | 03/28/16 18:29:58 | 1 | (label":"BY CLICKING GET QUOTES YOU AUTHORIZE 123SOLARENERGY AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 3 | 123SolarPower | http://vp.leadid.com/playback/0FCAFC8D-0A5D-22EB-1FD3-8AFC46B7A26?key=1459173708595 |
| 7581 | 0FCB46AF-F3AB-EB71-E10F-AD3EC08SEACA | 03/13/16 22:43:37 | 96.239.134.96 | 03/13/16 22:50:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 3 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0FCB46AF-F3AB-EB71-E10F-AD3EC08SEACA?key=1457909017718 |
| 7582 | 0FCBDFEE-0A63-8830-2834-91F32FD69052 | 03/17/16 14:44:42 | 50.152.253.195 | 03/17/16 14:48:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0FCBDFEE-0A63-8830-2834-91F32FD69052?key=1458225883842 |
| 7583 | 0FCC4AAE-7800-7578-CCE0-995626A9BA3D | 03/08/16 10:55:12 | 73.219.220.95 | 03/08/16 10:59:14 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0FCC4AAE-7800-7578-CCE0-995626A9BA3D?key=1457434512796 |
| 7584 | 0FCC57D3-1D76-E31E-DFEB-A7464F6FC64E | 03/30/16 22:07:37 | 203.177.115.2 | 03/30/16 22:13:49 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0FCC57D3-1D76-E31E-DFEB-A7464F6FC64E?key=1459375657657 |
| 7585 | 0FCC911E-589A-03CA-8781-7C375DA2A88F | 03/30/16 19:03:04 | 174.59.3.248 | 03/30/16 19:05:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0FCC911E-589A-03CA-8781-7C375DA2A88F?key=1459364585340 |
| 7586 | 0FCF870B-6CB7-8016-E854-0A6049A34D13 | 03/11/16 00:24:01 | 73.189.82.39 | 03/11/16 00:30:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0FCF870B-6CB7-8016-E854-0A6049A34D13?key=1457655841496 |
| 7587 | 0FCFE7B1-E134-DEE9-FDFE-D65A8EE4338A | 03/28/16 01:24:47 | 107.143.91.7 | 03/28/16 16:29:15 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO] CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0FCFE7B1-E134-DEE9-FDFE-D65A8EE4338A?key=1459128287750 |
| 7588 | 0FD017ED-5830-C21F-34E3-2893A158FD8A | 03/31/16 17:54:03 | 203.177.115.2 | 03/31/16 18:00:58 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0FD017ED-5830-C21F-34E3-2893A158FD8A?key=1459446844224 |
| 7589 | 0FD096AD-1AF1-5999-F6DD-ACC12FF081C1 | 03/25/16 11:57:57 | 73.196.106.162 | 03/25/16 12:05:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/0FD096AD-1AF1-5999-F6DD-ACC12FF081C1?key=1458907080650 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7590 | 0FD0C637-6883-2915-DDF9-E72458585DA2 | 03/25/16 21:06:56 | 96.84.38.65 | 03/25/16 21:18:33 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | | | 1 | | 0 | 3 | 1 | | 1 | 1 | | 1 | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/0FD0C637-6883-2915-DDF9-E72458585DA2?key=1458940037953 |
| 7591 | 0FD15087-4D94-7322-5078-818168F29D5A | 03/30/16 19:14:02 | 76.169.154.106 | 03/30/16 19:18:30 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0FD15087-4D94-7322-5078-818168F29D5A?key=1459365254602 |
| 7592 | 0FD18A0E-A899-6D0D-C8D8-3051F6DF1202 | 03/25/16 18:28:48 | 24.213.151.130 | 03/25/16 18:35:06 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0FD18A0E-A899-6D0D-C8D8-3051F6DF1202?key=1458930558331 |
| 7593 | 0FD1919E-5D11-CC1F-41AE-CCD6D0E80F80 | 03/05/16 19:44:48 | 68.3.200.237 | 03/05/16 23:38:20 | | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0FD1919E-5D11-CC1F-41AE-CCD6D0E80F80?key=1457207088695 |
| 7594 | 0FD18B96-8926-9986-0422-82944E082608 | 03/31/16 23:18:12 | 74.205.144.74 | 03/31/16 23:18:22 | | [label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING[EITHER VIA YOU LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0FD18B96-8926-9986-0422-82944E082608?key=1459466296390 |
| 7595 | 0FD218E8-B54C-681C-C34E-32CD551E365B | 03/11/16 16:11:52 | 24.213.151.130 | 03/11/16 16:20:04 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FD218E8-B54C-681C-C34E-32CD551E365B?key=1457712688513 |
| 7596 | 0FD22338-9F53-9F64-96DE-5B0873C54C71 | 03/25/16 14:34:15 | 98.109.174.254 | 03/25/16 14:36:18 | | [label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 1 | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0FD22338-9F53-9F64-96DE-5B0873C54C71?key=1458916465897 |
| 7597 | 0FD25A29-A242-4E1E-DE89-F36B448E2DFD | 03/04/16 15:34:22 | 108.71.176.170 | 03/04/16 15:40:04 | | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0FD25A29-A242-4E1E-DE89-F36B448E2DFD?key=1457105605915 |
| 7598 | 0FD2AE85-927E-B807-0863-6A0CB4985935 | 03/04/16 22:31:21 | 96.234.154.24 | 03/04/16 22:32:46 | | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0FD2AE85-927E-B807-0863-6A0CB4985935?key=1457130687843 |
| 7599 | 0FD2CF2A-A8F5-7338-1554-8FA74FE004D0 | 03/28/16 15:21:41 | 65.78.56.101 | 03/28/16 15:25:13 | | [label":"BY CLICKING SEE MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FD2CF2A-A8F5-7338-1554-8FA74FE004D0?key=1459178507009 |
| 7600 | 0FD2D321-F3AE-2921-312C-1A786F601184 | 03/05/16 17:34:41 | 50.24.201.114 | 03/05/16 17:40:27 | | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0FD2D321-F3AE-2921-312C-1A786F601184?key=1457199295774 |
| 7601 | 0FD36BDF-B88F-F706-1AF3-17038BB23FB8 | 03/23/16 20:11:12 | 96.84.38.65 | 03/23/16 20:15:09 | | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/0FD36BDF-B88F-F706-1AF3-17038BB23FB8?key=1458763897572 |
| 7602 | 0FD3A823-BD72-E7BC-0822-3E94A8423F6B | 03/06/16 21:32:18 | 107.206.156.79 | 03/06/16 21:37:21 | | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0FD3A823-BD72-E7BC-0822-3E94A8423F6B?key=1457299940011 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0FD6D318-30C7-C2AF-1EFE-4892F9D2D1EC | 03/31/16 19:20:28 | 206.55.93.130 | 03/31/16 19:25:31 | 1 | (label:" "AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 3 | 3 | 3 | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/0FD6D318-30C7-C2AF-1EFE-4892F9D2D1EC?key=1459452030671 |
| 0FD7796A-C4E1-5C82-A0D3-5B9EA6F65A35 | 03/27/16 23:59:05 | 24.35.101.224 | 01/28/16 00:05:00 | 1 | (label:" "BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0FD7796A-C4E1-5C82-A0D3-5B9EA6F65A35?key=1459123145495 |
| 0FD8A888-2BD6-8045-31D4-8808876EED68 | 03/03/16 00:51:59 | 24.23.194.187 | 03/03/16 00:55:03 | 1 | (label:" "BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0FD8A888-2BD6-8045-31D4-8808876EED68?key=1456966320074 |
| 0FD9A2C6-2846-0495-8738-F9343D69E582 | 03/02/16 22:08:40 | 108.226.191.143 | 03/02/16 22:10:36 | 1 | (label:" "BY CLICKING [YOU] AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0FD9A2C6-2846-0495-8738-F9343D69E582?key=1456956507742 |
| 0FDA060B-895D-1151-41E8-8AACE61941BD | 03/15/16 17:45:41 | 108.47.234.47 | 03/15/16 18:19:54 | 2 | | 0 | 0 | 0 | | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/0FDA060B-895D-1151-41E8-8AACE61941BD?key=1458063938524 |
| 0FDA8C82-3234-EE0D-1081-6677E9875550 | 03/30/16 09:23:14 | 71.198.38.83 | 03/30/16 09:25:05 | 1 | (label:" "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FDA8C82-3234-EE0D-1081-6677E9875550?key=1459329794402 |
| 0FD89CEE-1270-31AD-EC88-3B8F2783432D | 03/30/16 00:23:11 | 98.235.155.106 | 03/30/16 00:30:04 | 1 | (label:" "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FD89CEE-1270-31AD-EC88-3B8F2783432D?key=1459297475577 |
| 0FDBEEAD-B85D-F1C8-A3EB-8142D57CA619 | 03/04/16 07:15:21 | 172.242.54.231 | 03/04/16 07:20:15 | 1 | (label:" "BY CLICKING [YOU] AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FDBEEAD-B85D-F1C8-A3EB-8142D57CA619?key=1457075724680 |
| 0FDC506C-64ED-B37C-F29C-62FF62D6C1D0 | 03/23/16 01:36:58 | 172.56.22.225 | 03/23/16 01:45:09 | 1 | (label:" "BY CLICKING [YOU] AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FDC506C-64ED-B37C-F29C-62FF62D6C1D0?key=1458697021263 |
| 0FDC9768-1758-1BFA-FD8B-1008A33184F2 | 03/04/16 18:24:41 | 184.101.53.184 | 03/04/16 18:30:04 | 1 | (label:" "BY CLICKING [YOU] AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0FDC9768-1758-1BFA-FD8B-1008A33184F2?key=1457115881103 |
| 0FDD1DA4-CC42-282F-29E5-39A72F010B8B | 03/04/16 18:48:59 | 108.210.41.79 | 03/04/16 18:54:51 | 1 | (label:" "BY CLICKING [YOU] AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0FDD1DA4-CC42-282F-29E5-39A72F010B8B?key=1457117339117 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7614 | 0FDE61F7-5A49-FFDC-11E0-1D2282CFE862 | 03/13/16 15:56:31 | 73.220.71.78 | 03/13/16 15:58:18 | | 1 {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")"} | 0 | 0 | 2 | 2 | 2 | 1 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0FDE61F7-5A49-FFDC-11E0-1D2282CFE862?key=1457884591835 |
| 7615 | 0FDED149-7C06-0A71-1CAA-96C9OA088FDF | 03/01/16 19:08:34 | 107.223.16.229 | 03/01/16 22:50:05 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0FDED149-7C06-0A71-1CAA-96C9OA088FDF?key=1456859340086 |
| 7616 | 0FDF6CE6-F40B-C7B5-BCC7-FD3447CCD93C | 03/30/16 17:31:21 | 192.182.69.22 | 03/30/16 17:36:45 | | 1 {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/0FDF6CE6-F40B-C7B5-BCC7-FD3447CCD93C?key=1459359082024 |
| 7617 | 0FE15686-1418-18C0-4217-3E5E5498FA9A | 03/31/16 16:39:44 | 72.181.125.1 | 03/31/16 16:45:36 | | 1 {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/0FE15686-1418-18C0-4217-3E5E5498FA9A?key=1459442385214 |
| 7618 | 0F29F94-1C25-33EE-7337-79329D1A0338 | 03/15/16 22:29:23 | 208.109.88.104 | 03/16/16 16:02:25 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Home Improvement Leads | N/A |
| 7619 | 0FE34109-368C-E184-52E7-250A7750B84D | 03/26/16 09:55:39 | 76.99.84.24 | 03/26/16 10:00:10 | | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FE34109-368C-E184-52E7-250A7750B84D?key=1458986139537 |
| 7620 | 0FE488BD-994F-E11D-745D-845ED2784395 | 03/31/16 14:40:46 | 99.71.69.218 | 03/31/16 14:46:55 | | 1 {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/0FE488BD-994F-E11D-745D-845ED2784395?key=1459435255999 |
| 7621 | 0FE55B99-D80E-E916-AFF5-7AE20F804889 | 03/02/16 15:29:11 | 14.140.45.226 | 03/02/16 15:31:12 | 0 | | | | | | | | 1 | | | | | 1 | 1 | | | Lead Genesis | http://vp.leadid.com/playback/0FE55B99-D80E-E916-AFF5-7AE20F804889?key=1456865902916 |
| 7622 | 0FE61ECA-C75B-CCEF-D9F0-FE584CA7AEA5 | 03/20/16 22:04:09 | 99.43.12.136 | 03/20/16 22:06:28 | | 1 {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/0FE61ECA-C75B-CCEF-D9F0-FE584CA7AEA5?key=1458511452534 |
| 7623 | 0FE6F20F-565E-7AA8-98C0-56F731F0C95E | 03/25/16 12:02:07 | 174.44.93.163 | 03/25/16 12:05:08 | | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FE6F20F-565E-7AA8-98C0-56F731F0C95E?key=1458907327237 |
| 7624 | 0FE7B8F4-1BDE-BEF1-A5B8-2F831AE4399E | 03/22/16 18:20:40 | 72.181.125.1 | 03/22/16 18:26:52 | | 1 {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/0FE7B8F4-1BDE-BEF1-A5B8-2F831AE4399E?key=1458670840437 |
| 7625 | 0FD7DADC-493C-EF2A-6AE0-580BF96AD611 | 03/16/16 20:51:07 | 47.20.234.250 | 03/16/16 20:55:10 | | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FD7DADC-493C-EF2A-6AE0-580BF96AD611?key=1458161455823 |
| 7626 | 0FE87D32-DED6-D37B-F563-D46ACECC2CDA | 03/25/16 15:08:41 | 64.121.179.35 | 03/25/16 15:11:17 | | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0FE87D32-DED6-D37B-F563-D46ACECC2CDA?key=1458918524014 |
| 7627 | 0FE90216-540A-9BB1-F7F2-CC79CCEB09B1 | 03/23/16 16:27:36 | 174.59.154.190 | 03/23/16 16:35:05 | | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FE90216-540A-9BB1-F7F2-CC79CCEB09B1?key=1458750607156 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0FE93D97-E7E5-F1D4-8DFA-8D28612107C7 | 03/21/16 20:35:52 | 50.253.125.154 | 03/21/16 21:29:09 | 1 | (label':"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 1 | | | | | 1 | 3 | 3 | 0 | | 3 | | 3 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0FE93D97-E7E5-F1D4-8DFA-8D28612107C7?key=1458592556430 |
| 0FE9C6E-2340-F6D9-5230-B43744032BF3 | 03/21/16 13:28:35 | 190.80.2.54 | 03/21/16 16:31:27 | 1 | (label':"(BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | | | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0FE9C6E-2340-F6D9-5230-B43744032BF3?key=1458566891073 |
| 0FEA4447-D0D9-6DEE-B778-F1558F96C525 | 03/30/16 00:18:27 | 96.237.70.211 | 03/30/16 00:25:07 | 1 | (label':"(BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FEA4447-D0D9-6DEE-B778-F1558F96C525?key=1459297113692 |
| 0FEACC7C-2AD3-9592-054D-435F55381947 | 03/14/16 21:51:58 | 67.86.197.53 | 03/14/16 21:55:10 | 1 | (label':"(YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0FEACC7C-2AD3-9592-054D-435F55381947?key=1457992318621 |
| 0FEAD91B-5F4F-9E46-8557-6F0A4984F444 | 03/09/16 21:12:07 | 71.222.153.117 | 03/09/16 21:13:43 | 0 | | | 0 | 0 | | 1 | 1 | 1 | 3 | 1 | | 1 | 3 | 1 | BetweenAds | http://vp.leadid.com/playback/0FEAD91B-5F4F-9E46-8557-6F0A4984F444?key=1457557978401 |
| 0FEB8CA0-24CF-7E83-F45D-A4C638A0225E | 03/31/16 00:41:38 | 203.175.78.13 | 03/31/16 17:12:11 | 1 | (label':"(BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/0FEB8CA0-24CF-7E83-F45D-A4C638A0225E?key=1459384898806 |
| 0FEBA8C1-D87A-44F0-7B01-224B08F88CDA | 03/16/16 06:01:08 | 208.54.39.130 | 03/16/16 06:05:12 | 1 | (label':"(BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FEBA8C1-D87A-44F0-7B01-224B08F88CDA?key=1458108068165 |
| 0FEC31E4-5E89-926D-6AE9-273042F1605C | 03/04/16 00:28:42 | 166.137.244.84 | 03/04/16 00:35:05 | 1 | (label':"(YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0FEC31E4-5E89-926D-6AE9-273042F1605C?key=1457051351720 |
| 0FEC3239-83C7-E15A-0CB1-892D7168F25F | 03/12/16 22:08:18 | 108.201.95.1 | 03/12/16 22:15:08 | 1 | (label':"(YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/0FEC3239-83C7-E15A-0CB1-892D7168F25F?key=1457820499068 |
| 0FED0EFB-9C39-FF84-3239-08A6730A0F82 | 03/31/16 19:45:08 | 74.205.144.74 | 03/31/16 19:49:49 | 0 | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/0FED0EFB-9C39-FF84-3239-08A6730A0F82?key=1459453513315 |
| 0FEDC2BD-6D9A-8F18-03C5-6485E77891C3 | 03/01/16 15:31:55 | 70.113.82.231 | 03/01/16 15:37:44 | 1 | (label':"(BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0FEDC2BD-6D9A-8F18-03C5-6485E77891C3?key=1456846318976 |
| 0FEDFCF1-0EF1-6626-94FD-49278F883EED | 03/27/16 14:28:13 | 172.56.23.104 | 03/27/16 14:35:06 | 1 | (label':"(BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FEDFCF1-0EF1-6626-94FD-49278F883EED?key=1459088894542 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7640 | 0FEE7232-E048-252D-D560-27D9C98E68D3 | 03/02/16 17:44:56 | 67.11.186.118 | 03/02/16 17:50:36 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0FEE7232-E048-252D-D560-27D9C98E68D3?key=1456940698397 |
| 7641 | 0FEEFFE5-DEC6-E66A-5FD2-390D9C827810 | 03/27/16 01:07:45 | 70.192.7.119 | 03/27/16 01:15:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FEEFFE5-DEC6-E66A-5FD2-390D9C827810?key=1459040865221 |
| 7642 | 0FF0229E-250E-C24F-A4A9-20474405AEE0 | 03/16/16 03:18:22 | 72.134.0.26 | 03/16/16 16:08:58 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"} | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/0FF0229E-250E-C24F-A4A9-20474405AEE0?key=1458098302436 |
| 7643 | 0FF0403F-BEAE-8698-587F-136EDC8727CE | 03/31/16 02:24:28 | 70.190.180.207 | 03/31/16 02:30:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0FF0403F-BEAE-8698-587F-136EDC8727CE?key=1459390897417 |
| 7644 | 0FF0756D-CD78-D44E-7386-D4E8C2347A4B | 03/06/16 12:25:33 | 71.161.110.178 | 03/06/16 12:30:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0FF0756D-CD78-D44E-7386-D4E8C2347A4B?key=1457267139700 |
| 7645 | 0FF30762-AB6C-F2F3-5600-76446D09A487 | 03/10/16 23:47:54 | 207.244.86.216 | 03/15/16 16:48:08 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/0FF30762-AB6C-F2F3-5600-76446D09A487?key=1457653678042 |
| 7646 | 0FF30F18-A659-AED3-8554-793C0B4FCED3 | 03/03/16 23:32:24 | 70.124.128.156 | 03/03/16 23:38:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0FF30F18-A659-AED3-8554-793C0B4FCED3?key=1457047945504 |
| 7647 | 0FF337B0-A6A3-909D-7C1D-388A76D9A0FE | 03/23/16 15:43:49 | 64.121.73.225 | 03/23/16 15:50:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FF337B0-A6A3-909D-7C1D-388A76D9A0FE?key=1458747828857 |
| 7648 | 0FF34178-39E4-3B2B-F071-6100294545CB | 03/18/16 06:02:16 | 69.250.96.77 | 03/18/16 06:05:40 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0FF34178-39E4-3B2B-F071-6100294545CB?key=1458280940678 |
| 7649 | 0FF3798D-459B-E41C-F195-C18293F31436 | 03/27/16 18:07:27 | 70.215.84.95 | 03/27/16 18:10:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/0FF3798D-459B-E41C-F195-C18293F31436?key=1459102047192 |
| 7650 | 0FF3F596-8B7D-D3F2-6787-E1AF6D60F506 | 03/08/16 23:16:05 | 172.88.220.195 | 03/08/16 23:26:02 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0FF3F596-8B7D-D3F2-6787-E1AF6D60F506?key=1457478976275 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7651 | 0FF561D7-8A20-ABB9-14D7-12F8332C009A | 03/19/16 23:16:08 | 174.17.59.93 | 03/19/16 23:20:22 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FF561D7-8A20-ABB9-14D7-12F8332C009A?key=1458429369691 |
| 7652 | 0FF56827-9D51-5895-2A8D-F0126961C911 | 03/06/16 07:10:42 | 69.242.44.223 | 03/06/16 07:15:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FF56827-9D51-5895-2A8D-F0126961C911?key=1457248243262 |
| 7653 | 0FF59E0D-3D2B-01CC-248E-888CDC68A10F | 03/14/16 20:13:08 | 208.54.4.169 | 03/14/16 20:20:37 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0FF59E0D-3D2B-01CC-248E-888CDC68A10F?key=1457986396059 |
| 7654 | 0FF6CF45-F64B-9AF5-1A8D-C92EA2DF828E | 03/22/16 02:23:00 | 70.214.41.155 | 03/22/16 02:24:00 | 1 | [label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0FF6CF45-F64B-9AF5-1A8D-C92EA2DF828E?key=1458613377173 |
| 7655 | 0FF76077-4236-99B2-54C8-5CEE37E8E57F | 03/31/16 18:52:52 | 76.5.224.105 | 03/31/16 18:55:05 | 1 | [label":"BY CLICKING HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0FF76077-4236-99B2-54C8-5CEE37E8E57F?key=1459450372067 |
| 7656 | 0FF77549-78D5-9417-8435-B0381F2AFF23 | 03/09/16 13:40:58 | 23.114.216.90 | 03/09/16 13:48:49 | 2 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/0FF77549-78D5-9417-8435-B0381F2AFF23?key=1457530784404 |
| 7657 | 0FF78292-879C-1A14-C8A3-D372D3D3384A | 03/28/16 21:15:20 | 66.87.83.80 | 03/28/16 21:20:07 | 1 | [label":"BY CLICKING HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FF78292-879C-1A14-C8A3-D372D3D3384A?key=1459199720954 |
| 7658 | 0FF7DD98-4506-5D8E-1938-EF3218448FE5 | 03/01/16 02:42:50 | 61.12.89.52 | 03/01/16 17:07:42 | 0 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/0FF7DD98-4506-5D8E-1938-EF3218448FE5?key=1456800011685 |
| 7659 | 0FF7EB0C-77E4-38EB-3288-04A0538D0EFAC | 03/31/16 17:29:34 | 180.191.131.35 | 03/31/16 20:17:04 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00eadDIALERS PRE\u00edRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 0 | | Lead Genesis | http://vp.leadid.com/playback/0FF7EB0C-77E4-38EB-3288-04A0538D0EFAC?key=1459445378976 |
| 7660 | 0FF7EC56-B61C-E214-367D-AE3FE1289538 | 03/16/16 19:54:21 | 76.169.154.106 | 03/16/16 19:56:48 | 2 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/0FF7EC56-B61C-E214-367D-AE3FE1289538?key=1458158073871 |
| 7661 | 0FF93F3B-488D-E006-A1C8-19C6E5AF56B0 | 03/27/16 12:09:45 | 73.129.140.188 | 03/27/16 12:15:07 | 1 | [label":"BY CLICKING HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/0FF93F3B-488D-E006-A1C8-19C6E5AF56B0?key=1459080585215 |
| 7662 | 0FF970E3-9903-ED8A-8C8A-0F8AE9865F83 | 03/25/16 15:55:44 | 203.177.115.2 | 03/25/16 16:01:47 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0FF970E3-9903-ED8A-8C8A-0F8AE9865F83?key=1458921344209 |
| 7663 | 0FF7EE4-B665-3BAE-78E0-78D4F3498BAC | 03/29/16 20:36:14 | 206.248.93.33 | 03/29/16 20:38:04 | 1 | [label":"BY CLICKING HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0FF7EE4-B665-3BAE-78E0-78D4F3498BAC?key=1459283777330 |
| 7664 | 0FF99268-E206-830C-984A-C5ADFCA2DE21 | 03/04/16 16:26:18 | 64.121.73.66 | 03/04/16 16:30:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FF99268-E206-830C-984A-C5ADFCA2DE21?key=1457108780118 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7665 | 0FF9C658-90CF-187D-056C-DD867201E3EB | 03/30/16 17:59:12 | 184.203.88.183 | 03/30/16 18:00:15 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0FF9C658-90CF-187D-056C-DD867201E3EB?key=1459360752994 |
| 7666 | 0FF9CDE5-7E88-9814-A861-167E6CA31826 | 03/03/16 14:53:31 | 64.121.112.215 | 03/03/16 14:54:54 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/0FF9CDE5-7E88-9814-A861-167E6CA31826?key=1457016817448 |
| 7667 | 0FF9EC06-0434-5A8E-49DF-2635583AD351 | 03/20/16 20:17:00 | 72.177.31.85 | 03/20/16 20:22:42 | 0 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0FF9EC06-0434-5A8E-49DF-2635583AD351?key=1458505004500 |
| 7668 | 0FFA2ED1-4766-C02C-7E58-258EE2D2A529 | 03/21/16 19:23:00 | 24.154.92.192 | 03/22/16 16:51:10 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/0FFA2ED1-4766-C02C-7E58-258EE2D2A529?key=1458588182093 |
| 7669 | 0FFA2ED1-4766-C02C-7E58-258EE2D2A529 | 03/21/16 19:23:00 | 24.154.92.192 | 03/21/16 23:30:54 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/0FFA2ED1-4766-C02C-7E58-258EE2D2A529?key=1458588182093 |
| 7670 | 0FFB180F-BC22-29FC-086D-BC6D1A150D88 | 03/09/16 00:52:07 | 162.228.72.220 | 03/09/16 00:54:43 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0FFB180F-BC22-29FC-086D-BC6D1A150D88?key=1457484732115 |
| 7671 | 0FFB4692-7D66-720F-D22F-DEDF04595E10 | 03/24/16 00:25:59 | 172.56.22.38 | 03/24/16 00:30:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FFB4692-7D66-720F-D22F-DEDF04595E10?key=1458779161542 |
| 7672 | 0FFB6195-E898-4961-0E01-5795363DED46 | 03/26/16 01:39:03 | 172.243.132.219 | 03/26/16 01:45:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FFB6195-E898-4961-0E01-5795363DED46?key=1458956341064 |
| 7673 | 0FFC0C27-96AF-3E80-4D25-8A90163D9B65 | 03/30/16 01:31:59 | 173.62.87.164 | 03/31/16 00:58:01 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE }AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/0FFC0C27-96AF-3E80-4D25-8A90163D9B65?key=1459301519181 |
| 7674 | 0FFC4C56-E710-4FC6-FC7D-AD324AAD29AA | 03/31/16 01:25:30 | 207.172.253.59 | 03/31/16 01:30:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FFC4C56-E710-4FC6-FC7D-AD324AAD29AA?key=1459387530377 |
| 7675 | 0FFCDAAC-6259-8C08-C5E7-E289C8188CF2 | 03/18/16 18:15:52 | 72.89.152.102 | 03/18/16 18:20:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/0FFCDAAC-6259-8C08-C5E7-E289C8188CF2?key=1458324957079 |
| 7676 | 0FFCF14A-2293-99AE-BC3E-2141394C940C | 03/22/16 13:54:18 | 66.68.135.118 | 03/22/16 13:55:21 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/0FFCF14A-2293-99AE-BC3E-2141394C940C?key=1458654872703 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7677 | 1002AC65-1FD8-4D64-A782-CC8F2817302F | 03/17/16 22:37:57 | 69.242.95.23 | 03/17/16 22:45:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1002AC65-1FD8-4D64-A782-CC8F2817302F?key=1458254276638 |
| 7678 | 1002F80C-1355-899A-DAB4-AE0E8F8106AE | 03/29/16 12:56:50 | 70.209.65.51 | 03/29/16 13:00:07 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1002F80C-1355-899A-DAB4-AE0E8F8106AE?key=1459256211308 |
| 7679 | 1003FD0C-96A4-89F0-A889-3D62E771516F | 03/28/16 20:25:42 | 61.12.89.52 | 03/29/16 16:09:08 | 0 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1003FD0C-96A4-89F0-A889-3D62E771516F?key=1459196743716 |
| 7680 | 10051186-C619-85F8-6C0E-5A7872E8109C | 03/25/16 19:23:54 | 70.104.26.216 | 03/25/16 19:30:04 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10051186-C619-85F8-6C0E-5A7872E8109C?key=1458933642346 |
| 7681 | 10059179-0745-1064-6C10-E469572F7A5D | 03/03/16 02:28:17 | 24.38.233.60 | 03/03/16 02:34:51 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/10059179-0745-1064-6C10-E469572F7A5D?key=1456972257185 |
| 7682 | 100638DC-348A-44FF-373E-CD5E7C92258C | 03/04/16 12:40:50 | 68.80.4.118 | 03/04/16 12:45:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/100638DC-348A-44FF-373E-CD5E7C92258C?key=1457095248752 |
| 7683 | 100642DA-5488-9422-0717-884DA2EF69B4 | 03/17/16 00:35:08 | 73.247.46.84 | 03/17/16 00:43:19 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/100642DA-5488-9422-0717-884DA2EF69B4?key=1458174909908 |
| 7684 | 10068628-89A0-823C-F0C5-8F2412316049 | 03/29/16 10:20:44 | 208.109.88.104 | 03/29/16 13:41:15 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 7685 | 10071FFE-1804-A6F2-E18C-19AF68A85328 | 03/01/16 01:20:01 | 67.180.211.200 | 03/01/16 01:21:10 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/10071FFE-1804-A6F2-E18C-19AF68A85328?key=1456795203716 |
| 7686 | 1007AA09-69D5-C527-AD7D-55C02FE09F8A | 03/16/16 21:52:32 | 166.216.165.109 | 03/16/16 22:00:06 | 2 | | | | | | | | | | | | | | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1007AA09-69D5-C527-AD7D-55C02FE09F8A?key=1458165152266 |
| 7687 | 10085AB7-1C63-A441-5F83-259E453EF8AC | 03/04/16 00:14:48 | 68.180.27.194 | 03/04/16 00:20:32 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/10085AB7-1C63-A441-5F83-259E453EF8AC?key=1457050491363 |
| 7688 | 10085C1A-0D6D-A326-D27C-812814F62D3C | 03/30/16 00:05:29 | 76.185.152.50 | 03/30/16 00:12:01 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/10085C1A-0D6D-A326-D27C-812814F62D3C?key=1459296331816 |
| 7689 | 1008990D-DCEA-4868-88CD-26BD3B120A75 | 03/29/16 18:54:21 | 166.170.14.47 | 03/29/16 19:00:10 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1008990D-DCEA-4868-88CD-26BD3B120A75?key=1459277661183 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7690 | 10093766-8778-256A-EFD9-395B2908A81E | 03/08/16 20:25:44 | 74.194.158.17 | 03/08/16 20:32:31 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/10093766-8778-256A-EFD9-395B2908A81E?key=1457468744467 |
| 7691 | 10098D11-038C-9586-2C9F-22D5805D8129 | 03/04/16 21:34:46 | 184.99.174.183 | 03/04/16 21:40:12 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10098D11-038C-9586-2C9F-22D5805D8129?key=1457127286264 |
| 7692 | 100A027A-3C7D-CD9C-5160-59E85A252906 | 03/21/16 19:43:11 | 69.253.60.21 | 03/21/16 19:50:09 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/100A027A-3C7D-CD9C-5160-59E85A252906?key=1458589392153 |
| 7693 | 100A807C-B7FB-7320-988E-86A8FE6E769F | 03/21/16 13:01:38 | 68.3.230.17 | 03/21/16 13:03:16 | 1 | {label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/100A807C-B7FB-7320-988E-86A8FE6E769F?key=1458565306780 |
| 7694 | 100C33F5-98EF-9866-6FD0-58E70452746D | 03/31/16 01:15:22 | 98.109.224.118 | 03/31/16 01:20:12 | 1 | {label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/100C33F5-98EF-9866-6FD0-58E70452746D?key=1459386922831 |
| 7695 | 100D800B-5A0D-8510-8C32-791E9377A8BB | 03/30/16 02:24:37 | 184.155.89.197 | 03/30/16 02:30:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/100D800B-5A0D-8510-8C32-791E9377A8BB?key=1459304664271 |
| 7696 | 100DAE9F-8E47-248F-8F40-2083E1049941 | 03/01/16 13:00:38 | 71.127.12.71 | 03/01/16 13:04:21 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/100DAE9F-8E47-248F-8F40-2083E1049941?key=1456837242396 |
| 7697 | 100E4F31-85D4-95E8-50DF-BEF4FF08A49A | 03/22/16 16:43:38 | 73.65.84.22 | 03/22/16 16:52:43 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/100E4F31-85D4-95E8-50DF-BEF4FF08A49A?key=1465606202849 |
| 7698 | 100E8086-E825-A857-A90A-E9DA72418298 | 03/13/16 17:55:42 | 71.222.215.181 | 03/13/16 17:57:15 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/100E8086-E825-A857-A90A-E9DA72418298?key=1457893748604 |
| 7699 | 100F48D4-30F0-283C-17AA-11FDF564FF90 | 03/18/16 23:38:43 | 101.50.125.197 | 03/18/16 23:39:33 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/100F48D4-30F0-283C-17AA-11FDF564FF90?key=1458344290969 |
| 7700 | 100F539A-E13B-C0E5-36C7-D0202125DD6B | 03/19/16 22:19:47 | 73.213.163.89 | 03/19/16 22:23:57 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/100F539A-E13B-C0E5-36C7-D0202125DD6B?key=1458425991723 |
| 7701 | 100FE7CD-852B-0F4F-6325-3D4158E42EAB | 03/31/16 22:36:21 | 203.177.115.2 | 03/31/16 22:42:22 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/100FE7CD-852B-0F4F-6325-3D4158E42EAB?key=1459463781936 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7702 | 10100961-FB75-8561-26D8-0491F62838E5 | 03/30/16 22:07:47 | 99.47.177.167 | 03/30/16 22:14:37 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/10100961-FB75-8561-26D8-0491F62838E5?key=1459375669652 |
| 7703 | 10108768-94AC-F037-AA90-1F84194015E0 | 03/15/16 15:18:51 | 162.194.8.50 | 03/15/16 15:20:09 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/10108768-94AC-F037-AA90-1F84194015E0?key=1458055144506 |
| 7704 | 10111518-0FBF-9304-8EF7-A4D262262377 | 03/24/16 19:04:45 | 209.71.38.32 | 03/24/16 19:10:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10111518-0FBF-9304-8EF7-A4D262262377?key=1458846286989 |
| 7705 | 10123BF1-E630-285F-A7F2-F4F325CE11E7 | 03/11/16 17:50:54 | 173.174.72.241 | 03/11/16 17:54:52 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/10123BF1-E630-285F-A7F2-F4F325CE11E7?key=1457718654126 |
| 7706 | 10154327-5119-E8E2-58F4-466720F1EA90 | 03/10/16 23:38:23 | 73.163.206.215 | 03/10/16 23:39:31 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/10154327-5119-E8E2-58F4-466720F1EA90?key=1457653101134 |
| 7707 | 1016412B-1871-773E-581C-571B9E937635 | 03/13/16 14:25:08 | 70.213.1.149 | 03/13/16 14:30:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1016412B-1871-773E-581C-571B9E937635?key=1457879109132 |
| 7708 | 10164787E-F275-17BB-1125-58E9ADFF695D | 03/21/16 16:24:12 | 208.109.88.104 | 03/21/16 16:38:35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 7709 | 1016FBC7-D51B-A29D-BA91-C39CE696317C | 03/26/16 21:38:19 | 98.235.44.117 | 03/26/16 21:45:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1016FBC7-D51B-A29D-BA91-C39CE696317C?key=1459028302855 |
| 7710 | 10174D38-DE23-970D-C45E-F3C07DC5042B | 03/01/16 16:26:46 | 108.52.20.33 | 03/01/16 16:45:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10174D38-DE23-970D-C45E-F3C07DC5042B?key=1456849606879 |
| 7711 | 10175EC3-2AF7-604B-C837-90BD2E8F4580 | 03/11/16 01:23:22 | 76.169.154.106 | 03/11/16 01:27:29 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/10175EC3-2AF7-604B-C837-90BD2E8F4580?key=1457659407435 |
| 7712 | 10178DAF-9182-FCD5-26D3-20D70AFCBC21 | 03/28/16 19:55:01 | 173.123.3.163 | 03/28/16 19:56:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/10178DAF-9182-FCD5-26D3-20D70AFCBC21?key=1459194905611 |
| 7713 | 1017CC99-6248-A518-A574-C16D0E6D263A | 03/08/16 18:11:10 | 24.242.94.22 | 03/08/16 18:17:00 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1017CC99-6248-A518-A574-C16D0E6D263A?key=1457460670427 |
| 7714 | 1018AD0C-8685-9823-55ZD-8A5EC95CCD8C | 03/03/16 23:48:38 | 206.224.253.184 | 03/03/16 23:50:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1018AD0C-8685-9823-55ZD-8A5EC95CCD8C?key=1457048918846 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7715 | 1018D3FE-AE28-C509-1FA8-EAEA68F9517C | 03/30/16 23:55:05 | 71.226.54.105 | 03/30/16 23:58:15 | 1 | (label"":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE[ ]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 0 | | | | | | 1 | 1 | 1 | 1 | 1 | | | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1018D3FE-AE28-C509-1FA8-EAEA68F9517C?key=1459382126574 |
| 7716 | 10198D03-8732-95FF-7979-198B4DAFD7EB | 03/14/16 23:33:28 | 68.109.148.79 | 03/14/16 23:40:06 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10198D03-8732-95FF-7979-198B4DAFD7EB?key=1457998388674 |
| 7717 | 1019E64C-A296-C820-3988-81134CEFB1EB | 03/23/16 21:39:39 | 72.181.125.1 | 03/23/16 21:45:53 | 1 | (label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 1 | 2 | 2 | 1 | 1 | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1019E64C-A296-C820-3988-81134CEFB1EB?key=1458769178817 |
| 7718 | 101AAD3F-206C-BF12-C964-DF8F046CB066 | 03/03/16 03:01:01 | 108.207.120.239 | 03/03/16 03:03:53 | 1 | (label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/101AAD3F-206C-BF12-C964-DF8F046CB066?key=1456974065757 |
| 7719 | 101B55FD-0175-18FE-D44E-85349D8C4FA1 | 03/02/16 04:30:23 | 184.53.49.201 | 03/02/16 04:34:07 | 1 | (label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/101B55FD-0175-18FE-D44E-85349D8C4FA1?key=1456893029039 |
| 7720 | 101C0044-B285-4569-88BB-F437CF8E40F2 | 03/15/16 01:50:23 | 98.110.36.139 | 03/15/16 19:50:53 | 0 | | | | 0 | 0 | 0 | | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/101C0044-B285-4569-88BB-F437CF8E40F2?key=1458006623814 |
| 7721 | 101DDD35-8124-D77F-0A69-ED7460137EF6 | 03/08/16 18:17:57 | 182.74.122.106 | 03/08/16 18:19:19 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/101DDD35-8124-D77F-0A69-ED7460137EF6?key=1457461059162 |
| 7722 | 101DF368-2BE4-7FE8-730D-42E2886D845E | 03/03/16 05:09:21 | 108.221.230.130 | 03/03/16 05:11:07 | 1 | (label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/101DF368-2BE4-7FE8-730D-42E2886D845E?key=1456981765945 |
| 7723 | 101E0FBD-CAD4-428D-149D-32605659A574 | 03/08/16 14:49:24 | 24.126.49.220 | 03/08/16 14:51:08 | 1 | (label"":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD[/]SERVICE FOR US AND[/]OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND[/]OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"")" | 0 | | 1 | 2 | 2 | 1 | 1 | | | 1 | 3 | | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/101E0FBD-CAD4-428D-149D-32605659A574?key=1457448558155 |
| 7724 | 101E5936-5D76-D5D6-117C-FA3E48882E1F | 03/22/16 19:28:15 | 96.84.38.65 | 03/22/16 19:37:02 | 1 | (label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 0 | | 1 | 2 | 2 | 1 | 1 | | | 1 | 1 | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/101E5936-5D76-D5D6-117C-FA3E48882E1F?key=1458674913024 |
| 7725 | 101F00F4-55D5-7F26-267A-E8505F8376C4 | 03/13/16 13:35:46 | 69.117.141.210 | 03/13/16 13:40:08 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/101F00F4-55D5-7F26-267A-E8505F8376C4?key=1457876209903 |
| 7726 | 101F8EA4-5D85-889E-ED95-BC08791CB925 | 03/14/16 13:56:02 | 65.36.122.164 | 03/14/16 13:57:09 | 1 | (label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/101F8EA4-5D85-889E-ED95-BC08791CB925?key=1457963767770 |
| 7727 | 101F9F2-2934-B4F3-083C-9912F7A958FE | 03/01/16 00:47:57 | 76.169.154.106 | 03/01/16 00:51:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | | 3 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/101F9F2-2934-B4F3-083C-9912F7A958FE?key=1456793285150 |
| 7728 | 101FE1B9-833B-A177-E8A1-8EDCADA0A9E9D | 03/27/16 12:57:29 | 73.135.196.183 | 03/27/16 13:01:00 | 1 | (label"":"BY SUBMITTING THIS REQUEST YOU AUTHORIZE MODERNIZE AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 1 | 2 | 2 | 1 | 1 | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/101FE1B9-833B-A177-E8A1-8EDCADA0A9E9D?key=1459083449730 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7729 | 101FFF5A-15DB-7814-8173-F2ED35586730 | 03/30/16 00:39:05 | 76.14.105.46 | 03/30/16 00:47:08 | | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 3 | 4 | 4 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/101FFF5A-15DB-7814-8173-F2ED35586730?key=1459298351181 |
| 7730 | 10209EFE-F017-C877-FF6A-5D7F66CD8FA2 | 03/26/16 20:19:35 | 104.174.63.135 | 03/26/16 20:30:06 | | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10209EFE-F017-C877-FF6A-5D7F66CD8FA2?key=1459023577590 |
| 7731 | 1020D2C0-95D0-621E-1FCA-E668F8878DD9 | 03/08/16 16:51:18 | 73.188.188.142 | 03/08/16 16:55:07 | | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1020D2C0-95D0-621E-1FCA-E668F8878DD9?key=1457455878866 |
| 7732 | 1021B827-58E2-9A11-46D1-829112735F72 | 03/06/16 19:15:17 | 184.99.187.104 | 03/06/16 19:17:05 | | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1021B827-58E2-9A11-46D1-829112735F72?key=1457291718085 |
| 7733 | 1021ED70-7655-BFA0-B513-3A93DB56F7AD | 03/29/16 15:45:15 | 74.205.144.74 | 03/29/16 15:48:45 | | [label":" PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON THIS WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1021ED70-7655-BFA0-B513-3A93DB56F7AD?key=1459266327088 |
| 7734 | 10223177-CCFE-B734-07D4-8E01C9839652 | 03/30/16 17:21:51 | 14.140.45.226 | 03/30/16 17:23:05 | | | | | | | | | | | | | | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/10223177-CCFE-B734-07D4-8E01C9839652?key=1459358101080 |
| 7735 | 10228F57-CDED-ACC2-2CC2-784481E258CE | 03/23/16 15:30:19 | 76.169.154.106 | 03/23/16 15:33:33 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/10228F57-CDED-ACC2-2CC2-784481E258CE?key=1458747020415 |
| 7736 | 10228857-A2CA-F84C-BA8B-6A418013BAD8 | 03/04/16 20:03:56 | 108.207.214.185 | 03/04/16 20:09:40 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/10228857-A2CA-F84C-BA8B-6A418013BAD8?key=1457121840002 |
| 7737 | 10230 7A4-353A-6FD7-6E0D-84EA91127GE0 | 03/17/16 00:06:47 | 207.244.83.109 | 03/17/16 15:03:30 | | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/10230 7A4-353A-6FD7-6E0D-84EA91127GE0?key=1458173208138 |
| 7738 | 1024019F-107F-944F-E08A-8B33E104141B | 03/23/16 18:49:47 | 75.172.177.43 | 03/23/16 18:57:36 | | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1024019F-107F-944F-E08A-8B33E104141B?key=1458758970262 |
| 7739 | 1024 0A A8-710B-4EBE-6D10-537655F05883 | 03/16/16 13:23:25 | 96.246.223.127 | 03/16/16 13:30:05 | | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1024 0A A8-710B-4EBE-6D10-537655F05883?key=1458134605237 |
| 7740 | 1024084E-61CD-9F47-77F6-F0F8555235AB | 03/28/16 16:47:38 | 66.87.131.137 | 03/28/16 16:50:18 | | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1024084E-61CD-9F47-77F6-F0F8555235AB?key=1459183697307 |
| 7741 | 1024FD88-C6F2-0D7B-5CE0-08AF8290884F | 03/21/16 20:13:46 | 71.179.90.90 | 03/21/16 20:20:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1024FD88-C6F2-0D7B-5CE0-08AF8290884F?key=1458591227390 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10261961-D76F-A66F-CB24-F785BDFAB460 | 03/15/16 13:28:56 | 73.149.66.57 | 03/15/16 13:35:05 | 1 | (label:" "BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10261961-D76F-A66F-CB24-F785BDFAB460?key=1458048541377 |
| 1026A5C9-7565-093B-1E88-7A5264A5FD30 | 03/05/16 14:44:02 | 73.10.231.221 | 03/05/16 14:50:07 | 1 | (label:" "BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1026A5C9-7565-093B-1E88-7A5264A5FD30?key=1457189042884 |
| 10271686-83FB-1264-E88C-3FFB0AD01C2A | 03/14/16 20:56:30 | 50.153.128.6 | 03/14/16 21:00:15 | 0 | (label:" "BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10271686-83FB-1264-E88C-3FFB0AD01C2A?key=1457988990904 |
| 1027FD18-F00E-A159-3FD5-D1E31A820A87 | 03/29/16 19:55:49 | 74.205.144.74 | 03/29/16 19:56:03 | 1 | (label:" "(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING [EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/1027FD18-F00E-A159-3FD5-D1E31A820A87?key=1459281351246 |
| 1028DAC0-4DF1-21D8-3284-2F28F173AC22 | 03/22/16 20:26:54 | 70.209.78.190 | 03/22/16 20:30:09 | 1 | (label:" "BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1028DAC0-4DF1-21D8-3284-2F28F173AC22?key=1458678414846 |
| 10293882-85C3-C573-3D34-400537E37737 | 03/26/16 17:19:18 | 172.56.16.232 | 03/26/16 17:25:06 | 1 | (label:" "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10293882-85C3-C573-3D34-400537E37737?key=1459012764964 |
| 1094344C-8366-2619-C3FD-152EC66950A3 | 03/09/16 02:18:31 | 76.169.154.106 | 03/09/16 02:22:31 | 2 | | | | 0 | 0 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1094344C-8366-2619-C3FD-152EC66950A3?key=1457489917737 |
| 102A5698-8146-9407-C38A-C2158F26A082 | 03/15/16 19:23:26 | 76.169.154.106 | 03/15/16 19:30:14 | 2 | | | | 0 | 0 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/102A5698-8146-9407-C38A-C2158F26A082?key=1458069818950 |
| 102A866F-F23F-69C4-F80E-1B85B1F06494 | 03/16/16 15:06:07 | 104.200.151.6 | 03/16/16 15:10:10 | 1 | (label:" "BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/102A866F-F23F-69C4-F80E-1B85B1F06494?key=1458140774644 |
| 102B7DC3-F31E-8DFC-3243-887983566E30 | 03/11/16 17:16:06 | 162.194.8.50 | 03/11/16 17:47:09 | 1 | (label:" "BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Lead Genesis | http://vp.leadid.com/playback/102B7DC3-F31E-8DFC-3243-887983566E30?key=1457716578930 |
| 102C28F9-C670-35F4-8332-214453704884 | 03/04/16 21:37:59 | 76.169.154.106 | 03/04/16 21:44:25 | 2 | | | | 0 | 0 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/102C28F9-C670-35F4-8332-214453704884?key=1457127519182 |
| 102C4263-0E6D-0DA8-CD51-896D6083F951 | 03/23/16 18:09:47 | 103.206.80.2 | 03/28/16 14:32:51 | 1 | (label:" "THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/102C4263-0E6D-0DA8-CD51-896D6083F951?key=1458756591739 |
| 102E3215-7C42-4E90-7DFE-A17252D602C2 | 03/28/16 17:54:31 | 100.15.34.55 | 03/28/16 18:00:09 | 1 | (label:" "BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO 4 SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/102E3215-7C42-4E90-7DFE-A17252D602C2?key=1459187672190 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102E8F52-C293-30C9-2330-F1D05248A2172 | 03/14/16 17:43:27 | 63.249.45.221 | 03/14/16 18:10:04 | 0 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/102E8F52-C293-30C9-2330-F1D05248A2172?key=1457977342895 |
| 102FACB2-3787-B4A3-436C-EE8761730D7B | 03/24/16 01:49:34 | 61.12.89.52 | 03/24/16 13:25:57 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/102FACB2-3787-B4A3-436C-EE8761730D7B?key=1458784173209 |
| 10306C3-63C8-04AF-8A3F-7924FA742F3A | 03/09/16 01:47:55 | 73.227.10.108 | 03/09/16 16:19:47 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/10306C3-63C8-04AF-8A3F-7924FA742F3A?key=1457488059268 |
| 10309892-98AB-4D82-CE9A-7CD30C2B8742 | 03/18/16 20:24:53 | 66.87.130.236 | 03/18/16 20:30:08 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10309892-98AB-4D82-CE9A-7CD30C2B8742?key=1458332693674 |
| 1032EDED-C33C-58A7-33EF-678FF1A90FC7 | 03/14/16 17:46:53 | 76.103.254.124 | 03/14/16 17:49:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1032EDED-C33C-58A7-33EF-678FF1A90FC7?key=1457977614603 |
| 10333788-8C12-C07C-78F3-EDA9F3DF87F8 | 03/27/16 17:43:56 | 162.202.22.41 | 03/27/16 17:50:09 | 1 | (label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10333788-8C12-C07C-78F3-EDA9F3DF87F8?key=1459100679432 |
| 1033507A-D896-374F-C6C2-09E51888DD6D | 03/15/16 20:43:49 | 100.3.115.2 | 03/15/16 21:12:53 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1033507A-D896-374F-C6C2-09E51888DD6D?key=1458074593429 |
| 103350EE-FF83-278B-C072-61D45CAF73EC | 03/30/16 13:54:19 | 96.84.38.65 | 03/30/16 15:50:43 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/103350EE-FF83-278B-C072-61D45CAF73EC?key=1459346100487 |
| 10335773-2D59-0656-1CC9-A0EED3A786D0 | 03/28/16 18:31:53 | 72.34.111.157 | 03/28/16 18:35:11 | 1 | (label":"YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\U0R EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/10335773-2D59-0656-1CC9-A0EED3A786D0?key=1459189913437 |
| 10347C3C-6289-891E-2830-2FD85A070976 | 03/28/16 09:59:05 | 166.170.5.95 | 03/28/16 10:05:06 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/10347C3C-6289-891E-2830-2FD85A070976?key=1459159149901 |
| 103483BE-1750-CBD8-C6E2-7C0A3C42BAA2 | 03/10/16 00:40:10 | 68.180.27.194 | 03/10/16 00:46:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/103483BE-1750-CBD8-C6E2-7C0A3C42BAA2?key=1457570413863 |
| 10352F6A-8840-0CA1-A6AB-F3A30749A496 | 03/08/16 21:08:52 | 14.140.45.226 | 03/08/16 21:09:28 | 1 | (label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/10352F6A-8840-0CA1-A6AB-F3A30749A496?key=1457471331164 |
| 103539AB-8A21-FF8E-6001-1463ACB0C0659 | 03/17/16 20:06:56 | 74.113.134.114 | 03/17/16 20:10:10 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/103539AB-8A21-FF8E-6001-1463ACB0C0659?key=1458245217058 |
| 10356599-10CD-EC62-8FC5-129A95EEDE45 | 03/04/16 21:07:21 | 199.248.201.244 | 03/04/16 21:10:00 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/10356599-10CD-EC62-8FC5-129A95EEDE45?key=1457125648537 |
| 10361421-2D87-ACEF-129A-7AA648505ABD | 03/29/16 15:09:46 | 172.56.38.94 | 03/29/16 15:15:05 | 1 | (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10361421-2D87-ACEF-129A-7AA648505ABD?key=1459264186643 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7770 | 10368FF9-97AE-68E2-60ED-D6E2C326F7C7 | 03/24/16 17:52:51 | 69.127.189.106 | 03/24/16 18:00:03 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10368FF9-97AE-68E2-60ED-D6E2C326F7C7?key=1458841971754 |
| 7771 | 10375694-1D4A-71D2-D071-8CFC062F75C8 | 03/24/16 14:27:47 | 32.217.0.95 | 03/24/16 14:31:26 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECHRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/10375694-1D4A-71D2-D071-8CFC062F75C8?key=1458829668216 |
| 7772 | 10387E8B-378B-671D-AD38-2309A4881704 | 03/22/16 20:04:54 | 70.208.137.51 | 03/22/16 20:10:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10387E8B-378B-671D-AD38-2309A4881704?key=1458677097669 |
| 7773 | 10390D8B-4587-36E0-1DED-314259871CD8 | 03/16/16 18:24:07 | 73.66.184.181 | 03/16/16 18:30:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10390D8B-4587-36E0-1DED-314259871CD8?key=1458152647532 |
| 7774 | 10392B78-C2C5-3F98-782C-8DEC8A203292 | 03/10/16 14:36:45 | 71.174.171.134 | 03/10/16 14:38:54 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/10392B78-C2C5-3F98-782C-8DEC8A203292?key=1457620606081 |
| 7775 | 10396E78-6A5C-273A-23F5-103FD3088F93 | 03/28/16 18:23:38 | 45.19.193.249 | 03/28/16 18:30:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/10396E78-6A5C-273A-23F5-103FD3088F93?key=1459189417360 |
| 7776 | 103972A4-92A1-1E98-5C5C-547C790B953F | 03/09/16 20:47:37 | 166.216.165.96 | 03/09/16 20:50:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/103972A4-92A1-1E98-5C5C-547C790B953F?key=1457556456663 |
| 7777 | 1039A5CE-F383-E07D-3281-FEF1AD001399 | 03/21/16 23:58:49 | 24.185.153.158 | 03/22/16 00:05:05 | 2 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1039A5CE-F383-E07D-3281-FEF1AD001399?key=1458604729845 |
| 7778 | 1039BE40-4D42-5961-AECD-A1D6D4862787 | 03/08/16 23:57:08 | 14.140.45.226 | 03/08/16 23:58:38 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU"}] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1039BE40-4D42-5961-AECD-A1D6D4862787?key=1457481427744 |
| 7779 | 1039D159-E606-555D-FA6A-117153ABA961 | 03/28/16 18:06:36 | 112.198.246.78 | 03/28/16 18:09:41 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}] | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1039D159-E606-555D-FA6A-117153ABA961?key=1459188405136 |
| 7780 | 103A9A2F-CAC4-6B1A-48AC-5443FA4C789C | 03/16/16 04:08:46 | 108.35.213.55 | 03/16/16 04:15:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/103A9A2F-CAC4-6B1A-48AC-5443FA4C789C?key=1458101326684 |
| 7781 | 10385446-DC42-7AF5-3761-AA228F2DE3CF | 03/31/16 16:31:25 | 203.177.115.2 | 03/31/16 16:37:55 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/10385446-DC42-7AF5-3761-AA228F2DE3CF?key=1459441885687 |
| 7782 | 10388CB6-3C0C-ED92-2632-6605125DA422 | 03/18/16 18:17:34 | 50.243.24.237 | 03/18/16 18:19:37 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/10388CB6-3C0C-ED92-2632-6605125DA422?key=1458325054433 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103C5C0D-C281-CA9B-9AFB-A292F401AAA2 | 03/31/16 15:26:31 | 50.253.125.154 | 03/31/16 15:28:15 | 0 | {label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE OK THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")"} | 0 | | | | | | | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/103C5C0D-C281-CA9B-9AFB-A292F401AAA2?key=1459438000513 |
| 103E4C01-6985-CCFC-9F8E-F844F78291DE | 03/05/16 16:42:22 | 208.109.88.104 | 03/07/16 15:30:16 | 2 | | 0 | 0 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 103E593A-598C-82C7-9BDF-80A0FF181828 | 03/29/16 21:36:54 | 166.137.240.127 | 03/29/16 21:40:09 | 1 | {label":"(I KNOW SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/103E593A-598C-82C7-9BDF-80A0FF181828?key=1459287417880 |
| 103E66D0-80E5-37F2-BA94-C669089DFDB1 | 03/05/16 00:12:01 | 203.175.78.12 | 03/07/16 20:14:01 | 1 | {label":"(BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/103E66D0-80E5-37F2-BA94-C669089DFDB1?key=1457136723488 |
| 103FD301-9ACE-5D2C-5CF7-2766F25C4D8F | 03/12/16 17:54:28 | 104.10.174.84 | 03/12/16 18:00:05 | 1 | {label":"(BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/103FD301-9ACE-5D2C-5CF7-2766F25C4D8F?key=1457805268926 |
| 10405785-BD8D-5F7B-26A9-7983703F495D | 03/14/16 18:06:10 | 67.78.28.238 | 03/14/16 18:37:53 | 1 | {label":"(THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")"} | 0 | 0 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/10405785-BD8D-5F7B-26A9-7983703F495D?key=1457978775058 |
| 10408E2F-3C38-FE9A-3D16-141C869A143F | 03/30/16 12:39:47 | 172.58.32.199 | 03/30/16 12:45:06 | 1 | {label":"(BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10408E2F-3C38-FE9A-3D16-141C869A143F?key=1459341591098 |
| 10420262-14F4-309D-3854-A0A2CCF9E3B2 | 03/12/16 15:44:59 | 24.189.197.199 | 03/12/16 15:55:07 | 1 | {label":"(BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10420262-14F4-309D-3854-A0A2CCF9E3B2?key=1457797463110 |
| 1043606E-F838-147E-E5EA-A0C588987D3B | 03/04/16 13:46:22 | 73.68.193.155 | 03/04/16 13:50:08 | 1 | {label":"(BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1043606E-F838-147E-E5EA-A0C588987D3B?key=1457099183520 |
| 10441DA8-F966-099F-0898-1573E79D9D074 | 03/20/16 21:55:52 | 72.94.212.191 | 03/20/16 22:00:08 | 2 | | 0 | 0 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10441DA8-F966-099F-0898-1573E79D9D074?key=1458510954589 |
| 105D704-518F-86FD-2AA4-591DDFA5E160 | 03/08/16 17:54:32 | 68.83.48.200 | 03/08/16 17:59:35 | 1 | {label":"(BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE )AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/105D704-518F-86FD-2AA4-591DDFA5E160?key=1457459612883 |
| 10473131-D381-CD8A-9EF9-5DDE31D1ACFA | 03/12/16 00:20:55 | 173.85.197.115 | 03/12/16 00:25:05 | 1 | {label":"(BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10473131-D381-CD8A-9EF9-5DDE31D1ACFA?key=1457742056453 |
| 10475970-62C5-5CB5-B22F-86F897FF98D1 | 03/16/16 13:40:51 | 100.14.86.95 | 03/16/16 13:45:07 | 1 | {label":"(BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10475970-62C5-5CB5-B22F-86F897FF98D1?key=1458146686066 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7796 | 10481BA2-3AAD-05E3-D8AB-51A684C5D341 | 03/30/16 03:58:04 | 172.56.31.102 | 03/30/16 04:00:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | | | | | 1 | | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10481BA2-3AAD-05E3-D8AB-51A684C5D341?key=1459310286736 |
| 7797 | 10494351-3019-1EBC-EFD5-B6708BF8E9DB | 03/14/16 16:16:16 | 107.77.76.124 | 03/14/16 16:20:07 | 1 | {label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10494351-3019-1EBC-EFD5-B6708BF8E9DB?key=1457972175852 |
| 7798 | 104943D8-59F0-B2C7-F223-8FF3C43DF257 | 03/30/16 14:31:17 | 96.84.38.65 | 03/30/16 14:48:20 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/104943D8-59F0-B2C7-F223-8FF3C43DF257?key=1459348312572 |
| 7799 | 104943D8-59F0-B2C7-F223-8FF3C43DF257 | 03/30/16 14:31:17 | 96.84.38.65 | 03/30/16 14:46:33 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/104943D8-59F0-B2C7-F223-8FF3C43DF257?key=1459348312572 |
| 7800 | 10495C3E-985D-A227-23E1-888C59007330 | 03/31/16 15:40:25 | 100.14.178.174 | 03/31/16 15:45:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10495C3E-985D-A227-23E1-888C59007330?key=1459438823190 |
| 7801 | 104A1552-D0A6-F9E3-E35D-A5582D3DB26C | 03/04/16 00:38:47 | 100.38.41.144 | 03/04/16 14:10:00 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/104A1552-D0A6-F9E3-E35D-A5582D3DB26C?key=1457051953486 |
| 7802 | 104882CF-5F4A-7DCC-A52A-A601066205F1 | 03/24/16 15:30:11 | 72.29.211.68 | 03/24/16 15:36:23 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/104882CF-5F4A-7DCC-A52A-A601066205F1?key=1458833412206 |
| 7803 | 1048F01A-A0E0-15E3-373E-C2EC54CE5018 | 03/29/16 20:01:32 | 47.33.117.19 | 03/29/16 20:05:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1048F01A-A0E0-15E3-373E-C2EC54CE5018?key=1459281702310 |
| 7804 | 104C1717-2C3B-7193-E480-9CC4CAD81D67 | 03/26/16 21:44:52 | 173.51.73.144 | 03/26/16 21:47:16 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/104C1717-2C3B-7193-E480-9CC4CAD81D67?key=1459028694111 |
| 7805 | 104C7C24-20EE-1C34-9940-7BDD690077281 | 03/19/16 20:48:31 | 173.61.117.225 | 03/19/16 20:50:14 | 1 | {label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/104C7C24-20EE-1C34-9940-7BDD690077281?key=1458420509649 |
| 7806 | 104FC547-D902-B8E8-871A-C64358FE1E1B | 03/12/16 21:17:03 | 208.109.88.104 | 03/14/16 13:50:22 | | | | | | | | | | | | | | 1 | | | 0 | Lead Genesis | N/A |
| 7807 | 105006AA-C07B-7FD8-A5E5-67EF344CAF0E | 03/30/16 17:58:54 | 73.178.138.204 | 03/31/16 15:43:25 | 2 | | | | | | | | | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/105006AA-C07B-7FD8-A5E5-67EF344CAF0E?key=1459360713978 |
| 7808 | 105033A7-557C-F2A8-C617-120A8164F416 | 03/21/16 03:22:35 | 72.90.144.135 | 03/21/16 03:26:10 | | | | | | | | | | 1 | 1 | 3 | 1 | | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/105033A7-557C-F2A8-C617-120A8164F416?key=1458530554300 |
| 7809 | 105035DB-0E8A-16D0-D8DE-253A08909F4D | 03/29/16 13:56:43 | 66.32.16.126 | 03/29/16 14:00:15 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/105035DB-0E8A-16D0-D8DE-253A08909F4D?key=1459259809014 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105066CC-C247-F1A1-3E10-1072CA73AACE | 03/29/16 14:14:30 | 66.87.83.183 | 03/29/16 14:20:12 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/105066CC-C247-F1A1-3E10-1072CA73AACE?key=1459260871105 |
| 1050D24B-388A-2A46-A740-6AB241595B0C | 03/18/16 18:50:12 | 98.238.146.8 | 03/18/16 18:51:21 | | | | | | | | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1050D24B-388A-2A46-A740-6AB241595B0C?key=1458327022970 |
| 10515BD6-4F3F-2092-CEEC-A8DA86459BB0 | 03/27/16 19:35:54 | 208.54.87.207 | 03/27/16 19:37:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/10515BD6-4F3F-2092-CEEC-A8DA86459BB0?key=1459107356910 |
| 10518A0D-E79D-2ECB-51F8-5E1F8A8A7E31 | 03/14/16 14:59:17 | 75.74.42.184 | 03/14/16 15:03:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/10518A0D-E79D-2ECB-51F8-5E1F8A8A7E31?key=1457967557282 |
| 1051C2E7-91D2-58EA-07C6-A9FF23D0701B | 03/15/16 21:43:58 | 190.80.2.54 | 03/15/16 21:57:53 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/1051C2E7-91D2-58EA-07C6-A9FF23D0701B?key=1458078222174 |
| 1052B343-81AA-7CFB-C02A-9A692917C3FF | 03/17/16 01:19:25 | 71.163.25.94 | 03/17/16 16:50:28 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE ]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/1052B343-81AA-7CFB-C02A-9A692917C3FF?key=1458177569310 |
| 105336AD-F91F-8A70-5C87-DE31AEC0857S | 03/20/16 15:25:11 | 97.117.173.85 | 03/21/16 16:30:39 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/105336AD-F91F-8A70-5C87-DE31AEC0857S?key=1458487495054 |
| 10537TF4-F0FB-908A-88C5-2E2F8837AF5E | 03/21/16 19:23:29 | 208.250.69.178 | 03/21/16 19:30:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/10537TF4-F0FB-908A-88C5-2E2F8837AF5E?key=1458588209675 |
| 10537C8D-C88F-C061-D597-FDD63E80A230 | 03/22/16 16:42:37 | 50.77.21.81 | 03/22/16 16:50:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/10537C8D-C88F-C061-D597-FDD63E80A230?key=1458664957699 |
| 105386C2-A2EC-865E-8486-A9946361E320 | 03/31/16 19:26:08 | 69.195.39.18 | 03/31/16 19:30:40 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/105386C2-A2EC-865E-8486-A9946361E320?key=1459452376746 |
| 10541580-26EB-1693-DD42-CE3350DE12EA | 03/02/16 15:47:17 | 14.140.45.226 | 03/02/16 15:48:38 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/10541580-26EB-1693-DD42-CE3350DE12EA?key=1456933788485 |
| 10545586-070F-D9F4-1081-33D6EE9D5DD0 | 03/10/16 20:17:47 | 76.169.154.106 | 03/10/16 20:25:01 | 2 | | | | | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/10545586-070F-D9F4-1081-33D6EE9D5DD0?key=1457641075857 |
| 10550D8F-A872-6CD7-685E-7A355897FC2B | 03/17/16 19:37:36 | 76.169.154.106 | 03/19/16 19:41:35 | 2 | | | | | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/10550D8F-A872-6CD7-685E-7A355897FC2B?key=1458243464589 |
| 1055D1A4-A42A-229E-8298-0D888860F3810 | 03/16/16 00:01:55 | 71.85.60.148 | 03/16/16 00:03:53 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/1055D1A4-A42A-229E-8298-0D888860F3810?key=1458086516844 |
| 10560491-C86C-586B-70BB-872789C5D8A1 | 03/23/16 22:13:51 | 71.126.236.222 | 03/26/16 22:20:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10560491-C86C-586B-70BB-872789C5D8A1?key=1458771200478 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7825 | 10567GBF-06C5-C448-090C-CD1CC69D6C59 | 03/02/16 19:54:13 | 50.191.250.98 | 03/02/16 19:55:43 | 2 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/10567GBF-06C5-C448-090C-CD1CC69D6C59?key=1456948455574 |
| 7826 | 10567BB5-1FA4-5FAE-C888-AC677EFB2771 | 03/24/16 15:57:29 | 76.169.154.106 | 03/24/16 16:30:35 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/10567BB5-1FA4-5FAE-C888-AC677EFB2771?key=1458835082949 |
| 7827 | 1056DBAF-17EE-0E66-57F7-B0D8D658D872 | 03/31/16 19:05:20 | 32.208.133.74 | 03/31/16 19:05:47 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDRDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1056DBAF-17EE-0E66-57F7-B0D8D658D872?key=1459455123112 |
| 7828 | 1056EFE2-88F5-F98A-CFDD-7922004461E4 | 03/15/16 14:35:15 | 71.251.129.87 | 03/15/16 23:12:28 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1056EFE2-88F5-F98A-CFDD-7922004461E4?key=1458052524470 |
| 7829 | 10570CF7-5A60-05EA-CE40-67CBFFE139C5 | 03/14/16 23:15:31 | 50.176.223.183 | 03/14/16 23:25:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10570CF7-5A60-05EA-CE40-67CBFFE139C5?key=1457997289390 |
| 7830 | 10572D9C-1331-CC20-C857-D465E68961F6 | 03/22/16 14:24:56 | 198.72.226.97 | 03/22/16 14:30:15 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10572D9C-1331-CC20-C857-D465E68961F6?key=1458656699169 |
| 7831 | 1058A195-6E44-2E86-5F08-4EC80A00307F | 03/17/16 15:01:06 | 70.192.76.214 | 03/17/16 15:06:14 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1058A195-6E44-2E86-5F08-4EC80A00307F?key=1458226866401 |
| 7832 | 10598434-6507-896A-695A-300C3C085859 | 03/17/16 13:52:36 | 76.169.154.106 | 03/17/16 13:54:58 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/10598434-6507-896A-695A-300C3C085859?key=1458222769106 |
| 7833 | 1058656F-FA6F-F256-2407-48502F391BCB | 03/02/16 16:52:16 | 96.245.160.202 | 03/02/16 16:55:12 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1058656F-FA6F-F256-2407-48502F391BCB?key=1456937546456 |
| 7834 | 105C4AE6-EDA0-F2C4-E9D8-7813AA7B85FD | 03/29/16 04:43:14 | 108.224.88.115 | 03/29/16 20:09:16 | 0 | | | | | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/105C4AE6-EDA0-F2C4-E9D8-7813AA7B85FD?key=1459226593643 |
| 7835 | 105DA51D-33EA-B1C9-D0F2-FC5D03919FEE | 03/31/16 19:26:00 | 203.177.115.2 | 03/31/16 19:32:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/105DA51D-33EA-B1C9-D0F2-FC5D03919FEE?key=1459452360465 |
| 7836 | 105D833B-84A4-0875-E64A-378F617535C6 | 03/28/16 16:02:30 | 74.205.144.74 | 03/28/16 16:54:25 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/105D833B-84A4-0875-E64A-378F617535C6?key=1459180965415 |
| 7837 | 105E2464-6A8F-0F09-64E7-B870D404E231 | 03/23/16 07:53:42 | 71.191.71.147 | 03/23/16 08:00:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/105E2464-6A8F-0F09-64E7-B870D404E231?key=1458719622513 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | state | zip | Provider Name | Visual Playback Link |
| 7838 | 105F79F2-4E8B-B943-3C23-3F8AB7A79665 | 03/14/16 01:51:17 | 24.187.55.198 | 03/14/16 01:55:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/105E79F2-4E8B-B943-3C23-3F8AB7A79665?key=1457920280007 |
| 7839 | 105EAAE8-7EAD-3EE0-7347-D36942937661 | 03/14/16 16:35:07 | 209.71.38.32 | 03/14/16 16:36:35 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/105EAAE8-7EAD-3EE0-7347-D36942937661?key=1457973308026 |
| 7840 | 105F2DF6-A3C9-03BA-EE5C-306341600245 | 03/27/16 14:53:40 | 74.100.69.25 | 03/27/16 15:00:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/105F2DF6-A3C9-03BA-EE5C-306341600245?key=1459090423907 |
| 7841 | 105F277-9382-2C07-C2C7-FDE68310A5C3 | 03/30/16 00:30:09 | 99.47.177.167 | 03/30/16 00:36:14 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/105F277-9382-2C07-C2C7-FDE68310A5C3?key=1459297812425 |
| 7842 | 10620002-EC06-5551-C6D2-E85E1D83DFAA | 03/30/16 21:35:38 | 74.205.144.74 | 03/30/16 21:38:43 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/10620002-EC06-5551-C6D2-E85E1D83DFAA?key=1459373180243 |
| 7843 | 106238C5-3E92-AF82-BF09-DC3EEFDF989D | 03/05/16 19:23:30 | 208.109.88.104 | 03/08/16 14:02:03 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Home Improvement Leads | N/A |
| 7844 | 1062D38E-2284-4C1E-18D8-3264778062EA | 03/20/16 22:40:32 | 108.24.113.238 | 03/21/16 13:29:09 | 2 | | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1062D38E-2284-4C1E-18D8-3264778062EA?key=1458518855418 |
| 7845 | 1062E2C3-BA04-6E1A-E1DB-23850316DE3A | 03/25/16 23:50:40 | 72.234.233.165 | 03/25/16 23:55:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1062E2C3-BA04-6E1A-E1DB-23850316DE3A?key=1458949841464 |
| 7846 | 1062F617-BD92-C3E6-7A77-F81869E186D8 | 03/08/16 15:21:55 | 70.210.230.214 | 03/08/16 15:25:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1062F617-BD92-C3E6-7A77-F81869E186D8?key=1457450518516 |
| 7847 | 106320F-DC1F-3251-765C-F12C6A6B7938 | 03/20/16 02:46:47 | 173.25.192.30 | 03/20/16 02:49:01 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/106320F-DC1F-3251-765C-F12C6A6B7938?key=1458442010837 |
| 7848 | 10633A29-3D0B-778A-A276-F4AFACA22DBC | 03/30/16 17:37:27 | 96.84.38.65 | 03/30/16 17:56:00 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/10633A29-3D0B-778A-A276-F4AFACA22DBC?key=1459359454202 |
| 7849 | 10633A29-3D0B-778A-A276-F4AFACA22DBC | 03/30/16 17:37:27 | 96.84.38.65 | 03/30/16 17:54:48 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/10633A29-3D0B-778A-A276-F4AFACA22DBC?key=1459359454202 |
| 7850 | 1063BA5D-8C90-9708-FE50-09676F46217D | 03/17/16 20:38:22 | 50.253.125.154 | 03/17/16 20:39:05 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1063BA5D-8C90-9708-FE50-09676F46217D?key=1458247110553 |
| 7851 | 1063FEFC-0BDF-E651-F4E4-20FECCDF8836 | 03/23/16 13:41:13 | 76.169.154.106 | 03/23/16 13:44:27 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1063FEFC-0BDF-E651-F4E4-20FECCDF8836?key=1458740484277 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10640286-0733-D335-738E-3BD5E2513031 | 03/27/16 15:05:11 | 73.143.169.241 | 03/27/16 15:10:17 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/10640286-0733-D335-738E-3BD5E2513031?key=1459091116265 |
| 10641E87-F61F-F47F-7CEA-1C5221DFE8E8 | 03/04/16 20:15:02 | 107.77.106.55 | 03/04/16 20:18:07 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/10641E87-F61F-F47F-7CEA-1C5221DFE8E8?key=1457122520244 |
| 106437CD-D846-8869-685F-223BC5D7F4C1 | 03/18/16 20:38:07 | 76.169.154.106 | 03/18/16 20:40:34 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/106437CD-D846-8869-685F-223BC5D7F4C1?key=1458333491216 |
| 1065DFA7-F674-2F65-626D-8A79992A35D1 | 03/26/16 22:01:41 | 173.69.160.13 | 03/26/16 22:05:08 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/1065DFA7-F674-2F65-626D-8A79992A35D1?key=1459029696537 |
| 1065E07E-D02A-4B29-253E-CFE20761FF93 | 03/23/16 23:10:39 | 108.52.149.231 | 03/23/16 23:15:05 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/1065E07E-D02A-4B29-253E-CFE20761FF93?key=1458774640170 |
| 1065F3B4-905E-3CA0-7345-8297F989EA44 | 03/01/16 14:59:46 | 161.225.196.111 | 03/01/16 15:05:07 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/1065F3B4-905E-3CA0-7345-8297F989EA44?key=1456844386064 |
| 106666C4-2504-04C1-5538-52D6C85ACABC | 03/07/16 16:27:28 | 66.87.65.236 | 03/07/16 16:35:56 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/106666C4-2504-04C1-5538-52D6C85ACABC?key=1457368055146 |
| 1066D178-6909-AAFF-4825-899A6E586F81 | 03/23/16 03:46:52 | 76.101.154.201 | 03/23/16 03:50:36 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/1066D178-6909-AAFF-4825-899A6E586F81?key=1458704812490 |
| 10672818-5D0B-3D87-0F08-F9A357AF3C18 | 03/01/16 02:03:33 | 68.231.30.217 | 03/01/16 02:10:06 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/10672818-5D0B-3D87-0F08-F9A357AF3C18?key=1456797813325 |
| 106796F7-F378-A851-0962-E76F171F8C99 | 03/06/16 15:27:16 | 65.129.173.39 | 03/06/16 15:35:06 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/106796F7-F378-A851-0962-E76F171F8C99?key=1457278042159 |
| 1067BF73-B37E-E866-0847-3C08421EC6E9 | 03/16/16 19:41:18 | 67.78.28.238 | 03/16/16 20:23:01 | 1 | label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1067BF73-B37E-E866-0847-3C08421EC6E9?key=1458243798734 |
| 10686205-8985-C618-03D5-F38B2306BEC1 | 03/02/16 04:42:52 | 166.137.242.55 | 03/02/16 04:46:09 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/10686205-8985-C618-03D5-F38B2306BEC1?key=1456893772809 |
| 1068E82F-3DA8-C76A-C41E-E58B24F523CA | 03/07/16 18:18:46 | 159.45.129.16 | 03/08/16 23:10:44 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1068E82F-3DA8-C76A-C41E-E58B24F523CA?key=1457374727759 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7865 | 10697F91-ECC3-40AE-38FF-368C68598A3F | 03/18/16 17:02:23 | 71.110.7.100 | 03/18/16 17:04:24 | | 1 [label]:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO 8( MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)" | 0 | 0 | 2 | 2 | 1 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/10697F91-ECC3-40AE-38FF-368C68598A3F?key=1458320547773 |
| 7866 | 1069F3A9-1520-49F9-F9D1-6A5E6E12826A | 03/25/16 20:55:03 | 76.169.154.106 | 03/25/16 20:57:24 | 2 | | 0 | 0 | | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | | | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/1069F3A9-1520-49F9-F9D1-6A5E6E12826A?key=1458939313267 |
| 7867 | 1069289B-0FE1-52EA-B32D-A3B1638F7844 | 03/02/16 07:11:27 | 71.209.161.46 | 03/02/16 21:52:57 | 1 | [label]:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1069289B-0FE1-52EA-B32D-A3B1638F7844?key=1456895468028 |
| 7868 | 1068A47B-E162-ED83-4C5D-070E8C690696 | 03/16/16 02:14:23 | 76.169.154.106 | 03/16/16 02:18:37 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | | | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1068A47B-E162-ED83-4C5D-070E8C690696?key=1458094467819 |
| 7869 | 10685C2B-32DF-3947-4844-14EF344AE5DC | 03/17/16 02:05:15 | 166.216.165.15 | 03/17/16 02:06:52 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/10685C2B-32DF-3947-4844-14EF344AE5DC?key=1458180335962 |
| 7870 | 1068054F-DAE3-08A6-1ADE-28EC930F4C4C | 03/29/16 11:07:00 | 173.162.140.17 | 03/29/16 11:09:39 | 1 | [label]:"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1068054F-DAE3-08A6-1ADE-28EC930F4C4C?key=1459249622029 |
| 7871 | 106C7EDF-8E8E-86A7-8789-EFA78D571D32 | 03/25/16 15:57:18 | 96.84.38.65 | 03/25/16 16:00:41 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | 3 | | 0 | Lead Genesis | http://vp.leadid.com/playback/106C7EDF-8E8E-86A7-8789-EFA78D571D32?key=1458921456308 |
| 7872 | 106D03D4-2636-21CC-A382-A2CE01EAE1E6 | 03/28/16 21:22:48 | 58.65.163.146 | 03/28/16 21:30:30 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | 0 | Lead Genesis | http://vp.leadid.com/playback/106D03D4-2636-21CC-A382-A2CE01EAE1E6?key=1459200160793 |
| 7873 | 106D5C45-C09F-5944-95D1-734089858D91 | 03/09/16 05:11:23 | 73.24.173.153 | 03/09/16 05:12:35 | 1 | [label]:"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/106D5C45-C09F-5944-95D1-734089858D91?key=1457500293008 |
| 7874 | 106E6982-0C56-DC87-B2D7-8141EDC6783D | 03/18/16 00:15:14 | 58.65.157.229 | 03/18/16 00:47:16 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/106E6982-0C56-DC87-B2D7-8141EDC6783D?key=1458260110640 |
| 7875 | 106F7D6D-36F9-7A1A-D003-2E18E79F3F15 | 03/29/16 23:02:12 | 72.34.111.157 | 03/29/16 23:10:16 | 1 | [label]:"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/106F7D6D-36F9-7A1A-D003-2E18E79F3F15?key=1459292533611 |
| 7876 | 106FADD9-8649-8261-78EA-A7D18C0FEE56 | 03/26/16 00:38:04 | 66.150.67.100 | 03/26/16 00:46:40 | | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE" | 0 | 0 | 0 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/106FADD9-8649-8261-78EA-A7D18C0FEE56?key=1458952679823 |
| 7877 | 10711A5A-030E-8E2D-98E1-DE8A28CCA649 | 03/25/16 19:51:15 | 96.253.41.16 | 03/25/16 19:55:06 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | 1 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10711A5A-030E-8E2D-98E1-DE8A28CCA649?key=1458935475827 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7878 | 10717AB1-25A7-8946-6977-F085C262E83D | 03/27/16 12:57:10 | 71.172.157.142 | 03/27/16 13:00:12 | 1 | {label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10717AB1-25A7-8946-6977-F085C262E83D?key=1459083434607 |
| 7879 | 10717AB4-D5F1-5B13-6A6C-1C4FB64BAF70 | 03/27/16 06:51:57 | 24.187.44.103 | 03/27/16 06:55:09 | 1 | {label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10717AB4-D5F1-5B13-6A6C-1C4FB64BAF70?key=1459061517560 |
| 7880 | 1071FE31-852C-3C88-8331-58D8EC81BF96 | 03/30/16 14:27:32 | 49.151.97.8 | 03/30/16 18:22:30 | 1 | {label':"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1071FE31-852C-3C88-8331-58D8EC81BF96?key=1459348052948 |
| 7881 | 1072B099-4063-F868-46A6-37D02A54DD51 | 03/31/16 02:00:57 | 99.132.159.30 | 03/31/16 02:05:07 | 1 | {label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1072B099-4063-F868-46A6-37D02A54DD51?key=1459389677373 |
| 7882 | 1073A7D1-029D-D792-6E82-3C5A83B1526C | 03/31/16 17:16:33 | 14.140.45.226 | 03/31/16 17:17:17 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1073A7D1-029D-D792-6E82-3C5A83B1526C?key=1459444590948 |
| 7883 | 1073A7D1-029D-D792-6E82-3C5A83B1526C | 03/31/16 17:16:33 | 14.140.45.226 | 03/31/16 17:17:35 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1073A7D1-029D-D792-6E82-3C5A83B1526C?key=1459444590948 |
| 7884 | 1074A5A0-4185-1E02-A888-BA8ACA93D126 | 03/18/16 23:53:22 | 166.137.240.56 | 03/19/16 00:00:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1074A5A0-4185-1E02-A888-BA8ACA93D126?key=1458345203285 |
| 7885 | 10747100-F677-28D7-23C0-6963868CE97F | 03/31/16 16:10:30 | 24.24.183.105 | 03/31/16 16:45:20 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/10747100-F677-28D7-23C0-6963868CE97F?key=1459440634790 |
| 7886 | 10747100-F677-28D7-23C0-6963868CE97F | 03/31/16 16:10:30 | 24.24.183.105 | 03/31/16 16:45:28 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/10747100-F677-28D7-23C0-6963868CE97F?key=1459440634790 |
| 7887 | 10748DC2-764F-8DBE-D928-440012DFE512 | 03/28/16 18:46:20 | 70.209.116.31 | 03/28/16 18:50:11 | 1 | {label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10748DC2-764F-8DBE-D928-440012DFE512?key=1459190781666 |
| 7888 | 1075D169-DDBB-AB2E-1A3A-3461A0801742 | 03/14/16 14:36:22 | 73.135.204.16 | 03/14/16 14:37:42 | 1 | {label':"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1075D169-DDBB-AB2E-1A3A-3461A0801742?key=1457966185341 |
| 7889 | 1075EA5F-CD16-0269-7AE9-3414384E58F8 | 03/26/16 14:51:14 | 192.245.50.52 | 03/26/16 14:53:59 | 1 | {label':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1075EA5F-CD16-0269-7AE9-3414384E58F8?key=1459003876128 |
| 7890 | 107661E8-A3DC-F688-0904-980C97DE8D09 | 03/09/16 17:37:06 | 101.50.121.182 | 03/09/16 18:19:35 | 1 | {label':"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDES TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/107661E8-A3DC-F688-0904-980C97DE8D09?key=1457545036118 |
| 7891 | 10768786-26D6-0C89-4175-E451F64C5E1A | 03/20/16 18:45:34 | 107.196.174.99 | 03/20/16 18:46:26 | 1 | {label':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/10768786-26D6-0C89-4175-E451F64C5E1A?key=1458499535051 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7892 | 107723EA-EAA7-8DCD-1968-181FEDA6F81B | 03/11/16 18:07:29 | 24.6.49.141 | 03/11/16 18:10:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/107723EA-EAA7-8DCD-1968-181FEDA6F81B?key=1457719649545 |
| 7893 | 10774S8E-2E21-B280-9351-6885629EAAE7 | 03/14/16 13:31:55 | 76.169.154.106 | 03/14/16 14:57:24 | | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/10774S8E-2E21-B280-9351-6885629EAAE7?key=1458048752925 |
| 7894 | 10777A41-0FF4-7144-244F-A8F47C4CE5A0 | 03/08/16 20:23:56 | 72.87.179.206 | 03/08/16 20:31:21 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/10777A41-0FF4-244F-A8F47C4CE5A0?key=1457468614701 |
| 7895 | 10790A58-8941-9482-C858-3DD859C906O9 | 03/26/16 14:21:27 | 104.9.161.252 | 03/26/16 14:34:28 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 1 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/10790A58-8941-9482-C858-3DD859C906O9?key=1459002071567 |
| 7896 | 10799B00-CE34-5E75-2368-77749DCC8522 | 03/03/16 11:50:58 | 172.58.200.108 | 03/03/16 12:00:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10799B00-CE34-5E75-2368-77749DCC8522?key=1457005859289 |
| 7897 | 107A4D95-0883-A6EE-E751-03A96A82A35D | 03/27/16 15:49:58 | 97.117.128.118 | 03/27/16 15:55:10 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/107A4D95-0883-A6EE-E751-03A96A82A35D?key=1459093799056 |
| 7898 | 107AE41D-3C37-9CA1-843D-22FCC7460406 | 03/13/16 07:57:19 | 99.184.182.215 | 03/13/16 08:05:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/107AE41D-3C37-9CA1-843D-22FCC7460406?key=1457855842009 |
| 7899 | 1078644A-2ACD-7D68-E148-CD9054705D99 | 03/13/16 00:20:50 | 108.49.100.239 | 03/13/16 00:25:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1078644A-2ACD-7D68-E148-CD9054705D99?key=1457828452732 |
| 7900 | 107BD7A6-FC14-1581-1CE9-0F6C0F8E7E8E | 03/04/16 12:04:44 | 208.109.88.104 | 03/04/16 16:05:11 | | | | | | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Lead Genesis | N/A |
| 7901 | 107DEF3B-6CA3-1338-F53A-46765B276DE3 | 03/10/16 21:39:02 | 50.130.181.102 | 03/10/16 21:41:19 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/107DEF3B-6CA3-1338-F53A-46765B276DE3?key=1457645959681 |
| 7902 | 107DF85F-44A0-A598-8F5D-C5E7FE34DDE0 | 03/14/16 20:44:57 | 115.186.169.29 | 03/14/16 20:45:53 | | | | | | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/107DF85F-44A0-A598-8F5D-C5E7FE34DDE0?key=1457988270974 |
| 7903 | 107E8748-DD0B-D266-6E0A-6D6C44E5811F | 03/04/16 16:18:51 | 72.178.71.43 | 03/04/16 16:24:55 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/107E8748-DD0B-D266-6E0A-6D6C44E5811F?key=1457108402667 |
| 7904 | 107EE8B7-B25E-5CD8-4DE6-8C98454D1183 | 03/24/16 23:04:31 | 66.87.82.8 | 03/24/16 23:15:05 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/107EE8B7-B25E-5CD8-4DE6-8C98454D1183?key=1458860674554 |
| 7905 | 107F5F8D-743C-8E4E-FE40-26DF3F16114A | 03/22/16 22:36:39 | 98.165.83.22 | 03/22/16 22:40:11 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/107F5F8D-743C-8E4E-FE40-26DF3F16114A?key=1458686202825 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 7906 | 107F8CF3-0182-1019-7678-0DDD0C246447 | 03/07/16 05:21:55 | 100.9.213.4 | 03/07/16 05:22:24 | 1 | [label:""BY CLICKING YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)""] | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/107F8CF3-0182-1019-7678-0DDD0C246447?key=1457328117395 |
| 7907 | 107FFC8E-6E4E-343F-5E9C-335D3D8DD1D3 | 03/30/16 14:29:36 | 190.80.2.54 | 03/30/16 15:52:06 | 1 | [label:""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE)""] | 1 | | 1 | 0 | 1 | 1 | 1 | 1 | | | | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/107FFC8E-6E4E-343F-5E9C-335D3D8DD1D3?key=1459348142656 |
| 7908 | 1080665A-A629-F37C-3D28-16C7E5F4CEC3 | 03/25/16 23:44:25 | 24.151.41.228 | 03/25/16 23:55:07 | | [label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)""] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1080665A-A629-F37C-3D28-16C7E5F4CEC3?key=1458949469203 |
| 7909 | 10817535-558D-A1F3-4700-789F3720AEF6 | 03/18/16 02:20:18 | 50.190.209.133 | 03/18/16 02:22:27 | | [label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)""] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/10817535-558D-A1F3-4700-789F3720AEF6?key=1458267635293 |
| 7910 | 10823EDA-9931-16BB-2360-F5499EDBA976 | 03/12/16 04:04:12 | 100.15.95.87 | 03/12/16 04:06:36 | | [label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)""] | 0 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/10823EDA-9931-16BB-2360-F5499EDBA976?key=1457755465112 |
| 7911 | 1082A6D8-47F5-CE34-6D8A-1ACA98FA7416 | 03/28/16 15:09:30 | 68.114.243.197 | 03/28/16 15:14:08 | | [label:""IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY)""] | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1082A6D8-47F5-CE34-6D8A-1ACA98FA7416?key=1459177752284 |
| 7912 | 1082CCF3-2912-BDD5-BE2E-8DB4D516F9F4 | 03/04/16 18:15:35 | 100.12.154.29 | 03/04/16 18:20:05 | | [label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)""] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1082CCF3-2912-BDD5-BE2E-8DB4D516F9F4?key=1457115342582 |
| 7913 | 1083609F-604A-C052-3CE5-D0F8CE40A191 | 03/28/16 07:13:31 | 96.240.49.214 | 03/28/16 07:20:10 | | [label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)""] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1083609F-604A-C052-3CE5-D0F8CE40A191?key=1459149212365 |
| 7914 | 10837453-74C5-F113-A941-A8835743DBA8 | 03/29/16 23:14:53 | 69.249.138.67 | 03/29/16 23:20:14 | | [label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)""] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10837453-74C5-F113-A941-A8835743DBA8?key=1459293293204 |
| 7915 | 10840CD7-E3F6-52D0-0AA5-DA9F65C17780 | 03/20/16 22:27:46 | 174.59.28.102 | 03/20/16 22:29:32 | 2 | | | | 0 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/10840CD7-E3F6-52D0-0AA5-DA9F65C17780?key=1458512866809 |
| 7916 | 1085F3D-7AD7-B992-07CA-0D2D5F5864EF | 03/17/16 12:52:35 | 73.24.172.36 | 03/17/16 19:33:26 | | [label:""THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE)""] | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1085F3D-7AD7-B992-07CA-0D2D5F5864EF?key=1458121815801 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7917 | 10B6732F-531D-3EC9-B72E-6053B488E089 | 03/23/16 15:44:45 | 203.177.115.2 | 03/23/16 15:51:26 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | | | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/10B6732F-531D-3EC9-B72E-6053B488E089?key=1458747886131 |
| 7918 | 10877310-B493-E45A-594B-89CABE3F1AE8 | 03/06/16 23:15:32 | 71.119.112.206 | 03/06/16 23:18:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/10877310-B493-E45A-594B-89CABE3F1AE8?key=1457306132137 |
| 7919 | 10882054-8A9A-D122-49FB-6067670843D5 | 03/03/16 13:46:14 | 146.115.176.52 | 03/03/16 13:50:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10882054-8A9A-D122-49FB-6067670843D5?key=1457012774264 |
| 7920 | 10882D50-7C81-A91E-0F0F-816099100C06 | 03/16/16 17:11:28 | 50.253.125.154 | 03/16/16 17:14:10 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/10882D50-7C81-A91E-0F0F-816099100C06?key=1458151876738 |
| 7921 | 10BAA989-0162-9592-E31E-7193718AF779 | 03/01/16 22:45:30 | 61.12.89.52 | 03/01/16 22:45:59 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/10BAA989-0162-9592-E31E-7193718AF779?key=1456872169714 |
| 7922 | 10B826AE-45C0-3C33-872A-21718655E3C6B | 03/29/16 16:53:26 | 74.205.144.74 | 03/29/16 17:01:26 | 0 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/10B826AE-45C0-3C33-872A-21718655E3C6B?key=1459270413568 |
| 7923 | 108C6392-5711-4407-0275-265F6D242884 | 03/29/16 17:56:05 | 74.205.144.74 | 03/29/16 18:01:07 | 0 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/108C6392-5711-4407-0275-265F6D242884?key=1459274165666 |
| 7924 | 108F1D84-4369-9107-E414-218760F80F29 | 03/03/16 16:04:50 | 50.245.6.205 | 03/03/16 16:10:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/108F1D84-4369-9107-E414-218760F80F29?key=1457021090203 |
| 7925 | 108F40EE-CC35-8F29-6F13-CFE843362DA0 | 03/06/16 00:30:46 | 97.32.64.22 | 03/06/16 00:35:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/108F40EE-CC35-8F29-6F13-CFE843362DA0?key=1457224245191 |
| 7926 | 108F5DA9-2664-7C35-6E1F-6D0CCEA1D546 | 03/21/16 13:04:13 | 66.87.125.180 | 03/21/16 13:10:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/108F5DA9-2664-7C35-6E1F-6D0CCEA1D546?key=1458565453463 |
| 7927 | 108F926B-D3DA-F886-97C3-FA8F9E78682D | 03/26/16 23:32:06 | 76.246.78.50 | 03/26/16 23:34:23 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/108F926B-D3DA-F886-97C3-FA8F9E78682D?key=1459035127102 |
| 7928 | 108F9FCF-EE2E-7429-73FC-6F06FA6658DC | 03/29/16 16:46:56 | 71.226.32.221 | 03/29/16 16:50:27 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/108F9FCF-EE2E-7429-73FC-6F06FA6658DC?key=1459270015979 |
| 7929 | 1091111D-7706-63E6-00AE-CBD1354E0CC7 | 03/25/16 15:03:41 | 68.196.136.116 | 03/25/16 15:10:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1091111D-7706-63E6-00AE-CBD1354E0CC7?key=1458918219906 |
| 7930 | 109206ZE-AEA9-20AA-467A-D1E7425F9701 | 03/24/16 01:26:58 | 73.248.175.106 | 03/24/16 01:35:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/109206ZE-AEA9-20AA-467A-D1E7425F9701?key=1458782818850 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7931 | 10922B81-FCFF-C88E-83E3-CF1F0560D1C7 | 03/30/16 16:35:01 | 45.30.129.60 | 03/30/16 16:40:07 | | [label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/10922B81-FCFF-C88E-83E3-CF1F0560D1C7?key=1459355705522 |
| 7932 | 1093968E-5778-2B0A-7734-715CF7B8A75E | 03/23/16 17:19:18 | 50.164.45.30 | 03/23/16 17:25:06 | | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1093968E-5778-2B0A-7734-715CF7B8A75E?key=1458753559188 |
| 7933 | 1093968E-5778-2B0A-7734-715CF7B8A75E | 03/23/16 17:19:18 | 50.164.45.30 | 03/23/16 17:22:29 | | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/1093968E-5778-2B0A-7734-715CF7B8A75E?key=1458753559188 |
| 7934 | 1093DBA0-0312-5CDF-980E-03EDDEA55F34 | 03/20/16 19:39:17 | 70.190.128.230 | 03/20/16 19:41:57 | | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1093DBA0-0312-5CDF-980E-03EDDEA55F34?key=1458502740237 |
| 7935 | 1093EF16-04F4-684D-BA4E-1A46B437F68C | 03/24/16 14:40:34 | 172.250.142.122 | 03/24/16 14:45:05 | | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1093EF16-04F4-684D-BA4E-1A46B437F68C?key=1458830433771 |
| 7936 | 10940DD6-4E2D-B789-E0C4-533F3ABA04D2 | 03/03/16 19:45:04 | 108.23.26.210 | 03/03/16 19:46:48 | | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/10940DD6-4E2D-B789-E0C4-533F3ABA04D2?key=1457034313333 |
| 7937 | 10948061-9C19-AAA0-4AB9-C2AA138D1EAE | 03/18/16 23:22:48 | 64.22.49.132 | 03/21/16 14:33:13 | | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/10948061-9C19-AAA0-4AB9-C2AA138D1EAE?key=1458350587845 |
| 7938 | 10950FFD-0234-9FFD-0DBC-C18489227DB1 | 03/11/16 15:18:03 | 50.253.125.154 | 03/11/16 15:23:00 | | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/10950FFD-0234-9FFD-0DBC-C18489227DB1?key=1457709501610 |
| 7939 | 10958FA2-DFA1-F402-8469-87AD41FD6092 | 03/23/16 15:57:02 | 103.206.80.2 | 03/23/16 16:32:55 | | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 Home Improvement Leads | http://vp.leadid.com/playback/10958FA2-DFA1-F402-8469-87AD41FD6092?key=1458800846342 |
| 7940 | 1095FA60-B771-C42E-B132-A51FD1D3FF4E | 03/28/16 19:11:39 | 74.205.144.74 | 03/28/16 19:17:05 | | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1095FA60-B771-C42E-B132-A51FD1D3FF4E?key=1459192294164 |
| 7941 | 10969C22-8944-7B72-11E1-FD21E7D8C453 | 03/18/16 17:38:57 | 71.244.144.94 | 03/18/16 17:45:00 | | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/10969C22-8944-7B72-11E1-FD21E7D8C453?key=1458322724702 |
| 7942 | 1096F611-7137-88A7-9172-8968CF09O7CA | 03/03/16 14:18:14 | 72.177.31.85 | 03/03/16 14:24:03 | | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1096F611-7137-88A7-9172-8968CF09O7CA?key=1457014675859 |
| 7943 | 1097A153-897E-2352-2165-B80S807FDDFB | 03/26/16 19:11:46 | 107.132.46.145 | 03/26/16 19:15:05 | | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1097A153-897E-2352-2165-B80S807FDDFB?key=1459019507004 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7944 | 1097840F-25D4-4A89-8744-4A90F585A97B | 03/28/16 17:50:10 | 96.84.38.65 | 03/28/16 17:53:27 | | 1 {label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]} | | | | | 0 | 0 | 1 | 1 | 1 | | | 1 | 1 | 0 | Lead Genesis | |
| 7945 | 10981765-2A44-C84F-1F17-0A9FE7891DFE | 03/02/16 00:04:31 | 61.12.89.52 | 03/02/16 00:05:07 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/10981765-2A44-C84F-1F17-0A9FE7891DFE?key=1456876912249 |
| 7946 | 10981D62-49CA-709F-98A5-9CDC8AB3AE5B | 03/17/16 18:10:29 | 61.12.89.52 | 03/17/16 18:16:27 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/10981D62-49CA-709F-98A5-9CDC8AB3AE5B?key=1458238059914 |
| 7947 | 10984917-C78E-4A91-6594-54838FCBEAA2 | 03/08/16 21:55:16 | 98.204.131.99 | 03/08/16 22:00:06 | 0 | 1 {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/10984917-C78E-4A91-6594-54838FCBEAA2?key=1457474144434 |
| 7948 | 109920AC-3729-4F83-2674-A8EDFDF0CE55 | 03/13/16 23:41:22 | 71.162.100.70 | 03/13/16 23:45:06 | 0 | 1 {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/109920AC-3729-4F83-2674-A8EDFDF0CE55?key=1457912482179 |
| 7949 | 1099A955-FD17-758D-7FEC-DE5C83B5AE35 | 03/29/16 17:50:45 | 24.189.87.12 | 03/30/16 16:24:04 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | FiveStrata | http://vp.leadid.com/playback/1099A955-FD17-758D-7FEC-DE5C83B5AE35?key=1459273848337 |
| 7950 | 109ACB10-1A8A-64F8-27C7-F88ACC9915F9 | 03/14/16 18:00:06 | 50.153.146.11 | 03/14/16 18:01:51 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/109ACB10-1A8A-64F8-27C7-F88ACC9915F9?key=1457978405878 |
| 7951 | 109ACCFF-6FE8-C60B-0A01-6E551209FFA7 | 03/17/16 22:37:09 | 70.209.68.145 | 03/17/16 22:40:06 | 0 | 1 {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/109ACCFF-6FE8-C60B-0A01-6E551209FFA7?key=1458254229439 |
| 7952 | 109B1BA0-C678-1E82-F081-B5C683C2CED7 | 03/20/16 03:28:49 | 24.35.111.128 | 03/20/16 03:35:07 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/109B1BA0-C678-1E82-F081-B5C683C2CED7?key=1458444532255 |
| 7953 | 109B4F1A-3956-B576-D84A-AFCEE87727B1 | 03/11/16 16:21:45 | 70.209.76.131 | 03/11/16 16:25:06 | 0 | 1 {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/109B4F1A-3956-B576-D84A-AFCEE87727B1?key=1457713306511 |
| 7954 | 109B79AB-D578-886D-9636-6B918F15DF6C | 03/11/16 21:39:17 | 50.253.125.154 | 03/11/16 21:40:44 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/109B79AB-D578-886D-9636-6B918F15DF6C?key=1457732375643 |
| 7955 | 109DA219-6510-6011-017A-836B74F3D7F9 | 03/10/16 00:29:58 | 23.31.10.219 | 03/10/16 00:31:55 | 0 | 1 {label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/109DA219-6510-6011-017A-836B74F3D7F9?key=1457569795262 |
| 7956 | 109DCAFB-C57B-8F5F-69AA-E129E37076C1 | 03/22/16 23:43:49 | 73.249.79.84 | 03/22/16 23:50:11 | 0 | 1 {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | 0 | 0 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/109DCAFB-C57B-8F5F-69AA-E129E37076C1?key=1458690233442 |
| 7957 | 109E7E87-51AD-F180-51AD-CC71050EACF3 | 03/27/16 14:57:56 | 75.18.170.35 | 03/27/16 15:15:09 | 0 | 1 {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/109E7E87-51AD-F180-51AD-CC71050EACF3?key=1459090677368 |
| 7958 | 109FA586-6EAB-0CD9-8B55-0EE9E44025EA | 03/12/16 14:55:46 | 70.215.82.204 | 03/12/16 15:04:15 | 0 | 1 {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/109FA586-6EAB-0CD9-8B55-0EE9E44025EA?key=1457794550630 |
| 7959 | 10A02F35-7786-D760-7912-3D679C28E15D | 03/21/16 20:48:28 | 76.169.154.106 | 03/21/16 20:51:15 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/10A02F35-7786-D760-7912-3D679C28E15D?key=1458593117102 |
| 7960 | 10A0AE87-9B0C-5AE4-90EC-5532B59E8F42 | 03/14/16 15:26:40 | 99.42.97.248 | 03/14/16 15:27:29 | | 1 {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/10A0AE87-9B0C-5AE4-90EC-5532B59E8F42?key=1457969201998 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7961 | 10A17379-8F54-2223-89F3-34C6778AAAA7 | 03/06/16 16:56:41 | 50.173.85.35 | 03/06/16 17:01:05 | 1 | {label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/10A17379-8F54-2223-89F3-34C6778AAAA7?key=1457283401633 |
| 7962 | 10A1F4BB-F3A0-ADCA-00C2-0C2DC938432A | 03/25/16 04:29:05 | 100.34.185.178 | 03/25/16 04:31:20 | 1 | {label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/10A1F4BB-F3A0-ADCA-00C2-0C2DC938432A?key=1458880146147 |
| 7963 | 10A3B863-4CC2-137F-6686-757E94486326 | 03/16/16 23:18:24 | 61.12.89.52 | 03/17/16 13:06:44 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/10A3B863-4CC2-137F-6686-757E94486326?key=1458170147899 |
| 7964 | 10A3C40B-0461-3757-C8C3-8C3C152AD598 | 03/09/16 20:34:42 | 24.242.94.22 | 03/09/16 20:40:39 | 1 | {label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/10A3C40B-0461-3757-C8C3-8C3C152AD598?key=1457555682854 |
| 7965 | 10A58A7D-4D79-BE84-F01A-569E340DA9D5 | 03/07/16 14:50:32 | 70.234.255.68 | 03/07/16 14:50:58 | 1 | {label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/10A58A7D-4D79-BE84-F01A-569E340DA9D5?key=1457362236794 |
| 7966 | 10A6E784-5489-DF54-506A-12CF405852267 | 03/23/16 15:39:04 | 98.173.59.104 | 03/23/16 15:39:55 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | | | | | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/10A6E784-5489-DF54-506A-12CF405852267?key=1458747542266 |
| 7967 | 10A709DC-5B6E-F78C-26B5-436FBFBE38F0 | 03/26/16 22:37:43 | 50.193.54.90 | 03/26/16 22:40:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10A709DC-5B6E-F78C-26B5-436FBFBE38F0?key=1459031863872 |
| 7968 | 10A72AB8-9AEF-7FC3-500C-E3DA3A00FC84 | 03/19/16 03:51:17 | 71.179.16.57 | 03/19/16 03:55:09 | 1 | {label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10A72AB8-9AEF-7FC3-500C-E3DA3A00FC84?key=1458359477297 |
| 7969 | 10A825E6-5733-BD9B-A948-4AAC58DAA123 | 03/14/16 19:50:47 | 179.51.67.226 | 03/14/16 20:15:05 | 2 | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10A825E6-5733-BD9B-A948-4AAC58DAA123?key=1457985030067 |
| 7970 | 10A870DF-E24A-F91A-B568-1E831B70A2CF | 03/18/16 01:57:09 | 72.222.240.126 | 03/18/16 02:05:07 | 1 | {label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10A870DF-E24A-F91A-B568-1E831B70A2CF?key=1458266234782 |
| 7971 | 10AA66E0-B883-1010-68E2-E971FCE368D0 | 03/02/16 13:52:01 | 98.192.188.63 | 03/02/16 13:53:24 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 3 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/10AA66E0-B883-1010-68E2-E971FCE368D0?key=1456932610636 |
| 7972 | 10AA6B7A-C9C4-F0DB-4AA5-8C4CEDA9BC1F | 03/04/16 02:15:26 | 24.199.17.30 | 03/04/16 17:04:47 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE I AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/10AA6B7A-C9C4-F0DB-4AA5-8C4CEDA9BC1F?key=1457057647349 |
| 7973 | 10AA8A89-D9DD-7A66-B053-61FB30312324 | 03/03/16 14:51:40 | 24.35.101.56 | 03/03/16 14:58:46 | 1 | {label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/10AA8A89-D9DD-7A66-B053-61FB30312324?key=1457016707100 |
| 7974 | 10A89ECE-42DB-AAB8-BCCE-855419F05104 | 03/21/16 04:35:57 | 71.95.216.249 | 03/21/16 17:06:06 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/10A89ECE-42DB-AAB8-BCCE-855419F05104?key=1458535031598 |
| 7975 | 10AB88DC-F68F-AF2E-8104-61EE86859088 | 03/26/16 16:30:12 | 96.244.51.47 | 03/26/16 16:31:03 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/10AB88DC-F68F-AF2E-8104-61EE86859088?key=1459009784237 |
| 7976 | 10AB90C6-27B8-E888-4CFE-C90294EDEF1D | 03/23/16 21:06:37 | 69.62.231.89 | 03/23/16 21:10:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10AB90C6-27B8-E888-4CFE-C90294EDEF1D?key=1458767226546 |
| 7977 | 10AC1987-17E9-AF2B-8040-8CF727301D5C | 03/01/16 23:45:50 | 76.169.154.106 | 03/01/16 23:49:55 | 2 | | | | 0 | 3 | 3 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/10AC1987-17E9-AF2B-8040-8CF727301D5C?key=1456875963507 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7978 | 10AC955F-80A2-27AC-E39D-E889F2E1CF9F | 03/01/16 14:12:00 | 74.101.253.202 | 03/01/16 14:15:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10AC955F-80A2-27AC-E39D-E889F2E1CF9F?key=1456841519781 |
| 7979 | 10AC95CD-772A-E633-A837-9789A211079C | 03/16/16 04:35:33 | 208.54.5.215 | 03/16/16 04:40:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10AC95CD-772A-E633-A837-9789A211079C?key=1458102937798 |
| 7980 | 10AE3E4E-8A0B-D270-6D6C-1856C19B2DC7 | 03/11/16 15:35:37 | 204.88.138.82 | 03/11/16 23:17:59 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/10AE3E4E-8A0B-D270-6D6C-1856C19B2DC7?key=1457710542494 |
| 7981 | 10AE6876-5FA1-A4D9-8F7B-6DE4328E48B7 | 03/29/16 18:17:04 | 173.123.103.215 | 03/29/16 18:18:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/10AE6876-5FA1-A4D9-8F7B-6DE4328E48B7?key=1459275425522 |
| 7982 | 10AF5234-41EB-EAE6-8895-5891F1F9FF8B | 03/04/16 17:38:28 | 97.94.98.253 | 03/04/16 17:40:06 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/10AF5234-41EB-EAE6-8895-5891F1F9FF8B?key=1457113109046 |
| 7983 | 10AF5F6C-D756-868A-98E0-402D3FDF8843 | 03/25/16 15:42:00 | 98.172.95.11 | 03/25/16 16:19:26 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE ] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/10AF5F6C-D756-868A-98E0-402D3FDF8843?key=1458920473109 |
| 7984 | 10B0C034-6F86-D656-DCDC-A3010F16A18D | 03/13/16 18:06:44 | 73.194.67.142 | 03/13/16 18:10:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10B0C034-6F86-D656-DCDC-A3010F16A18D?key=1457892406032 |
| 7985 | 10B16C01-7103-F2C8-D178-FC5A6958F1F0 | 03/19/16 10:59:50 | 74.89.75.57 | 03/19/16 11:01:32 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/10B16C01-7103-F2C8-D178-FC5A6958F1F0?key=1458385192345 |
| 7986 | 10B1DA0F-5284-615B-82A1-C28772E2ED89 | 03/11/16 18:18:35 | 204.141.110.5 | 03/11/16 18:20:01 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/10B1DA0F-5284-615B-82A1-C28772E2ED89?key=1457720318883 |
| 7987 | 10B2C53E-C580-041A-63C8-B7926E97AD5E | 03/02/16 01:22:06 | 76.169.154.106 | 03/02/16 01:26:15 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/10B2C53E-C580-041A-63C8-B7926E97AD5E?key=1456968180077 |
| 7988 | 10B385A2-E391-F1AA-9148-98C6A27DA844 | 03/16/16 23:25:12 | 104.178.249.207 | 03/16/16 23:30:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10B385A2-E391-F1AA-9148-98C6A27DA844?key=1458170714617 |
| 7989 | 10B401D8-C951-09A9-5637-5698E029D6C3 | 03/10/16 11:58:32 | 173.70.53.8 | 03/10/16 17:51:24 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR INRUL UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/10B401D8-C951-09A9-5637-5698E029D6C3?key=1457611117380 |
| 7990 | 10B85AC2-F705-5137-954F-2AEC9D4389CD | 03/14/16 19:30:38 | 70.122.201.139 | 03/14/16 19:35:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10B85AC2-F705-5137-954F-2AEC9D4389CD?key=1457983838851 |
| 7991 | 10B87F61-3032-AAE4-EC3F-230914291D87 | 03/22/16 22:40:24 | 75.174.207.139 | 03/22/16 22:45:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10B87F61-3032-AAE4-EC3F-230914291D87?key=1458686424147 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 7992 | 10B89EE6-4521-2A31-4440-4D54679F167D | 03/25/16 17:09:45 | 75.182.9.62 | 03/25/16 17:34:19 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | | | 0 | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/10B89EE6-4521-2A31-4440-4D54679F167D?key=1458925711973 |
| 7993 | 10B8CAF0-8CCA-3FF4-9653-911381407270 | 03/20/16 01:24:37 | 70.15.116.247 | 03/20/16 01:30:09 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10B8CAF0-8CCA-3FF4-9653-911381407270?key=1458437097988 |
| 7994 | 10BC294A-931B-DE8E-F83F-1C5CCD3FEC69 | 03/14/16 04:18:44 | 73.163.253.169 | 03/14/16 04:25:10 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10BC294A-931B-DE8E-F83F-1C5CCD3FEC69?key=1457929128285 |
| 7995 | 10BC33E0-92C3-8D96-0957-8A30B68EA3D8 | 03/03/16 20:19:13 | 73.13.80.156 | 03/03/16 20:25:04 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10BC33E0-92C3-8D96-0957-8A30B68EA3D8?key=1457036353216 |
| 7996 | 10BCFB2A-0A42-1023-2E67-2488D0990DFDF | 03/10/16 19:59:15 | 61.12.89.52 | 03/10/16 19:59:46 | | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/10BCFB2A-0A42-1023-2E67-2488D0990DFDF?key=1457639786111 |
| 7997 | 10BD1E90-AA5F-3F71-D54A-A4D0E49F1C66 | 03/16/16 22:04:05 | 67.85.218.208 | 03/16/16 22:10:04 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10BD1E90-AA5F-3F71-D54A-A4D0E49F1C66?key=1458165851325 |
| 7998 | 10BDA307-D380-629E-C503-464A41687804 | 03/01/16 14:44:11 | 166.137.139.107 | 03/01/16 14:50:09 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10BDA307-D380-629E-C503-464A41687804?key=1456843455933 |
| 7999 | 10BDC88F-E09D-CA79-455C-81F4921E7EAC | 03/26/16 04:04:27 | 108.0.57.181 | 03/26/16 04:10:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10BDC88F-E09D-CA79-455C-81F4921E7EAC?key=1458965067026 |
| 8000 | 10BE5D1E-B6ED-F1A0-1438-7D3C18788780 | 03/30/16 22:22:23 | 68.8.241.182 | 03/30/16 22:37:41 | 1 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/10BE5D1E-B6ED-F1A0-1438-7D3C18788780?key=1459376757912 |
| 8001 | 10BE9FA5-9BE4-389C-D4BF-C185110AF29D | 03/24/16 01:33:59 | 115.186.138.47 | 03/24/16 13:23:59 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\\u00edDIALERS PRE\\u00edRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/10BE9FA5-9BE4-389C-D4BF-C185110AF29D?key=1458783235474 |
| 8002 | 10BF91AC-6ED0-0B58-10E6-379C09C3A831 | 03/11/16 02:44:13 | 67.236.44.204 | 03/11/16 02:53:24 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/10BF91AC-6ED0-0B58-10E6-379C09C3A831?key=1457664195882 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8003 | 10C05EE1-BA01-493C-8185-40D4F5088A67 | 03/30/16 14:05:49 | 96.84.38.65 | 03/30/16 14:51:15 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 0 | 1 | 1 | | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/10C05EE1-BA01-493C-8185-40D4F5088A67?key=1459346762162 |
| 8004 | 10C07628-FBD6-9FB2-9F63-DECD793C3637 | 03/30/16 22:01:54 | 174.54.217.190 | 03/30/16 22:04:50 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/10C07628-FBD6-9FB2-9F63-DECD793C3637?key=1459375316275 |
| 8005 | 10C09465-97E2-1575-0890-8ACBAF8443F6 | 03/05/16 22:57:29 | 72.182.49.201 | 03/05/16 23:02:49 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 2 | | 1 | 2 | | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/10C09465-97E2-1575-0890-8ACBAF8443F6?key=1457218650936 |
| 8006 | 10C0BBFD-AF1F-C3E8-54AB-5B282D8F0109 | 03/16/16 13:53:06 | 66.87.80.253 | 03/16/16 14:00:05 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10C0BBFD-AF1F-C3E8-54AB-5B282D8F0109?key=1458136388856 |
| 8007 | 10C101D2-F78A-3C89-C31A-14C9B3EFD78E | 03/20/16 02:49:21 | 173.61.254.90 | 03/20/16 02:55:07 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/10C101D2-F78A-3C89-C31A-14C9B3EFD78E?key=1458442161948 |
| 8008 | 10C1F225-5895-8480-368E-211BE403C897 | 03/02/16 16:34:01 | 104.50.218.97 | 03/02/16 16:40:04 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/10C1F225-5895-8480-368E-211BE403C897?key=1456936443875 |
| 8009 | 10C37A50-7FD1-3578-09C0-2B104E2AFEE8 | 03/05/16 16:51:33 | 208.109.88.104 | 03/07/16 20:01:55 | | | | | | | | 0 | 0 | | | | | | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 8010 | 10C38865-E0D2-B48D-6936-6F40A13E0ED1 | 03/31/16 19:22:06 | 72.222.139.20 | 03/31/16 19:23:31 | 1 | (label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/10C38865-E0D2-B48D-6936-6F40A13E0ED1?key=1459452133137 |
| 8011 | 10C45E91-9FBC-9B48-F671-8A9CF150BB8F | 03/24/16 19:02:47 | 50.253.125.154 | 03/24/16 19:07:55 | 0 | 0 | | | | | | 3 | 3 | | | | | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/10C45E91-9FBC-9B48-F671-8A9CF150BB8F?key=1458846161134 |
| 8012 | 10C56672-C663-7A67-970C-5666FA40BD44 | 03/24/16 17:08:03 | 74.205.144.74 | 03/24/16 17:08:26 | 1 | (label:"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/10C56672-C663-7A67-970C-5666FA40BD44?key=1458839284993 |
| 8013 | 10C53E82-EF07-5D26-C8AA-62C71716959E | 03/17/16 16:05:06 | 207.233.46.211 | 03/17/16 16:10:06 | 2 | | | | | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10C53E82-EF07-5D26-C8AA-62C71716959E?key=1458230707043 |
| 8014 | 10C56212-7803-1389-FB91-C9F171883048 | 03/29/16 11:58:33 | 172.58.153.133 | 03/29/16 12:05:07 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10C56212-7803-1389-FB91-C9F171883048?key=1459252714302 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8015 | 10C74966-07E8-DC2D-788E-B3E797270F97 | 03/24/16 19:33:41 | 96.84.38.65 | 03/24/16 19:48:15 | 1 | {label":"'BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE'}" | 0 | 0 | | 2 | 2 | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/10C74966-07E8-DC2D-788E-B3E797270F97?key=1458848058372 |
| 8016 | 10C758D9-B894-133B-02FE-3048F7D082EF | 03/16/16 16:43:49 | 68.98.217.146 | 03/16/16 16:50:04 | 1 | {label":"'BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10C758D9-B894-133B-02FE-3048F7D082EF?key=1458146627383 |
| 8017 | 10C778E1-4D55-3584-91EB-E5673A2C8EFA | 03/30/16 22:07:08 | 99.62.89.51 | 03/30/16 22:13:51 | 1 | {label":"'BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | | 1 | 2 | | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/10C778E1-4D55-3584-91EB-E5673A2C8EFA?key=1459375629097 |
| 8018 | 10C8541C-B8E7-31C9-00D4-187578627A63 | 03/21/16 21:27:03 | 108.13.231.149 | 03/22/16 04:08:03 | 1 | {label":"'BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO YOUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE'}" | 0 | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/10C8541C-B8E7-31C9-00D4-187578627A63?key=1458595625102 |
| 8019 | 10C898A2-CEDA-3211-4F2F-2F2A83801796 | 03/17/16 23:04:03 | 70.209.100.62 | 03/17/16 23:10:11 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10C898A2-CEDA-3211-4F2F-2F2A83801796?key=1458255843301 |
| 8020 | 10CA16ED-EC55-A466-02B0-393EF3363554 | 03/31/16 15:33:59 | 216.188.241.178 | 03/31/16 15:40:05 | 1 | {label":"'BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | | 1 | 2 | | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/10CA16ED-EC55-A466-02B0-393EF3363554?key=1459438435747 |
| 8021 | 10CA3488-083E-4409-6816-FDE18C13A18C | 03/11/16 22:49:39 | 61.12.89.52 | 03/11/16 22:50:26 | 0 | | | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/10CA3488-083E-4409-6816-FDE18C13A18C?key=1457736608934 |
| 8022 | 10CA3EF9-A60C-1C8C-2D44-95C9997CF286 | 03/02/16 00:01:11 | 76.169.154.106 | 03/02/16 00:03:45 | 2 | | | 0 | 0 | | | 1 | 3 | 1 | 1 | 0 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/10CA3EF9-A60C-1C8C-2D44-95C9997CF286?key=1456870880040 |
| 8023 | 10CAB262-6455-A45C-9CA3-829EE4085327 | 03/10/16 02:44:59 | 72.94.220.8 | 03/10/16 02:50:07 | 1 | {label":"'BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10CAB262-6455-A45C-9CA3-829EE4085327?key=1457577903461 |
| 8024 | 10CADAC3-5150-7055-01F1-55DD40898890 | 03/30/16 02:18:10 | 24.44.147.85 | 03/30/16 02:25:06 | 1 | {label":"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10CADAC3-5150-7055-01F1-55DD40898890?key=1459304291576 |
| 8025 | 10CBD35C-B8A0-A5A9-872A-E97B79CD0AA3 | 03/21/16 13:09:59 | 100.16.20.62 | 03/21/16 13:31:59 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/10CBD35C-B8A0-A5A9-872A-E97B79CD0AA3?key=1458565799800 |
| 8026 | 10C8F209-79D2-8211-79DC-95EAB286D713 | 03/29/16 13:55:41 | 71.114.83.188 | 03/29/16 14:00:14 | 1 | {label":"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10C8F209-79D2-8211-79DC-95EAB286D713?key=1459259743750 |
| 8027 | 10CBF8C9-6BD7-6108-3380-89698ACB0029 | 03/31/16 19:25:55 | 166.137.244.28 | 03/31/16 19:30:38 | 1 | {label":"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10CBF8C9-6BD7-6108-3380-89698ACB0029?key=1459452357780 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10CCSFA3-4D48-38E2-CA91-862C8FEFC07D | 03/29/16 21:38:49 | 70.104.132.239 | 03/29/16 21:40:00 | 0 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/10CCSFA3-4D48-38E2-CA91-862C8FEFC07D?key=1459287533443 |
| 10CCB48E-6A5C-1A72-EE8B-084E1845298F | 03/28/16 15:16:35 | 68.172.223.254 | 03/28/16 15:20:23 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10CCB48E-6A5C-1A72-EE8B-084E1845298F?key=1459178195498 |
| 10CD7890-1E89-44C6-A2B0-6350AFF2836C | 03/16/16 10:23:07 | 107.200.14.127 | 03/16/16 16:04:23 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/10CD7890-1E89-44C6-A2B0-6350AFF2836C?key=1458123794746 |
| 10CD8909-C08F-6103-58C9-80A2D0DC5D06 | 03/25/16 21:11:10 | 98.115.5.101 | 03/25/16 21:15:14 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10CD8909-C08F-6103-58C9-80A2D0DC5D06?key=1458940351298 |
| 10CEA310-A73A-893C-821A-C582D46FB2FB | 03/08/16 22:56:04 | 76.169.154.106 | 03/08/16 22:58:45 | 2 | | | | | | | | | 3 | 3 | 3 | 3 | 1 | | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/10CEA310-A73A-893C-821A-C582D46FB2FB?key=1457477816402 |
| 10CEFDF3-D5A6-4138-9A04-488CD7360266 | 03/06/16 16:12:55 | 76.90.162.245 | 03/06/16 16:16:21 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/10CEFDF3-D5A6-4138-9A04-488CD7360266?key=1457280775515 |
| 10D04278-A0CB-819D-7F13-3D89E4505EE2 | 03/28/16 14:37:04 | 174.56.121.136 | 03/28/16 14:45:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/10D04278-A0CB-819D-7F13-3D89E4505EE2?key=1459175826217 |
| 10D057C1-7E6C-8AC6-9220-30C0961D8F6O | 03/01/16 22:27:37 | 58.65.176.242 | 03/01/16 22:28:33 | | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/10D057C1-7E6C-8AC6-9220-30C0961D8F6O?key=1456871268018 |
| 10D07086-DE2E-7659-01D2-88A53F1E0E96 | 03/31/16 21:35:02 | 108.34.169.186 | 03/31/16 21:37:09 | 0 | | | | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/10D07086-DE2E-7659-01D2-88A53F1E0E96?key=1459460102196 |
| 10D08808-7870-22A4-6D07-01E16921AA25 | 03/22/16 03:21:17 | 66.87.81.78 | 03/22/16 03:35:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10D08808-7870-22A4-6D07-01E16921AA25?key=1458616881435 |
| 10D1C304-7498-CBB2-C16A-2F80BA0186D1 | 03/18/16 21:44:40 | 71.85.60.148 | 03/18/16 21:48:08 | 1 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/10D1C304-7498-CBB2-C16A-2F80BA0186D1?key=1458337480190 |
| 10D1FC48-DFBB-6306-4C00-1B0D3048A41E | 03/19/16 08:24:53 | 96.229.107.160 | 03/24/16 16:04:27 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/10D1FC48-DFBB-6306-4C00-1B0D3048A41E?key=1458375895312 |
| 10D1FCA3-530A-0E5F-A0A7-4E8F0FFF207E | 03/24/16 21:06:59 | 67.79.115.82 | 03/24/16 21:13:01 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/10D1FCA3-530A-0E5F-A0A7-4E8F0FFF207E?key=1458853620267 |
| 10D225A6-21BB-9CFB-D5DA-5C00595912C8 | 03/14/16 03:54:53 | 166.137.244.20 | 03/14/16 03:55:18 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/10D225A6-21BB-9CFB-D5DA-5C00595912C8?key=1457927695281 |
| 10D2A061-6DA2-7359-80CF-20388F33A35C | 03/17/16 04:02:02 | 172.56.44.90 | 03/17/16 04:10:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10D2A061-6DA2-7359-80CF-20388F33A35C?key=1458187325362 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8043 | 1002C84B-B0EE-882F-D289-BE7140928FA7 | 03/22/16 17:50:36 | 70.124.128.156 | 03/22/16 17:56:12 | | [label]:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | | 1 | | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1002C84B-B0EE-882F-D289-BE7140928FA7?key=1458669039962 |
| 8044 | 10034583-5436-C02F-99FA-7D76AE8BDFCE | 03/03/16 20:49:02 | 50.253.125.154 | 03/03/16 20:50:54 | 0 | | | 0 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/10034583-5436-C02F-99FA-7D76AE8BDFCE |
| 8045 | 1003DF6B-29B9-1858-1C75-8464750DF8D7 | 01/03/16 08:07:41 | 23.126.41.111 | 03/17/16 18:17:10 | | | | 0 | | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1003DF6B-29B9-1858-1C75-8464750DF8D7?key=1451808473875 |
| 8046 | 100DF3A9E-04AA-48F3-EEF4-A4EC8B0D455B | 03/06/16 16:35:38 | 68.185.71.126 | 03/06/16 16:38:40 | 0 | [label]:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/100DF3A9E-04AA-48F3-EEF4-A4EC8B0D455B?key=1457477201914 |
| 8047 | 10045788-AF03-04F2-F2B2-AB40F121DAA6 | 03/19/16 18:00:02 | 72.78.207.141 | 03/19/16 18:05:05 | 2 | | | 0 | | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10045788-AF03-04F2-F2B2-AB40F121DAA6?key=1458410402194 |
| 8048 | 100560DE-6EED-D022-62F5-8692F6876698 | 03/09/16 18:21:10 | 50.75.138.18 | 03/09/16 18:24:57 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | http://vp.leadid.com/playback/100560DE-6EED-D022-62F5-8692F6876698?key=1457547672955 |
| 8049 | 10D6262A-BF38-D7C3-C33B-F614F990D3E77 | 03/24/16 14:21:34 | 73.150.131.229 | 03/24/16 14:23:30 | | [label]:"BY CLICKING|YOU AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | | 2 | 1 | 2 | 1 | 3 | 0 | 1 | 1 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/10D6262A-BF38-D7C3-C33B-F614F990D3E77?key=1458829301914 |
| 8050 | 10D6739A-F44E-587A-C247-086ED9DF173E | 03/11/16 22:38:32 | 69.136.121.184 | 03/11/16 22:41:04 | | [label]:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/10D6739A-F44E-587A-C247-086ED9DF173E?key=1457735927275 |
| 8051 | 10D7FC36-6E24-C08B-F725-5409A736AE2C | 03/28/16 17:46:03 | 71.104.204.229 | 03/28/16 17:52:09 | | | | 0 | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/10D7FC36-6E24-C08B-F725-5409A736AE2C?key=1459187157122 |
| 8052 | 10D8188C-C88E-AF34-E23D-2D25D33A8CFD | 03/31/16 16:38:27 | 74.66.233.64 | 03/31/16 16:39:11 | | [label]:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDRDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/10D8188C-C88E-AF34-E23D-2D25D33A8CFD?key=1459442308901 |
| 8053 | 10D87BC1-9D3B-4197-698D-857C3C8CED08 | 03/28/16 15:53:43 | 172.56.17.56 | 03/28/16 16:00:07 | | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 2 | 1 | 1 | 1 | 1 | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10D87BC1-9D3B-4197-698D-857C3C8CED08?key=1459180425348 |
| 8054 | 10D8D2EE-7DB6-FF03-D020-6DA5F50EB38C | 03/01/16 18:41:51 | 73.165.140.240 | 03/01/16 18:45:08 | | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 2 | 1 | 1 | 1 | 1 | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10D8D2EE-7DB6-FF03-D020-6DA5F50EB38C?key=1456857694873 |
| 8055 | 10DAE8B8-2713-33C4-72B8-F76510288729 | 03/04/16 06:54:04 | 208.36.229.162 | 03/04/16 07:00:06 | | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/10DAE8B8-2713-33C4-72B8-F76510288729?key=1457074444180 |
| 8056 | 10DAF875-C5AA-7F1A-CD0B-BA066573AFFF | 03/28/16 23:53:30 | 206.55.93.130 | 03/28/16 23:59:19 | | [label]:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019s A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/10DAF875-C5AA-7F1A-CD0B-BA066573AFFF?key=1459209212315 |

| | A<br>LeadID Token | B<br>Event Date/Time | C<br>IP Address | D<br>TCPA Service Audit Time | E<br>TCPA Disclosure Result | F<br>TCPA Disclosure Statement Matched to the Lead Event | G<br>TCPA Consent Type | H<br>TCPA Consumer Consent Behavior | I<br>TCPA Disclosure Contrast | J<br>TCPA Disclosure Prominence | K<br>TCPA Disclosure Overall Visibility | L<br>Visual Playback Captured | M<br>Visual Playback Stored | N<br>address1 | O<br>city | P<br>email | Q<br>f_name | R<br>l_name | S<br>phone1 | T<br>state | U<br>zip | V<br>Provider Name | W<br>Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8057 | 100C7D27-4055-DB89-8314-8DC364B066BB | 03/29/16 11:00:41 | 69.122.241.158 | 03/29/16 11:10:09 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/100C7D27-4055-DB89-8314-8DC364B066BB?key=1459249243743 |
| 8058 | 10DE91FB-F265-708E-FCD0-A467CD8389EA | 03/13/16 16:49:52 | 73.215.196.219 | 03/13/16 16:55:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10DE91FB-F265-708E-FCD0-A467CD8389EA?key=1457887806533 |
| 8059 | 100FB76E-044B-D536-F521-AC105249A57A | 03/19/16 22:52:57 | 72.79.235.166 | 03/21/16 17:51:46 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/100FB76E-044B-D536-F521-AC105249A57A?key=1458427979304 |
| 8060 | 10E05D79-3D92-DFFA-C338-3397A764457A | 03/18/16 18:00:03 | 70.211.141.170 | 03/18/16 18:05:09 | 0 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10E05D79-3D92-DFFA-C338-3397A764457A?key=1458324003616 |
| 8061 | 10E060AC-1E69-0318-F348-48524FA2DCB0 | 03/24/16 03:59:03 | 64.121.52.2 | 03/24/16 04:05:06 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10E060AC-1E69-0318-F348-48524FA2DCB0?key=1458791950583 |
| 8062 | 10E144E7-CEA8-6D0D-7851-D9488828EDA5 | 03/01/16 19:24:17 | 99.27.139.170 | 03/01/16 19:30:37 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/10E144E7-CEA8-6D0D-7851-D9488828EDA5?key=1456860263858 |
| 8063 | 10E294D7-84AB-AE99-69AB-BE2C7EE88E86 | 03/26/16 11:26:42 | 172.56.3.90 | 03/26/16 11:30:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10E294D7-84AB-AE99-69AB-BE2C7EE88E86?key=1458991608415 |
| 8064 | 10E38097-B351-B262-E6CA-F372D4090EF2 | 03/07/16 16:47:22 | 50.137.117.230 | 03/07/16 16:50:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10E38097-B351-B262-E6CA-F372D4090EF2?key=1457369232933 |
| 8065 | 10E38A59-11A9-F068-37BB-28E0328D097F4 | 03/30/16 01:53:54 | 66.87.135.227 | 03/31/16 03:36:21 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/10E38A59-11A9-F068-37BB-28E0328D097F4?key=1459302833740 |
| 8066 | 10E3EE0B-21E9-0261-1690-BCA3316E942D4 | 03/24/16 14:32:07 | 74.205.144.74 | 03/24/16 14:34:09 | 1 | [label":"]PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING I EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/10E3EE0B-21E9-0261-1690-BCA3316E942D4?key=1458829914561 |
| 8067 | 10E4DF4F-2CC8-F305-F62D-7058E8BEBBB5 | 03/05/16 05:45:39 | 184.101.22.200 | 03/05/16 05:50:12 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10E4DF4F-2CC8-F305-F62D-7058E8BEBBB5?key=1457156828324 |
| 8068 | 10E5723B-FE5D-C189-0E97-4086FFDCE7DC | 03/10/16 15:59:29 | 69.40.107.226 | 03/10/16 16:05:03 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/10E5723B-FE5D-C189-0E97-4086FFDCE7DC?key=1457625568945 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8069 | 10E62E15-8A79-E381-7341-75C49CE21A9A | 03/01/16 11:34:45 | 73.182.240.39 | 03/01/16 11:40:11 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10E62E15-8A79-E381-7341-75C49CE21A9A?key=1456832087249 |
| 8070 | 10E74B09-1735-CF87-74C6-06E2FA658EF2 | 03/21/16 17:27:37 | 69.141.239.32 | 03/21/16 17:30:39 | 0 | | | | | | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/10E74B09-1735-CF87-74C6-06E2FA658EF2?key=1458581279625 |
| 8071 | 10E78BA6-2EAD-C206-B3F1-A43ED1EE6431 | 03/16/16 18:56:00 | 67.133.44.242 | 03/16/16 19:00:10 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10E78BA6-2EAD-C206-B3F1-A43ED1EE6431?key=1458154560255 |
| 8072 | 10E8438C-E382-22C6-CE22-E6229AC717F0 | 03/29/16 19:01:03 | 70.114.149.92 | 03/29/16 19:07:27 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/10E8438C-E382-22C6-CE22-E6229AC717F0?key=1459278063674 |
| 8073 | 10E87CDC-68C8-9900-03A5-1000EF8A9A00 | 03/31/16 08:32:45 | 64.121.119.8 | 03/31/16 08:34:45 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/10E87CDC-68C8-9900-03A5-1000EF8A9A00?key=1459413194645 |
| 8074 | 10E91119-868D-BEEE-49B8-1ED85316ECDE | 03/30/16 11:48:47 | 208.109.88.104 | 03/30/16 13:29:48 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 8075 | 10E9122B-6EA2-6A87-794A-A68FBAB54C17 | 03/28/16 21:16:17 | 43.245.8.10 | 03/28/16 21:17:27 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/10E9122B-6EA2-6A87-794A-A68FBAB54C17?key=1459199780298 |
| 8076 | 10E92E85-DCF0-FABE-9EDA-689D48AAD8A2 | 03/23/16 22:21:16 | 76.221.198.134 | 03/23/16 22:24:03 | 1 | (label"":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US ABOUT OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/10E92E85-DCF0-FABE-9EDA-689D48AAD8A2?key=1458771678578 |
| 8077 | 10E9397C-2B20-0766-2EE3-9CF7125B45E6 | 03/04/16 20:14:17 | 182.74.122.106 | 03/04/16 20:15:26 | 0 | | | | | | | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/10E9397C-2B20-0766-2EE3-9CF7125B45E6?key=1457122439654 |
| 8078 | 10EAEE32-4D7A-D8C1-A920-D07CC6F5E16E | 03/16/16 00:47:40 | 76.169.154.106 | 03/16/16 00:54:21 | 2 | | | | | | | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/10EAEE32-4D7A-D8C1-A920-D07CC6F5E16E?key=1458089274151 |
| 8079 | 10EAFB01-834D-6D60-B40B-0C8D2150AEA2 | 03/28/16 13:46:28 | 69.195.39.18 | 03/28/16 13:50:16 | 2 | | | | | | | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/10EAFB01-834D-6D60-B40B-0C8D2150AEA2?key=1459172814503 |
| 8080 | 10E88A8C-81FE-8999-201D-A712CC96A936 | 03/15/16 18:33:15 | 70.173.105.171 | 03/15/16 21:22:23 | 1 | (label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/10E88A8C-81FE-8999-201D-A712CC96A936?key=1458066796872 |
| 8081 | 10EC2B68-6C8E-5FAA-BD9C-D508A52792C1 | 03/03/16 15:29:50 | 70.112.217.10 | 03/03/16 15:35:33 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/10EC2B68-6C8E-5FAA-BD9C-D508A52792C1?key=1457018983841 |
| 8082 | 10ED3DBC-8921-549A-336A-29CE48B9E305 | 03/02/16 17:03:03 | 45.19.193.249 | 03/02/16 17:09:27 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/10ED3DBC-8921-549A-336A-29CE48B9E305?key=1456938183091 |
| 8083 | 10EE78CE-79FE-DE9B-7FAA-5C30920B0E1E | 03/27/16 22:45:20 | 98.116.18.30 | 03/27/16 22:50:09 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10EE78CE-79FE-DE9B-7FAA-5C30920B0E1E?key=1459118735263 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8084 | 10F08ACF-0706-9081-19A3-AEC8D9E692F7 | 03/27/16 11:18:36 | 70.192.12.67 | 03/27/16 11:25:06 | 0 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 2 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd | http://vp.leadid.com/playback/10F08ACF-0706-9081-19A3-AEC8D9E692F7?key=1459077519534 |
| 8085 | 10F15075-926F-8F77-A9E4-577C290A5550 | 03/11/16 07:26:14 | 198.8.80.179 | 03/11/16 07:27:56 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | SolarLeadFactory | http://vp.leadid.com/playback/10F15075-926F-8F77-A9E4-577C290A5550?key=1457681173841 |
| 8086 | 10F16670-4D04-E188-11A4-A8F7C94F0AE9 | 03/31/16 14:05:41 | 97.123.87.229 | 03/31/16 14:10:06 | 1 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 2 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd | http://vp.leadid.com/playback/10F16670-4D04-E188-11A4-A8F7C94F0AE9?key=1459433141506 |
| 8087 | 10F18629-228F-12E5-8E47-07E75ECC9E05 | 03/25/16 16:33:22 | 72.177.31.85 | 03/25/16 16:39:33 | 1 | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS FOR YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/10F18629-228F-12E5-8E47-07E75ECC9E05?key=1458923580312 |
| 8088 | 10F23588-2893-87CE-74C9-EC16145A035F | 03/30/16 16:32:47 | 74.205.144.74 | 03/30/16 16:38:07 | 0 | | | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/10F23588-2893-87CE-74C9-EC16145A035F?key=1459355566605 |
| 8089 | 10F2C22F-1DC5-E086-A044-C70FA3382943 | 03/18/16 15:08:14 | 73.80.29.144 | 03/18/16 15:10:08 | 1 | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10F2C22F-1DC5-E086-A044-C70FA3382943?key=1458313694230 |
| 8090 | 10F2D0DD-32DD-95DA-301B-7EADCE1F5767 | 03/06/16 19:09:38 | 24.242.59.127 | 03/06/16 19:14:59 | 1 | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/10F2D0DD-32DD-95DA-301B-7EADCE1F5767?key=1457291379622 |
| 8091 | 10F2E67F-CB74-84DA-A325-C389AB4B9BFA | 03/18/16 21:39:50 | 203.177.115.2 | 03/18/16 21:46:35 | 1 | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/10F2E67F-CB74-84DA-A325-C389AB4B9BFA?key=1458337190965 |
| 8092 | 10F382CA-8A44-8359-8456-185A41A173D6 | 03/01/16 04:50:18 | 72.130.245.167 | 03/01/16 04:55:10 | 1 | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 2 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10F382CA-8A44-8359-8456-185A41A173D6?key=1456807820818 |
| 8093 | 10F46EFE-30EF-212E-6386-1ADEF9219638 | 03/31/16 18:30:05 | 73.66.117.135 | 03/31/16 18:36:58 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/10F46EFE-30EF-212E-6386-1ADEF9219638?key=1459449005231 |
| 8094 | 10F4DAE9-97C2-8BA0-0BEF-2FE53284608C | 03/24/16 18:41:16 | 66.8.185.74 | 03/24/16 23:50:37 | 2 | | | | | | | | | | | | | | | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/10F4DAE9-97C2-8BA0-0BEF-2FE53284608C?key=1458844876521 |
| 8095 | 10F4DC43-C40A-FFE6-079F-2F97B84D7BF3 | 03/28/16 19:53:00 | 173.123.3.163 | 03/28/16 19:54:07 | 1 | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/10F4DC43-C40A-FFE6-079F-2F97B84D7BF3?key=1459194784376 |
| 8096 | 10F59A1D-2838-9F57-C48E-AD66958576CE | 03/29/16 12:12:25 | 99.100.182.17 | 03/29/16 12:15:09 | 1 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 2 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10F59A1D-2838-9F57-C48E-AD66958576CE?key=1459253549977 |
| 8097 | 10F6CD83-80EB-5A97-55B6-D51261C3F835 | 03/27/16 02:43:33 | 71.105.120.229 | 03/27/16 02:50:05 | 1 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 2 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/10F6CD83-80EB-5A97-55B6-D51261C3F835?key=1459046628923 |
| 8098 | 10F0579-F135-FB16-82E3-04D0278E2258 | 03/21/16 22:51:51 | 72.182.78.110 | 03/21/16 22:57:56 | 1 | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/10F0579-F135-FB16-82E3-04D0278E2258?key=1458600711869 |
| 8099 | 10F84160-B30B-5B62-3CE5-03E322DCC143 | 03/19/16 13:15:16 | 203.215.119.6 | 03/21/16 13:03:14 | 1 | 1 [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/10F84160-B30B-5B62-3CE5-03E322DCC143?key=1458393318374 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8100 | 10F88748-9888-EC01-7A21-A23874F24E37 | 03/11/16 03:20:00 | 166.137.240.59 | 03/11/16 03:25:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10F88748-9888-EC01-7A21-A23874F24E37?key=1457666399856 |
| 8101 | 10F8FC43-2CA1-B5A8-5945-BDEAA4C3C8FF | 03/26/16 16:10:22 | 70.215.2.6 | 03/26/16 16:15:06 | 1 | (label":"BY CLICKING YOU KNOW HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10F8FC43-2CA1-B5A8-5945-BDEAA4C3C8FF?key=1459008622167 |
| 8102 | 10FA136D-6C86-C39F-FDD0-D8D32D9497F7 | 03/24/16 17:47:28 | 76.169.154.106 | 03/24/16 17:50:05 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/10FA136D-6C86-C39F-FDD0-D8D32D9497F7?key=1458841659703 |
| 8103 | 10FBEE99-7AF6-D53D-7C2F-899FD10913FE | 03/28/16 19:25:29 | 76.169.154.106 | 03/28/16 19:28:06 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/10FBEE99-7AF6-D53D-7C2F-899FD10913FE?key=1459193158972 |
| 8104 | 10FC50A2-3924-FB0C-EF91-8AB84ZC30F52 | 03/22/16 02:26:35 | 61.12.89.52 | 03/22/16 13:12:30 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/10FC50A2-3924-FB0C-EF91-8AB84ZC30F52?key=1458813610571 |
| 8105 | 10FCFEA6-EB0A-2ED9-692E-82FA0BDD193A | 03/22/16 01:04:37 | 107.77.76.91 | 03/22/16 01:05:39 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORD CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/10FCFEA6-EB0A-2ED9-692E-82FA0BDD193A?key=1458608682179 |
| 8106 | 10FD47C1-DA32-FE4B-D863-47D5748AA55B | 03/17/16 15:31:04 | 208.109.88.104 | 03/17/16 15:31:11 | 2 | | | | | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | N/A |
| 8107 | 10FE2880-4FDE-D055-84A2-906A46716134 | 03/27/16 16:38:59 | 72.76.11.228 | 03/27/16 16:45:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/10FE2880-4FDE-D055-84A2-906A467I6134?key=1459096739038 |
| 8108 | 10FEE894-353A-9BD7-8882-A498205C6792 | 03/18/16 14:41:34 | 73.220.172.221 | 03/18/16 14:45:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10FEE894-353A-9BD7-8882-A498205C6792?key=1458312093907 |
| 8109 | 10FF0181-AF96-ADC0-6690-2C405E66FC08 | 03/18/16 17:33:38 | 68.195.103.160 | 03/18/16 17:40:06 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10FF0181-AF96-ADC0-6690-2C405E66FC08?key=1458322419075 |
| 8110 | 10FF2DD3-340D-3495-8EA3-4018B6E32E03 | 03/28/16 18:04:10 | 75.108.120.106 | 03/28/16 18:10:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/10FF2DD3-340D-3495-8EA3-4018B6E32E03?key=1459188261474 |
| 8111 | 10FF3250-AF18-68D5-5493-A1F950156D28 | 03/04/16 09:26:10 | 73.230.166.45 | 03/04/16 09:30:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10FF3250-AF18-68D5-5493-A1F950156D28?key=1457083573512 |
| 8112 | 10FF376F-D241-FACE-3F4A-E8540A7E0A3A | 03/27/16 18:37:18 | 66.87.9.157 | 03/27/16 18:40:09 | 1 | (label":"BY CLICKING YOU KNOW HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/10FF376F-D241-FACE-3F4A-E8540A7E0A3A?key=1459103839842 |
| 8113 | 11009863-F2F4-7479-FBFD-E1DA9C12DC86 | 03/31/16 18:37:07 | 66.87.69.238 | 03/31/16 18:45:06 | 1 | (label":"BY CLICKING YOU KNOW HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11009863-F2F4-7479-FBFD-E1DA9C12DC86?key=1459449412145 |
| 8114 | 1100A963-C5D5-2F38-6C20-A818BAA1B981 | 03/27/16 09:34:44 | 71.172.223.81 | 03/27/16 09:36:26 | 1 | (label":"BY CLICKING YOU KNOW HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1100A963-C5D5-2F38-6C20-A818BAA1B981?key=1459071289469 |
| 8115 | 1100C129-348F-4E16-F4D4-6E81505F5600 | 03/26/16 15:59:30 | 70.192.204.240 | 03/26/16 16:01:27 | 1 | (label":"BY CLICKING YOU KNOW HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1100C129-348F-4E16-F4D4-6E81505F5600?key=1459007971708 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8116 | 110215FF-57A2-A1D5-A285-FBAA6368E2B5 | 03/14/16 21:25:14 | 72.9.2.95 | 03/14/16 21:26:41 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/110215FF-57A2-A1D5-A285-FBAA6368E2B5?key=1457990573614 |
| 8117 | 1102C772-5321-2055-717C-FFA9F6ADC94C | 03/22/16 05:31:51 | 172.242.61.173 | 03/22/16 05:35:08 | 2 | | | 0 | 0 | | | 1 | 1 | 1 | | | 1 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1102C772-5321-2055-717C-FFA9F6ADC94C?key=1458624717228 |
| 8118 | 1035EDE-1809-4823-0A69-28484299A546 | 03/22/16 23:06:28 | 32.213.226.75 | 03/22/16 23:08:56 | | | | 0 | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1035EDE-1809-4823-0A69-28484299A546?key=1458687991037 |
| 8119 | 1103A3C2-50D5-28DA-A684-F9FCCE78F480 | 03/01/16 15:40:49 | 72.177.119.119 | 03/01/16 15:41:12 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1103A3C2-50D5-28DA-A684-F9FCCE78F480?key=1456846852087 |
| 8120 | 1103E2FA-8CA5-85F2-2365-EFD48E3B6EC8 | 03/16/16 13:21:20 | 67.242.75.216 | 03/16/16 13:25:11 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1103E2FA-8CA5-85F2-2365-EFD48E3B6EC8?key=1458134480918 |
| 8121 | 11040AEC-A1BF-4F86-5659-8AAC5CA2E553 | 03/27/16 00:26:27 | 68.107.217.36 | 03/27/16 00:35:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/11040AEC-A1BF-4F86-5659-8AAC5CA2E553?key=1459038296969 |
| 8122 | 110447DB-0767-7886-9589-A5C888527EE7 | 03/08/16 19:23:36 | 99.16.141.135 | 03/08/16 19:30:08 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/110447DB-0767-7886-9589-A5C888527EE7?key=1457465019371 |
| 8123 | 1104D34C-D73B-11DD-5E78-0D0E0B4990DA | 03/25/16 22:46:24 | 45.49.122.112 | 03/25/16 22:49:59 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1104D34C-D73B-11DD-5E78-0D0E0B4990DA?key=1458945992215 |
| 8124 | 11051FB2-7634-AF67-C0A7-04E8CD41448E | 03/31/16 18:21:03 | 172.251.96.104 | 03/31/16 18:22:36 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/11051FB2-7634-AF67-C0A7-04E8CD41448E?key=1459448459552 |
| 8125 | 1105990D4-0736-8832-3242-EC80D84FAE77 | 03/29/16 12:42:56 | 73.222.8.217 | 03/29/16 12:50:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1105990D4-0736-8832-3242-EC80D84FAE77?key=1459255376364 |
| 8126 | 1106A893-0A59-0A64-7315-8A5A69F96B84 | 03/31/16 20:25:06 | 66.68.134.240 | 03/31/16 20:31:58 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1106A893-0A59-0A64-7315-8A5A69F96B84?key=1459455904041 |
| 8127 | 1106FD3B-29E7-B149-AC89-58F2710D4948 | 03/21/16 18:12:44 | 96.84.38.65 | 03/21/16 18:32:43 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/1106FD3B-29E7-B149-AC89-58F2710D4948?key=1458583967529 |
| 8128 | 11071F96-1089-02A9-4DAF-CD61336186F6 | 03/29/16 17:59:53 | 74.205.144.74 | 03/29/16 18:03:14 | | | | | | | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/11071F96-1089-02A9-4DAF-CD61336186F6?key=1459274386387 |
| 8129 | 11077749E-18F3-A1E8-33A8-934928OC4E0F | 03/26/16 00:32:17 | 199.180.90.25 | 03/26/16 00:40:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11077749E-18F3-A1E8-33A8-934928OC4E0F?key=1458952344274 |
| 8130 | 1109C646-AF17-0356-5C27-49FDC6A868C5 | 03/23/16 05:56:15 | 58.65.163.146 | 03/23/16 14:30:30 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1109C646-AF17-0356-5C27-49FDC6A868C5?key=1458712576006 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8131 | 11080F49-41FC-9637-24C0-C2435A5E36E9 | 03/01/16 23:24:21 67.189.240.146 | 03/01/16 23:26:32 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/11080F49-41FC-9637-24C0-C2435A5E36E9?key=1456874662758 |
| 8132 | 110C844B-B222-5AD9-9A77-928ACD791048 | 03/29/16 22:42:21 73.133.6.93 | 03/29/16 22:43:35 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/110C844B-B222-5AD9-9A77-928ACD791048?key=1459291343397 |
| 8133 | 110D089E-4F86-CA45-611B-E526EA811FF4 | 03/05/16 15:17:07 173.48.48.48 | 03/05/16 15:20:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/110D089E-4F86-CA45-611B-E526EA811FF4?key=1457191027048 |
| 8134 | 110E9B52-8596-2FC1-70F0-1303C3C929C9 | 03/22/16 15:41:27 208.109.88.104 | 03/22/16 16:09:09 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | | 0 | Lead Genesis | N/A |
| 8135 | 110EEBE6-7B80-9949-AD68-EB8518F5D065 | 03/25/16 01:27:22 69.255.91.135 | 03/25/16 13:15:49 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | 1458869246027 |
| 8136 | 110658D-D5F1-9968-074D-F6169F48F77B | 03/15/16 06:44:46 72.130.25.166 | 03/15/16 06:50:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/110658D-D5F1-9968-074D-F6169F48F77B?key=1458024288754 |
| 8137 | 111119FA-A48B-4583-1050-2DB98F817CFC | 03/12/16 18:58:34 73.13.11.145 | 03/12/16 19:01:32 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/111119FA-A48B-4583-1050-2DB98F817CFC?key=1457809137150 |
| 8138 | 1111833E-6830-2D1C-8181-680E41A0AAA3 | 03/30/16 17:49:28 172.56.17.115 | 03/30/16 17:51:02 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1111833E-6830-2D1C-8181-680E41A0AAA3?key=1459360178060 |
| 8139 | 11121B2C-427D-A45B-3A60-688006A7636F | 03/08/16 21:30:40 23.119.25.44 | 03/08/16 21:36:46 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/11121B2C-427D-A45B-3A60-688006A7636F?key=1457742642331 |
| 8140 | 1112872D-685C-C906-8D23-EC4E19CCB181 | 03/27/16 02:53:48 104.53.92.107 | 03/27/16 03:00:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1112872D-685C-C906-8D23-EC4E19CCB181?key=1459047227937 |
| 8141 | 111381DD-1243-6F43-3701-3965E23EE030 | 03/12/16 07:05:27 66.249.84.215 | 03/12/16 07:11:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/111381DD-1243-6F43-3701-3965E23EE030?key=1457766335895 |
| 8142 | 1113AA8E-5DE5-A5DB-9AE7-899601523DD3 | 03/13/16 19:35:25 24.25.248.193 | 03/13/16 19:40:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1113AA8E-5DE5-A5DB-9AE7-899601523DD3?key=1457897729757 |
| 8143 | 1113ACAE-093D-E554-07D5-84EE08C2C346 | 03/29/16 12:03:46 74.90.48.136 | 03/29/16 12:10:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1113ACAE-093D-E554-07D5-84EE08C2C346?key=1459253026617 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1113E7C8-548D-0F4A-E285-3A8F6758621F | 03/31/16 15:51:43 | 73.70.106.77 | 03/31/16 16:45:31 | | 1 (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1113E7C8-548D-0F4A-E285-3A8F6758621F?key=1459439504086 |
| 1114628C-2A5E-E26F-3987-6B4F8814C43A | 03/22/16 14:19:40 | 76.182.254.17 | 03/22/16 14:25:41 | | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1114628C-2A5E-E26F-3987-6B4F8814C43A?key=1458656385419 |
| 1115FF88-A870-9FA0-6117-6FDD1536088D | 03/03/16 21:22:03 | 24.91.183.219 | 03/03/16 21:23:46 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1115FF88-A870-9FA0-6117-6FDD1536088D?key=1457040137589 |
| 1169A8B-597B-318D-C81A-978C81DCE872 | 03/03/16 19:38:19 | 72.178.71.43 | 03/03/16 19:44:21 | | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11169A8B-597B-318D-C81A-978C81DCE872?key=1457033972623 |
| 1116CE21-1163-A766-5E22-46704C65AB37 | 03/03/16 22:21:20 | 107.218.16.253 | 03/03/16 22:28:36 | | 1 (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1116CE21-1163-A766-5E22-46704C65AB37?key=1457043693956 |
| 11172454-275B-8E98-713D-6CD719E0CC35 | 03/22/16 18:15:47 | 166.137.244.20 | 03/22/16 18:25:04 | | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11172454-275B-8E98-713D-6CD719E0CC35?key=1458670552011 |
| 11176SBE-B193-83AD-3215-CDF3E818376D | 03/20/16 21:43:25 | 108.225.141.30 | 03/20/16 21:44:49 | | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11176SBE-B193-83AD-3215-CDF3E818376D?key=1458510206029 |
| 11178SE0-01A1-E5A5-B8E9-051559CCF53B | 03/03/16 14:01:48 | 67.140.67.254 | 03/03/16 14:04:14 | | | | 0 | 0 | 0 | 0 | 2 | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | | http://vp.leadid.com/playback/11178SE0-01A1-E5A5-B8E9-D51559CCF53B?key=1457013736417 |
| 1117EF2D-2C27-EA39-68A6-704E364D6FD0 | 03/29/16 16:30:11 | 73.170.157.84 | 03/29/16 16:35:06 | | 1 (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1117EF2D-2C27-EA39-68A6-704E364D6FD0?key=1459269014142 |
| 11194F12-8C50-F663-C2F6-297B406C2E18 | 03/14/16 23:54:24 | 107.134.2.215 | 03/15/16 00:00:09 | | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11194F12-8C50-F663-C2F6-297B406C2E18?key=1457999664352 |
| 11195531-EE83-A3C1-3DD6-BA03C2172F78 | 03/19/16 04:48:49 | 71.33.72.242 | 03/19/16 04:55:10 | | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11195531-EE83-A3C1-3DD6-BA03C2172F78?key=1458362929338 |
| 11196AA-5D43-0431-E8FD-54E2C7505A8B | 03/01/16 20:14:25 | 99.182.27.92 | 03/01/16 20:20:05 | | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11196AA-5D43-0431-E8FD-54E2C7505A8B?key=1456863313303 |
| 1119B3EE-E52B-7C19-6D2E-E972A849BF79 | 03/19/16 13:04:39 | 24.46.157.83 | 03/19/16 13:10:05 | | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1119B3EE-E52B-7C19-6D2E-E972A849BF79?key=1458392664085 |
| 1119D8CE-D969-B1D0-66C1-62A8CA3A1D0E | 03/02/16 13:49:30 | 67.248.174.28 | 03/02/16 13:55:41 | | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1119D8CE-D969-B1D0-66C1-62A8CA3A1D0E?key=1456926571342 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | zip | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8158 | 111A2352-E5E7-7406-006D-4948963DC411 | 03/04/16 11:46:00 | 108.36.146.205 | 03/04/16 11:50:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | | | 1 | | 1 | 1 | | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/111A2352-E5E7-7406-006D-4948963DC411?key=1457091962184 |
| 8159 | 111A5174-1D0C-A82B-D2A5-EA586E83230D | 03/17/16 09:59:57 | 172.56.16.223 | 03/17/16 10:05:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | | 2 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | 0 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/111A5174-1D0C-A82B-D2A5-EA586E83230D?key=1458208798766 |
| 8160 | 111AF4A7-083B-9D45-2605-237C448F9CCC | 03/11/16 15:03:43 | 68.98.44.146 | 03/11/16 15:10:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 3 | | 0 Media Force Ltd. | http://vp.leadid.com/playback/111AF4A7-083B-9D45-2605-237C448F9CCC?key=1457708625534 |
| 8161 | 111BB2F7-9924-9E0B-7D41-7591EC56C5C6 | 03/27/16 13:00:14 | 208.125.170.133 | 03/27/16 13:02:02 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | | 2 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 Home Improvement Leads | http://vp.leadid.com/playback/111BB2F7-9924-9E0B-7D41-7591EC56C5C6?key=1459083615279 |
| 8162 | 111BB988-C96D-C50A-B206-4EF1DD70D993 | 03/22/16 15:24:54 | 50.253.125.154 | 03/22/16 15:26:43 | 1 | [label":"] (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | 3 | | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/111BB988-C96D-C50A-B206-4EF1DD70D993?key=1456660285007 |
| 8163 | 111BC882-8769-616F-C5A8-11A2AFAA10CA | 03/12/16 20:20:13 | 24.242.59.127 | 03/12/16 20:26:26 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/111BC882-8769-616F-C5A8-11A2AFAA10CA?key=1457814018047 |
| 8164 | 111C77D0-2701-0839-A2D3-F1B859FF35CD | 03/30/16 14:56:08 | 67.1.18.85 | 03/30/16 15:00:12 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 3 | | 0 Media Force Ltd. | http://vp.leadid.com/playback/111C77D0-2701-0839-A2D3-F1B859FF35CD?key=1459349776116 |
| 8165 | 111C78D9-7185-7E9F-EA7A-CAAD1C18FDC7 | 03/30/16 01:30:29 | 108.16.254.10 | 03/30/16 01:35:12 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/111C78D9-7185-7E9F-EA7A-CAAD1C18FDC7?key=1459301429820 |
| 8166 | 111D5DE9-A842-7242-A7A2-DAF3FD9B65E8 | 03/01/16 23:32:48 | 72.182.78.110 | 03/01/16 23:43:44 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/111D5DE9-A842-7242-A7A2-DAF3FD9B65E8?key=1456875168414 |
| 8167 | 111FC3C6-C409-2554-FB17-B85E5C964E8E | 03/20/16 17:24:09 | 108.233.83.160 | 03/20/16 17:30:07 | 2 | | | | | | | | 1 | 1 | | 1 | 1 | 1 | 1 | 3 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/111FC3C6-C409-2554-FB17-B85E5C964E8E?key=1458494649283 |
| 8168 | 111FD2AA-9530-B1D6-55E2-F43AA6720F83 | 03/04/16 00:33:03 | 115.186.138.47 | 03/04/16 14:09:22 | 1 | [label":"BY AGREEING] TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 3 | | 0 Lead Genesis | http://vp.leadid.com/playback/111FD2AA-9530-B1D6-55E2-F43AA6720F83?key=1457051571055 |
| 8169 | 11201D63-683D-48DA-9C83-097C0335A511 | 03/13/16 22:30:31 | 108.46.187.231 | 03/13/16 22:35:33 | 1 | [label":"] WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/11201D63-683D-48DA-9C83-097C0335A511?key=1457908233303 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | state | zip | Provider Name | Visual Playback Link |
| 8170 | 1120AA26-572F-CC31-41B0-F66CB8O28467 | 03/07/16 03:47:29 | 66.167.133.182 | 03/07/16 03:55:08 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1120AA26-572F-CC31-41B0-F66CB8O28467?key=1457322449746 |
| 8171 | 1120B83D-202D-D1C5-9455-BEDF8037C121 | 03/26/16 16:56:13 | 66.140.191.93 | 03/26/16 17:07:36 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU ON THE PHONE NUMBER PROVIDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | | 1 | | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1120B83D-202D-D1C5-9455-BEDF8037C121?key=1459011373460 |
| 8172 | 11211F58-6277-1497-DFEB-0609CAAD6418 | 03/13/16 15:14:29 | 76.102.64.210 | 03/13/16 15:20:07 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11211F58-6277-1497-DFEB-0609CAAD6418?key=1457882061063 |
| 8173 | 112138D5-7D0F-9EF5-7883-A8EEF2A3A30D | 03/04/16 15:45:55 | 149.20.70.1 | 03/04/16 15:50:06 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/112138D5-7D0F-9EF5-7883-A8EEF2A3A30D?key=1457106357918 |
| 8174 | 112168FD-4922-9B7C-973A-CA4A46D0494A | 03/22/16 15:50:29 | 70.114.149.92 | 03/22/16 15:57:04 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/112168FD-4922-9B7C-973A-CA4A46D0494A?key=1458661829929 |
| 8175 | 112171D3-E764-168E-2838-A035255C3C41 | 03/08/16 19:21:23 | 72.181.125.1 | 03/08/16 19:27:59 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/112171D3-E764-168E-2838-A035255C3C41?key=1457464883168 |
| 8176 | 1121F331-9A50-E178-5176-0B8D565862A7 | 03/24/16 14:23:51 | 76.176.212.161 | 03/24/16 14:28:19 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/1121F331-9A50-E178-5176-0B8D565862A7?key=1458829430432 |
| 8177 | 1122567S-D77B-536C-3286-BC96AD419A65 | 03/13/16 17:40:09 | 24.6.212.85 | 03/13/16 18:31:05 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR TEXT YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1122567S-D77B-536C-3286-BC96AD419A65?key=1457890809177 |
| 8178 | 112395CD-6DC1-C7ED-C738-7504412E4A74 | 03/19/16 21:55:23 | 166.216.165.80 | 03/19/16 21:57:18 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/112395CD-6DC1-C7ED-C738-7504412E4A74?key=1458424526865 |
| 8179 | 1123D516-8055-1F7A-289A-0C8A5E2EDF30 | 03/07/16 16:16:51 | 174.17.200.147 | 03/07/16 16:18:07 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1123D516-8055-1F7A-289A-0C8A5E2EDF30?key=1457367411868 |
| 8180 | 1124127C-499E-7808-514C-0F59E8CC1686 | 03/20/16 00:35:16 | 23.113.128.236 | 03/20/16 00:41:15 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1124127C-499E-7808-514C-0F59E8CC1686?key=1458434114778 |
| 8181 | 112413A4-EF7F-A525-248F-D2F90B492849 | 03/19/16 22:10:37 | 47.32.195.149 | 03/19/16 22:15:08 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/112413A4-EF7F-A525-248F-D2F90B492849?key=1458425437566 |
| 8182 | 1124A581-8EE7-BF1D-C7C3-9F5FC2E57D47 | 03/14/16 18:07:50 | 45.48.108.176 | 03/14/16 18:10:13 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1124A581-8EE7-BF1D-C7C3-9F5FC2E57D47?key=1457978871624 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8183 | 112481DA-0F4F-C27F-CC96-2F7716AF16E2 | 03/05/16 18:01:36 | 104.5.41.246 | 03/05/16 18:08:04 | 0 | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"" | | | 1 | | 1 | 1 | 1 | | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/112481DA-0F4F-C27F-CC96-2F7716AF16E2?key=1457200890789 |
| 8184 | 112S33E4-F3ED-938D-7C5A-ACA21C58FCCE | 03/31/16 00:18:26 | 107.14.25.33 | 03/31/16 00:24:46 | 0 | | | | | | | | | | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/112S33E4-F3ED-938D-7C5A-ACA21C58FCCE?key=1459383511211 |
| 8185 | 11259A45-4A3C-7876-8846-B18666FD648D | 03/29/16 19:26:10 | 74.205.144.74 | 03/29/16 19:26:26 | 1 | (label"":" )PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)"" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/11259A45-4A3C-7876-8846-B18666FD648D?key=1459279572194 |
| 8186 | 1126392C-9A65-3062-8D9C-1DA02D888D96 | 03/29/16 03:42:11 | 108.26.141.144 | 03/29/16 03:45:07 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1126392C-9A65-3062-8D9C-1DA02D888D96?key=1459222927451 |
| 8187 | 11268383-4FEE-8410-303E-D32F1412AAE2 | 03/30/16 16:05:56 | 67.11.186.118 | 03/30/16 16:11:53 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/11268383-4FEE-8410-303E-D32F1412AAE2?key=1459353963273 |
| 8188 | 11271E85-4FA7-588D-5512-FFD0E1D9CC54 | 03/14/16 18:32:34 | 100.10.10.97 | 03/14/16 18:35:10 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11271E85-4FA7-588D-5512-FFD0E1D9CC54?key=1457980354004 |
| 8189 | 112790B8-4B16-1D3D-643B-3A5469CF073D | 03/14/16 17:02:34 | 74.205.144.74 | 03/14/16 17:12:01 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/112790B8-4B16-1D3D-643B-3A5469CF073D?key=1457974971398 |
| 8190 | 1127AD33-9085-76FF-FF2C-A746389C49A8 | 03/03/16 20:44:00 | 206.169.93.50 | 03/03/16 20:50:05 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1127AD33-9085-76FF-FF2C-A746389C49A8?key=1457037839904 |
| 8191 | 11281500-33A7-2744-11C7-97840C93A2D9 | 03/28/16 14:48:51 | 67.241.9.1 | 03/28/16 14:51:24 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/11281500-33A7-2744-11C7-97840C93A2D9?key=1459176542096 |
| 8192 | 1128D2A1-7C9F-35F1-F4E3-178DC8833881 | 03/09/16 12:02:50 | 74.108.153.158 | 03/09/16 12:03:51 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1128D2A1-7C9F-35F1-F4E3-178DC8833881?key=1457524971035 |
| 8193 | 112A9278-4F06-22CA-2E5E-4F3560E09DA9 | 03/10/16 18:41:06 | 24.242.59.127 | 03/10/16 18:46:58 | 0 | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/112A9278-4F06-22CA-2E5E-4F3560E09DA9?key=1457635264429 |
| 8194 | 11282390-E906-26C1-9B12-02E537B05189 | 03/20/16 00:27:45 | 107.132.174.11 | 03/21/16 09:26:49 | 1 | (label"":"BY CLICKING YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE)"" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/11282390-E906-26C1-9B12-02E537B05189?key=1458433665042 |
| 8195 | 112B83FE-2142-732F-85AA-544A11A43FDA | 03/10/16 03:19:33 | 23.113.116.194 | 03/10/16 03:22:15 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/112B83FE-2142-732F-85AA-544A11A43FDA?key=1457579973460 |
| 8196 | 112C03FB-D30A-696E-4100-6F1D0F586086 | 03/21/16 06:43:57 | 96.237.155.51 | 03/23/16 23:10:07 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/112C03FB-D30A-696E-4100-6F1D0F586086?key=1458542638250 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112C8B01-ED2F-2B41-83AA-8D66A6089935 | 03/25/16 17:15:47 | 71.179.222.33 | 03/25/16 17:20:08 | 2 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/112C8B01-ED2F-2B41-83AA-8D66A6089935?key=1458926152870 |
| 112D6371-EA6E-2756-ADE8-2151CD406064 | 03/09/16 18:29:57 | 71.53.4.248 | 03/09/16 18:32:57 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | http://vp.leadid.com/playback/112D6371-EA6E-2756-ADE8-2151CD406064?key=1457548200742 |
| 112D8A96-E147-3CFA-469F-820753C26B18 | 03/25/16 16:26:54 | 71.121.179.54 | 03/25/16 16:30:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/112D8A96-E147-3CFA-469F-820753C26B18?key=1458923213275 |
| 112F29A2-0D83-1EC1-2E4F-A1F0D66C722B | 03/01/16 18:21:54 | 70.112.5.202 | 03/01/16 18:28:59 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/112F29A2-0D83-1EC1-2E4F-A1F0D66C722B?key=1456856519510 |
| 112FA82E-256C-21D1-E043-E00563411D54 | 03/31/16 18:25:48 | 70.211.76.127 | 03/31/16 18:27:11 | 1 | (label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")" | 2 | | 3 | 2 | 2 | 1 | 1 | 3 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/112FA82E-256C-21D1-E043-E00563411D54?key=1459448770318 |
| 11306AA0-C8D0-D1DD-8D4B-8E0263259830 | 03/09/16 20:04:36 | 74.101.40.27 | 03/10/16 03:20:05 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/11306AA0-C8D0-D1DD-8D4B-8E0263259830?key=1457538077379 |
| 11307CE9-96E4-135C-465B-CD1E11786862 | 03/07/16 05:46:11 | 97.94.197.42 | 03/07/16 05:55:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11307CE9-96E4-135C-465B-CD1E11786862?key=1457329571496 |
| 113114FC-D080-795A-2600-1E3E88A56D88 | 03/28/16 21:06:38 | 72.182.49.201 | 03/28/16 21:12:18 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/113114FC-D080-795A-2600-1E3E88A56D88?key=1459199199549 |
| 11319DF7-6A39-205B-381A-E154D38865E4 | 03/01/16 20:54:20 | 70.192.5.45 | 03/01/16 21:00:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/11319DF7-6A39-205B-381A-E154D38865E4?key=1456865660434 |
| 11321001-904E-FD9D-EAAA-04DA7248CCC8 | 03/22/16 11:57:30 | 108.36.153.92 | 03/22/16 12:05:05 | 2 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11321001-904E-FD9D-EAAA-04DA7248CCC8?key=1458647852479 |
| 11328304-B562-55EC-6285-E68420A81D49 | 03/23/16 04:52:51 | 98.244.25.128 | 03/23/16 05:00:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11328304-B562-55EC-6285-E68420A81D49?key=1458708771569 |
| 1132DD87-9539-ECFC-D888-18D804DDEC1C | 03/31/16 14:37:58 | 70.115.143.19 | 03/31/16 14:44:00 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1132DD87-9539-ECFC-D888-18D804DDEC1C?key=1459435081842 |
| 1132F2D1-6C59-6DD0-B7EE-AC8ED01C1931 | 03/30/16 15:12:09 | 76.182.254.17 | 03/30/16 15:18:01 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1132F2D1-6C59-6DD0-B7EE-AC8ED01C1931?key=1459350733072 |
| 113302OE-B245-C382-C803-622FF61D8DCD | 03/19/16 15:30:48 | 208.109.88.104 | 03/21/16 13:12:35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Lead Genesis | N/A |
| 113321DC-3368-1349-C9FA-405B2F358E09 | 03/16/16 22:11:16 | 162.194.8.50 | 03/16/16 22:12:09 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/113321DC-3368-1349-C9FA-405B2F358E09?key=1458166295114 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8212 | 11350674-6082-CC30-ACO2-D89ABF6B15E5 | 03/16/16 20:48:50 | 69.242.21.185 | 03/16/16 20:55:05 | 2 | | | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11350674-6082-CC30-ACO2-D89ABF6B15E5?key=1458161347632 |
| 8213 | 11353761-7BAF-E571-65CF-487877586E3E | 03/12/16 22:35:18 | 204.195.98.129 | 03/12/16 22:40:05 | 1 | (label)":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11353761-7BAF-E571-65CF-487877586E3E?key=1457822118235 |
| 8214 | 11360F92-0EF9-888F-9FEC-12D88C8FC349 | 03/19/16 12:45:52 | 70.215.5.13 | 03/21/16 19:32:55 | 1 | (label)":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | 1 | | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/11360F92-0EF9-888F-9FEC-12D88C8FC349?key=1458391551897 |
| 8215 | 11381C3D-498C-52D9-5237-11478C186987 | 03/20/16 21:56:36 | 70.215.64.57 | 03/21/16 20:12:11 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | | 3 | 123SolarPower | http://vp.leadid.com/playback/11381C3D-498C-52D9-5237-11478C186987?key=1458510996240 |
| 8216 | 11384E0E-6082-5A91-A28B-58AB93D25C50 | 03/28/16 17:03:01 | 68.6.113.116 | 03/28/16 17:10:08 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11384E0E-6082-5A91-A28B-58AB93D25C50?key=1459184401098 |
| 8217 | 11387542-B822-8112-F9A8-5491583E9C69 | 03/01/16 13:11:41 | 68.81.82.134 | 03/01/16 13:15:08 | 1 | (label)":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11387542-B822-8112-F9A8-5491583E9C69?key=1456837903515 |
| 8218 | 11389EAE-969E-0EDB-65A3-802988120746 | 03/02/16 17:48:15 | 98.114.247.137 | 03/02/16 17:53:58 | 1 | (label)":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11389EAE-969E-0EDB-65A3-802988120746?key=1456940901592 |
| 8219 | 1138D84E-0DA7-8B15-F88F-A5A1A0C7AFDA | 03/02/16 17:22:04 | 97.79.132.202 | 03/02/16 17:28:00 | 1 | (label)":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1138D84E-0DA7-8B15-F88F-A5A1A0C7AFDA?key=1456939324627 |
| 8220 | 11394534-8709-C84D-1123-2CCFFD8272D5 | 03/30/16 20:55:51 | 179.7.122.176 | 03/30/16 20:58:21 | 1 | (label)":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 3 | 3 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/11394534-8709-C84D-1123-2CCFFD8272D5?key=1459371354889 |
| 8221 | 1139941C-4F96-3C92-003B-321C15C4FEB5 | 03/05/16 06:56:54 | 45.22.56.122 | 03/05/16 07:00:08 | 1 | (label)":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1139941C-4F96-3C92-003B-321C15C4FEB5?key=1457161014471 |
| 8222 | 1139CE2E-5127-9B94-70D5-961E67535C20 | 03/10/16 16:46:05 | 96.229.209.122 | 03/10/16 16:48:48 | 1 | (label)":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1139CE2E-5127-9B94-70D5-961E67535C20?key=1457628366262 |
| 8223 | 113AF596-F4E5-4351-936A-113FAFED01CA | 03/29/16 13:41:05 | 132.183.13.60 | 03/30/16 19:02:58 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/113AF596-F4E5-4351-936A-113FAFED01CA?key=1459258866378 |
| 8224 | 11389978-7F6C-5F94-4879-E556D8808805 | 03/08/16 20:50:16 | 70.95.14.169 | 03/08/16 23:28:28 | 1 | | | | 0 | | 0 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/11389978-7F6C-5F94-4879-E556D8808805?key=1457470212899 |
| 8225 | 113C78C1-081D-B2CC-F5FB-82085C28C821 | 03/12/16 17:51:25 | 108.185.253.199 | 03/12/16 17:55:15 | 1 | (label)":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/113C78C1-081D-B2CC-F5FB-82085C28C821?key=1457805089247 |
| 8226 | 113CE15B-B181-AC56-1869-8856F71801E5 | 03/18/16 14:55:31 | 207.96.13.12 | 03/18/16 15:00:06 | 2 | | | | | | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/113CE15B-B181-AC56-1869-8856F71801E5?key=1458312931763 |
| 8227 | 113E651C-3514-29AE-C10C-92DEE818B44E | 03/04/16 14:08:45 | 172.56.22.190 | 03/04/16 14:28:18 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/113E651C-3514-29AE-C10C-92DEE818B44E?key=1457100527911 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8228 | 113E9860-8E39-59A0-894C-CAA5AA682668 | 03/02/16 19:43:04 | 71.42.197.66 | 03/02/16 19:50:15 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/113E9860-8E39-59A0-894C-CAA5AA682668?key=1456947785422 |
| 8229 | 113F182A-B36A-3318-D53A-E3450787EEEA | 03/04/16 22:26:55 | 72.181.125.1 | 03/04/16 22:32:58 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/113F182A-B36A-3318-D53A-E3450787EEEA?key=1457130415373 |
| 8230 | 113F2AE5-A782-2D34-A58E-F92ED45D2F72 | 03/20/16 02:01:24 | 174.19.150.177 | 03/21/16 16:21:30 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"] | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/113F2AE5-A782-2D34-A58E-F92ED45D2F72?key=1458439292296 |
| 8231 | 113F9F78-343A-3A45-FC08-118465A0328A | 03/01/16 14:10:46 | 72.177.119.119 | 03/01/16 14:11:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/113F9F78-343A-3A45-FC08-118465A0328A?key=1456841449468 |
| 8232 | 11404F82-89CA-4985-24E8-E11CAEEC8DCE | 03/17/16 15:21:30 | 74.214.60.48 | 03/17/16 15:23:07 | 1 | | 0 | 0 | 0 | 0 | 1 | | | 0 | 3 | 1 | | 1 | 1 | 3 | 1 | BetweenAds | http://vp.leadid.com/playback/11404F82-89CA-4985-24E8-E11CAEEC8DCE?key=1458228090255 |
| 8233 | 1140E21A-4D4F-A7AF-1F46-C8B270D41758 | 03/30/16 00:49:11 | 99.47.177.167 | 03/30/16 00:56:17 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1140E21A-4D4F-A7AF-1F46-C8B270D41758?key=1459298954362 |
| 8234 | 11423D86-4F10-2A2F-44F3-DE52A7F34FED | 03/29/16 14:59:04 | 74.205.144.74 | 03/29/16 15:06:24 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING I EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | 1 | 2 | 1 | | | 3 | 3 | | | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/11423D86-4F10-2A2F-44F3-DE52A7F34FED?key=1459263560605 |
| 8235 | 11424C1E-0584-A9A8-204F-E6060AD960C5 | 03/08/16 15:59:53 | 108.185.14.234 | 03/08/16 16:05:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | | | 1 | 1 | | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11424C1E-0584-A9A8-204F-E6060AD960C5?key=1457452795180 |
| 8236 | 11425BDE-933D-B9A0-0F7B-458D1867515D | 03/30/16 03:05:22 | 174.59.241.1 | 03/30/16 03:06:31 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | | | 1 | 1 | | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/11425BDE-933D-B9A0-0F7B-458D1867515D?key=1459307124169 |
| 8237 | 1429016-3DE7-6305-DC3C-402EE13E31DA | 03/11/16 14:55:56 | 208.109.88.104 | 03/11/16 14:56:09 | | | | | | | | | | 0 | 0 | 0 | | | 0 | | 0 | Lead Genesis | N/A |
| 8238 | 1142AD17-68CD-4474-5E7E-8F180584903A | 03/10/16 22:42:31 | 45.48.187.144 | 03/10/16 22:45:27 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1142AD17-68CD-4474-5E7E-8F180584903A?key=1457649752309 |
| 8239 | 1142E16B-DF98-8C3F-71A3-0117B78268D6 | 03/22/16 16:20:01 | 73.55.10.206 | 03/22/16 16:24:03 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1142E16B-DF98-8C3F-71A3-0117B78268D6?key=1458663655031 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8240 | 11447C72-DF4E-77A9-3E5A-C1D5D8EA1D83 | 03/10/16 01:21:51 | 67.40.126.197 | 03/10/16 01:29:07 | 1 | (label:"'BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 2 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/11447C72-DF4E-77A9-3E5A-C1D5D8EA1D83?key=1457572912489 |
| 8241 | 11457588-EA6A-7AC1-F886-A0AB26181E53 | 03/17/16 02:14:10 | 166.170.5.18 | 03/17/16 02:17:43 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/11457588-EA6A-7AC1-F886-A0AB26181E53?key=1458180836111 |
| 8242 | 145A804-FD11-5290-7944-6592783?2806 | 03/20/16 19:45:55 | 73.178.0.222 | 03/20/16 19:50:10 | 0 | (label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/145A804-FD11-5290-7944-6592783?2806?key=1458503155516 |
| 8243 | 1146790C-A47E-3D4A-D618-EA84DE1576B4 | 03/15/16 22:08:57 | 64.175.216.122 | 03/15/16 22:10:39 | 0 | (label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1146790C-A47E-3D4A-D618-EA84DE1576B4?key=1458079738642 |
| 8244 | 11490847-2669-7819-3A11-88E9D98ED5C5 | 03/24/16 14:06:03 | 120.29.124.57 | 03/24/16 14:11:35 | 0 | (label:"'FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | | 1 | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/11490847-2669-7819-3A11-88E9D98ED5C5?key=1458828368873 |
| 8245 | 1149F9FF-A451-B86A-1A74-801427D725E9 | 03/04/16 16:30:12 | 216.93.203.96 | 03/04/16 16:35:05 | 0 | (label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1149F9FF-A451-B86A-1A74-801427D725E9?key=1457109015892 |
| 8246 | 11488379-F3F9-647D-1E35-95A0669E9EEA | 03/24/16 19:24:58 | 203.177.115.2 | 03/24/16 19:31:55 | 0 | (label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11488379-F3F9-647D-1E35-95A0669E9EEA?key=1458847498170 |
| 8247 | 11489779-96A3-DD40-920A-771984AAA2BE | 03/03/16 11:29:52 | 73.10.83.19 | 03/03/16 11:31:27 | 0 | (label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11489779-96A3-DD40-920A-771984AAA2BE?key=1457004603305 |
| 8248 | 114CACFC-2B80-9D1F-F6D5-5031AD6BFEE5 | 03/08/16 15:28:31 | 76.169.154.106 | 03/08/16 15:32:38 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/114CACFC-2B80-9D1F-F6D5-5031AD6BFEE5?key=1459015087 |
| 8249 | 114D6D85-CF88-A8A5-ADF8-1A1225CF2550 | 03/06/16 17:40:17 | 174.60.217.252 | 03/06/16 17:45:09 | 0 | (label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/114D6D85-CF88-A8A5-ADF8-1A1225CF2550?key=1457286021952 |
| 8250 | 114D7059-B091-1E75-F498-1445938F70S8 | 03/27/16 11:57:28 | 69.121.255.105 | 03/27/16 12:00:15 | 0 | (label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/114D7059-B091-1E75-F498-1445938F70S8?key=1459079849163 |
| 8251 | 114E0922-E1BE-E2DD-D87D-9F03AC0D09C2 | 03/19/16 22:17:40 | 104.175.145.156 | 03/19/16 22:25:06 | 2 | | | | | | | | | | | | | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/114E0922-E1BE-E2DD-D87D-9F03AC0D09C2?key=1458425860279 |
| 8252 | 114E24E5-1D8B-63A7-C3D3-EF0598E11FE7 | 03/09/16 02:00:55 | 99.121.62.84 | 03/09/16 02:03:07 | 0 | (label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/114E24E5-1D8B-63A7-C3D3-EF0598E11FE7?key=1457488852624 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114E7F8C-4F4F-3870-C389-6B4149D5D9D9 | 03/29/16 01:48:54 | 64.58.21.163 | 03/29/16 16:13:39 |  | 1 {label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 1 |  |  |  |  | 3 | 3 | 0 |  | 3 | 3 |  | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/114E7F8C-4F4F-3870-C389-6B4149D5D9D9?key=1459216134674 |
| 114F6423-3108-0AE6-80ED-0249844C48E5 | 03/30/16 17:44:59 | 73.24.240.55 | 03/30/16 17:50:08 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/114F6423-3108-0AE6-80ED-0249844C48E5?key=1459359898781 |
| 114A768-E6F4-F784-9899-A80A88565DC7 | 03/26/16 13:56:56 | 68.9.252.232 | 03/26/16 14:00:12 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/114A768-E6F4-F784-9899-A80A88565DC7?key=1459000609424 |
| 1150B2FA-C6A5-7189-ED65-1D884D08C588 | 03/23/16 18:10:06 | 96.84.38.65 | 03/23/16 18:27:06 | 0 | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/1150B2FA-C6A5-7189-ED65-1D884D08C588?key=1458756624676 |
| 1150E10C-C287-888C-8E54-8022F9894108 | 03/28/16 13:46:29 | 70.215.4.94 | 03/28/16 13:50:16 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1150E10C-C287-888C-8E54-8022F9894108?key=1459172789758 |
| 11514156-54D3-CC06-DDA5-8AC4A9DA5A33 | 03/02/16 14:38:00 | 172.56.28.213 | 03/02/16 14:40:13 | 0 | 1 {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/11514156-54D3-CC06-DDA5-8AC4A9DA5A33?key=1456929479705 |
| 115174F3-F981-34D8-115D-ED8A8C064376 | 03/22/16 18:16:55 | 45.18.124.176 | 03/22/16 18:25:04 | 0 | 1 {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/115174F3-F981-34D8-115D-ED8A8C064376?key=1458670597823 |
| 11533730-F86D-E7F8-A726-66D80CA13748 | 03/22/16 15:23:18 | 98.101.216.30 | 03/22/16 16:08:33 | 0 | 1 {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/11533730-F86D-E7F8-A726-66D80CA13748?key=1458660185172 |
| 11534406-1695-585B-9A87-D771767498B8 | 03/25/16 11:30:32 | 76.98.10.0 | 03/25/16 11:35:06 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11534406-1695-585B-9A87-D771767498B8?key=1458905432831 |
| 115354B0-F455-9548-8DAD-F6F2510C43E5 | 03/20/16 08:59:50 | 162.232.210.32 | 03/20/16 09:05:09 | 0 | 1 {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/115354B0-F455-9548-8DAD-F6F2510C43E5?key=1458464392358 |
| 115368E1-5A48-C666-F523-1E18F33F1251 | 03/07/16 21:09:46 | 65.36.125.73 | 03/07/16 21:16:04 | 0 | 1 {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" |  |  |  |  |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/115368E1-5A48-C666-F523-1E18F33F1251?key=1457384988138 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8264 | 1153A08B-0100-23AC-7584-023AC7F2DD82 | 03/02/16 19:37:40 | 72.78.32.24 | 03/02/16 19:39:27 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1153A08B-0100-23AC-7584-023AC7F2DD82?key=1456947460678 |
| 8265 | 1154301B-DD2D-83E8-E2C2-91E8C51542BD | 03/21/16 02:41:27 | 172.250.133.134 | 03/21/16 02:48:01 | 1 | ("BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 3 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/11543018-DD2D-83E8-E2C2-91E8C51542BD?key=1458528095415 |
| 8266 | 11556654-C35B-665D-83A0-4DF911E3C56F | 03/04/16 22:41:25 | 58.65.176.242 | 03/04/16 22:45:46 | 0 | | 0 | 0 | | | | 3 | 3 | 1 | 1 | 1 | | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/11556654-C35B-665D-83A0-4DF911E3C56F?key=1457131296551 |
| 8267 | 1155E170-6A06-1C15-443E-F25151EE287F | 03/12/16 21:13:00 | 64.58.21.163 | 03/14/16 13:49:54 | 1 | (label":"|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/1155E170-6A06-1C15-443E-F25151EE287F?key=1457817182709 |
| 8268 | 11565493-C3E7-79D1-3F8E-14F6D608685D | 03/27/16 18:34:51 | 76.114.35.110 | 03/28/16 16:24:10 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/11565493-C3E7-79D1-3F8E-14F6D608685D?key=1459103830988 |
| 8269 | 11567OE9-6894-78E6-0CC9-79CD82355FD8 | 03/12/16 18:56:43 | 174.59.103.126 | 03/12/16 18:58:48 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/11567OE9-6894-78E6-0CC9-79CD82355FD8?key=1457808996888 |
| 8270 | 1157D242-77B0-9C17-A715-6888F0D37F81 | 03/30/16 10:18:07 | 73.187.197.211 | 03/30/16 10:20:43 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1157D242-77B0-9C17-A715-6888F0D37F81?key=1459333088011 |
| 8271 | 11588787-E278-CDDB-219A-5C1228120668 | 03/09/16 01:00:27 | 66.87.71.71 | 03/09/16 01:05:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 0 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11588787-E278-CDDB-219A-5C1228120668?key=1457485227447 |
| 8272 | 1158C7EA-3184-D687-059E-024136128F84 | 03/25/16 20:13:35 | 182.74.122.106 | 03/25/16 20:15:36 | 0 | | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/1158C7EA-3184-D687-059E-024136128F84?key=1458936789545 |
| 8273 | 115A1362-DF15-7038-3E09-D3C108C0C248 | 03/12/16 14:31:51 | 104.246.99.208 | 03/12/16 14:35:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/115A1362-DF15-7038-3E09-D3C108C0C248?key=1457793114827 |
| 8274 | 115AFF70-A095-F5D3-AC86-888790D76361 | 03/01/16 18:03:52 | 204.148.58.146 | 03/01/16 18:06:11 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/115AFF70-A095-F5D3-AC86-888790D76361?key=1456855621126 |
| 8275 | 115BE65F-3621-3616-6658-116B87CD0E8D | 03/07/16 04:22:03 | 172.56.31.95 | 03/07/16 04:30:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/115BE65F-3621-3616-6658-116B87CD0E8D?key=1457324524605 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115C1AB0-9682-2C56-955F-517303524FD1 | 03/01/16 06:21:28 | 74.176.174.94 | 03/01/16 06:30:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/115C1AB0-9682-2C56-955F-517303524FD1?key=1456813288753 |
| 115CA195-430D-AAFC-04DE-A388EC3A5DFD | 03/20/16 03:48:57 | 184.98.104.220 | 03/20/16 04:07:59 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | | | http://vp.leadid.com/playback/115CA195-430D-AAFC-04DE-A388EC3A5DFD?key=1458445767632 |
| 115D9071-24CE-50DC-F3E5-878FAF7DA824 | 03/28/16 20:20:00 | 68.84.218.201 | 03/28/16 20:25:11 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND SET UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/115D9071-24CE-50DC-F3E5-878FAF7DA824?key=1459196401205 |
| 115FC528-A146-230A-026A-CCEE13508C4E | 03/25/16 23:08:21 | 99.47.177.167 | 03/25/16 23:14:26 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/115FC528-A146-230A-026A-CCEE13508C4E?key=1458947303449 |
| 115FD6D3-345A-69E8-0D75-82E03AD97EC3 | 03/22/16 16:33:23 | 65.78.32.104 | 03/22/16 16:35:32 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/115FD6D3-345A-69E8-0D75-82E03AD97EC3?key=1458664381944 |
| 1609150-CC84-22CB-1286-20B91607EEDE | 03/28/16 13:37:05 | 69.120.18.220 | 03/28/16 13:40:13 | 1 | (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1609150-CC84-22CB-1286-20B91607EEDE?key=1459172225723 |
| 1160BA08-F48E-4865-8A1F-855A4625C64C | 03/21/16 17:20:47 | 108.202.124.197 | 03/21/16 17:24:49 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1160BA08-F48E-4865-8A1F-855A4625C64C?key=1458580850093 |
| 116144A9-CAAE-DE58-0679-AFD8518080EF | 03/08/16 22:48:56 | 69.92.6.58 | 03/08/16 23:37:05 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/116144A9-CAAE-DE58-0679-AFD8518080EF?key=1457477347812 |
| 11615528-22EE-A8F4-0C83-92F181D5C68A | 03/30/16 21:42:30 | 173.175.181.213 | 03/30/16 21:50:06 | 1 | (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/11615528-22EE-A8F4-0C83-92F181D5C68A?key=1459374228546 |
| 1161926B-D9FE-8F7E-62C0-5600287ED46A | 03/19/16 02:02:27 | 76.116.167.74 | 03/19/16 02:05:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | | Media Force Ltd. | http://vp.leadid.com/playback/1161926B-D9FE-8F7E-62C0-5600287ED46A?key=1458352947617 |
| 11628804-94F2-8B77-FC0F-F3F874B2B9E8 | 03/21/16 18:09:47 | 72.177.31.85 | 03/21/16 18:15:52 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11628804-94F2-8B77-FC0F-F3F874B2B9E8?key=1458583769690 |
| 116F20FF-1E7E-30F6-6D0D-6C83AA11515A | 03/24/16 17:35:43 | 76.169.154.106 | 03/24/16 17:39:24 | 2 | | | | 0 | 0 | 0 | 3 | 3 | 1 | 1 | 0 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/116F20FF-1E7E-30F6-6D0D-6C83AA11515A?key=1458076601303 |
| 1163B20B-AF8A-CC85-6C98-85D376E444FA | 03/15/16 21:17:40 | 72.223.62.44 | 03/15/16 21:20:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1163B20B-AF8A-CC85-6C98-85D376E444FA?key=1458076661119 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8289 | 1163D615-900B-6286-4EE9-D888D156D107 | 03/29/16 14:56:37 | 67.159.150.242 | 03/29/16 15:00:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1163D615-900B-6286-4EE9-D888D156D107?key=1459263397023 |
| 8290 | 11654F77-8190-018B-6A1B-588881D3997C | 03/23/16 17:24:17 | 71.223.12.175 | 03/23/16 17:30:06 | 1 | (label":"BY CLICKING HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11654F77-8190-018B-6A1B-588881D3997C?key=1458753896470 |
| 8291 | 1165D83A-375C-5AFE-0787-0712E66585D8 | 03/26/16 13:39:43 | 96.255.124.22 | 03/29/16 13:49:39 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/1165D83A-375C-5AFE-0787-0712E66585D8?key=1458999555404 |
| 8292 | 11666319-1FD2-BF19-3F85-28DCAAE83E26 | 03/18/16 19:47:51 | 71.106.209.125 | 03/18/16 19:53:04 | | | | 0 | | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/11666319-1FD2-BF19-3F85-28DCAAE83E26?key=1458330463290 |
| 8293 | 11666319-1FD2-BF19-3F85-28DCAAE83E26 | 03/18/16 19:47:51 | 71.106.209.125 | 03/18/16 19:53:05 | 0 | | | 0 | | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/11666319-1FD2-BF19-3F85-28DCAAE83E26?key=1458330463290 |
| 8294 | 1166F4F6-DF7A-7B88-CE62-DE4ADB425F88 | 03/23/16 19:44:15 | 96.84.38.65 | 03/23/16 19:49:34 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 0 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/1166F4F6-DF7A-7B88-CE62-DE4ADB425F88?key=1458762362120 |
| 8295 | 11670A3C-D82E-56A3-C79C-EE5D52865F89 | 03/19/16 14:01:35 | 100.4.175.196 | 03/19/16 14:05:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11670A3C-D82E-56A3-C79C-EE5D52865F89?key=1458396096529 |
| 8296 | 1168B545-0A02-00F3-A0E3-D04440CDFEA8 | 03/16/16 18:37:14 | 65.123.22.226 | 03/16/16 18:40:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1168B545-0A02-00F3-A0E3-D04440CDFEA8?key=1458153434324 |
| 8297 | 11698918-E90B-65F1-37C8-8885E212C5CD | 03/01/16 13:04:15 | 107.72.162.113 | 03/01/16 13:10:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11698918-E90B-65F1-37C8-8885E212C5CD?key=1456837461432 |
| 8298 | 1169FC61-5C95-9CF5-62AC-A8C52DF62F6B | 03/07/16 03:38:41 | 70.211.68.241 | 03/07/16 03:42:50 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/1169FC61-5C95-9CF5-62AC-A8C52DF62F6B?key=1457321926850 |
| 8299 | 116A0607-91F8-8DD0-AC56-54F82053D88D | 03/13/16 20:07:50 | 100.9.32.143 | 03/13/16 20:09:53 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/116A0607-91F8-8DD0-AC56-54F82053D88D?key=1457899666741 |
| 8300 | 116A1E91-5E69-DFAD-3F80-21F557F144EC | 03/15/16 04:05:56 | 64.30.48.16 | 03/15/16 04:10:12 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/116A1E91-5E69-DFAD-3F80-21F557F144EC?key=1458014756522 |
| 8301 | 116A4D5B-2EF5-FE83-B499-7495F41F68C8 | 03/31/16 02:11:45 | 173.56.34.199 | 03/31/16 02:15:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/116A4D5B-2EF5-FE83-B499-7495F41F68C8?key=1459390306775 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8302 | 116840D3-56A5-256D-54D0-A9049F3CC871 | 03/02/16 16:21:25 | 71.193.137.219 | 03/02/16 16:23:41 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 3 | Clean Energy Experts | http://vp.leadid.com/playback/116840D3-56A5-256D-54D0-A9049F3CC871?key=1456935678307 |
| 8303 | 1168SD89-33D8-3168-EBE9-56A4C98408D3 | 03/03/16 21:11:40 | 103.206.80.2 | 03/04/16 00:53:14 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"] | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1168SD89-33D8-3168-EBE9-56A4C98408D3?key=1457039504530 |
| 8304 | 116C07AF-7938-770A-1284-5390F88A9DOE | 03/23/16 04:28:22 | 108.192.99.79 | 03/23/16 04:30:10 | 1 | [label":" BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/116C07AF-7938-770A-1284-5390F88A9DOE?key=1458707302529 |
| 8305 | 116C7A46-1D25-C46A-3DF0-479F89FAA3ED | 03/05/16 06:17:41 | 96.232.253.194 | 03/05/16 06:19:06 | 1 | [label":" BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/116C7A46-1D25-C46A-3DF0-479F89FAA3ED?key=1457158662235 |
| 8306 | 116CC816-F506-3082-326A-60E8C6A94D15 | 03/02/16 22:52:56 | 99.27.139.170 | 03/02/16 22:59:28 | 1 | [label":" BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/116CC816-F506-3082-326A-60E8C6A94D15?key=1456959183371 |
| 8307 | 116D14FB-640C-703F-89CE-3538E4E339A7 | 03/23/16 14:11:57 | 32.215.93.89 | 03/23/16 14:14:06 | 1 | [label":" BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/116D14FB-640C-703F-89CE-3538E4E339A7?key=1458742317543 |
| 8308 | 1171B84E-DD2F-5323-7703-5C5DAD185E8B | 03/21/16 19:12:43 | 50.253.125.154 | 03/21/16 19:15:13 | 1 | [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | 3 | 3 | 0 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1171B84E-DD2F-5323-7703-5C5DAD185E8B?key=1458587565174 |
| 8309 | 1171BCA8-E260-201A-8289-6C4E3421E51B | 03/26/16 02:51:43 | 99.3.106.97 | 03/26/16 03:00:08 | 1 | [label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1171BCA8-E260-201A-8289-6C4E3421E51B?key=1458960703393 |
| 8310 | 1172BA29-7994-06C2-9658-03806955377C | 03/01/16 15:52:30 | 96.239.19.39 | 03/01/16 15:54:56 | 1 | [label":" BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1172BA29-7994-06C2-9658-03806955377C?key=1456847613556 |
| 8311 | 1172EF6C-8188-7700-3EC5-C9E60C4A2732 | 03/25/16 19:03:33 | 97.93.34.93 | 03/25/16 19:05:07 | 0 | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1172EF6C-8188-7700-3EC5-C9E60C4A2732?key=1458932607552 |
| 8312 | 11730D9A-F1DC-4FC4-938D-8072623CFC6C | 03/02/16 23:44:53 | 206.55.93.130 | 03/02/16 23:51:12 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019s 2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"] | 0 | 0 | 3 | 3 | 3 | 1 | 1 | | 4 | 3 | 3 | 3 | 3 | 3 | | FiveStrata | http://vp.leadid.com/playback/11730D9A-F1DC-4FC4-938D-8072623CFC6C?key=1456962295676 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8313 | 11730EF4-4DC4-FD81-1256-E89D30C9195A | 03/31/16 19:57:12 | 174.48.244.228 | 03/31/16 21:26:05 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/11730EF4-4DC4-FD81-1256-E89D30C9195A?key=1459454353620 |
| 8314 | 1173AF6D-5F4E-6FEB-46F8-6DF7A26C5FCB | 03/31/16 14:44:18 | 68.196.84.135 | 03/31/16 14:50:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1173AF6D-5F4E-6FEB-46F8-6DF7A26C5FCB?key=1459435459130 |
| 8315 | 11743053-7F6F-79S8-4A9F-0F50DB01B84EC | 03/17/16 22:41:23 | 172.56.31.180 | 03/17/16 22:45:07 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11743053-7F6F-79S8-4A9F-0F50DB01B84EC?key=1458254485484 |
| 8316 | 11755FF6-1724-C5D8-0206-EA6A58CC685C | 03/22/16 20:31:38 | 8.19.44.162 | 03/22/16 20:33:26 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/11755FF6-1724-C5D8-0206-EA6A58CC685C?key=1458678678703 |
| 8317 | 11756BFF-A68D-439C-1DA9-1FCA0632D93F | 03/10/16 18:18:41 | 70.114.149.92 | 03/10/16 18:25:07 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/11756BFF-A68D-439C-1DA9-1FCA0632D93F?key=1457633923942 |
| 8318 | 11766370-8795-47A0-809C-90236426C65F | 03/11/16 16:21:39 | 208.109.88.104 | 03/11/16 16:21:49 | | | | | | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | N/A |
| 8319 | 1178A7D-A159-E8B7-59A9-5B35CB232E2E | 03/08/16 17:32:51 | 101.50.121.182 | 03/08/16 19:17:27 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/1178A7D-A159-E8B7-59A9-5B35CB232E2E?key=1457458379712 |
| 8320 | 11780BED-7625-E385-666F-C554C0FFF968 | 03/26/16 23:47:48 | 67.165.5.243 | 03/26/16 23:55:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11780BED-7625-E385-666F-C554C0FFF968?key=1459036068651 |
| 8321 | 1179F1CB-685E-10D9-F387-21ADDD58098D | 03/27/16 23:19:06 | 172.112.149.234 | 03/27/16 23:25:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1179F1CB-685E-10D9-F387-21ADDD58098D?key=1459120749517 |
| 8322 | 117A8C8C-18AF-404E-0C10-48028FEA13A8 | 03/07/16 19:05:07 | 208.127.40.150 | 03/08/16 20:15:32 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/117A8C8C-18AF-404E-0C10-48028FEA13A8?key=1457377505282 |
| 8323 | 117AA33B-BAA8-BCEC-53F2-AEC8F7AD88B9 | 03/01/16 21:09:53 | 107.3.44.253 | 03/01/16 21:11:49 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/117AA33B-BAA8-BCEC-53F2-AEC8F7AD88B9?key=1456866596501 |
| 8324 | 117AF845-A27E-C638-7CE7-AC7FA612452E | 03/18/16 07:00:13 | 76.167.244.231 | 03/18/16 07:05:07 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/117AF845-A27E-C638-7CE7-AC7FA612452E?key=1458284426359 |
| 8325 | 117B21FE-39F4-E6C1-E2B0-8254ACC0D8DC | 03/22/16 22:53:01 | 70.197.69.75 | 03/22/16 23:00:04 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/117B21FE-39F4-E6C1-E2B0-8254ACC0D8DC?key=1458687181519 |
| 8326 | 117B6DB9-0331-08AB-52F3-057AA99EE4CD | 03/13/16 18:35:56 | 128.177.161.174 | 03/13/16 18:36:42 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/117B6DB9-0331-08AB-52F3-057AA99EE4CD?key=1457894158213 |
| 8327 | 117C0E38-17F9-2B31-C2F8-290B5AD8F565 | 03/02/16 03:24:32 | 108.24.39.206 | 03/02/16 03:26:18 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/117C0E38-17F9-2B31-C2F8-290B5AD8F565?key=1456889071933 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8328 | 117C10D5-9AAA-A238-B2DF-CCC690719889 | 03/24/16 00:32:32 | 70.209.141.161 | 03/24/16 00:45:04 | 2 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/117C10D5-9AAA-A238-B2DF-CCC690719889?key=1458779553142 |
| 8329 | 117C13F0-F787-C166-8369-DA50A5E4FC62 | 03/28/16 13:53:22 | 76.169.154.106 | 03/28/16 15:09:58 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/117C13F0-F787-C166-8369-DA50A5E4FC62?key=1459173237714 |
| 8330 | 117C8BD1-D809-11D1-D38A-072A804939E5 | 03/26/16 14:27:38 | 67.0.138.66 | 03/26/16 14:35:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/117C8BD1-D809-11D1-D38A-072A804939E5?key=1459002460738 |
| 8331 | 117D482A-AASC-477E-A967-FEE832C51868 | 03/24/16 11:42:29 | 192.173.188.93 | 03/24/16 11:45:06 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/117D482A-AASC-477E-A967-FEE832C51868?key=1458819749651 |
| 8332 | 117D482A-AASC-477E-A967-FEE832C51868 | 03/24/16 11:42:29 | 192.173.188.93 | 03/24/16 11:50:06 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/117D482A-AASC-477E-A967-FEE832C51868?key=1458819749651 |
| 8333 | 117DE665-B51A-7D8E-B70F-1E176613A8A5 | 03/10/16 07:14:10 | 64.54.158.75 | 03/10/16 07:15:13 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/117DE665-B51A-7D8E-B70F-1E176613A8A5?key=1457594049892 |
| 8334 | 117E942C-D81F-7750-214D-860F9A949913 | 03/21/16 23:30:56 | 64.60.105.2 | 03/21/16 23:35:08 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/117E942C-D81F-7750-214D-860F9A949913?key=1458603059023 |
| 8335 | 117FC967-0DD2-246D-FAE9-6AD65A6AF369 | 03/24/16 23:30:44 | 74.67.35.61 | 03/24/16 23:32:34 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 6 | 1 | 3 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/117FC967-0DD2-246D-FAE9-6AD65A6AF369?key=1458862241102 |
| 8336 | 1180A2C7-7109-2188-2912-16671EC8EA8F | 03/11/16 22:35:49 | 96.253.50.55 | 03/11/16 22:38:03 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 6 | 1 | 3 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/1180A2C7-7109-2188-2912-16671EC8EA8F?key=1457757550416 |
| 8337 | 118162 1A-C286-096D-96F6-7E55F882271D | 03/23/16 02:55:00 | 162.202.163.150 | 03/23/16 02:58:11 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/118162 1A-C286-096D-96F6-7E55F882271D?key=1458701702456 |
| 8338 | 11817F05-E55B-ED45-CECD-256D4708DF7C | 03/18/16 07:14:43 | 96.81.81.81 | 03/18/16 07:20:13 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/11817F05-E55B-ED45-CECD-256D4708DF7C?key=1458285283686 |
| 8339 | 11818DE0-E58C-4B97-CF1F-2A0E313F2784 | 03/14/16 20:36:37 | 74.205.144.74 | 03/14/16 20:37:47 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/11818DE0-E58C-4B97-CF1F-2A0E313F2784?key=1457987799514 |
| 8340 | 1181A44B-2D02-EB3E-3289-15DEC25BAAFF | 03/29/16 17:16:35 | 172.12.159.191 | 03/29/16 17:20:45 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1181A44B-2D02-EB3E-3289-15DEC25BAAFF?key=1459271799949 |
| 8341 | 11818900-E201-D88E-6826-56E4AA214FCA | 03/18/16 22:34:43 | 104.51.49.23 | 03/18/16 22:40:10 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/11818900-E201-D88E-6826-56E4AA214FCA?key=1458340482963 |
| 8342 | 1182CF39-0C38-65F4-778B-7CD45DAACD59 | 03/11/16 19:45:15 | 71.2.41.124 | 03/11/16 19:50:08 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1182CF39-0C38-65F4-778B-7CD45DAACD59?key=1457725518501 |
| 8343 | 11831406-0C32-44C5-9245-9FD5A1C13F8E | 03/26/16 01:05:42 | 108.64.246.16 | 03/26/16 01:10:14 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11831406-0C32-44C5-9245-9FD5A1C13F8E?key=1458954342527 |
| 8344 | 11843D22-994E-0F1C-8FAB-788A6213DB71 | 03/19/16 20:49:05 | 67.80.60.89 | 03/19/16 20:55:06 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11843D22-994E-0F1C-8FAB-788A6213DB71?key=1458420545069 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8345 | 1184525A-F3E9-8A18-1E05-85058D09217E | 03/02/16 00:00:32 | 50.168.47.160 | 03/02/16 00:03:40 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1184525A-F3E9-8A18-1E05-85058D09217E?key=1456876833270 |
| 8346 | 1184D886-2462-8EE8-EFB4-56F8CB718C8F | 03/02/16 02:45:58 | 70.8.211.33 | 03/02/16 02:47:01 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1184D886-2462-8EE8-EFB4-56F8CB718C8F?key=1456886757270 |
| 8347 | 1185BD31-0D90-90EC-F66C-D4AA38D89050 | 03/29/16 19:25:43 | 96.84.38.65 | 03/29/16 19:58:59 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/1185BD31-0D90-90EC-F66C-D4AA38D89050?key=1459279663160 |
| 8348 | 1185BD31-0D90-90EC-F66C-D4AA38D89050 | 03/29/16 19:25:43 | 96.84.38.65 | 03/29/16 19:59:48 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/1185BD31-0D90-90EC-F66C-D4AA38D89050?key=1459279663160 |
| 8349 | 11860625-28C7-7E8C-48D4-9F598295FED7 | 03/02/16 18:47:13 | 75.99.133.234 | 03/02/16 18:50:15 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11860625-28C7-7E8C-48D4-9F598295FED7?key=1456944458751 |
| 8350 | 11862F47-8F6D-4054-196F-70027F8DF655 | 03/16/16 22:26:50 | 124.109.55.194 | 03/17/16 13:05:11 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/11862F47-8F6D-4054-196F-70027F8DF655?key=1458167042827 |
| 8351 | 11874E28-B0D0-9297-CC5E-CA5A2DEE6700 | 03/16/16 04:38:06 | 23.118.50.39 | 03/16/16 12:04:11 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 1 | 1 | 1 | 1 | | | | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/11874E28-B0D0-9297-CC5E-CA5A2DEE6700?key=1458103096620 |
| 8352 | 11876388-F20E-5CCE-D671-4209DE41FA9E | 03/30/16 22:54:16 | 107.130.101.77 | 03/30/16 23:00:12 | 1 | {label":"YOU CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11876388-F20E-5CCE-D671-4209DE41FA9E?key=1459378468591 |
| 8353 | 1187A091-A2D7-5704-4C33-0AFF23FF68B5 | 03/22/16 17:57:01 | 108.210.41.79 | 03/22/16 18:02:51 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1187A091-A2D7-5704-4C33-0AFF23FF68B5?key=1458669421711 |
| 8354 | 1187A2EA-BA55-0581-1F88-9801822E2A4E | 03/21/16 17:37:33 | 100.8.124.170 | 03/21/16 17:39:13 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1187A2EA-BA55-0581-1F88-9801822E2A4E?key=1458581853627 |
| 8355 | 11886338-994F-204A-F2D2-94C2A58C4803 | 03/01/16 10:46:15 | 73.26.247.50 | 03/01/16 10:50:09 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11886338-994F-204A-F2D2-94C2A58C4803?key=1458629176353 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8356 | 118A1C30-797B-DC05-258A4CC44644 | 03/03/16 21:12:57 | 98.207.33.202 | 03/03/16 21:14:39 | 2 | 1 |label|:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | | | 2 | | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/118A1C30-178A-797B-DC05-258A4CC44644?key=1457039842693 |
| 8357 | 118A80BB-4788-F2A2-CDA7-C39FCE01368 2 | 03/17/16 19:51:36 | 76.169.154.106 | 03/17/16 19:54:20 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 7 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/118A80BB-4788-F2A2-CDA7-C39FCE01368 2?key=1458330766864 |
| 8358 | 1188E510-567C-66E3-5D99-897458CF188F | 03/28/16 20:47:09 | 172.58.72.51 | 03/28/16 20:49:50 | 1 | |label|:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 2 | | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1188E510-567C-66E3-5D99-897458CF188F?key=1459198033178 |
| 8359 | 118CFA19-4A9A-F353-37A2-8A3DF677DE29 | 03/14/16 15:04:47 | 70.192.141.167 | 03/14/16 15:10:05 | 1 | |label|:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 2 | | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/118CFA19-4A9A-F353-37A2-8A3DF677DE29?key=1457967871238 |
| 8360 | 118DEDFF-178A-4AD8-F70E-C61B4DF7CF60 | 03/11/16 00:31:08 | 72.64.114.122 | 03/11/16 00:39:37 | 1 | |label|:"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY)" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/118DEDFF-178A-4AD8-F70E-C61B4DF7CF60?key=1457656207033 |
| 8361 | 118E7910-3844-29D2-CDE3-3107F2C5F65C | 03/31/16 15:26:32 | 98.15.226.43 | 03/31/16 15:30:15 | 1 | |label|:"BY CLICKING|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 2 | | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/118E7910-3844-29D2-CDE3-3107F2C5F65C?key=1459437992390 |
| 8362 | 118ED426-B07B-9566-CE6A-7A538169D5A6 | 03/02/16 19:43:44 | 74.105.0.232 | 03/02/16 19:46:10 | 1 | |label|:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 2 | | 2 | 1 | | 1 | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/118ED426-B07B-9566-CE6A-7A538169D5A6?key=1456947835870 |
| 8363 | 118ED788-D9A4-68CF-F89E-C41CEF58858F | 03/15/16 17:34:31 | 107.182.35.145 | 03/15/16 17:37:08 | 0 | | | | | | | | | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/118ED788-D9A4-68CF-F89E-C41CEF58858F?key=1458063318109 |
| 8364 | 118ED788-D9A4-68CF-F89E-C41CEF58858F | 03/15/16 17:34:31 | 107.182.35.145 | 03/15/16 17:37:14 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/118ED788-D9A4-68CF-F89E-C41CEF58858F?key=1458063318109 |
| 8365 | 15903632-4DCF-D9CE-ED66-177752A111E8 | 03/10/16 16:08:16 | 107.77.75.107 | 03/10/16 16:15:04 | 0 | |label|:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 2 | | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/15903632-4DCF-D9CE-ED66-177752A111E8?key=1457626096734 |
| 8366 | 119040EC-B5A6-8B6C-F3C8-465818CBE1A6 | 03/29/16 17:54:45 | 70.124.128.156 | 03/29/16 18:00:42 | 1 | |label|:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 1 | | 2 | 1 | | 1 | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/119040EC-B5A6-8B6C-F3C8-465818CBE1A6?key=1459274087829 |
| 8367 | 1190DECB-050D-FADE-8D37-380881D78F81 | 03/10/16 00:55:24 | 70.124.128.156 | 03/10/16 01:01:43 | 1 | |label|:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 1 | | 1 | 1 | | 1 | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1190DECB-050D-FADE-8D37-380881D78F81?key=1457571325365 |
| 8368 | 11913AC7-E45E-BFD2-7245-7562388AE129 | 03/11/16 04:16:04 | 68.101.251.94 | 03/11/16 17:16:16 | 1 | |label|:"BY CLICKING|THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE)" | 0 | | 2 | | 1 | 1 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/11913AC7-E45E-BFD2-7245-7562388AE129?key=1457669799551 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8369 | 11929048-15F0-5FAA-28E7-32814FC87F33 | 03/11/16 17:07:38 | 166.137.246.22 | 03/11/16 17:10:07 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/11929048-15F0-5FAA-28E7-32814FC87F33?key=1457716060843 |
| 8370 | 11933615-87CE-4892-029E-4A895EFE9FA0 | 03/22/16 13:08:02 | 66.68.135.118 | 03/22/16 13:09:06 | 0 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/11933615-87CE-4892-029E-4A895EFE9FA0?key=1458652096907 |
| 8371 | 1193F641-0A59-1F91-06A2-3389F9F924C2 | 03/27/16 21:12:37 | 69.16.147.84 | 03/27/16 21:14:56 | 1 | (label"":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1193F641-0A59-1F91-06A2-3389F9F924C2?key=1459113156065 |
| 8372 | 11948634-3E9F-DD7E-6838-1DEC2821BBAA | 03/18/16 18:34:49 | 73.155.251.4 | 03/18/16 18:41:46 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/11948634-3E9F-DD7E-6838-1DEC2821BBAA?key=1458326089204 |
| 8373 | 1195114E-C61E-99A4-FDE2-08E568617663 | 03/18/16 03:22:02 | 172.56.22.196 | 03/18/16 03:24:23 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1195114E-C61E-99A4-FDE2-08E568617663?key=1458271372399 |
| 8374 | 11966A32-0FB4-883D-5820-521C6137BF98 | 03/20/16 01:57:47 | 71.90.161.143 | 03/20/16 02:00:11 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/11966A32-0FB4-883D-5820-521C6137BF98?key=1458439067990 |
| 8375 | 1196E5BA-4903-F687-BD3F-F93F8C5FFB02 | 03/24/16 17:42:16 | 24.213.151.130 | 03/24/16 17:50:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1196E5BA-4903-F687-BD3F-F93F8C5FFB02?key=1458841376449 |
| 8376 | 1197OA83-CD3C-09C5-F828-09D5BB8E5FEA | 03/23/16 16:59:04 | 98.248.171.42 | 03/23/16 17:01:19 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1197OA83-CD3C-09C5-F828-09D5BB8E5FEA?key=1458752345740 |
| 8377 | 119743E7-1FE3-D241-75E7-08D9C362C953 | 03/02/16 16:57:47 | 50.24.201.114 | 03/02/16 17:05:15 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/119743E7-1FE3-D241-75E7-08D9C362C953?key=1456937879869 |
| 8378 | 1198A0E6-A253-AA1A-8710-0188FB472700 | 03/03/16 21:39:29 | 203.82.45.146 | 03/03/16 21:41:41 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/1198A0E6-A253-AA1A-8710-0188FB472700?key=1457041162497 |
| 8379 | 11994141-F87D-05A2-2320-E07E8ED39D78 | 03/22/16 01:37:44 | 69.255.3.59 | 03/22/16 01:39:30 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/11994141-F87D-05A2-2320-E07E8ED39D78?key=1458610662628 |
| 8380 | 1199684B-068E-C741-6CA6-779F583EDEB5 | 03/22/16 00:02:40 | 66.87.97.120 | 03/22/16 00:05:11 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1199684B-068E-C741-6CA6-779F583EDEB5?key=1458604962503 |
| 8381 | 1199AD06-D099-252A-EFC3-C6F65742384A | 03/22/16 19:43:09 | 98.115.83.19 | 03/22/16 19:46:34 | 1 | (label"":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1199AD06-D099-252A-EFC3-C6F65742384A?key=1458675789935 |
| 8382 | 119ACFA7-B42B-6F1A-04A9-94CEEE6524CD | 03/16/16 05:02:18 | 96.227.222.53 | 03/16/16 05:05:09 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/119ACFA7-B42B-6F1A-04A9-94CEEE6524CD?key=1458104537939 |
| 8383 | 119DA05-612F-F50F-AB85-AC1200E95F9D | 03/28/16 22:34:17 | 76.169.154.106 | 03/28/16 22:40:15 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/119DA05-612F-F50F-AB85-AC1200E95F9D?key=1459204497408 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11980E61-F2F3-52DF-CAEF-C5011BE0A92C | 03/07/16 18:43:23 | 68.224.204.219 | 03/07/16 18:45:08 | 0 | {label:""BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11980E61-F2F3-52DF-CAEF-C5011BE0A92C?key=1457376203838 |
| 119C7380-48CD-7834-66E8-2D52881E1715 | 03/10/16 00:24:50 | 100.34.18.77 | 03/10/16 00:30:04 | 1 | {label:""BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/119C7380-48CD-7834-66E8-2D52881E1715?key=1457569490300 |
| 119C84DD-2E45-B717-C63E-3A839CA842C3 | 03/22/16 15:58:59 | 208.109.88.104 | 03/22/16 16:10:34 |  |  |  |  |  |  |  | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 119CFA61-1F81-F965-28CC-B0D82A5C9D59 | 03/16/16 15:27:45 | 108.212.211.111 | 03/16/16 15:34:10 | 1 | {label:""IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY""} | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/119CFA61-1F81-F965-28CC-B0D82A5C9D59?key=1458142054334 |
| 119D105D-7F7D-F852-5559-F675479889FF | 03/23/16 21:28:19 | 203.177.115.2 | 03/23/16 21:34:37 | 0 | {label:""BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 1 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/119D105D-7F7D-F852-5559-F675479889FF?key=1458768499843 |
| 119D86C2-B3E4-5F02-3C83-00823C5A60D3 | 03/22/16 20:55:41 | 203.82.45.146 | 03/22/16 21:49:16 | 0 |  |  |  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/119D86C2-B3E4-5F02-3C83-00823C5A60D3?key=1458680140704 |
| 119E1BA6-99D4-0AE9-6556-19F1A412647F | 03/21/16 20:52:12 | 68.21.148.89 | 03/21/16 20:59:06 | 0 | {label:""BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 1 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/119E1BA6-99D4-0AE9-6556-19F1A412647F?key=1458593569630 |
| 119E6DFD-A34A-A534-3689-F198E960295D | 03/22/16 12:32:23 | 24.91.74.142 | 03/22/16 12:33:34 | 0 | {label:""BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/119E6DFD-A34A-A534-3689-F198E960295D?key=1458649944248 |
| 119E8988-9FD4-762A-31EC-00712A3D5094 | 03/23/16 15:49:50 | 72.177.31.85 | 03/23/16 15:55:31 | 0 | {label:""BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/119E8988-9FD4-762A-31EC-00712A3D5094?key=1458748170830 |
| 119F4BAC-613C-6D36-6FEA-FF0305CE3960 | 03/02/16 18:17:27 | 172.56.14.98 | 03/02/16 18:27:54 | 2 |  |  |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  |  | http://vp.leadid.com/playback/119F4BAC-613C-6D36-6FEA-FF0305CE3960?key=1456942648651 |
| 119F5AB6-7694-BE58-4611-F6802DCA2225 | 03/27/16 14:05:36 | 45.50.86.249 | 03/27/16 14:10:07 | 0 | {label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/119F5AB6-7694-BE58-4611-F6802DCA2225?key=1459087538740 |
| 11A0849F-77E7-2423-A872-842CCCE2C592 | 03/17/16 03:45:29 | 107.129.165.106 | 03/17/16 04:01:47 | 1 | {label:""BY CLICKING I YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE""} | 0 | 0 | 2 | 2 | 2 | 1 | 1 |  |  |  |  |  |  | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/11A0849F-77E7-2423-A872-842CCCE2C592?key=1458186331084 |
| 11A1538F-7120-FB77-38E5-C6E05635A55F | 03/24/16 17:51:42 | 173.79.142.196 | 03/24/16 17:54:14 | 1 | {label:""BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE""} | 0 | 0 | 2 | 2 | 2 | 1 | 1 |  |  |  |  |  |  | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/11A1538F-7120-FB77-38E5-C6E05635A55F?key=1458841916631 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8397 | 11A1E2FC-0723-7035-04F8-F0226EC5E27E | 03/05/16 02:52:21 | 73.71.113.106 | 03/05/16 02:56:57 | 1 | (label""BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11A1E2FC-0723-7035-04F8-F0226EC5E27E?key=1457146362335 |
| 8398 | 11A392DF-94AA-854E-C117-D8E6C9780E6A | 03/19/16 06:42:34 | 100.0.47.110 | 03/19/16 06:45:13 | 1 | (label""BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11A392DF-94AA-854E-C117-D8E6C9780E6A?key=1458369754656 |
| 8399 | 11A3CC1C-1711-0FE2-E42E-224B37DFC4FE | 03/21/16 07:31:52 | 68.110.197.97 | 03/21/16 07:34:42 | 1 | (label""BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11A3CC1C-1711-0FE2-E42E-224B37DFC4FE?key=1458545527797 |
| 8400 | 11A3CC33-D267-571A-5473-289B73D8FFBE | 03/30/16 18:57:49 | 69.243.115.169 | 03/30/16 18:59:46 | 1 | (label""BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11A3CC33-D267-571A-5473-289B73D8FFBE?key=1460015423904 |
| 8401 | 11A43A34-2AE7-CEFC-6CEA-8FEA829C06C1 | 03/04/16 23:31:40 | 107.213.20.238 | 03/04/16 23:35:07 | 1 | (label""BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11A43A34-2AE7-CEFC-6CEA-8FEA829C06C1?key=1457134307454 |
| 8402 | 11A49043-FE96-A283-0CBA-5423FDCB55C1 | 03/08/16 21:56:30 | 71.168.196.24 | 03/08/16 22:00:11 | 1 | (label""BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/11A49043-FE96-A283-0CBA-5423FDCB55C1?key=1457474116849 |
| 8403 | 11A4943F-0C6C-F791-C8D3-005D582110TF | 03/10/16 10:16:45 | 208.109.88.104 | 03/10/16 14:41:33 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | Lead Genesis | N/A |
| 8404 | 11A51D2C-5A14-365A-258F-7F7BD2CBCF49 | 03/08/16 18:26:06 | 70.115.143.19 | 03/08/16 18:32:00 | 1 | (label""BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11A51D2C-5A14-365A-258F-7F7BD2CBCF49?key=1457461572485 |
| 8405 | 11A6133C-FAEB-1C2A-A8E7-F38CB9898762 | 03/17/16 14:32:48 | 120.29.124.57 | 03/18/16 13:18:51 | 1 | (label""FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/11A6133C-FAEB-1C2A-A8E7-F38CB9898762?key=1458225308009 |
| 8406 | 11A6AE38-A3CD-97F0-5105-4CD7991CC089 | 03/28/16 20:35:09 | 108.18.245.82 | 03/28/16 20:36:25 | 2 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/11A6AE38-A3CD-97F0-5105-4CD7991CC089?key=1459208132811 |
| 8407 | 11A6F24D-D705-EC91-2CA4-14E817A6B3B7 | 03/16/16 22:01:55 | 50.79.35.237 | 03/16/16 22:05:07 | | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11A6F24D-D705-EC91-2CA4-14E817A6B3B7?key=1458165627970 |
| 8408 | 11A784A1-0A96-93C2-EA3B-6D150DE8C3D9 | 03/28/16 17:49:04 | 67.188.153.254 | 03/28/16 17:55:06 | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/11A784A1-0A96-93C2-EA3B-6D150DE8C3D9?key=1459187346022 |
| 8409 | 11A8873A-432B-8C66-0B9B-33FE9C412330 | 03/09/16 00:01:15 | 75.108.120.106 | 03/09/16 00:07:25 | 1 | (label""BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11A8873A-432B-8C66-0B9B-33FE9C412330?key=1457481686866 |
| 8410 | 11A8E389-1725-1818-CA99-8D81E2D6D752 | 03/15/16 01:51:43 | 70.209.201.46 | 03/15/16 01:54:18 | 1 | (label""BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11A8E389-1725-1818-CA99-8D81E2D6D752?key=1458006711336 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8411 | 11A95D9A-0164-CF49-BAA2-5E05C8A606E9 | 03/14/16 11:32:20 | 166.137.252.86 | 03/14/16 11:40:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11A95D9A-0164-CF49-BAA2-5E05C8A606E9?key=1457955140626 |
| 8412 | 11A9C8E7-6893-146C-E69B-D08068A16835 | 03/19/16 01:28:16 | 104.0.132.115 | 03/19/16 01:34:46 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/11A9C8E7-6893-146C-E69B-D08068A16835?key=1458350859946 |
| 8413 | 11A9D8F5-2DA0-C9EA-23ED-3F6513B19A66 | 03/22/16 23:02:37 | 108.212.153.127 | 03/22/16 23:10:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11A9D8F5-2DA0-C9EA-23ED-3F6513B19A66?key=1458687757324 |
| 8414 | 11AA3135-00ED-DF74-0104-A25EDF0ECA8C | 03/28/16 17:22:36 | 74.205.144.74 | 03/28/16 17:30:18 | 0 | | | | | | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/11AA3135-00ED-DF74-0104-A25EDF0ECA8C?key=1459185752750 |
| 8415 | 11AC1A12-5AAE-A620-0E55-E8218E2D3A35 | 03/04/16 21:54:02 | 203.82.45.146 | 03/04/16 21:57:01 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/11AC1A12-5AAE-A620-0E55-E8218E2D3A35?key=1457038257102 |
| 8416 | 11AC7C4D-F716-D4EE-337F-22CF021B9286 | 03/06/16 18:44:40 | 70.197.67.252 | 03/06/16 18:50:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11AC7C4D-F716-D4EE-337F-22CF021B9286?key=1457289843396 |
| 8417 | 11AC982F-1F4C-17C0-8805-344F90C382CA | 03/03/16 21:42:03 | 47.32.158.36 | 03/03/16 21:49:27 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/11AC982F-1F4C-17C0-8805-344F90C382CA?key=1457041328966 |
| 8418 | 11ACDA19-EDE2-CBC7-64FD-2FC372183089 | 03/01/16 12:01:36 | 117.199.226.146 | 03/01/16 14:12:30 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU CONFIRMED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/11ACDA19-EDE2-CBC7-64FD-2FC372183089?key=1456833702835 |
| 8419 | 11ADE189-7625-566F-92F0-B3426218E556 | 03/28/16 07:05:43 | 24.5.111.122 | 03/28/16 07:10:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11ADE189-7625-566F-92F0-B3426218E556?key=1459148743373 |
| 8420 | 11AE5ED4-E7E9-3AA4-E339-2E5F2A81572D | 03/15/16 18:33:28 | 174.68.116.60 | 03/15/16 18:50:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11AE5ED4-E7E9-3AA4-E339-2E5F2A81572D?key=1458066802022 |
| 8421 | 11AECF01-929D-1417-3A92-5A1B353C91F6 | 03/23/16 22:11:50 | 204.99.118.9 | 03/23/16 22:15:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/11AECF01-929D-1417-3A92-5A1B353C91F6?key=1458771110893 |
| 8422 | 11AF3F22-3630-6184-1C6A-6BAC201D8B3D | 03/31/16 11:49:00 | 172.56.2.131 | 03/31/16 11:56:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/11AF3F22-3630-6184-1C6A-6BAC201D8B3D?key=1459424942650 |
| 8423 | 11B06A30-10EE-2703-CE49-6E88865D4294 | 03/28/16 14:43:16 | 208.54.39.248 | 03/28/16 14:50:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11B06A30-10EE-2703-CE49-6E88865D4294?key=1459176202458 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1180EDE8-9308-051A-1581-3122BB101093 | 03/25/16 21:08:52 | 67.188.39.75 | 03/25/16 21:15:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1180EDE8-9308-051A-1581-3122BB101093?key=1458940133298 |
| 11B19203-8ED1-02AB-611A-162D1F080BF2 | 03/01/16 09:03:23 | 172.56.8.126 | 03/01/16 09:10:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11B19203-8ED1-02AB-611A-162D1F080BF2?key=1456823006463 |
| 1181A186-6A08-3132-D73C-0C350EA35483 | 03/01/16 19:56:05 | 76.169.154.106 | 03/01/16 20:05:05 |  |  | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1181A186-6A08-3132-D73C-0C350EA35483?key=1456948582727 |
| 11B2036B-B48F-425A-88E9-87CD70DFA789 | 03/09/16 22:58:29 | 67.11.186.118 | 03/09/16 23:05:01 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/11B2036B-B48F-425A-88E9-87CD70DFA789?key=1457564312235 |
| 1182799A-390E-DD54-2F8C-488F902776F7 | 03/17/16 22:58:27 | 76.169.154.106 | 03/17/16 23:03:07 | 2 |  | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1182799A-390E-DD54-2F8C-488F902776F7?key=1458255515485 |
| 11B3024D-93EB-FAE8-59EB-2616F807FDDB | 03/18/16 14:46:56 | 50.32.216.149 | 03/18/16 14:48:36 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/11B3024D-93EB-FAE8-59EB-2616F807FDDB?key=1458312419522 |
| 11B3D068-B847-4585-27CD-8B0934C9A57C | 03/23/16 16:47:40 | 172.56.30.25 | 03/23/16 17:39:35 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | Clean Energy Experts | http://vp.leadid.com/playback/11B3D068-B847-4585-27CD-8B0934C9A57C?key=1458751677832 |
| 11B363AD-19F8-8B4E-A926-2B4CFA651309 | 03/04/16 15:32:17 | 70.192.1.91 | 03/04/16 15:33:30 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/11B363AD-19F8-8B4E-A926-2B4CFA651309?key=1457105537437 |
| 11B42513-9904-58DD-8E94-C4FE596B3F55 | 03/07/16 21:47:31 | 101.50.96.131 | 03/09/16 17:25:19 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addDIALERS PRE\u00edRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/11B42513-9904-58DD-8E94-C4FE596B3F55?key=1457387259077 |
| 11B42513-9904-58DD-8E94-C4FE596B3F55 | 03/07/16 21:47:31 | 101.50.96.131 | 03/09/16 17:25:16 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addDIALERS PRE\u00edRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/11B42513-9904-58DD-8E94-C4FE596B3F55?key=1457387259077 |
| 11B4C813-E70A-AB3F-AA0F-46925EAACCB5 | 03/21/16 10:27:36 | 207.114.219.39 | 03/21/16 10:35:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11B4C813-E70A-AB3F-AA0F-46925EAACCB5?key=1458556050086 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 8435 | 118S8010-7A13-6D84-75CE-C860A647AD11 | 03/31/16 19:10:16 | 203.177.115.2 | 03/31/16 19:19:37 | 1 | (label:","BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/118S8010-7A13-6D84-75CE-C860A647AD11?key=1459451417107 |
| 8436 | 118SD6B4-750D-9B83-29ED-04F818143E87 | 03/21/16 02:08:58 | 172.56.40.98 | 03/21/16 02:30:09 | | | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/118SD6B4-750D-9B83-29ED-04F818143E87?key=1458526142617 |
| 8437 | 11B69383-DC6F-E26D-F42D-E6F526A8B1D2 | 03/29/16 15:05:21 | 69.195.39.18 | 03/29/16 15:10:10 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/11B69383-DC6F-E26D-F42D-E6F526A8B1D2?key=1459263941883 |
| 8438 | 11B6CDC6-6A89-0489-C0DD-32C11C01FA1C | 03/09/16 21:39:43 | 72.182.78.110 | 03/09/16 21:46:28 | 1 | (label:","BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11B6CDC6-6A89-0489-C0DD-32C11C01FA1C?key=1457559584175 |
| 8439 | 11B6E8E0-3739-F277-E056-943787E28D88 | 03/14/16 19:55:55 | 76.102.195.88 | 03/14/16 20:00:13 | 1 | (label:","BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11B6E8E0-3739-F277-E056-943787E28D88?key=1457985354551 |
| 8440 | 11B78E01-35CC-F42D-71ED-F741CA8229EA | 03/07/16 19:50:52 | 24.234.90.130 | 03/07/16 21:41:30 | 1 | (label:","BY AGREEING TO RECEIVE A CALL BACK)YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/11B78E01-35CC-F42D-71ED-F741CA8229EA?key=1457380266205 |
| 8441 | 11B7A738-96C2-7825-214E-8C904DA198E6 | 03/21/16 17:23:15 | 74.205.144.74 | 03/21/16 17:23:36 | 1 | (label:","(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/11B7A738-96C2-7825-214E-8C904DA198E6?key=1458580996595 |
| 8442 | 11B7F739-C2B4-931D-AA8B-4F429C16F199 | 03/07/16 12:39:04 | 208.109.88.104 | 03/07/16 19:18:35 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 8443 | 11B8F76B-8FA6-1821-559C-0057E15F3A1D | 03/28/16 20:21:56 | 70.122.219.208 | 03/28/16 20:25:12 | 1 | (label:","BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11B8F76B-8FA6-1821-559C-0057E15F3A1D?key=1459196518305 |
| 8444 | 11B9103A-9170-3AD9-7E8C-385798026D04 | 03/24/16 00:17:16 | 32.216.34.27 | 03/24/16 00:20:08 | 1 | (label:","BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11B9103A-9170-3AD9-7E8C-385798026D04?key=1458778636162 |
| 8445 | 11B9747A-AA7E-1624-AE87-CC075506S7C1 | 03/09/16 13:53:22 | 70.209.100.247 | 03/09/16 14:00:05 | 1 | (label:","BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/11B9747A-AA7E-1624-AE87-CC075506S7C1?key=1457531587493 |
| 8446 | 11B976E7-73CD-F0EF-4186-821BF8B8E1AE | 03/18/16 23:52:18 | 203.177.115.2 | 03/18/16 23:59:44 | 1 | (label:","BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11B976E7-73CD-F0EF-4186-821BF8B8E1AE?key=1458345138033 |
| 8447 | 11BA8607-B726-BD04-758A-2534E68C5105 | 03/24/16 13:54:49 | 74.192.180.53 | 03/24/16 14:01:22 | 1 | (label:","BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11BA8607-B726-BD04-758A-2534E68C5105?key=1458827694888 |
| 8448 | 11BB79A3-6A50-AD9F-7757-B4C55CD6F443 | 03/17/16 13:31:04 | 72.177.119.119 | 03/17/16 13:32:09 | 1 | (label:","BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11BB79A3-6A50-AD9F-7757-B4C55CD6F443?key=1458221467460 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11BBA5DE-DB0B-3E55-6078-5A539D233B54 | 03/30/16 21:19:37 | 75.82.119.92 | 03/30/16 21:23:55 | 0 | | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/11BBA5DE-DB0B-3E55-6078-5A539D233B54?key=1459372783075 |
| 11BBA8D6-1BDD-E2CC-3B6B-5E824EA008F5 | 03/26/16 15:43:41 | 166.170.15.53 | 03/26/16 15:50:06 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11BBA8D6-1BDD-E2CC-3B6B-5E824EA008F5?key=1459007021705 |
| 11B8E46A-4D33-ED75-74AE-D4382AF7A937 | 03/30/16 13:16:46 | 104.6.196.236 | 03/30/16 13:18:31 | 1 | (label):"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDRDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 1 | 1 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/11B8E46A-4D33-ED75-74AE-D4382AF7A937?key=1459347410356 |
| 11BC2023-33E8-0100-7F56-801A4E4DFC27 | 03/31/16 00:03:35 | 108.55.82.173 | 03/31/16 00:05:35 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/11BC2023-33E8-0100-7F56-801A4E4DFC27?key=1459382621577 |
| 11BC40F7-27D4-111D-F0C5-15D1DC904D7A | 03/18/16 00:14:02 | 98.118.51.22 | 03/18/16 00:20:06 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11BC40F7-27D4-111D-F0C5-15D1DC904D7A?key=1458260042274 |
| 11BD447D-7A46-F581-5387-6036DED2EEDE | 03/24/16 12:38:45 | 152.208.14.90 | 03/24/16 12:45:06 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11BD447D-7A46-F581-5387-6036DED2EEDE?key=1458823127653 |
| 11BD7624-3E0D-0654-685D-57C01D722F03 | 03/27/16 17:43:44 | 75.243.38.5 | 03/27/16 17:50:06 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/11BD7624-3E0D-0654-685D-57C01D722F03?key=1459100626897 |
| 11BD84E1-8A37-4382-9181-8823F607E5D5 | 03/18/16 17:26:33 | 216.4.56.156 | 03/18/16 17:29:50 | 1 | (label):"BY CLICKING ) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11BD84E1-8A37-4382-9181-8823F607E5D5?key=1458321999657 |
| 11BEE15B-42F4-35FB-D866-AF4147C175FE | 03/23/16 15:12:17 | 203.177.115.2 | 03/23/16 15:18:50 | 1 | (label):"BY CLICKING ) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11BEE15B-42F4-35FB-D866-AF4147C175FE?key=1458745937873 |
| 11C01749-904B-A0CE-8ECC-A8B150D503D0 | 03/05/16 20:58:25 | 71.230.223.82 | 03/05/16 21:05:05 | 1 | (label):"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11C01749-904B-A0CE-8ECC-A8B150D503D0?key=1457211509167 |
| 11C038F1-F8C2-5205-5AE2-1FE34CA3CBF5 | 03/27/16 21:09:17 | 166.216.165.88 | 03/27/16 21:20:05 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11C038F1-F8C2-5205-5AE2-1FE34CA3CBF5?key=1459112962165 |
| 11C0B4DE-6E09-D5DF-060D-E8736E938492 | 03/07/16 15:44:36 | 50.173.12.131 | 03/07/16 15:46:35 | 1 | (label):"BY CLICKING ) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11C0B4DE-6E09-D5DF-060D-E8736E938492?key=1457365474129 |
| 11C0B859-0C0A-9E32-601C-7DAC710710C1 | 03/25/16 15:18:31 | 203.177.115.2 | 03/25/16 15:24:33 | 1 | (label):"BY CLICKING ) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11C0B859-0C0A-9E32-601C-7DAC710710C1?key=1458919111501 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8462 | 11C0F124-8784-3409-D3E3-2AEE68A88995 | 03/08/16 18:52:26 | 70.115.143.19 | 03/08/16 18:58:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11C0F124-8784-3409-D3E3-2AEE68A88995?key=1457463152916 |
| 8463 | 11C1704B-DC6A-1848-0801-3490964FA3E1 | 03/29/16 21:15:00 | 208.54.5.224 | 03/29/16 21:20:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11C1704B-DC6A-1848-0801-3490964FA3E1?key=1459286100327 |
| 8464 | 11C1739E-9C13-8896-FFD8-479A3A96408F | 03/05/16 01:43:02 | 73.223.123.20 | 03/05/16 01:46:24 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11C1739E-9C13-8896-FFD8-479A3A96408F?key=1457142172334 |
| 8465 | 11C20882-DED0-6CDF-DF70-98453C291382 | 03/04/16 22:19:35 | 74.102.24.112 | 03/04/16 22:22:30 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11C20882-DED0-6CDF-DF70-98453C291382?key=1457129987628 |
| 8466 | 11C27DA5-3658-3D73-6878-9A69803CFC1A | 03/17/16 00:28:02 | 73.201.164.162 | 03/17/16 00:29:30 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/11C27DA5-3658-3D73-6878-9A69803CFC1A?key=1458174483433 |
| 8467 | 11C2FB19-3FEF-AC72-E2C8-AC762FAD9CC2 | 03/18/16 03:44:02 | 71.211.120.227 | 03/18/16 03:50:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11C2FB19-3FEF-AC72-E2C8-AC762FAD9CC2?key=1458272642947 |
| 8468 | 11C327F4-1891-E67E-1F81-CE89DA65AF64 | 03/23/16 13:19:57 | 73.178.208.98 | 03/23/16 13:25:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11C327F4-1891-E67E-1F81-CE89DA65AF64?key=1458739192629 |
| 8469 | 11C35CC8-8100-7785-DC45-EE1734E3208D | 03/03/16 20:26:50 | 68.21.148.89 | 03/03/16 20:33:34 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11C35CC8-8100-7785-DC45-EE1734E3208D?key=1457036819720 |
| 8470 | 11C4297D-14DE-487F-81C1-288908E0F89B | 03/24/16 19:52:32 | 96.84.38.65 | 03/24/16 20:27:04 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/11C4297D-14DE-487F-81C1-288908E0F89B?key=1458849160896 |
| 8471 | 11C46586-0784-C1F1-F397-CA4627130849 | 03/22/16 20:20:01 | 14.140.45.226 | 03/22/16 20:20:57 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/11C46586-0784-C1F1-F397-CA4627130849?key=1458678001189 |
| 8472 | 11C47F0C-93DA-6C5C-B8EC-E4FE180AEF74 | 03/29/16 17:46:46 | 70.234.1.78 | 03/29/16 17:55:15 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11C47F0C-93DA-6C5C-B8EC-E4FE180AEF74?key=1459273609778 |
| 8473 | 11C4D607-1684-2FF8-37A6-9DF2CF703A9E | 03/15/16 16:02:06 | 182.74.122.106 | 03/15/16 16:45:07 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/11C4D607-1684-2FF8-37A6-9DF2CF703A9E?key=1458057705443 |
| 8474 | 11C4D607-1684-2FF8-37A6-9DF2CF703A9E | 03/15/16 16:02:06 | 182.74.122.106 | 03/15/16 16:04:00 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/11C4D607-1684-2FF8-37A6-9DF2CF703A9E?key=1458057705443 |
| 8475 | 11C52C1F-DA55-75C7-CA84-F086506A80B3 | 03/10/16 20:00:13 | 174.68.79.146 | 03/10/16 20:05:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11C52C1F-DA55-75C7-CA84-F086506A80B3?key=1457640043637 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8476 | 11C5D558-1263-88EF-8286-9080AE530AD4 | 03/10/16 01:22:41 | 166.216.165.119 | 03/10/16 01:25:00 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/11C5D558-1263-88EF-8286-9080AE530AD4?key=1457572959618 |
| 8477 | 11C64586-64FA-4F31-7486-7023E51876BE | 03/29/16 18:44:29 | 75.26.164.200 | 03/29/16 18:50:18 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11C64586-64FA-4F31-7486-7023E51876BE?key=1459277072018 |
| 8478 | 11C75C9D-A149-AA8B-D8E5-8A5745C5D6C1 | 03/19/16 14:25:21 | 24.44.8.172 | 03/21/16 16:08:18 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS) TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/11C75C9D-A149-AA8B-D8E5-8A5745C5D6C1?key=1458397441175 |
| 8479 | 11C76161-A5FA-F5CE-B4F0-339768638EE8 | 03/01/16 15:12:48 | 173.166.20.193 | 03/01/16 15:15:13 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11C76161-A5FA-F5CE-B4F0-339768638EE8?key=1456845168406 |
| 8480 | 11C8FB16-FF0B-FD9E-A982-9678B7BACE26 | 03/16/16 13:59:02 | 172.58.17.183 | 03/16/16 14:05:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11C8FB16-FF0B-FD9E-A982-9678B7BACE26?key=1458136745950 |
| 8481 | 11C9319B-1A61-3577-838E-5E37EE1B8B188 | 03/04/16 16:23:18 | 23.113.128.236 | 03/04/16 16:30:00 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11C9319B-1A61-3577-838E-5E37EE1B8B188?key=1457108598985 |
| 8482 | 11C98C40-D581-5420-4D83-1032FF61C167 | 03/10/16 20:57:53 | 96.244.59.29 | 03/10/16 20:59:45 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11C98C40-D581-5420-4D83-1032FF61C167?key=1457643445550 |
| 8483 | 11C9A942-055C-D983-4723-D169EAD23CD2 | 03/23/16 20:19:34 | 70.192.27.87 | 03/23/16 20:25:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11C9A942-055C-D983-4723-D169EAD23CD2?key=1458764374520 |
| 8484 | 11C9C3D7-3B6D-F785-E9C8-A181CF5F6D9B | 03/25/16 20:52:20 | 66.8.245.205 | 03/25/16 21:00:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11C9C3D7-3B6D-F785-E9C8-A181CF5F6D9B?key=1458939145648 |
| 8485 | 11CA6A2E-BE38-0107-D916-9E62F9025FE3 | 03/06/16 05:51:02 | 70.209.102.74 | 03/06/16 05:54:40 | 1 | {label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/11CA6A2E-BE38-0107-D916-9E62F9025FE3?key=1457243468679 |
| 8486 | 11CB6878-B8EC-9778-1AFE-9CA93460BDE4 | 03/22/16 16:35:15 | 72.94.10.45 | 03/22/16 16:39:23 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/11CB6878-B8EC-9778-1AFE-9CA93460BDE4?key=1458664524944 |
| 8487 | 11CCD5DD-22A4-FA8C-9FD3-7ACC66954EE7 | 03/02/16 19:40:11 | 73.29.172.38 | 03/02/16 19:45:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11CCD5DD-22A4-FA8C-9FD3-7ACC66954EE7?key=1456947619788 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8488 | 11CD4F4F-C497-E6E4-C466-0E979E3E309F | 03/13/16 16:39:59 | 173.49.204.199 | 03/13/16 16:40:20 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/11CD4F4F-C497-E6E4-C466-0E979E3E309F?key=1457887208341 |
| 8489 | 11CD5215-B5E6-09E5-44E0-D8CA1443C348 | 03/24/16 19:38:32 | 70.215.67.64 | 03/24/16 19:42:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/11CD5215-B5E6-09E5-44E0-D8CA1443C348?key=1458848315274 |
| 8490 | 11CD594C-4150-6A21-099F-7CBF411F0669 | 03/02/16 19:41:02 | 172.56.28.37 | 03/02/16 19:42:53 | 0 | | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/11CD594C-4150-6A21-099F-7CBF411F0669?key=1456947662366 |
| 8491 | 11CF185A-D22E-18D8-D23C-253926819076 | 03/04/16 00:39:25 | 104.174.94.145 | 03/04/16 00:45:20 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/11CF185A-D22E-18D8-D23C-253926819076?key=1457051958435 |
| 8492 | 11CF3F32-4482-FD8F-0125-B9F1708E0D7E | 03/01/16 23:51:46 | 24.62.13.240 | 03/01/16 23:57:16 | 1 | (label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/11CF3F32-4482-FD8F-0125-B9F1708E0D7E?key=1456876311359 |
| 8493 | 11D0DB4C-3587-C89B-E683-0B81D6F42885 | 03/11/16 19:33:04 | 74.205.144.74 | 03/11/16 19:33:34 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON) WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 1 | 2 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/11D0DB4C-3587-C89B-E683-0B81D6F42885?key=1457724786418 |
| 8494 | 11D13D80-A191-6C54-A741-EA643A4D6AA8 | 03/28/16 17:08:21 | 50.253.125.154 | 03/28/16 17:11:57 | 0 | | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/11D13D80-A191-6C54-A741-EA643A4D6AA8?key=1459184903421 |
| 8495 | 11D18638-87CC-D5FB-D2D0-2AA93A783609 | 03/30/16 23:21:05 | 96.244.195.144 | 03/30/16 23:25:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11D18638-87CC-D5FB-D2D0-2AA93A783609?key=1459380067092 |
| 8496 | 11D1CFAB-5DAD-741B-6525-E026F53F60D6 | 03/30/16 11:44:46 | 152.133.6.3 | 03/30/16 11:50:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11D1CFAB-5DAD-741B-6525-E026F53F60D6?key=1459338286259 |
| 8497 | 11D265E1-C749-E070-8648-47829B18DC15 | 03/24/16 07:08:55 | 76.174.53.1 | 03/24/16 07:15:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11D265E1-C749-E070-8648-47829B18DC15?key=1458803336054 |
| 8498 | 11D28686-9CB4-952E-E2A0-90A4EDD372CF | 03/09/16 05:58:52 | 75.161.7.4 | 03/09/16 16:14:48 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE ( AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/11D28686-9CB4-952E-E2A0-90A4EDD372CF?key=1457503135370 |
| 8499 | 11D3D47-2366-552B-8186-2DF017201842 | 03/03/16 21:39:54 | 108.218.143.112 | 03/03/16 21:46:32 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11D3D47-2366-552B-8186-2DF017201842?key=1457041197639 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8500 | 11D328DC-121A-CC1C-8D48-C541C2A88D92 | 03/01/16 16:01:45 | 72.177.119.119 | 03/01/16 16:02:07 | 0 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11D328DC-121A-CC1C-8D48-C541C2A88D92?key=1456848108076 |
| 8501 | 11D35AD0-CEE0-488D-2D7A-82863E00568D | 03/24/16 15:31:34 | 113.193.208.50 | 03/24/16 15:33:22 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/11D35AD0-CEE0-488D-2D7A-82863E00568D?key=1458833500149 |
| 8502 | 11D37535-04EB-9879-E724-6713FF9EF585 | 03/30/16 22:11:17 | 99.47.177.167 | 03/30/16 22:17:15 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11D37535-04EB-9879-E724-6713FF9EF585?key=1459375879788 |
| 8503 | 11D4C115-2165-C646-D156-648122988E14 | 03/25/16 12:43:05 | 208.109.88.104 | 03/25/16 16:14:49 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 8504 | 11D575A0-297E-2CD4-223F-52F3D7299F37 | 03/28/16 23:47:05 | 68.9.201.239 | 03/28/16 23:50:13 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11D575A0-297E-2CD4-223F-52F3D7299F37?key=1459208827048 |
| 8505 | 11D5817B-6883-9FD2-968B-E391700F6544 | 03/09/16 20:54:10 | 198.202.68.155 | 03/09/16 20:57:15 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11D5817B-6883-9FD2-968B-E391700F6544?key=1457556851516 |
| 8506 | 11D7E8B7-0ADC-F9EE-F84A-3479F9CDC7D0 | 03/31/16 19:26:05 | 74.194.226.174 | 03/31/16 19:32:16 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11D7E8B7-0ADC-F9EE-F84A-3479F9CDC7D0?key=1459452344938 |
| 8507 | 11D82119-CEEB-903C-3D9B-32787A835CF5 | 03/04/16 11:57:08 | 208.109.88.104 | 03/04/16 14:23:23 | | | | | | | | | | | | | | | | | | Lead Genesis | |
| 8508 | 11DBA260-2014-E71F-31DC-78215753583S | 02/26/16 22:13:14 | 124.109.55.194 | 03/03/16 19:01:50 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 8509 | 11DA7A79-2DE6-7134-7FBC-2AEF2D8DDD1B | 03/09/16 20:58:35 | 66.87.66.201 | 03/09/16 21:00:27 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11DA7A79-2DE6-7134-7FBC-2AEF2D8DDD1B?key=1457558053431 |
| 8510 | 11DA8807-1F82-9366-B0CE-B0FFB632445F | 03/24/16 19:45:33 | 96.84.38.65 | 03/24/16 20:49:25 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/11DA8807-1F82-9366-B0CE-B0FFB632445F?key=1458848792854 |
| 8511 | 11DA8807-1F82-93E6-B0CE-B0FFB632445F | 03/24/16 19:45:33 | 96.84.38.65 | 03/24/16 20:52:36 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/11DA8807-1F82-93E6-B0CE-B0FFB632445F?key=1458848792854 |
| 8512 | 11DAAF1F-20A4-7CA2-1B3C-95FD631D80FE | 03/07/16 21:58:21 | 69.54.3.103 | 03/07/16 22:05:06 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/11DAAF1F-20A4-7CA2-1B3C-95FD631D80FE?key=1457387922438 |
| 8513 | 11DC69E4-68C8-03DD-D7A7-445288835E38 | 03/28/16 19:34:02 | 67.234.155.73 | 03/28/16 19:35:27 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11DC69E4-68C8-03DD-D7A7-445288835E38?key=1459193641838 |
| 8514 | 11DCB4AF-988F-F584-4380-318AE2A8B39D | 03/15/16 11:45:45 | 174.60.32.75 | 03/15/16 11:50:07 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11DCB4AF-988F-F584-4380-318AE2A8B39D?key=1458042346188 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8515 | 11DCFC91-4F72-8778-23EC-AADD744524CB | 03/11/16 02:16:31 | 64.58.21.163 | 03/11/16 17:14:28 | 0 | 1 label:"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)" | | | | | | | | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/11DCFC91-4F72-8778-23EC-AADD744524CB?key=1457662592928 |
| 8516 | 11DD05E6-8FBA-5254-54AF-965DEA227554 | 03/25/16 17:16:57 | 69.243.116.43 | 03/25/16 17:18:55 | 0 | 1 label:"(THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE)" | 0 | 0 | 1 | 1 | 0 | 1 | 3 | 1 | 0 | 1 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/11DD05E6-8FBA-5254-54AF-965DEA227554?key=1458926219375 |
| 8517 | 11DD0FFB-BD2F-7778-E545-7CBEA5258FE1 | 03/08/16 16:16:52 | 76.169.154.106 | 03/08/16 16:21:35 | 2 | | | 0 | | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/11DD0FFB-BD2F-7778-E545-7CBEA5258FE1?key=1457453817230 |
| 8518 | 11DE212A-D35D-7A01-BDDD-57F3C554F2D6 | 03/13/16 18:07:34 | 73.192.209.119 | 03/13/16 18:21:44 | 2 | | | | | | 1 | | | | | | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/11DE212A-D35D-7A01-BDDD-57F3C554F2D6?key=1457892471392 |
| 8519 | 11DE2377-229E-788F-1FE0-548275530912 | 03/15/16 14:04:05 | 206.55.93.130 | 03/15/16 14:29:33 | 1 label:"(AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK?)" | 0 | 0 | | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/11DE2377-229E-788F-1FE0-548275530912?key=1458050648243 |
| 8520 | 11DEBE03-E181-8637-809B-351821133A39 | 03/21/16 14:34:18 | 74.192.180.53 | 03/21/16 14:40:19 | 1 label:"(BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 1 | 1 | 1 | 1 | | | | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/11DEBE03-E181-8637-809B-351821133A39?key=1458570881265 |
| 8521 | 11DF7D8E-20C3-F304-E827-48782C752C66 | 03/27/16 12:41:08 | 98.110.46.251 | 03/27/16 12:42:25 | 1 label:"(BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 2 | 2 | 2 | 1 | | | | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/11DF7D8E-20C3-F304-E827-48782C752C66?key=1459082469936 |
| 8522 | 11DF80FB-7E19-8BCC-0086-4A3ADFA114ED | 03/04/16 16:16:59 | 72.177.31.85 | 03/04/16 16:22:50 | 1 label:"(BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 1 | 1 | 1 | 1 | | | | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/11DF80FB-7E19-8BCC-0086-4A3ADFA114ED?key=1457108198893 |
| 8523 | 11DFF9D4-344D-079D-A49F-7C8D4D356159 | 03/16/16 21:19:03 | 76.169.154.106 | 03/16/16 21:22:35 | 2 | | | | 0 | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/11DFF9D4-344D-079D-A49F-7C8D4D356159?key=1458331537630 |
| 8524 | 11E0C3E9-5843-FB3A-9AF5-0A650DC96076 | 03/18/16 15:46:33 | 68.7.195.58 | 03/18/16 15:50:13 | 2 | | | | | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/11E0C3E9-5843-FB3A-9AF5-0A650DC96076?key=1458315991993 |
| 8525 | 11E17E0B-31CA-F46D-79E5-AB794CF83FA1 | 03/18/16 06:15:22 | 72.192.61.58 | 03/18/16 06:20:16 | 1 label:"(BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 2 | 2 | 2 | 1 | | | | 1 | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11E17E0B-31CA-F46D-79E5-AB794CF83FA1?key=1458281742830 |
| 8526 | 11E1CF9E-F921-8779-8B2C-F1060A741C2D | 03/30/16 13:22:19 | 73.201.67.114 | 03/30/16 14:12:44 | 1 label:"(WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK)" | 0 | | 1 | 2 | 1 | 1 | | | | 1 | 1 | | | | Clean Energy Experts | http://vp.leadid.com/playback/11E1CF9E-F921-8779-8B2C-F1060A741C2D?key=1459344139171 |
| 8527 | 11E1F11E-1A35-7998-C591-2A318E080261 | 03/19/16 11:57:18 | 72.74.64.120 | 03/21/16 13:40:02 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/11E1F11E-1A35-7998-C591-2A318E080261?key=1458388639166 |
| 8528 | 11E2C4CA-168C-D5DA-76DE-3D9A90229A3B | 03/17/16 21:13:11 | 73.188.178.62 | 03/17/16 21:15:49 | 1 label:"(BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 2 | 2 | 2 | 1 | | | | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/11E2C4CA-168C-D5DA-76DE-3D9A90229A3B?key=1458249191930 |
| 8529 | 11E2D1A9-0A4B-FE0D-54ED-057C2F672FC4 | 03/30/16 18:48:54 | 107.146.253.205 | 03/30/16 18:53:16 | 2 | | | | 0 | | | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/11E2D1A9-0A4B-FE0D-54ED-057C2F672FC4?key=1459363762789 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8530 | 11E2E25E-5BA1-A130-8C21-5C7B15616237 | 03/11/16 02:17:02 | 64.58.21.163 | 03/11/16 02:27:35 | 1 | (label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | | | | 1 | 3 | 3 | 0 | 3 | | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/11E2E25E-5BA1-A130-8C21-5C7B15616237?key=1457662624157 |
| 8531 | 11E3EDA-1C46-FFC2-084E-7D9D9A6AC8BA | 03/04/16 20:31:57 | 203.82.45.146 | 03/04/16 20:41:10 | 0 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/11E33EDA-1C46-FFC2-084E-7D9D9A6AC8BA?key=1457123517778 |
| 8532 | 11E3947E-25EA-E1C8-3380-9885BCE8E982 | 03/03/16 16:48:06 | 172.56.15.170 | 03/03/16 16:51:12 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11E3947E-25EA-E1C8-3380-9885BCE8E982?key=1457023689584 |
| 8533 | 11E4004C-A586-0F94-0C66-F9319C7CFD9B | 03/01/16 22:30:36 | 98.115.68.82 | 03/01/16 22:32:38 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11E4004C-A586-0F94-0C66-F9319C7CFD9B?key=1456871448823 |
| 8534 | 11E42E91-D557-CAAA-CB42-1S488A6A5D1A | 03/01/16 02:29:38 | 76.247.30.178 | 03/01/16 02:35:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11E42E91-D557-CAAA-CB42-1S488A6A5D1A?key=1456799377579 |
| 8535 | 11E48810-4E51-4244-265F-E980591165C7 | 03/27/16 23:22:12 | 76.94.129.223 | 03/27/16 23:25:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11E48810-4E51-4244-265F-E980591165C7?key=1459120933662 |
| 8536 | 11E4BC8E-F102-BAFE-9D21-0BCC83433D5C | 03/22/16 20:51:23 | 24.5.62.134 | 03/22/16 20:59:18 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE OR NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/11E4BC8E-F102-BAFE-9D21-0BCC83433D5C?key=1458679868714 |
| 8537 | 11E4BC8E-F102-BAFE-9D21-0BCC83433D5C | 03/22/16 20:51:23 | 24.5.62.134 | 03/22/16 20:54:48 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE OR NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/11E4BC8E-F102-BAFE-9D21-0BCC83433D5C?key=1458679868714 |
| 8538 | 11E50E00-F390-EDCE-FFB2-A4F6359647C6 | 03/12/16 22:10:47 | 50.253.125.154 | 03/14/16 16:12:00 | 0 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/11E50E00-F390-EDCE-FFB2-A4F6359647C6?key=1457824235362 |
| 8539 | 11E5E97C-5018-EC2E-AC11-AA1876C9A683 | 03/09/16 15:19:49 | 73.2.111.130 | 03/09/16 15:20:35 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/11E5E97C-5018-EC2E-AC11-AA1876C9A683?key=1457536802354 |
| 8540 | 11E5FAD2-EBAC-EA2B-57D6-328D28E5C489 | 03/20/16 17:06:39 | 173.70.86.171 | 03/20/16 17:10:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/11E5FAD2-EBAC-EA2B-57D6-328D28E5C489?key=1458493601525 |
| 8541 | 11E61FD8-08D8-65F6-AE01-3E7E66478739 | 03/21/16 14:32:21 | 76.169.154.106 | 03/21/16 14:39:17 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/11E61FD8-08D8-65F6-AE01-3E7E66478739?key=1458570754549 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8542 | 11E65DD5-46C0-7F9A-5877-88F7A0A07582 | 03/16/16 01:22:43 | 76.115.35.79 | 03/16/16 01:26:03 | 0 | [label]:"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | | | | | | | | | | | | | | | Clean Energy Experts | |
| 8543 | 11E6C952-DFC6-FD32-284A-40BF48D0F9D2 | 03/04/16 18:58:47 | 32.216.29.167 | 03/04/16 19:05:05 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11E6C952-DFC6-FD32-284A-40BF48D0F9D2?key=1457117926849 |
| 8544 | 11E6FB19-855F-31E0-0409-5C51B5E59F0A | 03/09/16 22:42:56 | 68.21.148.89 | 03/09/16 22:49:16 | 0 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11E6FB19-855F-31E0-0409-5C51B5E59F0A?key=1457563397853 |
| 8545 | 11E79D42-27BE-369A-15C7-7E0A98FDD5E6 | 03/27/16 00:41:41 | 173.3.34.234 | 03/27/16 00:50:08 | 1 | [label]:"BY CLICKING]YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11E79D42-27BE-369A-15C7-7E0A98FDD5E6?key=1459039301973 |
| 8546 | 11E7CAD2-185A-8CD6-92C0-6A7DC1F742EE | 03/02/16 20:32:14 | 66.152.104.218 | 03/02/16 20:35:11 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11E7CAD2-185A-8CD6-92C0-6A7DC1F742EE?key=1456950725562 |
| 8547 | 11E80CD6-83ED-056E-AF56-C26207D96F53 | 03/27/16 02:44:04 | 72.94.223.136 | 03/27/16 02:48:00 | 1 | [label]:"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/11E80CD6-83ED-056E-AF56-C26207D96F53?key=1459046643689 |
| 8548 | 11E8187C-C375-4218-9529-A6A95673F2FA | 03/21/16 17:29:46 | 72.234.243.206 | 03/21/16 17:35:06 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11E8187C-C375-4218-9529-A6A95673F2FA?key=1458581386630 |
| 8549 | 11E885E2-A48A-482E-12CC-E39E5B8C38F2 | 03/30/16 19:32:45 | 24.187.67.110 | 03/30/16 19:40:08 | 1 | [label]:"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11E885E2-A48A-482E-12CC-E39E5B8C38F2?key=1459366365845 |
| 8550 | 11EA1D89-A7ED-FEBA-43EA-13AB488CD149 | 03/10/16 01:40:37 | 64.222.117.207 | 03/10/16 01:45:05 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11EA1D89-A7ED-FEBA-43EA-13AB488CD149?key=1457574037864 |
| 8551 | 11EB9802-86C3-28A1-795E-4333780DF14B | 03/28/16 14:52:46 | 70.114.149.92 | 03/28/16 14:59:12 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11EB9802-86C3-28A1-795E-4333780DF14B?key=1459176766592 |
| 8552 | 11EBD089-105B-D35E-8DE7-BFDA79D3EA7C | 03/13/16 14:55:59 | 70.209.200.165 | 03/13/16 15:00:07 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11EBD089-105B-D35E-8DE7-BFDA79D3EA7C?key=1457880973502 |
| 8553 | 11EBF34E-EA8D-D121-2C53-9A4A53700C608 | 03/31/16 00:37:27 | 172.112.34.28 | 03/31/16 00:40:15 | 1 | [label]:"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT TO THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/11EBF34E-EA8D-D121-2C53-9A4A53700C608?key=1459384659277 |

| | A | B | C | D | E TCPA Disclosure Result | F | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | TCPA Disclosure Statement Matched to the Lead Event | | | | | | | | | | | | | | | | | |
| 8554 | 11EBF907-86A4-AFA1-2B3D-45CA7A1B7E0D | 03/16/16 08:45:44 | 71.188.79.57 | 03/16/16 08:50:10 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/11EBF907-86A4-AFA1-2B3D-45CA7A1B7E0D?key=1458117955225 |
| 8555 | 11EC6061-FECF-EA14-C5D6-990507E0C004 | 03/10/16 18:36:39 | 71.9.67.198 | 03/10/16 18:40:05 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11EC6061-FECF-EA14-C5D6-990507E0C004?key=1457635002938 |
| 8556 | 11ECCCFE-E62B-B1C5-A179-8960A3F22F13 | 03/03/16 21:10:16 | 65.36.108.145 | 03/03/16 21:16:37 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11ECCCFE-E62B-B1C5-A179-8960A3F22F13?key=1457039417914 |
| 8557 | 11ED44DC-6FC4-E45C-5F3C-9F3011328 7E1 | 03/01/16 22:58:48 | 50.253.125.154 | 03/02/16 14:04:38 | 0 | | | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 0 | 0 | 3 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/11ED44DC-6FC4-E45C-5F3C-9F3011328 7E1?key=1456873130861 |
| 8558 | 11EDBE96-9B8E-88DE-F492-F1C61DC8F2A3 | 03/14/16 21:27:27 | 73.143.253.51 | 03/14/16 21:35:05 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/11EDBE96-9B8E-88DE-F492-F1C61DC8F2A3?key=1457990847106 |
| 8559 | 11EDB8AF-06ED-562D-9F91-EAFCA0281E7C | 03/03/16 19:34:22 | 99.174.198.156 | 03/03/16 19:40:04 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/11EDB8AF-06ED-562D-9F91-EAFCA0281E7C?key=1457033660439 |
| 8560 | 11EDE194-CEF6-B1D9-3026-CDC2C8E9AF1F | 03/21/16 20:17:47 | 23.24.82.133 | 03/21/16 20:39:18 | 1 | (label)":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/11EDE194-CEF6-B1D9-3026-CDC2C8E9AF1F?key=1458591467932 |
| 8561 | 11EE8368-00B2-A425-9261-1A5428162497 | 03/09/16 23:10:14 | 108.73.136.39 | 03/09/16 23:12:03 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11EE8368-00B2-A425-9261-1A5428162497?key=1457565015406 |
| 8562 | 11EF1E79-3A90-2961-98FD-25889C8C20F0 | 03/03/16 15:23:52 | 148.74.211.2 | 03/03/16 15:28:07 | 2 | | | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/11EF1E79-3A90-2961-98FD-25889C8C20F0?key=1457018638209 |
| 8563 | 11F18047-7479-4B15-1980-6DC3CFF96CC7 | 03/30/16 06:47:03 | 173.73.203.239 | 03/30/16 06:50:29 | 1 | (label)":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/11F18047-7479-4B15-19B0-6DC3CFF96CC7?key=1459320424118 |
| 8564 | 11F31FAA-0238-5062-DC18-9F8477AF46B3 | 03/22/16 22:11:56 | 70.112.168.28 | 03/22/16 22:17:51 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11F31FAA-0238-5062-DC18-9F8477AF46B3?key=1458684717118 |
| 8565 | 11F33E46-CB45-8819-851F-97FB01FEC2E5 | 03/08/16 14:33:55 | 70.114.149.92 | 03/08/16 14:40:01 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11F33E46-CB45-8819-851F-97FB01FEC2E5?key=1457447638594 |
| 8566 | 11F4AC71-71D8-20A6-E3AD-818917D5BD5D | 03/02/16 19:23:26 | 100.40.37.5 | 03/02/16 19:30:17 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/11F4AC71-71D8-20A6-E3AD-818917D5BD5D?key=1456946608432 |
| 8567 | 11F48250-426C-64F6-CA28-AC0F46DAFC84 | 03/31/16 16:31:00 | 50.253.125.154 | 03/31/16 16:34:33 | | | | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 3 | 3 | 3 | 3 RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/11F48250-426C-64F6-CA28-AC0F46DAFC84?key=1459441862579 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11F4D1A3-C02F-6E10-7D56-CBCC5ED8A254 | 03/16/16 10:42:02 | 71.234.169.53 | 03/16/16 10:50:04 | 0 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/11F4D1A3-C02F-6E10-7D56-CBCC5ED8A254?key=1458124922708 |
| 11FSA740-0D52-0538-EA61-019BB051A704 | 03/30/16 07:05:10 | 61.12.89.52 | 03/30/16 13:23:46 | 0 | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/11FSA740-0D52-0538-EA61-019BB051A704?key=1459321507996 |
| 11F6F468-E0F2-03A8-0A19-D84CC35BF136 | 03/29/16 13:02:03 | 70.211.71.77 | 03/29/16 13:05:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11F6F468-E0F2-03A8-0A19-D84CC35BF136?key=1459256524689 |
| 11F73F4F-C33E-79C0-E35E-4ED87E9C4CF4 | 03/26/16 17:37:51 | 96.32.53.46 | 03/26/16 17:39:18 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/11F73F4F-C33E-79C0-E35E-4ED87E9C4CF4?key=1459013875294 |
| 11F47444-4EB8-5331-3A5A-994E8EE157EB | 03/17/16 15:03:35 | 172.58.32.49 | 03/17/16 15:15:06 | 2 | | | 0 | 0 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/11F47444-4EB8-5331-3A5A-994E8EE157EB?key=1458227021666 |
| 11F82549-5BEE-6FCF-494C-5B1A9318D09C | 03/02/16 23:30:03 | 76.169.154.106 | 03/02/16 23:34:57 | 2 | | | 0 | 0 | 0 | 1 | 1 | | 1 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/11F82549-5BEE-6FCF-494C-5B1A9318D09C?key=1456961436939 |
| 11FB6B32-7A63-470E-28D3-A4FB89CA8C8F | 03/30/16 00:24:25 | 73.194.119.254 | 03/30/16 18:49:11 | 0 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE )AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/11FB6B32-7A63-470E-28D3-A4FB89CA8C8F?key=1459297470529 |
| 11FC7B4E-5A36-3D8D-2434-C0E28ED0FD06 | 03/05/16 01:56:17 | 76.117.79.53 | 03/05/16 02:00:25 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/11FC7B4E-5A36-3D8D-2434-C0E28ED0FD06?key=1457142976783 |
| 11FC8918-36E6-9887-0E1D-D241775DA20A | 03/30/16 18:14:50 | 73.129.40.106 | 03/30/16 18:19:21 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/11FC8918-36E6-9887-0E1D-D241775DA20A?key=1459361690217 |
| 11FCDD6B-C39A-F819-6F28-B2EE0C234219 | 03/22/16 17:04:54 | 73.157.226.233 | 03/23/16 20:36:01 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION OF PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/11FCDD6B-C39A-F819-6F28-B2EE0C234219?key=1458666295035 |
| 11FD85D0-C9E7-4C40-70A4-F4FE00AF746F | 03/04/16 01:26:07 | 70.173.230.102 | 03/10/16 18:03:17 | 1 | (label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/11FD85D0-C9E7-4C40-70A4-F4FE00AF746F?key=1457054765576 |
| 11FFA700-A0B4-C0B8-E992-DC9768BD2C66 | 03/27/16 03:58:00 | 72.84.183.134 | 03/28/16 21:43:49 | 0 | | | | 0 | 0 | 1 | 1 | | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/11FFA700-A0B4-C0B8-E992-DC9768BD2C66?key=1459051081924 |
| 12000BF5-7C7F-A093-29C1-3801F9626233 | 03/01/16 16:51:35 | 98.165.255.24 | 03/01/16 16:55:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12000BF5-7C7F-A093-29C1-3801F9626233?key=1456851097451 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8581 | 12003E96-6306-4161-CC21-9F1AE444DA68 | 03/19/16 16:18:51 | 73.128.120.127 | 03/21/16 13:14:35 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS] TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")] | | | | | | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/12003E96-6306-4161-CC21-9F1AE444DA68?key=1458404331052 |
| 8582 | 1200C49E-5A89-0522-7880-7079A5C67110 | 03/18/16 17:26:11 | 24.162.137.142 | 03/18/16 17:27:31 | 1 | (label":"BY CLICKING] YOU HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | | 1 | | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1200C49E-5A89-0522-7880-7079A5C67110?key=1458321981117 |
| 8583 | 1201380C-5744-7049-CD1D-3E48993A563D | 03/03/16 21:16:07 | 47.33.117.155 | 03/03/16 21:22:41 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | | 4 | | 4 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1201380C-5744-7049-CD1D-3E48993A563D?key=1457039820934 |
| 8584 | 12019A61-5C65-8D12-7EE9-487E6C77FA49 | 03/07/16 15:06:55 | 172.56.23.10 | 03/07/16 15:15:03 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12019A61-5C65-8D12-7EE9-487E6C77FA49?key=1457363218008 |
| 8585 | 1201C88D-F7A7-FC64-9BA6-86E38F5F8059 | 03/25/16 15:30:46 | 76.169.154.106 | 03/25/16 15:34:31 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1201C88D-F7A7-FC64-9BA6-86E38F5F8059?key=1458919856403 |
| 8586 | 120259A6-5403-9C87-20CC-2C3F08A4AB32 | 03/27/16 16:48:50 | 96.231.177.86 | 03/27/16 16:55:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY")] | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/120259A6-5403-9C87-20CC-2C3F08A4AB32?key=1459097333567 |
| 8587 | 120281C5-C82E-70ED-CDF3-E3D595FE358C | 03/07/16 21:51:15 | 72.181.125.1 | 03/07/16 21:57:36 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/120281C5-C82E-70ED-CDF3-E3D595FE358C?key=1457387475316 |
| 8588 | 1203126C-022C-45C8-94AF-11F4915D265E | 03/29/16 08:28:31 | 172.56.16.47 | 03/29/16 08:45:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1203126C-022C-45C8-94AF-11F4915D265E?key=1459240115025 |
| 8589 | 120355C3-4C65-9C80-8C0C-2383ADA36808 | 03/10/16 21:49:04 | 76.169.154.106 | 03/10/16 22:01:48 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/120355C3-4C65-9C80-8C0C-2383ADA36808?key=1457646580975 |
| 8590 | 1203FFC8-4B11-EE7A-D29A-2CD8CA92F975 | 03/07/16 01:36:46 | 173.166.164.113 | 03/07/16 01:38:35 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | | 2 | 2 | 2 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1203FFC8-4B11-EE7A-D29A-2CD8CA92F975?key=1457314606828 |
| 8591 | 12046564-0C73-2A77-EC96-CA2932F3FA5F | 03/29/16 21:53:56 | 208.186.211.250 | 03/29/16 22:00:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/12046564-0C73-2A77-EC96-CA2932F3FA5F?key=1459288241012 |
| 8592 | 12057762-8324-3671-20E2-1D99888F9C9B | 03/11/16 14:23:45 | 172.250.208.134 | 03/11/16 14:28:17 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12057762-8324-3671-20E2-1D99888F9C9B?key=1457706226297 |
| 8593 | 1205F247-43F0-B83F-9DCA-60F66A150963 | 03/14/16 18:50:23 | 73.235.88.70 | 03/14/16 18:52:13 | 1 | (label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOUR EMAIL ADDRESS ON ANY EMAIL AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")] | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 1 | 0 | | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1205F247-43F0-B83F-9DCA-60F66A150963?key=1457981425508 |
| 8594 | 120629DF-7D28-49C7-7303-F3ACC3722288 | 03/29/16 14:15:20 | 74.194.226.174 | 03/29/16 14:21:28 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | | 1 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/120629DF-7D28-49C7-7303-F3ACC3722288?key=1459260900621 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8595 | 12068B82-E6D8-DBFF-4C88-5F8D3C52EB6E | 03/14/16 03:16:30 | 24.205.122.184 | 03/14/16 03:20:07 | 0 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 1 | 2 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12068B82-E6D8-DBFF-4C88-5F8D3C52EB6E?key=1457925390211 |
| 8596 | 12070983-8FC0-4DCF-1C63-F888DD4A981B | 03/20/16 17:00:28 | 72.177.31.85 | 03/20/16 17:06:16 | 0 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12070983-8FC0-4DCF-1C63-F888DD4A981B?key=1458493211758 |
| 8597 | 1207S002-090A-A360-ACE1-001D0E201F1E | 03/31/16 18:59:26 | 24.242.94.22 | 03/31/16 19:05:24 | 0 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1207S002-090A-A360-ACE1-001D0E201F1E?key=1459450767301 |
| 8598 | 120803C1-4122-8E97-3547-8A3FD0F9825C | 03/09/16 18:32:34 | 76.169.154.106 | 03/09/16 18:37:29 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/120803C1-4122-8E97-3547-8A3FD0F9825C?key=1457634777280 |
| 8599 | 12084DAD-CCAA-9FCE-28E9-05F88E8E4888 | 03/28/16 14:38:59 | 70.114.149.92 | 03/28/16 14:44:58 | 0 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12084DAD-CCAA-9FCE-28E9-05F88E8E4888?key=1459175939509 |
| 8600 | 120881AD-AFD9-1A59-7C50-AF40A0D1A7E1 | 03/17/16 18:54:08 | 190.80.2.54 | 03/17/16 20:13:11 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/120881AD-AFD9-1A59-7C50-AF40A0D1A7E1?key=1458240829696 |
| 8601 | 1208EC8A-667D-EFDC-F58A-898EE9C918A8 | 03/30/16 19:14:23 | 164.82.32.13 | 03/30/16 19:15:30 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/1208EC8A-667D-EFDC-F58A-898EE9C918A8?key=1459365263315 |
| 8602 | 12090761-004A-FCAC-FC6D-E08BB3CACB98 | 03/28/16 17:47:20 | 24.24.183.105 | 03/28/16 18:06:52 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Lead Genesis | http://vp.leadid.com/playback/12090761-004A-FCAC-FC6D-E08BB3CACB98?key=1459187242284 |
| 8603 | 1209170B-5398-1B90-D486-301F7B93D814 | 03/11/16 16:07:20 | 104.10.12.181 | 03/11/16 16:08:39 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/1209170B-5398-1B90-D486-301F7B93D814?key=1457712461901 |
| 8604 | 120993EC-9E65-6544-6DD1-76A8189E111B | 03/13/16 12:51:31 | 24.147.178.96 | 03/13/16 12:55:06 | 0 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/120993EC-9E65-6544-6DD1-76A8189E111B?key=1457873504311 |
| 8605 | 1209A9CD-E826-7082-3F79-887085AAC1D0 | 03/03/16 15:13:10 | 74.102.37.47 | 03/03/16 15:15:18 | 0 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/1209A9CD-E826-7082-3F79-887085AAC1D0?key=1457017990563 |
| 8606 | 120AEC6F-1A25-6E9B-D82C-E37026F366F1 | 03/18/16 11:47:38 | 50.189.221.248 | 03/18/16 11:50:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/120AEC6F-1A25-6E9B-D82C-E37026F366F1?key=1458330660238 |
| 8607 | 12080E58-04FA-5471-F78F-5A18D0771583 | 03/08/16 20:55:18 | 50.241.166.17 | 03/08/16 21:00:04 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12080E58-04FA-5471-F78F-5A18D0771583?key=1457470518039 |
| 8608 | 1208A9F7-2185-3D67-D263-EE87E8366454 | 03/07/16 23:11:52 | 108.19.144.20 | 03/07/16 23:15:14 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1208A9F7-2185-3D67-D263-EE87E8366454?key=1457392319351 |
| 8609 | 120875C1-D887-631A-5FAF-8E1F2B8029EE | 03/09/16 10:04:48 | 71.59.120.124 | 03/09/16 10:07:22 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/120875C1-D887-631A-5FAF-8E1F2B8029EE?key=1457517893032 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | state | zip | Provider Name | Visual Playback Link |
| 8610 | 12089827-8297-00FC-2623-A9866740DBED | 03/10/16 20:39:39 | 208.109.88.104 | 03/10/16 20:39:48 | | | | | | | | | | | | | | | | | 0 | Lead Genesis | N/A |
| 8611 | 12088A5A-C88B-CE9A-1C54-64C934C50188 | 03/28/16 17:25:53 | 73.149.117.120 | 03/28/16 17:58:59 | 1 | (label"":""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT A REQUIREMENT TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12088A5A-C88B-CE9A-1C54-64C934C50188?key=1459185963426 |
| 8612 | 120C4152-C357-E346-C89F-26A80C49931DC | 03/01/16 18:21:14 | 68.8.241.182 | 03/02/16 14:37:10 | 1 | (label"":""WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/120C4152-C357-E346-C89F-26A80C49931DC?key=1456856669445 |
| 8613 | 120C4D40-0331-A720-2C59-FE0EC80B0399 | 03/31/16 17:03:02 | 70.209.70.113 | 03/31/16 17:10:06 | 1 | (label"":""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/120C4D40-0331-A720-2C59-FE0EC80B0399?key=1459443787049 |
| 8614 | 120D0343-4AE7-6895-52F7-C4939F0E3603 | 03/24/16 13:42:38 | 70.211.69.204 | 03/24/16 13:47:00 | 1 | (label"":""WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"")" | 0 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/120D0343-4AE7-6895-52F7-C4939F0E3603?key=1458826963875 |
| 8615 | 120D49F3-C93D-67E4-CE36-F7F970F6E0C7 | 03/29/16 17:30:10 | 76.169.154.106 | 03/29/16 17:32:55 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/120D49F3-C93D-67E4-CE36-F7F970F6E0C7?key=1459272648720 |
| 8616 | 120E7885-C58C-8638-F8A2-18EEA84CE7FE | 03/29/16 13:52:02 | 72.201.6.253 | 03/29/16 13:55:10 | 1 | (label"":""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/120E7885-C58C-8638-F8A2-18EEA84CE7FE?key=1459259525253 |
| 8617 | 120F1B0E-921C-5130-578C-C97EF2D98747 | 03/28/16 18:34:21 | 75.108.120.106 | 03/28/16 18:40:25 | 1 | (label"":""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/120F1B0E-921C-5130-578C-C97EF2D98747?key=1459190072910 |
| 8618 | 120F4D1F-6087-48E9-5B2B-30FF9F8CEE8A | 03/01/16 14:54:36 | 72.177.119.119 | 03/01/16 14:54:57 | 1 | (label"":""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/120F4D1F-6087-48E9-5B2B-30FF9F8CEE8A?key=1456844079279 |
| 8619 | 12100372-E63F-7E3F-D128-E3388142790D | 03/23/16 01:26:00 | 206.55.93.130 | 03/23/16 01:31:09 | 1 | (label"":""AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/12100372-E63F-7E3F-D128-E3388142790D?key=1458696363398 |
| 8620 | 12102D8A-04A6-D1DD-F81C-C83F9FB16880 | 03/23/16 17:20:44 | 203.177.115.2 | 03/23/16 17:27:19 | 1 | (label"":""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12102D8A-04A6-D1DD-F81C-C83F9FB16880?key=1458753644373 |
| 8621 | 1210ED65-1000-8BAD-4193-81C1D6688EEB | 03/12/16 17:14:10 | 76.119.207.155 | 03/12/16 17:20:04 | 1 | (label"":""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1210ED65-1000-8BAD-4193-81C1D6688EEB?key=1457802851724 |
| 8622 | 12112E18-3723-3626-9558-2279C3101E54 | 03/28/16 13:21:48 | 96.252.226.204 | 03/28/16 15:24:30 | 1 | (label"":""THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 0 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/12112E18-3723-3626-9558-2279C3101E54?key=1459171335373 |
| 8623 | 12118A78-E510-A620-1873-A0E670EFFF92 | 03/18/16 13:50:04 | 74.95.174.37 | 03/18/16 13:55:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12118A78-E510-A620-1873-A0E670EFFF92?key=1458309005514 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8624 | 12118A30-A694-DA6B-FB17-081DA68700E2 | 03/28/16 18:11:29 | 208.54.5.180 | 03/28/16 18:20:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | 1 | 1 | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/12118A30-A694-DA6B-FB17-081DA68700E2?key=1459188693342 |
| 8625 | 12124F40-ACCA-23DC-07F7-1C430863D82E | 03/29/16 14:45:30 | 70.117.76.212 | 03/29/16 14:51:35 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12124F40-ACCA-23DC-07F7-1C430863D82E?key=1459262731221 |
| 8626 | 12131290-6AD6-2C45-E5CF-B315CA070581 | 03/02/16 22:22:26 | 108.218.143.112 | 03/02/16 22:30:12 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12131290-6AD6-2C45-E5CF-B315CA070581?key=1456957350071 |
| 8627 | 121354DB-4746-6400-92C3-2DAEC90C2F08 | 03/28/16 23:08:37 | 99.47.177.167 | 03/28/16 23:14:49 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/121354DB-4746-6400-92C3-2DAEC90C2F08?key=1459206519617 |
| 8628 | 1213E856-32FD-6C7C-33F2-78498C9A181A | 03/10/16 15:13:22 | 172.6.200.226 | 03/10/16 17:19:08 | 0 | | | | | | | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1213E856-32FD-6C7C-33F2-78498C9A181A?key=1457622802701 |
| 8629 | 1213E856-32FD-6C7C-33F2-78498C9A181A | 03/10/16 15:13:22 | 172.6.200.226 | 03/10/16 17:19:10 | 0 | | | | | | | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1213E856-32FD-6C7C-33F2-78498C9A181A?key=1457622802701 |
| 8630 | 12142E73-37D2-A5A8-AF88-EF7A8B3CC846 | 03/06/16 20:18:50 | 24.62.194.177 | 03/06/16 20:25:07 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12142E73-37D2-A5A8-AF88-EF7A8B3CC846?key=1457295534453 |
| 8631 | 121495AC-A357-8D97-A91C-4CC2D58829C0 | 03/16/16 21:20:59 | 162.205.128.140 | 03/16/16 21:25:04 | 2 | | | | 0 | 0 | 0 | | | | | | | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/121495AC-A357-8D97-A91C-4CC2D58829C0?key=1458163259007 |
| 8632 | 12155577-4C02-A542-1C47-6F272A099AA5 | 03/19/16 17:28:57 | 172.56.34.35 | 03/19/16 17:32:09 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/12155577-4C02-A542-1C47-6F272A099AA5?key=1458408539974 |
| 8633 | 12158091-F181-7E9F-F02A-974D81478D45 | 03/22/16 16:49:24 | 97.117.235.86 | 03/22/16 11:13:24 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | | | http://vp.leadid.com/playback/12158091-F181-7E9F-F02A-974D81478D45?key=1458665348817 |
| 8634 | 12176E60-007F-D337-90B0-8E446E878D64 | 03/31/16 13:07:06 | 190.122.106.226 | 03/31/16 13:30:10 | 2 | | | | | | | 1 | 3 | 3 | 3 | | 3 | 3 | 1 | 3 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/12176E60-007F-D337-90B0-8E446E878D64?key=1459429678039 |
| 8635 | 12186B2F-E594-90F9-E782-413331711CB5 | 03/02/16 18:35:27 | 107.77.75.82 | 03/02/16 18:43:15 | 1 | (label":"BY CLICKING YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/12186B2F-E594-90F9-E782-413331711CB5?key=1456934727709 |
| 8636 | 1218C9C7-E17F-BDF1-6235-A1A5B7DA842C | 03/24/16 15:16:58 | 76.111.146.238 | 03/24/16 15:20:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1218C9C7-E17F-BDF1-6235-A1A5B7DA842C?key=1458832568607 |
| 8637 | 1218F309-843A-E152-7776-4458803CE10F | 03/01/16 20:42:41 | 61.12.89.52 | 03/01/16 20:43:13 | 0 | | | | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1218F309-843A-E152-7776-4458803CE10F?key=1456864801062 |
| 8638 | 1218F6DA-DBD4-FD8F-E4E7-F58D410D3368 | 03/01/16 18:43:43 | 76.102.93.155 | 03/01/16 18:50:05 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1218F6DA-DBD4-FD8F-E4E7-F58D410D3368?key=1456857829754 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8639 | 12192164-3B88-6042-4C76-D0896EA4C775 | 03/09/16 21:29:50 | 70.214.101.96 | 03/09/16 21:32:03 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12192164-3B88-6042-4C76-D0896EA4C775?key=1457558996264 |
| 8640 | 12194978-7751-46DD-7725-111900A354CA | 03/11/16 13:37:33 | 69.142.163.94 | 03/11/16 13:43:48 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/12194978-7751-46DD-7725-111900A354CA?key=1457703378727 |
| 8641 | 12194C81-B1E7-75A9-5132-688C1B844FA7 | 03/02/16 15:25:25 | 24.55.25.15 | 03/02/16 15:32:29 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12194C81-B1E7-75A9-5132-688C1B844FA7?key=1456932335497 |
| 8642 | 1259BA10-981A-9194-0F1A-0F4877B860BF | 03/10/16 22:18:06 | 166.171.186.10 | 03/10/16 22:18:42 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Really GreatRate (RGR Marketing) | N/A |
| 8643 | 1259E876-D8E8-5789-4D97-1BDCA5260837 | 03/20/16 00:02:51 | 107.210.12.236 | 03/20/16 00:10:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1259E876-D8E8-5789-4D97-1BDCA5260837?key=1458432171474 |
| 8644 | 121A1091-8C0C-1E37-9ED3-4C80AE3971FD | 03/09/16 00:47:41 | 24.26.219.107 | 03/09/16 00:54:30 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/121A1091-8C0C-1E37-9ED3-4C80AE3971FD?key=1457484469476 |
| 8645 | 121A2E07-D211-C45F-59BD-9DFD0DF37F38 | 03/28/16 18:52:37 | 73.200.50.22 | 03/28/16 18:55:16 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/121A2E07-D211-C45F-59BD-9DFD0DF37F38?key=1459191163923 |
| 8646 | 12180600-C409-685D-3CDA-00D439E10EDA | 03/29/16 13:43:55 | 70.15.61.107 | 03/29/16 13:50:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12180600-C409-685D-3CDA-00D439E10EDA?key=1459259036397 |
| 8647 | 12187755-E2D4-3C3D-682D-8639300E08FE | 03/19/16 08:13:30 | 172.5.249.146 | 03/19/16 08:14:48 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 3 | | Really GreatRate (RGR Marketing) | http://vp.leadid.com/playback/12187755-E2D4-3C3D-682D-8639300E08FE?key=1458375186716 |
| 8648 | 12188DAF-488A-0001-E0CA-E8BA5C221816 | 03/04/16 08:53:19 | 101.50.114.242 | 03/04/16 17:03:11 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/12188DAF-488A-0001-E0CA-E8BA5C221816?key=1457081600168 |
| 8649 | 1218F39E-FF8A-8E0B-D7FE-16832944DBDA | 03/29/16 14:31:04 | 76.169.154.106 | 03/29/16 14:35:32 | 2 | | | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 3 | | 3 | 1 | Really GreatRate (RGR Marketing) | http://vp.leadid.com/playback/1218F39E-FF8A-8E0B-D7FE-16832944DBDA?key=1459261877908 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8650 | 121C4405-2979-8286-E425-10E497508511 | 03/28/16 12:55:21 | 70.208.73.8 | 03/28/16 13:00:08 | 1 | {label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/121C4405-2979-8286-E425-10E497508511?key=1459169721547 |
| 8651 | 121C883E-AA1B-F480-D0FF-E60BE89937E3 | 03/14/16 18:20:35 | 74.205.144.74 | 03/14/16 18:20:49 | 1 | {label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/121C883E-AA1B-F480-D0FF-E60BE89937E3?key=1457979636738 |
| 8652 | 121C0B76-A659-34A8-57AC-304C52487944 | 03/09/16 21:18:46 | 67.78.28.238 | 03/09/16 22:37:50 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"} | 0 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/121C0B76-A659-34A8-57AC-304C52487944?key=1457644843065 |
| 8653 | 121D0CDE-5D97-E367-07DF-04728D7EAA3E | 03/21/16 18:37:25 | 76.217.146.133 | 03/21/16 19:30:46 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/121D0CDE-5D97-E367-07DF-04728D7EAA3E?key=1458585445828 |
| 8654 | 121E3997-8465-044C-9A0B-679F61027811 | 03/17/16 15:54:55 | 70.209.64.28 | 03/17/16 16:00:08 | 2 | | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/121E3997-8465-044C-9A0B-679F61027811?key=1458043047816 |
| 8655 | 121E9B95-1617-78A4-88B0-7FFC587388DE | 03/02/16 02:39:08 | 24.151.20.201 | 03/02/16 02:45:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/121E9B95-1617-78A4-88B0-7FFC587388DE?key=1456886350272 |
| 8656 | 121EE986-9EE3-A821-1334-83553A3FB163 | 03/30/16 20:13:45 | 104.35.54.177 | 03/30/16 21:17:21 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/121EE986-9EE3-A821-1334-83553A3FB163?key=1459368825541 |
| 8657 | 121F518F-6278-E8F0-B211-0923D4CD0F03 | 03/04/16 16:37:26 | 130.132.173.94 | 03/04/16 16:38:39 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/121F518F-6278-E8F0-B211-0923D4CD0F03?key=1457109446321 |
| 8658 | 121F63DC-2C79-C880-0A66-AAA10A2022A8 | 03/07/16 23:01:30 | 14.140.45.226 | 03/08/16 14:17:27 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/121F63DC-2C79-C880-0A66-AAA10A2022A8?key=1457391690182 |
| 8659 | 121F7662-F673-FF92-3AE3-00D77A953278 | 03/31/16 14:51:28 | 190.80.2.54 | 03/31/16 15:46:25 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/121F7662-F673-FF92-3AE3-00D77A953278?key=1459435852258 |
| 8660 | 121F9124-0ED6-EC61-2534-922A89E61C74 | 03/28/16 17:45:13 | 67.198.33.25 | 03/28/16 17:52:47 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/121F9124-0ED6-EC61-2534-922A89E61C74?key=1459187115741 |
| 8661 | 12207C4D-CC74-9ECF-8A8A-316DD58B8AB3 | 03/30/16 18:19:51 | 73.155.251.4 | 03/30/16 18:26:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 1 | 2 | 2 | 2 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12207C4D-CC74-9ECF-8A8A-316DD58B8AB3?key=1459361991829 |
| 8662 | 12208161-E896-8D3A-D69E-552033C37845 | 01/17/16 06:12:36 | 24.168.99.167 | 03/10/16 23:31:44 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/12208161-E896-8D3A-D69E-552033C37845?key=1453011161236 |
| 8663 | 12216362-FDDA-F1C8-2A91-296B5E696124 | 03/03/16 15:23:39 | 66.87.98.164 | 03/03/16 15:30:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12216362-FDDA-F1C8-2A91-296B5E696124?key=1457018621867 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 8664 | 1223883E-F3C2-6EA9-6057-185475S248E3 | 03/03/16 05:55:15 | 104.63.108.36 | 03/03/16 06:05:36 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1223883E-F3C2-6EA9-6057-185475S248E3?key=1456984518139 |
| 8665 | 1223D7DE-C558-90C5-5CF6-5052877627D6 | 03/28/16 19:34:29 | 70.192.12.58 | 03/28/16 19:40:06 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1223D7DE-C558-90C5-5CF6-5052877627D6?key=1459193677942 |
| 8666 | 1224E130-0959-A6EE-786D-9F5E8CAE61DA | 03/23/16 22:25:18 | 23.240.172.72 | 03/23/16 22:51:20 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1224E130-0959-A6EE-786D-9F5E8CAE61DA?key=1458771921877 |
| 8667 | 1225BBA3-A5D5-75F5-1C50-6E192A338565 | 03/31/16 05:42:26 | 71.252.231.61 | 03/31/16 05:50:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1225BBA3-A5D5-75F5-1C50-6E192A338565?key=1459402949766 |
| 8668 | 12264067-E533-2983-D600-B7818EE786F6 | 03/04/16 00:57:22 | 24.63.44.19 | 03/04/16 01:05:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12264067-E533-2983-D600-B7818EE786F6?key=1457053062641 |
| 8669 | 1226C555-D72C-33CB-E822-6DAB2FC1C4F5 | 03/25/16 14:28:24 | 50.253.125.154 | 03/25/16 14:30:44 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WELL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")"] | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1226C555-D72C-33CB-E822-6DAB2FC1C4F5?key=1458916108193 |
| 8670 | 1227B185-F242-0F4D-F42D-03A756D912F7 | 03/29/16 17:35:43 | 71.38.98.23 | 03/29/16 17:37:45 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1227B185-F242-0F4D-F42D-03A756D912F7?key=1459272944592 |
| 8671 | 1227B94D-B0C3-F7FF-C3A8-CF825FCD033A | 03/02/16 00:32:29 | 76.169.154.106 | 03/02/16 00:35:22 | 1 | [label":"(PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR CONSULTANTS SHORTLY WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THE SOLAR CONSULTANTS MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING YOUR REQUEST EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS YOU MAY BE ON WILL THIS BE OK")"] | 1 | 1 | 3 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1227B94D-B0C3-F7FF-C3A8-CF825FCD033A?key=1456878777121 |
| 8672 | 1227EEEB-F121-CD7D-BFF5-798C0988C5EF | 03/09/16 19:02:38 | 70.197.14.88 | 03/09/16 19:06:21 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1227EEEB-F121-CD7D-BFF5-798C0988C5EF?key=1457550159938 |
| 8673 | 1229045B-108A-DD39-8EC8-0E43DA4A8CA3 | 03/01/16 22:46:26 | 67.11.147.41 | 03/01/16 22:53:16 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1229045B-108A-DD39-8EC8-0E43DA4A8CA3?key=1456872400017 |
| 8674 | 1229AE96-33A3-0DE2-28CE-AE80E007C433 | 03/01/16 11:25:42 | 50.153.254.85 | 03/01/16 11:30:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1229AE96-33A3-0DE2-28CE-AE80E007C433?key=1456815443470 |
| 8675 | 1229C560-F801-42E3-2323-A444398C8494 | 03/20/16 01:55:41 | 75.164.102.139 | 03/20/16 02:00:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1229C560-F801-42E3-2323-A444398C8494?key=1458438941268 |
| 8676 | 122A91A4-D9AD-82C0-6A23-7E0FEA4F6CF3 | 03/24/16 03:00:02 | 68.2.57.145 | 03/24/16 03:05:06 | 1 | [label":"BY CLICKING]YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/122A91A4-D9AD-82C0-6A23-7E0FEA4F6CF3?key=1458788402463 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8677 | 12288838-9AF0-E868-8801-9FE549C898D4 | 03/02/16 00:08:53 | 172.56.16.137 | 03/02/16 00:13:00 | 1 | (label""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12288838-9AF0-E868-8801-9FE549C898D4?key=1456877334592 |
| 8678 | 122D6FFB-ADE2-91AF-CC62-2E90352C6641 | 03/21/16 14:06:07 | 66.249.84.94 | 03/21/16 14:15:04 | 1 | (label""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/122D6FFB-ADE2-91AF-CC62-2E90352C6641?key=1458569170230 |
| 8679 | 122DE511-F1F6-E65E-A1C5-1A6E3EDD7734 | 03/07/16 18:51:30 | 50.24.39.93 | 03/07/16 18:59:09 | 0 | (label""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/122DE511-F1F6-E65E-A1C5-1A6E3EDD7734?key=1457376689147 |
| 8680 | 122E1156-E9AC-6F7F-71EE-6018C8A170E2 | 03/19/16 19:30:15 | 67.11.186.118 | 03/19/16 19:35:51 | 1 | (label""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/122E1156-E9AC-6F7F-71EE-6018C8A170E2?key=1458415819578 |
| 8681 | 122EB116-D7D8-8F88-42A£-3C65D3A4A04B | 03/27/16 23:25:43 | 73.197.148.28 | 03/27/16 23:30:11 | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/122EB116-D7D8-8F88-42AE-3C65D3A4A04B?key=1459121142751 |
| 8682 | 122ED56E-7781-C995-C08E-ACCB4830F0F0 | 03/29/16 12:28:54 | 68.187.55.214 | 03/29/16 12:35:07 | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/122ED56E-7781-C995-C08E-ACCB4830F0F0?key=1459254534302 |
| 8683 | 122F8CC7-BA7E-A18A-5700-9F814EA22ADD | 02/10/16 19:59:44 | 73.196.191.32 | 03/08/16 23:15:22 | 1 | (label""BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/122F8CC7-BA7E-A18A-5700-9F814EA22ADD?key=1455134382533 |
| 8684 | 122FAC4E-7D2B-F301-4866-4AC929B0F88D | 03/11/16 16:37:39 | 76.169.154.106 | 03/11/16 16:42:06 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/122FAC4E-7D2B-F301-4866-4AC929B0F88D?key=1457714266462 |
| 8685 | 1230EFBF-20F3-3202-CC4F-9B01FC39572A | 03/07/16 21:18:11 | 174.54.57.131 | 03/07/16 21:19:33 | 1 | (label""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1230EFBF-20F3-3202-CC4F-9B01FC39572A?key=1457385499394 |
| 8686 | 1230F5A6-A8C1-7966-0C88-D94943E1DE6A | 03/27/16 17:23:29 | 107.2.22.74 | 03/27/16 17:30:06 | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/1230F5A6-A8C1-7966-0C88-D94943E1DE6A?key=1459099410188 |
| 8687 | 12314991-B271-789D-CC86-78CC1D92DA87 | 03/27/16 18:32:50 | 68.118.249.50 | 03/27/16 18:35:09 | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/12314991-B271-789D-CC86-78CC1D92DA87?key=1459103574129 |
| 8688 | 12315A20-E8A7-6140-3D5D-C3AB6A977E8F | 03/28/16 18:20:48 | 71.179.213.119 | 03/28/16 18:25:09 | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/12315A20-E8A7-6140-3D5D-C3AB6A977E8F?key=1459189248422 |
| 8689 | 12328702-26D8-5301-3D78-1B077233AD96 | 03/30/16 17:55:58 | 50.253.125.154 | 03/30/16 17:59:57 | 0 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 1 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/12328702-26D8-5301-3D78-1B077233AD96?key=1459360561417 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8690 | 12344D59-D886-6885-9488-F07D10B0790C | 03/14/16 03:39:33 | 73.151.223.144 | 03/14/16 03:45:12 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12344D59-D886-6885-9488-F07D10B0790C?key=1457926772877 |
| 8691 | 1234E9C5-DE90-2F11-9591-E864F3DB98F3 | 03/10/16 10:52:49 | 107.132.50.51 | 03/10/16 11:00:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1234E9C5-DE90-2F11-9591-E864F3DB98F3?key=1457607170557 |
| 8692 | 1235DDA7-98EB-CF4B-C403-A6778ED882FA | 03/11/16 02:39:01 | 172.88.194.158 | 03/11/16 17:08:15 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1235DDA7-98EB-CF4B-C403-A6778ED882FA?key=1457663984399 |
| 8693 | 12364A4C-EF1C-E217-76E3-8E55C5C7F99A | 03/20/16 19:38:46 | 74.105.65.163 | 03/20/16 19:45:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12364A4C-EF1C-E217-76E3-8E55C5C7F99A?key=1458502749975 |
| 8694 | 123742A9-CD1D-0C08-1844-8831858F7683 | 03/02/16 16:00:49 | 99.71.69.218 | 03/02/16 16:06:48 | 1 | (label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/123742A9-CD1D-0C08-1844-8831858F7683?key=1456934466407 |
| 8695 | 1237B04C-D88E-C18F-CF87-27B309C97EE9 | 03/30/16 16:39:04 | 76.1.86.131 | 03/30/16 16:42:11 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/1237B04C-D88E-C18F-CF87-27B309C97EE9?key=1459355925298 |
| 8696 | 1237EF6C-AC37-769B-4E50-A0BDF236FCDE | 03/26/16 21:28:27 | 73.26.52.88 | 03/26/16 21:30:53 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1237EF6C-AC37-769B-4E50-A0BDF236FCDE?key=1459027709455 |
| 8697 | 12392G00-7CD6-3A0A-188B-8879989298F1 | 03/08/16 22:53:46 | 70.112.168.28 | 03/08/16 22:59:29 | 1 | (label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12392G00-7CD6-3A0A-188B-8879989298F1?key=1457747626751 |
| 8698 | 12397E0A-8357-6E87-CDA4-8D899648D712 | 03/08/16 14:33:09 | 74.192.180.53 | 03/08/16 14:39:32 | 1 | (label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12397E0A-8357-6E87-CDA4-8D899648D712?key=1457447603156 |
| 8699 | 12398094-6A69-D896-A848-420A848A2A90 | 03/20/16 19:31:08 | 98.21.44.226 | 03/20/16 19:38:55 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | http://vp.leadid.com/playback/12398094-6A69-D896-A848-420A848A2A90?key=1458502296909 |
| 8700 | 123A19F4-576F-E822-53F8-A7847F353D9E | 03/18/16 16:32:31 | 72.182.49.201 | 03/18/16 16:38:35 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/123A19F4-576F-E822-53F8-A7847F353D9E?key=1458318753270 |
| 8701 | 123B21C6-0740-36D7-EC51-9C1F8959731A | 03/29/16 18:01:26 | 103.206.80.2 | 03/29/16 18:53:06 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/123B21C6-0740-36D7-EC51-9C1F8959731A?key=1459274486571 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8702 | 1238255E-3100-8E5D-A023-39CD7D29B13E | 03/23/16 16:56:03 | 12.237.146.4 | 03/23/16 17:00:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1238255E-3100-8E5D-A023-39CD7D29B13E?key=1458752163210 |
| 8703 | 1238AA16-7FE1-EC1C-B64D-9764FE8C594A | 03/22/16 15:56:23 | 174.134.53.217 | 03/22/16 16:00:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1238AA16-7FE1-EC1C-B64D-9764FE8C594A?key=1458662188992 |
| 8704 | 1238D0D5-0726-F452-F985-90F44E30B48B | 03/02/16 05:47:52 | 107.77.92.120 | 03/02/16 05:55:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1238D0D5-0726-F452-F985-90F44E30B48B?key=1456897672090 |
| 8705 | 123C817B-8D84-1EC9-F868-92DF79234A08 | 03/04/16 17:47:49 | 24.44.231.213 | 03/04/16 17:49:30 | 0 | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/123C817B-8D84-1EC9-F868-92DF79234A08?key=1457113619083 |
| 8706 | 123CCD16-D818-5976-2EAB-9A884912478S | 03/08/16 20:01:51 | 24.91.161.230 | 03/08/16 20:05:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/123CCD16-D818-5976-2EAB-9A884912478S?key=1457467311342 |
| 8707 | 123CFD5D-D02A-7ED2-427C-6B0EE0A64583 | 03/28/16 17:53:29 | 76.98.123.50 | 03/28/16 18:03:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/123CFD5D-D02A-7ED2-427C-6B0EE0A64583?key=1459187300004 |
| 8708 | 123D76A5-B61A-616D-F8F8-FA56E5E298EE | 03/17/16 17:37:35 | 76.169.154.106 | 03/17/16 17:41:30 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/123D76A5-B61A-616D-F8F8-FA56E5E298EE?key=1458322725690 |
| 8709 | 123D8B8B-2354-ED85-C511-5E34731B8737 | 03/28/16 14:51:48 | 96.234.122.182 | 03/28/16 14:53:53 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/123D8B8B-2354-ED85-C511-5E34731B8737?key=1459176706966 |
| 8710 | 123DF88D-D73A-4011-4832-D86C82B8DD2D | 03/03/16 16:10:39 | 104.59.121.1 | 03/03/16 16:38:40 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/123DF88D-D73A-4011-4832-D86C82B8DD2D?key=1457021442136 |
| 8711 | 123E0B6C-5B7B-F52D-8A92-81F6785B8FE | 03/16/16 03:17:13 | 73.10.16.166 | 03/16/16 03:25:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/123E0B6C-5B7B-F52D-8A92-81F6785B8FE?key=1458098235554 |
| 8712 | 123EF8D2-D2E5-8A74-D020-E99E49D5F433 | 03/15/16 08:07:41 | 108.240.149.175 | 03/15/16 08:10:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/123EF8D2-D2E5-8A74-D020-E99E49D5F433?key=1458029261543 |
| 8713 | 123FC777-1A47-6523-45A5-A88E7ECEA0B7 | 03/25/16 16:09:36 | 12.170.117.85 | 03/25/16 16:15:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/123FC777-1A47-6523-45A5-A88E7ECEA0B7?key=1458922175990 |
| 8714 | 1240069C-BFF5-3E87-211B-E9735F586488 | 03/27/16 11:26:21 | 100.14.74.237 | 03/27/16 11:30:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1240069C-BFF5-3E87-211B-E9735F586488?key=1459077982248 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Prominence | TCPA Disclosure Contrast | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8715 | 12413C53-2853-0E13-B211-804788D2A1DD | 03/27/16 20:41:12 | 166.137.244.21 | 03/27/16 20:45:44 | 1 | [label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/12413C53-2853-0E13-B211-804788D2A1DD?key=1459111272931 |
| 8716 | 12419E54-26EC-6232-0615-15A7DF7A7259 | 03/15/16 13:26:05 | 73.151.237.102 | 03/15/16 13:28:24 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12419E54-26EC-6232-0615-15A7DF7A7259?key=1458048366759 |
| 8717 | 1241D076-C9EE-F864-A58E-E6F2471FA324 | 03/17/16 14:59:06 | 107.77.76.78 | 03/17/16 15:11:42 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | | 2 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1241D076-C9EE-F864-A58E-E6F2471FA324?key=1458226746917 |
| 8718 | 1242EB05-BD18-4513-889C-86C757C38BF1 | 03/28/16 11:06:31 | 208.109.88.104 | 03/28/16 16:34:49 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 8719 | 1243327D-4A8A-5212-4C60-857419A9301A | 03/30/16 20:57:58 | 166.170.15.21 | 03/30/16 21:03:33 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1243327D-4A8A-5212-4C60-857419A9301A?key=1459371478884 |
| 8720 | 124376DE-6E4D-E963-08A8-FC768149943E | 03/04/16 00:13:05 | 72.182.78.110 | 03/04/16 00:19:24 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/124376DE-6E4D-E963-08A8-FC768149943E?key=1457050385490 |
| 8721 | 12447832-A29A-BFFF-6386-20DF0F02BE7A | 03/14/16 19:06:28 | 172.56.18.83 | 03/14/16 19:10:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/12447832-A29A-BFFF-6386-20DF0F02BE7A?key=1457982390711 |
| 8722 | 1245136B-2385-77AC-136C-076D955A8861 | 03/30/16 17:41:32 | 207.108.252.178 | 03/30/16 17:50:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1245136B-2385-77AC-136C-076D955A8861?key=1459359691938 |
| 8723 | 12462ADC-AFDA-C885-8E8F-966A29D54856 | 03/18/16 20:06:22 | 172.58.201.167 | 03/18/16 20:08:13 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/12462ADC-AFDA-C885-8E8F-966A29D54856?key=1458331581783 |
| 8724 | 1246AF19-1955-86C5-C8CD-70DE14DC5A3B | 03/24/16 23:02:42 | 64.121.241.215 | 03/24/16 23:10:40 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1246AF19-1955-86C5-C8CD-70DE14DC5A3B?key=1458860544053 |
| 8725 | 1246CC56-5251-2F99-EBD9-28CE5F59E5DE | 03/29/16 21:34:28 | 76.185.152.50 | 03/29/16 21:40:44 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1246CC56-5251-2F99-EBD9-28CE5F59E5DE?key=1459287274323 |
| 8726 | 12481354-B5CC-AF1F-5067-7E59CD282132 | 03/11/16 18:18:20 | 206.55.93.130 | 03/11/16 18:23:04 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0026\u0026's A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"] | 0 | 0 | 3 | | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 FiveStrata | http://vp.leadid.com/playback/12481354-B5CC-AF1F-5067-7E59CD282132?key=1457720302415 |
| 8727 | 1248BBEC-D191-3743-629E-A3BD8E19E9B0 | 03/24/16 01:54:49 | 73.47.247.56 | 03/24/16 02:00:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1248BBEC-D191-3743-629E-A3BD8E19E9B0?key=1458784492637 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8728 | 124969A3-A8B1-C94C-85CD-46465953016F | 03/26/16 06:30:03 | 172.58.32.76 | 03/26/16 06:32:35 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/124969A3-A8B1-C94C-85CD-46465953016F?key=1458973811680 |
| 8729 | 124998A4-DCC5-0F6E-8D46-D570D8725B66D | 03/07/16 16:48:10 | 68.98.52.224 | 03/07/16 16:51:59 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 4 | 4 | 0 | 0 | | | | | | | | | Home Improvement Leads | N/A |
| 8730 | 124AFA1A-C28A-B999-5D60-40DD8C20F525 | 03/06/16 15:44:10 | 70.112.168.28 | 03/06/16 15:49:59 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/124AFA1A-C28A-B999-5D60-40DD8C20F525?key=1452729050844 |
| 8731 | 124B1274-99DC-9D7F-D7ED-923DD57C3B75 | 03/28/16 10:12:54 | 173.67.2.218 | 03/28/16 10:15:07 | 1 | [label":"YOU CAN SAVE YOU MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/124B1274-99DC-9D7F-D7ED-923DD57C3B75?key=1459159977358 |
| 8732 | 124B98E3-3C13-D776-1E8F-19F1D1E7BD7E | 03/21/16 14:21:50 | 73.66.147.247 | 03/21/16 15:06:55 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/124B98E3-3C13-D776-1E8F-19F1D1E7BD7E?key=1458570110747 |
| 8733 | 124C832C-66AE-0951-A655-77E80489A2ED | 03/02/16 22:16:20 | 207.109.140.134 | 03/02/16 22:20:06 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/124C832C-66AE-0951-A655-77E80489A2ED?key=1456957027051 |
| 8734 | 124D6A8C-A1DA-3698-03CA-B7C88A7BE6A6 | 03/15/16 22:45:02 | 98.165.197.200 | 03/15/16 22:50:04 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | | 3 | 0 | 1 | 1 | 3 | 3 | | | Clean Energy Experts | http://vp.leadid.com/playback/124D6A8C-A1DA-3698-03CA-B7C88A7BE6A6?key=1458081907909 |
| 8735 | 12500308-C98F-4F10-185C-B8B32AD75830 | 03/25/16 16:23:28 | 24.194.1.233 | 03/26/16 17:15:31 | 2 | | | | | | | | | | | | | | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/12500308-C98F-4F10-185C-B8B32AD75830?key=1458923009665 |
| 8736 | 12508629-EE41-4E68-3502-702BCE171F53 | 03/08/16 20:08:37 | 66.87.80.70 | 03/08/16 20:10:34 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/12508629-EE41-4E68-3502-702BCE171F53?key=1457467721867 |
| 8737 | 1250B170-E6EB-CA4E-9F05-FDE8A0857168 | 03/30/16 15:57:06 | 108.210.41.79 | 03/30/16 16:04:05 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1250B170-E6EB-CA4E-9F05-FDE8A0857168?key=1459353427783 |
| 8738 | 12510AF9-A31F-FC6D-FE1F-A9661E3DE7C0 | 03/26/16 08:02:55 | 75.84.145.120 | 03/26/16 08:10:10 | 1 | [label":"YOU CAN SAVE YOU MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | | 3 | 1 | 1 | 1 | 3 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/12510AF9-A31F-FC6D-FE1F-A9661E3DE7C0?key=1458979376251 |
| 8739 | 12517900-9693-2083-67BC-ED6AD86A87F5 | 03/18/16 19:29:13 | 70.209.208.200 | 03/18/16 19:35:06 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | | | | Media Force Ltd. | http://vp.leadid.com/playback/12517900-9693-2083-67BC-ED6AD86A87F5?key=1458323534125 |
| 8740 | 12518734-295E-FCD3-9108-87285D0AEFD1 | 03/25/16 17:27:02 | 70.214.101.204 | 03/25/16 17:32:05 | 1 | [label":"BY CLICKING ABOVE|YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/12518734-295E-FCD3-9108-87285D0AEFD1?key=1458926822648 |
| 8741 | 1251F901-F437-60F9-308D-A0EA99E13628 | 03/21/16 19:40:21 | 70.112.60.86 | 03/21/16 19:46:27 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1251F901-F437-60F9-308D-A0EA99E13628?key=1458589223080 |
| 8742 | 1252C179-D76E-B59B-C843-4F85E5487C1D | 03/23/16 22:04:04 | 14.140.45.226 | 03/23/16 22:05:13 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1252C179-D76E-B59B-C843-4F85E5487C1D?key=1458770644260 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8743 | 12530584-048E-1F07-E131-C9DA88069F0A | 03/09/16 22:20:47 | 14.140.45.226 | 03/09/16 22:21:24 | | 1 [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU"]" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/12530584-048E-1F07-E131-C9DA88069F0A?key=1457562045640 |
| 8744 | 12530F58-FE91-1081-5015-7A51BA8E82C1 | 03/04/16 22:59:51 | 72.74.40.220 | 03/04/16 23:05:06 | | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12530F58-FE91-1081-5015-7A51BA8E82C1?key=1457132391433 |
| 8745 | 12542438-BC6E-E28E-9425-D8A8E9830F66 | 03/10/16 01:59:15 | 75.128.40.211 | 03/10/16 02:05:05 | | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12542438-BC6E-E28E-9425-D8A8E9830F66?key=1457575154990 |
| 8746 | 12546C6C-472D-6768-D68D-BAE948AA7A97 | 03/24/16 17:54:58 | 68.21.148.89 | 03/24/16 18:01:04 | | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/12546C6C-472D-676B-D68D-BAE948AA7A97?key=1458842142420 |
| 8747 | 1254A034-9C27-083D-08FF-82C401884D7C | 03/25/16 06:02:48 | 174.17.82.210 | 03/25/16 06:10:09 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1254A034-9C27-083D-08FF-82C401884D7C?key=1458885769207 |
| 8748 | 1254A89D-DF40-F8F8-8626-C6A8849CE8CA | 03/23/16 06:18:07 | 58.65.163.146 | 03/24/16 19:36:14 | | 1 [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1254A89D-DF40-F8F8-8626-C6A8849CE8CA?key=1457113888069 |
| 8749 | 1256A38E-62DD-C817-74A5-603FEE25EE8F | 03/28/16 02:57:27 | 76.168.231.135 | 03/28/16 03:05:49 | | 1 [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1256A38E-62DD-C817-74A5-603FEE25EE8F?key=1459133846310 |
| 8750 | 12571315-9678-1704-79D1-98D51379E832 | 03/23/16 08:07:08 | 71.121.145.28 | 03/23/16 08:08:25 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/12571315-9678-1704-79D1-98D51379E832?key=1458720431534 |
| 8751 | 1257AE6A-E1FE-63C8-F27D-63A0CE633ACD | 03/17/16 12:51:27 | 71.80.40.25 | 03/17/16 13:00:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1257AE6A-E1FE-63C8-F27D-63A0CE633ACD?key=1458219087548 |
| 8752 | 12575D0C-0E2C-8F3E-550D-C6002FA08050 | 03/30/16 13:47:31 | 216.207.71.1 | 03/30/16 13:55:05 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12575D0C-0E2C-8F3E-550D-C6002FA08050?key=1459345651759 |
| 8753 | 1257A3EF-C768-D86F-7624-3752964E384D | 03/21/16 21:05:38 | 96.84.38.65 | 03/21/16 21:08:59 | | 1 [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/1257A3EF-C768-D86F-7624-3752964E384D?key=1458594345113 |
| 8754 | 1257C3CF-887A-AF81-DE39-553C2D2CDE35 | 03/13/16 02:35:05 | 75.18.228.97 | 03/13/16 02:55:13 | | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1257C3CF-887A-AF81-DE39-553C2D2CDE35?key=1457836507223 |
| 8755 | 12588A28-E7CE-8FA4-9288-E046B434EACF | 03/05/16 07:59:02 | 66.87.69.107 | 03/05/16 08:05:10 | | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12588A28-E7CE-8FA4-9288-E046B434EACF?key=1457164745087 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8756 | 1258F617-1802-01AE-8032-F9A83A9AE8E7 | 03/31/16 23:28:15 | 174.48.244.228 | 03/31/16 23:31:15 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"| 0 | 0 | | | | 1 | 1 | 0 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1258F617-1802-01AE-8032-F9A83A9AE8E7?key=1459466985495 |
| 8757 | 12598A89-F2AC-C479-58E5-76A741F8EB4E | 03/14/16 19:29:45 | 70.199.97.99 | 03/14/16 19:35:07 | 0 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"| 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12598A89-F2AC-C479-58E5-76A741F8EB4E?key=1457983786089 |
| 8758 | 125A2BE0-D616-9FCC-35F2-C43A75168448 | 03/18/16 17:02:20 | 24.162.137.142 | 03/18/16 17:03:30 | 0 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR RESPECT YOUR PRIVACY")"| 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/125A2BE0-D616-9FCC-35F2-C43A75168448?key=1458320549238 |
| 8759 | 125A6670-4F8F-38ED-F2AF-56D667F22A4C | 03/19/16 00:23:40 | 203.177.115.2 | 03/19/16 00:30:45 | 0 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"| 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/125A6670-4F8F-38ED-F2AF-56D667F22A4C?key=1458347020713 |
| 8760 | 125AD860-D5F9-FC1F-5A05-18F288AC3D98 | 03/03/16 11:27:10 | 208.109.88.104 | 03/03/16 14:14:53 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 8761 | 1258491E-F85A-BD06-0FBC-CDS810140879 | 03/01/16 10:49:37 | 108.31.25.235 | 03/01/16 21:30:05 | 0 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1258491E-F85A-BD06-0FBC-CDS810140879?key=1456829392755 |
| 8762 | 125C0E7A-ED9F-193A-8DBC-68D1EB3CF056 | 03/09/16 21:29:19 | 207.244.77.174 | 03/09/16 22:48:17 | 0 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"| 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/125C0E7A-ED9F-193A-8DBC-68D1EB3CF056?key=1457558963884 |
| 8763 | 125C1F5D-2CD7-D7C2-7500-D32FDA4E747E | 03/29/16 23:49:30 | 73.235.221.4 | 03/29/16 23:55:07 | 0 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"| 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/125C1F5D-2CD7-D7C2-7500-D32FDA4E747E?key=1459295375538 |
| 8764 | 125C912F-3417-808F-06AE-264C68B405EC | 03/29/16 20:01:08 | 76.173.150.96 | 03/29/16 20:02:47 | 0 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"| 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/125C912F-3417-808F-06AE-264C68B405EC?key=1459281669630 |
| 8765 | 125D4F80-9FB6-E322-A292-1E0C7C2D717A | 03/07/16 01:44:21 | 100.8.150.84 | 03/07/16 01:50:08 | 0 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"| 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/125D4F80-9FB6-E322-A292-1E0C7C2D717A?key=1457315060858 |
| 8766 | 125E4A91-3987-11CC-2A3E-EBE5AFFE81B8 | 03/27/16 22:37:31 | 67.0.39.33 | 03/27/16 22:40:05 | 0 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"| 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/125E4A91-3987-11CC-2A3E-EBE5AFFE81B8?key=1459118252400 |
| 8767 | 125E7820-B124-29AC-97AF-F94434282EF4 | 03/12/16 21:22:50 | 74.205.144.74 | 03/14/16 13:50:58 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/125E7820-B124-29AC-97AF-F94434282EF4?key=1457817785696 |
| 8768 | 125E82A5-C44A-F0F7-509D-64A9B0AB716C | 03/19/16 17:59:27 | 24.239.67.49 | 03/19/16 18:01:22 | 0 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"| 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/125E82A5-C44A-F0F7-509D-64A9B0AB716C?key=1458410368079 |
| 8769 | 125E82A5-C44A-F0F7-509D-64A9B0AB716C | 03/19/16 17:59:27 | 24.239.67.49 | 03/19/16 18:05:04 | 0 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"| 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/125E82A5-C44A-F0F7-509D-64A9B0AB716C?key=1458410368079 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8770 | 125EAE74-26E4-249F-E7A8-FC7688F89D40 | 03/27/16 20:47:38 | 68.197.23.26 | 03/27/16 20:50:17 | | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/125EAE74-26E4-249F-E7A8-FC7688F89D40?key=1459111658436 |
| 8771 | 125F1190-132D-4254-FD3C-03DF81538D84 | 03/02/16 00:51:11 | 76.169.154.106 | 03/02/16 00:55:46 | 2 | | 0 | | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 0 | 0 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/125F1190-132D-4254-FD3C-03DF81538D84?key=1456879945304 |
| 8772 | 125F1827-7822-F002-6984-7FB14319A4AE | 03/21/16 23:19:35 | 70.212.129.181 | 03/21/16 23:25:05 | | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/125F1827-7822-F002-6984-7FB14319A4AE?key=1458602376767 |
| 8773 | 125F6A8C-8F2E-2359-2AD8-6EE23C21702C | 03/17/16 20:28:28 | 24.24.183.105 | 03/17/16 20:30:01 | | | 0 | | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/125F6A8C-8F2E-2359-2AD8-6EE23C21702C?key=1458246507989 |
| 8774 | 125F6C68-AA4F-52DF-7C9E-ED5030C17C9E | 03/17/16 22:41:25 | 24.151.44.114 | 03/17/16 22:45:08 | 2 | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/125F6C68-AA4F-52DF-7C9E-ED5030C17C9E?key=1458254485244 |
| 8775 | 12607584-EF3F-E982-EAAB-4688093F825D | 03/02/16 00:37:09 | 99.27.139.170 | 03/02/16 00:43:24 | | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/12607584-EF3F-E982-EAAB-4688093F825D?key=1456879036332 |
| 8776 | 1260E3D8-EF38-549C-BC96-62001CA54932 | 03/31/16 15:54:51 | 108.190.190.238 | 03/31/16 16:42:53 | | (label)"'THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK')" | 0 | | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1260E3D8-EF38-549C-BC96-62001CA54932?key=1459439648045 |
| 8777 | 1261106C-41BD-D618-6B69-9FEEABA8E273 | 03/01/16 20:21:01 | 108.88.139.132 | 03/01/16 20:23:58 | | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1261106C-41BD-D618-6B69-9FEEABA8E273?key=1456863675697 |
| 8778 | 12615620-7464-1090-0F81-753231304D01 | 03/25/16 00:20:03 | 115.186.142.76 | 03/25/16 13:28:55 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/12615620-7464-1090-0F81-753231304D01?key=1458865202321 |
| 8779 | 12622E1A-4893-960D-2F85-0AE138E38C36 | 03/15/16 01:44:57 | 108.6.3.51 | 03/15/16 01:50:08 | | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12622E1A-4893-960D-2F85-0AE138E38C36?key=1458006289714 |
| 8780 | 1263FF2D-0D61-4AD7-5891-D790600C38F4 | 03/15/16 14:00:14 | 71.139.1.13 | 03/15/16 14:16:29 | | (label)"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY')" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1263FF2D-0D61-4AD7-5891-D790600C38F4?key=1458050419168 |
| 8781 | 12653C50-0824-D0B8-ED4A-27649E7DD967 | 03/18/16 23:52:15 | 70.117.28.168 | 03/19/16 00:00:37 | | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12653C50-0824-D0B8-ED4A-27649E7DD967?key=1458345138108 |
| 8782 | 12668D23-F5CD-FF5F-0A4D-3F33E4D4EC0C | 03/23/16 21:55:32 | 65.36.108.145 | 03/23/16 22:02:15 | | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12668D23-F5CD-FF5F-0A4D-3F33E4D4EC0C?key=1458770134389 |
| 8783 | 1266E473-B544-2F5C-EE17-6890E8AC2304 | 03/04/16 00:12:47 | 107.77.70.31 | 03/04/16 00:15:10 | | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1266E473-B544-2F5C-EE17-6890E8AC2304?key=1457050513233 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8784 | 12686EB1-7955-278B-218D-A6F0F92DEB66 | 03/04/16 12:53:06 | 24.115.34.32 | 03/04/16 13:00:08 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12686EB1-7955-278B-218D-A6F0F92DEB66?key=1457095986474 |
| 8785 | 126BD377-1105-E769-895E-E1CBA120818F | 03/07/16 03:09:12 | 64.121.118.173 | 03/07/16 03:15:11 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/126BD377-1105-E769-895E-E1CBA120818F?key=1457320155467 |
| 8786 | 126933F3-4ED8-C879-9546-4204037287FD | 03/18/16 16:59:19 | 108.184.87.23 | 03/18/16 17:06:48 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS] TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/126933F3-4ED8-C879-9546-4204037287FD?key=1458320361432 |
| 8787 | 126A132F-2F6C-87E9-FA82-9E62CAD527DE | 03/23/16 20:52:23 | 73.13.14.230 | 03/23/16 20:55:20 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/126A132F-2F6C-87E9-FA82-9E62CAD527DE?key=1458766346006 |
| 8788 | 126D02CB-C155-781E-5A7B-C8CE013A1774 | 03/29/16 23:03:02 | 108.218.143.112 | 03/29/16 23:11:32 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/126D02CB-C155-781E-5A7B-C8CE013A1774?key=1459292587073 |
| 8789 | 126D1709-3385-5702-FC8E-E5620C157080 | 03/28/16 19:21:32 | 96.84.38.65 | 03/28/16 19:36:48 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | | 3 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/126D1709-3385-5702-FC8E-E5620C157080?key=1459192919679 |
| 8790 | 126E9247-38E0-80BE-1C5E-0F86A7CCB798 | 03/02/16 00:43:06 | 99.16.141.135 | 03/02/16 00:49:41 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/126E9247-38E0-80BE-1C5E-0F86A7CCB798?key=1456879389804 |
| 8791 | 126F2BD0-7348-F0D9-ED88-F0F3640748A0 | 03/10/16 21:06:12 | 70.124.128.156 | 03/10/16 21:12:26 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/126F2BD0-7348-F0D9-ED88-F0F3640748A0?key=1457643973949 |
| 8792 | 126F80C9-7875-3A0A-4A7A-441CD5A50839 | 03/22/16 03:24:18 | 24.184.162.87 | 03/22/16 03:30:10 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/126F80C9-7875-3A0A-4A7A-441CD5A50839?key=1458617061214 |
| 8793 | 126FF399-B104-5841-37C9-7E0C1936F640 | 03/17/16 17:39:15 | 24.59.171.142 | 03/17/16 17:40:37 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/126FF399-B104-5841-37C9-7E0C1936F640?key=1458236353345 |
| 8794 | 1270DE5E-A25A-F0B8-E1D2-931A8CBFA5B3 | 03/30/16 18:28:08 | 73.155.251.4 | 03/30/16 18:33:51 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1270DE5E-A25A-F0B8-E1D2-931A8CBFA5B3?key=1459362488174 |
| 8795 | 12714316-F290-C0E2-568D-F1534992D116 | 03/19/16 22:49:06 | 108.56.1.174 | 03/19/16 22:51:15 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/12714316-F290-C0E2-568D-F1534992D116?key=1458427734177 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8796 | 1272240A-3A19-6EF2-61EB-22FF2B5BA8EE | 03/18/16 14:26:12 | 50.253.125.154 | 03/18/16 14:28:05 | 0 | {label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | | | | | | 3 | 3 | 0 | | 3 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1272240A-3A19-6EF2-61EB-22FF2B5BA8EE?key=1458311179929 |
| 8797 | 12727EF8-2AA9-247B-4126-044A1690FB63 | 03/15/16 19:51:13 | 72.130.153.207 | 03/15/16 20:40:43 | 0 | {label":" BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/12727EF8-2AA9-247B-4126-044A1690FB63?key=1458071473562 |
| 8798 | 1272E08B-BE01-021F-5C19-94F17751D9F8 | 03/10/16 22:59:50 | 70.124.128.156 | 03/10/16 23:06:04 | 1 | {label":" BY CLICKING YOU HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1272E08B-BE01-021F-5C19-94F17751D9F8?key=1457650791597 |
| 8799 | 1272F49C-4A4E-1944-9FFA-22E729FD0072 | 03/01/16 05:58:25 | 207.244.66.129 | 03/01/16 22:47:56 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1272F49C-4A4E-1944-9FFA-22E729FD0072?key=1458811912947 |
| 8800 | 12730144-1B2D-0D55-106C-A00FF1440180 | 03/16/16 06:57:33 | 24.47.64.121 | 03/16/16 07:00:10 | 1 | {label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12730144-1B2D-0D55-106C-A00FF1440180?key=1458111453316 |
| 8801 | 12733680-F7A2-9675-C568-C45DAC798FCC | 03/09/16 14:20:51 | 208.109.88.104 | 03/09/16 14:32:54 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 8802 | 12743978-6E71-4F29-AFBD-C6A600E77818 | 03/31/16 15:37:24 | 72.177.119.119 | 03/31/16 15:38:30 | 0 | {label":" BY CLICKING YOU HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12743978-6E71-4F29-AFBD-C6A600E77818?key=1459438645618 |
| 8803 | 12751ADB-4A69-51BB-A78D-BD1B36B66A0A | 03/30/16 16:30:05 | 203.177.115.2 | 03/30/16 16:37:26 | 1 | {label":" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12751ADB-4A69-51BB-A78D-BD1B36B66A0A?key=1459355405447 |
| 8804 | 12756C54-6A10-3D76-7450-229966043411 | 03/22/16 08:26:27 | 73.30.12.4 | 03/22/16 08:30:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12756C54-6A10-3D76-7450-229966043411?key=1458635188025 |
| 8805 | 12758368-04A1-6B93-C24D-DC8587AA4255 | 03/26/16 11:25:58 | 108.2.98.239 | 03/26/16 11:27:28 | 0 | {label":" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12758368-04A1-6B93-C24D-DC8587AA4255?key=1458991557860 |
| 8806 | 1275A7F6-0A0F-C0DD-9F2C-148596230E23 | 03/03/16 02:19:05 | 207.119.5.211 | 03/03/16 02:25:07 | 0 | {label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/1275A7F6-0A0F-C0DD-9F2C-148596230E23?key=1456971545557 |
| 8807 | 1275BA84-1075-97A2-7303-0AA01E06D886 | 03/17/16 15:10:00 | 73.220.255.237 | 03/17/16 15:10:26 | 1 | {label":" BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1275BA84-1075-97A2-7303-0AA01E06D886?key=1458227407203 |
| 8808 | 1275E107-2E76-C751-4079-0D3786486039 | 03/15/16 22:36:29 | 108.77.238.129 | 03/15/16 22:37:23 | 0 | {label":" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 0 | 1 | 1 | 0 | 0 | 1 | | 0 | | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/1275E107-2E76-C751-4079-0D3786486039?key=1458081384666 |
| 8809 | 1275FBB3-4682-2248-7A4E-A9847D8CE942 | 03/24/16 17:59:22 | 76.182.254.17 | 03/24/16 18:05:40 | 0 | {label":" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1275FBB3-4682-2248-7A4E-A9847D8CE942?key=1458842364136 |
| 8810 | 12760BA5-86C6-1B6F-4F7D-E4935787283E | 03/04/16 22:07:26 | 69.195.39.18 | 03/04/16 22:15:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12760BA5-86C6-1B6F-4F7D-E4935787283E?key=1457129410101 |
| 8811 | 12762A97-9274-E4FD-1FEF-8A351704D578 | 03/22/16 03:16:53 | 66.74.87.108 | 03/22/16 03:20:11 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12762A97-9274-E4FD-1FEF-8A351704D578?key=1458016611727 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8812 | 12768ZCD-3C14-EF26-4598-AE8837289F8D | 03/22/16 14:37:31 | 96.84.38.65 | 03/22/16 14:57:39 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 0 | 1 | 1 | | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/12768ZCD-3C14-EF26-4598-AE8837289F8D?key=1458657466306 |
| 8813 | 1277D49D-A942-1164-A094-1D799E1F7C2A | 03/28/16 16:43:51 | 172.56.23.121 | 03/28/16 16:50:10 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1277D49D-A942-1164-A094-1D799E1F7C2A?key=1459183435004 |
| 8814 | 12782D6A-6013-55C4-8D2C-22277E728B0D | 03/13/16 03:42:49 | 24.205.36.185 | 03/13/16 06:59:06 | 0 | [label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/12782D6A-6013-55C4-8D2C-22277E728B0D?key=1457840569412 |
| 8815 | 1279750F-8D46-1816-CC63-867776CE4FD3 | 03/21/16 19:23:04 | 70.190.241.107 | 03/21/16 19:30:06 | 0 | [label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1279750F-8D46-1816-CC63-867776CE4FD3?key=1458588184419 |
| 8816 | 12799B7B-7586-5CD4-3D98-D814A7191EF1 | 03/29/16 07:57:26 | 172.58.185.4 | 03/29/16 08:05:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12799B7B-7586-5CD4-3D98-D814A7191EF1?key=1459238250728 |
| 8817 | 12799B7B-7586-5CD4-3D98-D814A7191EF1 | 03/29/16 07:57:26 | 172.58.185.4 | 03/29/16 07:59:44 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/12799B7B-7586-5CD4-3D98-D814A7191EF1?key=1459238250728 |
| 8818 | 127AB715-900F-3329-0BEA-AE78E78E7169 | 03/29/16 21:53:48 | 74.88.88.159 | 03/29/16 21:57:49 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/127AB715-900F-3329-0BEA-AE78E78E7169?key=1459288434812 |
| 8819 | 127AF021-424D-D690-8604-C5063C7DFDE3 | 03/06/16 20:56:34 | 24.91.139.84 | 03/06/16 21:00:18 | 1 | [label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/127AF021-424D-D690-8604-C5063C7DFDE3?key=1457297797138 |
| 8820 | 12781032-4FF8-D03A-D5FA-6CE161056FFF | 03/13/16 15:53:58 | 70.215.84.247 | 03/13/16 15:54:31 | 1 | [label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 2 | 1 | 1 | | 1 | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/12781032-4FF8-D03A-D5FA-6CE161056FFF?key=1457884444731 |
| 8821 | 12782D76-2ED2-EC9C-10F6-26693E885AA6 | 03/07/16 19:22:14 | 96.252.126.60 | 03/07/16 19:25:50 | 1 | [label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/12782D76-2ED2-EC9C-10F6-26693E885AA6?key=1457378554105 |
| 8823 | 127B528B-62EA-B707-E74F-46035A38FD6E | 03/31/16 20:04:20 | 66.87.117.237 | 03/31/16 20:07:29 | 2 | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/127B528B-62EA-B707-E74F-46035A38FD6E?key=1459454660454 |
| 8824 | 127B8D69-77A2-B873-3184-16E5D75A58DF | 03/09/16 00:00:00 | 76.169.154.106 | 03/09/16 00:03:32 | 2 | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/127B8D69-77A2-B873-3184-16E5D75A58DF?key=1457481615229 |
| 8824 | 127C6A34-110C-F84E-A29A-6515696SA79C | 03/12/16 16:41:29 | 72.211.145.179 | 03/12/16 16:44:36 | | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | N/A |
| 8825 | 127D0EC3-90A5-AE6E-72AF-E61F51ED1CB5 | 03/13/16 21:11:56 | 70.93.114.201 | 03/13/16 21:15:06 | 1 | [label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/127D0EC3-90A5-AE6E-72AF-E61F51ED1CB5?key=1457903496285 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1270SDDC-B05F-C932-659C818D6B88 | 03/23/16 19:12:03 | 99.162.93.76 | 03/23/16 19:18:55 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1270SDDC-CD18-B05F-C932-659C818D6B88?key=1458760315832 |
| 127D0954-F8F0-CB90-1977-890A961A3478 | 03/04/16 22:55:37 | 72.182.49.201 | 03/04/16 23:01:52 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/127D0954-F8F0-CB90-1977-890A961A3478?key=1457132138925 |
| 127F60DB-3789-B3E2-9884-8290C1E03282 | 03/10/16 03:06:13 | 68.107.14.40 | 03/10/16 03:15:12 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/127F60DB-3789-B3E2-9884-8290C1E03282?key=1457579175817 |
| 1280DB01-4411-7016-26C1-EE5747463D45 | 03/10/16 10:15:53 | 208.109.88.104 | 03/14/16 13:07:38 | | | | | | | 0 | 0 | 0 | | | 0 | 0 | 0 | | 0 | 0 | Home Improvement Leads | N/A |
| 12818D87-6AD6-DD99-497C-CC2ED5865730 | 03/23/16 22:27:08 | 74.205.144.74 | 03/23/16 22:27:15 | | | | | | | 1 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | N/A |
| 1281E814-A38A-0B00-C4EE-465D097856573 | 03/01/16 19:52:57 | 70.215.90.250 | 03/01/16 20:00:05 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1281E814-A38A-0B00-C4EE-465D097856573?key=1456861977709 |
| 128210D5-A176-BDC4-5853-3176B87469F1 | 03/04/16 20:49:25 | 69.206.77.218 | 03/04/16 20:50:37 | | | | | | | 1 | 1 | 0 | | | 0 | 0 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/128210D5-A176-BDC4-5853-3176B87469F1?key=1457162946044 |
| 12824032-613F-CFC3-5F9F-8B1677FB2D6E | 03/18/16 23:46:03 | 98.238.227.188 | 03/18/16 23:50:07 | 2 | | 0 | | | | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/12824032-613F-CFC3-5F9F-8B1677FB2D6E?key=1458344765242 |
| 128305D5-115A-D0CC-38D2-46F3E24CE537 | 03/26/16 19:25:56 | 75.106.241.191 | 03/26/16 19:30:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/128305D5-115A-D0CC-38D2-46F3E24CE537?key=1459020359773 |
| 12836F88-6E34-860B-ECEC-EF2722348FD2 | 03/28/16 16:13:39 | 115.186.142.76 | 03/28/16 17:00:13 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/12836F88-6E34-860B-ECEC-EF2722348FD2?key=1459181620829 |
| 12841553-682C-0ADD-2295-220EF23680C6 | 03/28/16 19:45:00 | 173.123.3.163 | 03/28/16 19:46:06 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12841553-682C-0ADD-2295-220EF23680C6?key=1459194304808 |
| 1284CE6D-D897-4DEE-2121-49E3010AC734 | 03/14/16 18:04:54 | 100.3.115.2 | 03/14/16 18:37:48 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 4 | 4 | 1 | 1 | | | 0 | 3 | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/1284CE6D-D897-4DEE-2121-49E3010AC734?key=1457978658962 |
| 1284FAF6-D81A-1D1B-7874-028A97C4F8A5 | 03/19/16 21:29:27 | 76.14.88.46 | 03/19/16 21:34:46 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1284FAF6-D81A-1D1B-7874-028A97C4F8A5?key=1458422967539 |
| 12855150-C902-5312-C655-914257408BEB | 03/17/16 22:57:52 | 23.240.172.72 | 03/17/16 23:27:23 | | | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | | Lead Genesis | http://vp.leadid.com/playback/12855150-C902-5312-C655-914257408BEB?key=1458255468396 |
| 128583C6-87CE-F5CE-EDB5-229995D925E8 | 03/22/16 14:02:10 | 67.81.77.224 | 03/22/16 14:05:11 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/128583C6-87CE-F5CE-EDB5-229995D925E8?key=1458653443281 |
| 1285D8E8-DAC7-C3F4-9C4A-A93FA542E5DE | 03/28/16 17:09:58 | 190.122.106.226 | 03/28/16 17:15:17 | 2 | | 0 | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1285D8E8-DAC7-C3F4-9C4A-A93FA542E5DE?key=1459184946909 |
| 1285E81D-9811-3127-E4A9-CCE262466E44 | 03/03/16 03:14:22 | 50.139.165.227 | 03/03/16 03:20:10 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1285E81D-9811-3127-E4A9-CCE262466E44?key=1456985600996 |
| 12862759-7B90-4333-BD3A-9FABFFED28E6 | 03/10/16 19:25:00 | 68.8.241.182 | 03/15/16 17:29:50 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/12862759-7B90-4333-BD3A-9FABFFED28E6?key=1457638099767 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1286CFE0-DF43-E1D1-B42B-B4800E93BFCA | 03/24/16 21:00:13 | 67.79.115.82 | 03/24/16 21:06:32 | | 1 [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1286CFE0-DF43-E1D1-B42B-B4800E93BFCA?key=1458853214232 |
| 12871E6B-342F-9E5B-05DA-87AE9D14F889 | 03/25/16 20:30:26 | 72.211.132.83 | 03/26/16 00:30:11 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/12871E6B-342F-9E5B-05DA-87AE9D14F889?key=1458937834255 |
| 1287A872-2D33-10C2-D61E-088C594833A1 | 03/02/16 21:12:42 | 173.56.118.6 | 03/02/16 21:14:49 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/1287A872-2D33-10C2-D61E-088C594833A1?key=1456953162250 |
| 1287DE29-1889-500C-789C-E13B3A883061 | 03/17/16 20:45:52 | 128.136.162.253 | 03/17/16 20:47:21 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1287DE29-1889-500C-789C-E13B3A883061?key=1458247586901 |
| 1288SE55-5939-D575-6FEC-AA721A82AA7A | 03/06/16 05:03:50 | 74.76.46.82 | 03/06/16 05:05:07 | 1 [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1288SE55-5939-D575-6FEC-AA721A82AA7A?key=1457240843543 |
| 1288C629-07B1-AAFC-E1B4-E54C99472FD5 | 03/28/16 14:58:30 | 24.45.56.143 | 03/28/16 15:05:05 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1288C629-07B1-AAFC-E1B4-E54C99472FD5?key=1459177105092 |
| 12891692-DA9E-F4B1-DDCD-EE918788C421 | 03/15/16 19:16:27 | 71.193.22.62 | 03/15/16 23:10:34 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/12891692-DA9E-F4B1-DDCD-EE918788C421?key=1458069390109 |
| 128A6B75-B7E9-2DAC-E37A-6438E9C8DCE1 | 03/24/16 15:41:30 | 70.188.187.94 | 03/24/16 15:45:09 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/128A6B75-B7E9-2DAC-E37A-6438E9C8DCE1?key=1458834100228 |
| 128AFA58-BCDF-C287-8F7D-E8DD62B5B488 | 03/04/16 11:45:01 | 76.221.81.76 | 03/04/16 11:55:06 | 1 [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/128AFA58-BCDF-C287-8F7D-E8DD62B5B488?key=1457091901193 |
| 12886ABF-69E6-A1DB-8380-275E09E5EF01 | 03/28/16 14:11:29 | 66.87.123.18 | 03/28/16 14:15:10 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12886ABF-69E6-A1DB-8380-275E09E5EF01?key=1459174290357 |
| 12887BE2-B8EA-2886-D3FE-E48703E65CE5 | 03/15/16 11:57:14 | 68.104.167.145 | 03/15/16 12:05:54 | 1 [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12887BE2-B8EA-2886-D3FE-E48703E65CE5?key=1458042953558 |
| 12888408-08D1-7667-58F0-C38CAECC0468 | 03/10/16 21:47:33 | 14.140.45.226 | 03/10/16 21:58:30 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/12888408-08D1-7667-58F0-C38CAECC0468?key=1457646608198 |
| 12888408-08D1-7667-58F0-C38CAECC0468 | 03/10/16 21:47:33 | 14.140.45.226 | 03/10/16 21:58:36 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/12888408-08D1-7667-58F0-C38CAECC0468?key=1457646608198 |
| 128C0CF7-74FD-9239-A8F5-5DD12DA1ED05 | 03/09/16 18:43:39 | 73.180.172.213 | 03/09/16 18:49:14 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/128C0CF7-74FD-9239-A8F5-5DD12DA1ED05?key=1457549019731 |
| 128CFE69-396E-F452-CFC8-A875C0F438D9 | 03/17/16 19:15:27 | 68.21.148.89 | 03/17/16 19:23:00 | 1 [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/128CFE69-396E-F452-CFC8-A875C0F438D9?key=1458242159528 |
| 128D61E0-517A-722A-B8C1-28613A75094F | 03/05/16 03:11:53 | 23.114.38.112 | 03/05/16 03:14:36 | 1 [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/128D61E0-517A-722A-B8C1-28613A75094F?key=1457147514500 |
| 128D8199-A187-5ACB-199F-7FC5FD9EFAE2 | 03/07/16 18:08:24 | 70.113.82.231 | 03/07/16 18:14:24 | 1 [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/128D8199-A187-5ACB-199F-7FC5FD9EFAE2?key=1457374106773 |
| 128E2AE7-5300-C760-9CD8-36A14E7F4797 | 03/18/16 14:00:10 | 50.243.95.21 | 03/18/16 14:05:03 | 1 [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/128E2AE7-5300-C760-9CD8-36A14E7F4797?key=1458309612691 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8862 | 128F3079-684F-89F2-9FF6-716ABEA318BA | 03/27/16 14:40:50 | 68.116.188.157 | 03/27/16 14:45:16 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/128F3079-684F-89F2-9FF6-716ABEA318BA?key=1459089650100 |
| 8863 | 128FEA19-6487-0783-8652-CC42510B4A8E | 03/29/16 17:45:49 | 70.190.179.97 | 03/29/16 17:50:13 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/128FEA19-6487-0783-8652-CC42510B4A8E?key=1459273590191 |
| 8864 | 129006C3-8089-1288-3D3E-9CAA618232ED | 03/02/16 15:38:01 | 50.118.162.119 | 03/02/16 15:44:08 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | | 4 | 4 | 0 | 0 | 0 | | | | | | | | Home Improvement Leads | N/A |
| 8865 | 129069A-0A75-6C84-8636-18FDE38C98BA | 03/17/16 21:05:44 | 65.129.226.24 | 03/17/16 21:07:50 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/129069A-0A75-6C84-8636-18FDE38C98BA?key=1458248759733 |
| 8866 | 1290BA5B-A56C-013C-48F7-44AB6406146C | 03/16/16 03:38:35 | 70.209.69.96 | 03/16/16 03:45:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1290BA5B-A56C-013C-48F7-44AB6406146C?key=1458099516391 |
| 8867 | 12911244-8EE8-7C8B-15E7-844716737D66 | 03/10/16 14:39:00 | 76.169.154.106 | 03/10/16 15:07:26 | 2 | | | 0 | 0 | | | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/12911244-8EE8-7C8B-15E7-844716737D66?key=1457620799189 |
| 8868 | 12912CAF-6EA2-2CD7-731A-E30FB77C0B84 | 03/18/16 19:15:38 | 24.213.151.130 | 03/18/16 19:35:04 | 2 | | | 0 | 0 | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12912CAF-6EA2-2CD7-731A-E30FB77C0B84?key=1458328539177 |
| 8869 | 12914201-0EAE-2CC4-929D-BCFFB2652C63 | 03/03/16 17:51:12 | 76.169.154.106 | 03/03/16 17:53:58 | 2 | | | 0 | 0 | | | 1 | 1 | 3 | 3 | 3 | 9 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/12914201-0EAE-2CC4-929D-BCFFB2652C63?key=1457027477489 |
| 8870 | 129213B7-7CD3-06D2-3084-3338518584AF | 03/16/16 18:57:33 | 24.191.50.30 | 03/16/16 19:00:14 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/129213B7-7CD3-06D2-3084-3338518584AF?key=1458154734749 |
| 8871 | 12925763-55B2-CEF0-F469-6893718472A1 | 03/15/16 22:32:24 | 76.217.20.201 | 03/15/16 22:35:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12925763-55B2-CEF0-F469-6893718472A1?key=1458081144678 |
| 8872 | 12925777-EDA7-8F92-86F2-C56A765AD877 | 03/03/16 05:23:22 | 207.244.83.208 | 03/03/16 17:20:50 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 8873 | 12929E44-1A87-3537-A280-148E5FCAEC26 | 03/13/16 14:52:50 | 69.119.64.2 | 03/13/16 14:53:51 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/12929E44-1A87-3537-A280-148E5FCAEC26?key=1457880775821 |
| 8874 | 12928ED1-35ED-E18E-25C7-C26650328A26 | 03/04/16 23:27:51 | 99.16.141.135 | 03/04/16 23:34:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12928ED1-35ED-E18E-25C7-C26650328A26?key=1457134073907 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8875 | 1292ED49-4578-ED10-ABDD-BB8C9E9C74B5 | 03/09/16 23:22:41 | 24.242.94.22 | 03/09/16 23:30:25 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1292ED49-4578-ED10-ABDD-BB8C9E9C74B5?key=1457565762111 |
| 8876 | 12933364-88C9-7E3F-3EC8-35602503FB89 | 03/16/16 06:01:48 | 96.251.82.247 | 03/16/16 06:10:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12933364-88C9-7E3F-3EC8-35602503FB89?key=1458108108307 |
| 8877 | 12934EDC-115B-67AC-766A-FC165A7D290A | 03/28/16 19:41:42 | 104.228.6.168 | 03/28/16 19:45:05 | 1 | (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12934EDC-115B-67AC-766A-FC165A7D290A?key=1459194084530 |
| 8878 | 12935763-AC57-885C-A091-2C7A0CF8DD53 | 03/28/16 23:24:41 | 107.216.179.9 | 03/28/16 23:30:11 | 1 | (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12935763-AC57-885C-A091-2C7A0CF8DD53?key=1459207482131 |
| 8879 | 1293DC73-73AC-1417-CF75-854897FE88BB | 03/11/16 17:48:20 | 104.10.12.181 | 03/11/16 19:29:47 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | | 0 | Lead Genesis | http://vp.leadid.com/playback/1293DC73-73AC-1417-CF75-854897FE88BB?key=1457718500650 |
| 8880 | 12957680-EB65-C749-9E1B-06822EDB3946 | 03/09/16 03:01:00 | 76.169.154.106 | 03/09/16 03:04:52 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/12957680-EB65-C749-9E1B-06822EDB3946?key=1457492466294 |
| 8881 | 12966997-C531-E7A6-2039-02993D90220B | 03/07/16 01:36:35 | 73.195.144.27 | 03/07/16 01:40:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12966997-C531-E7A6-2039-02993D90220B?key=1457314596127 |
| 8882 | 12972152-9969-83CB-43F4-0E2A81570ACE | 03/07/16 08:49:52 | 107.77.92.66 | 03/07/16 08:50:12 | 1 | (label":"BY CLICKING)GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/12972152-9969-83CB-43F4-0E2A81570ACE?key=1457340593588 |
| 8883 | 12976857-7721-8CD8-C85E-5CC2A207F62E | 03/05/16 19:36:14 | 108.211.63.103 | 03/05/16 19:40:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12976857-7721-8CD8-C85E-5CC2A207F62E?key=1457206595012 |
| 8884 | 1298210E-2516-8E28-0D09-6F78E0071730 | 03/29/16 13:24:44 | 97.33.128.135 | 03/29/16 13:30:09 | 1 | (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1298210E-2516-8E28-0D09-6F78E0071730?key=1459257884671 |
| 8885 | 12989C06-5851-A411-7E19-914CD8DA1DD3 | 03/06/16 21:30:00 | 184.228.9.254 | 03/06/16 21:35:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12989C06-5851-A411-7E19-914CD8DA1DD3?key=1457299808351 |
| 8886 | 1299A629-09C7-D4D7-48A3-6E6497473294 | 03/14/16 23:23:36 | 181.233.198.91 | 03/14/16 23:26:18 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/1299A629-09C7-D4D7-48A3-6E6497473294?key=1457997819008 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8887 | 1299A8E7-72AD-5719-2751-A7839C1183C4 | 03/06/16 17:15:36 | 144.9.40.131 | 03/06/16 17:20:11 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1299A8E7-72AD-5719-2751-A7839C1183C4?key=1457284535920 |
| 8888 | 129A5ACB-EA70-AADE-B682-FECC8978895F | 03/07/16 12:21:02 | 98.237.9.237 | 03/07/16 12:25:12 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/129A5ACB-EA70-AADE-B682-FECC8978895F?key=1457353258923 |
| 8889 | 1298AE14-8186-AB0D-6A12-75DE827A78FB | 03/06/16 06:57:06 | 73.231.124.247 | 03/06/16 07:05:10 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1298AE14-8186-AB0D-6A12-75DE827A78FB?key=1457247426640 |
| 8890 | 1298F650-4120-BDA1-8CFF-52EE8SFD18C1 | 03/21/16 15:50:08 | 73.38.216.72 | 03/21/16 15:55:06 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1298F650-4120-BDA1-8CFF-52EE8SFD18C1?key=1458575408402 |
| 8891 | 129C40CB-CC5C-C276-5277-6598E28O3D49 | 03/19/16 11:28:03 | 73.175.184.247 | 03/19/16 11:35:07 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/129C40CB-CC5C-C276-5277-6598E28O3D49?key=1458386885240 |
| 8892 | 129CC20F-3757-2F93-AC49-13E47CF0BC59 | 03/03/16 04:01:56 | 198.7.62.144 | 03/03/16 20:40:31 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 Lead Genesis | N/A |
| 8893 | 129D8321-0801-F5DE-B780-9058B20F610E | 03/26/16 16:51:22 | 108.50.220.168 | 03/27/16 14:12:54 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/129D8321-0801-F5DE-B780-9058B20F610E?key=1459011086622 |
| 8894 | 129DCB8C-5205-91F8-9083-6E9D72681E27 | 03/29/16 16:30:01 | 203.82.45.146 | 03/29/16 16:31:18 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/129DCB8C-5205-91F8-9083-6E9D72681E27?key=1459268999189 |
| 8895 | 129E07AC-008E-C5FF-8F78-01F29F954D2E | 03/22/16 01:29:43 | 76.169.154.106 | 03/22/16 01:33:51 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/129E07AC-008E-C5FF-8F78-01F29F954D2E?key=1458610384753 |
| 8896 | 129EC300-5831-8E89-F994-5C899C7A7C57 | 03/31/16 21:48:06 | 24.23.5.69 | 03/31/16 21:55:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/129EC300-5831-8E89-F994-5C899C7A7C57?key=1459460895969 |
| 8897 | 129F6650-05CE-147F-7A99-FE5C8DE65B3D | 03/28/16 22:29:45 | 203.111.224.64 | 03/28/16 22:48:49 | 1 | {label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/129F6650-05CE-147F-7A99-FE5C8DE65B3D?key=1459204198976 |
| 8898 | 129F97F4-9F5D-8578-D5F8-A871481072296 | 03/19/16 15:51:19 | 63.225.195.243 | 03/19/16 15:55:07 | 2 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/129F97F4-9F5D-8578-D5F8-A871481072296?key=1458402680688 |
| 8899 | 12A015CD-985A-4DD9-A184-22E30159A5F5 | 03/11/16 21:21:29 | 107.195.0.210 | 03/11/16 21:23:55 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/12A015CD-985A-4DD9-A184-22E30159A5F5?key=1457731296259 |
| 8900 | 12A2048F-CAC8-8DEC-F9E8-0CF56EE57705 | 03/03/16 23:51:41 | 172.56.37.197 | 03/03/16 23:55:07 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/12A2048F-CAC8-8DEC-F9E8-0CF56EE57705?key=1457049104109 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8901 | 12A21ACF-5E82-DCD8-4167-61D2875E88B7 | 03/30/16 13:32:11 | 47.18.249.95 | 03/30/16 13:35:14 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/12A21ACF-5E82-DCD8-4167-61D2875E88B7?key=1459344731874 |
| 8902 | 12A21BAC-6121-2581-7F52-2891E7F0E743 | 03/18/16 15:55:06 | 206.55.93.130 | 03/18/16 15:59:56 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTLY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 FiveStrata | http://vp.leadid.com/playback/12A21BAC-6121-2581-7F52-2891E7F0E743?key=1458316509324 |
| 8903 | 12A2D855-C138-C66B-A3AF-C42EDD8627A6 | 03/01/16 03:28:50 | 70.214.34.216 | 03/01/16 03:32:14 | 1 | [label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12A2D855-C138-C66B-A3AF-C42EDD8627A6?key=1456802934231 |
| 8904 | 12A4D558-F0BE-5B13-F0F2-F25271869BAB | 03/18/16 14:50:50 | 73.150.28.61 | 03/18/16 14:56:53 | 1 | [label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12A4D558-F0BE-5B13-F0F2-F25271869BAB?key=1458312653460 |
| 8905 | 12A5A0DE-C01B-CC54-1961-5880AF27C047 | 03/15/16 05:19:01 | 66.87.81.107 | 03/15/16 16:10:33 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/12A5A0DE-C01B-CC54-1961-5880AF27C047?key=1458031139081 |
| 8906 | 12A542EF-5530-F911-FFE2-8CE263C631C3 | 03/15/16 23:16:40 | 68.111.130.149 | 03/15/16 23:24:03 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/12A542EF-5530-F911-FFE2-8CE263C631C3?key=1458083802961 |
| 8907 | 12A550CF-ED65-A7DB-84F6-44485869C522 | 03/07/16 14:55:28 | 70.234.255.68 | 03/07/16 14:55:50 | 1 | [label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12A550CF-ED65-A7DB-84F6-44485869C522?key=1457362532534 |
| 8908 | 12A9A961-E49C-3A41-9B52-2DB9C4A91DAB | 03/24/16 13:35:54 | 208.109.88.104 | 03/24/16 13:44:01 | | | | | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 Lead Genesis | N/A |
| 8909 | 12AAF63D-B8BD-892D-2447-55B1F0B906AC | 03/26/16 03:16:21 | 173.63.122.211 | 03/26/16 03:25:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/12AAF63D-B8BD-892D-2447-55B1F0B906AC?key=1458962182574 |
| 8910 | 12AC9EF5-1237-2E30-BBAD-63408E930724 | 03/31/16 16:52:40 | 76.169.154.106 | 03/31/16 16:56:09 | 2 | | | 0 | 0 | 5 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/12AC9EF5-1237-2E30-BBAD-63408E930724?key=1459344190750 |
| 8911 | 12ACC620-6C89-63EC-7EE5-FC8FBAA36843 | 03/12/16 03:48:51 | 96.33.200.192 | 03/12/16 03:55:53 | 1 | [label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12ACC620-6C89-63EC-7EE5-FC8FBAA36843?key=1457754529268 |
| 8912 | 12ACFF95-81C0-EA39-CA67-46F5BAAEA725 | 03/12/16 14:05:21 | 166.170.5.63 | 03/12/16 14:10:06 | 1 | [label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/12ACFF95-81C0-EA39-CA67-46F5BAAEA725?key=1457791521059 |
| 8913 | 12AE1282-C94A-ACE5-5A56-0F30CEE09F2E | 03/24/16 02:09:31 | 24.101.123.176 | 03/24/16 02:12:25 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/12AE1282-C94A-ACE5-5A56-0F30CEE09F2E?key=1458785374388 |
| 8914 | 12AE98FB-794D-1486-A3DA-ADF38229441E | 03/30/16 23:15:12 | 172.56.2.44 | 03/30/16 23:20:14 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/12AE98FB-794D-1486-A3DA-ADF38229441E?key=1459337912068 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12AECC25-7C87-FACB-7E86-1C584E536EE4 | 03/30/16 03:11:54 | 174.54.38.40 | 03/30/16 03:14:59 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/12AECC25-7C87-FACB-7E86-1C584E536EE4?key=1459307514852 |
| 12AFE844-2AD7-7C28-4176-AC41FAFEF844 | 03/02/16 20:58:41 | 71.123.194.198 | 03/02/16 21:00:14 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12AFE844-2AD7-7C28-4176-AC41FAFEF844?key=1456592321805 |
| 12AFF738-209C-09A5-26D4-5A6F0B0549A1 | 03/04/16 19:55:18 | 50.241.78.93 | 03/04/16 20:08:03 | 1 | label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND] ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/12AFF738-209C-09A5-26D4-5A6F0B0549A1?key=1457121318898 |
| 12B03312-65CC-D5C0-DEFA-2FBC7FCBC79F | 03/20/16 01:56:14 | 71.251.42.15 | 03/20/16 02:00:13 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12B03312-65CC-D5C0-DEFA-2FBC7FCBC79F?key=1458438969145 |
| 12B08737-1319-E481-EFE8-2078951 4F001 | 03/10/16 21:08:01 | 24.213.151.130 | 03/10/16 21:35:03 | 2 | | | 0 | 0 | 0 | | | | 3 | 3 | | 3 | 3 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/12B08737-1319-E481-EFE8-2078951 4F001?key=1457644089464 |
| 12B1158D-EDEF-59EE-D70E-9F5F913FC038 | 03/14/16 13:02:24 | 73.201.81.13 | 03/14/16 13:03:57 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12B1158D-EDEF-59EE-D70E-9F5F913FC038?key=1457960454271 |
| 12B143CC-D254-134A-1614-11029E66BB8F | 03/22/16 21:55:58 | 71.244.181.129 | 03/22/16 22:00:08 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12B143CC-D254-134A-1614-11029E66BB8F?key=1458683758332 |
| 12B1A680-8C8E-6A58-543B-D65518EE1D24 | 03/07/16 02:12:33 | 50.187.87.212 | 03/07/16 02:14:36 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12B1A680-8C8E-6A58-543B-D65518EE1D24?key=1457316752839 |
| 12B2AEFA-7D8F-89A7-68DD-DA7DBD2625CD | 03/03/16 23:15:59 | 67.1.151.63 | 03/03/16 23:20:06 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12B2AEFA-7D8F-89A7-68DD-DA7DBD2625CD?key=1457046961606 |
| 12B4E85C-5012-AAEF-27D2-D135578449D6 | 03/07/16 22:46:51 | 14.140.45.226 | 03/07/16 23:05:29 | 0 | | | | | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/12B4E85C-5012-AAEF-27D2-D135578449D6?key=1457390919652 |
| 12B4FB83-FEF6-5562-EC41-D875946458E8 | 03/01/16 19:35:37 | 73.17.26.56 | 03/01/16 19:40:11 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12B4FB83-FEF6-5562-EC41-D875946458E8?key=1456860912143 |
| 12B57CE0-A758-391D-B986-C1F55780005E | 03/07/16 21:41:57 | 72.182.49.201 | 03/07/16 21:48:03 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12B57CE0-A758-391D-B986-C1F55780005E?key=1457386917987 |
| 12B63342-8634-091B-FE35-184F89B29A30 | 03/29/16 16:13:13 | 170.161.62.70 | 03/29/16 16:20:04 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12B63342-8634-091B-FE35-184F89B29A30?key=1459267993139 |
| 12B6DED4-688A-2711-1814-0D4AACDE7941 | 03/18/16 19:09:05 | 24.162.137.142 | 03/18/16 19:10:18 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12B6DED4-688A-2711-1814-0D4AACDE7941?key=1458328154009 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8929 | 1287C65C-F481-B6F6-9F1F-D004DF86F68E | 03/21/16 20:29:52 | 72.182.78.110 | 03/21/16 20:36:32 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1287C65C-F481-B6F6-9F1F-D004DF86F68E?key=1458592192B01 |
| 8930 | 1288A5D8-86A5-2508-0696-6AC95F5FF2C4 | 03/10/16 18:05:50 | 74.89.205.167 | 03/10/16 18:10:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1288A5D8-86A5-2508-0696-6AC95F5FF2C4?key=1457633150724 |
| 8931 | 1288FAE1-DF5F-D003-C46A-9C67C306402B | 03/29/16 15:05:07 | 98.115.70.145 | 03/29/16 15:10:06 | 1 | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1288FAE1-DF5F-D003-C46A-9C67C306402B?key=1459263893824 |
| 8932 | 1289594-D7DD-36AD-48A7-2E569FE44E58 | 03/07/16 23:01:53 | 24.206.158.239 | 03/07/16 23:05:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1289594-D7DD-36AD-48A7-2E569FE44E58?key=1457391713557 |
| 8933 | 1289E880-E3F5-FEEA-B825-08AFBF36611E | 03/02/16 16:45:33 | 204.227.140.26 | 03/02/16 16:50:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1289E880-E3F5-FEEA-B825-08AFBF36611E?key=1456937133412 |
| 8934 | 12BAD35A-DAB4-7620-65FE-EA144697E270 | 03/14/16 19:02:32 | 74.205.144.74 | 03/14/16 19:04:20 | 1 | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/12BAD35A-DAB4-7620-65FE-EA144697E270?key=1457982153854 |
| 8935 | 12BB11C8-E314-1220-7E5E-8174A5041433 | 03/02/16 02:51:25 | 166.216.165.35 | 03/02/16 03:00:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12BB11C8-E314-1220-7E5E-8174A5041433?key=1456887085425 |
| 8936 | 12BB68CD-6766-4876-D5A2-9579178F1959 | 03/27/16 23:07:44 | 184.155.39.87 | 03/27/16 23:20:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12BB68CD-6766-4876-D5A2-9579178F1959?key=1459120081432 |
| 8937 | 12BBAD24-3D67-E348-339A-8828E48C70C7 | 03/28/16 21:20:48 | 66.87.116.241 | 03/28/16 21:25:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12BBAD24-3D67-E348-339A-8828E48C70C7?key=1459199923009 |
| 8938 | 12BC328E-EA8B-A1F5-AAD5-4421DA14E8E8 | 03/01/16 20:46:08 | 203.82.45.146 | 03/01/16 23:31:28 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/12BC328E-EA8B-A1F5-AAD5-4421DA14E8E8?key=1456865156878 |
| 8939 | 12BCB6D5-2905-D7AE-34EA-78DE073C18AA | 03/28/16 18:27:29 | 108.16.14.88 | 03/28/16 20:02:04 | 0 | | | | | | | | | | | | | | | | Sofdesk | http://vp.leadid.com/playback/12BCB6D5-2905-D7AE-34EA-78DE073C18AA?key=1459189635965 |
| 8940 | 12BD6612-861C-1CE2-CC4F-0A802E0269DF | 03/01/16 20:31:55 | 172.90.190.177 | 03/01/16 20:34:56 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/12BD6612-861C-1CE2-CC4F-0A802E0269DF?key=1456864318591 |
| 8941 | 12BD83AD-5F37-95C3-CF70-E21472480929 | 03/03/16 01:23:23 | 172.56.37.128 | 03/03/16 01:24:39 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12BD83AD-5F37-95C3-CF70-E21472480929?key=1456968207999 |
| 8942 | 12BDD34F-45EE-5652-555B-8E9A27E3368A | 03/19/16 18:51:53 | 203.177.115.2 | 03/19/16 18:59:52 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12BDD34F-45EE-5652-555B-8E9A27E3368A?key=1458413514046 |
| 8943 | 12BE03E4-EC70-F28D-D06C-8FD4F1531378 | 03/19/16 15:13:01 | 67.20.148.58 | 03/19/16 15:20:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12BE03E4-EC70-F28D-D06C-8FD4F1531378?key=1458400381361 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8944 | 12BE48BD-4786-0027-C205-EE3257350184 | 03/03/16 12:54:47 | 64.134.221.111 | 03/03/16 12:58:03 | 1 | [label":" [BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/12BE48BD-4786-0027-C205-EE3257350184?key=1457009689660 |
| 8945 | 12BF636E-9F55-E430-A30A-28130DA26550 | 03/15/16 21:45:04 | 50.253.125.154 | 03/15/16 21:47:13 | 1 | [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/12BF636E-9F55-E430-A30A-28130DA26550?key=1458078312114 |
| 8946 | 12BF9867-A2F0-39C7-5D8A-CD1C4CC8E843 | 03/24/16 14:13:22 | 50.32.222.24 | 03/24/16 14:16:06 | 1 | [label":" [BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/12BF9867-A2F0-39C7-5D8A-CD1C4CC8E843?key=1458828802350 |
| 8947 | 12C03A67-8D3D-309F-8E74-B3651D3F93A6 | 03/15/16 13:32:32 | 24.213.151.130 | 03/15/16 13:40:05 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/12C03A67-8D3D-309F-8E74-B3651D3F93A6?key=1458048781736 |
| 8948 | 12C05141-DCC8-B883-1736-92955470FAF0 | 03/31/16 01:46:10 | 68.4.182.149 | 03/31/16 01:50:12 | 1 | [label":" [BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/12C05141-DCC8-B883-1736-92955470FAF0?key=1459388770243 |
| 8949 | 12C092C3-8E68-9772-8EA2-7A715B7CE9E7 | 03/25/16 15:01:14 | 74.130.75.163 | 03/25/16 15:02:34 | 1 | [label":" [BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/12C092C3-8E68-9772-8EA2-7A715B7CE9E7?key=1458918071666 |
| 8950 | 12C0E4B8-7C0A-77C2-FE92-C8A6F689OB97 | 03/22/16 18:03:14 | 204.148.81.86 | 03/22/16 18:05:00 | 1 | [label":" [BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/12C0E4B8-7C0A-77C2-FE92-C8A6F689OB97?key=1458669795335 |
| 8951 | 12C1D7CF-4AB8-8579-CE81-8DE6290AE74D | 03/07/16 13:59:23 | 24.248.57.237 | 03/07/16 14:05:06 | 1 | [label":" [BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12C1D7CF-4AB8-8579-CE81-8DE6290AE74D?key=1457359164806 |
| 8952 | 12C27D-A4AA-689A-EAAF-AACCCA1E6693 | 03/29/16 19:02:39 | 96.84.38.65 | 03/29/16 20:27:22 | 1 | [label":" [BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00add0dialers PRE\u00add0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 0 Lead Genesis | http://vp.leadid.com/playback/12C27D-A4AA-689A-EAAF-AACCCA1E6693?key=1459278206963 |
| 8953 | 12C2EE5E-4A78-C64D-75E4-60593A28BA62 | 03/31/16 05:36:30 | 73.135.247.137 | 03/31/16 05:45:06 | 1 | [label":" [BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12C2EE5E-4A78-C64D-75E4-60593A28BA62?key=1459402590231 |
| 8954 | 12C2FCE4-8D89-87D6-8B20-1CBD5AF2B2DF | 03/26/16 15:32:00 | 70.209.103.4 | 03/26/16 15:35:10 | 1 | [label":" [BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/12C2FCE4-8D89-87D6-8B20-1CBD5AF2B2DF?key=1459006336702 |
| 8955 | 12C34E78-407A-871C-C0FA-E08806AE98FF | 03/15/16 11:28:35 | 68.83.60.41 | 03/15/16 11:33:11 | 1 | [label":" [BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/12C34E78-407A-871C-C0FA-E08806AE98FF?key=1458041318271 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8956 | 12C3AABD-3D32-D7BE-4309-A813A0120GF8 | 03/24/16 22:46:16 | 203.177.115.2 | 03/24/16 22:53:15 | 0 | {label:":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12C3AABD-3D32-D7BE-4309-A813A0120GF8?key=1458859576644 |
| 8957 | 12C3D801-2FA8-57D5-2977-42FC4C738372 | 03/10/16 03:55:48 | 50.152.252.128 | 03/10/16 04:00:12 | 1 | {label:":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12C3D801-2FA8-57D5-2977-42FC4C738372?key=1457582149852 |
| 8958 | 12C4088E-9870-574E-431E-31F737DF7FB3 | 03/29/16 14:10:27 | 104.12.206.175 | 03/29/16 14:17:54 | 1 | {label:":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/12C4088E-9870-574E-431E-31F737DF7FB3?key=1459260628697 |
| 8959 | 12C59C27-8442-DFD0-6992-7F7219AF6F94 | 03/23/16 17:23:37 | 65.36.108.145 | 03/23/16 19:15:42 | 1 | {label:":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/12C59C27-8442-DFD0-6992-7F7219AF6F94?key=1458753819731 |
| 8960 | 12C65A2E-F980-868E-F5F8-7CC0E0888DCF | 03/11/16 22:52:38 | 61.12.89.52 | 03/11/16 22:53:09 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/12C65A2E-F980-868E-F5F8-7CC0E0888DCF?key=1457736588437 |
| 8961 | 12C66C6C-3FB4-2C99-3327-C785899B489C | 03/07/16 16:27:18 | 138.229.176.101 | 03/07/16 16:30:14 | 1 | {label:":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12C66C6C-3FB4-2C99-3327-C785899B489C?key=1457368044003 |
| 8962 | 12C67E81-8B11-1E8D-8E04-5D4DDEE82197 | 03/01/16 16:15:36 | 158.123.187.129 | 03/01/16 16:20:11 | 1 | {label:":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12C67E81-8B11-1E8D-8E04-5D4DDEE82197?key=1456848937881 |
| 8963 | 12C692B3-F458-8B66-E336-898A7E788FDE | 03/08/16 01:48:39 | 73.223.57.44 | 03/08/16 01:50:36 | 1 | {label:":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/12C692B3-F458-8B66-E336-898A7E788FDE?key=1457401720849 |
| 8964 | 12C60F02-D6D6-C8F4-9C55-5C1AD97E4CA7 | 03/27/16 01:45:15 | 107.185.202.150 | 03/27/16 01:48:08 | 1 | {label:":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12C60F02-D6D6-C8F4-9C55-5C1AD97E4CA7?key=1459043119737 |
| 8965 | 12C72675-1FDC-01C3-BC89-398043D32132 | 03/20/16 19:35:17 | 174.26.41.16 | 03/21/16 16:26:25 | 1 | {label:":"BY CLICKING} GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/12C72675-1FDC-01C3-BC89-398043D32132?key=1458502517585 |
| 8966 | 12C7AD08-A33C-566E-5BC2-E76F2B4678CA | 03/30/16 01:55:47 | 208.54.39.133 | 03/30/16 02:00:12 | 1 | {label:":"BY CLICKING} SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12C7AD08-A33C-566E-5BC2-E76F2B4678CA?key=1459302950673 |
| 8967 | 12C7B3E8-C525-2C88-E7C2-17C98D1DE4C3 | 03/09/16 19:17:04 | 70.181.74.86 | 03/09/16 19:20:44 | 1 | {label:":"BY CLICKING} YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/12C7B3E8-C525-2C88-E7C2-17C98D1DE4C3?key=1457551024893 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8968 | 12C7FB17-E0AB-327A-60E2-3A5C190364D6 | 03/24/16 06:33:33 | 99.121.60.215 | 03/24/16 06:40:14 | 1 | [label]: "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12C7FB17-E0AB-327A-60E2-3A5C190364D6?key=1458801232970 |
| 8969 | 12C80A3D-12BB-FDA1-695E-1B0FCECBE443 | 03/30/16 15:55:20 | 96.84.38.65 | 03/30/16 18:06:16 | 1 | [label]: "BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/12C80A3D-12BB-FDA1-695E-1B0FCECBE443?key=1459353360752 |
| 8970 | 12C86D23-D46D-D7A5-28A3-0F10EEBF19FA | 03/18/16 06:28:54 | 70.176.243.160 | 03/18/16 06:35:10 | 0 | [label]: "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12C86D23-D46D-D7A5-28A3-0F10EEBF19FA?key=1458282526632 |
| 8971 | 12C8E6FF-68EC-6875-B8D8-37F0D00E4C92 | 03/06/16 14:37:16 | 68.225.8.208 | 03/06/16 14:40:18 | 0 | [label]: "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/12C8E6FF-68EC-6875-B8D8-37F0D00E4C92?key=1457275040815 |
| 8972 | 12C98977-237F-CD35-09CE-43F1EA222AC9 | 03/22/16 20:35:57 | 65.246.28.240 | 03/22/16 20:38:19 | 0 | [label]: "BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | | | http://vp.leadid.com/playback/12C98977-237F-CD35-09CE-43F1EA222AC9?key=1458678957552 |
| 8973 | 12C9A657-1585-94CD-197C-B05DCD985FEB | 03/26/16 22:38:55 | 162.205.111.67 | 03/26/16 22:45:02 | 0 | [label]: "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/12C9A657-1585-94CD-197C-B05DCD985FEB?key=1459031936878 |
| 8974 | 12C9D539-8C78-F815-1B66-5F90358A0995 | 03/03/16 00:59:44 | 71.117.190.52 | 03/03/16 01:05:04 | 0 | [label]: "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12C9D539-8C78-F815-1B66-5F90358A0995?key=1456966784804 |
| 8975 | 12CB1037-845C-B146-0D7F-0FAD4EC3407D | 03/10/16 14:37:47 | 208.109.88.104 | 03/10/16 15:06:56 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 8976 | 12CBA391-3A9C-A8DE-CFFA-CA57C85E7F07 | 03/02/16 03:01:35 | 76.169.154.106 | 03/02/16 03:06:31 | 1 | [label]: "(PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR CONSULTANTS SHORTLY WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THE SOLAR CONSULTANTS MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING YOUR REQUEST EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK)")" | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/12CBA391-3A9C-A8DE-CFFA-CA57C85E7F07?key=1456887721958 |
| 8977 | 12CC5F54-8AF6-264E-887E-683D25F2C3D1 | 03/20/16 15:59:47 | 69.139.65.255 | 03/20/16 16:05:09 | 0 | [label]: "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12CCF54-8AF6-264E-887E-683D25F2C3D1?key=1458489600269 |
| 8978 | 12CBA5B8-448F-7DB8-D6A7-05CA238502C4 | 03/18/16 00:44:36 | 98.211.77.229 | 03/21/16 17:06:04 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/12CBA5B8-448F-7DB8-D6A7-05CA238502C4?key=1458261878609 |
| 8979 | 12CCF32-8F9F-BF20-E9D1-4F8E6AA26BE8 | 03/27/16 14:17:41 | 75.134.64.246 | 03/27/16 14:25:07 | 0 | [label]: "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12CCF32-8F9F-BF20-E9D1-4F8E6AA26BE8?key=1459088261880 |
| 8980 | 12CCE5B3-4B1B-C5A1-C583-754E19FF2662 | 03/01/16 18:02:19 | 167.102.231.188 | 03/01/16 18:03:18 | 2 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/12CCE5B3-4B1B-C5A1-C583-754E19FF2662?key=1456855276852 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8981 | 12CD9207-03E5-D81C-97A5-4EF7143AD20F | 03/21/16 13:01:50 | 67.80.117.38 | 03/21/16 13:04:16 | 2 | (label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | 0 | 1 | | 2 | 1 | | | | 1 | | 3 | 0 | 1 | 1 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/12CD9207-03E5-D81C-97A5-4EF7143AD20F?key=1458565316821 |
| 8982 | 12CE134D-F1A4-00DF-4532-6F1340E83083 | 03/20/16 18:14:27 | 100.14.170.143 | 03/20/16 18:20:13 | | | | 0 | | 0 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12CE134D-F1A4-00DF-4532-6F1340E83083?key=1458497667721 |
| 8983 | 12CE57A8-44D1-CAA9-17AF-6DA7A8FE37F2 | 03/16/16 22:11:37 | 99.47.177.167 | 03/16/16 22:17:43 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12CE57A8-44D1-CAA9-17AF-6DA7A8FE37F2?key=1458166297584 |
| 8984 | 12CE689B-9447-E5AD-5399-1754F76DEE2B | 03/27/16 21:24:09 | 68.101.240.141 | 03/27/16 21:27:21 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | 1 | | 3 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/12CE689B-9447-E5AD-5399-1754F76DEE2B?key=1459113856173 |
| 8985 | 12CE80DD-71E6-C978-5D64-1436CFCA8819 | 03/09/16 16:14:37 | 73.169.53.225 | 03/09/16 16:16:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12CE80DD-71E6-C978-5D64-1436CFCA8819?key=1457540080023 |
| 8986 | 12CF516E-B589-D8EF-CD1E-8E56F4847F4F | 03/13/16 07:57:26 | 73.215.208.30 | 03/13/16 08:05:12 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/12CF516E-B589-D8EF-CD1E-8E56F4847F4F?key=1485557833788 |
| 8987 | 12CF9419-DCD2-BF26-0FE5-F8F79CF6E20E | 03/30/16 17:02:41 | 72.177.119.119 | 03/30/16 17:03:47 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12CF9419-DCD2-BF26-0FE5-F8F79CF6E20E?key=1459357362804 |
| 8988 | 12CFAF42-41EE-A6FD-1E33-48A94CCD7A8A | 03/06/16 23:08:48 | 97.86.150.221 | 03/06/16 23:09:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12CFAF42-41EE-A6FD-1E33-48A94CCD7A8A?key=1457305734165 |
| 8989 | 12CFB4E9-0508-D802-2BD3-FF5AD3634854 | 03/06/16 04:01:57 | 66.87.131.111 | 03/06/16 04:05:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12CFB4E9-0508-D802-2BD3-FF5AD3634854?key=1457236917863 |
| 8990 | 12D1183F-A146-3B50-EF49-A3FB0F51343B | 03/26/16 18:35:44 | 24.251.106.33 | 03/26/16 18:38:00 | | | | 0 | | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/12D1183F-A146-3B50-EF49-A3FB0F51343B?key=1459017351654 |
| 8991 | 12D18167-A0D9-0896-7811-54E0511DB065 | 03/16/16 21:53:26 | 67.11.186.118 | 03/16/16 21:59:58 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/12D18167-A0D9-0896-7811-54E0511DB065?key=1458165210266 |
| 8992 | 12D18650-49EF-9164-0D75-19F85A585908 | 03/28/16 19:01:15 | 98.255.251.74 | 03/28/16 19:13:00 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/12D18650-49EF-9164-0D75-19F85A585908?key=1459191671248 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 8993 | 12D18650-49EF-9164-0D75-19F85A585908 | 03/28/16 19:01:15 | 98.255.251.74 | 03/28/16 19:05:10 | | 1 label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12D18650-49EF-9164-0D75-19F85A585908?key=1459191671248 |
| 8994 | 12D3039D-A715-4320-9858-5A032244E41D | 03/07/16 18:10:58 | 76.182.254.17 | 03/07/16 18:17:04 | | 1 label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12D3039D-A715-4320-9858-5A032244E41D?key=1457374261135 |
| 8995 | 12D30A04-4EAC-7978-338A-BA357ECA65B4 | 03/21/16 15:39:08 | 69.141.132.95 | 03/21/16 18:17:47 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/12D30A04-4EAC-7978-338A-BA357ECA65B4?key=1458574748853 |
| 8996 | 12D34D2C-4156-C3AC-3495-23890DFE2901 | 03/05/16 16:16:46 | 70.192.80.102 | 03/05/16 16:20:11 | | 1 label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12D34D2C-4156-C3AC-3495-23890DFE2901?key=1457194605352 |
| 8997 | 12D4522A-8AF3-FE03-7ADC-CEB23F646E44 | 03/18/16 05:23:58 | 68.99.206.218 | 03/18/16 05:30:08 | | 1 label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12D4522A-8AF3-FE03-7ADC-CEB23F646E44?key=1458278638405 |
| 8998 | 12D595D1-8008-52C3-2833-9368EC77F99B | 03/13/16 23:47:23 | 70.211.133.251 | 03/13/16 23:51:30 | | 1 label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/12D595D1-8008-52C3-2833-9368EC77F99B?key=1457912845127 |
| 8999 | 12D5EAF1-16DB-39E3-EFC5-8F00F76C2540 | 03/26/16 03:01:41 | 68.228.61.156 | 03/26/16 03:05:14 | | 1 label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12D5EAF1-16DB-39E3-EFC5-8F00F76C2540?key=1458961301220 |
| 9000 | 12D5F2F7-7F68-8CA3-8082-169E1FA2920E | 03/13/16 05:27:16 | 24.102.155.118 | 03/13/16 05:28:46 | | 1 label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/12D5F2F7-7F68-8CA3-8082-169E1FA2920E?key=1457846822492 |
| 9001 | 12D65CBC-F1EA-06DB-0F0A-4D5CF676E717 | 03/09/16 01:03:48 | 101.50.121.182 | 03/09/16 17:17:22 | | 1 label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOUR ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/12D65CBC-F1EA-06DB-0F0A-4D5CF676E717?key=1457485438065 |
| 9002 | 12D7160A-CC2C-C42C-9713-2703E13E66E2 | 03/01/16 21:00:33 | 99.16.141.135 | 03/01/16 21:06:35 | | 1 label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12D7160A-CC2C-C42C-9713-2703E13E66E2?key=1456866036438 |
| 9003 | 12D72D03-22F0-6AE0-9A23-32D40CCFA6FA | 03/22/16 15:17:01 | 206.55.93.130 | 03/22/16 15:22:08 | | 1 label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/12D72D03-22F0-6AE0-9A23-32D40CCFA6FA?key=1458659824191 |
| 9004 | 12D7AF14-D35F-8603-2038-A921B8E6D18E | 03/03/16 15:21:50 | 208.54.5.170 | 03/03/16 15:25:04 | | 1 label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12D7AF14-D35F-8603-2038-A921B8E6D18E?key=1457018510721 |
| 9005 | 12D9463E-AE2A-5089-06C5-06412D10D4B1 | 03/23/16 16:27:09 | 98.192.233.100 | 03/23/16 16:31:36 | | 1 label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12D9463E-AE2A-5089-06C5-06412D10D4B1?key=1458750380734 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9006 | 12DA04D2-87E1-64C8-983E-19D0D4D4185F | 03/19/16 23:38:30 | 70.112.168.28 | 03/19/16 23:44:28 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | | | | | | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/12DA04D2-87E1-64C8-983E-19D0D4D4185F?key=1458430710771 |
| 9007 | 12DA08F3-6642-D536-E783-44673CE0F01A | 03/29/16 20:19:06 | 173.50.21.58 | 03/29/16 20:25:06 | 1 | [label":"BY CLICKING|YOU HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12DA08F3-6642-D536-E783-44673CE0F01A?key=1459282752404 |
| 9008 | 12DA8571-452D-B81A-D7DF-D51AA987C24A | 03/23/16 18:44:39 | 74.62.37.87 | 03/23/16 18:57:28 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/12DA8571-452D-B81A-D7DF-D51AA987C24A?key=1458758677805 |
| 9009 | 12D88D1F-698C-B006-F239-26A061718B46 | 03/30/16 22:58:47 | 69.251.32.120 | 03/30/16 23:13:35 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/12D88D1F-698C-B006-F239-26A061718B46?key=1459378727930 |
| 9010 | 12D89346-A561-DC94-C555-4F4576957306 | 03/22/16 15:25:12 | 70.212.132.107 | 03/22/16 15:30:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12D89346-A561-DC94-C555-4F4576957306?key=1458660312282 |
| 9011 | 12DBC468-14C2-A39F-1C4B-D2198288D99B | 03/20/16 02:20:36 | 98.115.222.12 | 03/20/16 02:23:13 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/12DBC468-14C2-A39F-1C4B-D2198288D99B?key=1458440453114 |
| 9012 | 12DC85FD-6ACB-B986-09EB-6FF7F0CD078E | 03/27/16 14:13:38 | 73.39.254.251 | 03/27/16 14:20:11 | 1 | [label":"BY CLICKING|YOU HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12DC85FD-6ACB-B986-09EB-6FF7F0CD078E?key=1459088019068 |
| 9013 | 12D010CF-4A07-7FBD-B039-17E2630FB12F | 03/09/16 23:08:18 | 14.140.45.226 | 03/10/16 14:14:11 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/12D010CF-4A07-7FBD-B039-17E2630FB12F?key=1457564899793 |
| 9014 | 12D010CF-4A07-7FBD-B039-17E2630FB12F | 03/09/16 23:08:18 | 14.140.45.226 | 03/10/16 14:14:12 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/12D010CF-4A07-7FBD-B039-17E2630FB12F?key=1457564899793 |
| 9015 | 12D04EE3-0523-26FB-7BFA-EDA12AC73CEF | 03/08/16 22:04:31 | 24.242.59.127 | 03/08/16 22:09:55 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12D04EE3-0523-26FB-7BFA-EDA12AC73CEF?key=1457474674583 |
| 9016 | 12DDC890-ECE3-2D4E-A119-04ED7F35F4F4 | 03/13/16 20:59:00 | 216.171.198.179 | 03/13/16 21:05:06 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12DDC890-ECE3-2D4E-A119-04ED7F35F4F4?key=1457902740783 |
| 9017 | 12DECD79-D707-2FEA-5FCF-4FE9BAE7A469 | 03/29/16 15:50:59 | 68.111.203.141 | 03/29/16 15:55:10 | 1 | [label":"BY CLICKING|YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12DECD79-D707-2FEA-5FCF-4FE9BAE7A469?key=1459266659291 |
| 9018 | 12DEEA15-F289-F188-7208-9F0EFCB21D53 | 03/11/16 17:11:59 | 98.252.96.239 | 03/11/16 17:15:08 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12DEEA15-F289-F188-7208-9F0EFCB21D53?key=1457716321346 |
| 9019 | 12DFC275-C84E-00AF-F5E7-8654D015E852 | 03/01/16 20:35:22 | 70.124.128.156 | 03/01/16 20:41:51 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12DFC275-C84E-00AF-F5E7-8654D015E852?key=1456864523311 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9020 | 12E09926-4DFD-A462-0689-856330093599 | 03/16/16 18:59:03 | 172.56.7.211 | 03/16/16 19:05:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12E09926-4DFD-A462-0689-856330093599?key=1458154744883 |
| 9021 | 12E10987-7264-568B-D92A-359A886888824 | 03/12/16 03:34:30 | 108.184.49.121 | 03/12/16 03:45:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12E10987-7264-568B-D92A-359A886888824?key=1457753673301 |
| 9022 | 12E1A389-DD88-0394-83E2-688401348349 | 03/19/16 20:46:34 | 99.190.109.113 | 03/21/16 14:05:46 | 1 | [label":"BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 123SolarPower | http://vp.leadid.com/playback/12E1A389-DD88-0394-83E2-688401348349?key=1458420395677 |
| 9023 | 12E26C2A-91FA-4A7B-9068-983F22EE2888 | 03/17/16 06:47:14 | 108.93.193.126 | 03/17/16 06:51:37 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12E26C2A-91FA-4A7B-9068-983F22EE2888?key=1458197224191 |
| 9024 | 12E2B175-1171-0853-D255-5CC525208021 | 03/27/16 21:03:44 | 32.212.61.55 | 03/27/16 21:07:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12E2B175-1171-0853-D255-5CC525208021?key=1459112625992 |
| 9025 | 12E2C343-9C8D-F882-1968-688DCEC6DCB2 | 03/24/16 19:22:55 | 203.177.115.2 | 03/24/16 19:29:48 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12E2C343-9C8D-F882-1968-688DCEC6DCB2?key=1458847375450 |
| 9026 | 12E2C84C-9677-6887-A685-6A73693478FE | 03/28/16 23:31:38 | 74.7.75.222 | 03/28/16 23:34:41 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/12E2C84C-9677-6887-A685-6A73693478FE?key=1459207901449 |
| 9027 | 12E2F826-F429-F3DD-B038-3F1DD0E9D7BC | 03/31/16 22:03:07 | 203.177.115.2 | 03/31/16 22:09:38 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12E2F826-F429-F3DD-B038-3F1DD0E9D7BC?key=1459461787990 |
| 9028 | 12E3DC2F-CDE4-279F-87A7-D796A7D14ADB | 03/22/16 23:55:52 | 14.140.45.226 | 03/23/16 13:19:43 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Red | 1 | Lead Genesis | http://vp.leadid.com/playback/12E3DC2F-CDE4-279F-87A7-D796A7D14ADB?key=1458690952682 |
| 9029 | 12E43C90-631C-E360-F8A0-930C7AD8F9ED | 03/06/16 16:05:28 | 66.87.124.5 | 03/06/16 16:06:58 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/12E43C90-631C-E360-F8A0-930C7AD8F9ED?key=1457280336162 |
| 9030 | 12E4B14E-D95C-0AD2-0BE1-5886C0FAE98D | 03/28/16 12:41:16 | 107.77.106.85 | 03/28/16 12:45:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12E4B14E-D95C-0AD2-0BE1-5886C0FAE98D?key=1459168876934 |
| 9031 | 12E574EC-8901-0228-1394-5E48FF589CFB | 03/09/16 00:21:04 | 172.58.24.233 | 03/09/16 00:25:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/12E574EC-8901-0228-1394-5E48FF589CFB?key=1457482869477 |
| 9032 | 12E5D2CC-0828-8557-FA40-07FE78DA284D | 03/21/16 12:57:39 | 24.177.14.121 | 03/21/16 13:05:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12E5D2CC-0828-8557-FA40-07FE78DA284D?key=1458565062331 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9033 | 12E6706D-9632-2532-ED96-A0BC9A0F6E97 | 03/24/16 20:11:30 | 72.182.78.110 | 03/24/16 20:17:59 | 2 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/12E6706D-9632-2532-ED96-A0BC9A0F6E97?key=1458850292479 |
| 9034 | 12E6888E-AA0F-1095-FDE0-70A7463FAB89 | 03/20/16 16:07:05 | 172.112.162.113 | 03/21/16 15:31:05 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 123SolarPower | http://vp.leadid.com/playback/12E6888E-AA0F-1095-FDE0-70A7463FAB89?key=1458490021955 |
| 9035 | 12E6C7E6-D13A-66C1-4FDA-D285574FC763 | 03/14/16 20:05:43 | 207.86.78.246 | 03/14/16 20:07:47 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/12E6C7E6-D13A-66C1-4FDA-D285574FC763?key=1457985943769 |
| 9036 | 12E70266-1AA5-F73A-D06F-FF303A00214E | 03/28/16 07:03:54 | 70.176.237.180 | 03/28/16 07:10:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 1 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12E70266-1AA5-F73A-D06F-FF303A00214E?key=1459148638178 |
| 9037 | 12E71E1D-F87F-00C6-83C6-A9F5610233CF | 03/29/16 16:48:35 | 173.59.121.215 | 03/29/16 16:55:11 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/12E71E1D-F87F-00C6-83C6-A9F5610233CF?key=1459270150358 |
| 9038 | 12E77456-B22D-FEA7-CA52-0ECE42A97661 | 03/04/16 01:01:15 | 61.12.89.52 | 03/04/16 01:01:40 | 2 | | | | 0 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/12E77456-B22D-FEA7-CA52-0ECE42A97661?key=1457053115708 |
| 9039 | 12E79D99-A2F0-E735-4A82-F38120873488 | 03/09/16 18:19:11 | 99.71.69.218 | 03/09/16 18:25:44 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/12E79D99-A2F0-E735-4A82-F38120873488?key=1457547575706 |
| 9040 | 12E7A5F8-DEFE-8609-2781-1090B11360SF | 03/16/16 03:38:45 | 68.196.232.116 | 03/16/16 03:45:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/12E7A5F8-DEFE-8609-2781-1090B11360SF?key=1458099535952 |
| 9041 | 12E8C3A0-6500-2415-A759-C1C88589099F | 03/04/16 02:22:34 | 76.169.154.106 | 03/04/16 02:27:18 | 2 | | | | | | | | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/12E8C3A0-6500-2415-A759-C1C88589099F?key=1457058160393 |
| 9042 | 12E8C498-0D50-A9A9-8849-2A1C5769051F | 03/01/16 15:12:56 | 72.177.119.119 | 03/01/16 15:13:17 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/12E8C498-0D50-A9A9-8849-2A1C5769051F?key=1456845178987 |
| 9043 | 12E9067E-7B00-02E0-4E23-113A566BAF9C | 03/20/16 18:56:28 | 73.167.159.214 | 03/20/16 19:05:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/12E9067E-7B00-02E0-4E23-113A566BAF9C?key=1458500188342 |
| 9044 | 12E90804-C706-D653-CFF9-F87AF78B206F | 03/21/16 18:20:48 | 69.138.73.121 | 03/21/16 18:24:29 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/12E90804-C706-D653-CFF9-F87AF78B206F?key=1458584448581 |
| 9045 | 12E93A24-CEF5-88D1-96C9-D464F66908DA | 03/27/16 21:51:05 | 50.164.66.91 | 03/27/16 21:55:34 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND JANDJ AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/12E93A24-CEF5-88D1-96C9-D464F66908DA?key=1459115467412 |
| 9046 | 12E977F4-7586-A525-0550-287EE467AD28 | 03/26/16 23:02:41 | 108.84.102.236 | 03/28/16 16:49:29 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/12E977F4-7586-A525-0550-287EE467AD28?key=1459033357591 |
| 9047 | 12E9FA81-E9B6-0462-844C-2FC2D0C085A0 | 03/31/16 03:04:25 | 71.58.162.46 | 03/31/16 03:10:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/12E9FA81-E9B6-0462-844C-2FC2D0C085A0?key=1459393465934 |
| 9048 | 12EAA8FE-591E-5A18-34F3-6E4D2585A5E3 | 03/14/16 05:08:50 | 70.212.129.78 | 03/14/16 05:13:31 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 3 | | Home Improvement Leads | http://vp.leadid.com/playback/12EAA8FE-591E-5A18-34F3-6E4D2585A5E3?key=1457932130191 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9049 | 12EB0457-A918-2933-2FC8-A6186250E1DC | 03/25/16 15:27:08 | 166.170.14.77 | 03/25/16 15:35:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12EB0457-A918-2933-2FC8-A6186250E1DC?key=1458919629794 |
| 9050 | 12EBF21A-2A78-AD18-E3CF-B723C9FEE8BC | 03/02/16 08:31:21 | 75.167.57.246 | 03/02/16 08:32:56 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/12EBF21A-2A78-AD18-E3CF-B723C9FEE8BC?key=1456907516941 |
| 9051 | 12EC05A8-635B-7684-5ED3-8D9C6E586C7A | 03/25/16 15:31:46 | 73.130.182.246 | 03/25/16 15:33:54 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/12EC05A8-635B-7684-5ED3-8D9C6E586C7A?key=1458919906353 |
| 9052 | 12ECF386-0285-9D2F-0886-D40171A0CE59 | 03/28/16 02:57:02 | 24.115.34.4 | 03/28/16 03:05:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12ECF386-0285-9D2F-0886-D40171A0CE59?key=1459133822596 |
| 9053 | 12EDC417-4729-A2D1-FB27-D354D9FEBFC4 | 03/02/16 16:23:19 | 50.187.76.102 | 03/02/16 16:27:04 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/12EDC417-4729-A2D1-FB27-D354D9FEBFC4?key=1456935729525 |
| 9054 | 12ED0E0F-4433-EE01-A908-D3DF77631531 | 03/31/16 02:02:59 | 69.250.190.58 | 03/31/16 02:10:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12ED0E0F-4433-EE01-A908-D3DF77631531?key=1459389859138 |
| 9055 | 12EE8891-D414-FA89-8103-3D281C2F13D7 | 03/10/16 15:37:35 | 76.169.154.106 | 03/10/16 15:41:29 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 3 | 0 | 1 | 0 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/12EE8891-D414-FA89-8103-3D281C2F13D7?key=1457624313963 |
| 9056 | 12EFFF15-8C58-2F09-5217-568497263D7F | 03/30/16 19:00:29 | 76.218.73.18 | 03/30/16 19:03:27 | 1 | [label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 1 | 3 | 0 | 1 | 0 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/12EFFF15-8C58-2F09-5217-568497263D7F?key=1459364433586 |
| 9057 | 12F00687-AA1E-109E-AF3C-F86E7FCB1176 | 03/16/16 12:49:01 | 108.54.253.107 | 03/16/16 13:02:12 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/12F00687-AA1E-109E-AF3C-F86E7FCB1176?key=1458132550288 |
| 9058 | 12F129E0-7296-D8E0-3DA6-C017153AD266 | 03/08/16 23:44:40 | 99.47.177.167 | 03/08/16 23:50:29 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/12F129E0-7296-D8E0-3DA6-C017153AD266?key=1457480891107 |
| 9059 | 12F138D6-8EA9-F16D-0O82-15DCE88805A7 | 03/06/16 22:14:20 | 67.0.72.142 | 03/06/16 22:20:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12F138D6-8EA9-F16D-0O82-15DCE88805A7?key=1457302459929 |
| 9060 | 12F15DE7-A24D-5285-57E3-3A67EFD9142E | 03/26/16 20:45:01 | 24.161.76.44 | 03/26/16 20:50:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12F15DE7-A24D-5285-57E3-3A67EFD9142E?key=1459025103348 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9061 | 12F1AA73-F47E-A3D3-329A-09B58F5DCAC9 | 03/31/16 13:27:59 | 108.11.247.123 | 03/31/16 13:30:09 | 1 | {label":"I KNOW HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12F1AA73-F47E-A3D3-329A-09B58F5DCAC9?key=1459430879247 |
| 9062 | 12F329C-CD1A-A22A-C4BA-ED81SF57CFAF | 03/20/16 13:50:22 | 73.188.158.108 | 03/20/16 13:55:06 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12F329C-CD1A-A22A-C4BA-ED81SF57CFAF?key=1458481822446 |
| 9063 | 12F3DFC0-8D48-796F-C8CA-27EA5E8F0534 | 03/06/16 21:10:16 | 71.110.113.149 | 03/06/16 21:10:36 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | | 1 | | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/12F3DFC0-8D48-796F-C8CA-27EA5E8F0534?key=1457298620924 |
| 9064 | 12F48714-9907-0518-410C-570FF05EB66A2 | 03/03/16 23:26:15 | 76.169.154.106 | 03/03/16 23:30:00 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/12F48714-9907-0518-410C-570FF05EB66A2?key=1457047594311 |
| 9065 | 12F532E0-8C4C-525E-3C3E-A41A9925A875 | 03/26/16 18:03:56 | 70.171.238.163 | 03/26/16 18:10:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12F532E0-8C4C-525E-3C3E-A41A9925A875?key=1459015436358 |
| 9066 | 12FSD871-20B1-8FFF-581A-138E0E332999 | 03/14/16 21:56:43 | 50.168.97.138 | 03/14/16 22:00:10 | 1 | {label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12FSD871-20B1-8FFF-581A-138E0E332999?key=1457992609892 |
| 9067 | 12F5E841-DCFC-0D44-4586-673C8818D5C9 | 03/23/16 04:37:34 | 58.65.163.146 | 03/23/16 15:06:28 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/12F5E841-DCFC-0D44-4586-673C8818D5C9?key=1458707854762 |
| 9068 | 12F627FS-110D-95AB-E251-97907756E346 | 03/29/16 15:53:17 | 99.97.22.124 | 03/29/16 15:54:38 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/12F627FS-110D-95AB-E251-97907756E346?key=1459266804280 |
| 9069 | 12F737B4-2D0C-1413-5710-8CCC3D7BA376 | 03/06/16 17:37:50 | 66.87.135.64 | 03/06/16 17:45:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12F737B4-2D0C-1413-5710-8CCC3D7BA376?key=1457285872142 |
| 9070 | 12FB0674-0996-8ADD-D864-2CD588AF2888 | 03/04/16 14:32:43 | 76.169.154.106 | 03/04/16 14:35:57 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/12FB0674-0996-8ADD-D864-2CD588AF2888?key=1457101988833 |
| 9071 | 12F91632-BE63-C5C9-3362-795E96A4D50B | 03/09/16 15:42:47 | 24.55.25.15 | 03/09/16 15:49:15 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/12F91632-BE63-C5C9-3362-795E96A4D50B?key=1457538179511 |
| 9072 | 12FAA0E6-A93F-3A34-93AE-F31A75176C4F | 03/05/16 15:23:21 | 23.114.60.80 | 03/05/16 15:30:43 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/12FAA0E6-A93F-3A34-93AE-F31A75176C4F?key=1457191380700 |
| 9073 | 12FAA979-5984-69C8-7C2A-F64DD78BAEF2 | 03/11/16 01:36:13 | 206.55.93.130 | 03/11/16 01:41:14 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u201935 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | | 0 | 2 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/12FAA979-5984-69C8-7C2A-F64DD78BAEF2?key=1457660175245 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9074 | 12FB227A-C48F-E597-5465-71959E4CF0F6 | 03/07/16 17:53:56 | 47.215.238.115 | 03/07/16 18:00:06 | 0 | (label)"'BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | | | 2 | | 2 | 2 | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12FB227A-C48F-E597-5465-71959E4CF0F6?key=1457373239299 |
| 9075 | 12FB43CD-A06F-F2DE-1D7C-14E404A40EE5 | 03/25/16 00:53:12 | 115.186.142.76 | 03/25/16 00:54:05 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/12FB43CD-A06F-F2DE-1D7C-14E404A40EE5?key=1458867191416 |
| 9076 | 12FB8D3B-1F56-CEF0-8F40-06AAC718C833 | 03/23/16 15:19:33 | 70.209.98.94 | 03/23/16 15:25:04 | 1 | (label)"'BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | | 0 | | 2 | 2 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/12FB8D3B-1F56-CEF0-8F40-06AAC718C833?key=1458746373244 |
| 9077 | 12FBAB50-4D51-80F0-2E2B-D9D438968F4C | 03/27/16 23:28:50 | 72.71.201.20 | 03/28/16 19:17:25 | 1 | (label)"'BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE']" | | 0 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/12FBAB50-4D51-80F0-2E2B-D9D438968F4C?key=1459121330166 |
| 9078 | 12FC6900-75ED-0BFA-D2A5-89D2D83D1516 | 03/04/16 16:45:35 | 72.181.125.1 | 03/04/16 16:51:36 | 1 | (label)"'BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | | 0 | | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/12FC6900-75ED-0BFA-D2A5-89D2D83D1516?key=1457109936878 |
| 9079 | 12FC7A54-3D6C-FCC9-101E-356E06974879 | 03/12/16 17:46:11 | 166.170.5.114 | 03/12/16 17:50:06 | 1 | (label)"'BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | | 0 | | 2 | 2 | | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/12FC7A54-3D6C-FCC9-101E-356E06974879?key=1457804783862 |
| 9080 | 12FC9D6B-8996-7D37-5E9D-54506FFEFD8D | 03/05/16 16:22:18 | 69.113.70.122 | 03/05/16 16:24:18 | 1 | (label)"'BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | | 0 | | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/12FC9D6B-8996-7D37-5E9D-54506FFEFD8D?key=1457194941344 |
| 9081 | 12FCB612-689C-E23E-9760-6E78214E2961 | 03/17/16 22:12:50 | 206.55.93.130 | 03/17/16 22:18:11 | 1 | (label)"'AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF ITu2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK']" | | 0 | | 3 | 3 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 1 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/12FCB612-689C-E23E-9760-6E78214E2961?key=1458252772914 |
| 9082 | 12FF6227-71C0-6C9E-E8EF-9F601FD6A19B | 03/28/16 10:26:44 | 64.22.53.102 | 03/28/16 10:30:36 | 1 | (label)"'BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/12FF6227-71C0-6C9E-E8EF-9F601FD6A19B?key=1459160804690 |
| 9083 | 13000EA2-09A4-9578-6E08-2C5866D711A8 | 03/06/16 12:02:08 | 97.32.118.135 | 03/06/16 12:05:09 | 1 | (label)"'BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13000EA2-09A4-9578-6E08-2C5866D711A8?key=1457265735514 |
| 9084 | 130019CA-8C5A-4F18-6D5C-2C8CA52CB6CD | 03/29/16 17:49:06 | 70.190.194.135 | 03/29/16 17:55:12 | 1 | (label)"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/130019CA-8C5A-4F18-6D5C-2C8CA52CB6CD?key=1459273774134 |
| 9085 | 13006SF3-C23E-9F41-EDC9-460A78F78D1F | 03/25/16 15:37:50 | 76.182.254.17 | 03/25/16 15:44:40 | 1 | (label)"'BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/13006SF3-C23E-9F41-EDC9-460A78F78D1F?key=1458920271239 |
| 9086 | 13008361-DDF8-178D-1FD8-6D649F7401C1 | 03/04/16 15:53:13 | 208.109.88.104 | 03/04/16 17:02:16 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 9087 | 13024C52-88E1-64E3-0012-9A7F10FD4793 | 03/08/16 23:34:59 | 24.242.59.127 | 03/08/16 23:40:46 | 1 | (label)"'BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | | 0 | | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/13024C52-88E1-64E3-0012-9A7F10FD4793?key=1457480102786 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9088 | 1302SA6F-9ED3-88F3-3A46-B8E89B57187A | 03/07/16 02:48:06 | 104.33.174.64 | 03/07/16 02:50:23 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1302SA6F-9ED3-88F3-3A46-B8E89B57187A?key=1457318B81958 |
| 9089 | 13033128-2E4F-A8F8-A338-7A966BACA4A2 | 03/04/16 23:00:25 | 65.36.125.73 | 03/04/16 23:06:58 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13033128-2E4F-A8F8-A338-7A966BACA4A2?key=1457132427607 |
| 9090 | 1303D8B7-816E-87A8-A06A-9F2528E5D7E5 | 03/24/16 13:05:45 | 190.80.2.54 | 03/24/16 15:14:18 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/1303D8B7-816E-87A8-A06A-9F2528E5D7E5?key=1458824746480 |
| 9091 | 13040C85-1862-A70F-4D62-483456666C83C | 03/25/16 00:18:25 | 100.40.3.122 | 03/25/16 00:20:11 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13040C85-1862-A70F-4D62-483456666C83C?key=1458865104716 |
| 9092 | 13049D61-6833-E703-38C8-479C431ED835 | 03/13/16 13:14:19 | 70.20.46.31 | 03/13/16 13:20:11 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/13049D61-6833-E703-38C8-479C431ED835?key=1457874859619 |
| 9093 | 1304F588-AF9A-3B01-8487-2B076C185F2A | 03/02/16 17:18:56 | 107.77.105.87 | 03/02/16 17:22:59 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | http://vp.leadid.com/playback/1304F588-AF9A-3B01-8487-2B076C185F2A |
| 9094 | 13055A77-7A85-24C8-A333-633264ADEDF2 | 03/09/16 00:00:33 | 72.130.153.207 | 03/09/16 00:05:06 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/13055A77-7A85-24C8-A333-633264ADEDF2?key=1457481634868 |
| 9095 | 13057F70-1F84-41C7-E680-77EF3384157A | 03/19/16 17:24:10 | 70.112.168.28 | 03/19/16 17:29:45 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13057F70-1F84-41C7-E680-77EF3384157A?key=1458408250566 |
| 9096 | 1305B07A-FB59-9D81-8468-70D9695CF254 | 03/16/16 02:28:02 | 76.169.154.106 | 03/16/16 13:15:02 | 2 | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 1 | 0 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1305B07A-FB59-9D81-8468-70D9695CF254?key=1458095285942 |
| 9097 | 1308E081-3388-47C6-04F3-559445A44CE5 | 03/20/16 19:57:11 | 108.198.98.32 | 03/21/16 18:03:50 | 2 | | | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 5 | | | FiveStrata | http://vp.leadid.com/playback/1308E081-3388-47C6-04F3-559445A44CE5?key=1458503832777 |
| 9098 | 130903SA-3032-96C7-5D3D-43CD10DD04A19 | 03/22/16 23:44:51 | 172.91.43.109 | 03/22/16 23:50:07 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/130903SA-3032-96C7-5D3D-43CD10DD04A19?key=1458690299995 |
| 9099 | 13094475-6C85-D258-9D86-B7A8D678A892 | 03/19/16 22:17:47 | 73.24.150.119 | 03/19/16 22:25:05 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/13094475-6C85-D258-9D86-B7A8D678A892?key=1458425866817 |
| 9100 | 130AE2A8-7563-8B67-53F6-B8503328E478 | 03/15/16 23:33:21 | 172.56.8.185 | 03/15/16 23:40:07 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/130AE2A8-7563-8B67-53F6-B8503328E478?key=1458084804196 |
| 9101 | 130B8D7F4-7044-089C-2DED-BCC9697F093B | 03/25/16 23:29:11 | 75.108.120.106 | 03/25/16 23:35:22 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/130B8D7F4-7044-089C-2DED-BCC9697F093B?key=1458949542704 |
| 9102 | 130BF96F-F58F-36C3-9B6E-80A4A71E8840E | 03/05/16 17:14:42 | 208.109.88.104 | 03/07/16 20:03:46 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9103 | 130C3B8E-4365-802C-A7FF-0F8B4D043790 | 03/19/16 07:26:49 | 66.249.85.159 | 03/19/16 07:30:08 | 0 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/130C3B8E-4365-802C-A7FF-0F8B4D043790?key=1458372412208 |
| 9104 | 130C58F0-56E8-5D8F-0D33-4D5647500B82 | 03/25/16 01:10:47 | 93.187.37.28 | 03/25/16 01:13:42 | | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/130C58F0-56E8-5D8F-0D33-4D5647500B82?key=1458868248210 |
| 9105 | 130E168E-F151-1B6B-F84F-AA8C5C55B19E | 03/20/16 17:55:15 | 23.113.201.60 | 03/20/16 17:57:31 | | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/130E168E-F151-1B6B-F84F-AA8C5C55B19E?key=1458496517202 |
| 9106 | 130E3288-9306-7F82-68A4-336F016D4607 | 03/22/16 21:32:19 | 67.159.141.216 | 03/22/16 21:35:08 | | {label":"YOU CAN SAVE YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/130E3288-9306-7F82-68A4-336F016D4607?key=1458679180209 |
| 9107 | 130F428D-3F65-3BE0-F652-0C85FEA0A869 | 03/26/16 14:34:01 | 67.6.110.174 | 03/26/16 14:44:42 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/130F428D-3F65-3BE0-F652-0C85FEA0A869?key=1459030835409 |
| 9108 | 130FA1A4-CFA4-7337-02F0-D68B4C3CF2E8 | 03/30/16 07:07:53 | 104.60.169.177 | 03/30/16 07:10:09 | 1 | {label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/130FA1A4-CFA4-7337-02F0-D68B4C3CF2E8?key=1459321672921 |
| 9109 | 13104508-0E0E-8AA5-92C9-35FB0B3E6A23 | 03/19/16 00:44:26 | 76.106.127.53 | 03/19/16 00:50:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/13104508-0E0E-8AA5-92C9-35FB0B3E6A23?key=1458348266775 |
| 9110 | 1312D783-1AE4-F3FA-4317-4A083FD30D18 | 03/09/16 16:23:26 | 174.17.99.39 | 03/09/16 16:25:43 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1312D783-1AE4-F3FA-4317-4A083FD30D18?key=1457540636569 |
| 9111 | 13145576-8583-E6E7-3157-FDC3D113D421 | 03/16/16 01:21:00 | 98.110.43.94 | 03/16/16 01:25:10 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/13145576-8583-E6E7-3157-FDC3D113D421?key=1458091199838 |
| 9112 | 13146358-620E-5426-2840-55D2EF7CC8B3 | 03/21/16 13:01:44 | 72.45.49.103 | 03/21/16 13:31:40 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/13146358-620E-5426-2840-55D2EF7CC8B3?key=1458565303792 |
| 9113 | 1314CED4-C5D5-9A0F-C839-F7D0076FC801 | 03/31/16 14:39:06 | 174.48.244.228 | 03/31/16 14:57:09 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1314CED4-C5D5-9A0F-C839-F7D0076FC801?key=1459435153787 |
| 9114 | 13152826-7C99-F83E-E223-3477E0A63CE5 | 03/26/16 18:19:40 | 73.157.241.16 | 03/26/16 18:25:52 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/13152826-7C99-F83E-E223-3477E0A63CE5?key=1459016379299 |
| 9115 | 13157EEA-F3E4-7586-2280-8B714C09F274 | 03/06/16 12:56:20 | 69.247.71.146 | 03/06/16 13:00:06 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/13157EEA-F3E4-7586-2280-8B714C09F274?key=1457268982653 |
| 9116 | 1315FC2D-43F8-68CB-3D48-5F8E7CA47C8B | 03/26/16 21:51:47 | 172.58.217.32 | 03/26/16 21:55:14 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/1315FC2D-43F8-68CB-3D48-5F8E7CA47C8B?key=1459029111653 |
| 9117 | 13178CFD-B837-D617-4E8A-7293896663A3 | 03/17/16 14:47:01 | 76.114.137.0 | 03/17/16 14:50:07 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/13178CFD-B837-D617-4E8A-7293896663A3?key=1458226025388 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9118 | 131844A5-1CE6-F801-3771-3E70C82A5720 | 03/01/16 22:40:02 | 66.237.51.178 | 03/01/16 22:52:43 | | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/131844A5-1CE6-F801-3771-3E70C82A5720?key=1456872003005 |
| 9119 | 1318D5F9-A1BF-4648-4225-34F825C65E84 | 03/26/16 16:00:01 | 96.84.38.65 | 01/28/16 13:50:39 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/1318D5F9-A1BF-4648-4225-34F825C65E84?key=1459007991264 |
| 9120 | 131933D9-EF4A-7CAB-D660-0CEF3520D786 | 03/14/16 19:34:51 | 184.101.225.186 | 03/14/16 19:40:06 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/131933D9-EF4A-7CAB-D660-0CEF3520D786?key=1457984092322 |
| 9121 | 1319C353-1347-6120-7C6F-F1D03DF96618 | 03/08/16 16:45:11 | 67.217.125.119 | 03/08/16 16:50:04 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1319C353-1347-6120-7C6F-F1D03DF96618?key=1457455518362 |
| 9122 | 131C0056-AAAD-13F6-0830-199409DFF824 | 03/27/16 22:50:20 | 50.168.114.140 | 03/27/16 22:55:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/131C0056-AAAD-13F6-0830-199409DFF824?key=1459119025174 |
| 9123 | 131C3AB2-173A-D743-0DA6-529C5C2B5C98 | 03/28/16 11:02:16 | 72.224.37.141 | 03/28/16 11:03:22 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/131C3AB2-173A-D743-0DA6-529C5C2B5C98?key=1459162937838 |
| 9124 | 131C876C-5C18-95CC-631E-675DD87A08EF | 03/09/16 17:32:57 | 67.79.202.251 | 03/09/16 17:38:02 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND\/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/131C876C-5C18-95CC-631E-675DD87A08EF?key=1457544682447 |
| 9125 | 131C8C40-47ED-6DCD-ABA6-D8737C1118E8 | 03/30/16 17:15:13 | 68.2.130.82 | 03/30/16 17:20:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/131C8C40-47ED-6DCD-ABA6-D8737C1118E8?key=1459358116939 |
| 9126 | 131CECDE-AB26-611B-E61F-E2A1F58B4A8A | 03/14/16 22:30:48 | 76.169.154.106 | 03/14/16 22:35:15 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/131CECDE-AB26-611B-E61F-E2A1F58B4A8A?key=1457994660674 |
| 9127 | 131CED28-0F26-BFF6-1633-27EC83C32E79 | 03/11/16 00:55:45 | 70.176.242.95 | 03/11/16 01:00:06 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/131CED28-0F26-BFF6-1633-27EC83C32E79?key=1457657751565 |
| 9128 | 131F6E92-51DE-F0CB-6788-465434D823B2 | 03/30/16 16:00:40 | 73.55.10.206 | 03/30/16 23:51:29 | 1 | {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/131F6E92-51DE-F0CB-6788-465434D823B2?key=1459353631955 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9129 | 132036D9-F912-369F-8A3D-908C34387E2C | 03/12/16 19:24:06 | 99.62.89.51 | 03/12/16 19:30:43 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/132036D9-F912-369F-8A3D-908C34387E2C?key=1457810646611 |
| 9130 | 1320A3EA-445B-8647-4705-4F9B8E241E43 | 03/30/16 13:10:27 | 72.177.119.119 | 03/30/16 13:11:31 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1320A3EA-445B-8647-4705-4F9B8E241E43?key=1459343429154 |
| 9131 | 13220292-638A-4549-838D-20F291A0B28F | 03/28/16 07:12:46 | 66.87.82.28 | 03/28/16 07:20:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13220292-638A-4549-838D-20F291A0B28F?key=1459149167063 |
| 9132 | 1320325-CE77-A545-8045-80B996D44C9 | 03/22/16 20:14:02 | 73.24.191.17 | 03/22/16 20:15:07 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1320325-CE77-A545-8045-80B996D44C9?key=1458677657275 |
| 9133 | 13235810-EBA9-29A1-B067-3711082BAFSF | 03/19/16 18:41:14 | 50.23.99.118 | 03/21/16 12:47:18 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | | | | | | http://vp.leadid.com/playback/13235810-EBA9-29A1-B067-3711082BAFSF?key=1458412884378 |
| 9134 | 13235B2C-4D1B-7E27-A216-3B00FEA4EDA6 | 03/06/16 19:57:04 | 71.42.197.66 | 03/06/16 20:05:46 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13235B2C-4D1B-7E27-A216-3B00FEA4EDA6?key=1457294224753 |
| 9135 | 1324996B-98EE-552E-5D10-8930EF8A1DD2 | 03/19/16 19:09:21 | 67.142.53.58 | 03/20/16 18:42:53 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 123SolarPower | http://vp.leadid.com/playback/1324996B-98EE-552E-5D10-8930EF8A1DD2?key=1458414567614 |
| 9136 | 1325A1A7-A9D7-C02F-2809-7D37571C7157 | 03/04/16 14:37:31 | 23.118.121.206 | 03/04/16 19:51:56 | 1 | [label":"BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 123SolarPower | http://vp.leadid.com/playback/1325A1A7-A9D7-C02F-2809-7D37571C7157?key=1457102250941 |
| 9137 | 1326BB78-3BF1-5CAF-AE80-751599ECD5C2 | 03/10/16 14:49:36 | 76.169.154.106 | 03/10/16 14:52:30 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1326BB78-3BF1-5CAF-AE80-751599ECD5C2?key=1457621408136 |
| 9138 | 132772DF-1879-B738-F894-713A889101DC | 03/23/16 00:13:56 | 108.36.240.119 | 03/23/16 00:19:33 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/132772DF-1879-B738-F894-713A889101DC?key=1458691979786 |
| 9139 | 13278AC-B9B1-6E9E-8876-8F84480C8808 | 03/03/16 21:54:56 | 68.21.148.89 | 03/03/16 22:01:30 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13278AC-B9B1-6E9E-8876-8F84480C8808?key=1457042106061 |
| 9140 | 1327D73F-C2CC-205E-8D40-041A65A958C0 | 03/22/16 01:54:21 | 99.43.13.51 | 03/22/16 01:56:32 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1327D73F-C2CC-205E-8D40-041A65A958C0?key=1458611666181 |
| 9141 | 1329806C-689D-D9F5-9231-82BD4562771C | 03/29/16 16:57:27 | 112.198.243.35 | 03/29/16 16:59:05 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/1329806C-689D-D9F5-9231-82BD4562771C?key=1459270657328 |
| 9142 | 13298CA9-9119-37DF-3419-809E3F88FF80 | 03/30/16 03:47:27 | 70.162.204.110 | 03/30/16 03:50:19 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13298CA9-9119-37DF-3419-809E3F88FF80?key=1459309626753 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9143 | 1329EF90-F5FE-2B69-677B-95DC2FCF8C1B | 03/03/16 04:43:37 | 166.137.242.129 | 03/03/16 04:50:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1329EF90-F5FE-2B69-677B-95DC2FCF8C1B?key=1456980219644 |
| 9144 | 132A69E8-BC51-CEFC-5919-FE6CA81885E4 | 03/31/16 10:30:30 | 50.137.94.70 | 03/31/16 10:35:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/132A69E8-BC51-CEFC-5919-FE6CA81885E4?key=1459420149831 |
| 9145 | 132AE0BA-88ED-0B16-F2C6-E5A80322FE8A | 03/01/16 14:35:26 | 72.177.119.119 | 03/01/16 14:35:49 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/132AE0BA-88ED-0B16-F2C6-E5A80322FE8A?key=1456842929089 |
| 9146 | 132AF739-8C9C-F569-0D70-EF6408467F7B | 03/18/16 01:33:07 | 76.169.154.106 | 03/18/16 16:04:53 | 2 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/132AF739-8C9C-F569-0D70-EF6408467F7B?key=1458264794671 |
| 9147 | 132CAF5C-86E4-C391-AA1C-D525C3969643 | 03/27/16 17:08:22 | 70.209.65.150 | 03/27/16 17:15:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/132CAF5C-86E4-C391-AA1C-D525C3969643?key=1459098511006 |
| 9148 | 132D4C64-3CBC-B730-5D8F-0333F7FE4DFE | 03/06/16 22:18:19 | 104.246.24.98 | 03/06/16 22:25:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/132D4C64-3CBC-B730-5D8F-0333F7FE4DFE?key=1457302698831 |
| 9149 | 132D5B2B-F7A2-07S8-F559-ECE0E13D58FC | 03/07/16 16:05:08 | 162.237.200.162 | 03/07/16 16:11:20 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/132D5B2B-F7A2-07S8-F559-ECE0E13D58FC?key=1457366719596 |
| 9150 | 132D8845-E8FC-7900-6A80-9146A2A206A2 | 03/29/16 21:55:52 | 67.79.115.82 | 03/29/16 22:01:49 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/132D8845-E8FC-7900-6A80-9146A2A206A2?key=1459288552288 |
| 9151 | 132D99AB-6257-555A-C10B-F9ADD0ED211F | 03/28/16 14:47:41 | 23.113.128.236 | 03/28/16 14:53:25 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/132D99AB-6257-555A-C10B-F9ADD0ED211F?key=1459176462747 |
| 9152 | 132DAE25-3CDD-E857-4D78-C20281180012 | 03/07/16 23:50:10 | 24.26.219.107 | 03/07/16 23:56:27 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/132DAE25-3CDD-E857-4D78-C20281180012?key=1457394616977 |
| 9153 | 132DEE0D-9405-638F-B647-388A243F973A | 03/03/16 23:37:22 | 67.248.120.43 | 03/03/16 23:38:23 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY 4b AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/132DEE0D-9405-638F-B647-388A243F973A?key=1457048242319 |
| 9154 | 132E40CC-237F-672C-D14C-B12F888A9572 | 03/10/16 17:59:59 | 72.181.125.1 | 03/10/16 18:06:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/132E40CC-237F-672C-D14C-B12F888A9572?key=1457632800035 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9155 | 132F4D6A-8180-BFE9-DC06-17EC30C28648 | 03/22/16 16:10:12 | 71.211.127.250 | 03/22/16 16:15:07 | 1 | 1 label":"(BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/132F4D6A-8180-BFE9-DC06-17EC30C28648?key=1458663011851 |
| 9156 | 1330FC5E-CCAB-40D4-4123-60D32185854D | 02/29/16 23:26:24 | 149.152.42.63 | 03/01/16 14:04:22 | | | | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/1330FC5E-CCAB-40D4-4123-60D32185854D?key=1456788386884 |
| 9157 | 13315D40-0049-08EC-3F71-AA3A3E99D5B5 | 03/16/16 22:07:27 | 64.121.99.144 | 03/16/16 22:10:34 | 1 | 1 label":"(BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/13315D40-0049-08EC-3F71-AA3A3E99D5B5?key=1458251899598 |
| 9158 | 13324072-4D97-AF90-327C-A69BF7E5823F | 03/31/16 03:46:43 | 98.207.143.180 | 03/31/16 03:48:18 | 0 | | | | 0 | 0 | 2 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/13324072-4D97-AF90-327C-A69BF7E5823F?key=1459395977800 |
| 9159 | 13324072-4D97-AF90-327C-A69BF7E5823F | 03/31/16 16:03:46 | 98.207.143.180 | 03/31/16 16:04:56 | 0 | | | | 0 | 0 | 2 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/13324072-4D97-AF90-327C-A69BF7E5823F?key=1459395977800 |
| 9160 | 133339DD-5709-83AC-0584-042878D51D23 | 03/10/16 10:10:23 | 208.109.88.104 | 03/10/16 14:40:55 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 9161 | 13334ED8-3675-78D8-982A-FFE0801DCC54 | 03/05/16 18:21:11 | 166.137.246.77 | 03/05/16 18:25:08 | 1 | 1 label":"(BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13334ED8-3675-78D8-982A-FFE0801DCC54?key=1457202192589 |
| 9162 | 13336E87-A893-985A-D590-84889F6EA836 | 03/11/16 20:45:20 | 76.115.35.79 | 03/11/16 20:49:12 | 1 | 1 label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | 0 | 0 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/13336E87-A893-985A-D590-84889F6EA836?key=1457729057358 |
| 9163 | 1333EAC2-2D25-7140-5CEA-516800FE4C35 | 03/01/16 00:00:52 | 98.165.101.185 | 03/01/16 00:10:05 | 1 | 1 label":"(BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1333EAC2-2D25-7140-5CEA-516800FE4C35?key=1456790452495 |
| 9164 | 13352281-07CF-1B85-F355-1C7894933D07 | 03/30/16 01:08:29 | 24.44.215.75 | 03/31/16 12:59:11 | 1 | 1 label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | 0 | 0 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/13352281-07CF-1B85-F355-1C7894933D07?key=1459300113993 |
| 9165 | 1335D40B-F9DC-F084-2D12-CA58AC848736 | 03/06/16 21:40:45 | 162.205.111.67 | 03/06/16 21:46:56 | 1 | 1 label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 0 | 0 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1335D40B-F9DC-F084-2D12-CA58AC848736?key=1457300446241 |
| 9166 | 1335E0E7-69FF-2625-967A-D0398EF6068C | 03/11/16 07:37:39 | 100.0.218.179 | 03/11/16 07:40:06 | 1 | 1 label":"(BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1335E0E7-69FF-2625-967A-D0398EF6068C?key=1457681861524 |
| 9167 | 1335EC24-F072-5C37-0048-E82FD4ADE7CF | 03/30/16 18:12:28 | 71.246.30.161 | 03/30/16 18:20:06 | 1 | 1 label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1335EC24-F072-5C37-0048-E82FD4ADE7CF?key=1459361550963 |
| 9168 | 1336790E-EFA0-AC25-EC7A-06C6AD3B2A50 | 03/20/16 15:43:17 | 72.208.29.61 | 03/20/16 15:45:09 | 1 | 1 label":"(BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1336790E-EFA0-AC25-EC7A-06C6AD3B2A50?key=1458488594389 |
| 9169 | 1337A355-5FC2-2210-C68C-2F9D1172A4D9 | 03/17/16 23:01:29 | 68.2.129.47 | 03/17/16 23:15:03 | 1 | 1 label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/1337A355-5FC2-2210-C68C-2F9D1172A4D9?key=1458255694172 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9170 | 1337860E-41EA-EA6A-6738-25E16FF33E1E | 03/17/16 15:29:12 | 112.198.90.224 | 03/18/16 13:05:04 | 1 | {label":"'THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")"} | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1337860E-41EA-EA6A-6738-25E16FF33E1E?key=1458228555820 |
| 9171 | 1337FFA2-D8A5-DD48-C512-22F1C5694A35 | 03/23/16 03:26:00 | 66.44.114.147 | 03/23/16 03:35:07 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1337FFA2-D8A5-DD48-C512-22F1C5694A35?key=1458703561149 |
| 9172 | 1338101A-2191-23EF-5C62-8A52D4364F8C | 03/04/16 14:04:05 | 112.207.254.186 | 03/04/16 15:10:09 | 1 | {label":"'THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")"} | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1338101A-2191-23EF-5C62-8A52D4364F8C?key=1457100245774 |
| 9173 | 13386BF2-56B1-74E6-5CF1-0F51C949F7F3 | 03/31/16 15:28:58 | 69.118.131.148 | 03/31/16 15:31:03 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/13386BF2-56B1-74E6-5CF1-0F51C949F7F3?key=1459438140136 |
| 9174 | 133993F0-3562-1446-59E8-945AAE88F105 | 03/04/16 21:55:26 | 23.242.130.189 | 03/04/16 22:00:18 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/133993F0-3562-1446-59E8-945AAE88F105?key=1457128526576 |
| 9175 | 1339EE47-56A6-1ED8-C2F9-51153ACB4124 | 03/23/16 16:51:35 | 76.169.154.106 | 03/23/16 16:58:06 | 2 | | | | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 3 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1339EE47-56A6-1ED8-C2F9-51153ACB4124?key=1458751914974 |
| 9176 | 1339FD0C-899F-5E87-198D-4A06083FE166 | 03/26/16 14:37:59 | 24.115.116.90 | 03/26/16 14:41:32 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1339FD0C-899F-5E87-198D-4A06083FE166?key=1459014083689 |
| 9177 | 133ADE67-EADF-8ADE-7E0D-033F97271E85 | 03/14/16 15:45:16 | 69.117.16.112 | 03/14/16 15:50:10 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/133ADE67-EADF-8ADE-7E0D-033F97271E85?key=1457970316331 |
| 9178 | 133B0BE8-16CF-29F6-2E16-CB37056D21F6 | 03/25/16 13:29:58 | 76.169.154.106 | 03/25/16 13:32:48 | 2 | | | | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/133B0BE8-16CF-29F6-2E16-CB37056D21F6?key=1458912604673 |
| 9179 | 133B19AE-F0B0-48BB-415F-F9A9BAD86384 | 03/22/16 22:10:34 | 67.79.115.82 | 03/22/16 22:16:38 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/133B19AE-F0B0-48BB-415F-F9A9BAD86384?key=1458684635051 |
| 9180 | 133B2CB0-C2B4-0137-D945-DE767F605880 | 03/27/16 18:37:08 | 24.218.178.177 | 03/27/16 18:39:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/133B2CB0-C2B4-0137-D945-DE767F605880?key=1459103828590 |
| 9181 | 133B8AA8-625C-9E01-4E6D-AF8628839554 | 03/17/16 16:35:57 | 50.253.125.154 | 03/17/16 16:38:08 | 1 | {label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/133B8AA8-625C-9E01-4E6D-AF8628839554?key=1458232566006 |
| 9182 | 133BCA5A-ECA6-C62A-35DE-57F8CDE4642F | 03/14/16 19:48:52 | 67.11.205.220 | 03/14/16 19:57:08 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTOç00adDIALERS PRE‐ç00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/133BCA5A-ECA6-C62A-35DE-57F8CDE4642F?key=1457984929343 |
| 9183 | 133CD2AD-13AD-232B-5486-8AE1E36D5F83 | 03/29/16 14:55:59 | 76.169.154.106 | 03/29/16 15:00:26 | 2 | | | | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/133CD2AD-13AD-232B-5486-8AE1E36D5F83?key=1459349763677 |

| | A<br>LeadID Token | B<br>Event Date/Time | C<br>IP Address | D<br>TCPA Service Audit Time | E<br>TCPA Disclosure Result | F<br>TCPA Disclosure Statement Matched to the Lead Event | G<br>TCPA Consent Type | H<br>TCPA Consumer Consent Behavior | I<br>TCPA Disclosure Contrast | J<br>TCPA Disclosure Prominence | K<br>TCPA Disclosure Overall Visibility | L<br>Visual Playback Captured | M<br>Visual Playback Stored | N<br>address1 | O<br>city | P<br>email | Q<br>f_name | R<br>l_name | S<br>phone1 | T<br>state | U<br>zip | V<br>Provider Name | W<br>Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9184 | 13303383-FF9A-1519-DC50-B8FDD4D21EC4 | 03/21/16 21:51:47 | 104.5.41.246 | 03/21/16 21:58:27 | 1 | [label*:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13303383-FF9A-1519-DC50-B8FDD4D21EC4?key=1458597102784 |
| 9185 | 133E4C21-1A76-5D9B-870D-8A20C750E287 | 03/26/16 15:34:41 | 99.47.177.167 | 03/28/16 16:46:04 | 0 | [label*:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/133E4C21-1A76-5D9B-870D-8A20C750E287?key=1459000648361 |
| 9186 | 133EDE36-9A47-60EA-5054-A751402188A4 | 03/22/16 17:08:43 | 76.182.254.17 | 03/22/16 17:14:32 | 0 | [label*:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/133EDE36-9A47-60EA-5054-A751402188A4?key=1458666528083 |
| 9187 | 13401B1A-29BF-D39A-E36E-8C310CE67D38 | 03/08/16 21:23:24 | 75.133.103.231 | 03/08/16 21:28:43 | 0 | [label*:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13401B1A-29BF-D39A-E36E-8C310CE67D38?key=1457472205174 |
| 9188 | 13401F11-2101-7787-E6EF-86588E628F0A | 03/21/16 00:41:34 | 73.69.111.213 | 03/21/16 00:45:06 | 0 | [label*:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13401F11-2101-7787-E6EF-86588E628F0A?key=1458520894165 |
| 9189 | 13403783-C26E-C0D1-89CC-B57FCCCF8B3F | 03/21/16 20:34:47 | 68.132.109.186 | 03/21/16 20:40:10 | 0 | [label*:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13403783-C26E-C0D1-89CC-B57FCCCF8B3F?key=1458592487872 |
| 9190 | 13411039-75FD-8521-A794-75CE9C539AAE | 03/10/16 23:53:24 | 50.253.125.154 | 03/11/16 00:00:17 | 0 | | | | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/13411039-75FD-8521-A794-75CE9C539AAE?key=1457654024145 |
| 9191 | 13419A9F-5A97-AABC-C3D1-55871A44EAC34 | 03/30/16 15:05:06 | 206.55.93.130 | 03/30/16 15:53:47 | 1 | [label*:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/13419A9F-5A97-AABC-C3D1-55871A44EAC34?key=1459350308620 |
| 9192 | 13432B4B-D2E9-B652-BCFE-F507940CA983 | 03/22/16 21:09:28 | 172.58.24.154 | 03/22/16 21:15:05 | 0 | [label*:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/13432B4B-D2E9-B652-BCFE-F507940CA983?key=1458680967615 |
| 9193 | 134361A3-89AD-DE3B-E2EA-2152D62C115B | 03/08/16 23:35:07 | 12.0.120.199 | 03/09/16 16:08:42 | 0 | [label*:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/134361A3-89AD-DE3B-E2EA-2152D62C115B?key=1457480109474 |
| 9194 | 13439B2D-2D96-C095-8996-D4840A29869A | 03/17/16 15:19:10 | 50.253.125.154 | 03/17/16 15:20:58 | 0 | [label*:"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/13439B2D-2D96-C095-8996-D4840A29869A?key=1458227958066 |
| 9195 | 1343F7D7-AE81-361C-83F6-2439A0EF1F86 | 03/01/16 09:47:30 | 23.27.45.216 | 03/01/16 09:50:16 | 0 | [label*:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1343F7D7-AE81-361C-83F6-2439A0EF1F86?key=1456825708004 |
| 9196 | 13441056-3588-FDAA-DC01-C498790888D5 | 03/07/16 16:25:49 | 74.205.144.74 | 03/07/16 16:29:50 | 0 | | | | | | | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/13441056-3588-FDAA-DC01-C498790888D5?key=1457367961807 |
| 9197 | 13443732-ED82-6080-974E-457FCAA0CE41 | 03/20/16 04:35:53 | 209.140.37.230 | 03/20/16 04:44:32 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/13443732-ED82-6080-974E-457FCAA0CE41?key=1458448553468 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9198 | 13444C15-1FC8-1388-8399-E4DF593AA2FE | 03/02/16 18:39:49 | 50.253.125.154 | 03/02/16 18:41:44 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 0 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/13444C15-1FC8-1388-8399-E4DF593AA2FE?key=1456944002888 |
| 9199 | 13446D91-AB7E-E813-F97A-04258D52BCBF | 03/06/16 20:36:43 | 23.113.128.236 | 03/06/16 20:42:35 | 1 | (label) "BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13446D91-AB7E-E813-F97A-04258D52BCBF?key=1457296603479 |
| 9200 | 13451B88-8801-EAC8-1101-8B24C60E7772 | 03/19/16 19:25:36 | 73.143.203.139 | 03/21/16 12:48:44 | 1 | (label) "BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/13451B88-8801-EAC8-1101-8B24C60E7772?key=1458415529556 |
| 9201 | 13455943-DE50-0F99-410F-8EFAEEB26FE7 | 03/07/16 18:43:56 | 99.47.176.78 | 03/07/16 18:49:58 | 1 | (label) "BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13455943-DE50-0F99-410F-8EFAEEB26FE7?key=1457376237341 |
| 9202 | 1345DAD8-10FC-E645-418A-807361689C83 | 03/30/16 14:38:03 | 76.169.154.106 | 03/30/16 14:41:29 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1345DAD8-10FC-E645-418A-807361689C83?key=1459348692997 |
| 9203 | 1345F142-E558-C13C-8652-3B181A73713B | 03/09/16 20:00:13 | 63.101.55.55 | 03/09/16 20:05:05 | 1 | (label) "BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1345F142-E558-C13C-8652-3B181A73713B?key=1457553613701 |
| 9204 | 1346E80D-FD14-7224-677E-12232B878EA0 | 03/07/16 16:56:32 | 67.181.109.197 | 03/07/16 17:00:05 | 1 | (label) "BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1346E80D-FD14-7224-677E-12232B878EA0?key=1457369793441 |
| 9205 | 13470AAE-8CFA-E96E-4D96-755CC12E44C9 | 03/16/16 18:40:05 | 216.201.149.42 | 03/16/16 18:46:20 | 1 | (label) "IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/13470AAE-8CFA-E96E-4D96-755CC12E44C9?key=1458153499962 |
| 9206 | 13477A2F-23CB-908A-662C-61A9672FB4A6 | 03/22/16 17:10:38 | 76.182.254.17 | 03/22/16 17:16:46 | 1 | (label) "BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13477A2F-23CB-908A-662C-61A9672FB4A6?key=1458666641899 |
| 9207 | 1347F628-C589-5CF1-6908-D87EC2A81F59 | 03/23/16 16:02:10 | 203.177.115.2 | 03/23/16 16:09:17 | 1 | (label) "BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1347F628-C589-5CF1-6908-D87EC2A81F59?key=1458748930378 |
| 9208 | 1348S90D-4CD0-8EBB-5B40-1CB886D175540 | 03/29/16 16:58:02 | 184.99.147.149 | 03/29/16 16:59:20 | 1 | (label) "BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1348S90D-4CD0-8EBB-5B40-1CB886D175407?key=1459270692315 |
| 9209 | 1348D09D-48F6-0A11-04A3-C8A222FEF836 | 03/16/16 15:49:49 | 70.209.73.242 | 03/16/16 15:55:10 | 1 | (label) "BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1348D09D-48F6-0A11-04A3-C8A222FEF836?key=1458143393423 |
| 9210 | 1348DE43-C174-DE50-0814-1DCEE02847A5 | 03/19/16 01:39:00 | 67.187.134.53 | 03/19/16 01:45:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1348DE43-C174-DE50-0814-1DCEE02847A5?key=1458351540559 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9211 | 1348F616-167F-92FB-C28C-345B81C99533 | 03/31/16 11:21:39 | 199.253.177.165 | 03/31/16 11:25:09 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1348F616-167F-92FB-C28C-345B81C99533?key=1459423294286 |
| 9212 | 134A0F1F-FF7E-394F-5B65-8F9D919CDE53 | 03/25/16 15:00:31 | 98.233.195.152 | 03/25/16 15:08:40 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE JAND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 1 | | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/134A0F1F-FF7E-394F-5B65-8F9D919CDE53?key=1458918034017 |
| 9213 | 13487A83-D4DF-0A6A-DC2B-B2C6AC5FD25E | 03/20/16 23:11:05 | 47.20.60.114 | 03/21/16 00:05:04 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES IF YOU NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/13487A83-D4DF-0A6A-DC2B-B2C6AC5FD25E?key=1458515465076 |
| 9214 | 134C1859-2C5E-51C5-2A1B-58D674161681 | 03/31/16 14:49:07 | 203.177.115.2 | 03/31/16 14:55:38 | 1 | (label":"BY CLICKING JYOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/134C1859-2C5E-51C5-2A1B-58D674161681?key=1459435747789 |
| 9215 | 134C67B5-B816-97E6-1C1D-B4874C37E465 | 03/18/16 12:56:20 | 72.253.84.90 | 03/21/16 18:26:44 | 2 | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/134C67B5-B816-97E6-1C1D-B4874C37E465?key=1458305791140 |
| 9216 | 134F22AD-15E8-F39B-3D83-62E1042621B3 | 03/29/16 02:41:24 | 73.173.87.72 | 03/29/16 02:43:16 | 1 | (label":"BY CLICKING JYOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/134F22AD-15E8-F39B-3D83-62E1042621B3?key=1459219374355 |
| 9217 | 134F61F6-CAEE-2171-474A-6095B82516EE | 03/31/16 17:10:36 | 203.177.115.2 | 03/31/16 17:17:36 | 1 | (label":"BY CLICKING JYOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/134F61F6-CAEE-2171-474A-6095B82516EE?key=1459444236200 |
| 9218 | 135166F2-935D-A33D-5E9C-90DE8F4C7539 | 03/15/16 23:13:23 | 76.169.154.106 | 03/15/16 23:16:09 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | 1 | | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/135166F2-935D-A33D-5E9C-90DE8F4C7539?key=1458083615976 |
| 9219 | 1352C5CF-5D34-0718-9640-ECACCC24E5A2 | 03/19/16 14:16:02 | 24.91.176.205 | 03/21/16 13:18:13 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE JAND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/1352C5CF-5D34-0718-9640-ECACCC24E5A2?key=1458396979927 |
| 9220 | 13537361-4205-89EE-D0AA-466417AA2881 | 03/16/16 21:10:24 | 198.72.253.90 | 03/16/16 21:15:10 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13537361-4205-89EE-D0AA-466417AA2881?key=1458162579784 |
| 9221 | 13542874-8C9E-ECD7-5867-1D3DD287A784 | 03/30/16 18:36:48 | 45.50.41.249 | 03/30/16 18:40:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13542874-8C9E-ECD7-5867-1D3DD287A784?key=1459363009746 |
| 9222 | 135489F3-86B1-AC6F-6B38-E838D06F6876 | 03/05/16 03:26:35 | 76.169.154.106 | 03/05/16 03:29:40 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | 1 | | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/135489F3-86B1-AC6F-6B38-E838D06F6876?key=1457148422774 |
| 9223 | 13552F11-F11B-DD47-9E88-8DE795D6C1B4 | 03/10/16 06:48:45 | 160.3.171.224 | 03/10/16 06:55:11 | 1 | (label":"BY CLICKING JYOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13552F11-F11B-DD47-9E88-8DE795D6C1B4?key=1457592528055 |
| 9224 | 13562C0D-65D3-F0AB-D94F-E35C18C271D3 | 03/22/16 17:31:34 | 67.11.186.118 | 03/22/16 17:37:21 | 1 | (label":"BY CLICKING JYOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/13562C0D-65D3-F0AB-D94F-E35C18C271D3?key=1458667899922 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 9225 | 1356653C-0B67-FB63-D50F-4AFEBEE958F0 | 03/30/16 14:17:05 | 72.177.119.119 | 03/30/16 14:18:08 | 1 | (label""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | | | 1 | 1 | 1 | 1 | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1356653C-0B67-FB63-D50F-4AFEBEE958F0?key=1459347426256 |
| 9226 | 1356AC19-8CD9-9E02-2075-51E21D483A4D | 03/29/16 21:41:57 | 45.19.193.249 | 03/29/16 21:48:33 | 1 | (label""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1356AC19-8CD9-9E02-2075-51E21D483A4D?key=1459287718096 |
| 9227 | 13576B12-DFEE-8430-3295-B1B6B367F164 | 03/04/16 19:44:11 | 166.137.8.65 | 03/04/16 19:50:09 | 0 | (label""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13576B12-DFEE-8430-3295-B1B6B367F164?key=1457120651462 |
| 9228 | 1357AF68-14A1-0892-E385-3F91320525F1 | 03/31/16 15:43:20 | 146.186.75.40 | 03/31/16 15:45:10 | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1357AF68-14A1-0892-E385-3F91320525F1?key=1459439001005 |
| 9229 | 13592F4D-C484-E220-54D9-DD65E7DE6D1A | 03/27/16 11:06:58 | 12.178.70.196 | 03/27/16 11:10:08 | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | | Media Force Ltd. | http://vp.leadid.com/playback/13592F4D-C484-E220-54D9-DD65E7DE6D1A?key=1459076817821 |
| 9230 | 13598847-F386-9772-BA05-D999CA92D74E | 03/13/16 18:44:13 | 69.136.79.244 | 03/13/16 18:46:37 | 1 | (label""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/13598847-F386-9772-BA05-D999CA92D74E?key=1457894656792 |
| 9231 | 135A3953-F4C2-EC41-8F0E-FD24F82D28E4 | 03/02/16 16:22:50 | 208.109.88.104 | 03/02/16 17:14:02 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 9232 | 135AC0B0-738B-7368-9887-3322D8B329AA | 03/11/16 14:59:07 | 73.71.193.61 | 03/11/16 15:20:55 | 1 | (label""BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE[ ]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | | Lead Genesis | http://vp.leadid.com/playback/135AC0B0-738B-9887-3322D8B329AA?key=1457708344768 |
| 9233 | 135AD83F-D968-2B30-8226-2970912534FC | 03/17/16 22:49:33 | 24.24.183.105 | 03/17/16 22:51:34 | | | | | | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | | Lead Genesis | http://vp.leadid.com/playback/135AD83F-D968-2B30-8226-2970912534FC?key=1458254973388 |
| 9234 | 1358079F-8065-4205-BFE7-90848001C9F3 | 03/26/16 00:28:12 | 174.34.194.4 | 03/26/16 00:35:06 | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | | Media Force Ltd. | http://vp.leadid.com/playback/1358079F-8065-4205-BFE7-90848001C9F3?key=1458952092800 |
| 9235 | 135831D9-0C95-E2E1-58B0-22370F9367E2 | 03/11/16 17:47:33 | 71.89.207.92 | 03/11/16 17:49:27 | 1 | (label""WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/135831D9-0C95-E2E1-58B0-22370F9367E2?key=1457718454286 |
| 9236 | 135B83EC-327C-FAFB-436B-87FB527694A6 | 03/21/16 19:33:10 | 216.4.56.159 | 03/21/16 19:40:05 | 1 | (label""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | | Media Force Ltd. | http://vp.leadid.com/playback/135B83EC-327C-FAFB-436B-87FB527694A6?key=1458588790965 |
| 9237 | 135BD549-9539-199C-1288-21032CDA1E30 | 03/12/16 13:14:09 | 74.67.17.83 | 03/12/16 13:20:11 | 1 | (label""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/135BD549-9539-199C-1288-21032CDA1E30?key=1457788448898 |
| 9238 | 135C9EA2-76AB-31E9-CA04-21D0F7213381 | 03/30/16 16:05:51 | 76.217.147.52 | 03/30/16 16:25:20 | 1 | (label""BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE[ ]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | | Lead Genesis | http://vp.leadid.com/playback/135C9EA2-76AB-31E9-CA04-21D0F7213381?key=1459354355593 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9239 | 135CC3A7-A5DE-E960-0A8A-70063881F889 | 03/10/16 22:56:22 | 24.24.130.82 | 03/10/16 22:59:39 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | 2 | 2 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/135CC3A7-A5DE-E960-0A8A-70063881F889?key=1457650846338 |
| 9240 | 135CF062-A96D-C15C-88DD-0F478AF8C3D8 | 03/23/16 19:38:54 | 76.185.152.50 | 03/23/16 19:45:26 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 2 | 2 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/135CF062-A96D-C15C-88DD-0F478AF8C3D8?key=1458761938424 |
| 9241 | 135D4454-66EE-6AEC-2197-714688EADDC3 | 03/31/16 13:08:39 | 70.93.103.76 | 03/31/16 13:13:27 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/135D4454-66EE-6AEC-2197-714688EADDC3?key=1459429720421 |
| 9242 | 135D6122-B607-18EA-A232-7E7158767542 | 03/28/16 20:23:27 | 104.33.145.24 | 03/28/16 20:26:36 | 2 | | | | 0 | 0 | | 1 | 1 | 0 | 1 | | 1 | | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/135D6122-B607-18EA-A232-7E7158767542?key=1459196601921 |
| 9243 | 135DAF74-783D-C5F5-AC58-AF2739F84A86 | 03/13/16 18:44:39 | 107.77.76.15 | 03/13/16 18:47:18 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/135DAF74-783D-C5F5-AC58-AF2739F84A86?key=1457894679461 |
| 9244 | 135E5856-C185-8A6A-2338-602D4C7485D3 | 03/09/16 00:19:24 | 73.42.123.177 | 03/09/16 00:23:53 | 1 | [label":"BY CLICKING] GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 2 | 2 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/135E5856-C185-8A6A-2338-602D4C7485D3?key=1457482751495 |
| 9245 | 135E647C-F12D-2604-1365-4540A8815A7D | 03/26/16 10:00:52 | 76.116.241.41 | 03/26/16 10:05:06 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/135E647C-F12D-2604-1365-4540A8815A7D?key=1458986443662 |
| 9246 | 135E8B46-6934-6C0E-7448-616580D1D868 | 03/12/16 15:12:00 | 184.101.253.161 | 03/14/16 16:02:37 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/135E8B46-6934-6C0E-7448-616580D1D868?key=1457795520767 |
| 9247 | 135ECC72-06AA-48F9-FC63-6F2534CC688E | 03/17/16 13:50:41 | 108.70.201.254 | 03/17/16 13:55:47 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 3 | | 4 | 4 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/135ECC72-06AA-48F9-FC63-6F2534CC688E?key=1458222561528 |
| 9248 | 135F315B-000F-487E-A76E-C54C0D28C435 | 03/23/16 15:26:40 | 192.206.203.251 | 03/23/16 15:48:57 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/135F315B-000F-487E-A76E-C54C0D28C435?key=1458746798445 |
| 9249 | 1361743C-4C99-C563-2DA0-86C1390A08E8 | 03/31/16 23:27:40 | 75.139.238.49 | 03/31/16 23:35:07 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/1361743C-4C99-C563-2DA0-86C1390A08E8?key=1459466861377 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9250 | 136193CB-305C-6F70-49CD-F942668783A6 | 03/14/16 22:38:04 | 50.53.73.99 | 03/14/16 22:40:59 | 1 | [label": "WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/136193CB-305C-6F70-49CD-F942668783A6?key=1457995084425 |
| 9251 | 1361E839-0A61-40FF-95CF-77C46226C128 | 03/03/16 18:54:30 | 23.241.32.195 | 03/03/16 18:56:41 | 1 | [label": "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1361E839-0A61-40FF-95CF-77C46226C128?key=1457031273186 |
| 9252 | 1362OC32-9949-6EAC-B1EC-2279ED83388A | 03/10/16 17:42:14 | 172.72.47.43 | 03/10/16 17:44:55 | 1 | [label": "IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TPCA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1362OC32-9949-6EAC-B1EC-2279ED83388A?key=1457631636479 |
| 9253 | 136369D2-2E17-4681-F89E-5523706F8D98 | 03/31/16 19:37:31 | 115.186.56.166 | 03/31/16 23:46:59 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/136369D2-2E17-4681-F89E-5523706F8D98?key=1459453045337 |
| 9254 | 1363743A-4906-0D75-FDCD-77C670DBD765 | 03/14/16 14:49:09 | 67.182.3.194 | 03/14/16 14:55:10 | 1 | [label": "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1363743A-4906-0D75-FDCD-77C670DBD765?key=1457966094492 |
| 9255 | 1364ABA1-4A29-5B6C-33A6-3537710E4C95 | 03/29/16 17:26:01 | 206.55.93.130 | 03/29/16 17:30:54 | 1 | [label": "AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u201920195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/1364ABA1-4A29-5B6C-33A6-3537710E4C95?key=1459272365127 |
| 9256 | 13655SD1-C723-8E82-F452-A41D2A283294 | 03/19/16 22:50:19 | 203.177.115.2 | 03/19/16 22:57:14 | 1 | [label": "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13655SD1-C723-8E82-F452-A41D2A283294?key=1458427819467 |
| 9257 | 1366CC61-6D89-C78A-9F89-71121D3894E4 | 03/16/16 06:52:18 | 172.58.16.96 | 03/16/16 06:58:44 | 1 | [label": "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1366CC61-6D89-C78A-9F89-71121D3894E4?key=1458111145240 |
| 9258 | 13679100-E8C6-1F1E-5C33-CC1A4F1E03FD | 03/30/16 10:41:25 | 68.197.17.137 | 03/30/16 13:25:01 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/13679100-E8C6-1F1E-5C33-CC1A4F1E03FD?key=1459334489425 |
| 9259 | 136856CC-4098-263A-43DD-5A79A3C947FC | 03/24/16 01:26:51 | 72.223.12.22 | 03/24/16 01:28:50 | 1 | [label": "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/136856CC-4098-263A-43DD-5A79A3C947FC?key=1458782820428 |
| 9260 | 13681E2E-8244-83AB-DE8F-EE7FC6C83E5C | 03/02/16 19:38:16 | 72.234.106.104 | 03/02/16 19:45:04 | 1 | [label": "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13681E2E-8244-83AB-DE8F-EE7FC6C83E5C?key=1456947496256 |
| 9261 | 13686781-F07F-BD02-E6F1-20DF81E29744 | 03/16/16 00:32:00 | 173.27.114.67 | 03/16/16 01:25:14 | 1 | [label": "WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/13686781-F07F-BD02-E6F1-20DF81E29744?key=1458088144000 |
| 9262 | 13691074-CB80-FFA7-17E0-D0A5E8F8F144 | 03/16/16 19:01:19 | 108.18.168.181 | 03/16/16 19:02:19 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/13691074-CB80-FFA7-17E0-D0A5E8F8F144?key=1458154887117 |
| 9263 | 1368AACC-E683-F1AE-69FA-3C20A225F2EC | 03/02/16 17:00:07 | 50.253.125.154 | 03/02/16 17:02:35 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1368AACC-E683-F1AE-69FA-3C20A225F2EC?key=1456938029760 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9264 | 136C1C38-2419-1838-1A0B-B6AA1A1C6316 | 03/25/16 16:56:57 | 24.242.53.137 | 03/25/16 17:02:55 | 1 | [label "~BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/136C1C38-2419-1838-1A0B-B6AA1A1C6316?key=1458924989910 |
| 9265 | 136C5727-1C36-F360-8648-C53D90DEF067 | 03/29/16 09:30:17 | 172.249.205.36 | 03/29/16 09:35:07 | 1 | [label "~BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/136C5727-1C36-F360-8648-C53D90DEF067?key=1459243832207 |
| 9266 | 136D68AF-1FC1-0377-06C6-F2E510DFF1C1 | 03/19/16 15:44:41 | 50.131.46.159 | 03/19/16 15:50:06 | 1 | [label "~BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/136D68AF-1FC1-0377-06C6-F2E510DFF1C1?key=1458402308268 |
| 9267 | 136D86D0-5A1E-FA56-77FF-AF0E603D0847 | 03/09/16 00:21:23 | 99.16.141.135 | 03/09/16 00:28:18 | 1 | [label "~BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/136D86D0-5A1E-FA56-77FF-AF0E603D0847?key=1457482885905 |
| 9268 | 136F9EFB-4E59-4CB7-417C-D24058CF29E2 | 03/15/16 16:53:38 | 49.151.103.200 | 03/15/16 21:02:12 | 1 | [label "~FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"] | 0 | 0 | 1 | 2 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/136F9EFB-4E59-4CB7-417C-D24058CF29E2?key=1458060824346 |
| 9269 | 13708SA0-EF66-8A6A-7373-0AE263C8042C | 03/15/16 09:56:01 | 68.9.196.16 | 03/15/16 10:00:11 | 1 | [label "~BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13708SA0-EF66-8A6A-7373-0AE263C8042C?key=1458035761308 |
| 9270 | 1370A8E5-867D-08D8-A579-F29490DE02E6 | 03/08/16 16:12:12 | 205.197.242.154 | 03/08/16 16:15:10 | 1 | [label "~BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1370A8E5-867D-08D8-A579-F29490DE02E6?key=1457453534171 |
| 9271 | 13714717-9F89-80EA-7DF6-7062D0C4D8A3 | 03/11/16 20:54:23 | 76.169.154.106 | 03/11/16 20:56:50 | 2 | | | | 0 | 0 | 0 | 1 | 0 | 3 | 3 | | 0 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/13714717-9F89-80EA-7DF6-7062D0C4D8A3?key=1457816087721 |
| 9272 | 137164B8-7861-1565-D210-96C64E24A481 | 03/19/16 19:01:14 | 104.5.41.246 | 03/19/16 19:08:00 | 1 | [label "~BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/137164B8-7861-1565-D210-96C64E24A481?key=1458414070396 |
| 9273 | 13717168-8782-0898-F814-3174103899OD | 03/01/16 13:01:01 | 173.220.229.210 | 03/01/16 13:05:07 | 1 | [label "~BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/13717168-8782-0898-F814-3174103899OD?key=1456839728182 |
| 9274 | 13718689-522C-1D47-A34E-E2FF479C87A7 | 03/23/16 17:27:05 | 76.169.154.106 | 03/23/16 17:30:54 | 2 | | | | 0 | 0 | 0 | 1 | 0 | 3 | 3 | | 1 | 0 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/13718689-522C-1D47-A34E-E2FF479C87A7?key=1458754043640 |
| 9275 | 137238AF-E865-0E62-EDBE-092DC7A2725A | 03/21/16 19:25:41 | 151.181.238.194 | 03/21/16 19:28:10 | 1 | [label "~BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/137238AF-E865-0E62-EDBE-092DC7A2725A?key=1458588342126 |
| 9276 | 1372FB27-3671-0430-E008-D80DF7EA75F5 | 03/28/16 14:17:18 | 167.206.50.98 | 03/28/16 14:20:19 | 1 | [label "~BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1372FB27-3671-0430-E008-D80DF7EA75F5?key=1459174638691 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9277 | 13732C00-0089-3D59-728C-0E0D65E28578 | 03/16/16 15:38:14 | 192.225.115.11 | 03/16/16 15:45:07 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 3 | 1 | | | 3 | 1 Media Force Ltd | http://vp.leadid.com/playback/13732C00-0089-3D59-728C-0E0D65E28578?key=1458142654366 |
| 9278 | 13733238-223F-AD7D-85CD-A279CE98EA63 | 03/30/16 15:03:18 | 203.177.115.2 | 03/30/16 15:11:07 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13733238-223F-AD7D-85CD-A279CE98EA63?key=1459350198886 |
| 9279 | 13736E2C-F040-7D91-E21F-E0EC085E1137 | 03/29/16 20:45:55 | 70.117.28.168 | 03/29/16 20:52:20 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13736E2C-F040-7D91-E21F-E0EC085E1137?key=1459284360951 |
| 9280 | 13738F10-1471-E180-1DA1-CF23AF6C421D | 03/29/16 14:44:05 | 172.0.27.88 | 03/29/16 14:47:35 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/13738F10-1471-E180-1DA1-CF23AF6C421D?key=1459262640478 |
| 9281 | 13738F10-1471-E180-1DA1-CF23AF6C421D | 03/29/16 14:44:05 | 172.0.27.88 | 03/29/16 14:45:04 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 1 | | | 0 | 1 | 0 Home Improvement Leads | http://vp.leadid.com/playback/13738F10-1471-E180-1DA1-CF23AF6C421D?key=1459262640478 |
| 9282 | 1373C7C8-193B-EDEE-BF7B-7C3468449A97 | 03/17/16 23:23:18 | 98.26.133.4 | 03/17/16 23:24:47 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/1373C7C8-193B-EDEE-BF7B-7C3468449A97?key=1458257001851 |
| 9283 | 1374145C-3688-B54F-3F11-5155C0874F28 | 03/29/16 19:46:32 | 166.137.240.66 | 03/29/16 19:50:21 | 1 | [label"":"CLICKING SEE HOW MUCH YOU CAN SAVE]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | | 1 | 0 | 1 Media Force Ltd | http://vp.leadid.com/playback/1374145C-3688-B54F-3F11-5155C0874F28?key=1459280791480 |
| 9284 | 13748EEF-1C58-1AC9-9684-2D53C8E71B3E | 03/11/16 21:28:24 | 50.253.125.154 | 03/11/16 21:29:25 | 0 | | | | | | 1 | 1 | 1 | 3 | 3 | 0 | 3 | | | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/13748EEF-1C58-1AC9-9684-2D53C8E71B3E?key=1457735293602 |
| 9285 | 1375FBCE-D268-400C-D4AB-5D8274F62EF2 | 03/04/16 21:56:53 | 98.191.184.87 | 03/05/16 01:48:24 | 1 | [label"":"BY CLICKING]YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE""] | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1375FBCE-D268-400C-D4AB-5D8274F62EF2?key=1457128617069 |
| 9286 | 1376230C-5169-F911-225A-3180ACCCB064 | 03/08/16 15:20:20 | 76.169.154.106 | 03/08/16 15:32:58 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | | | 3 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/1376230C-5169-F911-225A-3180ACCCB064?key=1457450434853 |
| 9287 | 1377F686-D731-0AC8-2F84-2C78E5985274 | 03/21/16 23:58:34 | 73.12.234.213 | 03/22/16 00:05:04 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | | 1 | | 1 Media Force Ltd | http://vp.leadid.com/playback/1377F686-D731-0AC8-2F84-2C78E5985274?key=1458604714042 |
| 9288 | 1378983F-E6F9-DECA-E8CB-5617FEC7BA93 | 03/30/16 22:32:06 | 203.177.115.2 | 03/30/16 22:38:33 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1378983F-E6F9-DECA-E8CB-5617FEC7BA93?key=1459377127053 |
| 9289 | 1378A488-E50F-32F9-CC5D-52CEAFF8A0F3 | 03/29/16 20:16:55 | 72.182.78.110 | 03/29/16 20:23:24 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1378A488-E50F-32F9-CC5D-52CEAFF8A0F3?key=1459282616105 |
| 9290 | 13882999-2F1A-0131-9307-E67401DA8DFD | 03/23/16 16:28:32 | 107.206.165.119 | 03/23/16 16:29:23 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13882999-2F1A-0131-9307-E67401DA8DFD?key=1458750409093 |
| 9291 | 13788TE9-A61D-84C1-6EED-29B0667F6686 | 03/19/16 14:26:46 | 69.249.250.93 | 03/19/16 14:28:17 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/13788TE9-A61D-84C1-6EED-29B0667F6686?key=1458397607338 |
| 9292 | 1387EFDA-CC3A-6286-F033-847AFD48323A | 03/31/16 15:09:26 | 208.109.88.104 | 03/31/16 15:09:33 | | | | | | | | | | | | | | | | | 0 | 0 Lead Genesis | N/A |
| 9293 | 1379ED4D-1F5C-37E6-DF56-B01638370GE6 | 03/02/16 16:22:01 | 50.166.184.146 | 03/02/16 16:23:28 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/1379ED4D-1F5C-37E6-DF56-B01638370GE6?key=1456935689494 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9294 | 13781554-6D01-8E7F-DAC9-A18E4D6ACFA2 | 03/03/16 14:57:15 | 199.227.45.194 | 03/03/16 15:00:05 | 1 | (label)":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13781554-6D01-8E7F-DAC9-A18E4D6ACFA2?key=1457017035467 |
| 9295 | 13784ED3-E16E-699B-F65D-58159747A300 | 03/21/16 13:45:52 | 66.66.145.107 | 03/21/16 13:48:11 | 1 | (label)":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/13784ED3-E16E-699B-F65D-58159747A300?key=1458567957748 |
| 9296 | 13788CA5-0086-D938-E745-DF18E6B96926 | 03/30/16 01:19:53 | 70.209.129.50 | 03/30/16 01:24:20 | 0 | (label)":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/13788CA5-0086-D938-E745-DF18E6B96926?key=1459300793808 |
| 9297 | 1378A237-1D99-7484-8D60-907E77417964 | 03/27/16 23:44:16 | 68.172.221.26 | 03/27/16 23:50:10 | 1 | (label)":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1378A237-1D99-7484-8D60-907E77417964?key=1459122257763 |
| 9298 | 137C333E-3170-001E-A646-28CB106058A8 | 03/03/16 21:16:07 | 72.221.77.66 | 03/03/16 21:16:59 | 1 | (label)":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/137C333E-3170-001E-A646-28CB106058A8?key=1457043563616 |
| 9299 | 137CCA3D-11CB-1BE4-81A6-7FD8327ACCDC | 02/16/16 14:28:25 | 73.178.132.223 | 03/14/16 15:50:53 | 1 | (label)":"BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST")" | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/137CCA3D-11CB-1BE4-81A6-7FD8327ACCDC?key=1455632914039 |
| 9300 | 137CFD48-92E9-5386-97FB-8DA3C958F79B | 03/28/16 13:41:02 | 172.58.217.61 | 03/28/16 13:42:31 | 0 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/137CFD48-92E9-5386-97FB-8DA3C958F79B?key=1459172464525 |
| 9301 | 137DEA70-1312-0149-8879-0D5869S816A7 | 03/29/16 18:08:07 | 50.156.25.48 | 03/29/16 18:15:05 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/137DEA70-1312-0149-8879-0D5869S816A7?key=1459274888053 |
| 9302 | 137DFEE1-0ACD-974E-385A-60DB14C351FC | 03/17/16 03:13:20 | 97.123.234.191 | 03/17/16 03:20:10 | 1 | (label)":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/137DFEE1-0ACD-974E-385A-60DB14C351FC?key=1458184400361 |
| 9303 | 137E380C-7AAA-656D-0043-EEED2824D120 | 03/26/16 23:31:37 | 172.56.41.45 | 03/26/16 23:35:08 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/137E380C-7AAA-656D-0043-EEED2824D120?key=1459035104814 |
| 9304 | 137E7811-A899-E674-F239-49A39B066DCB | 03/18/16 14:46:02 | 174.134.237.61 | 03/18/16 14:50:11 | 1 | (label)":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/137E7811-A899-E674-F239-49A39B066DCB?key=1458312363287 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9305 | 137E8615-B08C-167F-B069-0CC04D81128A | 03/25/16 14:52:33 | 203.177.115.2 | 03/25/16 15:00:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 1 | | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/137E8615-B08C-167F-B069-0CC04D81128A?key=1458917553798 |
| 9306 | 137E9461-91AE-D0F9-43A3-21FE482A27DF | 03/31/16 23:11:59 | 100.40.35.100 | 03/31/16 23:20:13 | 1 | [label":"BY CLICKING] HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/137E9461-91AE-D0F9-43A3-21FE482A27DF?key=1459465917968 |
| 9307 | 137F72D7-E193-2072-475E-9C4789F870B1 | 03/28/16 08:29:00 | 66.87.65.218 | 03/28/16 08:35:12 | 1 | [label":"BY CLICKING] HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/137F72D7-E193-2072-475E-9C4789F870B1?key=1459153726604 |
| 9308 | 137F7F78-C3A4-3481-D75D-559CE962E574 | 03/24/16 21:30:22 | 66.87.80.248 | 03/24/16 21:31:57 | 1 | [label":"BY CLICKING] HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/137F7F78-C3A4-3481-D75D-559CE962E574?key=1458855021975 |
| 9309 | 13800BE3-2A87-41AE-1C09-84D7A3D16C10 | 03/10/16 15:29:32 | 208.109.88.104 | 03/10/16 17:19:36 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 9310 | 13800EE7-86A3-8C28-CB22-F3F4FEF46D16 | 03/31/16 19:34:10 | 50.24.201.114 | 03/31/16 19:40:24 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13800EE7-86A3-8C28-CB22-F3F4FEF46D16?key=1459452860145 |
| 9311 | 13803028-6138-5895-2761-D823FB73704F | 03/29/16 22:23:07 | 96.84.38.65 | 03/29/16 22:25:48 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/13803028-6138-5895-2761-D823FB73704F?key=1459344201969 |
| 9312 | 1380733D-4A49-D750-E8C1-5939AD107705 | 03/21/16 20:29:54 | 76.169.154.106 | 03/21/16 20:34:15 | 2 | | | | 0 | | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1380733D-4A49-D750-E8C1-5939AD107705?key=1458592203858 |
| 9313 | 1380D75C-AE20-683F-8276-D8077619376C | 03/24/16 03:21:41 | 76.176.178.81 | 03/24/16 03:30:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1380D75C-AE20-683F-8276-D8077619376C?key=1458789706055 |
| 9314 | 13815006-D0D5-7B5F-936C-3656728857A4 | 03/19/16 12:50:06 | 67.164.159.254 | 03/19/16 12:52:25 | 2 | | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/13815006-D0D5-7B5F-936C-3656728857A4?key=1458391806174 |
| 9315 | 1381ABC7-C87D-761D-4D1E-EE65F9D8FD4A | 03/24/16 17:46:29 | 206.55.93.130 | 03/24/16 17:51:01 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u00a02019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/1381ABC7-C87D-761D-4D1E-EE65F9D8FD4A?key=1458841592147 |
| 9316 | 13821E6E-AE78-7AF4-7CB3-BF5045018802 | 03/09/16 16:29:37 | 68.84.201.103 | 03/09/16 16:35:11 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/13821E6E-AE78-7AF4-7CB3-BF5045018802?key=1457540999218 |
| 9317 | 13821E9F-177A-EF49-C189-7A2AE788E955 | 03/08/16 05:55:02 | 184.80.40.38 | 03/08/16 05:57:17 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13821E9F-177A-EF49-C189-7A2AE788E955?key=1457416503596 |
| 9318 | 13822C9B-D252-1A3A-016C-18246C588FBC | 03/07/16 02:24:52 | 70.209.79.207 | 03/07/16 02:30:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/13822C9B-D252-1A3A-016C-18246C588FBC?key=1457317492088 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9319 | 13823F50-6D30-312F-C023-01F88CA71835 | 03/19/16 15:58:14 | 203.177.115.2 | 03/19/16 16:05:14 | 1 | {label":"(BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13823F50-6D30-312F-C023-01F88CA71835?key=1458403094094 |
| 9320 | 13826BA3-4E59-C87C-7AE3-78E3517018FC | 03/22/16 14:16:53 | 50.253.125.154 | 03/22/16 14:28:11 | 1 | {label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | | | | | | 3 | 3 | | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/13826BA3-4E59-C87C-7AE3-78E3517018FC?key=1458656217233 |
| 9321 | 13833E83-14C1-785A-CDAD-F2DC56308E5C | 03/13/16 20:04:26 | 73.172.123.29 | 03/13/16 20:10:04 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13833E83-14C1-785A-CDAD-F2DC56308E5C?key=1457899466619 |
| 9322 | 13835482-AD81-C167-1C02-5850E564E2A9 | 03/31/16 01:14:03 | 174.48.244.228 | 03/31/16 01:47:27 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/13835482-AD81-C167-1C02-5850E564E2A9?key=1459386994939 |
| 9323 | 1384396E-28E2-7381-9766-856C85FCED36 | 03/27/16 19:27:23 | 98.235.176.154 | 03/27/16 19:30:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1384396E-28E2-7381-9766-856C85FCED36?key=1459106845464 |
| 9324 | 1384F72C-43FE-9888-E2D4-4835618D15C3 | 03/22/16 19:07:32 | 166.170.5.108 | 03/22/16 19:10:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1384F72C-43FE-9888-E2D4-4835618D15C3?key=1458073659044 |
| 9325 | 13850180-FE22-3EFE-0780-D19CDC419F1F | 03/30/16 14:23:23 | 72.177.119.119 | 03/30/16 14:24:27 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13850180-FE22-3EFE-0780-D19CDC419F1F?key=1459347805133 |
| 9326 | 138517C9-5079-C83F-0E90-10735EC60C16 | 03/28/16 15:13:35 | 138.229.233.197 | 03/28/16 15:20:24 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/138517C9-5079-C83F-0E90-10735EC60C16?key=1459178013468 |
| 9327 | 13851E96-9A0B-2181-A11F-081D7034CE3F | 03/09/16 19:52:48 | 115.186.142.80 | 03/09/16 20:14:44 | 1 | {label":" BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/13851E96-9A0B-2181-A11F-081D7034CE3F?key=1457553174000 |
| 9328 | 1385AC52-A8ED-6021-D777-588D09DC8DE0 | 03/29/16 21:29:48 | 98.109.121.201 | 03/29/16 21:35:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1385AC52-A8ED-6021-D777-588D09DC8DE0?key=1459286988433 |
| 9329 | 13867CF2-6CFD-169B-9736-018DE867CE5B | 03/21/16 20:38:35 | 100.8.140.68 | 03/21/16 20:45:08 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13867CF2-6CFD-169B-9736-018DE867CE5B?key=1458592715473 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 9330 | 1386890F-A7E0-80D8-116F4AD33606 | 03/07/16 22:17:34 | 108.193.181.53 | 03/07/16 22:25:07 | 1 | (label""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1386890F-DA5F-A7E0-80D8-116F4AD33606?key=1457389051420 |
| 9331 | 1386E39F-01A1-0FE0-4049-C1800A7B7C17 | 03/23/16 17:23:37 | 108.45.179.254 | 03/23/16 17:40:05 | 1 | (label""BY CLICKING)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | | 1 | 3 | 1 | | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1386E39F-01A1-0FE0-4049-C1800A7B7C17?key=1458753817646 |
| 9332 | 13881E32-14E5-061C-E248-B38AA70C9D40 | 03/24/16 23:52:37 | 45.31.76.161 | 03/25/16 13:26:55 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/13881E32-14E5-061C-E248-B38AA70C9D40?key=1458861557761 |
| 9333 | 13887390-448E-E2FE-1AE3-0F6325968C82 | 03/23/16 20:36:32 | 203.177.115.2 | 03/23/16 20:44:16 | 1 | (label""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13887390-448E-E2FE-1AE3-0F6325968C82?key=1458765392743 |
| 9334 | 1388F151-8858-4F54-1981-92AE30C4FEC1 | 03/13/16 02:54:38 | 68.113.162.190 | 03/13/16 05:19:26 | 1 | (label""BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | http://vp.leadid.com/playback/1388F151-8858-4F54-1981-92AE30C4FEC1?key=1457837679046 |
| 9335 | 13891BDC-A06F-2E3F-A9CB-B2398A0A4D5C | 03/17/16 01:13:16 | 68.106.1.10 | 03/17/16 01:20:05 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13891BDC-A06F-2E3F-A9CB-B2398A0A4D5C?key=1458177202505 |
| 9336 | 138936E0-13EA-CCE2-71E1-E905A288F7C3 | 03/28/16 16:36:06 | 14.140.45.226 | 03/28/16 17:06:24 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/138936E0-13EA-CCE2-71E1-E905A288F7C3?key=1459182965479 |
| 9337 | 1389F51E-26E2-D4A1-6DEA-F425F16F69DB | 03/20/16 23:44:08 | 71.93.54.128 | 03/21/16 16:27:44 | 1 | (label""THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1389F51E-26E2-D4A1-6DEA-F425F16F69DB?key=1458517448304 |
| 9338 | 138A14AC-5909-95B8-242C-982CE9D227DB | 03/24/16 17:05:35 | 203.177.115.2 | 03/24/16 17:11:42 | 1 | (label""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/138A14AC-5909-95B8-242C-982CE9D227DB?key=1458839135765 |
| 9339 | 138A2F6A-2109-5D81-44A7-AA7E9199FA24 | 03/23/16 19:37:29 | 74.205.144.74 | 03/23/16 19:37:54 | 1 | (label""PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 1 | | | | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/138A2F6A-2109-5D81-44A7-AA7E9199FA24?key=1458761850983 |
| 9340 | 138A8830-22DD-CC95-EBAD-8A9A1F464575 | 03/06/16 15:20:36 | 73.69.100.203 | 03/06/16 15:30:06 | 1 | (label""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/138A8830-22DD-CC95-EBAD-8A9A1F464575?key=1457277636543 |
| 9341 | 138ACFE1-E483-ACE7-0010-CFD0241236D7 | 03/24/16 20:04:52 | 24.199.27.134 | 03/24/16 20:06:18 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/138ACFE1-E483-ACE7-0010-CFD0241236D7?key=1458849892064 |
| 9342 | 138AD063-2F7B-4B85-9CD0-678D9B83F4E7 | 03/03/16 03:51:44 | 207.244.86.194 | 03/16/16 22:19:50 | 1 | (label""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Lead Genesis | N/A |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138AF9FA-9681-4EF9-6F74-6806236AD4AF | 03/09/16 12:13:34 | 73.129.234.93 | 03/09/16 12:19:50 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/138AF9FA-9681-4EF9-6F74-6806236AD4AF?key=1457525619843 |
| 138B20F0-6219-8CBB-11AC-0185DE9455A6 | 03/31/16 15:32:02 | 99.33.82.29 | 03/31/16 15:40:05 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/138B20F0-6219-8CBB-11AC-0185DE9455A6?key=1459438325162 |
| 138BEDF0-5D4A-8282-6462-45F91397E2CC | 03/06/16 19:23:37 | 70.215.4.49 | 03/06/16 19:30:11 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/138BEDF0-5D4A-8282-6462-45F91397E2CC?key=1457292116874 |
| 138CE953-4509-72CD-5CEE-C620D4813959 | 03/14/16 17:06:55 | 45.49.243.62 | 03/14/16 17:10:13 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/138CE953-4509-72CD-5CEE-C620D4813959?key=1457975222408 |
| 138EA887-28E4-7898-6320-7C1368BE280F | 03/06/16 02:29:17 | 71.163.129.132 | 03/06/16 02:35:06 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/138EA887-28E4-7898-6320-7C1368BE280F?key=1457227633777 |
| 138ECBAB-8E77-AD45-7AEF-A7878D01B268 | 03/26/16 18:27:42 | 71.175.96.180 | 03/26/16 18:29:16 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/138ECBAB-8E77-AD45-7AEF-A7878D01B268?key=1459016863710 |
| 138FC016-48CC-8C74-AD88-D33684514347 | 03/07/16 09:30:53 | 98.171.163.144 | 03/07/16 09:40:08 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/138FC016-48CC-8C74-AD88-D33684514347?key=1457343056080 |
| 13903720-4ED0-9ACA-52CB-F3528A43F706 | 03/28/16 15:14:30 | 70.182.130.195 | 03/28/16 15:20:18 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13903720-4ED0-9ACA-52CB-F3528A43F706?key=1459178069996 |
| 13910E80-CE20-085C-01DC-5CD758C04E5F | 03/02/16 06:59:39 | 39.37.131.111 | 03/02/16 15:58:23 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/13910E80-CE20-085C-01DC-5CD758C04E5F?key=1456901983396 |
| 13916130-EF31-5708-AAC5-95CE8A666E0AA | 03/11/16 16:28:10 | 100.8.154.181 | 03/11/16 16:29:26 | 1 | (label:"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | | | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/13916130-EF31-5708-AAC5-95CE8A666E0AA?key=1457713693234 |
| 13916468-8ACC-88DA-CD0F-F1956A8E98CD | 03/18/16 07:04:07 | 68.231.68.118 | 03/18/16 07:10:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13916468-8ACC-88DA-CD0F-F1956A8E98CD?key=1458284651054 |
| 13918898-47EA-500F-CFBE-49DA222E18CA | 03/22/16 13:55:50 | 206.251.11.76 | 03/22/16 14:00:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13918898-47EA-500F-CFBE-49DA222E18CA?key=1458654956986 |
| 13934BC4-C57E-9C63-9E38-EF5A159E8FF2 | 03/20/16 03:57:23 | 100.15.164.97 | 03/21/16 13:24:06 | 1 | (label:"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | | | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/13934BC4-C57E-9C63-9E38-EF5A159E8FF2?key=1458446259673 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9356 | 13935662-1074-849D-F182-9BFBC6A2D6F9 | 03/28/16 00:15:00 | 98.15.177.97 | 03/28/16 00:16:25 | 1 | {label":"|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 2 | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13935662-1074-849D-F182-9BFBC6A2D6F9?key=1459124100952 |
| 9357 | 13954421-2F09-6175-7872-262259C285EF | 03/05/16 20:08:00 | 166.137.8.75 | 03/05/16 20:10:07 | 1 | {label":"|BY CLICKING |YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13954421-2F09-6175-7872-262259C285EF?key=1457208481792 |
| 9358 | 13961CE0-4F3F-311D-F4CC-5CBA6D2131FE | 03/04/16 13:31:04 | 50.173.129.104 | 03/04/16 13:32:08 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CORDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/13961CE0-4F3F-311D-F4CC-5CBA6D2131FE?key=1457098281768 |
| 9359 | 13976A1E-9489-DD86-7D88-534210391AAD | 03/09/16 17:09:12 | 24.161.87.11 | 03/09/16 17:15:06 | 1 | {label":"|BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13976A1E-9489-DD86-7D88-534210391AAD?key=1457543355138 |
| 9360 | 139805F0-E105-F2CB-8BAF-28C5E68C9805 | 03/28/16 21:28:53 | 74.205.144.74 | 03/28/16 21:29:29 | 1 | {label":"|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | 0 | 0 | 2 | 2 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/139805F0-E105-F2CB-8BAF-28C5E68C9805?key=1459200536647 |
| 9361 | 13992C55-740F-9800-6DC3-426CEBEFE829 | 03/04/16 16:41:23 | 72.10.102.45 | 03/04/16 16:45:05 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13992C55-740F-9800-6DC3-426CEBEFE829?key=1457109683196 |
| 9362 | 139A1AF9-4983-D3BA-D2C9-1D841C06C0E0 | 03/22/16 22:31:09 | 96.84.38.65 | 03/22/16 22:43:27 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/139A1AF9-4983-D3BA-D2C9-1D841C06C0E0?key=1458685907613 |
| 9363 | 139AF504-683E-982A-EA31-CA631E2D07E8 | 03/29/16 19:14:08 | 100.16.64.126 | 03/29/16 19:25:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/139AF504-683E-982A-EA31-CA631E2D07E8?key=1459278854936 |
| 9364 | 13984FCA-D8A9-8CE9-6830-EE8450A46B38 | 03/01/16 19:58:24 | 72.178.71.43 | 03/01/16 20:04:13 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/13984FCA-D8A9-8CE9-6830-EE8450A46B38?key=1456862378062 |
| 9365 | 1398EA1C-1EF6-52FB-7183-896418AF3328 | 03/19/16 22:38:19 | 73.228.25.126 | 03/19/16 22:43:40 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1398EA1C-1EF6-52FB-7183-896418AF3328?key=1458427105014 |
| 9366 | 139CB35C-08EC-9A0B-94A5-8AADB407E957 | 03/01/16 16:39:14 | 99.47.176.78 | 03/01/16 16:45:13 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/139CB35C-08EC-9A0B-94A5-8AADB407E957?key=1456850355061 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9367 | 139C86FC-9570-0162-8D3F-9C4E4C009887 | 03/06/16 18:44:07 | 74.111.216.251 | 03/06/16 18:50:06 | 1 | (label):"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/139C86FC-9570-0162-8D3F-9C4E4C009887?key=1457264601854 |
| 9368 | 139O344D-5C1C-F86B-3E41-218BA8422373 | 03/25/16 17:02:23 | 98.232.137.186 | 03/25/16 17:07:35 | 1 | (label):"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK')" | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/139O344D-5C1C-F86B-3E41-218BA8422373?key=1458925345798 |
| 9369 | 139D09C7-9965-0003-DE65-7200CD641D5A | 03/31/16 15:37:47 | 76.169.154.106 | 03/31/16 15:40:58 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 0 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/139D09C7-9965-0003-DE65-7200CD641D5A?key=1459525097107 |
| 9370 | 139DFE8E-AEF6-4A28-6937-17DFD880C27F | 03/31/16 14:02:58 | 76.169.154.106 | 03/31/16 14:06:26 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 0 | | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/139DFE8E-AEF6-4A28-6937-17DFD880C27F?key=1459433010486 |
| 9371 | 139FF911-3438-9CA7-0617-668528532336 | 03/30/16 00:47:48 | 172.56.38.239 | 03/30/16 00:55:06 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/139FF911-3438-9CA7-0617-668528532336?key=1459298871484 |
| 9372 | 139F137E-E134-AD15-5C5B-6815F20446C5 | 03/18/16 17:55:35 | 74.205.144.74 | 03/18/16 17:58:35 | 1 | (label):"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM')" | 0 | 1 | 1 | 2 | 1 | | | | | | | | | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/139F137E-E134-AD15-5C5B-6815F20446C5?key=1458323748244 |
| 9373 | 13A16747-D5D3-B8C6-6184-3D7608550F50 | 03/28/16 00:17:21 | 70.211.132.225 | 03/28/16 00:20:08 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13A16747-D5D3-B8C6-6184-3D7608550F50?key=1459124242187 |
| 9374 | 13A18273-48E8-0F28-283C-79380DDC1D94 | 03/23/16 22:40:33 | 72.182.78.110 | 03/23/16 22:47:16 | 1 | (label):"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13A18273-48E8-0F28-283C-79380DDC1D94?key=1458772833589 |
| 9375 | 13A16231-3215-A327-93F8-E9FF6DDEF9DB | 03/30/16 16:49:03 | 50.253.125.154 | 03/30/16 16:57:07 | 0 | | | 0 | 2 | 0 | 1 | 1 | 1 | | | | | | | | RealllyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/13A16231-3215-A327-93F8-E9FF6DDEF9DB?key=1459356545120 |
| 9376 | 13A22C6E-DEA5-9418-D50B-BDCA00B1704C | 03/24/16 02:58:15 | 76.169.154.106 | 03/24/16 03:00:59 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 0 | | 1 | 3 | 3 | RealllyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/13A22C6E-DEA5-9418-D50B-BDCA00B1704C?key=1458788301862 |
| 9377 | 13A2B0E6-8AE3-FCCB-124F-069C53DE14A1 | 03/19/16 04:21:20 | 107.77.75.78 | 03/19/16 04:25:05 | 1 | (label):"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13A2B0E6-8AE3-FCCB-124F-069C53DE14A1?key=1458361281353 |
| 9378 | 13A338F6-0A52-746F-C6FC-39C43D7F8D9F | 03/26/16 18:47:19 | 71.222.134.222 | 03/26/16 18:49:38 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | | 3 | 0 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/13A338F6-0A52-746F-C6FC-39C43D7F8D9F?key=1459018054787 |
| 9379 | 13A3C0E1-3C3E-A619-5289-163B4EA01C9C | 03/05/16 18:55:41 | 76.182.254.17 | 03/05/16 19:01:42 | 1 | (label):"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/13A3C0E1-3C3E-A619-5289-163B4EA01C9C?key=1457204143534 |
| 9380 | 13A430A3-DFCD-EBF6-C58D-0A83584A5269 | 03/08/16 16:40:50 | 99.16.141.135 | 03/08/16 16:47:30 | 1 | (label):"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13A430A3-DFCD-EBF6-C58D-0A83584A5269?key=1457455253830 |
| 9381 | 13A4A238-1DDD-F9FB-7E18-035CD56F98CC | 03/30/16 21:17:45 | 96.84.38.65 | 03/30/16 21:19:16 | 1 | (label):"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE')" | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/13A4A238-1DDD-F9FB-7E18-035CD56F98CC?key=1459372683317 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9382 | 13A4E091-242E-38EC-B345-F6A101890C20 | 03/22/16 13:18:31 | 45.47.139.57 | 03/22/16 14:06:41 | 0 | (label":"I UNDERSTAND AND AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR(I AND) UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | | | | | | | | | | | | | | Clean Energy Experts | |
| 9383 | 13A5063F-D527-2AEC-68CE-9A1EFCFC5865 | 03/10/16 03:37:36 | 64.58.21.163 | 03/10/16 17:29:31 | 1 | (label":(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 0 | 3 | 3 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/13A5063F-D527-2AEC-68CE-9A1EFCFC5865?key=1457581057786 |
| 9384 | 13A5CC23-D51B-23BB-3C35-8F355F156003 | 03/01/16 03:53:35 | 76.169.154.106 | 03/01/16 17:12:29 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 0 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/13A5CC23-D51B-23BB-3C35-8F355F156003?key=1456804423686 |
| 9385 | 13A680A4-B9F3-46A5-96FB-1EF95EC0EFFA | 03/06/16 13:47:21 | 68.197.191.140 | 03/06/16 13:55:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13A680A4-B9F3-46A5-96FB-1EF95EC0EFFA?key=1457272027357 |
| 9386 | 13A6F545-BCAF-796D-12C8-D98A205681A3 | 03/21/16 18:15:06 | 24.35.42.198 | 03/21/16 18:20:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/13A6F545-BCAF-796D-12C8-D98A205681A3?key=1458584106833 |
| 9387 | 13A7425B-78F1-7F00-3362-8E2A44EC88F5 | 03/18/16 07:35:22 | 71.84.50.241 | 03/18/16 07:40:11 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13A7425B-78F1-7F00-3362-8E2A44EC88F5?key=1458286523234 |
| 9388 | 13A788D2-8630-47D0-AC71-94DD49AE0D08 | 03/09/16 16:37:19 | 67.49.106.213 | 03/09/16 16:38:17 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/13A788D2-8630-47D0-AC71-94DD49AE0D08?key=1457541440048 |
| 9389 | 13A78EA7-D774-38B5-58D5-99D4F521C264 | 03/08/16 00:39:07 | 73.222.23.124 | 03/08/16 00:42:58 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13A78EA7-D774-38B5-58D5-99D4F521C264?key=1457397575417 |
| 9390 | 13A809D7-652D-1E90-FF19-2895FCE111DA | 03/04/16 15:58:06 | 99.111.226.6 | 03/04/16 16:00:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/13A809D7-652D-1E90-FF19-2895FCE111DA?key=1457107086683 |
| 9391 | 13A8C597-6068-6DC4-80F1-836C57987514 | 03/30/16 19:10:20 | 24.188.110.120 | 03/30/16 19:15:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13A8C597-6068-6DC4-80F1-836C57987514?key=1459365020585 |
| 9392 | 13AE0784-698F-ECE2-6D86-15E8CDD02F3A | 03/16/16 13:36:30 | 24.162.137.142 | 03/16/16 13:37:35 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13AE0784-698F-ECE2-6D86-15E8CDD02F3A?key=1458135381587 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9393 | 13A8D955-8A59-D5D9-897E-620067F13871 | 03/09/16 16:23:55 | 206.213.251.34 | 03/09/16 16:30:05 | 2 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13A8D955-8A59-D5D9-897E-620067F13871?key=1457540625627 |
| 9394 | 13A8EC79-A78C-6661-9FA6-D7F6568ABE4D | 03/17/16 18:35:15 | 70.215.64.25 | 03/17/16 18:45:08 | 2 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13A8EC79-A78C-6661-9FA6-D7F6568ABE4D?key=1458239716461 |
| 9395 | 13A93E94-2197-5731-2824-1837AA0832F7 | 03/11/16 19:15:00 | 186.151.63.231 | 03/11/16 19:16:42 | | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND CLEAR ENERGY SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/13A93E94-2197-5731-2824-1837AA0832F7?key=1457723702578 |
| 9396 | 13A9EDD6-4622-4F5C-6D28-8E82FC72A0CA | 03/05/16 03:00:52 | 74.214.60.184 | 03/05/16 03:05:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13A9EDD6-4622-4F5C-6D28-8E82FC72A0CA?key=1457146856357 |
| 9397 | 13AA568E-48F4-11E9-C134-2621DD270E12 | 03/24/16 15:23:46 | 203.177.115.2 | 03/24/16 15:30:18 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13AA568E-48F4-11E9-C134-2621DD270E12?key=1458833027033 |
| 9398 | 13AB48C1-07CC-EF3C-6A02-52734D782C1E | 03/08/16 14:36:18 | 71.233.173.9 | 03/08/16 14:37:19 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\\/SERVICE FOR US AND\\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 3 | 3 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/13AB48C1-07CC-EF3C-6A02-52734D782C1E?key=1457447781116 |
| 9399 | 13A89AE5-35DB-0419-2744-388E6E0AE02A | 03/23/16 17:26:39 | 71.121.228.35 | 03/23/16 17:30:14 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13A89AE5-35DB-0419-2744-388E6E0AE02A?key=1458754002524 |
| 9400 | 13AC39F4-E07F-18F6-5A68-2D8F7EFAE680 | 03/04/16 14:47:47 | 108.53.17.254 | 03/04/16 14:55:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13AC39F4-E07F-18F6-5A68-2D8F7EFAE680?key=1457102872070 |
| 9401 | 13ACF888-E585-3F10-08B1-C2DDB8EC5708 | 03/26/16 19:05:16 | 208.109.88.104 | 03/28/16 13:59:09 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 9402 | 13AD7FF8-3D3A-55A4-2614-23301AF81416 | 03/08/16 16:51:53 | 72.223.84.77 | 03/08/16 16:55:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13AD7FF8-3D3A-55A4-2614-23301AF81416?key=1457455916160 |
| 9403 | 13AEF757F-D51D-8913-FEC4-942D069679C1 | 03/09/16 01:11:14 | 67.164.69.117 | 03/09/16 02:03:57 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/13AE757F-D51D-8913-FEC4-942D069679C1?key=1457485875753 |
| 9404 | 13AEF9DB-3BF7-087A-5C9D-A3AA5E3DA8F5 | 03/28/16 11:52:01 | 70.208.151.136 | 03/28/16 12:00:06 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13AEF9DB-3BF7-087A-5C9D-A3AA5E3DA8F5?key=1459165922547 |
| 9405 | 13AF3307-F7A6-F7CA-305C-301D3C8278F4 | 03/16/16 14:31:55 | 70.211.74.36 | 03/16/16 14:40:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13AF3307-F7A6-F7CA-305C-301D3C8278F4?key=1458138715894 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9406 | 13AF4C35-594C-E49C-AA88-483128FEA36B | 03/05/16 06:19:14 | 76.95.53.115 | 03/05/16 06:25:11 | 1 | [label]:"DIY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13AF4C35-594C-E49C-AA88-483128FEA36B?key=1457158754364 |
| 9407 | 13AFBED0-4C57-F6A4-360A-B72D84799C8A | 03/14/16 16:04:28 | 103.206.80.2 | 03/14/16 17:11:38 | 1 | [label]:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/13AFBED0-4C57-F6A4-360A-B72D84799C8A?key=1458023697185 |
| 9408 | 13AFC3D2-B738-931A-33F8-4689ADF89780 | 03/24/16 23:10:03 | 76.102.80.122 | 03/24/16 23:11:30 | 1 | [label]:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE(AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/13AFC3D2-B738-931A-33F8-4689ADF89780?key=1458610038662 |
| 9409 | 13B0B18F-ABA2-D2E5-C85B-61D7F702C515 | 03/22/16 13:55:36 | 96.84.38.65 | 03/22/16 13:56:59 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/13B0B18F-ABA2-D2E5-C85B-61D7F702C515?key=1456654938770 |
| 9410 | 13B11102-B8D5-A06F-AEAB-6E81F91605F1 | 03/21/16 23:36:40 | 203.175.78.120 | 03/22/16 17:06:08 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/13B11102-B8D5-A06F-AEAB-6E81F91605F1?key=1456603425715 |
| 9411 | 13B1BA9-4088-876E-8CE4-868FC8528AA3 | 03/01/16 23:42:01 | 142.129.9.243 | 03/01/16 23:43:51 | 1 | [label]:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | RealllyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/13B13BA9-4088-876E-8CE4-868FC8528AA3?key=1456876218612 |
| 9412 | 13B17BA9-669E-6C05-3A67-E4973A7FE1DA | 03/23/16 22:58:12 | 67.169.139.16 | 03/23/16 23:07:23 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/13B17BA9-669E-6C05-3A67-E4973A7FE1DA?key=1458773893498 |
| 9413 | 13B2065B-8657-70F0-637D-7125D9D7F492 | 03/06/16 16:16:49 | 71.179.172.168 | 03/06/16 16:18:06 | 1 | [label]:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/13B2065B-8657-70F0-637D-7125D9D7F492?key=1457281011321 |
| 9414 | 13B22D50-E360-C0DB-93E1-362E5B3DFF31 | 03/31/16 13:14:38 | 174.48.244.228 | 03/31/16 13:44:40 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/13B22D50-E360-C0DB-93E1-362E5B3DFF31?key=1459430081252 |
| 9415 | 13B3D0A7-B8F9-AC06-F0A5-1AC580F98859 | 03/14/16 23:43:13 | 61.12.89.52 | 03/15/16 13:37:43 | 0 | | | | | | | | | | | | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/13B3D0A7-B8F9-AC06-F0A5-1AC580F98859?key=1457998824890 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9416 | 13832BF3-6506-0B83-C242-FF9C184FF84D | 03/24/16 13:07:15 | 98.115.142.34 | 03/24/16 15:07:46 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/13832BF3-6506-0B83-C242-FF9C184FF84D?key=1458824B04067 |
| 9417 | 13B329D7-17B2-4248-0BDC-CE8636DA7626 | 03/31/16 22:18:51 | 199.46.196.232 | 03/31/16 22:22:20 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/13B329D7-17B2-4248-0BDC-CE8636DA7626?key=1459462731511 |
| 9418 | 13B3486E-B909-01CF-941E-C0A7A7279E30 | 03/18/16 19:44:32 | 24.0.189.224 | 03/18/16 19:48:16 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/13B3486E-B909-01CF-941E-C0A7A7279E30?key=1458330278915 |
| 9419 | 13B3591B-710F-F788-FE0C-879370295E5E5 | 03/31/16 10:45:23 | 208.109.88.104 | 03/31/16 13:09:35 | 1 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 9420 | 13B386F0-6927-607F-F20D-EA8080E046663 | 03/19/16 12:01:31 | 70.215.3.224 | 03/19/16 12:05:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13B386F0-6927-607F-F20D-EA8080E046663?key=1458388890901 |
| 9421 | 13B386F0-6927-607F-F20D-EA8080E046663 | 03/19/16 12:01:31 | 70.215.3.224 | 03/19/16 12:05:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13B386F0-6927-607F-F20D-EA8080E046663?key=1458388890901 |
| 9422 | 13848A49-1778-1AA6-F5CE-D844CA468013 | 03/25/16 14:23:30 | 190.80.2.54 | 03/25/16 17:14:00 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/13848A49-1778-1AA6-F5CE-D844CA468013?key=1458915782051 |
| 9423 | 13B4C209-29DD-06AE-9051-691D88A8FD54 | 03/07/16 00:51:31 | 104.33.172.9 | 03/07/16 00:56:49 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13B4C209-29DD-06AE-9051-691D88A8FD54?key=1457308285641 |
| 9424 | 13B54BDA-51E0-61FC-A886-0D36AED54F14 | 03/12/16 03:00:37 | 50.32.214.94 | 03/12/16 03:05:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13B54BDA-51E0-61FC-A886-0D36AED54F14?key=1457751640667 |
| 9425 | 13B58B91-5E8D-36A6-486D-DB21E0FD30E2 | 03/27/16 13:30:51 | 71.125.31.253 | 03/27/16 13:35:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13B58B91-5E8D-36A6-486D-DB21E0FD30E2?key=1459085434799 |
| 9426 | 13B5DD44-223B-7841-1E2B-5AAB7B75D804 | 03/30/16 06:54:55 | 107.195.115.66 | 03/30/16 06:57:50 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13B5DD44-223B-7841-1E2B-5AAB7B75D804?key=1459320874350 |
| 9427 | 13B6055S-3181-40F9-58S6-64776DEC4651 | 03/05/16 16:55:10 | 50.24.201.114 | 03/05/16 17:01:01 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13B6055S-3181-40F9-58S6-64776DEC4651?key=1457196925537 |
| 9428 | 13B6213C-3028-0C18-3529-DC761AC6DA7B | 03/18/16 01:03:34 | 76.169.154.106 | 03/18/16 01:08:53 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/13B6213C-3028-0C18-3529-DC761AC6DA7B?key=1458263021283 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9429 | 13B782EF-0489-AD83-06C3-5B80FC9C3E46 | 03/12/16 20:37:20 | 74.205.144.74 | 03/14/16 13:48:40 | 0 | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/13B782EF-0489-AD83-06C3-5B80FC9C3E46?key=1457815055608 |
| 9430 | 13B80349-CBE1-BACC-C773-F2CAFEF2C20B | 03/24/16 21:39:03 | 24.184.237.176 | 03/24/16 21:45:03 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/13B80349-CBE1-BACC-C773-F2CAFEF2C20B?key=1458855543698 |
| 9431 | 13B91A74-4445-C2D9-4BF1-DCE2A3273580 | 03/29/16 17:18:38 | 192.206.203.251 | 03/30/16 13:31:14 | 1 (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/13B91A74-4445-C2D9-4BF1-DCE2A3273580?key=1459271918966 |
| 9432 | 13B956A7-A328-2C56-EDFE-CADE92897AD1 | 03/31/16 19:18:04 | 174.48.244.228 | 03/31/16 19:24:19 | 1 (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/13B956A7-A328-2C56-EDFE-CADE92897AD1?key=1459452003324 |
| 9433 | 13B975C7-390D-FBD7-01E4-3E8AA685C795 | 03/23/16 18:41:55 | 50.24.201.114 | 03/23/16 18:49:09 | 1 (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13B975C7-390D-FBD7-01E4-3E8AA685C795?key=1458758520315 |
| 9434 | 13BA0153-3C20-5CC3-6710-33C91E6FA48A | 03/12/16 10:01:48 | 99.103.156.82 | 03/12/16 19:09:43 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/13BA0153-3C20-5CC3-6710-33C91E6FA48A?key=1457776921712 |
| 9435 | 13BAE476-4438-8936-26A3-196399F9A480 | 03/19/16 20:36:12 | 203.177.115.2 | 03/19/16 20:42:21 | 1 (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13BAE476-4438-8936-26A3-196399F9A480?key=1458419772267 |
| 9436 | 13BB5457-C393-90A1-71F5-2AEC180C4D94 | 03/04/16 21:23:21 | 103.231.134.10 | 03/04/16 21:27:50 | 0 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/13BB5457-C393-90A1-71F5-2AEC180C4D94?key=1457126611559 |
| 9437 | 13BB8498-87E8-C832-F27A-D788EBA69296 | 03/24/16 19:51:37 | 73.143.96.42 | 03/24/16 19:55:10 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13BB8498-87E8-C832-F27A-D788EBA69296?key=1458849100228 |
| 9438 | 13BBC78F-9760-F9D0-20DE-C8CD4D56D48A | 03/18/16 20:11:27 | 100.34.76.127 | 03/18/16 20:12:47 | 0 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/13BBC78F-9760-F9D0-20DE-C8CD4D56D48A?key=1458331889451 |
| 9439 | 13BC0357-B7C5-C04D-15E5-920EF3FDF899 | 03/25/16 22:23:15 | 73.2.33.32 | 03/25/16 23:15:05 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/13BC0357-B7C5-C04D-15E5-920EF3FDF899?key=1458944599979 |
| 9440 | 13BD270A-1AA2-8AB8-1BEB-19AAC878ED3E | 03/21/16 18:49:03 | 75.43.38.169 | 03/21/16 18:55:06 | 1 (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/13BD270A-1AA2-8AB8-1BEB-19AAC878ED3E?key=1458586151038 |
| 9441 | 13BD9D9C-0BFE-B21B-4C5A-33E3099366D0 | 03/17/16 14:55:33 | 190.80.2.54 | 03/17/16 15:01:07 | 1 (label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO EXE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHATS CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/13BD9D9C-0BFE-B21B-4C5A-33E3099366D0?key=1458226514526 |
| 9442 | 13BF0BEE-9A9C-129A-9E5D-282FAB55E904 | 03/31/16 03:58:20 | 73.233.59.176 | 03/31/16 04:04:21 | 1 (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/13BF0BEE-9A9C-129A-9E5D-282FAB55E904?key=1459396702544 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9443 | 13BFA760-2AAF-4B73-E4A8-D31F971F8FF7 | 03/31/16 21:07:40 | 65.220.26.2 | 03/31/16 21:12:25 | 1 | [label]:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/13BFA760-2AAF-4B73-E4A8-D31F971F8FF7?key=1459458461855 |
| 9444 | 13BFA809-962B-B63E-C90A-8D674A2F3C76 | 03/21/16 17:17:28 | 206.162.225.138 | 03/21/16 17:28:00 | 1 | [label]:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/13BFA809-962B-B63E-C90A-8D674A2F3C76?key=1458580670173 |
| 9445 | 13C16383-CEE4-78D8-DCEF-D8AD5D2AF5D6 | 03/29/16 18:14:20 | 24.22.105.192 | 03/29/16 18:18:08 | 1 | [label]:"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/13C16383-CEE4-78D8-DCEF-D8AD5D2AF5D6?key=1459275260439 |
| 9446 | 13C1B8CD-C891-A3FF-13E5-AF35A2189206 | 03/07/16 15:13:34 | 208.109.88.104 | 03/07/16 19:52:57 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 9447 | 13C296DF-48CE-98DD-987E-FD50F75A2716 | 03/29/16 15:43:13 | 174.46.254.226 | 03/29/16 15:45:19 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13C296DF-48CE-98DD-987E-FD50F75A2716?key=1459266193797 |
| 9448 | 13C332EF-06BB-479E-7B64-68492817A32F | 03/22/16 19:33:23 | 173.210.49.98 | 03/22/16 19:43:25 | 1 | [label]:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 1 | | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | | | | | | http://vp.leadid.com/playback/13C332EF-06BB-479E-7B64-68492817A32F?key=1458675203732 |
| 9449 | 13C484A5-AC4D-0FBA-2D57-126E9D060798 | 03/19/16 01:33:18 | 67.0.176.241 | 03/19/16 01:40:07 | 2 | | 0 | | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/13C484A5-AC4D-0FBA-2D57-126E9D060798?key=1458351159485 |
| 9450 | 13C4B710-2B89-8496-407C-20E3075353FC | 03/20/16 14:53:53 | 24.62.46.184 | 03/22/16 13:05:19 | 2 | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Lead Genesis | http://vp.leadid.com/playback/13C4B710-2B89-8496-407C-20E3075353FC?key=1458485633708 |
| 9451 | 13C4D3DD-97DB-DFD4-DD54-F96556A9E7FB | 03/28/16 23:21:42 | 70.166.100.155 | 03/28/16 23:25:14 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | | | | Media Force Ltd. | http://vp.leadid.com/playback/13C4D3DD-97DB-DFD4-DD54-F96556A9E7FB?key=1459207303714 |
| 9452 | 13C54D00-AD3A-08C5-3225-EE696E758D65 | 03/08/16 19:29:26 | 69.121.136.53 | 03/08/16 19:35:06 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | | | | | Media Force Ltd. | http://vp.leadid.com/playback/13C54D00-AD3A-08C5-3225-EE696E758D65?key=1457465368134 |
| 9453 | 13C685F8-1FAF-73ED-338C-7953F9F9447E | 03/29/16 18:38:26 | 96.84.38.65 | 03/29/16 18:47:51 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/13C685F8-1FAF-73ED-338C-7953F9F9447E?key=1459276718712 |
| 9454 | 13C6E650-9639-A0E2-D623-2B626A8034F1 | 03/07/16 01:45:20 | 97.99.88.155 | 03/07/16 01:50:06 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | | | | Media Force Ltd. | http://vp.leadid.com/playback/13C6E650-9639-A0E2-D623-2B626A8034F1?key=1457315122175 |
| 9455 | 13C7FB7B-3154-F0B5-C85C-09C894990986 | 03/18/16 15:13:02 | 76.182.254.17 | 03/18/16 15:19:19 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13C7FB7B-3154-F0B5-C85C-09C894990986?key=1458313985584 |
| 9456 | 13C826D-BDO8-E3DD-8FDA-9A6DEFA6868F | 03/09/16 19:42:57 | 208.109.88.104 | 03/09/16 19:43:06 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9457 | 13C8552C-5B6F-4287-943E-8254EBCFA4F2 | 03/06/16 17:30:06 | 173.54.189.182 | 03/06/16 17:35:46 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/13C8552C-5B6F-4287-943E-8254EBCFA4F2?key=1457285353362 |
| 9458 | 13C8830B-A123-5C8E-324F-8B21FA04D6DF | 03/27/16 16:27:08 | 208.54.4.254 | 03/27/16 16:30:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13C8830B-A123-5C8E-324F-8B21FA04D6DF?key=1450996029695 |
| 9459 | 13C96255-328E-3613-D86D-54559E75EA0E | 03/07/16 21:49:09 | 65.36.108.145 | 03/07/16 21:56:30 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/13C96255-328E-3613-D86D-54559E75EA0E?key=1457387350721 |
| 9460 | 13CA264A-39FD-5FFC-8612-F1EC7C488711 | 03/05/16 17:42:36 | 104.5.41.246 | 03/05/16 17:48:36 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/13CA264A-39FD-5FFC-8612-F1EC7C488711?key=1457199750971 |
| 9461 | 13CA732D-0659-8D10-D7A0-D93CD800D8DF | 03/10/16 17:56:04 | 74.92.207.229 | 03/10/16 17:57:22 | 1 | (label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD(/SERVICE FOR US AND(/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND(/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")" | 0 | | 1 | 1 | 1 | 1 | 2 | 1 | 1 | | 1 | 1 | 1 | | 2 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/13CA732D-0659-8D10-D7A0-D93CD800D8DF?key=1457632520217 |
| 9462 | 13CAEAED-0A29-4637-E8D7-F82AD2D449D5 | 03/08/16 16:30:27 | 72.176.174.55 | 03/08/16 16:36:34 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/13CAEAED-0A29-4637-E8D7-F82AD2D449D5?key=1457454622905 |
| 9463 | 13CBF3AF-627F-FE74-74A4-1C7DF0D1F52E | 03/24/16 19:48:22 | 68.21.148.89 | 03/24/16 19:54:46 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/13CBF3AF-627F-FE74-74A4-1C7DF0D1F52E?key=1458848945356 |
| 9464 | 13CBF840-FF43-EE2A-A404-888D1851A172 | 03/18/16 21:39:54 | 73.128.162.129 | 03/18/16 21:45:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13CBF840-FF43-EE2A-A404-888D1851A172?key=1458337198835 |
| 9465 | 13CC8D19-0F17-83EC-ACE9-D9D9905B2D3D | 03/19/16 13:49:08 | 69.254.158.240 | 03/19/16 13:55:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13CC8D19-0F17-83EC-ACE9-D9D9905B2D3D?key=1458395538987 |
| 9466 | 13CCE095-E2D2-E9EC-A4AE-E0320FE84286 | 03/14/16 00:44:37 | 73.250.131.193 | 03/14/16 00:46:38 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/13CCE095-E2D2-E9EC-A4AE-E0320FE84286?key=1457916277292 |
| 9467 | 13CD7E68-A682-3094-A9C1-097006D31CA8 | 03/15/16 22:20:02 | 107.77.76.121 | 03/15/16 22:26:48 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/13CD7E68-A682-3094-A9C1-097006D31CA8?key=1458080414759 |
| 9468 | 13CE7894-84F7-E755-AD75-60DA8DA68FD5 | 03/10/16 17:18:01 | 76.169.154.106 | 03/10/16 17:41:39 | 2 | | | | 0 | | | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/13CE7894-84F7-E755-AD75-60DA8DA68FD5?key=14576... |
| 9469 | 13CE81B4-085D-0A31-CAEF-F9545C2412A3 | 03/21/16 14:11:04 | 173.48.126.166 | 03/21/16 14:12:59 | 2 | | | | 0 | | | 3 | 3 | 3 | 1 | | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/13CE81B4-085D-0A31-CAEF-F9545C2412A3?key=1458569468819 |
| 9470 | 13D00011D-2D5B-FE68-0615-A2AF12E5E6B6 | 03/28/16 23:56:19 | 70.209.77.59 | 03/29/16 00:00:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13D00011D-2D5B-FE68-0615-A2AF12E5E6B6?key=1459209381671 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9471 | 13D00833-C112-9D43-16E7-A26D5EF18F76 | 03/09/16 03:03:53 | 75.33.198.53 | 03/09/16 03:05:44 | 1 | {label:"'BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"} | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13D00833-C112-9D43-16E7-A26D5EF18F76?key=1457492633400 |
| 9472 | 13D09758-7E3F-671C-984E-CE856C835433 | 03/20/16 18:22:43 | 203.177.115.2 | 03/20/16 18:29:27 | 1 | {label:"'BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"} | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13D09758-7E3F-671C-984E-CE856C835433?key=1458498163225 |
| 9473 | 13D179F3-8B2E-2724-38A7-A1855C58D198 | 03/07/16 16:34:47 | 96.252.226.204 | 03/07/16 20:27:56 | 1 | {label:"'THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK'"} | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | 0 | 3 | 3 | 3 | 3 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/13D179F3-8B2E-2724-38A7-A1855C58D198?key=1457368498484 |
| 9474 | 13D197C6-FAAC-8B99-CD2D-7857ACACD563 | 03/14/16 22:32:26 | 98.112.8.158 | 03/14/16 22:33:15 | 1 | {label:"'SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY'"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | 1 | 0 | | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/13D197C6-FAAC-8B99-CD2D-7857ACACD563?key=1457994782261 |
| 9475 | 13D1892B-1546-3668-F025-B312F219FD1D | 02/29/16 23:57:15 | 104.5.41.246 | 03/01/16 00:03:15 | 1 | {label:"'BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"} | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13D1892B-1546-3668-F025-B312F219FD1D?key=1456790230918 |
| 9476 | 13D22641-C48E-A2A5-6435-0B016E458980 | 03/30/16 00:37:04 | 70.214.48.125 | 03/30/16 00:45:07 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13D22641-C48E-A2A5-6435-0B016E458980?key=1459298229338 |
| 9477 | 13D2C215-2635-F63D-1579-F22169EF8A49 | 03/22/16 16:36:32 | 71.255.176.53 | 03/22/16 16:40:10 | 1 | {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13D2C215-2635-F63D-1579-F22169EF8A49?key=1458664580408 |
| 9478 | 13D2D5D6-6E97-858D-B4FC-3787482F44EE | 03/11/16 18:19:21 | 76.169.154.106 | 03/11/16 18:22:19 | 2 | | | 0 | 0 | | | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/13D2D5D6-6E97-858D-B4FC-3787482F44EE?key=1457720392744 |
| 9479 | 13D352F3-D89B-8973-CA25-97D6FF881E86 | 03/26/16 06:42:02 | 172.56.23.252 | 03/26/16 06:42:57 | 1 | {label:"'BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/13D352F3-D89B-8973-CA25-97D6FF881E86?key=1458974524543 |
| 9480 | 13D3828B-3D2F-81EA-64CB-C86F33EE4AE5 | 03/22/16 12:03:55 | 70.192.16.71 | 03/22/16 12:10:06 | 1 | {label:"'BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13D3828B-3D2F-81EA-64CB-C86F33EE4AE5?key=1458648235661 |
| 9481 | 13D41640-582C-ED93-A365-A1C0D727AB11 | 03/30/16 12:53:54 | 73.17.64.195 | 03/30/16 12:59:35 | 1 | {label:"'WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK'"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/13D41640-582C-ED93-A365-A1C0D727AB11?key=1459342438590 |
| 9482 | 13D44DEC-C0FC-8774-CA28-4D8C3020593A | 03/17/16 20:32:16 | 184.99.136.175 | 03/17/16 20:35:14 | 2 | | | 0 | 0 | | | 1 | 1 | 1 | 3 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13D44DEC-C0FC-8774-CA28-4D8C3020593A?key=1458246736847 |
| 9483 | 13D48317-7F0C-31F5-7C7E-D179D73AF963 | 03/25/16 13:08:43 | 73.149.190.222 | 03/25/16 13:56:39 | 1 | {label:"'BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOUR ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE'"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/13D48317-7F0C-31F5-7C7E-D179D73AF963?key=1458913243348 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9484 | 13D4CE3D-DC49-949E-B316-026DD7893FAA | 03/17/16 15:13:06 | 73.128.52.113 | 03/17/16 15:18:39 | | | 0 | 0 | 0 | 0 | | | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/13D4CE3D-DC49-949E-B316-026DD7893FAA?key=1458227586520 |
| 9485 | 13D53192-508E-FC8F-71A9-EA4CD91A25F0 | 03/09/16 14:42:56 | 208.109.88.104 | 03/09/16 14:49:18 | | | | | | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | Lead Genesis | N/A |
| 9486 | 13D55CF1-30D6-FFE8-574D-7851DE680771 | 03/09/16 20:48:45 | 104.173.95.214 | 03/09/16 20:52:37 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13D55CF1-30D6-FFE8-574D-7851DE680771?key=1457556567169 |
| 9487 | 13D5664F-2E8E-0F6A-2826-83D3E57CE5D0 | 03/14/16 21:41:32 | 66.87.81.30 | 03/14/16 21:45:09 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13D5664F-2E8E-0F6A-2826-83D3E57CE5D0?key=1457991691257 |
| 9488 | 13D59520-3061-148D-1403-E90084A64FCF | 03/18/16 23:05:00 | 68.14.12.60 | 03/18/16 23:10:11 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13D59520-3061-148D-1403-E90084A64FCF?key=1458342300632 |
| 9489 | 13D5E73E-1A85-044E-839E-B3CF08E15F3B | 03/15/16 18:58:58 | 130.156.4.250 | 03/15/16 19:00:28 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/13D5E73E-1A85-044E-839E-B3CF08E15F3B?key=1458068338523 |
| 9490 | 13D6DDC2-5779-65EA-5200-1C91F9022573 | 03/16/16 14:43:43 | 206.55.93.130 | 03/16/16 14:48:13 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/13D6DDC2-5779-65EA-5200-1C91F9022573?key=1458139425920 |
| 9491 | 13D70AA6-BF74-0581-8E55-7D87795FAEBD | 03/07/16 04:33:58 | 96.231.138.124 | 03/07/16 04:45:06 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/13D70AA6-BF74-0581-8E55-7D87795FAEBD?key=1457325237998 |
| 9492 | 13D711D0-9296-BE86-D162-61D970F2D3F7 | 03/10/16 15:01:27 | 23.119.25.44 | 03/10/16 15:07:15 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13D711D0-9296-BE86-D162-61D970F2D3F7?key=1457622090740 |
| 9493 | 13D76962-4776-E579-A8F9-23A62204F818 | 03/26/16 19:42:32 | 69.169.251.41 | 03/26/16 19:45:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13D76962-4776-E579-A8F9-23A62204F818?key=1459021351917 |
| 9494 | 13D77C87-A7CF-8816-B79D-1254FAC7A880 | 03/24/16 17:08:50 | 96.84.38.65 | 03/24/16 17:18:55 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/13D77C87-A7CF-8816-B79D-1254FAC7A880?key=1458839458225 |
| 9495 | 13D7D6F1-849E-C283-FE54-E8DC4A0C3CDB | 03/17/16 20:33:07 | 192.206.203.251 | 03/17/16 20:52:14 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/13D7D6F1-849E-C283-FE54-E8DC4A0C3CDB?key=1458246784868 |
| 9496 | 13D88864-47A1-91CA-A48A-80AEA2F771CE | 03/19/16 01:58:53 | 108.26.186.83 | 03/19/16 02:15:04 | 2 | | | | | | | | | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/13D88864-47A1-91CA-A48A-80AEA2F771CE?key=1458352733671 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9497 | 13D8C156-CC94-32CF-7421-5E28C3777699 | 03/18/16 17:06:14 | 76.114.211.246 | 03/18/16 17:19:39 | 1 | (label:"BY ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 1 | 4 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/13D8C156-CC94-32CF-7421-5E28C3777699?key=1458320665300 |
| 9498 | 13D8FB8E-DFC4-2OC5-4A55-13D895C81592 | 03/09/16 00:30:40 | 99.21.1.11 | 03/09/16 00:33:53 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/13D8FB8E-DFC4-2OC5-4A55-13D895C81592?key=1457483513372 |
| 9499 | 13D98A1D-9DAE-073D-C7C7-7DA2098E5C2E | 03/31/16 02:27:22 | 96.239.134.93 | 03/31/16 02:30:00 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/13D98A1D-9DAE-073D-C7C7-7DA2098E5C2E?key=1459391242651 |
| 9500 | 13D98DE3-3162-23DD-C2D6-1C4088500F08 | 03/30/16 15:53:26 | 45.31.76.161 | 03/31/16 14:38:41 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/13D98DE3-3162-23DD-C2D6-1C4088500F08?key=1459353206574 |
| 9501 | 13D98FD4-6A53-8F9E-092A-A9807069EF5F | 03/17/16 01:31:26 | 73.196.190.144 | 03/17/16 01:40:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13D98FD4-6A53-8F9E-092A-A9807069EF5F?key=1458178288739 |
| 9502 | 13DA3326-94FF-09AC-1149-A22FF20CD171 | 03/16/16 19:47:28 | 24.213.151.130 | 03/16/16 20:15:03 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/13DA3326-94FF-09AC-1149-A22FF20CD171?key=1458157672556 |
| 9503 | 13DC2328-34BD-398F-43A5-9A8FC4148968 | 03/05/16 15:52:10 | 174.63.73.199 | 03/05/16 16:00:11 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/13DC2328-34BD-398F-43A5-9A8FC4148968?key=1457193141069 |
| 9504 | 13DC3AEC-389D-E3A4-0173-51DF84C6D723 | 03/03/16 03:52:39 | 72.219.184.22 | 03/03/16 03:56:38 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/13DC3AEC-389D-E3A4-0173-51DF84C6D723?key=1456977192122 |
| 9505 | 13DC7928-26A0-C287-0554-28E74334944E | 03/24/16 19:47:25 | 73.155.251.4 | 03/24/16 19:53:24 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13DC7928-26A0-C287-0554-28E74334944E?key=1458848844488 |
| 9506 | 13DD9206-AA2C-5035-5080-235DD8D9A725 | 03/02/16 20:22:49 | 97.79.132.202 | 03/02/16 20:28:52 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOS REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13DD9206-AA2C-5035-5080-235DD8D9A725?key=1456950169643 |
| 9507 | 13DDF435-992D-4D7C-2E58-81DA99A0457E | 03/30/16 17:08:40 | 98.233.132.35 | 03/30/16 17:11:09 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13DDF435-992D-4D7C-2E58-81DA99A0457E?key=1459411738028 |
| 9508 | 13DED084-44F9-EE50-2462-729F76685868 | 03/18/16 19:07:42 | 24.162.137.142 | 03/18/16 19:08:54 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13DED084-44F9-EE50-2462-729F76685868?key=1458328071333 |
| 9509 | 13DEF8AF-9598-4427-758E-56501FF8AEE9 | 03/29/16 17:16:49 | 73.167.170.131 | 03/29/16 17:25:11 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13DEF8AF-9598-4427-758E-56501FF8AEE9?key=1459271802439 |
| 9510 | 13E14DE9-100B-2910-E887-8A4525468812 | 03/07/16 18:26:46 | 76.24.32.219 | 03/07/16 18:29:24 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13E14DE9-100B-2910-E887-8A4525468812?key=1457375212354 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13E2E921-3F4C-C050-5324-233610ED98D3 | 03/09/16 20:25:51 | 108.218.143.112 | 03/09/16 20:32:47 | 1 | (label="BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/13E2E921-3F4C-C050-5324-233610ED98D3?key=1457555156001 |
| 13E2F7A0-1D57-7EDB-ADE1-DC1049882413 | 03/03/16 19:01:38 | 70.124.128.156 | 03/03/16 19:07:45 | 1 | (label="BY CLICKING) YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/13E2F7A0-1D57-7EDB-ADE1-DC1049882413?key=1457031699594 |
| 13E3D354-0CDE-4D92-7FF0-854C5C376008 | 03/05/16 18:53:43 | 108.20.241.87 | 03/05/16 18:55:05 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/13E3D354-0CDE-4D92-7FF0-854C5C376008?key=1457204023906 |
| 13E4033A-E1A0-73E4-2476-84E423E073C6 | 03/28/16 22:19:39 | 173.44.96.151 | 03/28/16 22:25:11 | 1 | (label="BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13E4033A-E1A0-73E4-2476-84E423E073C6?key=1459203727995 |
| 13E4B1F7-DFAC-70BA-8837-8A1DF88AB22E | 03/14/16 19:41:28 | 98.218.17.11 | 03/14/16 19:50:12 | 1 | (label="BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13E4B1F7-DFAC-70BA-8837-8A1DF88AB22E?key=1457984504576 |
| 13E51304-7394-7940-7672-2F0729ADBA4F | 03/03/16 04:52:11 | 174.17.233.174 | 03/03/16 04:55:07 | 1 | (label="BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13E51304-7394-7940-7672-2F0729ADBA4F?key=1456980731816 |
| 13E58D58-AED4-3D41-8989-8A5E906C0A6F | 03/24/16 15:48:31 | 208.109.88.104 | 03/24/16 18:01:44 | | | | | | 0 | 0 | 0 | 0 | | | | | 0 | 0 | 0 | Lead Genesis | N/A |
| 13E61E20-3E56-DCB9-B2E1-FD6234984F6 | 03/14/16 04:55:02 | 74.109.42.233 | 03/14/16 04:56:07 | 1 | (label="BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/13E61E20-3E56-DCB9-B2E1-FD6234984F6?key=1457931307845 |
| 13E62B42-8C53-4483-86AA-476C281184C2 | 03/17/16 18:20:34 | 74.94.149.30 | 03/17/16 19:15:06 | 2 | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13E62B42-8C53-4483-86AA-476C281184C2?key=1458238816547 |
| 13E664F6-FE42-9B64-920B-DCE7632F918A | 03/24/16 00:32:13 | 148.74.113.55 | 03/24/16 00:37:13 | 1 | (label="BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/13E664F6-FE42-9B64-920B-DCE7632F918A?key=1458779534064 |
| 13E664F6-FE42-9B64-920B-DCE7632F918A | 03/24/16 00:32:13 | 148.74.113.55 | 03/24/16 03:45:08 | 1 | (label="BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13E664F6-FE42-9B64-920B-DCE7632F918A?key=1458779534064 |
| 13E685C4-C77F-F6C4-C677-C6C66728D1C5 | 03/12/16 21:27:25 | 64.58.21.163 | 03/12/16 21:30:22 | 1 | (label="(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON THIS WILL BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/13E685C4-C77F-F6C4-C677-C6C66728D1C5?key=1457818047773 |
| 13E68882-9F78-85F3-C8E7-88BAF416DB8D | 03/05/16 18:12:55 | 166.137.240.84 | 03/05/16 18:14:34 | 0 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/13E68882-9F78-85F3-C8E7-88BAF416DB8D?key=1457201576426 |
| 13E74495-42FE-6876-5007-1486D3E070AB | 03/25/16 18:51:31 | 45.31.76.161 | 03/25/16 18:55:48 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/13E74495-42FE-6876-5007-1486D3E070AB?key=1458931892429 |
| 13E84DD9-6022-A5A8-CF41-3361215D3847 | 03/17/16 13:30:40 | 70.209.23.149 | 03/17/16 13:34:01 | 1 | (label="BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/13E84DD9-6022-A5A8-CF41-3361215D3847?key=1458221445363 |
| 13E8D18A-3452-7736-66F2-844E8561C312 | 03/14/16 15:49:50 | 199.107.68.202 | 03/14/16 16:20:07 | 2 | | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/13E8D18A-3452-7736-66F2-844E8561C312?key=1457970500939 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9527 | 13E9498F-C901-69ED-47FD-AB64E753AC73 | 03/23/16 05:37:07 | 76.103.139.157 | 03/23/16 05:45:06 | | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/13E9498F-C901-69ED-47FD-AB64E753AC73?key=1458711427848 |
| 9528 | 13E9D424-8832-65D6-038D-835A7DB01BEE | 03/02/16 07:24:26 | 101.50.115.148 | 03/02/16 14:12:51 | 0 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/13E9D424-8832-65D6-038D-835A7DB01BEE?key=1456093469777 |
| 9529 | 13E9F352-16F4-CBF3-8806-FCED14A5D538 | 03/20/16 00:09:41 | 23.113.128.236 | 03/20/16 00:15:42 | | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/13E9F352-16F4-CBF3-8806-FCED14A5D538?key=1458432579941 |
| 9530 | 13E9FEAE-D883-440B-3377-F74E875A7A02 | 03/15/16 15:09:53 | 70.209.135.34 | 03/15/16 15:15:07 | | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/13E9FEAE-D883-440B-3377-F74E875A7A02?key=1458054592687 |
| 9531 | 13E8C90D-DD25-665A-A4AA-8CC5E94FFE76 | 03/22/16 20:33:42 | 98.210.181.174 | 03/22/16 22:15:48 | 2 | | | | 0 | | | | | | | | | | | | | 1 Home Improvement Leads | http://vp.leadid.com/playback/13E8C90D-DD25-665A-A4AA-8CC5E94FFE76?key=1458678806270 |
| 9532 | 13EC0B81-A653-5FB8-4332-C13A8FCBACCA | 03/12/16 20:54:06 | 72.197.26.89 | 03/12/16 21:00:06 | | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/13EC0B81-A653-5FB8-4332-C13A8FCBACCA?key=1457816036645 |
| 9533 | 13EC1CA4-5650-B03C-39FD-D20AD6F0755A | 03/04/16 16:51:20 | 76.169.154.106 | 03/04/16 16:54:05 | 2 | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | | 3 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/13EC1CA4-5650-B03C-39FD-D20AD6F0755A?key=1457110285777 |
| 9534 | 13ECAA71-FAFF-78A1-5E62-99F861F2A4E7 | 03/03/16 14:20:49 | 68.7.177.153 | 03/03/16 14:23:09 | | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/13ECAA71-FAFF-78A1-5E62-99F863F2A4E7?key=1457015042127 |
| 9535 | 13EDA60D-771B-633A-B7D2-1290A0EC84A9 | 03/28/16 18:57:47 | 107.77.75.55 | 03/28/16 19:05:06 | | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/13EDA60D-771B-633A-B7D2-1290A0EC84A9?key=1459191473073 |
| 9536 | 13EE52F6-D41E-C983-9D0D-3CAC42C36EA1 | 03/06/16 18:27:58 | 24.47.177.207 | 03/06/16 18:30:09 | | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/13EE52F6-D41E-C983-9D0D-3CAC42C36EA1?key=1457288879348 |
| 9537 | 13EF070C-CDF6-8267-E12A-39D7A3983779 | 03/25/16 03:23:18 | 68.189.39.50 | 03/25/16 03:30:07 | | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/13EF070C-CDF6-8267-E12A-39D7A3983779?key=1458876210518 |
| 9538 | 13EF2683-6F34-D884-0926-9442ADD7F21C | 03/31/16 20:13:29 | 76.218.58.30 | 03/31/16 20:20:07 | | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/13EF2683-6F34-D884-0926-9442ADD7F21C?key=1459455210096 |
| 9539 | 13EFAE6B-E9EB-F5D9-50CA-71EE344602DC | 03/30/16 13:38:12 | 69.195.39.18 | 03/31/16 13:01:28 | 2 | | | | 0 | | 1 | 1 | 3 | 1 | 3 | 0 | | 1 | | 1 | 3 Home Improvement Leads | http://vp.leadid.com/playback/13EFAE6B-E9EB-F5D9-50CA-71EE344602DC?key=1459345113816 |
| 9540 | 13F0255C-8FE7-3E6A-23C6-49559EA0ADF3 | 03/02/16 14:44:19 | 179.51.67.226 | 03/02/16 14:50:07 | 2 | | | | 0 | | 1 | 1 | 3 | 1 | 3 | 1 | | 3 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/13F0255C-8FE7-3E6A-23C6-49559EA0ADF3?key=1456929818833 |
| 9541 | 13F0C6D9-1654-3C54-81ED-9EC98CE5D51C | 03/31/16 20:09:44 | 50.253.125.154 | 03/31/16 20:11:21 | | (label)":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING[EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/13F0C6D9-1654-3C54-81ED-9EC98CE5D51C?key=1459454992247 |
| 9542 | 13F1FB39-927E-1CBB-C79C-03F88838B08E | 03/11/16 17:45:10 | 162.194.8.50 | 03/11/16 19:22:48 | | (label)":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE)" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 0 Lead Genesis | http://vp.leadid.com/playback/13F1FB39-927E-1CBB-C79C-03F88838B08E?key=1457718338869 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9543 | 13F21CBE-1807-4728-8120-5B0192C40DED | 03/16/16 23:56:10 | 203.175.78.56 | 03/17/16 13:08:34 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE <SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | | 0 | Lead Genesis | http://vp.leadid.com/playback/13F21CBE-1807-4728-8120-5B0192C40DED?key=1458172613916 |
| 9544 | 13F2EA74-7871-15A0-08D9-92D463211329 | 03/03/16 03:20:52 | 64.223.85.38 | 03/03/16 03:25:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13F2EA74-7871-15A0-08D9-92D463211329?key=1456975252229 |
| 9545 | 13F2F5BF-332E-39F1-173A-FFA64AFF4C90 | 03/21/16 17:22:04 | 96.29.240.126 | 03/21/16 17:30:58 | 1 | {label":"BY CLICKING YOU AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/13F2F5BF-332E-39F1-173A-FFA64AFF4C90?key=1458580908883 |
| 9546 | 13F3C8A1-0FD0-2F8E-B137-63FEFD5A2831 | 03/15/16 20:24:31 | 66.91.1.200 | 03/15/16 20:30:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13F3C8A1-0FD0-2F8E-B137-63FEFD5A2831?key=1458073501433 |
| 9547 | 13F43464-F58F-8F7C-6082-C7915AA1C43E | 03/26/16 13:30:35 | 174.134.93.195 | 03/26/16 13:33:23 | 1 | {label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/13F43464-F58F-8F7C-6082-C7915AA1C43E?key=1458999049895 |
| 9548 | 13F436FA-B702-5762-6043-F4E82C2F9DFE | 03/02/16 15:48:54 | 67.11.147.41 | 03/02/16 15:55:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/13F436FA-B702-5762-6043-F4E82C2F9DFE?key=1456933749242 |
| 9549 | 13F471E3-6A1B-CFE1-8050-98A920E71411 | 03/17/16 16:30:23 | 76.103.111.206 | 03/17/16 16:31:39 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | | 1 | 3 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/13F471E3-6A1B-CFE1-8050-98A920E71411?key=1458232221074 |
| 9550 | 13F48B2B-D3C7-DC3A-6BE9-050456D5847A | 03/02/16 16:27:14 | 173.76.235.79 | 03/02/16 16:28:29 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | | 1 | 3 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/13F48B2B-D3C7-DC3A-6BE9-050456D5847A?key=1456936034641 |
| 9551 | 13F48EB5-2794-368B-348F-6F688C55FCF6 | 03/18/16 17:38:44 | 71.244.144.94 | 03/18/16 17:43:11 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/13F48EB5-2794-368B-348F-6F688C55FCF6?key=1458322709637 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9552 | 13F586E8-C168-5388-2A66-E546A5C3394D | 03/25/16 16:43:31 | 203.177.115.2 | 03/28/16 15:33:52 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13F586E8-C168-5388-2A66-E546A5C3394D?key=1458924211511 |
| 9553 | 13F64012-34F4-FAFF-BCF8-176A67F242F3 | 03/17/16 00:05:31 | 50.182.43.89 | 03/17/16 00:15:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13F64012-34F4-FAFF-BCF8-176A67F242F3?key=1458173130823 |
| 9554 | 13F7927B-BD69-54C4-14FA-43129E48ED7 | 03/02/16 16:35:18 | 74.194.158.17 | 03/02/16 16:41:39 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13F7927B-BD69-54C4-14FA-43129E48ED7?key=1456936519511 |
| 9555 | 13F7FE99-A5A5-7972-FF1B-EECF75042CBA | 03/10/16 15:02:09 | 24.242.59.127 | 03/10/16 15:08:16 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13F7FE99-A5A5-7972-FF1B-EECF75042CBA?key=1457622133020 |
| 9556 | 13F8AC8F-CF40-9713-5CE0-664588008747 | 03/26/16 01:38:07 | 73.167.142.203 | 03/26/16 01:45:06 | 1 | (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13F8AC8F-CF40-9713-5CE0-664588008747?key=1458956308299 |
| 9557 | 13F8C5B0-7D1A-157E-6A5E-114A14486347 | 03/02/16 04:48:54 | 66.87.134.197 | 03/02/16 19:09:20 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/13F8C5B0-7D1A-157E-6A5E-114A14486347?key=1456894586600 |
| 9558 | 13F957A4-42F3-8FC8-A877-38297988DDE7 | 03/23/16 14:08:15 | 203.177.115.2 | 03/23/16 14:15:19 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13F957A4-42F3-8FCB-A877-38297988DDE7?key=1458742095971 |
| 9559 | 13F97145-893B-C890-CD6A-899316C86164 | 03/03/16 20:36:21 | 50.143.225.22 | 03/03/16 20:39:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 4 | 4 | 4 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13F97145-893B-C890-CD6A-899316C86164?key=1457037428945 |
| 9560 | 13F9CFC9-3710-7CD9-5228-894D32F8E226 | 03/30/16 17:20:23 | 76.99.46.87 | 03/30/16 17:25:08 | 2 | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13F9CFC9-3710-7CD9-5228-894D32F8E226?key=1459358443421 |
| 9561 | 13FA0465-0882-0C57-550B-180E7D0D5CB1 | 03/02/16 16:57:28 | 184.101.21.135 | 03/02/16 16:58:53 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13FA0465-0882-0C57-550B-180E7D0D5CB1?key=1456937851630 |
| 9562 | 13FA702A-3CB4-67A9-8B03-2987C89423DF | 03/16/16 14:05:25 | 70.208.66.32 | 03/16/16 14:10:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13FA702A-3CB4-67A9-8B03-2987C89423DF?key=1458137125663 |
| 9563 | 13FAB331-143F-140D-B75B-149DD869EF54 | 03/22/16 21:37:22 | 74.205.144.74 | 03/22/16 21:37:41 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU'LL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | | | | | | | | | | | | | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/13FAB331-143F-140D-B75B-149DD869EF54?key=1458682646274 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 9564 | 13FBCFD1-155E-60E4-FBAE-6F2FBFE83232 | 03/30/16 00:38:47 | 98.116.59.248 | 03/30/16 00:48:06 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/13FBCFD1-155E-60E4-FBAE-6F2FBFE83232?key=1459298329782 |
| 9565 | 13FC14F0-A89A-7DCF-AF92-88E93E6E57C7 | 03/12/16 02:17:45 | 75.147.232.253 | 03/12/16 02:24:05 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/13FC14F0-A89A-7DCF-AF92-88E93E6E57C7?key=1457748945857 |
| 9566 | 13FC7D0C-A486-4FA6-AD8C-4C068E36DA4A | 03/27/16 12:51:05 | 71.89.1.78 | 03/27/16 12:55:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/13FC7D0C-A486-4FA6-AD8C-4C068E36DA4A?key=1459083066831 |
| 9567 | 13FD7951-EF2D-EE51-D36C-68EA740042AC | 03/31/16 17:10:27 | 172.56.30.65 | 03/31/16 17:10:47 | 1 | (label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13FD7951-EF2D-EE51-D36C-68EA740042AC?key=1459444227539 |
| 9568 | 13FE3F72-B931-3784-2F31-FF8084CC3419 | 03/13/16 22:27:27 | 66.87.118.82 | 03/13/16 22:29:21 | 1 | (label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13FE3F72-B931-3784-2F31-FF8084CC3419?key=1457908049699 |
| 9569 | 13FE8032-1883-9AEE-03D5-C858A332E9AA | 03/23/16 05:45:53 | 68.192.192.130 | 03/23/16 13:32:14 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 3 | 1 | | Lead Genesis | http://vp.leadid.com/playback/13FE8032-1883-9AEE-03D5-C858A332E9AA?key=1458712419150 |
| 9570 | 13FEBAA7-9E85-F7D6-EABC-13E98FA0F88D | 03/18/16 13:55:52 | 166.137.8.24 | 03/18/16 15:32:50 | 1 | (label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/13FEBAA7-9E85-F7D6-EABC-13E98FA0F88D?key=1458309352777 |
| 9571 | 13FEC706-E6DA-8882-31AA-C8678752FF8C | 03/19/16 16:10:37 | 100.11.154.207 | 03/19/16 16:15:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/13FEC706-E6DA-8882-31AA-C8678752FF8C?key=1458403837522 |
| 9572 | 13FF82CB-8071-E50E-0F19-C4DD97C94726 | 03/15/16 01:04:46 | 73.198.39.117 | 03/15/16 01:07:21 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/13FF82CB-8071-E50E-0F19-C4DD97C94726?key=1458003886516 |
| 9573 | 14000DAB-F970-ED23-D10F-1C968868F00F | 03/20/16 22:39:26 | 70.15.103.36 | 03/20/16 22:45:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/14000DAB-F970-ED23-D10F-1C968868F00F?key=1458513566077 |
| 9574 | 14004BEF-B69D-CAEB-9350-631905160106 | 03/13/16 13:28:51 | 68.3.105.9 | 03/13/16 13:29:39 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | | Home Improvement Leads | http://vp.leadid.com/playback/14004BEF-B69D-CAEB-9350-631905160106?key=1457875740190 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14004D07-49E5-A361-8908-D8CEEC3F58FF | 03/18/16 16:25:54 | 73.33.205.48 | 03/18/16 16:35:05 | 2 | 1 [label".."BY CLICKING"]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/14004D07-49E5-A361-8908-D8CEEC3F58FF?key=1458318357228 |
| 1400E9B1-3C7F-1F8E-049A-E2AD8321E282 | 03/04/16 15:09:14 | 76.169.154.106 | 03/04/16 15:13:29 | 2 | | 0 | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 0 | 3 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1400E9B1-3C7F-1F8E-049A-E2AD8321E282?key=1457104181383 |
| 140304AA-298A-2112-0052-1A02E2788AFE | 03/23/16 20:15:31 | 74.205.144.74 | 03/23/16 20:15:51 | 2 | 1 [label":" )PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/140304AA-298A-2112-0052-1A02E2788AFE?key=1458764132786 |
| 1403A1FC-767C-4052-F1C1-43803CF26839 | 03/27/16 10:12:33 | 70.215.71.1 | 03/27/16 10:14:24 | 1 | [label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1403A1FC-767C-4052-F1C1-43803CF26839?key=1459073552822 |
| 1403E234-6901-7908-D15D-82E7AAF251E2 | 03/08/16 00:27:07 | 76.169.154.106 | 03/08/16 00:31:12 | 2 | | 0 | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 0 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1403E234-6901-7908-D15D-82E7AAF251E2?key=1457396830156 |
| 14040823-81A2-ADD9-D0A1-47E84C1C7A8E | 03/26/16 15:08:36 | 73.155.251.4 | 03/26/16 15:14:25 | 1 | [label""BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | 1 | | 1 | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/14040823-81A2-ADD9-D0A1-47E84C1C7A8E?key=1459004915202 |
| 1404170C-8547-E073-7720-97352B4AA461 | 03/05/16 23:04:59 | 24.250.18.200 | 03/05/16 23:15:09 | 1 | [label""BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1404170C-8547-E073-7720-97352B4AA461?key=1457219102145 |
| 14041B5F-0615-DE0B-90AC-1ECA0C1491AC | 03/22/16 16:43:43 | 108.13.135.81 | 03/22/16 16:48:31 | 1 | [label""BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | 1 | | | | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/14041B5F-0615-DE0B-90AC-1ECA0C1491AC?key=1458665024055 |
| 14043124-DA7A-12DB-E424-936FE5067A8E | 03/22/16 19:02:36 | 50.141.102.192 | 03/22/16 19:04:47 | 1 | [label""WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | 1 | | | | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/14043124-DA7A-12DB-E424-936FE5067A8E?key=1458673365761 |
| 14048531-981D-8E95-132B-D68391C6581E | 03/17/16 13:27:11 | 71.172.85.19 | 03/17/16 13:35:05 | 1 | [label""BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14048531-981D-8E95-132B-D68391C6581E?key=1458221232540 |
| 1404A850-EA66-A07E-B08C-E55B213871F0 | 03/29/16 16:59:38 | 69.195.39.18 | 03/29/16 17:10:17 | 2 | | 0 | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1404A850-EA66-A07E-B08C-E55B213871F0?key=1459270808300 |
| 14050A6D-46D0-F915-033E-0EC12FC1E80A | 03/10/16 21:06:17 | 108.5.96.53 | 03/10/16 21:09:25 | 1 | [label""BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | 1 | | 1 | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/14050A6D-46D0-F915-033E-0EC12FC1E80A?key=1457643973031 |
| 1405C18D-0C71-FD69-5CD6-CAEFCD8CAC9D | 03/05/16 21:17:45 | 68.98.96.198 | 03/05/16 21:19:52 | 1 | [label""BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | 1 | | 1 | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/1405C18D-0C71-FD69-5CD6-CAEFCD8CAC9D?key=1457226652020 |
| 14063A58-7102-CDC1-ECCF-1F96A9D426A1 | 03/29/16 12:15:11 | 74.93.194.93 | 03/29/16 12:20:08 | 1 | [label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | | 1 | 1 | | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/14063A58-7102-CDC1-ECCF-1F96A9D426A1?key=1459253711819 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S name | T phone1 | U state | V zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | Provider Name | Visual Playback Link |
| 9589 | 1406F51F-72AD-5F70-3523C1289F15 | 03/23/16 23:43:35 | 73.138.1.195 | 03/23/16 23:45:49 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}"} | 0 | 0 | 1 | 1 | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/1406F51F-2E7F-72AD-5F70-3523C1289F15?key=1458787436797 |
| 9590 | 1407602A-9F2D-4905-76F9-AE98C512A02D | 03/08/16 12:42:24 | 208.109.88.104 | 03/10/16 14:10:11 | | | | | | | | | | 0 | 0 | 1 | 1 | | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 9591 | 1407E311-328D-0C4C-561F-A39EC21A4DF3 | 03/19/16 11:35:14 | 172.56.22.156 | 03/19/16 11:40:07 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1407E311-328D-0C4C-561F-A39EC21A4DF3?key=1458387318332 |
| 9592 | 140809A2-9B05-1359-3F04-09FC88859E86 | 03/29/16 23:22:09 | 32.210.185.69 | 03/29/16 23:25:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/140809A2-9B05-1359-3F04-09FC88859E86?key=1459293730374 |
| 9593 | 14087EFA-783B-9AF7-D8CB-99F4E128C5B6 | 03/03/16 17:36:30 | 70.112.60.86 | 03/03/16 17:42:46 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"} | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/14087EFA-783B-9AF7-D8CB-99F4E128C5B6?key=1457026602668 |
| 9594 | 14087F3B-BDAB-B3A8-FCE6-D8C24F08A9F1 | 03/09/16 17:03:09 | 179.51.67.226 | 03/09/16 17:45:05 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14087F3B-BDAB-B3A8-FCE6-D8C24F08A9F1?key=1457543072683 |
| 9595 | 140D06C2-2BFC-13A2-9FD8-321B9A400E98 | 03/26/16 17:49:19 | 64.223.166.133 | 03/26/16 17:55:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/140D06C2-2BFC-13A2-9FD8-321B9A400E98?key=1459014559767 |
| 9596 | 140A9279-460F-036D-D041-7474488E1549 | 03/04/16 03:07:33 | 108.45.145.221 | 03/04/16 17:05:20 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/140A9279-460F-036D-D041-7474488E1549?key=1457060846738 |
| 9597 | 140B14EF-8984-176B-F98F-A43637D85A98 | 03/03/16 18:35:10 | 71.94.35.166 | 03/03/16 18:40:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/140B14EF-8984-176B-F98F-A43637D85A98?key=1457030111149 |
| 9598 | 140D1264-00E5-CE1C-AAA8-2A662C618C9O | 03/01/16 20:10:07 | 68.2.243.228 | 03/01/16 20:11:29 | 2 | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/140D1264-00E5-CE1C-AAA8-2A662C618C9O?key=1456863008738 |
| 9599 | 14033FFA-FBF2-DF7B-D086-8E501B2961D9 | 03/29/16 01:06:30 | 166.137.246.115 | 03/29/16 01:10:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14033FFA-FBF2-DF7B-D086-8E501B2961D9?key=1459213593285 |
| 9600 | 140D06F6-DFAE-81A5-88A4-8BCBD5B1F130 | 03/09/16 20:57:05 | 205.197.242.149 | 03/09/16 21:00:12 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/140D06F6-DFAE-81A5-88A4-8BCBD5B1F130?key=1457557028250 |
| 9601 | 140E4277-812C-F322-F270-9887251DD7F4 | 03/06/16 15:21:54 | 172.56.17.37 | 03/06/16 15:25:12 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/140E4277-812C-F322-F270-9887251DD7F4?key=1457277717849 |
| 9602 | 140F4621-2067-2B39-FC6E-2C06D2E96D4A | 03/29/16 17:44:16 | 206.55.93.130 | 03/29/16 17:52:06 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}"} | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/140F4621-2067-2B39-FC6E-2C06D2E96D4A?key=1459273459482 |
| 9603 | 140FB6AD-57EC-3A8F-6F63-6E2B79D633CE | 03/29/16 20:24:03 | 67.79.115.82 | 03/29/16 20:29:54 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"} | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/140FB6AD-57EC-3A8F-6F63-6E2B79D633CE?key=1459283044015 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9604 | 140FDE01-9384-3815-10AF-0CB12CC5EFE3 | 03/17/16 13:24:42 | 70.114.149.92 | 03/17/16 13:31:18 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 1 | | 1 | 1 | 1 | | | | | | | | 16 | Home Improvement Leads | http://vp.leadid.com/playback/140FDE01-9384-3815-10AF-0CB12CC5EFE3?key=1458221086387 |
| 9605 | 140FEC98-6610-1D7D-11DC-EE36860AACED | 03/31/16 19:55:06 | 73.197.135.170 | 03/31/16 19:56:09 | | | | 0 | | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | BetweenAds | http://vp.leadid.com/playback/140FEC98-6610-1D7D-11DC-EE36860AACED?key=1459454107829 |
| 9606 | 140FF8AB-205C-1231-9675-D8B9946A18D9 | 03/22/16 22:54:33 | 209.150.73.240 | 03/22/16 23:05:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/140FF8AB-205C-1231-9675-D8B9946A18D9?key=1458687273757 |
| 9607 | 14103D88-D4DC-8055-721F-2E17E785DF6A | 03/11/16 16:22:08 | 98.234.74.185 | 03/11/16 16:23:09 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14103D88-D4DC-8055-721F-2E17E785DF6A?key=1457711329900 |
| 9608 | 14105F4D-2A7D-A0DC-188F-A7DD1CFE5EF8 | 03/20/16 17:54:39 | 68.194.125.110 | 03/20/16 18:00:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14105F4D-2A7D-A0DC-188F-A7DD1CFE5EF8?key=1458496482892 |
| 9609 | 141073CE-1046-D18F-9F77-185740292372 | 03/26/16 20:40:15 | 75.108.120.106 | 03/26/16 20:45:58 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/141073CE-1046-D18F-9F77-185740292372?key=1459024827253 |
| 9610 | 1410ABF8-68C9-A162-EA5C-09CD31F1B674 | 03/25/16 16:51:28 | 76.169.154.106 | 03/25/16 16:53:56 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1410ABF8-68C9-A162-EA5C-09CD31F1B674?key=1458924698404 |
| 9611 | 1410E80A-7564-2652-DEC7-B2CA60D01FCF | 03/23/16 16:08:04 | 12.10.219.37 | 03/23/16 16:11:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1410E80A-7564-2652-DEC7-B2CA60D01FCF?key=1458749285621 |
| 9612 | 1411FF9A-8829-560A-46F5-D5B69D858FA0 | 03/11/16 19:10:14 | 166.137.8.109 | 03/11/16 19:15:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1411FF9A-8829-560A-46F5-D5B69D858FA0?key=1457723415586 |
| 9613 | 1412E225-3E75-4EE5-1848-56932A5EE06E | 03/30/16 17:22:59 | 14.140.45.226 | 03/30/16 17:23:53 | 0 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/1412E225-3E75-4EE5-1848-56932A5EE06E?key=1459358578075 |
| 9614 | 14350EC-D932-0847-22D4-751348243C2A | 03/12/16 20:56:56 | 76.168.34.85 | 03/12/16 21:01:08 | 0 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/14350EC-D932-0847-22D4-751348243C2A?key=1457816269846 |
| 9615 | 1413F2EF-EE3E-E83A-9416-0D8064E8D871 | 03/24/16 14:36:24 | 166.137.240.59 | 03/24/16 14:39:38 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1413F2EF-EE3E-E83A-9416-0D8064E8D871?key=1458830187775 |
| 9616 | 1414048A-F061-F8C1-E14C-98760F199499 | 03/24/16 14:25:54 | 74.205.144.74 | 03/24/16 14:29:46 | 1 | [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1414048A-F061-F8C1-E14C-98760F199499?key=1458829565571 |
| 9617 | 14145391-0BCA-A4AC-5160-B28FDE5C553C | 03/10/16 15:26:29 | 76.200.224.174 | 03/10/16 16:28:35 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14145391-0BCA-A4AC-5160-B28FDE5C553C?key=1457627129555 |
| 9618 | 14155187-0317-43D8-9A71-012E25339948 | 03/26/16 17:56:30 | 66.87.131.61 | 03/26/16 18:03:43 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/14155187-0317-43D8-9A71-012E25339948?key=1459014992902 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9619 | 141749FE-2A67-FE09-5A78-8CD3E63766EA | 03/18/16 18:25:39 | 24.162.137.142 | 03/18/16 18:26:45 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/141749FE-2A67-FE09-5A78-8CD3E63766EA?key=1458325548550 |
| 9620 | 14177SFD-1065-F725-911A-8879B8333D93 | 03/28/16 15:09:50 | 70.211.135.119 | 03/28/16 15:11:49 | 0 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/14177SFD-1065-F725-911A-8879B8333D93?key=1459177802992 |
| 9621 | 14179E33-76F6-A87B-B8B1-16BB3C9CD8D1 | 03/01/16 00:37:26 | 138.229.201.34 | 03/01/16 00:40:55 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14179E33-76F6-A87B-B8B1-16BB3C9CD8D1?key=1456792652226 |
| 9622 | 14181298-631C-3487-08DA-0615925CD5A4 | 03/06/16 14:59:17 | 108.183.114.204 | 03/07/16 19:51:30 | 0 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/14181298-631C-3487-08DA-0615925CD5A4?key=1457276356117 |
| 9623 | 14198EAC-81C9-8A26-1F57-DA6EA3E85588E | 03/28/16 06:45:00 | 76.182.232.118 | 03/28/16 06:50:09 | 0 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/14198EAC-81C9-8A26-1F57-DA6EA3E85588E?key=1459147583238 |
| 9624 | 14188D81-8124-AE99-3288-B0E5D1EC4887 | 03/14/16 05:44:38 | 24.251.201.216 | 03/14/16 16:26:04 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND] ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/14188D81-8124-AE99-3288-B0E5D1EC4887?key=1457934278943 |
| 9625 | 1418E0D6-F712-C6D0-1140-E2803A70FDC3 | 03/18/16 20:25:33 | 104.172.8.138 | 03/18/16 21:18:48 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1418E0D6-F712-C6D0-1140-E2803A70FDC3?key=1458332733481 |
| 9626 | 141CA92D-B644-98F9-1736-7AFBB4E4532B | 03/31/16 18:53:44 | 108.18.133.132 | 03/31/16 18:57:55 | 0 | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/141CA92D-B644-98F9-1736-7AFBB4E4532B?key=1459450596382 |
| 9627 | 141CB7DE-B924-3F41-98C3-61709115CB9A | 03/14/16 18:13:51 | 206.55.93.130 | 03/14/16 18:18:49 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/141CB7DE-B924-3F41-98C3-61709115CB9A?key=1457979233525 |
| 9628 | 141D3936-9FC7-126C-E1AB-F37C288512E2 | 03/23/16 11:59:43 | 47.18.249.124 | 03/23/16 12:05:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/141D3936-9FC7-126C-E1AB-F37C288512E2?key=1458734382160 |
| 9629 | 141D95C1-6F6D-410A-711E-87FDA88FC7B2 | 03/23/16 11:41:30 | 69.139.94.231 | 03/23/16 11:43:31 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/141D95C1-6F6D-410A-711E-87FDA88FC7B2?key=1458733289858 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9630 | 1410C109-87CC-ED8C-3SE7-CC07AC2A51ED | 03/01/16 16:01:42 | 75.6.224.254 | 03/01/16 16:03:00 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CODEDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | | 1 | 0 | | 1 | 1 | | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1410C109-87CC-ED8C-3SE7-CC07AC2A51ED?key=1456848086548 |
| 9631 | 141EE562-3C77-8C03-E414-6E869FC756E5 | 03/20/16 01:41:53 | 115.186.171.129 | 03/21/16 13:23:29 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/141EE562-3C77-8C03-E414-6E869FC756E5?key=1458438080257 |
| 9632 | 141F97F4-AE93-EE53-179B-91578FC8AFEC | 03/01/16 20:17:27 | 104.56.72.217 | 03/01/16 20:18:52 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CODEDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | | 0 | 0 | | 1 | 1 | | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/141F97F4-AE93-EE53-179B-91578FC8AFEC?key=1456863508208 |
| 9633 | 141FDE84-C85F-854C-F0F9-1148A58AA657 | 03/03/16 18:46:05 | 108.207.0.82 | 03/03/16 18:48:07 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/141FDE84-C85F-854C-F0F9-1148A58AA657?key=1457030765530 |
| 9634 | 14202197-AFAC-0202-F017-5AD0874C4823 | 03/31/16 13:01:43 | 161.249.89.132 | 03/31/16 13:05:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14202197-AFAC-0202-F017-5AD0874C4823?key=1459429304270 |
| 9635 | 142118BC-C299-6DB5-8A25-46915878E07C | 03/20/16 16:13:18 | 67.85.214.111 | 03/20/16 16:20:05 | 2 | | | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/142118BC-C299-6DB5-8A25-46915878E07C?key=1458490398514 |
| 9636 | 142275B1-42D9-B50D-5D88-0A09F8137628 | 03/23/16 18:54:58 | 75.171.60.233 | 03/23/16 18:56:08 | 1 | (label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | 0 | | 1 | 0 | | 1 | 1 | | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/142275B1-42D9-B50D-5D88-0A09F8137628?key=1458759295807 |
| 9637 | 1422D725-D467-2DE4-4883-9FF4AC376B7D | 03/29/16 21:09:16 | 67.237.2.177 | 03/29/16 21:15:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1422D725-D467-2DE4-4883-9FF4AC376B7D?key=1459285755275 |
| 9638 | 14238380-197F-29F9-59AC-858C4432E7FB | 03/21/16 21:45:51 | 206.55.93.130 | 03/21/16 21:50:43 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/14238380-197F-29F9-59AC-858C4432E7FB?key=1458596753598 |
| 9639 | 1423C897-32A0-5D62-5423-DC435769C461 | 03/09/16 17:12:03 | 24.60.88.234 | 03/09/16 17:16:18 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | | http://vp.leadid.com/playback/1423C897-32A0-5D62-5423-DC435769C461?key=1457543519921 |
| 9640 | 1423E09C-2A85-9265-19B3-5A3A3C8FF13F | 03/24/16 19:08:26 | 68.228.44.163 | 03/24/16 19:15:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1423E09C-2A85-9265-19B3-5A3A3C8FF13F?key=1458846555903 |
| 9641 | 14245282-F593-029E-8E49-DAE99DF9CABA | 03/29/16 17:14:18 | 172.56.7.127 | 03/29/16 17:20:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14245282-F593-029E-8E49-DAE99DF9CABA?key=1459271658544 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9642 | 14247AE6-8694-DF7D-1FA7-688E6F08242D | 03/14/16 21:35:26 | 96.241.88.24 | 03/14/16 21:40:08 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14247AE6-8694-DF7D-1FA7-688E6F08242D?key=1457991344356 |
| 9643 | 1424E5D6-8C9F-6F77-04B1-6DC3A509034B | 03/28/16 22:19:28 | 74.103.132.221 | 03/28/16 22:20:55 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/1424E5D6-8C9F-6F77-04B1-6DC3A509034B?key=1459203568794 |
| 9644 | 1425C37D-81C6-5F7F-8784-A3AADE95C50B | 03/18/16 23:00:50 | 172.58.73.250 | 03/23/16 20:48:45 | 0 | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1425C37D-81C6-5F7F-8784-A3AADE95C50B?key=1458342055332 |
| 9645 | 14265264-B876-90F9-49F5-823935EB1FAF | 03/30/16 14:27:21 | 76.23.73.234 | 03/30/16 14:50:53 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/14265264-B876-90F9-49F5-823935EB1FAF?key=1459348061752 |
| 9646 | 1426700A-3017-3890-9792-8896038CE060 | 03/25/16 14:21:08 | 97.33.64.23 | 03/25/16 14:25:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1426700A-3017-3890-9792-8896038CE060?key=1458915672737 |
| 9647 | 1426C03B-946F-9A4C-8104-92A7F0C914F0 | 03/16/16 16:27:12 | 72.199.126.169 | 03/16/16 16:30:09 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1426C03B-946F-9A4C-8104-92A7F0C914F0?key=1458145632548 |
| 9648 | 1426CA8F-F820-9C11-695C-CB68A1A920AF | 03/11/16 12:56:23 | 139.68.134.1 | 03/11/16 13:05:40 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/1426CA8F-F820-9C11-695C-CB68A1A920AF?key=1457700985216 |
| 9649 | 1426E8E8-D00C-8255-8EC4-85A3F1187E11 | 03/14/16 18:47:58 | 74.205.144.74 | 03/14/16 18:51:22 | 0 | | | | | | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1426E8E8-D00C-8255-8EC4-85A3F1187E11?key=1457996927002 |
| 9650 | 14283255-AAFB-8DA4-6209-293CC5A5E96C | 03/07/16 20:51:41 | 24.213.151.130 | 03/07/16 21:00:04 | 2 | | | | | | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/14283255-AAFB-8DA4-6209-293CC5A5E96C?key=1457383927233 |
| 9651 | 14287C2-3390-A718-21DB-9465707C8585 | 03/27/16 20:34:04 | 76.126.27.226 | 03/27/16 20:40:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14287C2-3390-A718-21DB-9465707C8585?key=1459110846871 |
| 9652 | 142978A-4937-51E5-6C76-7A5878939965 | 03/22/16 18:17:57 | 24.213.151.130 | 03/22/16 18:45:04 | 2 | | | | | | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/142978A-4937-51E5-6C76-7A5878939965?key=1458670680459 |
| 9653 | 142AA3A6-9D25-7299-84D8-8714BD6400CB | 03/31/16 00:42:03 | 72.234.2.61 | 03/31/16 00:50:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/142AA3A6-9D25-7299-84D8-8714BD6400CB?key=1459384936628 |
| 9654 | 14286E96-97DA-E268-AD88-8EA6D4C7008E | 03/19/16 21:43:19 | 72.182.49.201 | 03/19/16 21:49:15 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/14286E96-97DA-E268-AD88-8EA6D4C7008E?key=1458423801180 |
| 9655 | 1428BE71-1E11-717D-723F-112103C54CC1 | 03/08/16 16:06:21 | 98.230.205.241 | 03/08/16 16:10:06 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1428BE71-1E11-717D-723F-112103C54CC1?key=1457453181551 |
| 9656 | 142C6EA0-FD0D-36A9-B217-7718F6758D05 | 03/14/16 17:28:04 | 107.77.70.33 | 03/14/16 17:30:10 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/142C6EA0-FD0D-36A9-B217-7718F6758D05?key=1457976486357 |
| 9657 | 142D6A84-2D83-A5A9-ACA9-353E9441EAA3 | 03/10/16 14:28:28 | 208.109.88.104 | 03/10/16 14:50:20 | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 9658 | 142E27CF-4D60-1175-01C3-EDCF96822FDE | 03/21/16 17:36:12 | 75.108.120.106 | 03/21/16 17:42:11 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/142E27CF-4D60-1175-01C3-EDCF96822FDE?key=1458581780144 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9659 | 142E3B41-34CF-66AD-F274-447B67379948 | 03/24/16 15:41:56 | 71.237.155.129 | 03/24/16 15:44:21 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/142E3B41-34CF-66AD-F274-447B67379948?key=1458834112279 |
| 9660 | 142F2B9A-EC20-B8EE-E287-24D14E566503 | 03/04/16 20:55:14 | 172.248.237.138 | 03/04/16 20:58:05 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/142F2B9A-EC20-B8EE-E287-24D14E566503?key=1457124929124 |
| 9661 | 14301C48-273E-0028-60C0-F1FA27FD5161 | 03/06/16 15:38:50 | 70.215.70.130 | 03/06/16 15:45:14 | 0 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14301C48-273E-0028-60C0-F1FA27FD5161?key=1457278731169 |
| 9662 | 14307D17-CC94-3C53-5FD5-12C8F40EC2E1 | 03/21/16 02:29:38 | 142.129.223.8 | 03/21/16 02:32:45 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14307D17-CC94-3C53-5FD5-12C8F40EC2E1?key=1458527390708 |
| 9663 | 1430A88D-0FAA-3C69-2FD2-02A709D8E608 | 03/08/16 21:56:31 | 108.35.106.213 | 03/08/16 22:00:09 | 1 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1430A88D-0FAA-3C69-2FD2-02A709D8E608?key=1457474175579 |
| 9664 | 1430E9C-0986-FE50-375D-3D272F9C9A21 | 03/20/16 23:19:05 | 158.81.208.2 | 03/20/16 23:20:46 | 1 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/1430E9C-0986-FE50-375D-3D272F9C9A21?key=1458515945227 |
| 9665 | 1430E6E0-E384-6D30-C88F-892A49FF6352 | 03/01/16 15:00:30 | 173.229.97.19 | 03/01/16 16:00:53 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1430E6E0-E384-6D30-C88F-892A49FF6352?key=1456844431163 |
| 9666 | 1430F0E5-9BE9-6A03-DA9D-F3C5D4C9340A | 03/07/16 18:23:11 | 205.254.147.8 | 03/07/16 18:27:06 | 2 | | | 0 | 0 | 2 | 1 | 1 | | | | | | | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/1430F0E5-9BE9-6A03-DA9D-F3C5D4C9340A?key=1457374991925 |
| 9667 | 1431DE08-1643-50E5-49F1-DC2A4CD2FA8F | 03/23/16 17:58:22 | 206.55.93.130 | 03/23/16 18:02:44 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/1431DE08-1643-50E5-49F1-DC2A4CD2FA8F?key=1458755905314 |
| 9668 | 1431E4D8-B2F8-2CAA-2CA3-96430D07C6F0 | 03/16/16 22:20:47 | 162.194.8.50 | 03/16/16 23:59:05 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/1431E4D8-B2F8-2CAA-2CA3-96430D07C6F0?key=1458166885935 |
| 9669 | 14325D89-97E0-6294-ACCD-38E4CC8CD618 | 03/29/16 02:29:23 | 69.122.53.113 | 03/29/16 02:35:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/14325D89-97E0-6294-ACCD-38E4CC8CD618?key=1459218563035 |
| 9670 | 14328A6C-BF7E-A885-C4A6-EF685D29D8F7 | 03/24/16 15:59:04 | 23.243.210.71 | 03/25/16 17:08:20 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14328A6C-BF7E-A885-C4A6-EF685D29D8F7?key=1458835138345 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9671 | 14328897-5C26-1316-D101-43646E2F7856 | 03/26/16 16:20:42 | 110.93.225.106 | 03/28/16 15:50:47 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND OUR COMPANIES THAT SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/14328897-5C26-1316-D101-43646E2F7856?key=1459009241455 |
| 9672 | 14330813-FCF4-4BEB-0B3C-6C88DBFE13B9 | 03/04/16 21:58:47 | 98.114.40.153 | 03/04/16 22:06:19 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE[ ]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 0 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/14330813-FCF4-4BEB-0B3C-6C88DBFE13B9?key=1457128742233 |
| 9673 | 1433657F-ABFC-1003-963D-DDF1694103BA | 03/07/16 18:59:34 | 50.205.76.194 | 03/07/16 19:05:05 | 1 | {label":"BY CLICKING[ ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1433657F-ABFC-1003-963D-DDF1694103BA?key=1457377074818 |
| 9674 | 143410A2-AF41-9AB8-D754-05398043389O | 03/03/16 21:25:16 | 112.207.254.186 | 03/04/16 01:03:05 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | | | | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/143410A2-AF41-9AB8-D754-05398043389O?key=1457040318067 |
| 9675 | 14356220-C875-01DE-C2DF-86F34DE1B0AF | 03/24/16 01:13:44 | 101.50.126.230 | 03/24/16 13:21:57 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | | | 1 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/14356220-C875-01DE-C2DF-86F34DE1B0AF?key=1458781986637 |
| 9676 | 1435D5ED-67C2-D881-E987-0912F582CCE5 | 03/01/16 12:16:41 | 32.217.23.143 | 03/01/16 12:20:09 | 1 | {label":"BY CLICKING[ ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1435D5ED-67C2-D881-E987-0912F582CCE5?key=1456834652100 |
| 9677 | 14364484-8771-625C-84A5-57F8C159A99F | 03/08/16 17:08:38 | 207.244.83.112 | 03/09/16 17:39:52 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND OUR COMPANIES THAT SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 9678 | 14368E1B-0A0C-72AC-9779-59360746F298 | 03/22/16 17:59:04 | 67.11.147.41 | 03/22/16 18:05:13 | 1 | {label":"BY CLICKING[ ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14368E1B-0A0C-72AC-9779-59360746F298?key=1458669547175 |
| 9679 | 1436F888-C4F7-03A7-C582-F78AFB286462 | 03/01/16 15:46:57 | 67.45.97.164 | 03/01/16 15:50:48 | 1 | {label":"BY CLICKING[ ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1436F888-C4F7-03A7-C582-F78AFB286462?key=1456847220894 |
| 9680 | 1437515F-3AA9-0999-96AC-B0BEA4DF49A9 | 03/27/16 22:21:15 | 98.235.132.34 | 03/27/16 22:30:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1437515F-3AA9-0999-96AC-B0BEA4DF49A9?key=1459117275464 |
| 9681 | 14388998-0B78-366C-E951-3D60DCA84989 | 03/30/16 13:50:53 | 172.56.22.182 | 03/30/16 13:55:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14388998-0B78-366C-E951-3D60DCA84989?key=1459345853661 |
| 9682 | 143A536C-FD52-ACAA-9D04-F152C743D853 | 03/22/16 00:10:30 | 73.178.243.60 | 03/22/16 00:15:06 | 1 | {label":"BY CLICKING[ ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/143A536C-FD52-ACAA-9D04-F152C743D853?key=1458605451192 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9683 | 143A5F08-E5CC-967F-5DAB-09F882059251 | 03/30/16 13:39:17 | 73.220.106.176 | 03/30/16 13:45:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/143A5F08-E5CC-967F-5DAB-09F882059251?key=1459345158140 |
| 9684 | 1438840A-F82F-33D3-EF05-430DFCF124C2 | 03/29/16 03:31:09 | 75.173.72.42 | 03/29/16 03:35:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1438840A-F82F-33D3-EF05-430DFCF124C2?key=1459222269319 |
| 9685 | 143CDD7B-9122-D722-E021-7AB48E04DE1D | 03/29/16 20:52:24 | 75.164.111.182 | 03/29/16 20:55:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/143CDD7B-9122-D722-E021-7AB48E04DE1D?key=1459284763791 |
| 9686 | 143DF5EC-314A-D59D-40B6-380648C35CFB | 03/14/16 23:37:05 | 61.12.89.52 | 03/14/16 23:39:35 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/143DF5EC-314A-D59D-40B6-380648C35CFB?key=1457998455410 |
| 9687 | 143F0CF0-B41D-BF48-EA46-580CD0455F73 | 03/01/16 03:06:18 | 216.4.56.145 | 03/01/16 17:08:52 | 0 | | | | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/143F0CF0-B41D-BF48-EA46-580CD0455F73?key=1456801619258 |
| 9688 | 143F9D90-8977-57E9-4042-728F2A1A3418 | 03/30/16 18:06:06 | 65.36.108.145 | 03/30/16 18:12:20 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/143F9D90-8977-57E9-4042-728F2A1A3418?key=1459361170632 |
| 9689 | 143F8045-B5A5-5CE0-37D1-0208BD801C53 | 03/18/16 21:00:23 | 12.0.211.137 | 03/18/16 21:01:39 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/143F8045-B5A5-5CE0-37D1-0208BD801C53?key=1458334816840 |
| 9690 | 143FF36D-9608-7472-BF7E-8A05EFD4EB65 | 03/24/16 17:56:23 | 98.174.245.9 | 03/24/16 18:00:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/143FF36D-9608-7472-BF7E-8A05EFD4EB65?key=1458842183949 |
| 9691 | 1440D89D-969F-49EB-A2B9-CDE1606ED1DE | 03/28/16 20:24:15 | 108.197.38.14 | 03/28/16 20:25:53 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1440D89D-969F-49EB-A2B9-CDE1606ED1DE?key=1459196655265 |
| 9692 | 1441720D-16A1-958E-074C-F4D6A38280CB | 03/02/16 15:00:27 | 107.197.74.45 | 03/02/16 15:02:15 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1441720D-16A1-958E-074C-F4D6A38280CB?key=1456930828466 |
| 9693 | 1441D3E5-B3C9-4309-3DEA-7EA81E83E7FC | 03/23/16 14:29:29 | 76.169.154.106 | 03/23/16 14:31:52 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1441D3E5-B3C9-4309-3DEA-7EA81E83E7FC?key=1458743371780 |
| 9694 | 14A270A9-D8E0-8681-5097-93850CF492F0 | 03/09/16 22:41:43 | 203.82.45.146 | 03/09/16 22:49:37 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/14A270A9-D8E0-8681-5097-93850CF492F0?key=1457563300797 |
| 9695 | 14436370-D88E-0359-0384-6594807F5DCF | 03/02/16 21:41:19 | 73.253.50.9 | 03/02/16 21:44:33 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14436370-D88E-0359-0384-6594807F5DCF?key=1456954881732 |
| 9696 | 143D5D0A-9841-0457-3A1E-34C8E31F8ED0 | 03/03/16 17:42:10 | 74.205.144.74 | 03/03/16 17:44:55 | 0 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/143D5D0A-9841-0457-3A1E-34C8E31F8ED0?key=1457026940534 |
| 9697 | 1444A41F-357E-2AA2-2109-836795820024 | 03/07/16 04:25:28 | 72.192.177.214 | 03/07/16 04:30:12 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1444A41F-357E-2AA2-2109-836795820024?key=1457324738777 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1444F090-F187-0FEA-E3CE-C31C323F38FE | 03/25/16 01:10:05 | 202.166.173.122 | 03/25/16 16:04:41 | 1 | {label":"LIST AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | | | | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1444F090-F187-0FEA-E3CE-C31C323F38FE?key=1458868204640 |
| 14451CDF-F202-2330-D596-F8475570E122 | 03/01/16 16:36:24 | 172.58.33.134 | 03/01/16 16:41:43 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR MORE SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14451CDF-F202-2330-D596-F8475570E122?key=1456850188251 |
| 1445AD72-473D-9073-0D0B-A83C20E3788C | 03/19/16 12:54:52 | 47.20.84.105 | 03/19/16 12:57:49 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR MORE SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1445AD72-473D-9073-0D0B-A83C20E3788C?key=1458392094556 |
| 1445E25D-0020-243D-7CC6-051FE9908DD01 | 03/28/16 17:09:48 | 67.159.147.96 | 03/28/16 17:12:27 | 1 | {label":"YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1445E25D-0020-243D-7CC6-051FE9908DD01?key=1459184988372 |
| 14465A64-28C7-B729-5662-E5C23F818C8E | 03/15/16 19:21:05 | 70.214.111.115 | 03/15/16 19:23:55 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/14465A64-28C7-B729-5662-E5C23F818C8E?key=1458069665854 |
| 14478286-CE32-3F29-6E6F-2080A18E9459 | 03/19/16 19:57:34 | 166.170.14.18 | 03/19/16 20:00:06 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/14478286-CE32-3F29-6E6F-2080A18E9459?key=1458417456126 |
| 14489EF8-5167-5353-93C5-E5946D397670 | 03/29/16 15:09:35 | 173.123.103.215 | 03/29/16 15:10:41 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR MORE SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14489EF8-5167-5353-93C5-E5946D397670?key=1459264175945 |
| 1448D856-FFE1-75CD-D847-74A2472CF3A6 | 03/19/16 16:09:36 | 64.121.65.148 | 03/19/16 16:11:03 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1448D856-FFE1-75CD-D847-74A2472CF3A6?key=1458403776300 |
| 14493281-A3F3-0F5E-2C79-1F3B8AA2A2DB | 03/01/16 08:36:05 | 73.151.87.172 | 03/01/16 08:38:07 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR MORE SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14493281-A3F3-0F5E-2C79-1F3B8AA2A2DB?key=1456821366229 |
| 144A2916-9428-2538-FC1C-FEEAFC22A36D | 03/05/16 22:40:08 | 76.174.189.52 | 03/05/16 22:42:26 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR MORE SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/144A2916-9428-2538-FC1C-FEEAFC22A36D?key=1457217611884 |
| 144A9365-5CCE-11AC-8C97-F9203A3A7F15 | 03/23/16 16:19:34 | 24.242.53.137 | 03/23/16 16:26:04 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR MORE SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/144A9365-5CCE-11AC-8C97-F9203A3A7F15?key=1458749948770 |
| 144AE153-4C16-5749-91C7-F7E2933ACC38 | 03/24/16 13:51:27 | 72.79.25.120 | 03/24/16 13:57:06 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR MORE SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/144AE153-4C16-5749-91C7-F7E2933ACC38?key=1458827548268 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9710 | 144AEFDB-B6D9-F188-83D2-21CF828F5CA4 | 03/18/16 13:02:14 | 24.61.158.107 | 03/18/16 13:05:05 | 1 | (label":"|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/144AEFDB-B6D9-F188-83D2-21CF828F5CA4?key=1458306240133 |
| 9711 | 144B2BDA-7CE9-2278-E65B-1F9E2FA9286F | 03/18/16 16:41:46 | 74.205.144.74 | 03/18/16 16:43:58 | 1 | (label":" |PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/144B2BDA-7CE9-2278-E65B-1F9E2FA9286F?key=1458319313054 |
| 9712 | 14486061-1ACF-6EC4-4E15-62F8225AFFDE | 03/27/16 07:57:10 | 50.156.84.239 | 03/27/16 08:00:31 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14486061-1ACF-6EC4-4E15-62F8225AFFDE?key=1459065430580 |
| 9713 | 144B866D-81CB-98F6-880F-1D2037EBA8B8 | 03/31/16 17:13:14 | 162.119.128.113 | 03/31/16 22:32:08 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/144B866D-81CB-98F6-880F-1D2037EBA8B8?key=1459444401698 |
| 9714 | 144C2DE4-4F3C-313B-4023-12E3444A493A | 03/28/16 06:50:11 | 68.98.37.101 | 03/28/16 06:52:33 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/144C2DE4-4F3C-313B-4023-12E3444A493A?key=1459147984264 |
| 9715 | 144E057D-B715-8B08-52AC-C4750SD62555 | 03/31/16 18:51:46 | 76.169.154.106 | 03/31/16 18:55:08 | 2 | | | | | | | | | | | | | | | | | 3 | Lead Genesis | http://vp.leadid.com/playback/144E057D-B715-8B08-52AC-C4750SD62555?key=1459450318479 |
| 9716 | 144E6FE0-07CD-B6EF-3F8B-4011D1C0453 | 03/23/16 17:02:12 | 76.169.154.100 | 03/23/16 17:09:03 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/144E6FE0-07CD-B6EF-3F8B-4011D1C0453?key=1458752533831 |
| 9717 | 144E7512-91C7-1669-FD6A-D44E6743354B | 03/09/16 23:39:00 | 68.132.203.87 | 03/09/16 23:45:04 | 0 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/144E7512-91C7-1669-FD6A-D44E6743354B?key=1457566741209 |
| 9718 | 145044AC-6074-12FF-9F53-825041EC06F5 | 03/11/16 09:23:55 | 208.109.88.104 | 03/11/16 16:11:07 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 9719 | 1450D9F9-7607-F643-CD46-1453826CE654 | 03/19/16 17:24:23 | 108.16.97.127 | 03/19/16 17:31:51 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1450D9F9-7607-F643-CD46-1453826CE654?key=1458408262908 |
| 9720 | 145121E0-9EC5-B198-72EC-47F74FA6C551 | 03/08/16 20:57:29 | 108.240.105.41 | 03/08/16 21:05:05 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/145121E0-9EC5-B198-72EC-47F74FA6C551?key=1457470650965 |
| 9721 | 14520E02-3450-AB2F-5495-FA2B4353598D | 03/29/16 15:48:02 | 76.21.167.21 | 03/29/16 15:55:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14520E02-3450-AB2F-5495-FA2B4353598D?key=1459266482644 |
| 9722 | 14526988-F385-5043-EEB8-481F85F3A6D1 | 03/09/16 05:53:45 | 45.49.167.250 | 03/09/16 05:56:21 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14526988-F385-5043-EEB8-481F85F3A6D1?key=1457502826073 |
| 9723 | 14527099-EEA5-08D6-1EA9-5D9A7D21D609 | 03/06/16 14:36:44 | 98.150.106.110 | 03/06/16 14:45:06 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14527099-EEA5-08D6-1EA9-5D9A7D21D609?key=1457275005999 |
| 9724 | 1452B86E-E950-3753-8649-262C18E4BA6D | 03/29/16 19:27:06 | 206.78.212.205 | 03/29/16 19:28:42 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1452B86E-E950-3753-8649-262C18E4BA6D?key=1459279654280 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9725 | 14535154-2733-8D5C-4A4B-841EF01D8DEA | 03/24/16 17:13:04 | 74.205.144.74 | 03/24/16 17:13:43 | 0 | 1 {label="",[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | | | | | | | | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/14535154-2733-8D5C-4A4B-841EF01D8DEA?key=1458839585500 |
| 9726 | 145436A1-305C-A9AA-03D1-C1528F05EAD6 | 03/23/16 23:17:19 | 24.147.152.166 | 03/23/16 23:25:04 | 0 | 1 {label="",[BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/145436A1-305C-A9AA-03D1-C1528F05EAD6?key=1458775040121 |
| 9727 | 1454C825-6F70-0A8B-D037-22F758EA4083 | 03/29/16 13:03:55 | 71.200.47.242 | 03/29/16 13:15:07 | 0 | 1 {label="",[BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1454C825-6F70-0A8B-D037-22F758EA4083?key=1459256639158 |
| 9728 | 145SB511-AAAA-8B0D-32EF-FB7ADF4B74AF | 03/01/16 21:51:16 | 58.65.176.242 | 03/01/16 21:55:00 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/145SB511-AAAA-8B0D-32EF-FB7ADF4B74AF?key=1456869087537 |
| 9729 | 1455EB52-60B0-9D64-90B8-D4EED3D8E71D | 03/14/16 13:14:50 | 67.82.43.150 | 03/14/16 13:39:10 | 0 | 1 {label="",[BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1455EB52-60B0-9D64-90B8-D4EED3D8E71D?key=1457961290960 |
| 9730 | 1456094D-4FCA-9605-185A-34DC23A2CB6D | 03/05/16 16:52:43 | 208.109.88.104 | 03/07/16 20:01:59 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 9731 | 14575C12-E23A-A485-460B-69EF164967F6 | 03/06/16 20:52:17 | 71.223.20.101 | 03/06/16 21:00:16 | 0 | 1 {label="",[BY CLICKING SEE HOW MUCH YOU CAN SAVE AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14575C12-E23A-A485-460B-69EF164967F6?key=1457297115885 |
| 9732 | 1457C0DD-BE60-9BF9-E5E0-A00BA6178F12 | 03/16/16 10:21:08 | 24.147.58.58 | 03/16/16 10:25:04 | 0 | 1 {label="",[BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1457C0DD-BE60-9BF9-E5E0-A00BA6178F12?key=1458123671323 |
| 9733 | 145887CA-7932-E80F-C0E3-28C8E58E0EE6 | 03/03/16 17:22:21 | 66.68.28.247 | 03/03/16 17:28:11 | 0 | 1 {label="",[BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/145887CA-7932-E80F-C0E3-28C8E58E0EE6?key=1457025731754 |
| 9734 | 14594419-2A19-EDD3-7304-A116C06C7D8D | 03/26/16 16:35:33 | 166.170.14.75 | 03/26/16 16:45:04 | 0 | 1 {label="",[BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14594419-2A19-EDD3-7304-A116C06C7D8D?key=1459010145639 |
| 9735 | 14595D84-AFF0-DE08-8F84-63244FECF1AB | 03/23/16 18:12:47 | 68.134.214.186 | 03/23/16 18:17:50 | 0 | 1 {label="",[BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14595D84-AFF0-DE08-8F84-63244FECF1AB?key=1458756769451 |
| 9736 | 145A0CA8-8CA4-198C-C114-511239560204 | 03/07/16 14:33:23 | 108.16.88.228 | 03/07/16 14:40:12 | 0 | 1 {label="",[BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/145A0CA8-8CA4-198C-C114-511239560204?key=1457361203002 |
| 9737 | 145A9B61-A87B-C43F-F889-25E4915FC8DB | 03/27/16 20:42:35 | 24.185.201.126 | 03/27/16 20:50:06 | 0 | 1 {label="",[BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/145A9B61-A87B-C43F-F889-25E4915FC8DB?key=1459111355094 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9738 | 14587844-D8A6-BD95-4946-9639C7534184 | 03/31/16 19:18:52 | 203.177.115.2 | 03/31/16 19:25:09 | 1 | {label:"'BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 1 | | | | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14587844-D8A6-BD95-4946-9639C7534184?key=1459451932690 |
| 9739 | 145C4551-5736-2F34-84D0-855A4A4F8CF5 | 03/23/16 23:23:41 | 72.229.243.86 | 03/23/16 23:25:08 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/145C4551-5736-2F34-84D0-855A4A4F8CF5?key=1458775416681 |
| 9740 | 145CDA35-BAF7-C566-75E0-74AD094F0B60 | 03/08/16 09:16:13 | 72.78.182.137 | 03/08/16 09:20:06 | 1 | {label:"'BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/145CDA35-BAF7-C566-75E0-74AD094F0B60?key=1457428575772 |
| 9741 | 145CED7A-9566-18E7-610F-C23683D042563 | 03/09/16 04:48:35 | 98.210.123.126 | 03/09/16 05:03:10 | 0 | {label:"'WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"}' | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/145CED7A-9566-18E7-610F-C23683D042563?key=1457499011011 |
| 9742 | 145DD71E-148D-DA56-601F-338D0D72C957 | 03/17/16 19:51:18 | 199.108.124.254 | 03/17/16 19:55:16 | 1 | {label:"'BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/145DD71E-148D-DA56-601F-338D0D72C957?key=1458244278156 |
| 9743 | 145E2EAA-35E3-365A-785D-C51948A389D2 | 03/07/16 23:53:47 | 70.124.128.156 | 03/08/16 00:00:00 | 1 | {label:"'BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/145E2EAA-35E3-365A-785D-C51948A389D2?key=1457394829305 |
| 9744 | 145E3050-3E84-72E9-43CD-11464874089C | 03/24/16 02:41:29 | 173.196.202.246 | 03/24/16 02:45:07 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/145E3050-3E84-72E9-43CD-11464874089C?key=1458787289088 |
| 9745 | 145EF592-9C2E-0DE0-24A7-DCD67C7E0617 | 03/29/16 13:20:06 | 24.145.113.39 | 03/29/16 13:21:37 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/145EF592-9C2E-0DE0-24A7-DCD67C7E0617?key=1459257618864 |
| 9746 | 145F8637-6565-82A1-84E0-10D8318SEAF3 | 03/21/16 17:23:09 | 67.11.186.118 | 03/21/16 17:28:49 | 1 | {label:"'BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/145F8637-6565-82A1-84E0-10D8318SEAF3?key=1458580994187 |
| 9747 | 145FF666-2EE7-E895-9F68-056E7F29EAF3 | 03/30/16 17:03:41 | 24.145.95.221 | 03/30/16 17:10:06 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/145FF666-2EE7-E895-9F68-056E7F29EAF3?key=1459357422148 |
| 9748 | 14608C89-6124-E88E-B0C7-95A90E531C46 | 03/15/16 10:54:07 | 97.119.158.224 | 03/15/16 11:00:07 | 1 | {label:"'BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14608C89-6124-E88E-B0C7-95A90E531C46?key=1458039247669 |
| 9749 | 1460E6D9-007A-3E9C-689F-AE14836D8627 | 03/27/16 23:35:39 | 50.150.123.212 | 03/27/16 23:38:10 | 1 | {label:"'BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1460E6D9-007A-3E9C-689F-AE14836D8627?key=1459121739910 |
| 9750 | 14614F22-DF52-8CD1-40F9-1E9962583870 | 03/21/16 16:38:17 | 206.55.93.130 | 03/21/16 16:43:07 | 1 | {label:"'AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u201920195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}' | 0 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/14614F22-DF52-8CD1-40F9-1E9962583870?key=1458578300198 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9751 | 14623322-3B05-3B1D-9941-88EA5A20931C | 03/22/16 03:43:03 | 67.252.38.229 | 03/22/16 00:50:08 | 2 | | | | | | | | | | | | 1 | 1 | 3 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14623322-3B05-3B1D-9941-88EA5A20931C?key=1458607383112 |
| 9752 | 1463A8B5-597B-846A-48CC-2AECE38F3377 | 03/28/16 23:10:39 | 70.15.96.178 | 03/28/16 23:15:09 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | | | | | | 1 | 1 | 3 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1463A8B5-597B-846A-48CC-2AECE38F3377?key=1459206646213 |
| 9753 | 1463A909-6348-95CF-0BE8-CD4159F1DAC4 | 03/22/16 20:11:55 | 73.160.239.225 | 03/22/16 20:14:39 | 0 | | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | Home Improvement Leads | N/A |
| 9754 | 1463EB62-5A0C-56F2-695B-FCA6915F545D | 03/11/16 20:41:01 | 71.238.82.116 | 03/18/16 18:04:12 | 1 (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 2 | | 2 | 1 | | | | | | 1 | 1 | | 1 | | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/1463EB62-5A0C-56F2-695B-FCA6915F545D?key=1457728858910 |
| 9755 | 14640BE6-6B03-CD64-0286-018BA9834622 | 03/23/16 22:24:10 | 203.82.45.146 | 03/23/16 22:24:41 | 0 | | | 0 | 0 | 0 | 0 | | | | | | 1 | 1 | 1 | 1 | | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/14640BE6-6B03-CD64-0286-018BA9834622?key=1458771845538 |
| 9756 | 1464D11A-7BAC-9001-A099-C0A1F6C16648 | 03/01/16 12:15:35 | 23.243.92.246 | 03/01/16 12:22:26 | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | | | | | | 1 | | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1464D11A-7BAC-9001-A099-C0A1F6C16648?key=1456834532207 |
| 9757 | 1464F2A7-41F4-7C39-6380-E886D27167DC | 03/03/16 07:01:32 | 73.47.216.249 | 03/03/16 07:03:48 | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | | | 1 | 3 | 1 | | 1 | 1 | 3 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1464F2A7-41F4-7C39-6380-E886D27167DC?key=1456988495264 |
| 9758 | 14663BA4-322C-7AFC-25C7-9CA895D6C044 | 03/07/16 23:42:39 | 108.41.157.224 | 03/07/16 23:43:54 | 0 | | | 0 | 0 | 0 | 0 | | | | | | 1 | 1 | 1 | 1 | | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/14663BA4-322C-7AFC-25C7-9CA895D6C044?key=1457394140968 |
| 9759 | 1464F27-B298-C553-53CE-B5A6D0ED1FF7 | 03/31/16 15:33:09 | 203.177.115.2 | 03/31/16 15:39:16 | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | | 2 | 1 | | | 1 | 1 | 1 | | 1 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1464F27-B298-C553-53CE-B5A6D0ED1FF7?key=1459438389319 |
| 9760 | 1466C0FC-719B-5015-87AC-4A569414D0E3 | 03/28/16 23:20:25 | 70.192.1.208 | 03/28/16 23:25:08 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | | | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1466C0FC-719B-5015-87AC-4A569414D0E3?key=1459207232552 |
| 9761 | 1467CBFD-2182-2185-26DC-8E835C56E46E | 03/16/16 11:51:01 | 66.87.147.229 | 03/16/16 12:00:07 | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | | | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1467CBFD-2182-2185-26DC-8E835C56E46E?key=1458129059826 |
| 9762 | 14684831-0863-64C1-7D54-D88A24461E6F | 03/07/16 21:57:25 | 14.140.45.226 | 03/07/16 21:58:05 | 1 (label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU")" | 0 | | 1 | | 2 | 1 | | | 1 | 1 | 1 | | 1 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/14684831-0863-64C1-7D54-D88A24461E6F?key=1457387844623 |
| 9763 | 1468ECDB-465D-EDF2-8D8E-2E19E5E04CA2 | 03/14/16 13:32:44 | 76.169.154.106 | 03/14/16 13:35:44 | 2 | | | | | | | | | | | | 1 | 1 | 3 | 3 | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1468ECDB-465D-EDF2-8D8E-2E19E5E04CA2?key=1458048767239 |
| 9764 | 1490C52-1388-A966-A81A-1DC5C59F4FA1 | 03/14/16 14:18:47 | 96.245.54.97 | 03/14/16 14:20:18 | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | | | 2 | 1 | 1 | | 1 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1490C52-1388-A966-A81A-1DC5C59F4FA1?key=1457965127074 |
| 9765 | 146A7F44-670F-A73B-610D-D68E20E1E661 | 03/22/16 19:43:34 | 184.53.50.225 | 03/22/16 19:50:25 | 1 (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 2 | | 2 | 1 | | | | | | 1 | 1 | | 1 | | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/146A7F44-670F-A73B-610D-D68E20E1E661?key=1458675801816 |
| 9766 | 146A90C-B82D-1941-3D8F-9E53F15918A9 | 03/17/16 17:05:43 | 100.11.45.128 | 03/17/16 17:10:07 | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | | | | | | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/146A90C-B82D-1941-3D8F-9E53F15918A9?key=1458234343318 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9767 | 146AB032-B888-489F-2EC4-381128518D19 | 03/24/16 22:14:35 | 67.234.71.225 | 03/24/16 22:20:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/146AB032-B888-489F-2EC4-381128518D19?key=1458857679035 |
| 9768 | 146ADEC2-EF00-F9B0-02DD-31CEEBAA1AF2 | 03/12/16 23:15:36 | 208.109.88.104 | 03/14/16 15:16:56 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 9769 | 14682411-93D8-81E4-6903-8C41E66115F0 | 03/10/16 19:09:51 | 72.234.110.45 | 03/10/16 19:12:03 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/14682411-93D8-81E4-6903-8C41E66115F0?key=1457636992909 |
| 9770 | 14687C6-160E-E5E0-1CE9-0D8D0D27B40E | 03/08/16 18:03:03 | 70.115.143.19 | 03/08/16 18:08:57 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14687C6-160E-E5E0-1CE9-0D8D0D27B40E?key=1457460190029 |
| 9771 | 146B0570-0DE9-E801-F38C-477F51CBF3DE | 03/08/16 20:22:22 | 172.56.34.122 | 03/08/16 20:25:15 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/146B0570-0DE9-E801-F38C-477F51CBF3DE?key=1457468547313 |
| 9772 | 146F8B26-24EE-2C21-D9A1-31934AED28B5 | 03/31/16 22:29:46 | 72.182.78.110 | 03/31/16 22:36:31 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/146F8B26-24EE-2C21-D9A1-31934AED28B5?key=1459463386878 |
| 9773 | 14707822-20C1-F047-E8CD-F0787890B1DA | 03/22/16 13:18:04 | 70.192.41.99 | 03/22/16 13:30:19 | 2 | | | | | | | | | | | | | | 1 | | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/14707822-20C1-F047-E8CD-F0787890B1DA?key=1458652686082 |
| 9774 | 1470C85E-E850-2A93-8018-C07AE3C874D3 | 03/22/16 21:27:45 | 99.62.89.51 | 03/22/16 21:34:19 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1470C85E-E850-2A93-8018-C07AE3C874D3?key=1458682067109 |
| 9775 | 14718E85-5183-2B4C-3759-90DF6E9A84BA | 03/01/16 21:51:29 | 45.19.193.249 | 03/01/16 21:58:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14718E85-5183-2B4C-3759-90DF6E9A84BA?key=1456869089406 |
| 9776 | 1471A70B-FA75-6298-53D2-D67530260BD1 | 03/30/16 20:53:51 | 74.205.144.74 | 03/30/16 20:54:04 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1471A70B-FA75-6298-53D2-D67530260BD1?key=1459371234246 |
| 9777 | 147213D9-FF20-AF02-4A3E-14881C663478 | 03/07/16 04:04:39 | 96.244.145.67 | 03/07/16 04:06:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/147213D9-FF20-AF02-4A3E-14881C663478?key=1457323528146 |
| 9778 | 14723D91-DD4F-F8AC-1522-D544A28C2FB6 | 03/05/16 18:21:05 | 99.51.4.212 | 03/07/16 20:10:56 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/14723D91-DD4F-F8AC-1522-D544A28C2FB6?key=1457202066074 |
| 9779 | 147352C5-3C38-0A98-99FF-60D786FD0C41 | 03/15/16 22:32:04 | 208.109.88.104 | 03/15/16 22:32:14 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9780 | 1473A683-8108-D850-50DE-90E6DD9F913A | 03/09/16 14:58:14 | 71.38.119.101 | 03/09/16 15:03:23 | 0 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1473A683-8108-D850-50DE-90E6DD9F913A?key=1457535494537 |
| 9781 | 1473FA44-481D-C616-321E-A19F8C788F8F | 03/15/16 20:47:22 | 50.143.225.57 | 03/15/16 20:50:11 | 1 | (label":"AND YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1473FA44-481D-C616-321E-A19F8C788F8F?key=1458074845298 |
| 9782 | 14748359-9DF4-9D05-78EC-8DE795735EA1 | 03/20/16 18:25:27 | 173.48.107.34 | 03/20/16 18:30:09 | 0 | (label":"AND YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14748359-9DF4-9D05-78EC-8DE795735EA1?key=1458049327878 |
| 9783 | 147544B7-0238-520F-F907-C27377302451 | 03/02/16 21:15:01 | 61.12.89.52 | 03/02/16 21:15:37 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/147544B7-0238-520F-F907-C27377302451?key=1456953141037 |
| 9784 | 14758280-47D5-96DC-CF09-FA9239840ED7 | 03/21/16 16:44:43 | 76.169.154.106 | 03/21/16 16:48:20 | 2 | | | | | | | | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/14758280-47D5-96DC-CF09-FA9239840ED7?key=1458561126066 |
| 9785 | 1475DD82-0EF8-8683-A860-4D88141886E1 | 03/14/16 17:14:40 | 99.42.97.248 | 03/14/16 17:16:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1475DD82-0EF8-8683-A860-4D88141886E1?key=1457975680148 |
| 9786 | 14762482-9ED9-1737-A89C-38C998C2F42E | 03/13/16 00:42:10 | 66.249.84.215 | 03/13/16 00:43:13 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/14762482-9ED9-1737-A89C-38C998C2F42E?key=1457829744380 |
| 9787 | 14768F28-A20E-A832-DD49-486F8D1E36E1 | 03/04/16 00:26:40 | 72.182.78.110 | 03/04/16 00:33:50 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/14768F28-A20E-A832-DD49-486F8D1E36E1?key=1457051200646 |
| 9788 | 14778890-798D-587D-243C-67509BAF2860 | 03/01/16 14:15:42 | 24.242.53.137 | 03/01/16 14:21:46 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/14778890-798D-587D-243C-67509BAF2860?key=1456841731531 |
| 9789 | 14780026-9F8C-454F-E002-3662E37C6E2D | 03/20/16 23:34:16 | 203.177.115.2 | 03/20/16 23:40:16 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/14780026-9F8C-454F-E002-3662E37C6E2D?key=1458516856218 |
| 9790 | 14780951-0B09-8D3A-EA3B-487936E89750 | 03/09/16 20:56:03 | 172.56.23.63 | 03/09/16 20:58:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/14780951-0B09-8D3A-EA3B-487936E89750?key=1457556967291 |
| 9791 | 147820D9-3261-04AC-27E5-796857881855 | 03/22/16 13:04:39 | 76.169.154.106 | 03/22/16 13:16:27 | 2 | | | | | | | | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/147820D9-3261-04AC-27E5-796857881855?key=1458551907560 |
| 9792 | 14784CF3-C417-69D2-895E-2A38FC788900 | 03/31/16 13:00:23 | 172.58.200.252 | 03/31/16 13:05:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14784CF3-C417-69D2-895E-2A38FC788900?key=1459429226576 |
| 9793 | 1478DC06-2E25-20E7-FD38-88877A0DF52E | 03/01/16 13:31:34 | 23.118.121.206 | 03/01/16 19:46:05 | 1 | (label":"BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 123SolarPower | http://vp.leadid.com/playback/1478DC06-2E25-20E7-FD38-88877A0DF52E?key=1456839105220 |
| 9794 | 1479B4B6-6703-2656-6087-4689CF71E309 | 03/07/16 02:09:10 | 70.213.7.220 | 03/07/16 02:11:42 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | N/A |
| 9795 | 147A95C5-E5F7-D887-1872-DC145DAD08D4 | 03/30/16 22:16:12 | 172.56.44.42 | 03/30/16 22:20:16 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/147A95C5-E5F7-D887-1872-DC145DAD08D4?key=1459376173846 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | state | zip | phone1 | Provider Name | Visual Playback Link |
| 9796 | 147ABFC0-02A3-6946-6045-8D4884955151 | 03/29/16 19:17:55 | 74.205.144.74 | 03/29/16 19:18:20 | 1 | {label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | | | | 3 | 3 | 0 | 3 | 3 | | | | 3 | | | 3 | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/147ABFC0-02A3-6946-6045-8D4884955151?key=1459279077618 |
| 9797 | 147AE2C8-8458-F031-5906-EC03EF38D90E | 03/11/16 03:01:56 | 64.58.21.163 | 03/11/16 03:02:35 | 1 | {label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 2 | 3 | 3 | 0 | 3 | 3 | | | | 3 | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/147AE2C8-8458-F031-5906-EC03EF38D90E?key=1457665317906 |
| 9798 | 147AFC61-4FC2-F9CA-9887-8A9D38E4D7AE | 03/20/16 20:36:28 | 75.108.120.106 | 03/20/16 20:42:30 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/147AFC61-4FC2-F9CA-9887-8A9D38E4D7AE?key=1458506195617 |
| 9799 | 147C78D9-0D50-5159-4CB8-6C4802FCCE70 | 03/24/16 22:42:07 | 203.177.115.2 | 03/24/16 22:49:37 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/147C78D9-0D50-5159-4CB8-6C4802FCCE70?key=1458859327979 |
| 9800 | 147D58CB-B0C7-2C6A-1D8E-8A85CF58B758 | 03/23/16 05:20:15 | 172.251.25.150 | 03/23/16 05:25:12 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/147D58CB-B0C7-2C6A-1D8E-8A85CF58B758?key=1458710469420 |
| 9801 | 147D925A-77F4-AFE0-59C5-EFE3AD4018C4 | 03/08/16 22:21:08 | 206.55.93.130 | 03/08/16 22:42:52 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | | 3 | | 3 | | 3 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/147D925A-77F4-AFE0-59C5-EFE3AD4018C4?key=1457475671755 |
| 9802 | 147DA641-F668-8BDB-1385-20C1CC6175C0 | 03/05/16 16:52:13 | 67.1.247.17 | 03/05/16 16:55:11 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/147DA641-F668-8BDB-1385-20C1CC6175C0?key=1457196733085 |
| 9803 | 147E0470-D429-65FD-18A6-90805F30178E | 03/28/16 16:09:55 | 50.164.148.116 | 03/28/16 16:15:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/147E0470-D429-65FD-18A6-90805F30178E?key=1459181395332 |
| 9804 | 147EAD7A-1015-687A-D0E6-112577C3951D | 03/03/16 23:21:36 | 61.12.89.52 | 03/03/16 23:22:08 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/147EAD7A-1015-687A-D0E6-112577C3951D?key=1457047134781 |
| 9805 | 147EC89B-A636-0CF7-1816-A6936E55C10E | 03/07/16 15:24:53 | 54.149.70.195 | 03/07/16 15:30:04 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/147EC89B-A636-0CF7-1816-A6936E55C10E?key=1457364294839 |
| 9806 | 1481D300-B89D-B878-07A8-F4297141FAC9 | 03/18/16 00:55:26 | 76.113.100.131 | 03/18/16 00:58:55 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/1481D300-B89D-B878-07A8-F4297141FAC9?key=1458262526634 |
| 9807 | 14826AF4-868D-9EC6-7E27-133276F4D881 | 03/16/16 22:04:00 | 68.3.147.248 | 03/16/16 22:10:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/14826AF4-868D-9EC6-7E27-133276F4D881?key=1458165840045 |
| 9808 | 14828SA3-4A14-7A33-0E3A-FA476437E849 | 03/10/16 17:11:40 | 67.11.147.41 | 03/10/16 17:17:50 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14828SA3-4A14-7A33-0E3A-FA476437E849?key=1457629920034 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9809 | 1482EE42-0B0B-E642-CA7F-821E1EF6F920 | 03/12/16 16:49:52 | 75.140.12.221 | 03/14/16 16:03:16 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | | | | | | 3 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1482EE42-0B0B-E642-CA7F-821E1EF6F920?key=1457801390950 |
| 9810 | 1483C35-D161-AE7F-D163-70EF3F9A32F7 | 03/29/16 19:23:42 | 108.184.40.35 | 03/29/16 19:30:16 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1483C35-D161-AE7F-D163-70EF3F9A32F7?key=1459279413687 |
| 9811 | 148412D7-CC7D-6933-F5F7-184F3D48608A | 03/31/16 15:26:47 | 208.109.88.104 | 03/31/16 15:26:54 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 9812 | 148443F7-FA74-893A-BAF6-7AE28F405A9B | 03/07/16 14:06:13 | 76.118.69.84 | 03/07/16 14:10:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/148443F7-FA74-893A-BAF6-7AE28F405A9B?key=1457359578746 |
| 9813 | 14845E47-F53B-6937-2E8A-E366092AE78A | 03/02/16 13:13:31 | 208.109.88.104 | 03/02/16 16:06:46 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 9814 | 14852A74-E0BC-79AC-D290-0D27CF6D0E24 | 03/04/16 23:10:55 | 104.15.240.131 | 03/04/16 23:15:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14852A74-E0BC-79AC-D290-0D27CF6D0E24?key=1457133057635 |
| 9815 | 1486FE2C-9CA2-0F64-171B-A3E2133C4430 | 03/29/16 21:37:05 | 182.74.122.106 | 03/29/16 21:38:43 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1486FE2C-9CA2-0F64-171B-A3E2133C4430?key=1459287398255 |
| 9816 | 1487E8BB-1F46-2CD0-F385-109D58D8A703 | 03/26/16 19:53:08 | 96.252.78.106 | 03/26/16 20:00:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1487E8BB-1F46-2CD0-F385-109D58D8A703?key=1459021991730 |
| 9817 | 1488F5EA-DA6A-94E6-5D9D-E2D48CAEA829 | 03/14/16 11:43:41 | 208.109.88.104 | 03/14/16 16:32:24 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 9818 | 1488FD2A-A4DF-4C19-F235-F728EF191355 | 03/01/16 04:04:18 | 67.44.121.254 | 03/01/16 04:21:53 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1488FD2A-A4DF-4C19-F235-F728EF191355?key=1456806090817 |
| 9819 | 14891B2F-B77D-7F98-A02F-85F27505F89D | 03/25/16 03:35:45 | 75.85.74.43 | 03/25/16 03:50:50 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14891B2F-B77D-7F98-A02F-85F27505F89D?key=1458876945930 |
| 9820 | 1489CF05-9C02-2D25-73FB-0DC689D8264E | 03/22/16 14:27:55 | 172.56.28.167 | 03/22/16 14:29:31 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1489CF05-9C02-2D25-73FB-0DC689D8264E?key=1458656877108 |
| 9821 | 148A317E-F3E8-8E7A-1AEC-8C01C40979FD | 03/17/16 20:46:56 | 104.137.130.37 | 03/17/16 20:50:09 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/148A317E-F3E8-8E7A-1AEC-8C01C40979FD?key=1458247616677 |
| 9822 | 148A94DF-646C-930E-7819-24C176083091 | 03/22/16 01:07:41 | 216.4.56.163 | 03/22/16 01:08:41 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/148A94DF-646C-930E-7819-24C176083091?key=1458608864285 |
| 9823 | 148C4555-A629-4907-9744-E9C48C384F50 | 03/09/16 16:10:18 | 71.198.174.154 | 03/09/16 16:15:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/148C4555-A629-4907-9744-E9C48C384F50?key=1457539818891 |
| 9824 | 148C489F-000B-E3C8-CE06-E1D1DEE6D640 | 03/26/16 15:06:01 | 70.192.76.72 | 03/26/16 15:45:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/148C489F-000B-E3C8-CE06-E1D1DEE6D640?key=1459004764555 |
| 9825 | 148C5816-1409-586C-B600-03FE002434C8 | 03/31/16 14:46:29 | 107.134.135.21 | 03/31/16 14:50:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/148C5816-1409-586C-B600-03FE002434C8?key=1459435592303 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9826 | 148C8FC6-66C8-74FF-452F-1B9FAE61B715 | 03/14/16 09:17:55 | 76.186.0.55 | 03/14/16 09:25:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | | 1 | | | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/148C8FC6-66C8-74FF-452F-1B9FAE61B715?key=1457947084383 |
| 9827 | 148CB6AA-64CD-5EEC-7A24-6A4D32D87B29 | 03/21/16 12:32:44 | 74.90.15.211 | 03/21/16 12:40:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/148CB6AA-64CD-5EEC-7A24-6A4D32D87B29?key=1458563564098 |
| 9828 | 148D8D44-8186-832C-F8E9-F6B781CFF5B1 | 03/11/16 05:13:35 | 75.80.227.147 | 03/11/16 05:20:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/148D8D44-8186-832C-F8E9-F6B781CFF5B1?key=1457673220986 |
| 9829 | 148D8DE-68E0-CDE4-5ECC-0E233F209415 | 03/31/16 21:51:59 | 72.182.78.110 | 03/31/16 21:58:25 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | | 1 | | | 1 | 3 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/148D8DE-68E0-CDE4-5ECC-0E233F209415?key=1459461119273 |
| 9830 | 148ED09E-2EE1-BCFA-54E5-FD663F56DF75 | 03/18/16 10:58:31 | 66.168.119.60 | 03/18/16 11:05:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/148ED09E-2EE1-BCFA-54E5-FD663F56DF75?key=1458298688367 |
| 9831 | 148F322A-F9DA-8A02-275B-27B7746844CC | 03/22/16 02:19:46 | 70.214.103.22 | 03/22/16 02:25:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/148F322A-F9DA-8A02-275B-27B7746844CC?key=1458613186410 |
| 9832 | 148F9071-6D00-47F1-8F01-E8848D2CE285 | 03/21/16 13:48:27 | 108.210.41.79 | 03/21/16 13:54:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | | 1 | | | 1 | 3 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/148F9071-6D00-47F1-8F01-E8848D2CE285?key=1458568108211 |
| 9833 | 148F84E7-5EA1-1F92-F626-FE83E111B81E | 03/03/16 23:45:47 | 68.196.1.187 | 03/03/16 23:50:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | | 1 | | | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/148F84E7-5EA1-1F92-F626-FE83E111B81E?key=1457048749139 |
| 9834 | 148FC6A1-9627-0F96-7E41-E6C87D8348DD | 03/25/16 23:29:17 | 107.185.222.178 | 03/25/16 23:42:06 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 1 | 1 | | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/148FC6A1-9627-0F96-7E41-E6C87D8348DD?key=1458948562607 |
| 9835 | 14904CEF-823A-1349-4CFC-31ED6A54D77E | 03/31/16 23:17:33 | 74.205.144.74 | 03/31/16 23:17:47 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING (EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 1 | 0 | 3 | 3 | 3 | | 0 | | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/14904CEF-823A-1349-4CFC-31ED6A54D77E?key=1459466256961 |
| 9836 | 14905012-FBC5-92DA-5766-888E90831783 | 03/23/16 03:00:10 | 68.227.188.216 | 03/23/16 03:05:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14905012-FBC5-92DA-5766-888E90831783?key=1458702014150 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9837 | 14905C12-082A-68C7-23D1-C6AA787C1C3D | 03/31/16 17:22:45 | 70.114.149.92 | 03/31/16 17:28:44 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14905C12-082A-68C7-23D1-C6AA787C1C3D?key=1459444965831 |
| 9838 | 1490D247-E9EF-A365-7EBC-B38DA448BC68 | 03/18/16 22:04:14 | 66.87.67.97 | 03/18/16 22:06:22 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1490D247-E9EF-A365-7EBC-B38DA448BC68?key=1458338659701 |
| 9839 | 14917C97-FE29-B8C6-113D-40825AC4AA9C | 03/26/16 12:06:59 | 50.181.47.86 | 03/26/16 12:09:36 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/14917C97-FE29-B8C6-113D-40825AC4AA9C?key=1458994019261 |
| 9840 | 14930407-DF17-57C7-414E-D255AE98AF28 | 03/12/16 17:45:16 | 70.214.37.162 | 03/12/16 17:55:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14930407-DF17-57C7-414E-D255AE98AF28?key=1457804716008 |
| 9841 | 14930E9E-D319-EA38-8FD6-F85760EE835D | 03/02/16 17:41:54 | 190.80.2.54 | 03/02/16 17:58:47 | 1 | [label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/14930E9E-D319-EA38-8FD6-F85760EE835D?key=1456940511312 |
| 9842 | 14933FDB-D9D5-FA24-F6EC-88CD0C609680 | 03/21/16 19:55:17 | 70.166.117.234 | 03/21/16 20:33:20 | 1 | [label":"CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/14933FDB-D9D5-FA24-F6EC-88CD0C609680?key=1458590116533 |
| 9843 | 14936C3A-286A-5E5C-8546-0C8B2C678EC3 | 03/05/16 13:57:02 | 32.212.98.195 | 03/05/16 14:00:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14936C3A-286A-5E5C-8546-0C8B2C678EC3?key=1457186222303 |
| 9844 | 14938908-E093-DDC5-D860-D2A4299EE5B7 | 03/20/16 21:39:51 | 203.177.115.2 | 03/20/16 21:46:35 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14938908-E093-DDC5-D860-D2A4299EE5B7?key=1458509991945 |
| 9845 | 14938744-5188-65D4-F736-282CF2816E9C | 03/02/16 21:24:13 | 24.26.219.107 | 03/02/16 21:31:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14938744-5188-65D4-F736-282CF2816E9C?key=1456953858864 |
| 9846 | 1494998D-8DB9-B58F-5DF3-590CEE221295 | 03/09/16 00:13:10 | 76.169.154.106 | 03/09/16 00:16:50 | 2 | | | | | | | | | | | | | | 1 | 1 | 3 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1494998D-8DB9-B58F-5DF3-590CEE221295?key=1457482409008 |
| 9847 | 14958882-B9F5-4963-09D2-716SE7236F5E | 03/16/16 15:06:57 | 208.109.88.104 | 03/16/16 15:08:25 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 9848 | 1495AA7F-184B-2EC0-9C3E-0EC228F60704 | 03/14/16 13:33:53 | 192.81.167.2 | 03/14/16 13:40:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1495AA7F-184B-2EC0-9C3E-0EC228F60704?key=1457962433483 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9849 | 14963D3E-5C82-A565-16F3-40E859A386E4 | 03/16/16 14:34:17 | 74.205.144.74 | 03/16/16 16:18:32 | | (label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}") | | | | | | | | | | | | 3 | | 3 | | | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/14963D3E-5C82-A565-16F3-40E859A386E4?key=1458138866998 |
| 9850 | 14966AE6-E14C-4D84-8844-86EAC1E032EF | 03/25/16 22:57:59 | 14.140.45.226 | 03/28/16 13:15:00 | | | | | | | | | | | | | | | 1 | 1 | 1 | Lead Genesis | N/A |
| 9851 | 14971FA0-EFE9-2258-7502-9E1898296850 | 03/09/16 22:39:18 | 124.109.55.194 | 03/09/16 22:49:43 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/14971FA0-EFE9-2258-7502-9E1898296850?key=1457563013707 |
| 9852 | 14972E5E-B82D-4894-88A9-B70BA0C1EFAD | 03/26/16 11:29:51 | 208.109.88.104 | 03/28/16 13:34:05 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 9853 | 1497B2FC-AFA0-6A1A-013A-E3538E93BB2B | 03/20/16 11:31:19 | 108.7.70.85 | 03/20/16 11:35:08 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1497B2FC-AFA0-6A1A-013A-E3538E93BB2B?key=1458734079068 |
| 9854 | 1497F71F-6E34-7DF2-399B-60634EFE16D4 | 03/30/16 16:32:17 | 24.26.233.20 | 03/30/16 16:38:49 | 0 | (label":"{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/1497F71F-6E34-7DF2-399B-60634EFE16D4?key=1459355537344 |
| 9855 | 14982C88-D8E4-8DCC-2B9B-1F3159C9D1D2 | 03/05/16 00:39:09 | 65.36.125.73 | 03/05/16 00:45:48 | 1 | (label":"{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/14982C88-D8E4-8DCC-2B9B-1F3159C9D1D2?key=1457138351515 |
| 9856 | 14985E2F-0E62-8D80-86D3-405D598E5FC8 | 03/24/16 01:29:02 | 71.200.14.175 | 03/24/16 01:40:06 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/14985E2F-0E62-8D80-86D3-405D598E5FC8?key=1458782942608 |
| 9857 | 14988AF2-88A8-4E5D-82E2-7D6E9F8832D6 | 03/31/16 17:11:44 | 115.186.180.122 | 03/31/16 17:15:24 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/14988AF2-88A8-4E5D-82E2-7D6E9F8832D6?key=1459444171194 |
| 9858 | 1498EBE1-9EF1-605A-8ADB-DA8E792EDF8E | 03/07/16 20:23:02 | 50.24.201.114 | 03/07/16 20:29:28 | 1 | (label":"{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/1498EBE1-9EF1-605A-8ADB-DA8E792EDF8E?key=1457382200135 |
| 9859 | 149A3AA8-4C8C-7084-1486-C238584A330A | 03/29/16 14:49:56 | 72.201.208.10 | 03/29/16 14:55:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/149A3AA8-4C8C-7084-1486-C238584A330A?key=1459262996288 |
| 9860 | 149A476D-5080-48C1-0FAA-08A659CE88A1 | 03/04/16 17:52:13 | 69.1.119.179 | 03/04/16 17:54:38 | 1 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Clean Energy Experts | http://vp.leadid.com/playback/149A476D-5080-48C1-0FAA-08A659CE88A1?key=1457113937115 |
| 9861 | 149A5A5B-8865-E438-2D8F-A3F99414CF8E | 03/03/16 16:02:15 | 73.70.205.236 | 03/03/16 16:09:01 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/149A5A5B-8865-E438-2D8F-A3F99414CF8E?key=1457020936153 |
| 9862 | 149B7830-C51C-CDEC-458E-28836462CA39 | 03/04/16 20:13:42 | 50.253.125.154 | 03/04/16 20:15:59 | 0 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/149B7830-C51C-CDEC-458E-28836462CA39?key=1457122437750 |
| 9863 | 149D854A-C556-FADD-F89B-6E5AD65709A3 | 03/18/16 18:08:09 | 69.113.50.72 | 03/18/16 18:09:21 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/149D854A-C556-FADD-F89B-6E5AD65709A3?key=1458324491561 |
| 9864 | 149E4627-4226-8900-D321-494237A6351D | 03/18/16 15:38:42 | 100.34.106.170 | 03/18/16 15:39:49 | 2 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/149E4627-4226-8900-D321-494237A6351D?key=1458314535499 |
| 9865 | 149F09D1-99D8-31EC-1786-CCFD7CC59ADD | 03/28/16 09:17:33 | 184.176.96.13 | 03/28/16 09:40:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/149F09D1-99D8-31EC-1786-CCFD7CC59ADD?key=1459156653689 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9866 | 149F3016-B8A4-7140-0EF7-C245A78A9266 | 03/21/16 22:06:53 | 71.85.60.148 | 03/21/16 22:09:39 | 1 | {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/149F3016-B8A4-7140-0EF7-C245A78A9266?key=1458598014899 |
| 9867 | 149F49B9-3AB4-2312-81CD-E047F4C71431 | 03/30/16 20:26:49 | 73.87.8.254 | 03/30/16 20:34:26 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR [AND] UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/149F49B9-3AB4-2312-81CD-E047F4C71431?key=1459358806419 |
| 9868 | 149F7EC9-DD38-111C-0A16-CD6E378146D1 | 03/12/16 21:12:11 | 64.58.21.163 | 03/14/16 13:49:51 | 1 | {label":"  (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | | | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/149F7EC9-DD38-111C-0A16-CD6E378146D1?key=1457817133868 |
| 9869 | 14A09B4-EFDE-6BF3-AE4D-F9BAE344A394 | 03/16/16 19:44:41 | 76.168.165.128 | 03/16/16 19:50:12 | 2 | | | 0 | | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14A09B4-EFDE-6BF3-AE4D-F9BAE344A394?key=1458157485079 |
| 9870 | 14A131C6-B76E-8966-C782-1A3F817A950E | 03/29/16 20:45:23 | 73.250.159.99 | 03/29/16 20:50:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/14A131C6-B76E-8966-C782-1A3F817A950E?key=1459284328581 |
| 9871 | 14A289A1-4B1B-C91D-A871-DC1B314D619B | 03/02/16 13:28:14 | 69.242.30.67 | 03/02/16 13:30:12 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/14A289A1-4B1B-C91D-A871-DC1B314D619B?key=1456925296166 |
| 9872 | 14A2E854-F03B-C9AC-F3F0-3CE423AF0872 | 03/09/16 18:59:31 | 70.179.44.73 | 03/09/16 19:01:41 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 2 | 2 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14A2E854-F03B-C9AC-F3F0-3CE423AF0872?key=1457549980970 |
| 9873 | 14A4940B-3CAC-81C5-71AB-7771247A5372 | 03/07/16 02:25:16 | 70.192.69.251 | 03/07/16 02:28:53 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 2 | 2 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14A4940B-3CAC-81C5-71AB-7771247A5372?key=1457317557276 |
| 9874 | 14A4A086-5E24-18D7-6023-9D52B3179567 | 03/14/16 00:04:44 | 23.127.158.129 | 03/14/16 00:15:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14A4A086-5E24-18D7-6023-9D52B3179567?key=1457913883986 |
| 9875 | 14A54D45-31A9-3898-33C3-A62936B3D146 | 03/27/16 14:39:57 | 50.203.103.242 | 03/27/16 14:45:13 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14A54D45-31A9-3898-33C3-A62936B3D146?key=1459089599968 |
| 9876 | 14A5A3E3-A2A2-62C2-5B8E-9B195D7D6B32 | 03/24/16 16:41:30 | 76.169.154.106 | 03/24/16 16:48:37 | 2 | | | | | | | | 3 | 3 | 3 | | 3 | 3 | | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/14A5A3E3-A2A2-62C2-5B8E-9B195D7D6B32?key=1458837708744 |
| 9877 | 14A5DF37-3D14-ED8C-1F51-C7A618BD4E26 | 03/08/16 20:49:18 | 172.56.9.216 | 03/08/16 20:55:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14A5DF37-3D14-ED8C-1F51-C7A618BD4E26?key=1457470157913 |
| 9878 | 14A66373-E114-22F4-06DB-490BA082920C | 03/30/16 20:38:11 | 50.24.39.93 | 03/30/16 20:44:41 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14A66373-E114-22F4-06DB-490BA082920C?key=1459370291154 |
| 9879 | 14A7803A-762C-5210-3D85-0A1456048CCB | 03/16/16 22:47:47 | 69.253.67.181 | 03/16/16 22:50:40 | 2 | | | 0 | | 0 | 2 | 2 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/14A7803A-762C-5210-3D85-0A1456048CCB?key=1458168569760 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9880 | 14A7888E-27F1-A7A6-D530-8E42A5856088 | 03/25/16 22:54:28 | 70.209.105.140 | 03/29/16 21:22:39 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/14A7888E-27F1-A7A6-D530-8E42A5856088?key=1458946472709 |
| 9881 | 14A7F0AA-9925-4E59-354F-5EBAC46E5610 | 03/03/16 22:27:24 | 138.207.195.252 | 03/03/16 22:35:05 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14A7F0AA-9925-4E59-354F-5EBAC46E5610?key=1457044045638 |
| 9882 | 14A83914-10AF-F2A1-E364-80CE87410F1E | 03/15/16 20:49:07 | 166.170.15.17 | 03/15/16 20:55:05 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14A83914-10AF-F2A1-E364-80CE87410F1E?key=1458074947801 |
| 9883 | 14A8BB95-472E-D98D-CAEE-B3318FB6ED98 | 03/15/16 22:06:47 | 208.109.88.104 | 03/15/16 22:06:55 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 9884 | 14A9220E-11BD-91F3-DA90-9E62D4AD5C54 | 03/28/16 23:42:00 | 68.99.188.237 | 03/28/16 23:44:35 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/14A9220E-11BD-91F3-DA90-9E62D4AD5C54?key=1459208524479 |
| 9885 | 14A9220E-11BD-91F3-DA90-9E62D4AD5C54 | 03/28/16 23:42:00 | 68.99.188.237 | 03/28/16 23:44:55 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/14A9220E-11BD-91F3-DA90-9E62D4AD5C54?key=1459208524479 |
| 9886 | 14A94D1-73AE-3C3C-273C-3ED28AFF0F29 | 03/27/16 02:03:17 | 67.252.62.75 | 03/27/16 02:05:57 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/14A94D1-73AE-3C3C-273C-3ED28AFF0F29?key=1459044199821 |
| 9887 | 14A9B949-0751-79B8-185E-5A9E10F2CF02 | 03/29/16 14:31:17 | 70.117.76.212 | 03/29/16 14:37:11 | 1 | [label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14A9B949-0751-79B8-185E-5A9E10F2CF02?key=1459261878985 |
| 9888 | 14AAF3B8-5E67-A38D-7146-8B17CCD4CB8F | 03/23/16 18:23:46 | 67.11.186.118 | 03/23/16 18:30:17 | 1 | [label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14AAF3B8-5E67-A38D-7146-8B17CCD4CB8F?key=1458757431321 |
| 9889 | 14A8C8D5-028D-B8F1-286D-C086AF3838DA | 03/24/16 12:50:07 | 24.255.30.127 | 03/24/16 12:55:06 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14A8C8D5-028D-B8F1-286D-C086AF3838DA?key=1458823807664 |
| 9890 | 14AC15EB-6CCE-B8C4-4C51-EE2EC5830B64 | 03/26/16 18:38:54 | 70.234.254.206 | 03/26/16 18:45:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14AC15EB-6CCE-B8C4-4C51-EE2EC5830B64?key=1459017548222 |
| 9891 | 14AC5A5F-7ACC-C5DA-36FC-5865DDDC78D2 | 03/18/16 15:25:53 | 108.3.150.59 | 03/18/16 15:27:31 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/14AC5A5F-7ACC-C5DA-36FC-5865DDDC78D2?key=1458314753300 |
| 9892 | 14AC71A2-D32C-4300-A516-F9825E5609A5 | 03/23/16 22:12:16 | 73.24.249.226 | 03/23/16 22:15:25 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/14AC71A2-D32C-4300-A516-F9825E5609A5?key=1458771156589 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9893 | 14AD56FC-1868-78C8-B782-818DE8016AAF | 03/10/16 22:01:41 | 104.10.12.181 | 03/10/16 22:34:31 | 1 | 1 (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | |
| 9894 | 14AD5FB2-064D-A633-746D-82DC3612A955 | 03/29/16 15:16:06 | 208.54.39.205 | 03/29/16 15:30:06 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14AD5FB2-064D-A633-746D-82DC3612A955?key=1459264569702 |
| 9895 | 14AE640B-D89C-8F94-55FF-9FC2A55D79A2 | 03/28/16 14:21:26 | 70.192.200.183 | 03/28/16 14:23:31 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/14AE640B-D89C-8F94-55FF-9FC2A55D79A2?key=1459174886522 |
| 9896 | 14AE9891-C4A8-6873-1822-F1150ED118D0 | 03/31/16 11:41:27 | 172.58.185.161 | 03/31/16 11:50:05 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14AE9891-C4A8-6873-1822-F1150ED118D0?key=1459424490508 |
| 9897 | 14AF4439-25FE-D454-05D0-9350C789C818 | 03/17/16 19:45:31 | 70.192.70.139 | 03/17/16 19:50:05 | 2 | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14AF4439-25FE-D454-05D0-9350C789C818?key=1458243932773 |
| 9898 | 14AFBE19-E25F-96E8-140C-804F83521D06 | 03/04/16 15:28:39 | 50.253.125.154 | 03/04/16 15:33:09 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/14AFBE19-E25F-96E8-140C-804F83521D06?key=1457105333970 |
| 9899 | 14AFC08D-0D41-0FA8-713D-3385FA13C2DE | 03/13/16 04:15:26 | 172.56.35.122 | 03/13/16 04:19:09 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/14AFC08D-0D41-0FA8-713D-3385FA13C2DE?key=1457842526564 |
| 9900 | 14B04D60-1DC8-9CD6-8A1B-99A06AA2290E | 03/08/16 01:19:09 | 50.185.61.252 | 03/08/16 01:25:05 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/14B04D60-1DC8-9CD6-8A1B-99A06AA2290E?key=1457399970522 |
| 9901 | 14B1476D-F18A-8EF0-8E7F-3B79ED70076B | 03/29/16 18:30:14 | 70.124.128.156 | 03/29/16 18:36:01 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Home Improvement Leads | http://vp.leadid.com/playback/14B1476D-F18A-8EF0-8E7F-3B79ED70076B?key=1459276216185 |
| 9902 | 14B15286-4A95-C6D8-A529-360F1DC88526 | 03/24/16 02:21:46 | 66.87.81.122 | 03/24/16 02:25:07 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14B15286-4A95-C6D8-A529-360F1DC88526?key=1458786106496 |
| 9903 | 14B1E6C7-8ED8-E1D2-0ED8-B2EF30A0E330 | 03/22/16 15:41:29 | 50.253.125.154 | 03/22/16 15:43:18 | 1 | 1 (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/14B1E6C7-8ED8-E1D2-0ED8-B2EF30A0E330?key=1458661277031 |
| 9904 | 14B4198F-3464-6780-C6AC-713896F9690F | 03/27/16 20:57:52 | 71.95.37.42 | 03/27/16 21:04:18 | 1 | 1 (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/14B4198F-3464-6780-C6AC-713896F9690F?key=1459112918407 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9905 | 14852E58-CAF5-78E0-4AC7-EC8E7CFE9547 | 03/15/16 00:11:24 | 108.38.67.153 | 03/15/16 00:15:08 | 1 | [label:" BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14852E58-CAF5-78E0-4AC7-EC8E7CFE9547?key=1458000686541 |
| 9906 | 14857O5C-639A-A275-0C56-73C657959928 | 03/04/16 15:06:12 | 186.83.230.175 | 03/04/16 21:20:05 | 1 | [label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/14857O5C-639A-A275-0C56-73C657959928?key=1457103980244 |
| 9907 | 14858A2A8-423C-D487-55A9-A8341E62F087 | 03/30/16 20:13:39 | 74.205.144.74 | 03/30/16 20:14:01 | 0 | [label:".[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 1 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/14858A2A8-423C-D487-55A9-A8341E62F087?key=1459368822783 |
| 9908 | 14861B55-0C14-1FEA-B822-83C80EF63F8F | 03/28/16 15:33:00 | 73.198.162.179 | 03/28/16 15:35:20 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/14861B55-0C14-1FEA-B822-83C80EF63F8F?key=1459178898587 |
| 9909 | 14B635FE-EB20-BCE6-88F8-B7C1839928FF | 03/10/16 12:03:18 | 71.235.107.109 | 03/10/16 12:06:30 | 0 | [label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14B635FE-EB20-BCE6-88F8-B7C1839928FF?key=1457611477527 |
| 9910 | 14B6558A-483A-AD47-2993-3663F3C298C9 | 03/04/16 14:15:51 | 67.78.28.238 | 03/04/16 15:32:54 | 1 | [label:".THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/14B6558A-483A-AD47-2993-3663F3C298C9?key=1457100955175 |
| 9911 | 14865E94-80FE-0528-1C57-3FFADD21DAB7 | 03/18/16 01:02:30 | 172.56.19.79 | 03/18/16 01:06:13 | 1 | [label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14865E94-80FE-0528-1C57-3FFADD21DAB7?key=1458262955748 |
| 9912 | 14869F20-8FE8-22B3-04DD-A63549CE2E4A | 03/26/16 18:52:14 | 96.225.40.253 | 03/26/16 18:55:06 | 0 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/14869F20-8FE8-22B3-04DD-A63549CE2E4A?key=1459018334179 |
| 9913 | 14885628-37D8-C348-3266-67EEF1402272 | 03/08/16 05:23:17 | 68.132.21.91 | 03/08/16 05:30:10 | 1 | [label:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14885628-37D8-C348-3266-67EEF1402272?key=1457414597265 |
| 9914 | 14894FC8-DCBC-4C4A-C526-137897448ED3 | 03/31/16 15:17:29 | 50.253.125.154 | 03/31/16 15:19:13 | 1 | [label:".[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/14894FC8-DCBC-4C4A-C526-137897448ED3?key=1459437456118 |
| 9915 | 1489950F-E5E3-B85E-E98D-F5618495262D | 03/09/16 19:18:27 | 61.12.89.52 | 03/09/16 19:20:25 | 0 | | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1489950F-E5E3-B85E-E98D-F5618495262D?key=1457550938341 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9916 | 14898A8E-0B86-E5CA-E373-6D84666EFF82 | 03/29/16 12:50:25 | 108.24.135.59 | 03/29/16 12:55:07 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/14898A8E-0B86-E5CA-E373-6D84666EFF82?key=1459255799156 |
| 9917 | 14BA1032-6C87-1485-9735-184C62C77582 | 03/07/16 22:48:32 | 99.103.36.209 | 03/07/16 22:51:49 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 4 | 4 | 4 | 2 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14BA1032-6C87-1485-9735-184C62C77582?key=1457390923183 |
| 9918 | 14BC45FE-A3C9-144D-27DA-0C51AFC11FC5 | 03/31/16 03:25:03 | 99.28.65.55 | 03/31/16 03:30:09 | 1 | {label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/14BC45FE-A3C9-144D-27DA-0C51AFC11FC5?key=1459394706035 |
| 9919 | 14BCC558-5083-A48D-0548-63FE29A0D62E | 03/13/16 01:03:49 | 124.109.38.25 | 03/14/16 13:55:31 | 2 | | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | Lead Genesis | http://vp.leadid.com/playback/14BCC558-5083-A48D-0548-63FE29A0D62E?key=1457831004562 |
| 9920 | 14BD48B3-8180-F491-488A-18C79038DFAC | 03/24/16 20:34:17 | 65.129.209.74 | 03/24/16 20:37:00 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14BD48B3-8180-F491-488A-18C79038DFAC?key=1458851660726 |
| 9921 | 14BDEB14-8483-AD08-6C2D-548C3889726C | 03/09/16 01:52:17 | 172.56.19.152 | 03/09/16 01:54:51 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14BDEB14-8483-AD08-6C2D-548C3889726C?key=1457488346103 |
| 9922 | 14BE6F81-8238-8861-E0E3-7F1154D500D3 | 03/31/16 14:53:11 | 198.7.242.109 | 03/31/16 15:00:03 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | | 1 | 3 | 1 | | | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/14BE6F81-8238-8861-E0E3-7F1154D500D3?key=1459439993563 |
| 9923 | 14BE9CA0-48CB-48A6-CD7F-1E0D5419687A | 03/10/16 16:01:50 | 73.198.242.129 | 03/10/16 16:05:04 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 3 Media Force Ltd. | http://vp.leadid.com/playback/14BE9CA0-48CB-48A6-CD7F-1E0D5419687A?key=1457625710571 |
| 9924 | 14C00B6F-EFF0-0150-8026-11E8D77F8F25 | 03/26/16 03:03:48 | 70.176.55.2 | 03/26/16 03:10:09 | 1 | {label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | | | | 1 Media Force Ltd. | http://vp.leadid.com/playback/14C00B6F-EFF0-0150-8026-11E8D77F8F25?key=1458961432673 |
| 9925 | 14C116BB-CDED-917E-3869-18803AF1938E | 03/06/16 23:11:39 | 107.193.105.165 | 03/06/16 23:20:07 | 1 | {label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/14C116BB-CDED-917E-3869-18803AF1938E?key=1457305899767 |
| 9926 | 14C15E6A-49FB-298D-81EC-FB267F1E9D95 | 03/25/16 02:50:47 | 108.12.217.89 | 03/25/16 02:55:07 | 1 | {label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/14C15E6A-49FB-298D-81EC-FB267F1E9D95?key=1458874247101 |
| 9927 | 14C1B0D1-C186-0B6F-A5E7-0856DC5CA790 | 03/23/16 16:18:12 | 67.11.147.41 | 03/23/16 16:24:17 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14C1B0D1-C186-0B6F-A5E7-0856DC5CA790?key=1458749896893 |
| 9928 | 14C2392C-D717-C2E8-FD5C-FCFB764E7B61 | 03/09/16 15:15:25 | 208.109.88.104 | 03/09/16 15:22:14 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 Lead Genesis | N/A |
| 9929 | 14C294A5-F463-525B-A8DF-1ADC6CA7D029 | 03/14/16 11:40:29 | 208.109.88.104 | 03/14/16 14:34:54 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 Lead Genesis | N/A |
| 9930 | 14C3494-C10C-08EA-1049-D8682CF045F5 | 03/22/16 19:56:40 | 96.84.38.65 | 03/22/16 19:59:38 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 0 Lead Genesis | http://vp.leadid.com/playback/14C3494-C10C-08EA-1049-D8682CF045F5?key=1458676622155 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9931 | 14C33494-C10C-08EA-1049-D8682CF045F5 | 03/22/16 19:56:40 | 96.84.38.65 | 03/22/16 19:58:19 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/14C33494-C10C-08EA-1049-D8682CF045F5?key=1458576622155 |
| 9932 | 14C3EC9C-862A-3020-A239-8EF4908FC8C1 | 03/21/16 17:38:58 | 73.199.126.43 | 03/21/16 17:40:16 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/14C3EC9C-862A-3020-A239-8EF4908FC8C1?key=1458581944286 |
| 9933 | 14C53D00-8C06-6083-FE70-4F38AEC3EEA4 | 03/15/16 02:18:17 | 67.1.234.155 | 03/15/16 02:20:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14C53D00-8C06-6083-FE70-4F38AEC3EEA4?key=1458008298969 |
| 9934 | 14C58C36-3363-E79A-D820-88871FA3A200 | 03/22/16 15:19:05 | 67.1.106.149 | 03/22/16 15:25:03 | 0 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14C58C36-3363-E79A-D820-88871FA3A200?key=1458659954490 |
| 9935 | 14C5D4F8-2F76-68A1-6388-0FA3E1898019 | 03/12/16 06:18:34 | 98.23.195.156 | 03/12/16 06:21:23 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14C5D4F8-2F76-68A1-6388-0FA3E1898019?key=1457763508025 |
| 9936 | 14C5F49B-A180-7F8A-92CA-D3F215019FCD | 03/17/16 13:26:30 | 96.83.132.118 | 03/17/16 13:28:00 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/14C5F49B-A180-7F8A-92CA-D3F215019FCD?key=1458221191816 |
| 9937 | 14C6B999-3C79-F4E5-9A65-6C78894D08CD | 03/16/16 19:33:21 | 76.169.154.106 | 03/16/16 19:36:30 | 2 | | | | 0 | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/14C6B999-3C79-F4E5-9A65-6C78894D08CD?key=1458156808756 |
| 9938 | 14C81ADD-DE28-A939-0356-39704A37FCE3 | 03/07/16 22:17:41 | 107.77.109.36 | 03/07/16 22:24:12 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14C81ADD-DE28-A939-0356-39704A37FCE3?key=1457389061956 |
| 9939 | 14C91F45-26C1-D038-2F0F-AC6D844D75C5 | 03/01/16 02:34:58 | 66.87.68.162 | 03/01/16 02:40:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14C91F45-26C1-D038-2F0F-AC6D844D75C5?key=1456799698203 |
| 9940 | 14CA1830-A437-D16F-E805-54872875CFA1 | 03/15/16 23:41:12 | 75.82.119.92 | 03/15/16 23:43:47 | 0 | | | | 0 | 0 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/14CA1830-A437-D16F-E805-54872875CFA1?key=1458085279845 |
| 9941 | 14CA6CB2-1257-9666-2092-5FB620F4FD88 | 03/27/16 23:14:44 | 166.137.240.111 | 03/27/16 23:30:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14CA6CB2-1257-9666-2092-5FB620F4FD88?key=1459120483482 |
| 9942 | 14CA88FA-7095-0C1E-4AEE-33783394F4534 | 03/21/16 03:38:17 | 70.93.118.7 | 03/21/16 03:39:29 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/14CA88FA-7095-0C1E-4AEE-33783394F4534?key=1458531497212 |
| 9943 | 14CB0CB0-2B47-F932-8B62-822FE0A292B0 | 03/07/16 11:15:44 | 96.230.205.249 | 03/07/16 11:20:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14CB0CB0-2B47-F932-8B62-822FE0A292B0?key=1457349344221 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9944 | 14C83CC3-6A11-1686-A191-75826D19AEA5 | 03/30/16 00:53:30 | 68.185.118.234 | 03/30/16 00:55:10 | 1 | TCPA DISCLOSURE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14C83CC3-6A11-1686-A191-75826D19AEA5?key=1459299209997 |
| 9945 | 14CB618E-FC63-D232-2758-2945DB0FC842 | 03/29/16 02:32:31 | 166.170.5.58 | 03/29/16 02:35:07 | 1 | "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14CB618E-FC63-D232-2758-2945DB0FC842?key=1459218751873 |
| 9946 | 14CB725E-7078-0A86-870F-314FBCC9097B | 03/31/16 18:05:44 | 74.205.144.74 | 03/31/16 18:05:58 | 1 | (label":"|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/14CB725E-7078-0A86-870F-314FBCC9097B?key=1459447546161 |
| 9947 | 14CB7CE8-E7BC-234D-D732-FB7F4F64A5B9 | 03/02/16 10:44:35 | 24.10.8.199 | 03/02/16 10:47:50 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/14CB7CE8-E7BC-234D-D732-FB7F4F64A5B9?key=1456915483038 |
| 9948 | 14CBD756-8580-6839-F859-686AF2C893FA | 03/24/16 18:23:13 | 72.68.12.62 | 03/24/16 18:26:50 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/14CBD756-8580-6839-F859-686AF2C893FA?key=1458746692057 |
| 9949 | 14CC02E5-1864-F881-B896-435C02891271 | 03/30/16 22:43:01 | 99.47.177.167 | 03/30/16 22:48:52 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14CC02E5-1864-F881-B896-435C02891271?key=1459377783945 |
| 9950 | 14CC30F9-E43C-6068-C743-6843F3C5DEA5 | 03/09/16 19:14:51 | 75.108.120.106 | 03/09/16 19:20:30 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14CC30F9-E43C-6068-C743-6843F3C5DEA5?key=1457550903791 |
| 9951 | 14CC60C3-2882-6EB4-9C2C-5FF7E7872C72 | 03/15/16 18:35:18 | 166.137.240.20 | 03/15/16 18:40:09 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14CC60C3-2882-6EB4-9C2C-5FF7E7872C72?key=1458066919944 |
| 9952 | 14CC8367-BDBA-7AE2-71A9-9DA7C9E111E2 | 03/17/16 18:36:06 | 69.10.89.100 | 03/17/16 18:36:20 | 1 | (label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14CC8367-BDBA-7AE2-71A9-9DA7C9E111E2?key=1458239807097 |
| 9953 | 14CC9C84-0FEF-4F15-700A-D0C769E3D453 | 03/05/16 20:20:26 | 70.192.136.78 | 03/05/16 20:25:08 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14CC9C84-0FEF-4F15-700A-D0C769E3D453?key=1457209227006 |
| 9954 | 14CD5275-1049-D0F1-F4F5-AEE5A9AE2699 | 03/04/16 16:22:46 | 203.82.45.146 | 03/04/16 19:24:07 | 1 | | 0 | 2 | 0 | 0 | 0 | 1 | 1 | | | | | | | | | | Fly Wheel Services | http://vp.leadid.com/playback/14CD5275-1049-D0F1-F4F5-AEE5A9AE2699?key=1457018391519 |
| 9955 | 14CD786A-2828-8F69-8650-96C3764887A4 | 03/24/16 01:34:54 | 72.81.144.100 | 03/24/16 01:40:06 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14CD786A-2828-8F69-8650-96C3764887A4?key=1458783295811 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9956 | 14CD9C82-C2A9-C4D7-DCFD-9F7A5C12189E | 03/15/16 03:46:37 | 73.226.179.195 | 03/15/16 03:50:11 | | {label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14CD9C82-C2A9-C4D7-DCFD-9F7A5C12189E?key=1458013623568 |
| 9957 | 14CDA416-0315-7297-3ACA-745DDC2864A6 | 03/09/16 20:57:24 | 166.137.125.36 | 03/09/16 21:03:14 | 1 | {label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14CDA416-0315-7297-3ACA-745DDC2864A6?key=1457557056321 |
| 9958 | 14CE7F10-D83D-393E-675D-98E7B5561777 | 03/18/16 16:06:04 | 76.169.154.106 | 03/18/16 16:12:01 | 1 | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 1 | | 3 | | Lead Genesis | http://vp.leadid.com/playback/14CE7F10-D83D-393E-675D-98E7B5561777?key=1458403568485 |
| 9959 | 14CF55B0-8293-93EE-AD29-6C881D841161 | 03/15/16 20:08:53 | 73.186.125.110 | 03/15/16 20:15:04 | | {label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14CF55B0-8293-93EE-AD29-6C881D841161?key=1458072533755 |
| 9960 | 14CF8818-41AD-2D16-313A-34AADA6DD5E3 | 03/28/16 23:31:19 | 166.137.244.59 | 03/28/16 23:35:14 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/14CF8818-41AD-2D16-313A-34AADA6DD5E3?key=1459207879817 |
| 9961 | 14CFCC32-9590-2655-062D-D620239AD1A3 | 03/14/16 20:49:17 | 61.12.89.52 | 03/14/16 20:51:55 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/14CFCC32-9590-2655-062D-D620239AD1A3?key=1457988387741 |
| 9962 | 14CFCC32-9590-2655-062D-D620239AD1A3 | 03/14/16 20:49:17 | 61.12.89.52 | 03/14/16 20:51:53 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/14CFCC32-9590-2655-062D-D620239AD1A3?key=1457988387741 |
| 9963 | 14D0223B-890D-25F2-E8DC-822446D03A3A | 03/20/16 23:18:58 | 73.234.155.16 | 03/20/16 23:25:06 | | {label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14D0223B-890D-25F2-E8DC-822446D03A3A?key=1458515938747 |
| 9964 | 14D0309F-DFD2-5DE5-98FF-6023ADE26752 | 03/30/16 15:03:52 | 97.44.131.0 | 03/30/16 15:07:20 | 1 | {label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14D0309F-DFD2-5DE5-98FF-6023ADE26752?key=1459150237380 |
| 9965 | 14D04521-C46B-284D-3A38-F48540451D44 | 03/13/16 01:09:08 | 124.109.38.25 | 03/14/16 13:55:41 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/14D04521-C46B-284D-3A38-F48540451D44?key=1457831323833 |
| 9966 | 14D096BF-732A-7B4D-A68B-504988FF7E74 | 03/12/16 18:44:36 | 67.141.78.178 | 03/12/16 18:50:06 | | {label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/14D096BF-732A-7B4D-A68B-50498BFF7E74?key=1457808268449 |
| 9967 | 14D1C8B1-F38B-1DEC-E0AE-C0FF39A3299E | 03/27/16 15:19:33 | 172.58.216.104 | 03/27/16 15:23:42 | | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/14D1C8B1-F38B-1DEC-E0AE-C0FF39A3299E?key=1459091972854 |
| 9968 | 14D21048-1C0C-AF50-18D3-E79C34323C58 | 03/09/16 21:55:21 | 207.244.83.99 | 03/10/16 22:44:10 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/14D21048-1C0C-AF50-18D3-E79C34323C58?key=1457560526668 |
| 9969 | 14D26B21-0943-CFA7-F3FF-B2980CAE20FC | 03/25/16 16:06:42 | 73.162.15.221 | 03/25/16 16:08:58 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/14D26B21-0943-CFA7-F3FF-B2980CAE20FC?key=1458922002826 |
| 9970 | 14D3457C-455D-254A-A582-39F8E881EF0B | 03/06/16 19:25:18 | 72.208.13.193 | 03/06/16 19:30:08 | 1 | {label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14D3457C-455D-254A-A582-39F8E881EF0B?key=1457292319693 |
| 9971 | 14D35175-A9EF-DF01-8B45-EEFCFDF37421 | 03/22/16 00:45:49 | 108.250.58.24 | 03/22/16 00:50:09 | 2 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/14D35175-A9EF-DF01-8B45-EEFCFDF37421?key=1458607549800 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14D4183A-F683-EF31-E4D1-57196687283C | 03/17/16 16:29:56 | 73.13.47.28 | 03/17/16 16:35:11 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14D4183A-F683-EF31-E4D1-57196687283C?key=1458232196829 |
| 14D48FF1-35FB-477E-6467-FD8C4F17DD41 | 03/28/16 10:53:33 | 108.34.60.18 | 03/28/16 10:55:06 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/14D48FF1-35FB-477E-6467-FD8C4F17DD41?key=1459162411109 |
| 14D52982-D87B-1327-EDBA-4418D8DF475E | 03/07/16 17:03:42 | 67.78.28.238 | 03/07/16 20:36:43 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 0 | 3 | 0 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/14D52982-D87B-1327-EDBA-4418D8DF475E?key=1457456737450 |
| 14D5497A-DC78-0B16-1B1B-2224245A8823 | 03/18/16 15:59:47 | 208.109.88.104 | 03/18/16 16:09:29 |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 14D58107-4EAD-6E7A-838C-B88B02C184F3 | 03/26/16 22:51:47 | 24.115.10.18 | 03/26/16 22:55:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14D58107-4EAD-6E7A-838C-B88B02C184F3?key=1459032707971 |
| 14D6278S-645F-7EB3-1FF7-2979F1618C24 | 03/24/16 14:55:04 | 70.208.130.53 | 03/24/16 15:00:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 3 | Media Force Ltd. | N/A |
| 14D65101-F216-0382-8337-D8A2DDF5E480 | 03/13/16 00:01:11 | 162.226.244.200 | 03/13/16 00:02:43 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/14D65101-F216-0382-8337-D8A2DDF5E480?key=1457827277349 |
| 14D6C19D-DCA1-AFAA-0A78-450F5A882354 | 03/25/16 00:35:47 | 98.165.140.231 | 03/25/16 00:40:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14D6C19D-DCA1-AFAA-0A78-450F5A882354?key=1458866054003 |
| 14D7CFA1-B417-0B12-CF1B-8FE386E71879 | 03/23/16 18:38:27 | 68.15.188.24 | 03/23/16 18:40:22 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/14D7CFA1-B417-0B12-CF1B-8FE386E71879?key=1458758307682 |
| 14D9618B-A748-D08A-A327-300D8C39E752 | 03/20/16 16:37:00 | 66.215.253.77 | 03/20/16 16:37:22 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/14D9618B-A748-D08A-A327-300D8C39E752?key=1458491823255 |
| 14DA9626-11E3-A0CC-98F2-6775E486F5A2 | 03/13/16 20:06:25 | 174.54.77.202 | 03/13/16 20:15:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14DA9626-11E3-A0CC-98F2-6775E486F5A2?key=1457899624429 |
| 14DBC983-950C-536E-5A10-622212291887 | 03/05/16 15:13:04 | 71.235.221.251 | 03/05/16 15:20:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14DBC983-950C-536E-5A10-622212291887?key=1457190786499 |
| 14DC7735-0898-F15E-898D-383E90AFB116 | 03/06/16 05:09:31 | 67.181.104.171 | 03/06/16 05:15:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14DC7735-0898-F15E-898D-383E90AFB116?key=1457240973193 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9985 | 14DC79C6-780A-150D-A099-6AD3C01F85A7 | 03/20/16 16:37:32 | 70.124.128.156 | 03/20/16 16:43:56 | 2 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14DC79C6-780A-150D-A099-6AD3C01F85A7?key=1458491855287 |
| 9986 | 14DCA936-FDEC-6DBA-889C-178010D9DA7C | 03/28/16 16:55:53 | 69.195.39.18 | 03/28/16 17:00:10 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/14DCA936-FDEC-6DBA-889C-178010D9DA7C?key=1459184144219 |
| 9987 | 14DDD71A-E682-0782-F71C-80A56A578C5C | 03/30/16 18:20:12 | 108.228.8.162 | 03/30/16 18:25:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14DDD71A-E682-0782-F71C-80A56A578C5C?key=1459362710416 |
| 9988 | 14D0EFF3-0F62-22GB-5AF2-84F4E1D2144C | 03/11/16 20:46:43 | 203.82.45.146 | 03/11/16 20:59:37 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/14D0EFF3-0F62-22GB-5AF2-84F4E1D2144C?key=1457729202030 |
| 9989 | 14DE62BA-3F82-0528-71A2-FDAB8861E841 | 03/15/16 22:55:28 | 100.14.179.83 | 03/15/16 22:57:32 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/14DE62BA-3F82-0528-71A2-FDAB8861E841?key=1458082528035 |
| 9990 | 14DEC76C-E3C3-081B-6675-EA675069E392 | 03/20/16 18:20:57 | 67.252.52.245 | 03/20/16 18:25:04 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14DEC76C-E3C3-081B-6675-EA675069E392?key=1458498057323 |
| 9991 | 14DEF1DA-9C7F-F17E-9E19-27E85555583D | 03/12/16 21:48:39 | 96.231.161.42 | 03/12/16 21:53:16 | | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/14DEF1DA-9C7F-F17E-9E19-27E85555583D?key=1457819321634 |
| 9992 | 14DF5DD8-FCB6-1211-30FF-762E18D9DEB1 | 03/22/16 04:39:50 | 107.130.79.135 | 03/22/16 04:39:59 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/14DF5DD8-FCB6-1211-30FF-762E18D9DEB1?key=1458621592088 |
| 9993 | 14E08559-5EAB-EF54-08C2-8637517FC0E9 | 03/26/16 16:14:15 | 66.87.80.172 | 03/26/16 16:15:37 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/14E08559-5EAB-EF54-08C2-8637517FC0E9?key=1459008855511 |
| 9994 | 14E15C50-CC41-1192-7876-78741F988569 | 03/07/16 00:14:52 | 68.83.62.40 | 03/07/16 00:15:13 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/14E15C50-CC41-1192-7876-78741F988569?key=1457309679890 |
| 9995 | 14E1A7E2-CA24-475F-A38B-F8183D194C07 | 03/29/16 12:39:48 | 70.208.151.27 | 03/29/16 12:45:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/14E1A7E2-CA24-475F-A38B-F8183D194C07?key=1459255215592 |
| 9996 | 14E1F3D8-B5E5-96EA-0F04-3853F5A638A4 | 03/30/16 19:10:18 | 96.248.80.242 | 03/30/16 19:11:09 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/14E1F3D8-B5E5-96EA-0F04-3853F5A638A4?key=1459365020064 |
| 9997 | 14E299EC-D46D-A632-026F-A8DDAB8F0A4A | 03/10/16 20:38:49 | 103.206.80.2 | 03/10/16 21:23:09 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/14E299EC-D46D-A632-026F-A8DDAB8F0A4A?key=1457642332037 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 9998 | 14E32BD7-E79F-9608-256C-0DD3428BD8DF | 03/22/16 18:14:29 | 32.213.33.58 | 03/22/16 18:20:05 | 0 | [label":"[YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14E32BD7-E79F-9608-256C-0DD3428BD8DF?key=1458670456405 |
| 9999 | 14E36113-6043-C09C-2242-ED5D86F6E4AE | 03/25/16 20:22:54 | 76.95.219.189 | 03/25/16 20:26:42 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/14E36113-6043-C09C-2242-ED5D86F6E4AE?key=1458937363231 |
| 10000 | 14E3E8B2-BCA9-5196-9E09-B1348DB75D0D | 03/21/16 22:17:13 | 50.253.125.154 | 03/21/16 22:19:43 | 0 | [label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | 3 | 3 | 0 | | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/14E3E8B2-BCA9-5196-9E09-B1348DB75D0D?key=1458598644108 |
| 10001 | 14E4A39-C769-38D8-AD6A-F85983637F94 | 03/29/16 20:08:32 | 76.184.56.178 | 03/29/16 20:15:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14E4A39-C769-38D8-AD6A-F85983637F94?key=1459282112521 |
| 10002 | 14E4E999-0BA3-A1CE-88DD-31DA07988222 | 03/23/16 17:09:52 | 70.114.149.92 | 03/23/16 17:15:53 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 2 | 1 | | 1 | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/14E4E999-0BA3-A1CE-88DD-31DA07988222?key=1458752993204 |
| 10003 | 14E50500-8E3C-EC10-535C-6854CAD5A70E | 03/14/16 21:29:34 | 71.161.202.5 | 03/14/16 21:35:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 0 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/14E50500-8E3C-EC10-535C-6854CAD5A70E?key=1457990977880 |
| 10004 | 14E550A0-1436-B388-0CFD-ADA84FBA1505 | 03/14/16 19:17:22 | 73.86.46.64 | 03/14/16 19:25:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 0 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/14E550A0-1436-B388-0CFD-ADA84FBA1505?key=1457983043107 |
| 10005 | 14E5A0B4-E7CD-0A8D-1E99-98F8ADD8933E | 03/03/16 15:59:44 | 208.109.88.104 | 03/03/16 15:59:55 | | | | | | | | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 10006 | 14E5D7F1-36E2-C86A-C1D4-4E88F93A7A16 | 03/15/16 12:01:47 | 173.161.214.9 | 03/15/16 23:12:46 | 2 | | | 0 | | 1 | 1 | | 1 | 1 | 3 | 3 | 1 | | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/14E5D7F1-36E2-C86A-C1D4-4E88F93A7A16?key=... |
| 10007 | 14E64D8A-B8F3-03C5-E0EE-24931E32EF2D | 03/01/16 05:38:54 | 73.141.128.160 | 03/01/16 05:40:47 | 2 | | | 0 | | 1 | 1 | | 1 | 3 | 1 | | 1 | | 3 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/14E64D8A-B8F3-03C5-E0EE-24931E32EF2D?key=1456810737618 |
| 10008 | 14E751AB-E990-D8B6-4D57-B5B185830FA5 | 03/02/16 07:31:46 | 172.56.19.28 | 03/02/16 07:33:49 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/14E751AB-E990-D8B6-4D57-B5B185830FA5?key=1456903911847 |
| 10009 | 14E92B86-FD9F-BCED-7D45-3C0F68179FEE | 03/21/16 17:14:20 | 45.19.193.249 | 03/21/16 17:20:34 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/14E92B86-FD9F-BCED-7D45-3C0F68179FEE?key=1458580458671 |
| 10010 | 14E93707-C190-3DAB-20EF-3F4F18EDF0CF | 03/13/16 17:18:40 | 66.87.80.68 | 03/13/16 18:12:18 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 2 | 1 | 1 | | 1 | | | 1 | | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/14E93707-C190-3DAB-20EF-3F4F18EDF0CF?key=1457889520511 |
| 10011 | 14EA8625-8738-A478-4A8D-B8EA196FA4A7 | 03/04/16 19:04:50 | 73.155.251.4 | 03/04/16 19:11:44 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | | 1 | | | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/14EA8625-8738-A478-4A8D-B8EA196FA4A7?key=1457118291154 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10012 | 14EAB447-91AC-0FF1-357E-A95D2D642D9E | 03/28/16 17:01:38 | 50.76.3.109 | 03/28/16 17:02:37 | 0 | | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | BetweenAds | http://vp.leadid.com/playback/14EAB447-91AC-0FF1-357E-A95D2D642D9E?key=1459184498524 |
| 10013 | 14EB1F7F-7B07-D541-A973-C4A582969CFA | 03/21/16 18:15:50 | 203.82.45.146 | 03/21/16 18:22:41 | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/14EB1F7F-7B07-D541-A973-C4A582969CFA?key=1458548150183 |
| 10014 | 14ECDE73-C771-2330-BF3F-B528F6AF0428 | 03/30/16 02:56:41 | 70.188.167.245 | 03/30/16 03:00:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14ECDE73-C771-2330-BF3F-B528F6AF0428?key=1459306603133 |
| 10015 | 14EC40A5-371B-6F23-0B84-7D1178F0D700 | 03/01/16 15:18:29 | 70.209.146.130 | 03/01/16 15:25:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14EC40A5-371B-6F23-0B84-7D1178F0D700?key=1456845509082 |
| 10016 | 14ECA076-8A0E-9303-3385-7B1B4887FF41 | 03/12/16 09:30:56 | 66.249.83.186 | 03/12/16 09:35:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14ECA076-8A0E-9303-3385-7B1B4887FF41?key=1457775057850 |
| 10017 | 14ECA076-8A0E-9303-3385-7B1B4887FF41 | 03/12/16 09:30:56 | 66.249.83.186 | 03/12/16 09:34:17 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/14ECA076-8A0E-9303-3385-7B1B4887FF41?key=1457775057850 |
| 10018 | 14EDBCE6-8C95-A2A7-D8AE-86A4304D2C5B | 03/15/16 23:02:07 | 73.12.189.149 | 03/15/16 23:07:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14EDBCE6-8C95-A2A7-D8AE-86A4304D2C5B?key=1458082929265 |
| 10019 | 14EDCAE0-D0B9-4BE0-EADA-9DE3D45D2F19 | 03/02/16 16:46:42 | 166.137.252.62 | 03/02/16 16:51:34 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14EDCAE0-D0B9-4BE0-EADA-9DE3D45D2F19?key=1456937203477 |
| 10020 | 14EF29E4-088C-5931-EA2F-54263C05470A | 03/09/16 18:45:34 | 107.77.109.125 | 03/09/16 19:35:52 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/14EF29E4-088C-5931-EA2F-54263C05470A?key=1457549135085 |
| 10021 | 14EF8093-8254-4946-310D-4C6F8A97728D | 02/08/16 17:26:02 | 50.253.125.154 | 03/10/16 17:26:05 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/14EF8093-8254-4946-310D-4C6F8A97728D?key=1454952383332 |
| 10022 | 14EFE39B-008C-D3E9-C165-D700D8D6888C | 03/04/16 05:23:07 | 64.222.109.176 | 03/04/16 05:30:12 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/14EFE39B-008C-D3E9-C165-D700D8D6888C?key=1457068986392 |
| 10023 | 14EFFE7E-7922-B672-F697-3978A328DD16 | 03/03/16 01:20:38 | 96.247.103.185 | 03/03/16 01:22:17 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/14EFFE7E-7922-B672-F697-3978A328DD16?key=1456967975851 |
| 10024 | 14F035F6-E387-1C30-98E9-2D919A35D2E3 | 03/01/16 15:07:59 | 72.177.119.119 | 03/01/16 15:08:21 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14F035F6-E387-1C30-98E9-2D919A35D2E3?key=1456844882046 |
| 10025 | 14F07236-CD0C-0B6F-8C7E-08CC8BD2727B | 03/18/16 15:48:49 | 208.109.88.104 | 03/18/16 15:49:03 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14F07408-A9A1-7867-0766-1CD0C4833EFB | 03/22/16 22:09:26 | 71.36.55.82 | 03/22/16 22:15:06 | 0 | (label":"CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | | 1 | 1 | 1 | | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14F07408-A9A1-7867-0766-1CD0C4833EFB?key=1458684566832 |
| 14F08727-9537-8967-163B-D85D328A6D09 | 03/04/16 16:51:54 | 74.205.144.74 | 03/04/16 16:52:26 | 0 | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/14F08727-9537-8967-163B-D85D328A6D09?key=1457110323691 |
| 14F0DE9C-DA1D-9DCF-A847-71DDA859D9F4 | 03/02/16 20:09:40 | 104.148.214.25 | 03/02/16 20:15:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14F0DE9C-DA1D-9DCF-A847-71DDA859D9F4?key=1456049382432 |
| 14F1F064-E8DD-9D93-339E-DFEF39262716 | 03/20/16 23:01:55 | 203.177.115.2 | 03/20/16 23:08:53 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/14F1F064-E8DD-9D93-339E-DFEF39262716?key=1458514915422 |
| 14F1F197-367E-588C-D8C7-7FC88F770A33 | 03/17/16 16:53:02 | 70.214.1.154 | 03/17/16 17:00:08 | 2 | | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14F1F197-367E-588C-D8C7-7FC88F770A33?key=1458233605928 |
| 14F20A16-8CB2-540C-3FD4-3CD088A3B4B5 | 03/30/16 13:36:01 | 98.165.55.155 | 03/30/16 13:40:05 | 0 | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/14F20A16-8CB2-540C-3FD4-3CD088A3B4B5?key=1459344961686 |
| 14F2A7F4-90F8-BE9D-D7FC-DD33148BCB59 | 03/28/16 05:25:35 | 70.171.195.85 | 03/28/16 15:13:26 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/14F2A7F4-90F8-BE9D-D7FC-DD33148BCB59?key=1459142758364 |
| 14F2B77D-5D17-532A-3DA8-740ACC8F13D9 | 03/04/16 17:28:32 | 71.162.101.155 | 03/04/16 17:35:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14F2B77D-5D17-532A-3DA8-740ACC8F13D9?key=1457112513214 |
| 14F2ED59-7837-0A10-A7D8-2676D0A834FE | 03/14/16 00:55:55 | 68.189.55.182 | 03/14/16 01:05:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/14F2ED59-7837-0A10-A7D8-2676D0A834FE?key=1457916979504 |
| 14F3DCE6-F24E-5781-5D80-3AE27DE80906 | 03/13/16 15:55:55 | 69.139.94.135 | 03/13/16 15:57:53 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/14F3DCE6-F24E-5781-5D80-3AE27DE80906?key=1457884555444 |
| 14F3FF47-3EA2-148C-DD90-4F738AE234C0 | 03/22/16 15:02:33 | 50.253.125.154 | 03/22/16 15:08:24 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/14F3FF47-3EA2-148C-DD90-4F738AE234C0?key=1458658962878 |
| 14F589E8-C610-0CB4-7252-43D978CF6C59 | 03/15/16 15:30:01 | 74.205.144.74 | 03/15/16 15:34:54 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/14F589E8-C610-0CB4-7252-43D978CF6C59?key=1458055813821 |
| 14F5E48D-1F3E-4E9E-56A4-F8217A983483 | 03/15/16 19:48:18 | 97.80.100.86 | 03/15/16 19:55:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14F5E48D-1F3E-4E9E-56A4-F8217A983483?key=1458071298403 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10039 | 14F6600E-956A-5D17-59CD-C6192D90BAC9 | 03/20/16 19:36:05 | 65.36.125.73 | 03/20/16 19:42:09 | 0 | (label":"YES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14F6600E-956A-5D17-59CD-C6192D90BAC9?key=1458502564610 |
| 10040 | 14F721A1-2A55-B087-412C-4F96C845F3FA | 03/28/16 21:16:57 | 73.212.216.206 | 03/28/16 21:22:48 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 0 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/14F721A1-2A55-B087-412C-4F96C845F3FA?key=1459199821200 |
| 10041 | 14F76268-48EA-E953-2C09-5FD6953184FA | 03/21/16 22:01:38 | 98.249.95.192 | 03/21/16 22:05:25 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 3 | | 3 | BetweenAds | http://vp.leadid.com/playback/14F76268-48EA-E953-2C09-5FD6953184FA?key=1458597698971 |
| 10042 | 14F7DF88-4A3C-430D-56A0-E5FE60BDA5A0 | 03/12/16 01:53:58 | 206.55.93.130 | 03/12/16 01:59:55 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | | | | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/14F7DF88-4A3C-430D-56A0-E5FE60BDA5A0?key=1457747640573 |
| 10043 | 14F86C88-2B07-488A-47AD-DF148783D387 | 03/21/16 17:22:13 | 74.205.144.74 | 03/21/16 17:22:26 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | | 1 | 2 | 1 | 3 | 3 | 0 | 3 | | 3 | | | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/14F86C88-2B07-488A-47AD-DF148783D387?key=1458580934961 |
| 10044 | 14F91908-7B83-BF88-E8DA-914C2C111626 | 03/08/16 06:22:28 | 45.48.6.209 | 03/08/16 06:28:18 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14F91908-7B83-BF88-E8DA-914C2C111626?key=1457418151933 |
| 10045 | 14FAF18E-AA89-3202-6E89-C8534AD80E34 | 03/31/16 15:02:07 | 72.177.119.119 | 03/31/16 15:03:13 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14FAF18E-AA89-3202-6E89-C8534AD80E34?key=1459436528349 |
| 10046 | 14FB2470-A125-A15C-1E6C-8457656C22F2 | 03/31/16 22:29:13 | 203.177.115.2 | 03/31/16 22:35:49 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14FB2470-A125-A15C-1E6C-8457656C22F2?key=1459463354121 |
| 10047 | 14FC5376-E7A7-9E02-5251-0E5C402C2882 | 03/28/16 23:50:27 | 50.24.39.93 | 03/28/16 23:56:37 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14FC5376-E7A7-9E02-5251-0E5C402C2882?key=1459209026153 |
| 10048 | 14FC91D5-C889-91AA-E07E-E2C8AF4DDA71 | 03/27/16 17:06:33 | 73.215.57.21 | 03/27/16 17:10:13 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/14FC91D5-C889-91AA-E07E-E2C8AF4DDA71?key=1459098393757 |
| 10049 | 14FCAFDD-A1F3-881C-DACE-408D343F3AD4 | 03/08/16 18:38:03 | 70.124.128.156 | 03/08/16 18:44:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14FCAFDD-A1F3-881C-DACE-408D343F3AD4?key=1457462285031 |
| 10050 | 14FCC1AA-AC22-BE16-AC80-49C6296036DF | 03/03/16 20:50:38 | 68.134.59.246 | 03/03/16 20:56:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14FCC1AA-AC22-BE16-AC80-49C6296036DF?key=1457038241369 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10051 | 14FD1FD6-F29F-0016-3545-21D0D0E09138 | 03/08/16 19:08:34 | 71.100.161.219 | 03/08/16 19:23:31 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14FD1FD6-F29F-0016-3545-21D0D0E09138?key=1457464141016 |
| 10052 | 14FF37E4-96C0-EBAE-752F-D57804842528 | 03/17/16 22:17:38 | 67.169.113.13 | 03/17/16 22:25:26 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14FF37E4-96C0-EBAE-752F-D57804842528?key=1458253055651 |
| 10053 | 14FF892E-6F00-4538-6884-0E2C88104A6D | 03/13/16 21:56:53 | 104.2.73.132 | 03/13/16 22:06:28 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/14FF892E-6F00-4538-6884-0E2C88104A6D?key=1457906215476 |
| 10054 | 14FFA53F-448D-780F-7639-88D667C70FF0 | 03/08/16 14:38:11 | 112.198.243.151 | 03/09/16 01:15:46 | 1 | (label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/14FFA53F-448D-780F-7639-88D667C70FF0?key=1457447889602 |
| 10055 | 1500D449-4DE6-A910-188E-6142125669C6 | 03/18/16 02:59:36 | 104.56.200.108 | 03/18/16 03:05:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1500D449-4DE6-A910-188E-6142125669C6?key=1458269977533 |
| 10056 | 1500E326-553D-6759-6E68-EAD0B8E09771 | 03/31/16 15:31:23 | 38.70.2.180 | 03/31/16 15:35:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1500E326-553D-6759-6E68-EAD0B8E09771?key=1459438284387 |
| 10057 | 1500E341-F5EC-8A5A-D278-3F3C62842838 | 03/04/16 17:49:58 | 50.249.5.73 | 03/04/16 17:55:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1500E341-F5EC-8A5A-D278-3F3C62842838?key=1457113860855 |
| 10058 | 1500E4C5-ED34-06AB-EF32-0F8CB24D360B | 03/22/16 14:42:49 | 74.205.144.74 | 03/22/16 14:45:20 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)" | 0 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1500E4C5-ED34-06AB-EF32-0F8CB24D360B?key=1458657784172 |
| 10059 | 1501611D-B2F1-281E-38FF-8653519D1D20 | 03/30/16 20:04:58 | 71.162.219.81 | 03/30/16 20:10:13 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1501611D-B2F1-281E-38FF-8653519D1D20?key=1459368314169 |
| 10060 | 15017174-7789-5C05-D0E7-6080SF218349 | 03/20/16 17:34:25 | 170.72.89.197 | 03/20/16 17:40:05 | 2 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15017174-7789-5C05-D0E7-6080SF218349?key=1458495264964 |
| 10061 | 15016DA0-8EDD-C6E4-ECA2-8E93F98B07E8 | 03/31/16 13:48:55 | 64.121.240.121 | 03/31/16 13:55:03 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15016DA0-8EDD-C6E4-ECA2-8E93F98B07E8?key=1459432134959 |
| 10062 | 15023839-C9F1-5455-6735-D8F227D62225 | 03/12/16 23:22:06 | 208.109.88.104 | 03/14/16 13:53:01 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10063 | 15032C56-6C3F-4388-C5F5-4DC845DA2FCC | 03/02/16 18:55:15 | 72.130.233.201 | 03/02/16 19:05:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15032C56-6C3F-4388-C5F5-4DC845DA2FCC?key=1456944916274 |
| 10064 | 150398C7-C08B-67BF-5BA9-C72801FED594 | 03/02/16 10:53:11 | 73.135.252.100 | 03/02/16 10:55:21 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/150398C7-C08B-67BF-5BA9-C72801FED594?key=1456915991094 |
| 10065 | 150707D1-B745-9B11-701B-F943F1F47EC9 | 03/30/16 19:24:10 | 203.177.115.2 | 03/30/16 19:30:28 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/150707D1-B745-9B11-701B-F943F1F47EC9?key=1459365850449 |
| 10066 | 1507EC9F-7875-9FC5-06AC-ADC50FE737AA | 03/04/16 15:17:54 | 70.112.88.163 | 03/04/16 15:24:01 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1507EC9F-7875-9FC5-06AC-ADC50FE737AA?key=1457104677536 |
| 10067 | 150909C8-D678-D9FF-9E9A-942EBF591543 | 03/17/16 13:57:46 | 45.49.39.162 | 03/17/16 14:05:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/150909C8-D678-D9FF-9E9A-942EBF591543?key=1458223069405 |
| 10068 | 15097C87-9630-F40D-F36F-8499281A0B3B | 03/11/16 17:14:53 | 76.169.154.106 | 03/11/16 17:19:48 | 2 | | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/15097C87-9630-F40D-F36F-8499281A0B3B?key=1457716520112 |
| 10069 | 150909CB-CF87-471E-A199-9DAE7C8E22DC | 03/12/16 21:59:27 | 64.58.21.163 | 03/14/16 16:11:30 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/150909CB-CF87-471E-A199-9DAE7C8E22DC?key=1457819970697 |
| 10070 | 150901D1-1D23-C18C-ED34-885F7CD17166 | 03/23/16 21:25:20 | 172.251.118.172 | 03/23/16 21:30:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/150901D1-1D23-C18C-ED34-885F7CD17166?key=1458768322212 |
| 10071 | 150AC83D-94BB-1622-AF26-B9F57FC6350F | 03/23/16 18:25:25 | 203.82.45.146 | 03/23/16 19:16:41 | 0 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/150AC83D-94BB-1622-AF26-B9F57FC6350F?key=1458757529384 |
| 10072 | 150ADA06-E796-EFD3-40FB-02F1D1D44533 | 03/25/16 12:38:24 | 208.109.88.104 | 03/25/16 16:13:54 | | | | | 0 | | | 0 | 0 | 0 | 0 | | | | | | 0 | Lead Genesis | N/A |
| 10073 | 150BD466-AB8F-FAA7-84C5-51849DDC88CE | 03/30/16 11:19:45 | 72.71.152.23 | 03/30/16 23:11:45 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/150BD466-AB8F-FAA7-84C5-51849DDC88CE?key=1459336786957 |
| 10074 | 150C09C9-7773-02AD-614C-C5FEDC71E513 | 03/17/16 23:33:58 | 65.129.162.126 | 03/17/16 23:40:04 | 1 | | | | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/150C09C9-7773-02AD-614C-C5FEDC71E513?key=1458257641415 |
| 10075 | 150CDBFB-426A-DD00-301D-7E8AA2020F2A | 03/24/16 22:42:09 | 207.244.78.179 | 03/24/16 22:42:25 | 1 | (label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/150CDBFB-426A-DD00-301D-7E8AA2020F2A?key=1458859332661 |
| 10076 | 150E2A3-DC32-3200-3E68-073E7A5A5EDD | 03/21/16 19:45:01 | 76.21.22.176 | 03/21/16 19:47:36 | 0 | | | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/150E2A3-DC32-3200-3E68-073E7A5A5EDD?key=1458589513701 |
| 10077 | 150E3790-14C8-7807-A415-EBB1178D8A15 | 03/18/16 15:09:26 | 72.177.31.85 | 03/18/16 15:15:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/150E3790-14C8-7807-A415-EBB1178D8A15?key=1458313752150 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10078 | 150F361E-EA7E-5E48-318F-CA31836FF2DA | 03/26/16 21:41:28 | 73.197.26.114 | 03/26/16 21:45:11 | 0 | "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/150F361E-EA7E-5E48-318F-CA31836FF2DA?key=1459028488212 |
| 10079 | 150F90D3-8F94-7957-072D-BD5D6C9752F1 | 03/15/16 17:57:24 | 68.0.222.200 | 03/15/16 18:05:04 | 0 | "BY CLICKING SEE HOW MUCH YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/150F90D3-8F94-7957-072D-BD5D6C9752F1?key=1458064644171 |
| 10080 | 150FA2C8-B5D8-9020-8A04-8ED1CFECF450 | 03/23/16 15:12:59 | 96.84.38.65 | 03/23/16 16:45:44 | 0 | [label]""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/150FA2C8-B5D8-9020-8A04-8ED1CFECF450?key=1458748987500 |
| 10081 | 1511SE6A-2615-1EA4-6101-109384F49166 | 03/27/16 21:43:02 | 67.234.45.58 | 03/27/16 21:50:05 | 0 | [label]""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1511SE6A-2615-1EA4-6101-109384F49166?key=1459114987126 |
| 10082 | 1511EC4E-B3A9-4C75-9408-077D0C53593A | 03/31/16 11:55:50 | 96.231.25.69 | 03/31/16 12:00:08 | 0 | [label]""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1511EC4E-B3A9-4C75-9408-077D0C53593A?key=1459425352835 |
| 10083 | 1513F6C8-D76B-3362-567C-A79C4B5951F0 | 03/31/16 21:38:27 | 203.177.115.2 | 03/31/16 21:44:32 | 1 | "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1513F6C8-D76B-3362-567C-A79C4B5951F0?key=1459460307216 |
| 10084 | 1513FDAA-C0FE-B8A5-9C08-E6E35B69FA72 | 03/03/16 23:11:44 | 14.140.45.226 | 03/04/16 14:04:31 | 0 | | | | 0 | 0 | 0 | 0 | 1 | 1 | | | | | | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/1513FDAA-C0FE-B8A5-9C08-E6E35B69FA72?key=1457066906468 |
| 10085 | 1514C3EF-30F0-8181-9583-5EBD20888B65 | 03/19/16 18:58:32 | 73.231.254.158 | 03/19/16 19:05:05 | 1 | [label]""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1514C3EF-30F0-8181-9583-5EBD20888B65?key=1458413912732 |
| 10086 | 1514D2AA-8DE2-C66D-2916-5AC72FB43980 | 03/30/16 06:23:13 | 104.172.5.246 | 03/30/16 06:30:07 | 1 | [label]""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1514D2AA-8DE2-C66D-2916-5AC72FB43980?key=1459319005147 |
| 10087 | 1514D94F-A9AA-03E9-B063-B34F9DA2DE2D | 03/31/16 16:34:33 | 66.87.83.253 | 03/31/16 16:38:56 | 1 | [label]""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/1514D94F-A9AA-03E9-B063-B34F9DA2DE2D?key=1459442072753 |
| 10088 | 151593F3-7E2D-B270-D528-CC5EFC03A271 | 03/21/16 12:59:02 | 190.80.2.54 | 03/21/16 15:50:12 | 0 | [label]""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/151593F3-7E2D-B270-D528-CC5EFC03A271?key=1458565123359 |
| 10089 | 15167894-4E97-82EB-4912-204D483A3D93 | 03/10/16 00:43:08 | 172.56.16.55 | 03/10/16 00:45:59 | 1 | "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15167894-4E97-82EB-4912-204D483A3D93?key=1457570597748 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10090 | 1517D673-1C75-5A31-1CA3-99A9EC945D11 | 03/09/16 22:49:54 | 76.182.254.17 | 03/09/16 22:56:42 | 1 | (label"."BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1517D673-1C75-5A31-1CA3-99A9EC945D11?key=1457563798122 |
| 10091 | 15184893-1B7E-8DF1-2283-A8C6035EF97E | 03/29/16 17:14:51 | 108.29.20.107 | 03/29/16 17:17:18 | 1 | (label"."BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15184893-1B7E-8DF1-2283-A8C6035EF97E?key=1459271692428 |
| 10092 | 15194803-BC28-E5EC-40FE-874E0DA48B31 | 03/08/16 21:17:22 | 24.213.151.130 | 03/08/16 21:25:03 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/15194803-BC28-E5EC-40FE-874E0DA48B31?key=1457471853185 |
| 10093 | 151A7F3B-9190-8902-C026-CD1596848E60 | 03/05/16 18:40:53 | 24.242.94.22 | 03/05/16 18:47:17 | 0 | (label"."BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/151A7F3B-9190-8902-C026-CD1596848E60?key=1457203254076 |
| 10094 | 15184EC5-831E-C871-D34E-A2E7848F7FF1 | 03/10/16 18:16:20 | 68.225.227.202 | 03/10/16 18:20:05 | 1 | (label"."BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15184EC5-831E-C871-D34E-A2E7848F7FF1?key=1457633780684 |
| 10095 | 15189F31-E2E6-17CC-281E-9104309E53A9 | 03/07/16 15:18:16 | 68.236.157.25 | 03/07/16 15:19:44 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | | http://vp.leadid.com/playback/15189F31-E2E6-17CC-281E-9104309E53A9?key=1457363895972 |
| 10096 | 151C7B90-36EA-24D0-57DA-A66A8FC688F1 | 03/31/16 15:57:32 | 72.177.119.119 | 03/31/16 15:58:37 | 1 | (label"."BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/151C7B90-36EA-24D0-57DA-A66A8FC688F1?key=1459439853850 |
| 10097 | 151DAD88-A670-787B-DD19-A285CBAACA7A | 03/03/16 18:56:16 | 199.227.125.237 | 03/03/16 19:00:05 | 1 | (label"."BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/151DAD88-A670-787B-DD19-A285CBAACA7A?key=1457031387008 |
| 10098 | 151DCFD0-337D-231B-2361-F09EAE8AACA5 | 03/10/16 00:34:24 | 76.124.147.88 | 03/10/16 00:40:06 | 1 | (label"."BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/151DCFD0-337D-231B-2361-F09EAE8AACA5?key=1457570067280 |
| 10099 | 151E3F5A-9382-B002-E0BA-7C824EF8C536 | 03/11/16 02:17:40 | 67.187.192.248 | 03/11/16 17:07:35 | 1 | (label"."BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/151E3F5A-9382-B002-E0BA-7C824EF8C536?key=1457662706547 |
| 10100 | 151E3F5A-9382-B002-E0BA-7C824EF8C536 | 03/11/16 02:17:40 | 67.187.192.248 | 03/11/16 17:07:44 | 1 | (label"."BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/151E3F5A-9382-B002-E0BA-7C824EF8C536?key=1457662706547 |
| 10101 | 151E5EE-F3A6-CB60-38AD-FF8D50A75DBD | 03/29/16 13:02:56 | 70.208.148.108 | 03/29/16 13:10:05 | 1 | (label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/151E5EE-F3A6-CB60-38AD-FF8D50A75DBD?key=1459256576039 |
| 10102 | 151E7AA5-7796-D1C2-B03F-2A02E51402A4 | 03/19/16 18:22:24 | 72.71.175.184 | 03/19/16 18:25:10 | 1 | (label"."BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/151E7AA5-7796-D1C2-B03F-2A02E51402A4?key=1458411743708 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10103 | 151FDA83-9ECE-7045-D960-3D2F0E686DDF | 03/22/16 16:50:21 | 73.149.36.13 | 03/22/16 16:54:31 | 1 | [label":"HOME CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | | 2 | | 2 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/151FDA83-9ECE-7045-D960-3D2F0E686DDF?key=1458676212563 |
| 10104 | 1520088D-125B-B1E6-F50F-7E17A3D10A46 | 03/08/16 18:03:08 | 72.181.125.1 | 03/08/16 18:09:16 | 1 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/1520088D-125B-B1E6-F50F-7E17A3D10A46?key=1457460188753 |
| 10105 | 1521F26F-BEA2-0C29-9CDC-5568DD0C2E36 | 03/15/16 04:30:26 | 71.198.18.252 | 03/15/16 04:35:07 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1521F26F-BEA2-0C29-9CDC-5568DD0C2E36?key=1458016227127 |
| 10106 | 1522A60C-8489-5C16-CF9C-5E022987C4DA | 03/25/16 01:27:14 | 98.167.238.165 | 03/25/16 01:31:22 | 1 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | | 2 | | 1 | 1 | 1 | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/1522A60C-8489-5C16-CF9C-5E022987C4DA?key=1458869235176 |
| 10107 | 1523222F-F487-FD80-B2A7-3023AA64303B | 03/02/16 03:53:31 | 68.101.225.131 | 03/02/16 03:57:39 | 1 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | | 2 | | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1523222F-F487-FD80-B2A7-3023AA64303B?key=1456890850790 |
| 10108 | 152329DD-3798-9D60-B618-65686758CFB4 | 03/07/16 04:08:23 | 208.105.108.2 | 03/07/16 04:10:08 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/152329DD-3798-9D60-B618-65686758CFB4?key=1457323706982 |
| 10109 | 15232B2C-F9A6-C265-5711-50984A68A36E | 03/09/16 01:15:29 | 76.169.154.106 | 03/09/16 01:18:48 | 2 | | | | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/15232B2C-F9A6-C265-5711-50984A68A36E?key=1457486128690 |
| 10110 | 152479D3-F602-900C-2EA8-6CE746265443 | 03/31/16 02:47:12 | 24.191.224.229 | 03/31/16 02:48:59 | 2 | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/152479D3-F602-900C-2EA8-6CE746265443?key=1459392603735 |
| 10111 | 152497DD-77C8-CE2E-308A-FDBD6E38623D | 03/13/16 22:43:45 | 73.24.179.87 | 03/13/16 22:50:09 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/152497DD-77C8-CE2E-308A-FDBD6E38623D?key=1457909041104 |
| 10112 | 1524E8DC-2551-546F-55D5-10068E3C2500 | 03/30/16 16:38:18 | 50.253.125.154 | 03/30/16 16:38:48 | 0 | | | | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1524E8DC-2551-546F-55D5-10068E3C2500?key=1459355898074 |
| 10113 | 15257324-DF1F-C248-14F8-0CD08C0E779E | 03/06/16 18:40:30 | 73.241.230.213 | 03/06/16 18:45:07 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15257324-DF1F-C248-14F8-0CD08C0E779E?key=1457289630228 |
| 10114 | 15257462-DC2B-0171-4A06-2CB2ADFED268 | 03/02/16 22:01:40 | 98.218.42.221 | 03/02/16 22:02:45 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/15257462-DC2B-0171-4A06-2CB2ADFED268?key=1456950068389 |
| 10115 | 1525D894-F2C9-F3F2-2DF4-437229D37A6C | 03/14/16 20:25:16 | 76.169.154.106 | 03/14/16 20:29:28 | 2 | | | | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1525D894-F2C9-F3F2-2DF4-437229D37A6C?key=1457987127802 |
| 10116 | 1525FC01-0324-6D2B-CC39-20BADA7656F1 | 03/11/16 12:54:20 | 68.81.166.138 | 03/11/16 13:00:08 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1525FC01-0324-6D2B-CC39-20BADA7656F1?key=1457700862615 |
| 10117 | 15266F7F-8025-5E41-AD39-13824D4CD638 | 03/17/16 00:57:11 | 70.184.73.226 | 03/17/16 01:05:05 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15266F7F-8025-5E41-AD39-13824D4CD638?key=1458176231574 |
| 10118 | 15271F04-4D6A-8E19-2553-BDEDB2DD0700 | 03/11/16 19:39:55 | 70.210.233.13 | 03/11/16 19:42:27 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/15271F04-4D6A-8E19-2553-BDEDB2DD0700?key=1457725197774 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10119 | 15273CFD-3062-1982-34DC-4168CF56157E | 03/06/16 23:43:54 | 174.62.149.114 | 03/06/16 23:50:09 | 1 | [label("BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15273CFD-3062-1982-34DC-4168CF56157E?key=1457307837266 |
| 10120 | 1527EC81-B9CE-EB0C-26AF-3C238ED13DCE | 03/30/16 01:05:21 | 69.226.34.123 | 03/30/16 01:10:10 | 1 | [label("BY CLICKING) YOU KNOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1527EC81-B9CE-EB0C-26AF-3C238ED13DCE?key=1459299922209 |
| 10121 | 15286FE8-D466-4B7D-5301-F7C033AA4547 | 03/09/16 14:34:49 | 179.51.67.226 | 03/09/16 14:40:07 | 2 | | | 0 | 0 | 0 | 0 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15286FE8-D466-4B7D-5301-F7C033AA4547?key=1457534147341 |
| 10122 | 15299408-2893-EE78-964C-8FBF2C7ED29B | 03/07/16 19:06:23 | 50.187.218.94 | 03/07/16 19:14:08 | 1 | [label("BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 1 | 1 | 3 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15299408-2893-EE78-964C-8FBF2C7ED29B?key=1457377607227 |
| 10123 | 152999A8-80D5-AD88-04A6-E9B87B5DC1A4 | 03/21/16 21:31:15 | 164.82.22.2 | 03/21/16 21:33:45 | 1 | [label("BY CLICKING) GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/152999A8-80D5-AD88-04A6-E9B87B5DC1A4?key=1458595875632 |
| 10124 | 152A56E5-84CD-467D-A69F-22E9141E042F | 03/28/16 11:39:13 | 71.174.82.225 | 03/28/16 13:47:56 | 2 | | | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/152A56E5-84CD-467D-A69F-22E9141E042F?key=1459165153638 |
| 10125 | 152A7D93-3928-48E9-8C70-3CEFE4385CE7 | 03/31/16 05:16:09 | 67.1.245.117 | 03/31/16 05:20:12 | 1 | [label("BY CLICKING) YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/152A7D93-3928-48E9-8C70-3CEFE4385CE7?key=1459401448061 |
| 10126 | 152AE064-5F59-823E-95A5-2F7E4969E43A | 03/31/16 15:25:12 | 24.4.100.124 | 03/31/16 15:30:09 | 1 | [label("BY CLICKING) YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/152AE064-5F59-823E-95A5-2F7E4969E43A?key=1459437912561 |
| 10127 | 15285E5D-A5A1-039C-9BA9-F39F26073888 | 03/30/16 10:44:05 | 24.177.244.238 | 03/30/16 10:50:06 | 1 | [label("BY CLICKING) YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15285E5D-A5A1-039C-9BA9-F39F26073888?key=1459334645644 |
| 10128 | 15288282-CF9B-E4F0-A93F-1CDDCE526230 | 03/10/16 16:56:56 | 100.3.115.2 | 03/10/16 18:03:15 | 1 | [label("THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")] | 0 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/15288282-CF9B-E4F0-A93F-1CDDCE526230?key=1457629017988 |
| 10129 | 1528878A-4F89-50CE-C6E5-4DF6C2870F41 | 03/05/16 16:08:29 | 70.168.75.20 | 03/05/16 16:09:21 | 1 | [label("SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1528878A-4F89-50CE-C6E5-4DF6C2870F41?key=1457194115732 |
| 10130 | 152C3E93-E381-7E19-3479-B9E878D1440D | 03/25/16 21:53:54 | 203.177.115.2 | 03/28/16 17:39:30 | 1 | [label("BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/152C3E93-E381-7E19-3479-B9E878D1440D?key=1458942835219 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10131 | 152CA686-804E-11E8-2348-8109341 9E26C | 03/28/16 13:51:03 | 71.114.129.123 | 03/28/16 13:58:35 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CODEDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | | | 2 | 2 | | | 1 | 0 | | 1 | 1 | 1 | 3 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/152CA686-804E-11E8-2348-8109341 9E26C?key=1459173061738 |
| 10132 | 152D2C8D-3889-044C-A08F-5566E993CDD9 | 03/28/16 17:41:32 | 69.195.39.18 | 03/28/16 17:45:08 | 2 | | | 0 | | 0 | 2 | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/152D2C8D-3889-044C-A08F-5566E993CDD9?key=1459186924507 |
| 10133 | 152E75F5-90EA-A3F3-BFC9-89731528 3D8D | 03/06/16 21:29:46 | 71.110.64.47 | 03/06/16 21:35:07 | 1 | {label":"BY CLICKING JYOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/152E75F5-90EA-A3F3-BFC9-897315283D8D?key=1457299786471 |
| 10134 | 152F6EA1-6AF2-9F46-2816-00FB7CF3 EF02 | 03/30/16 13:59:25 | 174.26.177.153 | 03/30/16 14:02:34 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | | http://vp.leadid.com/playback/152F6EA1-6AF2-9F46-2816-00FB7CF3EF02?key=1459346558353 |
| 10135 | 152FF332-CD86-1075-3226-85E082A2 3E05 | 03/14/16 08:51:54 | 172.58.105.234 | 03/14/16 09:00:12 | 1 | {label":"BY CLICKING JYOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/152FF332-CD86-1075-3226-85E082A23E05?key=1457945522405 |
| 10136 | 15303093-4429-1FDA-D0F0-33EE8F47 6E3D | 03/08/16 19:20:43 | 71.210.228.11 | 03/13/16 20:35:05 | 1 | {label":"BY CLICKING JYOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15303093-4429-1FDA-D0F0-33EE8F476E3D?key=1457464902438 |
| 10137 | 153141C4-BE01-138F-554F-A88FF688 E56E | 03/31/16 23:46:09 | 45.19.193.249 | 03/31/16 23:52:34 | 1 | {label":"BY CLICKING JYOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/153141C4-BE01-138F-554F-A88FF688E56E?key=1459467969189 |
| 10138 | 153172FF-C1FB-1C6E-4282-CEA622EC 2210 | 03/01/16 21:10:45 | 166.216.165.46 | 03/01/16 21:11:23 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CODEDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | | | 2 | 2 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/153172FF-C1FB-1C6E-4282-CEA622EC2210?key=1456866645071 |
| 10139 | 15318624-A629-CC99-06BB-3D46322B 3915 | 03/18/16 03:55:00 | 68.8.34.208 | 03/18/16 03:58:26 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/15318624-A629-CC99-06BB-3D46322B3915?key=1458273304561 |
| 10140 | 15329D75-DF11-67D4-98DB-A790B85 48 7DB | 03/23/16 12:03:20 | 47.20.59.196 | 03/23/16 12:10:06 | 1 | {label":"BY CLICKING JYOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15329D75-DF11-67D4-98DB-A790B8548708?key=1458734606475 |
| 10141 | 1532DA36-1BD8-6EBD-C62B-95FA8CD 0B4F0 | 03/11/16 23:32:18 | 182.74.122.106 | 03/14/16 13:10:55 | | | | | 0 | 0 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1532DA36-1BD8-6EBD-C62B-95FA8CD0B4F0?key=1457339118658 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10142 | 15332E15-B0C1-B535-7382-BA50FD8300C1 | 03/08/16 19:35:33 | 76.21.18.24 | 03/08/16 19:37:07 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15332E15-B0C1-B535-7382-BA50FD8300C1?key=1457465732003 |
| 10143 | 153462F6-78D0-B58C-C9DD-77DE4638C793 | 03/28/16 04:49:55 | 72.211.143.250 | 03/28/16 04:50:28 | 0 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/153462F6-78D0-B58C-C9DD-77DE4638C793?key=1459140597303 |
| 10144 | 15348491-F9E1-E27E-E85A-FCAEA18602AF | 03/24/16 17:55:04 | 70.197.2.85 | 03/24/16 17:59:06 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/15348491-F9E1-E27E-E85A-FCAEA18602AF?key=1458842106584 |
| 10145 | 15351BA3-7637-1844-13CA-2D27CAB7AAF2 | 03/05/16 22:08:38 | 68.21.148.89 | 03/05/16 22:15:35 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15351BA3-7637-1844-13CA-2D27CAB7AAF2?key=1457215732301 |
| 10146 | 1535D3FD-80AF-EAE8-B29A-68C713F3564C | 03/02/16 18:42:50 | 207.141.157.70 | 03/02/16 18:50:06 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1535D3FD-80AF-EAE8-B29A-68C713F3564C?key=1456944170002 |
| 10147 | 15368711-678E-C33C-852A-D8C8EA8A94E2 | 03/28/16 16:04:18 | 172.56.23.138 | 03/28/16 16:10:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15368711-678E-C33C-852A-D8C8EA8A94E2?key=1459181058741 |
| 10148 | 1536C7C8-B318-1F1A-FFC0-D843E78C8F48 | 03/01/16 13:06:08 | 72.209.6.216 | 03/01/16 13:10:06 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1536C7C8-B318-1F1A-FFC0-D843E78C8F48?key=1456837573874 |
| 10149 | 15379B1C-A8FC-0FFB-E9DF-E6D2EADE7513 | 03/02/16 00:04:03 | 75.108.120.106 | 03/02/16 00:09:39 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15379B1C-A8FC-0FFB-E9DF-E6D2EADE7513?key=1456877046229 |
| 10150 | 15380E99-B1C8-838D-91FA-FF432C8441CD | 03/02/16 16:54:11 | 66.169.139.46 | 03/02/16 16:58:49 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | http://vp.leadid.com/playback/15380E99-B1C8-838D-91FA-FF432C8441CD?key=1456937654247 |
| 10151 | 15381303-A9D4-DFF4-6E8E-0288A997294C | 03/25/16 22:52:43 | 14.140.45.226 | 03/28/16 13:14:10 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/15381303-A9D4-DFF4-6E8E-0288A997294C?key=1458966183597 |
| 10152 | 15381894-F486-E94F-48EA-FD2210131513 | 03/29/16 18:44:25 | 174.26.219.167 | 03/29/16 18:50:20 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/15381894-F486-E94F-48EA-FD2210131513?key=1459277064976 |
| 10153 | 15386155-9C1F-8F01-D6C0-21368E3C3D87 | 03/17/16 04:30:02 | 207.151.155.15 | 03/17/16 04:35:06 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/15386155-9C1F-8F01-D6C0-21368E3C3D87?key=1458189002010 |
| 10154 | 153889AA-2CC8-0810-9A00-F23853EA7F05 | 03/10/16 17:13:05 | 24.242.59.127 | 03/10/16 17:18:36 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/153889AA-2CC8-0810-9A00-F23853EA7F05?key=1457629988871 |
| 10155 | 1538F2C7-ADEC-B7ED-B87F-67EB75578BFD | 03/02/16 06:45:42 | 100.11.88.153 | 03/02/16 06:55:09 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1538F2C7-ADEC-B7ED-B87F-67EB75578BFD?key=1456901143156 |
| 10156 | 153A4EE0-744B-A49C-DABF-AACCE7951424 | 03/02/16 16:23:38 | 207.244.83.107 | 03/02/16 16:31:14 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/153A4EE0-744B-A49C-DABF-AACCE7951424?key=1456935816382 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10157 | 15382DE8-27B0-26F0-3271-E45C24F8CF50 | 03/27/16 00:21:16 | 172.248.104.98 | 03/27/16 00:23:51 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15382DE8-27B0-26F0-3271-E45C24F8CF50?key=1459038076831 |
| 10158 | 15383B7B-3A3D-BA63-92E8-A3068215.2E13 | 03/13/16 08:37:52 | 66.87.123.22 | 03/13/16 08:40:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15383B7B-3A3D-BA63-92E8-A3068215213?key=1457858275322 |
| 10159 | 153C5728-3079-BF97-FAE4-0C89FD114E9E | 03/25/16 22:14:15 | 115.186.167.104 | 03/28/16 13:07:45 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/153C5728-3079-BF97-FAE4-0C89FD114E9E?key=1458944014847 |
| 10160 | 153CDFFE-8F05-837E-D734-7CF337FB1AD7 | 03/12/16 21:16:33 | 67.80.59.242 | 03/12/16 21:20:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/153CDFFE-8F05-837E-D734-7CF337FB1AD7?key=1457817393120 |
| 10161 | 15300F0D-6A57-8F2C-2A4C-F0658AE79482 | 03/06/16 00:24:25 | 68.2.231.79 | 03/06/16 00:30:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/15300F0D-6A57-8F2C-2A4C-F0658AE79482?key=1457223865101 |
| 10162 | 153D69E2-E822-3FA5-EE70-858FA8218385 | 03/07/16 01:34:14 | 67.80.147.209 | 03/07/16 01:34:35 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/153D69E2-E822-3FA5-EE70-858FA8218385?key=1457314454400 |
| 10163 | 153D6F13-D6FC-EE2D-F79C-17153526CC3F | 03/13/16 22:57:22 | 66.87.125.198 | 03/13/16 23:00:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/153D6F13-D6FC-EE2D-F79C-17153526CC3F?key=1457909844137 |
| 10164 | 153D7BC2-F773-D597-7A57-CE25AE40EA6B | 03/08/16 22:37:09 | 99.169.165.0 | 03/08/16 22:40:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/153D7BC2-F773-D597-7A57-CE25AE40EA6B?key=1457476630208 |
| 10165 | 153DB429-6C92-542F-EDA4-CC2450F9B5E5 | 03/24/16 16:06:20 | 24.213.151.130 | 03/24/16 16:15:08 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/153DB429-6C92-542F-EDA4-CC2450F9B5E5?key=1458835634818 |
| 10166 | 153F2E5D-00FE-61C9-8884-B23F2688897E | 03/26/16 02:39:36 | 70.209.133.203 | 03/26/16 02:45:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/153F2E5D-00FE-61C9-8884-B23F2688897E?key=1458959976006 |
| 10167 | 153F866D-0550-7828-4844-C22425DC4F95 | 03/21/16 16:24:53 | 96.84.38.65 | 03/21/16 16:45:06 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addialers PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/153F866D-0550-7828-4844-C22425DC4F95?key=1458577496055 |
| 10168 | 15409320-A788-A21A-B3C4-933111CD4F9F | 03/22/16 00:39:11 | 24.63.63.235 | 03/22/16 00:45:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15409320-A788-A21A-B3C4-933111CD4F9F?key=1458607152250 |
| 10169 | 154093EA-2DDB-BEDB-9D36-339728AA2962 | 03/14/16 17:04:36 | 66.31.148.35 | 03/14/16 17:10:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/154093EA-2DDB-BEDB-9D36-339728AA2962?key=1457975078595 |
| 10170 | 15412515-7C87-2223-9F6F-82A707C03DA7 | 03/11/16 00:53:20 | 24.4.73.89 | 03/11/16 00:54:13 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/15412515-7C87-2223-9F6F-82A707C03DA7?key=1457651761257 |
| 10171 | 15416E1D-2DF7-C9C6-B094-544990909105 | 03/25/16 23:23:59 | 70.176.253.84 | 03/25/16 23:26:51 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/15416E1D-2DF7-C9C6-B094-544990909105?key=1458948239630 |
| 10172 | 15419318-19D6-C948-84AE-35C40ED5FF8D | 03/28/16 04:37:01 | 70.214.33.212 | 03/28/16 04:39:06 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/15419318-19D6-C948-84AE-35C40ED5FF8D?key=1459139824580 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10173 | 1541F50E-7CA2-E6B2-AE9A-768858BE0ED1 | 03/02/16 00:51:03 | 75.108.120.106 | 03/02/16 00:56:44 | 0 | (label":"BY CLICKING,) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1541F50E-7CA2-E6B2-AE9A-768858BE0ED1?key=1456879866209 |
| 10174 | 15429836-C838-9CE3-2D48-A05C51266B8F | 03/24/16 21:13:19 | 73.129.31.231 | 03/24/16 21:14:04 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/15429836-C838-9CE3-2D48-A05C51266B8F?key=1458854007378 |
| 10175 | 15438160-B911-FFA8-06DF-D32EDA9A8C2F | 03/20/16 18:28:26 | 24.63.236.34 | 03/20/16 18:30:34 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND AGREE TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/15438160-B911-FFA8-06DF-D32EDA9A8C2F?key=1454898512726 |
| 10176 | 1543B56D-EFAA-0299-4483-8E03607A08B5 | 03/07/16 18:30:03 | 68.8.241.182 | 03/07/16 18:33:14 | 1 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1543B56D-EFAA-0299-4483-8E03607A08B5?key=1457375601319 |
| 10177 | 1543D1A7-2332-7069-D5F9-CA01739A89A1 | 03/21/16 16:04:43 | 50.250.58.106 | 03/21/16 16:16:18 | 1 | (label":"BY CLICKING,) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1543D1A7-2332-7069-D5F9-CA01739A89A1?key=1458576291950 |
| 10178 | 15449788-DF7A-F1FB-4716-90ED904EDCA4 | 03/23/16 04:03:33 | 100.8.130.250 | 03/23/16 04:05:41 | 1 | (label":"BY CLICKING,) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/15449788-DF7A-F1FB-4716-90ED904EDCA4?key=1458705815760 |
| 10179 | 15456CA1-7B8F-55D5-0970-838F4C9C0A88 | 03/28/16 00:18:50 | 174.54.37.101 | 03/28/16 00:23:41 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/15456CA1-7B8F-55D5-0970-838F4C9C0A88?key=1459124331693 |
| 10180 | 1545AF11-F889-F879-CC6C-E3FAD2DA67AC | 03/07/16 01:10:13 | 107.210.6.55 | 03/07/16 01:15:09 | 1 | (label":"BY CLICKING,) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1545AF11-F889-F879-CC6C-E3FAD2DA67AC?key=1457313013370 |
| 10181 | 1545FCF1-5F54-4A6C-4450-49E7CAACC469 | 03/27/16 19:42:17 | 172.56.16.203 | 03/27/16 19:43:32 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1545FCF1-5F54-4A6C-4450-49E7CAACC469?key=1459107739464 |
| 10182 | 154632DA-67DE-6F76-EC7B-A98F0949823D | 03/01/16 14:22:25 | 74.71.190.63 | 03/01/16 17:19:06 | 2 | | | 0 | 0 | 0 | 3 | 0 | 1 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/154632DA-67DE-6F76-EC7B-A98F0949823D?key=1456842140905 |
| 10183 | 154701BF-D5FD-0C8E-62AD-520D6F8D521D | 03/10/16 16:43:17 | 14.140.45.226 | 03/10/16 16:44:48 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/154701BF-D5FD-0C8E-62AD-520D6F8D521D?key=1457628306435 |
| 10184 | 1547D2B7-FCF0-30C9-3FAC-9998D62FD05D | 03/02/16 18:25:08 | 66.87.125.232 | 03/02/16 18:26:41 | 1 | (label":"BY CLICKING,) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1547D2B7-FCF0-30C9-3FAC-9998D62FD05D?key=1456943113107 |
| 10185 | 1547D777-B307-B864-F87F-04D8A6FAA937 | 03/09/16 22:33:22 | 67.11.186.118 | 03/09/16 22:39:07 | 1 | (label":"BY CLICKING,) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1547D777-B307-B864-F87F-04D8A6FAA937?key=1457562805637 |
| 10186 | 1548FC48-645E-AEA2-47EF-A1C0CD64A689 | 03/13/16 21:02:29 | 67.170.200.16 | 03/13/16 21:05:09 | 1 | (label":"BY CLICKING,) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1548FC48-645E-AEA2-47EF-A1C0CD64A689?key=1457902949859 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|
| 15493990-6D6E-AF14-A87B-9259950740E0 | 03/21/16 04:48:07 | 70.197.77.191 | 03/21/16 04:55:06 | 1 | {label!":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Media Force Ltd | http://vp.leadid.com/playback/15493990-6D6E-AF14-A87B-9259950740E0?key=1458535686935 |
| 1549B2A7-3A66-99C1-E2F0-7218875A77B2 | 03/19/16 12:38:05 | 50.164.195.187 | 03/19/16 12:39:02 | 1 | {label!":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Home Improvement Leads | http://vp.leadid.com/playback/1549B2A7-3A66-99C1-E2F0-7218875A77B2?key=1458391091771 |
| 154C10F1-63EA-500D-465C-601406026F7B | 03/30/16 16:38:46 | 172.56.41.9 | 03/30/16 16:50:04 | 1 | {label!":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Media Force Ltd. | http://vp.leadid.com/playback/154C10F1-63EA-500D-465C-601406026F7B?key=1459355929973 |
| 154CEEF6-86ED-9A56-FC47-814D78DC8D87 | 03/19/16 13:27:52 | 69.249.241.185 | 03/19/16 13:30:08 | 1 | {label!":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Media Force Ltd | http://vp.leadid.com/playback/154CEEF6-86ED-9A56-FC47-814D78DC8D87?key=1458394072092 |
| 154E5477-2809-7F76-7E7F-662F350A1743 | 03/18/16 23:28:30 | 96.229.159.9 | 03/18/16 23:35:04 | 1 | {label!":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Media Force Ltd. | http://vp.leadid.com/playback/154E5477-2809-7F76-7E7F-662F350A1743?key=1458343710085 |
| 154F4D0E-37CF-D1DC-C29B-8605914282DA | 03/18/16 11:47:30 | 71.200.37.74 | 03/18/16 11:49:58 | 1 | {label!":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Home Improvement Leads | http://vp.leadid.com/playback/154F4D0E-37CF-D1DC-C29B-8605914282DA?key=1458301650267 |
| 154F67D5-C4E5-0A82-83AE-F8677455EC1B | 03/11/16 02:32:52 | 71.230.96.207 | 03/11/16 02:35:07 | 1 | {label!":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Home Improvement Leads | http://vp.leadid.com/playback/154F67D5-C4E5-0A82-83AE-F8677455EC1B?key=1457663573518 |
| 154F76A9-0168-9B6A-F9FD-08378FDC1A12 | 03/29/16 01:50:11 | 74.100.175.70 | 03/29/16 01:55:07 | 1 | {label!":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Media Force Ltd. | http://vp.leadid.com/playback/154F76A9-0168-9B6A-F9FD-08378FDC1A12?key=1459216213593 |
| 154F8896-181B-4DCC-159A-521A7AE9DE9F | 03/24/16 00:37:30 | 73.215.37.8 | 03/24/16 13:19:29 | 1 | {label!":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGES VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | Lead Genesis | http://vp.leadid.com/playback/154F8896-181B-4DCC-159A-521A7AE9DE9F?key=1458779856477 |
| 154FA1B1-F65B-CD6F-48C8-8465380E4887 | 03/29/16 17:46:57 | 72.181.125.1 | 03/29/16 17:54:20 | 1 | {label!":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Home Improvement Leads | http://vp.leadid.com/playback/154FA1B1-F65B-CD6F-48C8-8465380E4887?key=1459273618212 |
| 154F86DC-6E8E-CAAB-32EE-F4FF8264DA3B | 03/25/16 22:47:54 | 124.109.36.24 | 03/26/16 20:00:16 | 1 | {label!":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | Lead Genesis | http://vp.leadid.com/playback/154F86DC-6E8E-CAAB-32EE-F4FF8264DA3B?key=1458946120747 |
| 1550180B-5FF6-840E-02C4-8241CF8A4309 | 03/19/16 10:26:50 | 24.185.111.165 | 03/19/16 10:30:09 | 2 | | Media Force Ltd. | http://vp.leadid.com/playback/1550180B-5FF6-840E-02C4-8241CF8A4309?key=1458383213498 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10199 | 15501FD5-F33D-9259-6136-4451720431C6 | 03/13/16 17:54:42 | 74.89.94.250 | 03/13/16 18:00:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/15501FD5-F33D-9259-6136-4451720431C6?key=1457891682515 |
| 10200 | 1550CBF9-0377-386F-A5EA-2AB75D0674F2 | 03/27/16 23:47:15 | 72.197.251.80 | 03/28/16 21:28:27 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1550CBF9-0377-386F-A5EA-2AB75D0674F2?key=1459122436557 |
| 10201 | 155301A7-2063-19C5-801F-D7E54D61EE49 | 03/27/16 22:06:11 | 74.90.225.113 | 03/27/16 22:06:52 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDXEDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/155301A7-2063-19C5-801F-D7E54D61EE49?key=1459116451293 |
| 10202 | 15530563-E194-0971-14B0-BC9498CC9790 | 03/26/16 01:54:03 | 166.170.14.86 | 03/26/16 02:00:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15530563-E194-0971-14B0-BC9498CC9790?key=1458957245958 |
| 10203 | 1553570F-C58A-AD0D-8484-3F4F63AA4003 | 03/30/16 10:47:10 | 69.243.2.108 | 03/30/16 10:50:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1553570F-C58A-AD0D-8484-3F4F63AA4003?key=1459334833304 |
| 10204 | 155413FD-A0C1-F905-0B8E-88ED2701A80C | 03/29/16 17:08:41 | 108.45.102.136 | 03/29/16 17:15:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/155413FD-A0C1-F905-0B8E-88ED2701A80C?key=1459271320871 |
| 10205 | 1554751F-8F50-CE80-2098-EFE5488D0C53 | 03/07/16 21:46:57 | 70.176.239.63 | 03/07/16 21:50:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1554751F-8F50-CE80-2098-EFE5488D0C53?key=1457387219511 |
| 10206 | 15563739-D826-74F0-5464-34AF12685311 | 03/27/16 21:15:39 | 67.172.124.96 | 03/27/16 21:20:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/15563739-D826-74F0-5464-34AF12685311?key=1459113339185 |
| 10207 | 15563739-D826-74F0-5464-34AF12685311 | 03/27/16 21:15:39 | 67.172.124.96 | 03/28/16 00:45:44 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/15563739-D826-74F0-5464-34AF12685311?key=1459113339185 |
| 10208 | 1556E0D0-4E74-A737-45D2-878F92652D4C | 03/31/16 09:32:00 | 108.237.180.83 | 03/31/16 09:35:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/1556E0D0-4E74-A737-45D2-878F92652D4C?key=1459416721032 |
| 10209 | 15581500-EC0F-5EF2-D970-5688B78468CC | 03/28/16 14:23:30 | 68.83.180.191 | 03/28/16 14:25:43 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/15581500-EC0F-5EF2-D970-5688B78468CC?key=1459175010102 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155991E9-60EE-CFCB-25A5-89F38D2855115 | 03/16/16 01:25:17 | 174.134.76.123 | 03/16/16 01:32:46 |  | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/15599119-60EE-CFCB-25A5-89F38D2855115/key=1458091523372 |
| 155A7353-3484-FB6E-6099-9B481AB3CD76 | 03/31/16 16:57:00 | 68.192.28.45 | 03/31/16 17:05:03 | 1 | [label":"BY CLICKING YOU AUTHORIZE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/155A7353-3484-FB6E-6099-9B481AB3CD76?key=1459443425682 |
| 155B03B7-8E89-9C93-99EF-8A1EA15D8D4B | 03/13/16 19:47:56 | 172.56.23.54 | 03/13/16 19:55:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/155B03B7-8E89-9C93-99EF-8A1EA15D8D4B?key=1457898479377 |
| 15586060-634D-F389-298E-5C01C1722F4E | 03/18/16 14:17:57 | 76.99.2.244 | 03/18/16 22:01:29 | 2 |  | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/15586060-634D-F389-298E-5C01C1722F4E?key=1458310699626 |
| 155887E5-7A8C-DB1F-9151-596947846C29 | 03/02/16 17:27:47 | 12.5.95.165 | 03/02/16 17:30:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/155887E5-7A8C-DB1F-9151-596947846C29?key=1456939461640 |
| 155BCFD3-8E93-8153-5789-80ECCA859C37 | 03/21/16 10:03:00 | 174.134.232.215 | 03/21/16 10:05:11 | 2 |  | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/155BCFD3-8E93-8153-5789-80ECCA859C37?key=1458554584389 |
| 155C9DB5-9187-4F82-A8DD-83AF61C4A906 | 03/25/16 14:08:40 | 203.177.115.2 | 03/25/16 14:14:52 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/155C9DB5-9187-4F82-A8DD-83AF61C4A906?key=1458914920547 |
| 155CD970-3EEE-EB8E-E22D-153F4524F94F | 03/30/16 16:37:20 | 206.55.93.130 | 03/30/16 16:45:10 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20193S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/155CD970-3EEE-EB8E-E22D-153F4524F94F?key=1459355843168 |
| 155CDAD7-008D-6E12-9704-0CAC88A19E95 | 03/31/16 00:43:21 | 203.175.78.13 | 03/31/16 17:12:15 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0\u00a0DIALERS PRE\u00a0\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/155CDAD7-008D-6E12-9704-0CAC88A19E95?key=1459385001269 |
| 155F04C7-8334-0150-830C-889F72A424SE | 03/10/16 16:28:16 | 208.109.88.104 | 03/10/16 16:29:04 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 155F55A2-CF28-A869-227C-103348DFF572 | 03/22/16 13:07:40 | 76.169.154.106 | 03/22/16 13:16:34 | 2 |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/155F55A2-CF28-A869-227C-103348DFF572?key=1458652079999 |
| 155F8948-8363-67E3-2D8D-72F4A3131EA8 | 03/27/16 21:59:39 | 71.206.46.16 | 03/28/16 14:34:07 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 4 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/155F8948-8363-67E3-2D8D-72F4A3131EA8?key=1459115976829 |
| 156020D0-41A8-4C95-EC89-8EE871B4AC43 | 03/17/16 16:56:34 | 100.3.115.2 | 03/17/16 17:32:57 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/156020D0-41A8-4C95-EC89-8EE871B4AC43?key=1458233757864 |
| 1560C7CA-27F2-3718-8920-8E838FC7E3E9 | 03/06/16 23:54:24 | 70.176.132.39 | 03/07/16 06:00:00 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1560C7CA-27F2-3718-8920-8E838FC7E3E9?key=1457308573896 |
| 15616B7A-BF02-5104-D0D9-F48C82F922D6 | 03/29/16 00:44:14 | 69.139.87.96 | 03/29/16 00:45:49 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/15616B7A-BF02-5104-D0D9-F48C82F922D6?key=1459212254655 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10225 | 1561C110-8117-DC18-C1FC-1AEFCE118821 | 03/16/16 16:24:27 | 97.119.159.186 | 03/16/16 16:27:26 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/1561C110-8117-DC18-C1FC-1AEFCE118821?key=1458145453042 |
| 10226 | 1561E500-1FBB-01D9-7121-710FBD3830EF | 03/19/16 05:25:40 | 72.211.184.14 | 03/19/16 05:30:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1561E500-1FBB-01D9-7121-710FBD3830EF?key=1458365139991 |
| 10227 | 15620FE4-E988-5280-E7C7-1E7251BEF67D | 03/29/16 15:34:51 | 74.205.144.74 | 03/29/16 15:37:22 | 1 | [label":"] PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 0 | 3 | 3 | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/15620FE4-E988-5280-E7C7-1E7251BEF67D?key=1459265697476 |
| 10228 | 15626A72-7AEB-43A6-5E7F-FB73A365BA65 | 03/03/16 15:54:18 | 173.79.96.149 | 03/03/16 15:55:51 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15626A72-7AEB-43A6-5E7F-FB73A365BA65?key=1457020465468 |
| 10229 | 15628EF5-8AF4-D5EC-AF6D-AC3C5208738A | 03/20/16 19:46:42 | 67.1.208.238 | 03/20/16 19:50:10 | 2 | | | 0 | 0 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/15628EF5-8AF4-D5EC-AF6D-AC3C5208738A?key=1458503203003 |
| 10230 | 15630354-599D-7AA5-AEA6-82F848CBA457 | 03/12/16 05:37:36 | 67.128.207.1 | 03/12/16 05:38:16 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15630354-599D-7AA5-AEA6-82F848CBA457?key=1457761054076 |
| 10231 | 156346F6-C9AA-B5AB-802C-7DA97AAC0F84 | 03/29/16 18:51:25 | 24.38.174.253 | 03/29/16 18:52:09 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A DOMESTIC STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 3 | 3 | 1 | 1 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/156346F6-C9AA-B5AB-802C-7DA97AAC0F84?key=1459277321157 |
| 10232 | 15636981-4334-45A4-32A7-B1C185179115 | 03/22/16 18:47:00 | 71.162.161.95 | 03/22/16 18:50:53 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15636981-4334-45A4-32A7-B1C185179115?key=1458672423406 |
| 10233 | 15676DF4-34EB-0A75-35C7-4C2FDB00DCA5B | 03/25/16 16:42:39 | 74.205.144.74 | 03/25/16 16:43:02 | 1 | [label":"] PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/15676DF4-34EB-0A75-35C7-4C2FDB00DCA5B?key=1458924160918 |
| 10234 | 1567A4EA-F83E-D383-0A05-144666256AD6 | 03/23/16 20:34:53 | 74.205.144.74 | 03/23/16 20:35:13 | 1 | [label":"] PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1567A4EA-F83E-D383-0A05-144666256AD6?key=1458765295306 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10235 | 1567882F-88E2-B554-6887-CF78E3A79AAF | 03/04/16 14:50:30 | 70.192.207.183 | 03/04/16 14:54:59 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1567882F-88E2-B554-6887-CF78E3A79AAF?key=1457103033784 |
| 10236 | 15692CD7-85A6-41F4-3249-A6364DA1D1C4 | 03/18/16 18:26:12 | 70.192.16.185 | 03/19/16 19:40:45 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/15692CD7-85A6-41F4-3249-A6364DA1D1C4?key=1458325573110 |
| 10237 | 15695688-CD3F-2840-164D-34A98D098E8A | 03/19/16 13:18:12 | 173.63.129.206 | 03/19/16 13:20:43 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/15695688-CD3F-2840-164D-34A98D098E8A?key=1458393494124 |
| 10238 | 156A10F8-8495-1671-7CE7-C3CC2E674F0D | 03/11/16 19:54:05 | 24.251.51.72 | 03/11/16 19:56:11 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/156A10F8-8495-1671-7CE7-C3CC2E674F0D?key=1457726046472 |
| 10239 | 156A1D8F-3855-4955-8F88-952EC5827DD8 | Inauthentic Token | | 03/29/16 19:36:50 | | | | | | | | | | | | | | | | | | Home Improvement Leads | Inauthentic Token |
| 10240 | 156A1F35-A3DD-5A2E-EE56-CF6F9E19094E | 03/01/16 19:51:36 | 173.52.46.90 | 03/01/16 23:01:03 | 2 | | | | | | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/156A1F35-A3DD-5A2E-EE56-CF6F9E19094E?key=1456861898400 |
| 10241 | 1568SAB6-8807-6FE1-4269-327D58AC8856 | 03/27/16 14:17:13 | 70.215.73.209 | 03/27/16 14:20:17 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1568SAB6-8807-6FE1-4269-327D58AC8856?key=1459088237858 |
| 10242 | 15688452-4436-D880-8091-70F4F7CCDA40 | 03/31/16 19:52:09 | 203.177.115.2 | 03/31/16 19:58:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15688452-4436-D880-8091-70F4F7CCDA40?key=1459453929313 |
| 10243 | 1568F9AD-2758-5478-1145-8050D6F88155 | 03/09/16 21:45:33 | 68.180.27.194 | 03/09/16 21:51:35 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1568F9AD-2758-5478-1145-8050D6F88155?key=1457559936502 |
| 10244 | 156C688C-044A-7C3E-6282-DF1F2078S4C4 | 03/01/16 16:58:47 | 23.119.206.113 | 03/01/16 17:05:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/156C688C-044A-7C3E-6282-DF1F2078S4C4?key=1456851527083 |
| 10245 | 156DFC5D-D861-203A-AA86-43D9CC18594C | 03/12/16 19:40:22 | 160.3.85.202 | 03/12/16 19:45:11 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/156DFC5D-D861-203A-AA86-43D9CC18594C?key=1457811650714 |
| 10246 | 156ED1A3-13A3-EFC1-5393-F41901F99BB3 | 03/22/16 23:33:15 | 71.188.16.134 | 03/22/16 23:45:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/156ED1A3-13A3-EFC1-5393-F41901F99BB3?key=1458689597997 |
| 10247 | 156F1F54-E9CA-C7F1-6DD0-5A78288CCDA6 | 03/12/16 20:50:20 | 184.105.177.98 | 03/12/16 20:52:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/156F1F54-E9CA-C7F1-6DD0-5A78288CCDA6?key=1457815823991 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10248 | 156F8318-8ECF-AF76-EF08-E6F6FF3F2EF6 | 03/30/16 21:20:59 | 206.55.93.130 | 03/30/16 21:26:32 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | | 1 | 1 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/156F8318-8ECF-AF76-EF08-E6F6FF3F2EF6?key=1459372861405 |
| 10249 | 156FFB0A-4E68-9A10-916B-2D650AFB60C4 | 03/04/16 17:28:38 | 203.82.45.146 | 03/04/16 17:31:36 | | | | 0 | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/156FFB0A-4E68-9A10-916B-2D650AFB60C4?key=1457112512850 |
| 10250 | 15700268-334A-2DFB-A4A9-8A70FB25109D | 03/14/16 15:01:04 | 172.89.211.170 | 03/16/16 16:03:36 | | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/15700268-334A-2DFB-A4A9-8A70FB25109D?key=1457967669085 |
| 10251 | 15701227-3685-A50D-B4D2-18A16E8EC821 | 03/11/16 19:50:53 | 76.169.154.106 | 03/11/16 19:54:19 | 2 | | | | | | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/15701227-3685-A50D-B4D2-18A16E8EC821?key=1457725864319 |
| 10252 | 1570250E-E08A-9120-C114-8CE266259698 | 03/24/16 15:20:12 | 76.91.217.168 | 03/24/16 15:28:23 | | | | 0 | | | 1 | 1 | 3 | 3 | 1 | 0 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1570250E-E08A-9120-C114-8CE266259698?key=1458832814448 |
| 10253 | 1570BE87-8C65-BEA6-3044-85CC69A4368B | 03/30/16 14:06:58 | 99.71.69.218 | 03/30/16 14:13:26 | | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1570BE87-8C65-BEA6-3044-85CC69A4368B?key=1459346825858 |
| 10254 | 1570B305-D9E0-6A8A-CCF4-D9A69DF0CF6B | 03/15/16 07:29:32 | 71.166.46.9 | 03/15/16 07:31:36 | | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND\/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1570B305-D9E0-6A8A-CCF4-D9A69DF0CF6B?key=1458026973201 |
| 10255 | 1570B305-D9E0-6A8A-CCF4-D9A69DF0CF6B | 03/15/16 07:29:32 | 71.166.46.9 | 03/15/16 14:07:11 | | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND\/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/1570B305-D9E0-6A8A-CCF4-D9A69DF0CF6B?key=1458026973201 |
| 10256 | 15714C7E-D00F-AC74-F22D-40A1C5992A01 | 03/24/16 21:17:31 | 24.242.94.22 | 03/24/16 21:25:47 | | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/15714C7E-D00F-AC74-F22D-40A1C5992A01?key=1458845251820 |
| 10257 | 1571ED44-42FE-975F-9C5A-08E077916E96 | 03/19/16 20:39:36 | 216.31.126.73 | 03/19/16 20:41:16 | | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1571ED44-42FE-975F-9C5A-08E077916E96?key=1458419987209 |
| 10258 | 15723188-8EA2-6199-B553-E741210FAD40 | 03/19/16 19:46:47 | 50.80.145.250 | 03/19/16 19:49:52 | | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/15723188-8EA2-6199-B553-E741210FAD40?key=1458416825939 |
| 10259 | 1573A948-EBAC-DF2A-8896-AE3118962006 | 03/28/16 01:27:41 | 24.47.54.166 | 03/30/16 04:11:53 | | | | 0 | | | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1573A948-EBAC-DF2A-8896-AE3118962006?key=1459128462716 |
| 10260 | 1573F0A4-672F-D970-3C55-00E49B37580A | 03/14/16 14:13:36 | 24.213.151.130 | 03/14/16 14:35:05 | 2 | | | | | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1573F0A4-672F-D970-3C55-00E49B37580A?key=1457964838900 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15744CC8-A0D4-EE1A-E629-224092F88F20 | 03/06/16 21:01:25 | 68.4.140.170 | 03/06/16 21:05:04 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15744CC8-A0D4-EE1A-E629-224092F88F20?key=1457298090708 |
| 15755O1E-2506-80C1-F783-7C9E57DD7FC6 | 03/16/16 13:03:51 | 172.56.34.126 | 03/16/16 13:04:41 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 3 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/15755O1E-2506-80C1-F783-7C9E57DD7FC6?key=1458133437142 |
| 157594D1-D03F-3A08-E1C8-35F8AD80D1BF | 03/06/16 02:47:36 | 73.213.95.61 | 03/06/16 02:50:10 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/157594D1-D03F-3A08-E1C8-35F8AD80D1BF?key=1457232457508 |
| 157705SA-147F-3101-CA92-537AA15C2AD0 | 03/27/16 13:28:17 | 71.86.91.252 | 03/27/16 13:35:06 | 1 | {label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/157705SA-147F-3101-CA92-537AA15C2AD0?key=1459085297217 |
| 15774135-75DC-169A-D8EA-28AD6EBA935D | 03/28/16 04:43:42 | 67.0.21.40 | 03/28/16 04:50:34 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15774135-75DC-169A-D8EA-28AD6EBA935D?key=1459140226558 |
| 157750C9-33AA-486C-E4A9-E6EAE909E287 | 03/23/16 19:47:49 | 50.78.77.73 | 03/23/16 19:55:04 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/157750C9-33AA-486C-E4A9-E6EAE909E287?key=1458762473635 |
| 1577620D-7968-BAF3-D838-83AF69DC4A4B | 03/07/16 01:51:18 | 68.83.55.207 | 03/07/16 01:55:07 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1577620D-7968-BAF3-D838-83AF69DC4A4B?key=1457315481631 |
| 157781CC-0F62-8A8F-A50A-7F868FF62860 | 03/26/16 19:00:39 | 172.58.72.162 | 03/26/16 19:05:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/157781CC-0F62-8A8F-A50A-7F868FF62860?key=1459018843257 |
| 157831EF-2C92-DE07-9F46-4CDF55E22836 | 03/16/16 10:23:07 | 69.254.159.195 | 03/16/16 10:30:08 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/157831EF-2C92-DE07-9F46-4CDF55E22836?key=1458123787625 |
| 157843E8-8741-5F8C-61C9-9A975FEFFA80 | 03/30/16 21:04:07 | 173.50.18.134 | 03/30/16 21:10:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/157843E8-8741-5F8C-61C9-9A975FEFFA80?key=1459371850499 |
| 158A284-B688-D200-EEEA-03724CD7505E | 03/29/16 17:36:28 | 76.94.180.165 | 03/29/16 17:41:05 | 0 | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/158A284-B688-D200-EEEA-03724CD7505E?key=1459272973748 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10272 | 1578EAF1-37E9-090C-FB82-D86D021C1E60 | 03/06/16 14:05:11 | 100.40.58.17 | 03/07/16 17:32:55 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERING USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/1578EAF1-37E9-090C-FB82-D86D021C1E60?key=1457273112238 |
| 10273 | 157911E1-F98A-3705-8CC8-81691D8605A9 | 03/05/16 00:11:41 | 108.28.22.228 | 03/06/16 21:26:15 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/157911E1-F98A-3705-8CC8-81691D8605A9?key=1457136720608 |
| 10274 | 1579C261-81CC-3E57-C65A-0108C8C9881D | 03/14/16 16:17:23 | 206.55.93.130 | 03/14/16 16:22:20 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 FiveStrata | http://vp.leadid.com/playback/1579C261-81CC-3E57-C65A-0108C8C9881D?key=1457972246244 |
| 10275 | 157A7CAD-88E8-9B66-6D1F-81C0802EE7FF | 03/24/16 00:16:34 | 24.34.167.248 | 03/24/16 00:18:01 | 1 | (label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/157A7CAD-88E8-9B66-6D1F-81C0802EE7FF?key=1458778595506 |
| 10276 | 157A8E59-F764-EA57-9165-5CD052E6838D | 03/02/16 05:07:03 | 207.244.86.206 | 03/02/16 14:12:43 | 0 | 0 | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/157A8E59-F764-EA57-9165-5CD052E6838D?key=1456895224466 |
| 10277 | 157AA742-341F-3FD1-1C83-422A1857FF44 | 03/04/16 00:33:48 | 76.102.105.102 | 03/04/16 00:35:37 | 0 | | | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | | | 0 | | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/157AA742-341F-3FD1-1C83-422A1857FF44?key=1457051632679 |
| 10278 | 15780228-B88F-5453-8E93-5117FB750DB6 | 03/23/16 12:38:50 | 207.97.161.146 | 03/23/16 13:25:02 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/15780228-B88F-5453-8E93-5117FB750DB6?key=1458736738819 |
| 10279 | 15782904-5BF8-BA47-1BD0-9F322CA9503C | 03/17/16 20:12:01 | 67.252.1.147 | 03/17/16 20:14:24 | 1 | (label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15782904-5BF8-BA47-1BD0-9F322CA9503C?key=1458245530696 |
| 10280 | 15785302-E1BB-2810-C0FC-CCB80DD19C1A | 03/09/16 03:09:56 | 75.173.70.152 | 03/09/16 03:15:09 | 1 | (label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/15785302-E1BB-2810-C0FC-CCB80DD19C1A?key=1457492996778 |
| 10281 | 15787A51-F6C9-09F3-4569-182DC5877A45 | 03/14/16 21:48:18 | 176.188.182.100 | 03/14/16 21:50:09 | 1 | (label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15787A51-F6C9-09F3-4569-182DC5877A45?key=1457992099442 |
| 10282 | 157CDD08-AA6F-4169-1163-E09118DC4410 | 03/01/16 22:38:29 | 72.181.125.1 | 03/01/16 22:44:33 | 1 | (label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/157CDD08-AA6F-4169-1163-E09118DC4410?key=1456871910062 |
| 10283 | 157DE770-B86C-AA8D-3CDA-EA128088CA60 | 03/31/16 09:04:24 | 66.249.84.91 | 03/31/16 09:10:12 | 1 | (label":"SEE HOW YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/157DE770-B86C-AA8D-3CDA-EA128088CA60?key=1459415069018 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 10284 | 157EA671-4E34-980C-EDC3-DCAC9041893F | 03/09/16 01:57:21 | 73.4.121.100 | 03/09/16 02:05:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/157EA671-4E34-980C-EDC3-DCAC9041893F?key=1457488638980 |
| 10285 | 157EB68B-DA97-44DB-5325-60B491F9AEA7 | 03/29/16 21:57:02 | 99.16.141.135 | 03/29/16 22:03:54 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/157EB68B-DA97-44DB-5325-60B491F9AEA7?key=1459288623944 |
| 10286 | 157F3036-A30A-A362-7047-84C972612EDC | 03/05/16 15:46:53 | 24.146.155.37 | 03/05/16 15:47:33 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/157F3036-A30A-A362-7047-84C972612EDC?key=1457192799222 |
| 10287 | 15809488-A4ED-0676-68DC-D4C495433D53 | 03/25/16 14:31:01 | 32.216.162.69 | 03/25/16 14:37:36 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/15809488-A4ED-0676-68DC-D4C495433D53?key=1458916377398 |
| 10288 | 1581895D-B55F-A18E-A3FD-927F244CC955 | 03/13/16 15:38:25 | 66.87.125.156 | 03/13/16 15:40:47 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1581895D-B55F-A18E-A3FD-927F244CC955?key=1457883507881 |
| 10289 | 1581C864-237D-0130-59A6-08F228166A02 | 03/29/16 19:02:52 | 12.28.192.213 | 03/29/16 19:10:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1581C864-237D-0130-59A6-08F228166A02?key=1459278172736 |
| 10290 | 1581D37C-6004-A506-9486-AE0F0844F409 | 03/28/16 14:28:27 | 96.84.38.65 | 03/28/16 15:26:58 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/1581D37C-6004-A506-9486-AE0F0844F409?key=1459175326434 |
| 10291 | 15826C88-D1D5-3304-0306-768C32A5O971 | 03/05/16 19:42:04 | 50.168.63.206 | 03/05/16 19:50:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15826C88-D1D5-3304-0306-768C32A5O971?key=1457206924431 |
| 10292 | 1582A875-5ECD-6884-CCC4-FA52E11D402E | 03/08/16 15:16:33 | 186.65.90.92 | 03/08/16 22:31:41 | 2 | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1582A875-5ECD-6884-CCC4-FA52E11D402E?key=1457450196877 |
| 10293 | 1582BAAF-9557-4619-7DE9-58E6249A8B81 | 03/03/16 21:20:50 | 14.140.45.226 | 03/04/16 14:07:01 | 0 | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1582BAAF-9557-4619-7DE9-58E6249A8B81?key=1457059842959 |
| 10294 | 15834D88-F751-95FB-29E3-07FD08656F94 | 03/02/16 02:10:36 | 73.178.127.184 | 03/02/16 02:20:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15834D88-F751-95FB-29E3-07FD08656F94?key=1456884636420 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10295 | 15860D3E-88EF-F4EA-614C-6E76A2301196 | 03/28/16 22:07:17 | 49.151.103.200 | 03/28/16 22:27:21 | 0 | (label)"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHATS CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU)" | 0 | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/15860D3E-88EF-F4EA-614C-6E76A2301196?key=1459203890718 |
| 10296 | 15864FFA-3A77-C878-24F8-A7480F26FDE7 | 03/26/16 17:50:53 | 70.197.79.125 | 03/26/16 18:00:08 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15864FFA-3A77-C878-24F8-A7480F26FDE7?key=1459014655290 |
| 10297 | 15865E18-8596-B7F4-9CAE-54A357C866D0 | 03/02/16 18:29:29 | 76.169.154.106 | 03/02/16 18:33:03 | 2 | | | | 0 | | 0 | | 3 | 3 | 3 | 0 | | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/15865E18-8596-B7F4-9CAE-54A357C866D0?key=1457029799965 |
| 10298 | 1586CC72-2515-378D-5275-13021FD7D775 | 03/29/16 17:47:24 | 71.223.145.3 | 03/29/16 17:55:04 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1586CC72-2515-378D-5275-13021FD7D775?key=1459273646852 |
| 10299 | 1587D66D-A028-844A-55E6-8D09ED7A3604 | 03/24/16 20:02:40 | 72.182.78.110 | 03/24/16 20:08:46 | 1 | (label)"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 1 | | 2 | | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1587D66D-A028-844A-55E6-8D09ED7A3604?key=1458849762508 |
| 10300 | 1588A4B1-8285-7A56-E268-AE92FDC72C0F | 03/21/16 02:16:05 | 72.73.247.161 | 03/21/16 13:30:02 | 2 | | | | 0 | | 0 | | 1 | 1 | 1 | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1588A4B1-8285-7A56-E268-AE92FDC72C0F?key=1458526566521 |
| 10301 | 15890CF9-1378-74A8-005F-99E94EF04222 | 03/17/16 14:15:41 | 72.177.119.119 | 03/17/16 14:16:45 | 1 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 1 | | 1 | | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15890CF9-1378-74A8-005F-99E94EF04222?key=1458224143605 |
| 10302 | 15890EE7-ABEA-F922-8197-5451D88F3575 | 03/28/16 16:40:33 | 74.205.144.74 | 03/28/16 16:44:42 | 0 | | | | 0 | | 0 | | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/15890EE7-ABEA-F922-8197-5451D88F3575?key=1459183226198 |
| 10303 | 1589780D-7AE3-E23D-20A8-810130404C32 | 03/21/16 14:02:44 | 76.169.154.106 | 03/21/16 14:11:54 | 2 | | | | 0 | | 0 | | 3 | 3 | 3 | 0 | | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/1589780D-7AE3-E23D-20A8-810130404C32?key=1458568981479 |
| 10304 | 158A030A-D7E2-C513-C0F4-338F60198AEC | 03/03/16 23:20:21 | 61.12.89.52 | 03/03/16 23:20:48 | 0 | | | | 0 | | 0 | | 1 | 1 | 1 | 1 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/158A030A-D7E2-C513-C0F4-338F60198AEC?key=1457047059333 |
| 10305 | 158B30E6-2622-C44D-85FC-7055CFFE9A3A | 03/01/16 21:00:57 | 70.192.36.75 | 03/01/16 21:05:07 | 0 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/158B30E6-2622-C44D-85FC-7055CFFE9A3A?key=1456866058833 |
| 10306 | 158C081D-D06C-CEFA-255B-8672E6B1C63D | 03/29/16 21:47:28 | 72.182.78.110 | 03/29/16 21:53:35 | 1 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 1 | | 1 | | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/158C081D-D06C-CEFA-255B-8672E6B1C63D?key=1459288049283 |
| 10307 | 158CACA0-4919-2D28-19D7-E7E38F9D0894 | 03/25/16 19:41:55 | 203.177.115.2 | 03/28/16 14:18:22 | 0 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 1 | | 1 | | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/158CACA0-4919-2D28-19D7-E7E38F9D0894?key=1458934916232 |
| 10308 | 158DA35D-1128-F010-469D-D020DF84C655 | 03/06/16 21:36:53 | 107.218.232.175 | 03/06/16 21:40:11 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/158DA35D-1128-F010-469D-D020DF84C655?key=1457300213774 |
| 10309 | 158E38D2-6EAA-3A94-3808-FADC0478A260 | 03/07/16 19:32:26 | 203.82.45.146 | 03/07/16 21:45:49 | 1 | | | | 0 | | 0 | | 1 | 1 | 1 | | | | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/158E38D2-6EAA-3A94-3808-FADC0478A260?key=1457379148451 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10310 | 158FD533-683E-DEC6-C99F-823E1758AED6 | 03/11/16 20:00:04 | 74.205.144.74 | 03/11/16 20:09:16 | 1 | {label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")"} | 0 | 0 | 1 | 2 | 1 | | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/158FD533-683E-DEC6-C99F-823E1758AED6?key=1457726406654 |
| 10311 | 158FEFE7-FF1E-B538-668F-E731030EE7F9 | 03/11/16 03:26:34 | 98.167.104.133 | 03/14/16 13:11:26 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | 2 | 0 | 0 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/158FEFE7-FF1E-B538-668F-E731030EE7F9?key=1457666802122 |
| 10312 | 158FFB58-0A5B-847F-B091-0DBFFAFD62CA | 03/11/16 11:43:51 | 96.29.228.182 | 03/11/16 12:06:00 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/158FFB58-0A5B-847F-B091-0DBFFAFD62CA?key=1457696541285 |
| 10313 | 15901099-FF86-3A87-94E1-F28CE8F92926 | 03/26/16 12:25:44 | 73.129.169.159 | 03/26/16 12:30:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15901099-FF86-3A87-94E1-F28CE8F92926?key=1458995144606 |
| 10314 | 15904924-5589-8321-68E6-3C91CF89C828 | 03/18/16 15:37:38 | 166.137.8.30 | 03/24/16 14:27:37 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/15904924-5589-8321-68E6-3C91CF89C828?key=1458315459462 |
| 10315 | 15916298-3E39-25E5-3E65-A42EACE5A350 | 03/24/16 14:25:17 | 65.36.108.145 | 03/24/16 14:32:29 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/15916298-3E39-25E5-3E65-A42EACE5A350?key=1458829518575 |
| 10316 | 1591AE80-79C4-01D0-08D4-247F99AA7F2D | 03/02/16 23:35:43 | 174.49.184.118 | 03/02/16 23:40:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1591AE80-79C4-01D0-08D4-247F99AA7F2D?key=1456961743126 |
| 10317 | 15924B87-2A71-3573-6E3B-AC33257C158F | 03/31/16 22:04:15 | 203.215.161.3 | 03/31/16 23:16:05 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/15924B87-2A71-3573-6E3B-AC33257C158F?key=1459418646356 |
| 10318 | 1592FFFD-1C83-5EB8-7D85-ED874E5AAFF1 | 03/21/16 01:05:21 | 72.90.167.162 | 03/21/16 13:29:52 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1592FFFD-1C83-5EB8-7D85-ED874E5AAFF1?key=1458532322478 |
| 10319 | 1593DCDE-0BA8-1DA6-5A23-85B1739D3EEC | 03/27/16 07:16:47 | 23.241.72.239 | 03/27/16 07:20:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1593DCDE-0BA8-1DA6-5A23-85B1739D3EEC?key=1459063007911 |
| 10320 | 15944A94-1044-BF59-3059-430495618CF8 | 03/15/16 01:16:10 | 73.128.55.5 | 03/15/16 01:20:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15944A94-1044-BF59-3059-430495618CF8?key=1458004570203 |
| 10321 | 1594C215-73AE-6906-E9A6-F84527S3CC60 | 03/28/16 15:41:57 | 72.222.219.192 | 03/28/16 15:50:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1594C215-73AE-6906-E9A6-F84527S3CC60?key=1459179722536 |
| 10322 | 15950BEF-146B-A7A9-2AD9-00007C3A6892 | 03/09/16 03:09:03 | 173.66.240.153 | 03/09/16 03:15:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15950BEF-146B-A7A9-2AD9-00007C3A6892?key=1457492943550 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 10323 | 1595F8B3-E1D8-24AC-F76A-19D6D17FC608 | 03/29/16 17:18:52 | 172.58.217.227 | 03/29/16 17:25:13 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/1595F8B3-E1D8-24AC-F76A-19D6D17FC608?key=1459271932220 |
| 10324 | 15968F95-87CB-7ED4-512B-4F1BE50F98CA | 03/02/16 19:05:06 | 76.167.230.243 | 03/02/16 19:09:54 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15968F95-87CB-7ED4-512B-4F1BE50F98CA?key=1456945506106 |
| 10325 | 1596AF8E-4F03-6D8D-B877-39892F518935 | 03/11/16 23:02:30 | 207.244.83.197 | 03/14/16 13:10:00 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1596AF8E-4F03-6D8D-B877-39892F518935?key=1457737354228 |
| 10326 | 1597579A-B702-F462-12D3-4F90F110D39F | 03/01/16 17:06:43 | 45.19.193.249 | 03/01/16 17:13:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1597579A-B702-F462-12D3-4F90F110D39F?key=1456852002988 |
| 10327 | 159810EF-3126-C170-0F35-5CE9699ACF84 | 03/29/16 22:05:35 | 108.14.46.55 | 03/30/16 13:18:50 | | | | 0 | 0 | | | | 1 | 1 | 1 | | 1 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/159810EF-3126-C170-0F35-5CE9699ACF84?key=1459289135538 |
| 10328 | 15982788-EA64-8981-E286-6EDC2F1D5419 | 03/31/16 05:13:25 | 73.135.197.136 | 03/31/16 05:20:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/15982788-EA64-8981-E286-6EDC2F1D5419?key=1459401205716 |
| 10329 | 15986D18-ACD8-24A1-914D-9F089F809055 | 03/02/16 18:54:59 | 66.87.135.183 | 03/02/16 19:00:03 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/15986D18-ACD8-24A1-914D-9F089F809055?key=1456944899213 |
| 10330 | 159920BD-E219-AF9D-1962-AC6F20AD8F40 | 03/18/16 00:34:55 | 173.163.166.102 | 03/18/16 00:40:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/159920BD-E219-AF9D-1962-AC6F20AD8F40?key=1458261265436 |
| 10331 | 159993FB-8A3B-D4FC-C10C-AD6235E0468D | 03/02/16 11:43:51 | 72.78.80.154 | 03/02/16 11:50:11 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/159993FB-8A3B-D4FC-C10C-AD6235E0468D?key=1456919031871 |
| 10332 | 159AAF41-B332-FD32-9C77-DDAAED8F0A64 | 03/30/16 20:57:00 | 74.205.144.74 | 03/30/16 20:57:16 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/159AAF41-B332-FD32-9C77-DDAAED8F0A64?key=1459371423833 |
| 10333 | 159B5678-28F5-82DD-E8E4-5BE899A01CED | 03/26/16 03:07:23 | 75.85.127.201 | 03/26/16 03:15:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/159B5678-28F5-82DD-E8E4-5BE899A01CED?key=1458961643543 |
| 10334 | 159C1AC5-2A24-FF1B-70C9-914E9D480B8F | 03/30/16 17:57:13 | 73.212.239.138 | 03/30/16 17:59:30 | 2 | | | 0 | 0 | | 1 | 1 | | | | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/159C1AC5-2A24-FF1B-70C9-914E9D480B8F?key=1459360635754 |
| 10335 | 159DCC8F-D6A9-A848-61CD-4D91E9218EBC | 03/09/16 00:01:31 | 50.253.125.154 | 03/09/16 00:04:08 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/159DCC8F-D6A9-A848-61CD-4D91E9218EBC?key=1457485282857 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10336 | 1590FFFA-4D8A-0CA6-C223-27018D3F6A04 | 03/20/16 14:08:25 | 73.160.225.148 | 03/20/16 14:09:59 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1590FFFA-4D8A-0CA6-C223-27018D3F6A04?key=1458482951264 |
| 10337 | 159F5B86-06C9-3317-399F-742F09590EB3 | 03/18/16 17:17:07 | 72.177.31.85 | 03/18/16 17:23:09 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/159F5B86-06C9-3317-399F-742F09590EB3?key=1458324133694 |
| 10338 | 159FC8EE-E12C-389E-8E53-5D9D6792EEC5 | 03/11/16 04:44:28 | 73.129.9.216 | 03/11/16 04:50:08 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/159FC8EE-E12C-389E-8E53-5D9D6792EEC5?key=1457671469570 |
| 10339 | 15A07A6B-218A-F62F-A2FD-2B80F667E2CE | 03/14/16 18:21:44 | 74.92.63.89 | 03/14/16 18:23:05 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15A07A6B-218A-F62F-A2FD-2B80F667E2CE?key=1457979704738 |
| 10340 | 15A18C26-972D-B9FB-2989-8656D0CAD585 | 03/11/16 18:56:37 | 108.23.26.210 | 03/11/16 18:58:04 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15A18C26-972D-B9FB-2989-8656D0CAD585?key=1457722662584 |
| 10341 | 15A1D833-A481-29DA-B121-DE2C5C40FF0C | 03/29/16 14:40:54 | 24.251.143.194 | 03/29/16 14:44:09 | 0 | 0 | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/15A1D833-A481-29DA-B121-DE2C5C40FF0C?key=1459262455255 |
| 10342 | 15A21AF3-7B32-CCC3-B800-C252A8DC08FE | 03/29/16 23:53:29 | 71.223.222.102 | 03/29/16 23:55:14 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15A21AF3-7B32-CCC3-B800-C252A8DC08FE?key=1459295768372 |
| 10343 | 15A253D3-711D-2E7D-3824-762F1F8DA5BA | 03/07/16 20:44:16 | 50.173.104.117 | 03/07/16 20:49:50 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/15A253D3-711D-2E7D-3824-762F1F8DA5BA?key=1457383426536 |
| 10344 | 15A308DC-FCD1-8517-8775-89F8C9032662 | 03/18/16 15:00:46 | 108.218.186.56 | 03/18/16 15:09:52 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/15A308DC-FCD1-8517-8775-89F8C9032662?key=1458313221124 |
| 10345 | 15A3B28E-5573-CC59-11D8-D45F1E585D0B | 03/11/16 22:19:56 | 71.210.199.148 | 03/11/16 23:04:45 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/15A3B28E-5573-CC59-11D8-D45F1E585D0B?key=1457734786469 |
| 10346 | 15A40C89-DF50-32E2-9A82-59A8CDE1F055 | 03/11/16 10:06:05 | 172.5.139.116 | 03/11/16 10:09:14 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15A40C89-DF50-32E2-9A82-59A8CDE1F055?key=1457690778513 |
| 10347 | 15A51EBC-1436-5617-5CE7-49159A94E95D | 03/14/16 23:08:51 | 50.161.231.103 | 03/14/16 23:15:07 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/15A51EBC-1436-5617-5CE7-49159A94E95D?key=1457996941374 |
| 10348 | 15A5AED5-BD1D-484D-5BE8-5990DFCE4DAE | 03/17/16 20:33:58 | 104.180.45.19 | 03/17/16 20:40:11 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15A5AED5-BD1D-484D-5BE8-5990DFCE4DAE?key=1458246839549 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10349 | 15A5C882-7478-3A95-10D5-EC86F9337067 | 03/02/16 20:28:22 | 69.195.39.18 | 03/02/16 20:35:12 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | | 3 | 1 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/15A5C882-7478-3A95-10D5-EC86F9337067?key=1456950519547 |
| 10350 | 15A692FF-FD21-6314-87A9-157597SD7CBC | 03/19/16 06:11:50 | 66.87.82.69 | 03/19/16 06:15:08 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 3 | | 3 | 1 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/15A692FF-FD21-6314-87A9-157597SD7CBC?key=1458367910535 |
| 10351 | 15A6B190-19A5-4946-F095-6F672A480B0C | 03/28/16 23:25:16 | 73.198.217.97 | 03/28/16 23:30:17 | 1 | (label)".BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/15A6B190-19A5-4946-F095-6F672A480B0C?key=1459207518811 |
| 10352 | 15A6D7AC-806D-CC97-8249-21F3633C88DA | 03/26/16 15:58:43 | 73.248.88.188 | 03/26/16 16:05:07 | 1 | (label)".BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/15A6D7AC-806D-CC97-8249-21F3633C88DA?key=1459007923134 |
| 10353 | 15A858D1-3204-9D27-EE05-7A1B68FC9813 | 03/11/16 22:10:24 | 68.110.69.147 | 03/11/16 22:15:04 | 1 | (label)".BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/15A858D1-3204-9D27-EE05-7A1B68FC9813?key=1457734225357 |
| 10354 | 15A881B6-08F2-2A5D-67EE-F95857E9AB12 | 03/16/16 00:32:34 | 71.41.25.9 | 03/16/16 00:56:03 | 1 | (label)".BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/15A881B6-08F2-2A5D-67EE-F95857E9AB12?key=1458088273017 |
| 10355 | 15A8DA56-FCC9-50F9-1882-80D072AE8B1A | 03/23/16 13:40:14 | 76.169.154.106 | 03/23/16 13:43:43 | 2 | | | 0 | | 0 | 0 | 1 | 3 | 3 | 3 | | 3 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/15A8DA56-FCC9-50F9-1882-80D072AE8B1A?key=1458740432984 |
| 10356 | 15AA2C7E-C80E-3807-C50D-4D02E7148162 | 03/23/16 19:17:36 | 74.205.144.74 | 03/23/16 19:19:36 | 1 | (label)".PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/15AA2C7E-C80E-3807-C50D-4D02E7148162?key=1458760642880 |
| 10357 | 15AA4314-3492-5270-3881-386E50E58C34 | 03/14/16 13:59:25 | 76.169.154.106 | 03/14/16 15:22:31 | 2 | | | 0 | | 0 | 0 | 1 | 3 | 3 | 3 | | 3 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/15AA4314-3492-5270-3881-386E50E58C34?key=1457963967206 |
| 10358 | 15AD078F-53D7-4043-C54C-D2238FDA70F5 | 03/30/16 20:57:28 | 68.21.148.89 | 03/30/16 21:03:50 | 1 | (label)".BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/15AD078F-53D7-4043-C54C-D2238FDA70F5?key=1459371500563 |
| 10359 | 15AD1CA5-4308-2889-E7C2-A7DA868212F4 | 03/13/16 12:57:02 | 104.228.120.105 | 03/13/16 13:00:09 | 1 | (label)".BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15AD1CA5-4308-2889-E7C2-A7DA868212F4?key=1457387382211 |
| 10360 | 15AD6449-E854-5A99-4D3D-8C8CC92F8E20 | 03/17/16 18:45:06 | 192.249.47.212 | 03/17/16 18:50:08 | 2 | | | 0 | | 0 | 0 | 1 | 3 | 3 | 3 | | 3 | 1 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/15AD6449-E854-5A99-4D3D-8C8CC92F8E20?key=1458240306352 |
| 10361 | 15AE33E5-E83D-E8EE-806C-8F463722CB89 | 03/30/16 15:57:08 | 73.212.241.54 | 03/30/16 15:59:20 | 1 | (label)".BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/15AE33E5-E83D-E8EE-806C-8F463722CB89?key=1459353432534 |
| 10362 | 15AE3A00-A2E8-0ACC-D467-643C376E2A20 | 03/04/16 20:12:17 | 65.36.125.73 | 03/04/16 20:18:53 | 1 | (label)".BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/15AE3A00-A2E8-0ACC-D467-643C376E2A20?key=1457122339900 |
| 10363 | 15AEAA0E-2377-9E77-CA56-328BCD19B262 | 03/03/16 23:24:08 | 70.181.198.136 | 03/03/16 23:27:14 | 1 | (label)".BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15AEAA0E-2377-9E77-CA56-328BCD19B262?key=1457047445992 |
| 10364 | 15AF0487-888F-55D8-1A58-26228CCA7C87 | 03/25/16 15:48:42 | 24.121.170.206 | 03/25/16 15:50:40 | 2 | | | 0 | | 0 | 0 | 1 | 3 | 3 | 3 | | 3 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/15AF0487-888F-55D8-1A58-26228CCA7C87?key=1458920924774 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10365 | 1SAF078E-B198-5467-BFFE-3485652976CE | 03/02/16 16:19:26 | 73.39.116.2 | 03/02/16 16:23:06 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1SAF078E-B198-5467-BFFE-3485652976CE?key=1456935539294 |
| 10366 | 1SAF3F06-D35C-E8FD-5484-F138866F7AD2 | 03/19/16 17:24:09 | 24.35.98.196 | 03/19/16 17:27:03 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1SAF3F06-D35C-E8FD-5484-F138866F7AD2?key=1458408261994 |
| 10367 | 1SAFBEAD-6EF5-9D60-8AE1-3177668684A5 | 03/30/16 06:26:47 | 174.57.108.156 | 03/30/16 06:30:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1SAFBEAD-6EF5-9D60-8AE1-3177668684A5?key=1459319210037 |
| 10368 | 1SB07240-F062-7E02-5FB0-B42D9726E301 | 03/30/16 19:25:11 | 96.84.38.65 | 03/30/16 19:28:33 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1SB07240-F062-7E02-5FB0-B42D9726E301?key=1459365913828 |
| 10369 | 1SB0EACD-4A8F-EF18-3B3E-CE16D972261C | 03/20/16 21:40:39 | 108.226.10.116 | 03/20/16 21:45:05 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1SB0EACD-4A8F-EF18-3B3E-CE16D972261C?key=1458510038929 |
| 10370 | 1SB114E2-75AE-C9F1-3314-00CBAAA172B6 | 03/30/16 21:43:37 | 71.9.133.122 | 03/30/16 21:48:55 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1SB114E2-75AE-C9F1-3314-00CBAAA172B6?key=1459374220006 |
| 10371 | 1SB1C935-EE58-6F3E-CC89-036055FA8CAC | 03/04/16 18:00:29 | 67.188.24.222 | 03/04/16 18:03:21 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1SB1C935-EE58-6F3E-CC89-036055FA8CAC?key=1457114432966 |
| 10372 | 1SB1F575-4C86-9283-AC59-784A99D528E3 | 03/06/16 00:27:10 | 75.162.186.104 | 03/07/16 16:24:25 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1SB1F575-4C86-9283-AC59-784A99D528E3?key=1457224031433 |
| 10373 | 1SB244C8-8AC9-E89B-C334-FD99A265CC0D | 03/31/16 17:00:01 | 203.177.115.2 | 03/31/16 17:07:01 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1SB244C8-8AC9-E89B-C334-FD99A265CC0D?key=1459443602102 |
| 10374 | 1SB2502D-D99F-754E-4B48-C4C15CF709E1 | 03/04/16 03:48:26 | 69.92.223.190 | 03/04/16 03:55:12 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1SB2502D-D99F-754E-4B48-C4C15CF709E1?key=1457063309146 |
| 10375 | 1SB29A93-7D85-28E3-ED7E-029376666CD1 | 03/30/16 01:18:27 | 108.2.115.131 | 03/30/16 01:25:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1SB29A93-7D85-28E3-ED7E-029376666CD1?key=1459300787473 |
| 10376 | 1SB2F0B8-42D8-6D4A-0C2D-EC4DED661A53 | 03/31/16 13:50:01 | 72.177.119.119 | 03/31/16 13:51:03 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1SB2F0B8-42D8-6D4A-0C2D-EC4DED661A53?key=1459432201770 |
| 10377 | 1SB335A3-B5B5-5B4B-4222-128FAEF6F990 | 03/31/16 16:03:30 | 208.109.88.104 | 03/31/16 16:10:30 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10378 | 15B39580-C307-C170-650E-DC880452DC20 | 03/15/16 16:12:41 | 103.206.80.2 | 03/15/16 16:43:15 | 1 | (label="THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 4 | 4 | 4 | 4 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/15B39580-C307-C170-650E-DC880452DC20?key=1458058364010 |
| 10379 | 15B552FE-880A-AA2D-BD59-135021AEA40D | 03/19/16 05:35:30 | 70.212.129.231 | 03/19/16 05:40:11 | 1 | (label="BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15B552FE-880A-AA2D-BD59-135021AEA40D?key=1458365732169 |
| 10380 | 15B5872D-6431-ED7D-BAED-F39488D92C57 | 03/04/16 14:23:56 | 76.169.154.106 | 03/04/16 14:27:46 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/15B5872D-6431-ED7D-BAED-F39488D92C57?key=1457187867236 |
| 10381 | 15B5F5E7-FE02-5DAF-AFEB-1CE44F4279AF | 03/24/16 21:01:19 | 151.202.42.140 | 03/24/16 21:05:09 | 1 | (label="BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15B5F5E7-FE02-5DAF-AFEB-1CE44F4279AF?key=1453853278889 |
| 10382 | 15B5FB72-1068-C1C2-9786-3EA0A5199838 | 03/02/16 05:13:21 | 216.4.56.177 | 03/02/16 05:20:09 | 1 | (label="BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15B5FB72-1068-C1C2-9786-3EA0A5199838?key=1456895603439 |
| 10383 | 15B61E83-848D-A6F0-4071-93C205D0627C | 03/30/16 21:55:07 | 203.177.115.2 | 03/30/16 22:01:32 | 1 | (label="BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/15B61E83-848D-A6F0-4071-93C205D0627C?key=1459374909526 |
| 10384 | 15B62B1B-330A-1C88-0D4F-83CCF2D38F0A | 03/23/16 16:17:36 | 203.177.115.2 | 03/23/16 16:25:18 | 1 | (label="BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/15B62B1B-330A-1C88-0D4F-83CCF2D38F0A?key=1458749856222 |
| 10385 | 15B688A8-3545-0492-AD22-315EBA89EBD8 | 03/17/16 23:17:19 | 124.109.55.194 | 03/18/16 13:05:27 | 1 | (label="BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/15B688A8-3545-0492-AD22-315EBA89EBD8?key=1458256470484 |
| 10386 | 15B770E2-455C-68EB-1826-35A448980573 | 03/05/16 03:47:22 | 32.212.56.148 | 03/05/16 03:50:08 | 1 | (label="BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15B770E2-455C-68EB-1826-35A448980573?key=1457149642871 |
| 10387 | 15B804EB-BC79-8E09-A123-4DE7DDA3368B | 03/10/16 03:08:57 | 68.238.62.178 | 03/10/16 03:15:11 | 1 | (label="BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15B804EB-BC79-8E09-A123-4DE7DDA3368B?key=1457579337911 |
| 10388 | 15B91CFB-5164-7E4A-F460-19E6E4F588AA | 03/25/16 18:01:31 | 190.80.2.54 | 03/25/16 18:25:27 | 1 | (label="BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/15B91CFB-5164-7E4A-F460-19E6E4F588AA?key=1458928864055 |
| 10389 | 15B94DE0-A8EC-56A0-6284-C66AD2F33CE4 | 03/05/16 19:47:25 | 72.182.49.201 | 03/05/16 19:53:53 | 1 | (label="BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/15B94DE0-A8EC-56A0-6284-C66AD2F33CE4?key=1457207246552 |
| 10390 | 15B95DDC-9976-30B8-770E-5AB02D8EDD88 | 03/16/16 02:18:36 | 68.98.219.101 | 03/16/16 02:25:10 | 1 | (label="BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15B95DDC-9976-30B8-770E-5AB02D8EDD88?key=1458094720100 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10391 | 158982DE-3793-C8C7-7AF9-443DB6D5780E | 03/08/16 15:19:12 | 24.55.25.15 | 03/08/16 15:25:38 | 1 | (label)":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/158982DE-3793-C8C7-7AF9-443DB6D5780E?key=1457450365146 |
| 10392 | 158A9E70-A72C-681B-D551-CC72EE3CD9C3 | 03/21/16 05:43:21 | 128.177.161.151 | 03/21/16 16:01:19 | 1 | (label)":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 3 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/158A9E70-A72C-681B-D551-CC72EE3CD9C3?key=1458539004751 |
| 10393 | 158B87F0-7846-116F-3D17-A8CFEE925526 | 03/19/16 18:42:21 | 64.121.198.254 | 03/19/16 18:50:05 | 1 | (label)":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/158B87F0-7846-116F-3D17-A8CFEE925526?key=1458412941095 |
| 10394 | 158D0D80-56A8-9988-0B21-A32C31D33E82 | 03/28/16 17:09:36 | 68.0.183.48 | 03/28/16 17:15:07 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 3 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/158D0D80-56A8-9988-0B21-A32C31D33E82?key=1459184977207 |
| 10395 | 158EE2AE-69B7-E158-F51B-D289F6A3FDF2 | 03/29/16 23:16:05 | 73.162.84.210 | 03/29/16 23:18:50 | 1 | (label)":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/158EE2AE-69B7-E158-F51B-D289F6A3FDF2?key=1459293371879 |
| 10396 | 158F3D97-DA7C-39DE-629F-FA928F327801 | 03/01/16 18:28:53 | 97.79.132.202 | 03/01/16 18:34:51 | 1 | (label)":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/158F3D97-DA7C-39DE-629F-FA928F327801?key=1456833693959 |
| 10397 | 158FB840-9A7B-0DD5-777C-0953619OFBA6 | 03/31/16 17:02:28 | 104.172.184.74 | 03/31/16 17:06:14 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/158FB840-9A7B-0DD5-777C-0953619OFBA6?key=1459443809287 |
| 10398 | 158FAD98-8E3B-7533-F8E8-B4D9B2D7C14A | 03/20/16 17:12:32 | 203.177.115.2 | 03/20/16 17:19:23 | 1 | (label)":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/158FAD98-8E3B-7533-F8E8-B4D9B2D7C14A?key=1458493952054 |
| 10399 | 15C0402A-A0CC-0BEC-061F-B6C2873D7099 | 03/22/16 11:40:27 | 66.87.124.136 | 03/22/16 11:42:26 | 1 | (label)":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15C0402A-A0CC-0BEC-061F-B6C2873D7099?key=1458646855702 |
| 10400 | 15C2C127-DBF2-E211-48C5-35EEB7EF611E | 03/29/16 20:44:22 | 203.82.45.146 | 03/29/16 20:46:26 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/15C2C127-DBF2-E211-48C5-35EEB7EF611E?key=1459283921005 |
| 10401 | 15C2E7E9-6938-8924-A1EA-EA0CCF947EEE | 03/05/16 17:45:02 | 104.5.41.246 | 03/05/16 17:51:50 | 1 | (label)":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15C2E7E9-6938-8924-A1EA-EA0CCF947EEE?key=1457199896843 |
| 10402 | 15C34516-AA73-FED9-F80F-9CAA39827FEB | 03/01/16 02:10:58 | 65.96.58.97 | 03/01/16 02:15:05 | 1 | (label)":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15C34516-AA73-FED9-F80F-9CAA39827FEB?key=1456798259076 |
| 10403 | 15C3DDA5-C4A3-61B0-A55D-FD6FE92585F5 | 03/18/16 21:38:28 | 24.2.145.232 | 03/18/16 21:40:14 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15C3DDA5-C4A3-61B0-A55D-FD6FE92585F5?key=1458337187963 |
| 10404 | 15C45027-5D80-D4CF-72AC-A623CC4EF54E | 03/15/16 16:12:08 | 104.58.200.37 | 03/15/16 16:14:28 | 1 | (label)":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15C45027-5D80-D4CF-72AC-A623CC4EF54E?key=1458058331386 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10405 | 15C4CF4E-B5F5-3D6F-D056-21C828C3EE88 | 03/07/16 21:06:57 | 76.182.254.17 | 03/07/16 21:12:42 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15C4CF4E-B5F5-3D6F-D056-21C828C3EE88?key=1457384819626 |
| 10406 | 15C51F2F-3ACE-1C19-787D-FE3D3C79EAC7 | 03/29/16 21:11:50 | 71.162.192.72 | 03/29/16 21:15:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15C51F2F-3ACE-1C19-787D-FE3D3C79EAC7?key=1459285910474 |
| 10407 | 15C5B899-08A2-5EF8-3046-548302A918A2 | 03/16/16 23:26:09 | 76.169.154.106 | 03/16/16 23:28:45 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/15C5B899-08A2-5EF8-3046-548302A918A2?key=1458170777269 |
| 10408 | 15C623F3-A158-C551-B6F4-8F34AA690796 | 03/16/16 17:02:31 | 70.192.208.69 | 03/16/16 17:03:59 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/15C623F3-A158-C551-B6F4-8F34AA690796?key=1458147753807 |
| 10409 | 15C646D5-69E1-B1D3-3F8E-10D328C5D5E8 | 03/08/16 17:33:05 | 66.87.82.122 | 03/08/16 17:40:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15C646D5-69E1-B1D3-3F8E-10D328C5D5E8?key=1457458386426 |
| 10410 | 15C669A9-785F-9869-0AFC-F670AC49671A | 03/21/16 20:21:52 | 166.137.240.31 | 03/21/16 20:30:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15C669A9-785F-9869-0AFC-F670AC49671A?key=1458591712187 |
| 10411 | 15C75D68-F403-9825-E681-EAF158C5S015 | 03/21/16 16:57:08 | 67.217.137.98 | 03/21/16 16:58:35 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15C75D68-F403-9825-E681-EAF158C5S015?key=1458579485460 |
| 10412 | 15C8A890-2885-13D8-44EA-568489E3C413 | 03/29/16 13:48:38 | 98.235.51.207 | 03/29/16 13:55:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15C8A890-2885-13D8-44EA-568489E3C413?key=1459259318592 |
| 10413 | 15C9936D-3849-96AB-E616-F2C635385934 | 03/07/16 14:58:32 | 107.77.75.45 | 03/07/16 15:03:13 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/15C9936D-3849-96AB-E616-F2C635385934?key=1457362714636 |
| 10414 | 15C9BA4C-18F7-5291-B875-6794C7F261A2 | 03/13/16 18:38:06 | 73.192.234.130 | 03/13/16 18:39:00 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/15C9BA4C-18F7-5291-B875-6794C7F261A2?key=1457894289808 |

| # | LeadID Token (A) | Event Date/Time (B) | IP Address (C) | TCPA Service Audit Time (D) | TCPA Disclosure Result (E) | TCPA Disclosure Statement Matched to the Lead Event (F) | TCPA Consent Type (G) | TCPA Consumer Consent Behavior (H) | TCPA Disclosure Contrast (I) | TCPA Disclosure Prominence (J) | TCPA Disclosure Overall Visibility (K) | Visual Playback Captured (L) | Visual Playback Stored (M) | address1 (N) | city (O) | email (P) | f_name (Q) | l_name (R) | phone1 (S) | state (T) | zip (U) | Provider Name (V) | Visual Playback Link (W) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10415 | 15C9BC79-6E21-F664-6813-6A40736B8E9B | 03/11/16 14:03:14 | 190.80.2.54 | 03/11/16 16:00:59 | 1 | (label:"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHATS CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 1 | 1 | 2 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/15C9BC79-6E21-F664-6813-6A40736B8E9B?key=1457704983495 |
| 10416 | 15CB079B-35AE-9A3A-007D-48C48E29OO89 | 03/08/16 22:50:32 | 71.163.87.194 | 03/08/16 23:27:42 | 0 | (label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR\|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/15CB079B-35AE-9A3A-007D-48C48E29OO89?key=1457749971552 |
| 10417 | 15CC71B8-4D1A-AF0E-8290-BF0C228D7E28 | 03/18/16 10:29:22 | 24.190.249.204 | 03/18/16 10:35:09 | 1 | (label:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15CC71B8-4D1A-AF0E-8290-BF0C228D7E28?key=1458296966227 |
| 10418 | 15CCA44D-B5E4-1244-5284-3149FE726CFF | 03/26/16 13:12:32 | 24.45.51.254 | 03/26/16 13:15:22 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/15CCA44D-B5E4-1244-5284-3149FE726CFF?key=1458997951293 |
| 10419 | 15CCDC7-EE04-8647-3D7F-39D719AD9C78 | 03/26/16 16:41:48 | 74.105.105.94 | 03/26/16 16:46:40 | 2 | | | | 0 | 0 | 0 | | | 3 | 1 | 1 | 1 | 1 | 3 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/15CCDC7-EE04-8647-3D7F-39D719AD9C78?key=1459010510726 |
| 10420 | 15CD08E9-5084-4667-A2B1-3E982F9A80B6 | 03/08/16 08:55:22 | 166.137.244.92 | 03/08/16 09:00:11 | 1 | (label:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15CD08E9-5084-4667-A2B1-3E982F9A80B6?key=1457427321967 |
| 10421 | 15CDC90A-5249-15CA-01FD-4C78276594AF | 03/28/16 12:18:11 | 24.251.196.238 | 03/28/16 16:37:49 | 1 | (label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/15CDC90A-5249-15CA-01FD-4C78276594AF?key=1459167494069 |
| 10422 | 15CE478E-ED48-8E71-C6C4-C658FA92A6E8 | 03/22/16 22:14:20 | 104.5.41.246 | 03/22/16 22:22:19 | 1 | (label:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 2 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/15CE478E-ED48-8E71-C6C4-C658FA92A6E8?key=1458684856685 |
| 10423 | 15CE905C-E025-9AB8-7FD2-E117A617ED59 | 03/23/16 22:06:01 | 203.177.115.2 | 03/23/16 22:13:09 | 1 | (label:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/15CE905C-E025-9AB8-7FD2-E117A617ED59?key=1458770761582 |
| 10424 | 15CEA841-2880-2354-0CD9-F1A097E88E8E | 03/29/16 19:47:26 | 74.192.136.243 | 03/29/16 19:53:31 | 1 | (label:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/15CEA841-2880-2354-0CD9-F1A097E88E8E?key=1459280847702 |
| 10425 | 15D055A6-5474-3737-98CC-A24581E72F34 | 03/15/16 19:29:49 | 98.165.148.184 | 03/15/16 19:35:11 | 1 | (label:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15D055A6-5474-3737-98CC-A24581E72F34?key=1458010452032 |
| 10426 | 15D1E838-A7AD-C17A-EABC-402F6C52FD97 | 03/18/16 21:17:50 | 72.181.125.1 | 03/18/16 21:24:07 | 1 | (label:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/15D1E838-A7AD-C17A-EABC-402F6C52FD97?key=1458335870651 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15D1C1C6-9A52-9A83-D7E5-A2081FF39410 | 03/16/16 13:14:14 | 24.176.209.214 | 03/16/16 13:20:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15D1C1C6-9A52-9A83-D7E5-A2081FF39410?key=1458134057660 |
| 15D23E4D-7E83-7FAB-17B4-7DEAE26612F9 | 03/23/16 08:47:29 | 73.186.46.250 | 03/23/16 08:55:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15D23E4D-7E83-7FAB-17B4-7DEAE26612F9?key=1458722849791 |
| 15D2580F-92E1-1625-7AC2-141401580D3F | 03/20/16 22:04:35 | 70.211.137.213 | 03/20/16 22:09:09 | 0 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/15D2580F-92E1-1625-7AC2-141401580D3F?key=1458511480026 |
| 15D27B8F-58FC-0E3E-2EE0-B80A940F1D94 | 03/30/16 00:51:34 | 64.30.85.96 | 03/30/16 00:55:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15D27B8F-58FC-0E3E-2EE0-B80A940F1D94?key=1459299009014 |
| 15D28846-F487-4C9E-EA51-27CCDF0D44DE | 03/28/16 18:23:12 | 71.137.241.124 | 03/28/16 18:25:01 | 1 | [label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/15D28846-F487-4C9E-EA51-27CCDF0D44DE?key=1459189392614 |
| 15D31633-21C5-C590-3A69-3F90256E7E5F2 | 03/18/16 17:09:15 | 76.169.154.106 | 03/18/16 17:14:43 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 1 | 1 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/15D31633-21C5-C590-3A69-3F9D25E7E5F2?key=1458320962752 |
| 15D377A2-3477-8010-09E9-38975AD81AB4 | 03/23/16 17:38:56 | 70.234.254.206 | 03/23/16 17:45:20 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15D377A2-3477-8010-09E9-38975AD81AB4?key=1458754746841 |
| 15D439C1-B0B6-44DC-0C71-6212BDE7E8AF | 03/25/16 00:39:34 | 198.60.169.254 | 03/25/16 00:45:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | N/A |
| 15D40287-8E8E-D0A2-586D-1662655C1A0A | 03/24/16 20:57:04 | 203.177.115.2 | 03/24/16 21:03:15 | 1 | [label":"BY CLICKING YOU] AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15D40287-8E8E-D0A2-586D-1662655C1A0A?key=1458853024460 |
| 15D5DA52-66FE-98D0-4FA3-F408B4138F97 | 03/25/16 01:28:40 | 98.115.99.70 | 03/25/16 01:35:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15D5DA52-66FE-98D0-4FA3-F408B4138F97?key=1458869321394 |
| 15D6876A-E1F7-F9AC-E033-0B9F73211B52 | 03/04/16 15:30:29 | 70.209.145.101 | 03/04/16 15:34:00 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/15D6876A-E1F7-F9AC-E033-0B9F73213852?key=1457105430596 |
| 15DB6F2A-AFC2-B34C-409C-D27114C29757 | 03/07/16 17:39:02 | 71.42.197.66 | 03/07/16 17:46:14 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15DB6F2A-AFC2-B34C-409C-D27114C29757?key=1457372341823 |
| 15D8CB17-F57E-1783-3C4D-8C77008C1791 | 03/09/16 01:36:44 | 76.169.154.106 | 03/09/16 01:39:25 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/15D8CB17-F57E-1783-3C4D-8C77008C1791?key=1457487410979 |
| 15DA805F-938A-11A4-A7D2-87421C5C919A | 03/21/16 21:17:57 | 67.49.28.144 | 03/21/16 21:24:46 | 2 | | | | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 3 | | http://vp.leadid.com/playback/15DA805F-938A-11A4-A7D2-87421C5C919A?key=1458590078262 |
| 15DAE1A4-9979-C787-134A-6011DC929424 | 03/28/16 20:09:33 | 73.159.224.140 | 03/28/16 20:59:12 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 1 | 1 | 1 | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/15DAE1A4-9979-C787-134A-6011DC929424?key=1459195775523 |
| 15DAEB73-B643-A5E8-FB8E-03D55F1CA6C6 | 03/15/16 18:29:18 | 76.169.154.106 | 03/15/16 18:34:10 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/15DAEB73-B643-A5E8-FB8E-03D55F1CA6C6?key=1458152996341 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10443 | 15DAF50B-3A8A-21F2-D511-0A01866EA538 | 03/29/16 10:59:21 | 32.210.84.164 | 03/29/16 11:05:06 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15DAF50B-3A8A-21F2-D511-0A01866EA538?key=1459249161283 |
| 10444 | 15DB4C76-738A-0BC5-132A-5EDF6842A2E2 | 03/31/16 19:08:59 | 203.177.115.2 | 03/31/16 19:15:16 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15DB4C76-738A-0BC5-132A-5EDF6842A2E2?key=1459451340067 |
| 10445 | 15DB8B39-A6F8-1F33-8A64-933E20627A7E | 03/02/16 18:40:07 | 96.239.138.60 | 03/02/16 18:45:09 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15DB8B39-A6F8-1F33-8A64-933E20627A7E?key=1456944007792 |
| 10446 | 15DBDEFC-60F7-80CA-C888-108E7378643A | 03/24/16 22:56:03 | 104.32.161.97 | 03/24/16 22:57:38 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/15DBDEFC-60F7-80CA-C888-108E7378643A?key=1458860167637 |
| 10447 | 15DD885D-4784-B1CA-AF06-3AFF048DCDED | 03/30/16 21:22:35 | 174.18.55.102 | 03/30/16 21:24:14 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15DD885D-4784-B1CA-AF06-3AFF048DCDED?key=1459372967533 |
| 10448 | 15DF58D8-3F58-DEB4-5205-64EDCB198E33 | 03/30/16 20:43:49 | 69.67.98.118 | 03/30/16 20:43:52 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BGreen | http://vp.leadid.com/playback/15DF58D8-3F58-DEB4-5205-64EDCB198E33?key=1459370627804 |
| 10449 | 15DFCE80-D609-1404-6A55-7CDF41D70EF2 | 03/03/16 18:27:15 | 65.36.108.145 | 03/03/16 18:33:24 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15DFCE80-D609-1404-6A55-7CDF41D70EF2?key=1457029636887 |
| 10450 | 15E01E00-E3E3-0075-6285-D2E0EA188089 | 03/15/16 06:44:32 | 107.77.75.65 | 03/15/16 06:50:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15E01E00-E3E3-0075-6285-D2E0EA188089?key=1458024272173 |
| 10451 | 15E04D70-01DA-3D89-8796-D857D8897A27 | 03/26/16 20:39:32 | 204.143.63.230 | 03/27/16 14:29:03 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/15E04D70-01DA-3D89-8796-D857D8897A27?key=1459024775454 |
| 10452 | 15E09338-FB1F-313B-7A70-3E8482D689A4 | 03/17/16 23:05:15 | 14.140.45.226 | 03/17/16 23:06:59 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/15E09338-FB1F-313B-7A70-3E8482D689A4?key=1458255922550 |
| 10453 | 15E0B67D-75CF-D625-F1C7-F67D437C00B3 | 03/02/16 22:30:01 | 61.12.89.52 | 03/02/16 22:30:28 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/15E0B67D-75CF-D625-F1C7-F67D437C00B3?key=1456957639536 |
| 10454 | 15E26AE0-0079-AF83-7511-EB26E8A3CCD3 | 03/28/16 22:40:12 | 70.190.7.6 | 03/28/16 22:45:16 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/15E26AE0-0079-AF83-7511-EB26E8A3CCD3?key=1459204823574 |
| 10455 | 15E2CD90-C28D-CD88-DFF4-809C1EF19616 | 03/26/16 17:42:12 | 99.150.253.140 | 03/26/16 17:45:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15E2CD90-C28D-CD88-DFF4-809C1EF19616?key=1459014132769 |
| 10456 | 15E33489-8740-5FCC-379D-7A28782A2839 | 03/09/16 11:02:31 | 208.109.88.104 | 03/09/16 14:30:42 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 10457 | 15E34386-B4A5-312F-F194-A579633121DF | 03/05/16 01:29:09 | 172.56.9.114 | 03/05/16 01:35:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15E34386-B4A5-312F-F194-A579633121DF?key=1457141351117 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10458 | 15E41E7F-9E25-4206-8A68-784AEA06567F | 03/04/16 22:33:09 | 66.87.81.103 | 03/04/16 22:33:40 | 1 | {label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15E41E7F-9E25-4206-8A68-784AEA06567F?key=1457130799547 |
| 10459 | 15E52387-BE70-D93A-EDF1-EDF7C9F78ECF | 03/24/16 13:57:09 | 208.109.88.104 | 03/24/16 13:57:36 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 10460 | 15E5711E-FBA9-6AF2-492F-ACCBFF7092A3 | 03/03/16 17:02:40 | 192.234.38.43 | 03/03/16 17:04:00 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/15E5711E-FBA9-6AF2-492F-ACCBFF7092A3?key=1457024560456 |
| 10461 | 15E6E73-8FC0-4B70-0838-6840B38DF866 | 03/09/16 17:09:12 | 76.182.254.17 | 03/09/16 17:16:06 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/15E6E73-8FC0-4B70-0838-6840B38DF866?key=1457543355537 |
| 10462 | 15E6FD54-8FA6-8FC6-50E6-650982013FBD | 03/26/16 16:12:53 | 64.121.35.203 | 03/26/16 16:15:40 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/15E6FD54-8FA6-8FC6-50E6-650982013FBD?key=1459008775043 |
| 10463 | 15E7EEEC-0151-1FDA-1825-B7C67F93DBC4 | 03/09/16 21:57:48 | 73.188.250.60 | 03/09/16 22:00:28 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/15E7EEEC-0151-1FDA-1825-B7C67F93DBC4?key=1457560668253 |
| 10464 | 15E7EEEC-0151-1FDA-1825-B7C67F93DBC4 | 03/09/16 21:57:48 | 73.188.250.60 | 03/09/16 21:59:58 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/15E7EEEC-0151-1FDA-1825-B7C67F93DBC4?key=1457560668253 |
| 10465 | 15E870ED-B987-E975-F877-4692C583DE46 | 03/10/16 19:51:17 | 61.12.89.52 | 03/10/16 19:51:43 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/15E870ED-B987-E975-F877-4692C583DE46?key=1457639308121 |
| 10466 | 15E8A59D-3D88-7052-C441-2E744E9F0C04 | 03/05/16 13:12:11 | 68.198.52.214 | 03/05/16 13:13:49 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15E8A59D-3D88-7052-C441-2E744E9F0C04?key=1457184017506 |
| 10467 | 15E8A600-7204-728E-302A-8658478D728A | 03/25/16 12:38:39 | 73.4.142.29 | 03/25/16 12:45:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15E8A600-7204-728E-302A-8658478D728A?key=1458909519569 |
| 10468 | 15E8C9FA-2E23-804D-3820-0750AE7A0C95 | 03/07/16 03:22:05 | 68.99.194.76 | 03/07/16 03:25:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/15E8C9FA-2E23-804D-3820-0750AE7A0C95?key=1457320917170 |
| 10469 | 15E95851-BFFD-0A47-8489-670A297C324D | 03/17/16 14:52:23 | 75.83.58.134 | 03/17/16 14:53:42 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15E95851-BFFD-0A47-8489-670A297C324D?key=1458226346292 |
| 10470 | 15E9801A-F59D-5865-8074-7355BE6EC542 | 03/01/16 19:48:08 | 50.24.201.114 | 03/01/16 19:54:36 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/15E9801A-F59D-5865-8074-7355BE6EC542?key=1456861700693 |
| 10471 | 15E9B3E8-8F04-AFF9-4041-88C62C8F2574 | 03/23/16 00:33:00 | 68.197.68.59 | 03/23/16 00:35:12 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15E9B3E8-8F04-AFF9-4041-88C62C8F2574?key=1458693180399 |
| 10472 | 15EA3CF9-2E90-C225-BA3D-3F944EE54388 | 03/29/16 11:31:21 | 69.123.188.77 | 03/29/16 11:35:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15EA3CF9-2E90-C225-BA3D-3F944EE54388?key=1459250993942 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10473 | 15EA4680-0152-5C30-56F6-63C47BB9B12F | 03/08/16 22:11:44 | 76.94.112.169 | 03/08/16 22:14:12 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15EA4680-0152-5C30-56F6-63C47BB9B12F?key=1457475104797 |
| 10474 | 15EAB816-2633-2A1D-7E80-AE5D19DEFCDF | 03/09/16 20:48:55 | 68.109.164.154 | 03/09/16 20:55:09 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15EAB816-2633-2A1D-7E80-AE5D19DEFCDF?key=1457556537503 |
| 10475 | 15EB085E-099B-EFC0-BB16-315A48E4E0DE | 03/14/16 20:20:56 | 61.12.89.52 | 03/14/16 20:24:19 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/15EB085E-099B-EFC0-BB16-315A48E4E0DE?key=1457986685172 |
| 10476 | 15EC1E44-8951-EC1D-8170-9D173065CAF5 | 03/22/16 14:25:47 | 50.189.80.8 | 03/22/16 14:30:17 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15EC1E44-8951-EC1D-8170-9D173065CAF5?key=1458656919570 |
| 10477 | 15EDB11C-3BE9-4799-A79E-93824105A463 | 03/15/16 12:21:08 | 67.0.185.213 | 03/15/16 15:03:16 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/15EDB11C-3BE9-4799-A79E-93824105A463?key=1458044456233 |
| 10478 | 15EDCD2B-DC9E-8F22-B7ED-221D3BD71453 | 03/28/16 23:17:16 | 24.115.62.163 | 03/28/16 23:20:14 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15EDCD2B-DC9E-8F22-B7ED-221D3BD71453?key=1459207036313 |
| 10479 | 15ED02A0-6F46-E29B-8626-ECFB5AD8BBED | 03/21/16 18:24:51 | 166.216.165.89 | 03/21/16 18:29:59 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/15ED02A0-6F46-E29B-8626-ECFB5AD8BBED?key=1458536491191 |
| 10480 | 15EDE897-3B28-F48A-14AC-E7D27ACDC96E | 03/08/16 15:47:06 | 99.16.141.135 | 03/08/16 15:53:04 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15EDE897-3B28-F48A-14AC-E7D27ACDC96E?key=1457452029267 |
| 10481 | 15EE6723-5C11-8061-0203-08AD0EA91484 | 03/31/16 15:19:58 | 98.217.250.228 | 03/31/16 15:20:59 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/15EE6723-5C11-8061-0203-08AD0EA91484?key=1459437592795 |
| 10482 | 15EE6723-5C11-8061-0203-08AD0EA91484 | 03/31/16 15:19:58 | 98.217.250.228 | 03/31/16 15:21:27 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/15EE6723-5C11-8061-0203-08AD0EA91484?key=1459437592795 |
| 10483 | 15EEB199-3FDF-9313-3460-3118ED905BF2 | 03/08/16 23:46:43 | 99.27.139.170 | 03/08/16 23:53:26 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15EEB199-3FDF-9313-3460-3118ED905BF2?key=1457480815575 |
| 10484 | 15EF22AC-29FA-D093-087A-6873F17A5FB1 | 03/04/16 14:30:35 | 207.10.253.135 | 03/04/16 14:32:42 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/15EF22AC-29FA-D093-087A-6873F17A5FB1?key=1457101835768 |
| 10485 | 15F08AE4-B7F0-8393-D977-A33BB462C397 | 03/24/16 15:08:39 | 50.24.201.114 | 03/24/16 15:14:52 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15F08AE4-B7F0-8393-D977-A33BB462C397?key=1458832125667 |
| 10486 | 15F11B2A-6150-803D-3B51-C739AA0BF3DF | 03/03/16 19:30:26 | 162.199.92.238 | 03/03/16 19:34:12 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15F11B2A-6150-803D-3B51-C739AA0BF3DF?key=1457076940758 |
| 10487 | 15F1E272-3C6B-4593-82C5-F66037772B1F | 03/08/16 15:46:32 | 74.192.180.53 | 03/08/16 15:52:56 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15F1E272-3C6B-4593-82C5-F66037772B1F?key=1457452006135 |
| 10488 | 15F2CB4E-2D32-F9CE-D8EE-62084938FF8F | 03/07/16 19:11:02 | 99.47.176.78 | 03/07/16 19:17:05 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/15F2CB4E-2D32-F9CE-D8EE-62084938FF8F?key=1457377863258 |
| | 15F2FA96-EB5F-74EB-CD62-4E24512B1E7C | 03/22/16 18:54:18 | 73.200.168.40 | 03/22/16 19:00:05 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/15F2FA96-EB5F-74EB-CD62-4E24512B1E7C?key=1458672863722 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10490 | 1SF3932E-7876-03C4-C408-EF20DBC80873 | 03/28/16 22:15:55 | 73.17.148.45 | 03/28/16 22:20:14 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1SF3932E-7876-03C4-C408-EF20DBC80873?key=1459203356016 |
| 10491 | 1SF3ED13-7CF8-4F32-CAB2-94F7AE8E8BDC | 03/10/16 18:53:30 | 99.105.5.225 | 03/10/16 19:00:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1SF3ED13-7CF8-4F32-CAB2-94F7AE8E8BDC?key=1457636015006 |
| 10492 | 1SF47C2A-B6E0-B428-5E03-E1DE956E6C2F | 03/01/16 13:40:16 | 76.119.38.134 | 03/01/16 13:50:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1SF47C2A-B6E0-B428-5E03-E1DE956E6C2F?key=1456839616605 |
| 10493 | 1SF4898A-C5AD-B6A0-DA84-8643F7E364CA | 03/01/16 18:37:09 | 72.176.174.55 | 03/01/16 18:42:56 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1SF4898A-C5AD-B6A0-DA84-8643F7E364CA?key=1456857408925 |
| 10494 | 1SF59E0B-1D58-309E-0291-299E8EFB7329 | 03/28/16 18:05:30 | 184.4.154.209 | 03/28/16 18:09:43 | 0 | | | | | | | | 1 | | 0 | 0 | | 0 | 0 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/1SF59E0B-1D58-309E-0291-299E8EFB7329?key=1459188322320 |
| 10495 | 1SF5FD97-2FFF-8E07-C6C0-03377E5D90EA | 03/11/16 15:54:22 | 70.93.177.123 | 03/11/16 16:00:03 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1SF5FD97-2FFF-8E07-C6C0-03377E5D90EA?key=1457711784699 |
| 10496 | 1SF82353-7F39-4989-587C-57DED789A9C3 | 03/21/16 10:16:49 | 76.119.254.234 | 03/22/16 16:42:10 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 0 | 1 | 0 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1SF82353-7F39-4989-587C-57DED789A9C3?key=1458555412268 |
| 10497 | 1SF8237F-1B0E-16D9-C610-F0CA863880A4 | 03/10/16 21:33:03 | 128.123.109.60 | 03/10/16 21:35:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1SF8237F-1B0E-16D9-C610-F0CA863880A4?key=1457645583922 |
| 10498 | 1SF85626-7114-36EB-1CD4-94C9C79CCC3B | 03/24/16 13:46:19 | 173.49.224.42 | 03/24/16 13:48:00 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 2 | | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1SF85626-7114-36EB-1CD4-94C9C79CCC3B?key=1458827222429 |
| 10499 | 1SF9FA47-A826-462E-025E-741893B9B498 | 03/09/16 14:36:07 | 67.248.26.193 | 03/09/16 14:40:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1SF9FA47-A826-462E-025E-741893B9B498?key=1457534177040 |
| 10500 | 1SFA8CEA-F968-7F11-38D8-FF55D28E35F5 | 03/22/16 20:55:03 | 172.58.24.239 | 03/23/16 16:24:21 | 1 | {label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | | 1 | 2 | 1 | | 1 | 3 | 3 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1SFA8CEA-F968-7F11-38D8-FF55D28E35F5?key=1458680113187 |
| 10501 | 1SFAC4A5-65B8-1BE1-ACBA-10667E55B192 | 03/10/16 14:36:07 | 24.242.59.127 | 03/10/16 14:41:32 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 1 | 1 | | 1 | 1 | | 1 | 1 | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1SFAC4A5-65B8-1BE1-ACBA-10667E55B192?key=1457620571750 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10502 | 1SFAD268-BD26-0644-6A3C-86FD42A0B104 | 03/28/16 20:41:59 | 69.138.86.39 | 03/28/16 20:42:49 | 1 | (label"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY") | 2 | | 2 | 2 | | 0 | | 1 | 0 | 0 | 1 | 3 | 1 | 0 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1SFAD268-BD26-0644-6A3C-86FD42A0B104?key=1459197707966 |
| 10503 | 1SFB4E6D-C6F0-E8F7-1DA9-93E26D02A543 | 03/18/16 22:13:04 | 206.55.93.130 | 03/21/16 13:03:11 | 1 | (label"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK") | 0 | 0 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1SFB4E6D-C6F0-E8F7-1DA9-93E26D02A543?key=1458339187415 |
| 10504 | 1SFB564A-9647-1253-A18D-89AA89124702 | 03/20/16 03:36:58 | 174.134.93.195 | 03/20/16 03:40:57 | 1 | (label"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | | 2 | | 2 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1SFB564A-9647-1253-A18D-89AA89124702?key=1458445028802 |
| 10505 | 1SFBE78D-55AB-2322-E63E-5E7AAD9F8159 | 03/08/16 21:47:42 | 98.231.212.0 | 03/08/16 21:55:04 | 1 | (label"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1SFBE78D-55AB-2322-E63E-5E7AAD9F8159?key=1457473661921 |
| 10506 | 1SFBF38F-3643-4CBC-9F06-6120D29AB1B5 | 03/29/16 20:59:36 | 76.169.154.106 | 03/29/16 21:02:42 | 2 | | | 0 | | 0 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1SFBF38F-3643-4CBC-9F06-6120D29AB1B5?key=1459285188498 |
| 10507 | 1SFCB2C4-8927-567E-7C62-D688A4622BF9 | 03/16/16 13:10:24 | 73.234.42.114 | 03/16/16 13:15:12 | 1 | (label"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1SFCB2C4-8927-567E-7C62-D688A4622BF9?key=1458133824094 |
| 10508 | 1SFCD8F2-187A-12C6-F873-8A6882F88F74 | 03/05/16 11:34:31 | 24.161.68.238 | 03/05/16 11:40:12 | 1 | (label"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1SFCD8F2-187A-12C6-F873-8A6882F88F74?key=1457177676047 |
| 10509 | 1SFD5239-59F1-5889-A1E6-7D8A6757C21A | 03/25/16 13:28:44 | 173.79.226.16 | 03/25/16 18:56:55 | 1 | (label"BY CLICKING GET QUOTES YOU AUTHORIZE 123SOLARENERGY AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 0 | 123SolarPower | http://vp.leadid.com/playback/1SFD5239-59F1-5889-A1E6-7D8A6757C21A?key=1459812525467 |
| 10510 | 1SFD7A26-789B-369C-7F9B-332E85DEDCFE | 03/31/16 03:22:36 | 99.108.36.247 | 03/31/16 03:25:09 | 1 | (label"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1SFD7A26-789B-369C-7F9B-332E85DEDCFE?key=1459395055487 |
| 10511 | 1SFD3F0-AED4-7886-7F5F-7471FE14C73A | 03/05/16 14:47:11 | 76.186.104.191 | 03/05/16 14:50:18 | 1 | (label"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1SFD3F0-AED4-7886-7F5F-7471FE14C73A?key=1457189233284 |
| 10512 | 1SFEF81-570F-EADA-379F-B259A9887083 | 03/24/16 20:32:21 | 61.12.89.52 | 03/24/16 20:43:04 | 0 | | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1SFEF81-570F-EADA-379F-B259A9887083?key=1458851540334 |
| 10513 | 1SFE0675-4BD4-7C6A-294C-51AA54930C07 | 03/25/16 12:14:21 | 70.213.1.44 | 03/25/16 12:20:06 | 1 | (label"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1SFE0675-4BD4-7C6A-294C-51AA54930C07?key=1458908064894 |
| 10514 | 1SFE59EF-66A8-A2A6-FC4C-DAF15BC53789 | 03/17/16 17:19:05 | 65.78.104.249 | 03/17/16 17:25:17 | 1 | (label"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1SFE59EF-66A8-A2A6-FC4C-DAF15BC53789?key=1458235151522 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10515 | 15FF7A36-FA52-C9CE-24F3-0040AB8F22E8 | 03/23/16 13:05:53 | 96.84.38.65 | 03/23/16 13:47:57 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 Lead Genesis | http://vp.leadid.com/playback/15FF7A36-FA52-C9CE-24F3-0040AB8F22E8?key=1458738368122 |
| 10516 | 1600887D-5B2F-431E-720B-E76F49DF0020 | 03/18/16 15:57:04 | 108.16.9.156 | 03/18/16 16:00:39 | | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/1600887D-5B2F-431E-720B-E76F49DF0020?key=1458316632234 |
| 10517 | 1600CE0C-C16C-E123-28D5-D3646E41CDDD | 03/04/16 18:22:45 | 66.87.64.219 | 03/04/16 18:24:05 | | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CCDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1600CE0C-C16C-E123-28D5-D3646E41CDDD?key=1457115765210 |
| 10518 | 160162A1-AC5A-795C-1A31-05C35C5E2800 | 01/12/16 14:04:40 | 172.56.19.172 | 03/10/16 01:28:35 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/160162A1-AC5A-795C-1A31-05C35C5E2800?key=1452607480916 |
| 10519 | 16017AEB-1346-1118-389F-D8E972299FE7 | 03/09/16 17:58:40 | 206.55.93.130 | 03/09/16 18:04:07 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u201920195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 4 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 FiveStrata | http://vp.leadid.com/playback/16017AEB-1346-1118-389F-D8E972299FE7?key=1457546323138 |
| 10520 | 1601FBA3-A9BB-6889-F7FF-589286CC0035 | 03/26/16 17:37:33 | 75.82.119.92 | 03/28/16 16:07:33 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1601FBA3-A9BB-6889-F7FF-589286CC0035?key=1459013856553 |
| 10521 | 1602A84A-4F16-2442-D569-D7EF0293252F | 03/22/16 00:59:27 | 108.24.1.81 | 03/22/16 01:05:06 | 2 | | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/1602A84A-4F16-2442-D569-D7EF0293252F?key=1458608367518 |
| 10522 | 16035834-B178-95D6-A801-931DAD61CE64 | 03/25/16 15:48:32 | 70.211.138.167 | 03/25/16 15:03:00 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/16035834-B178-95D6-A801-931DAD61CE64?key=1458920912312 |
| 10523 | 1603A0DB-D80B-4FA2-8888-89A8427FB948 | 03/06/16 18:42:06 | 173.28.96.87 | 03/06/16 18:55:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1603A0DB-D80B-4FA2-8888-89A8427FB948?key=1457289725799 |
| 10524 | 1604700A-E14B-2096-2773-3C6A372E013F | 03/10/16 16:22:08 | 71.209.194.29 | 03/10/16 16:25:04 | | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1604700A-E14B-2096-2773-3C6A372E013F?key=1457626920110 |
| 10525 | 1604D448-0BDF-8677-8778-8D38731C149A | 03/16/16 15:26:14 | 206.55.93.130 | 03/16/16 15:31:04 | 1 | {label":"AND JUST SO YOU KNOW QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u201920195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 4 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 FiveStrata | http://vp.leadid.com/playback/1604D448-0BDF-8677-8778-8D38731C149A?key=1458141976370 |
| 10526 | 1604E526-709A-91DA-3A62-7F6089F68F12 | 03/08/16 18:10:42 | 202.166.173.122 | 03/08/16 18:13:49 | 2 | | | | | | | | | | | | | | | | | 1 Home Improvement Leads | http://vp.leadid.com/playback/1604E526-709A-91DA-3A62-7F6089F68F12?key=1457460645955 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10527 | 1604ED8D-7883-787E-C05A-79DDACD09392 | 03/27/16 05:24:56 | 66.87.83.213 | 03/27/16 05:27:19 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1604ED8D-7883-787E-C05A-79DDACD09392?key=1459056295916 |
| 10528 | 1605DC3F-0576-B8B3-E0D6-35205C787705 | 03/15/16 18:24:11 | 68.3.143.215 | 03/15/16 18:30:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1605DC3F-0576-B8B3-E0D6-35205C787705?key=1458066263157 |
| 10529 | 1605F049-89D0-C5D0-6553-9A7BBF1D311C | 03/29/16 22:34:37 | 73.130.11.193 | 03/29/16 22:40:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1605F049-89D0-C5D0-6553-9A7BBF1D311C?key=1459291018745 |
| 10530 | 16062D0-1DFA-8A63-2876-979126D8C47E | 03/25/16 19:06:19 | 184.99.187.246 | 03/25/16 19:09:00 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/16062D0-1DFA-8A63-2876-979126D8C47E?key=1458932768146 |
| 10531 | 16072240-C56D-95F9-89A3-8853ED62529B | 03/06/16 18:29:23 | 68.134.11.190 | 03/06/16 18:36:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16072240-C56D-95F9-89A3-8853ED62529B?key=1457289011763 |
| 10532 | 16077432-0169-F4C0-E99F-092A7D862886 | 03/26/16 18:10:37 | 68.231.48.172 | 03/26/16 18:15:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16077432-0169-F4C0-E99F-092A7D862886?key=1459015383995 |
| 10533 | 1607C10B-D499-76C4-3FBC-2A950C2283F6 | 03/18/16 20:58:05 | 162.224.83.30 | 03/18/16 21:00:37 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1607C10B-D499-76C4-3FBC-2A950C2283F6?key=1458334627265 |
| 10534 | 16084820-755E-A500-A120-E7468E42AC95 | 03/15/16 22:33:33 | 97.119.169.75 | 03/15/16 22:45:30 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/16084820-755E-A500-A120-E7468E42AC95?key=1458081210362 |
| 10535 | 1608CB32-C2FF-7619-9CC6-9876E1D968D3 | 03/10/16 15:16:40 | 50.176.171.247 | 03/10/16 15:20:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1608CB32-C2FF-7619-9CC6-9876E1D968D3?key=1457623002002 |
| 10536 | 16090456-4492-27DD-4193-3081B8F46B0C | 03/11/16 04:47:16 | 73.41.67.122 | 03/11/16 04:49:21 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/16090456-4492-27DD-4193-3081B8F46B0C?key=1457616640742 |
| 10537 | 16091CD5-EB5A-7C29-B8FC-2CF6038A0AFD | 03/11/16 18:24:09 | 74.205.144.74 | 03/11/16 18:26:01 | 1 | {label":" | PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 0 | 3 | 3 | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/16091CD5-EB5A-7C29-B8FC-2CF6038A0AFD?key=1457720651080 |
| 10538 | 16096455-6A2D-F7AA-777D-9E42279A9EA6 | 03/26/16 16:55:06 | 98.114.240.69 | 03/26/16 17:00:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16096455-6A2D-F7AA-777D-9E42279A9EA6?key=1459011308641 |
| 10539 | 160A5402-4A4D-0873-5186-013A25569350 | 03/22/16 23:47:08 | 216.86.182.151 | 03/22/16 23:49:20 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/160A5402-4A4D-0873-5186-013A25569350?key=1458690429521 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10540 | 160ADA50-477E-81EF-4851-C252C8A8F68E | 03/25/16 13:33:16 | 74.105.219.61 | 03/25/16 14:01:58 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 1 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/160ADA50-477E-81EF-4851-C252C8A8F68E?key=1458912796929 |
| 10541 | 160B27D2-47EC-B606-9C7F-62094478F9D8 | 03/10/16 21:55:14 | 50.53.73.99 | 03/10/16 21:57:51 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | | | | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/160B27D2-47EC-B606-9C7F-62094478F9D8?key=1457646916494 |
| 10542 | 160B3674-90A7-4E8E-195C-AEA10E40464D | 03/29/16 15:00:17 | 104.174.201.200 | 03/29/16 21:50:53 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/160B3674-90A7-4E8E-195C-AEA10E40464D?key=1459263606501 |
| 10543 | 160B441A-6F8A-46A6-7804-22773F6ED6A1 | 03/10/16 21:19:00 | 50.253.125.154 | 03/10/16 21:32:20 | 0 | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/160B441A-6F8A-46A6-7804-22773F6ED6A1?key=1457644758581 |
| 10544 | 160B7901-CA59-5869-C33A-1141C6D3A73D | 03/08/16 01:25:47 | 108.218.143.112 | 03/08/16 01:32:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/160B7901-CA59-5869-C33A-1141C6D3A73D?key=1457400348262 |
| 10545 | 160B8484-8752-00F6-FB95-22A3C6EC5EA5 | 03/07/16 13:36:16 | 24.2.154.135 | 03/07/16 13:40:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/160B8484-8752-00F6-FB95-22A3C6EC5EA5?key=1457357775978 |
| 10546 | 160D673F-8F41-41EF-EDE8-180F9F8438C9 | 03/18/16 14:29:20 | 108.25.75.229 | 03/18/16 14:32:34 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/160D673F-8F41-41EF-EDE8-180F9F8438C9?key=1458311362513 |
| 10547 | 160D84CC-0525-FB15-20D3-F8F4F20CD9EA | 03/21/16 16:47:34 | 74.70.0.8 | 03/21/16 16:50:35 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/160D84CC-0525-FB15-20D3-F8F4F20CD9EA?key=1458578854243 |
| 10548 | 160E41A6-FF09-69B7-23D4-9D2AD9C71DE0 | 03/20/16 17:31:00 | 203.177.115.2 | 03/20/16 17:37:20 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/160E41A6-FF09-69B7-23D4-9D2AD9C71DE0?key=1458495060565 |
| 10549 | 160EA3F5-8884-0DF2-6001-68890D1A0FDC | 03/21/16 14:43:16 | 50.253.125.154 | 03/21/16 14:45:41 | 1 | [label":":PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING:EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/160EA3F5-8884-0DF2-6001-68890D1A0FDC?key=1458571405809 |
| 10550 | 160F2E38-645D-8A66-38C5-551A32C83748 | 03/17/16 16:09:10 | 72.234.149.232 | 03/17/16 16:10:55 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/160F2E38-645D-8A66-38C5-551A32C83748?key=1458230949687 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10551 | 160F9316-FB43-C9A6-B981-8A8A8F59CF55 | 03/24/16 16:12:42 | 96.84.38.65 | 03/24/16 17:43:07 | 1 | [label":"IF AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/160F9316-FB43-C9A6-B981-8A8A8F59CF55?key=1458835965939 |
| 10552 | 16100341-49ED-6100-1C89-9886B7AA4A7D | 03/08/16 15:27:11 | 64.19.81.130 | 03/08/16 15:33:17 | 1 | [label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/16100341-49ED-6100-1C89-9886B7AA4A7D?key=1457450981064 |
| 10553 | 1610C3A2-1D88-C20A-4AD5-7CC60D91D8CC | 03/31/16 20:04:29 | 65.129.172.18 | 03/31/16 20:05:41 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1610C3A2-1D88-C20A-4AD5-7CC60D91D8CC?key=1459454680437 |
| 10554 | 16133BA9-DEE2-6917-47F0-FA051AACC86B | 03/13/16 13:20:24 | 100.2.247.120 | 03/13/16 13:25:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16133BA9-DEE2-6917-47F0-FA051AACC86B?key=1457875225053 |
| 10555 | 16118DA8-108F-8ACB-FF4A-80D33D22F87C | 03/08/16 16:25:50 | 166.137.139.123 | 03/08/16 16:30:27 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16118DA8-108F-8ACB-FF4A-80D33D22F87C?key=1457454349967 |
| 10556 | 1611FD1E-9935-D752-D843-979A2925C63C | 03/10/16 14:14:41 | 97.95.234.52 | 03/10/16 21:09:39 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1611FD1E-9935-D752-D843-979A2925C63C?key=1457619260731 |
| 10557 | 16121622-3994-63F9-489E-C0B15D88DB74 | 03/22/16 23:47:37 | 71.232.198.70 | 03/22/16 23:55:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16121622-3994-63F9-489E-C0B15D88DB74?key=1458690461245 |
| 10558 | 162230DB-766C-8070-229A-F70A465911EF | 03/29/16 19:40:34 | 207.201.209.145 | 03/29/16 19:41:11 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/162230DB-766C-8070-229A-F70A465911EF?key=1459280433993 |
| 10559 | 16137092-18FD-58EC-7E9A-A1860ACA8D86 | 03/19/16 21:33:45 | 166.137.139.34 | 03/19/16 21:39:37 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/16137092-18FD-58EC-7E9A-A1860ACA8D86?key=1458423232440 |
| 10560 | 16139650-9CFC-D6C1-2BF0-947308018362 | 03/17/16 21:26:27 | 76.169.154.106 | 03/17/16 21:33:54 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/16139650-9CFC-D6C1-2BF0-947308018362?key=1458249995282 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10561 | 16141505-03E3-6271-F7FB-0480FA0822FF | 03/22/16 02:16:53 | 174.28.212.115 | 03/22/16 02:25:06 | 1 | [BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 4 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd | http://vp.leadid.com/playback/16141505-03E3-6271-F7FB-0480FA0822FF?key=1458613016264 |
| 10562 | 16146A05-E9D9-EFCA-DF88-45A4AE19CB47 | 03/22/16 14:22:24 | 76.232.196.87 | 03/22/16 14:24:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/16146A05-E9D9-EFCA-DF88-45A4AE19CB47?key=1458651015006 |
| 10563 | 1615A374-E612-B446-7AF7-BCF24A2B6D2B | 03/26/16 02:19:20 | 69.115.248.238 | 03/26/16 02:25:06 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1615A374-E612-B446-7AF7-BCF24A2B6D2B?key=1458958761676 |
| 10564 | 1615A950-F415-2FCF-A079-3EDC58204EAF | 03/30/16 20:46:34 | 208.72.12.4 | 03/30/16 20:50:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1615A950-F415-2FCF-A079-3EDC58204EAF?key=1459370794136 |
| 10565 | 1615F56F-68DA-1414-8535-1CC6F278D564 | 03/30/16 13:00:45 | 70.190.1.104 | 03/30/16 13:05:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1615F56F-68DA-1414-8535-1CC6F278D564?key=1459342845259 |
| 10566 | 16167D21-9C6B-0FC3-03D7-6244205E7F10 | 03/09/16 18:32:15 | 168.169.225.218 | 03/09/16 18:48:25 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | | | | | http://vp.leadid.com/playback/16167D21-9C6B-0FC3-03D7-6244205E7F10?key=1457548335890 |
| 10567 | 1617221C-9A5B-7D87-651D-D477E5CC978B | 03/30/16 04:03:49 | 75.23.167.8 | 03/30/16 04:10:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1617221C-9A5B-7D87-651D-D477E5CC978B?key=1459310625402 |
| 10568 | 161742C1-C82E-2BD1-0BA2-07223121D1C4 | 03/25/16 06:20:22 | 128.177.161.190 | 03/25/16 06:22:29 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/161742C1-C82E-2BD1-0BA2-07223121D1C4?key=1458886828531 |
| 10569 | 16178FC9-4841-5401-47FB-A898CA4EF5CC | 03/15/16 03:42:49 | 207.244.76.202 | 03/15/16 15:26:48 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/16178FC9-4841-5401-47FB-A898CA4EF5CC?key=1458013371476 |
| 10570 | 16178287-8C8B-DA38-06E9-C45C69FE1CDC | 03/18/16 13:34:52 | 45.51.221.151 | 03/18/16 13:37:44 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"] | 1 | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16178287-8C8B-DA38-06E9-C45C69FE1CDC?key=1458307985233 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10571 | 16178287-8C88-0A38-06E9-C45C69FE1CDC | 03/18/16 13:34:52 | 45.51.221.151 | 03/18/16 16:01:16 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/16178287-8C88-0A38-06E9-C45C69FE1CDC?key=1458307985233 |
| 10572 | 1617D82A-8E4B-89F8-D886-42B2A04827CA | 03/17/16 06:55:56 | 68.225.54.61 | 03/17/16 07:00:10 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1617D82A-8E4B-89F8-D886-42B2A04827CA?key=1458197756922 |
| 10573 | 16184BC0-FEEB-3936-F9D0-B708FA392CDB | 03/21/16 17:38:23 | 208.54.35.197 | 03/21/16 17:39:22 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16184BC0-FEEB-3936-F9D0-B708FA392CDB?key=1458581908360 |
| 10574 | 16185785-03D4-E19E-9D9C-62723740CA60 | 03/27/16 15:15:15 | 174.57.236.245 | 03/27/16 15:17:20 | 1 | (label":"BY CLICKING|YOU SAVE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16185785-03D4-E19E-9D9C-62723740CA60?key=1459091722657 |
| 10575 | 16187BAF-2475-A28D-CC73-77015594ED4A3 | 03/09/16 17:51:20 | 98.119.130.229 | 03/09/16 17:53:28 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16187BAF-2475-A28D-CC73-77015594ED4A3?key=1457545883421 |
| 10576 | 1618AF45-3270-C60A-4EF0-08E8FD653E18 | 03/21/16 17:50:03 | 74.205.144.74 | 03/21/16 18:52:52 | 1 | (label":" |PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1618AF45-3270-C60A-4EF0-08E8FD653E18?key=1458582613633 |
| 10577 | 1618C90A-239C-553C-EE5D-9310A153A435 | 03/10/16 20:56:37 | 98.147.121.51 | 03/10/16 21:00:11 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1618C90A-239C-553C-EE5D-9310A153A435?key=1457643397164 |
| 10578 | 16192ABD-4DE1-E83D-9B66-62917C8F13A2 | 03/29/16 16:09:56 | 76.169.154.106 | 03/29/16 16:26:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/16192ABD-4DE1-E83D-9B66-62917C8F13A2?key=1459267803569 |
| 10579 | 161962C1-7948-8D36-D60F-A1150FCE0C19 | 03/10/16 19:17:00 | 67.128.120.61 | 03/10/16 19:20:06 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/161962C1-7948-8D36-D60F-A1150FCE0C19?key=1457637425439 |
| 10580 | 16197ACA-592B-FADB-6E13-0A4506400070 | 03/29/16 23:45:07 | 68.106.246.11 | 03/29/16 23:45:44 | 0 | | | | 0 | 0 | 0 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/16197ACA-592B-FADB-6E13-0A4506400070?key=1459295120894 |
| 10581 | 1619BAEF-BE35-8CC4-EEAB-311CD849E689 | 03/23/16 22:24:32 | 68.80.12.69 | 03/23/16 22:35:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1619BAEF-BE35-8CC4-EEAB-311CD849E689?key=1458771872532 |
| 10582 | 1619CE7C-5875-1B90-2E55-988292CDE45E | 03/28/16 19:37:43 | 173.123.3.163 | 03/28/16 19:38:51 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1619CE7C-5875-1B90-2E55-988292CDE45E?key=1459193867688 |
| 10583 | 1619D8EE-D68A-4132-B49A-4A5D1F7461C9 | 03/18/16 01:41:42 | 173.63.152.117 | 03/18/16 01:45:05 | 2 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1619D8EE-D68A-4132-B49A-4A5D1F7461C9?key=1458265298020 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1618069F-60ED-CA85-2A72-37E0540081DC | 03/06/16 14:57:27 | 67.224.250.2 | 03/06/16 15:00:14 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1618069F-60ED-CA85-2A72-37E0540081DC?key=1457276247599 |
| 161D6D0C-0FC2-14D3-93D7-5D33D56408E7 | 03/15/16 13:59:58 | 100.3.115.2 | 03/15/16 15:32:56 | 1 | (label)":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | | 0 | | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/161D6D0C-0FC2-14D3-93D7-5D33D56408E7?key=1458050362337 |
| 161D6D0C-0FC2-14D3-93D7-5D33D56408E7 | 03/15/16 13:59:58 | 100.3.115.2 | 03/15/16 15:34:43 | 1 | (label)":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | | 0 | | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/161D6D0C-0FC2-14D3-93D7-5D33D56408E7?key=1458050362337 |
| 161D92D9-2B38-03EC-6894-0EEA110A24FE | 03/30/16 01:06:37 | 107.77.76.75 | 03/31/16 01:20:51 | 1 | (label)":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/161D92D9-2B38-03EC-6894-0EEA110A24FE?key=1459299998394 |
| 1610C1C2-E3CD-A07F-AC62-4C267D64CE01 | 03/08/16 20:08:31 | 108.218.143.112 | 03/08/16 20:14:45 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1610C1C2-E3CD-A07F-AC62-4C267D64CE01?key=1457467714063 |
| 161E7EF6-EA8D-D0DB-4A6C-6F44AC6367CB | 03/02/16 22:34:03 | 206.248.62.50 | 03/02/16 22:45:09 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/161E7EF6-EA8D-D0DB-4A6C-6F44AC6367CB?key=1456958045330 |
| 161F0C00-A3F5-8662-6414-5FDC536E688D | 03/10/16 16:18:03 | 208.109.88.104 | 03/10/16 16:27:27 | | | | 0 | 0 | | | | 0 | 0 | 0 | | | | 0 | 0 | 0 | Lead Genesis | N/A |
| 161F8DC1-DC96-8A9B-E161-84FAD0CE57AF | 03/20/16 14:52:04 | 73.180.208.204 | 03/20/16 14:54:12 | 2 | | | | 0 | | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/161F8DC1-DC96-8A9B-E161-84FAD0CE57AF?key=1458485524101 |
| 162150C7-8FAC-E104-2EC1-A93C6967281F | 03/31/16 15:21:35 | 206.55.93.130 | 03/31/16 15:27:08 | 1 | (label)":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2013U2013IS A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | | 3 | | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/162150C7-8FAC-E104-2EC1-A93C6967281F?key=1459437698261 |
| 162011E-3E45-DC4F-87F8-CC0F57D283E4 | 03/29/16 04:41:17 | 68.134.146.38 | 03/29/16 04:45:11 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/162011E-3E45-DC4F-87F8-CC0F57D283E4?key=1459226477211 |
| 16235C30-687B-1F89-E5F4-A8810B995A1F | 03/15/16 16:19:59 | 108.183.52.132 | 03/15/16 16:20:48 | 0 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16235C30-687B-1F89-E5F4-A8810B995A1F?key=1458058791889 |
| 16236989-AF0C-D8F5-C261-0031FBAE1CD3 | 03/01/16 01:05:06 | 173.255.107.203 | 03/01/16 01:10:08 | 1 | (label)":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/16236989-AF0C-D8F5-C261-0031FBAE1CD3?key=1456794304923 |
| 1623C89D-20FB-4D38-8DFE-73F8708C6AFA | 03/01/16 19:39:34 | 76.169.154.106 | 03/01/16 19:45:29 | 1 | (label)":"(PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR CONSULTANTS SHORTLY WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THE SOLAR CONSULTANTS MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING YOUR REQUEST EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK")" | 1 | 1 | | 3 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1623C89D-20FB-4D38-8DFE-73F8708C6AFA?key=1456861191276 |
| 1624678C-6062-556B-3476-459CFF413D38 | 03/30/16 17:59:45 | 203.177.115.2 | 03/30/16 18:05:48 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1624678C-6062-556B-3476-459CFF413D38?key=1459360785329 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10598 | 16259066-2C23-52A8-CAEF-07DE7AAD48E7 | 03/01/16 14:14:08 | 72.177.119.119 | 03/01/16 14:14:33 | 1 | (label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/16259066-2C23-52A8-CAEF-07DE7AAD48E7?key=1456841651543 |
| 10599 | 16264111-0A51-A7AF-2411-BC0A4FAE0854 | 03/28/16 18:02:52 | 70.20.47.140 | 03/28/16 18:05:15 | 1 | (label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/16264111-0A51-A7AF-2411-BC0A4FAE0854?key=1459188152932 |
| 10600 | 1628750D-1E81-778A-CCA8-088323690742 | 03/22/16 16:24:21 | 99.16.141.135 | 03/22/16 16:30:28 | 1 | (label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1628750D-1E81-778A-CCA8-088323690742?key=1458663863965 |
| 10601 | 1628D216-A954-AF6F-74EA-F8E488966894 | 03/22/16 22:36:27 | 166.137.246.80 | 03/22/16 22:43:27 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1628D216-A954-AF6F-74EA-F8E488966894?key=1458686187700 |
| 10602 | 1628FFB4-4C7A-32AA-EDC9-67F38099E0F9 | 03/28/16 18:05:37 | 24.104.62.178 | 03/28/16 18:10:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1628FFB4-4C7A-32AA-EDC9-67F38099E0F9?key=1459188358518 |
| 10603 | 162A3C29-A9AF-82D3-F269-DCB1BA8EFE3F | 03/28/16 14:07:52 | 76.169.154.106 | 03/28/16 14:10:59 | 2 | | | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 0 | 3 | 1 | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/162A3C29-A9AF-82D3-F269-DCB1BA8EFE3F?key=1459174083430 |
| 10604 | 162A3DD4-2591-8B01-4E4B-5143291F4F24 | 03/26/16 14:17:06 | 70.211.68.173 | 03/26/16 14:35:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/162A3DD4-2591-8B01-4E4B-5143291F4F24?key=1459001826529 |
| 10605 | 162A9C47-3E32-E302-120F-446DFE4C5E66 | 03/18/16 12:22:08 | 96.244.65.20 | 03/18/16 12:25:09 | 1 | (label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/162A9C47-3E32-E302-120F-446DFE4C5E66?key=1458303727710 |
| 10606 | 162A8613-4B44-812D-4402-D888F25C5B00 | 03/19/16 07:18:17 | 72.234.104.5 | 03/19/16 07:20:22 | 1 | (label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/162A8613-4B44-812D-4402-D888F25C5B00?key=1458371897604 |
| 10607 | 162A88E6-ADA4-8283-4BB1-D05C1BDA0779 | 03/02/16 23:28:02 | 50.253.125.154 | 03/03/16 14:07:23 | 0 | | | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/162A88E6-ADA4-8283-4BB1-D05C1BDA0779?key=1456964877459 |
| 10608 | 162B6985-063F-85EC-C7E4-416068F5EAE0 | 03/24/16 20:34:57 | 71.176.128.61 | 03/24/16 20:36:47 | 1 | (label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/162B6985-063F-85EC-C7E4-416068F5EAE0?key=1458851704264 |
| 10609 | 1628E35A-7333-3C44-690F-4447CE7F80A5 | 03/01/16 20:17:47 | 24.26.219.107 | 03/01/16 20:25:28 | 1 | (label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1628E35A-7333-3C44-690F-4447CE7F80A5?key=1456863470842 |
| 10610 | 162C6C45-40EB-FB42-0973-7D048D1600F9 | 03/30/16 12:40:46 | 24.191.51.29 | 03/30/16 12:45:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/162C6C45-40EB-FB42-0973-7D048D1600F9?key=1459341647291 |
| 10611 | 162C88B1-F60B-EE09-AFF5-E72FE6660986 | 03/17/16 18:29:07 | 203.82.45.146 | 03/17/16 20:07:22 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Fly Wheel Services | http://vp.leadid.com/playback/162C88B1-F60B-EE09-AFF5-E72FE6660986?key=1458239345114 |
| 10612 | 162CA403-8CA4-B95C-F509-51E37EF8D06A | 03/27/16 17:18:00 | 66.87.82.210 | 03/27/16 17:25:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/162CA403-8CA4-B95C-F509-51E37EF8D06A?key=1459099083646 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10613 | 162D7BD3-7AD2-E34C-8DD1-EA7FCD1F366F | 03/15/16 14:14:17 | 73.26.148.244 | 03/15/16 14:21:32 | | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | | | 0 | 1 | 0 | 3 | 0 | | | | 0 | | 0 | 0 | 3 | 1 | | http://vp.leadid.com/playback/162D7BD3-7AD2-E34C-8DD1-EA7FCD1F366F?key=1458051237500 |
| 10614 | 162D0D066-6ABA-2838-C552-55F6D888E525 | 03/26/16 13:14:01 | 68.107.217.36 | 03/26/16 13:20:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/162D0D066-6ABA-2838-C552-55F6D888E525?key=1458998042724 |
| 10615 | 162D0372-E66E-0A77-40CD-BA65BD2A7EA2 | 03/28/16 19:31:14 | 96.252.226.204 | 03/28/16 21:33:11 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/162D0372-E66E-0A77-40CD-BA65BD2A7EA2?key=1459193475765 |
| 10616 | 162E7068-1659-B16F-489A-42A5100F85B0 | 03/27/16 16:28:24 | 67.84.8.229 | 03/27/16 16:35:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/162E7068-1659-B16F-489A-42A5100F85B0?key=1459096106991 |
| 10617 | 162EEF94-0786-2AA1-B1C4-F20C1C8F87CD | 03/26/16 20:43:38 | 172.9.93.195 | 03/26/16 20:50:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/162EEF94-0786-2AA1-B1C4-F20C1C8F87CD?key=1459025021127 |
| 10618 | 162FC6D0-0670-E272-0382-2E4564356259 | 03/29/16 14:33:45 | 73.25.118.165 | 03/29/16 14:36:27 | | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/162FC6D0-0670-E272-0382-2E4564356259?key=1459262036744 |
| 10619 | 162FE9F4-721C-E0EF-C053-1632E734B035 | 03/16/16 03:15:00 | 73.132.72.122 | 03/16/16 03:18:18 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/162FE9F4-721C-E0EF-C053-1632E734B035?key=1458098100557 |
| 10620 | 16302F3F-A29C-F884-B7CC-4B8ECF4A8A3C | 03/08/16 03:53:54 | 208.54.5.226 | 03/08/16 04:00:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16302F3F-A29C-F884-B7CC-4B8ECF4A8A3C?key=1457409238720 |
| 10621 | 16303EA3-5D80-C367-D3C2-688C21113217 | 03/08/16 22:41:56 | 75.80.98.54 | 03/09/16 17:16:19 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/16303EA3-5D80-C367-D3C2-688C21113217?key=1457476921144 |
| 10622 | 16303EA3-5D80-C367-D3C2-688C21113217 | 03/08/16 22:41:56 | 75.80.98.54 | 03/09/16 17:16:25 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16303EA3-5D80-C367-D3C2-688C21113217?key=1457476921144 |
| 10623 | 16312648-1926-0997-3FCF-2A99FF22E6AD | 03/03/16 20:30:20 | 47.20.5.164 | 03/03/16 20:32:18 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/16312648-1926-0997-3FCF-2A99FF22E6AD?key=1457037021844 |
| 10624 | 1632335B-B49E-0D78-F94F-E2A0F62AEBC0 | 03/02/16 01:08:35 | 173.67.27.204 | 03/02/16 01:14:21 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1632335B-B49E-0D78-F94F-E2A0F62AEBC0?key=1456880921772 |
| 10625 | 16326489-887A-CD86-533F-3F57FA897A39 | 03/30/16 19:47:57 | 203.177.115.2 | 03/30/16 19:55:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/16326489-887A-CD86-533F-3F57FA897A39?key=1459367277767 |
| 10626 | 16328023-F650-F852-CD02-05941238D765 | 03/27/16 15:26:53 | 23.243.169.222 | 03/27/16 15:30:16 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16328023-F650-F852-CD02-05941238D765?key=1459092416626 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10627 | 16338589-4FA7-AE1E-4FA6-0A62726E66AB | 03/30/16 09:41:28 | 104.174.36.62 | 03/30/16 09:43:06 | | 1 {label":"BY CLICKING}YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | | | | | | 1 | | 3 | 0 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/16338589-4FA7-AE1E-4FA6-0A62726E66AB?key=1459330895160 |
| 10628 | 163A20A0-E9E7-DD62-EF1B-69785341C2FA | 03/05/16 17:32:45 | 50.24.201.114 | 03/05/16 17:39:16 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | 1 | | | | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/163A20A0-E9E7-DD62-EF1B-69785341C2FA?key=1457199180415 |
| 10629 | 16342669-43F1-6BD7-4D1B-F415BD0F0C88 | 03/29/16 14:29:28 | 206.55.93.130 | 03/29/16 14:33:42 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | FiveStrata | http://vp.leadid.com/playback/16342669-43F1-6BD7-4D1B-F415BD0F0C88?key=1459261770573 |
| 10630 | 1634SAC4-EF87-BB62-5E0F-FD929698C569 | 03/17/16 23:20:23 | 104.228.16.34 | 03/17/16 23:25:06 | 2 | | 0 | 0 | 0 | 1 | 1 | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1634SAC4-EF87-BB62-5E0F-FD929698C569?key=1458256809785 |
| 10631 | 16348?C6-C6CE-D8AA-2DC5-6D65B7D6AF9D | 03/30/16 21:24:38 | 206.55.93.130 | 03/30/16 21:30:30 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | FiveStrata | http://vp.leadid.com/playback/16348?C6-C6CE-D8AA-2DC5-6D65B7D6AF9D?key=1459373080216 |
| 10632 | 1634C3D8-3765-6BD8-3809-005CD711587F | 03/31/16 13:56:58 | 75.99.206.140 | 03/31/16 14:01:45 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR}AND UP TO FOUR SOLAR COMPANIES TO CALL AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/1634C3D8-3765-6BD8-3809-005CD711587F?key=1459432618380 |
| 10633 | 1635DCF7-EAE3-A548-1EF6-138F69C6A28F | 03/29/16 21:16:51 | 198.46.120.66 | 03/29/16 21:20:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1635DCF7-EAE3-A548-1EF6-138F69C6A28F?key=1459286213022 |
| 10634 | 16373BAE-3C58-090F-3D4D-CCF2342A4369 | 03/29/16 19:33:34 | 206.55.93.130 | 03/29/16 19:39:18 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | FiveStrata | http://vp.leadid.com/playback/16373BAE-3C58-090F-3D4D-CCF2342A4369?key=1459280017474 |
| 10635 | 16391D93-40F9-5381-8962-9D8096EA508E | 03/08/16 17:34:48 | 173.70.43.246 | 03/08/16 17:40:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/16391D93-40F9-5381-8962-9D8096EA508E?key=1457458475437 |
| 10636 | 1639F0E3-7431-07CA-7D2C-ACB861AF1BFF | 03/07/16 22:27:54 | 100.40.36.185 | 03/07/16 22:28:57 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/1639F0E3-7431-07CA-7D2C-ACB861AF1BFF?key=1457389663702 |
| 10637 | 163A6AC2-10F9-02AB-333E-5361991CD13F | 03/28/16 16:54:51 | 162.233.27.64 | 03/28/16 16:56:50 | | | 0 | 0 | 0 | 1 | 1 | | | 1 | 1 | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/163A6AC2-10F9-02AB-333E-5361991CD13F?key=1459184012828 |
| 10638 | 163AC812-E325-0836-90F0-5183A5ED87E7 | 03/20/16 17:22:31 | 24.190.41.179 | 03/21/16 16:48:41 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/163AC812-E325-0836-90F0-5183A5ED87E7?key=1458494510335 |
| 10639 | 16381SE8-59C4-E6A8-8F26-ADC3582E379F | 03/16/16 02:54:27 | 173.54.182.149 | 03/16/16 03:00:09 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16381SE8-59C4-E6A8-8F26-ADC3582E379F?key=1458096867282 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10640 | 163CEAE2-2647-27A5-71E0-3844048EC816 | 03/16/16 20:57:27 | 190.80.2.54 | 03/16/16 21:58:28 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | 0 | | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | | | 1 | 1 | | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/163CEAE2-2647-27A5-71E0-3844048EC816?key=1458161826889 |
| 10641 | 163CEF23-45E4-A02B-3252-AF289CBAA14A | 03/04/16 10:21:26 | 208.109.88.104 | 03/04/16 14:21:27 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 Lead Genesis | N/A |
| 10642 | 163CF764-FACA-B879-8A8A-5AF38679121C | 03/05/16 16:03:22 | 24.63.51.2 | 03/05/16 16:05:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/163CF764-FACA-B879-8A8A-5AF38679121C?key=1457193779045 |
| 10643 | 163D4C2E-DA53-A1ED-03A4-2ODACCE694353 | 03/01/16 20:44:00 | 73.26.54.147 | 03/01/16 20:50:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/163D4C2E-DA53-A1ED-03A4-2ODACCE694353?key=1456865043694 |
| 10644 | 163D5E88-8457-A576-688E-98479576A98A | 03/05/16 21:46:46 | 67.11.186.118 | 03/05/16 21:52:38 | 1 | (label":"BY CLICKING)YOU HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/163D5E88-8457-A576-688E-98479576A98A?key=1457214408919 |
| 10645 | 163E6A54-F2B9-5560-6889-C9A766354ABF | 03/30/16 18:08:07 | 173.3.124.29 | 03/30/16 18:09:08 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | | 0 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/163E6A54-F2B9-5560-6889-C9A766354ABF?key=1459361269397 |
| 10646 | 163E80B5-D276-9335-FD41-89FFACFA3836 | 03/17/16 06:54:24 | 173.210.85.211 | 03/17/16 06:55:32 | 1 | (label":"BY CLICKING)YOU HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/163E80B5-D276-9335-FD41-89FFACFA3836?key=1458197661694 |
| 10647 | 163F0808-4267-F064-3164-48789F313C58 | 03/09/16 16:42:10 | 73.55.10.206 | 03/09/16 17:54:35 | 1 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/163F0808-4267-F064-3164-48789F313C58?key=1457541725275 |
| 10648 | 163F99F6-C294-E8E6-3C2A-07D80D0085D2 | 03/30/16 16:26:04 | 74.192.180.53 | 03/30/16 16:32:43 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/163F99F6-C294-E8E6-3C2A-07D80D0085D2?key=1459355174942 |
| 10649 | 16403320-BF2D-0285-8F94-F2CF96A6E463 | 03/31/16 00:01:12 | 70.181.125.5 | 03/31/16 00:05:16 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/16403320-BF2D-0285-8F94-F2CF96A6E463?key=1459382472291 |
| 10650 | 1640E21B-CCF2-D582-8F28-48EC1065C4CC | 03/14/16 19:07:26 | 172.56.38.39 | 03/14/16 19:11:46 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1640E21B-CCF2-D582-8F28-48EC1065C4CC?key=1457982453079 |
| 10651 | 16411434-2392-3E48-61FB-FDD09260D0ED2 | 03/06/16 17:48:59 | 167.112.135.211 | 03/06/16 18:00:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/16411434-2392-3E48-61FB-FDD09260D0ED2?key=1457286544214 |
| 10652 | 16417BFE-896D-E26E-9ADE-3553B4196654 | 03/29/16 23:17:07 | 101.50.118.25 | 03/30/16 13:09:51 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/16417BFE-896D-E26E-9ADE-3553B4196654?key=1459293382143 |
| 10653 | 16417BFE-896D-E26E-9ADE-3553B4196654 | 03/29/16 23:17:07 | 101.50.118.25 | 03/30/16 19:35:08 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/16417BFE-896D-E26E-9ADE-3553B4196654?key=1459293382143 |
| 10654 | 1641CE8A-EE43-B42B-49ED-602664E844131 | 03/09/16 03:07:45 | 76.169.154.106 | 03/09/16 03:10:53 | 2 | | | | | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1641CE8A-EE43-B42B-49ED-602664E844131?key=1457492893568 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10655 | 16421831-3991-064D-052C-CF1CA6D9D47D | 03/15/16 22:42:26 | 101.50.126.226 | 03/16/16 13:06:50 | 1 | (label)""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 0 | | | | | 1 | 0 | 0 | 1 | | 1 | 1 | 1 | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/16421831-3991-064D-052C-CF1CA6D9D47D?key=1458081754972 |
| 10656 | 16422A99-BE7A-4C95-6C73-4C3E7544B7DC | 03/04/16 17:54:01 | 24.186.142.242 | 03/11/16 14:33:07 | 2 | | | | 0 | | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | N/A |
| 10657 | 16425BEA-064C-3BAA-E0B3-5F472F80C28A | 03/01/16 19:26:37 | 107.77.161.8 | 03/01/16 19:28:55 | 0 | | | | 0 | 2 | 1 | 1 | | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/16425BEA-064C-3BAA-E0B3-5F472F80C28A?key=1456860398349 |
| 10658 | 1642F937-8363-EFEE-646F-10E76AD8BA04 | 03/07/16 17:11:50 | 70.123.166.102 | 03/07/16 17:18:13 | 1 | (label)""BY CLICKING\YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 4 | | 1 | 1 | 1 | | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1642F937-8363-EFEE-646F-10E76AD8BA04?key=1457370710654 |
| 10659 | 16433AF2-5F6A-1928-72E6-B28AB0A34A3F | 03/19/16 18:13:36 | 71.200.97.106 | 03/19/16 18:15:18 | 2 | | | | 0 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16433AF2-5F6A-1928-72E6-B28AB0A34A3F?key=1458411217023 |
| 10660 | 164345CB-D18A-81E4-26B3-F80E710CDC08 | 03/25/16 16:53:34 | 203.177.115.2 | 03/28/16 15:36:13 | 1 | (label)""BY CLICKING\YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORD CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 1 | 2 | 1 | 1 | 1 | | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/164345CB-D18A-81E4-26B3-F80E710CDC08?key=1458924815082 |
| 10661 | 1644A058-3EAD-50D8-938A-F2872C8FE08B | 03/22/16 04:14:03 | 72.223.34.8 | 03/22/16 18:35:04 | 2 | | | | 0 | | | | | 1 | 1 | 0 | 1 | 1 | 1 | | 0 | 123SolarPower | http://vp.leadid.com/playback/1644A058-3EAD-50D8-938A-F2872C8FE08B?key=1458620045515 |
| 10662 | 164488CD-40C4-E5EB-B8C9-6E74B46FCE9D | 03/11/16 00:05:06 | 107.2.46.132 | 03/11/16 00:10:04 | 1 | (label)""BY CLICKING\YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/164488CD-40C4-E5EB-B8C9-6E74B46FCE9D?key=1457654706353 |
| 10663 | 16451276-5686-E54F-8911-62F3458F15D | 03/28/16 20:24:20 | 50.253.125.154 | 03/28/16 20:27:09 | 1 | (label)""(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS\THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"")" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/16451276-5686-E54F-8911-62F3458F15D?key=1459196640655 |
| 10664 | 16453804-8C32-21AE-81CF-DF8DCDB7A9D2 | 03/22/16 10:37:08 | 68.193.46.118 | 03/22/16 10:39:00 | 1 | (label)""BY CLICKING\YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/16453804-8C32-21AE-81CF-DF8DCDB7A9D2?key=1458643048187 |
| 10665 | 16454040-F557-5B87-1D03-EC7E183F131E | 03/06/16 01:55:06 | 69.117.192.134 | 03/06/16 02:00:15 | 1 | (label)""BY CLICKING\YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16454040-F557-5B87-1D03-EC7E183F131E?key=1457229306716 |
| 10666 | 1646864S-E423-7303-DF8B-C9522F558D34 | 03/30/16 13:48:59 | 96.255.119.245 | 03/30/16 13:55:06 | 0 | | | | 0 | | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1646864S-E423-7303-DF8B-C9522F558D34?key=1459345741936 |
| 10667 | 1646D08F-F98A-D11C-3824-2C89CB895961 | 03/15/16 01:00:15 | 61.12.89.52 | 03/15/16 16:19:33 | 0 | | | | 0 | | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/1646D08F-F98A-D11C-3824-2C89CB895961?key=1458003442758 |
| 10668 | 164838FA-1068-B33C-7993-CE908388714E | 03/30/16 16:56:35 | 69.195.39.18 | 03/30/16 16:59:15 | 2 | | | | 0 | | 1 | 1 | | 1 | 3 | 3 | 3 | 3 | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/164838FA-1068-B33C-7993-CE908388714E?key=1459357014569 |
| 10669 | 16485AD-3E76-1945-F38A-2FE84CD416BA | 03/21/16 14:10:28 | 24.242.53.137 | 03/21/16 14:16:20 | 1 | (label)""BY CLICKING\YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/16485AD-3E76-1945-F38A-2FE84CD416BA?key=1458560403808 |
| 10670 | 16486470-F041-2128-1885-AEAE6FAE0589 | 03/09/16 18:51:30 | 24.213.151.130 | 03/09/16 19:15:04 | 2 | | | | 0 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/16486470-F041-2128-1885-AEAE6FAE0589?key=1457496691098 |
| 10671 | 1648E41F-55D7-A85D-287A-074A27660BCF | 03/22/16 00:36:27 | 98.109.183.8 | 03/22/16 00:40:08 | 1 | (label)""BY CLICKING\YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1648E41F-55D7-A85D-287A-074A27660BCF?key=1458606986774 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10672 | 164996C7-388A-EC17-6230-013F71273089 | 03/14/16 01:30:39 | 108.28.185.60 | 03/14/16 01:32:21 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 2 | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/164996C7-388A-EC17-6230-013F71273089?key=1457919040117 |
| 10673 | 1649CA53-030E-0E87-17EB-57947E989C0F | 03/21/16 14:29:53 | 108.56.241.194 | 03/21/16 14:38:17 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1649CA53-030E-0E87-17EB-57947E989C0F?key=1458570596156 |
| 10674 | 1649CA53-030E-0E87-17EB-57947E989C0F | 03/21/16 14:29:53 | 108.56.241.194 | 03/21/16 14:40:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1649CA53-030E-0E87-17EB-57947E989C0F?key=1458570596156 |
| 10675 | 164A7161-0090-D87C-C59D-57586B18CB67 | 03/02/16 01:51:00 | 71.223.178.161 | 03/02/16 01:55:05 | 0 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/164A7161-0090-D87C-C59D-57586B18CB67?key=1456883460483 |
| 10676 | 164A8E3C-7FFC-450D-23C2-92816683D48A | 03/28/16 14:27:27 | 50.253.125.154 | 03/28/16 14:29:09 | 1 | {label":"} PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/164A8E3C-7FFC-450D-23C2-92816683D48A?key=1459175257736 |
| 10677 | 164AA30B-8AD8-5CD5-532F-23658732829A | 03/31/16 17:15:31 | 74.205.144.74 | 03/31/16 17:15:49 | 1 | {label":"} PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/164AA30B-8AD8-5CD5-532F-23658732829A?key=1459444532218 |
| 10678 | 16489C64-DBBC-143E-CA55-37740001E053 | 03/18/16 01:10:12 | 115.186.142.74 | 03/25/16 13:15:48 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/16489C64-DBBC-143E-CA55-37740001E053?key=1458263411722 |
| 10679 | 1648CAE0-393E-88AD-B3C9-85A4C7EC057C | 03/17/16 15:42:30 | 67.78.28.238 | 03/17/16 17:03:00 | 1 | {label":"} THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"} | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1648CAE0-393E-88AD-B3C9-85A4C7EC057C?key=1458229353429 |
| 10680 | 164CD29F-F32A-1474-8E81-C32F488A8EFE | 03/31/16 17:31:36 | 4.59.245.2 | 03/31/16 17:32:22 | 1 | {label":"} SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/164CD29F-F32A-1474-8E81-C32F488A8EFE?key=1459445497380 |
| 10681 | 164D2AEA-DA15-87C7-5637-EEE822FAFF8C | 03/31/16 17:55:44 | 72.177.119.119 | 03/31/16 17:56:47 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/164D2AEA-DA15-87C7-5637-EEE822FAFF8C?key=1459446945358 |
| 10682 | 164DBF9D-09E6-03E4-8034-5E4C535AD685 | 03/21/16 22:20:01 | 203.82.45.146 | 03/21/16 22:36:34 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/164DBF9D-09E6-03E4-8034-5E4C535AD685?key=1458598801224 |
| 10683 | 164E12CB-1ECA-0594-871F-F26248A81783 | 03/18/16 17:55:56 | 72.208.83.52 | 03/18/16 18:00:09 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/164E12CB-1ECA-0594-871F-F26248A81783?key=1458323756531 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10684 | 164E409C-5F38-0DCA-3F52-A88CC43230DC | 03/28/16 16:01:08 | 50.253.125.154 | 03/28/16 16:02:54 | 1 | [label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING{EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}"] | | | | | | 1 | | 3 | 3 | 0 | | 1 | 3 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/164E409C-5F38-0DCA-3F52-A88CC43230DC?key=1459180879010 |
| 10685 | 164E9A44-01DD-1404-AD47-9A9E8D73240D | 03/25/16 04:55:55 | 73.186.140.119 | 03/25/16 05:00:09 | 1 | [label":"BY CLICKING{YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/164E9A44-01DD-1404-AD47-9A9E8D73240D?key=1458881755579 |
| 10686 | 164EBA2B-E5BC-7A42-985F-F5035350AE0F | 03/12/16 00:41:04 | 108.86.79.27 | 03/12/16 00:45:06 | 1 | [label":"BY CLICKING{YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/164EBA2B-E5BC-7A42-985F-F5035350AE0F?key=1457743265958 |
| 10687 | 164F615A-DAD7-7157-C5E6-95850185E1A5 | 03/31/16 02:41:33 | 166.137.136.126 | 03/31/16 02:43:41 | 2 | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 3 | ReallyGreatRate (RGR Marketing) | N/A |
| 10688 | 164F9CED-A559-F8B3-9B3E-0E10818F2CC9 | 03/03/16 18:11:44 | 70.212.132.32 | 03/03/16 18:15:07 | 1 | [label":"BY CLICKING{YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/164F9CED-A559-F8B3-9B3E-0E10818F2CC9?key=1457028704813 |
| 10689 | 16508EC2-489F-5772-8B41-6C507780DDDA | 03/31/16 17:48:00 | 203.177.115.2 | 03/31/16 17:54:06 | 1 | [label":"BY CLICKING{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/16508EC2-489F-5772-8B41-6C507780DDDA?key=1459446480861 |
| 10690 | 1651D1C4-CDE6-1132-32C0-545F75138E9B | 03/13/16 15:19:41 | 166.137.125.82 | 03/13/16 15:25:08 | 1 | [label":"BY CLICKING{YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1651D1C4-CDE6-1132-32C0-545F75138E9B?key=1457882381636 |
| 10691 | 16521BEA-A864-74DD-C484-74F68E8A6854 | 03/23/16 17:48:58 | 70.114.149.92 | 03/23/16 17:55:19 | 1 | [label":"BY CLICKING{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/16521BEA-A864-74DD-C484-74F68E8A6854?key=1458755338903 |
| 10692 | 1652AAEE-4CCC-E018-86EA-274206CF31D3 | 03/14/16 22:36:18 | 206.55.93.130 | 03/15/16 13:28:36 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}"] | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1652AAEE-4CCC-E018-86EA-274206CF31D3?key=1457994980503 |
| 10693 | 16535607-CA10-E08A-A661-47497A125E44 | 03/09/16 15:04:39 | 160.93.182.38 | 03/09/16 15:10:04 | 1 | [label":"BY CLICKING{YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16535607-CA10-E08A-A661-47497A125E44?key=1457535878778 |
| 10694 | 1653C99C-5DE4-12FC-C102-F93E6FC1F23F | 03/20/16 20:02:13 | 68.83.243.188 | 03/20/16 20:04:47 | 2 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1653C99C-5DE4-12FC-C102-F93E6FC1F23F?key=1458504150009 |
| 10695 | 1654533B-B441-2398-3120-165E7C13D06C | 03/22/16 22:47:09 | 108.36.221.48 | 03/22/16 22:50:05 | 1 | [label":"BY CLICKING{YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1654533B-B441-2398-3120-165E7C13D06C?key=1458686834694 |
| 10696 | 1655B140-58EA-38ED-0132-454220DFAA26 | 03/08/16 18:27:28 | 172.58.201.3 | 03/08/16 18:35:07 | 1 | [label":"BY CLICKING{YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1655B140-58EA-38ED-0132-454220DFAA26?key=1457461650681 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10697 | 16569366-1B19-1443-D5E7-E6D88EC080F7 | 03/03/16 23:30:07 | 38.97.14.155 | 03/03/16 23:35:55 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/16569366-1B19-1443-D5E7-E6D88EC080F7?key=1457047812010 |
| 10698 | 1659F1EE-8B61-F5EB-1243-DEA15B86DE65 | 03/03/16 19:42:39 | 203.82.45.146 | 03/03/16 19:43:18 | | | | 0 | 0 | | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/1659F1EE-8B61-F5EB-1243-DEA15B86DE65?key=1457034159707 |
| 10699 | 1659F6E5-801C-3F3E-97AF-F6A7F0E01EAC | 03/19/16 20:51:48 | 203.177.115.2 | 03/19/16 20:58:37 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1659F6E5-801C-3F3E-97AF-F6A7F0E01EAC?key=1458420708192 |
| 10700 | 1658CF3D-A35F-CC71-888C-37ADA84F9FDC | 03/24/16 15:15:41 | 50.24.201.114 | 03/24/16 15:21:48 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1658CF3D-A35F-CC71-888C-37ADA84F9FDC?key=1458832548051 |
| 10701 | 1658D002-72C2-7831-8887-A10184098379 | 03/14/16 13:55:31 | 76.169.154.106 | 03/14/16 14:04:48 | 2 | | | | | | | | | 3 | 3 | 1 | 1 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1658D002-72C2-7831-8887-A10184098379?key=1457963741537 |
| 10702 | 1658D83F-5EEA-2251-4FFC-5EF375832746 | 03/29/16 10:13:27 | 208.109.88.104 | 03/29/16 13:39:31 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 10703 | 165C7D4D-665E-9334-C478-9571FEEA702F | 03/28/16 17:49:23 | 24.242.53.137 | 03/28/16 17:55:23 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/165C7D4D-665E-9334-C478-9571FEEA702F?key=1459187334325 |
| 10704 | 165D5D53-5862-82D0-AAC6-741455AE5385 | 03/21/16 22:21:27 | 68.21.148.89 | 03/21/16 22:28:18 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/165D5D53-5862-82D0-AAC6-741455AE5385?key=1458598926289 |
| 10705 | 165E4562-00A4-234A-5792-728C4A5784E8 | 03/18/16 22:03:24 | 206.55.93.130 | 03/18/16 22:08:21 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]"} | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/165E4562-00A4-234A-5792-728C4A5784E8?key=1458338607555 |
| 10706 | 165E467E-42CC-DD06-9958-8D82D5A92B32 | 03/29/16 14:02:37 | 100.34.44.10 | 03/29/16 14:10:09 | 1 | {label":"BY CLICKING}YOU KNOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/165E467E-42CC-DD06-9958-8D82D5A92B32?key=1459260157201 |
| 10707 | 165EE61A-076B-AB64-A887-E7A1F9F3A5D6 | 03/26/16 19:48:15 | 71.42.197.66 | 03/26/16 19:54:41 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/165EE61A-076B-AB64-A887-E7A1F9F3A5D6?key=1459021695539 |
| 10708 | 165F1335-030D-C480-EF85-0D8E7FC87440 | 03/08/16 15:51:53 | 99.71.69.218 | 03/08/16 15:57:51 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/165F1335-030D-C480-EF85-0D8E7FC87440?key=1457452337194 |
| 10709 | 165FA595-0B14-AC92-A638-3E5B2CCD5C80 | 03/09/16 19:41:01 | 208.109.88.104 | 03/09/16 19:41:35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 10710 | 165FB2AB-046F-4243-11FB-2E510396FD24 | 03/19/16 00:39:02 | 76.105.62.24 | 03/19/16 00:42:28 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]"} | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/165FB2AB-046F-4243-11FB-2E510396FD24?key=1458347942378 |
| 10711 | 165FF9AB-2C5F-DEDE-C1A8-FE2D38725439 | 03/22/16 16:59:01 | 67.11.186.118 | 03/22/16 17:04:44 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/165FF9AB-2C5F-DEDE-C1A8-FE2D38725439?key=1458665466430 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10712 | 1660C9C7-9433-836C-8B4E-DDFC02EADF09 | 03/19/16 05:06:09 | 70.197.18.214 | 03/19/16 05:10:12 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1660C9C7-9433-836C-8B4E-DDFC02EADF09?key=1458363969977 |
| 10713 | 1660E632-5C54-7971-8A67-A131E937705F | 03/05/16 13:05:49 | 107.160.167.116 | 03/07/16 20:33:44 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1660E632-5C54-7971-8A67-A131E937705F?key=1457183142120 |
| 10714 | 16611681C-627D-D35D-D173-890D5A083EC7 | 03/05/16 01:57:44 | 71.42.197.66 | 03/05/16 02:04:21 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/16611681C-627D-035D-D173-890D5A083EC7?key=1457143064115 |
| 10715 | 16619988-D8A3-2491-ED28-7EC0DC6EFBDC | 03/21/16 20:43:11 | 68.21.148.89 | 03/21/16 20:51:25 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/16619988-D8A3-2491-ED28-7EC0DC6EFBDC?key=1458593029268 |
| 10716 | 1661DD23-B3CD-ADEC-C721-C190C5A9A790 | 03/25/16 16:00:34 | 96.84.38.65 | 03/25/16 19:55:50 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/1661DD23-B3CD-ADEC-C721-C190C5A9A790?key=1458921648078 |
| 10717 | 1662B198-C697-F43D-616A-95EDE8B56F5D | 03/10/16 05:59:27 | 72.208.164.202 | 03/10/16 06:05:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1662B198-C697-F43D-616A-95EDE8B56F5D?key=1457589569584 |
| 10718 | 16630720-C2E3-4226-8216-CEAD145AFB87 | 03/30/16 14:45:46 | 173.72.55.191 | 03/30/16 14:55:52 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/16630720-C2E3-4226-8216-CEAD145AFB87?key=1459349146540 |
| 10719 | 16640C6A-9D32-6064-09A7-05A3C693CEDE | 03/31/16 16:35:26 | 66.68.29.139 | 03/31/16 16:41:15 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/16640C6A-9D32-6064-09A7-05A3C693CEDE?key=1459442134051 |
| 10720 | 16648E81-8C39-0582-B79C-2DF3C840CC31 | 03/13/16 07:11:08 | 73.253.171.216 | 03/13/16 07:15:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16648E81-8C39-0582-B79C-2DF3C840CC31?key=1457853068068 |
| 10721 | 1664CD88-8843-0204-2B4F-C44A8CFDA370 | 03/11/16 16:27:29 | 74.62.245.251 | 03/11/16 16:29:47 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1664CD88-8843-0204-2B4F-C44A8CFDA370?key=1457713621115 |
| 10722 | 1665491E-70C2-7D9B-8293-48E676418235 | 03/06/16 22:25:06 | 76.237.88.89 | 03/06/16 22:30:22 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1665491E-70C2-7D9B-8293-48E676418235?key=1457303106321 |
| 10723 | 1666EC46-735C-44A4-2BED-13550889D8E0 | 03/04/16 15:28:15 | 173.73.235.210 | 03/04/16 15:30:19 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1666EC46-735C-44A4-2BED-13550889D8E0?key=1457105310138 |
| 10724 | 16675014-2735-E83E-906F-97C1E8C8D874 | 03/19/16 16:13:41 | 180.191.130.26 | 03/21/16 13:14:17 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/16675014-2735-E83E-906F-97C1E8C8D874?key=1458404030718 |

| # | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10725 | 1667EC12-E361-9A57-0DAA-BED5E948F988 | 03/07/16 20:22:51 | 98.177.134.102 | 03/07/16 20:30:10 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1667EC12-E361-9A57-0DAA-BED5E948F988?key=1457382172443 |
| 10726 | 16680B99-3888-3AA0-9801-0A0A8C4C5415 | 03/21/16 04:49:54 | 66.249.83.89 | 03/21/16 04:55:07 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16680B99-3888-3AA0-9801-0A0A8C4C5415?key=1458535795041 |
| 10727 | 1669C811-4ADC-A534-8D2A-90A126A3DE53 | 03/12/16 06:59:46 | 108.16.13.190 | 03/12/16 07:05:05 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1669C811-4ADC-A534-8D2A-90A126A3DE53?key=1457765989385 |
| 10728 | 166A9718-6880-258A-0837-8C88D8C5A071 | 03/16/16 13:46:09 | 68.0.170.95 | 03/16/16 13:50:08 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/166A9718-6880-258A-0837-8C88D8C5A071?key=1458139559139 |
| 10729 | 166AA987-0465-6E14-8089-9AE6D11F9902 | 03/14/16 15:37:02 | 71.93.53.24 | 03/14/16 15:39:27 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/166AA987-0465-6E14-8089-9AE6D11F9902?key=1457969824250 |
| 10730 | 16685151-6E99-2BCF-E93A-6438BFF7A8EE | 03/15/16 23:49:16 | 76.89.244.141 | 03/15/16 23:52:15 | 0 | | | | 0 | 0 | 1 | 1 | 1 | | | | | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/16685151-6E99-2BCF-E93A-6438BFF7A8EE?key=1458085757081 |
| 10731 | 16680D80-B884-B5DF-96FB-A689667010EE | 03/07/16 20:14:23 | 169.237.166.242 | 03/07/16 20:16:29 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16680D80-B884-B5DF-96FB-A689667010EE?key=1457381664123 |
| 10732 | 166C4157-737A-541D-2044-F5E32EDAD795 | 03/29/16 13:04:07 | 70.192.41.250 | 03/29/16 13:10:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/166C4157-737A-541D-2044-F5E32EDAD795?key=1459256647290 |
| 10733 | 166CF87-607A-62C2-8084-0552F2726E21 | 03/27/16 07:36:17 | 73.200.220.213 | 03/27/16 07:45:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/166CF87-607A-62C2-8084-0552F2726E21?key=1459064181119 |
| 10734 | 166E2E55-A282-240A-04AC-FB79F996CA6B | 03/27/16 17:52:56 | 70.126.87.190 | 03/27/16 17:53:22 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/166E2E55-A282-240A-04AC-FB79F996CA6B?key=1459101183660 |
| 10735 | 166E57E2-9510-3D06-6968-8708670AC645 | 03/20/16 14:02:56 | 108.217.69.164 | 03/21/16 16:23:43 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE\| AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/166E57E2-9510-3D06-6968-8708670AC645?key=1458482508400 |
| 10736 | 166E95B7-B883-3BA9-AC77-DD61E4D17902 | 03/17/16 02:40:31 | 73.178.181.3 | 03/17/16 02:45:06 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/166E95B7-B883-3BA9-AC77-DD61E4D17902?key=1458182432032 |
| 10737 | 166F3F9C-63F9-8CD3-7529-C986A79565C9 | 03/23/16 22:40:58 | 96.84.38.65 | 03/23/16 23:12:52 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/166F3F9C-63F9-8CD3-7529-C986A79565C9?key=1458826964235 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10738 | 16701476-7D0A-D400-5F7E-67CD6ACC783A | 03/27/16 00:38:11 | 67.49.19.188 | 03/27/16 00:42:39 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/16701476-7D0A-D400-5F7E-67CD6ACC783A?key=1459039086396 |
| 10739 | 16701BE8-F98E-027F-2004-490D8EF56243 | 03/28/16 17:57:51 | 69.141.25.230 | 03/28/16 17:59:48 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16701BE8-F98E-027F-2004-490D8EF56243?key=1459187871594 |
| 10740 | 167037EC-EC25-3AA8-CEF3-4DFA2AC42305 | 03/15/16 20:31:27 | 190.80.2.54 | 03/15/16 21:33:04 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/167037EC-EC25-3AA8-CEF3-4DFA2AC42305?key=1458073872642 |
| 10741 | 167176B1-758D-5C93-D89D-92CCC4758687 | 03/26/16 14:35:47 | 73.155.251.4 | 03/26/16 14:41:53 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 1 | 1 | 1 | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/167176B1-758D-5C93-D89D-92CCC4758687?key=1459002946455 |
| 10742 | 167209C2-9334-6251-9541-928571F9037C | 03/22/16 10:13:13 | 70.215.14.143 | 03/22/16 10:20:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/167209C2-9334-6251-9541-928571F9037C?key=1458641595701 |
| 10743 | 167239A7-4BAB-ADE4-32D6-FE88A261723C | 03/02/16 16:59:38 | 70.192.12.134 | 03/02/16 17:08:21 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\\SERVICE FOR US AND\\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/167239A7-4BAB-ADE4-32D6-FE88A261723C?key=1456937979152 |
| 10744 | 16724F75-4810-E934-8F16-4D176F5F8C49 | 03/11/16 17:05:52 | 75.127.235.251 | 03/11/16 17:08:03 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16724F75-4810-E934-8F16-4D176F5F8C49?key=1457716103989 |
| 10745 | 16727089-01C2-564A-2395-491131D55841 | 03/20/16 18:35:13 | 24.115.76.59 | 03/20/16 18:40:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16727089-01C2-564A-2395-491131D55841?key=1458498913676 |
| 10746 | 16728DA5-FD97-D874-EC30-3098793588A3 | 03/27/16 12:56:04 | 24.229.246.2 | 03/27/16 13:00:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16728DA5-FD97-D874-EC30-3098793588A3?key=1459083365591 |
| 10747 | 1672F9C0-35E3-7408-4B54-2927FEE2E08E | 03/10/16 06:26:52 | 98.244.42.186 | 03/10/16 06:30:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1672F9C0-35E3-7408-4B54-2927FEE2E08E?key=1457591169464 |
| 10748 | 1673A3C5-FD60-5C4D-ECE5-7510C705936C | 03/08/16 15:06:16 | 66.68.134.240 | 03/08/16 15:07:27 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 1 | 1 | 1 | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1673A3C5-FD60-5C4D-ECE5-7510C705936C?key=1457449585391 |
| 10749 | 16748821-D9A2-5EBC-FA05-96FC1073E7B1 | 03/03/16 01:17:03 | 108.168.227.47 | 03/03/16 01:20:55 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 1 | 1 | 1 | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16748821-D9A2-5EBC-FA05-96FC1073E7B1?key=1456967852823 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16749F6D-EEAC-B0CB-F290-FC3739A819B4 | 03/17/16 20:44:25 | 162.210.197.57 | 03/17/16 20:44:48 | | 1 [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | | | | 0 | 1 | 1 | | | | | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/16749F6D-EEAC-B0CB-F290-FC3739A819B4?key=1458247466650 |
| 1675D6D7-0984-ADFF-B62A-E604F934FAAB | 03/31/16 00:03:22 | 99.47.177.167 | 03/31/16 00:11:08 | | 0 [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1675D6D7-0984-ADFF-B62A-E604F934FAAB?key=1459382604998 |
| 1676B3AA-0AB4-DCC0-4682-17D8217FD923 | 03/11/16 22:10:28 | 206.55.93.130 | 03/11/16 22:14:47 | | 0 [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 1 | | | 1 | 3 | 1 | | 3 | 3 3 | FiveStrata | http://vp.leadid.com/playback/1676B3AA-0AB4-DCC0-4682-17D8217FD923?key=1457734230779 |
| 16770D71-3EC3-A00A-949D-CC36D011123C | 03/08/16 18:16:27 | 14.140.45.226 | 03/08/16 18:19:06 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/16770D71-3EC3-A00A-949D-CC36D011123C?key=1457481035382 |
| 16784968-DCA7-1885-CFB5-A9D45A361CE8 | 03/21/16 05:20:42 | 128.15.244.2 | 03/21/16 17:06:15 | | 1 [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/16784968-DCA7-1885-CFB5-A9D45A361CE8?key=1458537642742 |
| 16792799-306A-8B63-A99A-1724E8688DAD | 03/08/16 14:32:05 | 74.92.238.186 | 03/08/16 14:32:44 | | 1 [label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 1 | 2 | 1 | 1 | | | 1 | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/16792799-306A-8B63-A99A-1724E8688DAD?key=1457447527381 |
| 16794EA4-C509-949D-B17C-8E95EF2471E6 | 03/03/16 10:08:54 | 70.192.136.38 | 03/03/16 10:10:40 | | 0 [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16794EA4-C509-949D-B17C-8E95EF2471E6?key=1456999734246 |
| 16797703-050D-C011-0618-DC1E73224E50 | 03/12/16 03:23:21 | 208.54.35.252 | 03/12/16 04:15:55 | | 1 [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/16797703-050D-C011-0618-DC1E73224E50?key=1457753001533 |
| 16799661-CE96-19A4-31C4-C6581E916E20 | 03/19/16 12:12:59 | 50.166.127.56 | 03/19/16 12:15:05 | | 1 [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 4 | 4 | 4 | 1 | | 1 | 1 | 1 | | 1 | | 1 0 | Media Force Ltd. | http://vp.leadid.com/playback/16799661-CE96-19A4-31C4-C6581E916E20?key=1458389610283 |
| 1679A306-5E51-6980-4B80-117778A9F807 | 03/03/16 19:47:44 | 61.12.89.52 | 03/03/16 19:48:10 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1679A306-5E51-6980-4B80-117778A9F807?key=1457034306280 |
| 1678DF82-5B8E-B016-CEA6-36D6003063B6 | 03/31/16 16:31:15 | 166.170.15.65 | 03/31/16 16:35:08 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | 1 | | 1 0 | | Media Force Ltd. | http://vp.leadid.com/playback/1678DF82-5B8E-B016-CEA6-36D6003063B6?key=1459441875460 |
| 167C9613-2569-C402-5692-C377612EE4D4 | 03/04/16 19:50:44 | 99.47.176.78 | 03/04/16 19:57:46 | | 1 [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/167C9613-2569-C402-5692-C377612EE4D4?key=1457121045088 |
| 167C0D8D-B209-0042-5182-AE8D956FAA48 | 03/16/16 20:58:02 | 199.188.136.58 | 03/16/16 21:05:05 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 0 | | Media Force Ltd. | http://vp.leadid.com/playback/167C0D8D-B209-0042-5182-AE8D956FAA48?key=1458158282861 |
| 167D0779-4698-D380-48C0-993E894F7F51 | 03/29/16 19:42:00 | 162.239.4.242 | 03/29/16 19:45:13 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | | 1 | | 3 1 | Media Force Ltd. | http://vp.leadid.com/playback/167D0779-4698-D380-48C0-993E894F7F51?key=1459280520062 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10764 | 1680893C-7649-9A86-E44E-61439103C777 | 03/30/16 14:02:58 | 72.177.119.119 | 03/30/16 14:04:01 | 0 | (label":" BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 1 | 1 | | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1680893C-7649-9A86-E44E-61439103C777?key=1459346579258 |
| 10765 | 1680A742-F888-45D1-DA68-9BD1582194E0 | 03/25/16 14:12:45 | 68.70.15.132 | 03/26/16 17:11:04 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Sofdesk | http://vp.leadid.com/playback/1680A742-F888-45D1-DA68-9BD1582194E0?key=1458915169174 |
| 10766 | 1680F931-F333-AB99-496F-64B47B886AE8 | 03/01/16 14:20:41 | 71.232.194.128 | 03/01/16 14:25:09 | 1 | (label":" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1680F931-F333-AB99-496F-64B47B886AE8?key=1456842040424 |
| 10767 | 1680F95A-C669-9452-6905-6E777C38E33A | 03/14/16 19:19:07 | 74.70.16.143 | 03/14/16 19:25:08 | 1 | (label":" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/1680F95A-C669-9452-6905-6E777C38E33A?key=1457983150202 |
| 10768 | 1681336E-A55C-AD51-B3A0-D180CEFCAC5F | 03/30/16 15:24:20 | 206.55.93.130 | 03/30/16 15:48:53 | 1 | (label":" AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTLY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/1681336E-A55C-AD51-B3A0-D180CEFCAC5F?key=1459351462312 |
| 10769 | 16821C44-DF39-9D21-F2F3-583D93C8DB23 | 03/25/16 22:02:00 | 50.187.94.105 | 03/25/16 22:05:07 | 1 | (label":" BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/16821C44-DF39-9D21-F2F3-583D93C8DB23?key=1458944320773 |
| 10770 | 16822995-57B0-5877-16DF-A519F3D55C99 | 03/27/16 18:29:26 | 68.134.23.191 | 03/27/16 18:35:08 | 1 | (label":" BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/16822995-57B0-5877-16DF-A519F3D55C99?key=1459103375110 |
| 10771 | 16824D0C-1F7C-8E3D-6EA9-128A2DDAEC84 | 03/19/16 19:09:56 | 166.216.165.124 | 03/19/16 19:15:08 | 1 | (label":" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/16824D0C-1F7C-8E3D-6EA9-128A2DDAEC84?key=1458414597506 |
| 10772 | 16828CE3-FC8F-BD4F-1C8D-A3CDD50E6DD8 | 03/18/16 19:21:45 | 50.200.185.226 | 03/18/16 19:25:08 | 1 | (label":" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16828CE3-FC8F-BD4F-1C8D-A3CDD50E6DD8?key=1458328909196 |
| 10773 | 16831DD2-ACE3-3DD1-103C-BC9F588127F9 | 03/11/16 20:43:10 | 124.109.55.194 | 03/11/16 20:50:45 | 1 | (label":" BY CLICKING) YOU AGREE TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 0 | 3 | 1 | 1 | 0 | 3 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/16831DD2-ACE3-3DD1-103C-BC9F588127F9?key=1457728834682 |
| 10774 | 16839A97-2BDC-54C8-1CF1-AD544116B10B | 03/01/16 13:19:13 | 108.52.238.136 | 03/01/16 13:25:04 | 1 | (label":" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/16839A97-2BDC-54C8-1CF1-AD544116B10B?key=1456838353639 |
| 10775 | 1686C83E-0322-9188-7C67-890A52D41585 | 03/07/16 22:28:09 | 172.242.53.145 | 03/07/16 22:30:06 | 1 | (label":" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1686C83E-0322-9188-7C67-890A52D41585?key=1457389697320 |
| 10776 | 1686E94C-111B-82B8-65CA-A461C2D8C78E | 03/15/16 20:24:00 | 66.64.43.226 | 03/15/16 20:30:05 | 1 | (label":" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/1686E94C-111B-82B8-65CA-A461C2D8C78E?key=1457803440387 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10777 | 16878FB4-A459-A408-98C7-622534C0560C | 03/04/16 01:04:58 | 76.94.147.197 | 03/04/16 01:06:53 | 1 | [label"":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | | | | 0 | 1 | 1 | | | | 1 | 1 | | | | 3 | 0 | ReallyGreatRate (RGR Marketing) | |
| 10778 | 16882A02-11E3-CCA3-D9C4-EEB4F8E9586F | 03/11/16 17:25:18 | 108.22.61.137 | 03/11/16 17:27:28 | 1 | [label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16882A02-11E3-CCA3-D9C4-EEB4F8E9586F?key=1457717163043 |
| 10779 | 1688FD0E-08E2-DA87-D1A6-C4C3C6A6571 | 03/27/16 16:47:31 | 50.173.211.238 | 03/27/16 16:50:20 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1688FD0E-08E2-DA87-D1A6-C4C3C6A6571?key=1459097250642 |
| 10780 | 16892460-8D28-1F36-04F1-7C85D5889C3D | 03/08/16 23:47:13 | 76.169.154.106 | 03/08/16 23:49:59 | 2 | | | | 0 | 0 | | 1 | 3 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/16892460-8D28-1F36-04F1-7C85D5889C3D?key=1457480833837 |
| 10781 | 168AF552-20F6-69B7-6890-E5276DDE7569 | 03/21/16 15:28:16 | 50.24.201.114 | 03/21/16 15:34:20 | 1 | [label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/168AF552-20F6-69B7-6890-E5276DDE7569?key=1458574099613 |
| 10782 | 16881838-8231-97AA-FD27-A5E587F5E69D | 03/24/16 16:26:23 | 74.205.144.74 | 03/24/16 16:42:40 | 1 | [label"":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/16881838-8231-97AA-FD27-A5E587F5E69D?key=1458836785081 |
| 10783 | 16883423-A92B-5147-E836-F7E4E16D62A8 | 03/17/16 12:37:04 | 68.2.93.247 | 03/17/16 12:40:05 | 1 | [label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16883423-A92B-5147-E836-F7E4E16D62A8?key=1458218224622 |
| 10784 | 16888D06-471D-6547-B785-13C1DE101343 | 03/06/16 15:21:05 | 76.100.125.214 | 03/06/16 15:30:09 | 1 | [label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16888D06-471D-6547-B785-13C1DE101343?key=1457277666971 |
| 10785 | 16888E0D-F44D-E853-A0A3-5FD40FF7AA74 | 03/15/16 04:42:51 | 108.217.108.36 | 03/15/16 04:50:11 | 1 | [label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16888E0D-F44D-E853-A0A3-5FD40FF7AA74?key=1480016974320 |
| 10786 | 168C4C15-C81D-40B0-5309-7E4245C7CE25 | 03/17/16 19:04:08 | 139.147.48.143 | 03/17/16 19:05:45 | 1 | [label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/168C4C15-C81D-40B0-5309-7E4245C7CE25?key=1458241449483 |
| 10787 | 168CB50A-FEE5-4058-0FCA-B5200DA190446 | 03/04/16 20:40:15 | 24.151.7.168 | 03/04/16 20:48:15 | 1 | [label"":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/168CB50A-FEE5-4058-0FCA-B5200DA190446?key=1457124018886 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10788 | 168CD5FA-984C-47S8-A33E-6B26DE829A1C | Inauthentic Token | | 03/29/16 18:20:17 | | | | | | | | | | | | | | | | | | Home Improvement Leads | Inauthentic Token |
| 10789 | 168CE43D-9826-CB5O-4238-C776AAAEO412 | 03/13/16 17:51:39 | 64.121.67.201 | 03/13/16 17:53:55 | 1 | {label":"BY CLICKING{YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/168CE43D-9826-CB5O-4238-C776AAAEO412?key=1457891499964 |
| 10790 | 168CE4EA-C71C-9176-3495-223C7BA0C9A8 | 03/25/16 13:09:48 | 67.45.114.22 | 03/25/16 13:11:22 | 1 | {label":"BY CLICKING{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/168CE4EA-C71C-9176-3495-223C7BA0C9A8?key=1458911394113 |
| 10791 | 168E7E3D-EE28-510E-F051-089968E4D88E | 03/23/16 04:27:46 | 172.56.44.144 | 03/23/16 04:30:10 | 1 | {label":"BY CLICKING{YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/168E7E3D-EE28-510E-F051-089968E4D88E?key=1458707266602 |
| 10792 | 168F2B5E-7F63-FAE7-402C-7C32C586E4B5 | 03/02/16 05:33:42 | 216.4.56.166 | 03/02/16 05:40:06 | 1 | {label":"BY CLICKING{YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/168F2B5E-7F63-FAE7-402C-7C32C586E4B5?key=1456896824759 |
| 10793 | 168FA58C-850A-EA80-D566-CE8C2F488170 | 03/08/16 22:06:50 | 216.27.125.72 | 03/08/16 22:09:16 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | | http://vp.leadid.com/playback/168FA58C-850A-EA80-D566-CE8C2F488170?key=1457474810950 |
| 10794 | 16905251-45E9-1237-0EED-FDB191C8FE4B | 03/04/16 16:45:32 | 98.114.133.99 | 03/04/16 16:50:10 | 1 | {label":"BY CLICKING{YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16905251-45E9-1237-0EED-FDB191C8FE4B?key=1457109934901 |
| 10795 | 1690788A-680F-9549-B7FC-44CC6A37C8C3 | 03/25/16 15:45:59 | 76.182.254.17 | 03/25/16 15:51:47 | 1 | {label":"BY CLICKING{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1690788A-680F-9549-B7FC-44CC6A37C8C3?key=1458920760509 |
| 10796 | 1690F651-5D03-5898-81C3-3F125D7E8988 | 03/29/16 21:09:42 | 67.85.240.223 | 03/29/16 21:20:03 | 1 | {label":"BY CLICKING{YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1690F651-5D03-5898-81C3-3F125D7E8988?key=1459285783972 |
| 10797 | 1690FDCD-010A-D461-3571-320FE2EA16E0 | 03/08/16 18:31:22 | 76.182.254.17 | 03/08/16 18:37:24 | 1 | {label":"BY CLICKING{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1690FDCD-010A-D461-3571-320FE2EA16E0?key=1457461885668 |
| 10798 | 16910845-8047-F5F7-05A3-4920485D3CC9 | 03/07/16 18:37:31 | 208.54.36.158 | 03/07/16 18:40:07 | 1 | {label":"BY CLICKING{YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16910845-8047-F5F7-05A3-4920485D3CC9?key=1457375851508 |
| 10799 | 1691E021-5BAB-6A09-4E44-360D8A0BD356 | 03/18/16 16:55:25 | 50.253.125.154 | 03/18/16 17:07:10 | 1 | {label":":[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING{EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1691E021-5BAB-6A09-4E44-360D8A0BD356?key=1458323710394 |
| 10800 | 16928FFE-8A3A-9855-2F40-E7D0EFE2C7D3 | 03/27/16 13:05:17 | 72.132.20.249 | 03/27/16 13:15:06 | 1 | {label":"BY CLICKING{YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16928FFE-8A3A-9855-2F40-E7D0EFE2C7D3?key=1459083917264 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10801 | 1692DA4C-7129-8A2A-9986-501916DADF33 | 03/12/16 17:24:10 | 159.87.155.124 | 03/12/16 17:30:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1692DA4C-7129-8A2A-9986-501916DADF33?key=1457803450423 |
| 10802 | 1692DAA2-0F56-5A29-134E-91FCB398023D | 03/28/16 08:59:00 | 73.198.92.225 | 03/28/16 17:20:34 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1692DAA2-0F56-5A29-134E-91FCB398023D?key=1459155541168 |
| 10803 | 1692E014-26F2-D386-8A34-302B496199E1 | 03/21/16 18:37:28 | 72.223.52.206 | 03/21/16 18:40:55 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1692E014-26F2-D386-8A34-302B496199E1?key=1458585453706 |
| 10804 | 16931925-5D9E-134A-2F7D-48808C810688 | 03/17/16 22:35:16 | 73.26.76.13 | 03/17/16 22:45:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16931925-5D9E-134A-2F7D-48808C810688?key=1458254120700 |
| 10805 | 1693D453-46A0-84C7-2DAF-5523F8389747 | 03/11/16 00:14:41 | 115.186.138.47 | 03/11/16 14:21:15 | 1 | [label":"BY CLICKING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/1693D453-46A0-84C7-2DAF-5523F8389747?key=1457655278099 |
| 10806 | 1694A825-7350-74D0-D932-57D3838645C3 | 03/05/16 14:42:39 | 75.68.213.67 | 03/05/16 14:45:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1694A825-7350-74D0-D932-57D3838645C3?key=1457188963015 |
| 10807 | 1694D6AA-F52F-CC0B-5F2D-D38F2C15840D | 03/24/16 22:49:19 | 68.81.64.190 | 03/24/16 22:55:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1694D6AA-F52F-CC0B-5F2D-D38F2C15840D?key=1458859759617 |
| 10808 | 169508C4-DEC2-CCA8-0AF3-846D68810015 | 03/31/16 14:41:38 | 203.177.115.2 | 03/31/16 14:48:24 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/169508C4-DEC2-CCA8-0AF3-846D68810015?key=1459435298669 |
| 10809 | 1696E096-7FA5-F1DE-1F96-62A92512D93D | 03/09/16 11:02:42 | 208.109.88.104 | 03/09/16 17:00:53 | | | | | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 10810 | 1696EC53-C028-C11B-D70C-E93842D4E7C7 | 03/25/16 18:32:24 | 190.80.2.54 | 03/25/16 20:12:13 | 1 | [label":"BY AGREEING TO A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1696EC53-C028-C11B-D70C-E93842D4E7C7?key=1459830715247 |
| 10811 | 1698BA33-E317-684C-88A4-570F868E8516 | 03/08/16 19:50:16 | 99.44.216.9 | 03/08/16 19:52:24 | 1 | | | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/1698BA33-E317-684C-88A4-570F868E8516?key=1457466619987 |
| 10812 | 1698FDDD-E94C-8190-5FE5-821B84195DA5 | 03/07/16 21:03:01 | 182.74.122.106 | 03/07/16 21:16:13 | 0 | | | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1698FDDD-E94C-8190-5FE5-821B84195DA5?key=1457384563164 |
| 10813 | 16997921-E930-6E33-7149-18C28AE03A4E | 03/23/16 18:20:58 | 47.16.117.123 | 03/23/16 18:25:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16997921-E930-6E33-7149-18C28AE03A4E?key=1458757258571 |
| 10814 | 169A89B9-5D2C-8BAB-A750-947E26050E42 | 03/07/16 18:43:14 | 99.72.224.220 | 03/07/16 18:50:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/169A89B9-5D2C-8BAB-A750-947E26050E42?key=1457376196355 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10815 | 169AFFA2-0D6E-2893-C066-82E5E4558AC9 | 03/29/16 23:50:47 | 71.230.152.37 | 03/29/16 23:53:03 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/169AFFA2-0D6E-2893-C066-82E5E4558AC9?key=1459295449013 |
| 10816 | 169B4789-8E3B-9FC8-405E-99BA8CD84A40 | 03/08/16 03:04:35 | 108.195.110.211 | 03/08/16 03:08:39 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/169B4789-8E3B-9FC8-405E-99BA8CD84A40?key=1457406282619 |
| 10817 | 169B57C9-7050-356E-E48E-C670E78C7BA9 | 03/20/16 02:07:26 | 108.31.227.28 | 03/20/16 02:15:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/169B57C9-7050-356E-E48E-C670E78C7BA9?key=1458439653022 |
| 10818 | 169CA62A-85FB-9A47-FE84-03E238A80648 | 03/08/16 14:36:58 | 107.203.133.82 | 03/08/16 14:40:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/169CA62A-85FB-9A47-FE84-03E238A80648?key=1457447818318 |
| 10819 | 16A0E1FA-D90E-414E-4C10-5F70A1E4116F | 03/10/16 20:43:32 | 50.185.113.72 | 03/10/16 20:49:16 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/16A0E1FA-D90E-414E-4C10-5F70A1E4116F?key=1457642612978 |
| 10820 | 16A1A678-8480-8182-0A39-1674F38E70C3 | 03/30/16 19:05:04 | 186.151.63.39 | 03/30/16 19:06:44 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/16A1A678-8480-8182-0A39-1674F38E70C3?key=1459364706210 |
| 10821 | 16A1B037-D38D-35FB-AAE9-382AFCCA8DCB | 03/12/16 23:28:38 | 75.173.34.168 | 03/14/16 15:17:35 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/16A1B037-D38D-35FB-AAE9-382AFCCA8DCB?key=1457825316473 |
| 10822 | 16A1D34B-6C56-C144-04C2-8CE41D6F63A6 | 03/20/16 16:08:10 | 73.222.5.27 | 03/20/16 16:16:38 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 2 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/16A1D34B-6C56-C144-04C2-8CE41D6F63A6?key=1458490090562 |
| 10823 | 16A1FFAF-076E-9A22-659B-81D8874EE8AD | 03/23/16 20:44:37 | 96.84.38.65 | 03/23/16 20:50:15 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/16A1FFAF-076E-9A22-659B-81D8874EE8AD?key=1458765908132 |
| 10824 | 16A1FFAF-076E-9A22-659B-81D8874EE8AD | 03/23/16 20:44:37 | 96.84.38.65 | 03/23/16 20:52:00 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/16A1FFAF-076E-9A22-659B-81D8874EE8AD?key=1458765908132 |
| 10825 | 16A311E0-67E4-5C11-47C7-734D08700651 | 03/09/16 09:52:30 | 68.134.203.43 | 03/09/16 09:56:44 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/16A311E0-67E4-5C11-47C7-734D08700651?key=1457517157921 |
| 10826 | 16A34906-06E3-E2E8-97A8-00EDD1A200D1 | 03/29/16 14:20:05 | 104.36.104.143 | 03/29/16 20:15:37 | 0 | | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16A34906-06E3-E2E8-97A8-00EDD1A200D1?key=1459261205583 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10827 | 16A36362-2748-CF24-1AAF-C37C3EC1228E | 03/17/16 23:50:39 | 70.184.100.77 | 03/17/16 23:55:06 | 1 | (label": "BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/16A36362-2748-CF24-1AAF-C37C3EC1228E?key=1458258640667 |
| 10828 | 16A3807C-902D-048F-47F2-FE03C75F51DB | 03/31/16 11:29:06 | 70.215.69.15 | 03/31/16 13:12:34 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/16A3807C-902D-048F-47F2-FE03C75F51DB?key=1459423752067 |
| 10829 | 16A44956-D80D-01F3-7888-6258182063F3 | 03/24/16 17:19:28 | 70.112.60.86 | 03/24/16 17:26:07 | 1 | (label": "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16A44956-D80D-01F3-7888-6258182063F3?key=1458839972015 |
| 10830 | 16A4743C-CAA4-73A6-8EC3-0245A5E5AA9D | 03/22/16 22:54:21 | 71.200.98.157 | 03/22/16 22:56:26 | 1 | (label": "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16A4743C-CAA4-73A6-8EC3-0245A5E5AA9D?key=1458687261430 |
| 10831 | 16A4CBA6-F557-8C9D-3C1A-AF343E8487A2B | 03/29/16 13:18:09 | 24.162.137.142 | 03/29/16 13:19:16 | 1 | (label": "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16A4CBA6-F557-8C9D-3C1A-AF343E8487A2B?key=1459257503567 |
| 10832 | 16A4CFBA-F427-E876-D7E9-88D5CE651698 | 03/30/16 21:54:16 | 68.104.203.233 | 03/30/16 22:00:05 | 1 | (label": "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16A4CFBA-F427-E876-D7E9-88D5CE651698?key=1459374855843 |
| 10833 | 16A55BDE-F7EB-4C78-D008-AC974361E81 | 03/24/16 15:39:22 | 76.169.154.106 | 03/24/16 15:43:55 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | RealiyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/16A55BDE-F7EB-4C78-D008-AC974361E81?key=1458833973716 |
| 10834 | 16A576E5-C847-2D4E-2899-2155F7F888D6 | 03/11/16 05:40:31 | 174.21.203.209 | 03/11/16 05:43:55 | 1 | (label": "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16A576E5-C847-2D4E-2899-2155F7F888D6?key=1457627822767 |
| 10835 | 16A58127-6CF6-9781-4798-208F7405A634 | 03/02/16 03:35:27 | 76.169.154.106 | 03/02/16 03:41:31 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16A58127-6CF6-9781-4798-208F7405A634?key=1456889750026 |
| 10836 | 16A58FFB-790D-3410-3985-D66DFAF39FC5 | 03/10/16 12:13:37 | 97.84.118.97 | 03/10/16 12:01:05 | 1 | (label": "BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16A58FFB-790D-3410-3985-D66DFAF39FC5?key=1457612017277 |
| 10837 | 16A59067-2917-1A71-E491-C64A181C4597 | 03/03/16 17:38:07 | 75.130.107.78 | 03/03/16 17:42:24 | 1 | (label": "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16A59067-2917-1A71-E491-C64A181C4597?key=1457026697316 |
| 10838 | 16A5910F-417A-79D4-2FDB-A028B51F8734 | 03/17/16 12:48:38 | 24.191.20.34 | 03/17/16 12:55:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16A5910F-417A-79D4-2FDB-A028B51F8734?key=1458218918819 |
| 10839 | 16A6E68F-4419-8D84-9AC6-A33CC42800E2 | 03/09/16 21:18:48 | 76.182.254.17 | 03/09/16 21:24:49 | 1 | (label": "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16A6E68F-4419-8D84-9AC6-A33CC42800E2?key=1457558331969 |
| 10840 | 16A75EC2-A517-2119-C67F-3E61CB079A64 | 03/29/16 17:20:22 | 45.19.193.249 | 03/29/16 17:26:42 | 1 | (label": "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16A75EC2-A517-2119-C67F-3E61CB079A64?key=1459272023158 |
| 10841 | 16A772B1-826E-0C04-316B-1FE6354CAAA7 | 03/01/16 16:08:06 | 108.25.70.27 | 03/01/16 22:50:40 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | RealiyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/16A772B1-826E-0C04-316B-1FE6354CAAA7?key=1456848500202 |
| 10842 | 16A81543-EECA-DCF5-848F-7EA694E6B0C2 | 03/27/16 19:29:43 | 24.165.8.0 | 03/27/16 19:32:25 | 1 | (label": "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16A81543-EECA-DCF5-848F-7EA694E6B0C2?key=1459106921578 |
| 10843 | 16A93482-1733-9AE2-88A4-F1C6690ABC25 | 03/10/16 15:55:57 | 76.169.154.106 | 03/10/16 15:59:13 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/16A93482-1733-9AE2-88A4-F1C6690ABC25?key=1457625368334 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16A99921-F2E8-B4EF-1D0F-A114481AED53 | 03/29/16 16:48:25 | 76.234.237.186 | 03/29/16 16:55:08 | | {label!:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16A99921-F2E8-B4EF-1D0F-A114481AED53?key=1459270105913 |
| 16AA80CF-0823-B151-5C00-31FAC02578DB | 03/01/16 18:54:02 | 172.56.30.200 | 03/01/16 18:56:04 | | {label!:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/16AA80CF-0823-B151-5C00-31FAC02578DB?key=1456858450769 |
| 16ACFBAC-7663-C26E-3226-47491D5F34A3 | 03/25/16 17:19:29 | 167.206.67.101 | 03/29/16 22:09:02 | | {label!:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/16ACFBAC-7663-C26E-3226-47491D5F34A3?key=1458926369408 |
| 16ADF211-10FD-0FC2-FC8B-C4C41CCDA079 | 03/02/16 02:05:33 | 96.251.17.239 | 03/02/16 02:10:58 | | {label!:"BY CLICKING YOU AUTHORIZE FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/16ADF211-10FD-0FC2-FC8B-C4C41CCDA079?key=1456884333631 |
| 16AE12E8-8C72-0F7F-20E5-3CEC95C73318 | 03/02/16 16:15:46 | 144.118.229.244 | 03/02/16 16:17:25 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/16AE12E8-8C72-0F7F-20E5-3CEC95C73318?key=1456935313561 |
| 16AE630F-0D43-3958-6215-9FD4538027C8 | 03/25/16 17:19:17 | 71.169.139.234 | 03/25/16 17:25:05 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16AE630F-0D43-3958-6215-9FD4538027C8?key=1458926357519 |
| 16AE7DD8-A0BC-86CD-CC2F-22737754FC8D | 03/19/16 23:11:55 | 108.89.204.161 | 03/19/16 23:13:09 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16AE7DD8-A0BC-86CD-CC2F-22737754FC8D?key=1458429117936 |
| 16AF89BE-CBAF-67D2-9F00-3901A6C926C7 | 03/23/16 19:57:06 | 72.182.49.201 | 03/23/16 20:02:59 | | {label!:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/16AF89BE-CBAF-67D2-9F00-3901A6C926C7?key=1458763029468 |
| 16B0263E-FAD0-AD09-057E-AC74737BA9CA | 03/29/16 14:17:39 | 69.195.39.18 | 03/29/16 14:45:05 | 2 | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16B0263E-FAD0-AD09-057E-AC74737BA9CA?key=1459261092683 |
| 16B03665-4E01-71F0-32F4-59AFEFFE7212 | 03/11/16 18:01:12 | 66.215.185.154 | 03/11/16 18:10:06 | | {label!:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16B03665-4E01-71F0-32F4-59AFEFFE7212?key=1457719277079 |
| 16B1AA31-869C-39DF-2CAD-A0E6D7859858 | 03/17/16 06:54:49 | 68.9.91.248 | 03/17/16 07:00:12 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16B1AA31-869C-39DF-2CAD-A0E6D7859858?key=1458197694862 |
| 16B26870-3C98-0BC6-7F9E-4CC888D4FC2C | 03/30/16 20:41:12 | 14.140.45.226 | 03/30/16 20:41:58 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/16B26870-3C98-0BC6-7F9E-4CC888D4FC2C?key=1459370470474 |
| 16B29971-C637-684D-F42E-408A83889EF4 | 03/25/16 18:51:09 | 50.137.118.189 | 03/25/16 18:55:08 | | {label!:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16B29971-C637-684D-F42E-408A83889EF4?key=1458932600418 |
| 16B2DAC0-E29F-06B6-A363-9EFC1D8247F1 | 03/23/16 14:32:51 | 24.242.94.22 | 03/23/16 14:38:52 | | {label!:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/16B2DAC0-E29F-06B6-A363-9EFC1D8247F1?key=1458743573027 |
| 16B30329-EE26-B8E9-E62E-0D7C5DA68D45 | 03/25/16 06:29:42 | 172.58.201.80 | 03/25/16 06:31:08 | | {label!:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16B30329-EE26-B8E9-E62E-0D7C5DA68D45?key=1458887383450 |
| 16B3CC00-E2E1-6DD0-9783-421772703E1E | 03/18/16 18:53:05 | 65.36.108.145 | 03/18/16 18:59:16 | | {label!:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/16B3CC00-E2E1-6DD0-9783-421772703E1E?key=1458327185593 |
| 16B3D76C-F215-091C-B09C-C290175470F5 | 03/04/16 21:00:41 | 69.195.39.18 | 03/04/16 21:05:06 | 2 | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16B3D76C-F215-091C-B09C-C290175470F5?key=1457125256501 |
| 16B41E1E-006C-E201-3337-810F38CF8029 | 03/28/16 13:14:58 | 68.132.104.150 | 03/28/16 13:20:10 | | {label!:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16B41E1E-006C-E201-3337-810F38CF8029?key=1459170898335 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10862 | 16843780-F627-8695-DFBC-9097CE0BDC81 | 03/30/16 14:38:21 | 172.56.38.13 | 03/30/16 14:45:05 | 1 | (label:("SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/16843780-F627-8695-DFBC-9097CE0BDC81?key=1459348706517 |
| 10863 | 16846B4C-1342-5049-9EC1-142B8389C8B4 | 03/22/16 20:15:48 | 96.84.38.65 | 03/22/16 20:17:05 | 1 | (label:("BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00edDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")") | 0 | | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 3 | 0 Lead Genesis | http://vp.leadid.com/playback/16846B4C-1342-5049-9EC1-142B8389C8B4?key=1458677761112 |
| 10864 | 16853BD1-0CAE-91C9-7338-F039A00D3C55 | 03/10/16 20:38:04 | 76.169.154.106 | 03/10/16 20:44:00 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | | 3 | 3 Home Improvement Leads | http://vp.leadid.com/playback/16853BD1-0CAE-91C9-7338-F039A00D3C55?key=1457728685342 |
| 10865 | 1685F6B4-8530-F1E0-277B-B0EE2A103787 | 03/14/16 01:46:10 | 70.196.8.246 | 03/14/16 01:50:13 | 1 | (label:("BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1685F6B4-8530-F1E0-277B-B0EE2A103787?key=1457919984653 |
| 10866 | 16863696-D8D0-7B0C-25C4-257775DA6E54 | 03/03/16 17:20:44 | 172.56.20.162 | 03/03/16 17:25:07 | 1 | (label:("BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/16863696-D8D0-7B0C-25C4-257775DA6E54?key=1457105645238 |
| 10867 | 16873BE5-5878-359D-8A19-FE81DA9D7C13 | 03/19/16 22:40:01 | 76.103.92.46 | 03/21/16 16:45:22 | 1 | (label:("BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/16873BE5-5878-359D-8A19-FE81DA9D7C13?key=1458427201982 |
| 10868 | 16873A26-0C82-0B26-B26A-A0109C85ED24 | 03/07/16 22:08:48 | 76.182.254.17 | 03/07/16 22:14:50 | 1 | (label:("BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/16873A26-0C82-0B26-B26A-A0109C85ED24?key=1457388530982 |
| 10869 | 16B7C932-6272-7995-3077-41C7B6F14909 | 03/31/16 18:50:20 | 72.201.164.174 | 03/31/16 18:52:29 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 0 | 1 | 1 | | 0 | 1 Lead Genesis | http://vp.leadid.com/playback/16B7C932-6272-7995-3077-41C7B6F14909?key=1459450187662 |
| 10870 | 16B7ED81-FB69-9D38-6025-7721065EEE1E | 03/14/16 16:23:49 | 99.16.141.135 | 03/14/16 16:30:44 | 1 | (label:("BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/16B7ED81-FB69-9D38-6025-7721065EEE1E?key=1457972631807 |
| 10871 | 16886290-9E8A-19C7-5053-C3ED654F8FAC | 03/13/16 22:24:46 | 50.156.12.62 | 03/13/16 22:30:06 | 1 | (label:("BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/16886290-9E8A-19C7-5053-C3ED654F8FAC?key=1457907890425 |
| 10872 | 16895SAF-C489-610B-9C53-6322F49D894C | 03/18/16 21:27:32 | 216.4.56.143 | 03/18/16 21:34:15 | 1 | (label:("WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")") | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/16895SAF-C489-610B-9C53-6322F49D894C?key=1458336475912 |
| 10873 | 16B61E3-C36F-FD58-403F-97D678121752 | 03/07/16 20:59:21 | 68.228.252.250 | 03/07/16 21:01:19 | 1 | (label:("BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/16B61E3-C36F-FD58-403F-97D678121752?key=1457384370717 |
| 10874 | 16B82E60-6119-C78D-AD9C-BA48F4444589 | 03/20/16 14:39:51 | 72.230.196.147 | 03/20/16 15:00:08 | 1 | (label:("BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/16B82E60-6119-C78D-AD9C-BA48F4444589?key=1458484789703 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168C86F0-A296-2245-DA63-0005BC5CEEE0 | 03/25/16 14:07:30 | 71.58.54.94 | 03/25/16 14:10:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |  | 1 | 3 | 1 | 1 | 1 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/168C86F0-A296-2245-DA63-0005BC5CEEE0?key=1458914852056 |
| 16BD137C-7CE2-B35E-80B1-431066567543 | 03/26/16 18:29:50 | 187.146.202.138 | 03/26/16 18:35:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |  | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16BD137C-7CE2-B35E-80B1-431066567543?key=1459016992698 |
| 16BD5486-5C13-6F1D-AC0A-747EE3D08564 | 03/24/16 00:24:39 | 98.216.62.28 | 03/24/16 00:25:59 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/16BD5486-5C13-6F1D-AC0A-747EE3D08564?key=1458779086248 |
| 16BEE3EB-7509-3DD6-9422-1E99995028DA | 03/04/16 01:41:06 | 172.14.12.222 | 03/04/16 01:43:21 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/16BEE3EB-7509-3DD6-9422-1E99995028DA?key=1457055660261 |
| 16BF212B-DF1C-4838-B062-388550F43E25 | 03/06/16 05:55:43 | 166.137.246.34 | 03/06/16 06:00:25 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/16BF212B-DF1C-4838-B062-388550F43E25?key=1457243751231 |
| 16BF2EFF-FCEC-BA35-2D48-0A36424911EA | 03/21/16 19:18:23 | 173.61.92.247 | 03/21/16 19:21:17 | 2 |  |  |  | 0 | 0 | 0 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/16BF2EFF-FCEC-BA35-2D48-0A36424911EA?key=1458587908558 |
| 16BF0B03-00B2-6FEC-2546-E66B6ED85462 | 03/23/16 23:04:54 | 69.248.115.24 | 03/23/16 23:10:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/16BF0B03-00B2-6FEC-2546-E66B6ED85462?key=1458774298493 |
| 16BFFF34-6EC9-4514-4E84-3F7D409AD150 | 03/04/16 23:19:37 | 68.231.179.172 | 03/04/16 23:25:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16BFFF34-6EC9-4514-4E84-3F7D409AD150?key=1457133577901 |
| 16C02EE4-9743-F8FD-0CCC-2F03A88578D2 | 03/06/16 23:42:39 | 73.159.237.43 | 03/06/16 23:50:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16C02EE4-9743-F8FD-0CCC-2F03A88578D2?key=1457307759850 |
| 16C03FA6-2C26-E726-2ECC-F228A51D14D0 | 03/03/16 22:34:03 | 166.137.242.48 | 03/03/16 22:40:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16C03FA6-2C26-E726-2ECC-F228A51D14D0?key=1457044443162 |
| 16C04E42-1823-0CF8-A8FD-655BF42DO5FF | 03/12/16 00:57:50 | 66.87.83.61 | 03/12/16 01:00:35 | 0 |  |  |  |  |  |  |  |  |  |  | 0 | 3 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/16C04E42-1823-0CF8-A8FD-655BF42DO5FF?key=1457744270684 |
| 16C13C33-66E5-CE58-A3F5-64F464709064 | 03/30/16 21:22:20 | 203.177.115.2 | 03/30/16 21:29:01 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/16C13C33-66E5-CE58-A3F5-64F464709064?key=1459372941054 |
| 16C1E969-CE1D-CB99-B52B-86A3E90A7706 | 03/05/16 16:14:12 | 69.92.6.58 | 03/06/16 22:41:10 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TO SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/16C1E969-CE1D-CB99-B52B-86A3E90A7706?key=1457194463332 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10888 | 16C1EC31-2E9D-0B44-C1A3-F2FC57E180C3 | 03/08/16 18:10:33 | 66.87.83.1 | 03/08/16 18:15:07 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16C1EC31-2E9D-0B44-C1A3-F2FC57E180C3?key=1457460637166 |
| 10889 | 16C2A758-9814-4BF0-6B43-53C6A82F695B | 03/25/16 22:32:02 | 14.140.45.226 | 03/25/16 22:35:10 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/16C2A758-9814-4BF0-6B43-53C6A82F695B?key=1458945121971 |
| 10890 | 16C2BD32-0C5C-3485-7CDE-B6DBA6A8746C | 03/18/16 22:37:59 | 184.99.169.250 | 03/18/16 22:45:04 | 2 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/16C2BD32-0C5C-3485-7CDE-B6DBA6A8746C?key=1458340679980 |
| 10891 | 16C33FDA-0946-C8D5-B2E2-8E8C06B808DC | 03/23/16 22:43:57 | 98.115.172.148 | 03/23/16 22:46:00 | 0 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16C33FDA-0946-C8D5-B2E2-8E8C06B808DC?key=1458773041811 |
| 10892 | 16C4E23-B182-D4D4-24F8-65D5E84C65B1 | 03/01/16 07:05:32 | 97.46.194.108 | 03/01/16 07:10:12 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/16C4E23-B182-D4D4-24F8-65D5E84C65B1?key=1456819335891 |
| 10893 | 16C4842F-4853-068A-0392-2867B8FA9169 | 03/27/16 22:33:23 | 108.57.200.192 | 03/27/16 22:35:08 | 0 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/16C4842F-4853-068A-0392-2867B8FA9169?key=1459117998379 |
| 10894 | 16C51920-0A3C-D8E5-FF89-D1E3AD349348 | 03/17/16 16:46:54 | 45.19.193.249 | 03/17/16 16:53:33 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/16C51920-0A3C-D8E5-FF89-D1E3AD349348?key=1458233212336 |
| 10895 | 16C5C0F6-28EC-762E-8D0D-9D2C801D147D | 03/12/16 15:46:34 | 23.242.5.177 | 03/12/16 15:50:07 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16C5C0F6-28EC-762E-8D0D-9D2C801D147D?key=1457797593839 |
| 10896 | 16C6B117-B748-7984-D906-4F38E7F18AEF | 03/28/16 16:23:31 | 216.4.56.168 | 03/28/16 16:28:48 | 0 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/16C6B117-B748-7984-D906-4F38E7F18AEF?key=1459182229772 |
| 10897 | 16C711D6-B1F0-00E8-4851-68BA00125872 | 03/26/16 20:44:54 | 72.67.214.78 | 03/26/16 20:49:04 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/16C711D6-B1F0-00E8-4851-68BA00125872?key=1459025081460 |
| 10898 | 16C7C1D2-411D-8103-1FA2-44D23D7299DF | 03/10/16 21:57:32 | 14.140.45.226 | 03/10/16 22:08:21 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/16C7C1D2-411D-8103-1FA2-44D23D7299DF?key=1457666993098 |
| 10899 | 16C74E5D-F12A-7E1F-6386-B47C66F1C1EF | 03/28/16 19:14:56 | 70.124.128.156 | 03/28/16 19:20:38 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/16C74E5D-F12A-7E1F-6386-B47C66F1C1EF?key=1459192498764 |
| 10900 | 16C78C74-F31A-87F7-51ED-3DE25D7641EB | 03/31/16 04:09:56 | 174.59.47.44 | 03/31/16 04:13:18 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/16C78C74-F31A-87F7-51ED-3DE25D7641EB?key=1459397396420 |
| 10901 | 16C7C638-02E0-1821-0CAC-65DFFFF35AF7 | 03/30/16 17:12:18 | 203.177.115.2 | 03/30/16 17:18:08 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/16C7C638-02E0-1821-0CAC-65DFFFF35AF7?key=1459357939245 |
| 10902 | 16C8E6B0-C7EC-4631-8F19-2EC9E01A9E20 | 03/25/16 18:26:43 | 73.155.251.4 | 03/25/16 18:32:25 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/16C8E6B0-C7EC-4631-8F19-2EC9E01A9E20?key=1458930405269 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10903 | 16C8F802-7C2F-A30F-1D25-A78080372887 | 03/19/16 17:49:16 | 174.17.165.169 | 03/19/16 17:52:41 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16C8F802-7C2F-A30F-1D25-A78080372887?key=1458409756508 |
| 10904 | 16C91A30-B9D4-5DF0-083A-3872CD3F96A2 | 03/06/16 17:23:46 | 73.198.79.203 | 03/06/16 17:30:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16C91A30-B9D4-5DF0-083A-3872CD3F96A2?key=1457285027164 |
| 10905 | 16CA7635-B786-910E-D001-8FF1792043C2 | 01/06/16 00:51:05 | 173.197.79.114 | 03/16/16 00:49:23 | 0 | | | 0 | | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/16CA7635-B786-910E-D001-8FF1792043C2?key=1452041464946 |
| 10906 | 16CA7E8C-7189-A764-8184-351094408981 | 03/05/16 06:55:33 | 76.20.58.137 | 03/05/16 06:57:44 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16CA7E8C-7189-A764-8184-351094408981?key=1457160963970 |
| 10907 | 16C8S27D-A017-3383-57A5-8A053E7D18AE | 03/03/16 23:14:38 | 99.62.89.51 | 03/03/16 23:20:46 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16C8S27D-A017-3383-57A5-8A053E7D18AE?key=1457046879165 |
| 10908 | 16CC3033-33D3-9803-3E8A-F41194CD982D | 03/09/16 17:24:44 | 64.61.50.2 | 03/09/16 17:26:54 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/16CC3033-33D3-9803-3E8A-F41194CD982D?key=1457544348316 |
| 10909 | 16CC90F1-79B8-CE75-0967-C507A50EC4D6 | 03/25/16 22:11:49 | 73.230.186.46 | 03/25/16 22:15:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16CC90F1-79B8-CE75-0967-C507A50EC4D6?key=1458943910890 |
| 10910 | 16CCC802-55D6-5719-9DD7-487C3903889F | 03/12/16 21:22:54 | 64.58.21.163 | 03/12/16 21:24:30 | 1 | [label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/16CCC802-55D6-5719-9DD7-487C3903889F?key=1457817776972 |
| 10911 | 16CDB887-F1D2-B054-80FA-529A3AE5742C | 03/22/16 21:21:03 | 76.169.154.106 | 03/22/16 21:25:52 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/16CDB887-F1D2-B054-80FA-529A3AE5742C?key=1458681665723 |
| 10912 | 16CD2670-9AC1-7852-1933-7ADA3295C2DA | 12/15/15 21:46:03 | 216.211.247.55 | 03/09/16 22:40:25 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | | 1 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/16CD2670-9AC1-7852-1933-7ADA3295C2DA?key=1450215964380 |
| 10913 | 16CD4539-0902-8679-8171-392584AF0454 | 03/23/16 20:40:03 | 166.137.240.83 | 03/23/16 20:45:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16CD4539-0902-8679-8171-392584AF0454?key=1458765603467 |
| 10914 | 16CDD10E-535E-38E3-CDA4-0279A7C8D87A | 03/28/16 13:11:20 | 23.118.121.206 | 03/28/16 13:21:37 | 1 | [label":"BY CLICKING GET QUOTES YOU AUTHORIZE 123SOLARENERGY AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 123SolarPower | http://vp.leadid.com/playback/16CDD10E-535E-38E3-CDA4-0279A7C8D87A?key=1459170685812 |
| 10915 | 16CDDAF7-2EA2-E806-0598-0EC99036F9EB | 03/29/16 14:45:05 | 174.19.219.87 | 03/29/16 14:50:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16CDDAF7-2EA2-E806-0598-0EC99036F9EB?key=1459262709577 |
| 10916 | 16CE21CB-347C-EC69-15D1-D0954D088CAF | 03/11/16 18:35:12 | 206.169.15.254 | 03/11/16 18:40:33 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16CE21CB-347C-EC69-15D1-D0954D088CAF?key=1457723314381 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10917 | 16CEE222-E28C-7931-07CE-4AD38E97DD80 | 03/26/16 04:57:22 | 68.99.185.139 | 03/28/16 14:50:15 | 1 | [label":"WE TAKE YOUR PRIVACY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH A SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"]" | | | | 2 | 1 | 1 | 1 | 1 | 2 | 1 | | 1 | | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/16CEE222-E28C-7931-07CE-4AD38E97DD80?key=1458968245893 |
| 10918 | 16CF187A-7608-1D15-6660-88DA51C57DB6 | 03/23/16 14:12:41 | 203.177.115.2 | 03/23/16 14:19:34 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/16CF187A-7608-1D15-6660-88DA51C57DB6?key=1458742361365 |
| 10919 | 16D0CB3F-925B-8B75-6C3B-A025868F450E | 03/31/16 18:20:20 | 72.177.119.119 | 03/31/16 18:21:28 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/16D0CB3F-925B-8B75-6C3B-A025868F450E?key=1459448421170 |
| 10920 | 16D0EE7D-199C-A362-D4E0-A1459E94C510 | 03/30/16 15:32:28 | 72.177.31.85 | 03/30/16 15:38:33 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/16D0EE7D-199C-A362-D4E0-A1459E94C510?key=1459351920757 |
| 10921 | 16D0F723-C960-9EA0-82CD-E2928F617A06 | 03/30/16 21:51:27 | 32.209.18.192 | 03/31/16 00:05:17 | 2 | | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/16D0F723-C960-9EA0-82CD-E2928F617A06?key=1459374700795 |
| 10922 | 16D130CC-559F-733A-A18E-A5970F38A7DF | 03/18/16 14:07:49 | 172.248.60.49 | 03/18/16 14:15:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16D130CC-559F-733A-A18E-A5970F38A7DF?key=1458310075413 |
| 10923 | 16D159F5-90A4-9650-0FBA-3B28699F3A8A | 03/02/16 21:10:55 | 67.78.28.238 | 03/02/16 22:33:06 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 4 | 4 | 1 | 1 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/16D159F5-90A4-9650-0FBA-3B28699F3A8A?key=1456953054123 |
| 10924 | 16D1741E-C8E2-EF4F-96D6-882F6F6E80B7 | 03/11/16 14:27:48 | 181.64.192.213 | 03/11/16 14:58:30 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16D1741E-C8E2-EF4F-96D6-882F6F6E80B7?key=1457706460855 |
| 10925 | 16D17D72-065E-C6EC-A3F2-05F225610023 | 03/17/16 04:15:56 | 108.244.32.169 | 03/17/16 04:17:16 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/16D17D72-065E-C6EC-A3F2-05F225610023?key=1458188159886 |
| 10926 | 16D1928B-9660-1C00-61D9-22163A426E84 | 03/02/16 13:07:22 | 208.109.88.104 | 03/02/16 14:14:31 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 10927 | 16D102A9-2183-C0EF-133C-ACFAA8313DF4 | 03/21/16 17:59:21 | 23.123.167.57 | 03/21/16 18:05:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16D102A9-2183-C0EF-133C-ACFAA8313DF4?key=1458583161236 |
| 10928 | 16D4836B-AA91-0885-EEA7-8DCDC13916E1 | 03/27/16 14:58:52 | 100.14.148.245 | 03/27/16 15:05:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16D4836B-AA91-0885-EEA7-8DCDC13916E1?key=1459090732851 |
| 10929 | 16D48911-1C4B-E3DC-1C62-7DD854148983 | 03/27/16 18:33:59 | 166.137.240.65 | 03/27/16 18:36:15 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16D48911-1C4B-E3DC-1C62-7DD854148983?key=1459103639081 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10930 | 16D50DDE-B8D6-2318-7DC5-0181AF89F80D | 03/16/16 12:18:47 | 172.58.105.172 | 03/16/16 12:25:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16D50DDE-B8D6-2318-7DC5-0181AF89F80D?key=1458130692563 |
| 10931 | 16D5E3ED-0C39-D098-2E22-D35408CA6C14 | 03/29/16 20:57:32 | 97.124.43.91 | 03/29/16 21:05:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16D5E3ED-0C39-D098-2E22-D35408CA6C14?key=1459285052322 |
| 10932 | 1606C09C-360E-FA67-8A4E-9EC2006F8F08 | 03/02/16 20:06:00 | 76.169.154.106 | 03/02/16 20:09:56 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1606C09C-360E-FA67-8A4E-9EC2006F8F08?key=1456949167632 |
| 10933 | 16070864-9C40-7C52-AAFF-A0228645B098 | 03/18/16 05:15:05 | 96.244.150.40 | 03/18/16 05:15:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16070864-9C40-7C52-AAFF-A0228645B098?key=1458277686826 |
| 10934 | 16D78538-112A-DE6F-1C23-27AF6C94C0D2 | 03/22/16 15:38:56 | 76.169.154.106 | 03/22/16 15:42:20 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/16D78538-112A-DE6F-1C23-27AF6C94C0D2?key=1458661143732 |
| 10935 | 16D7CDF9-3BD3-06F4-C0E4-4AEB43C97822 | 03/29/16 17:27:51 | 74.103.252.217 | 03/29/16 17:30:22 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16D7CDF9-3BD3-06F4-C0E4-4AEB43C97822?key=1459272474498 |
| 10936 | 16D88199-9472-8E4E-E6CE-608098610248 | 03/21/16 02:57:30 | 75.133.101.203 | 03/21/16 03:00:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16D88199-9472-8E4E-E6CE-608098610248?key=1458529050103 |
| 10937 | 16D8AE8B-D8F7-3F1E-55A1-67055941FD2F | 03/01/16 00:22:24 | 108.89.112.61 | 03/01/16 00:27:20 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/16D8AE8B-D8F7-3F1E-55A1-67055941FD2F?key=1456791749647 |
| 10938 | 16DABB74-8F0F-5DF2-5783-F202A938D88A | 03/28/16 17:48:55 | 67.11.186.118 | 03/28/16 17:54:42 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/16DABB74-8F0F-5DF2-5783-F202A938D88A?key=1459187341318 |
| 10939 | 16DACE9A-0A02-183B-584F-8DEF7F0F38DF | 03/24/16 23:04:20 | 76.18.73.73 | 03/24/16 23:05:44 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/16DACE9A-0A02-183B-584F-8DEF7F0F38DF?key=1458860660961 |
| 10940 | 16DB1354-EDD2-611D-6185-FFC566627509 | 03/30/16 16:24:56 | 199.104.138.6 | 03/30/16 16:28:00 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/16DB1354-EDD2-611D-6185-FFC566627509?key=1459355097918 |
| 10941 | 16DB1759-FAD6-68BF-0085-9B83D3DDE23C | 03/28/16 20:05 | 50.27.203.226 | 03/28/16 03:27:25 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16DB1759-FAD6-68BF-0085-9B83D3DDE23C?key=1459135205126 |
| 10942 | 16D843A8-37A8-CFD8-C891-80F520301D83 | 03/21/16 15:02:16 | 67.255.209.225 | 03/21/16 18:05:08 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/16D843A8-37A8-CFD8-C891-80F520301D83?key=1458572537395 |
| 10943 | 16DC39CD-D335-A49E-14D3-711A3F8812B4 | 03/14/16 16:57:39 | 97.123.146.55 | 03/14/16 17:01:34 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/16DC39CD-D335-A49E-14D3-711A3F8812B4?key=1457974663157 |
| 10944 | 16DC7FEC-8145-9837-9DC3-DE8DC0CB2C22 | 03/01/16 16:26:43 | 96.250.113.148 | 03/01/16 16:30:34 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/16DC7FEC-8145-9837-9DC3-DE8DC0CB2C22?key=1456849602024 |
| 10945 | 16DD3A6A-0B12-6C13-5A26-8E945D2F8DEF | 03/02/16 18:46:53 | 76.169.154.106 | 03/02/16 18:49:43 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/16DD3A6A-0B12-6C13-5A26-8E945D2F8DEF?key=1456944417648 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10946 | 16DE0D31-5958-1489-E180-937193C2475F | 03/29/16 23:38:43 | 184.99.180.158 | 03/29/16 23:42:55 | 1 | (label'":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")'" | | | | 0 | | 1 | 0 | | 1 | 1 | 1 | 1 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/16DE0D31-5958-1489-E180-937193C2475F?key=1459294741661 |
| 10947 | 16DE6807-C118-1435-EA15-1243DD0BDD37 | 03/27/16 05:39:10 | 98.176.205.247 | 03/27/16 05:45:07 | 1 | (label'":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")'" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16DE6807-C118-1435-EA15-1243DD0BDD37?key=1459057142966 |
| 10948 | 16DE893A-4CB2-C288-0253-5A9464AA84C6 | 03/23/16 15:40:54 | 32.214.2.78 | 03/23/16 15:43:25 | 1 | (label'":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")'" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/16DE893A-4CB2-C288-0253-5A9464AA84C6?key=1458747660315 |
| 10949 | 16DF2936-459B-95A5-6DB8-F78D880DB408 | 03/07/16 21:21:37 | 14.140.45.226 | 03/07/16 21:41:58 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/16DF2936-459B-95A5-6DB8-F78D880DB408?key=1457405482163 |
| 10950 | 16DF925A-B50C-B2CA-A5E2-E9E86715F101 | 03/16/16 09:52:50 | 69.131.53.149 | 03/16/16 10:00:11 | 1 | (label'":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")'" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/16DF925A-B50C-B2CA-A5E2-E9E86715F101?key=1458121970243 |
| 10951 | 16E0041S-8F04-24CE-7C8F-804156D7AD4D | 03/05/16 20:55:33 | 172.89.220.163 | 03/05/16 21:00:10 | 1 | (label'":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")'" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16E0041S-8F04-24CE-7C8F-804156D7AD4D?key=1457211332823 |
| 10952 | 16E02354-23F2-E497-E355-8C9771FC6025 | 03/25/16 17:04:22 | 172.56.40.54 | 03/25/16 17:10:06 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16E02354-23F2-E497-E355-8C9771FC6025?key=1458925460049 |
| 10953 | 16E14396-7A82-F02F-77EF-D28F33CAC402 | 03/25/16 20:28:51 | 50.248.186.181 | 03/25/16 20:35:06 | 1 | (label'":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")'" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/16E14396-7A82-F02F-77EF-D28F33CAC402?key=1458937732758 |
| 10954 | 16E16B6B-2775-FC88-C173-44C778C045E7 | 03/06/16 14:41:31 | 73.13.19.47 | 03/06/16 14:45:10 | 1 | (label'":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")'" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16E16B6B-2775-FC88-C173-44C778C045E7?key=1457273891062 |
| 10955 | 16E11023-4272-AE72-5966-73664D12E1B4 | 03/13/16 07:38:21 | 128.177.161.188 | 03/14/16 16:14:56 | 0 | | | | 0 | | 0 | 0 | 0 | 3 | 3 | 3 | | 3 | 3 | 3 | Lead Genesis | N/A |
| 10956 | 16E27AA3-230F-3E58-0622-6DE8B0B89828 | 03/08/16 00:50:54 | 207.244.76.202 | 03/08/16 17:08:34 | 1 | (label'":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")'" | 0 | | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 10957 | 16E2D907-941C-CE86-CFF4-072348DEA8AE | 03/28/16 22:53:56 | 192.155.115.1 | 03/28/16 23:00:06 | 1 | (label'":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")'" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | N/A |
| 10958 | 16E38535-A29F-E9D0-89F8-A58565E66DCE | 03/25/16 15:55:18 | 203.177.115.2 | 03/25/16 16:01:39 | 1 | (label'":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")'" | 0 | | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16E38535-A29F-E9D0-89F8-A58565E66DCE?key=1458921318450 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16E4174C-EE57-6522-823D-953D5E97E0D0 | 03/01/16 15:15:44 | 99.71.69.218 | 03/01/16 15:21:50 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/16E4174C-EE57-6522-823D-953D5E97E0D0?key=1456845359315 |
| 16E499E0-369D-8698-115C-AA98F6C911AC | 03/08/16 22:52:49 | 71.211.117.144 | 03/08/16 23:04:09 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/16E499E0-369D-8698-115C-AA98F6C911AC?key=1457477576584 |
| 16E4D7F9-C8A8-5C06-A5D6-1689FF8AA1EF | 03/17/16 19:23:20 | 162.194.8.50 | 03/17/16 19:24:16 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | | 0 | Lead Genesis | http://vp.leadid.com/playback/16E4D7F9-C8A8-5C06-A5D6-1689FF8AA1EF?key=1458242611158 |
| 16E45429-0305-098A-4845-D01AA67A53EE | 03/11/16 17:15:22 | 24.151.91.55 | 03/12/16 00:04:03 | 1 | (label":"BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES")" | 0 | | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 123SolarPower | http://vp.leadid.com/playback/16E45429-0305-098A-4845-D01AA67A53EE?key=1457716524792 |
| 16E58782-F7A6-9A47-F497-C14FA8180528 | 03/04/16 21:32:55 | 14.140.45.226 | 03/04/16 21:35:16 | 1 | | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/16E58782-F7A6-9A47-F497-C14FA8180528?key=1457127313288 |
| 16E726F6-9C1B-FCCF-E548-81E9341D31D5 | 03/22/16 16:44:31 | 71.95.142.222 | 03/29/16 22:09:26 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 3 | | 1 | 1 | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/16E726F6-9C1B-FCCF-E548-81E9341D31D5?key=1458665141991 |
| 16E746BA-2A0A-CF8D-308F-AF52FE44871A | 03/21/16 17:17:53 | 72.177.31.85 | 03/21/16 17:23:44 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/16E746BA-2A0A-CF8D-308F-AF52FE44871A?key=1458580656366 |
| 16E7CDA4-8436-EFEE-C806-1DF2DEC876B1 | 03/11/16 13:16:38 | 108.205.245.127 | 03/11/16 13:46:21 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16E7CDA4-8436-EFEE-C806-1DF2DEC876B1?key=1457702137418 |
| 16E7ECB6-C086-9489-52DA-202A6F033FCD | 03/24/16 01:37:17 | 67.84.165.127 | 03/24/16 01:45:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16E7ECB6-C086-9489-52DA-202A6F033FCD?key=1458783437849 |
| 16E8158C-D2FE-475F-94C1-0A31870AC84C | 03/04/16 22:16:13 | 65.36.125.73 | 03/04/16 22:22:30 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/16E8158C-D2FE-475F-94C1-0A31870AC84C?key=1457129774944 |
| 16E8932C-1824-A896-FD80-8E582EC91A46 | 03/28/16 16:16:07 | 65.254.18.130 | 03/28/16 16:20:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16E8932C-1824-A896-FD80-8E582EC91A46?key=1459181766662 |
| 16E8EECF-688D-5178-CD54-310976539B6D | 03/03/16 11:23:33 | 208.109.88.104 | 03/03/16 14:14:30 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 16E9BD72-ACB5-4656-8F8A-87CBB0AEFEA7 | 03/29/16 23:26:22 | 101.50.118.25 | 03/30/16 19:38:50 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16E9BD72-ACB5-4656-8F8A-87CBB0AEFEA7?key=1459293936552 |
| 16E9BD72-ACB5-4656-8F8A-87CBB0AEFEA7 | 03/29/16 23:26:22 | 101.50.118.25 | 03/30/16 13:11:20 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/16E9BD72-ACB5-4656-8F8A-87CBB0AEFEA7?key=1459293936552 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10973 | 16EA306F-2299-6D37-F044-840DCC6264FB | 03/16/16 03:10:33 | 71.114.129.158 | 03/16/16 03:15:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16EA306F-2299-6D37-F044-840DCC6264FB?key=1458097831167 |
| 10974 | 16EADD81-3354-8485-3E4D-DFC350990579 | 03/25/16 23:43:24 | 99.47.177.167 | 03/25/16 23:49:38 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | 1 | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16EADD81-3354-8485-3E4D-DFC350990579?key=1458949406587 |
| 10975 | 16E84E0D-0919-28E4-E430-4A6388S5D086F | 03/01/16 22:47:30 | 203.82.45.146 | 03/01/16 22:49:15 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/16E84E0D-0919-28E4-E430-4A6388S5D086F?key=1456872451590 |
| 10976 | 16E8A653-7ADF-20C8-6C7D-A672C012251A | 03/28/16 16:51:44 | 73.202.213.108 | 03/28/16 16:53:10 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16E8A653-7ADF-20C8-6C7D-A672C012251A?key=1459183906020 |
| 10977 | 16ECAAF6-E99C-8870-1908-52A87F832731 | 03/25/16 23:24:01 | 14.140.45.226 | 03/28/16 13:18:58 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/16ECAAF6-E99C-8870-1908-52A87F832731?key=1458948241010 |
| 10978 | 16ED06F0-19EA-0DE0-DF32-8553CD0D5816 | 03/27/16 09:49:06 | 68.196.163.217 | 03/27/16 09:55:09 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16ED06F0-19EA-0DE0-DF32-8553CD0D5816?key=1459072150880 |
| 10979 | 16ED4461-AC44-28D7-8C87-0E553D57C9E8 | 03/21/16 03:26:12 | 69.126.166.179 | 03/21/16 03:30:07 | 2 | | | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16ED4461-AC44-28D7-8C87-0E553D57C9E8?key=1458530776450 |
| 10980 | 16ED917B-D8A6-D978-9035-F53F018C6C5B | 03/16/16 01:48:40 | 76.169.154.106 | 03/16/16 01:51:23 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 1 | | 0 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/16ED917B-D8A6-D978-9035-F53F018C6C5B?key=1458092927813 |
| 10981 | 16F4787-3DA1-0F96-9398-E497DC5D8196 | 03/19/16 20:17:08 | 208.109.88.104 | 03/21/16 13:38:57 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 10982 | 16F1A285-FEC8-3533-632F-145636F89A17 | 03/04/16 23:05:52 | 72.182.49.201 | 03/04/16 23:12:26 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/16F1A285-FEC8-3533-632F-145636F89A17?key=1457132754125 |
| 10983 | 16F217A2-F116-F943-A21E-2CA087159582 | 03/25/16 12:38:18 | 172.56.40.225 | 03/25/16 18:16:22 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/16F217A2-F116-F943-A21E-2CA087159582?key=1458909505171 |
| 10984 | 16F28D38-E454-58F6-04E9-328DE21D1D13 | 03/18/16 00:10:21 | 76.116.54.247 | 03/18/16 00:20:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16F28D38-E454-58F6-04E9-328DE21D1D13?key=1458260182341 |
| 10985 | 16F56158-1A0A-C848-FAE5-2EDE17448041 | 03/16/16 17:18:51 | 97.33.75.209 | 03/16/16 17:21:16 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/16F56158-1A0A-C848-FAE5-2EDE17448041?key=1458148731894 |
| 10986 | 16F574FE-1002-4051-4F18-0144D718F9D0 | 03/02/16 13:04:42 | 66.249.83.193 | 03/02/16 13:05:47 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16F574FE-1002-4051-4F18-0144D718F9D0?key=1456923885011 |
| 10987 | 16F6391A-409A-80B0-3A32-C6A68D566668 | 03/29/16 20:43:06 | 14.140.45.226 | 03/29/16 20:44:12 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/16F6391A-409A-80B0-3A32-C6A68D566668?key=1459298185358 |
| 10988 | 16F48769-0F7D-F68F-1F11-1516A04C4089 | 03/01/16 14:50:23 | 166.137.242.76 | 03/01/16 14:52:36 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | 1 | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16F48769-0F7D-F68F-1F11-1516A04C4089?key=1456843824356 |
| 10989 | 16F75F92-9FF7-CC94-156C-B781898F7456 | 03/27/16 14:00:45 | 108.2.124.27 | 03/27/16 14:01:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | 1 | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16F75F92-9FF7-CC94-156C-B781898F7456?key=1459087244740 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 10990 | 16F848F3-090E-2010-6704-6FFD4C585878 | 03/13/16 15:14:41 | 108.69.196.100 | 03/13/16 15:32:21 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 10991 | 16F88393-3C97-3FD9-9F48-A840841AD068 | 03/03/16 11:33:59 | 208.109.88.104 | 03/03/16 17:05:27 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 10992 | 16F888AD-A1FE-8524-A5E0-66368AC16442 | 03/22/16 19:27:42 | 96.84.38.65 | 03/22/16 20:15:31 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 1 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/16F888AD-A1FE-8524-A5E0-66368AC16442?key=1458674869792 |
| 10993 | 16F8E519-EFAD-98D5-C47A-E4AA2003429F | 03/03/16 13:46:34 | 73.163.11.138 | 03/03/16 13:49:21 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16F8E519-EFAD-98D5-C47A-E4AA2003429F?key=1457012794720 |
| 10994 | 16F934EF-712C-3387-7A99-686AA8CA7403 | 03/02/16 11:09:02 | 174.54.39.230 | 03/02/16 11:10:58 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16F934EF-712C-3387-7A99-686AA8CA7403?key=1456916945115 |
| 10995 | 16F9873F-8337-05D7-E649-1C08D032D8D5 | 03/31/16 16:09:55 | 99.125.120.6 | 03/31/16 16:15:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/16F9873F-8337-05D7-E649-1C08D032D8D5?key=1459440595593 |
| 10996 | 16FA621D-ABD6-5F00-1958-54FDADA89737 | 03/09/16 20:20:49 | 182.74.122.106 | 03/09/16 20:22:16 | 0 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16FA621D-ABD6-5F00-1958-54FDADA89737?key=1457554830732 |
| 10997 | 16FA621D-ABD6-5F00-1958-54FDADA89737 | 03/09/16 20:20:49 | 182.74.122.106 | 03/09/16 20:22:10 | 0 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/16FA621D-ABD6-5F00-1958-54FDADA89737?key=1457554830752 |
| 10998 | 16FAFD57-EEF7-7538-4047-83F23F28263D | 03/15/16 11:46:05 | 72.200.184.87 | 03/15/16 11:50:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16FAFD57-EEF7-7538-4047-83F23F28263D?key=1458042366900 |
| 10999 | 16FCBE61-D504-7586-47FB-78A9D1979439 | 03/29/16 16:54:54 | 206.55.93.130 | 03/29/16 16:59:22 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTLY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/16FCBE61-D504-7586-47FB-78A9D1979439?key=1459270496885 |
| 11000 | 16FC9BC8-5809-7D14-4488-660C89750CAA | 03/06/16 23:29:08 | 67.128.195.22 | 03/06/16 23:35:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/16FC9BC8-5809-7D14-4488-660C89750CAA?key=1457306949080 |
| 11001 | 16FCEA39-77F5-D540-118A-8B7FE894691E | 03/08/16 18:33:09 | 24.213.151.130 | 03/08/16 18:55:03 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/16FCEA39-77F5-D540-118A-8B7FE894691E?key=1457462017987 |
| 11002 | 16FD853B-147C-0178-DE9A-10B037C3F24A | 03/02/16 22:43:35 | 72.219.162.10 | 03/02/16 22:44:55 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/16FD853B-147C-0178-DE9A-10B037C3F24A?key=1456958614202 |
| 11003 | 16FDEE83-297D-5D81-F245-76F18711001E5 | 03/19/16 15:25:29 | 97.124.103.99 | 03/19/16 15:30:04 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/16FDEE83-297D-5D81-F245-76F18711001E5?key=1458401133536 |
| 11004 | 16FE2A4F-2AAD-1F7A-D809-49B7F467539E | 03/13/16 19:02:32 | 173.54.255.246 | 03/13/16 19:04:20 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | Home Improvement Leads | http://vp.leadid.com/playback/16FE2A4F-2AAD-1F7A-D809-49B7F467539E?key=1457895753192 |
| 11005 | 16FEA1C6-0233-08FB-5828-6D91062C680F | 03/13/16 01:50:21 | 76.216.0.22 | 03/14/16 16:13:43 | 0 | | | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/16FEA1C6-0233-08FB-5828-6D91062C680F?key=1457833817604 |
| 11006 | 17007E68-3410-5945-4240-A888F2D8F966 | 03/22/16 21:55:28 | 98.115.250.230 | 03/22/16 22:05:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17007E68-3410-5945-4240-A888F2D8F966?key=1458683728012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11007 | 17008633-9084-A954-A07C-84C7A1EA586C | 03/30/16 14:43:43 | 172.56.22.188 | 03/30/16 14:50:06 | 1 | (label)"'BY CLICKING YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 2 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 0 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/17008633-9084-A954-A07C-84C7A1EA586C?key=1459349026500 |
| 11008 | 17012706-F9FF-E90C-F5B8-322A4BE79FDF | 03/04/16 12:01:55 | 208.109.88.104 | 03/04/16 14:24:12 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 11009 | 170200EC-F033-61FC-4B1A-5578D112E2EE | 03/24/16 18:34:19 | 24.242.94.22 | 03/24/16 18:40:52 | 1 | (label)"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/170200EC-F033-61FC-4B1A-5578D112E2EE?key=1458844460375 |
| 11010 | 1702814D-E667-9D20-7930-42FFD0B62F5A | 03/20/16 15:23:15 | 68.134.118.32 | 03/20/16 15:30:07 | 1 | (label)"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 0 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1702814D-E667-9D20-7930-42FFD0B62F5A?key=1458487395057 |
| 11011 | 17046768-853D-B30F-992E-3975724C8068 | 03/26/16 23:13:39 | 72.182.49.201 | 03/26/16 23:19:31 | 1 | (label)"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/17046768-853D-B30F-992E-3975724C8068?key=1459034021004 |
| 11012 | 1704DA56-4044-E1C5-4CEC-DDFB842D82A8 | 03/18/16 03:58:30 | 108.215.130.83 | 03/18/16 04:00:58 | 1 | (label)"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/1704DA56-4044-E1C5-4CEC-DDFB842D82A8?key=1458273537769 |
| 11013 | 1705820F-A882-CE81-1475-66871851104A | 03/01/16 15:57:14 | 67.78.28.238 | 03/01/16 17:03:07 | 1 | (label)"'THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK')" | 0 | | 4 | 4 | 4 | 1 | 1 | | 1 | 0 | 1 | 0 | 3 | 3 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1705820F-A882-CE81-1475-66871851104A?key=1458478634236 |
| 11014 | 170582SC-F352-B575-E48D-33C16848843 | 03/26/16 16:36:13 | 67.182.97.163 | 03/26/16 16:36:57 | 1 | (label)"'SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY')" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 3 | 1 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/170582SC-F352-B575-E48D-33C16848843?key=1459010183296 |
| 11015 | 17066750-1DBF-1686-3751-8D3320862897 | 03/10/16 03:29:59 | 76.169.154.106 | 03/10/16 03:33:35 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/17066750-1DBF-1686-3751-8D3320862897?key=1457580607208 |
| 11016 | 1708170A-FE3E-9BAB-9BCA-18200014C339 | 03/29/16 23:26:06 | 203.175.78.52 | 03/30/16 13:11:28 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1708170A-FE3E-9BAB-9BCA-18200014C339?key=1459293968086 |
| 11017 | 1708F32F-EF94-818C-91DE-3851710F6E7F | 03/09/16 15:13:21 | 66.68.135.118 | 03/09/16 15:14:39 | 1 | (label)"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/1708F32F-EF94-818C-91DE-3851710F6E7F?key=1457536413095 |
| 11018 | 17094EEA-D297-9BDE-D376-132D8F99A1E1 | 03/11/16 02:43:17 | 100.9.97.13 | 03/11/16 02:45:06 | 1 | (label)"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17094EEA-D297-9BDE-D376-132D8F99A1E1?key=1457664196808 |
| 11019 | 1709A001-2750-ECCC-9711-3C4359724651 | 03/26/16 21:25:39 | 173.79.64.128 | 03/26/16 21:30:12 | 1 | (label)"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1709A001-2750-ECCC-9711-3C4359724651?key=1459027539195 |
| 11020 | 1709B97E-BDBB-C871-8062-D070BAD7F351 | 03/30/16 00:41:38 | 172.58.185.174 | 03/30/16 00:45:13 | 1 | (label)"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1709B97E-BDBB-C871-8062-D070BAD7F351?key=1459298523522 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1709E8B7-69CE-6428-2075-3A318CAE99DA | 03/08/16 19:32:08 | 50.242.106.134 | 03/08/16 19:35:08 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1709E8B7-69CE-6428-2075-3A318CAE99DA?key=1457465528641 |
| 170A3923-F1F8-254A-1A24-979631CD6149 | 01/07/16 21:10:03 | 172.58.17.232 | 03/10/16 00:48:20 | 1 | (label"":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE )AND UP TO YOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/170A3923-F1F8-254A-1A24-979631CD6149?key=1452201006539 |
| 170A4B35-6FE8-71F0-109B-48AC1E28FBA0 | 03/20/16 14:44:21 | 108.247.60.102 | 03/20/16 14:50:06 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/170A4B35-6FE8-71F0-109B-48AC1E28FBA0?key=1458485062025 |
| 170B5117-5C5C-F782-065E-E28CC7960682 | 03/20/16 03:24:07 | 70.171.200.49 | 03/20/16 03:35:06 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/170B5117-5C5C-F782-065E-E28CC7960682?key=1458444246617 |
| 170B5D6C-A18A-A482-153D-EDE328D89A34 | 03/21/16 21:36:48 | 73.220.222.230 | 03/21/16 21:38:41 | 1 | (label"":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/170B5D6C-A18A-A482-153D-EDE328D89A34?key=1458596216388 |
| 170C80B0-C026-1579-8BB7-6F5F3F41D571 | 03/17/16 13:04:12 | 50.156.108.93 | 03/17/16 13:10:09 | 1 | (label"":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/170C80B0-C026-1579-8BB7-6F5F3F41D571?key=1458219852785 |
| 170C88B9-281F-FC64-9649-9D40D6908970 | 03/27/16 19:08:14 | 108.65.172.187 | 03/27/16 19:14:56 | 1 | (label"":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/170C88B9-281F-FC64-9649-9D40D6908970?key=1459105696494 |
| 170CFE6F-FF40-0818-49CD-B1448482111F | 03/11/16 09:56:02 | 73.197.119.93 | 03/11/16 10:00:09 | 1 | (label"":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/170CFE6F-FF40-0818-49CD-B1448482111F?key=1457690162315 |
| 170DAA2C-8332-0D0C-9C1E-E65B8122FD50 | 03/18/16 19:00:53 | 76.169.154.106 | 03/18/16 19:03:34 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/170DAA2C-8332-0D0C-9C1E-E65B8122FD50?key=1458327661021 |
| 170DF439-177A-0A5E-897F-9850D02129D8 | 03/22/16 17:46:35 | 96.84.38.65 | 03/22/16 17:58:23 | 1 | (label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/170DF439-177A-0A5E-897F-9850D02129D8?key=1458668860354 |
| 170E48C5-348D-A846-7257-0160502450E2 | 03/03/16 19:05:49 | 66.85.98.210 | 03/03/16 19:07:18 | 1 | (label"":"BY CLICKING GET FREE QUOTE YOU ELECHRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/170E48C5-348D-A846-7257-0160502450E2?key=1457031949450 |
| 170F1D88-A800-2073-5E64-B8A6DF3C2751 | 03/14/16 20:24:21 | 67.84.30.207 | 03/14/16 20:29:31 | 1 | (label"":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/170F1D88-A800-2073-5E64-B8A6DF3C2751?key=1457987063766 |
| 170F916D-C6F3-4D68-DC2B-3857C86D48D8 | 03/17/16 08:55:16 | 172.248.246.246 | 03/17/16 15:13:33 | 1 | (label"":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/170F916D-C6F3-4D68-DC2B-3857C86D48D8?key=1458204919429 |
| 170FC23A-419F-030A-20B3-1EC3F293E58D | 03/26/16 02:08:18 | 98.109.37.202 | 03/26/16 02:09:59 | 2 | | | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/170FC23A-419F-030A-20B3-1EC3F293E58D?key=1458958102755 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11035 | 17106011-0A95-1D84-E954-C078A73AEF10 | 03/21/16 18:08:28 | 72.181.125.1 | 03/21/16 18:14:18 | 0 | 1 (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/17106011-0A95-1D84-E954-C078A73AEF10?key=1458583708266 |
| 11036 | 17108948-C52F-1FC2-530C-F1366F13D8D8 | 03/16/16 20:53:40 | 70.192.202.112 | 03/16/16 21:00:06 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/17108948-C52F-1FC2-530C-F1366F13D8D8?key=1458161635120 |
| 11037 | 17116DCF-4C2D-3146-8048-2EA392DC61D9 | 03/09/16 16:30:14 | 50.24.201.114 | 03/09/16 16:36:08 | 1 | 1 (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/17116DCF-4C2D-3146-8048-2EA392DC61D9?key=1457541031945 |
| 11038 | 17123C69-5749-6D1E-C8C3-45BA64967AEE | 03/31/16 00:07:03 | 162.205.111.67 | 03/31/16 00:13:06 | 1 | 1 (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/17123C69-5749-6D1E-C8C3-45BA64967AEE?key=1459382827501 |
| 11039 | 1712D574-F004-1412-D88D-69C47440A682 | 03/29/16 17:19:48 | 72.181.125.1 | 03/29/16 17:25:43 | 1 | 1 (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1712D574-F004-1412-D88D-69C47440A682?key=1459271988787 |
| 11040 | 1712E541-38FD-856E-C310-941312A1F9A4 | 03/10/16 17:21:37 | 98.204.64.138 | 03/10/16 17:25:07 | 0 | 1 (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1712E541-38FD-856E-C310-941312A1F9A4?key=1457630500026 |
| 11041 | 17131C13-570E-4770-6BB1-47AD2964E9D3 | 03/02/16 15:07:10 | 12.162.78.242 | 03/02/16 15:10:07 | 0 | 1 (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17131C13-570E-4770-6BB1-47AD2964E9D3?key=1456931237263 |
| 11042 | 1713D19D-6EEC-CA98-50A3-4668BDAC81F1 | 03/29/16 17:24:27 | 170.97.67.112 | 03/29/16 17:30:08 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1713D19D-6EEC-CA98-50A3-4668BDAC81F1?key=1459272268156 |
| 11043 | 1714D6A0-827F-6122-6283-7C141EF09765 | 03/10/16 21:19:02 | 50.253.125.154 | 03/10/16 21:32:30 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1714D6A0-827F-6122-6283-7C141EF09765?key=1457544751695 |
| 11044 | 17156CAA-975D-CEFB-720B-AA7C38CE75F7 | 03/09/16 21:37:59 | 73.41.110.168 | 03/09/16 21:45:07 | 0 | 1 (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17156CAA-975D-CEFB-720B-AA7C38CE75F7?key=1457559483161 |
| 11045 | 1715EDF6-FC13-F8D3-41F0-7EF68C3C5428 | 03/30/16 23:42:05 | 61.12.89.52 | 03/30/16 23:43:11 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1715EDF6-FC13-F8D3-41F0-7EF68C3C5428?key=1459381323752 |
| 11046 | 1716AF81-8AC9-3017-264A-2E0161278331 | 03/07/16 23:42:23 | 174.28.83.24 | 03/07/16 23:45:06 | 1 | 1 (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1716AF81-8AC9-3017-264A-2E0161278331?key=1457394143639 |
| 11047 | 17173112-8A5D-0865-4170-2754DA690093 | 03/19/16 18:15:39 | 71.187.231.53 | 03/21/16 13:16:34 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/17173112-8A5D-0865-4170-2754DA690093?key=1458411341613 |
| 11048 | 17173EE3-1963-B5E3-4F5D-13D237722E58 | 03/11/16 18:22:05 | 76.169.154.106 | 03/11/16 18:28:49 | 2 | | | | | | | 3 | 3 | 3 | 1 | 1 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/17173EE3-1963-B5E3-4F5D-13D237722E58?key=1457720533085 |
| 11049 | 17D7D13D-6EFB-3564-CD99-A28B11A97C1B | 03/19/16 23:22:36 | 66.87.83.97 | 03/19/16 23:24:25 | 1 | 1 (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/17D7D13D-6EFB-3564-CD99-A28B11A97C1B?key=1458429756022 |
| 11050 | 1719D045-7E80-650E-43AF-3C668D31C23E | 03/21/16 12:49:59 | 190.80.2.54 | 03/21/16 13:59:27 | 1 | 1 (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1719D045-7E80-650E-43AF-3C668D31C23E?key=1458564576858 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11051 | 171A490C-5E02-859E-838D-D949266Z2C018 | 03/23/16 21:37:09 | 24.24.183.105 | 03/23/16 21:41:05 | 0 | | | | 0 | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/171A490C-5E02-859E-838D-D949266Z2C018?key=1458769029897 |
| 11052 | 171AE76E-8175-D04F-95AB-A546472C8ED7 | 03/12/16 18:51:49 | 70.192.38.81 | 03/12/16 18:56:28 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/171AE76E-8175-D04F-95AB-A546472C8ED7?key=1457808709828 |
| 11053 | 171AE76E-8175-D04F-95AB-A546472C8ED7 | 03/12/16 18:51:49 | 70.192.38.81 | 03/16/16 13:44:40 | 0 | | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/171AE76E-8175-D04F-95AB-A546472C8ED7?key=1457808709828 |
| 11054 | 171C2C86-5DA5-658A-71FB-D062EC57604F | 03/12/16 10:47:55 | 70.44.137.89 | 03/12/16 10:55:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/171C2C86-5DA5-658A-71FB-D062EC57604F?key=1457779683163 |
| 11055 | 171CD74E-1916-FC24-8F44-5164E773198B | 03/03/16 16:19:48 | 66.78.218.2 | 03/03/16 16:21:25 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/171CD74E-1916-FC24-8F44-5164E773198B?key=1457201988726 |
| 11056 | 171DC65E-8DB7-8DEB-4601-A0E88Z512471 | 03/21/16 01:31:55 | 66.87.124.102 | 03/21/16 01:35:12 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/171DC65E-8DB7-8DEB-4601-A0E88Z512471?key=1458523919604 |
| 11057 | 171DCA37-99F7-389E-5F36-58505234C923 | 03/17/16 18:35:31 | 71.58.37.107 | 03/17/16 18:40:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/171DCA37-99F7-389E-5F36-58505234C923?key=1458239733916 |
| 11058 | 171EA472-285F-0639-138D-1C11A3F4F1F6 | 03/31/16 00:46:41 | 66.87.80.49 | 03/31/16 00:50:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/171EA472-285F-0639-138D-1C11A3F4F1F6?key=1459385209325 |
| 11059 | 171EA999-D9B8-2F0D-5D23-815F5290CF6C | 03/05/16 13:53:21 | 70.191.84.36 | 03/05/16 13:54:51 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/171EA999-D9B8-2F0D-5D23-815F5290CF6C?key=1457186002119 |
| 11060 | 17201028-E767-3576-FB19-9EE3E21A30CE | 03/09/16 15:55:49 | 50.253.125.154 | 03/09/16 15:58:01 | 0 | | | | 0 | | | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/17201028-E767-3576-FB19-9EE3E21A30CE?key=1457538954011 |
| 11061 | 17209845-6A68-5793-80FD-738040DDF134 | 03/06/16 21:14:16 | 107.77.109.52 | 03/06/16 21:20:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/17209845-6A68-5793-80FD-738040DDF134?key=1457298857413 |
| 11062 | 1720C021-7F59-967B-9E83-A4E7017803315 | 03/31/16 15:55:16 | 206.55.93.130 | 03/31/16 16:00:00 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20191S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/1720C021-7F59-967B-9E83-A4E7017803315?key=1459439720709 |
| 11063 | 1720EBA2-B03D-4260-782A-C370EE0AF626 | 03/25/16 02:45:48 | 108.243.188.74 | 03/25/16 02:55:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1720EBA2-B03D-4260-782A-C370EE0AF626?key=1458873963190 |
| 11064 | 1720EFEC-327F-F80B-AE1C-5AE9329DBF81 | 03/09/16 03:28:56 | 71.161.197.232 | 03/09/16 03:35:14 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1720EFEC-327F-F80B-AE1C-5AE9329DBF81?key=1457494130453 |
| 11065 | 1720F277-A13D-1A36-A675-6074C64568EE | 03/19/16 22:37:32 | 50.161.171.214 | 03/19/16 22:46:57 | 1 | [label":"BY CLICKING GET FREE QUOTE] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1720F277-A13D-1A36-A675-6074C64568EE?key=1458427029444 |

| | A | B | C | D | E (TCPA Disclosure Result) | F (TCPA Disclosure Statement Matched to the Lead Event) | G (TCPA Consent Type) | H (TCPA Consumer Consent Behavior) | I (TCPA Disclosure Contrast) | J (TCPA Disclosure Prominence) | K (TCPA Disclosure Overall Visibility) | L (Visual Playback Captured) | M (Visual Playback Stored) | N (address1) | O (city) | P (email) | Q (f_name) | R (l_name) | S (phone1) | T (state) | U (zip) | V (Provider Name) | W (Visual Playback Link) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | Provider Name | |
| 11066 | 17212225-30E0-4DB9-A40E-F9781FE029BD | 03/15/16 22:18:24 | 74.205.144.74 | 03/15/16 22:23:26 | 1 | (label"":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I WILL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}") | | | | | 1 | | | 1 | 3 | 3 | 3 | | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/17212225-30E0-4DB9-A40E-F9781FE029BD?key=1458080305171 |
| 11067 | 17219BD2-5DA8-1059-CACD-C1B2C9FDA24B | 03/17/16 19:54:44 | 24.241.17.94 | 03/17/16 20:00:10 | 2 | | | | 0 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17219BD2-5DA8-1059-CACD-C1B2C9FDA248?key=1458244488376 |
| 11068 | 1721F026-7E47-5229-9E16-9B18C9B05383 | 03/09/16 03:42:03 | 76.169.154.106 | 03/09/16 03:46:10 | 2 | | | | 0 | 0 | 1 | 1 | | 1 | 3 | 3 | | 0 | 0 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1721F026-7E47-5229-9E16-9B18C9B05383?key=1457494942235 |
| 11069 | 1725EAC-151C-6A74-A2F7-DD6A5E234313 | 03/04/16 20:25:39 | 108.23.26.210 | 03/04/16 20:28:21 | 1 | (label"":"{BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND] ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}") | | | 2 | 2 | 1 | 1 | | 3 | 0 | 1 | 1 | | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/1725EAC-151C-6A74-A2F7-DD6A5E234313?key=1457083469487 |
| 11070 | 17237739-FC18-589C-0196-C5AE9CCB01AB | 03/14/16 22:54:11 | 12.222.14.3 | 03/14/16 23:00:05 | 1 | (label"":"{BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17237739-FC18-589C-0196-C5AE9CCB01AB?key=1457996051357 |
| 11071 | 17239940-5439-8E65-C3AF-D7E99F09B10A | 03/24/16 23:13:50 | 100.35.177.130 | 03/25/16 18:15:43 | 1 | (label"":"{SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}") | 0 | | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | | | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/17239940-5439-8E65-C3AF-D7E99F09B10A?key=1458861235828 |
| 11072 | 1723F480-65D3-8034-F9A1-AF60C4D60260 | 03/18/16 18:12:29 | 75.75.179.180 | 03/18/16 18:15:17 | 1 | (label"":"{BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1723F480-65D3-8034-F9A1-AF60C4D60260?key=1458324750677 |
| 11073 | 1723F5EE-D099-3C46-DF72-0DC348D8361F | 03/11/16 00:06:20 | 24.24.183.105 | 03/11/16 14:22:43 | 2 | | | | 0 | 0 | 1 | 1 | | 3 | 3 | | | 3 | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/1723F5EE-D099-3C46-DF72-0DC348D8361F?key=1457654783289 |
| 11074 | 172450B-DAF8-84E1-8BA0-C36A855436A7 | 03/28/16 17:39:57 | 74.205.144.74 | 03/28/16 17:43:59 | 0 | | | | 0 | 0 | 1 | 1 | | 1 | 3 | 3 | | 3 | 3 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/172450B-DAF8-84E1-8BA0-C36A855436A7?key=1459186792247 |
| 11075 | 172499CC-DDAD-D5AC-3264-1D38670E15DA | 03/09/16 15:33:46 | 208.109.88.104 | 03/09/16 17:23:17 | | | | | | | | 0 | 0 | | | 0 | 0 | | | 0 | Lead Genesis | N/A |
| 11076 | 1724A5A3-5298-047E-A214-F9B35EA6D7DC | 03/11/16 19:03:30 | 172.85.53.210 | 03/15/16 16:44:15 | 1 | (label"":"{BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}") | 0 | | 1 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1724A5A3-5298-047E-A214-F9B35EA6D7DC?key=1457723074966 |
| 11077 | 1724A5A3-5298-047E-A214-F9B35EA6D7DC | 03/11/16 19:03:30 | 172.85.53.210 | 03/15/16 16:24:23 | 1 | (label"":"{BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}") | 0 | | 1 | 2 | 1 | 2 | | 1 | 3 | 1 | 1 | | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1724A5A3-5298-047E-A214-F9B35EA6D7DC?key=1457723074966 |
| 11078 | 1724EB2A-0D25-2DB8-90EB-B8F1CF1418EC | 03/25/16 14:45:04 | 71.237.155.129 | 03/25/16 14:48:32 | 2 | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1724EB2A-0D25-2DB8-90EB-B8F1CF1418EC?key=1458917100899 |
| 11079 | 1724EF66-F81A-EB67-D888-86D5A5885532 | 03/31/16 15:35:20 | 69.195.39.18 | 03/31/16 16:09:26 | 2 | (label"":"{BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | | | | | 1 | 1 | | 1 | 3 | 3 | | 3 | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/1724EF66-F81A-EB67-D888-86D5A5885532?key=1459438577259 |
| 11080 | 1725FEE9-4EC2-0D4B-FC3E-162C0C0302C4 | 03/01/16 13:12:31 | 70.192.83.58 | 03/01/16 13:15:10 | 1 | (label"":"{BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1725FEE9-4EC2-0D4B-FC3E-162C0C0302C4?key=1456837952558 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11081 | 17273ZF8-1C12-CFEE-8E9E-5723AC863645 | 03/20/16 19:30:02 | 75.53.87.27 | 03/22/16 15:23:24 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | | | | | | | | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/17273ZF8-1C12-CFEE-8E9E-5723AC863645?key=1458502202677 |
| 11082 | 17277585-D501-0310-C5EE-3718ACC89860 | 03/30/16 03:46:50 | 75.172.252.163 | 03/30/16 03:55:06 | 1 | [label":"BY CLICKING YOU AGREE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17277585-D501-0310-C5EE-3718ACC89860?key=1459309612288 |
| 11083 | 1727BFAF-5FCA-7724-BAF1-C82C0489A622 | 03/09/16 16:44:59 | 50.253.125.154 | 03/09/16 16:47:10 | 0 | | | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1727BFAF-5FCA-7724-BAF1-C82C0489A622?key=1457541907945 |
| 11084 | 1727F23B-2670-128C-CA38-8259034049C0 | 03/05/16 21:16:17 | 67.11.186.118 | 03/05/16 21:22:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1727F23B-2670-128C-CA38-8259034049C0?key=1457212580461 |
| 11085 | 17285D76-F234-AC60-22C8-2A12E56C62E8 | 03/01/16 05:43:11 | 172.56.44.149 | 03/01/16 05:50:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17285D76-F234-AC60-22C8-2A12E56C62E8?key=1456810893841 |
| 11086 | 17285FED-C80D-1F79-4D87-A8048AF55238 | 03/28/16 22:23:58 | 73.241.137.171 | 03/28/16 22:28:56 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/17285FED-C80D-1F79-4D87-A8048AF55238?key=1459203849322 |
| 11087 | 1728E120-DDF8-B72A-636D-C89777FE41C0 | 03/27/16 14:04:56 | 71.2.241.53 | 03/27/16 14:10:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1728E120-DDF8-B72A-636D-C89777FE41C0?key=1459087497601 |
| 11088 | 17299F74-DADD-A358-2937-E8A6D902CAA5 | 03/04/16 05:18:51 | 24.47.133.38 | 03/04/16 05:25:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17299F74-DADD-A358-2937-E8A6D902CAA5?key=1457068736692 |
| 11089 | 172A38E5-1D1C-50D1-BEF7-5A14C98DE380 | 03/31/16 19:24:54 | 76.169.154.106 | 03/31/16 19:27:24 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/172A38E5-1D1C-50D1-BEF7-5A14C98DE380?key=1459538724224 |
| 11090 | 172A5202-3559-283C-466F-A30EC62359CC | 03/06/16 21:31:22 | 32.210.142.218 | 03/06/16 21:40:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/172A5202-3559-283C-466F-A30EC62359CC?key=1457299882797 |
| 11091 | 172AE371-13CE-8E8E-C280-EE78DA723ECA | 03/18/16 16:53:17 | 182.74.122.106 | 03/18/16 16:56:50 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/172AE371-13CE-8E8E-C280-EE78DA723ECA?key=1458319974272 |
| 11092 | 1728A089-98FE-1288-F75A-A0194FA4DAFB | 03/21/16 14:24:26 | 184.203.98.203 | 03/21/16 14:26:02 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1728A089-98FE-1288-F75A-A0194FA4DAFB?key=1458570270114 |
| 11093 | 1728BC5E-81A8-10D9-3050-E2F182F732C2 | 03/08/16 13:13:02 | 24.185.39.239 | 03/08/16 13:13:37 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1728BC5E-81A8-10D9-3050-E2F182F732C2?key=1457442783803 |
| 11094 | 1728BC74-5231-1A78-08D7-23257048E847 | 03/18/16 17:09:23 | 147.9.246.98 | 03/18/16 17:15:04 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1728BC74-5231-1A78-08D7-23257048E847?key=1458320964393 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1728C0E4-8059-2409-C0C1-636EFAFDA598 | 03/15/16 09:07:36 | 98.235.149.90 | 03/15/16 11:15:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1728C0E4-8059-2409-C0C1-636EFAFDA598?key=1458032856120 |
| 1728C0E4-8059-2409-C0C1-636EFAFDA598 | 03/15/16 09:07:36 | 98.235.149.90 | 03/15/16 09:09:14 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1728C0E4-8059-2409-C0C1-636EFAFDA598?key=1458032856120 |
| 172C6819-298C-07A5-654D-B8E8CAA789F9 | 03/29/16 17:03:39 | 112.198.243.35 | 03/29/16 17:05:37 | 1 | [label":"YOU AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 0 | Lead Genesis | http://vp.leadid.com/playback/172C6819-298C-07A5-654D-B8E8CAA789F9?key=1459270958145 |
| 172C6F04-F596-B458-2F91-2F81E5D99FCD | 03/04/16 00:37:48 | 71.209.220.237 | 03/04/16 00:40:39 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/172C6F04-F596-B458-2F91-2F81E5D99FCD?key=1457051876931 |
| 172CE30F-550F-5672-C559-1EC2160DDOF2 | 03/31/16 16:02:23 | 76.169.154.106 | 03/31/16 16:05:04 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | 0 | 1 | 1 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/172CE30F-550F-5672-C559-1EC2160DDOF2?key=1459440181149 |
| 172D6299-3DAC-4C9A-2888-95E5680DE45C | 03/12/16 06:12:06 | 69.123.232.27 | 03/12/16 07:05:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/172D6299-3DAC-4C9A-2888-95E5680DE45C?key=1457765912083 |
| 172E9AB2-367C-4787-980D-0021D75FD6F8 | 03/23/16 00:45:51 | 98.117.15.49 | 03/23/16 22:59:14 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Clean Energy Experts | http://vp.leadid.com/playback/172E9AB2-367C-4787-980D-0021D75FD6F8?key=1458693951205 |
| 172EE2D5-5571-40F7-8846-899E0F05BA0D | 03/29/16 13:04:41 | 172.89.112.217 | 03/29/16 13:10:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/172EE2D5-5571-40F7-8846-899E0F05BA0D?key=1459256681537 |
| 172F13B0-4DOB-9A44-2AA3-C5C7919D3869 | 03/29/16 17:01:34 | 76.169.154.106 | 03/29/16 17:04:41 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | 0 | 1 | 1 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/172F13B0-4DOB-9A44-2AA3-C5C7919D3869?key=1459357323837 |
| 172FAC48-5A8A-CA5A-9C88-00A1D8C7924E | 03/19/16 17:45:58 | 70.112.168.28 | 03/19/16 17:51:39 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/172FAC48-5A8A-CA5A-9C88-00A1D8C7924E?key=1458409558684 |
| 1730D46D-DCF5-8A50-7661-E4E7990998D4 | 03/23/16 23:35:20 | 174.135.120.25 | 03/23/16 23:39:09 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1730D46D-DCF5-8A50-7661-E4E7990998D4?key=1458776121479 |
| 173130FF-78FA-DA68-C62F-827A9E17AEED | 03/22/16 14:27:31 | 66.68.135.118 | 03/22/16 14:28:47 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/173130FF-78FA-DA68-C62F-827A9E17AEED?key=1458656866319 |
| 1732A7D3-8F2E-C940-B337-82F7A50B2135 | 03/27/16 12:11:52 | 72.220.96.151 | 03/27/16 12:20:15 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1732A7D3-8F2E-C940-B337-82F7A50B2135?key=1459080938810 |
| 173382B0-6D7B-799B-A90C-4824D79A8765 | 03/31/16 15:29:57 | 50.181.67.124 | 03/31/16 15:31:38 | 0 | | | | | | | | | 2 | | | | | | 1 | | 3 | BetweenAds | http://vp.leadid.com/playback/173382B0-6D7B-799B-A90C-4824D79A8765?key=1459438225016 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11109 | 1733A5A7-EEA8-FCC3-808D-5AFA27EFC2C4 | 03/16/16 18:28:51 | 104.48.217.44 | 03/16/16 18:39:30 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 3 | 4 | 4 | 1 | 1 | 1 | | | | 1 | 1 | 3 | | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1733A5A7-EEA8-FCC3-808D-5AFA27EFC2C4?key=1458152920102 |
| 11110 | 1733A96F-332F-B0D2-3E69-7EA3168EE0F1 | 03/18/16 16:25:21 | 99.47.176.78 | 03/18/16 16:31:18 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1733A96F-332F-B0D2-3E69-7EA3168EE0F1?key=1458318322305 |
| 11111 | 17346D4C-9939-A0AA-D8E2-0BD8E729CFFC | 03/02/16 18:55:02 | 50.59.0.68 | 03/02/16 18:57:24 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/17346D4C-9939-A0AA-D8E2-0BD8E729CFFC?key=1456944909157 |
| 11112 | 17346D6E-2481-684B-D797-E04A0B99D934 | 03/02/16 16:59:19 | 208.109.88.104 | 03/02/16 17:15:34 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 11113 | 17349FA-B583-3250-5EA2-3E86622D343C | 03/07/16 22:12:03 | 106.51.14.2 | 03/07/16 22:12:37 | | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/17349FA-B583-3250-5EA2-3E86622D343C?key=1457388557782 |
| 11114 | 17357948-B773-7C2C-14C6-C3DE012D271D | 03/03/16 16:13:12 | 70.117.68.64 | 03/03/16 16:19:12 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/17357948-B773-7C2C-14C6-C3DE012D271D?key=1457021591312 |
| 11115 | 1735A18F-0E67-8DC1-E3D3-28A7D877453E | 03/06/16 01:01:09 | 67.164.208.131 | 03/06/16 01:05:07 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1735A18F-0E67-8DC1-E3D3-28A7D877453E?key=1457226073508 |
| 11116 | 17366939-8958-F498-F257-397288E931AF | 03/13/16 18:15:36 | 50.161.147.219 | 03/15/16 17:10:00 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/17366939-8958-F498-F257-397288E931AF?key=1457892939992 |
| 11117 | 173668AA-2481-CC54-92F9-238A0CE2CC88 | 03/15/16 03:23:31 | 108.226.199.16 | 03/15/16 03:26:36 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/173668AA-2481-CC54-92F9-238A0CE2CC88?key=1458012216782 |
| 11118 | 1736C0D8-4883-7C53-0EC8-ACE459D3233E | 03/25/16 21:34:35 | 107.216.143.26 | 03/25/16 21:40:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 4 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1736C0D8-4883-7C53-0EC8-ACE459D3233E?key=1458941675865 |
| 11119 | 1737923C-F40D-1FE2-164A-8698FF78F711 | 03/01/16 14:23:27 | 50.196.34.129 | 03/01/16 14:25:13 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1737923C-F40D-1FE2-164A-8698FF78F711?key=1456842207609 |
| 11120 | 1737CF41-5A4D-AA85-2A38-37987E64624B | 03/24/16 13:49:39 | 66.87.83.182 | 03/24/16 13:51:08 | 1 | {label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH A SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"]" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1737CF41-5A4D-AA85-2A38-37987E64624B?key=1458827383110 |
| 11121 | 1737E523-3F33-8FDD-FE98-0B2880C1D8FB | 03/30/16 15:21:11 | 203.177.115.2 | 03/30/16 15:27:12 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1737E523-3F33-8FDD-FE98-0B2880C1D8FB?key=1459351271293 |
| 11122 | 173818E3-BD18-6374-9663-390D6FE581F1 | 03/06/16 22:25:33 | 108.185.216.152 | 03/06/16 22:30:13 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/173818E3-BD18-6374-9663-390D6FE581F1?key=1457303023539 |
| 11123 | 17383D43-D255-616F-D8F5-2E15DE48E0D5 | 03/30/16 17:42:59 | 70.177.15.84 | 03/30/16 17:45:13 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17383D43-D255-616F-D8F5-2E15DE48E0D5?key=1459359734631 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 11124 | 173BE818-428F-BF4C-3C54-76C947371C3C | 03/16/16 14:10:16 | 104.10.12.181 | 03/16/16 15:51:25 | 1 | "BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/173BE818-428F-BF4C-3C54-76C947371C3C?key=1458137422772 |
| 11125 | 17392868-5A1D-D907-1464-A637889A4F23 | 03/20/16 00:24:35 | 72.70.55.104 | 03/20/16 00:30:10 | 1 | [label] "[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17392868-5A1D-D907-1464-A637889A4F23?key=1458433475778 |
| 11126 | 17393905-BA6F-B551-05B8-65323D6A60A9 | 03/19/16 23:57:58 | 68.1.168.131 | 03/20/16 00:05:08 | 1 | [label] "[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17393905-BA6F-B551-05B8-65323D6A60A9?key=1458431874615 |
| 11127 | 1739E7E0-3B68-5BDF-96C0-317000E03DDE | 03/31/16 18:33:06 | 172.58.185.81 | 03/31/16 18:35:07 | 1 | [label] "[BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1739E7E0-3B68-5BDF-96C0-317000E03DDE?key=1459449187374 |
| 11128 | 173A82AA-AE94-A927-CC68-A90498BA87E5 | 03/17/16 01:05:05 | 58.65.146.216 | 03/17/16 13:10:55 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/173A82AA-AE94-A927-CC68-A90498BA87E5?key=1458176676174 |
| 11129 | 17387F5D-47D9-9900-495A-C656DB0236E0 | 03/22/16 18:45:38 | 192.206.203.251 | 03/22/16 19:00:42 | 1 | "BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/17387F5D-47D9-9900-495A-C656DB0236E0?key=1458672336550 |
| 11130 | 173BE1B5-8780-592E-578E-CE2C82062478 | 03/19/16 15:37:45 | 50.161.170.105 | 03/19/16 15:40:08 | 1 | [label] "[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/173BE1B5-8780-592E-578E-CE2C82062478?key=1458401870825 |
| 11131 | 173C3592-968A-87BA-4234-9AF36180F666 | 03/29/16 11:06:20 | 71.233.137.211 | 03/29/16 11:10:10 | 1 | [label] "[BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/173C3592-968A-87BA-4234-9AF36180F666?key=1459249586629 |
| 11132 | 173DC0C7-CA79-05F5-2578-FD3194E36FAB | 03/16/16 02:35:31 | 73.187.9.129 | 03/16/16 02:40:11 | 1 | [label] "[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/173DC0C7-CA79-05F5-2578-FD3194E36FAB?key=1458095725860 |
| 11133 | 173E724A-F798-668E-A8B4-F462D744D91C | 03/19/16 21:29:42 | 174.17.14.37 | 03/19/16 21:35:11 | 1 | [label] "[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/173E724A-F798-668E-A8B4-F462D744D91C?key=1458422993659 |
| 11134 | 173EB3F7-3EC9-4080-F184-F2F376944FC9 | 03/20/16 15:54:42 | 104.35.179.35 | 03/20/16 16:00:06 | 1 | [label] "[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/173EB3F7-3EC9-4080-F184-F2F376944FC9?key=1458489282805 |
| 11135 | 173F3F86-1B9E-552F-E8AB-E266C2DF9068 | 03/24/16 22:18:03 | 50.255.62.82 | 03/24/16 22:20:11 | 1 | [label] "[BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/173F3F86-1B9E-552F-E8AB-E266C2DF9068?key=1458857883084 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11136 | 173F60F8-5703-5100-E557-BD4FDA66408F | 03/17/16 15:06:14 | 174.59.237.110 | 03/17/16 15:07:31 | 0 | 1 label(""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/173F60F8-5703-5100-E557-BD4FDA66408F?key=1458227173360 |
| 11137 | 173F84F1-F46F-555A-A053-4C28C7649282 | 03/01/16 02:35:11 | 61.12.89.52 | 03/01/16 14:09:20 | 0 | | | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/173F84F1-F46F-555A-A053-4C28C7649282?key=1456799555532 |
| 11138 | 17402B2D-5209-4460-8911-0E87814CF8C5 | 03/24/16 12:40:14 | 68.80.76.65 | 03/24/16 12:44:21 | 0 | 1 label(""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/17402B2D-5209-4460-8911-0E87814CF8C5?key=1458823213972 |
| 11139 | 174003B-278E-C19A-6DAA-74826A84EFF8 | 03/30/16 19:54:18 | 203.177.115.2 | 03/30/16 20:01:07 | 0 | 1 label(""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/174003B-278E-C19A-6DAA-74826A84EFF8?key=1459367658827 |
| 11140 | 17428F02-C15A-1E63-533F-7E89737D1657 | 03/26/16 16:32:55 | 110.93.225.106 | 03/28/16 15:50:58 | 0 | 1 label(""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTODIALERS PRERECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"") | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/17428F02-C15A-1E63-533F-7E89737D1657?key=1459009974250 |
| 11141 | 17437904-333D-233E-885A-0E289A9166D7 | 03/28/16 03:42:46 | 70.212.132.26 | 03/28/16 03:45:04 | 0 | 1 label(""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/17437904-333D-233E-885A-0E289A9166D7?key=1459136567282 |
| 11142 | 1743CA62-D758-33D2-2CDA-F0CD99320418 | 03/29/16 18:32:24 | 74.96.189.56 | 03/29/16 18:34:52 | 0 | | | 0 | | | | 1 | 1 | 1 | 3 | 3 | 1 | | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/1743CA62-D758-33D2-2CDA-F0CD99320418?key=1459276408196 |
| 11143 | 1743F8A0-49DF-BA63-0C11-03C28C8FFC80 | 03/02/16 21:10:16 | 24.45.221.138 | 03/02/16 21:11:42 | 0 | 1 label(""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1743F8A0-49DF-BA63-0C11-03C28C8FFC80?key=1456953024153 |
| 11144 | 1744679B-5633-2F9B-88B3-9D42E23E7F09 | 03/23/16 18:46:49 | 67.11.186.118 | 03/23/16 18:53:13 | 0 | 1 label(""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1744679B-5633-2F9B-88B3-9D42E23E7F09?key=1458758814162 |
| 11145 | 17461293-EB45-D815-4E12-817F18B0F278 | 03/02/16 15:22:46 | 173.184.16.57 | 03/02/16 15:28:24 | 2 | | | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | http://vp.leadid.com/playback/17461293-EB45-D815-4E12-817F18B0F278?key=1456932167099 |
| 11146 | 1746C504-14A6-473F-CB87-F095C4FE5FFF | 03/03/16 11:20:12 | 70.192.242.71 | 03/03/16 11:23:11 | 0 | 1 label(""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1746C504-14A6-473F-CB87-F095C4FE5FFF?key=1457004012996 |
| 11147 | 1746CDF8-C1F0-240B-8A74-3601E4DD0783 | 03/17/16 18:33:08 | 75.173.4.151 | 03/17/16 18:36:22 | 0 | 1 label(""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 2 | 2 | 1 | 1 | | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1746CDF8-C1F0-240B-8A74-3601E4DD0783?key=1458239584389 |
| 11148 | 174826CF-EE02-780B-A640-46754D7D25C6 | 03/16/16 19:56:35 | 99.137.226.133 | 03/16/16 19:57:49 | 0 | 1 label(""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/174826CF-EE02-780B-A640-46754D7D25C6?key=1458158195620 |
| 11149 | 17489BF8-4D86-824D-1713-2FC35AF775E8 | 03/14/16 14:42:31 | 76.169.154.106 | 03/14/16 14:46:20 | 2 | | | 0 | | | | 1 | 1 | 1 | 3 | 3 | 1 | | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/17489BF8-4D86-824D-1713-2FC35AF775E8?key=1457966562804 |
| 11150 | 17A80711-8F0B-5689-0D46-D0CB34CF8868 | 03/30/16 20:48:54 | 74.205.144.74 | 03/30/16 20:49:07 | 0 | 1 label(""[!PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"") | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/17A80711-8F0B-5689-0D46-D0CB34CF8868?key=1459370937636 |
| 11151 | 17AB6717-F0E9-7105-D486-32CB544D76A3 | 03/26/16 19:28:21 | 74.68.119.246 | 03/28/16 14:00:28 | 0 | | | 0 | | | | 1 | 1 | 1 | 3 | 3 | 1 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/17AB6717-F0E9-7105-D486-32CB544D76A3?key=1459063619356 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11152 | 1748A2F1-6857-4A3A-2536-718208F9252A | 03/06/16 21:12:07 | 65.36.125.73 | 03/06/16 21:18:25 | 2 | {label":"BY CLICKING| YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1748A2F1-6857-4A3A-2536-718208F9252A?key=1457298729405 |
| 11153 | 1748C232-98EB-0FD6-1128-1C288391FC1C | 03/05/16 18:41:46 | 108.16.1.98 | 03/05/16 18:43:42 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1748C232-98EB-0FD6-1128-1C288391FC1C?key=1457203314319 |
| 11154 | 174C3D8A-A4D2-6890-A4CF-EE312DE12467 | 03/22/16 01:40:50 | 108.230.88.155 | 03/22/16 16:56:14 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE |AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED CALL OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/174C3D8A-A4D2-6890-A4CF-EE312DE12467?key=1458610850413 |
| 11155 | 174D3902-1E80-9927-D65E-9A86785D43B4 | 03/28/16 09:53:11 | 166.137.240.20 | 03/28/16 10:00:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/174D3902-1E80-9927-D65E-9A86785D43B4?key=1459158793889 |
| 11156 | 174D7041-99C5-B18B-5B47-3F9316AB03CA | 03/14/16 14:33:33 | 76.169.154.106 | 03/14/16 14:36:19 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/174D7041-99C5-B18B-5B47-3F9316AB03CA?key=1458052438219 |
| 11157 | 174E58C8-E793-4AB8-9A5C-3A7568E4D9B5 | 03/18/16 00:01:53 | 67.0.206.100 | 03/18/16 00:10:05 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/174E58C8-E793-4AB8-9A5C-3A7568E4D9B5?key=1458259315193 |
| 11158 | 174EC8C3-80BE-AB1B-0181-231C31E04246 | 03/07/16 14:55:28 | 24.91.66.147 | 03/07/16 15:00:08 | 1 | {label":"BY CLICKING |YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/174EC8C3-80BE-AB1B-0181-231C31E04246?key=1457362528757 |
| 11159 | 174F0DFC-2951-9741-2685-611777382C3B | 03/23/16 18:30:16 | 69.141.22.55 | 03/23/16 18:33:43 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/174F0DFC-2951-9741-2685-611777382C3B?key=1458757816554 |
| 11160 | 174F34E6-0677-3E46-6FEB-87AD689EE111 | 03/14/16 13:47:12 | 71.198.217.96 | 03/14/16 13:49:10 | 1 | {label":"BY CLICKING |YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/174F34E6-0677-3E46-6FEB-87AD689EE111?key=1457963239205 |
| 11161 | 174FEEF9-3833-DBFB-B746-5465A50DE7CA | 03/23/16 02:50:52 | 24.147.107.250 | 03/23/16 02:55:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/174FEEF9-3833-DBFB-B746-5465A50DE7CA?key=1458701451360 |
| 11162 | 1752317A-D9AE-BAA2-412F-6CB2D3EF58ED | 03/22/16 16:19:35 | 70.234.254.206 | 03/22/16 16:25:59 | 1 | {label":"BY CLICKING |YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1752317A-D9AE-BAA2-412F-6CB2D3EF58ED?key=1458663587679 |
| 11163 | 17525E17-DF7F-ACB3-78AB-3C4352C42256 | 03/03/16 17:31:04 | 72.208.100.135 | 03/03/16 17:35:06 | 1 | {label":"BY CLICKING |YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17525E17-DF7F-ACB3-78AB-3C4352C42256?key=1457026263822 |
| 11164 | 1753EFC8-1C8E-C788-17F7-034485FE69B7 | 03/02/16 14:00:21 | 69.195.39.18 | 03/02/16 14:05:04 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1753EFC8-1C8E-C788-17F7-034485FE69B7?key=1456927375314 |
| 11165 | 1755312D-C10E-B0B4-7A3C-F9C11C75C7B8 | 03/06/16 15:11:03 | 208.123.178.112 | 03/06/16 15:15:10 | 1 | {label":"BY CLICKING |YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1755312D-C10E-B0B4-7A3C-F9C11C75C7B8?key=1457277054616 |
| 11166 | 17554AE8-84CF-6904-F466-683A16EB30E4 | 03/31/16 22:47:00 | 108.218.143.112 | 03/31/16 22:53:32 | 1 | {label":"BY CLICKING |YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/17554AE8-84CF-6904-F466-683A16EB30E4?key=1459464425617 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11167 | 17575BC5-DADF-C059-8936-5AF856F66218 | 03/09/16 16:57:05 | 66.87.124.74 | 03/09/16 16:58:51 | | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)" | 0 | | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/17575BC5-DADF-C059-8936-5AF856F66218?key=1457542628861 |
| 11168 | 175777E3-C9A1-90BC-9E44-2293530E8E23 | 03/21/16 16:49:01 | 108.20.143.46 | 03/21/16 16:55:05 | 2 | | | 0 | 0 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/175777E3-C9A1-90BC-9E44-2293530E8E23?key=1458578907976 |
| 11169 | 175779CC-5C23-A6F7-9A71-1C0CD33AD71A | 03/09/16 15:22:21 | 76.169.154.106 | 03/09/16 15:25:01 | 2 | | | 0 | 0 | | 1 | 1 | 3 | 3 | 1 | 3 | 0 | 0 | 3 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/175779CC-5C23-A6F7-9A71-1C0CD33AD71A?key=1457536945345 |
| 11170 | 175B4934-791C-32B5-D2A3-360FC51EA72C | 03/30/16 22:54:17 | 98.171.211.146 | 03/30/16 23:00:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/175B4934-791C-32B5-D2A3-360FC51EA72C?key=1459378457549 |
| 11171 | 17593119-EA88-3383-2408-543ED5C1E6D9 | 03/15/16 23:51:17 | 76.119.80.38 | 03/15/16 23:55:12 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/17593119-EA88-3383-2408-543ED5C1E6D9?key=1458085878378 |
| 11172 | 17595862-4C00-06C4-E841-1DA33628FC59 | 03/17/16 15:33:28 | 69.255.97.22 | 03/17/16 15:42:00 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE )AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/17595862-4C00-06C4-E841-1DA33628FC59?key=1458228808752 |
| 11173 | 175A3E13-7629-E006-01E8-1746A0A47504 | 03/03/16 13:55:23 | 98.115.156.240 | 03/03/16 14:00:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/175A3E13-7629-E006-01E8-1746A0A47504?key=1457013323423 |
| 11174 | 175A791B-2BF9-5684-6712-AEAEAE0CB4FC | 03/08/16 16:19:17 | 209.203.120.74 | 03/08/16 16:25:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/175A791B-2BF9-5684-6712-AEAEAE0CB4FC?key=1457453959366 |
| 11175 | 175AB081-ABFD-0DA2-4414-55C9784F3659 | 03/22/16 18:13:07 | 50.169.13.68 | 03/22/16 18:14:52 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/175AB081-ABFD-0DA2-4414-55C9784F3659?key=1458670385904 |
| 11176 | 17589F4B-0CFD-2B7A-375C-F28821F74647 | 03/31/16 05:37:52 | 24.6.76.207 | 03/31/16 05:40:16 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/17589F4B-0CFD-2B7A-375C-F28821F74647?key=1459402672819 |
| 11177 | 1758A1FF-EC8A-1D6A-6068-8FECD003158E | 03/20/16 03:01:18 | 70.210.228.225 | 03/20/16 03:05:38 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1758A1FF-EC8A-1D6A-6068-8FECD003158E?key=1458442884836 |
| 11178 | 175D0330-8ADD-763F-5850-4F6A2F01626F | 03/25/16 13:27:01 | 24.152.214.184 | 03/25/16 13:35:03 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/175D0330-8ADD-763F-5850-4F6A2F01626F?key=1458912422006 |
| 11179 | 175D3264-1DE2-2DA8-5CB0-965D92447C62 | 03/25/16 16:01:41 | 100.14.62.201 | 03/25/16 16:04:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/175D3264-1DE2-2DA8-5CB0-965D92447C62?key=1458921703789 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11180 | 175E07EF-06D6-4185-C9D8-886807A895B8 | 03/23/16 10:42:28 | 98.114.189.235 | 03/23/16 10:50:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/175E07EF-06D6-4185-C9D8-886807A895B8?key=1458729754431 |
| 11181 | 175F5E87-D08A-9E36-5817-2350E9259F19 | 03/30/16 13:39:16 | 74.99.187.105 | 03/30/16 13:45:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/175F5E87-D08A-9E36-5817-2350E9259F19?key=1459345166083 |
| 11182 | 175FCF22-39E6-74AA-0F91-9782C7A1E952 | 03/11/16 18:53:13 | 68.15.15.148 | 03/11/16 18:56:30 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/175FCF22-39E6-74AA-0F91-9782C7A1E952?key=1457722397385 |
| 11183 | 17612BF2-299C-8F80-7566-63E62BD848FF | 03/05/16 06:22:11 | 67.86.95.137 | 03/05/16 06:23:02 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/17612BF2-299C-8F80-7566-63E62BD848FF?key=1457158933276 |
| 11184 | 17619361-3132-3168-CBA5-F2FDFF63F802 | 03/31/16 13:37:38 | 24.246.254.105 | 03/31/16 13:41:04 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/17619361-3132-3168-CBA5-F2FDFF63F802?key=1459431460046 |
| 11185 | 17623E8B-EC83-37BB-A839-2281A22C4D5E | 03/17/16 14:24:43 | 72.177.119.119 | 03/17/16 14:25:47 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/17623E8B-EC83-37BB-A839-2281A22C4D5E?key=1458224686602 |
| 11186 | 17625495-A243-98D8-0EEE-0DA327EAB477 | 03/17/16 17:04:57 | 104.207.197.18 | 03/17/16 17:06:27 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/17625495-A243-98D8-0EEE-0DA327EAB477?key=1458234297389 |
| 11187 | 17627EE5-C913-12AD-05AA-3EC04779283A | 03/16/16 22:30:32 | 70.214.99.51 | 03/16/16 22:31:16 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/17627EE5-C913-12AD-05AA-3EC04779283A?key=1458167436996 |
| 11188 | 1763B4F4-4187-2535-591A-0F96280C63A6 | 03/16/16 15:48:49 | 50.161.203.224 | 03/16/16 15:55:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1763B4F4-4187-2535-591A-0F96280C63A6?key=1458143389028 |
| 11189 | 1764FE46-3DAC-9034-647C-1C32084A8509 | 03/01/16 22:28:41 | 69.113.107.172 | 03/01/16 22:30:43 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1764FE46-3DAC-9034-647C-1C32084A8509?key=1456871332998 |
| 11190 | 1765A9F0-17C2-9A9C-380F-71DE895FED3C | 03/01/16 06:58:56 | 204.14.190.122 | 03/01/16 07:01:20 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1765A9F0-17C2-9A9C-380F-71DE895FED3C?key=1456815539882 |
| 11191 | 17668FCA-80C9-1269-2541-2D4CA28B4574 | 03/22/16 23:09:27 | 70.93.104.153 | 03/22/16 23:30:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17668FCA-80C9-1269-2541-2D4CA28B4574?key=1458688170404 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11192 | 1766C042-4AE5-E36D-22F6-CA8D45248303 | 03/10/16 17:37:05 | 166.170.5.80 | 03/10/16 17:38:11 | 0 | (label""BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1766C042-4AE5-E36D-22F6-CA8D45248303?key=1457631431803 |
| 11193 | 176701A4-9A9A-CA85-FE6E-1551EF0B09FF | 03/14/16 12:25:58 | 71.174.3.189 | 03/14/16 12:35:06 | 0 | (label"" BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/176701A4-9A9A-CA85-FE6E-1551EF0B09FF?key=1457958359917 |
| 11194 | 17674C44-E57C-8E8F-BC99-8989E5407260 | 03/15/16 22:36:43 | 24.24.183.105 | 03/15/16 23:04:05 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/17674C44-E57C-8E8F-BC99-8989E5407260?key=1458081402791 |
| 11195 | 176701 38-EEAD-0F51-567E-F1D836E723AE | 03/09/16 16:07:07 | 76.169.154.106 | 03/09/16 16:18:12 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/176701 38-EEAD-0F51-567E-F1D836E723AE?key=1457539636936 |
| 11196 | 1768426C-8D83-9D59-9B87-28788889A91C | 03/04/16 00:28:53 | 68.8.241.182 | 03/04/16 14:22:24 | 0 | (label"":WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1768426C-8D83-9D59-9B87-28788889A91C?key=1457051528754 |
| 11197 | 176967C6-F1E4-455E-52C7-D416185C9EC2 | 03/30/16 14:49:33 | 208.105.154.234 | 03/30/16 14:52:07 | 1 | (label"":BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/176967C6-F1E4-455E-52C7-D416185C9EC2?key=1459349369685 |
| 11198 | 1769CF3C-9781-9E30-5F70-0304D075DE26 | 03/05/16 15:58:46 | 66.68.28.247 | 03/05/16 16:04:45 | 1 | (label"":BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1769CF3C-9781-9E30-5F70-0304D075DE26?key=1457193513751 |
| 11199 | 176AA281-E996-AF28-7DED-988A7A59E5A6 | 03/21/16 03:38:29 | 174.66.151.159 | 03/21/16 03:45:06 | 1 | (label"":BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/176AA281-E996-AF28-7DED-988A7A59E5A6?key=1458531521446 |
| 11200 | 1768E131-59FB-AC2F-8AA0-8673DFCC1386 | 03/02/16 07:54:28 | 67.44.209.113 | 03/02/16 07:56:39 | 1 | (label"":BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1768E131-59FB-AC2F-8AA0-8673DFCC1386?key=1456905276512 |
| 11201 | 1768F474-B6F9-0F24-22FA-77A3E51A54E8 | 03/28/16 00:54:48 | 100.15.105.106 | 03/28/16 00:57:49 | 1 | (label"":BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1768F474-B6F9-0F24-22FA-77A3E51A54E8?key=1459130081859 |
| 11202 | 176C1162-30C0-26E4-EE73-DE5D89920F8F | 03/09/16 20:29:07 | 68.21.148.89 | 03/09/16 20:35:40 | 1 | (label"":BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/176C1162-30C0-26E4-EE73-DE5D89920F8F?key=1457555368810 |
| 11203 | 176C4039-84F9-1E87-FCE8-013828C2AAAC | 03/01/16 02:30:52 | 173.57.66.58 | 03/01/16 02:40:10 | 1 | (label"":BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/176C4039-84F9-1E87-FCE8-013828C2AAAC?key=1456799452886 |
| 11204 | 176DF5AD-39C1-76BA-A7A2-A5374E4490A0 | 03/02/16 17:46:49 | 74.205.144.74 | 03/02/16 17:52:20 | 0 | | | | | | | | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/176DF5AD-39C1-76BA-A7A2-A5374E4490A0?key=1456940820742 |
| 11205 | 176E27CD-FDCD-55E7-B8E3-4C1D04B6D54C | 03/06/16 21:53:49 | 172.56.17.157 | 03/06/16 22:00:11 | 0 | (label"":BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/176E27CD-FDCD-55E7-B8E3-4C1D04B6D54C?key=1457301229870 |
| 11206 | 176E8D50-1BFC-C3C1-7717-7DFB5966F181 | 03/31/16 17:59:00 | 100.16.59.28 | 03/31/16 18:00:53 | 2 | | | | | | | | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/176E8D50-1BFC-C3C1-7717-7DFB5966F181?key=1459447137478 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11207 | 176E0B5A-D650-2F54-F104-0C793E53798D | 03/03/16 22:59:33 | 73.89.87.18 | 03/03/16 23:05:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/176E0B5A-D650-2F54-F104-0C793E53798D?key=1457045974060 |
| 11208 | 176F9831-9C01-A881-5805-8AA046B4585E | 03/21/16 02:44:00 | 69.138.243.67 | 03/21/16 02:45:25 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/176F9831-9C01-A881-5805-8AA046B4585E?key=1458528242541 |
| 11209 | 17703381-1508-A695-8613-F99779F5DDF8 | 03/22/16 23:01:42 | 166.107.163.13 | 03/22/16 23:02:29 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/17703381-1508-A695-8613-F99779F5DDF8?key=1458687704442 |
| 11210 | 1771360B-F543-1283-3F14-51D5105306E3 | 03/26/16 18:36:21 | 98.114.38.98 | 03/26/16 18:38:47 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1771360B-F543-1283-3F14-51D5105306E3?key=1459017383272 |
| 11211 | 17749 1SF-8588-91D0-FE80-0F5E9AF2417F | 03/11/16 16:32:30 | 76.169.154.106 | 03/11/16 16:35:34 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/17749 1SF-8588-91D0-FE80-0F5E9AF2417F?key=1457714006540 |
| 11212 | 1774F1DE-7421-E652-098E-FEF0E9766A0D | 03/11/16 02:12:10 | 98.233.45.5 | 03/11/16 02:18:00 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1774F1DE-7421-E652-098E-FEF0E9766A0D?key=1457662320006 |
| 11213 | 17754A40-E328-683A-25A2-942DFC3F48D8 | 03/29/16 21:24:36 | 107.14.25.33 | 03/30/16 18:42:46 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/17754A40-E328-683A-25A2-942DFC3F48D8?key=1459286676952 |
| 11214 | 1777A24A-8CA4-3098-5FA2-C432E295BC08 | 03/08/16 12:07:57 | 208.109.88.104 | 03/08/16 14:48:23 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 11215 | 1779D089-A43A-A1DC-636C-9E1DE8832AD2 | 03/10/16 16:06:23 | 14.140.45.226 | 03/10/16 16:25:25 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 11216 | 1779D089-A43A-A1DC-636C-9E1DE8832AD2 | 03/10/16 16:06:23 | 14.140.45.226 | 03/10/16 16:25:28 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 11217 | 1779D131-8A37-7441-036E-CF51051E18D5 | 03/25/16 19:57:26 | 203.177.115.2 | 03/28/16 17:11:56 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1779D131-8A37-7441-036E-CF51051E18D5?key=1458935846182 |
| 11218 | 1779D98F-06F3-8D1D-2680-8A794780265C | 03/20/16 18:40:09 | 96.239.82.134 | 03/20/16 18:41:41 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1779D98F-06F3-8D1D-2680-8A794780265C?key=1458499212031 |
| 11219 | 177A6576-F2E8-3721-E97D-7075D1A0C39D | 03/30/16 20:44:04 | 65.36.108.145 | 03/30/16 20:51:21 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/177A6576-F2E8-3721-E97D-7075D1A0C39D?key=1459370648683 |
| 11220 | 177ACE28-F083-DAAD-F79B-188900504510 | 03/26/16 14:59:48 | 24.47.177.221 | 03/26/16 15:02:52 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/177ACE28-F083-DAAD-F79B-188900504510?key=1459004405111 |
| 11221 | 17789531-34A6-B440-7575-29D5437AF571 | 03/11/16 22:57:34 | 204.102.229.130 | 03/11/16 23:00:35 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/17789531-34A6-B440-7575-29D5437AF571?key=1457737055017 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11222 | 177D4550-6E08-C7CF-DCC8-4EAD4ACAAB08 | 03/07/16 14:25:54 | 107.136.184.170 | 03/07/16 14:26:32 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US IN WRITING AT CUSTOMERCARE@CORIEDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | | 2 | 2 | 2 | | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/177D4550-6E08-C7CF-DCC8-4EAD4ACAABD8?key=1457360769206 |
| 11223 | 177D96CF-903A-03A3-52D4-851B7DC1A20C | 03/04/16 21:22:03 | 174.22.239.163 | 03/04/16 21:25:56 | 2 | | | 0 | | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/177D96CF-903A-03A3-52D4-851B7DC1A20C?key=1457126520267 |
| 11224 | 177DDCAE-F8BA-CF63-0FDE-136CDE507F47 | 03/20/16 13:37:35 | 75.68.174.131 | 03/20/16 13:40:10 | 2 | | | 0 | | 0 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/177DDCAE-F8BA-CF63-0FDE-136CDE507F47?key=1458481057524 |
| 11225 | 177DEC09-4EE2-DFB1-155A-27531DA443FE | 03/25/16 22:20:05 | 49.151.103.200 | 03/25/16 23:16:56 | 1 | {label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEI I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YES OR NO IF YES NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"} | 0 | | 1 | 2 | 1 | | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/177DEC09-4EE2-DFB1-155A-27531DA443FE?key=1458944406168 |
| 11226 | 177DEF0B-03A9-368A-038A-99DD89189040 | 03/16/16 01:14:49 | 216.228.112.21 | 03/16/16 09:27:38 | 2 | | | 0 | | 0 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/177DEF0B-03A9-368A-038A-99DD89189040?key=1458090890077 |
| 11227 | 177E20A5-6FB1-583E-524A-CA60E81F807F | 03/10/16 10:15:40 | 208.109.88.104 | 03/10/16 14:41:28 | | | | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 11228 | 177E4B75-5D0E-81E4-CEC6-4CD888757A30 | 03/06/16 19:58:35 | 69.116.65.91 | 03/06/16 20:05:06 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/177E4B75-5D0E-81E4-CEC6-4CD888757A30?key=1457294315189 |
| 11229 | 177E9FD8-94EE-F717-6125-60327E80AE4A | 03/30/16 20:04:15 | 45.50.65.221 | 03/30/16 20:10:14 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/177E9FD8-94EE-F717-6125-60327E80AE4A?key=1459368255383 |
| 11230 | 177FD8CB-8B19-C20D-BC64-EE807D8F2733 | 03/30/16 20:39:47 | 73.24.172.192 | 03/30/16 21:30:29 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | 0 | | 1 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Clean Energy Experts | http://vp.leadid.com/playback/177FD8CB-8B19-C20D-BC64-EE807D8F2733?key=1459370381354 |
| 11231 | 177FFBEE-575E-CF35-67C8-C880C9F16F05 | 03/17/16 21:13:58 | 65.36.125.73 | 03/17/16 21:20:14 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/177FFBEE-575E-CF35-67C8-C880C9F16F05?key=1458249237553 |
| 11232 | 1780D0EC-B55A-1603-5E5C-500B2D7352A4 | 03/04/16 14:43:48 | 70.115.143.19 | 03/04/16 14:49:40 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/1780D0EC-B55A-1603-5E5C-500B2D7352A4?key=1457102633380 |
| 11233 | 17812035-FFFC-662A-D8E2-D6EAC0FDD7A8 | 03/04/16 00:36:10 | 50.189.221.56 | 03/04/16 00:40:05 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17812035-FFFC-662A-D8E2-D6EAC0FDD7A8?key=1457051793952 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11234 | 17B212A8-35CD-F56D-1491-D2F038CB5407 | 03/04/16 17:36:34 | 96.241.195.242 | 03/04/16 17:36:57 | 0 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | ReallyGreatRate (RGR Marketing) | N/A |
| 11235 | 1782339A-BD9B-171E-C183-AE838582469D | 03/29/16 13:56:07 | 52.37.191.225 | 03/29/16 13:59:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1782339A-BD9B-171E-C183-AE838582469D?key=1459259771714 |
| 11236 | 178363F1-1ABA-B19B-B738-13CDC6C9BDC0 | 03/17/16 23:10:47 | 207.244.94.7 | 03/18/16 13:05:14 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\/u00a0DIALERS PRE\/u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/178363F1-1ABA-B19B-B738-13CDC6C9BDC0?key=1458256248360 |
| 11237 | 178410CD-4387-04D9-FDEC-70EF85556395 | 03/04/16 13:35:43 | 172.56.6.28 | 03/04/16 13:40:53 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/178410CD-4387-04D9-FDEC-70EF85556395?key=1457098576058 |
| 11238 | 17864D8C-B20C-037D-97CD-75EA01B033A6 | 03/01/16 07:12:33 | 50.107.1.18 | 03/01/16 07:20:18 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17864D8C-B20C-037D-97CD-75EA01B033A6?key=1456816357926 |
| 11239 | 17864F2F-118C-3A43-7CFF-DAC37C501027 | 03/02/16 18:31:01 | 73.195.129.104 | 03/02/16 18:35:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17864F2F-118C-3A43-7CFF-DAC37C501027?key=1456943471571 |
| 11240 | 178697B0-FCEC-D968-1037-A3FDCE8E73C5 | 03/16/16 20:00:22 | 68.3.160.187 | 03/16/16 20:05:12 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/178697B0-FCEC-D968-1037-A3FDCE8E73C5?key=1458158416276 |
| 11241 | 17B6AD26-4F76-ECFB-93FF-13532211E4B8 | 03/02/16 20:37:56 | 76.169.154.106 | 03/02/16 20:41:39 | 2 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/17B6AD26-4F76-ECFB-93FF-13532211E4B8?key=1457037493955 |
| 11242 | 178705A4-CD79-B58F-9CC1-743745E01F69 | 03/26/16 13:33:25 | 66.87.116.231 | 03/26/16 13:41:44 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR\/ AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/178705A4-CD79-B58F-9CC1-743745E01F69?key=1458999204992 |
| 11243 | 17877317-0B7B-CE5A-48C0-40E8AF80711C | 03/29/16 13:37:46 | 100.1.174.135 | 03/29/16 13:41:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/17877317-0B7B-CE5A-48C0-40E8AF80711C?key=1459258668857 |
| 11244 | 1787ECCE-57AF-0294-BAEE-67327658C72C | 03/10/16 18:39:14 | 173.70.37.141 | 03/10/16 18:40:35 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1787ECCE-57AF-0294-BAEE-67327658C72C?key=1457635166296 |
| 11245 | 17884D2A-3FBC-1BBA-BC95-272224701018 | 03/25/16 01:17:29 | 172.58.32.206 | 03/25/16 01:20:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17884D2A-3FBC-1BBA-BC95-272224701018?key=1458868651761 |
| 11246 | 17892F3A-C1DF-D510-2EA9-43EEF2118C5D | 03/06/16 14:42:45 | 98.182.56.73 | 03/06/16 14:50:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17892F3A-C1DF-D510-2EA9-43EEF2118C5D?key=1457275365706 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11247 | 17899890-8A88-D808-7DE6-1226E13F4A8B | 03/25/16 13:34:27 | 190.80.2.54 | 03/25/16 17:19:55 | 1 | {label':"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | | | | 1 | 0 | 1 | | | 1 | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/17899890-8A88-D808-7DE6-1226E13F4A8B?key=1458912839178 |
| 11248 | 178A0883-B51D-6321-C806-692D1F9E18DC | 03/24/16 20:02:09 | 172.58.201.45 | 03/24/16 20:05:08 | 1 | {label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/178A0883-B51D-6321-C806-692D1F9E18DC?key=1458849730363 |
| 11249 | 178A3D79-E57A-C538-F768-1D8C58813668 | 03/17/16 14:38:53 | 174.17.46.158 | 03/17/16 14:45:05 | 1 | {label':"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/178A3D79-E57A-C538-F768-1D8C58813668?key=1458225508560 |
| 11250 | 178AC3F9-7897-CAEF-924B-B23C3908873F | 03/03/16 07:01:15 | 173.74.214.175 | 03/03/16 07:10:08 | 1 | {label':"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/178AC3F9-7897-CAEF-924B-B23C3908873F?key=1456988462760 |
| 11251 | 178870DD-B52F-2E26-3F98-68E8E7268875 | 03/30/16 23:11:49 | 72.201.217.76 | 03/30/16 23:15:08 | 1 | {label':"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/178870DD-B52F-2E26-3F98-68E8E7268875?key=1459379511143 |
| 11252 | 17888833-3FF8-830E-4FE0-78FEEF6C718A | 03/10/16 05:26:43 | 73.66.90.114 | 03/10/16 13:10:09 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/17888833-3FF8-830E-4FE0-78FEEF6C718A?key=1457587603131 |
| 11253 | 1788C188-5524-B298-78C1-29D949506226 | 03/01/16 14:34:11 | 24.112.159.161 | 03/01/16 21:25:05 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1788C188-5524-B298-78C1-29D949506226?key=1456842853009 |
| 11254 | 1788EE9A-2245-E2A2-1D3D-5958C40B8338 | 03/01/16 19:53:06 | 104.190.172.30 | 03/01/16 19:55:05 | 1 | {label':"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1788EE9A-2245-E2A2-1D3D-5958C40B8338?key=1456861984800 |
| 11255 | 178C4E23-9772-F8D9-B3AF-F587090O074R5 | 03/12/16 21:03:52 | 208.109.88.104 | 03/14/16 13:49:13 | | | | | | | | 0 | 0 | | | | | 0 | 0 | 0 | Lead Genesis | N/A |
| 11256 | 178DA683-C20F-93FC-1432-4EE756838ZE1 | 03/29/16 17:58:22 | 184.155.9.234 | 03/29/16 18:05:05 | 1 | {label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/178DA683-C20F-93FC-1432-4EE756838ZE1?key=1459274304545 |
| 11257 | 178E5167-C3F8-1557-0746-B18A3F8818F0 | 03/30/16 18:26:18 | 172.110.242.210 | 03/30/16 18:30:07 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | | http://vp.leadid.com/playback/178E5167-C3F8-1557-0746-B18A3F8818F0?key=1459362379596 |
| 11258 | 178EDCF7-513E-9090-D5E0-AE4F1D03EE2D | 03/08/16 04:34:47 | 172.112.12.141 | 03/08/16 04:40:14 | 1 | {label':"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/178EDCF7-513E-9090-D5E0-AE4F1D03EE2D?key=1457411692335 |
| 11259 | 178F9E7F-048D-619F-C125-B6E2CC3E2D6D | 03/05/16 16:21:36 | 50.24.201.114 | 03/05/16 16:28:22 | 1 | {label':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/178F9E7F-048D-619F-C125-B6E2CC3E2D6D?key=1457194911059 |
| 11260 | 178FD07D-723C-E3DC-7193-37CA64C8850A | 03/25/16 17:40:42 | 74.205.144.74 | 03/25/16 17:44:38 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/178FD07D-723C-E3DC-7193-37CA64C8850A?key=1458927639705 |
| 11261 | 17905628-89AC-018D-78F1-029D93C65002 | 03/28/16 23:40:30 | 172.79.71.239 | 03/28/16 23:42:31 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/17905628-89AC-018D-78F1-029D93C65002?key=1459208438151 |
| 11262 | 17918506-98D7-4E2D-9F4C-9E888DC6F87E | 03/21/16 23:03:46 | 66.87.119.26 | 03/21/16 23:04:25 | 1 | {label':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/17918506-98D7-4E2D-9F4C-9E888DC6F87E?key=1458601446616 |
| 11263 | 1791BCB7-5E2F-C72F-7E72-816D84F98A14 | 03/28/16 13:35:40 | 96.252.12.14 | 03/28/16 13:40:11 | 1 | {label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1791BCB7-5E2F-C72F-7E72-816D84F98A14?key=1459172143572 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11264 | 1791E816-5AE4-6E88-1905-9E9E136D3068 | 03/24/16 20:54:51 | 70.192.192.18 | 03/24/16 21:00:34 | 1 | (label:""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?")" | 0 | | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1791E816-5AE4-6E88-1905-9E9E136D3068?key=1458852891331 |
| 11265 | 17928715-0D46-B5E4-951A-A891B966FBCF | 03/19/16 19:42:22 | 174.66.167.39 | 03/19/16 19:45:07 | 0 | (label:""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17928715-0D46-B5E4-951A-A891B966FBCF?key=1458416536757 |
| 11266 | 1793D991-78F3-9571-F581-0FECA6EE25A8 | 03/30/16 18:14:37 | 73.226.216.238 | 03/30/16 18:15:41 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1793D991-78F3-9571-F581-0FECA6EE25A8?key=1459361657515 |
| 11267 | 17944295-02D3-FCC2-E1A2-43C6CD228CE0 | 03/01/16 08:02:37 | 208.54.37.139 | 03/01/16 08:10:08 | 0 | (label:""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17944295-02D3-FCC2-E1A2-43C6CD228CE0?key=1456819359166 |
| 11268 | 1794626C-F5A7-2D30-84DA-3CAED9A2AD29 | 03/29/16 15:15:25 | 206.55.93.130 | 03/29/16 15:20:24 | 0 | (label:""AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0092S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK?")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/1794626C-F5A7-2D30-84DA-3CAED9A2AD29?key=1459264527829 |
| 11269 | 1794FA68-23DB-7C59-8886-4AC3A84A0762 | 03/19/16 21:28:24 | 73.130.149.28 | 03/19/16 21:35:09 | 1 | (label:""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1794FA68-23DB-7C59-8886-4AC3A84A0762?key=1458422903896 |
| 11270 | 17955D05-D18D-F386-A8E4-A1263D44D3E1 | 03/29/16 20:29:03 | 70.211.18.197 | 03/29/16 20:35:11 | 1 | (label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17955D05-D18D-F386-A8E4-A1263D44D3E1?key=1459283343823 |
| 11271 | 1795CA26-8E17-8C25-1E2E-008BD7E7FBDD | 03/16/16 22:39:13 | 61.12.89.52 | 03/16/16 22:40:21 | 0 | | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1795CA26-8E17-8C25-1E2E-008BD7E7FBDD?key=1458167078445 |
| 11272 | 1795F4D8-B0F1-A999-7697-11E07C9AC971 | 03/27/16 14:15:01 | 73.187.63.179 | 03/27/16 14:16:51 | 1 | (label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1795F4D8-B0F1-A999-7697-11E07C9AC971?key=1459088106124 |
| 11273 | 1796081B-313F-8549-2690-115C179405DD | 03/14/16 22:44:02 | 100.15.210.164 | 03/14/16 22:50:12 | 1 | (label:""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1796081B-313F-8549-2690-115C179405DD?key=1457995443497 |
| 11274 | 17960B73-AA1E-DF70-682F-378ED1288E83 | 03/04/16 01:05:13 | 206.55.93.130 | 03/04/16 01:10:20 | 0 | (label:""AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0092S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK?")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/17960B73-AA1E-DF70-682F-378ED1288E83?key=1457053515140 |
| 11275 | 17964AF9-B696-4D12-A400-B578F1A32981 | 03/03/16 18:46:51 | 206.55.93.130 | 03/03/16 18:52:16 | 1 | (label:""AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0092S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK?")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/17964AF9-B696-4D12-A400-B578F1A32981?key=1457030814262 |
| 11276 | 17965D08-B8CC-8143-7718-1441075F514E | 03/23/16 02:20:35 | 73.241.172.189 | 03/23/16 02:25:06 | 1 | (label:""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17965D08-B8CC-8143-7718-1441075F514E?key=1458699637280 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11277 | 1796D44E-41FF-18AE-A5E2-23628AAF22A5 | 03/09/16 17:31:33 | 99.43.1.104 | 03/09/16 17:40:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1796D44E-41FF-18AE-A5E2-23628AAF22A5?key=1457544698686 |
| 11278 | 17980D4F-1DE0-2078-579E-8335481564F9 | 03/30/16 20:26:37 | 96.251.33.109 | 03/30/16 20:30:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17980D4F-1DE0-2078-579E-8335481564F9?key=1459369604023 |
| 11279 | 179A0B14-754C-013B-54FC-ECBD8519CF8E | 03/29/16 17:11:16 | 172.90.132.127 | 03/29/16 17:20:15 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/179A0B14-754C-013B-54FC-ECBD8519CF8E?key=1459271480595 |
| 11280 | 179A1DAA-86C9-8482-0C29-4B5AF85A8F2C | 03/22/16 22:22:12 | 70.124.128.156 | 03/22/16 22:27:59 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/179A1DAA-86C9-8482-0C29-4B5AF85A8F2C?key=1458685335811 |
| 11281 | 179A335F-508D-A965-FCD7-2C84DEE7711D | 03/10/16 00:24:15 | 208.109.88.104 | 03/10/16 14:22:08 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 11282 | 179A8C47-0FCE-90D8-F9CE-39C5D387D831 | 03/10/16 01:38:40 | 96.10.11.18 | 03/12/16 15:26:28 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/179A8C47-0FCE-90D8-F9CE-39C5D387D831?key=1457573820884 |
| 11283 | 179A96D8-8D8F-006F-5F80-F57C286C2A5F | 03/23/16 22:12:03 | 72.182.78.110 | 03/23/16 22:18:25 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/179A96D8-8D8F-006F-5F80-F57C286C2A5F?key=1458771123694 |
| 11284 | 179C0124-DDFD-A030-7E34-F15FF96F8F55 | 03/12/16 03:30:43 | 76.24.72.112 | 03/12/16 03:35:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/179C0124-DDFD-A030-7E34-F15FF96F8F55?key=1457553439874 |
| 11285 | 179C53E4-F509-4F2E-1161-621D576A804B | 03/08/16 00:37:37 | 73.192.234.255 | 03/08/16 00:51:30 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/179C53E4-F509-4F2E-1161-621D576A804B?key=1457397463582 |
| 11286 | 179C9844-C933-3C96-59ED-53C307236786 | 03/30/16 01:28:27 | 166.137.240.78 | 03/30/16 01:35:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/179C9844-C933-3C96-59ED-53C307236786?key=1459301307465 |
| 11287 | 179CB7EF-1570-7E61-2388-9ADA794F002E | 03/24/16 15:42:35 | 72.11.222.194 | 03/24/16 15:45:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/179CB7EF-1570-7E61-2388-9ADA794F002E?key=1458834141585 |
| 11288 | 179D7C0D-AEAB-FEC8-FFB6-83A98E0447D4 | 03/19/16 17:17:27 | 72.182.49.201 | 03/19/16 17:24:21 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/179D7C0D-AEAB-FEC8-FFB6-83A98E0447D4?key=1458407848980 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip / Provider Name | Visual Playback Link |
| 11289 | 179D9C81-95C0-4861-C6A8-4C7218273D43 | 03/14/16 14:16:40 | 204.213.244.97 | 03/14/16 15:23:42 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS] TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERING USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | | | | | | | | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/179D9C81-95C0-4861-C6A8-4C7218273D43?key=1457965005722 |
| 11290 | 179DEC0D-D67C-6E9E-EEAA-06169B902488 | 03/19/16 15:57:01 | 208.109.88.104 | 03/21/16 16:10:21 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 11291 | 179E23DE-3EF3-83A4-7942-1FDC0CD204B5 | 03/12/16 23:25:51 | 65.129.144.155 | 03/12/16 23:30:06 | 0 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/179E23DE-3EF3-83A4-7942-1FDC0CD204B5?key=1457825188331 |
| 11292 | 179E26F0-F24F-1295-4981-3A82D38F962E | 03/23/16 18:15:05 | 74.205.144.74 | 03/23/16 18:15:27 | 0 | {label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | | 2 | | 1 | | 3 | | 3 | 3 | 3 | 1 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/179E26F0-F24F-1295-4981-3A82D38F962E?key=1458756906097 |
| 11293 | 179EEC9F-608F-D701-58FF-065370189D8E | 03/16/16 23:04:40 | 100.0.36.212 | 03/16/16 23:10:08 | 2 | | | | | | | | | 1 | | | | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/179EEC9F-608F-D701-58FF-065370189D8E?key=1458169482078 |
| 11294 | 179F5E8A-2F79-8A3C-8EC5-53E38D130F78 | 03/31/16 01:19:02 | 98.115.253.8 | 03/31/16 01:20:42 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/179F5E8A-2F79-8A3C-8EC5-53E38D130F78?key=1459387144977 |
| 11295 | 17A0C36C-6578-6068-F491-C19ACF40822O | 03/19/16 22:13:16 | 68.134.137.173 | 03/19/16 22:20:08 | 2 | | | | | | | | | 1 | | | | 1 | 1 | 1 | 1 | 0 Media Force Ltd. | http://vp.leadid.com/playback/17A0C36C-6578-6068-F491-C19ACF40822O?key=1458425596273 |
| 11296 | 17A0CD16-3089-1524-2FE0-78F53104EAAD | 03/16/16 14:06:11 | 74.90.142.177 | 03/16/16 14:10:06 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/17A0CD16-3089-1524-2FE0-78F53104EAAD?key=1458137191886 |
| 11297 | 17A2EE2D-2C8A-0780-E83E-7F274E0AC924 | 03/05/16 02:15:43 | 50.143.136.253 | 03/05/16 23:02:18 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 Clean Energy Experts | http://vp.leadid.com/playback/17A2EE2D-2C8A-0780-E83E-7F274E0AC924?key=1457144188880 |
| 11298 | 17A370B0-367E-D0F2-AD57-A4D839980344 | 03/16/16 01:30:55 | 76.169.154.106 | 03/16/16 01:33:53 | 2 | | | | | | | | | 1 | | 3 | 3 | 3 | 3 | 3 | 1 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/17A370B0-367E-D0F2-AD57-A4D839980344?key=1458091860144 |
| 11299 | 17A3FE45-61F4-37D6-2084-2DC54E05C7CE | 03/13/16 14:08:04 | 69.117.131.102 | 03/14/16 14:08:34 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES] EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | | 1 | | 1 | 3 | 1 | 1 | 3 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/17A3FE45-61F4-37D6-2084-2DC54E05C7CE?key=1457878084869 |
| 11300 | 17A61DD8-7697-7E7C-2C1A-D11C13EF0E13 | 03/31/16 01:03:24 | 100.32.233.134 | 03/31/16 01:32:46 | 0 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 1 | | 2 | | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/17A61DD8-7697-7E7C-2C1A-D11C13EF0E13?key=1459386219584 |
| 11301 | 17A62FED-5803-DFE2-3C94-208E74574068 | 03/31/16 18:11:26 | 71.93.216.189 | 03/31/16 18:18:04 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | | 2 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 3 | 1 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/17A62FED-5803-DFE2-3C94-208E74574068?key=1459447890924 |
| 11302 | 17A6302E-0B9B-41F8-33C5-F813407493BF | 03/02/16 20:30:20 | 70.178.75.250 | 03/02/16 20:32:17 | 2 | | | | | | | | | 1 | | | | | | 1 | | 1 Home Improvement Leads | http://vp.leadid.com/playback/17A6302E-0B9B-41F8-33C5-F813407493BF?key=1456950576933 |
| 11303 | 17A6470D-B37D-5AA5-0EF1-32EAD17C3F5A | 03/23/16 16:59:38 | 14.140.45.226 | 03/23/16 17:00:55 | | | | | | | | | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/17A6470D-B37D-5AA5-0EF1-32EAD17C3F5A?key=1458752378284 |
| 11304 | 17A6E039-6600-EE11-C915-B0518598F000 | 03/02/16 23:27:33 | 76.169.154.106 | 03/02/16 23:31:04 | 2 | | | | | | | | | 1 | | 3 | 3 | 3 | 3 | 3 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/17A6E039-6600-EE11-C915-B0518598F000?key=1457047620147 |
| 11305 | 17A756F0-FA30-4D59-0B8A-3B8568A0D555 | 03/08/16 02:05:12 | 108.74.247.164 | 03/08/16 02:06:07 | | | | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 Home Improvement Leads | http://vp.leadid.com/playback/17A756F0-FA30-4D59-0B8A-3B8568A0D555?key=1457402764515 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11306 | 17A75719-FC6D-D892-1712-C60A938C579C | 03/03/16 23:27:05 | 174.18.45.19 | 03/03/16 23:30:08 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17A75719-FC6D-D892-1712-C60A938C579C?key=1457047625612 |
| 11307 | 17A84901-21C1-E786-EC8F-7545D68750C8 | 03/10/16 03:30:15 | 67.160.154.105 | 03/11/16 03:32:13 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/17A84901-21C1-E786-EC8F-7545D68750C8?key=1457580615755 |
| 11308 | 17A8C8C7-C74A-71CF-78C0-75CA72873172 | 03/24/16 23:10:23 | 50.138.172.177 | 03/26/16 17:10:40 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/17A8C8C7-C74A-71CF-78C0-75CA72873172?key=1458861026649 |
| 11309 | 17A91C8A-B7CE-F5F6-6E34-50F4388867C4 | 03/25/16 04:27:27 | 172.56.34.160 | 03/25/16 04:30:28 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/17A91C8A-B7CE-F5F6-6E34-50F4388867C4?key=1458880050971 |
| 11310 | 17AAE8CE-3C33-EC52-AE19-A1469719E81A | 03/18/16 14:12:40 | 66.31.195.122 | 03/18/16 14:15:09 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17AAE8CE-3C33-EC52-AE19-A1469719E81A?key=1458313973171 |
| 11311 | 17AB0679-D0F9-D2FB-CDDA-C35CD97F3E54 | 03/23/16 12:04:33 | 166.137.252.51 | 03/23/16 12:06:30 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/17AB0679-D0F9-D2FB-CDDA-C35CD97F3E54?key=1458734677988 |
| 11312 | 17AB1489-5395-A92E-CA5F-FB42241E09FA | 03/26/16 23:00:05 | 70.112.168.28 | 03/26/16 23:06:25 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/17AB1489-5395-A92E-CA5F-FB42241E09FA?key=1459033205924 |
| 11313 | 17A892BC-831A-6586-44D5-D9AD8E3DF20F | 03/03/16 19:27:01 | 68.2.99.75 | 03/04/16 16:40:06 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/17A892BC-831A-6586-44D5-D9AD8E3DF20F?key=1457033218411 |
| 11314 | 17ACB66A-583D-2541-29FB-25446DE2D8D1 | 03/07/16 15:16:35 | 108.51.206.60 | 03/07/16 15:20:07 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/17ACB66A-583D-2541-29FB-25446DE2D8D1?key=1457363782333 |
| 11315 | 17AD217F-C46D-1D8C-2A9F-A268788CE593 | 03/19/16 15:49:04 | 208.109.88.104 | 03/21/16 16:10:06 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 11316 | 17ADD374-8647-7AA6-7893-736613A53D32 | 03/31/16 14:44:29 | 50.153.146.217 | 03/31/16 14:50:08 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17ADD374-8647-7AA6-7893-736613A53D32?key=1459435470878 |
| 11317 | 17AE2165-D2D2-F455-3640-75845A9EF397 | 03/01/16 14:17:52 | 72.177.119.119 | 03/01/16 14:18:15 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/17AE2165-D2D2-F455-3640-75845A9EF397?key=1456841874877 |
| 11318 | 17AE28E3-E074-0178-568D-05D5462019B4 | 03/29/16 22:32:24 | 173.54.191.231 | 03/29/16 22:35:09 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17AE28E3-E074-0178-568D-05D5462019B4?key=1459290744799 |
| 11319 | 17AF4411-68C7-5ACA-15F8-D4F4A92E88D9 | 03/12/16 00:01:09 | 162.209.76.120 | 03/12/16 00:01:52 | | | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/17AF4411-68C7-5ACA-15F8-D4F4A92E88D9?key=1457740858343 |
| 11320 | 17AF5974-26FB-78DC-1719-76E58233DE92 | 03/20/16 10:33:29 | 50.177.70.118 | 03/20/16 10:40:11 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/17AF5974-26FB-78DC-1719-76E58233DE92?key=1458470009458 |
| 11321 | 17AF7AD0-B307-872A-A0BF-FA1C6D9FF198 | 03/08/16 13:33:28 | 208.109.88.104 | 03/08/16 14:52:18 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11322 | 17AFAD08-E894-4015-73DC-388E60D43A6E | 03/31/16 18:43:39 | 71.233.27.239 | 03/31/16 18:51:24 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/17AFAD08-E894-4015-73DC-388E60D43A6E?key=1459449829293 |
| 11323 | 17B0074C-67AA-650F-A696-A9A3FDC0E20C | 03/28/16 20:07:57 | 69.254.204.28 | 03/28/16 20:13:36 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/17B0074C-67AA-650F-A696-A9A3FDC0E20C?key=1459195677373 |
| 11324 | 17B02012-B3CE-D463-0F33-2048E890C35C | 03/25/16 21:53:44 | 203.177.115.2 | 03/28/16 15:02:18 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/17B02012-B3CE-D463-0F33-2048E890C35C?key=1458942824191 |
| 11325 | 17B08FD2-B007-1C2B-3F89-A126C1C58889 | 03/11/16 13:47:11 | 73.199.119.167 | 03/11/16 14:00:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/17B08FD2-B007-1C2B-3F89-A126C1C58889?key=1457704032313 |
| 11326 | 17B09F93-4C36-B5A9-682F-EC50C4D75688 | 03/27/16 01:13:41 | 66.214.121.161 | 03/27/16 01:21:52 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/17B09F93-4C36-B5A9-682F-EC50C4D75688?key=1459041221591 |
| 11327 | 17B085E4-3852-2DD3-B489-566506DE10C1 | 03/14/16 00:44:24 | 71.175.182.196 | 03/14/16 00:50:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17B085E4-3852-2DD3-B489-566506DE10C1?key=1457916267793 |
| 11328 | 17B0EE09-710A-A086-22CC-2F3CEC0F9DFB | 03/25/16 00:07:19 | 67.87.67.246 | 03/25/16 00:20:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/17B0EE09-710A-A086-22CC-2F3CEC0F9DFB?key=1458865040817 |
| 11329 | 17B11422-908D-490F-9F05-56A0062FA27A | 03/21/16 23:02:15 | 203.82.45.146 | 03/21/16 23:09:03 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | Fly Wheel Services | |
| 11330 | 17B13432-5027-7F0D-A503-373E01A5839C | 03/31/16 16:59:15 | 203.177.115.2 | 03/31/16 17:05:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/17B13432-5027-7F0D-A503-373E01A5839C?key=1459443556122 |
| 11331 | 17B18F0B-7A78-C766-3A6A-601CEA1F6F12 | 03/28/16 13:48:22 | 96.84.38.65 | 03/28/16 15:11:57 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/17B18F0B-7A78-C766-3A6A-601CEA1F6F12?key=1459172905009 |
| 11332 | 17B21D95-4D39-8B9B-C547-27958570E430 | 03/18/16 19:36:11 | 67.0.232.125 | 03/18/16 19:38:36 | 2 | | | | | | | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/17B21D95-4D39-8B9B-C547-27958570E430?key=1458329773424 |
| 11333 | 17B32D38-4D96-38DE-2494-061B41F17C12 | 03/18/16 16:11:30 | 208.109.88.104 | 03/18/16 16:12:41 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | Lead Genesis | N/A |
| 11334 | 17B35DDD-234E-8C8F-09E6-A48881D0717D | 03/28/16 13:00:45 | 71.120.26.69 | 03/28/16 13:07:28 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/17B35DDD-234E-8C8F-09E6-A48881D0717D?key=1459170045999 |
| 11335 | 17B453F8-7A5D-373E-8ED7-8C57A8EFA937 | 03/17/16 18:38:23 | 72.182.78.110 | 03/17/16 18:44:35 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement | http://vp.leadid.com/playback/17B453F8-7A5D-373E-8ED7-8C57A8EFA937?key=1458239903473 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 11336 | 17851AEF-56E9-FB31-AE6E-829ADBD97070 | 03/14/16 20:58:32 | 174.134.213.23 | 03/14/16 21:05:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/17851AEF-56E9-FB31-AE6E-829ADBD97070?key=1457989112876 |
| 11337 | 17B52AF8-79A7-ACD1-050E-F07D1478SA3F | 03/17/16 03:19:48 | 71.164.72.149 | 03/17/16 03:25:07 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17B52AF8-79A7-ACD1-050E-F07D1478SA3F?key=1458184789558 |
| 11338 | 17B53834-0921-A42F-3753-940A0BA340DB | 03/20/16 12:16:28 | 69.204.181.90 | 03/20/16 12:25:06 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17B53834-0921-A42F-3753-940A0BA340DB?key=1458476188419 |
| 11339 | 17B5D592-A34D-3E54-F637-758964D5057F | 03/16/16 13:03:05 | 162.194.8.50 | 03/16/16 14:57:05 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | | | | 3 | 3 | | Lead Genesis | http://vp.leadid.com/playback/17B5D592-A34D-3E54-F637-758964D5057F?key=1458133404105 |
| 11340 | 17B663C4-C708-D47E-B41F-1664E8560405 | 03/30/16 03:05:58 | 166.137.246.63 | 03/30/16 03:10:13 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/17B663C4-C708-D47E-B41F-1664E8560405?key=1459307162786 |
| 11341 | 17B69382-170A-05C3-F5C4-F2894A8AA3F0 | 03/01/16 03:51:33 | 71.33.67.34 | 03/01/16 22:00:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/17B69382-170A-05C3-F5C4-F2894A8AA3F0?key=1456804294093 |
| 11342 | 17B6D8C0-C182-0B86-D8F0-70DFDC1E7550 | 03/18/16 21:45:46 | 66.87.66.97 | 03/18/16 21:46:34 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/17B6D8C0-C182-0B86-D8F0-70DFDC1E7550?key=1458337549211 |
| 11343 | 17B6DF32-2435-5C51-081C-F65A4E08206B | 03/30/16 16:48:32 | 75.69.23.63 | 03/30/16 16:55:06 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/17B6DF32-2435-5C51-081C-F65A4E08206B?key=1459356507906 |
| 11344 | 17B6FB77-58E4-070A-EAFE-502263CE57E7 | 03/29/16 14:04:39 | 69.195.39.18 | 03/29/16 14:10:05 | 2 | | | 0 | 0 | 2 | 1 | 3 | 3 | 3 | | 3 | | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17B6FB77-58E4-070A-EAFE-502263CE57E7?key=1459260302502 |
| 11345 | 17B7080F-AB5F-00E6-0E10-9E0A81C7CA3C | 03/15/16 17:20:20 | 203.82.45.146 | 03/15/16 17:28:58 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Fly Wheel Services | http://vp.leadid.com/playback/17B7080F-AB5F-00E6-0E10-9E0A81C7CA3C?key=1458062420503 |
| 11346 | 17B71CAC-76F1-2006-8911-34F73F92C1E0 | 03/27/16 23:22:29 | 73.185.17.33 | 03/27/16 23:25:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/17B71CAC-76F1-2006-8911-34F73F92C1E0?key=1459120953574 |
| 11347 | 17B80C33-CBD3-1686-C8A6-E7FE8B41569F | 03/11/16 16:22:05 | 96.237.28.238 | 03/11/16 17:47:30 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 123SolarPower | http://vp.leadid.com/playback/17B80C33-CBD3-1686-C8A6-E7FE8B41569F?key=1457713325584 |
| 11348 | 17B82D7C-BC0F-4100-2CDF-07E378A80545 | 03/17/16 20:28:44 | 206.55.93.130 | 03/17/16 20:33:55 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 2 | | | | | | | | | | | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/17B82D7C-BC0F-4100-2CDF-07E378A80545?key=1458246527068 |
| 11349 | 17B9247D-A2C4-3736-DFAF-84728D1A6008 | 03/08/16 18:12:31 | 99.71.69.218 | 03/08/16 18:19:54 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/17B9247D-A2C4-3736-DFAF-84728D1A6008?key=1457460775273 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11350 | 1789C3FD-1D84-A0F5-914C-CF5D057E8481 | 03/18/16 22:38:23 | 71.209.210.236 | 03/18/16 22:40:19 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1789C3FD-1D84-A0F5-914C-CF5D057E8481?key=1458340709319 |
| 11351 | 1789F796-6CC2-38B2-0C56-66ED784F954A | 03/14/16 15:16:15 | 100.40.133.141 | 03/14/16 15:20:12 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1789F796-6CC2-38B2-0C56-66ED784F954A?key=1457968589472 |
| 11352 | 178C368A-CF35-487E-A68B-C34F28C23404 | 03/25/16 03:16:49 | 71.95.177.114 | 03/25/16 03:20:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/178C368A-CF35-487E-A68B-C34F28C23404?key=1458875811750 |
| 11353 | 178C8A92-D0A7-7080-6904-5DA4238D2D84 | 03/04/16 00:38:13 | 72.182.78.110 | 03/04/16 00:44:20 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/178C8A92-D0A7-7080-6904-5DA4238D2D84?key=1457051893697 |
| 11354 | 178D66E5-5F39-1FE3-66BB-735082AC6A6D | 03/25/16 00:15:52 | 152.208.66.35 | 03/25/16 00:20:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/178D66E5-5F39-1FE3-66BB-735082AC6A6D?key=1458864952642 |
| 11355 | 178DA81D-BA27-375C-808B-394DAC05AC20 | 03/19/16 23:12:23 | 206.53.69.54 | 03/19/16 23:15:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/178DA81D-BA27-375C-808B-394DAC05AC20?key=1458429142072 |
| 11356 | 178E0427-B4DE-F3F8-140E-8037E5061C0B | 03/31/16 01:34:06 | 138.207.196.170 | 03/31/16 01:40:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/178E0427-B4DE-F3F8-140E-8037E5061C0B?key=1459388046123 |
| 11357 | 178E3A05-134D-D8F1-90F1-87464AC691E0 | 03/16/16 16:58:20 | 208.109.88.104 | 03/16/16 16:58:25 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 11358 | 178E351B-6500-79B5-0245-91F1841DA494 | 03/18/16 16:04:38 | 50.161.156.47 | 03/18/16 16:08:56 | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/178E351B-6500-79B5-0245-91F1841DA494?key=1458317081755 |
| 11359 | 178E830E-6980-315D-191B-63CDA3E9E82C | 03/16/16 12:10:00 | 199.245.253.51 | 03/16/16 12:15:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/178E830E-6980-315D-191B-63CDA3E9E82C?key=1458130200755 |
| 11360 | 178F15EE-73A8-8D3A-0C4F-A8A987E45017 | 03/18/16 14:58:54 | 166.137.176.33 | 03/18/16 15:55:05 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE ) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/178F15EE-73A8-8D3A-0C4F-A8A987E45017?key=1458313140431 |
| 11361 | 178F757E-385D-689F-9646-F48E9A297D4E | 03/07/16 17:34:56 | 152.75.249.68 | 03/07/16 17:40:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/178F757E-385D-689F-9646-F48E9A297D4E?key=1457372098371 |
| 11362 | 178FA744-262A-95C2-B68C-CD358D6495C0 | 03/27/16 16:05:21 | 68.6.68.70 | 03/27/16 16:10:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/178FA744-262A-95C2-B68C-CD358D6495C0?key=1459094722272 |
| 11363 | 178FB50D-917E-0F57-3860-C4F8D77308ED | 03/25/16 00:50:31 | 98.192.240.64 | 03/25/16 13:31:22 | | | | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/178FB50D-917E-0F57-3860-C4F8D77308ED?key=1458867024910 |
| 11364 | 17C03D76-3785-094D-DE8B-2CC824F84722 | 03/03/16 15:46:51 | 50.253.125.154 | 03/03/16 15:48:49 | 0 | | | | 0 | | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/17C03D76-3785-094D-DE8B-2CC824F84722?key=1457023603031 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17C06810-EFF5-28CA-8F6C-24679A177E00 | 03/08/16 18:30:04 | 172.56.23.84 | 03/08/16 18:35:04 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 |  | 1 | 3 | 1 | 1 | 1 | 1 |  | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17C06810-EFF5-28CA-8F6C-24679A177E00?key=1457461804351 |
| 17C0A1FC-8E71-9AFC-8D13-8F1AA07DD5A8 | 03/09/16 22:05:18 | 166.170.14.16 | 03/09/16 22:11:09 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 |  | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/17C0A1FC-8E71-9AFC-8D13-8F1AA07DD5A8?key=1457561119400 |
| 17C11D3A-CAB1-8355-4F0B-A4DD905137E2 | 03/15/16 22:33:08 | 69.92.223.97 | 03/15/16 22:45:05 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 |  | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17C11D3A-CAB1-8355-4F0B-A4DD905137E2?key=1458081181401 |
| 17C227C3-4505-D223-3B4E-EC5F168EAC41 | 03/09/16 10:57:06 | 208.109.88.104 | 03/09/16 14:30:01 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 17C2E2E6-75D2-C39B-9570-6C4EF84922F6 | 03/03/16 19:15:38 | 72.78.189.41 | 03/03/16 19:16:23 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 1 | 1 | 0 |  | 1 | 3 |  |  |  | 3 | 3 |  |  |  | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/17C2E2E6-75D2-C39B-9570-6C4EF84922F6?key=457032543434 |
| 17C30720-EF54-3989-3F11-692977C90DA3 | 03/28/16 21:27:44 | 50.232.226.90 | 03/30/16 15:34:24 | 2 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE JAND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | 0 | 0 | 2 | 2 | 1 |  | 1 |  |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/17C30720-EF54-3989-3F11-692977C90DA3?key=1459200467781 |
| 17C3DDAB-DA96-1682-6868-9CEA02E2325A | 03/16/16 15:16:19 | 98.114.95.213 | 03/16/16 15:20:09 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 |  | 1 | 3 | 1 | 1 | 1 | 1 |  | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17C3DDAB-DA96-1682-6868-9CEA02E2325A?key=1458141393980 |
| 17C403DA-32D2-9831-DC84-39D468E0777F | 03/03/16 23:09:08 | 75.171.7.71 | 03/03/16 23:10:16 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 |  | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/17C403DA-32D2-9831-DC84-39D468E0777F?key=1457046553078 |
| 17C59B2B-6753-3FF5-4263-0BF496D870D8 | 03/05/16 23:01:28 | 64.223.84.71 | 03/05/16 23:05:06 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 |  | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17C59B2B-6753-4263-0BF496D870D8?key=1457218888749 |
| 17C5AE98-D146-CD90-BDDB-20001E88A956 | 03/20/16 20:55:44 | 173.48.23.73 | 03/20/16 21:00:07 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 |  | 1 | 3 | 1 | 1 | 1 | 1 |  | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17C5AE98-D146-CD90-BDDB-20001E88A956?key=1458507344743 |
| 17C5CB26-E871-8B47-A015-8908809F9558 | 03/11/16 05:58:23 | 96.47.225.178 | 03/11/16 06:00:36 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 |  | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/17C5CB26-E871-8B47-A015-8908809F9558?key=1457675897239 |
| 17C78669-C1D8-98F5-8C3F-13A90FE90CDC | 03/29/16 18:44:27 | 69.1.119.179 | 03/29/16 18:48:33 | 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/17C78669-C1D8-98F5-8C3F-13A90FE90CDC?key=1459277070031 |
| 17C81FFE-E25A-1C31-3FA1-E3101CF7F4C2 | 03/18/16 18:26:20 | 45.19.193.249 | 03/18/16 18:34:35 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 |  | 1 |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/17C81FFE-E25A-1C31-3FA1-E3101CF7F4C2?key=1458325578243 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11378 | 17C84CA7-CEA4-1E06-3077-DDF790C20046 | 03/20/16 22:43:26 | 70.112.168.28 | 03/20/16 22:49:16 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/17C84CA7-CEA4-1E06-3077-DDF790C20046?key=1458513806383 |
| 11379 | 17C92597-7188-2948-F432-885D72471928 | 03/16/16 12:19:31 | 108.2.147.136 | 03/16/16 12:25:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17C92597-7188-2948-F432-885D72471928?key=1458130772833 |
| 11380 | 17C9C612-8D16-8D57-F68E-EAF8DCCE4277 | 03/20/16 03:40:28 | 70.209.101.223 | 03/23/16 01:24:39 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/17C9C612-8D16-8D57-F68E-EAF8DCCE4277?key=1458445229065 |
| 11381 | 17C9D368-8DDA-25A8-D373-89E0A5B885E4 | 03/06/16 21:34:34 | 23.113.128.236 | 03/06/16 21:40:17 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/17C9D368-8DDA-25A8-D373-89E0A5B885E4?key=1457300074665 |
| 11382 | 17CA480F-65F6-98C3-9FBB-428769CC153A | 03/18/16 18:45:37 | 68.21.148.89 | 03/18/16 18:52:41 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/17CA480F-65F6-98C3-9FBB-428769CC153A?key=1458326770866 |
| 11383 | 17CAE5E4-8601-A1CB-3098-FE41E13A2479 | 03/02/16 18:58:43 | 76.169.154.106 | 03/02/16 19:03:52 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 0 | 0 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/17CAE5E4-8601-A1CB-3098-FE41E13A2479?key=1456945150780 |
| 11384 | 17C7E84-8865-57FB-7549-1C38279A6A93 | 03/18/16 00:26:02 | 76.169.154.106 | 03/18/16 00:32:21 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 0 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/17C7E84-8865-57FB-7549-1C38279A6A93?key=1458260807903 |
| 11385 | 17C888CA-AD99-AC80-79DD-622BE98AE328 | 03/11/16 17:21:57 | 76.169.154.106 | 03/11/16 17:34:34 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 0 | 0 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/17C888CA-AD99-AC80-79DD-622BE98AE328?key=1457716952811 |
| 11386 | 17C89530-E8DE-2AA8-5CEE-B3ZCF869CF4A | 03/12/16 01:58:38 | 73.53.196.177 | 03/12/16 02:03:34 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 11387 | 17C89905-6F1D-D4EB-363A-3CE8C2837598 | 03/25/16 21:59:23 | 203.177.115.2 | 03/28/16 17:40:58 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/17C89905-6F1D-D4EB-363A-3CE8C2837598?key=1458943163468 |
| 11388 | 17CC7AE6-56DC-109A-7545-4853C80E8B86 | 03/18/16 18:40:45 | 70.112.168.28 | 03/18/16 18:47:34 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/17CC7AE6-56DC-109A-7545-4853C80E8B86?key=1458326445816 |
| 11389 | 17CC8CCA-750B-BC6B-5A04-78854CB2ADAA | 03/29/16 12:23:25 | 72.78.138.18 | 03/29/16 12:30:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17CC8CCA-750B-BC6B-5A04-78854CB2ADAA?key=1459254205374 |
| 11390 | 17CDA016-D6D5-D8F9-8F84-4CF82DFFA489 | 03/15/16 03:11:00 | 104.182.101.10 | 03/15/16 03:15:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17CDA016-D6D5-D8F9-8F84-4CF82DFFA489?key=1458011460353 |
| 11391 | 17CF2113-4C0B-D97A-2177-DF2A439C451D | 03/21/16 01:38:28 | 108.198.218.57 | 03/21/16 01:45:06 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/17CF2113-4C0B-D97A-2177-DF2A439C451D?key=1458524313737 |
| 11392 | 17D02A55-9799-FA32-5A88-415E5FA58938 | 03/27/16 19:52:20 | 71.179.43.119 | 03/28/16 14:29:48 | 1 | (label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/17D02A55-9799-FA32-5A88-415E5FA58938?key=1459108341009 |
| 11393 | 17D08596-19F2-C2E8-BEE0-EF43E3B38A74 | 03/12/16 10:18:12 | 208.109.88.104 | 03/14/16 13:28:55 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 11394 | 17D12F7B-FEE1-D817-B781-2CF93FF37183 | 03/14/16 19:23:43 | 24.24.183.105 | 03/14/16 19:32:19 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/17D12F7B-FEE1-D817-B781-2CF93FF37183?key=1457983423252 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11395 | 17D1F94F-3EEC-A78F-948F-9D0AE4EF28E7 | 03/07/16 18:35:08 | 23.113.128.236 | 03/07/16 18:40:56 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/17D1F94F-3EEC-A78F-948F-9D0AE4EF28E7?key=1457375708274 |
| 11396 | 17D205D1-B5DC-6573-8C10-E2AF1CEEC72D | 03/05/16 18:08:57 | 68.21.148.89 | 03/05/16 18:15:30 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/17D205D1-B5DC-6573-8C10-E2AF1CEEC72D?key=1457201352779 |
| 11397 | 17D23301-C73D-FD19-C6F3-FDCB16038CA8 | 03/28/16 16:29:03 | 47.19.74.10 | 03/28/16 16:30:29 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/17D23301-C73D-FD19-C6F3-FDCB16038CA8?key=1459182550442 |
| 11398 | 17D2722C-C693-1DDE-9883-2FBA9864A7D7 | 03/10/16 13:14:25 | 108.20.77.50 | 03/10/16 13:20:03 | 1 | [label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/17D2722C-C693-1DDE-9883-2FBA9864A7D7?key=1457615670935 |
| 11399 | 17D298EE-0221-8979-9F08-091C48DDCF79 | 03/07/16 20:54:05 | 203.82.45.146 | 03/07/16 20:55:00 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/17D298EE-0221-8979-9F08-091C48DDCF79?key=1457384047757 |
| 11400 | 17D2F17F-CE8A-C81F-E258-0DC774893A51 | 03/03/16 16:53:46 | 172.58.217.106 | 03/03/16 16:57:16 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOS REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/17D2F17F-CE8A-C81F-E258-0DC774893A51?key=1457024032433 |
| 11401 | 17D33C6B-317E-7E7A-8976-84D80F74662E | 03/20/16 12:11:34 | 100.0.198.120 | 03/20/16 12:12:01 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/17D33C6B-317E-7E7A-8976-84D80F74662E?key=1458475895795 |
| 11402 | 17D3AAAD-1420-FE9C-0D72-D3147B67A3C0 | 03/30/16 22:22:51 | 108.13.164.166 | 03/30/16 22:25:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17D3AAAD-1420-FE9C-0D72-D3147B67A3C0?key=1459376572983 |
| 11403 | 17D38D94-D872-3594-3849-698AB24FAE0B | 03/20/16 16:30:50 | 108.52.20.26 | 03/20/16 16:35:22 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/17D38D94-D872-3594-3849-698AB24FAE0B?key=1458491459756 |
| 11404 | 17D3ED0B-DC46-BBAA-1DBD-26538197830C | 03/14/16 17:41:50 | 74.205.144.74 | 03/14/16 18:05:57 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(( EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/17D3ED0B-DC46-BBAA-1DBD-26538197830C?key=1457977311172 |
| 11405 | 17D45378-6881-6B6E-C34D-248DEAD612B0 | 03/12/16 20:32:21 | 208.109.88.104 | 03/14/16 13:48:27 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 11406 | 17D498F7-5FE2-1CBD-9B01-E4CB3132FA2E | 03/11/16 23:26:49 | 115.186.138.47 | 03/14/16 13:10:36 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/17D498F7-5FE2-1CBD-9B01-E4CB3132FA2E?key=1457738804659 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 11407 | 17D6AC35-C459-90BA-5A49-B681CC636D92 | 03/07/16 18:22:44 | 181.64.192.213 | 03/07/16 20:51:15 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | 0 | | 1 | | 0 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/17D6AC35-C459-90BA-5A49-B681CC636D92?key=1457374960671 |
| 11408 | 17D68FC9-6138-4483-A20D-1A3CA505AD97 | Inauthentic Token | | 03/29/16 16:27:14 | | | | | | | | | | | | | | | | | | Home Improvement Leads | Inauthentic Token |
| 11409 | 17D8BA34-A80D-9F16-4A83-303A0FDCDB01 | 03/29/16 14:10:38 | 23.30.185.217 | 03/29/16 14:15:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17D8BA34-A80D-9F16-A483-303A0FDCDB01?key=1459260640795 |
| 11410 | 17DA66EA-CB48-1287-3166-F702ED5CE4C8 | 03/09/16 22:00:41 | 76.169.154.106 | 03/09/16 22:14:08 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/17DA66EA-CB48-1287-3166-F702ED5CE4C8?key=1457560871096 |
| 11411 | 17DABE4E-0697-F030-408C-C1D14E5BB7F5 | 03/04/16 13:53:08 | 70.113.124.170 | 03/04/16 13:56:00 | 2 | | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/17DABE4E-0697-F030-408C-C1D14E5BB7F5?key=1457099592619 |
| 11412 | 17D8DA69-0F77-0288-FC03-A48892C78EE9 | 03/31/16 15:43:02 | 174.55.226.217 | 03/31/16 15:45:09 | 0 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/17D8DA69-0F77-0288-FC03-A48892C78EE9?key=1459438989325 |
| 11413 | 17DC0B25-5718-8974-E886-AF7A450F6418 | 03/16/16 15:36:12 | 76.169.154.106 | 03/16/16 15:39:39 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/17DC0B25-5718-8974-E886-AF7A450F6418?key=1458142575598 |
| 11414 | 17DC5DE3-2EA4-557C-7973-5847D413198D | 03/09/16 20:33:34 | 32.210.39.161 | 03/09/16 20:40:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/17DC5DE3-2EA4-557C-7973-5847D413198D?key=1457555618652 |
| 11415 | 17DD37EF-D4D9-4F6D-C8CC-13E6BAE8AFFD | 03/13/16 12:30:52 | 70.192.205.52 | 03/13/16 12:35:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17DD37EF-D4D9-4F6D-C8CC-13E6BAE8AFFD?key=1457872255592 |
| 11416 | 17DF578E-F800-C6D9-6A75-856E43AE5EDF | 03/13/16 15:55:03 | 66.234.213.143 | 03/13/16 17:14:02 | 1 | {label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/17DF578E-F800-C6D9-6A75-856E43AE5EDF?key=1457884505706 |
| 11417 | 17E003CB-BF6D-B7A9-8981-EE89208F22E | 03/31/16 11:41:35 | 208.109.88.104 | 03/31/16 13:11:01 | | | | | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | N/A |
| 11418 | 17E05F43-FD09-0231-A96B-FF35EE37E8EA | 03/20/16 20:19:30 | 50.191.199.64 | 03/24/16 16:05:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17E05F43-FD09-0231-A96B-FF35EE37E8EA?key=1458505169485 |
| 11419 | 17E05F43-FD09-0231-A96B-FF35EE37E8EA | 03/20/16 20:19:30 | 50.191.199.64 | 03/20/16 20:24:24 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/17E05F43-FD09-0231-A96B-FF35EE37E8EA?key=1458505169485 |
| 11420 | 17E0E620-8C84-49AB-A278-63CF8DE15F95 | 03/28/16 22:54:02 | 206.55.93.130 | 03/28/16 23:00:06 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | FiveStrata | http://vp.leadid.com/playback/17E0E620-8C84-49AB-A278-63CF8DE15F95?key=1459205645350 |
| 11421 | 17E15421-22F3-1566-64C8-4736A0748F04 | 03/19/16 22:30:30 | 199.212.86.65 | 03/19/16 22:40:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17E15421-22F3-1566-64C8-4736A0748F04?key=1458426632489 |
| 11422 | 17E1CD87-A7C7-6A3B-6FFA-E7986D86C2E5 | 03/15/16 15:17:38 | 24.213.151.130 | 03/15/16 15:25:05 | 2 | | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/17E1CD87-A7C7-6A3B-6FFA-E7986D86C2E5?key=1458055134375 |
| 11423 | 17E1DC09-3759-BFAF-1BC2-60E126F67483 | 03/28/16 23:17:37 | 24.191.59.223 | 03/28/16 23:20:16 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17E1DC09-3759-BFAF-1BC2-60E126F67483?key=1459207064940 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11424 | 17E212C1-EE0F-32AE-87AO-C858C8E82B44 | 03/03/16 18:42:21 | 71.9.132.68 | 03/03/16 18:45:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17E212C1-EE0F-32AE-87AO-C858C8E82B44?key=1457030542874 |
| 11425 | 17E2A851-7F10-ED39-ED58-39F057A12383 | 03/25/16 16:06:57 | 173.70.170.7 | 03/25/16 16:10:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17E2A851-7F10-ED39-ED58-39F057A12383?key=1458922021589 |
| 11426 | 17E2B8C5-F6EA-6E37-5E6B-9C82B7AA3847 | 03/21/16 07:59:39 | 75.142.218.193 | 03/21/16 08:06:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/17E2B8C5-F6EA-6E37-5E6B-9C82B7AA3847?key=1458547208867 |
| 11427 | 17E32283-76CE-6B72-9119-FC4EC365FC22 | 03/22/16 13:33:00 | 70.234.254.206 | 03/22/16 13:39:40 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/17E32283-76CE-6B72-9119-FC4EC365FC22?key=1458653592755 |
| 11428 | 17E368B7-0167-7679-7E58-C6983A8D900E | 03/12/16 14:20:22 | 190.80.2.54 | 03/12/16 14:35:21 | 1 | [label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/17E368B7-0167-7679-7E58-C6983A8D900E?key=1457792409319 |
| 11429 | 17E37888-D852-70C2-78D2-3FC807138054 | 03/01/16 04:30:33 | 174.62.121.167 | 03/01/16 04:34:42 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 2 | 1 | 2 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/17E37888-D852-70C2-78D2-3FC807138054?key=1456806637838 |
| 11430 | 17E3D09O-12F0-8AE4-A0E9-F80A00CFF952 | 03/13/16 21:38:51 | 174.54.23.66 | 03/13/16 21:45:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17E3D09O-12F0-8AE4-A0E9-F80A00CFF952?key=1457905134711 |
| 11431 | 17E5E6C5-FC13-EC40-EF42-914CB68C481F | 03/24/16 22:15:51 | 203.177.115.2 | 03/24/16 22:22:23 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/17E5E6C5-FC13-EC40-EF42-914CB68C481F?key=1458857751549 |
| 11432 | 17E5F01D-7D00-6726-B12B-1BE4D19696C5 | 02/22/16 04:30:25 | 96.244.128.253 | 03/23/16 13:13:46 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY I YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/17E5F01D-7D00-6726-B12B-1BE4D19696C5?key=1456115439783 |
| 11433 | 17E620B8-500D-DA87-BFE7-3848E84CA76E | 03/02/16 15:33:48 | 73.228.40.217 | 03/02/16 17:12:05 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/17E620B8-500D-DA87-BFE7-3848E84CA76E?key=1459328226693 |
| 11434 | 17E6B899-AA54-63D8-02FC-D669D5137120 | 03/04/16 16:01:18 | 73.26.135.172 | 03/04/16 16:05:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17E6B899-AA54-63D8-02FC-D669D5137120?key=1457107270952 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11435 | 17E6C1DF-0365-6601-E43F-A64E6FDD00D0 | 03/21/16 11:13:44 | 50.249.15.169 | 03/21/16 11:20:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/17E6C1DF-0365-6601-E43F-A64E6FDD00D0?key=1458558824490 |
| 11436 | 17E6D31D-C88B-691B-81FD-FCE8EF52E417 | 03/24/16 17:53:54 | 73.196.190.148 | 03/24/16 18:00:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/17E6D31D-C88B-691B-81FD-FCE8EF52E417?key=1458842034081 |
| 11437 | 17E72FF8-623A-4AD5-FE9E-89379AD7999B | 03/29/16 20:26:40 | 172.56.30.81 | 03/29/16 20:35:13 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/17E72FF8-623A-4AD5-FE9E-89379AD7999B?key=1459283211499 |
| 11438 | 17E77D9A-50E5-750E-D4D8-E116CF12CA01 | 03/02/16 19:40:08 | 71.177.239.82 | 03/02/16 19:42:37 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/17E77D9A-50E5-750E-D4D8-E116CF12CA01?key=1456947612197 |
| 11439 | 17E7D0D8-78EE-DFCA-5B59-4066372EB1B1 | 03/14/16 23:19:16 | 70.211.147.7 | 03/14/16 23:25:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/17E7D0D8-78EE-DFCA-5B59-4066372EB1B1?key=1457997556708 |
| 11440 | 17E7CA77-5DEE-9B93-9081-D2D7B20F665B | 03/12/16 16:12:10 | 76.224.230.212 | 03/12/16 16:38:04 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/17E7CA77-5DEE-9B93-9081-D2D7B20F665B?key=1457799140334 |
| 11441 | 17E8198E-0E10-135E-1C0C-34295A240843 | 03/11/16 02:37:28 | 108.217.67.52 | 03/11/16 02:49:22 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/17E8198E-0E10-135E-1C0C-34295A240843?key=1457663750114 |
| 11442 | 17E8FA1A-F0E9-4AD5-4EA0-8372A62430AA | 03/22/16 20:06:46 | 76.116.255.213 | 03/22/16 20:10:07 | 0 | | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/17E8FA1A-F0E9-4AD5-4EA0-8372A62430AA?key=1458677208092 |
| 11443 | 17E9A2EE-5350-B7EE-CE52-D9C8FBDC331C | 03/08/16 20:10:33 | 71.191.144.249 | 03/08/16 20:15:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/17E9A2EE-5350-B7EE-CE52-D9C8FBDC331C?key=1457467834102 |
| 11444 | 17EAD852-2D7F-4827-F870-9EEA4953883D | 03/11/16 17:27:04 | 115.186.172.105 | 03/15/16 16:47:00 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Lead Genesis | http://vp.leadid.com/playback/17EAD852-2D7F-4827-F870-9EEA4953883D?key=1457717229525 |
| 11445 | 17EB63D2-C169-A4C9-5368-A2CA7977F600 | 03/22/16 13:52:51 | 66.68.135.118 | 03/22/16 13:53:59 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/17EB63D2-C169-A4C9-5368-A2CA7977F600?key=1458654785899 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17EB0155-3920-37FD-20E6-A98648D32768 | 03/28/16 21:59:40 | 107.77.75.36 | 03/28/16 22:05:05 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/17EB0155-3920-37FD-20E6-A98648D32768?key=1459202380140 |
| 17EB4FD-067A-85D3-1341-1B0258A4A7454 | 03/21/16 16:30:43 | 208.109.88.104 | 03/21/16 16:40:27 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 17EC83A5-8ED5-CDB3-2C95-4D22AAA9EC3A | 03/08/16 21:47:38 | 96.240.249.103 | 03/08/16 21:55:06 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/17EC83A5-8ED5-CDB3-2C95-4D22AAA9EC3A?key=1457473661195 |
| 17ECA71F-D567-38E2-478F-19AE50153199 | 03/18/16 16:24:30 | 108.52.101.65 | 03/18/16 16:30:04 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/17ECA71F-D567-38E2-478F-19AE50153199?key=1458318268741 |
| 17ED6AC4-A147-EDA6-EC98-62715457C029 | 03/17/16 22:38:21 | 216.4.56.190 | 03/17/16 22:45:05 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/17ED6AC4-A147-EDA6-EC98-62715457C029?key=1458254303130 |
| 17ED7426-CEC8-4552-57CA-40CD388260F4 | 03/30/16 17:29:18 | 216.164.165.82 | 03/30/16 17:35:07 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/17ED7426-CEC8-4552-57CA-40CD388260F4?key=1459358959060 |
| 17ED836A-5433-159D-B8A2-05413CEA357F | 03/27/16 11:24:30 | 50.133.174.77 | 03/27/16 11:30:06 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/17ED836A-5433-159D-B8A2-05413CEA357F?key=1459077870267 |
| 17EDE6D5-116A-6E02-AE03-2D289C4A013E | 03/03/16 04:47:26 | 74.68.52.125 | 03/03/16 04:49:52 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/17EDE6D5-116A-6E02-AE03-2D289C4A013E?key=1456980446902 |
| 17EDFFD3-C594-75D6-D070-F838C8198287 | 03/07/16 17:04:47 | 70.168.63.194 | 03/07/16 17:10:04 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | | | | 1 Media Force Ltd. | http://vp.leadid.com/playback/17EDFFD3-C594-75D6-D070-F838C8198287?key=1457370287501 |
| 17EE148A-E7A0-26D7-805A-845E28E71802 | 03/31/16 13:42:48 | 206.55.93.130 | 03/31/16 14:28:00 | 1 | [label]:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT[u]2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 FiveStrata | http://vp.leadid.com/playback/17EE148A-E7A0-26D7-805A-845E28E71802?key=1459431770753 |
| 17EE3EAC-806F-3A78-9891-F79D6E6269AE | 03/16/16 05:20:46 | 172.124.179.38 | 03/16/16 05:25:07 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/17EE3EAC-806F-3A78-9891-F79D6E6269AE?key=1458105646759 |
| 17EE580B-C795-5A58-932D-98F4BAC91168 | 03/02/16 17:29:24 | 203.82.45.146 | 03/02/16 18:08:24 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | | | 1 Fly Wheel Services | http://vp.leadid.com/playback/17EE580B-C795-5A58-932D-98F4BAC91168?key=1456939777668 |
| 17EEC432-6F28-B8EE-E9C0-FC33F70F7568 | 03/12/16 21:56:26 | 76.127.223.224 | 03/12/16 21:59:05 | 1 | [label]:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | 0 Home Improvement Leads | http://vp.leadid.com/playback/17EEC432-6F28-B8EE-E9C0-FC33F70F7568?key=1457819879572 |
| 17EF6483-E7EF-CF51-4A1E-ADD8999E309E | 03/28/16 23:21:19 | 76.225.51.55 | 03/28/16 23:23:44 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | | 1 Home Improvement Leads | http://vp.leadid.com/playback/17EF6483-E7EF-CF51-4A1E-ADD8999E309E?key=1459207308475 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11460 | 17F9D6-C9BC-4170-71A4-9261D8E43F8C | 03/13/16 14:34:18 | 66.87.124.203 | 03/13/16 14:40:12 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17EF93D6-C9BC-4170-71A4-9261D8E43F8C?key=1457897661521 |
| 11461 | 17EFA092-1241-8E34-3FC8-A3D2459A8EA7 | 03/02/16 13:30:02 | 216.195.16.185 | 03/02/16 13:31:52 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/17EFA092-1241-8E34-3FC8-A3D2459A8EA7?key=1456925404629 |
| 11462 | 17F009C5-0C45-3C54-E9EB-298229C1E60E | 03/29/16 18:08:51 | 173.123.103.215 | 03/29/16 18:09:55 | 1 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/17F009C5-0C45-3C54-E9EB-298229C1E60E?key=1459274932326 |
| 11463 | 17F0EA3D-20F7-7292-7F68-FF963F48F1F3 | 03/14/16 20:36:21 | 74.205.144.74 | 03/14/16 20:37:26 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/17F0EA3D-20F7-7292-7F68-FF963F48F1F3?key=1457987784637 |
| 11464 | 17F11D89-EC30-52FD-E2F9-CD5589F61C99 | 03/04/16 05:40:13 | 199.115.114.229 | 03/04/16 15:37:21 | 1 | [label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 11465 | 17F1968E-32FE-F03B-5B49-8265F87A9C40 | 03/28/16 03:12:44 | 216.67.5.8 | 03/28/16 14:45:06 | 0 | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/17F1968E-32FE-F03B-5B49-8265F87A9C40?key=1459134933600 |
| 11466 | 17F1F4D0A-2332-4F0F-EBD3-6778DE895F21 | 03/16/16 03:12:31 | 108.0.233.20 | 03/16/16 03:15:08 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17F1F4D0A-2332-4F0F-EBD3-6778DE895F21?key=1458097951571 |
| 11467 | 17F1F46A-A7AF-C516-086D-773C59AEE798 | 03/30/16 20:39:04 | 206.55.93.130 | 03/30/16 20:42:55 | 1 | [label:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u00192019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/17F1F46A-A7AF-C516-086D-773C59AEE798?key=1459370347216 |
| 11468 | 17F56192-4587-8C0F-A45D-7A5B261968B3 | 03/24/16 23:53:13 | 208.115.150.67 | 03/24/16 23:55:05 | 0 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17F56192-4587-8C0F-A45D-7A5B261968B3?key=1458863593738 |
| 11469 | 17F64706-66A2-7F29-5919-8A17B72987FB | 03/16/16 14:21:09 | 50.253.125.154 | 03/16/16 14:45:14 | 1 | [label:"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/17F64706-66A2-7F29-5919-8A17B72987FB?key=1458138075448 |
| 11470 | 17F6656E-E781-5A54-7417-15E9B9F78CFC | 03/31/16 16:26:03 | 203.177.115.2 | 03/31/16 16:33:04 | 1 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/17F6656E-E781-5A54-7417-15E9B9F78CFC?key=1459441564143 |
| 11471 | 17F70C44-7D2A-47CA-DF07-6F45617CD60B | 03/18/16 22:32:11 | 74.113.119.1 | 03/18/16 22:40:04 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17F70C44-7D2A-47CA-DF07-6F45617CD60B?key=1458340332492 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11472 | 17F934E9-A1DD-AC26-D7DE-18453C8D59E0 | 03/07/16 14:32:13 | 74.192.180.53 | 03/07/16 14:38:11 | 2 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/17F934E9-A1DD-AC26-D7DE-18453C8D59E0?key=1457361145807 |
| 11473 | 17FA3849-825E-0A12-F010-CC8698C1A875 | 03/18/16 21:04:29 | 207.244.93.209 | 03/18/16 21:05:20 | 1 | 1 (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/17FA3849-825E-0A12-F010-CC8698C1A875?key=1458335070757 |
| 11474 | 17FBFD4B-7B07-95CB-3252-11CE8727FF8E | 03/30/16 08:27:18 | 76.28.67.7 | 03/30/16 13:24:04 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/17FBFD4B-7B07-95CB-3252-11CE8727FF8E?key=1459330065044 |
| 11475 | 17FC0665-9302-1342-45DD-21258CDA6DEB | 03/22/16 20:29:14 | 172.90.190.177 | 03/23/16 15:33:33 | 1 | 1 (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/17FC0665-9302-1342-45DD-21258CDA6DEB?key=1458678554275 |
| 11476 | 17FC9B0C-8D8E-1CA8-0D55-1D31D8C181E7 | 03/11/16 19:51:41 | 72.182.49.201 | 03/11/16 19:57:34 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/17FC9B0C-8D8E-1CA8-0D55-1D31D8C181E7?key=1457725904165 |
| 11477 | 17FCD0C5-F75C-F26E-5F49-16F48299E092 | 03/10/16 13:53:40 | 72.10.101.2 | 03/10/16 13:55:42 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/17FCD0C5-F75C-F26E-5F49-16F48299E092?key=1457618021344 |
| 11478 | 17FCEC0A-6291-FDFA-3E68-2C26C2277F45 | 03/08/16 22:07:37 | 45.19.193.249 | 03/08/16 22:14:08 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/17FCEC0A-6291-FDFA-3E68-2C26C2277F45?key=1457474857011 |
| 11479 | 17FD322C-0C58-C553-C2E8-A8FFC29A5025 | 03/04/16 14:37:34 | 24.147.50.149 | 03/04/16 15:50:29 | 1 | 1 (label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 1 | 2 | 1 | 3 | 3 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/17FD322C-0C58-C553-C2E8-A8FFC29A5025?key=1457102254451 |
| 11480 | 17FD3763-3F32-6D2E-B175-BE4A562E633D | 03/14/16 18:42:57 | 173.67.147.13 | 03/14/16 18:45:24 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/17FD3763-3F32-6D2E-B175-BE4A562E633D?key=1457980978646 |
| 11481 | 17FE1EE8-CE88-D8E4-970A-CDC58F1D5419 | 03/09/16 16:51:00 | 32.218.119.41 | 03/09/16 17:00:04 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17FE1EE8-CE88-D8E4-970A-CDC58F1D5419?key=1457542263840 |
| 11482 | 17FE55F3-7543-4892-A375-E51CD2E3A702 | 03/22/16 15:59:09 | 162.231.158.52 | 03/22/16 16:05:09 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17FE55F3-7543-4892-A375-E51CD2E3A702?key=1458662351772 |
| 11483 | 17FE7C26-FD6D-FDOD-962C-8ECE72FA2698 | 03/03/16 20:57:43 | 71.243.193.31 | 03/03/16 21:00:08 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/17FE7C26-FD6D-FDOD-962C-8ECE72FA2698?key=1457038665571 |
| 11484 | 17FF5AD8-3A78-B888-3420-537C1E7A970E | 03/25/16 00:58:28 | 68.3.50.27 | 03/25/16 01:00:07 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/17FF5AD8-3A78-B888-3420-537C1E7A970E?key=1458867514442 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17FFFFDE-6AA8-C92A-9D0A-EF82E6B7F678 | 03/03/16 21:42:59 | 54.239.254.245 | 03/03/16 21:50:04 |  | 1 (label)":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/17FFFFDE-6AA8-C92A-9D0A-EF82E6B7F678?key=1457041379673 |
| 180048A5-7433-6593-9501-EA5CEB2D39DF | 03/24/16 18:52:20 | 76.169.154.106 | 03/24/16 18:56:20 | 2 |  | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 0 | 0 | 3 | 3 | 3 |  |  | 3 | Lead Genesis | http://vp.leadid.com/playback/180048A5-7433-6593-9501-EA5CEB2D39DF?key=1458845547708 |
| 1800F7B1-4C66-FE7C-2B3D-3CD846A27415 | 03/19/16 01:29:24 | 104.58.250.180 | 03/19/16 01:35:05 | 2 |  | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |  |  | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1800F7B1-4C66-FE7C-2B3D-3CD846A27415?key=1458550965410 |
| 1801D2CE-F113-9A40-B058-9357C926604D | 03/30/16 22:19:23 | 203.177.115.2 | 03/30/16 22:25:48 |  | 1 (label)":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/1801D2CE-F113-9A40-B058-9357C926604D?key=1459376363733 |
| 18024735-82AC-E1A2-D090-8887FE51A789 | 03/15/16 20:10:33 | 72.90.148.197 | 03/15/16 20:12:02 |  | 1 (label)":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/18024735-82AC-E1A2-D090-8887FE51A789?key=1458072632647 |
| 1803034C-B220-ED8C-4068-18719E2A7A85 | 03/07/16 03:46:02 | 70.211.7.239 | 03/07/16 03:50:11 |  | 1 (label)":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1803034C-B220-ED8C-4068-18719E2A7A85?key=1457322362953 |
| 18042E55-AD8B-EC2F-9E80-D688888B1F1C | 03/30/16 18:53:15 | 76.169.154.106 | 03/30/16 18:57:57 |  | 2 |  | 0 | 0 | 1 | 1 | 1 | 3 | 1 |  |  |  |  |  | 0 |  | 3 | Home Improvement Leads | http://vp.leadid.com/playback/18042E55-AD8B-EC2F-9E80-D688888B1F1C?key=1459364032437 |
| 18046387-04D3-4E03-E4F4-4DA970B8E908 | 03/08/16 19:53:20 | 203.82.45.146 | 03/08/16 22:15:43 | 0 |  | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 |  |  | 3 | Fly Wheel Services | http://vp.leadid.com/playback/18046387-04D3-4E03-E4F4-4DA970B8E908?key=1457466801010 |
| 18057387-8507-1383-2C0E-C08E4E596069 | 03/02/16 18:43:41 | 69.249.135.60 | 03/02/16 18:50:13 |  | 1 (label)":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18057387-8507-1383-2C0E-C08E4E596069?key=1456944222520 |
| 1805E0E1-C03F-16ED-8990-27BF965D8486 | 03/23/16 15:11:07 | 24.38.230.189 | 03/23/16 15:15:07 |  | 1 (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1805E0E1-C03F-16ED-8990-27BF965D8486?key=1458745879797 |
| 1805FC68-3A57-4E01-748E-5D7F493C4573 | 03/19/16 13:28:16 | 68.132.85.225 | 03/19/16 13:35:06 |  | 1 (label)":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1805FC68-3A57-4E01-748E-5D7F493C4573?key=1458394096674 |
| 180709E7-5811-E2DC-3CF5-10AE293663E8 | 03/10/16 17:13:09 | 108.13.243.120 | 03/10/16 19:09:12 | 2 |  | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |  |  | 0 | Lead Genesis | http://vp.leadid.com/playback/180709E7-5811-E2DC-3CF5-10AE293663E8?key=1457630003692 |
| 18070BD6-664D-586B-D84E-38F51887C9B6 | 03/28/16 17:19:26 | 50.253.125.154 | 03/28/16 17:23:38 |  |  |  |  |  | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 |  |  |  | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/18070BD6-664D-586B-D84E-38F51887C9B6?key=1459185569465 |
| 1807AED1-0B65-9920-6A87-050642243872 | 03/09/16 13:55:45 | 208.109.88.104 | 03/09/16 14:31:55 |  |  |  |  |  |  |  | 0 | 0 |  |  |  |  |  |  |  |  | Lead Genesis | N/A |
| 18086C27-652F-C5D3-139C-5AF894188F82 | 03/11/16 20:31:04 | 70.112.60.86 | 03/11/16 20:37:58 |  | 1 (label)":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/18086C27-652F-C5D3-139C-5AF894188F82?key=1457728280670 |
| 1808D422-183D-214E-8402-E3D050DD3D21 | 03/31/16 23:38:07 | 23.30.210.217 | 03/31/16 23:45:05 |  | 1 (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1808D422-183D-214E-8402-E3D050DD3D21?key=1459467487410 |
| 1809C0BF-D310-23B2-69D8-0AC9D96841AD | 03/19/16 19:02:43 | 184.101.199.137 | 03/19/16 19:05:06 |  | 1 (label)":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1809C0BF-D310-23B2-69D8-0AC9D96841AD?key=1458414165820 |
| 180A2632-6E1A-6F6E-1C56-40153EC36A11 | 03/19/16 18:58:14 | 76.21.137.238 | 03/19/16 19:05:05 |  | 1 (label)":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/180A2632-6E1A-6F6E-1C56-40153EC36A11?key=1458413732826 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11503 | 180A7F52-AF85-9D2F-E45D-D5E2828A9D90 | 03/03/16 02:41:37 | 71.200.170.93 | 03/03/16 02:45:12 | 1 | [label(":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/180A7F52-AF85-9D2F-E45D-D5E2828A9D90?key=1456972898489 |
| 11504 | 180B0623-F04D-5660-5355-9D31AF629BB5 | 03/25/16 21:30:02 | 166.170.15.53 | 03/25/16 21:35:04 | 1 | [label(":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/180B0623-F04D-5660-5355-9D31AF629BB5?key=1458941402688 |
| 11505 | 180C16FD-9388-2ACA-38CA-CFAE8B4010DE | 03/03/16 23:18:59 | 142.129.47.65 | 03/03/16 23:21:14 | 1 | [label(":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 2 | 2 | 1 | | 2 | 1 | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/180C16FD-9388-2ACA-38CA-CFAE8B4010DE?key=1457047141952 |
| 11506 | 180CE30C-D0C5-9E4D-F912-8A2F76542856 | 03/23/16 15:23:19 | 206.55.93.130 | 03/23/16 15:28:27 | 1 | [label(":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")"] | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/180CE30C-D0C5-9E4D-F912-8A2F76542856?key=1458746601979 |
| 11507 | 180CEEE9-2117-FF70-16D3-4F2B6665F883 | 03/06/16 20:18:43 | 68.197.130.159 | 03/06/16 20:25:06 | 1 | [label(":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/180CEEE9-2117-FF70-16D3-4F2B6665F883?key=1457295522983 |
| 11508 | 180DF9AC-6BA0-6C8D-31AF-11511EC865B4 | 03/04/16 20:29:52 | 72.182.49.201 | 03/04/16 20:36:00 | 1 | [label(":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/180DF9AC-6BA0-6C8D-31AF-11511EC865B4?key=1457123394200 |
| 11509 | 180E267C-39EA-6D36-202E-0660A84F2125 | 03/24/16 19:56:14 | 69.3.130.177 | 03/24/16 20:00:07 | 1 | [label(":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/180E267C-39EA-6D36-202E-0660A84F2125?key=1458849375604 |
| 11510 | 180EF4D9-77C2-5F86-11F5-B46FF658732B | 03/03/16 04:23:08 | 50.138.185.243 | 03/03/16 04:25:11 | 1 | [label(":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/180EF4D9-77C2-5F86-11F5-B46FF658732B?key=1456978990522 |
| 11511 | 180F79A7-2579-3CCC-C3C0-B1D86EE578CB | 03/29/16 16:33:44 | 50.244.227.86 | 03/29/16 16:35:13 | 1 | [label(":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/180F79A7-2579-3CCC-C3C0-B1D86EE578CB?key=1459269261047 |
| 11512 | 18114EDF-B98F-5E8D-F5A6-C6478E890462 | 03/22/16 19:54:57 | 206.55.93.130 | 03/22/16 19:59:02 | 1 | [label(":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")"] | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/18114EDF-B98F-5E8D-F5A6-C6478E890462?key=1458676500152 |
| 11513 | 181225A4-1CBF-E324-43F4-2D88C27519AD | 03/25/16 18:00:09 | 71.126.225.204 | 03/25/16 18:03:03 | 1 | [label(":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"] | 0 | | | | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/181225A4-1CBF-E324-43F4-2D88C27519AD?key=1458928784799 |
| 11514 | 181266DA-BDAE-4C62-F346-4DBDD4A1E92B | 03/17/16 23:22:13 | 67.181.213.239 | 03/17/16 23:30:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/181266DA-BDAE-4C62-F346-4DBDD4A1E92B?key=1458256941064 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11515 | 1812E886-83E9-F030-2453-6CECA221C107 | 03/22/16 16:06:16 | 173.62.83.89 | 03/22/16 16:07:27 | 1 | {label":"BY CLICKING} YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 1 | | | | | 3 | 0 | 1 | | 1 | | 3 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1812E886-83E9-F030-2453-6CECA221C107?key=1458662779672 |
| 11516 | 1813F4A0-59F7-98F2-176D-7CF89185748F | 03/05/16 22:15:50 | 96.39.227.178 | 03/05/16 22:20:06 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1813F4A0-59F7-98F2-176D-7CF89185748F?key=1457216152117 |
| 11517 | 18146B99-588F-B485-3A83-59916E913AA7 | 03/19/16 05:38:17 | 100.9.179.125 | 03/19/16 05:45:11 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18146B99-588F-B485-3A83-59916E913AA7?key=1458365898183 |
| 11518 | 1815FE43-E28D-A9EB-62DA-2FAEE2F2A811 | 03/06/16 23:04:19 | 73.241.98.114 | 03/06/16 23:04:59 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 1 | 1 | | 3 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1815FE43-E28D-A9EB-62DA-2FAEE2F2A811?key=1457305481786 |
| 11519 | 18164CBA-93D3-0D94-CC34-F6D5A88AFDEB | 03/03/16 08:49:20 | 70.209.202.171 | 03/03/16 08:51:30 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 1 | 1 | | 3 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/18164CBA-93D3-0D94-CC34-F6D5A88AFDEB?key=1456994960705 |
| 11520 | 18168E69-57C4-7461-8976-A997318D2010 | 03/05/16 20:04:02 | 208.109.88.104 | 03/08/16 20:44:56 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 11521 | 18175166-8808-60D2-D8F5-78394896B1CE | 03/20/16 18:13:42 | 66.87.125.11 | 03/20/16 18:20:07 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/18175166-8808-60D2-D8F5-78394896B1CE?key=1458497626902 |
| 11522 | 18183F78-6922-75C5-60D0-4805983DC2FA | 03/29/16 18:01:49 | 96.245.64.66 | 03/29/16 18:05:08 | | | | 0 | | 0 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18183F78-6922-75C5-60D0-4805983DC2FA?key=1459274518878 |
| 11523 | 18188D80-255C-B2AD-18EB-1C5EB2EB2CF5 | 03/01/16 19:31:29 | 99.71.69.218 | 03/01/16 19:37:40 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | | 1 | | | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/18188D80-255C-B2AD-18EB-1C5EB2EB2CF5?key=1456860704874 |
| 11524 | 181A56F3-79AF-0718-845E-FEAB24D06CE9 | 03/23/16 01:28:41 | 100.40.210.65 | 03/23/16 01:35:06 | 1 | {label":"BY CLICKING} SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/181A56F3-79AF-0718-845E-FEAB24D06CE9?key=1458690522707 |
| 11525 | 181B26A2-5A1D-7883-2246-774E7D33D4D9 | 03/27/16 17:01:41 | 69.143.76.147 | 03/27/16 17:02:43 | | | | 0 | | 0 | 1 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/181B26A2-5A1D-7883-2246-774E7D33D4D9?key=1459098106797 |
| 11526 | 1818CCC4-DB7C-F2E3-5012-65FCACC4FF91 | 03/06/16 15:31:03 | 98.114.134.96 | 03/06/16 15:35:08 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1818CCC4-DB7C-F2E3-5012-65FCACC4FF91?key=1457278263102 |
| 11527 | 181C112E-4401-615C-C52D-7A628AA52AF3 | 03/21/16 21:37:21 | 50.59.22.2 | 03/21/16 21:39:25 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | | 3 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/181C112E-4401-615C-C52D-7A628AA52AF3?key=1458596250759 |
| 11528 | 181CD9A9-22D5-3752-097E-6CB75A3FE068 | 03/31/16 14:42:46 | 98.115.91.82 | 03/31/16 14:45:17 | 1 | {label":"BY CLICKING} SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/181CD9A9-22D5-3752-097E-6CB75A3FE068?key=1459435366905 |
| 11529 | 181D81E7-A0CF-3422-E866-B0E51F3D858E | 03/31/16 18:36:04 | 107.217.76.157 | 03/31/16 18:45:04 | 1 | {label":"BY CLICKING} SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/181D81E7-A0CF-3422-E866-B0E51F3D858E?key=1459449364073 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11530 | 181DE940-5BFF-16D2-5174-A474EA6240AD | 03/26/16 00:26:25 | 24.183.145.200 | 03/26/16 00:30:16 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | | 3 | 1 | | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/181DE940-5BFF-16D2-5174-A474EA6240AD?key=1458951988181 |
| 11531 | 181E5053-9538-96A4-B86E-480A2D7A8A64 | 03/28/16 19:24:07 | 96.245.121.71 | 03/28/16 19:30:09 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | | 3 | 1 | | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/181E5053-9538-96A4-B86E-480A2D7A8A64?key=1459193049942 |
| 11532 | 181E7DF4-B76E-B539-45A5-3230DA6027A6 | 03/15/16 21:05:15 | 63.243.1.142 | 03/15/16 21:10:11 | 0 | 1 {label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 3 | 1 | | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/181E7DF4-B76E-B539-45A5-3230DA6027A6?key=1458075918394 |
| 11533 | 181F7305-53AD-D0A8-320C-3E701C5C1E20 | 03/14/16 00:57:58 | 67.1.157.237 | 03/14/16 01:05:09 | 0 | 1 {label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/181F7305-53AD-D0A8-320C-3E701C5C1E20?key=1457917081009 |
| 11534 | 1820478F-28CE-3368-1002-BD2D3F64254A | 03/14/16 02:37:30 | 68.185.220.207 | 03/14/16 02:40:06 | 0 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 3 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1820478F-28CE-3368-1002-BD2D3F64254A?key=1457923041913 |
| 11535 | 1820B568-9663-3E04-D0C1-073096582DAF | 03/05/16 02:22:27 | 216.36.21.51 | 03/05/16 15:25:50 | 0 | 1 {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | 1 | | | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/1820B568-9663-3E04-D0C1-073096582DAF?key=1457144547869 |
| 11536 | 18206E81-8380-4DAE-2016-8C9831DFCA6E | 03/23/16 17:08:51 | 45.31.76.161 | 03/23/16 17:11:28 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/18208E81-8380-4DAE-2016-8C9831DFCA6E?key=1458752932329 |
| 11537 | 1820DCEF-8CEF-8643-2C6E-DAE86A116898 | 03/28/16 14:14:07 | 71.121.137.193 | 03/28/16 14:16:25 | 0 | 1 {label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 3 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1820DCEF-8CEF-8643-2C6E-DAE86A116898?key=1459174446312 |
| 11538 | 182166ZA-3A03-F060-146D-8876D6914EA1 | 03/09/16 22:16:06 | 14.140.45.226 | 03/09/16 22:17:22 | 0 | 1 {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/182166ZA-3A03-F060-146D-8876D6914EA1?key=1457561765365 |
| 11539 | 1821AED5-018A-3A99-9686-8DEF7078DF32 | 03/09/16 18:25:39 | 173.200.64.194 | 03/09/16 18:27:05 | 0 | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1821AED5-018A-3A99-9686-8DEF7078DF32?key=1457547940805 |
| 11540 | 18220884-C75B-68FC-E104-7E2FCADF2FAB | 03/07/16 18:46:11 | 74.62.245.250 | 03/07/16 18:47:31 | 0 | 1 {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | 3 | | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/18220884-C75B-68FC-E104-7E2FCADF2FAB?key=1457376376498 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11541 | 18227991-29E8-ED07-57DA-BF6002FCD821 | 03/28/16 18:22:22 | 70.211.72.30 | 03/28/16 18:25:18 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/18227991-29E8-ED07-57DA-BF6002FCD821?key=1459189343110 |
| 11542 | 1822EA0E-CE6E-AA91-30D0-D997E69F588D | 03/14/16 01:12:42 | 71.209.214.164 | 03/14/16 01:15:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1822EA0E-CE6E-AA91-30D0-D997E69F588D?key=1457917964086 |
| 11543 | 182320A3-8D1E-8CE2-D9A2-441FB95CC855 | 03/02/16 21:50:19 | 104.179.240.34 | 03/02/16 21:55:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/182320A3-8D1E-8CE2-D9A2-441FB95CC855?key=1456955407906 |
| 11544 | 18232795-EF31-34C3-E184-8DDCFCC9EA87 | 03/16/16 18:57:06 | 104.10.12.181 | 03/16/16 19:03:31 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/18232795-EF31-34C3-E184-8DDCFCC9EA87?key=1458154668090 |
| 11545 | 1823898F-8989-65F8-8453-08408E1F898D | 03/31/16 17:16:16 | 69.120.160.149 | 03/31/16 17:19:52 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/1823898F-8989-65F8-8453-08408E1F898D?key=1459444575277 |
| 11546 | 18257A48-A881-FB2B-A51C-B39714DFA019 | 03/14/16 20:46:52 | 67.49.33.104 | 03/14/16 20:50:32 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/18257A48-A881-FB2B-A51C-B39714DFA019?key=1457988413012 |
| 11547 | 18258BA7-2299-61F9-04C3-1688C0A1186B | 03/13/16 18:13:39 | 216.4.56.189 | 03/13/16 18:15:27 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/18258BA7-2299-61F9-04C3-1688C0A1186B?key=1457892819784 |
| 11548 | 1825A419-5D91-27FF-030A-5EC61AC5D2E6 | 03/23/16 16:13:38 | 71.42.197.66 | 03/23/16 16:19:54 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1825A419-5D91-27FF-030A-5EC61AC5D2E6?key=1458749619437 |
| 11549 | 1825D1EF-541E-6EF5-793E-A5ADAD864F3A | 03/27/16 14:02:27 | 107.77.106.48 | 03/27/16 14:05:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1825D1EF-541E-6EF5-793E-A5ADAD864F3A?key=1459087349674 |
| 11550 | 18269A59-178E-E548-D3EC-0976550CE79A | 03/25/16 07:15:53 | 73.80.47.86 | 03/25/16 07:20:14 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/18269A59-178E-E548-D3EC-0976550CE79A?key=1458890153504 |
| 11551 | 1826AF06-E41E-AF56-3D71-9EEC97C44D46 | 03/07/16 15:41:33 | 23.113.128.236 | 03/07/16 15:48:27 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1826AF06-E41E-AF56-3D71-9EEC97C44D46?key=1457365294820 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11552 | 1827F77F-376F-6883-9853-79O10B87A429 | 03/16/16 16:40:01 | 96.19.23.129 | 03/16/16 16:42:46 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1827F77F-376F-6883-9853-79O10B87A429?key=1458146417721 |
| 11553 | 18285577-0FC8-A38D-F858-59FC3DE3CC40 | 03/24/16 05:37:08 | 72.199.114.121 | 03/24/16 05:45:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18285577-0FC8-A38D-F858-59FC3DE3CC40?key=1458797830008 |
| 11554 | 18288247-9240-2C7A-E8FB-38A35673DE61 | 03/25/16 11:04:16 | 152.208.15.219 | 03/25/16 11:10:05 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/18288247-9240-2C7A-E8FB-38A35673DE61?key=1458908856413 |
| 11555 | 1828E7A1-4259-ACB1-7786-E74894D0639C | 03/21/16 15:38:17 | 50.24.201.114 | 03/21/16 15:45:01 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1828E7A1-4259-ACB1-7786-E74894D0639C?key=1458574701188 |
| 11556 | 182A14AA-68A1-4594-4881-0508SAF3C516 | 03/27/16 12:39:09 | 64.30.85.206 | 03/27/16 12:45:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/182A14AA-68A1-4594-4881-0508SAF3C516?key=1459082713769 |
| 11557 | 182A3288-9098-88C4-C859-480C72EF138F | 03/05/16 12:08:57 | 72.208.54.212 | 03/05/16 12:15:10 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/182A3288-9098-88C4-C859-480C72EF138F?key=1457179739228 |
| 11558 | 182B3422-36E9-8888-4CA9-8C8D89863580 | 03/07/16 20:18:35 | 70.124.128.156 | 03/07/16 20:24:19 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/182B3422-36E9-8888-4CA9-8C8D89863580?key=1457381916884 |
| 11559 | 182DD219-E26E-D888-4D18-074F8ADA8DA5 | 03/16/16 20:11:47 | 108.16.101.86 | 03/16/16 20:15:17 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/182DD219-E26E-D888-4D18-074F8ADA8DA5?key=1458159107655 |
| 11560 | 182F43CE-217F-8E88-57E4-2E7E2CFA72DE | 03/26/16 23:33:24 | 162.227.4.29 | 03/26/16 23:40:05 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/182F43CE-217F-8E88-57E4-2E7E2CFA72DE?key=1459035202304 |
| 11561 | 182F662C-8AA8-90AF-3356-EA676858130B | 03/15/16 13:43:17 | 70.209.128.132 | 03/15/16 13:50:09 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/182F662C-8AA8-90AF-3356-EA676858130B?key=1458049397874 |
| 11562 | 182F834A-6A6B-FF86-DE2A-33098B294E65 | 03/06/16 14:54:55 | 104.175.223.133 | 03/06/16 15:00:08 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/182F834A-6A6B-FF86-DE2A-33098B294E65?key=1457276095053 |
| 11563 | 182FC19A-8857-D140-415D-C47D1F2AC1C5 | 03/10/16 18:31:18 | 173.51.166.82 | 03/10/16 18:35:49 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/182FC19A-8857-D140-415D-C47D1F2AC1C5?key=1457634685341 |
| 11564 | 1830AA95-182B-8357-8535-A39D7727EDD5 | 03/19/16 20:52:55 | 66.87.83.175 | 03/19/16 21:00:05 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1830AA95-182B-8357-8535-A390T727EDD5?key=1458420777656 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11565 | 1831FFAF-155C-FF98-6516-A0A48EA7D5AF | 03/29/16 19:47:39 | 70.209.104.23 | 03/29/16 19:49:03 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")"} | 0 | 0 | 1 | | 2 | | | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1831FFAF-155C-FF98-6516-A0A48EA7D5AF?key=1459280861910 |
| 11566 | 1832D4AA-074F-2373-68F9-1E0F202419BB | 03/18/16 23:18:17 | 70.112.168.28 | 03/18/16 23:24:58 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1832D4AA-074F-2373-68F9-1E0F202419BB?key=1458343097898 |
| 11567 | 1832F270-29F5-7379-A096-A4963510EB26 | 03/24/16 17:01:44 | 50.253.125.154 | 03/24/16 17:06:24 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | | | | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1832F270-29F5-7379-A096-A4963510EB26?key=1458838899536 |
| 11568 | 18345EAA-1214-6E9E-0F24-DF7AAA10BDA7 | 03/31/16 22:18:53 | 24.242.94.22 | 03/31/16 22:24:52 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/18345EAA-1214-6E9E-0F24-DF7AAA10BDA7?key=1459462733393 |
| 11569 | 18348381-EC13-EC96-4883-E8CEF230AB00 | 03/03/16 23:59:44 | 96.252.65.55 | 03/04/16 00:05:44 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/18348381-EC13-EC96-4883-E8CEF230AB00?key=1457049585506 |
| 11570 | 1835099F-9C55-82B5-1323-90FB8E97ED56 | 03/18/16 15:52:51 | 100.37.66.178 | 03/18/16 15:57:43 | 2 | | | 0 | 0 | 0 | 1 | 1 | | | | | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1835099F-9C55-82B5-1323-90FB8E97ED56?key=1458316375766 |
| 11571 | 1835421F-761B-DD4C-2C91-EE3033202197 | 03/04/16 00:35:26 | 172.56.3.123 | 03/04/16 00:39:29 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 4 | 4 | 4 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1835421F-761B-DD4C-2C91-EE3033202197?key=1457051779604 |
| 11572 | 18365FB0-47AF-0D1E-0A8C-28DD5F46EF12 | 03/21/16 21:26:44 | 170.123.4.4 | 03/21/16 21:28:24 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/18365FB0-47AF-0D1E-0A8C-28DD5F46EF12?key=1458595603273 |
| 11573 | 1837C628-6E70-72A4-5354-7085D06FAEB0 | 03/06/16 23:48:54 | 96.242.113.29 | 03/06/16 23:52:45 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1837C628-6E70-72A4-5354-7085D06FAEB0?key=1457308150699 |
| 11574 | 1837D471-7F58-A415-3C70-DFF901BD8565 | 03/25/16 14:47:19 | 174.17.23.84 | 03/25/16 16:25:19 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 3 | 1 | | | | http://vp.leadid.com/playback/1837D471-7F58-A415-3C70-DFF901BD8565?key=1458917239493 |
| 11575 | 1837EA2C-60AC-834E-1C90-024C6172F366 | 03/27/16 15:47:38 | 66.87.98.98 | 03/27/16 15:49:54 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")"} | 0 | | 2 | 2 | 1 | 1 | 0 | 0 | 0 | | | 1 | 3 | 0 | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1837EA2C-60AC-834E-1C90-024C6172F366?key=1459093670936 |
| 11576 | 18384A6C-1ABC-6777-C414-9A6C01DD84E3 | 03/31/16 10:25:45 | 70.192.23.219 | 03/31/16 10:30:08 | 1 | {label":"" LEARN HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.COM AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 1 | | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/18384A6C-1ABC-6777-C414-9A6C01DD84E3?key=1459419948186 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11577 | 1838F837-3ADF-4C1F-7DCD-D887D0B04764 | 03/29/16 17:45:32 | 173.123.103.215 | 03/29/16 17:46:36 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1838F837-3ADF-4C1F-7DCD-D887D0B04764?key=1459273533720 |
| 11578 | 18397499-562E-4008-5D67-AE895509C8CE | 03/16/16 20:33:22 | 24.213.151.130 | 03/16/16 20:55:04 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/18397499-562E-4008-5D67-AE895509C8CE?key=1458160425627 |
| 11579 | 183A5EFO-D173-0E21-338D-C045E6043FAF | 03/10/16 18:10:23 | 50.246.126.161 | 03/10/16 18:12:23 | 1 | label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/183A5EFO-D173-0E21-338D-C045E6043FAF?key=1457633424811 |
| 11580 | 18382F44-35E1-9304-68F3-EE9A83C7C603 | 03/15/16 03:52:36 | 71.223.126.23 | 03/15/16 04:35:54 | 1 | label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/18382F44-35E1-9304-68F3-EE9A83C7C603?key=1458013966232 |
| 11581 | 18383C1A-53D5-AE16-28F2-6D0B20D3D217 | 03/28/16 18:34:13 | 100.11.54.133 | 03/28/16 18:48:04 | 1 | label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/18383C1A-53D5-AE16-28F2-6D0B20D3D217?key=1459190116397 |
| 11582 | 18385DC-C248-031D-F6A5-42988FE7AA8F | 03/28/16 23:11:30 | 70.171.238.130 | 03/28/16 23:15:10 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18385DC-C248-031D-F6A5-42988FE7AA8F?key=1459206687386 |
| 11583 | 18388DD3-7F2D-FA23-89E2-D931F3C4F38D | 03/24/16 15:27:27 | 50.156.15.56 | 03/24/16 15:33:59 | 1 | label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/18388DD3-7F2D-FA23-89E2-D931F3C4F38D?key=1458833248670 |
| 11584 | 1838E20D-77D4-F550-22F7-8F27EF0DB360 | 03/26/16 23:14:00 | 68.134.139.131 | 03/26/16 23:16:32 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1838E20D-77D4-F550-22F7-8F27EF0DB360?key=1459034040653 |
| 11585 | 1838F7E7-C83D-FA49-9037-209DF66C78C4 | 03/25/16 17:12:02 | 74.205.144.74 | 03/25/16 17:12:17 | 1 | label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING{EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1838F7E7-C83D-FA49-9037-209DF66C78C4?key=1458925923415 |
| 11586 | 1838FE29-62ED-7F7F-6186-91C20F31C8D0 | 03/24/16 00:58:46 | 99.47.177.167 | 03/24/16 01:04:53 | 1 | label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1838FE29-62ED-7F7F-6186-91C20F31C8D0?key=1458781128240 |
| 11587 | 183C97C5-8969-474F-A585-30A9AD417638 | 03/17/16 16:24:31 | 182.74.122.106 | 03/17/16 16:25:49 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/183C97C5-8969-474F-A585-30A9AD417638?key=1458231850614 |
| 11588 | 183CA20C-A880-4DF2-9F81-1CFA389876E2 | Inauthentic Token | | 03/29/16 16:57:19 | | | | | | | | | | | | | | | | | | Home Improvement Leads | Inauthentic Token |
| 11589 | 183E96DF-F8C6-5C0F-1E38-4ECA7C05F84B | 03/25/16 02:31:03 | 72.208.242.99 | 03/25/16 02:35:09 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/183E96DF-F8C6-5C0F-1E38-4ECA7C05F84B?key=1458873063689 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11590 | 183F33BB-3B54-88E4-5B26-48495E52F6BD | 03/24/16 03:08:20 | 98.235.208.70 | 03/24/16 03:15:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/183F33BB-3B54-88E4-5B26-48495E52F6BD?key=1458788894288 |
| 11591 | 183F8736-3003-2053-51AE-C38DF9A540CA | 03/11/16 21:59:11 | 108.5.158.35 | 03/11/16 22:00:46 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/183F8736-3003-2053-51AE-C38DF9A540CA?key=1457731493395 |
| 11592 | 1840C3D7-7D16-BF80-5FED-4D295D756A7B | 03/30/16 12:31:40 | 70.209.138.148 | 03/30/16 12:35:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1840C3D7-7D16-BF80-5FED-4D295D756A7B?key=1459341099783 |
| 11593 | 18410603-8E8E-1B19-5822-E197DD864722 | 03/24/16 15:25:08 | 66.68.134.240 | 03/24/16 15:31:30 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/18410603-8E8E-1B19-5822-E197DD864722?key=1458833096242 |
| 11594 | 1841EF09-5908-0035-A24C-9488E63AA0C3 | 03/13/16 12:29:56 | 99.187.231.104 | 03/13/16 12:35:09 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1841EF09-5908-0035-A24C-9488E63AA0C3?key=1457872196128 |
| 11595 | 18421F28-E8DD-0309-E94C-29ECF8B2668B | 03/10/16 23:46:32 | 104.9.174.247 | 03/10/16 23:49:14 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/18421F28-E8DD-0309-E94C-29ECF8B2668B?key=1457653595137 |
| 11596 | 1842CD29-61A7-41A2-9695-FB2F81C3B86F | 03/14/16 20:04:26 | 74.205.144.74 | 03/14/16 20:10:42 | 1 | {label":" {PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING} EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1842CD29-61A7-41A2-9695-FB2F81C3B86F?key=1457985877483 |
| 11597 | 1842F0FB-B73F-A690-F8FA-BE3A6AD8279C | 03/06/16 03:58:35 | 184.94.50.133 | 03/06/16 04:05:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1842F0FB-B73F-A690-F8FA-BE3A6AD8279C?key=1457236720417 |
| 11598 | 18437686-250E-8932-C7DB-83640FB438E1 | 03/18/16 12:53:13 | 172.56.34.247 | 03/18/16 13:12:08 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE {AND} ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/18437686-250E-8932-C7DB-83640FB438E1?key=1458305593299 |
| 11599 | 18442D29-C7FA-3AEC-0AA7-F72853F8F930 | 03/31/16 22:26:13 | 99.47.177.167 | 03/31/16 22:32:20 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/18442D29-C7FA-3AEC-0AA7-F72853F8F930?key=1459463175374 |
| 11600 | 18443173-5809-0A5C-5625-99EC4AE12F92 | 03/20/16 16:56:38 | 47.216.214.54 | 03/20/16 17:00:08 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18443173-5809-0A5C-5625-99EC4AE12F92?key=1458492999160 |
| 11601 | 18459CAB-6E9E-3A6D-01CB-02154F2AA16F | 03/15/16 20:51:48 | 159.83.54.2 | 03/15/16 20:53:49 | 0 | | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/18459CAB-6E9E-3A6D-01CB-02154F2AA16F?key=1458075108311 |
| 11602 | 18459CAB-6E9E-3A6D-01CB-02154F2AA16F | 03/15/16 20:51:48 | 159.83.54.2 | 03/15/16 22:48:08 | 0 | | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/18459CAB-6E9E-3A6D-01CB-02154F2AA16F?key=1458075108311 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 11603 | 18458CEF-949E-8D79-5DDE-3F076C0D20C7 | 03/10/16 17:29:46 | 70.192.13.46 | 03/10/16 17:35:06 | 2 | label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18458CEF-949E-8D79-5DDE-3F076C0D20C7?key=1457630986554 |
| 11604 | 1845F58B-CB0E-A79A-D4AA-264A985CB7E8 | 03/22/16 13:28:34 | 76.169.154.106 | 03/22/16 13:34:27 | 2 | | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1845F58B-CB0E-A79A-D4AA-264A985CB7E8?key=1458653326840 |
| 11605 | 18460495-951A-9549-41C8-796C2D6E17A6 | 03/24/16 22:06:11 | 68.230.16.28 | 03/24/16 22:20:05 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18460495-951A-9549-41C8-796C2D6E17A6?key=1458585717686 |
| 11606 | 184679F6-0180-0609-89DB-B87S4E8D4E43 | 03/06/16 14:36:02 | 24.255.29.249 | 03/06/16 14:45:11 | 1 | label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/184679F6-0180-0609-89DB-B87S4E8D4E43?key=1457274962085 |
| 11607 | 1847708C-F06D-1DF1-C8EC-AF88E7E8FC77 | 03/26/16 22:00:32 | 73.182.141.158 | 03/26/16 22:05:08 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1847708C-F06D-1DF1-C8EC-AF88E7E8FC77?key=1459029635258 |
| 11608 | 1847F89B-0569-8492-A27D-342568B26147 | 03/30/16 13:24:36 | 23.119.25.44 | 03/30/16 13:30:51 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1847F89B-0569-8492-A27D-342568B26147?key=1459344280694 |
| 11609 | 18482A01-7585-8E82-AF0A-E0EE6856530EA | 03/01/16 07:21:12 | 162.238.75.64 | 03/01/16 07:29:48 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/18482A01-7585-8E82-AF0A-E0EE6856530EA?key=1456816842145 |
| 11610 | 1848E4AC-A387-207C-057C-F08E8BE76C5A | 03/29/16 19:00:56 | 67.0.96.6 | 03/29/16 19:05:14 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1848E4AC-A387-207C-057C-F08E8BE76C5A?key=1459378056586 |
| 11611 | 184988F0-3EDA-9D07-0072-65D7640CFF7C | 03/26/16 00:39:59 | 69.117.235.194 | 03/26/16 00:45:04 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/184988F0-3EDA-9D07-0072-65D7640CFF7C?key=1458952797911 |
| 11612 | 1849A5B2-DC8B-F676-7A3B-F22F30A5FDE2 | 03/10/16 18:48:49 | 107.77.109.76 | 03/10/16 18:55:05 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARSONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1849A5B2-DC8B-F676-7A3B-F22F30A5FDE2?key=1457635729299 |
| 11613 | 184AD542-76C4-847B-1701-DADD72794789 | 03/03/16 15:10:49 | 67.78.28.238 | 03/03/16 16:43:01 | 1 | label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL VIA TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/184AD542-76C4-847B-1701-DADD72794789?key=1457017853783 |
| 11614 | 184870E3-285E-8CFB-D71D-30F9FC85388B | 03/07/16 17:24:50 | 24.63.135.182 | 03/07/16 17:30:09 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/184870E3-285E-8CFB-D71D-30F9FC85388B?key=1457371490293 |
| 11615 | 184C69F9-32A6-680D-7244-64E5ECF182CA | 03/31/16 14:29:24 | 203.177.115.2 | 03/31/16 14:36:27 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/184C69F9-32A6-680D-7244-64E5ECF182CA?key=1459434564859 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11616 | 184CF9E8-3DDA-23DE-566A-2976E7DE2DDA | 03/11/16 00:06:25 | 190.80.2.54 | 03/11/16 18:58:24 | | {label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU)"}" | 0 | 0 | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/184CF9E8-3DDA-23DE-566A-2976E7DE2DDA?key=1457654778749 |
| 11617 | 184D047A-DB21-DE18-4B53-F53D7CCBEDF9 | 03/29/16 00:00:26 | 108.218.143.112 | 03/29/16 00:06:47 | | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/184D047A-DB21-DE18-4B53-F53D7CCBEDF9?key=1459209630780 |
| 11618 | 184D486C-586C-050D-88CD-510887F30766 | 03/16/16 14:19:48 | 73.173.238.247 | 03/16/16 14:25:05 | | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/184D486C-586C-050D-88CD-510887F30766?key=1458137991284 |
| 11619 | 184DE7CD-2823-3103-2FF0-237C108EFA0B | 03/12/16 17:36:24 | 71.225.162.142 | 03/12/16 17:45:05 | | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/184DE7CD-2823-3103-2FF0-237C108EFA0B?key=1457804184424 |
| 11620 | 184DF83B-1092-A04E-A83A-3E8E67CAB356 | 03/28/16 22:09:00 | 74.205.144.74 | 03/28/16 22:09:21 | | {label":" PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL YOU AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 1 | | | 3 | 3 | | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/184DF83B-1092-A04E-A83A-3E8E67CAB356?key=1459202943673 |
| 11621 | 184F03F9-6810-7D48-7166-0CF42CC316E6 | 03/15/16 18:07:08 | 73.130.251.32 | 03/15/16 18:11:08 | | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/184F03F9-6810-7D48-7166-0CF42CC316E6?key=1458065351393 |
| 11622 | 18502337-8ED5-EB1C-0892-485244439384 | 03/28/16 20:55:38 | 67.79.115.82 | 03/28/16 21:01:40 | | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/18502337-8ED5-EB1C-0892-485244439384?key=1459198538528 |
| 11623 | 18505288-03CB-9147-FF8A-080F748CC1A9 | 03/11/16 00:56:30 | 203.82.45.146 | 03/11/16 00:56:50 | | 0 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 1 | 3 | 3 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/18505288-03CB-9147-FF8A-080F748CC1A9?key=1457657791830 |
| 11624 | 1851E788-22EE-8798-3250-68163CAAFE4F | 03/12/16 14:23:16 | 71.162.150.49 | 03/12/16 14:24:33 | | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1851E788-22EE-8798-3250-68163CAAFE4F?key=1457792599179 |
| 11625 | 18523F69-048F-8AE0-DC8D-F3985451A98D | 03/23/16 20:14:03 | 76.169.154.106 | 03/23/16 20:18:20 | 2 | | | | | | | | | 3 | 3 | | 3 | 1 | 3 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/18523F69-048F-8AE0-DC8D-F3985451A98D?key=1458764051589 |
| 11626 | 185249C0-6A51-9E90-7064-F647653C3405 | 03/27/16 16:36:27 | 24.251.139.197 | 03/27/16 23:46:19 | | {label":"BY CLICKING GET QUOTES YOU AUTHORIZE 123SOLARENERGY AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | | 1 | 0 | 123SolarPower | http://vp.leadid.com/playback/185249C0-6A51-9E90-7064-F647653C3405?key=1459096500665 |
| 11627 | 1852653E-B1EC-CB50-BC26-672EC560A418 | 03/01/16 15:57:36 | 208.54.39.155 | 03/01/16 16:05:07 | | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1852653E-B1EC-CB50-BC26-672EC560A418?key=1456847855257 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11628 | 18528202-8DA2-1D85-53F2-C1E88FC94546 | 03/01/16 20:59:16 | 204.210.133.226 | 03/02/16 14:04:32 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 2 | | 2 | 2 | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/18528202-8DA2-1D85-53F2-C1E88FC94546?key=1456865957088 |
| 11629 | 18S3A9C1-632D-D626-5EE2-0895250CF1FD | 03/10/16 16:28:17 | 206.55.93.130 | 03/10/16 16:34:56 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/18S3A9C1-632D-D626-5EE2-0895250CF1FD?key=1457627300774 |
| 11630 | 1853B14A-2052-837A-8DDA-058679C4F061 | 03/08/16 00:00:54 | 216.93.237.116 | 03/14/16 12:01:17 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | | 1 | 2 | | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1853B14A-2052-837A-8DDA-058679C4F061?key=1457395254874 |
| 11631 | 18S472FE-57C3-C826-AF79-94D5F973482F | 03/09/16 03:04:20 | 68.84.206.188 | 03/09/16 03:07:10 | 1 | [label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/18S472FE-57C3-C826-AF79-94D5F973482F?key=1457492661528 |
| 11632 | 18551F58-3864-9567-8E87-26D1CC697126 | 03/10/16 18:56:29 | 23.31.10.219 | 03/10/16 20:30:54 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/18551F58-3864-9567-8E87-26D1CC697126?key=1457636254675 |
| 11633 | 1856E853-C936-FCF6-E958-78D89083198A | 03/21/16 03:04:22 | 71.121.234.218 | 03/21/16 03:07:27 | 1 | [label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1856E853-C936-FCF6-E958-78D89083198A?key=1458529463718 |
| 11634 | 1857AE30-F428-013B-27FB-264923B4E2A9 | 03/03/16 16:32:47 | 70.192.193.80 | 03/03/16 16:36:43 | 1 | [label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1857AE30-F428-013B-27FB-264923B4E2A9?key=1457022774702 |
| 11635 | 18588386-8A7C-89C8-910B-875FF9C5E94B | 03/30/16 15:59:28 | 99.166.76.133 | 03/30/16 16:05:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18588386-8A7C-89C8-910B-875FF9C5E94B?key=1459353570512 |
| 11636 | 1858B87D-610B-E499-444E-22735F91D79D | 03/23/16 00:47:50 | 68.116.86.100 | 03/23/16 00:50:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1858B87D-610B-E499-444E-22735F91D79D?key=1458694072055 |
| 11637 | 185970C9-1FEA-1D90-958B-038086689009 | 03/02/16 23:51:17 | 162.205.111.67 | 03/02/16 23:57:14 | 1 | [label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/185970C9-1FEA-1D90-958B-038086689009?key=1456962686584 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11638 | 1859CCA0-F125-CDFD-4CE5-2118788E2F70 | 03/30/16 15:34:10 | 67.169.186.198 | 03/30/16 15:40:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1859CCA0-F125-CDFD-4CE5-2118788E2F70?key=1459352050461 |
| 11639 | 18SA8079-AE58-DEF0-085D-4022E11786E5 | 03/30/16 01:55:56 | 173.51.239.52 | 03/30/16 02:05:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18SA8079-AE58-DEF0-085D-4022E11786E5?key=1459302957943 |
| 11640 | 185AC59D-A689-FE7A-4F00-88CC5C0FC82B | 03/30/16 00:32:01 | 107.77.109.89 | 03/30/16 00:35:14 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/185AC59D-A689-FE7A-4F00-88CC5C0FC82B?key=1459297922460 |
| 11641 | 185BFF1C-1837-5C83-07D6-AF988E624863 | 03/01/16 12:53:34 | 64.203.63.133 | 03/01/16 13:00:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/185BFF1C-1837-5C83-07D6-AF988E624863?key=1456836814055 |
| 11642 | 185D1276-6A14-3281-CE6E-23026885F8F4 | 03/29/16 17:30:06 | 206.55.93.130 | 03/29/16 17:34:37 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/185D1276-6A14-3281-CE6E-23026885F8F4?key=1459272610353 |
| 11643 | 185E11C1-808D-898F-85D4-C892F8112ECF | 03/09/16 10:17:59 | 32.216.253.1 | 03/09/16 10:25:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/185E11C1-808D-898F-85D4-C892F8112ECF?key=1457518683331 |
| 11644 | 185E1F32-F582-A487-DE23-26C9C3746C7A | 03/29/16 12:18:41 | 173.79.34.65 | 03/29/16 12:20:50 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/185E1F32-F582-A487-DE23-26C9C3746C7A?key=1459253964003 |
| 11645 | 185E8695-DD94-BEDB-94CE-6A6CD810A4D1 | 03/14/16 17:06:23 | 23.27.250.107 | 03/14/16 17:10:08 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | N/A |
| 11646 | 1860BF1C-EA00-EDE3-1F36-60D1256EF55D | 03/22/16 17:40:47 | 64.121.246.208 | 03/22/16 17:50:11 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1860BF1C-EA00-EDE3-1F36-60D1256EF55D?key=1458668449993 |
| 11647 | 1861602D-2EC6-A8AB-B0B4-D5EE4EC4FA89 | 03/05/16 11:57:58 | 71.84.8.236 | 03/05/16 12:05:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1861602D-2EC6-A8AB-B0B4-D5EE4EC4FA89?key=1457179089432 |
| 11648 | 1861745A-CD02-08C6-978D-B989717198E6 | 03/30/16 16:58:41 | 66.250.190.25 | 03/30/16 17:05:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1861745A-CD02-08C6-978D-B989717198E6?key=1459357123681 |
| 11649 | 18617C14-E12B-C049-2410-B3AF519DD5A9 | 03/26/16 23:53:13 | 75.108.120.106 | 03/26/16 23:59:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/18617C14-E12B-C049-2410-B3AF519DD5A9?key=1459036405290 |
| 11650 | 1861CD1F-0C49-228D-0E40-621C6575A95D | 03/29/16 16:22:32 | 73.173.254.207 | 03/29/16 16:29:41 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/1861CD1F-0C49-228D-0E40-621C6575A95D?key=1459258616583 |
| 11651 | 18625807-4D7B-238C-92F8-F39DF0EA299A | 03/24/16 02:41:40 | 50.153.254.41 | 03/24/16 02:45:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/18625807-4D7B-238C-92F8-F39DF0EA299A?key=1458787219703 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11652 | 18628879-7486-E52A-A3E3-8053DD540E44 | 03/16/16 13:12:39 | 98.167.237.27 | 03/16/16 13:20:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/18628879-7486-E52A-A3E3-8053DD540E44?key=1458133961141 |
| 11653 | 1862CC2F-1422-EDE4-479B-1F87879AC552 | 03/08/16 11:12:51 | 173.169.172.147 | 03/08/16 11:15:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1862CC2F-1422-EDE4-479B-1F87879AC552?key=1457435571223 |
| 11654 | 1863520B-EE87-0741-7696-9C74A9FCE157 | 03/29/16 13:03:48 | 107.77.70.58 | 03/29/16 13:05:23 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/1863520B-EE87-0741-7696-9C74A9FCE157?key=1459256538437 |
| 11655 | 18636326-A837-CE22-57A5-7E563AD8F4A2 | 03/01/16 12:33:07 | 32.211.168.111 | 03/01/16 12:35:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/18636326-A837-CE22-57A5-7E563AD8F4A2?key=1456835589143 |
| 11656 | 18638E25-FBFD-EF74-B27C-F8678C31ED2F | 03/04/16 00:53:23 | 186.151.63.182 | 03/04/16 00:54:39 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/18638E25-FBFD-EF74-B27C-F8678C31ED2F?key=1457052805138 |
| 11657 | 18639C0-8D12-2813-D98D-FAAA8B3F8991 | 03/05/16 17:55:22 | 208.109.88.104 | 03/07/16 20:08:01 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 11658 | 1863F832-41F8-E195-891A-2A6ACC58933A | 03/27/16 17:49:28 | 74.76.105.201 | 03/27/16 17:54:00 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/1863F832-41F8-E195-891A-2A6ACC58933A?key=1459100968803 |
| 11659 | 1867C0C3-75E1-F604-8DC3-3ED1C53886FF | 03/10/16 21:29:13 | 69.121.232.46 | 03/10/16 21:35:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1867C0C3-75E1-F604-8DC3-3ED1C53886FF?key=1457645352904 |
| 11660 | 18687060-BE1D-5994-F954-35400E29FCD9 | 03/02/16 17:12:39 | 73.52.44.251 | 03/02/16 17:20:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/18687060-BE1D-5994-F954-35400E29FCD9?key=1456938762004 |
| 11661 | 186891DD-DC7B-855A-8E18-7487F53DBA5B | 03/31/16 02:57:36 | 24.194.56.197 | 03/31/16 03:05:08 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/186891DD-DC7B-855A-8E18-7487F53DBA5B?key=1459393053454 |
| 11662 | 1868AD4F-086C-7C8F-8891-38ADCAF3B1F6 | 03/19/16 20:22:31 | 66.87.124.183 | 03/19/16 20:30:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1868AD4F-086C-7C8F-8891-38ADCAF3B1F6?key=1458418952031 |
| 11663 | 18695CC1-C2C5-1E60-D019-3FCD38558F86 | 03/24/16 19:33:06 | 203.177.115.2 | 03/24/16 19:40:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/18695CC1-C2C5-1E60-D019-3FCD38558F86?key=1458447987042 |
| 11664 | 1869A2FB-0352-C15D-9836-F7CD1B11AD8D | 03/10/16 14:59:49 | 108.204.255.186 | 03/10/16 17:18:43 | 2 | | | | | | | | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/1869A2FB-0352-C15D-9836-F7CD1B11AD8D?key=1457621993919 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11665 | 186A2198-38EE-1D49-7AD0-14AD1F173996 | 03/14/16 18:26:26 | 73.213.88.243 | 03/14/16 18:29:04 | 1 | (label:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/186A2198-38EE-1D49-7AD0-14AD1F173996?key=1457979852929 |
| 11666 | 186AD8C8-9566-C68B-5695-982896E85141 | 03/27/16 02:02:31 | 71.167.154.220 | 03/27/16 02:05:08 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/186AD8C8-9566-C68B-5695-982896E85141?key=1459044151544 |
| 11667 | 186B9585-9021-EE46-9018-81A0DC158294 | 03/01/16 03:41:13 | 73.37.38.182 | 03/01/16 15:27:19 | 1 | (label:"WHO MAY USE WHAT IS CALLED IN AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TO SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | 0 | 0 | 1 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/186B9585-9021-EE46-9018-81A0DC158294?key=1456803673339 |
| 11668 | 186C92FD-2ADF-E93E-1197-51C99851766F | 03/08/16 18:39:20 | 73.158.3.240 | 03/08/16 18:40:28 | 1 | (label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/186C92FD-2ADF-E93E-1197-51C99851766F?key=1457462360277 |
| 11669 | 186CC25B-4E1B-2A37-8713-EC3DCFB41E52 | 03/23/16 20:08:33 | 74.205.144.74 | 03/23/16 20:11:33 | 1 | (label:"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/186CC25B-4E1B-2A37-8713-EC3DCFB41E52?key=1458763701892 |
| 11670 | 186E6A02-D325-C77D-5088-DEDC6CD8DFBB | 03/26/16 00:05:56 | 208.54.36.197 | 03/26/16 00:10:15 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/186E6A02-D325-C77D-5088-DEDC6CD8DFBB?key=1458950759455 |
| 11671 | 186E9SA3-55C2-08F8-15D7-A1310AC9O4D6 | 03/11/16 18:21:25 | 72.220.199.195 | 03/11/16 23:15:50 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/186E9SA3-55C2-08F8-15D7-A1310AC9O4D6?key=1457720485161 |
| 11672 | 186F3BD3-4C37-B2F5-2479-371879D83F10 | 03/02/16 15:03:47 | 76.169.154.106 | 03/02/16 15:08:52 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Lead Genesis | http://vp.leadid.com/playback/186F3BD3-4C37-B2F5-2479-371879D83F10?key=1456931031817 |
| 11673 | 186F4F83-E28F-9745-D2B1-FE47703BD08D | 03/16/16 05:16:12 | 72.93.62.152 | 03/16/16 05:20:10 | 1 | (label:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/186F4F83-E28F-9745-D2B1-FE47703BD08D?key=1458105373310 |
| 11674 | 18702627-20DD-2E4C-6C91-410FE65600EA | 03/25/16 01:08:13 | 158.222.244.164 | 03/25/16 13:32:53 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/18702627-20DD-2E4C-6C91-410FE65600EA?key=1458868096331 |
| 11675 | 18702ED3-8E7E-36C0-CF6B-0F27414A42D9 | 03/07/16 19:52:17 | 24.213.151.130 | 03/07/16 20:00:04 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18702ED3-8E7E-36C0-CF6B-0F27414A42D9?key=1457380354662 |
| 11676 | 18709D82-8C5C-CC84-E48C-6889DA030289 | 03/21/16 21:30:49 | 76.103.251.191 | 03/21/16 21:37:07 | 1 | (label:"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/18709D82-8C5C-CC84-E48C-6889DA030289?key=1458595853377 |
| 11677 | 18714D53-CC93-693E-B7E9-717E8C2E5CDB | 03/03/16 16:39:13 | 72.177.31.85 | 03/03/16 16:45:46 | 1 | (label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/18714D53-CC93-693E-B7E9-717E8C2E5CDB?key=1457023135064 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11678 | 18738A38-5CE9-A83E-B353-7E3FFC2D62B0 | 03/13/16 03:18:26 | 98.191.181.83 | 03/13/16 03:25:11 | | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18738A38-5CE9-A83E-B353-7E3FFC2D62B0?key=1457839109288 |
| 11679 | 18740771-8D05-B671-B1FB-CBE916A8C828 | 03/22/16 02:09:32 | 108.35.80.36 | 03/22/16 02:15:07 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18740771-8D05-B671-B1FB-CBE916A8C828?key=1458612574086 |
| 11680 | 18757D45-A47A-E07B-E88F-8613F41F8865 | 03/13/16 20:46:23 | 172.58.16.198 | 03/13/16 20:55:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18757D45-A47A-E07B-E88F-8613F41F8865?key=1457901986231 |
| 11681 | 18764776-3C8A-A87B-888A-088FCD2B8FDE | 03/09/16 17:09:05 | 66.87.80.22 | 03/09/16 17:15:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18764776-3C8A-A87B-888A-088FCD2B8FDE?key=1457543346085 |
| 11682 | 1877875A-2CA9-24A3-79F9-BAA348740B6E | 03/10/16 03:35:41 | 64.58.21.163 | 03/10/16 17:29:20 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 2 | 2 | 3 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1877875A-2CA9-24A3-79F9-BAA348740B6E?key=1457580943296 |
| 11683 | 18795E4E-5359-7A67-387B-8A8DDF288615 | 03/31/16 05:17:41 | 72.94.222.127 | 03/31/16 05:19:24 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/18795E4E-5359-7A67-387B-8A8DDF288615?key=1459401461710 |
| 11684 | 187A1979-C007-8523-F3A4-183BD4537208 | 03/06/16 21:19:06 | 108.50.130.116 | 03/06/16 21:25:14 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/187A1979-C007-8523-F3A4-183BD4537208?key=1457299146621 |
| 11685 | 18A65DA-ABFF-118F-6690-85A0E59F9081 | 03/08/16 12:57:47 | 208.109.88.104 | 03/08/16 14:50:33 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 11686 | 18783D0-2C1A-8A44-1015-8F135ACC3D6B | 03/16/16 22:16:33 | 76.169.154.106 | 03/16/16 22:20:25 | 2 | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/18783D0-2C1A-8A44-1015-8F135ACC3D6B?key=1458166600425 |
| 11687 | 187C13E7-0589-1E28-6D5C-738C14A6EE5B | 03/29/16 18:44:27 | 72.78.82.115 | 03/29/16 18:50:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/187C13E7-0589-1E28-6D5C-738C14A6EE5B?key=1459277068239 |
| 11688 | 187C240E-29D4-4516-ED6B-B1606C6E2AF0 | 03/29/16 22:51:38 | 69.67.98.118 | 03/29/16 22:51:48 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | BGreen | http://vp.leadid.com/playback/187C240E-29D4-4516-ED6B-B1606C6E2AF0?key=1459291899738 |
| 11689 | 187C2979-B24C-07C9-B45B-68740CAF83D6 | 03/29/16 22:22:16 | 74.205.144.74 | 03/30/16 13:05:37 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 2 | 2 | 3 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/187C2979-B24C-07C9-B45B-68740CAF83D6?key=1459290144326 |
| 11690 | 187C2C63-F019-0BF1-D05B-7C80279FC386 | 03/17/16 17:12:49 | 206.55.93.130 | 03/17/16 17:18:39 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT \u00262018 S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 2 | 2 | 3 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/187C2C63-F019-0BF1-D05B-7C80279FC386?key=1458234772664 |
| 11691 | 187C7622-AE41-C825-9E32-A4518262AB92 | 03/01/16 15:41:43 | 146.115.72.89 | 03/01/16 15:45:29 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/187C7622-AE41-C825-9E32-A4518262AB92?key=1456846909132 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11692 | 187C9EF3-3121-FE95-4DB1-1FE4A9730074 | 03/28/16 13:33:36 | 108.24.136.238 | 03/28/16 13:40:03 | | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | | | | 1 | 3 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/187C9EF3-3121-FE95-4DB1-1FE4A9730074?key=1459172014718 |
| 11693 | 187CF3F4-4732-5E91-442A-4592248A8D4B | 03/14/16 19:05:09 | 68.230.136.156 | 03/14/16 19:10:03 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/187CF3F4-4732-5E91-442A-4592248A8D4B?key=1457982312691 |
| 11694 | 187D50AC-858F-58D4-897A-8C8AC3C3711D | 03/04/16 03:37:37 | 24.23.38.141 | 03/04/16 03:46:43 | 0 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/187D50AC-858F-58D4-897A-8C8AC3C3711D?key=1457062578287 |
| 11695 | 187DA985-2084-A65D-3804-DCE51F840266 | 03/19/16 21:59:57 | 71.179.2.241 | 03/21/16 13:19:56 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/187DA985-2084-A65D-3804-DCE51F840266?key=1458424797055 |
| 11696 | 187DF54B-58AA-13EB-54A7-11709E529351 | 03/26/16 02:51:36 | 207.104.54.11 | 03/26/16 02:55:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/187DF54B-58AA-13EB-54A7-11709E529351?key=1458960698286 |
| 11697 | 187E2877-27E6-F2AB-4F76-D8B3DB350A34 | 03/21/16 15:00:12 | 108.23.26.210 | 03/21/16 15:01:58 | 0 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/187E2877-27E6-F2AB-4F76-D8B3DB350A34?key=1458572498129 |
| 11698 | 187E2FB4-489C-FD26-2234-547E524C2628 | 03/02/16 15:20:10 | 68.3.235.162 | 03/02/16 15:25:07 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/187E2FB4-489C-FD26-2234-547E524C2628?key=1456932010737 |
| 11699 | 187E80F0-13E7-D1D3-AF11-91CFC14S2039 | 03/22/16 19:50:03 | 73.185.42.243 | 03/22/16 19:51:43 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/187E80F0-13E7-D1D3-AF11-91CFC14S2039?key=1458676207094 |
| 11700 | 187E887F-8E84-685F-0199-EF3C189CE716 | 03/10/16 06:21:40 | 108.93.176.25 | 03/10/16 17:02:30 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/187E887F-8E84-685F-0199-EF3C189CE716?key=1457590904810 |
| 11701 | 187EC1BA-643B-C979-AA35-2E4375AAF692 | 03/21/16 10:58:15 | 69.120.147.83 | 03/21/16 11:00:33 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/187EC1BA-643B-C979-AA35-2E4375AAF692?key=1458557895473 |
| 11702 | 187F3DE3-9682-1F91-01F1-87A3D8D6C33B | 03/18/16 18:38:01 | 72.177.31.85 | 03/18/16 18:43:55 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/187F3DE3-9682-1F91-01F1-87A3D8D6C33B?key=1458326266858 |
| 11703 | 187F80AC-346A-7629-3172-230CFFB687F9 | 03/22/16 13:51:57 | 76.169.154.106 | 03/22/16 13:57:12 | 2 | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | Lead Genesis | http://vp.leadid.com/playback/187F80AC-346A-7629-3172-230CFFB687F9?key=1458654723841 |
| 11704 | 187FFB90-7B52-FAEA-1053-1594C811C3E5 | 03/08/16 23:24:33 | 72.182.78.110 | 03/08/16 23:30:46 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/187FFB90-7B52-FAEA-1053-1594C811C3E5?key=1457479472436 |
| 11705 | 18B0249B-AB9D-3F90-7861-8C4A8E473E71 | 03/29/16 18:05:24 | 203.82.45.146 | 03/29/16 18:08:05 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/18B0249B-AB9D-3F90-7861-8C4A8E473E71?key=1459274724445 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18808936-29F1-2389-4DB5-887E0529C21A | 03/30/16 10:51:57 | 68.132.25.37 | 03/30/16 10:55:07 | 1 | (label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/18808936-29F1-2389-4DB5-887E0529C21A?key=1459335119799 |
| 1880D499-8886-0588-936F-1A1FC8DE78CF | 03/18/16 15:15:22 | 199.36.244.14 | 03/18/16 15:15:35 | 0 | (label":" \| PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 2 | 2 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/1880D499-8886-0588-936F-1A1FC8DE78CF?key=1458314122490 |
| 188135EE-C541-C24A-1BAE-53727C3CAF8F | 03/16/16 18:40:38 | 24.24.183.105 | 03/16/16 18:43:07 | 0 | | | | | | | | | | | | | | | | | 1 Home Improvement Leads | http://vp.leadid.com/playback/188135EE-C541-C24A-1BAE-53727C3CAF8F?key=1458153686043 |
| 188135EE-C541-C24A-1BAE-53727C3CAF8F | 03/16/16 18:40:38 | 24.24.183.105 | 03/16/16 18:43:04 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/188135EE-C541-C24A-1BAE-53727C3CAF8F?key=1458153686043 |
| 1882BA82-2410-8317-ED16-4825570B488S | 03/25/16 19:03:45 | 108.190.63.144 | 03/26/16 00:02:59 | 0 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | | 0 | 3 | 3 | 1 | 3 | 3 | 3 | 3 Home Improvement Leads | http://vp.leadid.com/playback/1882BA82-2410-8317-ED16-4825570B488S?key=1458936201827 |
| 18828DD6-6889-69C0-6EE7-5868485788A4 | 03/28/16 04:07:20 | 172.58.25.236 | 03/28/16 04:10:10 | 1 | (label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/18828DD6-6889-69C0-6EE7-5868485788A4?key=1459138044328 |
| 1882C7D8-3CC7-38F4-D5DF-6402FE8C912D | 03/03/16 15:57:31 | 172.88.216.52 | 03/03/16 15:58:57 | 0 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1882C7D8-3CC7-38F4-D5DF-6402FE8C912D?key=1457020651796 |
| 1887D017-4A55-8122-8E38-881D3807D513 | 03/30/16 23:28:34 | 174.48.244.228 | 03/31/16 13:05:32 | 1 | (label":" BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON A STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/1887D017-4A55-8122-8E38-881D3807D513?key=1459380516748 |
| 188874E1-1996-B5A2-56D2-6AD319270854 | 03/03/16 18:30:13 | 107.144.86.144 | 03/03/16 21:52:58 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 2 | 1 | 3 | 3 | 3 | 3 Home Improvement Leads | http://vp.leadid.com/playback/188874E1-1996-B5A2-56D2-6AD319270854?key=1457029824413 |
| 1888A144-61C6-653E-4E22-A26330D73458 | 03/14/16 20:39:16 | 70.208.129.145 | 03/14/16 20:42:24 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1888A144-61C6-653E-4E22-A26330D73458?key=1457987974070 |
| 18891654-74CD-63DC-9002-A01A14561384 | 03/03/16 21:50:50 | 166.170.5.92 | 03/03/16 21:55:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/18891654-74CD-63DC-9002-A01A14561384?key=1457041915815 |
| 188975A6-2DFF-B174-2B23-2C48E206C328 | 03/28/16 17:18:07 | 70.115.143.19 | 03/28/16 17:24:29 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/188975A6-2DFF-B174-2B23-2C48E206C328?key=1459185490230 |
| 18897B1E-3DD3-507F-7FBA-FC03A7147833 | 03/26/16 14:07:08 | 72.177.31.85 | 03/26/16 14:13:42 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/18897B1E-3DD3-507F-7FBA-FC03A7147833?key=1459001205236 |
| 1889EC92-6048-2539-7244-54E3DC87E18A | 03/02/16 22:59:31 | 50.253.125.154 | 03/02/16 23:06:14 | 1 | | | | 1 | 1 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/1889EC92-6048-2539-7244-54E3DC87E18A?key=1456959581023 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11720 | 188C4FE1-B4AF-0915-189F-519C6768C5F9 | 03/24/16 16:22:18 | 76.169.154.106 | 03/24/16 16:41:44 | 2 | | 0 | 0 | 0 | 0 | 0 | | | 1 | 1 | 3 | 1 | 1 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/188C4FE1-B4AF-0915-189F-519C6768C5F9?key=1458836548290 |
| 11721 | 188C6112-67C3-6918-EA66-1EEF31433129 | 03/21/16 18:47:22 | 69.138.71.56 | 03/22/16 19:05:33 | 1 | [label^"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/188C6112-67C3-6918-EA66-1EEF31433129?key=1458586083819 |
| 11722 | 188C778E-49FE-FEB1-7AEB-32E46DB2222E | 03/14/16 18:21:08 | 124.109.55.194 | 03/14/16 18:36:40 | 0 | [label^"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/188C778E-49FE-FEB1-7AEB-32E46DB2222E?key=1457979505555 |
| 11723 | 188E80FE-0489-5869-E0D7-8C14FCAD940F | 03/21/16 14:08:33 | 71.226.47.133 | 03/21/16 14:09:40 | 1 | [label^"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/188E80FE-0489-5869-E0D7-8C14FCAD940F?key=1458569335096 |
| 11724 | 188F4616-4BB0-C8D6-8F2C-1390D0FC4F40 | 03/26/16 00:33:41 | 61.12.89.52 | 03/28/16 13:24:03 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/188F4616-4BB0-C8D6-8F2C-1390D0FC4F40?key=1458952418597 |
| 11725 | 188F5FC6-6184-132D-FF80-1A10F12A0EA9 | 03/21/16 14:27:05 | 70.192.3.58 | 03/21/16 14:30:11 | 1 | [label^"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/188F5FC6-6184-132D-FF80-1A10F12A0EA9?key=1458570425977 |
| 11726 | 188F8CC6-2236-26FE-77D4-7A26199FDC0C | 03/29/16 20:36:00 | 75.127.238.139 | 03/29/16 20:40:15 | 1 | [label^"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/188F8CC6-2236-26FE-77D4-7A26199FDC0C?key=1459283748832 |
| 11727 | 189141D4-8309-9F78-BDDE-13C0F83D70A1 | 03/14/16 12:50:17 | 50.232.81.106 | 03/14/16 12:55:07 | 1 | [label^"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/189141D4-8309-9F78-BDDE-13C0F83D70A1?key=1457959818309 |
| 11728 | 18914335-3A8A-8024-0274-EF91C9585AAF | 03/30/16 00:07:11 | 64.121.167.57 | 03/30/16 19:52:54 | 1 | [label^"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/18914335-3A8A-8024-0274-EF91C9585AAF?key=1459296432317 |
| 11729 | 18914D88-A024-88D8-3406-363909E74521 | 03/07/16 14:25:04 | 71.161.197.45 | 03/07/16 14:30:05 | 1 | [label^"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/18914D88-A024-88D8-3406-363909E74521?key=1457360730079 |
| 11730 | 18915839-68E1-6696-1C7D-A4C423966AD0 | 03/25/16 17:13:20 | 74.205.144.74 | 03/25/16 17:16:11 | 1 | [label^"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS|THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 1 | 2 | 1 | 1 | 3 | 3 | 0 | 3 | | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/18915839-68E1-6696-1C7D-A4C423966AD0?key=1458925980792 |
| 11731 | 18928C38-68D6-D286-4C55-73552691BA8B | 03/25/16 15:57:18 | 108.56.193.210 | 03/26/16 00:35:35 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/18928C38-68D6-D286-4C55-73552691BA8B?key=1458921441213 |
| 11732 | 1892C824-CA94-D69D-C36D-755D2E383D17 | 03/24/16 03:59:50 | 66.87.117.97 | 03/24/16 04:05:08 | 1 | [label^"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1892C824-CA94-D69D-C36D-755D2E383D17?key=1458791999552 |
| 11733 | 18933BD6-29DD-C94A-800A-7DA3C81C0493 | 03/03/16 21:58:21 | 208.109.88.104 | 03/03/16 21:58:29 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1893A31B-811D-9A06-321D58F6818A | 03/27/16 23:21:18 | 24.189.19.64 | 03/27/16 23:25:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1893A31B-6F98-811D-9A06-321D58F6818A?key=1459120878722 |
| 18957F7F-E236-69D2-F5A6-E34E4C0AC772 | 03/08/16 12:52:42 | 73.149.86.163 | 03/08/16 12:55:06 | 1 | {label":"YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/18957F7F-E236-69D2-F5A6-E34E4C0AC772?key=1457441562173 |
| 1895928D-85C0-D807-C3D2-FB70B6DAFAF9 | 03/16/16 23:18:29 | 61.12.89.52 | 03/17/16 13:07:05 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1895928D-85C0-D807-C3D2-FB70B6DAFAF9?key=1458170144883 |
| 18965651-5709-E680-99C6-67D818F27600 | 03/30/16 07:03:28 | 162.119.128.143 | 03/30/16 07:10:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18965651-5709-E680-99C6-67D818F27600?key=1459321408286 |
| 18971368-BD74-253F-D85D-6F0E9B83BBF5 | 03/30/16 03:48:21 | 69.62.204.165 | 03/30/16 03:50:22 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18971368-BD74-253F-D85D-6F0E9B83BBF5?key=1459309712488 |
| 1897303A-2ABC-F212-F48F-EDD631BC3C17 | 03/08/16 11:05:02 | 74.102.161.181 | 03/08/16 11:10:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1897303A-2ABC-F212-F48F-EDD631BC3C17?key=1457435103478 |
| 1897B496-2F2B-5B03-53DF-766DC7C7D2F7 | 03/14/16 19:42:36 | 76.91.245.68 | 03/14/16 19:44:30 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1897B496-2F2B-5B03-53DF-766DC7C7D2F7?key=1457984556510 |
| 18994DAA-581C-9BD8-3346-89C281AF19F1 | 03/31/16 12:36:36 | 66.87.71.134 | 03/31/16 12:40:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/18994DAA-581C-9BD8-3346-89C281AF19F1?key=1459427800046 |
| 18995EEF-402B-8C40-DD14-888501D9369C | 03/02/16 17:18:27 | 203.82.45.146 | 03/02/16 18:45:34 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | | 3 | Fly Wheel Services | http://vp.leadid.com/playback/18995EEF-402B-8C40-DD14-888501D9369C?key=1456939090240 |
| 1899B1C6-08DD-F853-5F0A-B1EDE5FB260E | 03/31/16 13:21:51 | 23.253.173.97 | 03/31/16 13:30:03 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1899B1C6-08DD-F853-5F0A-B1EDE5FB260E?key=1459430511964 |
| 18998F25-F254-D460-D4F8-6DCB5FA06901 | 03/30/16 15:01:18 | 71.234.39.148 | 03/30/16 15:05:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18998F25-F254-D460-D4F8-6DCB5FA06901?key=1459350077927 |
| 189A05C3-138E-5735-FDD8-187EEF65F261 | 03/19/16 15:50:44 | 70.192.5.87 | 01/21/16 13:40:35 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/189A05C3-138E-5735-FDD8-187EEF65F261?key=1458402644573 |
| 18980D69-65B8-E5C1-B495-2FFE3AFE7187 | 03/26/16 21:47:15 | 98.119.56.185 | 03/26/16 21:50:47 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/18980D69-65B8-E5C1-B495-2FFE3AFE7187?key=1459028822116 |
| 189C0570-DFA4-A344-393C-40B1B083D8DC | 03/17/16 21:03:42 | 76.198.53.102 | 03/17/16 21:10:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/189C0570-DFA4-A344-393C-40B1B083D8DC?key=1458248622152 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11748 | 189C8F27-591A-7809-A071-8D1850CF6AE5 | 03/13/16 17:15:19 | 100.40.147.25 | 03/14/16 14:16:38 | 1 | (label:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/189C8F27-591A-7809-A071-8D1850CF6AE5?key=1457889319079 |
| 11749 | 189CB849-F281-626E-E110-89CC325ECF82 | 03/27/16 00:41:04 | 101.50.119.93 | 01/28/16 14:13:15 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/189CB849-F281-626E-E110-89CC325ECF82?key=1459039222533 |
| 11750 | 189D170C-13EC-2FA6-ACEE-E53C05317A66 | 03/16/16 17:32:16 | 208.109.88.104 | 03/16/16 17:32:25 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 11751 | 189D5492-0CC9-22D8-F000-4C5916982BD9 | 03/22/16 12:49:31 | 74.101.108.194 | 03/22/16 13:15:04 | 1 | (label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/189D5492-0CC9-22D8-F000-4C5916982BD9?key=1458650972372 |
| 11752 | 189E7A2E-0C2F-74FE-884E-AA1F67947865 | 03/07/16 16:31:46 | 199.97.121.99 | 03/07/16 16:35:12 | 1 | (label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/189E7A2E-0C2F-74FE-884E-AA1F67947865?key=1457368306078 |
| 11753 | 189E889E-3E04-E532-6951-C8D8C57C1655 | 03/03/16 04:14:41 | 207.244.83.213 | 03/03/16 22:20:06 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/189E889E-3E04-E532-6951-C8D8C57C1655?key=1456978483527 |
| 11754 | 189F1A56-680D-05C3-9073-CAF69E18E5C7 | 03/28/16 20:11:45 | 173.123.3.163 | 03/28/16 20:12:49 | 1 | (label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/189F1A56-680D-05C3-9073-CAF69E18E5C7?key=1459195909953 |
| 11755 | 189F7F38-D3A2-0208-C4C2-75C94C6AE88C | 03/28/16 14:20:25 | 23.241.58.247 | 03/28/16 14:30:13 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/189F7F38-D3A2-0208-C4C2-75C94C6AE88C?key=1459174828852 |
| 11756 | 189F8396-C0A1-FF8A-360E-245F3188944E | 03/11/16 19:16:23 | 73.16.224.10 | 03/11/16 19:20:05 | 1 | (label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/189F8396-C0A1-FF8A-360E-245F3188944E?key=1457723785534 |
| 11757 | 189F99A4-2A92-75ED-8D62-D8680E14C2A4 | 03/17/16 00:12:08 | 76.169.154.106 | 03/17/16 00:19:54 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/189F99A4-2A92-75ED-8D62-D8680E14C2A4?key=1458173538236 |
| 11758 | 18A027C7-8BB4-3D97-C48F-364349437EE0 | 03/19/16 05:39:06 | 172.56.29.105 | 03/19/16 05:45:09 | 1 | (label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18A027C7-8BB4-3D97-C48F-364349437EE0?key=1458365945525 |
| 11759 | 18A1520C-97DA-0DEC-E031-092C2AD8BA80 | 03/04/16 18:56:18 | 208.54.37.232 | 03/04/16 19:11:36 | 1 | (label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/18A1520C-97DA-0DEC-E031-092C2AD8BA80?key=1457117778016 |
| 11760 | 18A1E891-62D8-D971-5EA8-D787F929B4FC | 03/21/16 03:04:50 | 70.162.0.3 | 03/21/16 03:10:07 | 1 | (label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/18A1E891-62D8-D971-5EA8-D787F929B4FC?key=1458529494414 |
| 11761 | 18A255AA-843C-5382-3848-046BC4685885 | 03/16/16 04:11:13 | 166.216.165.62 | 03/16/16 04:15:06 | 1 | (label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/18A255AA-843C-5382-3848-046BC4685885?key=1458101476506 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11762 | 18A3361A-F0AE-6364-3DD7-07DB88361AF7 | 03/27/16 11:32:53 | 174.57.81.38 | 03/27/16 11:35:09 | 1 | (label:"")"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18A3361A-F0AE-6364-3DD7-07DB88361AF7?key=1459078373077 |
| 11763 | 18A3CAD7-8816-EC84-41FF-DEBF958D21F9 | 03/28/16 03:51:43 | 98.177.168.39 | 03/28/16 04:05:09 | 1 | (label:"")"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18A3CAD7-8816-EC84-41FF-DEBF958D21F9?key=1459137106524 |
| 11764 | 18A49874-4295-5496-D76E-076A53A944E6 | 03/09/16 15:10:40 | 71.235.156.133 | 03/09/16 15:15:10 | 1 | (label:"")"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/18A49874-4295-5496-D76E-076A53A944E6?key=1457536240702 |
| 11765 | 18AA4339-7388-0CCF-A035-5DC21ECA03F8 | 03/16/16 01:38:20 | 50.133.141.164 | 03/16/16 01:45:06 | 1 | (label:"")"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18AA4339-7388-0CCF-A035-5DC21ECA03F8?key=1458092335962 |
| 11766 | 18A5976F-4C9C-3E3D-51E3-E7A6859ACF2A | 03/28/16 23:40:42 | 24.186.193.168 | 03/28/16 23:45:16 | 1 | (label:"")"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/18A5976F-4C9C-3E3D-51E3-E7A6859ACF2A?key=1459208442789 |
| 11767 | 18A61892-1F91-713B-8741-BC83F10190E9 | 03/22/16 15:17:17 | 70.114.149.92 | 03/22/16 15:23:24 | 1 | (label:"")"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/18A61892-1F91-713B-8741-BC83F10190E9?key=1458655983031 |
| 11768 | 18A68723-EC5D-3627-015D-282A8F8D98DD | 03/13/16 05:17:38 | 67.174.36.178 | 03/13/16 05:25:08 | 1 | (label:"")"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18A68723-EC5D-3627-015D-282A8F8D98DD?key=1457846261437 |
| 11769 | 18A74983-46FE-E7AC-FB43-DCCE0D13B710 | 03/02/16 16:55:02 | 68.196.165.111 | 03/02/16 16:57:30 | 1 | (label:"")"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/18A74983-46FE-E7AC-FB43-DCCE0D13B710?key=1456937702579 |
| 11770 | 18A79CE2-37F1-AFA6-CF3A-0A9688F3D258 | 03/08/16 07:20:59 | 108.19.72.193 | 03/08/16 07:25:09 | 1 | (label:"")"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/18A79CE2-37F1-AFA6-CF3A-0A9688F3D258?key=1457421680088 |
| 11771 | 18A7C4C0-5B60-ECB8-2A2C-3CDB8E86C240 | 03/19/16 18:10:59 | 74.209.22.135 | 03/19/16 18:15:07 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18A7C4C0-5B60-ECB8-2A2C-3CDB8E86C240?key=1458411059155 |
| 11772 | 18A7D400-AC48-2D8F-92C6-3C9579C4131C | 03/27/16 02:07:36 | 24.181.173.245 | 03/28/16 14:15:35 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/18A7D400-AC48-2D8F-92C6-3C9579C4131C?key=1459044437822 |
| 11773 | 18A88238-D396-9879-9D8C-263EAEEF5435 | 02/27/16 00:54:57 | 72.241.174.181 | 03/03/16 21:12:00 | 1 | (label:"")"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/18A88238-D396-9879-9D8C-263EAEEF5435?key=1456534496750 |
| 11774 | 18A8C2CC-87A2-8280-E987-02FFD9FED76D | 03/14/16 17:41:58 | 65.36.122.164 | 03/14/16 17:46:19 | 1 | (label:"")"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/18A8C2CC-87A2-8280-E987-02FFD9FED76D?key=1457977323387 |
| 11775 | 18A8DA6F-89EC-6965-E220-431FA418A0CB | 03/08/16 21:18:18 | 216.70.247.250 | 03/08/16 21:25:04 | 1 | (label:"")"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18A8DA6F-89EC-6965-E220-431FA418A0CB?key=1457471898091 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11776 | 18A99840-0F81-544E-A780-3957ADDB841B | 03/31/16 01:01:03 | 96.241.194.132 | 03/31/16 01:05:09 | 2 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/18A99840-0F81-544E-A780-3957ADDB841B?key=1459386064221 |
| 11777 | 18AA9489-9CF5-7E60-3F05-876380780B25 | 03/01/16 01:40:34 | 76.169.154.106 | 03/01/16 01:43:31 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/18AA9489-9CF5-7E60-3F05-876380780B25?key=1456796439819 |
| 11778 | 18AB4138-0F3D-8022-9066-43368FE42AE4 | 03/16/16 19:20:22 | 76.93.207.190 | 03/16/16 19:27:02 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/18AB4138-0F3D-8022-9066-43368FE42AE4?key=1458156022739 |
| 11779 | 18ABS11D-40BD-A8A3-EDF8-5777025DE8D6 | 03/05/16 15:58:53 | 71.223.187.58 | 03/05/16 16:05:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/18ABS11D-40BD-A8A3-EDF8-5777025DE8D6?key=1457193533396 |
| 11780 | 18AB6148-D057-2C62-E65A-75C93378CF5O | 03/29/16 19:05:02 | 68.193.101.222 | 03/29/16 22:54:51 | 1 | {label":"BY CLICKING}ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/18AB6148-D057-2C62-E65A-75C93378CF5O?key=1459278313675 |
| 11781 | 18A88FCD-EESD-07D1-42A5-277AEA032A9D | 03/17/16 16:40:12 | 70.215.76.145 | 03/17/16 16:41:39 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/18A88FCD-EESD-07D1-42A5-277AEA032A9D?key=1458232815691 |
| 11782 | 18AC45B5-001B-2400-91FC-DDO18976DEE9 | 03/28/16 04:43:35 | 66.87.124.245 | 03/28/16 04:50:11 | 1 | {label":"BY CLICKING}YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18AC45B5-001B-2400-91FC-DDO18976DEE9?key=1459140218798 |
| 11783 | 18AC5433-A3AF-014A-8642-CC81CD18D8F8 | 03/15/16 01:08:49 | 68.3.95.18 | 03/15/16 01:15:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/18AC5433-A3AF-014A-8642-CC81CD18D8F8?key=1458004129862 |
| 11784 | 18ACBC53-3764-5D9A-657A-EC668496B4CB | 03/11/16 05:11:08 | 108.42.129.195 | 03/11/16 05:40:45 | 1 | {label":"BY CLICKING}GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/18ACBC53-3764-5D9A-657A-EC668496B4CB?key=1457673080404 |
| 11785 | 18ACD568-E6F6-F48A-D07A-EF2E6D86A86D | 03/31/16 16:28:42 | 98.189.41.50 | 03/31/16 16:35:09 | 1 | {label":"BY CLICKING}SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18ACD568-E6F6-F48A-D07A-EF2E6D86A86D?key=1459441720785 |
| 11786 | 18ADD110-4182-5E8C-01BA-AA4436C1D00B | 03/07/16 18:03:50 | 205.197.242.181 | 03/07/16 18:10:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18ADD110-4182-5E8C-01BA-AA4436C1D00B?key=1457373830453 |
| 11787 | 18AE3DEF-F214-A531-0027-C72A4CADCA85 | 03/14/16 16:52:33 | 186.151.62.39 | 03/14/16 17:04:48 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK}YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO[\u00a0]DIALERS PRE[\u00a0]RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/18AE3DEF-F214-A531-0027-C72A4CADCA85?key=1457974357161 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11788 | 18AF312F-A3F5-1839-148F-126F3328B00F | 03/11/16 00:21:24 | 162.194.8.50 | 03/11/16 00:31:41 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | | | | 0 | 1 | 1 | | 3 | 1 | | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/18AF312F-A3F5-1839-148F-126F3328B00F?key=1457655702995 |
| 11789 | 18AF96D9-D8A4-2A34-9D7F31CEC77A | 03/30/16 00:52:48 | 75.83.80.47 | 03/30/16 00:55:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18AF96D9-A852-D8A4-2A34-9D7F31CEC77A?key=1459299170527 |
| 11790 | 18AFA9A5-A805-17EF-7F36-032D00DFB59B1 | 03/11/16 03:07:36 | 99.7.236.187 | 03/11/16 03:15:12 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18AFA9A5-A805-17EF-7F36-032D00DFB59B1?key=1457665656223 |
| 11791 | 18AFE1CE-4C8C-2F87-4F08-5685888DF119 | 03/07/16 14:19:55 | 96.230.59.250 | 03/07/16 14:23:15 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | | http://vp.leadid.com/playback/18AFE1CE-4C8C-2F87-4F08-5685888DF119?key=1457360399194 |
| 11792 | 18B0B4D1-24E3-CF56-DDFF-52EECS1109D2 | 03/05/16 02:01:21 | 76.169.154.106 | 03/05/16 02:04:34 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/18B0B4D1-24E3-CF56-DDFF-52EECS1109D2?key=1457143292558 |
| 11793 | 18B1AC40-70F0-E245-855D-C825425527F7 | 03/26/16 19:27:21 | 173.61.189.10 | 03/27/16 14:08:38 | 1 | (label":"BY CLICKING GET QUOTES YOU AUTHORIZE 123SOLARENERGY AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/18B1AC40-70F0-E245-855D-C825425527F7?key=1459020448047 |
| 11794 | 18B266DF-7379-16B8-E36D-481DD2839EF4 | 03/26/16 12:55:59 | 50.181.67.249 | 03/26/16 12:59:58 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/18B266DF-7379-16B8-E36D-481DD2839EF4?key=1458996961107 |
| 11795 | 18B33A99-E1FD-3194-196E-3E8A77DFCCED | 03/05/16 13:49:25 | 68.6.163.153 | 03/05/16 13:54:35 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/18B33A99-E1FD-3194-196E-3E8A77DFCCED?key=1457185771744 |
| 11796 | 18B37375-78E3-D35A-F594-85C2DFF25E89 | 03/14/16 23:30:20 | 172.89.217.23 | 03/14/16 23:45:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18B37375-78E3-D35A-F594-85C2DFF25E89?key=1457998238570 |
| 11797 | 18B3DDE9-DDAE-EE94-07FB-12A4988090F4 | 03/22/16 13:28:41 | 24.213.151.130 | 03/22/16 13:35:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/18B3DDE9-DDAE-EE94-07FB-12A4988090F4?key=1457533342436 |
| 11798 | 18B488F3-9557-EB67-ECA2-D3AAB99928C3 | 03/05/16 03:00:20 | 70.209.70.31 | 03/05/16 03:05:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/18B488F3-9557-EB67-ECA2-D3AAB99928C3?key=1457146822941 |
| 11799 | 18B560C3-04CD-76C4-CCCE-28F1C386527C | 03/16/16 10:41:32 | 73.195.6.71 | 03/16/16 10:44:43 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/18B560C3-04CD-76C4-CCCE-28F1C386527C?key=1458124892593 |
| 11800 | 18B6F7DB-8E8D-ABFB-98DA-526517586641 | 03/30/16 03:28:10 | 70.211.7.210 | 03/30/16 03:35:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18B6F7DB-8E8D-ABFB-98DA-526517586641?key=1459308490386 |
| 11801 | 18B7B67D-49AA-E380-E570-B002CBE25778 | 03/20/16 03:54:05 | 104.50.245.117 | 03/23/16 22:26:17 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/18B7B67D-49AA-E380-E570-B002CBE25778?key=1458446042657 |
| 11802 | 18B7B67D-49AA-E380-E570-B002CBE25778 | 03/20/16 03:54:05 | 104.50.245.117 | 03/23/16 22:26:09 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/18B7B67D-49AA-E380-E570-B002CBE25778?key=1458446042657 |
| 11803 | 18B8941F-7848-A0E3-094C-20C0613E5365 | 03/13/16 06:07:19 | 75.83.227.51 | 03/13/16 06:10:11 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18B8941F-7848-A0E3-094C-20C0613E5365?key=1457849256573 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188934EA-8683-15D3-FDBF-30E0C87B46E1 | 03/08/16 04:11:59 | 173.49.134.213 | 03/08/16 04:15:25 | 2 | 1 [label:"(BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | | | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/188934EA-8683-15D3-FDBF-30E0C87B46E1?key=1457410327344 |
| 18899486-BE3F-1D26-A8E1-7D48AE983500 | 03/10/16 00:31:04 | 76.169.154.106 | 03/10/16 00:35:50 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 1 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/18899486-BE3F-1D26-A8E1-7D48AE983500?key=1457569892615 |
| 188A230A-02CC-56C3-0714-D757847418F4 | 03/02/16 08:08:14 | 68.134.41.52 | 03/02/16 08:15:09 | 1 | 1 [label:"(BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/188A230A-02CC-56C3-0714-D757847418F4?key=1456906096375 |
| 18BA7740-4AE8-501C-F3DB-A9F1EFC69015 | 03/22/16 19:03:29 | 166.137.240.26 | 03/22/16 19:09:51 | 0 | 1 [label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR(AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE)"] | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/18BA7740-4AE8-501C-F3DB-A9F1EFC69015?key=1456673361482 |
| 188ADFFD-D3AA-9158-6266-3F28CFBDE2B4 | 03/21/16 22:31:05 | 50.253.125.154 | 03/21/16 22:32:53 | 1 | 1 [label:"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)"] | 0 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/188ADFFD-D3AA-9158-6266-3F28CFBDE2B4?key=1458599475614 |
| 188B37EA-F726-C383-4DCA-F5AAEF4A656E | 03/09/16 00:43:23 | 73.202.94.29 | 03/09/16 00:50:08 | 1 | 1 [label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/188B37EA-F726-C383-4DCA-F5AAEF4A656E?key=1457484203285 |
| 188BACDE-DAA5-BC95-A426-4192471EE0BB | 03/24/16 20:45:50 | 50.253.125.154 | 03/24/16 20:49:41 | 1 | 1 [label:"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)"] | 0 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/188BACDE-DAA5-BC95-A426-4192471EE0BB?key=1458852355988 |
| 188C1A8A-694B-31F4-7238-686C38260694 | 03/25/16 12:56:56 | 68.172.245.21 | 03/25/16 13:00:07 | 1 | 1 [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/188C1A8A-694B-31F4-7238-686C38260694?key=1458910607275 |
| 188CC228-B94B-F746-B076-2157A80A11DE | 03/30/16 11:19:08 | 70.208.134.61 | 03/30/16 11:25:08 | 1 | 1 [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/188CC228-B94B-F746-B076-2157A80A11DE?key=1459336748535 |
| 188D429A-0840-D882-2828-A3F1890FCCA2 | 03/02/16 14:40:42 | 23.119.25.44 | 03/02/16 14:46:48 | 1 | 1 [label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/188D429A-0840-D882-2828-A3F1890FCCA2?key=1456929650544 |
| 188D8204-333D-9082-F5C3-F02F74E4268A | 03/16/16 20:05:04 | 203.82.45.146 | 03/16/16 21:44:16 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Fly Wheel Services | http://vp.leadid.com/playback/188D8204-333D-9082-F5C3-F02F74E4268A?key=1458158703704 |
| 188E96B1-3EC7-BA1F-85E6-602FA27A7F38 | 03/31/16 14:23:49 | 71.57.177.31 | 03/31/16 14:32:43 | 1 | 1 [label:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE(AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE)"] | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/188E96B1-3EC7-BA1F-85E6-602FA27A7F38?key=1459434148375 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11816 | 188FE53B-C972-FF46-4969-5F15E5F84CE8 | 03/15/16 05:14:53 | 50.133.211.109 | 03/15/16 05:20:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/188FE53B-C972-FF46-4969-5F15E5F84CE8?key=1458018893179 |
| 11817 | 18C09DF6-324C-030B-23E2-BCCDE0DA0D33 | 03/23/16 20:28:38 | 96.84.38.65 | 03/23/16 20:38:15 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/18C09DF6-324C-030B-23E2-BCCDE0DA0D33?key=1458764935713 |
| 11818 | 18C1OE6A-376F-9A8E-6D47-76C080432604 | 03/27/16 15:50:22 | 50.182.68.247 | 03/27/16 15:55:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18C1OE6A-376F-9A8E-6D47-76C080432604?key=1459093822675 |
| 11819 | 18C18131-C1O7-2600-D829-9E7B36091356 | 03/28/16 17:15:42 | 174.46.247.94 | 03/28/16 17:17:26 | 0 | [label":"SUBMIT YOU CLICK THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@RGRDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/18C18131-C1O7-2600-D829-9E7B36091356?key=1459185344164 |
| 11820 | 18C1A883-957F-0E89-4407-47E0D18D1D98 | 03/19/16 12:11:12 | 74.88.249.183 | 03/19/16 12:30:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18C1A883-957F-0E89-4407-47E0D18D1D98?key=1458389472337 |
| 11821 | 18C1E706-E7D8-86F9-515F-C3C8DCB49916 | 03/14/16 20:57:06 | 162.194.8.50 | 03/14/16 21:28:44 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/18C1E706-E7D8-86F9-515F-C3C8DCB49916?key=1457989039667 |
| 11822 | 18C1E706-E7D8-86F9-515F-C3C8DCB49916 | 03/14/16 20:57:06 | 162.194.8.50 | 03/14/16 21:30:00 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/18C1E706-E7D8-86F9-515F-C3C8DCB49916?key=1457989039667 |
| 11823 | 18C2FE51-B9F7-C084-5781-7F01AFDB16D2 | 03/18/16 22:04:52 | 203.177.115.2 | 03/18/16 22:11:54 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/18C2FE51-B9F7-C084-5781-7F01AFDB16D2?key=1458338692882 |
| 11824 | 18C51E04-CDFF-6D12-3363-3853729016CE | 03/03/16 20:29:23 | 68.21.148.89 | 03/03/16 20:35:54 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/18C51E04-CDFF-6D12-3363-3853729016CE?key=1457036973351 |
| 11825 | 18C55B83-701D-9647-87D9-FA277744E85E | 03/04/16 20:38:01 | 173.48.163.240 | 03/04/16 20:41:16 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/18C55B83-701D-9647-87D9-FA277744E85E?key=1457123901926 |
| 11826 | 18C5A34D-5A28-6F7C-CC46-BAD2C6749C91 | 03/07/16 17:15:45 | 99.16.141.135 | 03/07/16 17:22:42 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/18C5A34D-5A28-6F7C-CC46-BAD2C6749C91?key=1457370949033 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11827 | 18C6019D-228F-041D-DF8A-B81DF844C021 | 03/27/16 21:33:31 | 72.73.240.161 | 03/27/16 21:40:06 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18C6019D-228F-041D-DF8A-B81DF844C021?key=1459114383375 |
| 11828 | 18C65FAB-3C19-00AE-A450-284F2A845DB1 | 03/04/16 17:10:15 | 76.169.154.106 | 03/04/16 17:14:09 | 2 | | | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 0 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/18C65FAB-3C19-00AE-A450-284F2A845DB1?key=1457114196511 |
| 11829 | 18C735F2-8F8E-751C-5368-8E8A7DD89838 | 03/30/16 20:49:01 | 96.250.82.223 | 03/30/16 20:51:57 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/18C735F2-8F8E-751C-5368-8E8A7DD89838?key=1459370942764 |
| 11830 | 18C8AC37-8F5C-1321-C056-4CD11A656FEE | 03/14/16 20:30:51 | 50.253.125.154 | 03/14/16 20:38:49 | 1 | (label"":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING||EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/18C8AC37-8F5C-1321-C056-4CD11A656FEE?key=1457991036481 |
| 11831 | 18C8CF91-E56E-881F-8C9A-8B48658EC45E | 03/22/16 15:11:40 | 173.220.162.94 | 03/22/16 19:02:51 | 1 | (label"":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/18C8CF91-E56E-881F-8C9A-8B48658EC45E?key=1458659502029 |
| 11832 | 18C9F8B7-34EA-FEF8-2A44-1A209D86996D | 03/29/16 16:34:55 | 24.5.21.246 | 03/29/16 16:40:13 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18C9F8B7-34EA-FEF8-2A44-1A209D86996D?key=1459269295851 |
| 11833 | 18CA0DAA-5FBC-248D-1F86-78C48983DD14 | 03/17/16 23:27:20 | 192.96.205.155 | 03/18/16 13:05:52 | 1 | (label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/18CA0DAA-5FBC-248D-1F86-78C48983DD14?key=1458257240898 |
| 11834 | 18CAAF9B-BA09-5297-6FED-54F026FE1EFE | 03/28/16 17:57:08 | 190.80.2.54 | 03/28/16 19:26:53 | 1 | (label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/18CAAF9B-BA09-5297-6FED-54F026FE1EFE?key=1459187794951 |
| 11835 | 18CACE44-8D80-C08D-1A54-EC42AA5B801FA | 03/28/16 14:09:49 | 71.84.214.35 | 03/28/16 14:15:09 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18CACE44-8D80-C08D-1A54-EC42AA5B801FA?key=1459174479674 |
| 11836 | 18CB0963-461C-C2A6-413F-18E7015AC76A | 03/27/16 15:19:31 | 68.192.53.153 | 03/27/16 16:12:45 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/18CB0963-461C-C2A6-413F-18E7015AC76A?key=1459091971234 |
| 11837 | 18CC0D30-F5A8-3689-EF7F-3E8E7737F28D | 03/17/16 19:14:30 | 76.169.154.106 | 03/17/16 19:19:30 | 2 | | | | | | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 0 | 0 | 3 | Lead Genesis | http://vp.leadid.com/playback/18CC0D30-F5A8-3689-EF7F-3E8E7737F28D?key=1458242085048 |
| 11838 | 18CE0DD9-3679-C84B-8E7E-86E095293A84 | 03/29/16 10:56:30 | 73.160.158.121 | 03/29/16 11:00:07 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18CE0DD9-3679-C84B-8E7E-86E095293A84?key=1459248989623 |
| 11839 | 18CE7893-ED55-0AF9-56AA-00481C3421DB | 03/18/16 16:09:06 | 76.169.154.106 | 03/18/16 16:13:41 | 2 | | | | | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 0 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/18CE7893-ED55-0AF9-56AA-00481C3421DB?key=1458403784132 |
| 11840 | 18D0947D-A7FA-9D67-3109-C57E61FF301B | 03/08/16 16:39:48 | 98.115.47.142 | 03/08/16 16:43:36 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/18D0947D-A7FA-9D67-3109-C57E61FF301B?key=1457455188118 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11841 | 18D0CFD0-EC06-358C-0A58-C47CC4ED4D6C | 03/27/16 12:29:29 | 108.30.16.176 | 03/27/16 12:35:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18D0CFD0-EC06-358C-0A58-C47CC4ED4D6C?key=1459081769484 |
| 11842 | 18D10514-D97C-C781-ED8E-B03B37B11438 | 03/27/16 18:54:46 | 66.87.81.242 | 03/27/16 18:57:43 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/18D10514-D97C-C781-ED8E-B03B37B11438?key=1459104888594 |
| 11843 | 18D18562-CED7-1598-580A-E05975A86000 | 03/09/16 16:23:09 | 203.82.45.146 | 03/09/16 23:30:10 | 1 | | 0 | 0 | | | | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/18D18562-CED7-1598-580A-E05975A86000?key=1457540590715 |
| 11844 | 18D18437-BAA4-1D41-D6F7-A88CA5886F3D | 03/02/16 15:25:11 | 76.169.154.106 | 03/02/16 15:29:18 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 3 | 0 | 0 | | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/18D18437-BAA4-1D41-D6F7-A88CA5886F3D?key=1456932336336 |
| 11845 | 18D289AF-8E7C-4D2C-F5FC-A8D6B283608E | 03/25/16 00:46:56 | 70.192.20.75 | 03/25/16 00:50:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18D289AF-8E7C-4D2C-F5FC-A8D6B283608E?key=1458866821049 |
| 11846 | 18D37CEE-BE70-BF5C-0A54-025C734EF6F1 | 03/14/16 17:03:29 | 64.121.175.38 | 03/14/16 17:05:40 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/18D37CEE-BE70-BF5C-0A54-025C734EF6F1?key=1457975009627 |
| 11847 | 18D4E661-CE02-475C-9E35-FA4CA393F8D1 | 03/01/16 01:58:56 | 208.54.35.215 | 03/01/16 02:01:43 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/18D4E661-CE02-475C-9E35-FA4CA393F8D1?key=1456797536345 |
| 11848 | 18D53334-E808-1967-80A1-0230961F5E83 | 03/01/16 15:22:43 | 76.169.154.106 | 03/01/16 15:24:24 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 0 | 0 | | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/18D53334-E808-1967-80A1-0230961F5E83?key=1456845783149 |
| 11849 | 18D539E7-81ED-AAE3-07AB-0587CB8DA5F2 | 03/10/16 17:30:36 | 72.181.125.1 | 03/10/16 17:37:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/18D539E7-81ED-AAE3-07AB-0587CB8DA5F2?key=1457631036749 |
| 11850 | 18D568FC-5209-060B-8669-D8761E485264 | 03/22/16 15:26:39 | 166.170.5.18 | 03/22/16 15:30:18 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/18D568FC-5209-060B-8669-D8761E485264?key=1458645978866 |
| 11851 | 18D6017E-BE9F-717B-B158-B3EA29894D2D | 03/22/16 00:35:01 | 172.58.216.181 | 03/22/16 00:40:05 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/18D6017E-BE9F-717B-B158-B3EA29894D2D?key=1458606904887 |
| 11852 | 18D87362-4488-7A50-55E3-4A0A2A777713 | 03/29/16 22:44:43 | 71.85.60.148 | 03/29/16 22:47:01 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 1 | 1 | | | | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/18D87362-4488-7A50-55E3-4A0A2A777713?key=1459291484647 |
| 11853 | 18D9C81C-B0E1-8697-46E2-3996B3F8F5D8 | 03/01/16 12:47:35 | 107.2.56.64 | 03/01/16 12:55:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/18D9C81C-B0E1-8697-46E2-3996B3F8F5D8?key=1456836276957 |
| 11854 | 18DAF663-5765-8D3A-8476-BAC497F1E300 | 03/21/16 01:29:18 | 71.175.101.22 | 03/21/16 01:35:12 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18DAF663-5765-8D3A-8476-BAC497F1E300?key=1458523758143 |
| 11855 | 18DB52D5-F94F-18B9-746F-7963D1850527 | 03/31/16 22:27:52 | 24.242.59.127 | 03/31/16 22:28:55 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/18DB52D5-F94F-18B9-746F-7963D1850527?key=1459463269096 |
| 11856 | 18DBBA51-6C6F-7EFB-E194-757A03DF3DA0 | 03/20/16 21:40:03 | 66.234.207.39 | 03/20/16 21:45:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/18DBBA51-6C6F-7EFB-E194-757A03DF3DA0?key=1458509995970 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11857 | 18DCDA71-05F0-3402-86A1-5001895D709C | 02/20/16 17:25:02 | 50.187.109.217 | 03/14/16 03:23:02 | 0 | {label":"BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/18DCDA71-05F0-3402-86A1-5001895D709C?key=1455989104696 |
| 11858 | 18DE5A0C-422A-B696-E1E3-D546707C3D8F | 03/31/16 20:35:45 | 76.243.138.60 | 03/31/16 20:40:09 | 0 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18DE5A0C-422A-B696-E1E3-D546707C3D8F?key=1459456545707 |
| 11859 | 18DE8492-0957-2A91-2143-5C733E337706 | 03/31/16 11:03:30 | 76.19.90.11 | 03/31/16 11:10:07 | 0 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18DE8492-0957-2A91-2143-5C733E337706?key=1459422210497 |
| 11860 | 18DEE811-AC29-82C0-34D8-673A7E8C9010 | 03/14/16 21:04:47 | 165.196.0.36 | 03/14/16 21:10:07 | 0 | {label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18DEE811-AC29-82C0-34D8-673A7E8C9010?key=1457589487149 |
| 11861 | 18DF0833-8706-288A-6968-D3AD30E931A2 | 03/24/16 22:02:53 | 73.142.35.205 | 03/24/16 22:05:06 | 0 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18DF0833-8706-288A-6968-D3AD30E931A2?key=1458856914293 |
| 11862 | 18DF86ED-781D-EBFF-A08E-4F7A932FE69D | 03/18/16 13:20:40 | 192.206.203.251 | 03/18/16 13:47:13 | 0 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/18DF86ED-781D-EBFF-A08E-4F7A932FE69D?key=1458307237571 |
| 11863 | 18DFDDDD-168C-C476-29AF-D4D8788D687D | 03/28/16 11:30:06 | 70.215.9.27 | 03/28/16 11:35:05 | 0 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18DFDDDD-168C-C476-29AF-D4D8788D687D?key=1459164608046 |
| 11864 | 18E0036E-95FD-E3AE-41C3-D6181781944F | 03/19/16 10:31:51 | 69.242.98.72 | 03/19/16 10:33:40 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/18E0036E-95FD-E3AE-41C3-D6181781944F?key=1458383523086 |
| 11865 | 18E08841-84E0-75B0-4A86-8FC61DC60D26 | 03/28/16 11:07:02 | 208.109.88.104 | 03/28/16 16:34:57 | | | | | | | 0 | 0 | 0 | | 0 | | 0 | 0 | Lead Genesis | N/A |
| 11866 | 18E0A141-33EB-79D3-09DE-5891808021F10 | 03/25/16 02:34:35 | 162.244.214.52 | 03/25/16 16:07:29 | 0 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE {AND} ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/18E0A141-33EB-79D3-09DE-5891808021F10?key=1458873276256 |
| 11867 | 18E126CE-C2D8-9DA6-ED04-49E7866D5E8B | 03/15/16 15:08:58 | 74.205.144.74 | 03/15/16 15:10:57 | 0 | {label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE OK WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/18E126CE-C2D8-9DA6-ED04-49E7866D5E8B?key=1458054539655 |
| 11868 | 18E13178-932C-8541-836B-ED6A4EDED836 | 03/04/16 18:18:06 | 70.214.56.235 | 03/04/16 18:20:25 | 2 | | | | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 3 | 3 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/18E13178-932C-8541-836B-ED6A4EDED836?key=1457115474928 |

| | A | B | C | D | E (TCPA Disclosure Result) | F (TCPA Disclosure Statement Matched to the Lead Event) | G (TCPA Consent Type) | H (TCPA Consumer Consent Behavior) | I (TCPA Disclosure Contrast) | J (TCPA Disclosure Prominence) | K (TCPA Disclosure Overall Visibility) | L (Visual Playback Captured) | M (Visual Playback Stored) | N (address1) | O (city) | P (email) | Q (f_name) | R (l_name) | S (phone1) | T (state) | U (zip) | V (Provider Name) | W (Visual Playback Link) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | Provider Name | Visual Playback Link |
| 11869 | 18E1A39B-E019-C706-3EA3-41EC15AC8D88 | 03/08/16 23:48:59 | 99.47.177.167 | 03/08/16 23:54:59 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/18E1A39B-E019-C706-3EA3-41EC15AC8D88?key=1457481151135 |
| 11870 | 18E1A93D-A9A8-2B63-55A3-7930E6359BEF | 03/26/16 16:18:06 | 76.117.5.79 | 03/26/16 16:21:20 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/18E1A93D-A9A8-2B63-55A3-7930E6359BEF?key=1459009112932 |
| 11871 | 18E18D41-FB04-4A00-7CD5-92AE53676401 | 03/22/16 17:10:02 | 173.63.70.101 | 03/22/16 17:15:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18E18D41-FB04-4A00-7CD5-92AE53676401?key=1458670196321 |
| 11872 | 18E283D-C4EB-7718-4280-2AF42CFD2130 | 03/05/16 03:01:05 | 76.169.154.106 | 03/05/16 03:04:00 | 2 | | | | | 3 | 3 | 3 | 1 | | 0 | 0 | 3 | | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/18E283D-C4EB-7718-4280-2AF42CFD2130?key=1457146910308 |
| 11873 | 18E2E76-C604-8C3B-7FD0-EA57162A82E6 | 03/17/16 19:58:11 | 24.22.105.192 | 03/17/16 20:00:10 | 0 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | |
| 11874 | 18E334AE-B745-0962-889A-F5F598864C7D | 03/12/16 16:37:04 | 172.6.232.187 | 03/12/16 16:40:58 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | | Home Improvement Leads | http://vp.leadid.com/playback/18E334AE-B745-0962-889A-F5F598864C7D?key=1457800624882 |
| 11875 | 18E37E1D-DD1F-1D3F-7D69-3877D3D0E48A | 03/20/16 13:06:58 | 47.20.144.140 | 03/20/16 13:10:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18E37E1D-DD1F-1D3F-7D69-3877D3D0E48A?key=1458479343404 |
| 11876 | 18E8DD3-5AF1-2DCD-D8B1-61D84FC9CFFB | 03/12/16 22:56:13 | 172.56.41.138 | 03/12/16 23:00:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18E8DD3-5AF1-2DCD-D8B1-61D84FC9CFFB?key=1457821375118 |
| 11877 | 18E3F5FE-0227-E76B-3336-B637818E5500 | 03/09/16 15:56:45 | 66.87.81.49 | 03/09/16 16:00:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18E3F5FE-0227-E76B-3336-B637818E5500?key=1457539005619 |
| 11878 | 18E4FBDF-26D5-0163-8893-152CACD679FC | 03/31/16 19:59:12 | 24.242.59.127 | 03/31/16 20:00:17 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/18E4FBDF-26D5-0163-8893-152CACD679FC?key=1459454349385 |
| 11879 | 18E5A9E8-7DE3-CA81-F71B-A63849E0001D | 03/15/16 23:58:31 | 108.52.12.194 | 03/16/16 00:01:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/18E5A9E8-7DE3-CA81-F71B-A63849E0001D?key=1458086313037 |
| 11880 | 18E65563-5824-0696-D23F-D240585F4CA7 | 03/22/16 23:33:32 | 69.193.29.210 | 03/22/16 23:37:16 | 1 | (label":"BY CLICKING SEE HOW YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/18E65563-5824-0696-D23F-D240585F4CA7?key=1458689613882 |
| 11881 | 18E67002-5388-C3A4-ECE8-AD55A6254AF9 | 03/02/16 12:30:09 | 216.231.83.6 | 03/02/16 12:31:36 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/18E67002-5388-C3A4-ECE8-AD55A6254AF9?key=1456921810909 |

| LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18E6FFC6-D073-5F3E-57C5-5E89BC806E6E | 03/02/16 22:00:52 | 68.231.35.12 | 03/02/16 22:05:06 |  | 1 [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 |  | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/18E6FFC6-D073-5F3E-57C5-5E89BC806E6E?key=1456956057065 |
| 18E70A08-4AE5-6C8E-E2A1-C47422686987 | 03/21/16 16:11:35 | 208.109.88.104 | 03/21/16 16:32:14 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 18E7656D-6A48-D16F-CC00-014705AA0053 | 03/01/16 15:45:34 | 99.16.141.135 | 03/01/16 15:51:49 |  | 1 [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 |  | 1 | 1 | 1 |  |  |  |  | 1 |  | Home Improvement Leads | http://vp.leadid.com/playback/18E7656D-6A48-D16F-CC00-014705AA0053?key=1456847138124 |
| 18E7778C-23F9-1CD9-D6EA-54692C51EE84 | 03/29/16 17:09:08 | 184.1.215.75 | 03/29/16 17:15:03 |  | 1 [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 |  | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18E7778C-23F9-1CD9-D6EA-54692C51EE84?key=1459271364780 |
| 18E7A787-3506-06F2-A46B-3A029A560945 | 03/02/16 05:56:22 | 166.137.244.117 | 03/02/16 06:00:14 |  | 1 [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 |  | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/18E7A787-3506-06F2-A46B-3A029A560945?key=1456898149890 |
| 18E7AF89-5A06-80EA-1AD5-3DA4CB28EF6C | 03/31/16 22:42:49 | 203.82.45.146 | 03/31/16 22:43:35 | 0 |  |  |  | 0 |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/18E7AF89-5A06-80EA-1AD5-3DA4CB28EF6C?key=1459464167833 |
| 18E82AE3-B8C0-468F-F319-761D8EA38EE0 | 03/30/16 20:56:23 | 67.11.186.118 | 03/30/16 21:02:07 |  | 1 [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 |  | 2 | 1 | 1 | 1 |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/18E82AE3-B8C0-468F-F319-761D8EA38EE0?key=1459371384943 |
| 18E3B801-1E25-CAC2-F89F-A90817D4C0E0 | 03/05/16 21:17:05 | 24.161.110.210 | 03/05/16 21:20:08 |  | 1 [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 |  | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18E3B801-1E25-CAC2-F89F-A90817D4C0E0?key=1457212626538 |
| 18E91633-E39C-46FE-D88F-C5F230B1C43B | 03/29/16 18:24:41 | 71.59.84.100 | 03/29/16 18:30:04 |  | 1 [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 |  | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/18E91633-E39C-46FE-D88F-C5F230B1C43B?key=1459275884683 |
| 18E962EA-FA99-A843-F889-7D5CF6CA5844 | 03/23/16 21:47:09 | 203.177.115.2 | 03/23/16 21:53:43 |  | 1 [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 |  | 2 | 1 | 1 | 1 |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/18E962EA-FA99-A843-F889-7D5CF6CA5844?key=1458769629988 |
| 18EA238D-7CE7-36D7-62F9-791F276D73A4 | 03/12/16 23:50:54 | 208.109.88.104 | 03/14/16 13:54:24 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 18EA7545-4845-2733-A897-4F9E14EA05A1 | 03/29/16 23:25:04 | 204.9.19.182 | 03/29/16 23:30:10 |  | 1 [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 |  | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/18EA7545-4845-2733-A897-4F9E14EA05A1?key=1459293904936 |
| 18EA7DD6-A527-8AD0-813A-CCF1805BF683 | 03/30/16 17:17:23 | 172.5.196.234 | 03/30/16 17:20:14 |  | 1 [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 |  | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18EA7DD6-A527-8AD0-813A-CCF1805BF683?key=1459358244815 |
| 18EC7C01-9E33-0FD2-43B4-865C75C3415D | 03/30/16 11:14:32 | 67.240.74.79 | 03/30/16 11:20:07 |  | 1 [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 |  | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/18EC7C01-9E33-0FD2-43B4-865C75C3415D?key=1459336482188 |
| 18EDA01D-0F4A-861C-B363-B740B832944C | 03/29/16 15:14:44 | 72.235.10.194 | 03/29/16 15:20:02 |  |  |  |  | 0 |  |  | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18EDA01D-0F4A-861C-B363-B740B832944C?key=1459264485188 |
| 18EC0C4E-FFDB-BC33-20C6-FEC5FF86A85C | 03/22/16 21:56:04 | 66.87.70.177 | 03/22/16 22:00:10 |  | 1 [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 |  | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/18EC0C4E-FFDB-BC33-20C6-FEC5FF86A85C?key=1458683765911 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11898 | 18EF0863-0C49-9980-2C6A-FA0B410859CB | 03/04/16 00:38:25 | 76.90.173.214 | 03/04/16 00:40:44 | 2 | | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/18EF0863-0C49-9980-2C6A-FA0B410859CB?key=1457051907928 |
| 11899 | 18EF2F00-31A0-D0CB-FA95-818A0D561E49 | 03/08/16 15:14:09 | 100.12.252.91 | 03/08/16 15:18:57 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | | | | | | | | | | | 1 | | | 1 | | 1 | | http://vp.leadid.com/playback/18EF2F00-31A0-D0CB-FA95-818A0D561E49?key=1457450045557 |
| 11900 | 18EF3676-0293-8837-3FF6-A779D570C52A | 03/29/16 10:04:32 | 208.109.88.104 | 03/29/16 13:37:27 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 11901 | 18F02288-F22E-6E45-E215-272A4548AE70 | 03/13/16 11:12:06 | 216.157.236.66 | 03/14/16 17:02:45 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/18F02288-F22E-6E45-E215-272A4548AE70?key=1457867849120 |
| 11902 | 18F02D0C-CDE0-F618-0A54-AA505E24A38F | 03/24/16 21:33:43 | 74.205.144.74 | 03/24/16 21:36:03 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/18F02D0C-CDE0-F618-0A54-AA505E24A38F?key=1458855208250 |
| 11903 | 18F0734D-0165-89A2-9386-A205BD95ED00 | 03/07/16 23:52:28 | 104.5.41.246 | 03/07/16 23:59:35 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 1 | 1 | | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/18F0734D-0165-89A2-9386-A205BD95ED00?key=1457394749705 |
| 11904 | 18F08500-8A40-E59E-0D12-F9FCE182DA58 | 03/31/16 05:44:32 | 108.70.209.51 | 03/31/16 05:50:06 | 1 | [label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/18F08500-8A40-E59E-0D12-F9FCE182DA58?key=1459403073585 |
| 11905 | 18F0F997-114F-A2FE-E155-3190C7F3326B | 03/15/16 01:24:16 | 73.13.236.71 | 03/15/16 13:49:32 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/18F0F997-114F-A2FE-E155-3190C7F3326B?key=1458005055978 |
| 11906 | 18F0FF0B-7716-559E-495C-768940669075 | 03/06/16 23:42:07 | 166.137.242.128 | 03/06/16 23:50:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/18F0FF0B-7716-559E-495C-768940669075?key=1457307727895 |
| 11907 | 18F1003F-A01D-0CEF-F0BD-78960C9AF884 | 03/06/16 22:14:32 | 72.130.140.143 | 03/06/16 22:20:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/18F1003F-A01D-0CEF-F0BD-78960C9AF884?key=1457302473086 |
| 11908 | 18F26D77-1DC7-80AE-2310-13C8FD2C20E1 | 03/09/16 23:05:07 | 14.140.45.226 | 03/09/16 23:09:52 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU"] | 0 | | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 Home Improvement Leads | http://vp.leadid.com/playback/18F26D77-1DC7-80AE-2310-13C8FD2C20E1?key=1457564705798 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11909 | 18F39872-4977-F817-452D-59C069824AE1 | 03/24/16 17:15:37 | 74.205.144.74 | 03/24/16 17:16:03 | | 1 (label:"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING| EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 1 | | | 1 | | 3 | 3 | 0 | 1 | | 1 | | 3 | | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/18F39872-4977-F817-452D-59C069824AE1?key=1458839738400 |
| 11910 | 18F4F719-6068-4980-8645-D53C62D3087C | 03/02/16 00:05:03 | 76.169.154.106 | 03/02/16 00:08:09 | 2 | | | | | | | | | 3 | 1 | 3 | 0 | 0 | 0 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/18F4F719-6068-4980-8645-D53C62D3087C?key=1456877129138 |
| 11911 | 18F564F3-FD13-99C0-1E0D-D3E538D73D08 | 03/06/16 14:01:00 | 173.3.61.63 | 03/06/16 14:05:07 | | 1 (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18F564F3-FD13-99C0-1E0D-D3E538D73D08?key=1457272860145 |
| 11912 | 18F746B3-9F3E-64A1-33C8-6788ED76C6A9 | 03/29/16 09:21:58 | 174.55.15.141 | 03/29/16 09:30:09 | | 1 (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18F746B3-9F3E-64A1-33C8-6788ED76C6A9?key=1459243318846 |
| 11913 | 18F7616E-9DA8-1343-4349-7F6180A39889 | 03/07/16 12:02:52 | 108.42.124.164 | 03/07/16 12:05:36 | | 1 (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/18F7616E-9DA8-1343-4349-7F6180A39889?key=1457352199138 |
| 11914 | 18F7DA09-A0D4-B2F5-409D-042DCF781677 | 03/22/16 04:16:35 | 72.208.26.62 | 03/22/16 04:20:11 | | 1 (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18F7DA09-A0D4-B2F5-409D-042DCF781677?key=1458620170116 |
| 11915 | 18F9E2C3-728D-44F2-1DEB-D9E40AA04DB4 | 03/18/16 21:07:09 | 192.206.203.251 | 03/18/16 21:22:31 | | 1 (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00aodDIALERS PRE\u00aoRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/18F9E2C3-728D-44F2-1DEB-D9E40AA04DB4?key=1458335226142 |
| 11916 | 18FA680E-F8D7-D753-CD30-CCCF35027ACB | 03/04/16 23:37:13 | 207.233.123.254 | 03/04/16 23:38:57 | | 1 (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/18FA680E-F8D7-D753-CD30-CCCF35027ACB?key=1457134655028 |
| 11917 | 18FA6D65-7D9E-5F82-3889-D9F90EF4C861 | 03/24/16 15:05:36 | 108.12.217.111 | 03/24/16 15:10:01 | | 1 (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/18FA6D65-7D9E-5F82-3889-D9F90EF4C861?key=1458831947418 |
| 11918 | 18FA9366-A5A6-2FB2-8AF4-78890E817A18 | 03/16/16 02:15:14 | 50.255.21.169 | 03/16/16 02:17:46 | | 1 (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/18FA9366-A5A6-2FB2-8AF4-78890E817A18?key=1458094531504 |
| 11919 | 18FB9292-A3F2-5C6A-8FDA-9978C0D96175 | 03/28/16 20:18:12 | 162.202.252.59 | 03/28/16 20:25:05 | | 1 (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/18FB9292-A3F2-5C6A-8FDA-9978C0D96175?key=1459196297067 |
| 11920 | 18FBD77E-FEC3-4992-8860-C7465CE86EA8 | 03/10/16 22:08:16 | 74.46.5.152 | 03/10/16 22:10:27 | | 1 (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/18FBD77E-FEC3-4992-8860-C7465CE86EA8?key=1457647696517 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11921 | 18FC09D5-175D-4806-69C2-A873A8CE500D | 03/21/16 18:28:33 | 141.156.112.253 | 03/21/16 18:35:04 | 1 | [label":"[BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18FC09D5-175D-4806-69C2-A873A8CE500D?key=1458580556452 |
| 11922 | 18FE1323-68AD-CCDD-718F-61A73808500F | 03/29/16 14:27:51 | 23.119.25.44 | 03/29/16 14:33:28 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/18FE1323-68AD-CCDD-718F-61A73808500F?key=1459261673400 |
| 11923 | 18FE60AB-6290-5B4C-6050-B15F35E65FEC | 03/30/16 18:04:24 | 69.139.22.35 | 03/30/16 18:05:25 | | | | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/18FE60AB-6290-5B4C-6050-B15F35E65FEC?key=1459361044965 |
| 11924 | 18FE80BD-C323-854A-5CA1-F364103363EF | 03/26/16 18:39:12 | 73.226.237.18 | 03/26/16 18:40:13 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/18FE80BD-C323-854A-5CA1-F364103363EF?key=1459017556887 |
| 11925 | 18FEAF4A-4F5E-224C-09D4-BC282053FD77 | 03/11/16 20:57:23 | 98.114.189.163 | 03/11/16 21:00:46 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/18FEAF4A-4F5E-224C-09D4-BC282053FD77?key=1457729842961 |
| 11926 | 18FF62B4-B5ED-1B33-08E6-5FBCA745826A | 03/16/16 02:32:45 | 67.86.210.135 | 03/16/16 02:35:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18FF62B4-B5ED-1B33-08E6-5FBCA745826A?key=1458095568171 |
| 11927 | 18FF7ECC-985E-8339-2720-ECDE7EE370D7 | 02/29/16 20:48:44 | 47.21.148.106 | 03/01/16 15:37:36 | 2 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/18FF7ECC-985E-8339-2720-ECDE7EE370D7?key=1456778894858 |
| 11928 | 18FFC678-07D0-4623-9E0A-2FDD6376DD62 | 03/26/16 17:25:17 | 204.210.131.195 | 03/26/16 17:27:30 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/18FFC678-07D0-4623-9E0A-2FDD6376DD62?key=1459013117978 |
| 11929 | 18FFFF03-108F-AE41-2D55-F88818FDD870 | 03/14/16 17:42:02 | 74.205.144.74 | 03/14/16 18:05:52 | 1 | [label":" [PLEASE KEEP IN MIND] YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING [EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 1 | 2 | 1 | | 3 | 3 | 0 | 3 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/18FFFF03-108F-AE41-2D55-F88818FDD870?key=1457977323609 |
| 11930 | 19012D9B-E5E3-D9B1-2560-44EFF708677E | 03/30/16 20:29:09 | 69.195.39.18 | 03/30/16 20:30:14 | | | | 0 | 0 | 0 | | 2 | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/19012D9B-E5E3-D9B1-2560-44EFF708677E?key=1459369766497 |
| 11931 | 1901FAB5-188C-29A1-2355-61083A7FA03F | 03/24/16 01:45:51 | 69.181.239.91 | 03/24/16 02:12:31 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGES VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1901FAB5-188C-29A1-2355-61083A7FA03F?key=1458783952388 |
| 11932 | 1901FAB5-188C-29A1-2355-61083A7FA03F | 03/24/16 01:45:51 | 69.181.239.91 | 03/24/16 16:19:12 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGES VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1901FAB5-188C-29A1-2355-61083A7FA03F?key=1458783952388 |
| 11933 | 1902263E-E5DD-1149-EE07-ADD1ED5A9744 | 03/08/16 15:35:54 | 70.115.143.19 | 03/08/16 15:42:00 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1902263E-E5DD-1149-EE07-ADD1ED5A9744?key=1457451359923 |
| 11934 | 19025547-B4F2-9585-C849-80743413813A | 03/22/16 13:03:08 | 76.113.88.138 | 03/22/16 13:10:05 | 2 | | | | 0 | 0 | | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19025547-B4F2-9585-C849-80743413813A?key=1458651794001 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11935 | 19027487-EAE7-5968-8858-72F344852CC0 | 03/20/16 19:09:52 | 173.58.167.7 | 03/20/16 19:15:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19027487-EAE7-5968-8858-72F344852CC0?key=1458500977428 |
| 11936 | 1902CD44-6E7A-E4F1-0355-280DA0664FCE | 03/02/16 22:44:10 | 72.181.125.1 | 03/02/16 22:50:17 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1902CD44-6E7A-E4F1-0355-280DA0664FCE?key=1456958649257 |
| 11937 | 1904865D-F48A-DA07-D45D-86E8B431854A | 03/30/16 19:48:34 | 45.19.193.249 | 03/30/16 19:55:02 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1904865D-F48A-DA07-D45D-86E8B431854A?key=1459367314968 |
| 11938 | 1905675B-8813-488F-A0D5-F33FB85D8D78 | 03/27/16 14:23:49 | 73.141.100.25 | 03/27/16 14:25:36 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1905675B-8813-488F-A0D5-F33FB85D8D78?key=1459088653544 |
| 11939 | 1905F839-S65D-9049-E9FD-2BC2371774E0 | 03/24/16 15:30:19 | 24.60.30.112 | 03/24/16 23:08:04 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1905F839-S65D-9049-E9FD-2BC2371774E0?key=1458833421625 |
| 11940 | 1906543A-7ED5-14A9-FF22-5403EE04257D | 03/15/16 12:37:42 | 162.193.252.112 | 03/15/16 12:40:38 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 123SolarPower | http://vp.leadid.com/playback/1906543A-7ED5-14A9-FF22-5403EE04257D?key=1458045463830 |
| 11941 | 1906D4AD-1C47-5D99-9490-8E341927174F | 03/28/16 22:06:33 | 108.69.210.80 | 03/28/16 22:07:13 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PROVIDE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/1906D4AD-1C47-5D99-9490-8E341927174F?key=1459202802754 |
| 11942 | 19074088-74C2-A8E1-730A-1AB885369B8B | 03/22/16 17:36:33 | 70.210.195.131 | 03/22/16 17:39:42 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19074088-74C2-A8E1-730A-1AB885369B8B?key=1458668194048 |
| 11943 | 19085ED8-8928-8E38-4EE5-888F65F3CE29 | 03/23/16 02:43:18 | 207.233.120.5 | 03/23/16 03:02:28 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19085ED8-8928-8E38-4EE5-888F65F3CE29?key=1458701003625 |
| 11944 | 19080127E-E44B-C73F-8D1E-A06596D066AC | 03/27/16 12:20:30 | 76.171.163.13 | 03/27/16 12:25:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19080127E-E44B-C73F-8D1E-A06596D066AC?key=1459081230388 |
| 11945 | 1908FC72-0D1C-4CCF-9A80-C527A6D4AAAB | 03/14/16 23:50:25 | 99.67.20.38 | 03/14/16 23:55:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1908FC72-0D1C-4CCF-9A80-C527A6D4AAAB?key=1457999425931 |
| 11946 | 19092DCE-0E2C-9CA4-D332-A17FCD4B4236 | 03/12/16 01:14:59 | 206.55.93.130 | 03/12/16 01:20:18 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20192019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/19092DCE-0E2C-9CA4-D332-A17FCD4B4236?key=1457745302129 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11947 | 1909S13A-C2A3-8D3F-F600-FBDAFE032451 | 02/26/16 00:54:33 | 108.59.8.239 | 03/02/16 14:03:59 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | N/A |
| 11948 | 1909D521-4A77-0783-92EC-E7C6232DC075 | 03/29/16 15:16:24 | 69.40.107.226 | 03/29/16 15:22:24 | | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1909D521-4A77-0783-92EC-E7C6232DC075?key=1459264592859 |
| 11949 | 190A6D45-1E88-97ED-6128-5C87372FEC8E | 03/28/16 21:11:52 | 68.111.130.149 | 03/28/16 22:10:21 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TOO OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/190A6D45-1E88-97ED-6128-5C87372FEC8E?key=1459199519010 |
| 11950 | 190A83DC-B44E-EE61-2C7C-095C82658BD7 | 03/14/16 21:32:46 | 98.234.254.97 | 03/14/16 21:40:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/190A83DC-B44E-EE61-2C7C-095C82658BD7?key=1457991166301 |
| 11951 | 1908311C-36EA-2104-307E-BEA2E19E6400 | 03/31/16 13:00:03 | 66.87.131.253 | 03/31/16 13:01:44 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1908311C-36EA-2104-307E-BEA2E19E6400?key=1459429239663 |
| 11952 | 190B84D4-4674-16E5-93F6-F5970484F1AC | 03/16/16 17:13:00 | 32.211.13.97 | 03/16/16 17:25:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/190B84D4-4674-16E5-93F6-F5970484F1AC?key=1458148380522 |
| 11953 | 1908DA34-4505-B11B-8149-9A2043F8A7F1 | 03/10/16 06:21:55 | 172.56.31.248 | 03/10/16 17:01:59 | 1 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1908DA34-4505-B11B-8149-9A2043F8A7F1?key=1457590918362 |
| 11954 | 1908DA34-4505-B11B-8149-9A2043F8A7F1 | 03/10/16 06:21:55 | 172.56.31.248 | 03/10/16 17:01:56 | 0 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1908DA34-4505-B11B-8149-9A2043F8A7F1?key=1457590918362 |
| 11955 | 190C36B1-8F7C-324E-95B5-F73615E1176F | 03/25/16 02:52:58 | 72.87.128.139 | 03/25/16 03:00:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/190C36B1-8F7C-324E-95B5-F73615E1176F?key=1458874378282 |
| 11956 | 190C0961-0C47-C3FA-89B9-B2267F4696D2 | 03/30/16 17:24:42 | 68.2.65.163 | 03/30/16 17:27:28 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGES VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/190C0961-0C47-C3FA-89B9-B2267F4696D2?key=1459358683342 |
| 11957 | 190D2473-A65B-420D-367E-695D85DF663D | 03/08/16 21:40:07 | 96.40.61.89 | 03/08/16 21:45:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/190D2473-A65B-420D-367E-695D85DF663D?key=1457473207119 |
| 11958 | 190DFFE1-D4C7-3471-D784-EE3E34BAC6D9 | 03/12/16 01:15:11 | 206.55.93.130 | 03/12/16 01:20:03 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u00a0S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/190DFFE1-D4C7-3471-D784-EE3E34BAC6D9?key=1457745313962 |
| 11959 | 190E315E-E3A4-FDE3-6615-1E38F0F800F9 | 03/08/16 21:04:12 | 23.119.25.44 | 03/08/16 21:10:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/190E315E-E3A4-FDE3-6615-1E38F0F800F9?key=1457471055097 |
| 11960 | 190EA37E-4470-4303-9979-3B254E340524 | 03/04/16 16:29:44 | 76.169.154.106 | 03/04/16 16:32:04 | 2 | | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/190EA37E-4470-4303-9979-3B254E340524?key=1457109048318 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190EDC7B-9CEF-68E1-9931-0F6C9C1625FD | 03/29/16 18:16:43 | 65.127.69.79 | 03/29/16 18:20:13 | 1 | {label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd | http://vp.leadid.com/playback/190EDC7B-9CEF-68E1-9931-0F6C9C1625FD?key=1459275411229 |
| 190F1332-A751-A2FA-64C7-4D7427082E3A | 03/12/16 09:02:07 | 73.13.210.67 | 03/12/16 09:04:47 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/190F1332-A751-A2FA-64C7-4D7427082E3A?key=1457773320701 |
| 19105550-6FCD-9328-4305-B36D10A11A0F | 03/02/16 18:32:39 | 72.193.92.121 | 03/02/16 18:33:44 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 3 | 3 | 1 | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/19105550-6FCD-9328-4305-B36D10A11A0F?key=1456943561289 |
| 1910B1CD-9CD0-2105-CC8E-E2F6E7280811 | 03/29/16 19:13:35 | 108.52.236.177 | 03/29/16 19:15:22 | 1 | {label":"BY SUBMITTING THIS REQUEST YOU AUTHORIZE MODERNIZE AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1910B1CD-9CD0-2105-CC8E-E2F6E7280811?key=1459278816356 |
| 1911884F-3542-5AB5-F094-CD2E60AC2F8D | 03/30/16 23:59:37 | 206.55.93.130 | 03/31/16 14:17:21 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"} | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/1911884F-3542-5AB5-F094-CD2E60AC2F8D?key=1459382380660 |
| 1911E55B-85C2-174E-4347-874A7C492802 | 03/26/16 17:22:55 | 76.118.197.237 | 03/28/16 13:53:17 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1911E55B-85C2-174E-4347-874A7C492802?key=1459012980498 |
| 19120B35-5317-220D-28F6-D98873A1B117 | 03/24/16 14:50:19 | 99.47.176.78 | 03/24/16 14:57:55 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19120B35-5317-220D-28F6-D98873A1B117?key=1458831020843 |
| 191232BA-918C-0698-1F23-E84CED59D5A0 | 03/31/16 23:00:19 | 24.26.233.20 | 03/31/16 23:07:39 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/191232BA-918C-0698-1F23-E84CED59D5A0?key=1459465221894 |
| 1913D219-F65B-8D63-C48A-4751416800AC | 03/28/16 21:42:02 | 98.165.217.159 | 03/28/16 21:45:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1913D219-F65B-8D63-C48A-4751416800AC?key=1459201323585 |
| 19157682-748E-361B-4226-D9D16E5C7299 | 03/06/16 23:44:07 | 74.76.226.0 | 03/06/16 23:50:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/19157682-748E-361B-4226-D9D16E5C7299?key=1457307847926 |
| 1915ADF9-8AD6-7ECE-E2C1-862675CC6E98 | 03/18/16 21:59:23 | 76.185.152.50 | 03/18/16 22:05:30 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1915ADF9-8AD6-7ECE-E2C1-862675CC6E98?key=1458338365418 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11972 | 19164AF4-7514-4D44-65EA-01D71EF76DF7 | 03/31/16 17:46:04 | 206.55.93.130 | 03/31/16 17:51:00 | 0 | [label:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | | | | | | | 1 | 3 | 3 | 3 | | | | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/19164AF4-7514-4D44-65EA-01D71EF76DF7?key=1459446369174 |
| 11973 | 1916884F-75E4-215D-940E-8FE854108D97 | 03/25/16 11:28:50 | 73.13.215.160 | 03/25/16 11:35:05 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1916884F-75E4-215D-940E-8FE854108D97?key=1458905329902 |
| 11974 | 1919E3F7-FEDE-7046-5B07-F3D8AC2AEC8A | 03/23/16 23:20:32 | 206.55.93.130 | 03/23/16 23:25:51 | 0 | [label:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | | 3 | 3 | 3 | 1 | 1 | | | 3 | 3 | 3 | | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/1919E3F7-FEDE-7046-5B07-F3D8AC2AEC8A?key=1458775235031 |
| 11975 | 1919F55C-78FE-933B-CC95-730033398307 | 03/21/16 18:16:54 | 159.142.0.109 | 03/21/16 18:19:42 | 1 | [label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1919F55C-78FE-933B-CC95-730033398307?key=1458584214947 |
| 11976 | 191A2340-0AA3-CAA6-89DA-FFEA136C8EEF | 03/15/16 01:52:25 | 61.12.89.52 | 03/15/16 13:50:26 | 0 | | | | 0 | | 0 | 1 | 1 | | | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/191A2340-0AA3-CAA6-89DA-FFEA136C8EEF?key=1458006576690 |
| 11977 | 191A5A2F-E747-CECE-A65C-409501517E04 | 03/21/16 18:56:02 | 24.183.170.204 | 03/21/16 19:00:04 | 1 | [label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/191A5A2F-E747-CECE-A65C-409501517E04?key=1458586563761 |
| 11978 | 191CB59B-658C-5D5B-BEAA-AA5B3FFB524B | 03/05/16 22:31:25 | 68.111.146.138 | 03/05/16 22:33:21 | 0 | [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/191CB59B-658C-5D5B-BEAA-AA5B3FFB524B?key=1457217078362 |
| 11979 | 191DA517-78CD-1BD5-738E-C235FF90388F | 03/31/16 11:26:10 | 71.161.99.20 | 03/31/16 11:35:05 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/191DA517-78CD-1BD5-738E-C235FF90388F?key=1459423570497 |
| 11980 | 191DE29F-1565-EA95-6862-8CF26342AC46 | 03/31/16 20:20:13 | 174.48.244.228 | 03/31/16 20:21:45 | 1 | [label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/191DE29F-1565-EA95-6862-8CF26342AC46?key=1459455639647 |
| 11981 | 191FAFFA-B863-A1AA-9E8D-DCA2407F6494 | 03/06/16 18:14:32 | 69.40.107.226 | 03/06/16 18:20:14 | 1 | [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/191FAFFA-B863-A1AA-9E8D-DCA2407F6494?key=1457288072681 |
| 11982 | 191FFE24-80D7-F0C9-E277-10414568B75A | 03/05/16 18:16:40 | 71.244.131.19 | 03/05/16 18:20:10 | 1 | [label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/191FFE24-80D7-F0C9-E277-10414568B75A?key=1457201800548 |
| 11983 | 1920C192-3D63-D572-C280-55F8F964E881 | 03/10/16 03:03:55 | 65.183.144.212 | 03/10/16 03:15:14 | 1 | [label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1920C192-3D63-D572-C280-55F8F964E881?key=1457579034007 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11984 | 19215006-57FE-25A0-6C86-B71F3006DD06 | 03/07/16 23:48:49 | 71.105.97.25 | 03/07/16 23:54:50 | 1 | [label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19215006-57FE-25A0-6C86-B71F3006DD06?key=1457394534226 |
| 11985 | 1921CA74-F556-90EF-FF04-916844AF4C0B | 03/28/16 16:56:30 | 99.45.21.52 | 03/28/16 17:00:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1921CA74-F556-90EF-FF04-916844AF4C0B?key=1459184190168 |
| 11986 | 1921CC0B-F58D-561E-45F2-1285E8FF2E34 | 03/31/16 01:52:42 | 174.48.244.228 | 03/31/16 16:03:29 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | | 0 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1921CC0B-F58D-561E-45F2-1285E8FF2E34?key=1459389177831 |
| 11987 | 19228F8E-F382-3010-BA80-D40E77344F9E | 03/30/16 18:45:23 | 184.203.88.183 | 03/30/16 18:46:28 | 1 | [label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19228F8E-F382-3010-BA80-D40E77344F9E?key=1459363524844 |
| 11988 | 1923BFE4-83FE-36CD-E06E-498089D22EF3 | 03/04/16 14:34:37 | 108.210.41.79 | 03/04/16 14:40:32 | 1 | [label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1923BFE4-83FE-36CD-E06E-498089D22EF3?key=1457102077492 |
| 11989 | 1923D124-3835-D21A-7D7A-646CA58D8830 | 03/07/16 01:40:24 | 73.2.125.0 | 03/07/16 01:45:06 | 1 | [label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1923D124-3835-D21A-7D7A-646CA58D8830?key=1457314824146 |
| 11990 | 19252142-9D80-2147-8DAD-72FCEA5F9554 | 03/15/16 20:38:21 | 23.29.1.3 | 03/15/16 20:40:17 | 1 | [label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19252142-9D80-2147-8DAD-72FCEA5F9554?key=1458074307393 |
| 11991 | 19257FAC-6292-5EAA-CC91-668E838A9808 | 03/28/16 23:38:35 | 70.231.131.165 | 03/28/16 23:45:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19257FAC-6292-5EAA-CC91-668E838A9808?key=1459208330822 |
| 11992 | 195F31FC-DE1B-E93B-D8CC-08192E618C43 | 03/22/16 15:53:20 | 208.109.88.104 | 03/22/16 16:10:11 | 1 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 11993 | 19269596-4D77-B235-8885-A8E9F9000803 | 03/21/16 16:27:44 | 74.205.144.74 | 03/21/16 16:28:13 | 1 | [label":".":]PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK BE MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/19269596-4D77-B235-8885-A8E9F9000803?key=1458577665358 |
| 11994 | 19276983-6462-7D34-F7A4-73A213EAAA53 | 03/30/16 23:01:38 | 206.55.93.130 | 03/31/16 14:09:53 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"] | 0 | 0 | | 3 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | 1 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/19276983-6462-7D34-F7A4-73A213EAAA53?key=1459378900670 |
| 11995 | 1927E0C7-1F6D-72D4-04E2-48E6C32D63E5 | 03/20/16 18:55:26 | 76.118.233.9 | 03/20/16 19:00:09 | 1 | [label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1927E0C7-1F6D-72D4-04E2-48E6C32D63E5?key=1458500126562 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 11996 | 19283638-82FA-5C85-6153-77AEA30D39EB | 03/16/16 23:59:25 | 207.244.83.109 | 03/17/16 13:07:40 | 1 | [label":"YOU ARE AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}"] | | | | | | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/19283638-82FA-5C85-6153-77AEA30D39EB?key=1458172765611 |
| 11997 | 19289843-6465-867A-2899-4D43556B83A7 | 03/14/16 22:42:32 | 66.249.84.171 | 03/14/16 22:45:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 1 | 1 | 2 | | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/19289843-6465-867A-2899-4D43556B83A7?key=1457995371143 |
| 11998 | 192940CF-FFC0-C201-549D-69F517C79552 | 03/26/16 16:36:27 | 68.231.157.136 | 03/26/16 16:40:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/192940CF-FFC0-C201-549D-69F517C79552?key=1459010188211 |
| 11999 | 1929848A-DD58-A619-847D-390D2F9839E4 | 03/23/16 20:48:56 | 74.205.144.74 | 03/23/16 20:49:15 | 1 | [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS]THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}"] | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1929848A-DD58-A619-847D-390D2F9839E4?key=1458766138333 |
| 12000 | 19299D8D-DA99-0ACE-6F9C-853EA09ACABF | 03/21/16 15:27:56 | 72.177.31.85 | 03/21/16 15:33:31 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 1 | 1 | 1 | | 1 | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19299D8D-DA99-0ACE-6F9C-853EA09ACABF?key=1458574058566 |
| 12001 | 1929DDDC-7183-0317-40CA-2843EC7882D5 | 03/13/16 00:00:11 | 172.56.19.77 | 03/14/16 13:54:52 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}"] | 0 | 1 | 2 | | 1 | 3 | 0 | 1 | | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1929DDDC-7183-0317-40CA-2843EC7882D5?key=1457827230463 |
| 12002 | 1929F6B8-48E3-D11F-250A-AFAD5D98A2D8 | 03/14/16 00:44:14 | 24.229.138.28 | 03/14/16 00:46:17 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 2 | 2 | 2 | 1 | | | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1929F6B8-48E3-D11F-250A-AFAD5D98A2D8?key=1457916255843 |
| 12003 | 192A4C26-0DE4-C6A8-6F31-FD1F4D6DCAA2 | 03/31/16 17:43:01 | 73.66.10.215 | 03/31/16 17:50:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/192A4C26-0DE4-C6A8-6F31-FD1F4D6DCAA2?key=1459446182404 |
| 12004 | 1928FB59-D22E-8E0C-48F3-6CBE08094887 | 03/11/16 17:05:40 | 70.215.9.200 | 03/11/16 17:08:27 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1928FB59-D22E-8E0C-48F3-6CBE08094887?key=1457716063269 |
| 12005 | 192D0F48-8E4F-B8E8-F92E-15F4EDC293FF | 03/02/16 15:06:36 | 209.33.99.230 | 03/02/16 15:20:09 | 1 | [label":"YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}"] | 0 | 1 | 1 | | 1 | 3 | | | | | | | 3 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/192D0F48-8E4F-B8E8-F92E-15F4EDC293FF?key=1456931228049 |
| 12006 | 192E1190-7C1E-07A8-69DF-19DC007108F8 | 03/25/16 22:25:31 | 67.11.186.118 | 03/25/16 22:31:53 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/192E1190-7C1E-07A8-69DF-19DC007108F8?key=1458944736909 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12007 | 192E4574-4EBF-CCF6-F289-D050FFFA061D | 03/29/16 14:11:16 | 76.182.254.17 | 03/29/16 14:17:07 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/192E4574-4EBF-CCF6-F289-D050FFFA061D?key=1459260679357 |
| 12008 | 192E5151-8379-76A1-782F-72A1628FF9A3 | 03/23/16 16:24:13 | 70.115.143.19 | 03/23/16 16:30:07 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/192E5151-8379-76A1-782F-72A1628FF9A3?key=1458750258184 |
| 12009 | 192F8398-1324-E854-2337-628DEBA2C7DE | 03/26/16 21:45:07 | 70.192.34.168 | 03/26/16 21:50:11 | 1 | {label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/192F8398-1324-E854-2337-628DEBA2C7DE?key=1459028707761 |
| 12010 | 1930EFB9-17AF-C599-084A-AFCB2C9248A5 | 03/20/16 23:45:55 | 98.116.240.82 | 03/20/16 23:50:08 | 2 | | 0 | 0 | 0 | | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1930EFB9-17AF-C599-084A-AFCB2C9248A5?key=1458517556117 |
| 12011 | 19314F37-6117-38D8-839E-7378918F2507 | 03/01/16 14:23:27 | 50.197.26.2 | 03/01/16 14:25:14 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/19314F37-6117-38D8-839E-7378918F2507?key=1456842207138 |
| 12012 | 19325C6D-A430-93CB-0863-12E4CA2DB056 | 03/09/16 21:48:00 | 69.140.8.51 | 03/09/16 21:50:13 | 1 | {label":"BY CLICKING\|YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/19325C6D-A430-93CB-0863-12E4CA2DB056?key=1457560100978 |
| 12013 | 1932A38A-7184-E344-2285-DC8A13E2E842 | 03/21/16 14:54:48 | 103.206.80.2 | 03/21/16 20:02:53 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | 0 | 4 | 4 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1932A38A-7184-E344-2285-DC8A13E2E842?key=1458572081882 |
| 12014 | 1932E43A-05D4-0271-FD88-FF6BFEBE2CC1 | 03/15/16 14:43:25 | 100.14.122.99 | 03/15/16 14:47:19 | 1 | {label":"BY CLICKING YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR\|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/1932E43A-05D4-0271-FD88-FF6BFEBE2CC1?key=1458053005386 |
| 12015 | 19336259-C7A4-8823-7E38-03E46252AE48 | 03/24/16 00:31:53 | 174.19.156.81 | 03/24/16 16:26:13 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/19336259-C7A4-8823-7E38-03E46252AE48?key=1458779537369 |
| 12016 | 1934F1D8-B5C6-ADC1-D81E-73668928F1CE | 02/29/16 23:13:55 | 198.7.62.144 | 03/01/16 17:24:17 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 12017 | 193552A2-64DA-8CEA-CB9D-1B1D361E8DA3 | 03/21/16 15:15:05 | 208.64.150.200 | 03/21/16 15:15:37 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/193552A2-64DA-8CEA-CB9D-1B1D361E8DA3?key=1458573311653 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12018 | 1937A6F0-6A8E-71E7-3D1A-33E6410800A9 | 03/03/16 18:06:22 | 70.123.166.102 | 03/03/16 18:12:58 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1937A6F0-6A8E-71E7-3D1A-33E6410800A9?key=1457028385263 |
| 12019 | 1937FA07-DEA6-47AE-8F69-3382FCADC0E5 | 03/10/16 19:07:35 | 65.36.108.145 | 03/10/16 19:14:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1937FA07-DEA6-47AE-8F69-3382FCADC0E5?key=1457636858280 |
| 12020 | 19380E86-FD38-E1C9-ACBC-E45DCCAEA989 | 03/15/16 03:26:50 | 207.244.83.198 | 03/16/16 13:14:56 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/19380E86-FD38-E1C9-ACBC-E45DCCAEA989?key=1458012411641 |
| 12021 | 19388B39-5FBD-5CDE-AE1C-95BD0519315A | 03/30/16 19:41:03 | 74.205.144.74 | 03/30/16 19:41:34 | 1 | {label":" {PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")"} | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/19388B39-5FBD-5CDE-AE1C-95BD0519315A?key=1459366865967 |
| 12022 | 1938C782-D253-635C-4916-C38738F2F019 | 03/06/16 16:25:59 | 99.100.68.76 | 03/06/16 16:27:48 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY I A E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD SERVICE FOR US AND OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1938C782-D253-635C-4916-C38738F2F019?key=1457281559580 |
| 12023 | 19398Z9F-3CAE-EBE7-A108-2135756084C3 | 03/29/16 19:52:07 | 70.114.149.92 | 03/29/16 19:58:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19398Z9F-3CAE-EBE7-A108-2135756084C3?key=1459281127849 |
| 12024 | 1939992F-035C-833C-64C4-64858CDCC853 | 03/05/16 16:42:58 | 162.205.111.67 | 03/05/16 16:52:22 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1939992F-035C-833C-64C4-64858CDCC853?key=1457196179479 |
| 12025 | 19398702-C191-98CE-CC61-2530665A49AA | 03/28/16 18:50:31 | 148.87.19.202 | 03/28/16 18:55:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19398702-C191-98CE-CC61-2530665A49AA?key=1459191030660 |
| 12026 | 1939D526-EE09-4F68-671B-8ECDF0F974DE | 03/28/16 17:55:49 | 73.33.16.48 | 03/28/16 17:57:37 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1939D526-EE09-4F68-671B-8ECDF0F974DE?key=1459187754039 |
| 12027 | 193A36E-ED04-9C73-B014-67E34B846727 | 03/22/16 13:02:31 | 70.192.42.33 | 03/22/16 13:35:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/193A36E-ED04-9C73-B014-67E34B846727?key=1458651753439 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12028 | 1930667D-4ADE-3389-CB54-677E3DC83DF5 | 03/18/16 03:52:04 | 68.114.243.197 | 03/18/16 04:04:32 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1930667D-4ADE-3389-CB54-677E3DC83DF5?key=1458273130282 |
| 12029 | 1930667D-4ADE-3389-CB54-677E3DC83DF5 | 03/18/16 03:52:04 | 68.114.243.197 | 03/18/16 16:06:53 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1930667D-4ADE-3389-CB54-677E3DC83DF5?key=1458273130282 |
| 12030 | 193DC7F7-7D87-1C5F-72FF-E55C205D3F44 | 03/30/16 23:31:23 | 180.191.134.41 | 03/31/16 13:05:51 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/193DC7F7-7D87-1C5F-72FF-E55C205D3F44?key=1459380692134 |
| 12031 | 193E173E-3C50-84A8-336A-877C3E6523D8 | 03/17/16 16:08:52 | 24.62.226.78 | 03/17/16 16:16:35 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/193E173E-3C50-84A8-336A-877C3E6523D8?key=1458230946840 |
| 12032 | 193E2A99-58E4-AD58-8A21-08D9F69DE52C | 03/20/16 00:29:29 | 96.244.186.46 | 03/21/16 13:22:18 | 1 | [label":"YOU CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | | | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/193E2A99-58E4-AD58-8A21-08D9F69DE52C?key=1458433767064 |
| 12033 | 193E5018-702F-BF5A-FB39-A1E892E3F647 | 03/31/16 14:15:33 | 70.114.149.92 | 03/16/16 14:22:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/193E5018-702F-BF5A-FB39-A1E892E3F647?key=1459433733988 |
| 12034 | 193F1C3D-2647-624E-D20B-A8A1C2F18EF0 | 03/22/16 17:09:35 | 97.124.70.125 | 03/23/16 17:10:35 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FiveStrata | http://vp.leadid.com/playback/193F1C3D-2647-624E-D20B-A8A1C2F18EF0?key=1458666596005 |
| 12035 | 193F3D0A-ED63-C277-E8D6-F3331E274C05 | 03/03/16 13:21:41 | 99.74.174.148 | 03/05/16 14:30:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/193F3D0A-ED63-C277-E8D6-F3331E274C05?key=1457011307957 |
| 12036 | 194005FD-84E4-099D-186D-F16824D8F38D | 03/18/16 04:12:00 | 70.209.194.213 | 03/18/16 04:20:09 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/194005FD-84E4-099D-186D-F16824D8F38D?key=1458274305796 |
| 12037 | 194063BB-CD8A-60B4-823F-3223FA8B297F | 03/08/16 02:06:31 | 207.244.83.208 | 03/08/16 14:31:04 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/194063BB-CD8A-60B4-823F-3223FA8B297F?key=1457402845932 |
| 12038 | 194089F1-9390-03FB-2D15-878ACC69DC75 | 03/24/16 02:59:37 | 172.56.30.166 | 03/24/16 03:05:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/194089F1-9390-03FB-2D15-878ACC69DC75?key=1458788376938 |
| 12039 | 1940C19C-DE82-DC41-741E-760692AC5F83 | 03/20/16 17:29:13 | 108.7.16.140 | 03/20/16 17:35:08 | 1 | | | | | | | | | | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1940C19C-DE82-DC41-741E-760692AC5F83?key=1458494940204 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12040 | 19415337-A8C9-3CA3-A28A-D388F509445B | 03/10/16 12:37:06 | 75.172.202.76 | 03/10/16 12:40:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19415337-A8C9-3CA3-A28A-D388F509445B?key=1457613427165 |
| 12041 | 1941C24F-606E-8108-A8E7-95D949940808 | 03/23/16 14:15:25 | 70.234.254.206 | 03/23/16 14:21:53 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1941C24F-606E-8108-A8E7-95D949940808?key=1458742538928 |
| 12042 | 19421B42-2433-789E-B05A-567440128A3D | 03/20/16 14:07:49 | 70.192.198.127 | 03/21/16 13:25:20 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/19421B42-2433-789E-B05A-567440128A3D?key=1458482825189 |
| 12043 | 194245SC-E9A1-0986-2E61-AF308ECC1047 | 03/16/16 02:20:04 | 172.100.195.147 | 03/16/16 02:21:22 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/194245SC-E9A1-0986-2E61-AF308ECC1047?key=1458094807290 |
| 12044 | 194291D2-0A89-8E02-22A1-3C185FADB4D8 | 03/22/16 14:30:38 | 67.11.147.41 | 03/22/16 14:36:38 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/194291D2-0A89-8E02-22A1-3C185FADB4D8?key=1458657041889 |
| 12045 | 1942A F74-2D02-DBF1-F3E0-66530811538C | 03/27/16 00:59:22 | 73.69.124.157 | 03/27/16 01:05:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1942AF74-2D02-DBF1-F3E0-66530811538C?key=1459040362315 |
| 12046 | 1942CBF5-C7C8-F1B0-33C8-63E44803F418 | 03/01/16 14:44:16 | 68.229.81.231 | 03/01/16 14:50:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1942CBF5-C7C8-F1B0-33C8-63E44803F418?key=1456843458854 |
| 12047 | 19442E27-6441-8DB0-5D3E-31CA89152783 | 03/23/16 19:41:15 | 74.205.144.74 | 03/23/16 19:41:34 | 1 | [label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | RellyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/19442E27-6441-8DB0-5D3E-31CA89152783?key=1458762076839 |
| 12048 | 1944386C-AC24-6855-5885-20A017891D22 | 03/14/16 21:09:19 | 104.128.99.194 | 03/14/16 21:15:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1944386C-AC24-6855-5885-20A017891D22?key=1457989757827 |
| 12049 | 1945041B-9C30-8859-AA3C-54E6EB35AA86 | 03/15/16 22:20:14 | 67.82.190.14 | 03/15/16 22:22:32 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1945041B-9C30-8859-AA3C-54E6EB35AA86?key=1458080396690 |
| 12050 | 19456E27-DF3F-85B1-36AA-48E4A218FEF0 | 03/10/16 08:40:59 | 70.197.64.92 | 03/10/16 08:43:29 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19456E27-DF3F-85B1-36AA-48E4A218FEF0?key=1457599260516 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Prominence | TCPA Disclosure Contrast | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12051 | 19458628-BF96-8EFC-0847-39D8A3D1F2EA | 03/27/16 13:17:45 | 71.126.114.178 | 03/27/16 13:25:04 | 1 | {label":"I SURELY SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19458628-BF96-8EFC-0847-39D8A3D1F2EA?key=1459084668118 |
| 12052 | 19460609-D16C-A0C1-EE47-FE671B13E155 | 03/19/16 16:58:09 | 203.177.115.2 | 03/19/16 17:05:24 | 0 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19460609-D16C-A0C1-EE47-FE671B13E155?key=1458406689048 |
| 12053 | 19466F64-4891-278A-E96B-38FE540F330C | 03/14/16 13:32:08 | 67.81.66.116 | 03/14/16 13:35:08 | 0 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19466F64-4891-278A-E96B-38FE540F330C?key=1457973174357 |
| 12054 | 19479CD1-9774-6578-A188-FE9BDC7ABB75 | 03/20/16 13:46:26 | 172.56.22.95 | 03/20/16 13:48:30 | 1 | {label":"SUBMIT BY CLICKING THE ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/19479CD1-9774-6578-A188-FE9BDC7ABB75?key=1458481592910 |
| 12055 | 1947C03D-5E18-E384-7C6E-806003E05322 | 03/10/16 18:35:07 | 66.87.66.95 | 03/13/16 02:41:15 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGE AND YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1947C03D-5E18-E384-7C6E-806003E05322?key=1457634907024 |
| 12056 | 1948CD79-625D-1602-7E0D-7E10EC185A48 | 03/29/16 17:47:34 | 173.123.103.215 | 03/29/16 17:48:39 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1948CD79-625D-1602-7E0D-7E10EC185A48?key=1459273655621 |
| 12057 | 19496133-0B98-2F58-8130-A2949340144F | 03/22/16 13:15:47 | 204.76.169.231 | 03/22/16 13:20:05 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/19496133-0B98-2F58-8130-A2949340144F?key=1458652547946 |
| 12058 | 194990BC-B8D8-BE1A-5288-EFB858CFCD1E | 03/16/16 14:33:56 | 108.18.67.172 | 03/16/16 14:40:12 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/194990BC-B8D8-BE1A-5288-EFB858CFCD1E?key=1458138811012 |
| 12059 | 1949EEA8-D720-FFDE-27F9-183675A80309 | 03/10/16 03:36:01 | 76.169.154.106 | 03/10/16 03:39:21 | 2 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | | 0 | 0 | 3 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1949EEA8-D720-FFDE-27F9-183675A80309?key=1457580966891 |
| 12060 | 194A299D-4B9E-EF9A-6213-80C18870A842 | 03/13/16 12:57:20 | 50.120.4.101 | 03/13/16 13:05:13 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/194A299D-4B9E-EF9A-6213-80C18870A842?key=1457873841915 |
| 12061 | 194A5D06-2C19-FC0C-AD7C-0DD16F290EAD | 03/15/16 12:09:27 | 66.87.81.34 | 03/15/16 12:10:50 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/194A5D06-2C19-FC0C-AD7C-0DD16F290EAD?key=1458043770940 |
| 12062 | 194A8A48-2860-264A-6C4E-CF6A7064E3F0 | 03/29/16 02:05:57 | 184.98.131.240 | 03/29/16 02:11:26 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/194A8A48-2860-264A-6C4E-CF6A7064E3F0?key=1459217143112 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12063 | 194AE5A0-D386-1FA1-D674-A2BE2E2D4957 | 03/08/16 02:29:47 | 24.188.193.239 | 03/08/16 02:35:09 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/194AE5A0-D386-1FA1-D674-A2BE2E2D4957?key=1457415028038 |
| 12064 | 194C1F7C-8F18-9650-84A8-179F4C88EF56 | 03/01/16 19:36:15 | 45.19.193.249 | 03/01/16 19:43:25 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/194C1F7C-8F18-9650-84A8-179F4C88EF56?key=1456860974689 |
| 12065 | 194C39E1-891C-3559-6F92-AE31C976F9B2 | 03/06/16 21:18:47 | 72.182.49.201 | 03/06/16 21:24:54 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/194C39E1-891C-3559-6F92-AE31C976F9B2?key=1457299128775 |
| 12066 | 194CE9FD-0769-1EA1-977D-A8EC096C2F45 | 03/25/16 23:34:24 | 70.124.128.156 | 03/25/16 23:40:13 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/194CE9FD-0769-1EA1-977D-A8EC096C2F45?key=1458948867913 |
| 12067 | 194D8602-7CCE-F6F6-D65B-290E23E490FE | 03/28/16 20:03:22 | 72.183.207.235 | 03/28/16 20:10:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/194D8602-7CCE-F6F6-D65B-290E23E490FE?key=1459195402814 |
| 12068 | 194DC781-3702-904D-0518-6572CB14003D | 03/14/16 20:49:39 | 73.159.34.96 | 03/14/16 20:55:09 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/194DC781-3702-904D-0518-6572CB14003D?key=1457988578219 |
| 12069 | 194E004E-3DFE-2CE2-62E3-1CEFA415FAB2 | 03/22/16 00:38:41 | 70.209.108.242 | 03/22/16 00:45:06 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/194E004E-3DFE-2CE2-62E3-1CEFA415FAB2?key=1458607123660 |
| 12070 | 194E8AC9-6E2B-AC4F-68ED-835F1F96DF57 | 03/14/16 18:39:02 | 12.219.36.2 | 03/14/16 18:40:07 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/194E8AC9-6E2B-AC4F-68ED-835F1F96DF57?key=1457980743414 |
| 12071 | 194EA062-58B2-D088-968B-56FA15FAFC2F | 03/02/16 21:55:15 | 72.182.49.201 | 03/02/16 22:01:16 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/194EA062-58B2-D088-968B-56FA15FAFC2F?key=1456955716133 |
| 12072 | 194EABCB-9345-6374-D35A-8E09F3DD760A | 03/27/16 22:13:49 | 72.80.159.88 | 03/27/16 22:20:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/194EABCB-9345-6374-D35A-8E09F3DD760A?key=1459116829178 |
| 12073 | 194EDA7C-4A56-78A4-3184-4E8D2823FD88 | 03/21/16 03:42:56 | 71.226.203.188 | 03/21/16 13:30:29 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/194EDA7C-4A56-78A4-3184-4E8D2823FD88?key=1458531776852 |
| 12074 | 1950DB47-20F2-014F-84CB-58D735E900C0 | 03/01/16 00:09:01 | 107.77.173.1 | 03/01/16 00:15:00 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/1950DB47-20F2-014F-84CB-58D735E900C0?key=1456791171425 |
| 12075 | 19511A4D-246B-E884-F078-CCE2F7DA8D85 | 03/02/16 21:38:01 | 70.192.19.224 | 03/02/16 21:45:04 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19511A4D-246B-E884-F078-CCE2F7DA8D85?key=1456954681415 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 12076 | 19518704-775D-725A-D702-42C48A6C6FF8 | 03/01/16 18:29:34 | 72.178.71.43 | 03/01/16 18:36:24 | 1 | (label:"'BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19518704-775D-725A-D702-42C48A6C6FF8?key=1456857047682 |
| 12077 | 19528F2F-E467-6E64-812F-AAEF92A48F46 | 03/18/16 23:53:32 | 68.134.56.223 | 03/18/16 23:58:45 | 1 | (label:"'BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19528F2F-E467-6E64-812F-AAEF92A48F46?key=1458345228087 |
| 12078 | 1952939C-146F-9D13-3A01-F84118D36249 | 03/18/16 00:54:46 | 208.54.86.224 | 03/18/16 00:58:43 | 1 | (label:"'BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1952939C-146F-9D13-3A01-F84118D36249?key=1458262492979 |
| 12079 | 1952A6E0-5382-CFA3-F4C7-30D0D5E8FD4C | 03/30/16 23:19:55 | 14.140.45.226 | 03/31/16 23:03:24 | 1 | (label:"'WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK')" | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/1952A6E0-5382-CFA3-F4C7-30D0D5E8FD4C?key=1459379994469 |
| 12080 | 19530965-3774-51BB-E99B-4FA6EC88DCA6 | 03/09/16 07:13:42 | 73.220.241.209 | 03/09/16 07:15:59 | 1 | (label:"'BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19530965-3774-51BB-E99B-4FA6EC88DCA6?key=1457507630557 |
| 12081 | 19545266-D3F6-E5D1-9252-53C638CA860F | 03/09/16 02:42:52 | 72.211.160.243 | 03/09/16 02:45:06 | 1 | (label:"'BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/19545266-D3F6-E5D1-9252-53C638CA860F?key=1457491374238 |
| 12082 | 19545724-505D-9442-0FAD-6E446D47BA5C | 03/24/16 15:48:14 | 96.84.38.65 | 03/24/16 15:53:39 | 1 | (label:"'BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/19545724-505D-9442-0FAD-6E446D47BA5C?key=1458834559342 |
| 12083 | 1954C879-D658-5773-4823-01A785418C10 | 03/24/16 21:13:28 | 50.108.245.149 | 03/24/16 21:18:34 | 1 | (label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1954C879-D658-5773-4823-01A785418C10?key=1458854008408 |
| 12084 | 19555DA9-6479-FC0D-0177-7EC5E50F0639 | 03/29/16 16:06:41 | 173.123.103.215 | 03/29/16 16:07:45 | 1 | (label:"'BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19555DA9-6479-FC0D-0177-7EC5E50F0639?key=1459267601867 |
| 12085 | 1955A48C-8FE6-E232-834B-1F2F37883A6A | 03/18/16 22:45:51 | 167.246.62.1 | 03/18/16 22:50:09 | 1 | (label:"'BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1955A48C-8FE6-E232-834B-1F2F37883A6A?key=1458341147445 |
| 12086 | 1955A88B-728E-0074-8E2B-CD8683614840 | 03/21/16 18:27:12 | 76.169.154.106 | 03/21/16 18:31:21 | 2 | | | | | | | | 1 | 1 | 3 | 1 | 1 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1955A88B-728E-0074-8E2B-CD8683614840?key=1458584841627 |
| 12087 | 1955FB0B-4C8E-0884-F234-4F78B07C8645 | 03/26/16 19:17:28 | 70.114.194.99 | 03/26/16 19:23:19 | 1 | (label:"'BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1955FB0B-4C8E-0884-F234-4F78B07C8645?key=1459019851225 |
| 12088 | 19565350-2C38-A876-128B-B2F86489F0DE | 03/23/16 16:37:15 | 73.64.25.68 | 03/23/16 16:40:07 | 1 | (label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19565350-2C38-A876-128B-B2F86489F0DE?key=1458751038759 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 12089 | 1956D43B-6105-438C-954B-8E1708ED89F2 | 03/30/16 23:16:03 | 73.150.136.137 | 03/30/16 23:20:15 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1956D43B-6105-438C-954B-8E1708ED89F2?key=1459379763734 |
| 12090 | 1957008F-2479-20CD-C9BD-6BB484116AA9 | 03/05/16 17:22:49 | 50.153.117.24 | 03/05/16 17:25:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1957008F-2479-20CD-C9BD-6BB484116AA9?key=1457198539431 |
| 12091 | 19578879-D825-7C98-3C42-A58DBC5B19B4 | 03/07/16 07:47:05 | 67.243.117.158 | 03/07/16 07:55:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/19578879-D825-7C98-3C42-A58DBC5B19B4?key=1457336825062 |
| 12092 | 19582E87-8450-FF70-9E00-B10314B7F72F | 03/16/16 21:50:14 | 115.186.161.86 | 03/16/16 22:07:14 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 Lead Genesis | http://vp.leadid.com/playback/19582E87-8450-FF70-9E00-B10314B7F72F?key=1458165012583 |
| 12093 | 195846D8-AAA5-4639-774D-266C5748A891 | 03/18/16 01:46:20 | 70.176.155.213 | 03/18/16 16:05:15 | 2 | | | | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Lead Genesis | http://vp.leadid.com/playback/195846D8-AAA5-4639-774D-266C5748A891?key=1458265548003 |
| 12094 | 19585383-3E66-475C-5A87-45DF0697D8FA | 03/01/16 07:50:16 | 72.201.147.159 | 03/01/16 07:55:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/19585383-3E66-475C-5A87-45DF0697D8FA?key=1456818619307 |
| 12095 | 1958895D-D10D-8ED8-6A1D-6DD888D95861 | 03/27/16 16:46:05 | 108.199.227.124 | 03/27/16 16:50:19 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1958895D-D10D-8ED8-6A1D-6DD888D95861?key=1459097167869 |
| 12096 | 19588D8C-378A-395A-8F2C-191F5E8081EC | 03/16/16 13:21:30 | 70.162.156.125 | 03/16/16 13:29:32 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Home Improvement Leads | http://vp.leadid.com/playback/19588D8C-378A-395A-8F2C-191F5E8081EC?key=1458134383899 |
| 12097 | 19588D8C-378A-395A-8F2C-191F5E8081EC | 03/16/16 13:21:30 | 70.162.156.125 | 03/16/16 13:29:30 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/19588D8C-378A-395A-8F2C-191F5E8081EC?key=1458134383899 |
| 12098 | 1958C28D-AB83-01B5-942C-530301317DB1 | 03/01/16 07:14:14 | 71.86.105.138 | 03/01/16 07:25:11 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1958C28D-AB83-01B5-942C-530301317DB1?key=1456816459237 |
| 12099 | 19593E94-FFC4-24E3-8AC6-A992F7F4B3EF | 03/10/16 04:46:47 | 73.130.25.160 | 03/10/16 04:51:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19593E94-FFC4-24E3-8AC6-A992F7F4B3EF?key=1457585206886 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12100 | 195A2B45-ED77-1355-135A-32914328729D | 03/21/16 15:50:45 | 24.183.150.202 | 03/21/16 16:51:15 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/195A2B45-ED77-1355-135A-32914328729D?key=1458575447877 |
| 12101 | 195A42BD-4BF8-F444-80D2-B21B21688539 | 03/06/16 22:43:59 | 99.110.216.152 | 03/06/16 22:50:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/195A42BD-4BF8-F444-80D2-B21B21688539?key=1457304242460 |
| 12102 | 195A4EDA-9C9E-AF04-930C-98630E451A40 | 03/02/16 14:52:39 | 208.109.88.104 | 03/02/16 17:10:42 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 12103 | 195AF9D6-1359-1619-C413-AA2A39453716 | 03/15/16 22:00:45 | 96.40.101.128 | 03/15/16 22:05:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/195AF9D6-1359-1619-C413-AA2A39453716?key=1458079244121 |
| 12104 | 195B9ED5-FDF6-D1D4-E8C7-81FC1DAD178A | 03/24/16 15:19:28 | 96.244.122.211 | 03/24/16 15:23:09 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/195B9ED5-FDF6-D1D4-E8C7-81FC1DAD178A?key=1458833279167 |
| 12105 | 195C6CF7-3AD5-45D3-5706-B88562783428 | 03/29/16 23:25:08 | 101.50.118.25 | 03/30/16 19:38:37 | 2 | | | 0 | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/195C6CF7-3AD5-45D3-5706-B88562783428?key=1459293862920 |
| 12106 | 195C6CF7-3AD5-45D3-5706-B88562783428 | 03/29/16 23:25:08 | 101.50.118.25 | 03/30/16 13:11:25 | 2 | | | 0 | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/195C6CF7-3AD5-45D3-5706-B88562783428?key=1459293862920 |
| 12107 | 195D4555-5C1F-DD95-AA1C-5C2880E71658 | 03/24/16 17:59:31 | 74.205.144.74 | 03/24/16 18:05:12 | 0 | | | 0 | | 0 | | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/195D4555-5C1F-DD95-AA1C-5C2880E71658?key=1458842369516 |
| 12108 | 195DB288-CDFC-124A-8229-4E27ADE0B4A7 | 03/29/16 17:20:44 | 70.176.82.208 | 03/29/16 17:22:17 | 0 | | | 0 | | 0 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/195DB288-CDFC-124A-8229-4E27ADE0B4A7?key=1459272034805 |
| 12109 | 195DD028-6A58-679D-FCD8-36A6A3AF8CA9 | 03/12/16 02:34:57 | 24.205.116.97 | 03/12/16 02:40:10 | 0 | | 0 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/195DD028-6A58-679D-FCD8-36A6A3AF8CA9?key=1457750099335 |
| 12110 | 195E7A9D-EF4E-294F-D884-67C80D902832 | 03/10/16 20:51:47 | 70.208.140.96 | 03/10/16 20:55:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/195E7A9D-EF4E-294F-D884-67C80D902832?key=1457643107144 |
| 12111 | 195E9442-2E4C-9A15-F402-0F35D7038CEB | 03/20/16 17:53:38 | 203.177.115.2 | 03/20/16 18:04:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/195E9442-2E4C-9A15-F402-0F35D7038CEB?key=1458496418820 |
| 12112 | 195E88DB-78D8-6319-32F3-158E3A89F6CA | 03/22/16 17:23:23 | 70.192.193.10 | 03/22/16 17:25:24 | 2 | | | 0 | | 0 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/195E88DB-78D8-6319-32F3-158E3A89F6CA?key=1458667406582 |
| 12113 | 195FAD89-A0E2-CFB2-F8FF-9A7A703784C0 | 03/15/16 14:39:26 | 70.209.107.77 | 03/15/16 15:30:56 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 2 | 1 | | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/195FAD89-A0E2-CFB2-F8FF-9A7A703784C0?key=1458052845850 |
| 12114 | 195F8600-9A68-8551-72DE-0BA5606C6946 | 03/03/16 02:47:29 | 76.184.225.74 | 03/03/16 02:50:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/195F8600-9A68-8551-72DE-0BA5606C6946?key=1456973246691 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1960AA86-16E8-A9FE-E7C7-2CA41FCCCAE2 | 03/15/16 03:20:40 | 68.54.33.19 | 03/15/16 03:27:10 | 1 | (label:"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 |  | 4 | 4 | 1 | 1 | 1 | 1 | 1 |  |  | 1 |  | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1960AA86-16E8-A9FE-E7C7-2CA41FCCCAE2?key=1458011962854 |
| 19615922-8261-8C28-DC89-8E928254D398 | 03/20/16 20:14:15 | 73.128.50.70 | 03/21/16 16:19:03 | 1 | (label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 |  | 1 |  |  |  |  |  |  |  |  |  | 1 | Clean Energy Experts | http://vp.leadid.com/playback/19615922-8261-8C28-DC89-8E928254D398?key=1458504855088 |
| 19619F90-11A5-F445-AD1B-89913A5E68D3 | 03/11/16 21:29:56 | 216.4.56.152 | 03/11/16 21:31:21 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 |  |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/19619F90-11A5-F445-AD1B-89913A5E68D3?key=1457731803510 |
| 1961C8CF-7919-29C1-1BDF-AD038AA20369 | 03/10/16 21:10:39 | 100.14.126.3 | 03/10/16 21:13:33 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |  | 1 |  | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1961C8CF-7919-29C1-1BDF-AD038AA20369?key=1457644239853 |
| 19622D5F-F81C-AFE3-81A5-1564920CAA5A | 03/02/16 13:09:40 | 71.244.134.19 | 03/02/16 13:12:15 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/19622D5F-F81C-AFE3-81A5-1564920CAA5A?key=1456924180994 |
| 196381A8-EA37-9A27-933E-823ED63A1E00 | 03/26/16 16:31:44 | 108.52.156.197 | 03/26/16 16:35:11 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |  | 1 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/196381A8-EA37-9A27-933E-823ED63A1E00?key=1459009906710 |
| 19641C9E-3DEB-1BCE-C8DF-30F96CEFF64A | 03/05/16 16:23:45 | 173.61.227.58 | 03/05/16 16:27:14 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/19641C9E-3DEB-1BCE-C8DF-30F96CEFF64A?key=1457195026520 |
| 19652220-30C8-A738-126F-801EB6E2C8D0 | 03/09/16 20:52:50 | 14.140.45.226 | 03/09/16 20:53:33 | 1 | (label:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 |  | 1 | Home Improvement Leads | http://vp.leadid.com/playback/19652220-30C8-A738-126F-801EB6E2C8D0?key=1457556768514 |
| 1966EE16-2B30-D966-B583-494B88C06747 | 03/28/16 21:56:16 | 166.170.14.34 | 03/28/16 22:00:12 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |  | 3 |  | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1966EE16-2B30-D966-B583-494B88C06747?key=1459202181751 |
| 1967C2CF-F430-8E54-F340-FE1D5CA56D07 | 03/14/16 15:55:24 | 24.213.151.130 | 03/14/16 16:00:10 | 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1967C2CF-F430-8E54-F340-FE1D5CA56D07?key=1457970966123 |
| 19684588-2EBD-DADE-427A-9D6D63E5B0C3 | 03/01/16 04:47:04 | 76.247.182.238 | 03/01/16 04:55:09 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 1 |  | 3 |  | 3 | Media Force Ltd. | http://vp.leadid.com/playback/19684588-2EBD-DADE-427A-9D6D63E5B0C3?key=1456807622836 |
| 1968DD35-9812-2827-DA8D-FD681D976A45 | 03/27/16 20:15:48 | 173.3.208.132 | 03/30/16 04:11:26 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1968DD35-9812-2827-DA8D-FD681D976A45?key=1459109750961 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 12127 | 196933AA-48F6-F3DC-119E-785438F60FD4 | 03/19/16 17:43:08 | 72.76.221.63 | 03/19/16 17:45:28 | 1 | (label"""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | | 2 | 2 | 2 | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/196933AA-48F6-F3DC-119E-785438F60FD4?key=1458409388868 |
| 12128 | 1909BAE0-2878-D528-54C3-E838122E6177 | 03/18/16 16:04:16 | 184.155.81.23 | 03/18/16 16:10:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1909BAE0-2878-D528-54C3-E838122E6177?key=1458317056022 |
| 12129 | 196A2F49-4946-2DF2-EFDA-294CAA719C40 | 03/22/16 12:36:52 | 69.115.113.43 | 03/22/16 12:45:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/196A2F49-4946-2DF2-EFDA-294CAA719C40?key=1458650688544 |
| 12130 | 196AAA12-DB13-4539-74DC-4F2E42A2ECE4 | 03/15/16 15:28:10 | 108.23.26.210 | 03/15/16 15:31:11 | 1 | (label"""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/196AAA12-DB13-4539-74DC-4F2E42A2ECE4?key=1458055694141 |
| 12131 | 19683607-676B-BDBB-F641-472489559D9A | 03/29/16 21:14:21 | 73.172.78.219 | 03/29/16 21:17:27 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/19683607-676B-BDBB-F641-472489559D9A?key=1459286061908 |
| 12132 | 196849F1-4E94-3893-D5DC-A8CB848A4392 | 03/03/16 16:57:12 | 179.51.67.226 | 03/03/16 17:05:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/196849F1-4E94-3893-D5DC-A8CB848A4392?key=1456981065885 |
| 12133 | 1968EA52-A752-8E70-6786-26F97630ED6 | 03/28/16 22:20:28 | 97.124.91.138 | 03/28/16 22:25:07 | 1 | (label"""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1968EA52-A752-8E70-6786-26F97630ED6?key=1459230630899 |
| 12134 | 196CA2AC-F688-C8C9-2810-1EF98849209E | 03/29/16 21:09:40 | 73.150.69.138 | 03/29/16 21:15:05 | 1 | (label"""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/196CA2AC-F688-C8C9-2810-1EF98849209E?key=1459285783501 |
| 12135 | 196CCAA0-949F-E912-8A36-2971EA995525 | 03/07/16 16:41:26 | 50.24.201.114 | 03/07/16 16:47:23 | 1 | (label"""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/196CCAA0-949F-E912-8A36-2971EA995525?key=1457368902311 |
| 12136 | 196D186F-8808-327C-5CC5-836F0460DC3F | 03/13/16 14:33:05 | 74.90.183.2 | 03/13/16 14:35:06 | 1 | (label"""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/196D186F-8808-327C-5CC5-836F0460DC3F?key=1457879582752 |
| 12137 | 196D5AA8-BF83-C8CD-3ADD-B50F24E7D023 | 03/15/16 00:14:36 | 206.55.93.130 | 03/15/16 00:18:41 | 1 | (label"""AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u201991S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/196D5AA8-BF83-C8CD-3ADD-B50F24E7D023?key=1458000878104 |
| 12138 | 196DC63D-0374-193E-872E-C888691E322E | 03/01/16 18:04:03 | 74.205.144.74 | 03/02/16 17:05:08 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/196DC63D-0374-193E-872E-C888691E322E?key=1456854651869 |
| 12139 | 196DE0EC-38F6-8483-8904-9D5280AC2C80 | 03/20/16 20:13:38 | 73.17.239.254 | 03/20/16 20:20:07 | 1 | (label"""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/196DE0EC-38F6-8483-8904-9D5280AC2C80?key=1458504829902 |
| 12140 | 196DF478-77E4-0C77-1266-65462A5C7689 | 03/28/16 21:07:23 | 67.208.172.2 | 03/28/16 21:10:06 | 1 | (label"""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/196DF478-77E4-0C77-1266-65462A5C7689?key=1459199243321 |
| 12141 | 196E7FE7-08FC-7CE8-0C89-3B523E548ED2 | 03/28/16 23:57:05 | 172.58.72.194 | 03/29/16 00:03:45 | 1 | | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/196E7FE7-08FC-7CE8-0C89-3B523E548ED2?key=1459209427659 |
| 12142 | 196F5488-E19B-FE5F-83E2-8706B70E579E | 03/01/16 23:04:55 | 76.169.154.106 | 03/01/16 23:07:34 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/196F5488-E19B-FE5F-83E2-8706B70E579E?key=1456959950938 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12143 | 19708297-5085-1771-4580-26A341728B9B | 03/27/16 13:10:56 | 24.147.94.42 | 03/27/16 13:20:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/19708297-5085-1771-4580-26A341728B9B?key=1459084256372 |
| 12144 | 1970B2EC-DADC-695B-3032-8D427E91519C | 03/27/16 16:59:25 | 67.181.120.80 | 03/27/16 17:01:05 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/1970B2EC-DADC-695B-3032-8D427E91519C?key=1459097997730 |
| 12145 | 19712SE7-DAAS-E11B-24D2-A019C8A9FCCA | 03/07/16 20:56:20 | 45.19.193.249 | 03/07/16 21:04:53 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/19712SE7-DAA5-E11B-24D2-A019C8A9FCCA?key=1457384180063 |
| 12146 | 1971690F-71FF-S28B-C8AE-D1D29D8E0403 | 03/26/16 00:24:48 | 24.238.53.115 | 03/26/16 00:30:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1971690F-71FF-S28B-C8AE-D1D29D8E0403?key=1458951890098 |
| 12147 | 1971CFCA-D33C-701D-7F68-5D85C1617FE2 | 03/31/16 14:39:02 | 108.27.16.56 | 03/31/16 14:45:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1971CFCA-D33C-701D-7F68-5D85C1617FE2?key=1459435143396 |
| 12148 | 19720D7D-C9A3-C88B-98C4-82EB728AAA87 | 03/01/16 18:20:48 | 107.146.192.55 | 03/01/16 18:26:29 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/19720D7D-C9A3-C88B-98C4-82EB728AAA87?key=1456856443189 |
| 12149 | 19745984-5F5D-9731-8A9F-51D28CA03548 | 03/05/16 19:08:15 | 208.109.88.104 | 03/07/16 16:11:19 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 12150 | 1976389F-1478-6859-763B-4E9015426B2B | 03/25/16 12:39:49 | 208.109.88.104 | 03/25/16 16:14:20 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 12151 | 19767ACF-2678-F564-E701-2A4DACD4FE88 | 03/25/16 18:07:03 | 66.87.69.93 | 03/25/16 18:10:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/19767ACF-2678-F564-E701-2A4DACD4FE88?key=1458929239107 |
| 12152 | 19771SFC-779B-7599-9871-5F4ACC60318F | 03/07/16 20:47:23 | 50.24.201.114 | 03/07/16 20:54:41 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/19771SFC-779B-7599-9871-5F4ACC60318F?key=1457383659971 |
| 12153 | 19775E49-5FFA-CC0F-67CA-C63F45EB9D77 | 03/30/16 20:04:04 | 205.155.71.74 | 03/30/16 20:10:16 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19775E49-5FFA-CC0F-67CA-C63F45EB9D77?key=1459368244671 |
| 12154 | 19777EBC-94CF-37FA-38A6-099AD61ACB54 | 03/11/16 17:46:10 | 70.197.4.222 | 03/11/16 17:47:51 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/19777EBC-94CF-37FA-38A6-099AD61ACB54?key=1457718374345 |
| 12155 | 1978F260-01CE-7C3F-3681-35A40B824544 | 03/05/16 17:43:45 | 24.242.59.127 | 03/05/16 17:50:35 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1978F260-01CE-7C3F-3681-35A40B824544?key=1457199828667 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12156 | 197932D5-5969-F35D-248D-43F87586DC1B | 02/29/16 16:41:11 | 32.211.127.177 | 03/01/16 23:07:02 | 2 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | 0 | 2 | 1 | 2 | | 1 | | 1 | 1 | 0 | Clean Energy Experts | http://vp.leadid.com/playback/197932D5-5969-F35D-248D-43F87586DC1B?key=1467639558331 |
| 12157 | 19794BAD-EE65-EAB1-1D73-500B80DAD349 | 03/24/16 16:05:27 | 72.211.161.29 | 03/24/16 16:42:46 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 123SolarPower | http://vp.leadid.com/playback/19794BAD-EE65-EAB1-1D73-500B80DAD349?key=1458835305766 |
| 12158 | 1979A804-880E-6A67-5E41-9D7C40B49D03 | 03/31/16 20:44:21 | 68.21.148.89 | 03/31/16 20:50:30 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1979A804-880E-6A67-5E41-9D7C40B49D03?key=1459457115775 |
| 12159 | 197A4589-86EE-F226-928C-625868C2D10C | 03/10/16 23:50:24 | 174.26.39.72 | 03/10/16 23:55:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/197A4589-86EE-F226-928C-625868C2D10C?key=1457653828346 |
| 12160 | 197ADE80-DFC9-F5A0-D888-A23A75095F31 | 03/07/16 17:53:15 | 76.169.154.106 | 03/07/16 18:19:52 | 1 | | | | | | | | | 1 | 3 | 3 | 3 | 3 | | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/197ADE80-DFC9-F5A0-D888-A23A75095F31?key=1457373198735 |
| 12161 | 197AEAA1-CA57-802F-6918-82647D2CE645 | 03/15/16 23:53:26 | 72.221.29.12 | 03/16/16 00:00:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/197AEAA1-CA57-802F-6918-82647D2CE645?key=1458086009734 |
| 12162 | 19783877-A489-E18E-5168-58D4DAAC4612 | 03/07/16 23:58:07 | 70.124.128.156 | 03/08/16 00:04:28 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/19783877-A489-E18E-5168-58D4DAAC4612?key=1457395089397 |
| 12163 | 1978E5A4-CC4E-986E-5DD3-2C5818DB4E03 | 03/22/16 01:11:43 | 107.192.114.253 | 03/22/16 01:15:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1978E5A4-CC4E-986E-5DD3-2C5818DB4E03?key=1458609107561 |
| 12164 | 1978F96A-F93F-8F22-0396-0FB721EEF6DF | 03/25/16 20:56:15 | 66.90.166.5 | 03/25/16 21:01:58 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1978F96A-F93F-8F22-0396-0FB721EEF6DF?key=1458939372975 |
| 12165 | 1978FED8-6783-8542-2789-9C30F90FE7DB | 03/21/16 21:20:58 | 203.82.45.146 | 03/21/16 21:24:20 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/1978FED8-6783-8542-2789-9C30F90FE7DB?key=1458595258917 |
| 12166 | 197C6A0C-E6CF-BC90-644D-22E4E0778689 | 03/21/16 19:11:38 | 98.216.75.217 | 03/21/16 19:15:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/197C6A0C-E6CF-BC90-644D-22E4E0778689?key=1458587501672 |
| 12167 | 197CC95B-B576-B475-3193-E7AA7E204AE3 | 03/29/16 10:03:04 | 68.229.68.120 | 03/29/16 10:10:06 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/197CC95B-B576-B475-3193-E7AA7E204AE3?key=1459245787061 |
| 12168 | 197CF59D-2709-48E5-D169-74282F2AA061 | 03/18/16 02:20:08 | 24.42.122.52 | 03/18/16 13:14:48 | 1 | (label":"BY CLICKING) GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | | | http://vp.leadid.com/playback/197CF59D-2709-48E5-D169-74282F2AA061?key=1458267604907 |
| 12169 | 197D4BA4-55DA-C361-5117-6196CD98B776 | 03/18/16 14:35:20 | 172.56.28.146 | 03/18/16 14:38:49 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/197D4BA4-55DA-C361-5117-6196CD98B776?key=1458311732984 |
| 12170 | 197D75D9-B8C4-0FA7-4288-CB38D61106C3 | 03/02/16 01:44:54 | 76.169.154.106 | 03/02/16 01:47:13 | 2 | | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/197D75D9-B8C4-0FA7-4288-CB38D61106C3?key=1456883104280 |
| 12171 | 197E689C-C69D-4A48-8644-E071A81B0F81 | 03/06/16 02:00:52 | 71.168.166.67 | 03/06/16 02:05:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/197E689C-C69D-4A48-8644-E071A81B0F81?key=1457229656002 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12172 | 1976E48-710A-76F9-8105-BF238630FDDC | 03/10/16 11:28:27 | 173.66.62.212 | 03/10/16 11:29:37 | | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1976E48-710A-76F9-8105-BF238630FDDC?key=1457609317392 |
| 12173 | 197F7125-932B-43D3-9D4C-EA67AF00634D | 03/16/16 21:23:09 | 71.200.24.111 | 03/17/16 15:33:58 | | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/197F7125-932B-43D3-9D4C-EA67AF00634D?key=1458163411071 |
| 12174 | 197FFD85-B86F-0406-C5FA-2AF7A32D14EA | 03/15/16 00:34:00 | 76.169.154.106 | 03/15/16 00:40:41 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 3 | 1 | 3 | 3 RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/197FFD85-B86F-0406-C5FA-2AF7A32D14EA?key=1458002053602 |
| 12175 | 198055571-0CC9-52E7-588F-B2EE89B7209C | 03/13/16 18:49:39 | 99.2.125.11 | 03/13/16 18:55:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/198055571-0CC9-52E7-588F-B2EE89B7209C?key=1457894978781 |
| 12176 | 19808E9C-A412-88CD-BD52-AA3833D86ACF | 03/19/16 00:05:32 | 75.171.86.33 | 03/19/16 00:10:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/19808E9C-A412-88CD-BD52-AA3833D86ACF?key=1458345932259 |
| 12177 | 1980E85C-72FC-FDEF-7ADD-4AE882A1B897 | 03/21/16 14:37:18 | 72.176.174.55 | 03/21/16 14:38:22 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1980E85C-72FC-FDEF-7ADD-4AE882A1B897?key=1458571037245 |
| 12178 | 1981A711-840C-5852-A82F-952A4C1872AB | 03/18/16 20:05:30 | 73.157.163.46 | 03/18/16 20:07:39 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1981A711-840C-5852-A82F-952A4C1872AB?key=1458331506155 |
| 12179 | 1981AD13-1368-9F17-0894-2999D777A88B | 03/09/16 04:10:38 | 216.57.64.192 | 03/09/16 04:15:18 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1981AD13-1368-9F17-0894-2999D777A88B?key=1457496637210 |
| 12180 | 1982D482-EC4E-C837-F24C-2AD95D9DBC65 | 03/14/16 17:39:50 | 65.36.122.164 | 03/14/16 17:40:15 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1982D482-EC4E-C837-F24C-2AD95D9DBC65?key=1457977196142 |
| 12181 | 1983110A-0A4D-388B-E733-2FBB2AFE923E | 03/09/16 14:39:22 | 208.109.88.104 | 03/09/16 16:16:00 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Home Improvement Leads | N/A |
| 12182 | 19832144-8695-6FB9-8A38-74E1D44748F7 | 03/02/16 23:38:10 | 115.186.142.151 | 03/04/16 19:55:46 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/19832144-8695-6FB9-8A38-74E1D44748F7?key=1457051899797 |
| 12183 | 19832703-151F-C57E-559B-B721E35B88CD | 03/22/16 23:38:06 | 98.167.252.58 | 03/22/16 23:45:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/19832703-151F-C57E-559B-B721E35B88CD?key=1458689886045 |
| 12184 | 19836682-4A98-E9FC-0F5A-B5870A43A291 | 03/28/16 19:53:45 | 96.84.38.65 | 03/28/16 20:08:27 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/19836682-4A98-E9FC-0F5A-B5870A43A291?key=1459194827316 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12185 | 19844026-042B-E825-031A-1031A22F58A6 | 03/09/16 12:56:29 | 32.211.83.235 | 03/09/16 12:58:13 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19844026-042B-E825-031A-1031A22F58A6?key=1457528217851 |
| 12186 | 1984E2FC-65C6-D80C-0F57-4C63542A1F3C | 03/13/16 19:49:53 | 100.34.183.48 | 03/13/16 19:51:36 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1984E2FC-65C6-D80C-0F57-4C63542A1F3C?key=1457898578558 |
| 12187 | 19856723-29A9-F736-E8E2-E34309BF1093 | 03/28/16 15:47:05 | 208.105.140.67 | 03/28/16 15:50:22 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19856723-29A9-F736-E8E2-E34309BF1093?key=1459180025740 |
| 12188 | 19872GFD-1CA8-01D3-E581-51881A6EC6E2 | 03/21/16 19:32:26 | 71.200.2.247 | 03/21/16 19:34:54 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19872GFD-1CA8-01D3-E581-51881A6EC6E2?key=1458588752122 |
| 12189 | 19875841-0BCF-23EA-D0A6-8E09D7BA9F29 | 03/06/16 00:58:51 | 24.218.153.164 | 03/06/16 01:05:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19875841-0BCF-23EA-D0A6-8E09D7BA9F29?key=1457225896712 |
| 12190 | 1987E3C4-41D2-78DA-8918-ACA56954ECC2 | 03/05/16 19:27:18 | 68.7.26.30 | 03/05/16 19:32:52 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1987E3C4-41D2-78DA-8918-ACA56954ECC2?key=1457206040261 |
| 12191 | 19880372-1D41-5D28-B8ED-CF860E782FD8 | 03/29/16 21:01:28 | 76.185.152.50 | 03/29/16 21:07:53 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19880372-1D41-5D28-B8ED-CF860E782FD8?key=1459285294521 |
| 12192 | 19880A64-23FB-CB49-5458-34DAE8212FF0 | 03/10/16 15:57:36 | 68.172.221.37 | 03/10/16 16:05:19 | 1 | (label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/19880A64-23FB-CB49-5458-34DAE8212FF0?key=1457625456402 |
| 12193 | 198827D4-1365-7E4C-DAF3-0836D5E6ED9F | 03/12/16 20:21:46 | 24.177.5.28 | 03/12/16 20:30:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/198827D4-1365-7E4C-DAF3-0836D5E6ED9F?key=1457814112262 |
| 12194 | 19884A53-29E7-BA61-2AA5-44E1571D9D0E | 03/15/16 03:16:26 | 73.142.247.114 | 03/15/16 03:20:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19884A53-29E7-BA61-2AA5-44E1571D9D0E?key=1458011785872 |
| 12195 | 198E7E78-69CC-39E5-BCDE-3580BEDA177F | 03/15/16 22:29:02 | 96.90.220.181 | 03/15/16 22:30:46 | 0 | | | | | 1 | | 1 | | 1 | | 0 | 0 | 0 | | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/198E7E78-69CC-39E5-BCDE-3580BEDA177F?key=1458080946817 |
| 12196 | 19893CB8-468D-A990-9B3F-563A1335186O | 03/12/16 15:04:07 | 71.232.165.144 | 03/12/16 15:05:12 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/19893CB8-468D-A990-9B3F-563A1335186O?key=1457795052106 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12197 | 19894091-6D66-6FC1-409A-9140AADC546B | 03/22/16 13:59:56 | 96.84.38.65 | 03/22/16 14:05:37 | 1 | {label':"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}' | | | 1 | | | | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/19894091-6D66-6FC1-409A-9140AADC546B?key=1458655207857 |
| 12198 | 19894091-6D66-6FC1-409A-9140AADC546B | 03/22/16 13:59:56 | 96.84.38.65 | 03/22/16 14:04:25 | 1 | {label':"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}' | | | 1 | | | | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/19894091-6D66-6FC1-409A-9140AADC546B?key=1458655207857 |
| 12199 | 19896D09-E689-79FB-A7E6-4FB1A6B181E3 | 03/07/16 17:56:48 | 23.24.32.181 | 03/07/16 18:00:16 | 1 | {label':"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19896D09-E689-79FB-A7E6-4FB1A6B181E3?key=1457373409108 |
| 12200 | 198A228F-9737-28FF-1086-0E312C184802 | 03/08/16 01:49:09 | 96.247.47.62 | 03/08/16 01:49:35 | 1 | {label':"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/198A228F-9737-28FF-1086-0E312C184802?key=1457401744682 |
| 12201 | 198A8E3A-F233-16CE-7CA3-1FC253A0418E | 03/30/16 10:48:56 | 73.134.128.172 | 03/30/16 10:55:05 | 1 | {label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/198A8E3A-F233-16CE-7CA3-1FC253A0418E?key=1459334938700 |
| 12202 | 19882D44-90C0-2816-CDF3-904DEAF75E51 | 03/12/16 19:49:44 | 68.106.230.25 | 03/12/16 19:55:05 | 1 | {label':"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/19882D44-90C0-2816-CDF3-904DEAF75E51?key=1457811735695 |
| 12203 | 198B9387-5289-C460-F17C-7C2E044D2D61 | 03/06/16 19:34:51 | 75.32.242.175 | 03/06/16 19:40:05 | 1 | {label':"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/198B9387-5289-C460-F17C-7C2E044D2D61?key=1457292891906 |
| 12204 | 198B86C6-A593-A7AA-2D8B-FF1970699085 | 03/16/16 01:58:15 | 50.136.126.112 | 03/16/16 02:00:15 | 1 | {label':"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/198B86C6-A593-A7AA-2D8B-FF1970699085?key=1457014558924 |
| 12205 | 198CEBAC-77A7-8123-B27A-E0A8033362723 | 03/06/16 01:23:40 | 71.234.183.207 | 03/06/16 01:25:10 | 1 | {label':"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/198CEBAC-77A7-8123-B27A-E0A8033362723?key=1457227421589 |
| 12206 | 198D5D86-E5F9-59F1-E42A-CF2C6E8DE2A8 | 03/14/16 21:54:17 | 69.125.5.117 | 03/14/16 22:00:09 | 1 | {label':"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/198D5D86-E5F9-59F1-E42A-CF2C6E8DE2A8?key=1457992459806 |
| 12207 | 198E93D7-CC65-CBAE-0EA5-54DA8DC61BB | 03/19/16 15:36:20 | 201.230.158.125 | 03/21/16 16:13:29 | 1 | {label':"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}' | 0 | | 2 | 2 | 2 | 1 | 0 | 1 | 3 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/198E93D7-CC65-CBAE-0EA5-54DA8DC61BB?key=1458401783882 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198EFB98-F21C-5949-8445-01FA1D5C70D2 | 03/27/16 19:10:50 | 73.24.191.69 | 03/27/16 19:15:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/198EFB98-F21C-5949-8445-01FA1D5C70D2?key=1459105850713 |
| 198FA37F-887D-F587-EE04-CC9142AFFD8E | 03/28/16 16:17:43 | 76.171.235.180 | 03/30/16 21:26:51 | | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SO YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | 1 | 1 | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/198FA37F-887D-F587-EE04-CC9142AFFD8E?key=1459181870388 |
| 199050CA-DC10-AA91-8262-8A5DEDBABFAE | 03/11/16 18:10:01 | 203.82.45.146 | 03/16/16 18:11:43 | 0 | | | 0 | 0 | | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/199050CA-DC10-AA91-8262-8A5DEDBABFAE?key=1457719801160 |
| 19906FB2-3723-7A2F-3DC8-456235D9EB4B | 03/16/16 02:10:51 | 100.11.11.84 | 03/16/16 02:14:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/19906FB2-3723-7A2F-3DC8-456235D9EB4B?key=1458094270975 |
| 19907ZE0-048F-9059-EADD-9ECA6950884F | 03/27/16 22:10:28 | 75.104.36.138 | 03/27/16 22:14:37 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/19907ZE0-048F-9059-EADD-9ECA6950884F?key=1459116634570 |
| 1990D07D-61FF-1947-A10D-A54DAA7B4DAA | 03/30/16 20:58:45 | 72.181.125.1 | 03/30/16 21:04:57 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1990D07D-61FF-1947-A10D-A54DAA7B4DAA?key=1459371525689 |
| 19914A49-27F0-6672-0333-EF8C88F63F3D | 03/22/16 01:37:12 | 73.24.162.209 | 03/22/16 01:45:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19914A49-27F0-6672-0333-EF8C88F63F3D?key=1458610631499 |
| 19922217-5834-C78D-985C-796682FE1C9E | 03/14/16 15:37:08 | 206.55.93.130 | 03/14/16 15:41:39 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 3 | 3 | 3 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/19922217-5834-C78D-985C-796682FE1C9E?key=1457969830955 |
| 199277AA-0F24-842D-9ECA-B278E5430C65 | 03/23/16 21:46:17 | 71.226.55.74 | 03/23/16 21:48:50 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/199277AA-0F24-842D-9ECA-B278E5430C65?key=1458769580545 |
| 1993A085-413E-36C8-8C8E-03E35C8E10E7 | 03/18/16 00:14:32 | 74.103.143.205 | 03/18/16 00:20:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1993A085-413E-36C8-8C8E-03E35C8E10E7?key=1458260072939 |
| 199406E2-E973-18CE-07F6-CCE9AAA124AD | 03/26/16 16:35:02 | 168.122.1.135 | 03/27/16 14:11:21 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/199406E2-E973-18CE-07F6-CCE9AAA124AD?key=1459010105070 |
| 19947E1F-F357-A1D1-F30F-E82DEED1595D | 03/23/16 21:45:34 | 128.177.161.142 | 03/23/16 21:50:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | 2 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19947E1F-F357-A1D1-F30F-E82DEED1595D?key=1458769537471 |
| 19948CFA-2F12-83D4-06A1-8A05097FAAF3 | 03/28/16 20:32:57 | 203.175.78.49 | 03/28/16 20:34:06 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/19948CFA-2F12-83D4-06A1-8A05097FAAF3?key=1459197172267 |
| 19948301-78DE-90F5-1B14-CF047323936 2 | 03/07/16 06:28:21 | 76.117.218.34 | 03/07/16 06:30:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19948301-78DE-90F5-1B14-CF047323936 2?key=1457332100946 |
| 19955EE6-D9F6-C6D5-203E-214A90050D12 | 03/18/16 00:29:51 | 96.255.108.71 | 03/21/16 17:04:33 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/19955EE6-D9F6-C6D5-203E-214A90050D12?key=1458260993707 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12223 | 19962072-EA36-F486-5478-1A6D768811FA | 03/18/16 15:20:21 | 162.194.8.50 | 03/18/16 15:22:24 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | | | | 1 | 0 | 1 | 3 | | 1 | 3 | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/19962072-EA36-F486-5478-1A6D768811FA?key=1458314433809 |
| 12224 | 1996DC8C-F832-A880-9733-0F0759F4EAA4 | 03/28/16 16:28:02 | 74.205.144.74 | 03/28/16 16:32:29 | 0 | | | 0 | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1996DC8C-F832-A880-9733-0F0759F4EAA4?key=1459182467763 |
| 12225 | 19979875-DA78-B6FC-29E5-1373D0FC395E | 03/26/16 19:57:22 | 23.29.12.93 | 03/26/16 20:00:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/19979875-DA78-B6FC-29E5-1373D0FC395E?key=1459022253883 |
| 12226 | 1998F051-68ED-DE30-EC15-CA261F189FFE | 03/05/16 22:39:04 | 148.74.243.89 | 03/05/16 22:41:54 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1998F051-68ED-DE30-EC15-CA261F189FFE?key=1457217547564 |
| 12227 | 19990081-C843-462B-9388-9C369CC45875 | 03/31/16 16:42:29 | 71.164.80.64 | 03/31/16 16:44:23 | 1 | (label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 1 | | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/19990081-C843-462B-9388-9C369CC45875?key=1459442551489 |
| 12228 | 19997908-F021-F423-714E-A65D82992370 | 03/22/16 02:07:22 | 70.176.20.236 | 03/22/16 02:15:07 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/19997908-F021-F423-714E-A65D82992370?key=1458612446941 |
| 12229 | 19997A74-7E01-EA7A-D198-CFF287F880DE | 03/16/16 06:36:52 | 172.58.17.70 | 03/16/16 06:40:11 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/19997A74-7E01-EA7A-D198-CFF287F880DE?key=1458110215569 |
| 12230 | 19999D1F-F043-A59A-A661-A7EF74606EA0 | 03/06/16 19:02:19 | 24.242.59.127 | 03/06/16 19:07:51 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | | 1 | 1 | 1 | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19999D1F-F043-A59A-A661-A7EF74606EA0?key=1457290940704 |
| 12231 | 1999CFC0-68A3-EE4E-EA4F-16D8893CDA83 | 03/01/16 17:47:34 | 76.169.154.106 | 03/01/16 17:50:06 | 2 | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1999CFC0-68A3-EE4E-EA4E-16D8893CDA83?key=1456854465407 |
| 12232 | 199A8A15-C229-D52F-8E98-FA94806D9C32 | 03/14/16 16:40:23 | 73.230.249.114 | 03/14/16 16:45:05 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/199A8A15-C229-D52F-8E98-FA94806D9C32?key=1457973622431 |
| 12233 | 199A93C5-B9F3-387C-A4A9-C32743634530 | 03/25/16 17:26:45 | 96.84.38.65 | 03/25/16 17:37:48 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/199A93C5-B9F3-387C-A4A9-C32743634530?key=1458926798963 |
| 12234 | 199C228A-B38F-06E8-2564-C4B79FF913F8 | 03/17/16 20:05:01 | 76.169.154.106 | 03/17/16 20:08:11 | 2 | | | | | | | 1 | 1 | 3 | 3 | 3 | 1 | 0 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/199C228A-B38F-06E8-2564-C4B79FF913F8?key=1458245109136 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12235 | 199C4D04-3CC8-3803-1C56-0F8F03896E4B | 03/30/16 11:46:45 | 67.245.201.253 | 03/30/16 11:48:05 | 1 | [label:""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/199C4D04-3CC8-3803-1C56-0F8F03896E4B?key=1459338402958 |
| 12236 | 199D7281-533F-7B77-CF2F-5353CF5CECD9 | 03/31/16 19:09:44 | 73.155.251.4 | 03/31/16 19:15:39 | 1 | [label:""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/199D7281-533F-7B77-CF2F-5353CF5CECD9?key=1459451384258 |
| 12237 | 199DA8BE-6F5E-C366-2A06-C7427038BC80 | 03/17/16 14:56:13 | 50.253.125.154 | 03/17/16 14:58:38 | 1 | [label:"" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/199DA8BE-6F5E-C366-2A06-C7427038BC80?key=1458226570193 |
| 12238 | 199E055E-3831-19DE-A8FF-D8A7A7497A79 | 03/27/16 11:03:44 | 70.21.198.108 | 03/27/16 11:10:08 | 1 | [label:""BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/199E055E-3831-19DE-A8FF-D8A7A7497A79?key=1459076624146 |
| 12239 | 199EA89C-0A58-3370-3DB8-8830955704D0 | 03/31/16 00:35:21 | 50.136.67.71 | 03/31/16 00:40:15 | 1 | [label:""BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/199EA89C-0A58-3370-3DB8-8830955704D0?key=1459384521557 |
| 12240 | 199E00E-5AEF-7385-F507-F47934A30643 | 03/26/16 02:47:52 | 108.11.195.232 | 03/26/16 02:49:28 | 1 | [label:""BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/199E00E-5AEF-7385-F507-F47934A30643?key=1458960501579 |
| 12241 | 19A12C25-18F5-8C89-9D8C-29C39A37EAE | 03/15/16 21:23:33 | 216.195.27.54 | 03/15/16 21:30:05 | 1 | [label:""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19A12C25-18F5-8C89-9D8C-29C39A37EAE?key=1458077013603 |
| 12242 | 19A186AF-F93A-CABB-D683-2CA54A991DE7 | 03/09/16 16:52:29 | 76.169.154.106 | 03/09/16 17:00:17 | 2 | | | 0 | 0 | 0 | 0 | | 3 | 3 | 3 | 0 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/19A186AF-F93A-CABB-D683-2CA54A991DE7?key=1457542352547 |
| 12243 | 19A58151-D5F3-68F7-50A5-7935D6E3122E | 03/09/16 21:42:26 | 50.177.217.58 | 03/09/16 21:44:03 | 1 | [label:""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19A58151-D5F3-68F7-50A5-7935D6E3122E?key=1457559765270 |
| 12244 | 19A58D88-703F-9DF9-449F-0D4A021A48D0 | 03/05/16 17:16:46 | 208.109.88.104 | 03/07/16 15:41:49 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 12245 | 19A5C7AF-9281-AA00-207F-C2C0190DC604 | 03/08/16 23:32:09 | 76.169.154.106 | 03/08/16 23:35:42 | 2 | | | 0 | 0 | 0 | 0 | | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/19A5C7AF-9281-AA00-207F-C2C0190DC604?key=1457479931927 |
| 12246 | 19A61407-7AAE-AC78-B808-30D7056D9189 | 03/17/16 14:44:10 | 70.192.133.226 | 03/17/16 14:48:09 | 1 | [label:""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/19A61407-7AAE-AC78-B808-30D7056D9189?key=1458225850525 |
| 12247 | 19A7DFEA-84A9-CEC5-446B-541EC9AC679E | 03/21/16 04:03:17 | 107.205.12.82 | 03/21/16 04:05:06 | 1 | [label:""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/19A7DFEA-84A9-CEC5-446B-541EC9AC679E?key=1458533000055 |
| 12248 | 19A8E855-A4B5-8A18-9870-92D846D58196 | 03/18/16 01:45:45 | 173.59.53.68 | 03/18/16 01:48:17 | 1 | [label:""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/19A8E855-A4B5-8A18-9870-92D846D58196?key=1458265541667 |
| 12249 | 19A9478A-BDF1-5880-5384-883D1C027915 | 03/25/16 07:48:17 | 108.243.32.231 | 03/25/16 07:55:10 | 1 | [label:""BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19A9478A-BDF1-5880-5384-883D1C027915?key=1458892098006 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12250 | 19A95BA7-CE60-A0F8-D6D1-58A23D8410FA | 03/28/16 21:24:41 | 96.239.138.238 | 03/28/16 21:26:42 | 0 | | | | | | | | | 0 | 0 | 1 | 1 | 1 | | 1 | 3 | 0 | BetweenAds | http://vp.leadid.com/playback/19A95BA7-CE60-A0F8-D6D1-58A23D8410FA?key=1459200282988 |
| 12251 | 19A77DC-CA34-D0C7-121D-D4A47D850556 | 03/18/16 15:53:33 | 76.182.254.17 | 03/18/16 16:00:14 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19A77DC-CA34-D0C7-121D-D4A47D850556?key=1458316416632 |
| 12252 | 19AB6885-7A6D-3EF6-8C69-8229CB60EF37 | 03/31/16 03:38:48 | 98.225.70.14 | 03/31/16 03:45:06 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19AB6885-7A6D-3EF6-8C69-8229CB60EF37?key=1459395529915 |
| 12253 | 19A8828E-8D67-69E6-39AA-C5832074A616 | 03/13/16 19:22:48 | 148.74.8.195 | 03/13/16 19:25:08 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19A8828E-8D67-69E6-39AA-C5832074A616?key=1457896970432 |
| 12254 | 19AC28A7-EF0A-FB18-C5F8-9780C55A8339 | 03/04/16 02:57:32 | 206.55.93.130 | 03/04/16 03:02:05 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF ITu20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOUND IS THIS OK")" | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/19AC28A7-EF0A-FB18-C5F8-9780C55A8339?key=1457060254611 |
| 12255 | 19AC387F-C8EB-DA21-6A92-78A8C25682FA | 03/16/16 18:11:54 | 209.140.34.14 | 03/16/16 18:17:15 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/19AC387F-C8EB-DA21-6A92-78A8C25682FA?key=1458151919626 |
| 12256 | 19AC9725-39DE-0111-3DCA-EC274A33F903 | 03/07/16 05:05:03 | 76.228.79.88 | 03/08/16 01:48:07 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/19AC9725-39DE-0111-3DCA-EC274A33F903?key=1457320720120 |
| 12257 | 19ADBF34-D806-03DF-6203-C714D9E99D44 | 03/21/16 19:48:49 | 70.197.2.133 | 03/21/16 19:55:05 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19ADBF34-D806-03DF-6203-C714D9E99D44?key=1458589729757 |
| 12258 | 19ADDDC9-B521-08F2-CAF7-4798D475F7F5 | 03/31/16 21:54:27 | 203.177.115.2 | 03/31/16 22:01:17 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19ADDDC9-B521-08F2-CAF7-4798D475F7F5?key=1459461267433 |
| 12259 | 19AED0A2-EA0D-D98A-26CA-5202285F128E | 03/16/16 21:40:55 | 71.121.176.23 | 03/16/16 21:49:27 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE JAND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/19AED0A2-EA0D-D98A-26CA-5202285F128E?key=1458164460614 |
| 12260 | 19B04695-688A-DE75-794C-E7E9A3CAC4F5 | 03/24/16 17:48:34 | 74.205.144.74 | 03/24/16 17:57:31 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/19B04695-688A-DE75-794C-E7E9A3CAC4F5?key=1458841679928 |
| 12261 | 19B06941-8A8F-539A-E30E-0952808910 0F | 03/28/16 19:14:43 | 108.218.143.112 | 03/28/16 19:21:36 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19B06941-8A8F-539A-E30E-0952808910 0F?key=1459192486966 |
| 12262 | 19B2178A-F90E-62F2-F958-BACE2D1FA79A | 03/20/16 20:22:57 | 108.38.37.246 | 03/20/16 20:30:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19B2178A-F90E-62F2-F958-BACE2D1FA79A?key=1458505378351 |
| 12263 | 19B2C512-F0EF-0129-A3A1-AB14B1A0493B | 03/16/16 00:30:22 | 203.82.45.146 | 03/16/16 00:31:38 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 0 | Fly Wheel Services | http://vp.leadid.com/playback/19B2C512-F0EF-0129-A3A1-AB14B1A0493B?key=1458088221057 |
| 12264 | 19B2F18F-C8A0-F8E5-4585-55E49CC5636O | 03/11/16 04:46:42 | 108.80.185.36 | 03/11/16 04:47:01 | 1 | (label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19B2F18F-C8A0-F8E5-4585-55E49CC5636O?key=1457671604198 |
| 12265 | 19B357E3-D032-8C34-6627-99805075B833 | 03/22/16 23:52:14 | 58.65.146.187 | 03/22/16 23:53:15 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/19B357E3-D032-8C34-6627-99805075B833?key=1458690697629 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12266 | 19B3CC33-B569-AB8E-47AD-9A9267157E75 | 03/06/16 17:32:05 | 99.71.69.218 | 03/06/16 17:38:00 | 1 | [label""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES EVEN IF YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | | | | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19B3CC33-B569-AB8E-47AD-9A9267157E75?key=1457285547132 |
| 12267 | 19B419FA-9B3B-25D1-4E08-D0623EA81E53 | 03/21/16 15:12:17 | 73.201.85.50 | 03/21/16 15:13:13 | 1 | [label""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19B419FA-9B3B-25D1-4E08-D0623EA81E53?key=1458573138191 |
| 12268 | 19B4B0E1-CE94-FF64-61F0-4965D94285F4 | 03/03/16 02:38:15 | 209.140.34.157 | 03/03/16 02:45:14 | 0 | [label""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19B4B0E1-CE94-FF64-61F0-4965D94285F4?key=1456972695387 |
| 12269 | 19B55415-6A0F-4774-7858-03D76D4D2561 | 03/10/16 18:29:15 | 72.177.31.85 | 03/10/16 18:35:25 | 1 | [label""BY CLICKING] YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19B55415-6A0F-4774-7858-03D76D4D2561?key=1457634551475 |
| 12270 | 19B6605D-B6AE-C0BD-5A75-9780A59369B8 | 03/20/16 18:56:57 | 203.177.115.2 | 03/20/16 19:03:07 | 1 | [label""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19B6605D-B6AE-C0BD-5A75-9780A59369B8?key=1458500217535 |
| 12271 | 19B74849-8EE3-1FD5-AC30-A9E3CD0CAD69 | 03/20/16 15:46:39 | 172.98.110.98 | 03/20/16 15:50:58 | 1 | [label""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 4 | 4 | 4 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19B74849-8EE3-1FD5-AC30-A9E3CD0CAD69?key=1458489009532 |
| 12272 | 19B795FD-721F-6A89-8A06-8C7A83A91CE1 | 03/07/16 02:40:27 | 172.56.39.142 | 03/07/16 02:40:57 | 1 | [label""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19B795FD-721F-6A89-8A06-8C7A83A91CE1?key=1457318428007 |
| 12273 | 19B7CD06-0980-9590-EEE9-7A48408D6C21 | 03/16/16 00:58:20 | 173.60.60.252 | 03/16/16 01:00:38 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/19B7CD06-0980-9590-EEE9-7A48408D6C21?key=1458089919326 |
| 12274 | 19B8740F-346E-ACB2-FF0E-A11FF869C3F2 | 03/28/16 20:43:44 | 96.84.38.65 | 03/28/16 21:00:03 | 1 | [label""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00aoDIALERS PRE\u00aoRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE""] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/19B8740F-346E-ACB2-FF0E-A11FF869C3F2?key=1459197813058 |
| 12275 | 19BA3670-B9AD-CF22-2B7A-D6D08528A318 | 03/10/16 14:59:35 | 50.130.147.108 | 03/10/16 15:00:55 | 1 | [label""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/19BA3670-B9AD-CF22-2B7A-D6D08528A318?key=1457621975355 |
| 12276 | 19B437D5-1BE0-3E29-2D89-7892A5A60054 | 03/20/16 12:15:44 | 73.160.36.94 | 03/20/16 12:20:09 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19BA37D5-1BE0-3E29-2D89-7892A5A60054?key=1458476144434 |
| 12277 | 19BA3D82-5D67-9EC6-EC62-702C59781725 | 03/17/16 15:23:25 | 208.109.88.104 | 03/17/16 15:23:32 | 2 | | | | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 12278 | 19B85368-B307-6E6D-2A78-82619750E293 | 03/28/16 20:55:55 | 70.222.192.152 | 03/28/16 20:56:35 | 1 | | | | 0 | 0 | 0 | | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19B85368-B307-6E6D-2A78-82619750E293?key=1459196760210 |
| 12279 | 19BD1547-1D13-DD0D-A893-DD1EB029D5F3 | 03/31/16 14:16:22 | 71.200.88.199 | 03/31/16 14:20:11 | 1 | [label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19BD1547-1D13-DD0D-A893-DD1EB029D5F3?key=1459433785405 |
| 12280 | 19BDE01F-E393-5119-D2F7-7DAD33AF8D6F | 03/10/16 08:25:23 | 76.173.80.181 | 03/10/16 08:30:08 | 1 | [label""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19BDE01F-E393-5119-D2F7-7DAD33AF8D6F?key=1457598323381 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12281 | 19BE4772-8ED3-EE85-610C-0C224178EDF3 | 03/22/16 17:32:05 | 68.134.169.109 | 03/22/16 17:33:54 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19BE4772-8ED3-EE85-610C-0C224178EDF3?key=1458667927323 |
| 12282 | 19BE6223-F19B-4914-4CBA-86907812F085 | 03/21/16 13:07:38 | 190.80.2.54 | 03/21/16 15:13:39 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/19BE6223-F19B-4914-4CBA-86907812F085?key=1458565636953 |
| 12283 | 19BE65F4-AA20-5CFC-A6C7-18FF91FB4999 | 03/31/16 19:14:05 | 76.169.154.106 | 03/31/16 19:17:28 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/19BE65F4-AA20-5CFC-A6C7-18FF91FB4999?key=1459451682953 |
| 12284 | 19BF2EF2-7A1B-2FB1-B419-5A435D53810A | 03/14/16 19:27:02 | 76.169.154.106 | 03/24/16 19:39:40 | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/19BF2EF2-7A1B-2FB1-B419-5A435D53810A?key=1458070060307 |
| 12285 | 19BFFA45-C5FF-2832-B11A-36FA6E85D586 | 03/23/16 21:03:20 | 203.177.115.2 | 03/23/16 21:10:24 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19BFFA45-C5FF-2832-B11A-36FA6E85D586?key=1458767000782 |
| 12286 | 19C031A7-133D-F695-889D-22719F2ACB73 | 03/08/16 21:58:23 | 76.121.182.97 | 03/09/16 01:18:22 | 1 | [label":"BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES"] | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 123SolarPower | http://vp.leadid.com/playback/19C031A7-133D-F695-889D-22719F2ACB73?key=1457474299499 |
| 12287 | 19C031A7-133D-F695-889D-22719F2ACB73 | 03/08/16 21:58:23 | 76.121.182.97 | 03/09/16 19:44:43 | 1 | [label":"BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES"] | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 123SolarPower | http://vp.leadid.com/playback/19C031A7-133D-F695-889D-22719F2ACB73?key=1457474299499 |
| 12288 | 19C1E4D3-2F71-7777-A65C-0A5846804ACF | 03/24/16 19:42:52 | 96.84.38.65 | 03/24/16 19:52:12 | 1 | [label":"BY CLICKING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/19C1E4D3-2F71-7777-A65C-0A5846804ACF?key=1458848595508 |
| 12289 | 19C300FB-96FF-A488-E086-33CFD1A468BC | 03/03/16 21:39:26 | 61.12.89.52 | 03/03/16 21:40:00 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/19C300FB-96FF-A488-E086-33CFD1A468BC?key=1457041004213 |
| 12290 | 19C3401C-F4DF-2A09-2424-33FF3CCC9D25 | 03/23/16 20:33:32 | 108.24.97.157 | 03/23/16 20:38:21 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | 0 | 2 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/19C3401C-F4DF-2A09-2424-33FF3CCC9D25?key=1458765219149 |
| 12291 | 19C37716-9952-CA40-0791-A0239C60E5E1 | 03/27/16 17:53:23 | 76.23.231.73 | 03/27/16 17:54:17 | 0 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/19C37716-9952-CA40-0791-A0239C60E5E1?key=1459101201525 |
| 12292 | 19C3BF21-637A-F789-BC7B-764BA3F06840 | 03/01/16 00:18:55 | 98.221.86.170 | 03/01/16 00:25:03 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19C3BF21-637A-F789-BC7B-764BA3F06840?key=1456791535031 |
| 12293 | 19C7069B-0A02-9198-11CC-0E146FCF8160 | 03/24/16 13:49:53 | 50.247.215.73 | 03/24/16 13:55:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19C7069B-0A02-9198-11CC-0E146FCF8160?key=1458827230719 |
| 12294 | 19C8433F-1D85-3385-A816-EBADC4AE4ECD | 03/15/16 20:03:55 | 98.118.40.70 | 03/15/16 20:10:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19C8433F-1D85-3385-A816-EBADC4AE4ECD?key=1458072235064 |
| 12295 | 19C87D8B-DEC0-9040-6D89-1F863FF20D13 | 03/10/16 19:31:22 | 70.211.12.185 | 03/10/16 19:35:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19C87D8B-DEC0-9040-6D89-1F863FF20D13?key=1457638284113 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12296 | 19C90A89-819F-6C86-1DCB-AD2722C47639 | 03/24/16 00:38:40 | 58.65.163.146 | 03/24/16 22:39:18 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/19C90A89-819F-6C86-1DCB-AD2722C47639?key=1458779921531 |
| 12297 | 19C91C22-42D9-EF40-CD6C-C3260C94F91D | 03/12/16 21:04:25 | 174.63.90.173 | 03/12/16 21:10:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19C91C22-42D9-EF40-CD6C-C3260C94F91D?key=1457816693846 |
| 12298 | 19C96E66-155E-243B-C821-362A8F29CC97 | 03/24/16 19:51:23 | 208.54.90.188 | 03/24/16 20:00:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19C96E66-155E-243B-C821-362A8F29CC97?key=1458849084603 |
| 12299 | 19CB153F-99BB-060C-5065-8EA804838476 | 03/15/16 04:22:09 | 100.34.222.252 | 03/15/16 04:24:36 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/19CB153F-99BB-060C-5065-8EA804838476?key=1458015755448 |
| 12300 | 19CB5F4D-173B-6817-7379-EFC48532F70B | 03/22/16 21:30:00 | 50.253.125.154 | 03/22/16 21:31:40 | 1 | [label":"|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/19CB5F4D-173B-6817-7379-EFC48532F70B?key=1458682189151 |
| 12301 | 19C8FA39-35E5-455C-63FC-2683C36483CE | 03/23/16 01:28:31 | 58.65.146.187 | 03/23/16 13:26:53 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/19C8FA39-35E5-455C-63FC-2683C36483CE?key=1458696474677 |
| 12302 | 19CBFCE1-C9D6-DD59-D36D-A5E287A80C74 | 03/06/16 18:47:37 | 71.161.197.197 | 03/06/16 18:50:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/19CBFCE1-C9D6-DD59-D36D-A5E287A80C74?key=1457290071585 |
| 12303 | 19CC3508-61F1-5380-A076-4E3291D3A33E | 03/23/16 13:33:46 | 70.115.143.19 | 03/23/16 13:40:28 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19CC3508-61F1-5380-A076-4E3291D3A33E?key=1458740031052 |
| 12304 | 19CC5F41-A2EA-4B2F-AAF3-498EF1A6E626 | 03/13/16 16:49:14 | 138.229.236.101 | 03/13/16 16:51:34 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19CC5F41-A2EA-4B2F-AAF3-498EF1A6E626?key=1457887759366 |
| 12305 | 19CDA558-EC44-508C-C764-6871822A78FC | 03/08/16 20:25:23 | 70.211.128.72 | 03/08/16 20:28:29 | 1 | [label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/19CDA558-EC44-508C-C764-6871822A78FC?key=1457468727701 |
| 12306 | 19CDA830-6C07-BD1E-DAF5-AC3F98E052DD | 03/07/16 22:41:59 | 75.108.120.106 | 03/07/16 22:47:51 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19CDA830-6C07-BD1E-DAF5-AC3F98E052DD?key=1457390530288 |
| 12307 | 19CDD7C6-2879-CECC-CFE3-7118601280076 | 03/13/16 19:55:46 | 108.48.86.93 | 03/13/16 19:58:28 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19CDD7C6-2879-CECC-CFE3-7118601280076?key=1457898930876 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12308 | 19CED83F-1132-DEF2-E7B7-081CC27E8F4E | 03/15/16 21:27:13 | 24.24.183.105 | 03/15/16 21:32:42 | 0 | | | | | | | | | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/19CED83F-1132-DEF2-E7B7-081CC27E8F4E?key=1458077238157 |
| 12309 | 19CEF91D-B48C-9D35-B298-4806644F45EE | 03/19/16 04:17:05 | 76.253.9.184 | 03/19/16 04:19:31 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19CEF91D-B48C-9D35-B298-4806644F45EE?key=1458361028165 |
| 12310 | 19CEFA68-6D94-E1F6-2CBF-7AF89C553F6F | 03/30/16 20:52:35 | 45.49.154.9 | 03/30/16 20:55:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19CEFA68-6D94-E1F6-2CBF-7AF89C553F6F?key=1459370104087 |
| 12311 | 19CF6AAD-4505-9A89-B8FA-98D345AE7688 | 03/09/16 20:36:49 | 73.141.64.176 | 03/09/16 20:40:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19CF6AAD-4505-9A89-B8FA-98D345AE7688?key=1457555809484 |
| 12312 | 19D146FB-975E-F32A-F3A7-0268129D538E | 03/19/16 23:24:29 | 101.50.99.30 | 03/22/16 14:54:08 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/19D146FB-975E-F32A-F3A7-0268129D538E?key=1458429870937 |
| 12313 | 19D142D2-6A4E-E4EA-1940-0F9F62357E8B | 03/24/16 20:11:12 | 76.169.154.106 | 03/24/16 20:14:03 | 2 | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/19D142D2-6A4E-E4EA-1940-0F9F62357E8B?key=1458850283636 |
| 12314 | 19D1D3AC-F463-EDC3-DA54-4D1C623200C7 | 03/14/16 18:00:25 | 128.177.161.185 | 03/14/16 18:06:34 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/19D1D3AC-F463-EDC3-DA54-4D1C623200C7?key=1457978465917 |
| 12315 | 19D29248-EA04-F878-E57D-823C8065D5CC | 03/09/16 21:24:49 | 174.134.75.199 | 03/09/16 21:30:46 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19D29248-EA04-F878-E57D-823C8065D5CC?key=1457558696108 |
| 12316 | 19D30142-4155-C964-3F69-0E302525F60C | 03/11/16 00:30:25 | 68.230.45.3 | 03/11/16 00:37:40 | 2 | | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/19D30142-4155-C964-3F69-0E302525F60C?key=1457656229662 |
| 12317 | 19D3C0A9-F6F4-E449-4E4E-339457F6A94D | 03/18/16 13:31:04 | 24.242.53.137 | 03/18/16 13:37:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19D3C0A9-F6F4-E449-4E4E-339457F6A94D?key=1458307842380 |
| 12318 | 19D3484C-7839-D842-093F-17DCE2E5078S | 03/29/16 09:47:43 | 174.57.90.231 | 03/29/16 09:50:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19D3484C-7839-D842-093F-17DCE2E5078S?key=1459244863060 |
| 12319 | 19D3E821-7E1B-088F-821A-120D73O47C6B | 03/08/16 15:38:27 | 76.169.154.106 | 03/08/16 15:41:17 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/19D3E821-7E1B-088F-821A-120D73O47C6B?key=1457451507087 |
| 12320 | 19D4E690-1A56-E761-D75E-2D8AC1BAEF86 | 03/31/16 15:40:26 | 69.122.140.75 | 03/31/16 15:50:03 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19D4E690-1A56-E761-D75E-2D8AC1BAEF86?key=1459438826772 |
| 12321 | 19D4EE60-E07D-D532-CBA4-9C5693F4AC92 | 03/04/16 22:52:17 | 70.124.128.156 | 03/04/16 22:57:58 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19D4EE60-E07D-D532-CBA4-9C5693F4AC92?key=1457131939774 |
| 12322 | 19D5B8E9-AF1D-D0E0-A339-AA524F68855D | 03/06/16 22:23:15 | 72.208.34.36 | 03/06/16 22:30:16 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19D5B8E9-AF1D-D0E0-A339-AA524F68855D?key=1457302997187 |
| 12323 | 19D5821C-E874-ADD6-3F60-56243648FEE3 | 03/27/16 12:27:02 | 69.248.121.73 | 03/29/16 04:38:42 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/19D5821C-E874-ADD6-3F60-56243648FEE3?key=1459081623804 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12324 | 19D5C6DD-251D-E7BD-61A9-5376861D5ACA | 03/20/16 17:04:15 | 207.172.225.45 | 03/20/16 17:11:31 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/19D5C6DD-251D-E7BD-61A9-5376861D5ACA?key=1458493458741 |
| 12325 | 19D5DD035-9443-8DBF-FF70-4DDCD86A9C87 | 03/25/16 23:51:24 | 104.5.41.246 | 03/25/16 23:57:29 | 1 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19D5DD035-9443-8DBF-FF70-4DDCD86A9C87?key=1458949878789 |
| 12326 | 19D7A284-CC69-913A-C06C-60132EA1FC7A | 03/29/16 23:58:14 | 76.167.254.179 | 03/30/16 00:05:06 | 1 | [label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19D7A284-CC69-913A-C06C-60132EA1FC7A?key=1459295894220 |
| 12327 | 19D78451-02A8-8124-CF33-F2E60064E96A | 03/14/16 04:35:39 | 71.195.188.38 | 03/15/16 00:57:26 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/19D78451-02A8-8124-CF33-F2E60064E96A?key=1457930143667 |
| 12328 | 19D91C39-D0AB-C168-E347-58A3A9000D07 | 03/01/16 17:43:43 | 50.253.125.154 | 03/01/16 17:49:44 | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/19D91C39-D0AB-C168-E347-58A3A9000D07?key=1458525125112 |
| 12329 | 19DA0333-97A7-71D1-1CDF-DC02DEEE8707 | 03/22/16 20:51:59 | 190.80.2.54 | 03/22/16 21:17:56 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/19DA0333-97A7-71D1-1CDF-DC02DEEE8707?key=1458679897866 |
| 12330 | 19DB059A-78E1-D4AB-87A4-A1020FB6A8A0 | 03/20/16 22:48:38 | 174.134.129.254 | 03/20/16 22:55:05 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19DB059A-78E1-D4AB-87A4-A1020FB6A8A0?key=1458514120369 |
| 12331 | 19DB5433-6EA0-90C7-A2D6-E251D6D13606 | 03/01/16 15:45:21 | 199.26.210.20 | 03/01/16 15:50:09 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19DB5433-6EA0-90C7-A2D6-E251D6D13606?key=1456847121555 |
| 12332 | 19DB81D0-C56E-9E0A-3FD1-489DC80A1FFE | 03/08/16 12:08:50 | 208.109.88.104 | 03/08/16 16:48:29 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 12333 | 19DB8403-5D39-8D76-8568-F33861554CD8 | 03/25/16 14:19:02 | 38.127.201.3 | 03/25/16 20:08:25 | 1 | [label":"BY CLICKING)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/19DB8403-5D39-8D76-8568-F33861554CD8?key=1458915542966 |
| 12334 | 19DB8495-8B1E-FE16-1864-8CB66F3393FD | 03/23/16 14:45:24 | 96.84.38.65 | 03/23/16 14:58:01 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/19DB8495-8B1E-FE16-1864-8CB66F3393FD?key=1458744340846 |
| 12335 | 19DC1A74-9290-8D65-269E-861CD8CCC4AB | 03/16/16 21:56:49 | 66.87.97.159 | 03/16/16 22:05:03 | 2 | | | | | | | | | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19DC1A74-9290-8D65-269E-861CD8CCC4AB?key=1458165410774 |
| 12336 | 19DCD802-477C-C383-155F-75C63EA21091 | 03/15/16 00:20:37 | 76.169.154.106 | 03/15/16 00:25:55 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/19DCD802-477C-C383-155F-75C63EA21091?key=1458001249877 |
| 12337 | 19DD8667-6558-D64B-8D99-46FF6D54EC62 | 03/04/16 23:51:32 | 75.108.120.106 | 03/04/16 23:57:17 | 1 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19DD8667-6558-D64B-8D99-46FF6D54EC62?key=1457135498042 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12338 | 19DD8BD8-A605-7623-DF7D-661A6F5549E9 | 03/31/16 22:04:32 | 50.253.125.154 | 03/31/16 22:06:28 | 0 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/19DD8BD8-A605-7623-DF7D-661A6F5549E9?key=1459461869716 |
| 12339 | 19DE1760-F188-83C3-3798-65C18630C779 | 03/22/16 16:10:04 | 203.82.45.146 | 03/22/16 16:11:54 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/19DE1760-F188-83C3-3798-65C18630C779?key=1458662948544 |
| 12340 | 19DE850C-F203-0ABF-8DEA-A69948344CFB | 03/20/16 17:34:50 | 108.18.237.64 | 03/20/16 17:40:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/19DE850C-F203-0ABF-8DEA-A69948344CFB?key=1458495290452 |
| 12341 | 19DF165B-DA06-A0D3-4E94-838806173177 | 03/26/16 15:33:40 | 108.233.149.106 | 03/26/16 15:40:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/19DF165B-DA06-A0D3-4E94-838806173177?key=1459006420867 |
| 12342 | 19DF983D-A0B9-A502-0E79-26E3F3C888D2 | 03/20/16 21:28:13 | 24.177.14.247 | 03/20/16 21:35:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/19DF983D-A0B9-A502-0E79-26E3F3C888D2?key=1458509297564 |
| 12343 | 19E2134B-2AA9-0486-9A7B-AB8CBFE6D4FA | 03/01/16 19:42:26 | 69.122.70.220 | 03/01/16 19:44:31 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/19E2134B-2AA9-0486-9A7B-AB8CBFE6D4FA?key=1456861356144 |
| 12344 | 19E2943B-512F-6796-9DF4-19A408164D64 | 03/29/16 15:16:16 | 70.215.65.130 | 03/29/16 15:20:06 | 0 | | | 0 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19E2943B-512F-6796-9DF4-19A408164D64?key=1459204576651 |
| 12345 | 19E3CA5F-4CDB-0B32-7F81-EC55861D4227 | 03/15/16 16:16:22 | 69.139.19.109 | 03/15/16 16:18:52 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19E3CA5F-4CDB-0B32-7F81-EC55861D4227?key=1458058584104 |
| 12346 | 19E4778B-6F21-10B7-9918-99496C1D8893 | 03/29/16 23:22:24 | 71.170.245.24 | 03/29/16 23:25:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/19E4778B-6F21-10B7-9918-99496C1D8893?key=1459293751862 |
| 12347 | 19E5F0BA-4E02-0A8C-8B3B-C68B00C2A888 | 03/21/16 04:36:41 | 208.54.39.252 | 03/21/16 04:47:46 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19E5F0BA-4E02-0A8C-8B3B-C68B00C2A888?key=1458535008350 |
| 12348 | 19E6A6CB-08D0-8A38-DC01-C56A04525EFB | 03/02/16 17:47:47 | 71.223.74.189 | 03/02/16 17:50:14 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/19E6A6CB-08D0-8A38-DC01-C56A04525EFB?key=1456940867588 |
| 12349 | 19E7666S-6275-6135-1AD9-7DFA8F239F76 | 03/05/16 18:49:57 | 75.171.16.247 | 03/05/16 18:55:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/19E7666S-6275-6135-1AD9-7DFA8F239F76?key=1457203802525 |
| 12350 | 19E77E3A-7A0E-4092-3CDC-646FFDCC68A2 | 03/17/16 22:43:03 | 73.10.240.180 | 03/17/16 22:55:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19E77E3A-7A0E-4092-3CDC-646FFDCC68A2?key=1458254584959 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19E78468-65F8-A1D5-628F-1C60A95241F | 03/22/16 14:25:04 | 72.107.46.189 | 03/22/16 16:53:08 | 0 | 1 {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | | | | | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/19E78468-65F8-A1D5-628F-1C60A95241F?key=1458656704898 |
| 19E78D89-1004-CD70-C7CD-4E0F30BB6AEE | 03/08/16 21:26:45 | 216.4.56.145 | 03/08/16 21:28:18 | 0 | | | 0 | 0 | 0 | 1 | 1 | | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/19E78D89-1004-CD70-C7CD-4E0F30BB6AEE?key=1457472407399 |
| 19E82A15-C3AD-86C2-E46B-CCF718A56C6D | 03/05/16 23:40:55 | 70.241.150.92 | 03/05/16 23:45:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19E82A15-C3AD-86C2-E46B-CCF718A56C6D?key=1457221255805 |
| 19E9802E-1ABF-D458-93E0-0FD7E961359D | 01/22/16 19:28:47 | 206.55.93.130 | 03/22/16 19:33:58 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF ITu2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO BUY TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/19E9802E-1ABF-D458-93E0-0FD7E961359D?key=1458674930145 |
| 19E9C691-C600-A547-C330-28C1A778C9F0 | 03/28/16 15:42:36 | 100.14.225.39 | 03/28/16 15:50:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19E9C691-C600-A547-C330-28C1A778C9F0?key=1459179756947 |
| 19EA209D-20B8-66FC-5110-66C0CD1805C6 | 03/08/16 07:33:48 | 69.248.70.196 | 03/08/16 07:37:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/19EA209D-20B8-66FC-5110-66C0CD1805C6?key=1457422428795 |
| 19E86A56-D764-11AA-D18A-4F12A422667F | 03/27/16 18:59:49 | 71.223.141.111 | 03/27/16 19:05:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19E86A56-D764-11AA-D18A-4F12A422667F?key=1459105190119 |
| 19E8985C-56DB-24A6-2F4A-BAF5AD2CBF5F | 03/29/16 22:21:31 | 182.74.122.106 | 03/30/16 13:05:25 | 0 | | | | | | 1 | 1 | | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/19E8985C-56DB-24A6-2F4A-BAF5AD2CBF5F?key=1459290114910 |
| 19E8F4B3-0EED-E188-6E57-3EEC4A51F19E | 03/19/16 20:19:28 | 68.116.184.55 | 03/19/16 20:25:05 | 2 | | | 0 | 0 | 0 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/19E8F4B3-0EED-E188-6E57-3EEC4A51F19E?key=1458418771940 |
| 19EC9FF6-6561-BA4A-C0A6-4DA9F6FCDEAE | 03/21/16 12:11:03 | 139.68.134.1 | 03/21/16 12:13:12 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/19EC9FF6-6561-BA4A-C0A6-4DA9F6FCDEAE?key=1458562263837 |
| 19EF28FA-D9A7-064E-1889-C1A780A5CC89 | 03/29/16 20:07:42 | 64.60.109.130 | 03/29/16 20:09:41 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/19EF28FA-D9A7-064E-1889-C1A780A5CC89?key=1459282063419 |
| 19EFCF57-8136-CEF6-A00E-629E3AFE5DB6 | 03/25/16 18:27:08 | 75.108.120.106 | 03/25/16 18:33:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19EFCF57-8136-CEF6-A00E-629E3AFE5DB6?key=1458930440391 |
| 19F059BB-48BF-078A-5D39-AA6522592CC5 | 03/02/16 18:14:32 | 47.21.156.66 | 03/02/16 18:19:18 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/19F059BB-48BF-078A-5D39-AA6522592CC5?key=1456942472959 |
| 19F12D1F-B373-8C22-558E-6039949F16F0 | 03/24/16 20:46:46 | 73.155.251.4 | 03/24/16 20:52:36 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/19F12D1F-B373-8C22-558E-6039949F16F0?key=1458852406435 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12365 | 19F38603-6690-2DB1-6347-448290A55FDC | 03/23/16 03:32:24 | 68.231.124.27 | 03/23/16 03:35:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19F38603-6690-2DB1-6347-448290A55FDC?key=1458703944890 |
| 12366 | 19F40874-A133-82D1-3BFF-0A381F5369CF | 03/03/16 17:42:44 | 24.242.59.127 | 03/03/16 17:48:47 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19F40874-A133-82D1-3BFF-0A381F5369CF?key=1457026963712 |
| 12367 | 19F499BA-A3AC-5244-F60C-4A2C989885CE | 03/24/16 20:45:52 | 71.166.116.189 | 03/24/16 20:49:01 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/19F499BA-A3AC-5244-F60C-4A2C989885CE?key=1458852352606 |
| 12368 | 19F48601-E56A-6AF7-D66A-AAE8FD1E2C5D | 03/05/16 17:52:25 | 104.51.148.185 | 03/05/16 17:55:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19F48601-E56A-6AF7-D66A-AAE8FD1E2C5D?key=1457200348660 |
| 12369 | 19F4CA58-8D04-3C36-42E2-61D4C9847E1E | 03/03/16 22:09:02 | 73.178.104.237 | 03/03/16 22:15:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19F4CA58-8D04-3C36-42E2-61D4C9847E1E?key=1457042876908 |
| 12370 | 19F5232F-E66F-33E2-6A55-26A1D1409AC8 | 03/05/16 20:52:56 | 68.118.201.58 | 03/05/16 21:00:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19F5232F-E66F-33E2-6A55-26A1D1409AC8?key=1457211176231 |
| 12371 | 19F5CCCD-F2DE-4392-8054-23CCCD13E35A | 03/30/16 14:46:43 | 174.54.14.136 | 03/30/16 14:50:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19F5CCCD-F2DE-4392-8054-23CCCD13E35A?key=1459349203279 |
| 12372 | 19F54E3-FA9F-AF2A-15A4-4467EC78236E | 03/04/16 20:22:43 | 101.50.118.117 | 03/04/16 20:25:01 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 2 | | | | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/19F5E4E3-FA9F-AF2A-15A4-4467EC78236E?key=1457122965659 |
| 12373 | 19F5E6C6-6513-41BB-18F0-24D171078137 | 03/04/16 15:59:52 | 50.131.128.232 | 03/04/16 16:02:33 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19F5E6C6-6513-41BB-18F0-24D171078137?key=1457107205641 |
| 12374 | 19F6212A-D83E-4F04-4E68-2E78832E2F6A | 03/04/16 13:05:08 | 208.54.35.183 | 03/04/16 13:08:32 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 2 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/19F6212A-D83E-4F04-4E68-2E78832E2F6A?key=1457096714595 |
| 12375 | 19F706A5-736A-B1CD-26EF-6780E71F27CD | 03/31/16 13:53:20 | 98.155.106.164 | 03/31/16 14:00:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19F706A5-736A-B1CD-26EF-6780E71F27CD?key=1459432410644 |
| 12376 | 19F7CC8E-9C6A-578F-8B2C-C44AD53A6EE2 | 03/27/16 15:48:08 | 166.216.165.108 | 03/27/16 15:50:25 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/19F7CC8E-9C6A-578F-8B2C-C44AD53A6EE2?key=1459093690220 |
| 12377 | 19F942B2-1768-48D9-D3DD-A7F436D23510 | 03/10/16 14:49:47 | 65.36.122.164 | 03/10/16 14:50:54 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19F942B2-1768-48D9-D3DD-A7F436D23510?key=1457621390615 |
| 12378 | 19F97205-64A7-88FB-3E3B-9E2282B402D3 | 03/01/16 14:05:28 | 107.77.169.11 | 03/01/16 14:10:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19F97205-64A7-88FB-3E3B-9E2282B402D3?key=1456841131259 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12379 | 19FA039D-D35C-E45F-4343-0DCA3E2AE752 | 03/25/16 18:05:20 | 71.223.81.231 | 03/25/16 19:10:07 | 0 | {label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"} | | | | | 3 | 3 | 3 | | | | | | 3 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/19FA039D-D35C-E45F-4343-0DCA3E2AE752?key=1458929138273 |
| 12380 | 19FA39AF-D44A-E57F-9306-72DCEA5347E8 | 03/31/16 00:24:35 | 174.48.244.228 | 03/31/16 00:26:01 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 2 | 2 | 1 | 0 | 0 | 3 | 0 | 3 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | N/A |
| 12381 | 19FA6E32-D6C9-6829-170E-83EBF772FEC5 | 03/12/16 11:44:01 | 66.214.121.200 | 03/12/16 11:47:23 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/19FA6E32-D6C9-6829-170E-83EBF772FEC5?key=1457783052385 |
| 12382 | 19FB0437-AC05-40A8-E6D6-2F517B3760DF | 03/20/16 02:02:52 | 98.252.101.138 | 03/23/16 22:10:50 | 0 | | | | 0 | | 0 | 1 | | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/19FB0437-AC05-40A8-E6D6-2F517B3760DF?key=1458439366858 |
| 12383 | 19FB0437-AC05-40A8-E6D6-2F517B3760DF | 03/20/16 02:02:52 | 98.252.101.138 | 03/23/16 22:10:57 | 0 | | | | 0 | | 0 | 1 | | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/19FB0437-AC05-40A8-E6D6-2F517B3760DF?key=1458439366858 |
| 12384 | 19FB0495-D855-1C74-D493-6FC367FA2704 | 03/11/16 19:25:55 | 73.194.57.159 | 03/11/16 19:32:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/19FB0495-D855-1C74-D493-6FC367FA2704?key=1457724363205 |
| 12385 | 19FB0B2C-3585-18C2-89F3-CED20D1F16DE | 03/27/16 21:51:57 | 50.74.147.146 | 03/27/16 21:52:53 | 0 | | | | 0 | | 0 | 1 | | 1 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/19FB0B2C-3585-18C2-89F3-CED20D1F16DE?key=1459115494748 |
| 12386 | 19FB0D17-BD8D-C18C-209F-28716064BF2C | 03/21/16 07:12:18 | 66.87.80.204 | 03/21/16 07:14:03 | 2 | | | | 0 | | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/19FB0D17-BD8D-C18C-209F-28716064BF2C?key=1458544343136 |
| 12387 | 19FB08D2-6A6F-8421-8C49-785FF7587CAD | 03/27/16 17:10:47 | 173.66.226.6 | 03/27/16 17:15:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19FB08D2-6A6F-8421-8C49-785FF7587CAD?key=1459098647330 |
| 12388 | 19FB24C5-91C4-A021-B408-0FC5A814834E | 03/03/16 14:41:11 | 70.115.131.109 | 03/03/16 14:41:40 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/19FB24C5-91C4-A021-B408-0FC5A814834E?key=1457016132711 |
| 12389 | 19FB358F-E3C6-C28A-4266-48C59D913F1A | 03/26/16 13:37:50 | 174.28.181.18 | 03/26/16 13:40:29 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/19FB358F-E3C6-C28A-4266-48C59D913F1A?key=1458999480450 |
| 12390 | 19FB5277-C769-C840-8F5E-F40F72808CC9 | 03/03/16 15:37:30 | 104.33.207.117 | 03/03/16 15:40:46 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/19FB5277-C769-C840-8F5E-F40F72808CC9?key=1457019450700 |
| 12391 | 19FB6DF8-F90A-1F98-5D25-7E427F5DEA44 | 03/02/16 00:43:59 | 172.58.16.90 | 03/02/16 00:50:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/19FB6DF8-F90A-1F98-5D25-7E427F5DEA44?key=1456879439647 |
| 12392 | 19FBA386-D2A7-138D-D06C-918AC21C35CA | 03/15/16 02:15:49 | 115.186.169.53 | 03/15/16 16:24:55 | 2 | | | | 0 | | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/19FBA386-D2A7-138D-D06C-918AC21C35CA?key=1458008122652 |
| 12393 | 19FB83F5-626A-1296-D5C2-7DA8C01A22F7 | 03/01/16 16:23:27 | 72.177.119.119 | 03/01/16 16:23:50 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/19FB83F5-626A-1296-D5C2-7DA8C01A22F7?key=1456894410510 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12394 | 19FC77CE-4756-8476-A01C-28F56FD9F2DE | 03/19/16 22:34:19 | 67.187.246.77 | 03/21/16 16:18:24 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 3 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/19FC77CE-4756-8476-A01C-28F56FD9F2DE?key=1458476161451 |
| 12395 | 19FD3032-D4D1-A14E-0407-665346C152F0 | 03/15/16 03:09:55 | 75.172.184.136 | 03/15/16 03:15:07 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19FD3032-D4D1-A14E-0407-665346C152F0?key=1458011399354 |
| 12396 | 19FD5287-1480-B46E-A5FE-C8D06C1D7B8B | 03/28/16 22:02:37 | 74.205.144.74 | 03/28/16 22:02:52 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/19FD5287-1480-B46E-A5FE-C8D06C1D7B8B?key=1459202561288 |
| 12397 | 19FD7ECA-96AD-D7C1-7523-7A896DF260D3 | 03/30/16 06:35:34 | 108.232.54.209 | 03/30/16 06:40:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19FD7ECA-96AD-D7C1-7523-7A896DF260D3?key=1459319733014 |
| 12398 | 19FDA3AB-5193-9B1B-D389-F98C4E2270D5 | 03/15/16 18:04:24 | 179.51.67.226 | 03/15/16 18:10:07 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/19FDA3AB-5193-9B1B-D389-F98C4E2270D5?key=1458065130967 |
| 12399 | 19FE0C59-D2C4-6CEC-98DB-435241894100 | 03/31/16 15:35:41 | 207.172.236.152 | 03/31/16 15:38:17 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/19FE0C59-D2C4-6CEC-98DB-435241894100?key=1459438542436 |
| 12400 | 19FE1597-B387-064E-2304-28CB74F3F037 | 03/20/16 00:31:11 | 66.249.83.116 | 03/20/16 00:35:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19FE1597-B387-064E-2304-28CB74F3F037?key=1458433875555 |
| 12401 | 19FE1B05-A165-EB61-E303-38AA51981B06 | 03/19/16 23:21:27 | 70.124.128.156 | 03/19/16 23:27:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/19FE1B05-A165-EB61-E303-38AA51981B06?key=1458429685971 |
| 12402 | 19FFB01A-7A1A-A702-4FA5-F2FD8100E932 | 03/21/16 14:53:55 | 108.36.82.61 | 03/21/16 15:00:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/19FFB01A-7A1A-A702-4FA5-F2FD8100E932?key=1458572074954 |
| 12403 | 1A016015-4F2B-B578-CDAD-1854020247449 | 03/07/16 22:38:08 | 69.1.119.179 | 03/07/16 22:41:56 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/1A016015-4F2B-B578-CDAD-1854020247449?key=1457390293733 |
| 12404 | 1A01D020-3E7D-A0DA-EB12-D532F7D78153 | 03/23/16 21:23:49 | 74.43.96.114 | 03/23/16 21:38:14 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | | http://vp.leadid.com/playback/1A01D020-3E7D-A0DA-EB12-D532F7D78153?key=1458768229852 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12405 | 1A024F38-5AD1-C171-9972-66434ED56064 | 03/21/16 14:56:07 | 50.253.125.154 | 03/21/16 14:59:50 | | {label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON THIS IS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")"} | 0 | 0 | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1A024F38-5AD1-C171-9972-66434ED56064?key=1458572174046 |
| 12406 | 1A042664-3E13-5C32-0FBA-5A50CA9B29F0 | 03/30/16 10:44:27 | 208.109.88.104 | 03/30/16 15:06:44 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 12407 | 1A04A2C0-8F36-3616-AF07-D6C1AD534613 | 03/22/16 14:19:58 | 209.181.187.65 | 03/22/16 14:25:06 | 2 | | | 0 | 0 | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1A04A2C0-8F36-3616-AF07-D6C1AD534613?key=1458656374850 |
| 12408 | 1A05189E-E427-880C-A1E2-7D44133AC634 | 03/24/16 19:13:49 | 206.55.93.130 | 03/24/16 19:18:27 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")"} | 0 | 0 | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/1A05189E-E427-880C-A1E2-7D44133AC634?key=1458846831723 |
| 12409 | 1A0544F6-2647-3629-BFA4-11F1005788B12 | 03/31/16 11:44:37 | 71.183.198.67 | 03/31/16 11:50:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A0544F6-2647-3629-BFA4-11F1005788B12?key=1459424677900 |
| 12410 | 1A05501D-6765-0218-8526-A392F3C8136B | 03/21/16 19:11:51 | 66.87.125.38 | 03/21/16 19:15:08 | 2 | | | 0 | 0 | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A05501D-6765-0218-8526-A392F3C8136B?key=1458587511057 |
| 12411 | 1A05633C-06E1-78D1-A149-D7337376473F | 03/14/16 15:43:47 | 166.170.15.61 | 03/14/16 15:50:06 | 1 | {label":"BY CLICKING AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1A05633C-06E1-78D1-A149-D7337376473F?key=1457970227853 |
| 12412 | 1A05D386-6A7C-4788-78C8-F3AF03018FC5 | 03/29/16 20:16:24 | 174.60.45.102 | 03/29/16 20:20:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICE")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A05D386-6A7C-4788-78C8-F3AF03018FC5?key=1459282585216 |
| 12413 | 1A069CF1-3916-8AE5-F883-9E65E4563C54 | 11/02/15 14:33:16 | 73.165.120.161 | 03/09/16 21:19:06 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1A069CF1-3916-8AE5-F883-9E65E4563C54?key=1446474801472 |
| 12414 | 1A06A53F-F776-8D84-AC85-2AEB010C3677 | 03/25/16 13:34:18 | 190.80.2.54 | 03/25/16 14:02:56 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1A06A53F-F776-8D84-AC85-2AEB010C3677?key=1459128822418 |
| 12415 | 1A06B1E3-DE44-62A9-ADAD-5D677D8A2131 | 03/27/16 13:21:34 | 108.45.111.203 | 03/27/16 13:25:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1A06B1E3-DE44-62A9-ADAD-5D677D8A2131?key=1459084893614 |
| 12416 | 1A07A3D7-5DFC-6A56-7174-350CA55D4A82 | 03/26/16 15:22:38 | 71.195.249.16 | 03/26/16 15:25:02 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1A07A3D7-5DFC-6A56-7174-350CA55D4A82?key=1459005758379 |
| 12417 | 1A085890-6484-EAA3-D11F-C050D8F44138 | 03/12/16 21:57:18 | 166.137.240.50 | 03/12/16 22:01:02 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1A085890-6484-EAA3-D11F-C050D8F44138?key=1457819838406 |
| 12418 | 1A08ED71-38CD-A026-F09D-21E48922D19C | 03/16/16 22:40:54 | 128.136.162.253 | 03/16/16 22:42:16 | 0 | | | | | | | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1A08ED71-38CD-A026-F09D-21E48922D19C?key=1458168110880 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A08FCE8-22FA-FC5D-CF4D-16528FAD248D | 03/18/16 01:38:35 | 173.59.12.205 | 03/18/16 01:45:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A08FCE8-22FA-FC5D-CF4D-16528FAD248D?key=1458265116289 |
| 1A0A160C-8A2E-0B3C-39E8-19444FEC20C5 | 03/03/16 16:08:39 | 50.253.125.154 | 03/03/16 16:11:40 | 0 | | | 0 | 0 | | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1A0A160C-8A2E-0B3C-39E8-19444FEC20C5?key=1457024910981 |
| 1A0A9E9C-7834-549F-8CCF-94353AF34FB4 | 03/31/16 03:32:56 | 73.160.88.42 | 03/31/16 03:40:06 | 1 | (label":"BY CLICKING) YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A0A9E9C-7834-549F-8CCF-94353AF34FB4?key=1459395177914 |
| 1A0ACB72-1F06-3D17-C128-E35F9FD04709 | 03/11/16 23:29:56 | 99.100.76.232 | 03/11/16 23:35:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A0ACB72-1F06-3D17-C128-E35F9FD04709?key=1457738996864 |
| 1A0AF481-EF68-F913-0AAF-0E31CCD26834 | 03/21/16 03:37:30 | 69.251.198.176 | 03/21/16 03:45:09 | 2 | | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/1A0AF481-EF68-F913-0AAF-0E31CCD26834?key=1458531449299 |
| 1A0B1EE9-9749-9029-9FAD-4A628EBA4345 | 03/08/16 19:59:17 | 45.19.193.249 | 03/08/16 20:06:45 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A0B1EE9-9749-9029-9FAD-4A628EBA4345?key=1457467156194 |
| 1A0B4629-D548-8632-1EC7-0029C88D1457 | 03/27/16 02:51:39 | 108.88.140.200 | 03/27/16 02:58:31 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/1A0B4629-D548-8632-1EC7-0029C88D1457?key=1459047099342 |
| 1A0DEAD5-2703-0483-E97E-DD39413F88AC | 03/03/16 15:23:05 | 50.73.16.209 | 03/03/16 15:25:43 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1A0DEAD5-2703-0483-E97E-DD39413F88AC?key=1457018585829 |
| 1A102S8D-A9E1-51FB-5EAE-64A2EC007E80 | 03/27/16 10:12:58 | 75.141.150.127 | 03/27/16 10:15:08 | 1 | (label":"BY CLICKING) YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A102S8D-A9E1-51FB-5EAE-64A2EC007E80?key=1459073639553 |
| 1A108166-4651-D774-AFEF-867265E3416B | 03/18/16 18:33:40 | 174.26.7.3 | 03/18/16 18:40:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1A108166-4651-D774-AFEF-867265E3416B?key=1458326020850 |
| 1A10838A-806F-F221-61C0-3AFD00F886CC | 03/03/16 20:59:47 | 99.7.9.205 | 03/03/16 21:01:23 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1A10838A-806F-F221-61C0-3AFD00F886CC?key=1457038798625 |
| 1A10D8E0-94C6-98FF-5660-86937A91A0ED | 03/25/16 00:54:13 | 115.186.142.76 | 03/25/16 00:55:38 | 0 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1A10D8E0-94C6-98FF-5660-86937A91A0ED?key=1458867252385 |
| 1A119CFD-938E-1FF8-3030-8FD90334CFEE | 03/27/16 07:33:08 | 66.87.135.113 | 03/27/16 07:35:10 | 1 | (label":"BY CLICKING) YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A119CFD-938E-1FF8-3030-8FD90334CFEE?key=1459063991750 |
| 1A12C18B-5DED-9F89-378A-0A89C4939141 | 03/07/16 17:18:10 | 70.88.161.190 | 03/07/16 17:25:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1A12C18B-5DED-9F89-378A-0A89C4939141?key=1457371090058 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12433 | 1A134885-299C-672E-1F9C-9581FAD7028D | 03/07/16 15:57:28 | 73.33.233.54 | 03/07/16 16:01:22 | 1 | [label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 2 | 2 | 2 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1A134885-299C-672E-1F9C-9581FAD7028D?key=1457366247897 |
| 12434 | 1A138146-3896-FC34-DEDD-EA39942C8139 | 03/15/16 04:50:02 | 107.77.70.29 | 03/15/16 04:55:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A138146-3896-FC34-DEDD-EA39942C8139?key=1458017405230 |
| 12435 | 1A13FD66-3649-0363-D6D1-A8CD45F52631 | 03/03/16 03:27:07 | 74.62.197.2 | 03/03/16 03:29:23 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 4 | 4 | 4 | 1 | | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1A13FD66-3649-0363-D6D1-A8CD45F52631?key=1456975669168 |
| 12436 | 1A1484SE-7539-1F73-8491-C218BA3EDDE1 | 03/29/16 07:12:35 | 73.39.242.11 | 03/29/16 07:20:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1A1484SE-7539-1F73-8491-C218BA3EDDE1?key=1459235555835 |
| 12437 | 1A150117-E48E-678C-07D0-8486826DA450 | 03/30/16 18:22:21 | 184.203.88.183 | 03/30/16 18:23:35 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A150117-E48E-678C-07D0-8486826DA450?key=1459326142726 |
| 12438 | 1A152360-5E37-4185-2709-D2CC4CF54116 | 03/01/16 16:20:29 | 4.30.150.78 | 03/01/16 16:25:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1A152360-5E37-4185-2709-D2CC4CF54116?key=1456849229012 |
| 12439 | 1A158D33-F070-CE37-3045-D08358201426 | 03/28/16 20:13:01 | 67.79.115.82 | 03/28/16 20:19:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 1 | | 1 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A158D33-F070-CE37-3045-D08358201426?key=1459195981453 |
| 12440 | 1A158A19-8DFB-CA28-3AE0-0CC2F9896A64 | 03/28/16 15:03:25 | 76.169.154.106 | 03/28/16 15:07:43 | 2 | | | 0 | 0 | 3 | 3 | 3 | 3 | 4 | 0 | | | | | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1A158A19-8DFB-CA28-3AE0-0CC2F9896A64?key=1459177418592 |
| 12441 | 1A15CF75-ED73-A5E2-75A5-0F0F06D56039 | 03/20/16 17:18:30 | 71.104.85.114 | 03/20/16 17:20:36 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A15CF75-ED73-A5E2-75A5-0F0F06D56039?key=1458494321175 |
| 12442 | 1A15DD98-7991-1112-2026-2D18C0CC20F0 | 03/29/16 14:18:56 | 71.252.176.194 | 03/29/16 14:23:22 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 3 | 4 | 4 | 4 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1A15DD98-7991-1112-2026-2D18C0CC20F0?key=1459261061335 |
| 12443 | 1A16270E-D83D-4921-ED08-FD585C62C6FA | 03/27/16 07:56:25 | 69.243.76.138 | 03/27/16 08:00:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1A16270E-D83D-4921-ED08-FD585C62C6FA?key=1459065387034 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12444 | 1A16D8C4-7A69-4ABF-60DE-FE86ODAAB892 | 03/03/16 17:38:29 | 104.10.12.181 | 03/06/16 18:21:23 | 1 | [label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1A16D8C4-7A69-4ABF-60DE-FE86ODAAB892?key=1457026748313 |
| 12445 | 1A18D6C5-A969-7822-4A12-D2E4842AEA58 | 03/18/16 16:06:30 | 69.255.63.88 | 03/18/16 16:10:19 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1A18D6C5-A969-7822-4A12-D2E4842AEA58?key=1458317142781 |
| 12446 | 1A197CC4-BEA3-C270-15E0-6750F2AF0E77 | 03/23/16 13:04:57 | 69.255.96.129 | 03/23/16 13:07:10 | 1 | [label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1A197CC4-BEA3-C270-15E0-6750F2AF0E77?key=1458738297820 |
| 12447 | 1A1A88O6-87DD-BCDF-79A2-O338342578B98 | 03/16/16 23:13:01 | 12.17.169.2 | 03/16/16 23:15:33 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A1A88O6-87DD-BCDF-79A2-O338342578B98?key=1458169981559 |
| 12448 | 1A1AC98B-50AO-BB1B-35BC-ECE6B4473F8F | 03/27/16 06:46:40 | 104.49.28.180 | 03/27/16 06:50:10 | 1 | [label":"BY CLICKING HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A1AC98B-50AO-BB1B-35BC-ECE6B4473F8F?key=1459061204102 |
| 12449 | 1A1ACA4A-3272-8F31-C58B-08B699CD33A9 | 03/05/16 14:58:03 | 70.115.143.19 | 03/05/16 15:04:18 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A1ACA4A-3272-8F31-C58B-08B699CD33A9?key=1457189889526 |
| 12450 | 1A1B12E3-981A-A98B-83FB-C697A1F171F6 | 03/18/16 15:46:54 | 208.109.88.104 | 03/18/16 15:47:01 | 1 | | | | | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | N/A |
| 12451 | 1A1B2528-4AA6-E69E-44D2-5CF027D777C6 | 03/26/16 09:12:05 | 172.56.38.212 | 03/26/16 09:15:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A1B2528-4AA6-E69E-44D2-5CF027D777C6?key=1458983533529 |
| 12452 | 1A1B45F4-03A3-8463-40DD-6EA92B7981F2 | 03/13/16 15:44:42 | 64.203.120.84 | 03/13/16 15:45:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A1B45F4-03A3-8463-40DD-6EA92B7981F2?key=1457883848824 |
| 12453 | 1A1C16C1-8DE1-AEB3-2F8E-6DF1A6A94F6E | 03/25/16 21:50:09 | 99.31.225.76 | 03/25/16 21:51:40 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1A1C16C1-8DE1-AEB3-2F8E-6DF1A6A94F6E?key=1458942609637 |
| 12454 | 1A1C3355-B23B-8E88-45C0-C99A503CFEDA | 03/10/16 01:27:41 | 72.194.114.23 | 03/10/16 01:29:13 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A1C3355-B23B-8E88-45C0-C99A503CFEDA?key=1457573273306 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12455 | 1A1CC600-C23C-406A-BF22-8179C1CAFCD8 | 03/02/16 16:38:42 | 73.218.113.106 | 03/02/16 16:41:03 | 1 | {label":"{YOU}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A1CC600-C23C-406A-BF22-8179C1CAFCD8?key=1456936724268 |
| 12456 | 1A1D2AA4-C482-F2C8-FAAB-7E0A0ADE4972 | 03/29/16 13:24:17 | 24.162.137.142 | 03/29/16 13:25:42 | 1 | {label":"{BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A1D2AA4-C482-F2C8-FAAB-7E0A0ADE4972?key=1459257871081 |
| 12457 | 1A1DB4AD-A7E6-8EC4-3ECD-351AC8C8D0D7 | 03/03/16 01:47:58 | 174.66.169.28 | 03/03/16 01:55:07 | 0 | {label":"{BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A1DB4AD-A7E6-8EC4-3ECD-351AC8C8D0D7?key=1456969670913 |
| 12458 | 1A1F442A-B842-C981-A9CB-20190F1F60C4 | 03/12/16 02:50:57 | 76.173.2.46 | 03/12/16 02:53:59 | 1 | {label":"{BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1A1F442A-B842-C981-A9CB-20190F1F60C4?key=1457751057323 |
| 12459 | 1A1FE211-C469-1018-D0DC-205382904E47 | 03/28/16 16:50:55 | 74.205.144.74 | 03/28/16 16:54:03 | 0 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 1 | | 3 | 3 | | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1A1FE211-C469-1018-D0DC-205382904E47?key=1459143848964 |
| 12460 | 1A1FFA68-3357-F5DA-238E-910772B08CBC | 03/03/16 01:18:07 | 76.169.154.106 | 03/03/16 01:22:44 | 1 | {label":"{PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR CONSULTANTS SHORTLY WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THE SOLAR CONSULTANTS MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING YOUR REQUEST EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK}"}" | 1 | 1 | 3 | 2 | 2 | 1 | 3 | 1 | 3 | 0 | 0 | 1 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1A1FFA68-3357-F5DA-238E-910772B08CBC?key=1456967896397 |
| 12461 | 1A212213-F3B4-7798-357E-C5AC483643D3 | 03/26/16 19:39:57 | 64.223.121.236 | 03/26/16 19:45:05 | 1 | {label":"{SEE HOW MUCH YOU CAN SAVE}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A212213-F3B4-7798-357E-C5AC483643D3?key=1459021200111 |
| 12462 | 1A2158B8-E6CD-46DA-7B88-C2872A9871E9 | 03/04/16 02:17:55 | 66.182.248.253 | 03/04/16 02:20:11 | 1 | {label":"{BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A2158B8-E6CD-46DA-7B88-C2872A9871E9?key=1457057878273 |
| 12463 | 1A21B8E8-CDF5-F8FC-ECCB-780F97B2F3ED | 03/17/16 13:27:34 | 108.210.41.79 | 03/17/16 13:33:27 | 1 | {label":"{BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A21B8E8-CDF5-F8FC-ECCB-780F97B2F3ED?key=1458221254472 |
| 12464 | 1A222006-EE78-0321-6527-1D142EE41722 | 03/01/16 01:18:50 | 162.218.147.77 | 03/01/16 01:25:05 | 1 | {label":"{BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A222006-EE78-0321-6527-1D142EE41722?key=1456795130861 |
| 12465 | 1A22895D-52FA-7D66-385B-679668881225 | 03/21/16 06:28:31 | 104.32.34.246 | 03/21/16 06:35:04 | 1 | {label":"{BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A22895D-52FA-7D66-385B-679668881225?key=1458541713904 |
| 12466 | 1A23A6DA-F783-1DB0-EE64-29057A73D7EB | 03/24/16 01:41:40 | 5.254.65.244 | 03/24/16 17:27:33 | 1 | {label":"{BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00xxdialers PRE\u00xxdRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE}"}" | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | | 1 | 1 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1A23A6DA-F783-1DB0-EE64-29057A73D7EB?key=1458783700989 |
| 12467 | 1A256836-A134-C018-0AC2-C20A95A13D5D | 03/16/16 15:31:22 | 107.77.70.31 | 03/16/16 15:34:24 | 1 | {label":"{BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A256836-A134-C018-0AC2-C20A95A13D5D?key=1458142285333 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12468 | 1A25AEEC-41DF-D85A-E4E3-A18176DB588F | 03/18/16 21:34:31 | 68.82.100.212 | 03/18/16 21:40:06 | 1 | {label':"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/1A25AEEC-41DF-D85A-E4E3-A18176DB588F?key=1458336871184 |
| 12469 | 1A2681DB-A691-6865-8EBA-599900938654 | 03/08/16 15:22:24 | 99.71.69.218 | 03/08/16 15:28:34 | | {label':"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A2681DB-A691-6865-8EBA-599900938654?key=1457450567870 |
| 12470 | 1A276757-8358-D333-710A-BCC9588A2F43 | 03/23/16 22:56:04 | 107.14.25.33 | 03/24/16 13:10:11 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/1A276757-8358-D333-710A-BCC9588A2F43?key=1458773770542 |
| 12471 | 1A2879AE-E6C1-6B17-F4D4-3D739B558F2A | 03/04/16 18:34:27 | 199.66.174.61 | 03/04/16 18:40:05 | 1 | {label':"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/1A2879AE-E6C1-6B17-F4D4-3D739B558F2A?key=1457116480417 |
| 12472 | 1A28A216-5C07-7A07-7A32-48607368FB30 | 03/29/16 16:29:00 | 128.177.161.172 | 03/29/16 16:30:08 | 1 | {label':"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A28A216-5C07-7A07-7A32-48607368FB30?key=1459268955705 |
| 12473 | 1A29540F-7211-F841-0879-683D1C88E3C4 | 03/07/16 22:16:14 | 204.75.251.5 | 03/07/16 22:19:04 | 1 | {label':"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A29540F-7211-F841-0879-683D1C88E3C4?key=1457388974170 |
| 12474 | 1A29CE7C-F5AF-73C2-595F-9CC58081D961 | 03/11/16 17:37:11 | 76.169.154.106 | 03/11/16 17:39:57 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1A29CE7C-F5AF-73C2-595F-9CC58081D961?key=1457804296967 |
| 12475 | 1A2802C6-D89F-2431-01DA-4C16F1A60791 | 03/31/16 13:31:11 | 24.193.222.182 | 03/31/16 13:33:12 | 1 | {label':"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | | 2 | 2 | 2 | 1 | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1A2802C6-D89F-2431-01DA-4C16F1A60791?key=1459437802706 |
| 12476 | 1A2B4083-1C37-F77C-9EAD-EC7CC929A405 | 03/16/16 15:14:48 | 66.53.139.233 | 03/16/16 15:20:07 | 1 | {label':"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/1A2B4083-1C37-F77C-9EAD-EC7CC929A405?key=1458141293896 |
| 12477 | 1A2B57CF-488A-C445-B155-880E82D7AD84 | 03/20/16 22:53:46 | 70.124.128.156 | 03/20/16 22:59:44 | 1 | {label':"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A2B57CF-488A-C445-B155-880E82D7AD84?key=1458514429551 |
| 12478 | 1A2B6A5A-8FE0-0F8D-1826-A370A7C55280 | 03/26/16 01:09:58 | 65.26.103.125 | 03/26/16 01:24:30 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1A2B6A5A-8FE0-0F8D-1826-A370A7C55280?key=1459549519386 |
| 12479 | 1A2B8535-BDFB-5033-C335-E32E39F88B44 | 03/04/16 19:50:57 | 69.115.226.80 | 03/04/16 19:55:06 | 1 | {label':"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/1A2B8535-BDFB-5033-C335-E32E39F88B44?key=1457121056752 |
| 12480 | 1A28961E-D2A5-5F55-F5FC-6CEA2FAE0D9E | 03/01/16 16:11:08 | 72.177.119.119 | 03/01/16 16:11:30 | 1 | {label':"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A28961E-D2A5-5F55-F5FC-6CEA2FAE0D9E?key=1456848671902 |
| 12481 | 1A2C89C9-27C8-9935-81A9-1447D5B4F073 | 03/04/16 15:11:44 | 70.112.217.10 | 03/04/16 15:17:37 | 1 | {label':"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A2C89C9-27C8-9935-81A9-1447D5B4F073?key=1457104297985 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12482 | 1A2C9105-8798-7929-5D81-D3D7F7C32187 | 03/12/16 15:16:10 | 75.83.96.242 | 03/12/16 15:20:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A2C9105-8798-7929-5D81-D3D7F7C32187?key=1457795770621 |
| 12483 | 1A2CD303-36AA-343B-FA7B-9E194931D758 | 03/11/16 15:35:55 | 65.36.122.164 | 03/11/16 15:37:24 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A2CD303-36AA-343B-FA7B-9E194931D758?key=1457710559610 |
| 12484 | 1A2D03EB-8E3E-0877-3045-A09D9A3E6128 | 03/10/16 03:35:11 | 64.58.21.163 | 03/10/16 17:29:15 | 1 | [label":",( )PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING( )EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1A2D03EB-8E3E-0877-3045-A09D9A3E6128?key=1457580913149 |
| 12485 | 1A2D03EB-8E3E-0877-3045-A09D9A3E6128 | 03/10/16 03:35:11 | 64.58.21.163 | 03/10/16 17:29:13 | 1 | [label":",( )PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING( )EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1A2D03EB-8E3E-0877-3045-A09D9A3E6128?key=1457580913149 |
| 12486 | 1A2D7748-D9CE-69FA-2AD6-70C6155259D0 | 03/27/16 16:26:19 | 104.180.254.190 | 03/27/16 16:30:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1A2D7748-D9CE-69FA-2AD6-70C6155259D0?key=1459095979336 |
| 12487 | 1A2E0B6C-066C-F773-1AD9-6640D74EF370 | 03/12/16 15:21:39 | 208.54.5.164 | 03/12/16 15:25:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1A2E0B6C-066C-F773-1AD9-6640D74EF370?key=1457796102060 |
| 12488 | 1A2F1ECF-2C25-3895-E643-7B8966DA5CF7 | 03/13/16 19:08:46 | 70.176.157.153 | 03/13/16 19:15:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A2F1ECF-2C25-3895-E643-7B8966DA5CF7?key=1457896126678 |
| 12489 | 1A2F3338-C34A-04D2-2A13-F62F749087E0 | 03/19/16 17:18:09 | 72.223.108.244 | 03/21/16 12:46:53 | 1 | [label":"BY CLICKING]GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | | | | http://vp.leadid.com/playback/1A2F3338-C34A-04D2-2A13-F62F749087E0?key=1458407880469 |
| 12490 | 1A2F3935-360B-734D-889F-F9458A1ECD74 | 03/26/16 15:03:00 | 24.115.39.134 | 03/26/16 15:20:03 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A2F3935-360B-734D-889F-F9458A1ECD74?key=1459005182199 |
| 12491 | 1A2F782E-51CA-4103-DC93-860B9F6A9386 | 03/15/16 18:17:19 | 24.213.151.130 | 03/15/16 18:20:09 | 1 | | | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1A2F782E-51CA-4103-DC93-860B9F6A9386?key=1458066033161 |
| 12492 | 1A309240-6DE5-5370-AD31-3F128C5CAD32 | 03/07/16 03:25:06 | 108.57.198.97 | 03/07/16 03:29:14 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A309240-6DE5-5370-AD31-3F128C5CAD32?key=1457321107875 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12493 | 1A30B610-78C1-D302-9CC9-D4DCDF14F260 | 03/24/16 17:02:30 | 203.177.115.2 | 03/24/16 17:09:20 | 1 | [label""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A30B610-78C1-D302-9CC9-D4DCDF14F260?key=1458838950845 |
| 12494 | 1A30BABF-56E6-1E6A-FF47-9410E873EE4B | 03/06/16 11:23:55 | 172.56.6.243 | 03/06/16 11:30:11 | 1 | [label""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A30BABF-56E6-1E6A-FF47-9410E873EE4B?key=1457263437567 |
| 12495 | 1A30E8D6-6569-6296-1E12-9E49CF85A912 | 03/17/16 15:12:22 | 100.11.86.108 | 03/19/16 21:18:55 | 1 | [label""BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/1A30E8D6-6569-6296-1E12-9E49CF85A912?key=1458227542417 |
| 12496 | 1A3117D0-4B15-849D-1A1C-60F9543A8FE8 | 03/22/16 22:32:01 | 172.56.17.111 | 03/22/16 22:35:05 | 1 | [label""BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A3117D0-4B15-849D-1A1C-60F9543A8FE8?key=1458685922052 |
| 12497 | 1A314274-4D30-D0BC-064C-5EAFC7590050 | 03/29/16 16:05:18 | 99.117.105.28 | 03/29/16 17:40:23 | 1 | [label""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/1A314274-4D30-D0BC-064C-5EAFC7590050?key=1459267515415 |
| 12498 | 1A315257-6286-191C-F65F-D207479AC764 | 03/31/16 19:42:45 | 76.105.12.216 | 03/31/16 19:45:01 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | N/A |
| 12499 | 1A318755-9629-F37E-D37A-AFAEF1076890 | 03/24/16 12:32:48 | 216.189.149.115 | 03/24/16 12:34:51 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | BetweenAds | http://vp.leadid.com/playback/1A318755-9629-F37E-D37A-AFAEF1076890?key=1458822767784 |
| 12500 | 1A319A9E-89C9-F998-9C32-9BDD1E35183D | 03/28/16 21:58:37 | 72.176.180.104 | 03/28/16 21:59:53 | 1 | [label""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1A319A9E-89C9-F998-9C32-9BDD1E35183D?key=1459202338705 |
| 12501 | 1A322372-9DF1-98D8-9602-003CCBE99892 | 03/27/16 18:06:44 | 73.142.244.11 | 03/27/16 18:10:07 | 1 | [label""BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A322372-9DF1-98D8-9602-003CCBE99892?key=1459102000456 |
| 12502 | 1A331892-746D-E65B-2089-AF6488C55001 | 03/21/16 00:28:28 | 71.232.207.8 | 03/21/16 00:35:05 | 1 | [label""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A331892-746D-E65B-2089-AF6488C55001?key=1458520108569 |
| 12503 | 1A333837-2220-D566-C079-407C98F2E3B1 | 03/11/16 09:19:59 | 208.109.88.104 | 03/17/16 16:02:47 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 12504 | 1A338D04-E984-59DE-DE63-64019EE8832E | 03/19/16 15:52:13 | 65.129.153.203 | 03/19/16 15:55:06 | 1 | [label""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A338D04-E984-59DE-DE63-64019EE8832E?key=1458402732769 |
| 12505 | 1A3434D0-8AFE-B12E-4220-F8C4FF912191 | 03/14/16 11:20:15 | 72.78.184.183 | 03/14/16 11:23:31 | 1 | [label""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1A3434D0-8AFE-B12E-4220-F8C4FF912191?key=1457954415151 |
| 12506 | 1A34DEE7-F713-8DF2-CF6A-D3F67C4023E8 | 03/04/16 15:15:26 | 50.32.234.48 | 03/04/16 15:20:05 | 1 | [label""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A34DEE7-F713-8DF2-CF6A-D3F67C4023E8?key=1457104477745 |
| 12507 | 1A35A661-8EA5-3409-6D4A-093881876701 | 03/02/16 17:46:34 | 76.169.154.106 | 03/02/16 17:49:50 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1A35A661-8EA5-3409-6D4A-093881876701?key=1456940836681 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A35CFD6-9D55-6680-5CA9-6C8645700FD9 | 03/02/16 15:46:52 | 69.31.51.219 | 03/02/16 15:51:04 | 1 | (label""BY CLICKING)YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 4 | | 4 | 0 | 0 | | | | | | | | | Home Improvement Leads | N/A |
| 1A362874-AD79-6AE2-EB09-5AF928EDBF4C | 03/16/16 01:13:16 | 32.212.101.249 | 03/16/16 01:20:06 | 1 | (label""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A362874-AD79-6AE2-EB09-5AF928EDBF4C?key=1458090796609 |
| 1A367E06-0A42-A4BC-072C-3971C80C4906 | 03/27/16 19:14:56 | 73.193.184.54 | 03/27/16 19:20:07 | 1 | (label""BY CLICKING)YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1A367E06-0A42-A4BC-072C-3971C80C4906?key=1459106097258 |
| 1A379A87-40E0-5F6D-7F5C-1CCD5A29002E | 03/21/16 22:34:28 | 68.21.148.89 | 03/21/16 22:40:34 | 1 | (label""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A379A87-40E0-5F6D-7F5C-1CCD5A29002E?key=1458599705920 |
| 1A385221-7187-786D-1530-48E111CF640E | 03/16/16 14:12:37 | 75.128.75.245 | 03/16/16 14:15:49 | 1 | (label""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A385221-7187-786D-1530-48E111CF640E?key=1458137621727 |
| 1A3852F5-9303-F083-5374-DAD243C691E3 | 03/21/16 16:11:57 | 208.109.88.104 | 03/21/16 16:32:18 | | | | | | | | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 1A38C866-5CE4-EFC1-D587-924098E9CDFF | 03/03/16 21:40:41 | 72.181.125.1 | 03/03/16 21:47:48 | 1 | (label""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A38C866-5CE4-EFC1-D587-924098E9CDFF?key=1457041242178 |
| 1A396879-4822-8EB5-F277-E4FDF4F240FF | 03/09/16 00:03:47 | 14.140.45.226 | 03/09/16 14:19:05 | 0 | 0 | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1A396879-4822-8EB5-F277-E4FDF4F240FF?key=1457447548499 |
| 1A39D18B-84CC-DF88-26EF-6A86E62F80A2 | 03/14/16 06:55:37 | 173.70.86.105 | 03/14/16 07:00:09 | 1 | (label""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1A39D18B-84CC-DF88-26EF-6A86E62F80A2?key=1457938537579 |
| 1A39FC75-CA83-832C-1DA0-7AC00D8D2069 | 03/18/16 11:52:41 | 50.143.227.23 | 03/18/16 12:00:09 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A39FC75-CA83-832C-1DA0-7AC00D8D2069?key=1458302016420 |
| 1A3A578D-FA9D-2DE7-CBA0-B06D77D7FF3F | 03/22/16 14:53:23 | 98.242.32.35 | 03/22/16 14:55:53 | 1 | (label""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A3A578D-FA9D-2DE7-CBA0-B06D77D7FF3F?key=1458658405790 |
| 1A3AB57E-AD89-0497-CE38-4D9637E461FB | 03/30/16 17:06:40 | 174.63.85.10 | 03/30/16 17:10:11 | 1 | (label""BY CLICKING)YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A3AB57E-AD89-0497-CE38-4D9637E461FB?key=1459357600354 |
| 1A3848FD-CD4C-5A2B-5A47-8888D0EE87SD5 | 03/30/16 13:30:45 | 73.130.110.211 | 03/30/16 13:35:07 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A3848FD-CD4C-5A2B-5A47-8888D0EE87SD5?key=1459344649472 |
| 1A3D32AA-99DA-8C00-569C-CCCC4F184433 | 03/07/16 23:19:56 | 206.55.93.130 | 03/07/16 23:24:43 | 1 | (label""AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT"S20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK") | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/1A3D32AA-99DA-8C00-569C-CCCC4F184433?key=1457392799598 |
| 1A3D5853-97CA-2342-F0D6-8EF90EE06E1B | 03/19/16 18:08:02 | 76.28.67.40 | 03/19/16 18:11:59 | 1 | (label""BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1A3D5853-97CA-2342-F0D6-8EF90EE06E18?key=1458410882673 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12523 | 1A3DAE12-45CC-3DA0-ED33-24D1F86D5FB1 | 03/20/16 17:02:40 | 216.40.166.25 | 03/20/16 17:10:06 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A3DAE12-45CC-3DAD-ED33-24D1F86D5FB1?key=1458493360706 |
| 12524 | 1A3EB1A7-31ED-6E96-DE0B-5281C64ACBA7 | 03/30/16 20:50:43 | 66.193.200.90 | 03/30/16 20:55:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A3EB1A7-31ED-6E96-DE0B-5281C64ACBA7?key=1459371045840 |
| 12525 | 1A3F4499-8605-D850-D703-5A9E7914E97C | 03/07/16 23:33:42 | 75.108.120.106 | 03/07/16 23:39:25 | 0 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1A3F4499-8605-D850-D703-5A9E7914E97C?key=1457393633254 |
| 12526 | 1A3F8693-789F-3EA9-4309-481817FE5847 | 03/25/16 15:06:05 | 96.84.38.65 | 03/25/16 15:42:23 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 2 | 1 | | 0 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1A3F8693-789F-3EA9-4309-481817FE5847?key=1458918367405 |
| 12527 | 1A40C7D4-F7E4-D081-30E6-058639DCAFF7 | 03/25/16 17:16:11 | 74.205.144.74 | 03/25/16 17:16:31 | 1 | (label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 2 | 2 | 2 | 3 | 3 | 0 | 3 | | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1A40C7D4-F7E4-D081-30E6-058639DCAFF7?key=1458926172618 |
| 12528 | 1A425C0C-55EA-6159-DABC-36E71C9B129A | 03/24/16 21:52:34 | 71.36.165.197 | 03/24/16 21:55:06 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A425C0C-55EA-6159-DABC-36E71C9B129A?key=1458856357503 |
| 12529 | 1A43582F-6FB8-A350-C91F-2F5CE091CC04 | 03/01/16 13:33:21 | 73.47.208.234 | 03/01/16 13:35:14 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 2 | 1 | | 1 | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1A43582F-6FB8-A350-C91F-2F5CE091CC04?key=1456839222239 |
| 12530 | 1A4416B0-3A1A-7D20-1CA9-0CC95DF1FEDD | 03/16/16 16:05:43 | 173.196.51.74 | 03/16/16 16:14:53 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE ]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 2 | 1 | 3 | 0 | 1 | | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1A4416B0-3A1A-7D20-1CA9-0CC95DF1FEDD?key=1458144330258 |
| 12531 | 1A46CB2C-4B58-5B6C-8B60-1DA094E6CEC8 | 03/07/16 15:50:10 | 73.253.47.161 | 03/07/16 15:54:35 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 2 | 1 | | 1 | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1A46CB2C-4B58-5B6C-8B60-1DA094E6CEC8?key=1457365816018 |
| 12532 | 1A4708E0-F0CF-F26B-C12A-37E89CA85E53 | 03/22/16 18:22:55 | 72.181.245.223 | 03/22/16 18:23:52 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 1 | 3 | 4 | 4 | 4 | 1 | 3 | 1 | 3 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1A4708E0-F0CF-F26B-C12A-37E89CA85E53?key=1458670976737 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A472006-11EC-3837-605F-813380FCF251 | 03/04/16 15:43:43 | 64.192.133.129 | 03/04/16 16:33:04 | 0 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1A472006-11EC-3837-605F-813380FCF251?key=1457106284100 |
| 1A478410-9A01-8D22-0C1B-856496657C8D | 03/08/16 17:02:42 | 208.19.102.100 | 03/08/16 17:10:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A478410-9A01-8D22-0C1B-856496657C8D?key=1457456550144 |
| 1A481E28-8373-8BBB-DEDD-40DFEFD510E6 | 03/25/16 03:01:44 | 69.251.80.166 | 03/25/16 03:02:49 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1A481E28-8373-8BBB-DEDD-40DFEFD510E6?key=1458874905038 |
| 1A495AC6-EDCC-2140-B16E-840A125B4880 | 03/29/16 17:33:06 | 173.123.103.215 | 03/29/16 17:34:10 | 1 | (label":"BY YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A495AC6-EDCC-2140-B16E-840A125B4880?key=1459272787179 |
| 1A48886C-B3F1-63C8-2AB5-9D167C0BB038 | 03/26/16 00:10:49 | 75.83.4.90 | 03/26/16 00:15:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A48886C-B3F1-63C8-2AB5-9D167C0BB038?key=1458951048746 |
| 1A4C6944-2441-F228-7E17-77A90BE2437D | 03/01/16 21:59:23 | 50.53.73.99 | 03/02/16 01:08:15 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1A4C6944-2441-F228-7E17-77A90BE2437D?key=1456869564375 |
| 1A4C78C1-E910-5B44-9D98-41F174571697 | 03/26/16 15:01:35 | 162.234.124.207 | 03/26/16 15:10:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A4C78C1-E910-5B44-9D98-41F174571697?key=1459004497549 |
| 1A4CA15D-8E97-D7D4-F0E7-AD5DD57DE983 | 03/29/16 10:30:59 | 69.248.32.113 | 03/29/16 10:35:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A4CA15D-8E97-D7D4-F0E7-AD5DD57DE983?key=1459247462632 |
| 1A4DED15-D864-94CE-8768-DD4CCECA9E8A | 03/08/16 21:35:18 | 115.186.169.212 | 03/08/16 21:36:43 | 0 | | | | | | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1A4DED15-D864-94CE-8768-DD4CCECA9E8A?key=1457472815331 |
| 1A4E63C1-2975-A3A0-F2D9-D67818F8DED4 | 03/12/16 19:35:35 | 50.150.94.41 | 03/12/16 19:38:16 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A4E63C1-2975-A3A0-F2D9-D67818F8DED4?key=1457811335563 |
| 1A4EBEE4-2600-69A0-E3F3-82D35F746A18 | 03/16/16 13:19:19 | 108.30.101.177 | 03/16/16 13:25:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A4EBEE4-2600-69A0-E3F3-82D35F746A18?key=1458134358716 |
| 1A4EDE80-3766-3F25-AD14-CC2406A9E1E6 | 03/28/16 16:10:08 | 208.109.88.104 | 03/28/16 16:55:58 | 2 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 1A4FD8C4-7E9D-8A31-ED49-C748F2F35326 | 03/25/16 19:44:00 | 76.169.154.106 | 03/25/16 19:46:49 | 2 | | | | | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1A4FD8C4-7E9D-8A31-ED49-C748F2F35326?key=1459550041861 |
| 1A50B7ED-60CF-CB78-E096-E58FA9AC6C76 | 03/24/16 02:41:57 | 69.112.51.148 | 03/24/16 02:50:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A50B7ED-60CF-CB78-E096-E58FA9AC6C76?key=1458787316889 |
| 1A50D6F7-F300-CD19-F585-146D72A4DE1E | 03/08/16 18:04:38 | 174.17.104.97 | 03/08/16 18:10:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A50D6F7-F300-CD19-F585-146D72A4DE1E?key=1457460280162 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12548 | 1A514349-7161-C810-F9E8-8488DA0FA2E6 | 03/31/16 17:08:50 | 203.177.115.2 | 03/31/16 17:14:59 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A514349-7161-C810-F9E8-8488DA0FA2E6?key=1459444130570 |
| 12549 | 1A518783-45E9-C5FA-B250-607014921176 | 03/31/16 16:43:43 | 50.24.201.114 | 03/31/16 16:49:59 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A518783-45E9-C5FA-B250-607014921176?key=1459442632927 |
| 12550 | 1A51EC59-A5D0-B508-D0C2-34F2B03CE1F7 | 03/27/16 15:41:56 | 142.129.196.184 | 03/27/16 15:42:16 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A51EC59-A5D0-B508-D0C2-34F2B03CE1F7?key=1459093338363 |
| 12551 | 1A521454-87FF-312F-7204-1FF784DF9FD3 | 03/21/16 18:15:20 | 73.39.63.6 | 03/21/16 18:23:20 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE]AND UP TO FOUR SOAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1A521454-87FF-312F-7204-1FF784DF9FD3?key=1458584124040 |
| 12552 | 1A532DBF-6914-91B0-6E7F-334F5397063E | 03/29/16 06:42:56 | 50.191.69.95 | 03/29/16 06:44:59 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU]AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1A532DBF-6914-91B0-6E7F-334F5397063E?key=1459233777754 |
| 12553 | 1A533274-3166-910B-5452-61F938647083 | 03/28/16 20:37:15 | 66.87.125.241 | 03/28/16 20:45:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU]AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A533274-3166-910B-5452-61F938647083?key=1459197439527 |
| 12554 | 1A538C20-E206-2EE1-6CD4-6939CF7F69B1 | 03/06/16 22:46:43 | 172.56.23.80 | 03/06/16 22:50:12 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A538C20-E206-2EE1-6CD4-6939CF7F69B1?key=1457304403128 |
| 12555 | 1A538GF8-A4E9-7739-FA24-CA983FF8F1A5 | 03/02/16 22:45:59 | 67.11.186.118 | 03/02/16 22:51:50 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A538GF8-A4E9-7739-FA24-CA983FF8F1A5?key=1456958762312 |
| 12556 | 1A548219-D025-1EE4-E802-3D99A2D77958 | 03/29/16 16:54:37 | 108.8.209.183 | 03/29/16 17:00:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU]AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A548219-D025-1EE4-E802-3D99A2D77958?key=1459270477405 |
| 12557 | 1A5490B2-CF78-CF21-9060-3A26312377A4 | 03/23/16 22:40:28 | 203.177.115.2 | 03/23/16 22:48:19 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A5490B2-CF78-CF21-9060-3A26312377A4?key=1458772829040 |
| 12558 | 1A558334-6DE2-1C54-C3B5-AEEF3018BC92 | 03/03/16 17:23:20 | 73.134.104.188 | 03/03/16 17:25:47 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A558334-6DE2-1C54-C3B5-AEEF3018BC92?key=1457025804486 |
| 12559 | 1A56FA4A-A4F6-A9AC-AC61-A26E4AF2DD89 | 03/31/16 04:39:50 | 75.85.10.242 | 03/31/16 04:45:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU]AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A56FA4A-A4F6-A9AC-AC61-A26E4AF2DD89?key=1459399190262 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12560 | 1A570FAA-1FE9-BD9D-9B96-22CBF74A664F | 03/28/16 16:38:28 | 67.198.33.25 | 03/28/16 16:45:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | 1 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A570FAA-1FE9-BD9D-9B96-22CBF74A664F?key=1459183110930 |
| 12561 | 1A57537F-4AFB-58E8-5A7B-CF838EF52CFB | 03/18/16 20:47:03 | 24.218.194.172 | 03/18/16 20:55:06 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A57537F-4AFB-58E8-5A7B-CF838EF52CFB?key=1458334023829 |
| 12562 | 1A5864EE-9B6E-0C57-57F8-DFE01F7376F0 | 03/18/16 16:09:54 | 104.10.12.181 | 03/18/16 16:22:48 | 0 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1A5864EE-9B6E-0C57-57F8-DFE01F7376F0?key=1458317400963 |
| 12563 | 1A5B9060-3B1D-FE09-84CE-024E65E53884 | 03/19/16 14:04:23 | 96.241.176.69 | 03/19/16 14:10:05 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A5B9060-3B1D-FE09-84CE-024E65E53884?key=1458396263211 |
| 12564 | 1A5BA2FF-FBF6-7984-33E7-B7A486835DE6 | 03/11/16 17:48:59 | 74.205.144.74 | 03/11/16 17:49:23 | 1 | [label":"]PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1A5BA2FF-FBF6-7984-33E7-B7A486835DE6?key=1457718541074 |
| 12565 | 1A597C0E-49EC-5377-9017-6A9DEE8BFBFC | 03/21/16 15:29:09 | 99.50.201.86 | 03/21/16 15:31:21 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU FULLY ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1A597C0E-49EC-5377-9017-6A9DEE8BFBFC?key=1458574174921 |
| 12566 | 1A599092-2837-AC21-E20A-EBAD65C3CF6A | 03/31/16 08:43:16 | 100.32.6.151 | 03/31/16 08:50:09 | 0 | [label":"BY CLICKING HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A599092-2837-AC21-E20A-EBAD65C3CF6A?key=1459413798158 |
| 12567 | 1A599F8F-8515-4EE8-C796-862BD7F8A18D | 03/07/16 00:43:12 | 172.56.39.27 | 03/07/16 00:50:05 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A599F8F-8515-4EE8-C796-862BD7F8A18D?key=1457311396180 |
| 12568 | 1A5A0920-A83A-2FE9-8D7B-448C59F2D8E8 | 03/23/16 23:01:51 | 24.188.151.144 | 03/23/16 23:05:05 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A5A0920-A83A-2FE9-8D7B-448C59F2D8E8?key=1458774111488 |
| 12569 | 1A5B0867-7BF9-9CAC-5BAE-884073405981 | 03/12/16 19:40:13 | 70.215.76.119 | 03/12/16 19:45:07 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A5B0867-7BF9-9CAC-5BAE-884073405981?key=1457811613891 |
| 12570 | 1A5CBC0D-001E-1B04-5A57-91AFD93A5C90 | 03/27/16 13:42:17 | 32.211.116.24 | 03/27/16 13:45:11 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A5CBC0D-001E-1B04-5A57-91AFD93A5C90?key=1459086138929 |
| 12571 | 1A5D00D2-ACD5-F123-E8E2-B2A5E7A45DA7 | 03/28/16 15:08:41 | 70.117.76.212 | 03/28/16 15:15:36 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A5D00D2-ACD5-F123-E8E2-B2A5E7A45DA7?key=1459177723774 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12572 | 1A50D1387-E613-0F98-BADA-087402342AA1 | 03/17/16 23:55:31 | 115.186.142.175 | 03/17/16 23:56:09 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"} | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A50D1387-E613-0F98-BADA-087402342AA1?key=1458305736428 |
| 12573 | 1A5D68C8-FCF5-FA7B-A3D5-E48BA2F0D983 | 03/10/16 01:49:38 | 71.94.144.213 | 03/10/16 01:55:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A5D68C8-FCF5-FA7B-A3D5-E48BA2F0D983?key=1457574621569 |
| 12574 | 1A5DA3ED-76D0-2B23-5504-AA982A767F37 | 03/13/16 17:22:08 | 45.50.158.167 | 03/13/16 17:25:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A5DA3ED-76D0-2B23-5504-AA982A767F37?key=1457889735671 |
| 12575 | 1A5FFC2B-9B0F-77B1-36EE-55930D84DC9F | 03/30/16 15:52:14 | 96.84.38.65 | 03/30/16 16:04:53 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | | 0 | | 0 | Lead Genesis | http://vp.leadid.com/playback/1A5FFC2B-9B0F-36EE-55930D84DC9F?key=1459353173803 |
| 12576 | 1A60BF8D-7740-5E9D-D54E-EA8171EE02FA | 03/15/16 02:34:02 | 173.76.233.53 | 03/15/16 02:40:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A60BF8D-7740-5E9D-D54E-EA8171EE02FA?key=1458009241953 |
| 12577 | 1A60F645-1770-CC8D-AF81-56CF4A91955F | 03/21/16 21:42:22 | 68.3.192.199 | 03/21/16 22:07:52 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1A60F645-1770-CC8D-AF81-56CF4A91955F?key=1458596524964 |
| 12578 | 1A61051E-0CF1-8FEA-9255-26B3838FE985 | 03/21/16 01:43:15 | 66.189.78.219 | 03/21/16 01:50:09 | 2 | | | | | | | | | | | 1 | | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A61051E-0CF1-8FEA-9255-26B3838FE985?key=1458524601138 |
| 12579 | 1A61AE95-08D5-092C-EE64-7F814ADF00C0 | 03/09/16 18:53:26 | 73.29.35.57 | 03/09/16 19:00:03 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1A61AE95-08D5-092C-EE64-7F814ADF00C0?key=1457549606864 |
| 12580 | 1A621BB2-0A45-2BF2-88D5-9F510568F740 | 03/14/16 17:19:11 | 65.36.122.164 | 03/14/16 17:20:44 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A621BB2-0A45-2BF2-88D5-9F510568F740?key=1457975957223 |
| 12581 | 1A6225D9-C4D4-165F-8F8A-08320E480FF0 | 03/25/16 17:32:13 | 107.14.25.33 | 03/25/16 17:35:38 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1A6225D9-C4D4-165F-8F8A-08320E480FF0?key=1458937796801 |
| 12582 | 1A622921-88AD-B2C7-C7A6-D086D90C81E0 | 03/25/16 16:43:43 | 14.140.45.226 | 03/25/16 16:44:53 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1A622921-88AD-B2C7-C7A6-D086D90C81E0?key=1458924222254 |
| 12583 | 1A638CE1-0C0B-F232-EFB3-6EFC16067501 | 03/06/16 13:09:23 | 69.195.60.76 | 03/06/16 13:15:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/1A638CE1-0C0B-F232-EFB3-6EFC16067501?key=1457269768370 |
| 12584 | 1A6497A4-1CED-0202-1910-9960ACDE5834 | 03/30/16 19:28:30 | 184.203.88.183 | 03/30/16 19:29:32 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A6497A4-1CED-0202-1910-9960ACDE5834?key=1459366111214 |
| 12585 | 1A6506A1-2187-395D-A56D-1D4CF3279310 | 03/01/16 00:01:19 | 76.169.154.106 | 03/01/16 00:04:56 | 2 | | | | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1A6506A1-2187-395D-A56D-1D4CF3279310?key=1456790507269 |
| 12586 | 1A650CD3-270E-EBC4-38C6-E01BCEE6F821 | 03/23/16 22:41:34 | 100.2.183.138 | 03/23/16 22:45:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/1A650CD3-270E-EBC4-38C6-E01BCEE6F821?key=1458772894420 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12587 | 1A66A210-55FD-AF0D-B37F-A8D1CE05D721 | 03/23/16 00:41:58 | 75.44.108.85 | 03/23/16 00:45:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A66A210-55FD-AF0D-B37F-A8D1CE05D721?key=1458693719431 |
| 12588 | 1A6703F4-BE80-0F46-534A-E3C8E2BC7E1D | 03/19/16 15:13:33 | 67.188.141.191 | 03/19/16 15:20:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A6703F4-BE80-0F46-534A-E3C8E2BC7E1D?key=1458400413612 |
| 12589 | 1A676CBA-8E89-3815-7AA4-5CC3D2788DB8 | 03/15/16 19:45:20 | 108.52.25.41 | 03/15/16 19:47:59 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1A676CBA-8E89-3815-7AA4-5CC3D2788DB8?key=1458071120295 |
| 12590 | 1A682832-AB6E-D8CC-DF90-E0378A453E07 | 03/02/16 20:39:08 | 50.253.125.154 | 03/02/16 20:40:47 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1A682832-AB6E-D8CC-DF90-E0378A453E07?key=1456954740439 |
| 12591 | 1A69125I-0F20-C6C1-3BCF-5549AECBF955 | 03/01/16 16:43:47 | 66.30.206.96 | 03/01/16 16:50:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A69125I-0F20-C6C1-3BCF-5549AECBF955?key=1456850630492 |
| 12592 | 1A6A3E4E-417A-4675-26E0-93692FC3AAF1 | 03/21/16 17:30:33 | 70.114.149.92 | 03/21/16 17:36:44 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A6A3E4E-417A-4675-26E0-93692FC3AAF1?key=1458581433931 |
| 12593 | 1A6AEA8B-31FB-990E-5176-764E13AD66A7 | 03/08/16 04:05:27 | 108.218.190.200 | 03/08/16 04:07:16 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A6AEA8B-31FB-990E-5176-764E13AD66A7?key=1457409929336 |
| 12594 | 1A6C333B-5D4F-B6C3-893E-6480CBDF763A | 03/29/16 04:44:14 | 50.150.104.217 | 03/29/16 04:46:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A6C333B-5D4F-B6C3-893E-6480CBDF763A?key=1459226693556 |
| 12595 | 1A6CDE21-7A68-A943-73DC-40E91109AD8C | 03/18/16 15:55:40 | 98.191.184.84 | 03/18/16 16:25:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A6CDE21-7A68-A943-73DC-40E91109AD8C?key=1458316540182 |
| 12596 | 1A6E4054-88F1-7283-D853-9278B90F40DE | 03/21/16 19:35:51 | 72.182.49.201 | 03/21/16 19:41:58 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A6E4054-88F1-7283-D853-9278B90F40DE?key=1458588954337 |
| 12597 | 1A6F670F-C15B-7891-2AA7-F436C4639E73 | 03/01/16 18:49:41 | 186.151.63.182 | 03/01/16 18:50:52 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1A6F670F-C15B-7891-2AA7-F436C4639E73?key=1456858184574 |
| 12598 | 1A6FB2BE-4636-0EF8-53C6-B2071C528FCD | 03/25/16 19:34:28 | 97.86.149.80 | 03/25/16 19:35:14 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1A6FB2BE-4636-0EF8-53C6-B2071C528FCD?key=1458934455800 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12599 | 1A6F8ED8-DD9E-D5E5-0CEA-07096F7AA98A | 03/22/16 17:52:24 | 99.16.141.135 | 03/22/16 17:58:45 | 0 | 1 {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A6F8ED8-DD9E-D5E5-0CEA-07096F7AA98A?key=1458669146322 |
| 12600 | 1A70CA3C-8F61-34CB-AFA2-E59E726CEED5 | 03/10/16 20:03:19 | 75.88.96.15 | 03/10/16 20:05:14 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/1A70CA3C-8F61-34CB-AFA2-E59E726CEED5?key=1457640198180 |
| 12601 | 1A723DFC-4F2C-183F-A54F-BED42A07B264 | 03/06/16 14:48:35 | 74.103.249.144 | 03/06/16 14:55:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1A723DFC-4F2C-183F-A54F-BED42A07B264?key=1457275718548 |
| 12602 | 1A7290FD-0770-77E0-8F65-178A03E7602C | 03/02/16 22:23:07 | 65.36.108.145 | 03/02/16 22:29:16 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A7290FD-0770-77E0-8F65-178A03E7602C?key=1456957389123 |
| 12603 | 1A72C7DF-3777-881B-EA9B-B4328D5498B4 | 03/10/16 23:11:22 | 100.35.163.213 | 03/10/16 23:14:04 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A72C7DF-3777-881B-EA9B-B4328D5498B4?key=1457651485095 |
| 12604 | 1A7316EE-8F73-B097-7F61-8853C47C289D | 03/24/16 03:50:28 | 73.100.87.16 | 03/24/16 03:54:37 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A7316EE-8F73-B097-7F61-8853C47C289D?key=1458791433770 |
| 12605 | 1A7343F-5CA3-B219-A3A7-288D4E799065 | 03/05/16 18:55:52 | 67.61.78.73 | 03/05/16 19:00:09 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A7343F-5CA3-B219-A3A7-288D4E799065?key=1457204153619 |
| 12606 | 1A73EAA9-2666-E50C-9578-409004788380 | 03/30/16 14:32:08 | 97.32.112.196 | 03/30/16 14:35:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A73EAA9-2666-E50C-9578-409004788380?key=1459348334068 |
| 12607 | 1A740C00-77FA-475A-E511-1A816D750C61 | 03/26/16 02:16:17 | 61.12.89.52 | 03/28/16 16:43:09 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1A740C00-77FA-475A-E511-1A816D750C61?key=1458958573075 |
| 12608 | 1A74A005-ACA6-D64B-A41E-543C85838E0C | 03/17/16 03:10:36 | 71.230.26.153 | 03/17/16 03:15:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A74A005-ACA6-D64B-A41E-543C85838E0C?key=1458184236926 |
| 12609 | 1A7578EA-593E-D857-6A1A-141F115F1725 | 03/28/16 00:32:35 | 98.174.203.217 | 03/28/16 00:35:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A7578EA-593E-D857-6A1A-141F115F1725?key=1459125155658 |
| 12610 | 1A75D4F5-28DA-49D8-5214-B988666EC437B | 03/04/16 22:18:40 | 72.182.49.201 | 03/04/16 22:24:50 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A75D4F5-28DA-49D8-5214-B988666EC437B?key=1457129921701 |
| 12611 | 1A75D740-A350-8386-A732-F89F14A0ACD7 | 03/18/16 01:22:06 | 181.233.197.61 | 03/18/16 16:06:14 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK}YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00xedDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 0 Lead Genesis | http://vp.leadid.com/playback/1A75D740-A350-8386-A732-F89F14A0ACD7?key=1458264125031 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12612 | 1A760927-8780-AADA-33C9-01217F2132EB | 03/30/16 17:20:36 | 124.109.55.194 | 03/30/16 17:24:22 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/1A760927-8780-AADA-33C9-01217F2132EB?key=1459358239324 |
| 12613 | 1A769D42-0D04-835B-53A0-E0650AD93523 | 03/08/16 09:31:33 | 107.143.164.231 | 03/08/16 09:35:09 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A769D42-0D04-835B-53A0-E0650AD93523?key=1457429494600 |
| 12614 | 1A7770E0-43C1-086E-511F-A78C26B9156C | 03/07/16 19:24:17 | 70.124.128.156 | 03/07/16 19:30:05 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A7770E0-43C1-086E-511F-A78C26B9156C?key=1457378659426 |
| 12615 | 1A77909S-0878-601A-78D8-6F804EC8F01D | 03/21/16 20:23:58 | 67.11.186.118 | 03/21/16 20:29:51 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A77909S-0878-601A-78D8-6F804EC8F01D?key=1458591843930 |
| 12616 | 1A77C340-E993-04EC-E7AF-E48840244D66 | 03/27/16 01:10:33 | 73.230.25.246 | 03/27/16 01:15:09 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A77C340-E993-04EC-E7AF-E48840244D66?key=1459041035851 |
| 12617 | 1A7855D2-D9B1-731C-593E-C88FFD154B50 | 03/24/16 02:33:09 | 39.37.170.226 | 03/24/16 16:21:22 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1A7855D2-D9B1-731C-593E-C88FFD154B50?key=1458786788888 |
| 12618 | 1A78850A-E5D9-84E8-F66D-74F1C38D879F | 03/18/16 15:43:44 | 208.109.88.104 | 03/18/16 15:43:52 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 12619 | 1A793771-E908-A453-52E5-59EAEA703789 | 03/27/16 03:49:59 | 68.105.26.56 | 03/28/16 16:20:09 | 0 | | | | | | | | 1 | | | | | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/1A793771-E908-A453-52E5-59EAEA703789?key=1459050527904 |
| 12620 | 1A79A08S-F45B-0D28-6382-AC95554A7157 | 03/30/16 13:19:33 | 72.177.119.119 | 03/30/16 13:20:36 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A79A08S-F45B-0D28-6382-AC95554A7157?key=1459343974668 |
| 12621 | 1A79DA1F-41EF-7A87-E648-120C28A496CD | 03/27/16 14:39:20 | 24.126.115.195 | 03/27/16 14:45:06 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A79DA1F-41EF-7A87-E648-120C28A496CD?key=1459089561279 |
| 12622 | 1A7A521A-E5E6-2876-CF83-D9F8D887710D | 03/08/16 15:40:16 | 70.123.166.102 | 03/08/16 15:47:07 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A7A521A-E5E6-2876-CF83-D9F8D887710D?key=1457451618242 |
| 12623 | 1A7A606E-6F0D-3B21-51A2-11363A8DD4A8 | 03/09/16 21:11:39 | 23.119.25.44 | 03/09/16 21:18:30 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A7A606E-6F0D-3B21-51A2-11363A8DD4A8?key=1457557904339 |
| 12624 | 1A789D26-F9AE-5532-EE24-9DCE899CB308 | 03/21/16 17:10:17 | 108.45.36.34 | 03/21/16 17:15:07 | 1 | | | | 0 | 0 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A789D26-F9AE-5532-EE24-9DCE899CB308?key=1458580223800 |
| 12625 | 1A78DEF9-805E-328C-7158-8C2628CBE535 | 03/15/16 17:24:44 | 47.19.241.144 | 03/15/16 17:38:47 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1A78DEF9-805E-328C-7158-8C2628CBE535?key=1458062684576 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12626 | 1A7CC069-EDD9-0CB8-588A-39756726D6E8 | 03/18/16 17:54:18 | 73.13.113.40 | 03/18/16 18:00:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A7CC069-EDD9-0CB8-588A-39756726D6E8?key=1458323661024 |
| 12627 | 1A7D1A7E-55EA-1E13-4945-4115F868E307 | 03/30/16 13:18:01 | 190.80.2.54 | 03/30/16 15:21:53 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1A7D1A7E-55EA-1E13-4945-4115F868E307?key=1459343869917 |
| 12628 | 1A7E0A33-8D10-4F9A-0421-ECB43B118888 | 03/31/16 18:44:25 | 66.87.130.12 | 03/31/16 18:45:22 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\u00a0SERVICE FOR US AND\u00a0OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\u00a0OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CCDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1A7E0A33-8D10-4F9A-0421-ECB43B118888?key=1459449865680 |
| 12629 | 1A7E25EA-81EC-A206-88AB-434C58C58D88 | 03/23/16 18:15:53 | 166.137.242.96 | 03/23/16 18:17:54 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A7E25EA-81EC-A206-88AB-434C58C58D88?key=1458756953532 |
| 12630 | 1A7E9D2B-5E27-7E60-8060-84647A8CC5A8 | 03/25/16 20:13:10 | 67.79.115.82 | 03/25/16 20:19:15 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A7E9D2B-5E27-7E60-8060-84647A8CC5A8?key=1458936791088 |
| 12631 | 1A7F0221-27BA-9150-8D43-668805A62F07 | 03/10/16 19:41:00 | 73.193.192.72 | 03/10/16 19:44:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A7F0221-27BA-9150-8D43-668805A62F07?key=1457639418873 |
| 12632 | 1A7F378C-F678-13C5-28DD-68875FA53A0B | 03/18/16 19:16:14 | 166.137.244.116 | 03/20/16 15:18:51 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE ]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1A7F378C-F678-13C5-28DD-68875FA53A0B?key=1458328580422 |
| 12633 | 1A7F42F7-1225-E638-C217-0404ADD5F867 | 03/14/16 20:42:17 | 61.12.89.52 | 03/14/16 20:44:09 | | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/1A7F42F7-1225-E638-C217-0404ADD5F867?key=1457987967782 |
| 12634 | 1A7FFC40-CE22-D83A-41D4-47E0F08F5943 | 03/30/16 11:52:37 | 208.109.88.104 | 03/30/16 13:30:27 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 12635 | 1A80E8FA-1D56-038A-CB07-57EA8B834F20 | 03/03/16 00:52:42 | 203.175.78.210 | 03/03/16 17:22:42 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | N/A |
| 12636 | 1A81F21D-E639-79A2-8B1B-D21E64F6AA78 | 03/22/16 14:59:30 | 67.11.186.118 | 03/22/16 15:05:22 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A81F21D-E639-79A2-8B1B-D21E64F6AA78?key=1458658775366 |
| 12637 | 1A81FF0E-DE8F-1992-4D4C-98088880176F | 03/16/16 19:26:54 | 50.193.157.229 | 03/17/16 23:25:15 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | | 3 | 2 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1A81FF0E-DE8F-1992-4D4C-98088880176F?key=1458156419303 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12638 | 1A828990-C15F-67EA-B98D-63642D8970F1 | 03/08/16 17:49:54 | 108.48.13.220 | 03/08/16 17:51:25 | 1 | [label"."BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A828990-C15F-67EA-B98D-63642D8970F1?key=1457459402449 |
| 12639 | 1A84015-26F7-8F4E-1DF3-400F0650E320 | 03/11/16 04:07:38 | 68.111.199.230 | 03/11/16 05:07:50 | 1 | [label"."BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1A84015-26F7-8F4E-1DF3-400F0650E320?key=1457669259876 |
| 12640 | 1A846F1A-0D3E-BAA3-4195-81AB2E035B4B | 03/18/16 22:23:27 | 108.254.87.52 | 03/18/16 22:28:57 | 1 | [label"."BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1A846F1A-0D3E-BAA3-4195-81AB2E035B4B?key=1458339813016 |
| 12641 | 1A853272-2873-6966-17E5-ED7844E2018B | 03/04/16 19:27:48 | 104.235.17.4 | 03/05/16 01:05:06 | 2 | | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1A853272-2873-6966-17E5-ED7844E2018B?key=1457119668814 |
| 12642 | 1A858096-494F-3425-7972-8963357FFAD0 | 03/01/16 20:08:01 | 50.232.175.85 | 03/01/16 20:10:49 | 1 | [label"."BY CLICKING]YOU HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A858096-494F-3425-7972-8963357FFAD0?key=1456862882492 |
| 12643 | 1A858EF8-F4AA-7869-9A8E-890738986CC4 | 03/02/16 12:06:05 | 107.107.59.50 | 03/02/16 12:06:54 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1A858EF8-F4AA-7869-9A8E-890738986CC4?key=1456920317400 |
| 12644 | 1A859048-6667-A100-96FA-F6E8CE38893C | 03/04/16 16:52:53 | 179.51.67.226 | 03/04/16 17:00:03 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A859048-6667-A100-96FA-F6E8CE38893C?key=1457067278083 |
| 12645 | 1A858D5E-8F63-5027-1343-154340D3305C | 03/02/16 15:24:54 | 209.37.171.1 | 03/02/16 15:30:09 | 1 | [label"."BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A858D5E-8F63-5027-1343-154340D3305C?key=1456932294381 |
| 12646 | 1A865FFC-7E47-FF64-54A0-3A360BDFCF77 | 03/05/16 15:24:04 | 70.209.97.28 | 03/05/16 15:30:06 | 1 | [label"."BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A865FFC-7E47-FF64-54A0-3A360BDFCF77?key=1457191446598 |
| 12647 | 1A868AAD-683E-209B-822F-884EC280A58A | 03/03/16 20:02:36 | 73.182.241.53 | 03/03/16 20:05:05 | 1 | [label"."BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A868AAD-683E-209B-822F-884EC280A58A?key=1457035362083 |
| 12648 | 1A880A43-721D-9163-7461-46C620F1592F | 03/13/16 04:06:41 | 71.174.35.132 | 03/13/16 04:10:06 | 1 | [label"."BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A880A43-721D-9163-7461-46C620F1592F?key=1457842144845 |
| 12649 | 1A891E2E-9EEE-7F6A-2305-236D2595CC25 | 03/23/16 11:47:52 | 184.155.35.78 | 03/23/16 11:49:43 | 1 | [label"."BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A891E2E-9EEE-7F6A-2305-236D2595CC25?key=1458733678691 |
| 12650 | 1A89DBA7-170B-04D8-1323-F5F4AA446883 | 03/27/16 12:55:45 | 71.166.82.109 | 03/27/16 13:00:09 | 1 | [label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1A89DBA7-170B-04D8-1323-F5F4AA446883?key=1459083362445 |
| 12651 | 1A8A8445-DC36-2E1A-DE85-F91A8B012F2A | 03/19/16 16:12:34 | 70.192.146.153 | 03/19/16 16:15:08 | 1 | [label"."BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A8A8445-DC36-2E1A-DE85-F91A8B012F2A?key=1458403960126 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12652 | 1A8BOA6D-F952-EF2D-5B33-40514305651F | 03/24/16 21:41:40 | 216.164.121.155 | 03/24/16 21:43:08 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1A8BOA6D-F952-EF2D-5B33-40514305651F?key=1458855700780 |
| 12653 | 1A8BOE76-840A-F665-14B1-87A67615485D | 03/20/16 13:50:17 | 99.67.161.216 | 03/20/16 13:55:06 | 1 | (label)":"BY CLICKING ) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A8BOE76-840A-F665-14B1-87A67615485D?key=1458481817809 |
| 12654 | 1A8B8C92-1394-199D-7FC2-7554760FC286 | 03/30/16 17:27:02 | 70.114.149.92 | 03/30/16 17:33:04 | 1 | (label)":"BY CLICKING ) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1A8B8C92-1394-199D-7FC2-7554760FC286?key=1459358822501 |
| 12655 | 1A8BC328-F164-E07E-A0D5-CAD3677C3841 | 03/29/16 15:57:14 | 76.169.154.106 | 03/29/16 16:00:32 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1A8BC328-F164-E07E-A0D5-CAD3677C3841?key=1459267043478 |
| 12656 | 1A8C3A89-500F-6EDF-289C-9E9DE7C13628 | 03/04/16 21:41:59 | 101.50.118.117 | 03/04/16 21:45:07 | 2 | | | | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/1A8C3A89-500F-6EDF-289C-9E9DE7C13628?key=1457127721167 |
| 12657 | 1A8C7479-884D-08C8-2506-78E181CE2CFF | 03/19/16 17:57:58 | 70.234.254.206 | 03/19/16 18:04:27 | 1 | (label)":"BY CLICKING ) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1A8C7479-884D-08C8-2506-78E181CE2CFF?key=1458410283734 |
| 12658 | 1A8D373C-1F9D-509B-070E-A13399C88748 | 03/15/16 14:36:47 | 172.58.232.57 | 03/15/16 14:40:17 | 1 | (label)":"BY CLICKING ) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1A8D373C-1F9D-509B-070E-A13399C88748?key=1458052671817 |
| 12659 | 1A8D8A2F-6357-AAA0-BD0C-628C8581289C | 03/14/16 22:01:52 | 72.224.43.193 | 03/14/16 22:03:06 | 1 | (label)":"BY CLICKING ) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1A8D8A2F-6357-AAA0-BD0C-628C8581289C?key=1457992912535 |
| 12660 | 1A8DCB0C-1093-CF02-824B-26C381AF8D69 | 03/21/16 15:56:36 | 76.169.154.106 | 03/21/16 16:00:55 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1A8DCB0C-1093-CF02-824B-26C381AF8D69?key=1458575818517 |
| 12661 | 1A8E4398-7A41-6AE2-DD24-4E68ECA7DE07 | 03/03/16 19:26:09 | 172.56.8.125 | 03/03/16 19:30:10 | 1 | (label)":"BY CLICKING ) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A8E4398-7A41-6AE2-DD24-4E68ECA7DE07?key=1457033170971 |
| 12662 | 1A8E53B8-5914-13E3-F92A-959888DE7560 | 03/30/16 18:43:40 | 172.56.40.109 | 03/30/16 18:50:10 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A8E53B8-5914-13E3-F92A-959888DE7560?key=1459363424104 |
| 12663 | 1A8EC618-8BCB-BECD-4657-A80A416F252E | 03/17/16 17:58:12 | 206.55.93.130 | 03/17/16 18:02:50 | 1 | (label)":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019s A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | | | | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | | 3 | FiveStrata | http://vp.leadid.com/playback/1A8EC618-8BCB-BECD-4657-A80A416F252E?key=1458237494593 |
| 12664 | 1A8F8289-9AA0-2A41-84C7-A34E6A88666C | 03/06/16 14:34:07 | 65.34.134.131 | 03/06/16 14:40:07 | 1 | (label)":"BY CLICKING ) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A8F8289-9AA0-2A41-84C7-A34E6A88666C?key=1457274847642 |
| 12665 | 1A8FC15D-998A-62EC-78D3-C768A8841406 | 03/26/16 17:49:22 | 66.90.166.5 | 03/26/16 17:55:03 | 1 | (label)":"BY CLICKING ) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1A8FC15D-998A-62EC-78D3-C768A8841406?key=1459014553233 |
| 12666 | 1A8FCF68-2953-CD74-9604-FE5DB1132F86 | 03/31/16 18:39:54 | 203.82.45.146 | 03/31/16 18:42:26 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Fly Wheel Services | http://vp.leadid.com/playback/1A8FCF68-2953-CD74-9604-FE5DB1132F86?key=1459449592503 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12667 | 1A8FE853-52AB-EFA5-BCC0-247223680689 | 03/18/16 01:45:53 | 66.87.83.107 | 03/18/16 01:50:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1A8FE853-52AB-EFA5-BCC0-247223680689?key=1458265554388 |
| 12668 | 1A902743-BDAC-D16F-7871-1CBD396A25F9 | 03/05/16 23:25:13 | 75.68.5.217 | 03/05/16 23:30:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A902743-BDAC-D16F-7871-1CBD396A25F9?key=1457220314010 |
| 12669 | 1A90BD3B-D1AE-9C7C-D70E-857F26168666 | 03/17/16 15:31:32 | 184.153.239.184 | 03/17/16 15:33:06 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 3 | 1 | 1A90BD3B-D1AE-9C7C-D70E-857F26168666?key=1458228676255 |
| 12670 | 1A90C995-D542-72EC-BDFE-19EEF8B01A38 | 03/03/16 04:58:00 | 24.6.230.119 | 03/03/16 05:03:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | | 2 | | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1A90C995-D542-72EC-BDFE-19EEF8B01A38?key=1456981201226 |
| 12671 | 1A911191-F09D-8DE5-7604-AEF51586E425 | 03/28/16 17:56:36 | 71.42.197.66 | 03/28/16 18:02:54 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 2 | 1 | | 1 | | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1A911191-F09D-8DE5-7604-AEF51586E425?key=1459187796505 |
| 12672 | 1A916D4C-99DE-85D2-E928-6526CF756036 | 03/14/16 18:17:03 | 76.169.154.106 | 03/14/16 18:21:20 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1A916D4C-99DE-85D2-E928-6526CF756036?key=1457979431513 |
| 12673 | 1A92520C-89F3-A8A4-9ABF-15D9806D801C | 03/16/16 15:35:55 | 66.87.86.151 | 03/16/16 15:36:48 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CODIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | | 1 | 1 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/1A92520C-89F3-A8A4-9ABF-15D9806D801C?key=1458142556061 |
| 12674 | 1A9253CC-F1F2-F369-F564-FFEA34138C4E | 03/04/16 18:13:45 | 73.26.214.144 | 03/04/16 18:20:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A9253CC-F1F2-F369-F564-FFEA34138C4E?key=1457115243346 |
| 12675 | 1A92A688-23D3-449C-40D4-0AFC39B73590 | 03/21/16 12:06:19 | 50.187.64.76 | 03/21/16 12:10:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A92A688-23D3-449C-40D4-0AFC39B73590?key=1458562129402 |
| 12676 | 1A92E582-C68C-8F77-A63C-BCCE8E0E812E | 03/21/16 00:38:32 | 96.245.238.220 | 03/21/16 17:32:52 | 1 | [label":"BY CLICKING] ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1A92E582-C68C-8F77-A63C-BCCE8E0E812E?key=1458520713572 |
| 12677 | 1A938991-17C0-18DD-5306-8881A448A678 | 03/17/16 18:12:08 | 65.36.125.73 | 03/17/16 18:18:32 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1A938991-17C0-18DD-5306-8881A448A678?key=1458238327764 |
| 12678 | 1A94EEAE-D2C9-F4D0-8215-902A26047C4C | 03/04/16 14:00:01 | 198.8.80.209 | 03/04/16 14:02:40 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 3 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/1A94EEAE-D2C9-F4D0-8215-902A26047C4C?key=1457100001387 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IA956288-1157-EEDF-B184-E9692EE916CB | 03/01/16 08:30:21 | 67.172.45.19 | 03/01/16 08:40:10 | 1 | {label":["BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/IA956288-1157-EEDF-B184-E9692EE916CB?key=1456821021576 |
| IA957939-421F-9589-186E-5815289EEC13 | 03/09/16 21:22:28 | 166.216.165.65 | 03/09/16 21:23:54 | 0 | {label":["BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/IA957939-421F-9589-186E-5815289EEC13?key=1457558548869 |
| IA961021-EF31-FE78-3D0F-FE55733AC547 | 03/21/16 23:45:36 | 58.65.146.87 | 03/22/16 13:09:06 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/IA961021-EF31-FE78-3D0F-FE55733AC547?key=1458603901558 |
| IA961648-A8C4-C878-A1DE-E7757FBD2397 | 03/30/16 18:02:29 | 68.109.188.131 | 03/30/16 18:05:37 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/IA961648-A8C4-C878-A1DE-E7757FBD2397?key=1459360949582 |
| IA963103-7C15-4B4E-098D-BDA96EFF5B67 | 03/03/16 19:34:30 | 172.56.17.55 | 03/03/16 19:40:05 | 1 | {label":["BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/IA963103-7C15-4B4E-098D-BDA96EFF5B67?key=1457033671662 |
| IA96F7A2-363D-788F-650D-811831DDE0DF | 03/11/16 18:33:41 | 73.33.189.33 | 03/11/16 18:40:27 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/IA96F7A2-363D-788F-650D-811831DDE0DF?key=1457721160764 |
| IA97DD4D-3071-575C-BFB8-700DA780C74F | 03/15/16 04:05:54 | 172.56.29.131 | 03/15/16 04:07:07 | 1 | {label":["BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/IA97DD4D-3071-575C-BFB8-700DA780C74F?key=1458014756182 |
| IA9B8C2-A025-964A-2F78-28A628887C7F | 03/28/16 18:50:54 | 50.193.155.130 | 03/28/16 18:53:20 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/IA9B8C2-A025-964A-2F78-28A628887C7F?key=1459191054263 |
| IA9850F4-C146-923F-2B4B-CD8190SE188A | 03/20/16 15:18:39 | 76.102.181.244 | 03/20/16 15:20:08 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/IA9850F4-C146-923F-2B4B-CD8190SE188A?key=1458487118755 |
| IA9858F3-1C6C-45D0-0382-77EE2B646936 | 03/20/16 19:37:17 | 70.190.65.195 | 03/20/16 19:40:09 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/IA9858F3-1C6C-45D0-0382-77EE2B646936?key=1458502641943 |
| IA98A47F-C28A-7484-CD58-32427F074F5F | 03/07/16 22:39:11 | 14.140.45.226 | 03/07/16 22:40:41 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/IA98A47F-C28A-7484-CD58-32427F074F5F?key=1457390414521 |
| IA98BBC2-C1A4-1C58-CA37-2763981D7959 | 03/29/16 02:11:09 | 172.58.184.94 | 03/29/16 02:15:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/IA98BBC2-C1A4-1C58-CA37-2763981D7959?key=1459217467530 |
| IA98D8E0-5BA3-452B-7EB9-55C3345F17A1 | 03/03/16 23:42:06 | 124.109.55.194 | 03/04/16 14:07:12 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO[\u00a0diALERS PRE[\u00a0reCORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/IA98D8E0-5BA3-452B-7EB9-55C3345F17A1?key=1457048394766 |
| IA98F895-0F3E-5DCC-E2FD-A2EE68716976 | 03/19/16 12:19:54 | 24.170.249.73 | 03/19/16 14:58:26 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/IA98F895-0F3E-5DCC-E2FD-A2EE68716976?key=1458389994711 |
| IA99570E-224C-9AB8-D1F7-864970DE88FD | 03/25/16 16:55:20 | 67.240.37.225 | 03/25/16 17:05:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/IA99570E-224C-9AB8-D1F7-864970DE88FD?key=1458924920495 |
| IA99BD94-FBBE-3913-8C9E-F60AA3B8397A | 03/20/16 15:05:43 | 68.109.190.10 | 03/20/16 15:10:08 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/IA99BD94-FBBE-3913-8C9E-F60AA3B8397A?key=1458486345209 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A9847DA-1EF5-8292-1F5D-53E3A4400E7B | 03/28/16 05:58:31 | 160.3.136.183 | 03/30/16 15:26:20 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/1A9847DA-1EF5-8292-1F5D-53E3A4400E7B?key=1459144711220 |
| 1A9860C2-CECE-16E9-497F-0A96A7403755 | 03/21/16 13:57:01 | 166.170.5.88 | 03/21/16 13:58:51 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1A9860C2-CECE-16E9-497F-0A96A7403755?key=1458568622784 |
| 1A9C409F-D9E7-5264-AE94-CF39204C51F4 | 03/10/16 14:36:11 | 70.122.157.63 | 03/10/16 14:40:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A9C409F-D9E7-5264-AE94-CF39204C51F4?key=1457620573603 |
| 1A9C88F1-9D38-7677-2EF7-5F8D0EE08C7B | 03/07/16 15:22:02 | 76.169.154.106 | 03/07/16 15:27:46 | 2 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 0 | 0 | | | 3 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1A9C88F1-9D38-7677-2EF7-5F8D0EE08C7B?key=1457364124632 |
| 1A9D917C-E9F3-81AF-06A1-CE86D1E030A1 | 03/31/16 17:07:50 | 74.205.144.74 | 03/31/16 17:10:57 | 0 | | | | | | | 3 | 3 | 3 | 3 | | | | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1A9D917C-E9F3-81AF-06A1-CE86D1E030A1?key=1459446076076 |
| 1A9E4E35-C06A-850C-4D93-3FA665E51E7A | 03/31/16 18:54:06 | 24.242.59.127 | 03/31/16 18:55:14 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1A9E4E35-C06A-850C-4D93-3FA665E51E7A?key=1459450442897 |
| 1A9FF78F-D23A-FDA0-CD23-5E431CC37C2B | 03/25/16 18:53:25 | 71.175.70.112 | 03/25/16 19:00:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1A9FF78F-D23A-FDA0-CD23-5E431CC37C2B?key=1458932006034 |
| 1AA17C29-2714-02D8-3682-F202A43FB16B | 03/04/16 03:33:29 | 108.74.12.244 | 03/04/16 03:40:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1AA17C29-2714-02D8-3682-F202A43FB16B?key=1457062407405 |
| 1AA1A904-FA23-FAA6-78E2-AF32753222F4 | 03/04/16 20:16:40 | 72.246.185.14 | 03/04/16 20:18:47 | | | 0 | 0 | 2 | 0 | 1 | 1 | 1 | | | | | | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1AA1A904-FA23-FAA6-78E2-AF32753222F4?key=1457122603154 |
| 1AA271CC-3416-986C-35D1-0669178995C7 | 03/02/16 15:28:55 | 99.71.69.218 | 03/02/16 15:34:57 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1AA271CC-3416-986C-35D1-0669178995C7?key=1456932551693 |
| 1AA2FD03-FA8E-E9O9-5D1A-3C00F18D5F9D | 03/28/16 04:06:00 | 96.39.235.145 | 03/28/16 04:10:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1AA2FD03-FA8E-E9O9-5D1A-3C00F18D5F9D?key=1459139964522 |
| 1AA3018C-3986-0F40-46E3-1D203C95F798 | 03/11/16 20:29:08 | 24.105.228.102 | 03/11/16 20:35:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1AA3018C-3986-0F40-46E3-1D203C95F798?key=1457731816090 |
| 1AA3C16D-2813-8724-871C-7F2EF5D7D8C0 | 03/06/16 00:42:19 | 71.80.136.33 | 03/06/16 00:45:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1AA3C16D-2813-8724-871C-7F2EF5D7D8C0?key=1457224939291 |
| 1AA3F94E-5028-61CD-5188-CEECFD36E39B | 03/07/16 12:04:43 | 172.56.26.77 | 03/07/16 12:15:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1AA3F94E-5028-61CD-5188-CEECFD36E398?key=1457352283094 |
| 1AA4550B-4025-88F3-921F-1D1156DE1383 | 03/22/16 22:17:47 | 69.251.84.127 | 03/22/16 22:19:15 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1AA4550B-4025-88F3-921F-1D1156DE1383?key=1458685078045 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12710 | 1AA4815C-31C7-C20C-9BA1-63147D40B882 | 03/30/16 19:52:03 | 76.169.154.106 | 03/30/16 19:55:15 | 2 | | | | | | | | | | | | | | | | | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1AA4815C-31C7-C20C-9BA1-63147D40B882?key=1459367560724 |
| 12711 | 1AA4E657-2786-ECE5-FE88-5F3DF51CE882 | 03/10/16 20:12:11 | 208.109.88.104 | 03/10/16 20:13:08 | | | | | | | | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 0 | | 3 | 0 Lead Genesis | N/A |
| 12712 | 1AA633EF-E402-7144-2113-5AC5EF2BDF96 | 03/16/16 15:37:01 | 136.179.21.84 | 03/16/16 15:40:11 | 1 | (label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1AA633EF-E402-7144-2113-5AC5EF2BDF96?key=1458142621824 |
| 12713 | 1AA65F06-8367-0FED-1FC9-820F0FDE66C91 | 03/30/16 19:13:49 | 50.203.15.80 | 03/30/16 19:15:29 | 1 | (label":" BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1AA65F06-8367-0FED-1FC9-820F0FDE66C91?key=1459365229347 |
| 12714 | 1AA83C53-ABAF-C708-1823-C3702513A318 | 03/15/16 18:07:01 | 208.109.88.104 | 03/15/16 18:07:38 | | | | | | | | 0 | 0 | | | | | | | | 0 Lead Genesis | N/A |
| 12715 | 1AA8B899-9FD5-A60E-383E-6FA3F8B8BD28A | 03/28/16 18:14:47 | 108.0.200.154 | 03/28/16 18:16:39 | 1 | (label":" BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 3 | 3 | 3 | 1 | 1 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1AA8B899-9FD5-A60E-383E-6FA3F8B8BD28A?key=1459188888485 |
| 12716 | 1AA8F3FD-6949-8C9F-6583-5DAD2AD77027 | 03/26/16 13:13:12 | 73.157.144.154 | 03/26/16 20:03:02 | 1 | (label":" WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1AA8F3FD-6949-8C9F-6583-5DAD2AD77027?key=1458997986032 |
| 12717 | 1AA955C5-98F6-1552-D1E0-F58C4C6623B5 | 03/29/16 19:06:12 | 75.80.130.107 | 03/29/16 19:10:09 | 1 | (label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1AA955C5-98F6-1552-D1E0-F58C4C6623B5?key=1459278377486 |
| 12718 | 1AA9E730-E081-D84E-0DD0-101DF78A0136 | 03/16/16 17:44:38 | 66.87.116.198 | 03/16/16 17:46:33 | 1 | (label":" BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1AA9E730-E081-D84E-0DD0-101DF78A0136?key=1458150287514 |
| 12719 | 1AA9F7B8-48F4-996F-6A74-811359384CA2 | 03/30/16 19:54:41 | 72.182.49.201 | 03/30/16 20:00:58 | 1 | (label":" BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1AA9F7B8-48F4-996F-6A74-811359384CA2?key=1459367682089 |
| 12720 | 1AAA260F-28A4-ED98-CC6E-E2A61246AC8A | 03/18/16 15:31:44 | 199.36.244.14 | 03/18/16 15:32:36 | 1 | (label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/1AAA260F-28A4-ED98-CC6E-E2A61246AC8A?key=1458315105258 |
| 12721 | 1AAA7FAB-AC53-3288-285D-007A425582A4 | 03/06/16 14:14:33 | 172.58.105.169 | 03/06/16 14:20:06 | 1 | (label":" BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1AAA7FAB-AC53-3288-285D-007A425582A4?key=1457237676062 |
| 12722 | 1AAC0A95-4727-58AB-77DE-DA221D9389E7 | 03/30/16 21:57:26 | 76.169.154.106 | 03/30/16 22:00:18 | 2 | | | | | | | | | | 1 | 3 | 3 | 3 | 3 | 0 | | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1AAC0A95-4727-58AB-77DE-DA221D9389E7?key=1459375083879 |
| 12723 | 1AAE08C6-5182-758A-C8E7-E08A14C9A2AA | 03/07/16 21:16:39 | 68.196.93.86 | 03/07/16 21:30:38 | 0 | | | | | | | | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 0 | | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/1AAE08C6-5182-758A-C8E7-E08A14C9A2AA?key=1457385429668 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12724 | 1AAE1CE7-88CE-BA6D-4B34-4D7A96919283 | 03/21/16 22:50:33 | 66.87.83.108 | 03/21/16 22:55:14 | 1 | [label]:"BY CLICKING(YOU) AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1AAE1CE7-88CE-BA6D-4B34-4D7A96919283?key=1458600633304 |
| 12725 | 1AAE5A20-A9AE-7B82-7F34-FADA5438690C | 03/07/16 03:41:56 | 69.107.104.61 | 03/07/16 03:42:15 | 1 | [label]:"BY CLICKING(YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Home Improvement Leads | http://vp.leadid.com/playback/1AAE5A20-A9AE-7B82-7F34-FADA5438690C?key=1457322122334 |
| 12726 | 1AAFE9BD-7276-F684-E059-2670CC36806D | 03/25/16 15:33:11 | 172.58.73.13 | 03/25/16 15:35:07 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1AAFE9BD-7276-F684-E059-2670CC36806D?key=1458919990697 |
| 12727 | 1AB02D5B-BD04-FE11-C7CE-559075252AE0 | 03/29/16 17:59:39 | 70.167.166.245 | 03/29/16 18:00:51 | 1 | [label]:"BY CLICKING(YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Home Improvement Leads | http://vp.leadid.com/playback/1AB02D5B-BD04-FE11-C7CE-559075252AE0?key=1459274379433 |
| 12728 | 1AB0E2B2-C9D3-339D-A33A-73A32723981A | 03/30/16 22:46:18 | 166.216.165.28 | 03/30/16 22:50:14 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1AB0E2B2-C9D3-339D-A33A-73A32723981A?key=1459377978855 |
| 12729 | 1AB1370S-1743-4584-0DEF-48F2EE236AFA | 01/10/16 21:27:54 | 67.83.212.20 | 03/21/16 14:01:25 | 1 | [label]:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR[and] UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1AB1370S-1743-4584-0DEF-48F2EE236AFA?key=1452461262593 |
| 12730 | 1AB166F2-FBD7-5772-AE68-7471E8343962 | 03/21/16 23:36:52 | 76.169.154.106 | 03/21/16 23:40:33 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1AB166F2-FBD7-5772-AE68-7471E8343962?key=1458603418781 |
| 12731 | 1AB26269-F933-18D9-EE23-80978C280285 | 03/02/16 16:06:33 | 70.195.199.192 | 03/02/16 16:43:58 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | | | |
| 12732 | 1AB2F8S6-0E3C-3427-0657-C43914984DD4 | 03/30/16 18:51:25 | 76.169.154.106 | 03/30/16 18:54:56 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1AB2F8S6-0E3C-3427-0657-C43914984DD4?key=1459450315021 |
| 12733 | 1AB4AB4D-4CBB-1638-62A4-16621CE6FC35 | 03/09/16 10:35:30 | 208.109.88.104 | 03/09/16 17:20:55 | N/A | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 12734 | 1AB4AF1C-99EF-29CE-6CA6-9D99000082C3B | 03/04/16 01:13:14 | 72.73.219.217 | 03/04/16 01:14:37 | 1 | | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/1AB4AF1C-99EF-29CE-6CA6-9D99000082C3B?key=1457053993909 |
| 12735 | 1AB5272E-9D38-6787-19C6-E60A7A8F6461 | 03/11/16 14:48:56 | 172.15.186.250 | 03/11/16 14:55:05 | 1 | [label]:"BY CLICKING(YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1AB5272E-9D38-6787-19C6-E60A7A8F6461?key=1457707741287 |
| 12736 | 1AB58D35-1A9D-BF4C-9D20-74054A8DBB53 | 03/07/16 00:11:21 | 67.83.209.126 | 03/07/16 00:20:08 | 1 | [label]:"BY CLICKING(YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1AB58D35-1A9D-BF4C-9D20-74054A8DBB53?key=1457309481263 |
| 12737 | 1AB5FC8S-CF1A-368F-0C7F-12FA0AAAD67F | 03/18/16 16:05:51 | 74.205.144.74 | 03/18/16 16:11:49 | 1 | [label]:"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS[THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1AB5FC8S-CF1A-368F-0C7F-12FA0AAAD67F?key=1458317158720 |
| 12738 | 1AB697FD-7678-85ED-2BFE-FA8A7B8C2415 | 03/25/16 08:21:25 | 75.130.235.155 | 03/25/16 19:02:36 | 1 | [label]:"BY CLICKING GET QUOTES YOU AUTHORIZE 123SOLARENERGY AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/1AB697FD-7678-85ED-2BFE-FA8A7B8C2415?key=1458904093623 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12739 | 1AB72CE4-E5D4-298F-D354-04D257DA48E4 | 03/09/16 05:02:10 | 104.172.236.242 | 03/09/16 05:03:19 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1AB72CE4-E5D4-298F-D354-04D257DA48E4?key=1457499730885 |
| 12740 | 1AB78AE6-A094-F80A-11F3-073788872331 | 03/26/16 12:59:24 | 100.0.121.249 | 03/26/16 13:05:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1AB78AE6-A094-F80A-11F3-073788872331?key=1458997167198 |
| 12741 | 1AB7803C-EFA7-39E4-C48E-E33145F9ECFB | 03/28/16 17:49:57 | 172.56.30.8 | 03/28/16 17:55:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1AB7803C-EFA7-39E4-C48E-E33145F9ECFB?key=1459187397194 |
| 12742 | 1AB97971-8A72-6AFA-D820-D96F38F89106 | 03/04/16 15:24:14 | 98.177.207.76 | 03/05/16 02:50:06 | 2 | | | | 0 | 0 | 2 | | | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1AB97971-8A72-6AFA-D820-D96F38F89106?key=1457105058961 |
| 12743 | 1AB9A6DF-7F38-87A2-1301-4D3F1FF3D92F | 03/18/16 23:09:23 | 124.109.55.194 | 03/21/16 13:04:33 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 1 | 1 | 4 | | | 1 | 0 | 0 | 1 | 1 | 3 | 1 | | | 1 | Lead Genesis | http://vp.leadid.com/playback/1AB9A6DF-7F38-87A2-1301-4D3F1FF3D92F?key=1458342391562 |
| 12744 | 1AB98709-174C-EC56-6612-35A52935F71F | 03/18/16 03:57:09 | 173.51.254.87 | 03/18/16 04:00:08 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1AB98709-174C-EC56-6612-35A52935F71F?key=1458272432451 |
| 12745 | 1ABABA1C-E5F8-5CCF-6CD8-C41C49552D86 | 03/17/16 14:13:19 | 71.168.196.29 | 03/17/16 14:20:06 | | | | | 0 | 0 | 2 | | | 1 | 1 | 1 | 3 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1ABABA1C-E5F8-5CCF-6CD8-C41C49552D86?key=1458224008700 |
| 12746 | 1ABB06FA-8218-5E88-1C7B-B44670A6464A | 03/31/16 21:06:27 | 192.231.86.249 | 03/31/16 21:10:15 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1ABB06FA-8218-5E88-1C7B-B44670A6464A?key=1459458728412 |
| 12747 | 1ABB692D-CEE0-9D79-2ABC-BA036DEDEBB1 | 03/24/16 19:17:46 | 70.176.56.124 | 03/24/16 19:32:13 | 1 | (label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 4 | | | | | 1 | 1 | 1 | 3 | 1 | | | 1 | Lead Genesis | http://vp.leadid.com/playback/1ABB692D-CEE0-9D79-2ABC-BA036DEDEBB1?key=1458847103730 |
| 12748 | 1ABC2884-4D66-1D27-84E8-2CC6E6438521 | 03/19/16 10:32:49 | 76.98.35.104 | 03/19/16 10:40:12 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1ABC2884-4D66-1D27-84E8-2CC6E6438521?key=1458383571908 |
| 12749 | 1ABCA045-0BCC-4C2E-D0FA-27858EDEE096 | 03/18/16 02:30:26 | 67.160.38.238 | 03/18/16 02:34:47 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | | | 4 | 4 | 1 | 1 | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1ABCA045-0BCC-4C2E-D0FA-27858EDEE096?key=1458268237258 |
| 12750 | 1ABE894B-B8D5-0781-F1D1-B1BDED4DB676 | 03/01/16 22:48:45 | 74.205.144.74 | 03/03/16 13:56:23 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | | | 3 | 3 | 3 | 3 | 3 | 1 | | 3 | | 3 | Clean Energy Experts | http://vp.leadid.com/playback/1ABE894B-B8D5-0781-F1D1-B1BDED4DB676?key=1456872536263 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12751 | 1AC02A8A-04C0-E25D-5C3C-1E5F58D29ECE | 03/02/16 15:51:33 | 50.199.246.225 | 03/02/16 15:55:08 | 1 | label":"(YOU) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/1AC02A8A-04C0-E25D-5C3C-1E5F58D29ECE?key=1456934140848 |
| 12752 | 1AC03558D-8D11-559C-3923-A66648CE126E | 03/15/16 00:32:55 | 68.186.114.25 | 03/18/16 02:29:10 | 1 | label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1AC03558D-8D11-559C-3923-A66648CE126E?key=1458001977381 |
| 12753 | 1AC03605-354E-7645-18FA-D63894D858E5 | 03/26/16 17:33:14 | 203.177.115.2 | 03/28/16 17:23:07 | 1 | label":"BY CLICKING (YOU) AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1AC03605-354E-7645-18FA-D63894D858E5?key=1459013594756 |
| 12754 | 1AC03FC1-3FD7-68DF-52FD-D3AA9FEE38D0 | 03/21/16 20:05:06 | 96.84.38.65 | 03/21/16 20:16:17 | 1 | label":"BY AGREEING TO RECEIVE A CALL BACK YOU CHECK TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | | Lead Genesis | http://vp.leadid.com/playback/1AC03FC1-3FD7-68DF-52FD-D3AA9FEE38D0?key=1458075033374 |
| 12755 | 1AC157CF-E3CD-E957-57D3-2541639EE3D8 | 03/24/16 20:01:44 | 50.29.204.28 | 03/24/16 20:05:04 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/1AC157CF-E3CD-E957-57D3-2541639EE3D8?key=1458849704672 |
| 12756 | 1AC20877-C70F-20A2-89F7-EF74A6824CBF | 03/24/16 15:20:00 | 172.56.3.116 | 03/24/16 15:25:04 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/1AC20877-C70F-20A2-89F7-EF74A6824CBF?key=1458832802039 |
| 12757 | 1AC289E3-1D67-00DF-D889-95AA1779C28C | 03/28/16 18:03:23 | 69.74.205.194 | 03/28/16 18:05:23 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/1AC289E3-1D67-00DF-D889-95AA1779C28C?key=1459188218513 |
| 12758 | 1AC326F3-A5FF-A909-55B6-E978D84ADA8D | 03/08/16 14:13:13 | 104.174.67.250 | 03/08/16 14:16:09 | 1 | label":"BY CLICKING (YOU) AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1AC326F3-A5FF-A909-55B6-E978D84ADA8D?key=1457446393974 |
| 12759 | 1AC573B2-F3F0-583D-921A-D4340919C18F | 03/17/16 00:23:53 | 61.12.89.52 | 03/17/16 13:09:32 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/1AC573B2-F3F0-583D-921A-D4340919C18F?key=1458174072415 |
| 12760 | 1AC5DA22-17B9-F733-606D-AD3DFC5A3D3C | 03/29/16 21:50:33 | 70.215.73.178 | 03/29/16 22:15:10 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1AC5DA22-17B9-F733-606D-AD3DFC5A3D3C?key=1459288236198 |
| 12761 | 1AC67E6C-62D5-DF0E-E81D-17D4E58A491AF | 03/14/16 00:01:47 | 70.162.176.146 | 03/14/16 00:05:05 | 1 | label":"BY CLICKING (YOU) AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/1AC67E6C-62D5-DF0E-E81D-17D4E58A491AF?key=1457913707626 |
| 12762 | 1AC7334F-B18B-FF5D-881C-1592D81DF896 | 03/16/16 18:05:33 | 107.77.75.45 | 03/16/16 18:09:49 | 1 | label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1AC7334F-B18B-FF5D-881C-1592D81DF896?key=1458151532814 |
| 12763 | 1AC79105-3DC4-A921-9D0E-FA31FAA7AA8A | 03/05/16 18:17:07 | 71.127.212.237 | 03/05/16 18:28:21 | 1 | label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | | | http://vp.leadid.com/playback/1AC79105-3DC4-A921-9D0E-FA31FAA7AA8A?key=1457201830289 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12764 | 1AC7A0F1-01E9-3E2A-E135-9897656841E5 | 03/02/16 17:22:12 | 69.255.194.153 | 03/02/16 17:25:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/1AC7A0F1-01E9-3E2A-E135-9897656841E5?key=1456939334961 |
| 12765 | 1AC7E1B6-6CD8-453D-EA88-F58CA5C489F0 | 03/04/16 11:57:30 | 75.68.84.113 | 03/04/16 11:59:49 | 0 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1AC7E1B6-6CD8-453D-EA88-F58CA5C489F0?key=1457092660535 |
| 12766 | 1AC7EFFA-4775-158C-6426-F5D82C8E83AD | 03/21/16 21:08:51 | 71.135.38.176 | 03/21/16 21:15:03 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1AC7EFFA-4775-158C-6426-F5D82C8E83AD?key=1458594531431 |
| 12767 | 1AC82B17-77AF-4134-4A48-3483913D3143 | 03/08/16 02:10:24 | 108.74.246.229 | 03/08/16 02:11:20 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 12768 | 1AC8648B-EDBB-EB4A-FDA0-EE0DC6D85DEE | 03/05/16 17:51:12 | 208.64.218.208 | 03/05/16 17:52:10 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/S/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1AC8648B-EDBB-EB4A-FDA0-EE0DC6D85DEE?key=1457200290022 |
| 12769 | 1AC96865-BF0A-A9E1-F6AD-8553ACFD5F1A | 03/20/16 22:24:31 | 67.11.186.118 | 03/20/16 22:30:55 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1AC96865-BF0A-A9E1-F6AD-8553ACFD5F1A?key=1458512675828 |
| 12770 | 1ACA4860-8396-B8D5-7EC8-3C851C205639 | 03/21/16 22:18:22 | 76.185.152.50 | 03/21/16 22:24:30 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1ACA4860-8396-B8D5-7EC8-3C851C205639?key=1458598705293 |
| 12771 | 1ACB665D-BFF7-5246-6FA4-C270EC0C7D36 | 03/18/16 16:13:11 | 67.80.86.25 | 03/18/16 16:14:51 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1ACB665D-BFF7-5246-6FA4-C270EC0C7D36?key=1458317601831 |
| 12772 | 1ACBB06F-7E39-15FE-72E1-591DDE48ABFF | 03/12/16 21:24:21 | 172.6.129.35 | 03/12/16 21:30:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/1ACBB06F-7E39-15FE-72E1-591DDE48ABFF?key=1457817861942 |
| 12773 | 1ACC365E-F665-C073-1689-6410CFFAAC61 | 03/16/16 15:36:55 | 76.217.30.43 | 03/16/16 16:01:11 | 0 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1ACC365E-F665-C073-1689-6410CFFAAC61?key=1458142616284 |
| 12774 | 1ACD60C6-9264-81AA-4075-F586CA87AB61 | 03/14/16 01:39:27 | 73.22.255.31 | 03/14/16 01:46:01 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1ACD60C6-9264-81AA-4075-F586CA87AB61?key=1457919558385 |
| 12775 | 1ACD941D-8913-EC00-B35A-EEFC0838615E | 03/20/16 17:48:59 | 74.109.111.4 | 03/20/16 17:55:04 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1ACD941D-8913-EC00-B35A-EEFC0838615E?key=1458496148443 |
| 12776 | 1ACDD95E-1B8D-6DA8-E74B-FC03DA9132E2 | 03/04/16 15:22:50 | 70.215.71.12 | 03/04/16 15:25:09 | 1 | (label":"BY CLICKING)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1ACDD95E-1B8D-6DA8-E74B-FC03DA9132E2?key=1457104974242 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12777 | 1ACE092D-DA6A-558E-3A99-95F9433084D1 | 03/13/16 15:44:33 | 64.121.85.190 | 03/13/16 15:50:05 | 2 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1ACE092D-DA6A-558E-3A99-95F9433084D1?key=1457883880249 |
| 12778 | 1ACF48D6-AA11-94CD-509A-4A50A9C09F1D | 03/26/16 15:52:40 | 100.14.71.245 | 03/27/16 14:08:56 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1ACF48D6-AA11-94CD-509A-4A50A9C09F1D?key=1459007561337 |
| 12779 | 1ACF7588-5939-CC64-66CC-2AC6E21A2486 | 03/01/16 19:55:31 | 130.156.9.46 | 03/01/16 19:56:56 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1ACF7588-5939-CC64-66CC-2AC6E21A2486?key=1456862131340 |
| 12780 | 1ACFAF5A-F285-E633-86F3-CA87CE1F56DE | 03/10/16 02:52:33 | 108.23.26.210 | 03/10/16 14:28:42 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE} AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1ACFAF5A-F285-E633-86F3-CA87CE1F56DE?key=1457578359172 |
| 12781 | 1AD08AA7-E5F9-9102-D82D-B08068BC457A | 03/30/16 20:45:53 | 108.218.143.112 | 03/30/16 20:52:35 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1AD08AA7-E5F9-9102-D82D-B08068BC457A?key=1459370558679 |
| 12782 | 1AD12D57-8798-75A5-D624-A21D094D2C77 | 03/01/16 16:22:58 | 66.68.26.142 | 03/01/16 16:28:47 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1AD12D57-8798-75A5-D624-A21D094D2C77?key=1456849374019 |
| 12783 | 1AD16A42-3BD4-8375-A8F1-8056D398F797 | 03/18/16 21:38:17 | 190.80.2.54 | 03/18/16 21:53:44 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1AD16A42-3BD4-8375-A8F1-8056D398F797?key=1458337075147 |
| 12784 | 1AD22300-FF45-0406-DAC0-40672F0781D3 | 03/03/16 11:13:01 | 38.112.162.55 | 03/03/16 11:15:08 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1AD22300-FF45-0406-DAC0-40672F0781D3?key=1457003580716 |
| 12785 | 1AD44F8B-FCE7-F3CB-4F83-765D8F4694E2 | 03/27/16 16:47:59 | 72.87.142.139 | 03/27/16 16:55:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1AD44F8B-FCE7-F3CB-4F83-765D8F4694E2?key=1459097278951 |
| 12786 | 1AD4AAC0-1AED-6951-0EF3-3236D632812A | 03/11/16 19:02:48 | 24.22.105.192 | 03/12/16 02:44:09 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1AD4AAC0-1AED-6951-0EF3-3236D632812A?key=1457722973346 |
| 12787 | 1AD675BA-FA9C-5628-34FD-0D5E53F60B07 | 03/29/16 16:28:25 | 128.177.161.185 | 03/29/16 16:45:08 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR)AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1AD675BA-FA9C-5628-34FD-0D5E53F60B07?key=1459268906516 |
| 12788 | 1AD6FD06-D0D8-A4A5-8DD4-81893C4966FF | 03/20/16 17:04:01 | 70.15.152.206 | 03/20/16 17:06:37 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1AD6FD06-D0D8-A4A5-8DD4-81893C4966FF?key=1459493441554 |
| 12789 | 1AD736FD-6856-7C02-4E66-08C50462SA0B | 03/13/16 12:49:07 | 71.162.195.225 | 03/13/16 12:49:36 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1AD736FD-6856-7C02-4E66-08C50462SA0B?key=1457873312998 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12790 | 1AD75F88-AD1C-169C-2666-540C1178EDA1 | 03/08/16 19:55:39 | 190.80.2.54 | 03/08/16 23:50:40 | 2 | (label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHATS CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | | | | | | | | | | | | | | | | Clean Energy Experts | |
| 12791 | 1AD8130E-BCD9-8715-4D22-8EB2972BA8A3 | 03/21/16 21:05:31 | 76.169.154.106 | 03/21/16 21:08:51 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1AD8130E-BCD9-8715-4D22-8EB2972BA8A3?key=1458594333864 |
| 12792 | 1AD8796-91A5-1AAD-1664-31501CDA8409 | 03/29/16 18:51:44 | 207.223.37.170 | 03/29/16 22:14:58 | 1 | (label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT TO THE CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 0 | 3 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1AD8796-91A5-1AAD-1664-31501CDA8409?key=1459277504329 |
| 12793 | 1AD8D4F9-CCA9-06DE-3E0A-3067E6468669 | 03/16/16 16:42:13 | 208.109.88.104 | 03/16/16 16:42:20 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 12794 | 1AD8950A-2E04-4897-6595-CE5C9A895786 | 03/05/16 22:52:00 | 108.74.247.146 | 03/05/16 22:53:09 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1AD8950A-2E04-4897-6595-CE5C9A895786?key=1457218314773 |
| 12795 | 1AD8ED93-9A39-CC68-86D8-9CF06D1F6CD9 | 03/21/16 14:10:50 | 72.177.31.85 | 03/21/16 14:16:39 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1AD8ED93-9A39-CC68-86D8-9CF06D1F6CD9?key=1458569432831 |
| 12796 | 1ADC01DF-A54A-2CF4-8F80-99176729D78D | 03/22/16 18:13:55 | 50.53.14.15 | 03/22/16 18:15:56 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1ADC01DF-A54A-2CF4-8F80-99176729D78D?key=1458670441215 |
| 12797 | 1ADC782A-5282-219F-7AC6-2A341801682D | 03/27/16 12:04:56 | 66.87.80.201 | 03/27/16 12:10:15 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/1ADC782A-5282-219F-7AC6-2A341801682D?key=1459080182137 |
| 12798 | 1ADD36F3-5C79-0FE2-F472-E21C24AD101A | 03/10/16 06:46:57 | 45.25.228.190 | 03/10/16 06:55:14 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/1ADD36F3-5C79-0FE2-F472-E21C24AD101A?key=1457592416541 |
| 12799 | 1ADD688B-E28C-4FC3-9B78-887418E23C5 | 03/29/16 23:52:23 | 14.140.45.226 | 03/29/16 23:54:06 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Lead Genesis | http://vp.leadid.com/playback/1ADD688B-E28C-4FC3-9B78-887418E23C5?key=1459295541793 |
| 12800 | 1ADE419F-F680-0A96-A0A7-C0782D6D5629 | 03/22/16 19:33:24 | 98.210.54.133 | 03/23/16 17:17:05 | 2 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | FiveStrata | http://vp.leadid.com/playback/1ADE419F-F680-0A96-A0A7-C0782D6D5629?key=1458675205361 |
| 12801 | 1ADE489F-4882-65E9-268A-52F5F69469F6 | 03/02/16 14:59:34 | 74.90.120.101 | 03/02/16 15:01:51 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1ADE489F-4882-65E9-268A-52F5F69469F6?key=1456930780209 |
| 12802 | 1ADE4C18-273E-1BEB-CC40-05DD8447C2D3 | 03/01/16 23:59:21 | 99.27.139.170 | 03/02/16 00:05:44 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1ADE4C18-273E-1BEB-CC40-05DD8447C2D3?key=1456876767678 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12803 | 1ADF0241-DE01-1F1D-A886-69F3839A806F | 03/22/16 16:08:31 | 24.62.106.128 | 03/22/16 22:26:19 | 2 | | | | 0 | | 0 | | | 1 | 1 | 1 | | | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1ADF0241-DE01-1F1D-A886-69F3839A806F?key=1458662915074 |
| 12804 | 1ADFC04E-C5D8-D0EA-5207-A57B1A818B55 | 03/31/16 22:29:14 | 50.200.93.250 | 03/31/16 22:35:03 | 0 | | | | 0 | | | | 1 | | | 1 | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1ADFC04E-C5D8-D0EA-5207-A57B1A818B55?key=1459463355202 |
| 12805 | 1AE0CE77-A048-7367-47D9-F4846D750070 | 03/03/16 14:25:02 | 4.15.241.107 | 03/03/16 14:29:28 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1AE0CE77-A048-7367-47D9-F4846D750070?key=1457015112566 |
| 12806 | 1AE10086-3938-1157-289A-256849847E64 | 03/27/16 18:40:58 | 172.112.176.62 | 03/27/16 18:43:50 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1AE10086-3938-1157-289A-256849847E64?key=1459104058923 |
| 12807 | 1AE14A17-FA89-6DD1-D144-FA3CEFAA6E6C | 03/01/16 12:46:30 | 73.219.137.199 | 03/01/16 12:50:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1AE14A17-FA89-6DD1-D144-FA3CEFAA6E6C?key=1456836393002 |
| 12808 | 1AE15911-2523-1BFF-461E-E9602E0636FA | 03/11/16 21:52:23 | 69.1.119.179 | 03/11/16 21:54:26 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1AE15911-2523-1BFF-461E-E9602E0636FA?key=1457733149691 |
| 12809 | 1AE16EC5-5730-D06B-E55F-3330D680B401 | 03/27/16 23:21:31 | 72.223.75.86 | 03/27/16 23:30:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1AE16EC5-5730-D06B-E55F-3330D680B401?key=1459120896859 |
| 12810 | 1AE1625-9734-844C-E808-207778B3E71F | 03/22/16 16:37:29 | 134.192.135.254 | 03/22/16 21:07:20 | 2 | | | | 0 | | 0 | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | | http://vp.leadid.com/playback/1AE1625-9734-844C-E808-207778B3E71F?key=1458664633299 |
| 12811 | 1AE28SDC-CCE7-D49B-A66B-286922640EAC | 03/31/16 15:35:12 | 72.104.9.222 | 03/31/16 15:36:29 | 0 | | | | 0 | | 1 | 3 | 3 | 3 | 1 | 3 | 3 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1AE28SDC-CCE7-D49B-A66B-286922640EAC?key=1459438512465 |
| 12812 | 1AE33E0F-E8C4-4885-5150-2DAE68138097 | 03/05/16 07:45:17 | 73.175.216.150 | 03/05/16 07:55:14 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1AE33E0F-E8C4-4885-5150-2DAE68138097?key=1457163981009 |
| 12813 | 1AE3A70-DFB7-D409-3418-9EF9D26A4C4C | 03/15/16 11:17:27 | 174.28.190.148 | 03/15/16 11:20:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1AE3A70-DFB7-D409-3418-9EF9D26A4C4C?key=1458040537770 |
| 12814 | 1AE3FAC8-E673-8F28-C8FE-40105AC6F57A | 03/01/16 22:34:52 | 58.65.176.242 | 03/01/16 22:36:29 | 0 | | | | 0 | | 1 | 1 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1AE3FAC8-E673-8F28-C8FE-40105AC6F57A?key=1456871703833 |
| 12815 | 1AE47CA3-08F6-744F-4063-OC637CD8CE7E | 03/31/16 03:38:17 | 67.85.126.146 | 03/31/16 03:45:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1AE47CA3-08F6-744F-4063-OC637CD8CE7E?key=1459395502463 |
| 12816 | 1AE48783-8BFE-17C6-E986-A84B4083E8FD | 03/26/16 21:07:57 | 69.141.94.232 | 03/26/16 21:10:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1AE48783-8BFE-17C6-E986-A84B4083E8FD?key=1459026538056 |
| 12817 | 1AE4D0D6-7931-D0F1-F191-6B0D28988361 | 03/08/16 01:39:57 | 99.47.177.167 | 03/08/16 01:46:18 | 1 | [label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/1AE4D0D6-7931-D0F1-F191-6B0D28988361?key=1457401199474 |
| 12818 | 1AE708F8-9AA5-B109-CDD0-37083CB84CA9 | 03/06/16 20:34:26 | 70.192.68.226 | 03/06/16 20:40:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1AE708F8-9AA5-B109-CDD0-37083CB84CA9?key=1457296467174 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 12819 | 1AE750C9-DD99-9250-A3A1-630B464F6890 | 03/14/16 05:29:24 | 172.56.29.28 | 03/14/16 05:35:08 | 1 | (label":")YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1AE750C9-DD99-9250-A3A1-630B464F6890?key=1457933365249 |
| 12820 | 1AE84B44-46FF-2C65-897E-7DC9F8690623 | 03/05/16 12:30:15 | 69.2.180.44 | 03/05/16 12:32:18 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1AE84B44-46FF-2C65-897E-7DC9F8690623?key=1457181020465 |
| 12821 | 1AE8C140-B510-064E-09D1-01B5F85891DF | 03/14/16 21:16:09 | 107.199.201.96 | 03/14/16 21:20:11 | 1 | (label":")YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1AE8C140-B510-064E-09D1-01B5F85891DF?key=1457990174110 |
| 12822 | 1AEA2801-0D36-636E-B707-ED1B30BF6B13 | 03/29/16 14:19:45 | 173.123.103.215 | 03/29/16 14:20:55 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1AEA2801-0D36-636E-B707-ED1B30BF6B13?key=1459261185812 |
| 12823 | 1AEA90CC-6829-C3FC-0895-3F7F3228952E | 03/26/16 20:21:06 | 98.148.253.18 | 03/26/16 20:27:51 | 1 | (label":"BY CLICKING)YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Home Improvement Leads | http://vp.leadid.com/playback/1AEA90CC-6829-C3FC-0895-3F7F3228952E?key=1459023678338 |
| 12824 | 1AEA8075-237A-16A5-C330-28E91EEA4958 | 03/25/16 20:59:37 | 50.253.125.154 | 03/25/16 21:02:31 | 1 | (label":")PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/1AEA8075-237A-16A5-C330-28E91EEA4958?key=1458939588411 |
| 12825 | 1AEAE778-BA85-1EE6-8833-8948C237F4E4 | 03/17/16 00:52:39 | 75.68.210.94 | 03/17/16 00:55:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1AEAE778-BA85-1EE6-8833-8948C237F4E4?key=1458175964547 |
| 12826 | 1AE8496E-299F-E941-9A43-86FD22E46770 | 03/16/16 19:01:32 | 207.172.77.106 | 03/16/16 19:05:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1AE8496E-299F-E941-9A43-86FD22E46770?key=1458154927461 |
| 12827 | 1AEB5011-634C-FB12-DB0D-F12DA7E8D1B1 | 03/17/16 02:29:46 | 76.169.154.106 | 03/17/16 02:33:12 | 2 | | | | | | | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 0 | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1AEB5011-634C-FB12-DB0D-F12DA7E8D1B1?key=1458181795011 |
| 12828 | 1AE87D73-19E6-3C48-F145-04A5228A58F1 | 03/31/16 13:16:43 | 70.192.193.249 | 03/31/16 13:20:11 | 1 | (label":"BY CLICKING)YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1AE87D73-19E6-3C48-F145-04A5228A58F1?key=1459430204309 |
| 12829 | 1AEBCC5F-31D3-1D49-F780-43D095971898 | 03/19/16 15:41:12 | 208.109.88.104 | 03/21/16 13:13:20 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 12830 | 1AECDDB2-9E66-528C-AA3B-847EAEAFECFC | 03/22/16 23:14:31 | 50.153.241.0 | 03/22/16 23:15:57 | 1 | (label":"BY CLICKING)YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/1AECDDB2-9E66-528C-AA3B-847EAEAFECFC?key=1458688727626 |
| 12831 | 1AECCC09-FC47-7D86-0277-D0964SDC21F2 | 03/28/16 15:08:14 | 76.169.154.106 | 03/28/16 15:11:35 | 2 | | | | | | | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 0 | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1AECCC09-FC47-7D86-0277-D0964SDC21F2?key=1459177701028 |
| 12832 | 1AEEBE4C-3AAF-5B95-B85C-6CF7BEFEDE2D | 03/27/16 23:21:02 | 96.233.113.128 | 03/27/16 23:25:07 | 1 | (label":"BY CLICKING)YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1AEEBE4C-3AAF-5B95-B85C-6CF7BEFEDE2D?key=1459120863274 |
| 12833 | 1AEF8915-A3D2-2BA3-48F4-51F88A46F5DF | 03/28/16 18:36:51 | 146.115.56.52 | 03/29/16 00:45:54 | 2 | | | | | | | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1AEF8915-A3D2-2BA3-48F4-51F88A46F5DF?key=1459190211172 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12834 | 1AEFE578-4C31-4061-37D1-8A1F2905EC4F | 03/15/16 16:03:55 | 40.131.125.82 | 03/15/16 16:10:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1AEFE578-4C31-4061-37D1-8A1F2905EC4F?key=1458057838679 |
| 12835 | 1AEFF21C-F7E7-ACD9-62A9-B8D329DD68AF | 01/25/16 13:06:50 | 98.15.215.230 | 03/10/16 21:44:42 | 1 | (label":"BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | 1 | | 1 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1AEFF21C-F7E7-ACD9-62A9-B8D329DD68AF?key=1453727214862 |
| 12836 | 1AF01B2D-75F0-B76F-05FC-3817FAE8A091 | 03/23/16 18:27:40 | 74.205.144.74 | 03/23/16 18:28:22 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 3 | | 1 | 1 | | 3 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/1AF01B2D-75F0-B76F-05FC-3817FAE8A091?key=1458757661085 |
| 12837 | 1AF067FE-ADD2-E103-C872-C428C21CA654 | 03/21/16 19:05:11 | 70.210.229.171 | 03/21/16 19:07:21 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | | 3 | 3 BetweenAds | http://vp.leadid.com/playback/1AF067FE-ADD2-E103-C872-C428C21CA654?key=1458587110818 |
| 12838 | 1AF0B332-CE3C-AC19-8D2E-E16F6F6DF315 | 03/07/16 13:51:41 | 70.93.231.188 | 03/07/16 13:52:53 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | | 0 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1AF0B332-CE3C-AC19-8D2E-E16F6F6DF315?key=1457358703703 |
| 12839 | 1AF1CD12-8DEA-D1BB-97CA-C1CDF870CF26 | 03/30/16 16:35:21 | 50.24.201.114 | 03/30/16 16:41:59 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1AF1CD12-8DEA-D1BB-97CA-C1CDF870CF26?key=1459355729642 |
| 12840 | 1AF1D9A3-0293-D026-ED11-385F5359A12A | 03/29/16 15:55:08 | 69.40.107.226 | 03/29/16 16:00:49 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1AF1D9A3-0293-D026-ED11-385F5359A12A?key=1459266908477 |
| 12841 | 1AF3AEC6-9523-6344-A833-8EF1155C4E07 | 03/24/16 21:54:58 | 203.177.115.2 | 03/24/16 22:01:34 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1AF3AEC6-9523-6344-A833-8EF1155C4E07?key=1458856498603 |
| 12842 | 1AF3E406-DC1C-7FDB-DFFF-7F57DC3816D0 | 03/10/16 00:52:11 | 24.115.38.228 | 03/10/16 14:25:05 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | | 1 Lead Genesis | http://vp.leadid.com/playback/1AF3E406-DC1C-7FDB-DFFF-7F57DC3816D0?key=1457538686107 |
| 12843 | 1AF48236-1543-AF41-D8EC-0141E27D2149 | 03/18/16 22:21:19 | 32.210.124.75 | 03/18/16 22:25:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/1AF48236-1543-AF41-D8EC-0141E27D2149?key=1458339682665 |
| 12844 | 1AF51B0B-8088-86AD-3EC1-FF080F8DEF8D | 03/26/16 17:22:16 | 104.55.118.22 | 03/26/16 17:30:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1AF51B0B-8088-86AD-3EC1-FF080F8DEF8D?key=1459012942251 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12845 | 1AF5513F-AF79-F319-6D26-171E587022C7 | 03/16/16 00:15:10 | 115.186.142.138 | 03/16/16 00:24:50 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1AF5513F-AF79-F319-6D26-171E587022C7?key=1458134110576 |
| 12846 | 1AF5513F-AF79-F319-6D26-171E587022C7 | 03/16/16 00:15:10 | 115.186.142.138 | 03/16/16 00:15:46 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1AF5513F-AF79-F319-6D26-171E587022C7?key=1458134110576 |
| 12847 | 1AF5513F-AF79-F319-6D26-171E587022C7 | 03/16/16 00:15:10 | 115.186.142.138 | 03/16/16 00:17:49 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1AF5513F-AF79-F319-6D26-171E587022C7?key=1458134110576 |
| 12848 | 1AF5513F-AF79-F319-6D26-171E587022C7 | 03/16/16 00:15:10 | 115.186.142.138 | 03/16/16 00:24:18 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1AF5513F-AF79-F319-6D26-171E587022C7?key=1458134110576 |
| 12849 | 1AF5513F-AF79-F319-6D26-171E587022C7 | 03/16/16 00:15:10 | 115.186.142.138 | 03/16/16 00:17:11 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1AF5513F-AF79-F319-6D26-171E587022C7?key=1458134110576 |
| 12850 | 1AF5513F-AF79-F319-6D26-171E587022C7 | 03/16/16 00:15:10 | 115.186.142.138 | 03/16/16 00:18:22 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1AF5513F-AF79-F319-6D26-171E587022C7?key=1458134110576 |
| 12851 | 1AF5513F-AF79-F319-6D26-171E587022C7 | 03/16/16 00:15:10 | 115.186.142.138 | 03/16/16 00:22:16 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1AF5513F-AF79-F319-6D26-171E587022C7?key=1458134110576 |
| 12852 | 1AF5513F-AF79-F319-6D26-171E587022C7 | 03/16/16 00:15:10 | 115.186.142.138 | 03/16/16 00:18:53 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1AF5513F-AF79-F319-6D26-171E587022C7?key=1458134110576 |
| 12853 | 1AF5513F-AF79-F319-6D26-171E587022C7 | 03/16/16 00:15:10 | 115.186.142.138 | 03/16/16 00:23:43 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1AF5513F-AF79-F319-6D26-171E587022C7?key=1458134110576 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12854 | 1AF5513F-AF79-F319-6D26-171E587022C7 | 03/16 00:15:10 | 115.186.142.138 | 03/16/16 00:16:29 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1AF5513F-AF79-F319-6D26-171E587022C7?key=1458134110576 |
| 12855 | 1AF5513F-AF79-F319-6D26-171E587022C7 | 03/16 00:15:10 | 115.186.142.138 | 03/16/16 00:22:51 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1AF5513F-AF79-F319-6D26-171E587022C7?key=1458134110576 |
| 12856 | 1AF5513F-AF79-F319-6D26-171E587022C7 | 03/16 00:15:10 | 115.186.142.138 | 03/16/16 00:21:42 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1AF5513F-AF79-F319-6D26-171E587022C7?key=1458134110576 |
| 12857 | 1AF5513F-AF79-F319-6D26-171E587022C7 | 03/16 00:15:10 | 115.186.142.138 | 03/16/16 00:19:35 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1AF5513F-AF79-F319-6D26-171E587022C7?key=1458134110576 |
| 12858 | 1AF5513F-AF79-F319-6D26-171E587022C7 | 03/16 00:15:10 | 115.186.142.138 | 03/16/16 00:26:48 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1AF5513F-AF79-F319-6D26-171E587022C7?key=1458134110576 |
| 12859 | 1AF5513F-AF79-F319-6D26-171E587022C7 | 03/16 00:15:10 | 115.186.142.138 | 03/16/16 00:27:23 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1AF5513F-AF79-F319-6D26-171E587022C7?key=1458134110576 |
| 12860 | 1AF5513F-AF79-F319-6D26-171E587022C7 | 03/16 00:15:10 | 115.186.142.138 | 03/16/16 00:32:39 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1AF5513F-AF79-F319-6D26-171E587022C7?key=1458134110576 |
| 12861 | 1AF56FD1-9105-B123-F639-13AC9F1598FE | 03/25 01:52:47 | 172.58.24.223 | 03/25/16 02:00:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1AF56FD1-9105-B123-F639-13AC9F1598FE?key=1458870769901 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12862 | 1AF57FD2-D817-7D11-8159-8C72082E96D1 | 03/28/16 18:05:15 | 184.4.154.209 | 03/28/16 18:10:49 | 1 | (label)""IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"")" | 3 | 4 | 4 | 4 | 4 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1AF57FD2-D817-7D11-8159-8C72082E96D1?key=1459188309887 |
| 12863 | 1AF58291-0EE6-1304-C248-8E43F740053D | 03/10/16 23:40:48 | 58.69.192.245 | 03/10/16 23:41:46 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/1AF58291-0EE6-1304-C248-8E43F740053D?key=1453651248511 |
| 12864 | 1AF5FAC1-24CE-FDAE-A923-9E5348242C32 | 03/16/16 03:41:32 | 73.230.225.245 | 03/16/16 03:45:13 | 1 | (label)""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1AF5FAC1-24CE-FDAE-A923-9E5348242C32?key=1458009694779 |
| 12865 | 1AF62B84-2BF7-CE58-828A-8915E1C64521 | 03/24/16 22:29:04 | 99.42.140.16 | 03/24/16 22:29:55 | 0 | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/1AF62B84-2BF7-CE58-828A-8915E1C64521?key=1458858544666 |
| 12866 | 1AF935FA-0951-7C48-732F-F3A882C20AA5 | 03/22/16 02:27:53 | 69.113.0.114 | 03/22/16 02:35:06 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1AF935FA-0951-7C48-732F-F3A882C20AA5?key=1458613673581 |
| 12867 | 1AFA667B-9AA1-6033-4317-6D06FA8F9CB1 | 03/03/16 11:52:07 | 75.106.24.222 | 03/03/16 11:55:08 | 1 | (label)""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1AFA667B-9AA1-6033-4317-6D06FA8F9CB1?key=1457005928330 |
| 12868 | 1AFABAD5-D63B-785F-82B5-FA82BDCE4509 | 03/04/16 05:30:59 | 207.244.83.119 | 03/04/16 15:56:35 | 1 | (label)""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00aodIALERS PRE\u00aoRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 12869 | 1AFAFF83-3D3D-C9CA-3F8E-50112CEAE3S8 | 03/16/16 15:50:42 | 170.161.62.70 | 03/16/16 15:55:18 | 1 | (label)""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1AFAFF83-3D3D-C9CA-3F8E-50112CEAE3S8?key=1458143442161 |
| 12870 | 1AFB1003-4949-39C7-1515-9DC8B1F23CCD | 03/20/16 03:15:30 | 108.86.69.163 | 03/20/16 03:20:10 | 1 | (label)""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1AFB1003-4949-39C7-1515-9DC8B1F23CCD?key=1458443713398 |
| 12871 | 1AFB8286-DED9-37DE-B2ED-7566DD70D4CB | 03/07/16 21:44:26 | 65.36.108.145 | 03/07/16 21:51:15 | 1 | (label)""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1AFB8286-DED9-37DE-B2ED-7566DD70D4CB?key=1457387068422 |
| 12872 | 1AFC1C48-3564-382F-C110-4CA14FDDF62E | 03/29/16 16:10:59 | 172.58.200.108 | 03/29/16 16:15:11 | 1 | (label)""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1AFC1C48-3564-382F-C110-4CA14FDDF62E?key=1459267863759 |
| 12873 | 1AFCDD52-6C3F-3C67-D0EE-EA28B88OA239 | 03/09/16 10:59:05 | 208.109.88.104 | 03/09/16 17:00:12 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 12874 | 1AFD2C2B-58C4-EB61-147A-50F617800068D | 03/15/16 06:25:29 | 66.87.31.36 | 03/15/16 06:30:07 | 1 | (label)""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1AFD2C2B-58C4-EB61-147A-50F617800068D?key=1458023166864 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1AFD80E3-37F0-F39E-C4ED-6D0D2F53F344 | 03/21/16 19:49:43 | 50.253.125.154 | 03/21/16 19:54:34 |  | {label:"{"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK WAIT WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}"} | 0 | 0 |  |  |  | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1AFD80E3-37F0-F39E-C4ED-6D0D2F53F344?key=1458589788094 |
| 1AFE004D-9847-E857-83A8-E2F5D26EAB5E | 03/07/16 14:45:53 | 67.11.147.41 | 03/07/16 14:52:31 | 1 | {label:"{"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"} | 0 |  | 1 | 1 | 1 | 1 | 1 |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/1AFE004D-9847-E857-83A8-E2F5D26EAB5E?key=1457361971142 |
| 1AFE00FB-4F32-1428-FDD0-6EF65E9EA4B9 | 03/02/16 00:51:59 | 216.218.240.240 | 03/02/16 00:54:33 | 2 |  | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1AFE00FB-4F32-1428-FDD0-6EF65E9EA4B9?key=1456879896593 |
| 1AFEB0E0-BE5F-882A-F7DD-D78C6AA6C15B | 03/26/16 22:54:13 | 67.11.186.118 | 03/26/16 23:00:03 | 1 | {label:"{"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"} | 0 |  | 1 | 1 | 1 | 1 | 1 |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/1AFEB0E0-BE5F-882A-F7DD-D78C6AA6C15B?key=1459032858838 |
| 1AFF0EC8-D81A-16FD-5904-66BCF364EF6C | 03/21/16 19:49:35 | 23.119.25.44 | 03/21/16 19:55:41 | 1 | {label:"{"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"} | 0 |  | 1 | 1 | 1 | 1 | 1 |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/1AFF0EC8-D81A-16FD-5904-66BCF364EF6C?key=1458589781971 |
| 1AFF2B2D-017C-3F30-9F1C-A838DFC270EE | 03/26/16 00:03:55 | 70.190.15.59 | 03/26/16 00:10:06 | 1 | {label:"{"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"} | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1AFF2B2D-017C-3F30-9F1C-A838DFC270EE?key=1458850634208 |
| 1AFFC918-4C22-9AD1-BE55-68E8465F874F | 03/16/16 17:06:27 | 206.55.93.130 | 03/16/16 17:11:49 | 1 | {label:"{"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}"} | 0 |  | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/1AFFC918-4C22-9AD1-BE55-68E8465F874F?key=1458147990684 |
| 1B003055-FB87-76F1-CC76-B7187E3F67C8 | 03/26/16 22:54:20 | 23.113.128.236 | 03/26/16 23:00:18 | 1 | {label:"{"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"} | 0 |  | 2 | 1 | 1 | 1 | 1 |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/1B003055-FB87-76F1-CC76-B7187E3F67C8?key=1459032860893 |
| 1B0062D6-DE03-BF01-FE55-AE54405F61DB | 03/28/16 17:32:08 | 72.130.150.235 | 03/28/16 17:35:10 | 1 | {label:"{"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"} | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B0062D6-DE03-BF01-FE55-AE54405F61DB?key=1459186331413 |
| 1B007D38-538C-A329-3CA9-888C574D281F | 03/10/16 15:11:39 | 76.169.154.106 | 03/10/16 15:15:13 |  |  | 0 | 0 |  |  | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1B007D38-538C-A329-3CA9-888C574D281F?key=1457622755037 |
| 1B016117-7703-C32F-AB38-9A93D19C0FC9 | 03/04/16 20:08:27 | 70.124.128.156 | 03/04/16 20:14:32 | 1 | {label:"{"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"} | 0 |  | 1 | 1 | 1 | 1 | 1 |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/1B016117-7703-C32F-AB38-9A93D19C0FC9?key=1457122109504 |
| 1B017C89-44AC-668D-2C6F-4104FAC4707A | 03/02/16 16:39:41 | 166.137.246.108 | 03/02/16 16:42:13 | 1 | {label:"{"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"} | 0 |  | 2 | 2 | 2 | 1 | 1 |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/1B017C89-44AC-668D-2C6F-4104FAC4707A?key=1456936782286 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12887 | 1B01805C-7450-DA30-3F25-989944C7B732 | 03/14/16 15:37:55 | 162.194.8.50 | 03/14/16 16:09:58 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/1B01805C-7450-DA30-3F25-989944C7B732?key=1457969888078 |
| 12888 | 1B01805C-7450-DA30-3F25-989944C7B732 | 03/14/16 15:37:55 | 162.194.8.50 | 03/14/16 16:57:04 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/1B01805C-7450-DA30-3F25-989944C7B732?key=1457969888078 |
| 12889 | 1B010DFD-E80C-132F-DFEA-CBDEF15D00D05 | 03/29/16 21:05:39 | 70.173.105.171 | 03/30/16 13:06:07 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 3 | 3 | 1 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/1B010DFD-E80C-132F-DFEA-CBDEF15D00D05?key=1459285539842 |
| 12890 | 1B03EF18-0725-0F64-8396-1E7ED2CCCA5C | 03/17/16 16:04:40 | 172.56.2.227 | 03/17/16 16:11:27 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1B03EF18-0725-0F64-8396-1E7ED2CCCA5C?key=1458230684938 |
| 12891 | 1B042737-97A8-8C67-AD7A-261786558360 | 03/20/16 12:30:00 | 70.209.67.204 | 03/20/16 12:35:05 | 2 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B042737-97A8-8C67-AD7A-261786558360?key=1458477002380 |
| 12892 | 1B046CFF-9889-0C74-DFE1-C3539BF03017 | 03/13/16 06:48:52 | 184.53.48.97 | 03/13/16 06:55:09 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B046CFF-9889-0C74-DFE1-C3539BF03017?key=1457851732769 |
| 12893 | 1B049288-9E64-47F3-2923-A741961388A9 | 03/18/16 20:12:03 | 174.62.246.211 | 03/18/16 20:15:08 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B049288-9E64-47F3-2923-A741961388A9?key=1458331925508 |
| 12894 | 1B05A96A-5A0A-394A-8EB5-52775CDD31DF | 03/13/16 04:12:21 | 72.74.171.175 | 03/30/16 22:57:53 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1B05A96A-5A0A-394A-8EB5-52775CDD31DF?key=1457842342365 |
| 12895 | 1B05E220-20C3-9930-9E82-CF4F95ACAC09 | 03/31/16 23:15:58 | 184.101.176.148 | 03/31/16 23:20:17 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B05E220-20C3-9930-9E82-CF4F95ACAC09?key=1459466164797 |
| 12896 | 1B068D23-588C-1AFA-13E4-16C929F1A188 | 03/16/16 19:21:34 | 203.82.45.146 | 03/16/16 20:09:22 | 0 | | | 0 | 0 | 0 | 0 | 0 | | | | | | 1 | | 1 | Fly Wheel Services | http://vp.leadid.com/playback/1B068D23-588C-1AFA-13E4-16C929F1A188?key=1458156100094 |
| 12897 | 1B0B5655-8AD8-9480-8686-317BA4838215 | 03/08/16 22:30:58 | 108.218.143.112 | 03/08/16 22:37:31 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1B0B5655-8AD8-9480-8686-317BA4838215?key=1457476263029 |
| 12898 | 1B0BAA74-F8AF-5166-3A1E-8E7E1DAB08F4 | 03/15/16 04:50:36 | 174.50.189.120 | 03/15/16 04:55:06 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B0BAA74-F8AF-5166-3A1E-8E7E1DAB08F4?key=1458017436679 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12899 | 1B0AA49D-47AA-47D8-1134-93F1A78A8888 | 03/26/16 07:30:39 | 73.52.5.38 | 03/26/16 07:35:05 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B0AA49D-47AA-47D8-1134-93F1A78A8888?key=1458977461186 |
| 12900 | 1B0ACB16-4886-47CF-C95A-7BEAF8AF8C5F | 03/17/16 00:59:00 | 70.209.201.208 | 03/17/16 01:05:06 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B0ACB16-4886-47CF-C95A-7BEAF8AF8C5F?key=1458176340615 |
| 12901 | 1B081FE3-4E13-631D-AF74-743A6FAC21F0 | 03/01/16 19:00:23 | 72.176.174.55 | 03/01/16 19:06:08 | 0 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1B081FE3-4E13-631D-AF74-743A6FAC21F0?key=1456858802285 |
| 12902 | 1B08965B-19D1-EBA6-A73A-0A04488C1C58 | 03/25/16 17:14:39 | 173.71.91.56 | 03/25/16 17:16:42 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/1B08965B-19D1-EBA6-A73A-0A04488C1C58?key=1458926068943 |
| 12903 | 1B0C6E2E-8C70-C7FE-894F-17B396F9DE84 | 03/10/16 10:23:12 | 208.109.88.104 | 03/10/16 17:05:32 | 1 | | | | | | | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 Home Improvement Leads | N/A |
| 12904 | 1B0D6528-4F69-D8F0-0164-14561FD18204 | 03/27/16 21:46:34 | 66.215.242.252 | 03/27/16 21:48:27 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1B0D6528-4F69-D8F0-0164-14561FD18204?key=1459115195783 |
| 12905 | 1B0DEAA1-8859-1176-7E1A-518E87828773 | 03/21/16 15:43:32 | 184.101.92.223 | 03/21/16 15:50:06 | 2 | | | 0 | 0 | 0 | 0 | 0 | | | | 1 | | 1 | 1 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1B0DEAA1-8859-1176-7E1A-518E87828773?key=... |
| 12906 | 1B0E09AC-6343-7516-7344-D74AC2CD56E1 | 03/23/16 15:49:51 | 50.253.125.154 | 03/23/16 15:51:32 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/1B0E09AC-6343-7516-7344-D74AC2CD56E1?key=1458748179291 |
| 12907 | 1B0E0C3C-5493-FA82-D9A6-05B58E70E188 | 03/18/16 15:49:24 | 24.162.137.142 | 03/18/16 15:50:01 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1B0E0C3C-5493-FA82-D9A6-05B58E70E188?key=1458316173701 |
| 12908 | 1B104919-C286-9A62-1BDD-385845C09601 | 03/29/16 08:47:45 | 72.234.161.156 | 03/29/16 08:55:05 | 1 | [label":"BY CLICKING\|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B104919-C286-9A62-1BDD-385845C09601?key=1459241264745 |
| 12909 | 1B105016-6865-862B-6764-E5DF2147EF6D | 03/08/16 16:47:11 | 50.133.162.124 | 03/08/16 16:50:07 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1B105016-6865-862B-6764-E5DF2147EF6D?key=1457455639156 |
| 12910 | 1B10890D-0A71-C80C-2C2A-94DD2170F9O3 | 03/25/16 15:44:49 | 100.36.61.217 | 03/25/16 15:50:05 | 1 | [label":"BY CLICKING\|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1B10890D-0A71-C80C-2C2A-94DD2170F9O3?key=1458920693013 |
| 12911 | 1B10A427-AD8B-5DD5-8E7F-F3651C14C726 | 03/28/16 21:08:42 | 68.225.204.243 | 03/28/16 21:10:12 | | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | | 1 | | | | | http://vp.leadid.com/playback/1B10A427-AD8B-5DD5-8E7F-F3651C14C726?key=1459199347142 |
| 12912 | 1B10C2E6-F797-810A-1AAA-1C8978386892 | 03/22/16 14:32:35 | 32.213.202.54 | 03/22/16 14:40:03 | 2 | | | 0 | 0 | 0 | 0 | 0 | | | | 1 | | 1 | 1 | | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1B10C2E6-F797-810A-1AAA-1C8978386892?key=1458657147730 |
| 12913 | 1B118BD0-321F-1377-CBA4-2450F51056A2 | 03/10/16 21:02:27 | 98.167.170.179 | 03/10/16 21:10:04 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1B118BD0-321F-1377-CBA4-2450F51056A2?key=1457643748108 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12914 | 1B11CE81-0A11-DDB3-938A-E301DD57675C | 03/19/16 04:05:55 | 68.7.7.30 | 03/19/16 04:10:10 | 2 | | | | | | | | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1B11CE81-0A11-DDB3-938A-E301DD57675C |
| 12915 | 1B1222C9-228F-FD9B-F244-AA70CD0OA61B | 03/16/16 11:58:28 | 174.17.160.156 | 03/16/16 12:05:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1B1222C9-228F-FD9B-F244-AA70CD0OA61B?key=1458129507436 |
| 12916 | 1B12EF92-3B60-6F84-0487-17F28D833700 | 03/22/16 15:29:16 | 208.109.88.104 | 03/22/16 15:29:28 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 12917 | 1B137F7A-FF40-8CC6-9AB7-40A3CB9181SA | 03/30/16 19:45:53 | 50.250.222.241 | 03/30/16 19:47:05 | 0 | | | 0 | | | 0 | | | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/1B137F7A-FF40-8CC6-9AB7-40A3CB9181SA?key=1459367146291 |
| 12918 | 1B1S1BF6-705E-3DF1-FD9A-5286B6847364 | 03/24/16 18:08:28 | 108.210.41.79 | 03/24/16 18:14:25 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1B1S1BF6-705E-3DF1-FD9A-5286B6847364?key=1458842908457 |
| 12919 | 1B15983E-F24F-61E6-4FD9-C118D388DD57 | 02/06/16 17:49:38 | 50.253.125.154 | 03/10/16 14:27:30 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING (EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/1B15983E-F24F-61E6-4FD9-C118D388DD57?key=1454780986653 |
| 12920 | 1B15983E-F24F-61E6-4FD9-C118D388DD57 | 02/06/16 17:49:38 | 50.253.125.154 | 03/10/16 14:27:32 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING (EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 Home Improvement Leads | http://vp.leadid.com/playback/1B15983E-F24F-61E6-4FD9-C118D388DD57?key=1454780986653 |
| 12921 | 1B16299A-1803-1833-8D83-E750F256838F | 03/07/16 22:29:31 | 50.205.228.62 | 03/07/16 22:35:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1B16299A-1803-1833-8D83-E750F256838F?key=1457389909080 |
| 12922 | 1B168B03-5EDD-C0F6-9E2E-068E30496D7D | 03/14/16 20:14:36 | 76.251.109.29 | 03/14/16 20:20:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | | | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1B168B03-5EDD-C0F6-9E2E-068E30496D7D?key=1457986477841 |
| 12923 | 1B1702A5-6641-8842-A8B5-189C3D5C1E37 | 03/11/16 18:17:06 | 76.169.154.106 | 03/11/16 18:21:38 | 2 | | | 0 | | | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/1B1702A5-6641-8842-A8B5-189C3D5C1E37?key=1457720215510 |
| 12924 | 1B17797B-EF2E-BC94-98BE-BA2C68F83E0C | 03/10/16 09:23:51 | 76.88.242.47 | 03/10/16 17:04:15 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | | 1 | | 1 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1B17797B-EF2E-BC94-98BE-BA2C68F83E0C?key=1457601835034 |
| 12925 | 1B178F85-9FEE-D9A9-FEFB-2889AF3ADBC1 | 03/31/16 05:21:39 | 107.131.207.134 | 03/16/16 05:25:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE) COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1B178F85-9FEE-D9A9-FEFB-2889AF3ADBC1?key=1459401704287 |
| 12926 | 1B17F08B-213E-CFCE-7995-8790CD8628F0 | 03/28/16 14:59:47 | 50.130.145.175 | 03/28/16 15:40:29 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/1B17F08B-213E-CFCE-7995-8790CD8628F0?key=1459177212005 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12927 | 1B188A7D-0907-0CD3-7A45-12C207212F72 | 03/31/16 14:07:18 | 76.20.54.147 | 03/31/16 14:10:05 | 1 | label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/1B188A7D-0907-0CD3-7A45-12C207212F72?key=1459433245151 |
| 12928 | 1B193DA6-10E4-6721-7605-DCD79BD8A71C | 03/28/16 21:07:08 | 72.176.180.104 | 03/28/16 21:08:14 | 1 | label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1B193DA6-10E4-6721-7605-DCD79BD8A71C?key=1459199249304 |
| 12929 | 1B1A625B-F89A-D623-863E-C8034E5C77DE | 03/17/16 22:20:18 | 72.214.2.146 | 03/17/16 22:22:39 | 1 | label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1B1A625B-F89A-D623-863E-C8034E5C77DE?key=1458253218011 |
| 12930 | 1B1AE112-E9E5-7B8D-F058-E0625098D25F | 03/21/16 17:01:20 | 96.239.128.104 | 03/21/16 17:03:18 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1B1AE112-E9E5-7B8D-F058-E0625098D25F?key=1458579627636 |
| 12931 | 1B1B8BAD-D069-AE06-AC98-3A98F41EC2D8 | 03/02/16 01:52:08 | 70.192.10.93 | 03/02/16 01:54:42 | 1 | label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1B1B8BAD-D069-AE06-AC98-3A98F41EC2D8?key=1456883528286 |
| 12932 | 1B1BE237-0AB8-CCF4-6D2A-1044FD89F979 | 03/20/16 23:09:03 | 24.121.182.155 | 03/20/16 23:14:06 | 1 | label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | | | 3 | 1 | | http://vp.leadid.com/playback/1B1BE237-0AB8-CCF4-6D2A-1044FD89F979?key=1458551345396 |
| 12933 | 1B1C5699-C87B-B462-235C-022B216B50D3 | 03/21/16 20:27:40 | 72.182.49.201 | 03/21/16 20:33:59 | 1 | label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1B1C5699-C87B-B462-235C-022B216B50D3?key=1458592063437 |
| 12934 | 1B1CE2E7-1512-7BAB-3F4A-4B63E18B2E7D | 03/25/16 19:02:56 | 172.89.219.221 | 03/25/16 19:05:20 | 1 | label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1B1CE2E7-1512-7BAB-3F4A-4B63E18B2E7D?key=1458932576251 |
| 12935 | 1B1D008A-08A6-2389-13A4-82A098B3FEDE | 03/17/16 00:19:12 | 208.54.37.142 | 03/17/16 00:21:26 | 1 | label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1B1D008A-08A6-2389-13A4-82A098B3FEDE?key=1458173951432 |
| 12936 | 1B1FD442-89C4-9CFD-9DDE-C06CD6138F83 | 03/19/16 21:33:46 | 100.40.216.219 | 03/19/16 21:40:08 | 1 | label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B1FD442-89C4-9CFD-9DDE-C06CD6138F83?key=1458423227035 |
| 12937 | 1B208371-39EF-169E-F1BE-970CCA8B2C47 | 03/23/16 17:58:29 | 203.82.45.146 | 03/23/16 17:59:37 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/1B208371-39EF-169E-F1BE-970CCA8B2C47?key=1458755904064 |
| 12938 | 1B209E5B-CC13-EFF7-B109-22E6E80C7758 | 03/07/16 19:39:29 | 216.164.160.38 | 03/07/16 19:45:07 | 1 | label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B209E5B-CC13-EFF7-B109-22E6E80C7758?key=1457379570081 |
| 12939 | 1B21A297-80CC-2D28-1C8A-D2C78C394F40 | 03/21/16 21:56:32 | 74.205.144.74 | 03/21/16 21:56:46 | 1 | label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1B21A297-80CC-2D28-1C8A-D2C78C394F40?key=1459597395684 |
| 12940 | 1B2143CF-9305-A5C3-4B20-8D7D75B04205 | 03/16/16 15:46:14 | 208.109.88.104 | 03/16/16 15:46:23 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1B222A41-3C18-9DAF-873D-8D01619A5149 | 03/24/16 15:42:15 | 66.68.134.240 | 03/24/16 15:48:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1B222A41-3C18-9DAF-873D-8D01619A5149?key=1458834122703 |
| 1B228E81-3814-0CC9-3673-650AD863DF89 | 03/07/16 07:43:02 | 172.248.139.103 | 03/07/16 07:53:48 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1B228E81-3814-0CC9-3673-650AD863DF89?key=1457336587367 |
| 1B22EE85-D58C-4461-2ED3-D896F74E17FD | 03/28/16 01:00:24 | 71.179.213.237 | 03/28/16 01:01:03 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1B22EE85-D58C-4461-2ED3-D896F74E17FD?key=1459126825872 |
| 1B234C8A-D088-6383-9K43-9F3D083ECDD4 | 03/27/16 10:57:17 | 73.231.174.33 | 03/27/16 11:00:56 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1B234C8A-D088-6383-9K43-9F3D083ECDD4?key=1459076285174 |
| 1B24F64A-288D-15F0-2A77-94F014E4A48F | 03/03/16 17:52:59 | 72.177.31.85 | 03/03/16 17:58:45 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1B24F64A-288D-15F0-2A77-94F014E4A48F?key=1457027560869 |
| 1B256863-AC70-B2EA-8688-EE83B8A20813 | 03/16/16 20:39:20 | 99.116.250.222 | 03/16/16 20:45:06 | 2 | | | 0 | 0 | | | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1B256863-AC70-B2EA-8688-EE83B8A20813?key=1458160760324 |
| 1B2589F7-0A64-8F15-4F9B-37068525C8FF | 03/14/16 16:28:38 | 50.207.48.146 | 03/14/16 16:30:43 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1B2589F7-0A64-8F15-4F9B-37068525C8FF?key=1457972919410 |
| 1B264C2C-D1F4-A3D6-7554-E0093F7F0119 | 03/09/16 19:58:28 | 70.215.9.243 | 03/09/16 20:05:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1B264C2C-D1F4-A3D6-7554-E0093F7F0119?key=1457553508312 |
| 1B278681-635B-E873-0B0C-FCFB03E3E145 | 03/13/16 03:29:12 | 68.226.23.149 | 03/13/16 03:35:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1B278681-635B-E873-0B0C-FCFB03E3E145?key=1457839741423 |
| 1B288F70-370C-4847-B138-02D214AE40F0 | 03/07/16 19:38:50 | 203.82.45.146 | 03/07/16 21:45:11 | 0 | | | 0 | 0 | | | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | | Fly Wheel Services | http://vp.leadid.com/playback/1B288F70-370C-4847-B138-02D214AE40F0?key=1457379528482 |
| 1B2ACFEC-C4C9-A17D-9BEE-4A59CDD70241 | 03/31/16 23:43:56 | 203.82.45.146 | 03/31/16 23:58:27 | 0 | | | 0 | 0 | | | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | | Fly Wheel Services | http://vp.leadid.com/playback/1B2ACFEC-C4C9-A17D-9BEE-4A59CDD70241?key=1459467462058 |
| 1B2C5BB0-E765-653E-F483-577575477826 | 03/15/16 14:23:22 | 24.151.105.27 | 03/15/16 14:30:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/1B2C5BB0-E765-653E-F483-577575477826?key=1458051804777 |
| 1B2CBE61-A256-8055-6E1C-3504AB750392 | 03/04/16 19:50:37 | 69.40.107.226 | 03/04/16 19:56:51 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1B2CBE61-A256-8055-6E1C-3504AB750392?key=1457121037884 |
| 1B2CC38A-C667-FE8F-DE74-2665682AE5DF | 03/08/16 18:31:29 | 104.174.251.245 | 03/08/16 18:42:46 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1B2CC38A-C667-FE8F-DE74-2665682AE5DF?key=1457461889389 |
| 1B2D7E78-1345-5ACD-D01F-89C9AE51A362 | 03/21/16 23:00:29 | 75.108.120.106 | 03/21/16 23:06:57 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1B2D7E78-1345-5ACD-D01F-89C9AE51A362?key=1458601237720 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12956 | 1B2D80FE-3155-DCC0-1AEA-EF21D04C36FB | 03/09/16 20:47:40 | 45.19.193.249 | 03/09/16 20:54:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1B2D80FE-3155-DCC0-1AEA-EF21D04C36FB?key=1457556459621 |
| 12957 | 1B2E060C-164F-CC78-5820-A7D4AF91983C | 03/13/16 01:05:00 | 73.70.79.66 | 03/13/16 01:05:16 | 1 | {label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1B2E060C-164F-CC78-5820-A7D4AF91983C?key=1457831100089 |
| 12958 | 1B2E1E4C-3567-228F-BA97-11D651A28DDC | 03/01/16 18:11:58 | 70.208.145.244 | 03/01/16 18:15:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B2E1E4C-3567-228F-BA97-11D651A28DDC?key=1456855918205 |
| 12959 | 1B2E738F-67EE-D8C7-2746-7A173F98900A | 03/30/16 20:05:03 | 68.21.148.89 | 03/30/16 20:11:33 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1B2E738F-67EE-D8C7-2746-7A173F98900A?key=1459368355347 |
| 12960 | 1B2FA077-7E0F-081C-0315-C73A939978C6 | 03/15/16 18:35:07 | 75.53.92.211 | 03/15/16 18:40:13 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1B2FA077-7E0F-081C-0315-C73A939978C6?key=1458066907410 |
| 12961 | 1B302C09-C253-DF72-4EF4-174AB1F0EE75 | 03/09/16 17:04:09 | 99.198.132.55 | 03/09/16 17:53:51 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1B302C09-C253-DF72-4EF4-174AB1F0EE75?key=1457543050038 |
| 12962 | 1B314951-60BF-E28D-07DA-5602F2B17CC7 | 03/21/16 02:33:27 | 68.9.72.13 | 03/21/16 02:35:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B314951-60BF-E28D-07DA-5602F2B17CC7?key=1458527624620 |
| 12963 | 1B31DE9C-8A09-A7FD-06C7-DDEDEF9958DB | 03/16/16 16:16:16 | 208.109.88.104 | 03/16/16 16:19:26 | | | | | | | | 0 | 0 | 0 | 0 | | | | | | Lead Genesis | N/A |
| 12964 | 1B3202FF-8751-97DA-C181-8507FFEF0512 | 03/18/16 16:07:39 | 76.169.154.106 | 03/18/16 16:11:11 | 2 | | | | 0 | 0 | 0 | 3 | 3 | 3 | | | | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1B3202FF-8751-97DA-C181-8507FFEF0512?key=1458317268252 |
| 12965 | 1B322D4A-C880-EC2F-25AE-B77DE58F33E9 | 03/03/16 20:39:49 | 75.108.120.106 | 03/03/16 20:45:59 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1B322D4A-C880-EC2F-25AE-B77DE58F33E9?key=1457037554239 |
| 12966 | 1B327018-C21F-9403-C187-301E1F18854E | 03/24/16 15:45:46 | 76.169.154.106 | 03/24/16 15:49:19 | 2 | | | | 0 | 0 | 0 | 3 | 3 | 3 | | | | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1B327018-C21F-9403-C187-301E1F18854E?key=1458834375108 |
| 12967 | 1B34A62C-880A-E9D7-E15C-C9C856CC84F4 | 03/07/16 16:35:35 | 67.0.125.211 | 03/07/16 16:40:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B34A62C-880A-E9D7-E15C-C9C856CC84F4?key=1457368527076 |
| 12968 | 1B35010S-C69B-B1F1-AEB4-13A6FA37177E | 03/25/16 01:49:40 | 24.255.98.170 | 03/25/16 01:50:24 | 0 | | | | 0 | 0 | 0 | 1 | 0 | 1 | | | 3 | 3 | 0 | 0 | | http://vp.leadid.com/playback/1B35010S-C69B-B1F1-AEB4-13A6FA37177E?key=1458870575840 |
| 12969 | 1B35D8E83-1C83-C3D0-3ECF-119A3F8D2FED | 03/22/16 02:10:27 | 173.67.89.158 | 03/22/16 02:20:11 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY I UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1B35D8E83-1C83-C3D0-3ECF-119A3F8D2FED?key=1458612602276 |
| 12970 | 1B360488-7D38-8F36-A120-28A5A07C4CF6 | 03/25/16 10:51:21 | 50.153.253.92 | 03/25/16 10:55:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B360488-7D38-8F36-A120-28A5A07C4CF6?key=1458903081143 |

| | A | B | C | D | E TCPA Disclosure Result | F | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12971 | 183686F1-E25C-3653-5D5F-22AFA92EDF60 | 03/13/16 02:22:09 | 69.112.203.135 | 03/13/16 02:22:47 | | [label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\|SERVICE FOR US AND\|OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\|OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | | 0 | 1 | 0 | 0 | 0 | 1 | 3 | | 1 | 0 | ReallyGreatRate (RGR Marketing) | |
| 12972 | 18369902-6B21-7583-7AA5-159505AA368F | 03/04/16 01:39:53 | 98.115.250.42 | 03/04/16 01:50:05 | 1 | [label:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18369902-6B21-7583-7AA5-159505AA368F?key=1457055593834 |
| 12973 | 1836AF58-0CD1-87DD-288A-804108E4C18C | 01/11/16 02:05:04 | 69.242.33.140 | 03/08/16 19:41:45 | | [label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR\|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1836AF58-0CD1-87DD-288A-804108E4C18C?key=1452477905974 |
| 12974 | 18372114-ECDE-ED01-A7DE-626149A00D83 | 03/06/16 13:42:58 | 208.103.79.145 | 03/06/16 13:45:07 | 1 | [label:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18372114-ECDE-ED01-A7DE-626149A00D83?key=1457271778137 |
| 12975 | 183774EE-159E-6467-7E7D-05E965849815 | 03/10/16 00:24:59 | 68.180.27.194 | 03/10/16 00:30:50 | 1 | [label:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/183774EE-159E-6467-7E7D-05E965849815?key=1457569502036 |
| 12976 | 1837C977-0E78-699B-F4F5-5850DD330DE0 | 03/01/16 23:35:44 | 173.76.135.131 | 03/01/16 23:38:08 | 1 | [label:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1837C977-0E78-699B-F4F5-5850DD330DE0?key=1456875344897 |
| 12977 | 1837D0E0-0396-3102-86CD-9C7E886598AF | 03/18/16 12:34:29 | 71.88.106.218 | 03/18/16 12:40:06 | 1 | [label:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | Media Force Ltd. | http://vp.leadid.com/playback/1837D0E0-0396-3102-86CD-9C7E886598AF?key=1458304469063 |
| 12978 | 183800BF-D403-DE15-E8E8-63598OC0D18A | 03/14/16 20:37:30 | 100.11.111.210 | 03/14/16 20:40:06 | 1 | [label:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/183800BF-D403-DE15-E8E8-635980C0D18A?key=1457987850518 |
| 12979 | 183881EA-C4E7-E75C-F56D-A6346E4512DE | 03/27/16 16:56:32 | 100.2.109.253 | 03/27/16 17:00:10 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/183881EA-C4E7-E75C-F56D-A6346E4512DE?key=1459097794556 |
| 12980 | 1B38F1D5-AF97-E700-D66C-148289384849 | 02/10/16 18:38:22 | 207.237.112.127 | 03/01/16 13:58:27 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/1B38F1D5-AF97-E700-D66C-148289384849?key=1455129532053 |
| 12981 | 1B38F7C5-B50D-8E9F-8CE6-D52593099386 | 03/23/16 20:39:03 | 63.249.35.174 | 03/23/16 20:42:24 | | [label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1B38F7C5-B50D-8E9F-8CE6-D52593099386?key=1458765516510 |
| 12982 | 1839F2EA-E2DC-F54C-8AA1-84EE42C029D5 | 03/27/16 13:21:42 | 71.11.26.225 | 03/27/16 13:25:09 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1839F2EA-E2DC-F54C-8AA1-84EE42C029D5?key=1459084911106 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12983 | 183A51ED-0DE4-DC06-6F58-265308BA916D | 03/18/16 19:02:34 | 107.77.76.52 | 03/18/16 19:04:46 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/183A51ED-0DE4-DC06-6F58-265308BA916D?key=1458327755202 |
| 12984 | 183A5669-9809-BCFD-E8DC-B77E843E9185 | 03/23/16 01:53:19 | 68.116.160.162 | 03/23/16 02:00:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/183A5669-9809-BCFD-E8DC-B77E843E9185?key=1458697996227 |
| 12985 | 183A6F8C-EC54-2494-2119-B85CDA0F33F7 | 03/27/16 00:51:26 | 69.88.32.196 | 03/27/16 00:53:38 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/183A6F8C-EC54-2494-2119-B85CDA0F33F7?key=1459039886215 |
| 12986 | 183A898F-1A28-E010-6828-E2452CA327C5 | 03/11/16 18:53:11 | 76.169.154.106 | 03/11/16 19:01:35 | 2 | | | 0 | 0 | 0 | 2 | 1 | 3 | 3 | 3 | | | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/183A898F-1A28-E010-6828-E2452CA327C5?key=1457722399112 |
| 12987 | 183B1F9E-4AC3-6A22-E7D8-934B0153CDE9 | 03/29/16 14:01:03 | 98.109.36.58 | 03/29/16 14:05:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/183B1F9E-4AC3-6A22-E7D8-934B0153CDE9?key=1459260266230 |
| 12988 | 183B2E40-E923-D8C0-7DA1-053D806ABA11 | 03/02/16 01:29:42 | 71.244.158.142 | 03/02/16 01:31:32 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/183B2E40-E923-D8C0-7DA1-053D806ABA11?key=1456882182605 |
| 12989 | 183B9A20-3E83-1961-FE05-92022328C900 | 03/06/16 18:24:38 | 172.58.33.83 | 03/06/16 18:30:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/183B9A20-3E83-1961-FE05-92022328C900?key=1457288680568 |
| 12990 | 183D1D11-1DAF-A0C0-8643-6EC09197OF5D | 03/12/16 19:57:03 | 75.134.15.109 | 03/12/16 20:00:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/183D1D11-1DAF-A0C0-8643-6EC09197OF5D?key=1457812627833 |
| 12991 | 183D41FA-14AC-F515-27B5-4D5F3627AD21 | 03/26/16 16:22:18 | 68.109.146.96 | 03/26/16 16:25:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/183D41FA-14AC-F515-27B5-4D5F3627AD21?key=1459009338969 |
| 12992 | 183D5FA3-5CC0-905B-C1F0-95008AC19FAE | 03/31/16 01:22:49 | 64.129.2.155 | 03/31/16 01:25:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/183D5FA3-5CC0-905B-C1F0-95008AC19FAE?key=1459387394903 |
| 12993 | 183EC099-2430-FE80-FAE6-41E37CD94F6C | 03/25/16 13:11:25 | 96.84.38.65 | 03/25/16 13:42:25 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/183EC099-2430-FE80-FAE6-41E37CD94F6C?key=1458911477044 |
| 12994 | 183E7CD0-E048-CDF2-E42C-FA342D21BC67 | 03/09/16 14:35:21 | 172.58.225.209 | 03/09/16 14:38:54 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | 1 | 3 | | http://vp.leadid.com/playback/183E7CD0-E048-CDF2-E42C-FA342D21BC67?key=1457534128512 |
| 12995 | 183F08CA-685A-0504-378C-2214B16C3357 | 03/31/16 10:52:27 | 76.6.39.188 | 03/31/16 11:00:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/183F08CA-685A-0504-378C-2214B16C3357?key=1459421547161 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 12996 | 1B40A257-CC38-83CA-1139-6D9714F401F6 | 03/13/16 14:21:06 | 70.215.9.85 | 03/18/16 22:44:52 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 3 | 2 | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1B40A257-CC38-83CA-1139-6D9714F401F6?key=1457878865862 |
| 12997 | 1B4115A9-551D-8FC9-CFA1-C75ACF708C41 | 03/10/16 14:15:04 | 24.255.21.78 | 03/10/16 14:20:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B4115A9-551D-8FC9-CFA1-C75ACF708C41?key=1457619305161 |
| 12998 | 1B416E69-5081-0986-4385-747B9D8D7092 | 03/15/16 22:56:19 | 162.255.127.126 | 03/15/16 23:00:11 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B416E69-5081-0986-4385-747B9D8D7092?key=1458082585222 |
| 12999 | 1B419771-E04B-6EE6-028E-894189A8AA26 | 03/24/16 07:57:43 | 107.206.104.128 | 03/24/16 08:00:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1B419771-E04B-6EE6-028E-894189A8AA26?key=1458806262540 |
| 13000 | 1B41997C-CD9D-8164-8D41-1CE0312F28D4 | 03/04/16 21:28:14 | 100.16.58.117 | 03/04/16 21:30:23 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/1B41997C-CD9D-8164-8D41-1CE0312F28D4?key=1457126899673 |
| 13001 | 1B41C8C2-B8F6-B980-754D-A53C166B0D06 | 03/27/16 13:55:49 | 98.177.238.243 | 03/27/16 14:05:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B41C8C2-B8F6-B980-754D-A53C166B0D06?key=1459086950060 |
| 13002 | 1B42529D-DAEA-7072-A079-58DD507D8E76 | 03/24/16 15:01:54 | 96.84.38.65 | 03/24/16 15:05:30 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | N/A |
| 13003 | 1B435912-E0DD-3AB4-7CBC-1566EA804C06 | 03/10/16 03:48:31 | 108.208.49.32 | 03/10/16 03:55:43 | 0 | | 0 | 0 | | | | | 1 | | | | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/1B435912-E0DD-3AB4-7CBC-1566EA804C06?key=1457581712258 |
| 13004 | 1B44AD22-FF13-84C8-7BA2-861AF1944107 | 03/16/16 03:00:40 | 208.54.39.219 | 03/16/16 03:05:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | N/A |
| 13005 | 1B4468CC-265F-1D98-D08A-2E83A5F55961 | 03/20/16 22:27:28 | 203.177.115.2 | 03/20/16 22:33:59 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1B4468CC-265F-1D98-D08A-2E83A5F55961?key=1458512848706 |
| 13006 | 1B4545A2A-09A7-1DF6-61CD-1646E8B41D5A | 03/07/16 21:25:38 | 24.213.151.130 | 03/07/16 21:35:05 | 2 | | | 0 | 0 | | | | 1 | 1 | 3 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1B4545A2A-09A7-1DF6-61CD-1646E8B41D5A?key=1457385957192 |
| 13007 | 1B45DA8E-E178-B0E3-0D64-50D5AE8A7388 | 03/16/16 22:09:20 | 108.36.109.206 | 03/16/16 22:15:04 | 2 | | | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B45DA8E-E178-B0E3-0D64-50D5AE8A7388?key=1458166173728 |
| 13008 | 1B464SEA-BBE1-548E-5E7B-14D8AD4FE849 | 03/29/16 18:14:45 | 157.242.200.158 | 03/29/16 18:20:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B464SEA-BBE1-548E-5E7B-14D8AD4FE849?key=1459275285291 |
| 13009 | 1B468C6D-EF85-A9A3-2DD8-70CDB82C2A56 | 03/17/16 01:02:00 | 73.188.49.173 | 03/17/16 01:23:19 | 2 | | | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1B468C6D-EF85-A9A3-2DD8-70CDB82C2A56?key=1458177717990 |
| 13010 | 1B47127A-45F2-FC8F-78F4-7AF46EBEA018 | 03/23/16 19:03:25 | 45.25.82.232 | 03/23/16 19:05:30 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1B47127A-45F2-FC8F-78F4-7AF46EBEA018?key=1458759814798 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1847405F-E862-D83D-3F18-9F99679O9FF8 | 03/08/16 22:39:15 | 162.237.200.162 | 03/08/16 22:46:52 | 1 | [label="'BY CLICKING']YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1847405F-E862-D83D-3F18-9F99679O9FF8?key=1457476758256 |
| 1847EE0F-A448-4C1E-D91F-85E80A398C53 | 03/13/16 15:29:48 | 76.18.78.106 | 03/13/16 15:32:16 | 1 | [label="'BY CLICKING']YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1847EE0F-A448-4C1E-D91F-85E80A398C53?key=1457882983719 |
| 18483961-0663-4889-7C97-2847C6128A5A | 03/11/16 21:24:21 | 209.104.239.34 | 03/11/16 21:30:03 | 1 | [label="'BY CLICKING']YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18483961-0663-4889-7C97-2847C6128A5A?key=1457731461297 |
| 184865C2-78E5-E911-76D1-00C6B28EF9FA | 03/11/16 21:45:19 | 69.249.100.209 | 03/11/16 21:50:05 | 1 | [label="'BY CLICKING']YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/184865C2-78E5-E911-76D1-00C6B28EF9FA?key=1457733046494 |
| 184C1F32-32C8-D80E-6A9A-E24B0D594DE6 | 03/29/16 20:04:17 | 172.56.15.96 | 03/29/16 20:10:21 | 1 | [label="'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/184C1F32-32C8-D80E-6A9A-E24B0D594DE6?key=1459281857479 |
| 184C7D1C-5416-8904-F513-AFAADD50A1D8 | 03/07/16 01:50:48 | 69.250.102.213 | 03/07/16 01:54:29 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/184C7D1C-5416-8904-F513-AFAADD50A1D8?key=1457315451880 |
| 184F489E-23DB-715D-5767-F63C599D50BD | 03/06/16 22:38:31 | 100.9.68.251 | 03/06/16 22:40:06 | 1 | [label="'BY CLICKING']YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/184F489E-23DB-715D-5767-F63C599D50BD?key=1457303913200 |
| 184F89C5-CDA0-215D-CA07-F99B44443A29 | 03/08/16 02:18:24 | 104.11.232.208 | 03/08/16 02:24:53 | 1 | [label="'BY CLICKING']YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/184F89C5-CDA0-215D-CA07-F99B44443A29?key=1457403512641 |
| 184FCCE6-E02A-F588-E497-A770EE554B84 | 03/27/16 12:50:18 | 108.20.112.93 | 03/27/16 12:55:08 | 1 | [label="'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/184FCCE6-E02A-F588-E497-A770EE554B84?key=1459083018800 |
| 18512DA3-37E1-BC24-400A-7E7E03A222F0 | 03/08/16 15:58:33 | 50.24.39.93 | 03/08/16 16:04:37 | 1 | [label="'BY CLICKING']YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/18512DA3-37E1-BC24-400A-7E7E03A222F0?key=1457452711222 |
| 18518F29-D60D-40F2-78D9-4E89C9158E22 | 03/12/16 20:38:45 | 208.109.88.104 | 03/14/16 13:48:38 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 18532719-6666-94F2-FB9B-7D50EAAE5603 | 03/21/16 19:01:16 | 206.55.93.130 | 03/21/16 19:07:37 | 1 | [label="'AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK']" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/18532719-6666-94F2-FB9B-7D50EAAE5603?key=1458586879389 |
| 1853D482-5F07-1778-00F4-CAF6E9A0B0F8 | 03/29/16 14:58:49 | 24.251.68.205 | 03/29/16 15:05:04 | 1 | [label="'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1853D482-5F07-1778-00F4-CAF6E9A0B0F8?key=1459263527736 |
| 18541B7B-24F1-6667-E04F-C67E74561833 | 03/08/16 23:44:39 | 71.232.149.95 | 03/08/16 23:50:05 | 1 | [label="'BY CLICKING']YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18541B7B-24F1-6667-E04F-C67E74561833?key=1457480679411 |
| 18545748-CC2C-A3E8-BC18-CF09ED030FD7 | 03/23/16 21:55:31 | 24.24.183.105 | 03/24/16 13:05:43 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/18545748-CC2C-A3E8-BC18-CF09ED030FD7?key=1458770138444 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13026 | 18548A92-A5B7-5FD2-C247-9FEF954FAE4E | 03/03/16 15:00:59 | 99.168.106.3 | 03/03/16 15:05:04 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18548A92-A5B7-5FD2-C247-9FEF954FAE4E/key=1457017261942 |
| 13027 | 185SA76B-D6F2-CA06-AA4C-A8FAC4DD14D3 | 03/26/16 15:25:36 | 96.253.50.242 | 03/26/16 15:30:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/185SA76B-D6F2-CA06-AA4C-A8FAC4DD14D3?key=1459005936318 |
| 13028 | 185SD024-2470-8D93-D37F-A63472FA721D | 03/18/16 18:59:59 | 76.169.154.106 | 03/18/16 19:02:18 | 2 | | | 0 | 0 | 2 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/185SD024-2470-8D93-D37F-A63472FA721D?key=1458414036672 |
| 13029 | 185C0C4A-6DA1-77BA-05F7-5D986E08F4FF | 03/19/16 13:07:26 | 172.58.201.209 | 03/19/16 13:09:55 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/185C0C4A-6DA1-77BA-05F7-5D986E08F4FF?key=1458392852919 |
| 13030 | 185773F1-08F6-C642-A828-2814A2D455D3 | 03/02/16 14:08:41 | 76.169.154.106 | 03/02/16 14:16:38 | 2 | | | 0 | 0 | 2 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/185773F1-08F6-C642-A828-2814A2D455D3?key=1456927756225 |
| 13031 | 18584DEE-FF08-9227-D97A-1783259A88CB | 03/30/16 03:24:07 | 71.121.221.91 | 03/30/16 03:30:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18584DEE-FF08-9227-D97A-1783259A88CB?key=1459308252276 |
| 13032 | 18586F97-DD8A-F358-7383-9EC1186ADD5E | 03/02/16 20:27:08 | 99.27.139.170 | 03/02/16 20:34:56 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/18586F97-DD8A-F358-7383-9EC1186ADD5E?key=1456950435422 |
| 13033 | 1858A266-3A46-EEB6-9668-1FD418847826 | 03/21/16 14:15:48 | 72.177.31.85 | 03/21/16 14:22:19 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1858A266-3A46-EEB6-9668-1FD418847826?key=1458569731177 |
| 13034 | 1858B852-9164-45F3-977C-48264044D8E7 | 03/16/16 00:27:31 | 166.216.165.94 | 03/16/16 00:30:06 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1858B852-9164-45F3-977C-48264044D8E7?key=1458088052394 |
| 13035 | 185A10D3-9882-60F1-EF73-E9E568767171 | 03/02/16 16:51:13 | 98.113.77.16 | 03/02/16 16:55:10 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/185A10D3-9882-60F1-EF73-E9E568767171?key=1456934747S638 |
| 13036 | 185A445B-801A-CE87-C17F-D799CF46FDCA | 03/06/16 14:53:25 | 96.33.171.3 | 03/06/16 15:00:07 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/185A445B-801A-CE87-C17F-D799CF46FDCA?key=1457276005921 |
| 13037 | 185A71F6-6C24-2E06-E818-DDC5E5248A7F | 03/01/16 15:51:27 | 70.192.6.125 | 03/01/16 15:55:08 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/185A71F6-6C24-2E06-E818-DDC5E5248A7F?key=1456847474860 |
| 13038 | 1858074F-52F6-C2DA-5D84-5037738A4639 | 03/29/16 12:52:25 | 24.6.83.241 | 03/29/16 12:55:12 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1858074F-52F6-C2DA-5D84-5037738A4639?key=1459255945620 |
| 13039 | 185808D6-1211-0512-2A07-8640F35F6471 | 03/31/16 16:57:39 | 70.211.7.144 | 03/31/16 17:00:13 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/185808D6-1211-0512-2A07-8640F35F6471?key=1459443460151 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13040 | 185830EC-7B30-B052-8438-C791F121349B | 03/09/16 00:25:09 | 99.198.59.180 | 03/09/16 00:30:04 | 0 | 1 {label':"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/185830EC-7B30-B052-8438-C791F121349B?key=1457483110491 |
| 13041 | 185B70E1-F10F-968A-870E-A32E50AFD547 | 03/22/16 22:42:57 | 182.74.122.106 | 03/23/16 13:10:37 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/185B70E1-F10F-968A-870E-A32E50AFD547?key=1458686597851 |
| 13042 | 185B087C-12A5-735A-9953-48F2C37073A5 | 03/05/16 14:36:28 | 24.242.53.137 | 03/05/16 14:42:03 | 1 | {label':"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/185B087C-12A5-735A-9953-48F2C37073A5?key=1457188574669 |
| 13043 | 185C193A-B836-07B7-7E1B-9B27EF4EF2AD | 03/04/16 01:48:45 | 206.55.93.130 | 03/04/16 17:16:32 | 1 | {label':"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/185C193A-B836-07B7-7E1B-9B27EF4EF2AD?key=1457056127922 |
| 13044 | 185C2C63-8326-5E30-5228-FE36D83EA887 | 03/16/16 01:29:58 | 96.244.71.234 | 03/16/16 01:34:32 | 1 | {label':"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 4 | 4 | 4 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/185C2C63-8326-5E30-5228-FE36D83EA887?key=1458091841081 |
| 13045 | 185F1240-0268-56E8-E404-AB44ED8342A1 | 03/08/16 16:44:11 | 104.175.161.195 | 03/08/16 16:50:09 | 1 | {label':"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/185F1240-0268-56E8-E404-AB44ED8342A1?key=1457455451990 |
| 13046 | 185FFD90-EDC6-7EAE-3ED1-0696886839AE | 03/23/16 17:48:11 | 99.71.69.218 | 03/23/16 17:54:17 | 1 | {label':"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/185FFD90-EDC6-7EAE-3ED1-0696886839AE?key=1458755305787 |
| 13047 | 1860F6C4-3AFE-4D73-D6EB-5966A0A7503A | 03/18/16 22:38:37 | 68.21.148.89 | 03/18/16 22:44:49 | 1 | {label':"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1860F6C4-3AFE-4D73-D6EB-5966A0A7503A?key=1458340752342 |
| 13048 | 18624FEC-D586-CE59-DAAE-F6CE48D61092 | 03/19/16 20:43:03 | 174.59.99.75 | 03/19/16 20:50:06 | 1 | {label':"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18624FEC-D586-CE59-DAAE-F6CE48D61092?key=1458420194866 |
| 13049 | 18629A27-9030-A8F4-2FE2-E5DE38BE9894 | 03/03/16 19:52:18 | 166.137.244.22 | 03/03/16 19:55:54 | 1 | {label':"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/18629A27-9030-A8F4-2FE2-E5DE38BE9894?key=1457034749336 |
| 13050 | 1862A949-56C8-D7CF-3070-A05697D4C66F | 03/22/16 22:23:46 | 67.79.115.82 | 03/22/16 22:29:47 | 1 | {label':"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1862A949-56C8-D7CF-3070-A05697D4C66F?key=1458685427335 |
| 13051 | 1862CE18-4871-788A-4F89-9A862AC12AD2 | 03/30/16 20:06:11 | 69.54.21.211 | 03/30/16 20:10:15 | 1 | {label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1862CE18-4871-788A-4F89-9A862AC12AD2?key=1459368371380 |
| 13052 | 18633340-B598-7AA6-D077-854D294C2914 | 03/17/16 20:54:12 | 207.244.86.204 | 03/17/16 20:54:38 | 1 | {label':"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/18633340-B598-7AA6-D077-854D294C2914?key=1458248053491 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13053 | 1B63C025-EDB2-5D14-4DD2-9A43038EFF56 | 03/17/16 23:25:25 | 68.196.135.209 | 03/17/16 23:26:58 | 2 | | | | 0 | | 0 | | 1 | | 1 | | 0 | 1 | | 1 | 0 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1B63C025-EDB2-5D14-4DD2-9A43038EFF56?Key=1458257123062 |
| 13054 | 1B63E7B2-BF5E-B2AD-B8DF-1A6306A617DD | 03/22/16 03:40:24 | 98.165.51.246 | 03/22/16 03:45:06 | 2 | | | | | | 1 | 1 | 3 | | 1 | | 1 | 1 | | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/1B63E7B2-BF5E-B2AD-B8DF-1A6306A617DD?Key=1458618027016 |
| 13055 | 1B64D556-8C7B-10BA-6D8C-85E9FD24D26A | 03/23/16 16:47:05 | 14.140.45.226 | 03/23/16 16:48:05 | 0 | | | | 0 | | 1 | 1 | 1 | | 1 | | 1 | 1 | | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/1B64D556-8C7B-10BA-6D8C-85E9FD24D26A?Key=1458751625499 |
| 13056 | 1B66441D-D515-D589-36E4-42C1D830EBCB | 03/10/16 02:56:38 | 69.123.93.184 | 03/10/16 02:59:51 | 1 | (label):"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 2 | | | 1 | | | 1 | | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1B66441D-D515-D589-36E4-42C1D830EBCB?Key=1457578600144 |
| 13057 | 1B66644E-D888-5749-0FAA-0A9646A355F0 | 03/22/16 20:39:10 | 96.225.56.119 | 03/22/16 20:45:07 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B66644E-D888-5749-0FAA-0A9646A355F0?Key=1458679150037 |
| 13058 | 1B672CD3-6037-0B82-45F5-AE20C881C897 | 03/08/16 16:56:23 | 70.112.168.28 | 03/08/16 17:02:03 | 1 | (label):"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1B672CD3-6037-0B82-45F5-AE20C881C897?Key=1457456183546 |
| 13059 | 1B681E52-BDF6-754E-F649-0F54A3C53298 | 03/13/16 07:34:34 | 24.130.236.181 | 03/13/16 07:35:26 | 1 | (label):"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1B681E52-BDF6-754E-F649-0F54A3C53298?Key=1457854469832 |
| 13060 | 1B684BE0-4473-9D82-C528-74545A105D2E | 03/29/16 10:38:23 | 208.109.88.104 | 03/29/16 13:46:54 | | | | | | | | | 0 | | 0 | | 0 | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 13061 | 1B6BD098-425E-8F7F-722A-8EF31D60D5F9 | 03/23/16 17:11:47 | 76.169.154.106 | 03/23/16 17:15:10 | 2 | | | | | | 1 | 1 | 3 | 3 | 1 | | 1 | 1 | | 1 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1B6BD098-425E-8F7F-722A-8EF31D60D5F9?Key=1458753114178 |
| 13062 | 1B6921EA-E418-F8F0-3E1A-4D77F5EAEB56 | 03/02/16 00:21:45 | 67.162.224.118 | 03/02/16 00:24:25 | 1 | (label):"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1B6921EA-E418-F8F0-3E1A-4D77F5EAEB56?Key=1456878018457 |
| 13063 | 1B698289-8E5D-CE3D-DB50-05E6E724A846 | 03/30/16 15:47:29 | 184.203.88.183 | 03/30/16 15:48:34 | 1 | (label):"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/1B698289-8E5D-CE3D-DB50-05E6E724A846?Key=1459352849443 |
| 13064 | 1B6998A9-6DE1-242B-0F76-70E42B460A79 | 03/08/16 23:01:52 | 24.242.53.137 | 03/08/16 23:07:45 | 1 | (label):"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1B6998A9-6DE1-242B-0F76-70E42B460A79?Key=1457478096321 |
| 13065 | 1B6A16F6-04EE-5A31-F7FF-03C50688CA56 | 03/16/16 17:43:47 | 67.212.194.3 | 03/16/16 17:45:41 | 1 | (label):"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1B6A16F6-04EE-5A31-F7FF-03C50688CA56?Key=1458150227873 |
| 13066 | 1B681FDD-4C84-0A1A-A628-923A16740B86 | 03/12/16 00:07:29 | 99.26.204.244 | 03/12/16 03:25:00 | 1 | (label):"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/1B681FDD-4C84-0A1A-A628-923A16740B86?Key=1457741291633 |
| 13067 | 1B6C1571-D0A6-2834-B8D4-3076F596385D | 03/18/16 22:33:19 | 24.126.71.90 | 03/18/16 22:39:10 | 1 | (label):"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1B6C1571-D0A6-2834-B8D4-3076F596385D?Key=1458340405354 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13068 | 1B6C1DAB-A42C-F981-750E-FCE5D334DC13 | 03/04/16 07:06:59 | 98.115.107.36 | 03/04/16 07:10:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOU RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B6C1DAB-A42C-F981-750E-FCE5D334DC13?key=1457075219590 |
| 13069 | 1B6C6FF1-3C2A-052E-C4D2-D1EF4AF18F4F | 03/16/16 02:41:14 | 71.95.251.82 | 03/16/16 02:50:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B6C6FF1-3C2A-052E-C4D2-D1EF4AF18F4F?key=1458096074363 |
| 13070 | 1B6CAD11-9071-E368-0000-FF3916755095 | 03/22/16 04:16:00 | 68.135.48.149 | 03/22/16 04:18:30 | | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1B6CAD11-9071-E368-0000-FF3916755095?key=1458620161017 |
| 13071 | 1B6D3DB4-23C5-8F66-C9D3-15309F8813D5 | 03/15/16 07:12:06 | 71.162.192.56 | 03/15/16 07:15:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B6D3DB4-23C5-8F66-C9D3-15309F8813D5?key=1458025928867 |
| 13072 | 1B6DBC5E-6501-7059-3336-8FB18B3E6D6D | 03/25/16 16:11:18 | 162.228.163.118 | 03/25/16 16:12:38 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/1B6DBC5E-6501-7059-3336-8FB18B3E6D6D?key=1458222280196 |
| 13073 | 1B6DF993-6D41-1D62-E884-AD9487BD5DCB | 03/26/16 14:18:13 | 174.60.175.73 | 03/26/16 14:40:06 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B6DF993-6D41-1D62-E884-AD9487BD5DCB?key=1459001892696 |
| 13074 | 1B6F03A3-D808-48F2-7CF0-AE19E88EB2E7 | 03/16/16 21:48:26 | 115.186.171.9 | 03/16/16 21:51:45 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1B6F03A3-D808-48F2-7CF0-AE19E88EB2E7?key=1458164791336 |
| 13075 | 1B6F70B5-F81D-B5A5-0F81-1CB8FD34A56F | 03/28/16 23:48:02 | 172.56.44.92 | 03/28/16 23:55:07 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B6F70B5-F81D-B5A5-0F81-1CB8FD34A56F?key=1459208882576 |
| 13076 | 1B6FCF4E-EF32-A121-FAEA-CB4E88A60826 | 03/17/16 19:34:06 | 76.24.242.27 | 03/17/16 19:40:06 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1B6FCF4E-EF32-A121-FAEA-CB4E88A60826?key=1458243247943 |
| 13077 | 1B6FCF6F-E0E4-2482-BC88-E281ED933F95 | 03/08/16 22:22:09 | 66.87.81.140 | 03/08/16 22:25:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B6FCF6F-E0E4-2482-BC88-E281ED933F95?key=1457475729435 |
| 13078 | 1B701ADB-84B0-B939-05D7-80567D82114B | 03/15/16 18:24:42 | 208.109.88.104 | 03/15/16 18:25:10 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 13079 | 1B707BAF-0CA4-1CD4-D1CA-2D83E77485A0 | 03/11/16 18:07:53 | 76.105.1.228 | 03/11/16 18:10:53 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1B707BAF-0CA4-1CD4-D1CA-2D83E77485A0?key=1457719671557 |
| 13080 | 1B70AC41-5320-6CC1-388A-39E81DA1DC68 | 03/19/16 17:20:28 | 180.191.130.79 | 03/21/16 13:15:35 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1B70AC41-5320-6CC1-388A-39E81DA1DC68?key=1458408039710 |
| 13081 | 1B7089E7-ED35-6512-1876-4031011EC56D | 03/31/16 15:14:33 | 72.25.59.39 | 03/31/16 15:20:10 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B7089E7-ED35-6512-1876-4031011EC56D?key=1459437276597 |
| 13082 | 1B71648F-5F74-EDEE-264B-108305883D5A | 03/29/16 18:09:52 | 104.34.68.179 | 03/29/16 18:12:27 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | | | http://vp.leadid.com/playback/1B71648F-5F74-EDEE-264B-108305883D5A?key=1459274996872 |
| 13083 | 1B71A978-7303-B87D-C2D0-783A741E151C | 03/22/16 15:22:33 | 208.109.88.104 | 03/22/16 16:08:17 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 13084 | 1B71D7B7-0C41-696A-5DF4-8E5F53798A74 | 03/15/16 20:57:39 | 64.60.161.98 | 03/15/16 21:00:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B71D7B7-0C41-696A-5DF4-8E5F53798A74?key=1458075589935 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13085 | 1B72793A-23A9-5F85-B40A-5B5838DCEA07 | 03/22/16 23:51:04 | 108.218.143.112 | 03/23/16 00:00:53 | | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1B72793A-23A9-5F85-B40A-5B5838DCEA07?key=1458690671888 |
| 13086 | 1B7331C2-7B67-AA7B-C1E7-EFCB160D8749 | 03/27/16 13:43:24 | 108.240.242.89 | 03/27/16 13:43:54 | | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1B7331C2-7B67-AA7B-C1E7-EFCB160D8749?key=1459086208946 |
| 13087 | 1B75677A-9D3E-5F02-70C4-3597C17F5539 | 03/18/16 22:33:23 | 75.133.182.48 | 03/18/16 22:40:05 | | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B75677A-9D3E-5F02-70C4-3597C17F5539?key=1458340387209 |
| 13088 | 1B757423-C2F7-61C3-EF96-AECCF43533C2 | 03/18/16 14:20:25 | 50.253.125.154 | 03/18/16 14:31:44 | | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1B757423-C2F7-61C3-EF96-AECCF43533C2?key=1458310829653 |
| 13089 | 1B76958F-996B-87A1-708F-27736C78DED5 | 03/03/16 22:47:49 | 73.219.179.55 | 03/03/16 22:50:10 | | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B76958F-996B-87A1-708F-27736C78DED5?key=1457045270843 |
| 13090 | 1B768667-6AEF-3757-3A75-4E7888FB27B5 | 03/22/16 01:45:06 | 58.65.146.87 | 03/22/16 13:11:21 | 2 | | | 0 | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1B768667-6AEF-3757-3A75-4E7888FB27B5?key=1458611071846 |
| 13091 | 1B773323-0E3D-E693-22A7-44B206D4163F | 03/22/16 18:44:10 | 76.169.154.106 | 03/22/16 18:47:01 | 2 | | | 0 | | 0 | | 1 | | 1 | 3 | 3 | 3 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/1B773323-0E3D-E693-22A7-44B206D4163F?key=1458672257570 |
| 13092 | 1B77EF44-76FA-6360-E03B-0F528DE42C5F | 03/28/16 23:17:51 | 61.12.89.52 | 03/29/16 13:17:11 | 0 | | | 0 | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1B77EF44-76FA-6360-E03B-0F528DE42C5F?key=1459207072843 |
| 13093 | 1B788760-62AB-B2A9-5329-AF8990B60B42 | 03/21/16 11:04:38 | 67.86.207.71 | 03/21/16 11:10:05 | | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B788760-62AB-B2A9-5329-AF8990B60B42?key=1458558262415 |
| 13094 | 1B78DB37-A52B-5B60-9A27-75808A1BF38E | 03/08/16 00:06:46 | 72.220.218.84 | 03/08/16 00:10:06 | | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1B78DB37-A52B-5B60-9A27-75808A1BF38E?key=1457395592280 |
| 13095 | 1B79BA6E-471B-04A8-192B-70A4B7FCE2FD | 03/21/16 12:09:57 | 71.197.89.208 | 03/21/16 12:15:06 | | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1B79BA6E-471B-04A8-192B-70A4B7FCE2FD?key=1458562199326 |
| 13096 | 1B79D67C-4996-0C2E-813A-8A4DE56E7565 | 03/10/16 16:32:03 | 50.24.201.114 | 03/10/16 16:38:29 | | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1B79D67C-4996-0C2E-813A-8A4DE56E7565?key=1457627541372 |
| 13097 | 1B7A896B-AD71-5F1D-6828-2823E57A0458 | 03/28/16 18:06:42 | 24.24.183.105 | 03/28/16 18:19:25 | 0 | | | 0 | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1B7A896B-AD71-5F1D-6828-2823E57A0458?key=1459188405379 |
| 13098 | 1B7AA4CD-A735-E968-139F-E99AC0488E9D | 03/10/16 00:45:20 | 75.164.114.128 | 03/10/16 00:50:05 | | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1B7AA4CD-A735-E968-139F-E99AC0488E9D?key=1457570719924 |
| 13099 | 1B7802F5-3C07-7DBC-F479-6744DC21C151 | 03/15/16 14:48:15 | 75.56.203.141 | 03/15/16 14:53:40 | | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1B7802F5-3C07-7DBC-F479-6744DC21C151?key=1458053294857 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13100 | 187883AB-399A-A8B7-7C53-0C4118D23690 | 03/24/16 13:55:19 | 96.84.38.65 | 03/24/16 14:09:43 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | | | 0 | 1 | 0 | 1 | 1 | | | | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/187883AB-399A-A8B7-7C53-0C4118D23690?key=1458827721473 |
| 13101 | 187C2050-5063-9283-D815-C8FD244EC8FF | 03/05/16 16:42:46 | 166.137.240.81 | 03/05/16 16:45:07 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/187C2050-5063-9283-D815-C8FD244EC8FF?key=1457196168542 |
| 13102 | 187D7596-5088-6015-D6EB-2A422F691137 | 03/22/16 15:49:21 | 99.71.69.218 | 03/22/16 15:55:11 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/187D7596-5088-6015-D6EB-2A422F691137?key=1458661775856 |
| 13103 | 187EDCA0-27D3-535D-8403-5E8138DCA324 | 03/29/16 14:38:00 | 65.32.179.198 | 03/29/16 15:03:37 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/187EDCA0-27D3-535D-8403-5E8138DCA324?key=1459262305376 |
| 13104 | 187FC32E-43F9-35C3-F282-4744E7D25057 | 03/04/16 15:52:39 | 70.212.131.178 | 03/04/16 15:55:06 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/187FC32E-43F9-35C3-F282-4744E7D25057?key=1457106759408 |
| 13105 | 188122A6-4FE3-D84C-A08F-31A974814893 | 03/06/16 16:12:34 | 96.229.224.39 | 03/06/16 16:13:55 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/188122A6-4FE3-D84C-A08F-31A974814893?key=1457280754999 |
| 13106 | 188181DA-3233-4CF1-F5A3-F2AA818DA609 | 03/11/16 03:03:12 | 69.109.5.129 | 03/11/16 03:22:34 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND\|OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/188181DA-3233-4CF1-F5A3-F2AA818DA609?key=1457665331778 |
| 13107 | 1881B441-A807-EF25-0540-1CD58C7D0C8A | 03/21/16 21:14:06 | 71.235.230.190 | 03/21/16 21:20:05 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1881B441-A807-EF25-0540-1CD58C7D0C8A?key=1458594846261 |
| 13108 | 1882DAA9-4E76-1104-73A6-050D3DD8601D | 03/18/16 16:29:19 | 199.36.244.14 | 03/18/16 16:29:41 | 1 | {label":"{ PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1882DAA9-4E76-1104-73A6-050D3DD8601D?key=1458318559840 |
| 13109 | 1882D081-8195-C942-2517-F55A1E218687 | 03/28/16 17:54:35 | 203.82.45.146 | 03/28/16 17:55:27 | | | | | 0 | 0 | 0 | 1 | 1 | | | | | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/1882D081-8195-C942-2517-F55A1E218687?key=1459187675765 |
| 13110 | 18833979-89A2-83FE-A4D4-9B6EAAF2ECFF | 03/28/16 13:43:17 | 50.32.209.49 | 03/28/16 13:50:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18833979-89A2-83FE-A4D4-9B6EAAF2ECFF?key=1459172598597 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13111 | 18845375-0CAA-9405-65E7-3A8813E06607 | 03/02/16 20:20:15 | 68.21.148.89 | 03/02/16 20:28:59 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/18845375-0CAA-9405-65E7-3A8813E06607?key=1456950027735 |
| 13112 | 1884568C-223A-0198-3AEE-11876976927C | 03/17/16 01:22:11 | 99.108.35.29 | 03/17/16 16:05:11 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1884568C-223A-0198-3AEE-11876976927C?key=1458177734818 |
| 13113 | 18846SF1-45D1-350C-C816-9D01C323C875 | 03/25/16 15:38:10 | 74.107.84.173 | 03/26/16 00:35:41 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/18846SF1-45D1-350C-C816-9D01C323C875?key=1458920298083 |
| 13114 | 18848AA8-085B-F698-7376-0A63206CB8BE | 03/30/16 22:37:26 | 108.6.41.210 | 03/30/16 22:38:31 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/18848AA8-085B-F698-7376-0A63206CB8BE?key=1459377466181 |
| 13115 | 184499B5-9CC0-22F4-E409-F4561528232D | 03/14/16 18:00:42 | 162.194.8.50 | 03/14/16 18:07:43 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/184499B5-9CC0-22F4-E409-F4561528232D?key=1457978450058 |
| 13116 | 18852C53-6B3F-7906-9A7F-F4326CC63190 | 03/25/16 17:48:54 | 96.84.38.65 | 03/25/16 18:46:55 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/18852C53-6B3F-7906-9A7F-F4326CC63190?key=1458928169254 |
| 13117 | 1885A5C3-1904-C7F1-1688-601968581698 | 03/31/16 21:18:47 | 172.112.162.4 | 03/31/16 21:19:57 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1885A5C3-1904-C7F1-1688-601968581698?key=1459459126894 |
| 13118 | 1885A6DD-D088-7290-0288-C9807C9708SC | 03/09/16 19:38:05 | 72.177.31.85 | 03/09/16 19:44:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1885A6DD-D088-7290-0288-C9807C9708SC?key=1457552282748 |
| 13119 | 18B6237-FF66-3469-6072-7590S848680A | 03/22/16 19:04:50 | 76.169.154.106 | 03/22/16 19:07:41 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 6 | 0 | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/18B6237-FF66-3469-6072-7590S848680A?key=1458673496005 |
| 13120 | 18869754-8F94-51F9-10AF-6854D607185D | 03/15/16 18:23:58 | 172.56.22.167 | 03/15/16 18:30:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18869754-8F94-51F9-10AF-6854D607185D?key=1458066240714 |
| 13121 | 1886826A-A0C0-289F-EFFC-28324D812311 | 03/16/16 23:25:40 | 76.169.154.106 | 03/16/16 23:29:33 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 6 | 0 | 1 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1886826A-A0C0-289F-EFFC-28324D812311?key=1458170742744 |
| 13122 | 1886E006-C672-8814-862B-ED76007648CE | 03/30/16 15:13:16 | 69.225.3.7 | 03/30/16 15:20:30 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1886E006-C672-8814-862B-ED76007648CE?key=1459350907452 |
| 13123 | 18882E30-6E4E-2019-486E-8988A318A384 | 03/07/16 10:18:39 | 47.32.143.164 | 03/07/16 10:30:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/18882E30-6E4E-2019-486E-8988A318A384?key=1457345920931 |
| 13124 | 18888D86-A748-8F9B-7139-4C320C625605 | 03/26/16 19:13:45 | 166.137.246.63 | 03/26/16 19:20:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18888D86-A748-8F9B-7139-4C320C625605?key=1459019625266 |
| 13125 | 18894C06-0F88-8A03-7CDD-6817A15B0767 | 03/01/16 05:40:26 | 96.235.152.50 | 03/01/16 05:50:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18894C06-0F88-8A03-7CDD-6817A15B0767?key=1456810829368 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13126 | 188AC2AE-18E2-91DA-3D2E-5CAD69097C9A | 03/16/16 16:05:45 | 173.196.51.74 | 03/16/16 16:09:09 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/188AC2AE-18E2-91DA-3D2E-5CAD69097C9A?key=1458144339249 |
| 13127 | 188B42AC-A8BE-EEC9-8F2F-4CEA054FF208 | 03/21/16 22:35:47 | 97.33.67.127 | 03/21/16 22:38:45 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/188B42AC-A8BE-EEC9-8F2F-4CEA054FF208?key=1458599753333 |
| 13128 | 188B8B8E3-0CDA-0094-3997-09F3F5E4231A | 03/25/16 15:13:52 | 72.177.31.85 | 03/25/16 15:19:53 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/188B8B8E3-0CDA-0094-3997-09F3F5E4231A?key=1458918809953 |
| 13129 | 188BC957-3A5E-695E-3E9F-89A338074822 | 03/30/16 20:36:21 | 70.209.103.148 | 03/30/16 20:40:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/188BC957-3A5E-695E-3E9F-89A338074822?key=1459370185566 |
| 13130 | 188C4D7E-6DDA-C457-4595-E465E0B7DCE3 | 03/23/16 16:54:22 | 166.216.165.17 | 03/23/16 17:00:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/188C4D7E-6DDA-C457-4595-E465E0B7DCE3?key=1458752062410 |
| 13131 | 188CF714-4635-09F2-3F95-D877B3BA3F3F | 03/02/16 19:24:01 | 166.216.165.53 | 03/02/16 19:30:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/188CF714-4635-09F2-3F95-D877B3BA3F3F?key=1456946640691 |
| 13132 | 188E1751-7947-A3C5-8F0F-4964B566377E | 03/09/16 19:17:29 | 24.54.134.55 | 03/09/16 19:19:52 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | | http://vp.leadid.com/playback/188E1751-7947-A3C5-8F0F-4964B566377E?key=1457551049289 |
| 13133 | 188E2834-2B73-9F9B-8C1E-9AC3A50E5D92 | 03/19/16 20:42:39 | 203.177.115.2 | 03/19/16 20:49:25 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/188E2834-2B73-9F9B-8C1E-9AC3A50E5D92?key=1458420159119 |
| 13134 | 188EC1E3-AABF-F717-FE39-4B1236D1E99A | 03/10/16 17:54:05 | 108.210.41.79 | 03/10/16 18:00:19 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/188EC1E3-AABF-F717-FE39-4B1236D1E99A?key=1457632445712 |
| 13135 | 188EDC48-A4CF-B7F3-7C05-F0DC7C54EAA5 | 03/08/16 00:53:55 | 71.191.172.87 | 03/08/16 00:56:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/188EDC48-A4CF-B7F3-7C05-F0DC7C54EAA5?key=1457398436246 |
| 13136 | 188F1A0A-782F-9D7E-54C5-6A334952F929 | 03/30/16 12:49:43 | 50.153.125.16 | 03/30/16 12:55:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/188F1A0A-782F-9D7E-54C5-6A334952F929?key=1459342187127 |
| 13137 | 188FE207-F368-39BC-2BA9-21C9A27A6156 | 03/04/16 13:52:14 | 108.66.211.6 | 03/04/16 14:01:35 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/188FE207-F368-39BC-2BA9-21C9A27A6156?key=1457099528136 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13138 | 18901F25-AEFB-DE83-1050-12F03933CA3E | 03/28/16 02:46:53 | 98.192.206.61 | 03/28/16 02:50:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 2 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/18901F25-AEFB-DE83-1050-12F03933CA3E?key=1459133214753 |
| 13139 | 1890D36A-6366-7A80-58EE-7DC4A31786C4 | 03/15/16 06:45:53 | 24.218.245.207 | 03/15/16 16:08:50 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1890D36A-6366-7A80-58EE-7DC4A31786C4?key=1458024352227 |
| 13140 | 1891E0AD-FBBC-807A-4EA8-4CD54642E2B1 | 03/31/16 19:34:04 | 72.76.207.13 | 03/31/16 19:40:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1891E0AD-FBBC-807A-4EA8-4CD54642E2B1?key=1459452853325 |
| 13141 | 18921637-640C-614D-085C-C6D4D8283ED4 | 03/24/16 00:50:50 | 24.5.167.231 | 03/24/16 00:55:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18921637-640C-6140-085C-C6D4D8283ED4?key=1458780650130 |
| 13142 | 18921637-2160-5134-6EB5-4DEDF8E4500B | 03/25/16 20:40:03 | 66.75.255.21 | 03/25/16 20:41:04 | 0 | | | | | | | | | | | | | | | | 1 | Home Improvement Leads | N/A |
| 13143 | 18923018-AE1E-98CA-8864-332E4510A918 | 03/11/16 18:15:30 | 72.130.191.43 | 03/11/16 18:16:21 | 0 | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/18923018-AE1E-98CA-8864-332E4510A918?key=1457720129954 |
| 13144 | 1893CCE4-E7A9-7C73-A5A1-35FAF62CD781 | 03/30/16 16:00:20 | 99.127.150.228 | 03/30/16 16:00:17:50 | 2 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1893CCE4-E7A9-7C73-A5A1-35FAF62CD781?key=1459353615247 |
| 13145 | 189482FF-A0C1-E58A-4170-66A39311AC3C | 03/25/16 17:40:04 | 23.113.128.236 | 03/28/16 16:18:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/189482FF-A0C1-E58A-4170-66A39311AC3C?key=1458927604936 |
| 13146 | 18953F6E-BFE9-CDA7-700A-8989031C09A7 | 03/31/16 00:33:28 | 70.112.168.28 | 03/31/16 00:40:02 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/18953F6E-BFE9-CDA7-700A-8989031C09A7?key=1459384408549 |
| 13147 | 1895648A-916A-7566-D518-A20D945161CB | 03/18/16 17:38:34 | 24.162.137.142 | 03/18/16 17:39:38 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1895648A-916A-7566-D518-A20D945161CB?key=1458322723214 |
| 13148 | 18959A4FD-8F84-6E90-0F3D-19F365AAC225 | 03/03/16 02:42:00 | 24.191.107.2 | 03/03/16 02:45:13 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/18959A4FD-8F84-6E90-0F3D-19F365AAC225?key=1456972916682 |
| 13149 | 1896F9A2-F880-001A-1A78-794529412116 | 03/24/16 17:31:31 | 203.177.115.2 | 03/24/16 17:38:30 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1896F9A2-F880-001A-1A78-794529412116?key=1458840692125 |
| 13150 | 189865C1-4A0B-B7F9-7613-40E711DB1587 | 03/20/16 03:07:56 | 107.217.178.70 | 03/23/16 22:17:08 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/189865C1-4A0B-B7F9-7613-40E711DB1587?key=1458443276520 |
| 13151 | 1898AE31-7423-C7FF-ACAE-2AF8B3449478 | 03/03/16 12:39:42 | 96.226.66.135 | 03/03/16 12:45:12 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1898AE31-7423-C7FF-ACAE-2AF8B3449478?key=1457008785643 |
| 13152 | 18990216-D8F6-8EAC-5685-610EB1DC84D0 | 03/28/16 14:09:36 | 73.164.172.156 | 03/28/16 18:00:39 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 1 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/18990216-D8F6-8EAC-5685-610EB1DC84D0?key=1459174191882 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13153 | 189A723E-4471-B022-8CB1-F3DE6DEE0A57 | 03/05/16 16:55:10 | 192.225.114.220 | 03/05/16 16:58:43 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/189A723E-4471-B022-8CB1-F3DE6DEE0A57?key=1457196921726 |
| 13154 | 189B56FE-443F-BB94-218D-10DF0C8C8324 | 03/23/16 16:53:30 | 50.48.218.37 | 03/23/16 16:56:18 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 1 | 1 | 3 | 1 | 1 | 1 | | | | 3 | 1 | | | http://vp.leadid.com/playback/189B56FE-443F-BB94-218D-10DF0C8C8324?key=1458751996994 |
| 13155 | 189B9EEF-F2EB-9551-FE3C-A98D750E2E16 | 03/10/16 16:08:51 | 75.160.0.131 | 03/10/16 16:09:59 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | | 2 | | 2 | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/189B9EEF-F2EB-9551-FE3C-A98D750E2E16?key=1457626132802 |
| 13156 | 189CDD45-EEBB-3551-E51A-3BBA3ECE851C | 03/27/16 18:44:34 | 66.87.30.186 | 03/27/16 18:50:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | | 2 | | 1 | | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/189CDD45-EEBB-3551-E51A-3BBA3ECE851C?key=1459104274528 |
| 13157 | 189DABA1-A60B-0A1D-1945-07B876F304B4 | 03/23/16 02:27:01 | 75.161.1.66 | 03/23/16 02:35:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | | 2 | | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/189DABA1-A60B-0A1D-1945-07B876F304B4?key=1458700021216 |
| 13158 | 189F9B86-85C4-28AE-C728-BD37667CFEC6 | 03/30/16 20:47:28 | 172.56.23.87 | 03/30/16 20:49:20 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE[AND] ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | | 1 | | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/189F9B86-85C4-28AE-C728-BD37667CFEC6?key=1459370849793 |
| 13159 | 1BA03065-061D-D4C2-7CB2-02E82CBE9BF9 | 03/09/16 22:12:43 | 100.11.31.204 | 03/09/16 22:15:25 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | | 2 | | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1BA03065-061D-D4C2-7CB2-D2E82CBE9BF9?key=1457561563347 |
| 13160 | 1BA05D38-DFE5-B4E1-F62B-A180FE2F1649 | 03/14/16 20:56:55 | 104.10.12.181 | 03/14/16 21:02:49 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 1 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/1BA05D38-DFE5-B4E1-F62B-A180FE2F1649?key=1457989070923 |
| 13161 | 1BA14321-7856-894D-AA44-1672486114C4 | 03/28/16 23:22:36 | 173.62.60.251 | 03/28/16 23:25:15 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | | 2 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1BA14321-7856-894D-AA44-1672486114C4?key=1459207340948 |
| 13162 | 1BA1550C-481C-A6AA-84F4-D3517C4D53C7 | 03/25/16 17:55:28 | 99.197.42.138 | 03/25/16 17:57:59 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | | 2 | | 1 | | 1 | 1 | 3 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/1BA1550C-481C-A6AA-84F4-D3517C4D53C7?key=1458928527039 |
| 13163 | 1BA27D4C-A1D8-62DA-BACD-F08912CB9BA9 | 03/26/16 01:55:34 | 107.77.109.108 | 03/26/16 02:00:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | | 2 | | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1BA27D4C-A1D8-62DA-BACD-F08912CB9BA9?key=1458957338173 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13164 | 1BA2C817-4840-F383-2965-3F9593020783 | 03/24/16 01:44:34 | 172.56.30.46 | 03/24/16 01:50:05 | 0 | I:label\":\"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | 1 | 1 | | 1 | | 3 | 1 Media Force Ltd. | http://ip.leadid.com/playback/1BA2C817-4840-F383-2965-3F9593020783?key=1458783874823 |
| 13165 | 1BA2D1B4-9326-9985-BADF-C7BD3C7493EA | 03/21/16 14:15:25 | 72.176.174.55 | 03/21/16 14:16:28 | | I:label\":\"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | | 1 | | | Home Improvement Leads | http://ip.leadid.com/playback/1BA2D1B4-9326-9985-BADF-C7BD3C7493EA?key=1458569723742 |
| 13166 | 1BA4DDE8-379B-F65D-063A-6F7544CE8526 | 03/23/16 19:57:25 | 70.209.75.93 | 03/23/16 20:05:05 | | I:label\":\"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 0 | 1 Media Force Ltd. | http://ip.leadid.com/playback/1BA4DDE8-379B-F65D-063A-6F7544CE8526?key=1458763045721 |
| 13167 | 1BA5111E9-A94F-3887-F39E-25C1D0595D4E | 03/23/16 04:07:08 | 70.176.110.192 | 03/23/16 04:10:09 | | I:label\":\"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 0 | 1 Media Force Ltd. | http://ip.leadid.com/playback/1BA5111E9-A94F-3887-F39E-25C1D0595D4E?key=1458706028157 |
| 13168 | 1BA57538-E29E-1EA5-2866-7A95934510F9 | 03/21/16 07:58:25 | 73.160.133.69 | 03/21/16 13:30:37 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | | Home Improvement Leads | http://ip.leadid.com/playback/1BA57538-E29E-1EA5-2866-7A95934510F9?key=1458547111312 |
| 13169 | 1BA58C9D-3D53-0B8E-B929-4F8883471703 | 03/30/16 20:06:59 | 184.203.88.183 | 03/30/16 20:08:04 | | I:label\":\"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | | 1 | | | Home Improvement Leads | http://ip.leadid.com/playback/1BA58C9D-3D53-0B8E-B929-4F8883471703?key=1459368421177 |
| 13170 | 1BA6C89E-A4CD-4604-70D7-922838C02378 | 03/08/16 18:07:09 | 24.242.53.137 | 03/08/16 18:12:53 | | I:label\":\"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | | 1 | | | Home Improvement Leads | http://ip.leadid.com/playback/1BA6C89E-A4CD-4604-70D7-922838C02378?key=1457460413086 |
| 13171 | 1BA6E460-9CD2-4946-E43E-3F68393931C1 | 03/15/16 17:34:37 | 23.241.83.223 | 03/15/16 17:40:05 | | I:label\":\"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | 1 Media Force Ltd. | http://ip.leadid.com/playback/1BA6E460-9CD2-4946-E43E-3F68393931C1?key=1458063284665 |
| 13172 | 1BA94449-A511-51FA-94C1-95D495CE2C5D | 03/28/16 18:41:50 | 166.170.5.51 | 03/28/16 18:45:13 | | I:label\":\"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | | 1 | | 3 | 1 Media Force Ltd. | http://ip.leadid.com/playback/1BA94449-A511-51FA-94C1-95D495CE2C5D?key=1459190510852 |
| 13173 | 1BA97E3C-DE4F-F5AC-038C-49C85DD046A7B | 03/22/16 15:55:50 | 74.103.75.232 | 03/22/16 21:21:59 | | I:label\":\"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE\")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | | 1 | | | Clean Energy Experts | http://ip.leadid.com/playback/1BA97E3C-DE4F-F5AC-038C-49C85DD046A7B?key=1458662153890 |
| 13174 | 1BA9A641-C5E9-AFE7-C058-FCF6D5C142D6 | 03/08/16 04:53:19 | 67.159.138.180 | 03/08/16 04:55:10 | | I:label\":\"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 3 | 1 Media Force Ltd. | http://ip.leadid.com/playback/1BA9A641-C5E9-AFE7-C058-FCF6D5C142D6?key=1457412799243 |
| 13175 | 1BAA4761-15BE-58C4-0513-3E63B261B409 | 03/17/16 12:53:28 | 173.225.49.132 | 03/17/16 12:55:46 | | I:label\":\"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | | 1 | | | Home Improvement Leads | http://ip.leadid.com/playback/1BAA4761-15BE-58C4-0513-3E63B261B409?key=1458219210147 |
| 13176 | 1BA59E4-CD56-91E4-E701-48128AD8809O | 03/01/16 14:53:06 | 107.2.27.116 | 03/01/16 14:57:39 | 2 | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | | 1 | 1 | | | http://ip.leadid.com/playback/1BA59E4-CD56-91E4-E701-48128AD8809O?key=1456843902001 |
| 13177 | 1BA47458-28C2-95EA-981F-FC2D90600273 | 03/22/16 01:43:29 | 64.223.109.51 | 03/22/16 01:50:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | | 1 | 1 | 3 | 1 Media Force Ltd. | http://ip.leadid.com/playback/1BA47458-28C2-95EA-981F-FC2D90600273?key=1458511009046 |
| 13178 | 1BAA8BDA-5DB8-9FAB-5E24-4C268C6D1E8E | 03/20/16 19:54:28 | 50.138.133.230 | 03/20/16 20:00:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | | 1 Media Force Ltd. | http://ip.leadid.com/playback/1BAA8BDA-5DB8-9FAB-5E24-4C268C6D1E8E?key=1458503671176 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13179 | 1BABBF85-F86D-505C-27C4-D5CE0E2ED261 | 03/10/16 05:56:45 | 99.178.140.145 | 03/10/16 06:00:13 | 1 | label":"BY CLICKING ] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1BABBF85-F86D-505C-27C4-D5CE0E2ED261?key=1457589407073 |
| 13180 | 1BA8EDEF-C87D-F336-9FC4-CF61C0044A63 | 03/23/16 22:05:05 | 203.177.115.2 | 03/23/16 22:12:20 | 1 | label":"BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1BA8EDEF-C87D-F336-9FC4-CF61C0044A63?key=1458770705695 |
| 13181 | 1BAC5AB5-F013-3438-0B7C-547435756413 | 03/17/16 17:20:13 | 76.169.154.106 | 03/17/16 17:22:52 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 Home Improvement Leads | http://vp.leadid.com/playback/1BAC5AB5-F013-3438-0B7C-547435756413?key=1458321683700 |
| 13182 | 1BAD8DDC-B85A-4D81-5E8F-8320129A52A9 | 03/31/16 20:46:03 | 70.192.65.215 | 03/31/16 20:47:36 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/1BAD8DDC-B85A-4D81-5E8F-8320129A52A9?key=1459457164786 |
| 13183 | 1BADE97E-64FB-9176-6770-0076ADC56C79 | 03/26/16 15:34:09 | 72.208.124.26 | 03/26/16 15:40:10 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1BADE97E-64FB-9176-6770-0076ADC56C79?key=1459006453351 |
| 13184 | 1BAEF914-FBA9-AE27-4324-6C2DD2F779AE | 03/11/16 08:21:07 | 68.2.136.236 | 03/11/16 08:25:09 | 1 | label":"BY CLICKING ] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1BAEF914-FBA9-AE27-4324-6C2DD2F779AE?key=1457684468077 |
| 13185 | 1BAF5EA3-E06A-1D08-7297-852F9918001E | 03/03/16 21:22:03 | 104.34.157.68 | 03/03/16 21:24:54 | 1 | label":"BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1BAF5EA3-E06A-1D08-7297-852F9918001E?key=1457040133336 |
| 13186 | 1BB01157-FF8D-A6C7-9024-08E1423665D7 | 03/29/16 21:45:47 | 24.229.139.16 | 03/29/16 21:50:09 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/1BB01157-FF8D-A6C7-9024-08E1423665D7?key=1459287949661 |
| 13187 | 1BB12047-48DD-64AE-9C3F-15F442F45CEA | 03/18/16 23:02:31 | 108.41.235.88 | 03/18/16 23:10:04 | 1 | label":"BY CLICKING ] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1BB12047-48DD-64AE-9C3F-15F442F45CEA?key=1458342152621 |
| 13188 | 1BB1827B-670F-FAD2-398A-746DE0CD8DBC | 03/14/16 18:25:18 | 99.118.20.7 | 03/14/16 18:30:12 | 1 | label":"BY CLICKING ] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1BB1827B-670F-FAD2-398A-746DE0CD8DBC?key=1457979914963 |
| 13189 | 1BB1F366-4EFA-8647-F92F-10842D92EE70 | 03/31/16 15:28:17 | 76.169.154.106 | 03/31/16 15:32:26 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 0 | 0 | 3 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/1BB1F366-4EFA-8647-F92F-10842D92EE70?key=1459438133888 |
| 13190 | 1BB2CEEF-076C-7AA3-3334-96564CFD4A97 | 03/03/16 04:03:25 | 207.97.151.192 | 03/03/16 04:04:59 | 1 | label":"BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1BB2CEEF-076C-7AA3-3334-96564CFD4A97?key=1456977805400 |
| 13191 | 1BB45DFA-35A7-8449-74D9-36EDE8576390 | 03/30/16 00:35:28 | 24.156.98.209 | 03/30/16 15:20:17 | 1 | label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [ AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1BB45DFA-35A7-8449-74D9-36EDE8576390?key=1459298132516 |
| 13192 | 1BB4D886-8145-E143-330A-C3790FEDE288 | 03/30/16 19:11:02 | 24.55.25.15 | 03/30/16 19:17:22 | 1 | label":"BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1BB4D886-8145-E143-330A-C3790FEDE288?key=1459365089764 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13193 | 1B878D1B-705F-0AAE-6C3C-91D7685597FFC | 03/23/16 17:51:07 | 76.169.154.106 | 03/23/16 17:54:13 | 2 | | | | | | | 1 | 3 | 3 | 3 | 1 | 0 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1B878D1B-705F-0AAE-6C3C-91D7685597FFC?key=1458755468886 |
| 13194 | 1B87A474-B3F3-8B0B-CCD6-13A1A8503250 | 03/31/16 16:43:40 | 206.192.181.30 | 03/31/16 16:50:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B87A474-B3F3-8B0B-CCD6-13A1A8503250?key=1459442621647 |
| 13195 | 1B88DDA85-30C8-71E1-4C01-F5C4F378896C | 03/09/16 18:21:45 | 70.208.143.192 | 03/09/16 18:23:39 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/1B88DA85-30C8-71E1-4C01-F5C4F378896C?key=1457547705112 |
| 13196 | 1B88DC0F-73AE-3A29-97EB-F388C53202E0 | 03/09/16 23:02:04 | 101.50.121.182 | 03/09/16 23:36:54 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/1B88DC0F-73AE-3A29-97EB-F388C53202E0?key=1457564525985 |
| 13197 | 1B893D9E-8E5E-843C-280F-E8A90766EE10 | 03/31/16 17:02:31 | 203.177.115.2 | 03/31/16 17:09:32 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1B893D9E-8E5E-843C-280F-E8A90766EE10?key=1459443751641 |
| 13198 | 1B89457C-5C9A-C9DD-2DE2-E6F5C6F2628F | 03/21/16 14:37:21 | 99.16.141.135 | 03/21/16 14:43:31 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1B89457C-5C9A-C9DD-2DE2-E6F5C6F2628F?key=1458571043567 |
| 13199 | 1B8953E9-E953-1868-45EF-C74EA95038BE | 03/25/16 17:55:23 | 70.211.130.78 | 03/25/16 17:59:24 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1B8953E9-E953-1868-45EF-C74EA95038BE?key=1458928527460 |
| 13200 | 1B89882F-C892-4FEB-3100-C48159E94040 | 03/23/16 10:21:53 | 96.252.61.96 | 03/23/16 10:30:11 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | 2 | 1 | 1 | 1 | | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B89882F-C892-4FEB-3100-C48159E94040?key=1458728513715 |
| 13201 | 1B8990F3-ED50-A922-2C53-1391F998A4D2 | 03/22/16 21:31:23 | 71.42.197.66 | 03/22/16 21:39:40 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1B8990F3-ED50-A922-2C53-1391F998A4D2?key=1458682283360 |
| 13202 | 1B8A7682-2897-B800-5306-CE7D0479A578 | 03/05/16 19:53:32 | 108.20.65.4 | 03/05/16 20:00:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B8A7682-2897-B800-5306-CE7D0479A578?key=1457207612208 |
| 13203 | 1B8B921F-A06C-7034-86E5-2EA7AE1EBD62 | 03/22/16 22:48:44 | 50.24.39.93 | 03/22/16 22:55:16 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1B8B921F-A06C-7034-86E5-2EA7AE1EBD62?key=1458686917822 |
| 13204 | 1B8CC096-3AC8-D973-E035-8A5960F4D28E | 03/15/16 19:23:22 | 208.109.88.104 | 03/15/16 19:23:30 | | | | | | | | | | | | 0 | 0 | 0 | | | 0 | 0 | Lead Genesis | N/A |
| 13205 | 1B8D5FD6-6E83-CB92-6994-2C188967CF7E | 03/26/16 14:35:06 | 70.234.254.206 | 03/26/16 14:41:13 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1B8D5FD6-6E83-CB92-6994-2C188967CF7E?key=1490029202217 |
| 13206 | 1B8E4DA7-1E86-4405-5B95-3CC7A65CDD97 | 03/02/16 14:39:36 | 67.78.28.238 | 03/02/16 15:53:05 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1B8E4DA7-1E86-4405-5B95-3CC7A65CDD97?key=1456929575196 |
| 13207 | 1B8EB734-C795-47C9-0C22-AD7F35F883A7 | 03/22/16 19:03:13 | 103.20.3.93 | 03/22/16 19:04:37 | 0 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1B8EB734-C795-47C9-0C22-AD7F35F883A7?key=1458673394248 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13208 | 1B8F35D7-A4CB-F047-5D9C-797A29D4A2D6 | 03/01/16 19:03:39 | 70.197.20.122 | 03/01/16 19:10:06 | 1 | (label":"BY CLICKING,YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES.YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES.WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B8F35D7-A4CB-F047-5D9C-797A29D4A2D6?key=1456859019416 |
| 13209 | 1B8F518D-8C2A-CB6F-FE0B-A33848328D35 | 03/18/16 22:07:24 | 97.124.68.23 | 03/18/16 22:15:07 | 1 | (label":"BY CLICKING,YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES.YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES.WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B8F518D-8C2A-CB6F-FE0B-A33848328D35?key=1458338844253 |
| 13210 | 1B8F58FB-2300-358E-CA38-CA6C200DEEED | 03/30/16 21:24:05 | 72.223.23.91 | 03/30/16 21:30:04 | 1 | (label":"CLICK SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES.YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES.WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1B8F58FB-2300-358E-CA38-CA6C200DEEED?key=1459373049658 |
| 13211 | 1BC0BC62-8002-4101-3786-638F7494CD69 | 03/15/16 18:14:32 | 174.18.50.89 | 03/15/16 18:55:25 | 1 | (label":"BY CLICKING,YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES.YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES.WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1BC0BC62-8002-4101-3786-638F7494CD69?key=1458065689976 |
| 13212 | 1BC16705-508E-5717-32EE-F6B09B45D99C | 03/31/16 00:35:22 | 172.89.26.227 | 03/31/16 00:40:16 | 1 | (label":"BY CLICKING,YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES.YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES.WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1BC16705-508E-5717-32EE-F6B09B45D99C?key=1459384528298 |
| 13213 | 1BC1A265-924C-CA8E-045E-5231DA20745F | 03/28/16 02:25:21 | 74.101.123.11 | 03/28/16 22:42:38 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1BC1A265-924C-CA8E-045E-5231DA20745F?key=1459131928170 |
| 13214 | 1C27F62-4794-D539-DE67-B8F1F765E498 | 03/26/16 22:29:30 | 73.227.238.184 | 03/26/16 22:35:13 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES.YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES.WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C27F62-4794-D539-DE67-B8F1F765E498?key=1459031388722 |
| 13215 | 1BC2C164-4871-8346-C434-787FFC98AC7E | 03/29/16 14:45:28 | 75.55.252.236 | 03/29/16 14:50:10 | 1 | (label":"BY CLICKING,YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES.YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES.WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1BC2C164-4871-8346-C434-787FFC98AC7E?key=1459262728736 |
| 13216 | 1BC312F0-7D84-E740-1B0B-0364480C72A7 | 03/04/16 05:21:12 | 97.93.16.172 | 03/04/16 05:25:08 | 1 | (label":"BY CLICKING,YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES.YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES.WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1BC312F0-7D84-E740-1B0B-0364480C72A7?key=1457069022860 |
| 13217 | 1BC371DF-4CA1-A90B-C508-AE2E3DEE1AC6 | 03/28/16 15:11:58 | 66.87.130.79 | 03/28/16 15:12:51 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1BC371DF-4CA1-A90B-C508-AE2E3DEE1AC6?key=1459177922272 |
| 13218 | 1B3993E-58DE-FA07-70F3-0A3A60A04967F0 | 03/17/16 15:55:09 | 69.248.0.83 | 03/17/16 15:58:38 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1B3993E-58DE-FA07-70F3-0A3A60A04967F0?key=1458230113395 |
| 13219 | 1BC3C597-B8F1-4EC2-D751-BEFA789D5D60 | 03/14/16 22:02:21 | 100.11.181.67 | 03/14/16 22:04:17 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/1BC3C597-B8F1-4EC2-D751-BEFA789D5D60?key=1457992942958 |
| 13220 | 1BC417DD-B7ED-A4A8-62AA-1DC46415B11F | 03/23/16 19:16:29 | 72.182.78.110 | 03/23/16 19:25:39 | 1 | (label":"BY CLICKING,YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES.YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES.WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1BC417DD-B7ED-A4A8-62AA-1DC46415B11F?key=1458760589922 |
| 13221 | 1BC46709-A65B-B65B-5888-D77269C09C20 | 03/22/16 00:07:32 | 108.12.229.51 | 03/22/16 00:10:08 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1BC46709-A65B-B65B-5888-D77269C09C20?key=1458605248909 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|
| 1BC5D306-9718-3927-9775-023F19469F15 | 03/27/16 00:32:48 | 101.50.119.93 | 03/28/16 14:12:15 | 2 | | Lead Genesis | http://vp.leadid.com/playback/1BC5D306-9718-3927-9775-023F19469F15?key=1459038726595 |
| 1BC535E8-7599-AF92-3A73-4C88DD3AF880 | 03/11/16 17:35:08 | 70.192.144.64 | 03/11/16 17:36:52 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Home Improvement Leads | http://vp.leadid.com/playback/1BC535E8-7599-AF92-3A73-4C88DD3AF880?key=1457170979717 |
| 1BC53FA2-4250-0C90-80F2-364888BC5D7D | 03/31/16 21:22:05 | 50.253.125.154 | 03/31/16 21:25:17 | 1 | (label":"]PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1BC53FA2-4250-0C90-80F2-364888BC5D7D?key=1459459325420 |
| 1BC54D18-8C24-0555-0382-3853424F8868 | 03/18/16 22:49:42 | 14.140.45.226 | 03/21/16 13:03:53 | 0 | | Lead Genesis | http://vp.leadid.com/playback/1BC54D18-8C24-0555-0382-3853424F8868?key=1458341382878 |
| 1BC827AF-2960-884F-0705-E85318D6138B | 03/12/16 16:11:56 | 108.52.119.209 | 03/12/16 16:13:30 | 0 | | BetweenAds | http://vp.leadid.com/playback/1BC827AF-2960-884F-0705-E85318D6138B?key=1457799117855 |
| 1BC9ECDF-7584-F9E9-74C6-2DEF2E80DAAF | 03/09/16 03:31:45 | 24.187.149.59 | 03/09/16 03:34:32 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Home Improvement Leads | http://vp.leadid.com/playback/1BC9ECDF-7584-F9E9-74C6-2DEF2E80DAAF?key=1457494295381 |
| 1BCAD1E5-0AE3-C7C3-FA87-373EC2AC0E0C | 03/05/16 01:42:59 | 108.65.73.169 | 03/05/16 01:45:06 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Media Force Ltd. | http://vp.leadid.com/playback/1BCAD1E5-0AE3-C7C3-FA87-373EC2AC0E0C?key=1457142180366 |
| 1BCBCD8A-C23D-2726-84C8-D20E5E0D592A | 03/14/16 14:28:00 | 50.253.125.154 | 03/14/16 15:28:32 | 0 | | Lead Genesis | http://vp.leadid.com/playback/1BCBCD8A-C23D-2726-84C8-D20E5E0D592A?key=1457969267499 |
| 1BCCCAAC-0C29-949E-ECAA-6D43D7A071CC | 03/28/16 17:37:26 | 137.151.184.110 | 03/28/16 17:40:21 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Media Force Ltd. | http://vp.leadid.com/playback/1BCCCAAC-0C29-949E-ECAA-6D43D7A071CC?key=1459186646523 |
| 1BCE134E-7CF4-D7D1-4E29-3992452B168F | 03/20/16 21:25:59 | 98.179.184.254 | 03/20/16 21:30:11 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Media Force Ltd. | http://vp.leadid.com/playback/1BCE134E-7CF4-D7D1-4E29-3992452B168F?key=1458509161669 |
| 1BCEC7EF-68FD-AA4B-E866-48380A87A6CB | 03/05/16 16:33:43 | 64.58.155.3 | 03/05/16 16:35:21 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Home Improvement Leads | http://vp.leadid.com/playback/1BCEC7EF-68FD-AA4B-E866-48380A87A6CB?key=1457195623499 |
| 1BCF0185-6A84-E9D2-876B-C9E1A318C6F4 | 03/26/16 02:16:23 | 70.209.99.24 | 03/26/16 02:20:10 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Media Force Ltd. | http://vp.leadid.com/playback/1BCF0185-6A84-E9D2-876B-C9E1A318C6F4?key=1458958589475 |
| 1BCF9E10-D045-0D83-C92D-582C83F7D9F4 | 03/24/16 18:39:18 | 206.55.93.130 | 03/24/16 18:44:22 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | FiveStrata | http://vp.leadid.com/playback/1BCF9E10-D045-0D83-C92D-582C83F7D9F4?key=1458844762216 |
| 1BCFB8F6-A32A-83F1-3717-7216F3D5FA2D | 03/26/16 10:44:55 | 73.238.214.130 | 03/26/16 10:50:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Media Force Ltd. | http://vp.leadid.com/playback/1BCFB8F6-A32A-83F1-3717-7216F3D5FA2D?key=1458980097006 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13236 | 1BCFF885-9F89-2D5B-A647-B0167E3E7EBC | 03/08/16 05:13:27 | 76.232.186.131 | 03/08/16 05:20:06 | 1 | (label"."BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | 1 | 3 | 1 | | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1BCFF885-9F89-2D5B-A647-B0167E3E7EBC?key=1457414009043 |
| 13237 | 1BD01623-5FBC-1AFC-8AF0-B35E2FAC5802 | 03/27/16 22:27:10 | 50.113.39.119 | 03/27/16 22:29:18 | 1 | (label"."BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1BD01623-5FBC-1AFC-8AF0-B35E2FAC5802?key=1459117632457 |
| 13238 | 1BD1D937-830E-44DD-4801-F30A5FCD8133 | 03/21/16 18:56:16 | 47.17.144.44 | 03/21/16 18:59:42 | 1 | (label"."BY CLICKING)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 3 | 0 | 1 | | 1 | | 1 | 3 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1BD1D937-830E-44DD-4801-F30A5FCD8133?key=1458586578954 |
| 13239 | 1BD25A7D-DC03-23A3-B24F-13EA20C3D961 | 03/06/16 19:00:16 | 166.170.15.77 | 03/06/16 19:10:32 | 1 | (label"."WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1BD25A7D-DC03-23A3-B24F-13EA20C3D961?key=1457290805236 |
| 13240 | 1BD2671E-9D30-30AB-2E27-95EE72ACB68A | 03/25/16 18:44:45 | 68.21.148.89 | 03/25/16 18:50:54 | 1 | (label"."BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP YOUR HOME PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1BD2671E-9D30-30AB-2E27-95EE72ACB68A?key=1458931541110 |
| 13241 | 1BD26EDB-4675-8F8E-BD81-E88E65D447D4 | 03/23/16 22:35:59 | 32.217.78.47 | 03/23/16 22:40:10 | 1 | (label"."BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | 1 | | 1 | 3 | 1 | | 1 | | 1 | 3 1 Media Force Ltd. | http://vp.leadid.com/playback/1BD26EDB-4675-8F8E-BD81-E88E65D447D4?key=1458772560462 |
| 13242 | 1BD3036D-9684-AFD6-0D70-D242D471FF03 | 03/24/16 14:44:12 | 72.29.211.68 | 03/24/16 14:50:17 | 1 | (label"."BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1BD3036D-9684-AFD6-0D70-D242D471FF03?key=1458830653942 |
| 13243 | 1BD36CA7-A2D9-A69E-E70A-CFF5211C2712 | 03/19/16 16:46:23 | 203.177.115.2 | 03/19/16 16:53:14 | 1 | (label"."BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1BD36CA7-A2D9-A69E-E70A-CFF5211C2712?key=1458405983681 |
| 13244 | 1BD37429-2DF6-89E1-E3A3-737825C44473 | 03/28/16 17:52:17 | 64.233.172.206 | 03/28/16 17:55:11 | 1 | (label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | 1 | | 1 | 3 | 1 | 0 | 0 | 1 | 1 | 0 Media Force Ltd. | http://vp.leadid.com/playback/1BD37429-2DF6-89E1-E3A3-737825C44473?key=1459187541688 |
| 13245 | 1BD3CB0A-C676-6A4A-2BCD-7455330227D0 | 03/08/16 21:51:40 | 66.90.166.5 | 03/08/16 21:58:10 | 1 | (label"."BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1BD3CB0A-C676-6A4A-2BCD-7455330227D0?key=1457473891723 |
| 13246 | 1BD4C2AA-AFD6-3B9F-54CB-F0C6F3749184 | 03/29/16 19:45:24 | 73.220.190.236 | 03/29/16 19:46:46 | 1 | (label"."SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 3 | 0 Home Improvement Leads | http://vp.leadid.com/playback/1BD4C2AA-AFD6-3B9F-54CB-F0C6F3749184?key=1459280737845 |
| 13247 | 1BD53B28-A04F-35Z8-FF88-4885F72F6E9A | 03/10/16 01:51:55 | 203.82.45.146 | 03/10/16 01:52:43 | 0 | | | | | | | | 1 | | 1 | | 1 | 0 | 1 | 1 | 1 Fly Wheel Services | http://vp.leadid.com/playback/1BD53B28-A04F-35Z8-FF88-4885F72F6E9A?key=1457574747292 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13248 | 1BD5AC0C-75CA-1587-1F56-8D4636F00877 | 03/07/16 07:08:04 | 104.11.58.6 | 03/07/16 07:15:13 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1BD5AC0C-75CA-1587-1F56-8D4636F00877?key=1457335690247 |
| 13249 | 1BD5BCE4-1741-BA9D-96C7-D563090C9E5C | 03/29/16 22:49:41 | 71.102.12.230 | 03/29/16 22:55:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1BD5BCE4-1741-BA9D-96C7-D563090C9E5C?key=1459291794058 |
| 13250 | 1BD5D494-AA54-8409-8338-42618SD157AA | 03/31/16 18:09:51 | 73.151.130.32 | 03/31/16 18:15:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1BD5D494-AA54-8409-8338-42618SD157AA?key=1459447791523 |
| 13251 | 1BD5FB32-868F-4E5C-1141-F04F80C28AB4 | 03/09/16 19:46:34 | 76.176.16.80 | 03/09/16 19:55:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1BD5FB32-868F-4E5C-1141-F04F80C28AB4?key=1457552784601 |
| 13252 | 1BD640FF-36C3-6504-C527-F287D82A288B | 03/03/16 22:39:57 | 203.82.45.146 | 03/03/16 22:57:25 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/1BD640FF-36C3-6504-C527-F287D82A288B?key=1457044805087 |
| 13253 | 1BD65EB4-5CEE-839D-3C15-687878292479 | 03/23/16 20:13:07 | 74.205.144.74 | 03/23/16 20:15:08 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 2 | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1BD65EB4-5CEE-839D-3C15-687878292479?key=1458763975814 |
| 13254 | 1BD68196-6003-A8CE-0975-A56C9A50570E | 03/18/16 20:41:07 | 198.101.99.34 | 03/18/16 20:43:52 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1BD68196-6003-A8CE-0975-A56C9A50570E?key=1458333724203 |
| 13255 | 1BD695E1-237B-C6FA-ACC5-47359EE1A357 | 03/02/16 01:52:30 | 99.27.139.170 | 03/02/16 02:01:22 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1BD695E1-237B-C6FA-ACC5-47359EE1A357?key=1456883557161 |
| 13256 | 1BD68C73-DEE4-73E7-1878-756A78ACDDB1 | 03/24/16 01:25:44 | 104.153.147.92 | 03/24/16 01:28:45 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1BD68C73-DEE4-73E7-1878-756A78ACDDB1?key=1458782722999 |
| 13257 | 1BD7D70B-A380-BB93-19A7-13C6170A1D14 | 03/08/16 03:58:11 | 76.100.26.91 | 03/08/16 03:59:59 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/1BD7D70B-A380-BB93-19A7-13C6170A1D14?key=1457409495598 |
| 13258 | 1BD8B085-EC3C-CF13-6FB6-7C30D830F824 | 03/14/16 22:15:07 | 73.10.226.37 | 03/14/16 22:17:03 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/1BD8B085-EC3C-CF13-6FB6-7C30D830F824?key=1457993709859 |
| 13259 | 1BD8C9F2-F95A-8996-637A-E48044D7092F | 03/14/16 23:52:34 | 71.95.147.229 | 03/14/16 23:56:34 | 2 | | | | | | | | | | | | | | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1BD8C9F2-F95A-8996-637A-E48044D7092F?key=1457999568650 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1BD8D858-EF45-3F47-DACE-11D41E41A05E | 03/06/16 22:26:24 | 76.220.30.247 | 03/06/16 22:29:13 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1BD8D858-EF45-3F47-DACE-11D41E41A05E?key=1457303185149 |
| 1BD8EA75-6F9A-4469-055D-8B11CC9FF977 | 03/27/16 12:11:39 | 108.6.17.192 | 03/27/16 12:15:16 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1BD8EA75-6F9A-4469-055D-8B11CC9FF977?key=1459080699692 |
| 1BD97D2F-2D9B-EF91-CCCA-03D218502F6B | 03/30/16 17:46:43 | 73.173.70.152 | 03/30/16 17:50:16 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1BD97D2F-2D9B-EF91-CCCA-03D218502F6B?key=1459360005715 |
| 1BDAD88B-5DBE-6D87-72D2-A8E078D2A844 | 03/09/16 00:45:18 | 38.97.14.155 | 03/09/16 00:51:15 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1BDAD88B-5DBE-6D87-72D2-A8E078D2A844?key=1457484320008 |
| 1BD84783-C978-5407-5E0D-31BEF382F3CD | 03/07/16 17:23:07 | 73.231.20.54 | 03/07/16 17:30:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1BD84783-C978-5407-5E0D-31BEF382F3CD?key=1457371389298 |
| 1BD84C39-E893-F6AE-D36A-FD9F7F0EFD81 | 03/28/16 13:08:08 | 73.201.154.170 | 03/28/16 14:40:20 | 1 | (label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1BD84C39-E893-F6AE-D36A-FD9F7F0EFD81?key=1459170494989 |
| 1BD8791C-6F9C-4F8B-8B8B-C995D5055A96 | 03/11/16 18:50:45 | 24.0.156.74 | 03/11/16 18:52:19 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1BD8791C-6F9C-4F8B-8B8B-C995D5055A96?key=1457722245260 |
| 1BD8CC7A-CA0C-6410-2FA0-A0B7937058CD | 03/24/16 22:55:02 | 73.185.112.73 | 03/25/16 18:10:45 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | | | 1 | 3 | 1 | 1 | | 0 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1BD8CC7A-CA0C-6410-2FA0-A0B7937058CD?key=1458860117274 |
| 1BD8EC68-D5C9-1D21-51FF-6F012430285E | 03/21/16 19:51:37 | 72.182.78.110 | 03/21/16 19:57:53 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1BD8EC68-D5C9-1D21-51FF-6F012430285E?key=1458589897026 |
| 1BDC829D-6199-1C99-FCED-09AA11549F08 | 03/10/16 19:11:13 | 75.83.233.29 | 03/11/16 01:06:26 | 2 | | | | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1BDC829D-6199-1C99-FCED-09AA11549F08?key=1457637074651 |
| 1BDCCE8F-22A4-D535-8E02-8CBF105C3921 | 03/21/16 18:02:25 | 50.83.115.48 | 03/21/16 18:10:06 | 2 | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/1BDCCE8F-22A4-D535-8E02-8CBF105C3921?key=1458583345812 |
| 1BDCED52-8E6F-E002-404B-285F7A532510 | 03/16/16 06:02:47 | 24.180.0.98 | 03/16/16 06:10:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1BDCED52-8E6F-E002-404B-285F7A532510?key=1458108161827 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13272 | 1BDD1912-3725-7A51-1CA2-6C8808EE36CE | 03/31/16 01:44:01 | 66.87.82.18 | 03/31/16 01:45:36 | 1 | [label]:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | 0 | 2 | 2 | 1 | | | | | | | | 1 | | 1 | Home Improvement Leads | |
| 13273 | 1BDDFC97-0327-B25F-DACC-EBEF44F23FF3 | 03/27/16 20:02:48 | 68.6.140.206 | 03/27/16 20:06:44 | 1 | [label]:""BY CLICKING YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | 0 | 2 | 2 | 1 | | 0 | 3 | 1 | 1 | 1 | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1BDDFC97-0327-B25F-DACC-EBEF44F23FF3?key=1459108970599 |
| 13274 | 1BDE041D-32FC-B985-9387-0941507DC46F | 03/01/16 22:05:53 | 76.100.58.167 | 03/01/16 22:13:04 | 1 | [label]:""WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK""]" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/1BDE041D-32FC-B985-9387-0941507DC46F?key=1456869954227 |
| 13275 | 1BDE5286-4212-8564-2618-7886817F170C | 03/02/16 19:11:47 | 100.11.117.82 | 03/02/16 19:12:54 | 1 | [label]:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | 0 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1BDE5286-4212-8564-2618-7886817F170C?key=1456945910332 |
| 13276 | 1BDE56F8-E731-A6ED-0A2A-C18A27EE8F47 | 03/11/16 03:24:53 | 209.6.145.204 | 03/11/16 03:27:05 | 1 | [label]:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1BDE56F8-E731-A6ED-0A2A-C18A27EE8F47?key=1457666697865 |
| 13277 | 1BDEC423-84ED-4C9D-F97C-D88AC469196A | 03/14/16 16:46:19 | 66.87.81.59 | 03/14/16 16:50:13 | 1 | [label]:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1BDEC423-84ED-4C9D-F97C-D88AC469196A?key=1457973980153 |
| 13278 | 1BDEC95D-3806-FE55-C839-38A8DE779718 | 03/19/16 18:56:15 | 208.109.88.104 | 03/21/16 13:17:13 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 13279 | 1BDF401E-51FB-2CEE-3580-DF0508AC3123 | 03/13/16 22:03:53 | 97.32.66.122 | 03/13/16 22:15:06 | 1 | [label]:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | 0 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1BDF401E-51FB-2CEE-3580-DF0508AC3123?key=1457906639955 |
| 13280 | 1BDF4EB2-9689-9B84-2C92-21805E70365B | 03/31/16 20:25:38 | 70.209.78.188 | 03/31/16 20:30:07 | 1 | [label]:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | 0 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1BDF4EB2-9689-9B84-2C92-21805E70365B?key=1459455940971 |
| 13281 | 1BDF8071-8DCE-F7FD-B2A5-F0DF6337464F | 03/28/16 17:26:20 | 70.213.6.88 | 03/28/16 20:44:15 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1BDF8071-8DCE-F7FD-B2A5-F0DF6337464F?key=1459185980496 |
| 13282 | 1BDFCE63-9C20-26CC-C082-2693F2F8F151 | 03/06/16 15:33:31 | 107.3.5.13 | 03/06/16 15:40:06 | 1 | [label]:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | 0 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1BDFCE63-9C20-26CC-C082-2693F2F8F151?key=1457278413477 |
| 13283 | 1BDFE512-B3EB-C099-8EC7-896133230B5 | 03/07/16 11:00:37 | 73.234.101.3 | 03/07/16 11:05:13 | 1 | [label]:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | 0 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1BDFE512-B3EB-C099-8EC7-896133230B5?key=1457348438457 |
| 13284 | 1BE0C5A1-8E96-C8E3-5DCC-1BD74E9CC558 | 03/05/16 02:42:52 | 70.61.17.202 | 03/05/16 02:46:14 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1BE0C5A1-8E96-C8E3-5DCC-1BD74E9CC558?key=1457145681854 |
| 13285 | 1BE0C633-8C94-C131-4CDC-386E7A313A39 | 03/03/16 14:41:00 | 70.88.118.193 | 03/03/16 14:42:38 | 2 | | | | | | | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/1BE0C633-8C94-C131-4CDC-386E7A313A39?key=1457016061391 |
| 13286 | 1BE1143E-9DE4-7887-235B-7D9DF6C9D723 | 03/31/16 19:39:57 | 69.141.49.135 | 03/31/16 19:42:44 | 1 | [label]:""WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH A SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY""]" | 0 | 0 | 1 | 2 | 1 | | 1 | 2 | 1 | 1 | 1 | | 2 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1BE1143E-9DE4-7887-235B-7D9DF6C9D723?key=1459453203979 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13287 | 1BE1486C-EF85-6F3A-5A59-268CF4870A83 | 03/11/16 19:15:04 | 98.114.40.201 | 03/11/16 19:20:04 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1BE1486C-EF85-6F3A-5A59-268CF4870A83?key=1457723704696 |
| 13288 | 1BE20F6A-89E7-80A6-F86B-7A6C86300B6E | 03/27/16 16:50:40 | 216.63.174.224 | 03/27/16 16:55:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1BE20F6A-89E7-80A6-F86B-7A6C86300B6E?key=1459097442319 |
| 13289 | 1BE22DA3-17AF-0FAF-46E6-DFCBD35FB40D | 03/19/16 01:32:31 | 173.60.70.154 | 03/19/16 01:40:05 | 0 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1BE22DA3-17AF-0FAF-46E6-DFCBD35FB40D?key=1458351151247 |
| 13290 | 1BE26A8C-8EC6-D4F1-4121-AF9E06D27314 | 03/02/16 16:50:44 | 148.74.35.238 | 03/02/16 17:00:10 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1BE26A8C-8EC6-D4F1-4121-AF9E06D27314?key=1456937410036 |
| 13291 | 1BE26A8C-8EC6-D4F1-4121-AF9E06D27314 | 03/02/16 16:50:44 | 148.74.35.238 | 03/02/16 17:05:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1BE26A8C-8EC6-D4F1-4121-AF9E06D27314?key=1456937410036 |
| 13292 | 1BE2E9D0-78C2-25AD-C786-055C968D9F24 | 03/18/16 01:27:55 | 101.50.125.211 | 03/18/16 13:08:01 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1BE2E9D0-78C2-25AD-C786-055C968D9F24?key=1452644450059 |
| 13293 | 1BE33B0B-882C-E544-F2CB-E93314A98845F | 03/19/16 08:50:17 | 76.103.57.181 | 03/19/16 16:51:39 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE}AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/1BE33B0B-882C-E544-F2CB-E93314A98845F?key=1458377423480 |
| 13294 | 1BE391D3-9E02-BF63-E9FA-DE5E9DF75339 | 03/20/16 00:42:15 | 108.252.226.182 | 03/20/16 00:45:22 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1BE391D3-9E02-BF63-E9FA-DE5E9DF75339?key=1458434537834 |
| 13295 | 1BE48866-3EF9-5685-E863-547E88FFFE4D | 03/19/16 22:50:42 | 67.86.17.243 | 03/19/16 22:55:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1BE48866-3EF9-5685-E863-547E88FFFE4D?key=1458427843396 |
| 13296 | 1BE48CED-A51A-D498-92FC-FD22C23F85A4 | 03/25/16 13:00:05 | 67.84.24.2 | 03/25/16 13:56:06 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1BE48CED-A51A-D498-92FC-FD22C23F85A4?key=1458910808707 |
| 13297 | 1BE5009E-8666-34F7-0345-4758C8E7A0B8 | 03/24/16 00:28:22 | 76.21.29.143 | 03/24/16 00:30:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1BE5009E-8666-34F7-0345-4758C8E7A0B8?key=1458779302067 |
| 13298 | 1BE54593-A16A-D082-8F66-F5DE11EC23CB | 03/11/16 19:49:20 | 70.113.82.231 | 03/11/16 19:55:26 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1BE54593-A16A-D082-8F66-F5DE11EC23CB?key=1457725763243 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 13299 | 18E57A25-12BC-5BC7-4D41-60E8A79ACA87 | 03/29/16 03:52:34 | 24.251.127.92 | 03/29/16 15:24:07 | 1 | (label("BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")") | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/18E57A25-12BC-5BC7-4D41-60E8A79ACA87?key=1459223554245 |
| 13300 | 1E6460E-E4B9-36E2-9642-7BA15F0FD2A1 | 03/23/16 19:32:27 | 24.24.183.105 | 01/23/16 19:50:35 | 0 | | | 0 | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/18E6460E-E4B9-36E2-9642-7BA15F0FD2A1?key=1458761552348 |
| 13301 | 18E6B16B-78FB-A282-A02F-DAC9382E285C | 03/12/16 14:53:02 | 67.0.18.241 | 03/12/16 15:05:05 | 0 | (label("BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18E6B16B-78FB-A282-A02F-DAC9382E285C?key=1457794382395 |
| 13302 | 18E6EE0E-E80E-DC4C-6885-23431C3853E9 | 03/22/16 01:41:20 | 50.166.197.175 | 03/22/16 01:45:08 | 2 | | | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/18E6EE0E-E80E-DC4C-6885-23431C3853E9?key=1458100885043 |
| 13303 | 18E79BFC-D321-C5BB-F592-8056C1788AFF | 03/26/16 18:12:28 | 71.179.185.5 | 03/26/16 18:13:35 | 1 | (label("IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CHECKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")") | 1 | 3 | | 4 | 4 | 1 | 1 | 1 | 3 | 3 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/18E79BFC-D321-C5BB-F592-8056C1788AFF?key=1459015869194 |
| 13304 | 18E94BC8-4B4C-953A-5233-88230CA9442D | 03/05/16 15:39:58 | 24.23.56.165 | 03/05/16 15:45:07 | 1 | (label("BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/18E94BC8-4B4C-953A-5233-88230CA9442D?key=1457192399308 |
| 13305 | 18E95107-CF7E-F3EE-928F-1D15552C1544 | 03/15/16 11:02:09 | 208.54.39.190 | 03/15/16 11:03:01 | 0 | (label("SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR PRIVATE DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDRIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")") | 0 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/18E95107-CF7E-F3EE-928F-1D15552C1544?key=1458039728957 |
| 13306 | 18EAF434-9D8F-5104-34A9-F3ED7FAC1FAB | 03/10/16 23:18:03 | 172.56.34.89 | 03/10/16 23:25:03 | 0 | (label("BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18EAF434-9D8F-5104-34A9-F3ED7FAC1FAB?key=1457651886827 |
| 13307 | 18E8BAD1-5C71-D31A-AD5B-3A572D108528 | 03/16/16 18:28:17 | 208.109.88.104 | 03/16/16 18:28:27 | 1 | (label("BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 13308 | 18EC09EC-D0C6-1274-BF8A-0E871485943D | 03/30/16 18:16:14 | 72.177.119.119 | 03/30/16 18:17:26 | 0 | (label("BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | | 0 | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/18EC09EC-D0C6-1274-BF8A-0E871485943D?key=1459361776325 |
| 13309 | 18EC6531-4CEE-87D5-1306-AAAD25E32682 | 03/05/16 20:32:52 | 68.238.206.219 | 03/05/16 20:40:09 | 1 | (label("BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/18EC6531-4CEE-87D5-1306-AAAD25E32682?key=1457209969747 |
| 13310 | 18ECD910-735E-1C88-D5CA-AD5CEDC226EE | 03/29/16 00:27:31 | 99.47.177.167 | 03/29/16 00:33:35 | 1 | (label("BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/18ECD910-735E-1C88-D5CA-AD5CEDC226EE?key=1459211254069 |

| LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1BED63D0-85B8-7F20-CB09-1E3D40663FE4 | 03/22/16 17:04:13 | 70.114.149.92 | 03/22/16 17:10:03 | 1 | 1 [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 1 | | | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1BED63D0-85B8-7F20-CB09-1E3D40663FE4?key=1458666254139 |
| 1BED90F7-6CAA-86E5-F62F-DD9D8FC91AED | 03/01/16 12:12:17 | 24.61.79.67 | 03/01/16 12:17:07 | 0 | 1 [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1BED90F7-6CAA-86E5-F62F-DD9D8FC91AED?key=1456834388115 |
| 1BEDEF3F-9878-72FB-C2AA-D427F0AF9592 | 03/17/16 18:52:25 | 207.210.141.210 | 03/17/16 18:56:04 | 0 | 1 [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1BEDEF3F-9878-72FB-C2AA-D427F0AF9592?key=1458240746547 |
| 1BEED895-CEFE-2098-3098-EAA8C320EF07 | 03/30/16 09:50:21 | 173.56.20.108 | 03/30/16 09:51:42 | 0 | 1 [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1BEED895-CEFE-2098-3098-EAA8C320EF07?key=1459331421986 |
| 1BEF52F7-FC42-D371-FE84-A34F78FCACFC | 03/17/16 00:21:25 | 50.166.174.117 | 03/17/16 00:25:06 | 2 | | | | 0 | 0 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | | http://vp.leadid.com/playback/1BEF52F7-FC42-D371-FE84-A34F78FCACFC?key=1458174067036 |
| 1BEF57C0-4877-369D-BEEC-B8DE5517EFD7 | 03/26/16 15:54:25 | 72.177.31.85 | 03/28/16 16:51:33 | 0 | 1 [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1BEF57C0-4877-369D-BEEC-B8DE5517EFD7?key=1459007642148 |
| 1BF03451-C93B-0BAD-DE9E-C2E9F5DC73D6 | 03/26/16 23:32:00 | 208.74.107.13 | 03/26/16 23:35:07 | 0 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | | http://vp.leadid.com/playback/1BF03451-C93B-0BAD-DE9E-C2E9F5DC73D6?key=1459035120068 |
| 1BF1C2CA-73A1-E757-89ED-E3445835A45F | 03/20/16 04:22:42 | 68.98.100.115 | 03/21/16 17:52:54 | 0 | | | | 0 | 0 | | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 Home Improvement Leads | | http://vp.leadid.com/playback/1BF1C2CA-73A1-E757-89ED-E3445835A45F?key=1458447734061 |
| 1BF1D7EB-5C9F-9882-E863-40A52444146C | 03/26/16 01:39:04 | 71.235.225.59 | 03/26/16 01:45:09 | 0 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL 01 TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | | http://vp.leadid.com/playback/1BF1D7EB-5C9F-9882-E863-40A52444146C?key=1458956348679 |
| 1BF20EB9-46CA-D418-3892-25EE89858E63 | 03/23/16 21:52:19 | 70.112.60.86 | 03/23/16 21:58:46 | 0 | 1 [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1BF20EB9-46CA-D418-3892-25EE89858E63?key=1458769943349 |
| 1BF2133F-108C-032E-DC18-51856ED3CA7E | 03/10/16 18:33:57 | 98.233.240.71 | 03/10/16 18:36:14 | 2 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | | http://vp.leadid.com/playback/1BF2133F-108C-032E-DC18-51856ED3CA7E?key=1457634849318 |
| 1BF32346-3AFE-0DAD-AF28-E4C0FD328745 | 03/31/16 17:28:15 | 74.205.144.74 | 03/31/16 17:36:33 | 2 | | | | 0 | 0 | | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 ReallyGreatRate (RGR Marketing) | | http://vp.leadid.com/playback/1BF32346-3AFE-0DAD-AF28-E4C0FD328745?key=1455445299112 |
| 1BF367EF-2DFB-A5F1-1410-9A042261C20C | 03/12/16 21:54:54 | 64.58.21.163 | 03/14/16 16:10:56 | 0 | 1 [label":" PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | | 3 Lead Genesis | http://vp.leadid.com/playback/1BF367EF-2DFB-A5F1-1410-9A042261C20C?key=1457819697216 |
| 1BF44335-5174-7A15-D925-7EE88786D07D | 03/28/16 19:02:37 | 67.11.186.118 | 03/28/16 19:08:32 | 1 | 1 [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1BF44335-5174-7A15-D925-7EE88786D07D?key=1459191763277 |
| 1BFAC781-B72D-A5EB-6824-FA34EDD858307 | 03/10/16 20:23:38 | 24.213.151.130 | 03/10/16 20:35:04 | 2 | | | | 3 | 3 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | | http://vp.leadid.com/playback/1BFAC781-B72D-A5EB-6824-FA34EDD858307?key=1457641430715 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13326 | 18F4D045-96C6-3101-0D58-72896751D49D | 03/01/16 17:55:11 | 108.240.237.34 | 03/01/16 18:00:06 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/18F4D045-96C6-3101-0D58-72896751D49D?key=1456854914884 |
| 13327 | 18F59075-C581-6989-3396-0A5B68A67C79 | 03/23/16 14:37:41 | 174.19.158.151 | 03/23/16 16:14:53 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/18F59075-C581-6989-3396-0A5B68A67C79?key=1458743855511 |
| 13328 | 18F5B569-8807-6371-FEC2-C54DDCC0573D | 03/20/16 18:39:54 | 32.212.6.186 | 03/20/16 18:45:05 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/18F5B569-8807-6371-FEC2-C54DDCC0573D?key=1458499195604 |
| 13329 | 18F5D785-EDAC-DCE0-129E-2D188C4AD340 | 03/22/16 17:32:59 | 70.114.149.92 | 03/22/16 17:39:24 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/18F5D785-EDAC-DCE0-129E-2D188C4AD340?key=1458667979281 |
| 13330 | 18F6181F-23F6-1A45-FAF1-DE988EF5AD34 | 03/16/16 22:18:08 | 115.186.161.86 | 03/17/16 13:04:59 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 0 Lead Genesis | http://vp.leadid.com/playback/18F6181F-23F6-1A45-FAF1-DE988EF5AD34?key=1458166686273 |
| 13331 | 18F6ADA5-2FBB-2745-9F1F-3CC2661DFD06 | 03/04/16 21:03:03 | 76.185.152.50 | 03/04/16 21:09:19 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/18F6ADA5-2FBB-2745-9F1F-3CC2661DFD06?key=1457125386309 |
| 13332 | 18F6FFA7-0327-864D-E2E7-2292F05428C3 | 03/14/16 13:16:46 | 173.49.53.34 | 03/14/16 13:20:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/18F6FFA7-0327-864D-E2E7-2292F05428C3?key=1457961406193 |
| 13333 | 18F772CE-B8CC-681E-A31B-4F013892E9CD | 03/28/16 00:39:00 | 50.164.168.45 | 03/28/16 00:40:30 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/18F772CE-B8CC-681E-A31B-4F013892E9CD?key=1459125540728 |
| 13334 | 18F7A1A0-6AE8-D039-D00D-126807990688 | 03/27/16 01:15:36 | 76.20.116.122 | 03/27/16 01:20:16 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/18F7A1A0-6AE8-D039-D00D-126807990688?key=1459041332990 |
| 13335 | 18F7C4B6-B553-479E-BE3F-FE0EEEF4D55F | 03/20/16 15:36:46 | 107.77.109.75 | 03/20/16 15:37:51 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\\/SERVICE FOR US AND\\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 0 Home Improvement Leads | http://vp.leadid.com/playback/18F7C4B6-B553-479E-BE3F-FE0EEEF4D55F?key=1458488214604 |
| 13336 | 18F87B16-6683-4131-6448-3F295898AA51 | 03/14/16 04:35:28 | 184.152.94.60 | 03/14/16 04:36:23 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/18F87B16-6683-4131-6448-3F295898AA51?key=1457930128738 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13337 | 1BF93F60-2831-A48D-2842-A78101E61E88 | 03/11/16 00:30:57 | 73.202.125.145 | 03/11/16 00:35:12 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1BF93F60-2831-A48D-2842-A78101E61E88?key=1457656273067 |
| 13338 | 1BF94FA3-02FA-42F0-5114-23597F95F8A8 | 03/14/16 14:18:45 | 159.123.253.1 | 03/14/16 14:25:05 | 0 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1BF94FA3-02FA-42F0-5114-23597F95F8A8?key=1457965125445 |
| 13339 | 1BF9F61E-E72A-BB6D-5FE1-7B84AF2E5D45 | 03/10/16 18:54:12 | 207.244.82.187 | 03/10/16 19:12:00 | 0 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | | 1 | 1 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/1BF9F61E-E72A-BB6D-5FE1-7B84AF2E5D45?key=1457636056404 |
| 13340 | 1BFA44E8-0081-4487-565E-CA1F61F7EE00 | 03/21/16 22:04:57 | 76.169.154.106 | 03/21/16 22:08:39 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1BFA44E8-0081-4487-565E-CA1F61F7EE00?key=1458684324769 |
| 13341 | 1BFA73ED-8FE8-18EC-867F-9DE1F18FDCE0 | 03/25/16 01:19:02 | 71.225.108.129 | 03/25/16 01:25:11 | 0 | (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1BFA73ED-8FE8-18EC-867F-9DE1F18FDCE0?key=1458868742333 |
| 13342 | 1BFCB671-29EB-65C4-C192-D631D8DCAB3E | 03/15/16 00:40:31 | 108.31.156.154 | 03/15/16 00:45:04 | 0 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1BFCB671-29EB-65C4-C192-D631D8DCAB3E?key=1458002434571 |
| 13343 | 1BFD013E-77CA-36E5-38AB-F7233D8F3D87 | 03/17/16 21:04:55 | 14.140.45.226 | 03/17/16 21:06:18 | 0 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1BFD013E-77CA-36E5-38AB-F7233D8F3D87?key=1458268098350 |
| 13344 | 1BFDAADC-3CD9-08E4-C68D-B904EFAA5DCF | 03/31/16 17:45:14 | 206.55.93.130 | 03/31/16 17:50:48 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1BFDAADC-3CD9-08E4-C68D-B904EFAA5DCF?key=1459446318129 |
| 13345 | 1BFE7B71-518C-6ED6-8363-F84123162E4C | 03/18/16 22:47:26 | 172.88.147.14 | 03/18/16 22:49:42 | 0 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1BFE7B71-518C-6ED6-8363-F84123162E4C?key=1458341247725 |
| 13346 | 1BFF4ED6-D88E-CC05-6665-5C5138AD8D25 | 03/21/16 16:04:28 | 108.66.22.254 | 03/21/16 16:10:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1BFF4ED6-D88E-CC05-6665-5C5138AD8D25?key=1458576271091 |
| 13347 | 1BFF5DEB-D516-59C2-1857-0187EE0C07D7 | 03/24/16 22:00:18 | 98.233.235.134 | 03/24/16 22:04:21 | 1 | (label":"BY CLICKING)GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1BFF5DEB-D516-59C2-1857-0187EE0C07D7?key=1458856828323 |
| 13348 | 1BFF6609-09E1-1323-3238-09A3A57240E9 | 03/26/16 23:57:12 | 172.56.40.142 | 03/27/16 00:00:10 | 1 | (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1BFF6609-09E1-1323-3238-09A3A57240E9?key=1459036633558 |
| 13349 | 1C002F0C-2BD2-B26C-75F7-8B633E2675AE | 03/17/16 17:52:34 | 107.184.214.214 | 03/17/16 18:19:47 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/1C002F0C-2BD2-B26C-75F7-8B633E2675AE?key=1458237163818 |
| 13350 | 1C003D53-4752-2298-C2F7-462B5EA68DA5 | 03/20/16 23:26:40 | 73.128.166.106 | 03/20/16 23:27:47 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 0 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1C003D53-4752-2298-C2F7-462B5EA68DA5?key=1458516401257 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13351 | 1C00773D-54A5-A6F7-A046-2A52A57B7591 | 03/04/16 08:45:00 | 71.161.95.240 | 03/04/16 08:50:08 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1C00773D-54A5-A6F7-A046-2A52A57B7591?key=1457091886655 |
| 13352 | 1C020BA8-F19F-4ECB-E8D7-763FED04128E | 03/14/16 18:26:33 | 50.141.48.148 | 03/14/16 18:28:46 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1C020BA8-F19F-4ECB-E8D7-763FED04128E?key=1457980003187 |
| 13353 | 1C0238CF-787E-A5AA-2346-E8CCA1C2ACB4 | 03/21/16 02:04:11 | 104.173.86.198 | 03/21/16 02:04:46 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1C0238CF-787E-A5AA-2346-E8CCA1C2ACB4?key=1458525855108 |
| 13354 | 1C023F84-AE76-1AE6-8FEC-02E1AAE42C68 | 03/28/16 02:19:16 | 68.3.50.101 | 03/31/16 16:47:03 | 1 | (label"":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"") | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1C023F84-AE76-1AE6-8FEC-02E1AAE42C68?key=1459131557953 |
| 13355 | 1C03B123-AA72-B449-409D-A2A4F108BC28 | 03/16/16 15:13:36 | 74.205.144.74 | 03/16/16 15:15:51 | 1 | (label"":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"") | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1C03B123-AA72-B449-409D-A2A4F108BC28?key=1458141227716 |
| 13356 | 1C04F166-49BB-6B14-1DA3-400FEDF97FAB | 03/15/16 18:00:49 | 45.31.76.161 | 03/15/16 18:03:06 | | | | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 Home Improvement Leads | http://vp.leadid.com/playback/1C04F166-49BB-6B14-1DA3-400FEDF97FAB?key=1458064850747 |
| 13357 | 1C05023D-D58F-1F82-421E-57A1E87FEBFB | 03/29/16 10:34:49 | 67.86.54.72 | 03/29/16 10:40:05 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 2 | | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C05023D-D58F-1F82-421E-57A1E87FEBFB?key=1459247689116 |
| 13358 | 1C054044-DD51-54DC-F453-5A5C8EF8393E | 03/10/16 16:30:58 | 76.169.154.106 | 03/10/16 16:33:53 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 3 | | | | 1 Home Improvement Leads | http://vp.leadid.com/playback/1C054044-DD51-54DC-F453-5A5C8EF8393E?key=1457627465207 |
| 13359 | 1C0599FE-AF14-A9D6-46F8-5B842C0C47FA | 03/11/16 16:50:45 | 23.24.210.189 | 03/11/16 16:55:06 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C0599FE-AF14-A9D6-46F8-5B842C0C47FA?key=1457715045797 |
| 13360 | 1C05B854-A52A-2BCA-D6DF-71A8CD8B87B8 | 03/11/16 17:58:53 | 174.26.64.173 | 03/11/16 18:03:06 | 1 | (label"":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE(AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"") | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1C05B854-A52A-2BCA-D6DF-71A8CD8B87B8?key=1457719137811 |
| 13361 | 1C06528C-9139-015C-8559-5442102E7E5A | 03/11/16 22:23:16 | 184.189.230.166 | 03/11/16 22:30:07 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C06528C-9139-015C-8559-5442102E7E5A?key=1457792550275 |
| 13362 | 1C06707S-419C-B179-AD07-F9CE85D013AA | 03/30/16 21:41:44 | 24.45.89.44 | 03/30/16 21:45:10 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C06707S-419C-B179-AD07-F9CE85D013AA?key=1459374108915 |
| 13363 | 1C071700-FB34-9EBE-CF02-F2E6CF1412D3 | 03/08/16 23:36:20 | 64.22.34.213 | 03/08/16 23:40:20 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | | | http://vp.leadid.com/playback/1C071700-FB34-9EBE-CF02-F2E6CF1412D3?key=1457480418059 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13364 | 1C0776D9-0F43-5C7E-15E4-3268EAD15C3F | 03/28/16 12:58:13 | 108.53.134.115 | 03/28/16 13:01:11 | 2 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1C0776D9-0F43-5C7E-15E4-3268EAD15C3F?key=1459169894876 |
| 13365 | 1C0BE9C9-6717-E72D-A158-0BF3E8EB63F5 | 03/16/16 20:39:25 | 69.178.27.62 | 03/16/16 20:41:33 | | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1C0BE9C9-6717-E72D-A158-0BF3E8EB63F5?key=1458160764859 |
| 13366 | 1C0F460C-E454-1DFA-92AC-3D23EF590A99 | 03/30/16 14:43:05 | 66.87.82.170 | 03/30/16 14:50:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C0F460C-E454-1DFA-92AC-3D23EF590A99?key=1459348986296 |
| 13367 | 1C10348D-ED51-5C1C-CA8E-F26C3EF13225 | 03/16/16 13:13:33 | 72.92.24.168 | 03/16/16 23:27:18 | | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1C10348D-ED51-5C1C-CA8E-F26C3EF13225?key=1458134016264 |
| 13368 | 1C10E87B-AAD5-50B0-70C6-A2F07E69B9EE | 03/05/16 01:33:36 | 71.224.219.0 | 03/05/16 01:40:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C10E87B-AAD5-50B0-70C6-A2F07E69B9EE?key=1457141616343 |
| 13369 | 1C11FEE4-F211-1BE0-6A00-5C26E208A6C1 | 03/09/16 15:06:52 | 70.113.82.231 | 03/09/16 15:12:42 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/1C11FEE4-F211-1BE0-6A00-5C26E208A6C1?key=1457536014433 |
| 13370 | 1C127B31-9881-B8D7-8999-28E0007F4588 | 03/29/16 19:18:52 | 74.205.144.74 | 03/29/16 19:19:08 | 1 | (label":".PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS IN SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1C127B31-9881-B8D7-8999-28E0007F4588?key=1459279134573 |
| 13371 | 1C13E17F-9A62-083E-184F-E55CE25D9899 | 03/27/16 20:47:08 | 73.158.129.87 | 03/27/16 20:50:14 | 1 | (label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C13E17F-9A62-083E-184F-E55CE25D9899?key=1459111628721 |
| 13372 | 1C14D871-0566-8A79-1DEF-6DD461C51A99 | 03/01/16 21:27:06 | 65.36.108.145 | 03/01/16 21:33:15 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/1C14D871-0566-8A79-1DEF-6DD461C51A99?key=1456867627075 |
| 13373 | 1C15726F-2EC6-8E28-B3B4-ED85708S3D9D | 03/09/16 23:18:24 | 99.16.141.135 | 03/09/16 23:25:14 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/1C15726F-2EC6-8E28-B3B4-ED85708S3D9D?key=1457565507830 |
| 13374 | 1C1684C6-816B-ADA6-9615-80C28D889A1F | 03/30/16 17:36:49 | 69.195.39.18 | 03/30/16 17:45:09 | | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C1684C6-816B-ADA6-9615-80C28D889A1F?key=1459359414408 |
| 13375 | 1C16C3FB-D488-8794-C47A-59DBAE960SE6 | 03/24/16 16:14:52 | 203.177.115.2 | 03/24/16 16:21:51 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/1C16C3FB-D488-8794-C47A-59DBAE960SE6?key=1458836092505 |
| 13376 | 1C16CB42-7DF9-CAB8-3A1E-F71488D403EE | 03/04/16 05:11:11 | 108.59.8.217 | 03/04/16 21:48:10 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/1C16CB42-7DF9-CAB8-3A1E-F71488D403EE?key=1457068276180 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13377 | 1C17DF1A-B323-38F2-5F9F-7AADA7433210 | 03/08/16 16:46:06 | 70.214.39.161 | 03/08/16 16:50:07 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C17DF1A-B323-38F2-5F9F-7AADA7433210?key=1457455567555 |
| 13378 | 1C186550-5FD6-4FD9-440D-6344C675627D | 03/04/16 02:21:50 | 119.157.8.116 | 03/04/16 17:41:02 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/1C186550-5FD6-4FD9-440D-6344C675627D?key=1457058111496 |
| 13379 | 1C188F14-FA3E-8B3C-0864-5C630F8D603E | 03/15/16 22:16:31 | 76.169.154.106 | 03/15/16 22:20:32 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1C188F14-FA3E-8B3C-0864-5C630F8D603E?key=1458166594043 |
| 13380 | 1C189EB7-80E0-547B-CADC-FE35A34FF64C | 03/15/16 01:05:00 | 61.12.89.52 | 03/15/16 16:20:47 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1C189EB7-80E0-547B-CADC-FE35A34FF64C?key=1458003735998 |
| 13381 | 1C18D935-839A-E830-900C-EE5D8FC85405 | 03/25/16 21:15:00 | 75.82.119.92 | 03/25/16 21:17:06 | 0 | | | | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1C18D935-839A-E830-900C-EE5D8FC85405?key=1458940503662 |
| 13382 | 1C18DDC9-DCF6-1E08-4A42-4443068D46CC | 03/27/16 12:32:23 | 70.192.196.211 | 03/27/16 12:35:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1C18DDC9-DCF6-1E08-4A42-4443068D46CC?key=1459081945675 |
| 13383 | 1C18E192-90AB-E4C2-E48D-7C7CE83883F0 | 03/16/16 22:31:13 | 23.115.152.186 | 03/16/16 22:35:08 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C18E192-90AB-E4C2-E48D-7C7CE83883F0?key=1458167483655 |
| 13384 | 1C197857-6ABE-9DE2-4795-FBD7C92C09FB | 03/17/16 21:12:45 | 99.62.89.51 | 03/17/16 21:19:24 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1C197857-6ABE-9DE2-4795-FBD7C92C09FB?key=1458249165920 |
| 13385 | 1C198487-91FF-AC87-FD90-EA318D881AF6 | 03/14/16 22:22:49 | 108.74.244.7 | 03/14/16 22:24:17 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1C198487-91FF-AC87-FD90-EA318D881AF6?key=1457994183149 |
| 13386 | 1C1A73BA-BA8D-4020-F276-7E9EC7060625 | 03/14/16 22:10:56 | 76.169.154.106 | 03/14/16 22:16:41 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1C1A73BA-BA8D-4020-F276-7E9EC7060625?key=1457993467978 |
| 13387 | 1C1B6205-3743-3210-C92D-425512B839A1 | 03/09/16 10:41:58 | 208.109.88.104 | 03/09/16 17:21:18 | | | | | | | 0 | 0 | 1 | 3 | 3 | 1 | 0 | 0 | 0 | Lead Genesis | N/A |
| 13388 | 1C1C2B3E-6AC9-20AA-CD18-0FDFAA554A0F | 03/16/16 19:08:45 | 181.233.198.91 | 03/16/16 19:29:52 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1C1C2B3E-6AC9-20AA-CD18-0FDFAA554A0F?key=1458155328060 |
| 13389 | 1C1C5E33-94FD-B32C-7483-844F838A5207 | 03/14/16 16:07:11 | 76.169.154.106 | 03/14/16 16:10:50 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1C1C5E33-94FD-B32C-7483-844F838A5207?key=1457971643797 |
| 13390 | 1C1E68FA-193A-682D-16ED-1A932C1F66A1 | 03/07/16 15:40:05 | 24.55.25.15 | 03/07/16 15:46:14 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1C1E68FA-193A-682D-16ED-1A932C1F66A1?key=1457365218006 |
| 13391 | 1C1E8350-1CF0-8835-2EDE-61F45009AC08 | 03/28/16 01:44:49 | 108.34.253.56 | 03/28/16 01:50:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C1E8350-1CF0-8835-2EDE-61F45009AC08?key=1459129327063 |
| 13392 | 1C20213B-C146-4339-A8C7-A0E43A65838F | 03/25/16 15:24:09 | 96.84.38.65 | 03/25/16 15:26:41 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 2 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/1C20213B-C146-4339-A8C7-A0E43A65838F?key=1458919443811 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13393 | 1C203D9B-A837-B693-92A0-7E1AC9DF21C3 | 03/06/16 19:06:39 | 98.112.140.81 | 03/06/16 19:10:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C203D9B-A837-B693-92A0-7E1AC9DF21C3?key=1457291199158 |
| 13394 | 1C20B84D-AAAD-23E6-9C42-04170A66332B | 03/14/16 22:20:02 | 50.152.247.218 | 03/14/16 22:25:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | | 1 | 1 | | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C20B84D-AAAD-23E6-9C42-04170A66332B?key=1457994002598 |
| 13395 | 1C221C09-938A-CA8C-FA80-961D1C95FCF5 | 03/19/16 17:43:02 | 208.54.4.149 | 03/19/16 17:44:29 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 3 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1C221C09-938A-CA8C-FA80-961D1C95FCF5?key=1458409391493 |
| 13396 | 1C22EDAD-D592-9463-9362-24D3CD5D18DA | 03/18/16 14:22:36 | 71.235.175.166 | 03/18/16 14:30:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 4 | 4 | 4 | | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C22EDAD-D592-9463-9362-24D3CD5D18DA?key=1458310814598 |
| 13397 | 1C2319D8-0D46-89A6-6667-25A754D31E4F | 03/20/16 18:51:30 | 70.215.72.113 | 03/21/16 13:27:33 | 2 | | | 0 | 0 | 0 | 0 | | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/1C2319D8-0D46-89A6-6667-25A754D31E4F?key=1458499897324 |
| 13398 | 1C2378A3-8372-6102-77A6-C75473D4E8D4 | 03/14/16 15:53:21 | 71.160.187.138 | 03/14/16 15:53:44 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 1 | 2 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1C2378A3-8372-6102-77A6-C75473D4E8D4?key=1457970800912 |
| 13399 | 1C2378C0-83AA-0D86-0886-023CA978FD01 | 03/01/16 06:19:35 | 68.230.11.9 | 03/01/16 06:21:17 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1C2378C0-83AA-0D86-0886-023CA978FD01?key=1456813176722 |
| 13400 | 1C23A11F-0249-E4D0-3A00-48F98D7E4A32 | 03/25/16 15:56:01 | 96.84.38.65 | 03/25/16 15:57:38 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/1C23A11F-0249-E4D0-3A00-48F98D7E4A32?key=1458921372507 |
| 13401 | 1C240AA2-8DE4-7C1E-68AC-7C49522E554C | 03/14/16 14:41:27 | 69.142.62.110 | 03/14/16 14:45:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C240AA2-8DE4-7C1E-68AC-7C49522E554C?key=1457966488010 |
| 13402 | 1C2468E7-0E15-9174-C8F8-E806CA445BE0 | 03/11/16 06:55:59 | 172.58.24.74 | 03/11/16 07:05:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C2468E7-0E15-9174-C8F8-E806CA445BE0?key=1457679360619 |
| 13403 | 1C257FC0-E3CF-19E3-2C7D-9EE284F0AC48 | 03/09/16 20:06:19 | 68.134.43.37 | 03/09/16 20:07:04 | 0 | | | 0 | 0 | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | | 3 | BetweenAds | http://vp.leadid.com/playback/1C257FC0-E3CF-19E3-2C7D-9EE284F0AC48?key=1457553983210 |
| 13404 | 1C26FD82-EDAB-50DE-F39E-17C508179E39 | 03/12/16 15:16:18 | 166.137.246.61 | 03/12/16 15:20:11 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C26FD82-EDAB-50DE-F39E-17C508179E39?key=1457795779304 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13405 | 1C2730BA-3783-5FCB-B62F-B642FC48476B | 03/31/16 20:20:52 | 206.55.93.130 | 03/31/16 20:25:20 | 1 | JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE FOR THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | | | | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/1C2730BA-3783-5FCB-B62F-B642FC48476B?key=1459455655583 |
| 13406 | 1C2778A5-BE74-C9O2-D08C-2C63D812F29C | 03/14/16 03:43:52 | 172.56.16.157 | 03/14/16 03:50:06 | | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C2778A5-BE74-C9O2-D08C-2C63D812F29C?key=1457927034422 |
| 13407 | 1C277966-34DD-CD90-C481-E78E61253F29 | 03/21/16 21:24:07 | 76.169.154.106 | 03/21/16 21:29:15 | 2 | | | | 0 | | 0 | | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1C277966-34DD-CD90-C481-E78E61253F29 |
| 13408 | 1C27E696-033B-9258-ED23-F88F7C22DC1A | 03/28/16 15:06:37 | 65.125.18.2 | 03/28/16 15:10:05 | | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1C27E696-033B-9258-ED23-F88F7C22DC1A?key=1459177597218 |
| 13409 | 1C27E773-BD28-8CA8-5C4E-896F7A238S6C | 03/24/16 16:05:32 | 166.170.30.17 | 03/24/16 16:06:22 | 0 | | | | 0 | | 0 | | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1C27E773-BD28-8CA8-5C4E-896F7A238S6C?key=1458835538626 |
| 13410 | 1C2806F1-F4CB-5522-DFB1-7F791AE26605 | 03/11/16 22:01:11 | 152.216.15.5 | 03/11/16 22:05:05 | | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1C2806F1-F4CB-5522-DFB1-7F791AE26605?key=1457733671290 |
| 13411 | 1C288737-A1CD-5239-7A21-4D921F1686C6 | 03/18/16 14:03:31 | 99.111.166.210 | 03/18/16 16:01:29 | | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | | 2 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1C288737-A1CD-5239-7A21-4D921F1686C6?key=1458309812946 |
| 13412 | 1C28EC34-00D9-47CC-6789-43198A3A380 | 03/27/16 17:03:54 | 71.209.128.126 | 03/27/16 17:10:09 | | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C28EC34-00D9-47CC-6789-43198A3A380?key=1459098236519 |
| 13413 | 1C291386-8C17-856A-FB2C-1F1193633FD1 | 03/02/16 17:14:10 | 47.16.129.234 | 03/02/16 17:15:35 | | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1C291386-8C17-856A-FB2C-1F1193633FD1?key=1456938851080 |
| 13414 | 1C2993DC-C30E-E0EE-7F33-0F5D374A817F | 03/24/16 22:23:00 | 71.200.46.32 | 03/24/16 22:26:30 | | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1C2993DC-C30E-E0EE-7F33-0F5D374A817F?key=1458858201865 |
| 13415 | 1C2C8F94-2196-182E-6083-4481DD38AFFA | 03/10/16 04:10:23 | 107.219.253.191 | 03/10/16 04:15:06 | | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C2C8F94-2196-182E-6083-4481DD38AFFA?key=1457583024772 |
| 13416 | 1C2C0B47-BA43-4109-D500-62FC81C09D5F | 03/07/16 19:26:01 | 38.127.137.55 | 03/07/16 19:26:56 | | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1C2C0B47-BA43-4109-D500-62FC81C09D5F?key=1457378763645 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13417 | 1C2DA5F8-1DC3-E68F-AE3B-83A8C499A8E3 | 03/21/16 20:29:12 | 99.16.141.135 | 03/21/16 20:35:15 | 1 | {label":" {ASSUMING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1C2DA5F8-1DC3-E68F-AE3B-83A8C499A8E3?key=1458592155115 |
| 13418 | 1C2DC78A-5B67-E82A-D3C3-9DA6E8E3D8D9 | 03/30/16 20:52:35 | 74.205.144.74 | 03/30/16 20:52:48 | 1 | {label":" {PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 3 | | | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1C2DC78A-5B67-E82A-D3C3-9DA6E8E3D8D9?key=1459371158360 |
| 13419 | 1C2DD542-DAE0-D621-B641-AF5C3D334FF8 | 03/28/16 17:46:02 | 190.80.2.54 | 03/28/16 18:18:27 | 1 | {label":" {BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/1C2DD542-DAE0-D621-B641-AF5C3D334FF8?key=1459187129824 |
| 13420 | 1C2E5CCF-8962-1D4D-2ED7-75679A244698 | 03/28/16 00:07:12 | 172.56.8.223 | 03/28/16 00:10:07 | 1 | {label":" {SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C2E5CCF-8962-1D4D-2ED7-75679A244698?key=1459123634419 |
| 13421 | 1C2F39FF-CE7A-D800-BE84-70D97108F91E | 03/28/16 09:04:27 | 98.111.128.5 | 03/28/16 09:07:04 | 1 | {label":" {SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1C2F39FF-CE7A-D800-BE84-70D97108F91E?key=1459155866834 |
| 13422 | 1C2F5198-05E5-6507-C006-E8F64C89CAF3 | 03/22/16 07:19:20 | 209.60.207.210 | 03/22/16 07:25:08 | 1 | {label":" {BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1C2F5198-05E5-6507-C006-E8F64C89CAF3?key=1458631150363 |
| 13423 | 1C2F8FCE-1879-FC8F-AFE2-8E61FA8101FA | 03/08/16 21:35:00 | 184.101.152.198 | 03/08/16 21:40:07 | 1 | {label":" {BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1C2F8FCE-1879-FC8F-AFE2-8E61FA8101FA?key=1457472903644 |
| 13424 | 1C304881-7EE1-3040-691B-8383CF29C994 | 03/22/16 15:31:23 | 98.177.201.50 | 03/22/16 15:38:44 | 1 | {label":" {BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | | http://vp.leadid.com/playback/1C304881-7EE1-3040-691B-8383CF29C994?key=1458660666892 |
| 13425 | 1C30DC72-84A5-331E-CFF3-04D5A15E844C | 03/31/16 06:01:17 | 208.54.36.225 | 03/31/16 06:05:06 | 1 | {label":" {SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C30DC72-84A5-331E-CFF3-04D5A15E844C?key=1459404081877 |
| 13426 | 1C322242-1C04-81F9-7DD2-958CF1886446 | 03/28/16 07:41:39 | 108.0.78.183 | 03/28/16 07:50:10 | 1 | {label":" {BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C322242-1C04-81F9-7DD2-958CF1886446?key=1459150896315 |
| 13427 | 1C32AA12-2AA2-C60B-7782-3F23B1077EC5 | 03/04/16 16:32:26 | 65.36.122.164 | 03/04/16 16:36:36 | 1 | {label":" {BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1C32AA12-2AA2-C60B-7782-3F23B1077EC5?key=1457109146935 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13428 | 1C33FB8C-8D9B-8710-FF43-7585451F446B | 03/06/16 08:55:13 | 172.89.84.98 | 03/06/16 09:00:08 | 1 | [label":"]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C33FB8C-8D9B-8710-FF43-7585451F446B?key=1457254513209 |
| 13429 | 1C346F67-F799-383C-2848-704885F35B61 | 03/02/16 05:55:52 | 100.32.126.32 | 03/02/16 06:35:33 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1C346F67-F799-383C-2848-704885F35B61?key=1456898158479 |
| 13430 | 1C348DA3-02F4-5A81-01EC-DF148A4CB6AC | 03/22/16 22:18:54 | 203.82.45.146 | 03/22/16 22:58:44 | 0 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/1C348DA3-02F4-5A81-01EC-DF148A4CB6AC?key=1458684900752 |
| 13431 | 1C34F392-7698-0C81-4329-45418DC7A9A0 | 03/16/16 20:13:44 | 100.10.63.52 | 03/16/16 20:15:05 | 0 | | | | | | | 1 | 1 | 0 | 3 | 1 | 1 | 1 | | 1 | BetweenAds | http://vp.leadid.com/playback/1C34F392-7698-0C81-4329-45418DC7A9A0?key=1459455224818 |
| 13432 | 1C34F54F-CBDC-FDA3-7D8C-8188DA32A54B | 03/30/16 14:16:56 | 74.205.144.74 | 03/30/16 14:20:05 | 1 | [label":"]PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1C34F54F-CBDC-FDA3-7D8C-8188DA32A54B?key=1459347423171 |
| 13433 | 1C35077E-A950-4014-7042-3FC803987A7A | 03/29/16 14:46:16 | 99.71.69.218 | 03/29/16 14:52:26 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1C35077E-A950-4014-7042-3FC803987A7A?key=1459262782546 |
| 13434 | 1C3549C7-2201-62A0-FFFD-2F56942440AA | 03/01/16 19:57:49 | 203.82.45.146 | 03/01/16 20:24:32 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/1C3549C7-2201-62A0-FFFD-2F56942440AA?key=1456779116547 |
| 13435 | 1C35E785-9A94-9733-45EA-55E93AD74606 | 03/03/16 03:51:30 | 162.226.12.98 | 03/03/16 03:55:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C35E785-9A94-9733-45EA-55E93AD74606?key=1456977116547 |
| 13436 | 1C35F98B-A975-C2FD-7E19-A3F341442099 | 03/05/16 20:08:14 | 68.21.148.89 | 03/05/16 20:14:38 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1C35F98B-A975-C2FD-7E19-A3F341442099?key=1457208509546 |
| 13437 | 1C3615CB-835B-3BAD-68D6-C115AC68DD76 | 03/08/16 21:01:08 | 70.210.231.52 | 03/08/16 21:03:42 | 2 | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/1C3615CB-835B-3BAD-68D6-C115AC68DD76?key=1457470880029 |
| 13438 | 1C367689-EAA1-B64F-F6C8-98E7A8CE884E | 03/21/16 16:07:03 | 216.100.93.237 | 03/24/16 16:00:49 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1C367689-EAA1-B64F-F6C8-98E7A8CE884E?key=1458576387197 |
| 13439 | 1C3690CF-07C7-B0B7-D281-7419B8248E87 | 03/09/16 03:34:33 | 50.174.223.39 | 03/09/16 03:37:37 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1C3690CF-07C7-B0B7-D281-7419B8248E87?key=1457494475992 |
| 13440 | 1C379F2E-E629-19DC-A330-CF44CD88B81F | 03/17/16 17:32:36 | 23.113.128.236 | 03/17/16 17:38:37 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1C379F2E-E629-19DC-A330-CF44CD88B81F?key=1458235957315 |
| 13441 | 1C38136B-18B0-35DB-130B-02A4F35320DF | 03/14/16 14:42:25 | 66.87.80.211 | 03/14/16 14:45:38 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1C38136B-18B0-35DB-130B-02A4F35320DF?key=1457966548942 |
| 13442 | 1C38AEF7-4CB4-F598-4EC1-684FDF0D888A | 03/15/16 01:29:33 | 97.80.123.107 | 03/15/16 01:35:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C38AEF7-4CB4-F598-4EC1-684FDF0D888A?key=1458005374206 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13443 | 1C39310A-BF4C-64B4-8C02-2ECCA83405A6 | 03/24/16 13:25:39 | 108.77.233.184 | 03/24/16 14:14:41 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1C39310A-BF4C-64B4-8C02-2ECCA83405A6?key=1458825940276 |
| 13444 | 1C39310A-BF4C-64B4-8C02-2ECCA83405A6 | 03/24/16 13:25:39 | 108.77.233.184 | 03/24/16 16:12:52 | 0 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/1C39310A-BF4C-64B4-8C02-2ECCA83405A6?key=1458825940276 |
| 13445 | 1C394F32-2A26-9B71-B00C-92FA17C74899 | 03/29/16 15:32:01 | 174.22.193.149 | 03/29/16 15:40:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C394F32-2A26-9B71-B00C-92FA17C74899?key=1459262035897 |
| 13446 | 1C396C5D-2445-E498-36BC-7FED8A1F971D | 03/18/16 17:27:22 | 24.177.1.133 | 03/18/16 17:30:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C396C5D-2445-E498-36BC-7FED8A1F971D?key=1458322042355 |
| 13447 | 1C396D8E-1AB4-D0E9-7D5A-AD3D77CD9C67 | 02/18/16 02:47:40 | 184.21.2.90 | 03/03/16 23:04:14 | 1 | [label":"WHO MAY USE WHAT IS CALLED IN AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1C396D8E-1AB4-D0E9-7D5A-AD3D77CD9C67?key=1455763661519 |
| 13448 | 1C3998F0-5D12-7798-55CF-8AE96471AA40 | 03/20/16 18:54:25 | 64.253.21.135 | 03/21/16 16:26:16 | 0 | | | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/1C3998F0-5D12-7798-55CF-8AE96471AA40?key=1458500067812 |
| 13449 | 1C3A45AB-B57F-1A4D-0D27-6F55D2907ABF | 03/29/16 05:08:56 | 184.101.69.67 | 03/29/16 05:15:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1C3A45AB-B57F-1A4D-0D27-6F55D2907ABF?key=1459228132210 |
| 13450 | 1C3A5483-29AF-64F4-82C4-54A38A887336 | 03/06/16 14:48:52 | 65.96.219.243 | 03/06/16 14:55:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C3A5483-29AF-64F4-82C4-54A38A887336?key=1457275761365 |
| 13451 | 1C3A9A77-E2DF-EB17-7C32-014359B99041 | 03/25/16 20:36:54 | 71.127.231.58 | 03/25/16 20:38:46 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1C3A9A77-E2DF-EB17-7C32-014359B99041?key=1458938215479 |
| 13452 | 1C3AB83C-B1C3-C5B9-C96B-F49989F0B7FA | 03/25/16 17:26:08 | 96.84.38.65 | 03/25/16 17:48:37 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\/u00a0DIALERS PRE\/u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/1C3AB83C-B1C3-C5B9-C96B-F49989F0B7FA?key=1458926881522 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13453 | 1C389C2D-B86A-D70B-83D5-4F4163E732DF | 03/17/16 16:41:41 | 73.202.8.237 | 03/17/16 16:49:19 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/1C389C2D-B86A-D70B-83D5-4F4163E732DF?key=1458232909390 |
| 13454 | 1C3F0D72-C87B-DFAD-0347-00400FCA77CE | 03/14/16 14:54:55 | 76.233.205.185 | 03/14/16 15:00:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1C3F0D72-C87B-DFAD-0347-00400FCA77CE?key=1457967296862 |
| 13455 | 1C3C6562-02C8-723D-ED21-84653F64A9C3 | 03/18/16 22:08:29 | 206.55.93.130 | 03/18/16 22:14:02 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 FiveStrata | http://vp.leadid.com/playback/1C3C6562-02C8-723D-ED21-84653F64A9C3?key=1458338912885 |
| 13456 | 1C3D8CE1-A63B-2BF7-CAD2-0C7F94EF3EF1 | 03/03/16 18:35:17 | 70.123.166.102 | 03/03/16 18:41:35 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1C3D8CE1-A63B-2BF7-CAD2-0C7F94EF3EF1?key=1457030120378 |
| 13457 | 1C3D99A2-401B-56DF-D877-4D09A7A8D162 | 03/25/16 20:11:04 | 70.190.51.123 | 03/25/16 20:15:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1C3D99A2-401B-56DF-D877-4D09A7A8D162?key=1458936667682 |
| 13458 | 1C3D84D7-0676-79EA-D69F-A042749C65F8 | 03/18/16 19:23:40 | 70.112.168.28 | 03/18/16 19:29:23 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1C3D84D7-0676-79EA-D69F-A042749C65F8?key=1458329020317 |
| 13459 | 1C3DCC4C-7972-C2DF-13DB-671F2342E45F | 03/09/16 23:06:41 | 173.66.167.173 | 03/09/16 23:15:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1C3DCC4C-7972-C2DF-13DB-671F2342E45F?key=1457564575072 |
| 13460 | 1C3DE904-3130-3374-358D-20D97F76393A | 03/15/16 18:33:34 | 190.80.2.54 | 03/16/16 13:05:09 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | | | | | | | | | | | | 0 Lead Genesis | http://vp.leadid.com/playback/1C3DE904-3130-3374-358D-20D97F76393A?key=1458066799873 |
| 13461 | 1C3EF2D9-B5ED-E5DD-78AC-28183EC57C11D | 03/09/16 15:31:47 | 24.213.151.130 | 03/09/16 15:40:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 3 Media Force Ltd. | http://vp.leadid.com/playback/1C3EF2D9-B5ED-E5DD-78AC-28183EC57C11D?key=1457537520378 |
| 13462 | 1C3E1D86-2961-4E2C-C2CF-E0D0FE23571B | 03/08/16 13:04:08 | 208.109.88.104 | 03/08/16 14:51:01 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 13463 | 1C3EE93C-0CE2-C691-0E4C-A97B80CBFE64 | 03/30/16 01:57:44 | 24.45.35.224 | 03/30/16 02:00:15 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1C3EE93C-0CE2-C691-0E4C-A97B80CBFE64?key=1459303065839 |
| 13464 | 1C3F00D4-0B02-0329-805F-E1D7402DB337 | 03/31/16 14:28:29 | 108.53.222.196 | 03/31/16 14:35:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1C3F00D4-0B02-0329-805F-E1D7402DB337?key=1459434510064 |
| 13465 | 1C3F94EF-A9A9-0F50-2EC7-09E4E1268076 | 03/10/16 02:15:15 | 100.14.52.76 | 03/10/16 14:26:43 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/1C3F94EF-A9A9-0F50-2EC7-09E4E1268076?key=1457576098484 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13466 | 1C40015B-B126-2EF5-2D0F-1E945E8F937A | 03/05/16 15:57:50 | 67.11.147.41 | 03/05/16 16:04:14 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1C40015B-B126-2EF5-2D0F-1E945E8F937A?key=1457193486857 |
| 13467 | 1C400E3A-0458-A0D4-D04A-48393E95FC00 | 03/30/16 16:40:06 | 99.71.69.218 | 03/30/16 16:46:15 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1C400E3A-0458-A0D4-D04A-48393E95FC00?key=1459356012519 |
| 13468 | 1C41CF23-CE78-6E1C-CAEF-AA0BB1C04C67 | 03/16/16 05:09:09 | 184.98.95.11 | 03/16/16 05:15:08 | 0 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C41CF23-CE78-6E1C-CAEF-AA0BB1C04C67?key=1458104951918 |
| 13469 | 1C41F5F5-1836-01AA-5D4F-66488EF8C72E | 03/30/16 03:33:49 | 66.87.124.31 | 03/30/16 03:40:09 | 0 | {label":"BY CLICKING}SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C41F5F5-1836-01AA-5D4F-66488EF8C72E?key=1459308829634 |
| 13470 | 1C4253E5-03C9-625F-0DB3-373157E13ACD | 12/31/15 19:06:55 | 68.2.94.42 | 03/08/16 00:07:37 | 2 | | | 0 | 0 | 0 | 0 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1C4253E5-03C9-625F-0DB3-373157E13ACD?key=1457331862497 |
| 13471 | 1C43F50-7F9D-575A-5C0D-13FA117D8FE9 | 03/15/16 00:15:55 | 98.165.102.2 | 03/15/16 00:20:08 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C43F50-7F9D-575A-5C0D-13FA117D8FE9?key=1458000934004 |
| 13472 | 1C44AF39-E0DC-1B08-571D-E663C7D5EB5B | 03/30/16 13:13:03 | 72.177.119.119 | 03/30/16 13:14:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1C44AF39-E0DC-1B08-571D-E663C7D5EB5B?key=1459343584616 |
| 13473 | 1C457C79-F84F-8A25-8A0D-8271D35A8BDE | 03/25/16 01:55:50 | 72.207.21.67 | 03/25/16 02:00:08 | 1 | {label":"BY CLICKING}SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C457C79-F84F-8A25-8A0D-8271D35A8BDE?key=1458871096843 |
| 13474 | 1C45F7E2-3350-38DF-9DE4-3A12322EEFBF | 03/09/16 03:47:06 | 76.169.154.106 | 03/09/16 03:50:40 | 2 | | | 0 | 0 | 0 | 1 | 1 | | | | | 3 | 3 | 3 | 0 | 3 | 1 | RealIyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1C45F7E2-3350-38DF-9DE4-3A12322EEFBF?key=1457495226366 |
| 13475 | 1C466AA3-441C-1889-0EC8-E8389A429846 | 03/25/16 20:19:50 | 166.216.165.24 | 03/25/16 20:21:43 | 1 | {label":"BY CLICKING}SEE HOW ALL OR FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1C466AA3-441C-1889-0EC8-E8389A429846?key=1458937191155 |
| 13476 | 1C46CF9C-9EE1-AB4B-1A39-6451D74E9A3D | 03/01/16 04:55:42 | 98.119.55.144 | 03/01/16 05:01:38 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY I UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1C46CF9C-9EE1-AB4B-1A39-6451D74E9A3D?key=1456808145178 |
| 13477 | 1C473369-7B75-3461-C3C4-4352FE644802 | 03/28/16 01:03:18 | 72.73.204.171 | 03/28/16 01:05:04 | 1 | {label":"BY CLICKING}SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1C473369-7B75-3461-C3C4-4352FE644802?key=1459127031429 |
| 13478 | 1C478CDC-3197-109F-87D3-367168DCEB70 | 03/30/16 16:20:20 | 50.24.201.114 | 03/30/16 16:26:36 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1C478CDC-3197-109F-87D3-367168DCEB70?key=1459354829424 |
| 13479 | 1C485DFD-5EFA-E108-FF65-6194BD206147 | 03/10/16 13:47:47 | 97.95.234.52 | 03/15/16 16:29:50 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGE AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1C485DFD-5EFA-E108-FF65-6194BD206147?key=1457617646501 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13480 | 1C4A86C6-9788-B48A-0F45-25148700AC88 | 03/28/16 22:05:29 | 74.105.176.201 | 03/28/16 22:10:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1C4A86C6-9788-B48A-0F45-25148700AC88?key=1459202732523 |
| 13481 | 1C4AB09F-5721-859B-C34B-0D71EBDA2EA4 | 03/15/16 22:56:24 | 69.118.56.27 | 03/15/16 23:00:07 | 1 | (label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C4AB09F-5721-859B-C34B-0D71EBDA2EA4?key=14580825B4945 |
| 13482 | 1C4AEDD7-C54E-7E5F-6174-B1C6D91792DF | 03/14/16 16:49:36 | 99.42.97.248 | 03/14/16 16:51:20 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1C4AEDD7-C54E-7E5F-6174-B1C6D91792DF?key=1457974176958 |
| 13483 | 1C4C27A3-8AFC-A9A1-48AA-50DC116E7C9D | 03/25/16 14:22:20 | 203.177.115.2 | 03/25/16 14:28:52 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1C4C27A3-8AFC-A9A1-48AA-50DC116E7C9D?key=1458915740847 |
| 13484 | 1C4C825C-4DA9-86EC-0438-0414E42AD06A | 03/22/16 20:55:44 | 100.37.56.167 | 03/22/16 21:03:21 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/1C4C825C-4DA9-86EC-0438-0414E42AD06A?key=1458680159529 |
| 13485 | 1C4C83DB-BA48-06C8-B01C-C75678EE318D | 03/19/16 21:05:04 | 68.0.184.223 | 03/19/16 21:09:01 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1C4C83DB-BA48-06C8-B01C-C75678EE318D?key=1458421541265 |
| 13486 | 1C4C83E9-4909-5E68-28DA-1232A3728758 | 03/21/16 20:36:40 | 24.151.11.128 | 03/21/16 20:40:15 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C4C83E9-4909-5E68-28DA-1232A3728758?key=1458592600437 |
| 13487 | 1C4D98FB-DFE0-ADD6-863F-5D440F57319B | 03/27/16 23:53:51 | 70.212.131.100 | 03/28/16 00:00:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1C4D98FB-DFE0-ADD6-863F-5D440F57319B?key=1459122832047 |
| 13488 | 1C4DEB33-7BD8-8EC8-EC1A-0D4125346C41 | 03/02/16 14:18:13 | 67.0.78.110 | 03/02/16 14:19:56 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1C4DEB33-7BD8-8EC8-EC1A-0D4125346C41?key=1456928175114 |
| 13489 | 1C4E6FA6-9556-EE68-F587-9DC0F01C6D41 | 03/02/16 22:18:49 | 179.51.67.226 | 03/02/16 22:45:04 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1C4E6FA6-9556-EE68-F587-9DC0F01C6D41?key=1456957067073 |
| 13490 | 1C4EBA7C-C42E-6E7E-53CF-E14C25A40218 | 03/20/16 16:55:12 | 108.30.74.119 | 03/21/16 19:01:58 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1C4EBA7C-C42E-6E7E-53CF-E14C25A40218?key=1458492912518 |
| 13491 | 1C4EC45B-935A-81DC-6A38-E198565CFE87 | 03/28/16 14:57:01 | 174.56.56.240 | 03/28/16 15:05:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C4EC45B-935A-81DC-6A38-E198565CFE87?key=1459177021472 |
| 13492 | 1C4F1A19-43EA-1A17-421A-AE290E88C524 | 03/01/16 15:14:31 | 72.177.119.119 | 03/01/16 15:15:01 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1C4F1A19-43EA-1A17-421A-AE290E88C524?key=1456845273897 |
| 13493 | 1C4F844E-DC5B-5951-DDC2-D3AA62AD51E9 | 03/10/16 22:54:00 | 65.129.141.236 | 03/11/16 00:40:52 | 2 | | | | | | | | | 1 | 1 | 0 | 1 | 0 | 1 | 0 | | 123SolarPower | http://vp.leadid.com/playback/1C4F844E-DC5B-5951-DDC2-D3AA62AD51E9?key=1457606501916 |
| 13494 | 1C5027C4-B1DB-45CA-21E0-D08DB0857A8A | 03/15/16 20:06:24 | 208.109.88.104 | 03/15/16 20:06:34 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13495 | 1C507880-6355-6A88-4B7B-1783B0A6A8F8 | 03/25/16 00:59:57 | 73.212.159.150 | 03/25/16 01:02:28 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1C507880-6355-6A88-4B7B-1783B0A6A8F8?key=1458867601273 |
| 13496 | 1C52A90D-A95B-4276-47D0-1EE0F7F571F5 | 03/04/16 05:20:32 | 71.165.112.189 | 03/04/16 05:21:59 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1C52A90D-A95B-4276-47D0-1EE0F7F571F5?key=1457068835428 |
| 13497 | 1C52B284-2809-CA9E-ED26-8AE095F37C39 | 03/01/16 14:11:59 | 72.177.119.119 | 03/01/16 14:12:21 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1C52B284-2809-CA9E-ED26-8AE095F37C39?key=1456841522281 |
| 13498 | 1C53813D-E879-AEE4-2AE8-2CAC8695E9FD | 03/29/16 23:00:51 | 68.8.241.182 | 03/31/16 23:44:12 | 1 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1C53813D-E879-AEE4-2AE8-2CAC8695E9FD?key=1459292665846 |
| 13499 | 1C5481A3-03C5-6B22-7E51-89BFA07D9455 | 03/22/16 20:56:18 | 72.181.125.1 | 03/22/16 21:03:01 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1C5481A3-03C5-6B22-7E51-89BFA07D9455?key=1458680179657 |
| 13500 | 1C54E9DA-A923-D05F-C159-9718C4255601 | 03/02/16 17:27:10 | 172.56.31.197 | 03/02/16 17:30:13 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C54E9DA-A923-D05F-C159-9718C4255601?key=1456939632118 |
| 13501 | 1C55F51D-A4A5-DFA5-940F-AFAA6783F2FA | 03/31/16 22:05:36 | 24.242.59.127 | 03/31/16 22:06:39 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1C55F51D-A4A5-DFA5-940F-AFAA6783F2FA?key=1459461932873 |
| 13502 | 1C5623A1-759F-0AF4-BAD5-FDC9F3621AEE | 03/10/16 21:15:25 | 99.195.153.91 | 03/10/16 21:20:09 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C5623A1-759F-0AF4-BAD5-FDC9F3621AEE?key=1457644524910 |
| 13503 | 1C562BF6-587E-8F2C-71AA-A975CE889F80 | 03/08/16 06:18:16 | 45.48.161.103 | 03/08/16 06:21:09 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1C562BF6-587E-8F2C-71AA-A975CE889F80?key=1457417897305 |
| 13504 | 1C56830B-C288-7883-380B-DE5603B0D2048 | 03/09/16 15:17:13 | 24.242.94.22 | 03/09/16 15:23:12 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1C56830B-C288-7883-380B-DE5603B0D2048?key=1457536632939 |
| 13505 | 1C57A411-3395-D657-8F87-966B5EDEF7FD | 03/05/16 01:06:35 | 172.90.34.188 | 03/05/16 01:08:02 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\|SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1C57A411-3395-D657-8F87-966B5EDEF7FD?key=1457199972864 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13506 | 1C57A49B-8F94-D372-BC9B-AD0FFD0837B2 | 03/07/16 14:28:00 | 50.157.179.146 | 03/07/16 14:30:08 | 1 | [label]:"BY CLICKING(YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C57A49B-8F94-D372-BC9B-AD0FFD0837B2?key=1457360879827 |
| 13507 | 1C581B02-A009-6FD6-4DAE-394F465069C7 | 03/23/16 02:57:03 | 76.170.39.37 | 03/23/16 03:05:03 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C581B02-A009-6FD6-4DAE-394F465069C7?key=1458701827136 |
| 13508 | 1CS828BA-7965-3ED9-C109-5FE99F381519 | 03/19/16 23:20:28 | 203.177.115.2 | 03/19/16 23:28:23 | 1 | [label]:"BY CLICKING(YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CS828BA-7965-3ED9-C109-5FE99F381519?key=1458429628901 |
| 13509 | 1C59B882-0CDC-50F6-6B8E-81F98A00EBAD | 03/22/16 17:52:31 | 72.181.125.1 | 03/22/16 17:59:19 | 1 | [label]:"BY CLICKING(YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1C59B882-0CDC-50F6-6B8E-81F98A00EBAD?key=1458669151718 |
| 13510 | 1CSA7CC4-2F35-1FD9-AD8D-C937509EF77C | 03/17/16 15:21:53 | 76.169.154.106 | 03/17/16 15:30:52 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1CSA7CC4-2F35-1FD9-AD8D-C937509EF77C?key=1458228121259 |
| 13511 | 1CSB0757-6B4B-7071-6455-A151EE9537A3 | 03/31/16 19:31:07 | 72.182.78.110 | 03/31/16 19:37:33 | 1 | [label]:"BY CLICKING(YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CSB0757-6B4B-7071-6455-A151EE9537A3?key=1459452667978 |
| 13512 | 1C5C3EBF-6341-D8E5-9DCF-73E0B2CE257B | 03/23/16 14:45:51 | 205.222.248.49 | 03/23/16 14:50:05 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C5C3EBF-6341-D8E5-9DCF-73E0B2CE257B?key=1458744351438 |
| 13513 | 1C5C709A-46DE-9125-07C7-6966A8208EAB | 03/26/16 16:09:44 | 66.87.82.192 | 03/26/16 16:15:06 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C5C709A-46DE-9125-07C7-6966A8208EAB?key=1459008584734 |
| 13514 | 1CSD228A-AD38-0329-A88E-75F673283014 | 03/01/16 01:00:09 | 122.161.146.197 | 03/02/16 19:02:16 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/1CSD228A-AD38-0329-A88E-75F673283014?key=1456794009030 |
| 13515 | 1CSF2820-ACD0-2E76-1484-00302E881378 | 03/24/16 18:47:34 | 76.169.154.106 | 03/24/16 18:51:29 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1CSF2820-ACD0-2E76-1484-00302E881378?key=1458845282974 |
| 13516 | 1CSF46D7-0B04-D552-0328-277FCC4386D6 | 03/07/16 18:37:09 | 23.113.128.236 | 03/07/16 18:43:16 | 1 | [label]:"BY CLICKING(YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CSF46D7-0B04-D552-0328-277FCC4386D6?key=1457375829814 |
| 13517 | 1C60B405-AF95-0955-FE4A-0B8E6F3FC68C | 03/31/16 17:41:18 | 206.55.93.130 | 03/31/16 17:45:42 | 1 | [label]:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/1C60B405-AF95-0955-FE4A-0B8E6F3FC68C?key=1459446083829 |
| 13518 | 1C610E94-440A-B422-6A12-5490D89A46C8 | 03/02/16 18:25:07 | 70.197.4.79 | 03/02/16 18:26:56 | 1 | [label]:"BY CLICKING(YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1C610E94-440A-B422-6A12-5490D89A46C8?key=1456943113124 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13519 | 1C618DEB-16A8-A656-E7DD-5456D0E7B82D | 03/11/16 12:58:37 | 164.82.32.13 | 03/11/16 13:05:09 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd | http://vp.leadid.com/playback/1C618DEB-16A8-A656-E7DD-5456D0E7B82D?key=1457701117730 |
| 13520 | 1C61E25A-F189-77F0-A1F6-B481F7715607 | 03/14/16 19:58:57 | 101.50.97.148 | 03/16/16 14:12:11 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 2 | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/1C61E25A-F189-77F0-A1F6-B481F7715607?key=1457985538386 |
| 13521 | 1C64789E-96E4-530E-61DB-83C78594AD5D | 03/22/16 19:43:50 | 66.215.223.146 | 03/22/16 19:50:03 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 2 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C64789E-96E4-530E-61DB-83C78594AD5D?key=1458675830154 |
| 13522 | 1C64C9F2-CC8D-936D-2128-A8E49CEC458D | 03/21/16 16:03:52 | 99.16.141.135 | 03/21/16 16:10:00 | 0 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 1 | 1 | 1 | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1C64C9F2-CC8D-936D-2128-A8E49CEC458D?key=1458576235536 |
| 13523 | 1C65A7BE-B4F9-27CC-224B-718C6937C498 | 03/28/16 19:47:53 | 96.84.38.65 | 03/28/16 19:50:20 | 0 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/1C65A7BE-B4F9-27CC-224B-718C6937C498?key=1459194489181 |
| 13524 | 1C670383-22AD-F8D1-58EC-A8084F8AEA7A | 03/08/16 00:27:28 | 104.5.41.246 | 03/08/16 00:35:38 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 1 | 1 | 1 | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1C670383-22AD-F8D1-58EC-A8084F8AEA7A?key=1457396849292 |
| 13525 | 1C68369F-E3F7-6191-6533-CAED168D8O8C | 03/18/16 22:43:07 | 124.109.55.194 | 03/21/16 13:04:04 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1C68369F-E3F7-6191-6533-CAED168D8O8C?key=1458340815475 |
| 13526 | 1C688C1D-D20F-EFC4-60B7-8F627D7C45FB | 03/30/16 15:55:28 | 99.47.176.78 | 03/30/16 16:01:37 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 1 | 1 | 1 | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1C688C1D-D20F-EFC4-60B7-8F627D7C45FB?key=1459353329319 |
| 13527 | 1C697DA2-09FC-6372-56A3-C04292A6D912 | 03/28/16 19:48:11 | 69.195.39.18 | 03/28/16 19:55:04 | 2 | | | | 0 | 0 | 0 | 1 | | 3 | 3 | 3 | 2 | 2 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1C697DA2-09FC-6372-56A3-C04292A6D912?key=1459194510285 |
| 13528 | 1C69903B-B982-5C8B-50D9-5BA815789CC0 | 03/06/16 08:09:36 | 108.230.80.60 | 03/06/16 08:15:10 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1C69903B-B982-5C8B-50D9-5BA815789CC0?key=1457251770889 |
| 13529 | 1C6A843E-A2C1-1C26-20D5-4AF2E7FE0AF3 | 03/03/16 21:36:41 | 108.15.18.246 | 03/03/16 21:39:53 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1C6A843E-A2C1-1C26-20D5-4AF2E7FE0AF3?key=1457041008659 |
| 13530 | 1C6C237D-9474-4340-634D-C3E7CAD86EFA | 03/11/16 06:14:23 | 68.120.89.196 | 03/11/16 06:16:35 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1C6C237D-9474-4340-634D-C3E7CAD86EFA?key=1457676866079 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13531 | 1C6C7CEC-1864-B31C-6485-788654F28DD1 | 03/21/16 18:42:25 | 99.71.69.218 | 03/21/16 18:48:56 | 0 | (label"":"{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO YOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1C6C7CEC-1864-B31C-6485-788654F28DD1?key=1458585758D058 |
| 13532 | 1C6CE582-FCAD-EB29-EF66-492C88097482 | 03/08/16 12:57:04 | 70.192.12.254 | 03/08/16 13:26:05 | 1 | (label"":"BY CLICKING YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 3 | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1C6CE582-FCAD-EB29-EF66-492C88097482?key=1457441829587 |
| 13533 | 1C6CE910-59C7-3D75-CFDD-9E88E538F685 | 03/23/16 04:01:04 | 208.54.39.242 | 03/23/16 04:10:08 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C6CE910-59C7-3D75-CFDD-9E88E538F685?key=1458705664062 |
| 13534 | 1C6D3670-B86F-1688-7A74-0033EB5AE16E | 03/28/16 18:11:03 | 174.44.53.2 | 03/28/16 18:15:09 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C6D3670-B86F-1688-7A74-0033EB5AE16E?key=1459188663248 |
| 13535 | 1C6E46A3-155C-9C99-578D-4497ADBA4D98 | 03/15/16 21:44:56 | 172.56.30.117 | 03/15/16 21:48:39 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1C6E46A3-155C-9C99-578D-4497ADBA4D98?key=1458078301044 |
| 13536 | 1C6E6A66-CA3E-24E4-2362-7C000CD08607 | 03/09/16 01:24:41 | 61.12.89.52 | 03/09/16 01:25:15 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1C6E6A66-CA3E-24E4-2362-7C000CD08607?key=1457486151121 |
| 13537 | 1C6E88D9-FDA3-93C4-E980-485437E80CA0 | 03/17/16 19:46:31 | 136.179.21.84 | 03/17/16 19:47:02 | 1 | (label"":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING{EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1C6E88D9-FDA3-93C4-E980-485437E80CA0?key=1458243992044 |
| 13538 | 1C6F7374-0243-85CD-6568-7C6470731CC34 | 03/04/16 01:30:44 | 107.77.106.16 | 03/05/16 18:13:27 | 1 | (label"":"BY CLICKING YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1C6F7374-0243-85CD-6568-7C6470731CC34?key=1457055044880 |
| 13539 | 1C707983-C61F-543E-C84D-CA797D55C98C | 03/11/16 03:24:27 | 98.225.107.220 | 03/11/16 03:30:10 | 1 | (label"":"{YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C707983-C61F-543E-C84D-CA797D55C98C?key=1457666941875 |
| 13540 | 1C70D963-C18A-E756-7B08-4D80AE85886B | 03/12/16 00:42:26 | 73.55.10.206 | 03/12/16 00:44:55 | 1 | (label"":"{WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1C70D963-C18A-E756-7B08-4D80AE85886B?key=1457743345514 |
| 13541 | 1C70E892-D71C-04D2-6572-74AAA442E801 | 03/03/16 22:48:04 | 97.94.147.71 | 03/03/16 22:51:57 | 1 | (label"":"{SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/S/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1C70E892-D71C-04D2-6572-74AAA442E801?key=1457045285097 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13542 | 1C714C23-3C6F-6819-2889-46E0C8DE5734 | 03/21/16 23:19:15 | 108.218.143.112 | 03/21/16 23:25:27 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1C714C23-3C6F-6819-2889-46E0C8DE5734?key=1458602395514 |
| 13543 | 1C71A243-FD16-399B-B5F8-5970283E1789 | 03/30/16 00:56:56 | 24.59.170.90 | 03/30/16 01:00:15 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C71A243-FD16-399B-B5F8-5970283E1789?key=1459299420971 |
| 13544 | 1C726446-F7CD-566C-CC33-D3524C394383 | 03/29/16 14:13:34 | 108.35.160.132 | 03/29/16 14:20:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1C726446-F7CD-566C-CC33-D3524C394383?key=1459260814214 |
| 13545 | 1C74338B-482A-421B-F7D2-E3AEEA3C21D8 | 03/02/16 21:27:38 | 124.109.55.194 | 03/02/16 21:34:43 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1C74338B-482A-421B-F7D2-E3AEEA3C21D8?key=1456953927725 |
| 13546 | 1C7421D5-32D6-8FD7-333D-090ACF96ADC9 | 03/04/16 03:47:17 | 66.249.84.245 | 03/04/16 03:50:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP FROM THE PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1C7421D5-32D6-8FD7-333D-090ACF96ADC9?key=1457061238444 |
| 13547 | 1C74C65D-8E8E-8BCB-886E-974D1A1821EF | 03/05/16 00:37:10 | 69.169.43.8 | 03/05/16 00:40:47 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C74C65D-8E8E-8BCB-886E-974D1A1821EF?key=1457138230838 |
| 13548 | 1C75F3CC-5612-6544-1A57-27F53358F21E | 03/19/16 19:22:16 | 72.208.109.124 | 03/19/16 19:30:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C75F3CC-5612-6544-1A57-27F53358F21E?key=1458415336738 |
| 13549 | 1C75F76E-FE8F-E380-C9E0-9874F0FE29 | 03/09/16 18:06:34 | 203.82.45.146 | 03/09/16 18:07:03 | 0 | | | 0 | | | | | | 3 | 3 | 1 | | 1 | | | 3 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/1C75F76E-FE8F-E380-C9E0-9874F0FE29?key=1457546797152 |
| 13550 | 1C76SOF0-3B8F-F123-FF23-EAF0D1CF8997 | 03/15/16 01:57:09 | 69.123.232.40 | 03/15/16 01:59:15 | 0 | | | 0 | | | | | | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1C76SOF0-3B8F-F123-FF23-EAF0D1CF8997?key=1458007034565 |
| 13551 | 1C767BD2-5286-48D8-B3D8-7EFDF894B7EC | 03/16/16 22:55:19 | 68.231.29.20 | 03/16/16 23:00:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C767BD2-5286-48D8-B3D8-7EFDF894B7EC?key=1458168913056 |
| 13552 | 1C768EF7-2C5D-3715-A78C-D084FE2D323B | 03/18/16 13:47:15 | 162.194.8.50 | 03/18/16 14:37:38 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1C768EF7-2C5D-3715-A78C-D084FE2D323B?key=1458308862345 |
| 13553 | 1C76F94B-0D98-368E-6ACC-EAB5S766EE91 | 03/23/16 12:46:46 | 208.109.88.104 | 03/23/16 16:05:48 | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 13554 | 1C774378-DAF5-3681-9747-6D32F25F2734 | 03/15/16 20:18:37 | 190.80.2.54 | 03/16/16 13:05:40 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1C774378-DAF5-3681-9747-6D32F25F2734?key=1458073100588 |
| 13555 | 1C7782FD-1EBA-C36A-4683-5DF72302EC3D | 03/11/16 21:10:34 | 71.127.241.29 | 03/11/16 21:11:27 | | | | 0 | | | | | 1 | 1 | 1 | | 1 | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/1C7782FD-1EBA-C36A-4683-5DF72302EC3D?key=1457730576425 |
| 13556 | 1C778523-6A09-693B-E987-78FAA41B8095 | 03/20/16 02:18:56 | 70.197.21.83 | 03/20/16 02:25:06 | 2 | | | | | | | | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C778523-6A09-693B-E987-78FAA41B8095?key=1458440336226 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13557 | 1C779532-7F5B-878E-C2E6-D2F116DA1339 | 03/08/16 07:24:42 | 107.77.106.57 | 03/08/16 07:30:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C779532-7F5B-878E-C2E6-D2F116DA1339?key=1457421881342 |
| 13558 | 1C798SDB-390D-0EE5-21FA-5A341182FDF7 | 03/22/16 15:44:52 | 67.11.186.118 | 03/22/16 15:51:38 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1C798SDB-390D-0EE5-21FA-5A341182FDF7?key=1458661497415 |
| 13559 | 1C7A6F97-0D20-4C88-804A-228C8F5599C3 | 03/18/16 01:25:10 | 202.166.173.122 | 03/18/16 02:09:32 | 0 | | 0 | 0 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1C7A6F97-0D20-4C88-804A-228C8F5599C3?key=1458264310915 |
| 13560 | 1C7841A9-CC17-87FE-6D1B-762248684SEE | 03/06/16 05:35:24 | 72.83.250.144 | 03/08/16 14:16:38 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 1 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1C7841A9-CC17-87FE-6D1B-762248684SEE?key=1457242524984 |
| 13561 | 1C7853BC-ACFC-52D0-D164-79CE215EA119 | 03/25/16 12:17:47 | 71.232.6.21 | 03/25/16 12:25:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1C7853BC-ACFC-52D0-D164-79CE215EA119?key=1458908276289 |
| 13562 | 1C78922D-26C4-EC25-0E4D-58114B922E88 | 03/21/16 18:11:19 | 50.150.108.156 | 03/21/16 18:18:17 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1C78922D-26C4-EC25-0E4D-58114B922E88?key=1458583879980 |
| 13563 | 1C7C0FFD-9B15-6E64-18E9-72581731AC52 | 03/16/16 15:41:23 | 208.109.88.104 | 03/16/16 15:41:40 | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 13564 | 1C7CCCDC-4209-CFFD-60F9-5E0D684D909F | 03/29/16 18:48:38 | 67.160.154.105 | 03/29/16 18:52:37 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1C7CCCDC-4209-CFFD-60F9-5E0D684D909F?key=1459277316218 |
| 13565 | 1C7CD4FF-F24A-9373-A718-0A4F97580A10 | 03/26/16 21:01:54 | 75.108.120.106 | 03/26/16 21:07:44 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1C7CD4FF-F24A-9373-A718-0A4F97580A10?key=1459026125091 |
| 13566 | 1C7D6D71-F97E-6976-2A4A-EFE882C9E866 | 03/17/16 23:56:34 | 99.103.159.2 | 03/18/16 17:15:31 | 0 | | | | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1C7D6D71-F97E-6976-2A4A-EFE882C9E866?key=1458259000584 |
| 13567 | 1C7F2118-0B8C-9359-31B2-13CFDD88DBEB | 03/11/16 06:45:24 | 67.83.118.16 | 03/11/16 14:30:13 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 0 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1C7F2118-0B8C-9359-31B2-13CFDD88DBEB?key=1457678718599 |
| 13568 | 1C7FA0F5-B885-A932-6910-F049861CA30B | 03/03/16 05:45:51 | 69.112.49.154 | 03/03/16 05:55:12 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C7FA0F5-B885-A932-6910-F049861CA30B?key=1456983955194 |
| 13569 | 1C7FC3EF-AD12-BFD9-EA25-1E38C324098A | 03/21/16 18:39:11 | 50.53.14.15 | 03/21/16 18:43:01 | 0 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1C7FC3EF-AD12-BFD9-EA25-1E38C324098A?key=1458585555228 |
| 13570 | 1C7FCF3E-541C-6CC0-A021-4E86539497EC | 03/16/16 13:59:55 | 76.169.154.106 | 03/16/16 14:07:23 | 2 | | | | 0 | 0 | 2 | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1C7FCF3E-541C-6CC0-A021-4E86539497EC?key=1458136803434 |
| 13571 | 1C800C66-0663-EF9C-441D-83035777EADC | 03/03/16 23:14:14 | 76.169.154.106 | 03/03/16 23:18:17 | 0 | | | | 1 | 1 | 1 | | 1 | 3 | 3 | 3 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1C800C66-0663-EF9C-441D-83035777EADC?key=1457046873473 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13572 | 1C802E34-1918-C198-ED28-83A3E98884A5 | 03/09/16 15:10:35 | 66.68.135.118 | 03/09/16 15:11:40 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1C802E34-1918-C198-ED28-83A3E98884A5?key=1457536246458 |
| 13573 | 1C8062EB-0E82-AF4E-E006-A624D49ADA7A | 03/13/16 16:35:48 | 100.16.52.50 | 03/13/16 16:40:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C8062EB-0E82-AF4E-E006-A624D49ADA7A?key=1457886948122 |
| 13574 | 1C807D87-CD76-2582-5997-AC24309E9022 | 03/15/16 07:56:54 | 73.180.219.88 | 03/15/16 08:00:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C807D87-CD76-2582-5997-AC24309E9022?key=1458028617715 |
| 13575 | 1C807E48-A3DA-A31D-FA4D-0E26878AAF61 | 03/17/16 17:26:59 | 73.167.39.208 | 03/17/16 17:30:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C807E48-A3DA-A31D-FA4D-0E26878AAF61?key=1458235633920 |
| 13576 | 1C80C673-AC38-070C-A2FC-C89A3E283602 | 03/04/16 13:24:57 | 50.191.4.94 | 03/04/16 13:25:32 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1C80C673-AC38-070C-A2FC-C89A3E283602?key=1457097885512 |
| 13577 | 1C8130A5-700D-5582-396E-5764814969AD | 03/17/16 01:51:09 | 76.169.154.106 | 03/17/16 01:54:43 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1C8130A5-700D-5582-396E-5764814969AD?key=1458179489023 |
| 13578 | 1C8191AD-4267-44AF-A0BE-CAF929E061E8 | 03/24/16 01:17:10 | 101.50.126.230 | 03/24/16 13:22:28 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1C8191AD-4267-44AF-A0BE-CAF929E061E8?key=1458782192111 |
| 13579 | 1C820D74-A152-CA44-8401-F2A5E0808C92 | 03/21/16 23:22:22 | 32.211.212.237 | 03/21/16 23:26:58 | 1 | [label":"BY CLICKING] YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/1C820D74-A152-CA44-8401-F2A5E0808C92?key=1458602542499 |
| 13580 | 1C822824-E125-DEF0-0DEA-CF8092808984 | 03/15/16 23:59:14 | 209.242.163.26 | 03/16/16 00:05:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1C822824-E125-DEF0-0DEA-CF8092808984?key=1458086324716 |
| 13581 | 1C825DE8-A835-F777-EF77-99E984C6E115 | 03/15/16 19:28:34 | 208.109.88.104 | 03/15/16 19:28:47 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 13582 | 1C82BD16-A41B-0D2E-2A0E-CD2790766ACC | 03/02/16 20:47:52 | 63.241.158.32 | 03/02/16 20:49:59 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1C82BD16-A41B-0D2E-2A0E-CD2790766ACC?key=1456951673061 |
| 13583 | 1C831274-4A89-1AE5-E28A-78A02D94925B | 03/27/16 17:41:30 | 108.56.2.243 | 03/27/16 17:45:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C831274-4A89-1AE5-E28A-78A02D94925B?key=1459100493316 |
| 13584 | 1C8364C1-FD36-EA87-9DCC-5501FA35277D | 03/25/16 23:23:00 | 32.212.4.94 | 03/25/16 23:25:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C8364C1-FD36-EA87-9DCC-5501FA35277D?key=1458948187810 |
| 13585 | 1C83AC68-03AA-ECB1-F657-43811A1B5510 | 03/30/16 17:31:09 | 166.216.165.60 | 03/30/16 17:34:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1C83AC68-03AA-ECB1-F657-43811A1B5510?key=1459359077557 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13586 | 1C841EDC-4800-8412-988F-E89678165411 | 03/30/16 01:18:29 | 5.254.65.173 | 03/30/16 16:04:21 | | 1 (label:"HOME AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | | 1 | 0 | 1 | 1 | | 1 | | 1 | | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1C841EDC-4800-8412-988F-E89678165411?key=1459300711761 |
| 13587 | 1C848EE4-0C08-5452-5DEF-79A9D27C525F | 03/23/16 00:10:18 | 14.140.45.226 | 03/23/16 13:22:05 | 0 | | | 0 | | 1 | 1 | 1 | | 1 | | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1C848EE4-0C08-5452-5DEF-79A9D27C525F?key=1458691818339 |
| 13588 | 1C84D5AE-0892-2A9E-495F-C7D28A3A4F45 | 03/28/16 20:40:32 | 166.137.246.27 | 03/28/16 20:44:51 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1C84D5AE-0892-2A9E-495F-C7D28A3A4F45?key=1459197638849 |
| 13589 | 1C85E699-80A8-F97D-A55A-8DF0452E7FCF | 03/30/16 19:39:51 | 68.172.219.87 | 03/30/16 19:41:58 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1C85E699-80A8-F97D-A55A-8DF0452E7FCF?key=1459366792349 |
| 13590 | 1C877678-475D-1160-51C6-ADFE59A818CB | 03/01/16 00:54:20 | 73.130.189.23 | 03/01/16 01:00:05 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C877678-475D-1160-51C6-ADFE59A818CB?key=1456793662761 |
| 13591 | 1C87C9AD-501B-645E-3A71-C33E477C8795 | 03/01/16 12:11:40 | 24.187.39.216 | 03/01/16 12:15:07 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1C87C9AD-501B-645E-3A71-C33E477C8795?key=1456834299904 |
| 13592 | 1C884C1D-F2C6-228E-2342-8A133EE64810 | 03/17/16 13:20:32 | 179.51.67.226 | 03/17/16 13:30:04 | 2 | | | 0 | | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C884C1D-F2C6-228E-2342-8A133EE64810?key=1458220894064 |
| 13593 | 1C86GB81-75FD-BCDC-72D3-C9DFEDC37CA9 | 03/10/16 12:30:11 | 72.208.189.89 | 03/10/16 12:35:07 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C86GB81-75FD-BCDC-72D3-C9DFEDC37CA9?key=1457613012523 |
| 13594 | 1C8C389C-6C59-518F-0055-1AF38C448F46 | 03/01/16 15:27:00 | 208.54.37.247 | 03/01/16 15:30:26 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C8C389C-6C59-518F-0055-1AF38C448F46?key=1456846020971 |
| 13595 | 1C8CD817-FF6F-D18A-1541-7C0B37950FF6 | 03/09/16 18:10:38 | 50.253.125.154 | 03/09/16 18:13:25 | | | | 0 | | 1 | 1 | 1 | | 1 | 3 | 3 | 1 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/1C8CD817-FF6F-D18A-1541-7C0B37950FF6?key=1457547056503 |
| 13596 | 1C8D49CF-7E87-3406-9711-2439A8A93810 | 03/28/16 20:21:49 | 166.137.244.15 | 03/28/16 20:25:10 | 0 | | | | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C8D49CF-7E87-3406-9711-2439A8A93810?key=1459196510488 |
| 13597 | 1C8E8194-5E07-30C3-FCD1-98807A345892 | 03/15/16 20:55:34 | 172.56.8.21 | 03/15/16 21:00:07 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1C8E8194-5E07-30C3-FCD1-98807A345892?key=1458075335832 |
| 13598 | 1C8E8194-5E07-30C3-FCD1-98807A345892 | 03/15/16 20:55:34 | 172.56.8.21 | 03/15/16 20:58:55 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1C8E8194-5E07-30C3-FCD1-98807A345892?key=1458075335832 |
| 13599 | 1C8FA725-A585-1F5F-A03D-F81204D0C776 | 03/30/16 19:31:31 | 72.182.49.201 | 03/30/16 19:37:08 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 2 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1C8FA725-A585-1F5F-A03D-F81204D0C776?key=1459366293260 |
| 13600 | 1C8F8899-29AC-5F53-3D30-D2EF9FEA7F88 | 03/20/16 19:18:12 | 70.208.92.205 | 03/20/16 19:20:43 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 2 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1C8F8899-29AC-5F53-3D30-D2EF9FEA7F88?key=1458501495171 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13601 | 1C905E94-968A-5553-EF79-5D359D0E8B83 | 03/27/16 00:27:44 | 68.230.97.45 | 03/27/16 00:35:06 | | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C905E94-968A-5553-EF79-5D359D0E8B83?key=1459038471143 |
| 13602 | 1C90B13A-043E-15DE-BF18-6E94CDCE5648 | 03/18/16 22:39:06 | 76.169.154.106 | 03/18/16 22:43:16 | 2 | | | 0 | 0 | 2 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1C90B13A-043E-15DE-BF18-6E94CDCE5648?key=1458340750618 |
| 13603 | 1C90D048-7A81-3E5E-8F2C-F4FCDC1C694C | 03/11/16 14:23:05 | 76.169.154.106 | 03/11/16 14:35:41 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1C90D048-7A81-3E5E-8F2C-F4FCDC1C694C?key=1457792623566 |
| 13604 | 1C910F3F-3475-6898-6AEF-4A101339281B | 03/14/16 02:31:38 | 67.80.156.76 | 03/14/16 02:35:07 | 0 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C910F3F-3475-6898-6AEF-4A101339281B?key=1457922707045 |
| 13605 | 1C93978A-F06A-6D08-FF7F-45D68B86781D | 03/09/16 19:41:43 | 208.90.183.227 | 03/09/16 19:44:34 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1C93978A-F06A-6D08-FF7F-45D68B86781D?key=1457552511122 |
| 13606 | 1C925F36-FD59-7194-6C90-1587ECC47C80 | 03/09/16 14:34:09 | 209.60.169.138 | 03/09/16 14:35:02 | 1 | [label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1C925F36-FD59-7194-6C90-1587ECC47C80?key=1457534047550 |
| 13607 | 1C950C6D-C821-7256-5F75-5C1116F2CF0C | 03/08/16 16:46:45 | 70.192.32.254 | 03/08/16 16:48:31 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1C950C6D-C821-7256-5F75-5C1116F2CF0C?key=1457455610011 |
| 13608 | 1C953544-E881-E932-F474-749EE4F6EE5E | 03/29/16 23:51:03 | 61.12.89.52 | 03/30/16 13:13:31 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1C953544-E881-E932-F474-749EE4F6EE5E?key=1459295463630 |
| 13609 | 1C959C23-837E-C546-1646-57F9F3ED4018 | 03/09/16 21:48:29 | 103.231.134.8 | 03/09/16 21:49:55 | 0 | | | | | | | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1C959C23-837E-C546-1646-57F9F3ED4018?key=1457560113400 |
| 13610 | 1C971EAB-0EA2-7DA6-E0E4-E135F5143493 | 03/25/16 16:48:27 | 206.19.248.100 | 03/25/16 16:54:21 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE OR DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1C971EAB-0EA2-7DA6-E0E4-E135F5143493?key=1458924508022 |
| 13611 | 1C98C9C1-9CCA-04EB-58F3-B86C8B8C97B2 | 03/03/16 03:55:07 | 99.10.160.134 | 03/03/16 03:58:50 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1C98C9C1-9CCA-04EB-58F3-B86C8B8C97B2?key=1456977307551 |
| 13612 | 1C98D869-C18A-E1C5-6E2E-32E16E82581E | 03/15/16 10:45:06 | 96.231.7.17 | 03/15/16 10:50:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1C98D869-C18A-E1C5-6E2E-32E16E82581E?key=1458038708221 |
| 13613 | 1C99B8BF-B4A5-659A-3811-9303C8BFFD25 | 03/18/16 22:25:45 | 203.177.115.2 | 03/18/16 22:32:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1C99B8BF-B4A5-659A-3811-9303C8BFFD25?key=1458339945507 |
| 13614 | 1C9A1722-1B48-95FA-FDA6-DE6C95503B3E | 03/22/16 16:09:13 | 24.242.94.22 | 03/22/16 16:15:28 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1C9A1722-1B48-95FA-FDA6-DE6C95503B3E?key=1458662954085 |
| 13615 | 1C9A5D0A-3082-B36F-4816-43AF2B66FC98 | 03/30/16 03:05:10 | 73.186.175.25 | 03/30/16 03:10:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C9A5D0A-3082-B36F-4816-43AF2B66FC98?key=1459309113688 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13616 | 1C9A95CF-4B39-C7C0-E051-CC880F81F3DB | 03/29/16 17:32:50 | 32.209.239.104 | 03/29/16 17:33:57 | | (label "SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/1C9A95CF-4B39-C7C0-E051-CC880F81F3DB?key=1459272777693 |
| 13617 | 1C9AC70E-B45C-148C-370C-E4E8D5968E62 | 03/26/16 20:30:28 | 203.177.115.2 | 03/28/16 17:45:09 | 1 | (label " "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1C9AC70E-B45C-148C-370C-E4E8D5968E62?key=1459024228352 |
| 13618 | 1C9B475D-9520-2AD1-072F-1E3F88C5D289 | 03/21/16 21:49:56 | 73.38.101.30 | 03/21/16 21:55:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C9B475D-9520-2AD1-072F-1E3F88C5D289?key=1458597052981 |
| 13619 | 1C9B83FC-1FF0-5792-4B45-D8C586C466E9 | 03/14/16 20:25:43 | 74.205.144.74 | 03/14/16 20:28:16 | 1 | (label " [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS|THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM]")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1C9B83FC-1FF0-5792-4B45-D8C586C466E9?key=1457987155758 |
| 13620 | 1C9D0E12-07FE-0F8C-815B-C79355AF3CEE | 03/19/16 17:31:22 | 24.6.23.138 | 03/19/16 17:35:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1C9D0E12-07FE-0F8C-815B-C79355AF3CEE?key=1458408682382 |
| 13621 | 1C9C566C-E70B-E402-D000-0DA246FA3B08 | 03/23/16 20:33:25 | 203.177.115.2 | 03/23/16 20:40:35 | 1 | (label " "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1C9C566C-E70B-E402-D000-0DA246FA3B08?key=1458765205859 |
| 13622 | 1C9D2AFA-C93A-1D3A-9334-FDB190B52707 | 03/03/16 01:21:35 | 76.172.97.192 | 03/03/16 01:25:06 | 1 | (label " "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/1C9D2AFA-C93A-1D3A-9334-FDB190B52707?key=1456968094536 |
| 13623 | 1C9DC27D-4EE1-5C09-99D5-6EA182255FF3 | 03/26/16 18:09:00 | 71.185.255.79 | 03/26/16 18:12:11 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/1C9DC27D-4EE1-5C09-99D5-6EA182255FF3?key=1459015740521 |
| 13624 | 1C9FEE1A-9425-1BA5-74F0-F5836C286EE0 | 03/27/16 19:33:53 | 71.200.32.197 | 03/27/16 19:36:09 | 1 | (label " "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1C9FEE1A-9425-1BA5-74F0-F5836C286EE0?key=1459107178335 |
| 13625 | 1CA01A29-9EE1-6F30-6F46-38F04E46CACB | 03/09/16 01:55:39 | 61.12.89.52 | 03/09/16 01:56:09 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1CA01A29-9EE1-6F30-6F46-38F04E46CACB?key=1457488372667 |
| 13626 | 1CA04EFE-8745-A235-598A-3A37200E3323 | 03/18/16 08:04:57 | 72.93.217.63 | 03/18/16 08:07:01 | 1 | (label " "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CA04EFE-8745-A235-598A-3A37200E3323?key=1458288298085 |
| 13627 | 1CA1A7D5-A4C7-44DA-50CA-D66C5608A97C | 03/02/16 17:42:56 | 64.129.145.210 | 03/02/16 17:50:08 | 1 | (label " "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/1CA1A7D5-A4C7-44DA-50CA-D66C5608A97C?key=1456940576398 |
| 13628 | 1CA2ACEB-BDED-8106-A768-E220EA465FFD | 03/26/16 21:08:48 | 66.87.119.179 | 03/26/16 21:15:07 | 1 | (label " "BY SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/1CA2ACEB-BDED-8106-A768-E220EA465FFD?key=1459026530751 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | state | zip | Provider Name | Visual Playback Link |
| 13629 | 1CA2D922-C619-0799-3E32-A93AF86A4FA5 | 03/03/16 18:36:32 | 162.224.85.250 | 03/03/16 18:40:09 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CA2D922-C619-0799-3E32-A93AF86A4FA5?key=1457030192004 |
| 13630 | 1CA439FB-36F0-2C5A-AF4F-68D79E684891 | 03/31/16 20:38:37 | 172.56.38.102 | 03/31/16 20:39:41 | 1 | [label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"] | 0 | | 3 | 2 | 1 | 3 | 2 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1CA439FB-36F0-2C5A-AF4F-68D79E684891?key=1459456725267 |
| 13631 | 1CA460A2-C725-058F-2269-ADD722B1A8F4 | 03/16/16 15:08:50 | 162.194.8.50 | 03/16/16 15:14:00 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/1CA460A2-C725-058F-2269-ADD722B1A8F4?key=1458140946101 |
| 13632 | 1CA5123C-C0F3-9059-9C8B-B9FB9F723C2B | 03/08/16 13:25:55 | 208.109.88.104 | 03/08/16 16:12:18 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 13633 | 1CA5A54B-7D8C-F361-6198-83E1701256CB | 03/23/16 21:12:11 | 72.182.49.201 | 03/23/16 21:19:20 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 0 | | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CA5A54B-7D8C-F361-6198-83E1701256CB?key=1458767535094 |
| 13634 | 1CA6033D-8260-03A6-EC70-889F00718131 | 03/25/16 01:51:11 | 71.224.95.5 | 03/25/16 01:55:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CA6033D-8260-03A6-EC70-889F00718131?key=1458870672892 |
| 13635 | 1CA725B1-E9BB-C905-DFD9-1510ED24A2FS | 03/30/16 21:41:57 | 206.55.93.130 | 03/30/16 21:47:36 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u201DS A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"] | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/1CA725B1-E9BB-C905-DFD9-1510ED24A2FS?key=1459374120633 |
| 13636 | 1CA76876-E446-45CC-049F-617A99A40E38 | 03/27/16 00:10:22 | 174.44.60.0 | 03/27/16 00:16:27 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | Clean Energy Experts | http://vp.leadid.com/playback/1CA76876-E446-45CC-049F-617A99A40E38?key=1459037430144 |
| 13637 | 1CA930E2-3A85-BC81-FD6E-D34F3EE5FAFE | 03/21/16 02:15:27 | 208.101.240.66 | 03/21/16 16:28:32 | 1 | [label":"BY CLICKING FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1CA930E2-3A85-BC81-FD6E-D34F3EE5FAFE?key=1458526528512 |
| 13638 | 1CA9E9C5-1A97-E526-678F-20F2535818D8 | 03/31/16 16:57:22 | 203.177.115.2 | 03/31/16 17:05:59 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CA9E9C5-1A97-E526-678F-20F2535818D8?key=1459443443130 |
| 13639 | 1CAA80C4-8D9B-8937-99FB-2EAC9C7887F4 | 03/20/16 18:31:17 | 66.133.236.145 | 03/20/16 18:35:08 | 2 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CAA80C4-8D9B-8937-99FB-2EAC9C7887F4?key=1458498677456 |
| 13640 | 1CAAA8FD-30F8-4DED-060C-FD0BA4C44078 | 03/23/16 09:44:07 | 71.179.179.28 | 03/23/16 09:50:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1CAAA8FD-30F8-4DED-060C-FD0BA4C44078?key=1458726247325 |
| 13641 | 1CAAD0A3-1E53-F37C-AFFD-470A2329784D | 03/21/16 15:00:52 | 100.8.224.211 | 03/21/16 15:14:10 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1CAAD0A3-1E53-F37C-AFFD-470A2329784D?key=1458572452856 |
| 13642 | 1CABAC7E-3D02-17D6-3C11-6007B6F7D6A1 | 03/25/16 18:27:51 | 70.162.38.234 | 03/25/16 18:30:12 | 1 | [label":"BY CLICKING FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1CABAC7E-3D02-17D6-3C11-6007B6F7D6A1?key=1458930473674 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13643 | 1CAC72D1-80C9-F31A-3AAE-484290F49200 | 03/26/16 20:56:48 | 66.90.166.5 | 03/26/16 21:02:44 | 0 | {label:"("BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CAC72D1-80C9-F31A-3AAE-484290F49200?key=1459025800158 |
| 13644 | 1CAC8242-F1C7-9F0B-639B-636AD92856F3 | 03/31/16 15:34:47 | 203.177.115.2 | 03/31/16 15:40:44 | 0 | {label:"("BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CAC8242-F1C7-9F0B-639B-636AD92856F3?key=1459434887612 |
| 13645 | 1CAC90A3-4980-9243-502A-70C2844F049F | 03/31/16 00:45:04 | 72.95.24.54 | 03/31/16 00:48:26 | 1 | {label:"("BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1CAC90A3-4980-9243-502A-70C2844F049F?key=1459385109976 |
| 13646 | 1CAC9D34-8026-FE6C-89D3-6388663D059B | 03/03/16 12:08:04 | 208.109.88.104 | 03/03/16 16:05:36 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 13647 | 1CAD353E-034D-0497-FEA2-D58B62B4990B | 03/16/16 19:51:36 | 50.253.125.154 | 03/16/16 19:53:15 | 1 | {label:"("PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1CAD353E-034D-0497-FEA2-D58B62B4990B?key=1458157906280 |
| 13648 | 1CAD5CCC-6F62-FF9E-2060-6890C21A88CC | 03/29/16 14:30:17 | 45.19.193.249 | 03/29/16 14:38:19 | 1 | {label:"("BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CAD5CCC-6F62-FF9E-2060-6890C21A88CC?key=1459261817654 |
| 13649 | 1CADCEF5-E9D5-C371-3E01-D744AD4A4E908 | 03/26/16 02:32:39 | 67.49.228.47 | 03/26/16 02:40:05 | 1 | {label:"("BY CLICKING WE KNOW YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CADCEF5-E9D5-C371-3E01-D744AD4A4E908?key=1458959559613 |
| 13650 | 1CAE7A80-95A2-1817-A340-2A7196FF0CCF | 03/10/16 14:35:18 | 70.115.143.19 | 03/10/16 14:41:11 | 1 | {label:"("BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CAE7A80-95A2-1817-A340-2A7196FF0CCF?key=1457620524644 |
| 13651 | 1CAE94F0-DE39-09A0-4A9D-5F23D36FA513 | 03/26/16 14:14:05 | 141.155.186.236 | 03/26/16 14:16:06 | 1 | {label:"("BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CAE94F0-DE39-09A0-4A9D-5F23D36FA513?key=1459001602115 |
| 13652 | 1CB02ED0-91F6-DE1B-8799-ED32EF3A5CA6 | 03/16/16 03:20:42 | 96.242.115.154 | 03/16/16 03:25:07 | 1 | {label:"("BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1CB02ED0-91F6-DE1B-8799-ED32EF3A5CA6?key=1458098437997 |
| 13653 | 1CB0441F-52D6-600F-2AF2-E9AF7337838E | 03/17/16 21:07:56 | 72.79.46.92 | 03/17/16 23:40:06 | 1 | {label:"("BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1CB0441F-52D6-600F-2AF2-E9AF7337838E?key=1458248875759 |
| 13654 | 1CB0C5CA-6474-67DF-7D7F-BD1C27E4A187 | 03/26/16 23:52:06 | 66.87.130.12 | 03/26/16 23:56:54 | 1 | {label:"("BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1CB0C5CA-6474-67DF-7D7F-BD1C27E4A187?key=1459036326657 |
| 13655 | 1CB0F985-4184-7D82-FD37-98BAE7772C8A | 03/02/16 06:09:24 | 173.152.9.199 | 03/02/16 06:20:08 | 1 | {label:"("BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CB0F985-4184-7D82-FD37-98BAE7772C8A?key=1456889066988 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1CB199C1-B7AA-00D8-F53D-CC0632860278 | 03/24/16 14:58:21 | 73.155.251.4 | 03/24/16 15:04:02 | 1 | (label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CB199C1-B7AA-00D8-F53D-CC0632860278?key=1458831501082 |
| 1CB27884-941C-C685-B2F2-9F188D995686 | 03/26/16 20:31:18 | 108.218.143.112 | 03/26/16 20:38:29 | 1 | (label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CB27884-941C-C685-B2F2-9F188D995686?key=1459024281918 |
| 1CB2ADEE-FB60-C8D2-B2B2-01E3EAA3EFBB | 03/01/16 02:45:30 | 104.63.157.142 | 03/01/16 17:08:02 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND} ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1CB2ADEE-FB60-C8D2-B2B2-01E3EAA3EFBB?key=1456800330838 |
| 1CB28104-1886-0E0C-6E86-4F2925344E6E | 03/20/16 11:01:50 | 70.192.1.247 | 03/20/16 11:05:06 | 1 | (label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CB28104-1886-0E0C-6E86-4F2925344E6E?key=1458471714495 |
| 1CB2C2DC-8678-5809-1848-FA77703C15D7 | 03/03/16 22:43:00 | 73.52.235.179 | 03/03/16 22:43:48 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1CB2C2DC-8678-5809-1848-FA77703C15D7?key=1457044980965 |
| 1CB33736-26E4-57AC-A8F5-E0CAC66C0D82 | 03/18/16 22:44:44 | 64.154.95.7 | 03/18/16 22:46:01 | 1 | (label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CB33736-26E4-57AC-A8F5-E0CAC66C0D82?key=1458341086358 |
| 1CB4733A-498C-F215-B422-978456026CF2 | 03/02/16 23:45:28 | 73.197.203.17 | 03/02/16 23:48:08 | 1 | (label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CB4733A-498C-F215-B422-978456026CF2?key=1456962332550 |
| 1CB78591-090C-8ABC-ABE6-85948E3A9398 | 03/29/16 17:27:15 | 149.56.47.166 | 03/29/16 18:08:59 | 1 | (label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CB78591-090C-8ABC-ABE6-85948E3A9398?key=1459272427907 |
| 1CB90B8C-8800-D49A-B3F3-34FE83B3F097 | 03/24/16 17:40:25 | 24.233.222.241 | 03/24/16 17:45:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | | Media Force Ltd. | http://vp.leadid.com/playback/1CB90B8C-8800-D49A-B3F3-34FE83B3F097?key=1458841225563 |
| 1CB951DD-9ACB-1C92-4348-22FF40267288 | 03/21/16 21:11:51 | 74.202.119.34 | 03/21/16 21:15:10 | 1 | (label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | | | Media Force Ltd. | http://vp.leadid.com/playback/1CB951DD-9ACB-1C92-4348-22FF40267288?key=1458594711544 |
| 1CB9800C-5A6B-C3D7-F148-C40C4121A80C | 03/23/16 20:48:23 | 73.235.212.167 | 03/23/16 20:49:54 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1CB9800C-5A6B-C3D7-F148-C40C4121A80C?key=1458766103182 |
| 1CB9800C-5A6B-C3D7-F148-C40C4121A80C | 03/23/16 20:48:23 | 73.235.212.167 | 03/23/16 20:50:40 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1CB9800C-5A6B-C3D7-F148-C40C4121A80C?key=1458766103182 |
| 1CB98A79-49A9-9ED0-D8BD-949824D05323 | 03/21/16 23:33:12 | 58.65.146.87 | 03/21/16 13:08:29 | 2 | | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/1CB98A79-49A9-9ED0-D8BD-949824D05323?key=1458603153434 |
| 1CB8DC7D-84A8-1C03-D0FA-71793988288D | 03/15/16 16:34:44 | 162.194.8.50 | 03/15/16 16:37:32 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 0 | Lead Genesis | http://vp.leadid.com/playback/1CB8DC7D-84A8-1C03-D0FA-71793988288D?key=1458509827201 |

| | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13670 | 1CBC9153-9E9B-F42D-8506-24AEA9583AAF | 03/05/16 22:39:54 | 67.214.2.92 | 03/07/16 16:34:27 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 3 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1CBC9153-9E9B-F42D-8506-24AEA9583AAF?key=1457217566229 |
| 13671 | 1CBD3442-A167-3AAB-A13A-38512CAD1DAE | 03/25/16 14:27:15 | 172.56.41.70 | 03/31/16 22:06:16 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1CBD3442-A167-3AAB-A13A-38512CAD1DAE?key=1458916040922 |
| 13672 | 1CBE0E7D-0FCE-98DE-41F8-3C35D5C978C3 | 03/10/16 19:58:39 | 73.175.39.238 | 03/10/16 20:05:04 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CBE0E7D-0FCE-98DE-41F8-3C35D5C978C3?key=1457639920570 |
| 13673 | 1CBE9D94-9D28-212A-CF2E-D501878E156E | 03/01/16 02:29:36 | 69.255.216.212 | 03/01/16 02:35:08 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1CBE9D94-9D28-212A-CF2E-D501878E156E?key=1456799377177 |
| 13674 | 1CBEE958-EB53-B783-C896-580E18D840B2 | 03/28/16 21:19:15 | 99.4.127.17 | 03/28/16 21:25:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CBEE958-EB53-B783-C896-580E18D840B2?key=1459199958545 |
| 13675 | 1CC02566-6491-D9F1-633D-26265FEAABA0 | 03/20/16 16:10:27 | 203.177.115.2 | 03/20/16 16:17:16 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CC02566-6491-D9F1-633D-26265FEAABA0?key=1458490227698 |
| 13676 | 1CC0FF74-3B87-2596-AD2F-698311328815 | 03/03/16 13:36:56 | 96.246.142.253 | 03/03/16 13:40:16 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CC0FF74-3B87-2596-AD2F-698311328815?key=1457012217089 |
| 13677 | 1CC1F7D-5E23-C7A3-85AE-EDA28EF80236 | 03/14/16 20:38:33 | 73.182.207.121 | 03/14/16 20:45:05 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CC1F7D-5E23-C7A3-85AE-EDA28EF80236?key=1457987873575 |
| 13678 | 1CC22151-8581-169E-7177-867ADA832673 | 03/18/16 09:27:21 | 69.112.172.133 | 03/18/16 09:30:09 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CC22151-8581-169E-7177-867ADA832673?key=1458293242420 |
| 13679 | 1CC2236E-6BAF-DD3E-84ED-C4A150E899F8 | 03/08/16 23:31:43 | 99.27.139.170 | 03/08/16 23:37:59 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CC2236E-6BAF-DD3E-84ED-C4A150E899F8?key=1457479915205 |
| 13680 | 1CC2AC66-2824-FC28-F969-56C0118FB81E | 03/17/16 18:24:23 | 137.200.32.54 | 03/17/16 18:30:05 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1CC2AC66-2824-FC28-F969-56C0118FB81E?key=1458239063598 |
| 13681 | 1CC3D11D-ADE1-817C-B608-18E9C8DBADAC | 03/09/16 14:30:26 | 208.109.88.104 | 03/09/16 17:04:45 | | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 13682 | 1CC34622-1505-745F-32F8-06251EB02080 | 03/09/16 04:11:18 | 50.156.81.29 | 03/09/16 04:15:09 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | | | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1CC34622-1505-745F-32F8-06251EB02080?key=1457496678325 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13683 | 1CC3D0AD-7E08-337B-FB82-0709C97DC1B8 | 03/01/16 16:01:54 | 104.1.197.69 | 03/01/16 16:03:34 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1CC3D0AD-7E08-337B-FB82-0709C97DC1B8?key=1456848114052 |
| 13684 | 1CC4B48B-6CF4-2F49-85A8-E17F96E3ED07 | 03/31/16 20:06:37 | 73.155.251.4 | 03/31/16 20:12:22 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1CC4B48B-6CF4-2F49-85A8-E17F96E3ED07?key=1459454797787 |
| 13685 | 1CC4E725-D182-8005-BEE1-592F32003234 | 03/23/16 20:38:56 | 124.109.55.194 | 03/23/16 20:46:43 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1CC4E725-D182-8005-BEE1-592F32003234?key=1458765354231 |
| 13686 | 1CC4E83A-D5DF-9F60-8DE0-45768D1F4A91 | 03/20/16 12:18:10 | 72.92.94.23 | 03/20/16 12:25:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CC4E83A-D5DF-9F60-8DE0-45768D1F4A91?key=1458476290205 |
| 13687 | 1CC4F8FD-8F39-20ED-4DA1-9058B0FA1042 | 03/23/16 13:19:53 | 76.169.154.106 | 03/23/16 13:22:27 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1CC4F8FD-8F39-20ED-4DA1-9058B0FA1042?key=1458739195582 |
| 13688 | 1CC575E8-1E88-396C-4F9A-D81667A4CB13 | 03/14/16 02:37:14 | 170.72.67.48 | 03/14/16 02:40:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1CC575E8-1E88-396C-4F9A-D81667A4CB13?key=1457923033938 |
| 13689 | 1CC7774D-9F5F-0634-6CC5-984FAB667EE6 | 03/07/16 22:49:28 | 132.160.194.10 | 03/07/16 22:55:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | N/A |
| 13690 | 1CC79517-1CF8-7D37-93CF-021ECFCF0530 | 03/06/16 18:56:24 | 73.41.15.71 | 03/06/16 19:06:53 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/1CC79517-1CF8-7D37-93CF-021ECFCF0530?key=1457290582785 |
| 13691 | 1CC79619-B1D5-1722-9A39-81AADFE01521 | 03/16/16 18:02:38 | 192.241.160.134 | 03/16/16 18:05:56 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/1CC79619-B1D5-1722-9A39-81AADFE01521?key=1458151353232 |
| 13692 | 1CC8012A-B7F9-67C2-910A-F5E49F2A0661 | 03/28/16 17:47:48 | 70.215.5.30 | 03/28/16 17:50:19 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1CC8012A-B7F9-67C2-910A-F5E49F2A0661?key=1459187267512 |
| 13693 | 1CC9163E-7E77-382E-2CA6-4295F741BA82 | 03/29/16 20:32:38 | 148.106.4.6 | 03/30/16 19:01:35 | 2 | | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1CC9163E-7E77-382E-2CA6-4295F741BA82?key=1459283558643 |
| 13694 | 1CCB8F04-9925-0956-64A2-C5FE0CDA2353 | 03/29/16 13:06:43 | 96.84.38.65 | 03/29/16 14:36:11 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1CCB8F04-9925-0956-64A2-C5FE0CDA2353?key=1459256790942 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1CCB046D-0CD0-EFA4-6139-E6F4C0F671D1 | 03/27/16 03:18:13 | 71.226.201.254 | 03/27/16 03:21:30 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1CCB046D-0CD0-EFA4-6139-E6F4C0F671D1?key=1459048693751 |
| 1CCC1111-A13D-E37E-03B5-35826238023F | 03/20/16 10:38:39 | 71.233.40.157 | 03/20/16 10:45:11 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CCC1111-A13D-E37E-03B5-35826238023F?key=1458470321196 |
| 1CCC2DEB-1AEB-A96A-9B38-31B50F8B1A70 | 03/17/16 03:53:27 | 45.49.69.2 | 03/17/16 04:00:06 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CCC2DEB-1AEB-A96A-9B38-31B50F8B1A70?key=1458186807012 |
| 1CCC7A04-D104-EDF5-ABA9-1698F654788C | 03/31/16 04:53:31 | 75.85.89.129 | 03/31/16 18:04:00 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/1CCC7A04-D104-EDF5-ABA9-1698F654788C?key=1459400016541 |
| 1CCCCFA8-7BA2-62E6-F1A7-406817688E5B | 03/14/16 23:36:35 | 76.100.40.112 | 03/14/16 23:40:09 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CCCCFA8-7BA2-62E6-F1A7-406817688E5B?key=1457998595556 |
| 1CCD37C5-F4EA-3A00-40A3-CC30541A2D1A | 03/04/16 13:49:28 | 64.223.201.154 | 03/04/16 13:55:05 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CCD37C5-F4EA-3A00-40A3-CC30541A2D1A?key=1457099367152 |
| 1CCDAE3B-D574-5DAA-D8EE-A2E775CDC242 | 03/20/16 21:38:46 | 73.128.11.102 | 03/20/16 21:44:05 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1CCDAE3B-D574-5DAA-D8EE-A2E775CDC242?key=1458510006861 |
| 1CCE282F-6198-41CC-8368-6FAA749140E7 | 03/02/16 20:14:34 | 108.90.205.135 | 03/02/16 20:20:09 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CCE282F-6198-41CC-8368-6FAA749140E7?key=1456949675418 |
| 1CCECECD-5B01-1711-602C-7182FFC49203 | 03/01/16 13:56:13 | 172.58.200.254 | 03/01/16 14:00:09 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CCECECD-5B01-1711-602C-7182FFC49203?key=1456840576536 |
| 1CCF362B-CF28-521C-DF45-8AD71590B2E2 | 03/08/16 21:59:31 | 76.169.154.106 | 03/08/16 22:02:04 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 8 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1CCF362B-CF28-521C-DF45-8AD71590B2E2?key=1457474399280 |
| 1CD02CCB-0D6C-9489-3A70-2E84F662AC7C | 03/09/16 19:59:32 | 38.104.233.210 | 03/09/16 20:03:06 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CD02CCB-0D6C-9489-3A70-2E84F662AC7C?key=1457553572646 |
| 1CD2DCAA-9B0C-99AB-0A91-1C0060309327 | 03/08/16 17:56:02 | 174.56.63.24 | 03/08/16 18:00:06 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CD2DCAA-9B0C-99AB-0A91-1C0060309327?key=1457459762876 |
| 1CD218CF-D8B7-4686-D219-5D3295E1B431 | 03/28/16 15:17:11 | 69.40.107.226 | 03/28/16 15:23:08 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CD218CF-D8B7-4686-D219-5D3295E1B431?key=1459178230983 |
| 1CD30963-ABDE-4040-65F6-8A75624140DC | 03/10/16 19:37:23 | 112.198.103.85 | 03/10/16 20:06:36 | 0 | | | | | | | 1 | 1 | | | | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1CD30963-ABDE-4040-65F6-8A75624140DC?key=1457696179563 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13709 | 1CD30963-ABDE-4040-65F6-8A75624140DC | 03/10/16 19:37:23 | 112.198.103.85 | 03/10/16 19:47:24 | 0 | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CD30963-ABDE-4040-65F6-8A75624140DC?key=1457696179563 |
| 13710 | 1CD41F52-A28E-E4D7-1884-ECD80D1E57F6 | 03/27/16 18:58:15 | 50.32.203.73 | 03/27/16 19:05:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CD41F52-A28E-E4D7-1884-ECD80D1E57F6?key=1459105100752 |
| 13711 | 1CD47D08-77SE-CC2A-8108-17EF920C1183 | 03/29/16 12:46:22 | 68.111.130.149 | 03/29/16 12:50:28 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"} | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1CD47D08-77SE-CC2A-8108-17EF920C1183?key=1459255587566 |
| 13712 | 1CD4D75A-3647-6073-A60D-72A41FDCF662 | 03/13/16 19:03:59 | 173.57.137.234 | 03/13/16 19:15:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CD4D75A-3647-6073-A60D-72A41FDCF662?key=1457895840323 |
| 13713 | 1CD58962-53DE-AS3C-C270-8D37CF15164D | 03/21/16 18:20:16 | 45.19.193.249 | 03/21/16 18:27:00 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CD58962-53DE-AS3C-C270-8D37CF15164D?key=1458584414689 |
| 13714 | 1CD5C1D0-81FA-1297-420C-06120458E7A3 | 03/21/16 14:10:13 | 69.121.235.35 | 03/21/16 14:15:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CD5C1D0-81FA-1297-420C-06120458E7A3?key=1458569414275 |
| 13715 | 1CD5F085-E811-38C5-2335-1641A66F42AF | 03/28/16 09:29:07 | 208.123.176.166 | 03/28/16 09:30:43 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1CD5F085-E811-38C5-2335-1641A66F42AF?key=1459157341714 |
| 13716 | 1CD8096-E6D2-F6CF-2263-6E38FA279841 | 03/18/16 22:04:21 | 203.177.115.2 | 03/18/16 22:12:37 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CD8096-E6D2-F6CF-2263-6E38FA279841?key=1458338661496 |
| 13717 | 1CD6986C-B0B0-B247-F03E-432537763DA1 | 03/21/16 22:52:48 | 100.35.205.53 | 03/21/16 22:55:15 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1CD6986C-B0B0-B247-F03E-432537763DA1?key=1458600768134 |
| 13718 | 1CD6EC3D-53EB-B5AB-68FB-DAS8ADE2A78E | 03/14/16 20:57:52 | 129.49.120.199 | 03/14/16 21:00:17 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CD6EC3D-53EB-B5AB-68FB-DAS8ADE2A78E?key=1457989075062 |
| 13719 | 1CD7D627-3918-68D0-EA2E-1900DED51528 | 03/17/16 21:48:55 | 97.123.16.162 | 03/17/16 21:55:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CD7D627-3918-68D0-EA2E-1900DED51528?key=1458251388971 |
| 13720 | 1CD83480-F02C-4E88-085A-60C911CFA4D3 | 03/02/16 22:31:54 | 172.56.31.31 | 03/02/16 22:34:27 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CD83480-F02C-4E88-085A-60C911CFA4D3?key=1456957915797 |
| 13721 | 1CD91C78-B743-37E8-88AE-E8838F0961D4 | 03/24/16 14:18:57 | 24.242.53.137 | 03/24/16 14:25:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CD91C78-B743-37E8-88AE-E8838F0961D4?key=1458829110665 |
| 13722 | 1CD9480A-8BAC-24EC-3E0F-DC68ADC20812 | 03/24/16 00:05:20 | 73.183.175.213 | 03/24/16 13:18:24 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 1 | | 3 | 3 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1CD9480A-8BAC-24EC-3E0F-DC68ADC20812?key=1458777904307 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13723 | 1CD951E4-5BDC-514A-BF70-C93848669C91 | 03/07/16 03:20:53 | 71.168.152.200 | 03/07/16 19:00:02 | 1 | (label""BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 2 | 2 | | 1 | | | 3 | 0 | 1 | 1 | | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1CD951E4-5BDC-514A-BF70-C93848669C91?key=1457320892733 |
| 13724 | 1CD96C22-407E-398E-9C96-A7F6E68D0CAB | 03/16/16 21:54:39 | 107.77.70.19 | 03/16/16 21:56:27 | 1 | (label""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CD96C22-407E-398E-9C96-A7F6E68D0CAB?key=1458165281186 |
| 13725 | 1CD9BF47-75DE-4710-9804-A252E048962F | 03/22/16 01:03:53 | 206.55.93.130 | 03/22/16 01:08:24 | 1 | (label""AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20192019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/1CD9BF47-75DE-4710-9804-A252E048962F?key=1458608635355 |
| 13726 | 1CDB1CBA-D07E-3FCA-3636-FB81E22E670A | 03/23/16 13:00:21 | 96.244.149.156 | 03/23/16 13:05:05 | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CDB1CBA-D07E-3FCA-3636-FB81E22E670A?key=1458738026223 |
| 13727 | 1CDBC70B-708A-7C54-E356-E6501A2DE08D | 03/27/16 01:52:05 | 76.206.200.14 | 03/27/16 02:06:18 | 1 | (label""WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1CDBC70B-708A-7C54-E356-E6501A2DE08D?key=1459043526568 |
| 13728 | 1CD80OC8-8402-E4E7-820C-904FD4F873E8 | 03/24/16 20:01:17 | 66.87.81.230 | 03/24/16 20:06:23 | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1CD80OC8-8402-E4E7-820C-904FD4F873E8?key=1458849677093 |
| 13729 | 1CDCA1CA-9D31-0D64-84DA-2792E560FEF5 | 03/31/16 22:04:31 | 203.177.115.2 | 03/31/16 22:12:18 | 1 | (label""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CDCA1CA-9D31-0D64-84DA-2792E560FEF5?key=1459461871978 |
| 13730 | 1CDCA481-E193-CACF-00E7-A393B6FD3F34 | 03/25/16 22:11:24 | 203.177.115.2 | 03/28/16 15:10:08 | 1 | (label""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CDCA481-E193-CACF-00E7-A393B6FD3F34?key=1458943884644 |
| 13731 | 1CDDO12D-E120-DDFC-AAEE-7FED93418968 | 03/20/16 13:14:38 | 108.35.153.173 | 03/20/16 13:20:06 | 1 | (label""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CDDO12D-E120-DDFC-AAEE-7FED93418968?key=1458479678114 |
| 13732 | 1CDD149C-8042-5E96-A92B-F848945AAA54 | 03/31/16 00:38:34 | 98.167.193.152 | 03/31/16 00:45:05 | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CDD149C-8042-5E96-A92B-F848945AAA54?key=1459384728504 |
| 13733 | 1CE059F4-B8F5-61F5-9A25-84A2C7A73506 | 03/31/16 16:59:32 | 73.197.123.24 | 03/31/16 17:05:08 | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CE059F4-B8F5-61F5-9A25-84A2C7A73506?key=1459443576012 |
| 13734 | 1CE063B-D286-D4A9-EE81-20E63ECE21D9 | 03/03/16 22:01:52 | 203.82.45.146 | 03/03/16 22:02:36 | 1 | | | | 0 | 0 | 0 | | 1 | 1 | | | | | | | | | Fly Wheel Services | http://vp.leadid.com/playback/1CE063B-D286-D4A9-EE81-20E63ECE21D9?key=1457042511668 |
| 13735 | 1CE0E92F-9475-D2D3-3682-369878840751 | 03/18/16 17:36:36 | 32.218.89.95 | 03/18/16 17:37:43 | 1 | (label""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CE0E92F-9475-D2D3-3682-369878840751?key=1458322599791 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13736 | 1CE14D73-F548-7134-A3F9-F4831F18C211 | 03/24/16 03:09:11 | 70.192.206.165 | 03/24/16 03:12:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1CE14D73-F548-7134-A3F9-F4831F18C211?key=1458788953680 |
| 13738 | 1CE1DC7A-8E82-6337-F6EF-50BAAD1B4561 | 03/01/16 12:57:52 | 75.173.3.43 | 03/01/16 13:05:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CE1DC7A-8E82-6337-F6EF-50BAAD1B4561?key=1456837072266 |
| 13738 | 1CE2034C-95E1-4F47-FC04-0D95493E95DB | 03/10/16 23:53:58 | 76.169.154.106 | 03/11/16 14:19:32 | 0 | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1CE2034C-95E1-4F47-FC04-0D95493E95DB?key=1457654095076 |
| 13739 | 1CE23882-FBB3-2A53-74F5-0682EE1028FB | 03/13/16 01:06:06 | 199.66.168.131 | 03/13/16 01:10:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CE23882-FBB3-2A53-74F5-0682EE1028FB?key=1457831177629 |
| 13740 | 1CE2FF6E-00E4-033C-D63A-56C0A62ECF53 | 03/28/16 22:37:23 | 108.74.168.33 | 03/28/16 22:40:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CE2FF6E-00E4-033C-D63A-56C0A62ECF53?key=1459204698886 |
| 13741 | 1CE43F22-FE49-6039-C3E7-20A8D81AE7E7 | 03/11/16 20:57:01 | 50.150.83.178 | 03/11/16 20:59:06 | 0 | | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1CE43F22-FE49-6039-C3E7-20A8D81AE7E7?key=1457729826392 |
| 13742 | 1CE45521-BD87-31A7-92F3-152020A28E47 | 03/29/16 16:31:55 | 74.205.144.74 | 03/29/16 16:32:13 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING (EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM!")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1CE45521-BD87-31A7-92F3-152020A28E47?key=1459269115207 |
| 13743 | 1CE4DEDC-8D33-8B52-7B82-C6A63A77EE8E | 03/15/16 01:28:29 | 70.137.199.185 | 03/15/16 01:29:24 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1CE4DEDC-8D33-8B52-7B82-C6A63A77EE8E?key=1458005317590 |
| 13744 | 1CE69894-443A-896A-C84C-E5C391E7831F | 03/16/16 02:53:55 | 100.0.129.161 | 03/16/16 03:10:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CE69894-443A-896A-C84C-E5C391E7831F?key=1458096881060 |
| 13745 | 1CE759DF-94DD-3EA1-5D1D-C4069E858AA0 | 03/02/16 05:12:36 | 68.108.160.199 | 03/02/16 05:20:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1CE759DF-94DD-3EA1-5D1D-C4069E858AA0?key=1456895556923 |
| 13746 | 1CE7819F-57C0-5C17-E510-EF2E2548C7DA | 03/03/16 00:07:23 | 66.87.71.120 | 03/03/16 00:10:13 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CE7819F-57C0-5C17-E510-EF2E2548C7DA?key=1456963646630 |
| 13747 | 1CE81781-8C54-D56C-EFE7-AE3ED4868E7A | 03/11/16 13:11:02 | 73.150.131.229 | 03/11/16 18:23:48 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1CE81781-8C54-D56C-EFE7-AE3ED4868E7A?key=1457701889870 |
| 13748 | 1CE85B4A-7120-4360-D0EF-29314013D07D | 03/01/16 05:18:27 | 166.137.176.89 | 03/01/16 17:33:21 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1CE85B4A-7120-4360-D0EF-29314013D07D?key=1456809533236 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13749 | 1CE89870-0FCE-30D4-C875-8FF20C898612 | 03/26/16 22:09:13 | 104.148.132.223 | 03/26/16 22:12:50 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CE89870-0FCE-30D4-C875-8FF20C898612?key=1459030154111 |
| 13750 | 1CE98BDD-448B-DBC6-0C56-96890EFDA7F8 | 03/17/16 20:39:16 | 70.192.15.199 | 03/17/16 20:41:06 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1CE98BDD-448B-DBC6-0C56-96890EFDA7F8?key=1458247156651 |
| 13751 | 1CEEA68C-EEC0-1D51-0E3E-260432A886A6 | 03/16/16 11:53:55 | 75.85.79.7 | 03/16/16 12:00:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CEAE68C-EEC0-1D51-0E3E-260432A886A6?key=1458129238835 |
| 13752 | 1CEB19EF-346E-094E-E868-368076124F58 | 03/11/16 03:13:34 | 72.223.66.14 | 03/11/16 03:16:25 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CEB19EF-346E-094E-E868-368076124F58?key=1457666084546 |
| 13753 | 1CE88A14-7E19-9E30-5BA1-6425099C2871 | 03/31/16 20:06:56 | 107.146.255.211 | 03/31/16 20:10:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CE88A14-7E19-9E30-5BA1-6425099C2871?key=1459548405014 |
| 13754 | 1CE89919-6D3C-27CC-7CF5-7A8525EC0226 | 03/11/16 16:27:39 | 104.56.34.92 | 03/11/16 16:30:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CE89919-6D3C-27CC-7CF5-7A8525EC0226?key=1457713659082 |
| 13755 | 1CEC511D-4091-E462-8146-8D1860ED154F | 03/01/16 17:20:06 | 69.139.15.201 | 03/01/16 17:25:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CEC511D-4091-E462-8146-8D1860ED154F?key=1456852811310 |
| 13756 | 1CED6044-105B-0DF1-11CE-3CCD98AFE5F8 | 03/26/16 09:19:34 | 67.248.72.126 | 03/26/16 09:25:13 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CED6044-105B-0DF1-11CE-3CCD98AFE5F8?key=1458983974525 |
| 13757 | 1CEE1386-40F8-89D7-CC8B-AE886304D87B | 03/27/16 08:52:46 | 66.87.83.29 | 03/27/16 08:55:33 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1CEE1386-40F8-89D7-CC8B-AE886304D87B?key=1459068768201 |
| 13758 | 1CEECA33-811F-A4D8-7FD7-1F849830A8AF | 03/16/16 00:44:14 | 202.166.173.122 | 03/16/16 17:26:50 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND YOU AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1CEECA33-811F-A4D8-7FD7-1F849830A8AF?key=1458089054830 |
| 13759 | 1CEFC383-E738-5C25-8923-6E8766874AE1 | 03/12/16 17:51:03 | 24.249.181.102 | 03/12/16 17:55:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CEFC383-E738-5C25-8923-6E8766874AE1?key=1457805067692 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | state | zip | phone1 | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13760 | 1CF0119F-1D96-F4F9-F23B-C671851C59F6 | 03/15/16 21:12:53 | 190.80.2.54 | 03/15/16 21:54:43 | 1 | {label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1CF0119F-1D96-F4F9-F23B-C671851C59F6?key=145807635705S |
| 13761 | 1CF08EB5-2500-91FA-EE62-F4CDE1100843 | 03/13/16 04:29:26 | 65.129.144.86 | 03/13/16 04:35:06 | 1 | {label:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CF08EB5-2500-91FA-EE62-F4CDE1100843?key=1457843368246 |
| 13762 | 1CF0D44E-DF0B-FD70-F921-25712169E64F | 03/03/16 16:17:44 | 179.51.67.226 | 03/03/16 16:25:05 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1CF0D44E-DF0B-FD70-F921-25712169E64F?key=1457021971382 |
| 13763 | 1CF0F5F8-FF9B-A80D-31E0-379684BC1D29 | 03/21/16 23:56:14 | 104.61.236.230 | 03/21/16 23:56:41 | 1 | {label:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CF0F5F8-FF9B-A80D-31E0-379684BC1D29?key=1458604579334 |
| 13764 | 1CF154D1-2B7D-A1EA-67BE-ECEC8C837742 | 03/17/16 20:23:49 | 23.113.128.236 | 03/17/16 20:29:58 | 1 | {label:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CF154D1-2B7D-A1EA-67BE-ECEC8C837742?key=1458246230109 |
| 13765 | 1CF1E2E3-E554-D864-D3D3-F8F3CAA565C0 | 03/02/16 21:31:21 | 108.74.14.115 | 03/02/16 21:35:07 | 1 | {label:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CF1E2E3-E554-D864-D3D3-F8F3CAA565C0?key=1456954289968 |
| 13766 | 1CF1EBA3-79AA-73F5-F4AA-385F162F85CE | 03/22/16 01:45:23 | 73.68.91.11 | 03/22/16 01:55:06 | 1 | {label:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CF1EBA3-79AA-73F5-F4AA-385F162F85CE?key=1458611124011 |
| 13767 | 1CF1F48B-6498-F5E5-8489-8B1E88B9D4081 | 03/18/16 18:17:54 | 24.162.137.142 | 03/18/16 18:18:58 | 1 | {label:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CF1F48B-6498-F5E5-8489-8B1E88B9D4081?key=1458325083152 |
| 13768 | 1CF27371-DC2C-10E2-815F-0D7918BFF8D0 | 03/12/16 16:33:57 | 24.255.5.36 | 03/12/16 16:40:05 | 1 | {label:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CF27371-DC2C-10E2-815F-0D7918BFF8D0?key=1457800437943 |
| 13769 | 1CF3A174-6D85-124E-00FF-E548C3B6BA50 | 03/23/16 17:14:06 | 98.177.177.52 | 03/23/16 17:22:52 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | | | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1CF3A174-6D85-124E-00FF-E548C3B6BA50?key=1458751270649 |
| 13770 | 1CF3E332-978A-4F6E-C522-0A57AA1A689B | 03/26/16 16:43:08 | 98.15.189.157 | 03/26/16 16:50:06 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1CF3E332-978A-4F6E-C522-0A57AA1A689B?key=1459010596910 |
| 13771 | 1CF3FA1D-8A44-6641-97E4-D23424C2687B | 03/05/16 18:15:55 | 50.80.150.4 | 03/05/16 18:18:05 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/1CF3FA1D-8A44-6641-97E4-D23424C2687B?key=1457201755291 |
| 13772 | 1CF4170-10E5-C38C-FBC9-D41CE244E65E | 03/14/16 19:31:34 | 104.10.12.181 | 03/14/16 19:41:43 | 1 | {label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | | | | 1 | | | | | | | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/1CF4170-10E5-C38C-FBC9-D41CE244E65E?key=1457983900506 |
| 13773 | 1CF45A44-0CFF-DD5D-9AAE-896ECF5C95BA | 03/30/16 16:44:20 | 72.177.31.85 | 03/30/16 16:51:16 | 1 | {label:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CF45A44-0CFF-DD5D-9AAE-896ECF5C95BA?key=1459356233328 |
| 13774 | 1CF47EB7-4F09-6C0C-0A85-8916FCE13FAA | 03/07/16 12:42:44 | 208.109.88.104 | 03/07/16 19:19:10 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13775 | 1CF4C2C8-629D-38C8-D0E0-7276588663D8 | 03/15/16 00:42:52 | 115.186.138.47 | 03/15/16 15:08:36 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/1CF4C2C8-629D-38C8-D0E0-7276588663D8?key=1458002573497 |
| 13776 | 1CF4FB32-F065-9655-6160-CF3A4762229A | 03/30/16 13:53:04 | 69.53.210.76 | 03/30/16 16:17:06 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1CF4FB32-F065-9655-6160-CF3A4762229A?key=1459345986617 |
| 13777 | 1CF50556-6993-09AD-44AF-CF9254982198 | 03/29/16 21:07:48 | 207.224.177.28 | 03/29/16 21:15:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/1CF50556-6993-09AD-44AF-CF9254982198?key=1459285668694 |
| 13778 | 1CF52AF9-52FA-2EA6-AF05-1051C2159519 | 03/03/16 21:19:20 | 71.189.116.194 | 03/03/16 21:20:42 | 1 | {label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CF52AF9-52FA-2EA6-AF05-1051C2159519?key=1457039933387 |
| 13779 | 1CF57DE2-412A-0A78-0B4F-40DED788AB6D | 03/27/16 00:30:15 | 73.92.176.50 | 03/27/16 00:35:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CF57DE2-412A-0A78-0B4F-40DED788AB6D?key=1459038615752 |
| 13780 | 1CF594E3-EF84-2847-CAA5-F19EB122919B | 03/17/16 22:18:00 | 76.169.154.106 | 03/17/16 22:20:53 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1CF594E3-EF84-2847-CAA5-F19EB122919B?key=1458253088495 |
| 13781 | 1CF635FF-2733-585C-A7E4-67EBF82DE8E9 | 03/22/16 21:46:36 | 186.151.63.39 | 03/22/16 21:47:52 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1CF635FF-2733-585C-A7E4-67EBF82DE8E9?key=1458683196756 |
| 13782 | 1CF707DE-EFAC-49ED-39EF-42061F240F7E | 03/07/16 18:49:21 | 64.222.124.102 | 03/07/16 18:55:05 | 1 | {label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/1CF707DE-EFAC-49ED-39EF-42061F240F7E?key=1457376568192 |
| 13783 | 1CF7E7AD-98C5-1217-3558-4588AF079F8A | 03/28/16 12:25:54 | 71.204.130.116 | 03/28/16 16:36:26 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1CF7E7AD-98C5-1217-3558-4588AF079F8A?key=1459167957341 |
| 13784 | 1CF7F0E3-6C89-9387-568F-013D0547BD5D | 03/04/16 05:24:01 | 207.244.83.119 | 03/04/16 17:39:19 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 13785 | 1CF87861-8179-84A1-7538-3C696A3508CA | 03/01/16 23:41:00 | 72.211.160.33 | 03/01/16 23:45:04 | 1 | {label":"BY AGREEING TO AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/1CF87861-8179-84A1-7538-3C696A3508CA?key=1456875692511 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13786 | 1CF8A13A-7224-9488-62F6-90A2FE7E0026 | 03/25/16 16:18:22 | 104.63.185.53 | 03/25/16 16:19:00 | 0 | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CF8A13A-7224-9488-62F6-90A2FE7E0026?key=1458922070643 |
| 13787 | 1CF8EBE4-8977-1434-D11D-C1C40028DA5C | 03/24/16 19:31:40 | 66.74.187.108 | 03/24/16 19:32:38 | 0 | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | 0 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1CF8EBE4-8977-1434-D11D-C1C40028DA5C?key=1458847901081 |
| 13788 | 1CF9CA49-A51E-807F-6430-F44977255383 | 03/24/16 00:43:13 | 68.98.9.144 | 03/24/16 00:50:06 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CF9CA49-A51E-807F-6430-F44977255383?key=1458780193388 |
| 13789 | 1CFAA427-5406-F9F9-135E-910587921DCB | 03/30/16 03:54:49 | 216.194.43.66 | 03/30/16 04:00:06 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CFAA427-5406-F9F9-135E-910587921DCB?key=1459310089259 |
| 13790 | 1CF81C54-1A33-B213-78F8-5A3913D3749C | 03/03/16 15:49:06 | 152.133.6.3 | 03/03/16 15:50:52 | 0 | 1 [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1CF81C54-1A33-B213-78F8-5A3913D3749C?key=1457020146213 |
| 13791 | 1CFBD8CF-D789-814E-49D4-220F31716D98 | 03/10/16 22:25:03 | 50.253.125.154 | 03/10/16 22:27:39 | 0 | | | 0 | | | 1 | 1 | 0 | 3 | 3 | 3 | | | 1 | | | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1CFBD8CF-D789-814E-49D4-220F31716D98?key=1457648722965 |
| 13792 | 1CFC25D8-071C-F2A3-0A36-F38B16887F88 | 03/22/16 21:50:05 | 72.29.211.68 | 03/22/16 21:56:49 | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CFC25D8-071C-F2A3-0A36-F38B16887F88?key=1458683411578 |
| 13793 | 1CFCB145-4E70-A53C-A867-8786F69C5E4E | 03/05/16 14:32:16 | 24.218.178.177 | 03/05/16 14:40:06 | 1 [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CFCB145-4E70-A53C-A867-8786F69C5E4E?key=1457188336793 |
| 13794 | 1CFD1870-223B-A50D-A3A8-32B28A1062B8 | 03/14/16 20:52:11 | 61.12.89.52 | 03/14/16 20:54:58 | 0 | | | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1CFD1870-223B-A50D-A3A8-32B28A1062B8?key=1457988560698 |
| 13795 | 1CFDC3B8-D8D8-FC5B-A748-49C122A110F3 | 03/04/16 02:02:16 | 108.51.180.142 | 03/04/16 02:05:06 | 1 [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CFDC3B8-D8D8-FC5B-A748-49C122A110F3?key=1457060952295 |
| 13796 | 1CFE3CB8-7C23-80CA-A89F-05031F7D4F60 | 03/02/16 19:49:44 | 73.218.147.194 | 03/02/16 19:55:06 | 1 [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1CFE3CB8-7C23-80CA-A89F-05031F7D4F60?key=1456948188688 |
| 13797 | 1CFE747B-4A85-F554-8F7E-554076A25E45 | 03/01/16 03:36:37 | 76.169.154.106 | 03/01/16 03:41:05 | 2 | | | | | | | | | | | | | | | 0 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1CFE747B-4A85-F554-8F7E-554076A25E45?key=1456803414638 |
| 13798 | 1CFEC1A2-776B-C807-78D6-1200E69F578A | 03/09/16 21:09:44 | 76.14.141.112 | 03/09/16 21:11:18 | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CFEC1A2-776B-C807-78D6-1200E69F578A?key=1457557785939 |
| 13799 | 1CFEEAE3-C88A-42BD-5D88-DE2858DF33CB | 03/31/16 00:53:44 | 66.87.81.193 | 03/31/16 01:00:06 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1CFEEAE3-C88A-42BD-5D88-DE2858DF33CB?key=1459385631938 |
| 13800 | 1CFF543C-3966-6F6B-7A36-72331BA88DA0 | 03/16/16 01:31:19 | 73.165.159.69 | 03/16/16 01:33:25 | 1 [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1CFF543C-3966-6F6B-7A36-72331BA88DA0?key=1458091876163 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13801 | 1CFF5464-22F0-803A-18ED-F5798AA467CB | 03/07/16 15:43:41 | 70.114.149.92 | 03/07/16 15:49:57 | 2 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1CFF5464-22F0-803A-18ED-F5798AA467CB?key=1457365424875 |
| 13802 | 1D0018E0-125C-FC04-07CB-602821C67853 | 03/11/16 02:28:34 | 76.169.154.106 | 03/11/16 17:14:51 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1D0018E0-125C-FC04-07CB-602821C67853?key=1457663322106 |
| 13803 | 1D0087F8-D824-D3A4-1A26-B04AAE5027B0 | 03/16/16 06:38:37 | 199.115.116.35 | 03/16/16 16:11:10 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1D0087F8-D824-D3A4-1A26-B04AAE5027B0?key=1458110318503 |
| 13804 | 1D0018173-F512-F24A-6533-A96FDCDED322 | 03/15/16 18:50:43 | 73.128.118.59 | 03/15/16 18:53:36 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D0018173-F512-F24A-6533-A96FDCDED322?key=1458067853424 |
| 13805 | 1D024C55-35D3-7F83-DFAF-7A1C53E69A01 | 03/25/16 20:45:47 | 97.46.129.36 | 03/25/16 20:49:19 | 1 | [label":"BY CLICKING] YOU AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1D024C55-35D3-7F83-DFAF-7A1C53E69A01?key=1458938749602 |
| 13806 | 1D0279FE-9E19-3166-9CD3-2FC973695C39 | 03/15/16 00:34:56 | 76.24.175.0 | 03/15/16 21:21:39 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1D0279FE-9E19-3166-9CD3-2FC973695C39?key=1458002101067 |
| 13807 | 1D02A892-693E-F8D8-6888-9312555983 7C | 03/22/16 16:41:21 | 75.161.79.53 | 03/22/16 16:43:25 | | | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/1D02A892-693E-F8D8-6888-9312555983?key=1458668881454 |
| 13808 | 1D02D9E6-316A-E2E3-B19D-488350899780 | 03/29/16 11:23:52 | 73.133.52.243 | 03/29/16 11:30:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D02D9E6-316A-E2E3-B19D-488350899780?key=1459250634872 |
| 13809 | 1D02F240-7070-B808-CE80-048C9E1FE896 | 03/31/16 16:20:17 | 71.235.172.190 | 03/31/16 16:25:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D02F240-7070-B808-CE80-048C9E1FE896?key=1459441218330 |
| 13810 | 1D032550-4661-5E5B-F160-BD9EB0D378F2 | 03/08/16 00:40:46 | 73.189.164.254 | 03/08/16 00:45:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D032550-4661-5E5B-F160-BD9EB0D378F2?key=1457397646919 |
| 13811 | 1D03A3C0-C303-6643-AA1D-B46B1745B122 | 03/31/16 15:49:20 | 72.177.119.119 | 03/31/16 15:50:29 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D03A3C0-C303-6643-AA1D-B46B1745B122?key=1459439360840 |
| 13812 | 1D038155-646F-2F23-E12F-E77BAE61965B | 03/03/16 13:06:44 | 199.115.117.199 | 03/03/16 13:07:06 | 1 | [label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D038155-646F-2F23-E12F-E77BAE61965B?key=1457010405226 |
| 13813 | 1D0433E9-5923-9090-2910-84F7B8EAF456 | 03/11/16 16:01:28 | 65.36.122.164 | 03/11/16 16:02:56 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D0433E9-5923-9090-2910-84F7B8EAF456?key=1457712092469 |
| 13814 | 1D044705-CA90-5451-76FD-B5B21F3B24A3 | 03/03/16 19:01:13 | 72.178.71.43 | 03/03/16 19:07:37 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D044705-CA90-5451-76FD-B5B21F3B24A3?key=1457031746219 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13815 | 1D050088-F9A4-2AC2-066C-DE665DE80CBF | 03/04/16 00:08:49 | 107.77.109.60 | 03/04/16 00:10:08 | 0 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | | 2 | 2 | 2 | 1 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | | 0 | ReallyGreatRate (RGR Marketing) | |
| 13816 | 1D05078D-6BCC-3E85-407F-57791C22F9BD | 03/02/16 20:07:55 | 70.209.133.184 | 03/02/16 20:10:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D05078D-6BCC-3E85-407F-57791C22F9BD?key=1456949276146 |
| 13817 | 1D06003B-0EB2-6298-B8EC-632DCC06004E | 03/10/16 17:10:09 | 162.247.60.241 | 03/11/16 01:07:54 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | | | 1 | | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1D06003B-0EB2-6298-B8EC-632DCC06004E?key=1457629811993 |
| 13818 | 1D0747CE-BE01-0338-C2EB-2068B2C08D4F7 | 03/06/16 19:04:54 | 50.153.118.142 | 03/06/16 19:10:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D0747CE-BE01-0338-C2EB-2068B2C08D4F7?key=1457291094702 |
| 13819 | 1D07909A-2272-A647-985A-AF37408B06D0 | 03/11/16 02:58:05 | 64.58.21.163 | 03/11/16 17:15:49 | 0 | {label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\/EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | | 3 | 1 | | Lead Genesis | http://vp.leadid.com/playback/1D07909A-2272-A647-985A-AF37408B06D0?key=1457665086553 |
| 13820 | 1D07E637-178E-6864-5AB1-88CF890E4F11 | 03/21/16 17:26:15 | 70.115.143.19 | 03/21/16 17:32:28 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D07E637-178E-6864-5AB1-88CF890E4F11?key=1458581178234 |
| 13821 | 1D080D56-7FCA-A388-DA81-C8462DF468A8 | 03/21/16 18:47:13 | 70.168.75.20 | 03/21/16 18:48:41 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D080D56-7FCA-A388-DA81-C8462DF468A8?key=1458586033718 |
| 13822 | 1D080FB3-4D55-9682-2C47-EF80365C47A5 | 03/22/16 15:04:00 | 66.87.80.244 | 03/22/16 15:10:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D080FB3-4D55-9682-2C47-EF80365C47A5?key=1458659041566 |
| 13823 | 1D0903F0-242E-E8C0-17A0-26958105DC39 | 03/31/16 18:37:27 | 71.174.246.74 | 03/31/16 18:41:31 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D0903F0-242E-E8C0-17A0-26958105DC39?key=1459449449210 |
| 13824 | 1D090F95-EEB3-9085-567F-0D8FD9785472 | 03/09/16 21:21:16 | 24.234.90.130 | 03/09/16 21:30:03 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | | 1 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/1D090F95-EEB3-9085-567F-0D8FD9785472?key=1457558484519 |
| 13825 | 1D09A901-3059-A51F-0D86-F16424C94879 | 03/08/16 02:00:50 | 73.13.85.3 | 03/08/16 02:03:29 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D09A901-3059-A51F-0D86-F16424C94879?key=1457402450807 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13826 | 1D09E062-6982-1D56-16CA-B2149D72ACB7 | 03/10/16 03:24:49 | 64.58.21.163 | 03/10/16 17:28:42 | 2 | (label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}") | | | | | | | | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1D09E062-6982-1D56-16CA-B2149D72ACB7?key=1457580291415 |
| 13827 | 1D0A9665-69A2-9188-E888-1636FC4E59C1 | 03/03/16 00:59:00 | 76.169.154.106 | 03/03/16 01:03:14 | 2 | | | 0 | | | 0 | | | 0 | 0 | 0 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1D0A9665-69A2-9188-E888-1636FC4E59C1?key=1456966742990 |
| 13828 | 1D0BF572-A418-E00E-857B-336CFFBC8628 | 03/26/16 00:07:41 | 98.112.217.218 | 03/26/16 00:12:46 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/1D0BF572-A418-E00E-857B-336CFFBC8628?key=1458950866672 |
| 13829 | 1D0C3C85-32E7-7DD0-58EE-4A7D40F18887 | 03/29/16 14:38:38 | 70.210.195.245 | 03/29/16 14:45:16 | 0 | (label":"BY CLICKING YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1D0C3C85-32E7-7DD0-58EE-4A7D40F18887?key=1459262318689 |
| 13830 | 1D0CA959-3CE3-6E80-68EA-5E6092AD8319 | 03/14/16 19:51:57 | 170.75.134.248 | 03/14/16 19:55:13 | 1 | (label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | | | | | | | | | | | | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D0CA959-3CE3-6E80-68EA-5E6092AD8319?key=1457985111074 |
| 13831 | 1D0D188A-2279-5E80-113E-B1BA9F682AE5 | 03/17/16 19:53:18 | 68.193.127.248 | 03/22/16 14:27:08 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1D0D188A-2279-5E80-113E-B1BA9F682AE5?key=1458244397204 |
| 13832 | 1D0E1A36-E4C6-5FDA-64FC-3E5332247A05 | 03/06/16 01:31:41 | 32.211.238.123 | 03/06/16 01:35:11 | 1 | (label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | | | | | | | | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D0E1A36-E4C6-5FDA-64FC-3E5332247A05?key=1457227900971 |
| 13833 | 1D0E6857-8573-33C0-2997-F65E0A42F828 | 03/09/16 17:09:05 | 162.205.111.67 | 03/09/16 17:15:20 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D0E6857-8573-33C0-2997-F65E0A42F828?key=1457543346179 |
| 13834 | 1D0E6F48-2DC6-7D8C-60C1-654759C18C50 | 03/25/16 14:00:54 | 50.153.242.92 | 03/25/16 14:05:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D0E6F48-2DC6-7D8C-60C1-654759C18C50?key=1458914460533 |
| 13835 | 1D0EF29B-2DFE-0F28-5722-84A95217008D | 03/26/16 04:35:17 | 71.189.197.211 | 03/26/16 04:40:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D0EF29B-2DFE-0F28-5722-84A95217008D?key=1458966924075 |
| 13836 | 1D103856-F20A-5EC9-5A70-9F5693633642 | 03/01/16 18:12:40 | 73.4.160.147 | 03/01/16 22:35:05 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1D103856-F20A-5EC9-5A70-9F5693633642?key=1456855962745 |
| 13837 | 1D107104-995B-FC59-D8B7-D6967EA68479 | 03/27/16 00:50:37 | 73.158.67.48 | 03/27/16 00:55:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D107104-995B-FC59-D8B7-D6967EA68479?key=1459039836950 |
| 13838 | 1D127726-0C33-2C08-C2E0-69AD69916231 | 03/25/16 16:28:59 | 50.253.125.154 | 03/25/16 16:34:31 | 0 | | | | | | | | | 1 | 1 | 1 | 3 | 3 | 3 | | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1D127726-0C33-2C08-C2E0-69AD69916231?key=1458923333285 |
| 13839 | 1D133230-85C5-A168-6548-04F2A88A373A | 03/18/16 21:43:39 | 107.138.182.119 | 03/18/16 21:50:05 | 2 | | | | | 0 | | | | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D133230-85C5-A168-6548-04F2A88A373A?key=1458337418806 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1D133EF1-80AD-7ED7-0AB6-04C38CF8A73E | 03/28/16 15:35:38 | 73.167.249.214 | 03/28/16 15:40:16 | 0 | (label""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 |  |  |  |  | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D133EF1-80AD-7ED7-0AB6-04C38CF8A73E?key=1459179340545 |
| 1D34E93-662E-F47E-B341-2E52052E04FF | 03/04/16 01:30:12 | 76.100.104.103 | 03/04/16 01:32:23 | 0 |  | 0 | 0 |  |  |  | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/1D34E93-662E-F47E-B341-2E52052E04FF?key=1457055012574 |
| 1D13ED6C-B97A-C687-A959-99D80C85814E | 03/13/16 09:19:09 | 76.176.78.201 | 03/13/16 09:25:11 | 1 | (label""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D13ED6C-B97A-C687-A959-99D80C85814E?key=1457860731235 |
| 1D152E32-4826-B748-68FF-81877744DDF6 | 03/25/16 21:56:27 | 100.11.185.243 | 03/28/16 13:04:43 | 0 | (label""BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1D152E32-4826-B748-68FF-81877744DDF6?key=1458942994806 |
| 1D577EE-F492-13FF-721E-A361665CD08A | 03/28/16 22:51:02 | 206.55.93.130 | 03/28/16 22:55:45 | 1 | (label"" AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF ITu2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"")" | 0 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/1D577EE-F492-13FF-721E-A361665CD08A?key=1459205464521 |
| 1D162188-D34C-E46B-D9FD-9CEFC5895489 | 03/14/16 13:26:03 | 104.11.213.82 | 03/14/16 15:57:19 | 0 | (label""BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/1D162188-D34C-E46B-D9FD-9CEFC5895489?key=1457962028139 |
| 1D1644C8-E8A4-CB94-D518-C235A93068E3 | 03/27/16 19:03:53 | 172.56.39.41 | 03/27/16 19:05:08 | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D1644C8-E8A4-CB94-D518-C235A93068E3?key=1459105432508 |
| 1D178E7D-FE97-AF9A-5332-BE2CEDC6EA12 | 03/27/16 21:58:11 | 104.12.2.219 | 03/27/16 22:04:10 | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1D178E7D-FE97-AF9A-5332-BE2CEDC6EA12?key=1459115891624 |
| 1D1890T7C-A8A6-21AD-86FD-89867610B8C6 | 03/14/16 16:30:27 | 74.205.144.74 | 03/14/16 17:01:27 | 0 |  | 0 | 0 |  |  |  | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1D1890T7C-A8A6-21AD-86FD-89867610B8C6?key=1457973038409 |
| 1D194026-7D29-8945-16E4-95FAED78DB7C | 03/01/16 19:48:00 | 70.124.128.156 | 03/01/16 19:53:45 | 1 | (label""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  |  | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1D194026-7D29-8945-16E4-95FAED78DB7C?key=1456861681326 |
| 1D196F2E-C29C-FC32-777F-7255D9C347B6 | 03/27/16 15:18:04 | 172.8.39.9 | 03/27/16 15:25:07 | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D196F2E-C29C-FC32-777F-7255D9C347B6?key=1459091887579 |
| 1D19DAF8-ED89-62A4-A648-548D73FF32F3 | 03/02/16 16:29:59 | 205.197.242.140 | 03/02/16 16:35:08 | 1 | (label""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D19DAF8-ED89-62A4-A648-548D73FF32F3?key=1456936200869 |
| 1D1ACCA-4647-46D4-2734-F5O635720E10 | 03/29/16 14:44:02 | 76.169.154.106 | 03/29/16 14:47:08 | 2 |  | 0 |  |  |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1D1ACCA-4647-46D4-2734-F5O635720E10?key=1459262681201 |
| 1D1AF5D8-00BB-5FDD-C2E6-AFB6639C76CC | 03/02/16 14:31:54 | 108.20.42.218 | 03/02/16 14:35:05 | 1 | (label""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D1AF5D8-00BB-5FDD-C2E6-AFB6639C76CC?key=1456929116667 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13854 | 1D18AB53-A01C-ADAA-F9A9-7CD7D8799C10 | 03/03/16 15:54:47 | 108.207.88.88 | 03/03/16 15:59:32 | 1 | (label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 2 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1D18AB53-A01C-ADAA-F9A9-7CD7D8799C10?key=1457020501979 |
| 13855 | 1D18B179-C09F-D9BB-F0AA-BCD12F54A709 | 03/29/16 08:48:18 | 70.192.195.242 | 03/29/16 08:55:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D18B179-C09F-D9BB-F0AA-BCD12F54A709?key=1459235938455 |
| 13856 | 1D18F048-721B-3528-EE60-4FE8423714E7 | 03/31/16 13:26:35 | 76.171.235.180 | 03/31/16 13:30:22 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | 1 | | | | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/1D18F048-721B-3528-EE60-4FE8423714E7?key=1459430806496 |
| 13857 | 1D1C5843-2E5C-86A8-C73E-0CC67E2E29A4 | 03/03/16 04:32:44 | 66.27.201.77 | 03/03/16 04:35:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1D1C5843-2E5C-86A8-C73E-0CC67E2E29A4?key=1456979562424 |
| 13858 | 1D1D4D7E-2BDC-3D7B-554F-09E7F34E411A | 03/30/16 19:54:56 | 74.205.144.74 | 03/30/16 19:55:24 | 1 | (label":"|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS OUR SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/1D1D4D7E-2BDC-3D7B-554F-09E7F34E411A?key=1459367699510 |
| 13859 | 1D1DA492-1B7D-51A6-A85B-99BB3163A004 | 03/29/16 00:42:36 | 72.176.180.104 | 03/29/16 00:43:46 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | 1 | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1D1DA492-1B7D-51A6-A85B-99BB3163A004?key=1459212176690 |
| 13860 | 1D1DC143-DFB8-8E07-5D0B-93A86A618593 | 03/08/16 08:59:12 | 68.3.143.11 | 03/08/16 16:01:02 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | 1 | | | | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/1D1DC143-DFB8-8E07-5D0B-93A86A618593?key=1457427553676 |
| 13861 | 1D1F5880-F685-70BC-C804-A1A674799DEA | 03/28/16 02:26:49 | 99.72.100.209 | 03/28/16 14:44:04 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 3 | 0 | 1 | | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/1D1F5880-F685-70BC-C804-A1A674799DEA?key=1459132008964 |
| 13862 | 1D1F8C0E-69C3-58FE-0FE3-A79E01BCF7AD | 03/10/16 19:22:38 | 70.187.153.7 | 03/10/16 19:25:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1D1F8C0E-69C3-58FE-0FE3-A79E01BCF7AD?key=1457637761414 |
| 13863 | 1D1FC424-46EF-F959-2831-EF84C61106C9 | 03/02/16 14:38:50 | 209.210.216.106 | 03/02/16 14:40:45 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/1D1FC424-46EF-F959-2831-EF84C61106C9?key=1456929530691 |
| 13864 | 1D20010B-3819-85FC-A9A7-F29E47033908 | 03/22/16 17:03:24 | 172.56.22.253 | 03/22/16 17:07:00 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D20010B-3819-85FC-A9A7-F29E47033908?key=1458666216247 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13865 | 1D204842-D49A-9193-EDEB-2E4A31571E09 | 03/28/16 00:11:28 | 69.117.110.12 | 03/28/16 00:15:09 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D204842-D49A-9193-EDEB-2E4A31571E09?key=1459123888111 |
| 13866 | 1D20F2F2-1659-EBF9-77C3-C1275730F8A2 | 03/09/16 15:41:20 | 208.109.88.104 | 03/09/16 15:41:27 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 13867 | 1D215C28-18CE-A88D-90CD-269E8BF257F8 | 03/29/16 11:57:28 | 72.81.132.7 | 03/29/16 12:00:14 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D215C28-18CE-A88D-90CD-269E8BF257F8?key=1459252648353 |
| 13868 | 1D219127-0B5F-6018-EBAD-6B143CCC6A06 | 03/22/16 03:04:46 | 66.189.170.224 | 03/22/16 03:10:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D219127-0B5F-6018-EBAD-6B143CCC6A06?key=1458615885835 |
| 13869 | 1D21A360-05D4-D663-1DE6-819CE83A539D | 03/29/16 16:04:57 | 67.0.229.225 | 03/29/16 16:10:11 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D21A360-05D4-D663-1DE6-819CE83A539D?key=1459267499706 |
| 13870 | 1D235CDF-2BCD-E1FA-046E-8FD385D92E9C | 03/06/16 16:48:50 | 76.118.51.231 | 03/06/16 16:55:06 | | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D235CDF-2BCD-E1FA-046E-8FD385D92E9C?key=1457282930922 |
| 13871 | 1D237076-4C4C-E1F8-1CED-083FD0E86160 | 03/28/16 02:24:52 | 184.153.169.163 | 03/28/16 02:30:11 | | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D237076-4C4C-E1F8-1CED-083FD0E86160?key=1459131895100 |
| 13872 | 1D23C214-F7D5-D089-CD79-C351636C0DEE | 03/24/16 17:08:16 | 203.177.115.2 | 03/24/16 17:15:32 | | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1D23C214-F7D5-D089-CD79-C351636C0DEE?key=1458839296805 |
| 13873 | 1D23E8EB-C823-2CA9-9506-5088SC084221 | 03/12/16 21:22:34 | 208.109.88.104 | 03/14/16 13:50:43 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 13874 | 1D240D0B-09AA-59DC-0B7C-471A5D469A6B | 03/16/16 15:42:04 | 71.145.236.115 | 03/16/16 20:54:50 | | 1 [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1D240D0B-09AA-59DC-0B7C-471A5D469A6B?key=1458142925141 |
| 13875 | 1D24961B-97C7-62AC-C4E4-371FE6436647 | 03/15/16 12:34:29 | 172.58.104.248 | 03/15/16 12:40:08 | | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D24961B-97C7-62AC-C4E4-371FE6436647?key=1458045271385 |
| 13876 | 1D24E44E-B859-515C-BA06-78CFF2F8CCB6 | 03/25/16 07:12:06 | 208.54.4.242 | 03/25/16 16:22:22 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1D24E44E-B859-515C-BA06-78CFF2F8CCB6?key=1458889927036 |
| 13877 | 1D24E44E-B859-515C-BA06-78CFF2F8CCB6 | 03/25/16 07:12:06 | 208.54.4.242 | 03/25/16 07:16:04 | | 1 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1D24E44E-B859-515C-BA06-78CFF2F8CCB6?key=1458889927036 |
| 13878 | 1D2521ZE-51A1-EC1D-0187-6D84206867F2 | 03/24/16 10:54:49 | 72.94.164.168 | 03/24/16 11:00:00 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D2521ZE-51A1-EC1D-0187-6D84206867F2?key=1458816890921 |
| 13879 | 1D259565-E882-BC47-8DA6-044F3CA30116 | 03/03/16 15:28:36 | 63.163.55.1 | 03/03/16 15:35:04 | | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D259565-E882-BC47-8DA6-044F3CA30116?key=1457018915723 |
| 13880 | 1D2507A8-E527-5953-AE33-49759A007C02 | 03/28/16 16:02:53 | 69.40.107.226 | 03/28/16 16:09:05 | | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1D2507A8-E527-5953-AE33-49759A007C02?key=1459180973796 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13881 | 1D264F53-684A-C178-297D-D22E3071F2A3 | 03/24/16 22:10:43 | 50.203.163.3 | 03/24/16 22:15:29 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1D264F53-684A-C178-297D-D22E3071F2A3?key=1458857443140 |
| 13882 | 1D2698F2-192C-B361-580B-8C7DF2267CA7 | 03/01/16 19:04:32 | 65.36.108.145 | 03/01/16 19:11:58 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D2698F2-192C-B361-580B-8C7DF2267CA7?key=1458659073822 |
| 13883 | 1D26F95E-FC0B-FC10-3FCD-80E346F0972C | 03/10/16 08:10:19 | 172.56.40.184 | 03/10/16 08:15:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1D26F95E-FC0B-FC10-3FCD-80E346F0972C?key=1457597444446 |
| 13884 | 1D2787A1-5602-27CD-D1E2-D6054F8EF3DB | 03/30/16 22:29:07 | 75.82.119.92 | 03/30/16 22:31:27 | 0 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1D2787A1-5602-27CD-D1E2-D6054F8EF3DB?key=1459376953228 |
| 13885 | 1D2787A1-5602-27CD-D1E2-D6054F8EF3DB | 03/30/16 22:29:07 | 75.82.119.92 | 03/30/16 22:31:28 | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D2787A1-5602-27CD-D1E2-D6054F8EF3DB?key=1459376953228 |
| 13886 | 1D28382B-66FB-2F23-1F54-F3924D997079 | 03/21/16 03:36:49 | 71.113.133.243 | 03/21/16 03:38:08 | 2 | | | | 0 | | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1D28382B-66FB-2F23-1F54-F3924D997079?key=1458531610061 |
| 13887 | 1D28758E-6D56-83B2-B54A-A23DF4209058 | 03/06/16 22:25:41 | 50.138.255.220 | 03/06/16 22:35:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D28758E-6D56-83B2-B54A-A23DF4209058?key=1457303142866 |
| 13888 | 1D293CDE-588E-EA1E-8C17-7A4E1425E09E | 03/19/16 18:02:28 | 70.117.28.168 | 03/19/16 18:08:51 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D293CDE-588E-EA1E-8C17-7A4E1425E09E?key=1458410550669 |
| 13889 | 1D2A01DF-D58A-6452-D846-8768D0D887E5 | 03/19/16 15:17:17 | 74.96.154.86 | 03/19/16 15:22:45 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR)AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 3 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1D2A01DF-D58A-6452-D846-8768D0D887E5?key=1458400637712 |
| 13890 | 1D2AE924-B953-A028-412A-2626065DA81A | 03/15/16 18:43:03 | 166.216.165.19 | 03/15/16 18:45:23 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/1D2AE924-B953-A028-412A-2626065DA81A?key=1458067386423 |
| 13891 | 1D28CBDB-966D-1405-69DC-91D99693DFEC | 03/14/16 23:38:11 | 70.209.76.81 | 03/14/16 23:45:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1D28CBDB-966D-1405-69DC-91D99693DFEC?key=1457998691125 |
| 13892 | 1D28D7D0-1E73-BDC9-C40C-6F0F4A2908EF | 03/31/16 21:12:45 | 174.19.146.11 | 03/31/16 21:15:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D28D7D0-1E73-BDC9-C40C-6F0F4A2908EF?key=1459458765792 |
| 13893 | 1D2CDA55-B960-C705-E71C-48D438FEE306 | 03/08/16 02:59:47 | 64.34.190.104 | 03/08/16 03:05:13 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D2CDA55-B960-C705-E71C-48D438FEE306?key=1457405986982 |
| 13894 | 1D2E9681-6818-C491-08CF-FE7B4CF41101 | 03/08/16 20:18:25 | 70.124.128.156 | 03/08/16 20:25:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D2E9681-6818-C491-08CF-FE7B4CF41101?key=1457468307414 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13895 | 1D2EC97D-AF80-43B2-8C24-2F2185CDE0D4 | 03/28/16 15:58:11 | 206.55.93.130 | 03/28/16 16:02:51 | 0 | "AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS WILL USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S 2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE WHAT IS THIS OK"]" | | | | | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/1D2EC97D-AF80-43B2-8C24-2F2185CDE0D4?key=1459180694214 |
| 13896 | 1D2F3BDF-5FC6-0DBE-AB5E-96C3FCC30EDE | 03/10/16 17:00:22 | 76.88.105.249 | 03/10/16 17:05:06 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1D2F3BDF-5FC6-0DBE-AB5E-96C3FCC30EDE?key=1457629221979 |
| 13897 | 1D2F5A79-988C-B385-9CD8-FEA7B1AAD251 | 03/13/16 15:23:02 | 68.122.184.47 | 03/13/16 15:25:08 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D2F5A79-988C-B385-9CD8-FEA7B1AAD251?key=1457882582666 |
| 13898 | 1D2F8D5C-1D24-6318-E352-E966E9AA0790 | 03/25/16 18:21:05 | 100.15.214.213 | 03/25/16 18:23:31 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1D2F8D5C-1D24-6318-E352-E966E9AA0790?key=1458930083029 |
| 13899 | 1D2F9685-A8EF-9D6B-A779-73358D878D45 | 03/22/16 15:41:46 | 74.205.144.74 | 03/22/16 16:09:16 | 0 | [label":"( PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILL THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | | | | | | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1D2F9685-A8EF-9D6B-A779-73358D878D45?key=1458661307895 |
| 13900 | 1D2FD191-589C-AE07-D0A0-7685C6D5DCCA | 03/22/16 23:11:28 | 70.124.128.156 | 03/22/16 23:17:16 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D2FD191-589C-AE07-D0A0-7685C6D5DCCA?key=1458688292396 |
| 13901 | 1D2FFD9B-8882-93EB-E89C-498E5C342453 | 03/07/16 03:41:57 | 99.67.23.154 | 03/07/16 03:50:07 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1D2FFD9B-8882-93EB-E89C-498E5C342453?key=1457322117042 |
| 13902 | 1D305061-7E46-4D4C-50E7-FC1EF477F6E8 | 03/01/16 12:54:22 | 71.185.202.230 | 03/01/16 13:00:08 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D305061-7E46-4D4C-50E7-FC1EF477F6E8?key=1456836862859 |
| 13903 | 1D306F7D-60C8-1892-E630-C6979F011901 | 03/05/16 00:11:37 | 202.166.173.122 | 03/05/16 00:13:36 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1D306F7D-60C8-1892-E630-C6979F011901?key=1457136701173 |
| 13904 | 1D308546-F98D-D80C-914S-D807409A8982 | 03/17/16 15:37:14 | 14.140.45.220 | 03/17/16 15:38:22 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | | | Lead Genesis | N/A |
| 13905 | 1D300F53-44CC-C4E6-01FD-B0FA98E9B108 | 03/01/16 00:25:07 | 203.82.45.146 | 03/01/16 00:59:09 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | | | Fly Wheel Services | http://vp.leadid.com/playback/1D300F53-44CC-C4E6-01FD-B0FA98E9B108?key=1456791918729 |
| 13906 | 1D318392-C34E-EF77-FBCC-54422FF41184 | 03/20/16 11:54:18 | 70.209.142.30 | 03/20/16 12:00:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | | | | | | http://vp.leadid.com/playback/1D318392-C34E-EF77-FBCC-54422FF41184?key=1458474860558 |
| 13907 | 1D321538-067A-D706-CBD1-36EEAC8283A2 | 03/15/16 14:34:23 | 72.221.125.103 | 03/15/16 14:35:48 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D321538-067A-D706-CBD1-36EEAC8283A2?key=1458052469781 |
| 13908 | 1D328EA7-9688-6997-FE5F-2A93D3C853C9 | 03/31/16 04:33:52 | 67.234.117.27 | 03/31/16 04:40:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | 1 | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/1D328EA7-9688-6997-FE5F-2A93D3C853C9?key=1459388300943 |
| 13909 | 1D328A43-C3F7-42C4-0CCD-6CFE2556108D | 03/02/16 22:01:40 | 203.82.45.146 | 03/02/16 22:08:35 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | | Fly Wheel Services | http://vp.leadid.com/playback/1D328A43-C3F7-42C4-0CCD-6CFE2556108D?key=1456956103229 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13910 | 1D35DA16-EFA7-9C16-0213-895F44D88D02 | 03/08/16 04:49:50 | 184.101.86.204 | 03/08/16 04:55:10 | | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D35DA16-EFA7-9C16-0213-895F44D88D02?key=1457412592021 |
| 13911 | 1D8E57F-CC1C-2196-0BF3-31160B75E7E5 | 03/02/16 23:02:16 | 72.182.49.201 | 03/02/16 23:09:00 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1D8E57F-CC1C-2196-0BF3-31160B75E7E5?key=1456959737494 |
| 13912 | 1D39E2E1-6920-A64F-1C25-E1C37C93DE33 | 03/23/16 15:53:28 | 104.35.54.225 | 03/23/16 15:55:57 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | http://vp.leadid.com/playback/1D39E2E1-6920-A64F-1C25-E1C37C93DE33?key=1458748409353 |
| 13913 | 1D39F1B3-8402-243E-7F1A-2D7450FE29A3 | 03/31/16 21:44:55 | 111.125.141.230 | 03/31/16 22:02:22 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/1D39F1B3-8402-243E-7F1A-2D7450FE29A3?key=1459460701643 |
| 13914 | 1D3A6A85-43E2-F3C0-0368-531E05E6D564 | 03/20/16 23:09:05 | 24.251.252.102 | 03/20/16 23:15:05 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1D3A6A85-43E2-F3C0-0368-531E05E6D564?key=1458515345509 |
| 13915 | 1D385C98-7477-C02A-E9A4-C424905FF591 | 03/29/16 15:15:44 | 76.169.154.106 | 03/29/16 15:18:55 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | 0 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1D385C98-7477-C02A-E9A4-C424905FF591?key=1459264550870 |
| 13916 | 1D38663D-46E8-9F5F-9C53-44A138CCF409 | 03/15/16 12:13:24 | 66.212.213.157 | 03/15/16 12:20:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D38663D-46E8-9F5F-9C53-44A138CCF409?key=1458044003670 |
| 13917 | 1D3890C3-7743-CF3A-C97D-5FA335F435C0 | 03/18/16 22:29:19 | 76.169.154.106 | 03/18/16 22:32:04 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | 0 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1D3890C3-7743-CF3A-C97D-5FA335F435C0?key=1458340175539 |
| 13918 | 1D3BA8D7-A517-F778-5E63-613C3D1286A7 | 03/17/16 00:24:09 | 76.169.154.106 | 03/17/16 00:28:30 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | | 0 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1D3BA8D7-A517-F778-5E63-613C3D1286A7?key=1458174294253 |
| 13919 | 1D3C4A65-0087-144A-631B-09913865A8F3 | 03/18/16 13:56:45 | 76.14.139.47 | 03/24/16 05:18:49 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1D3C4A65-0087-144A-631B-09913865A8F3?key=1458309407300 |
| 13920 | 1D3C4A65-0087-144A-631B-09913865A8F3 | 03/18/16 13:56:45 | 76.14.139.47 | 03/23/16 20:32:04 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | | http://vp.leadid.com/playback/1D3C4A65-0087-144A-631B-09913865A8F3?key=1458309407300 |
| 13921 | 1D3C4A65-0087-144A-631B-09913865A8F3 | 03/18/16 13:56:45 | 76.14.139.47 | 03/24/16 16:11:11 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/1D3C4A65-0087-144A-631B-09913865A8F3?key=1458309407300 |
| 13922 | 1D3C56DE-15F4-57F3-1FD0-238561E59E63 | 03/25/16 23:27:09 | 203.175.78.40 | 03/25/16 23:28:03 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/1D3C56DE-15F4-57F3-1FD0-238561E59E63?key=1458948429565 |
| 13923 | 1D3CE2D0-1962-769B-C1A4-31A8850909CA | 03/20/16 15:22:43 | 184.98.242.250 | 03/20/16 15:25:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D3CE2D0-1962-769B-C1A4-31A8850909CA?key=1458487362473 |
| 13924 | 1D3D3AE2-AC6C-9583-EBE5-E8944F9A4DF0 | 03/25/16 21:15:49 | 75.108.120.106 | 03/28/16 14:49:01 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1D3D3AE2-AC6C-9583-EBE5-E8944F9A4DF0?key=1458940559436 |
| 13925 | 1D3D8E9E-FA4B-9CA9-C876-505E26A860DC | 03/19/16 05:40:54 | 174.54.162.232 | 03/19/16 05:45:16 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1D3D8E9E-FA4B-9CA9-C876-505E26A860DC?key=1458366042490 |
| 13926 | 1D3DCE04-036A-9284-939F-8C45361CBA31 | 03/14/16 23:05:32 | 24.28.171.25 | 03/14/16 23:10:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1D3DCE04-036A-9284-939F-8C45361CBA31?key=1457996732999 |
| 13927 | 1D3E099F-E875-A848-8DEF-1C0D98C1406C | 03/04/16 15:39:55 | 67.159.155.249 | 03/04/16 18:05:29 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1D3E099F-E875-A848-8DEF-1C0D98C1406C?key=1457105987399 |
| 13928 | 1D3E0E4F-D554-6361-059A-48E9BE5DB87D | 03/05/16 17:20:14 | 72.178.71.43 | 03/05/16 17:26:25 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 2 | 1 | 2 | | 1 | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1D3E0E4F-D554-6361-059A-48E9BE5DB87D?key=1457198487279 |
| 13929 | 1D3EA49F-2D89-3A81-C583-94032564D89A | 03/25/16 17:44:33 | 76.169.154.106 | 03/25/16 17:46:57 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | 0 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1D3EA49F-2D89-3A81-C583-94032564D89A?key=1458927875144 |
| 13930 | 1D3ED2A7-93E3-BF63-FC19-FF81CA28AE20 | 03/04/16 17:35:06 | 50.1.231.254 | 03/09/16 23:27:47 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 123SolarPower | http://vp.leadid.com/playback/1D3ED2A7-93E3-BF63-FC19-FF81CA28AE20?key=1457458510695 |
| 13931 | 1D0406616-14AA-9A09-0277-EE7A4D3202D6 | 03/14/16 21:09:01 | 128.49.79.118 | 03/14/16 21:15:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D0406616-14AA-9A09-0277-EE7A4D3202D6?key=1457989741425 |
| 13932 | 1D400EC7-762E-82BD-4541-C2108889956F | 03/31/16 20:54:04 | 166.216.165.114 | 03/31/16 21:00:20 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D400EC7-762E-82BD-4541-C2108889956F?key=1459457647667 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13933 | 1D40872A-66E9-1A79-A5E9-E88F7E9D8678 | 03/24/16 09:21:56 | 68.107.85.75 | 03/24/16 09:25:28 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D40872A-66E9-1A79-A5E9-E88F7E9D8678?key=1458811335965 |
| 13934 | 1D408F4E-90F2-907F-1106-D3C3F78A1448 | 03/01/16 01:26:05 | 99.137.225.166 | 03/01/16 01:30:09 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D408F4E-90F2-907F-1106-D3C3F78A1448?key=1456795565165 |
| 13935 | 1D42823B-2E13-BE31-8831-8CEE85095269 | 03/12/16 17:21:10 | 72.90.152.88 | 03/12/16 17:23:46 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D42823B-2E13-BE31-8831-8CEE85095269?key=1457803279042 |
| 13936 | 1D42E689-418F-70D9-383D-994FCD544F4E | 03/08/16 19:45:26 | 75.25.166.210 | 03/08/16 19:50:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D42E689-418F-70D9-383D-994FCD544F4E?key=1457466326254 |
| 13937 | 1D430D81-0418-4163-7658-8C358553E2CE | 03/29/16 17:14:47 | 166.137.242.23 | 03/29/16 17:16:34 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D430D81-0418-4163-7658-8C358553E2CE?key=1459271684418 |
| 13938 | 1D43205B-EE23-EAAC-C42B-61FEE7976FF6 | 03/30/16 19:07:47 | 50.253.125.154 | 03/30/16 19:08:29 | 0 | | | | | 0 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1D43205B-EE23-EAAC-C42B-61FEE7976FF6?key=1459364869125 |
| 13939 | 1D4338BA-1C22-EC68-5872-06807098E9C8 | 03/03/16 20:13:41 | 50.253.125.154 | 03/03/16 20:17:45 | 0 | | | | | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1D4338BA-1C22-EC68-5872-06807098E9C8?key=1457036031587 |
| 13940 | 1D434A69-0425-45C6-7485-E8561E49D7F5 | 03/15/16 15:50:29 | 96.245.9.44 | 03/15/16 15:55:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D434A69-0425-45C6-7485-E8561E49D7F5?key=1458057029446 |
| 13941 | 1D437C13-E4DC-72A9-DC98-898694850922 | 03/20/16 17:04:01 | 203.177.115.2 | 03/20/16 17:10:31 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D437C13-E4DC-72A9-DC98-898694850922?key=1458493441523 |
| 13942 | 1D437E50-2131-CE94-E327-B8C8C1844F78 | 03/30/16 15:13:36 | 72.177.119.119 | 03/30/16 15:14:40 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D437E50-2131-CE94-E327-B8C8C1844F78?key=1459350818456 |
| 13943 | 1D4534FF-9C35-60AE-420D-779C2D81C807 | 03/30/16 18:06:03 | 203.82.45.146 | 03/31/16 00:21:27 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/1D4534FF-9C35-60AE-420D-779C2D81C807?key=1459361156319 |
| 13944 | 1D47F9C2-7435-AD56-C98D-8D39E2FF6E96 | 03/30/16 16:21:13 | 184.203.88.183 | 03/30/16 16:22:21 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D47F9C2-7435-AD56-C98D-8D39E2FF6E96?key=1459354874064 |
| 13945 | 1D480A94-9451-BF1A-F18A-2A5EC6AE4825 | 03/17/16 17:37:08 | 96.19.20.184 | 03/17/16 17:41:55 | 0 | | | | | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/1D480A94-9451-BF1A-F18A-2A5EC6AE4825?key=1458236230851 |
| 13946 | 1D4868AB-D3C0-CA3A-F8AA-867CAE35E87F | 03/21/16 21:18:59 | 206.55.93.130 | 03/21/16 21:23:58 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1D4868AB-D3C0-CA3A-F8AA-867CAE35E87F?key=1459551142373 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13947 | 1D488447F-8018-ASC1-9OO3-AF8C10B88CE6 | 03/11/16 17:44:50 | 74.205.144.74 | 03/11/16 17:45:14 | 1 | ("PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK WAIT WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM") | 0 | 0 | 1 | 2 | 1 | | 1 | 3 | 3 | 0 | 3 | 3 | | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1D488447F-8018-ASC1-9OO3-AF8C10B88CE6?key=1457718292515 |
| 13948 | 1D499F8F-2906-FEE1-1E19-835A8A32C88D | 03/04/16 18:51:39 | 50.24.39.93 | 03/04/16 18:58:24 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D499F8F-2906-FEE1-1E19-835A8A32C88D?key=1457117500003 |
| 13949 | 1D49892D-912C-54AB-937A-FD47438AA310 | 03/19/16 19:31:25 | 70.192.41.154 | 03/19/16 19:35:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D49892D-912C-54AB-937A-FD47438AA310?key=1458415886632 |
| 13950 | 1D49C3A3-8AEE-6802-F737-FED188C976C1 | 03/22/16 02:22:25 | 69.111.143.167 | 03/22/16 02:30:07 | | | 0 | | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1D49C3A3-8AEE-6802-F737-FED188C976C1?key=1458613345973 |
| 13951 | 1D4B39C2-151C-F16E-E214-69546763A63A | 03/26/16 00:36:41 | 23.113.128.236 | 03/26/16 00:43:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 1 | 2 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D4B39C2-151C-F16E-E214-69546763A63A?key=1458952602134 |
| 13952 | 1D4B5683-F3A5-898E-1FD2-C6FCE252889A | 03/30/16 22:02:23 | 72.182.78.110 | 03/30/16 22:08:26 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 1 | 2 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D4B5683-F3A5-898E-1FD2-C6FCE252889A?key=1459375343816 |
| 13953 | 1D4C0808-100D-D69A-D845-E178FD0DA561 | 03/30/16 19:10:48 | 96.84.38.65 | 03/30/16 19:56:26 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE") | 0 | 0 | | 1 | 1 | | 1 | 0 | 0 | 1 | | 1 | | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/1D4C0808-100D-D69A-D845-E178FD0DA561?key=1459365089880 |
| 13954 | 1D4CD7FA-F732-8F83-5898-4A22AF7C81DD | 03/08/16 12:59:32 | 209.80.137.250 | 03/08/16 13:05:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D4CD7FA-F732-8F83-5898-4A22AF7C81DD?key=1457441972974 |
| 13955 | 1D4CEEE0-C2FF-6979-14E4-E228180E64C5 | 03/01/16 00:27:39 | 24.184.211.41 | 03/01/16 00:30:51 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D4CEEE0-C2FF-6979-14E4-E228180E64C5?key=1456792062561 |
| 13956 | 1D4D2FAA-3588-4521-8090-5D0628974F26 | 03/30/16 15:39:11 | 69.195.39.18 | 03/30/16 16:22:04 | 2 | | | | | | | 0 | 1 | 3 | 3 | | 3 | 3 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1D4D2FAA-3588-4521-8090-5D0628974F26?key=1459352378844 |
| 13957 | 1D4D31D2-9821-138A-4F09-24D14E21A3E2 | 03/14/16 05:04:40 | 68.68.188.174 | 03/14/16 05:10:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1D4D31D2-9821-138A-4F09-24D14E21A3E2?key=1457931881818 |
| 13958 | 1D4F8E0B-C1F0-3B21-F6B0-32603F8C83F3 | 03/01/16 18:28:32 | 69.195.39.18 | 03/01/16 18:45:04 | 2 | | | | | | | 0 | 1 | 3 | 3 | | 3 | 3 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1D4F8E0B-C1F0-3B21-F6B0-32603F8C83F3?key=1456856934579 |
| 13959 | 1D502803-E81E-8366-B045-6C54F310348B | 03/08/16 15:16:00 | 172.58.104.226 | 03/08/16 15:20:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D502803-E81E-8366-B045-6C54F310348B?key=1457450161536 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13960 | 1D507F02-2D0A-103A-A8B2-C8BC772D98F2 | 03/01/16 16:53:28 | 70.234.254.206 | 03/01/16 16:59:27 | 1 | [label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D507F02-2D0A-103A-A8B2-C8BC772D98F2?key=1456851211856 |
| 13961 | 1D50E50E-57B1-6D09-0575-7A3D04F59B02 | 03/20/16 16:15:12 | 50.163.86.124 | 03/20/16 16:18:27 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1D50E50E-57B1-6D09-0575-7A3D04F59B02?key=1458490512546 |
| 13962 | 1D531314-081D-1BE4-B4EB-0DFA5059C285 | 03/07/16 19:52:09 | 97.47.26.153 | 03/07/16 19:55:09 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D531314-081D-1BE4-B4EB-0DFA5059C285?key=1457380342330 |
| 13963 | 1D5418DD-6E4E-4D82-AE21-25E6A41100EB | 03/29/16 21:08:32 | 66.87.64.75 | 03/29/16 21:15:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D5418DD-6E4E-4D82-AE21-25E6A41100EB?key=1459285718670 |
| 13964 | 1D54189C-5E2E-EDB4-34AE-6612A44A1467 | 03/18/16 00:46:17 | 108.218.143.112 | 03/18/16 00:53:20 | 1 | [label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D54189C-5E2E-EDB4-34AE-6612A44A1467?key=1458261980119 |
| 13965 | 1D54D91F-EC4E-0578-8F82-306C8EFB0E0C | 03/26/16 02:50:18 | 73.250.238.134 | 03/26/16 17:53:05 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | | | | Sofdesk | http://vp.leadid.com/playback/1D54D91F-EC4E-0578-8F82-306C8EFB0E0C?key=1458960705748 |
| 13966 | 1D5551D93-4D3A-D374-EE45-A1F3F95887FD | 03/02/16 00:02:17 | 70.192.141.147 | 03/02/16 00:04:13 | 1 | [label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1D5551D93-4D3A-D374-EE45-A1F3F95887FD?key=1456876939924 |
| 13967 | 1D559EC9-7214-E4F0-7A6B-FADE25189561 | 03/04/16 18:16:24 | 76.169.154.106 | 03/04/16 18:23:56 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1D559EC9-7214-E4F0-7A6B-FADE25189561?key=1457115406485 |
| 13968 | 1D559FC9-A6DD-AAD6-B775-476DE31CACDF | 03/13/16 01:21:48 | 64.22.53.147 | 03/13/16 01:25:06 | 1 | [label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D559FC9-A6DD-AAD6-B775-476DE31CACDF?key=1457831101326 |
| 13969 | 1D55F510-C894-B185-8535-A59430888BAC | 03/04/16 20:01:44 | 69.127.137.160 | 03/04/16 20:05:08 | 1 | [label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D55F510-C894-B185-8535-A59430888BAC?key=1457121703867 |
| 13970 | 1D563025-FD5E-FDAA-0857-8C47CF536844 | 03/16/16 17:04:47 | 204.129.66.4 | 03/16/16 17:10:05 | 1 | [label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D563025-FD5E-FDAA-0857-8C47CF536844?key=1458147887679 |
| 13971 | 1D56C86C-7158-AA69-6E68-4A8FE28E1065 | 03/03/16 15:55:03 | 76.169.154.106 | 03/03/16 15:57:36 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1D56C86C-7158-AA69-6E68-4A8FE28E1065?key=1457020522232 |
| 13972 | 1D578652-342C-DC05-CC6F-F6E29DAB78A3 | 03/06/16 14:10:12 | 73.202.227.114 | 03/06/16 14:12:54 | 1 | [label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D578652-342C-DC05-CC6F-F6E29DAB78A3?key=1457273403792 |
| 13973 | 1D57A1CF-8F7E-8D51-433E-42FEE6628A79 | 03/06/16 15:15:24 | 65.36.122.164 | 03/06/16 15:16:33 | 1 | [label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D57A1CF-8F7E-8D51-433E-42FEE6628A79?key=1457277325602 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S name | T phone1 | U state | V zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | | |
| 13974 | 1D580F47-7671-8499-1D4D-403D835F2F9E | 03/08/16 14:33:36 | 76.169.154.106 | 03/08/16 15:07:19 | 2 | | | | | | | 1 | 3 | 3 | 3 | 1 | | 1 | 3 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1D580F47-7671-8499-1D4D-403D835F2F9E?key=1457447622764 |
| 13975 | 1D5819E7-26C7-D075-6568-78759ECF31FA | 03/20/16 18:07:46 | 172.56.31.252 | 03/20/16 18:09:32 | 1 | (label)"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D5819E7-26C7-D075-6568-78759ECF31FA?key=1458497275617 |
| 13976 | 1D580D29-5565-6159-0E0D-184878028274 | 03/28/16 01:10:27 | 76.246.66.214 | 03/28/16 01:13:12 | 1 | (label)"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D580D29-5565-6159-0E0D-184878028274?key=1459127427372 |
| 13977 | 1D5A6C55-6926-372C-C797-1300CA810F80 | 03/13/16 11:47:55 | 66.87.98.204 | 03/13/16 11:55:08 | 1 | (label)"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D5A6C55-6926-372C-C797-1300CA810F80?key=1457869677336 |
| 13978 | 1D5A9445-8DE2-338F-6781-18E3C4D627A1 | 03/31/16 00:46:32 | 162.205.111.67 | 03/31/16 00:54:35 | 1 | (label)"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D5A9445-8DE2-338F-6781-18E3C4D627A1?key=1459385192721 |
| 13979 | 1D580A8E-FC1F-30FF-6A12-87AD15B7FDA6 | 03/30/16 18:09:20 | 71.42.197.66 | 03/30/16 18:15:34 | 1 | (label)"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D580A8E-FC1F-30FF-6A12-87AD15B7FDA6?key=1459361361049 |
| 13980 | 1D584DA1-E28C-007D-61A3-8A035F7E84FE | 03/21/16 19:11:15 | 76.169.154.106 | 03/21/16 19:14:29 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1D584DA1-E28C-007D-61A3-8A035F7E84FE?key=1458587482493 |
| 13981 | 1D5868E3-C907-8989-9CF1-1168D4657FA3 | 03/25/16 16:23:45 | 96.84.38.65 | 03/25/16 16:25:22 | 1 | (label)"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00aedDIALERS PRE\u00aedRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/1D5868E3-C907-8989-9CF1-1168D4657FA3?key=1459923057488 |
| 13982 | 1D5C05C4-5F05-B969-888C-1511F62ACD3C | 03/18/16 13:21:48 | 76.169.154.106 | 03/18/16 13:24:51 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1D5C05C4-5F05-B969-888C-1511F62ACD3C?key=1458307324505 |
| 13983 | 1D5C854D-8F5D-0CDF-7204-D7CE248BAD25 | 03/14/16 19:30:27 | 74.205.144.74 | 03/14/16 19:31:28 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1D5C854D-8F5D-0CDF-7204-D7CE248BAD25?key=1457983828875 |
| 13984 | 1D5C8B1C-D9FB-4921-7DA4-49038734C792 | 03/19/16 19:15:32 | 166.137.246.21 | 03/19/16 19:17:35 | 1 | (label)"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D5C8B1C-D9FB-4921-7DA4-49038734C792?key=1458414936526 |
| 13985 | 1D5CAA3A-0665-DE17-8598-86A200353CA2 | 03/16/16 18:43:21 | 182.74.122.106 | 03/16/16 18:47:09 | 1 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | | 1 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1D5CAA3A-0665-DE17-8598-86A200353CA2?key=1458153780520 |
| 13986 | 1D5CAA3A-0665-DE17-8598-86A200353CA2 | 03/16/16 18:43:21 | 182.74.122.106 | 03/16/16 18:47:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1D5CAA3A-0665-DE17-8598-86A200353CA2?key=1458153780520 |
| 13987 | 1D5DF468-9886-04A0-88E2-7F76373CD094 | 03/18/16 13:33:07 | 76.169.154.106 | 03/18/16 13:36:29 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1D5DF468-9886-04A0-88E2-7F76373CD094?key=1458307099443 |
| 13988 | 1D5E845A-71FD-5684-1258-B08BB11A91A8 | 03/08/16 03:31:13 | 67.1.174.19 | 03/08/16 03:35:07 | 1 | (label)"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D5E845A-71FD-5684-1258-B08BB11A91A8?key=1457407873459 |
| 13989 | 1D5E8877-68CD-4DD6-87A1-7C1DCDF2397A | 03/29/16 10:36:10 | 70.192.200.218 | 03/29/16 12:18:29 | 1 | (label)"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1D5E8877-68CD-4DD6-87A1-7C1DCDF2397A?key=1459247788637 |
| 13990 | 1D5F2325-EE89-EE2E-F663-C38CB18C3F6A | 03/03/16 13:28:04 | 50.138.176.108 | 03/03/16 13:30:07 | 1 | (label)"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1D5F2325-EE89-EE2E-F663-C38CB18C3F6A?key=1457011684520 |
| 13991 | 1D5F3E1E-2567-25A3-4281-E0D67030FC93 | 03/17/16 02:13:25 | 76.169.154.106 | 03/17/16 02:16:24 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1D5F3E1E-2567-25A3-4281-E0D67030FC93?key=1458180812882 |
| 13992 | 1D5F51EC-E710-4680-1FFD-C483884D8845 | 03/29/16 05:53:18 | 108.29.0.57 | 03/30/16 19:51:14 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1D5F51EC-E710-4680-1FFD-C483884D8845?key=1459230800603 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 13993 | 1D5F5D67-D3FB-F74B-9698-483E4223EAAA | 03/17/16 10:57:13 | 216.164.17.35 | 03/17/16 11:00:09 | 2 | | | 0 | 0 | 2 | 0 | 1 | 1 | | 3 | 1 | 1 | | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1D5F5D67-D3FB-F74B-9698-483E4223EAAA?key=1458212238902 |
| 13994 | 1D5F6635-C944-2C0D-B8A5-F4848DEDE923 | 03/19/16 23:49:02 | 68.0.132.174 | 03/19/16 23:55:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1D5F6635-C944-2C0D-B8A5-F4848DEDE923?key=1458341347039 |
| 13995 | 1D5F7E60-F752-93E8-B5FD-52C1CBC916D3 | 03/16/16 20:24:37 | 73.163.38.142 | 03/16/16 20:30:08 | 2 | | | 0 | 0 | 2 | 0 | 1 | 1 | | 3 | 1 | 1 | | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1D5F7E60-F752-93E8-B5FD-52C1CBC916D3?key=1458159858189 |
| 13996 | 1D6094DF-3ACF-5D9C-AEA4-0E2F5253D159 | 03/02/16 03:39:48 | 23.240.156.197 | 03/02/16 03:46:19 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D6094DF-3ACF-5D9C-AEA4-0E2F5253D159?key=1456889989168 |
| 13997 | 1D613D88-28E6-5718-8F68-EF3986DD86E6 | 03/04/16 20:33:30 | 68.198.221.4 | 03/04/16 20:45:27 | 1 | [label":"GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1D613D88-28E6-5718-8F68-EF3986DD86E6?key=1457123626399 |
| 13998 | 1D618411-A45C-A310-7E87-938E47D8D2C5 | 03/29/16 20:50:37 | 68.2.33.106 | 03/29/16 20:55:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1D618411-A45C-A310-7E87-938E47D8D2C5?key=1459284650851 |
| 13999 | 1D61BF9F-9295-C949-5135-CADC2EFB40E4 | 03/01/16 05:02:52 | 172.56.34.198 | 03/01/16 05:10:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1D61BF9F-9295-C949-5135-CADC2EFB40E4?key=1456808574377 |
| 14000 | 1D61C2A2-E711-91E9-7945-8164EECCEDFC | 03/22/16 01:47:08 | 58.65.146.87 | 03/22/16 16:02:51 | 2 | | | 0 | 0 | 2 | 0 | 1 | 1 | | 3 | 1 | 1 | | 1 | | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/1D61C2A2-E711-91E9-7945-8164EECCEDFC?key=1458611193198 |
| 14001 | 1D628D88-1224-6215-CC07-5FFCCE8663EB | 03/16/16 16:30:01 | 67.181.162.198 | 03/16/16 16:41:01 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/1D628D88-1224-6215-CC07-5FFCCE8663EB?key=1458145720325 |
| 14002 | 1D63086C-C299-5F47-96B1-7208SF554D48 | 03/09/16 15:04:34 | 209.80.157.62 | 03/09/16 15:10:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1D63086C-C299-5F47-96B1-7208SF554D48?key=1457535873881 |
| 14003 | 1D630CC9-3D5D-3E70-1980-8F8256C524EB | 03/01/16 07:16:17 | 108.85.46.149 | 03/01/16 07:18:42 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1D630CC9-3D5D-3E70-1980-8F8256C524EB?key=1456816578041 |
| 14004 | 1D6362A2-1EFC-788D-F58C-4F0D8A441462 | 03/05/16 08:05:46 | 98.252.23.237 | 03/05/16 08:10:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1D6362A2-1EFC-788D-F58C-4F0D8A441462?key=1457165141962 |
| 14005 | 1D638E11-710A-8000-6831-57592B000D7A | 03/24/16 23:01:01 | 206.55.93.130 | 03/24/16 23:09:22 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL OR TEXT YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"] | 0 | 0 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 FiveStrata | http://vp.leadid.com/playback/1D638E11-710A-8000-6831-57592B000D7A?key=1458860463746 |
| 14006 | 1D63BFF7-4717-3400-BCAF-E1E8A70C0E38 | 03/08/16 15:44:03 | 99.71.69.218 | 03/08/16 15:50:14 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D63BFF7-4717-3400-BCAF-E1E8A70C0E38?key=1457451866965 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14007 | 1D64E29D-F909-EEE4-38C0-C2144A4554F5 | 03/20/16 23:05:50 | 75.75.177.166 | 03/20/16 23:08:01 | 2 | 1 (label):"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | | | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1D64E29D-F909-EEE4-38C0-C2144A4554F5?key=1458515150249 |
| 14008 | 1D675DD9-FE70-0C1D-C007-46B128B88E2A | 03/14/16 14:27:03 | 68.2.197.12 | 03/14/16 14:40:04 | 1 | (label):"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D675DD9-FE70-0C1D-C007-46B128B88E2A?key=1457965623882 |
| 14009 | 1D67A2E2-CEE4-66B2-36C1-B0042C38158B | 03/15/16 13:36:01 | 76.169.154.106 | 03/15/16 13:41:37 | | | | 0 | 0 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1D67A2E2-CEE4-66B2-36C1-B0042C38158B?key=1458048969943 |
| 14010 | 1D685431-A761-E541-F05C-F731FFE03A3F | 03/27/16 20:48:45 | 70.215.81.158 | 03/27/16 20:55:06 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D685431-A761-E541-F05C-F731FFE03A3F?key=1459111726698 |
| 14011 | 1D68587E-88A9-ED99-F619-261843818964 | 03/27/16 20:05:20 | 70.209.103.206 | 03/27/16 20:08:03 | 1 | (label):"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D68587E-88A9-ED99-F619-261843818964?key=1459109120820 |
| 14012 | 1D689894-8296-F809-758F-95A0D8833C41 | 03/07/16 12:40:49 | 208.109.88.104 | 03/07/16 19:18:52 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | | 0 | Lead Genesis | N/A |
| 14013 | 1D68DC62-D48E-4D62-836E-00A351808E67 | 03/19/16 13:00:26 | 64.203.119.234 | 03/24/16 16:37:01 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1D68DC62-D48E-4D62-836E-00A351808E67?key=1458392426067 |
| 14014 | 1D69CCE7-4D5F-C6D2-FDE4-28539D1AF0E1 | 03/08/16 20:48:02 | 115.186.169.212 | 03/08/16 21:07:17 | 0 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1D69CCE7-4D5F-C6D2-FDE4-28539D1AF0E1?key=1457466979142 |
| 14015 | 1D69E268-99A3-C2E0-0501-7028792C0584 | 03/02/16 21:34:58 | 50.253.125.154 | 03/02/16 21:37:43 | 0 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1D69E268-99A3-C2E0-0501-7028792C0584?key=1456954512596 |
| 14016 | 1D6A2424-A06F-D75E-8877-6853500C76F8 | 03/07/16 14:42:00 | 108.210.41.79 | 03/07/16 14:47:42 | 0 | (label):"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D6A2424-A06F-D75E-8877-6853500C76F8?key=1457361721050 |
| 14017 | 1D6A6548-08A0-40AD-3882-04816D3F14A6 | 03/29/16 16:17:33 | 64.203.120.162 | 03/29/16 16:21:23 | 1 | (label):"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D6A6548-08A0-40AD-3882-04816D3F14A6?key=1459268208605 |
| 14018 | 1D6C0B82-2033-1BE7-FDC3-F1350320E82C | 03/21/16 23:08:06 | 67.234.137.123 | 03/21/16 23:10:13 | 1 | (label):"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D6C0B82-2033-1BE7-FDC3-F1350320E82C?key=1458601689346 |
| 14019 | 1D6CE241-CD4A-64F5-0F25-506489231568 | 03/28/16 23:56:38 | 68.112.234.112 | 03/29/16 12:55:19 | 1 | (label):"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1D6CE241-CD4A-64F5-0F25-506489231568?key=1459209420109 |
| 14020 | 1D6D01FE-1A13-896A-20FC-310CFCA04B7E | 03/08/16 20:00:18 | 108.16.88.55 | 03/08/16 20:05:05 | 1 | (label):"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/1D6D01FE-1A13-896A-20FC-310CFCA04B7E?key=1457467218629 |
| 14021 | 1D6D6E66-9964-D6FA-2C2C-2F954EA3F4AC | 03/12/16 09:29:21 | 108.13.180.14 | 03/12/16 09:35:10 | 1 | (label):"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D6D6E66-9964-D6FA-2C2C-2F954EA3F4AC?key=1457774961437 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14022 | 1D60CD074-0CDF-20EB-B67B-151311DD21E9 | 03/15/16 22:42:24 | 107.138.169.118 | 03/15/16 22:43:37 | 0 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | | | | 1 | 0 | 1 | | 1 | 1 | 1 | | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1D60CD074-0CDF-20EB-B67B-151311DD21E9?key=1458081751078 |
| 14023 | 1D6DDB7C-1E9C-77FA-D81A-37859105185C | 03/31/16 20:12:34 | 207.114.139.254 | 03/31/16 20:20:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1D6DDB7C-1E9C-77FA-D81A-37859105185C?key=1459455153733 |
| 14024 | 1D6E1AC9-9A6E-CF4B-6932-BA0ACD828D48 | 03/15/16 22:36:05 | 72.201.167.179 | 03/15/16 22:45:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D6E1AC9-9A6E-CF4B-6932-BA0ACD828D48?key=1458081366324 |
| 14025 | 1D6E39A7-C3BB-7FED-1CEF-0F77A03832CE | 03/24/16 16:18:07 | 68.83.42.24 | 03/24/16 16:20:15 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | | http://vp.leadid.com/playback/1D6E39A7-C3BB-7FED-1CEF-0F77A03832CE?key=1458083281006 |
| 14026 | 1D6E9ABC-BF95-9293-452E-CE56EEAFA1A3 | 03/14/16 18:56:22 | 75.80.219.57 | 03/14/16 19:05:03 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1D6E9ABC-BF95-9293-452E-CE56EEAFA1A3?key=1457981783783 |
| 14027 | 1D6EA8E1-FB4D-CE76-129A-38A0B4E402D7 | 03/26/16 00:36:47 | 61.12.89.52 | 03/26/16 00:37:25 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1D6EA8E1-FB4D-CE76-129A-38A0B4E402D7?key=1458512602599 |
| 14028 | 1D6F6D15-7888-563F-4827-801E22021F3C | 03/22/16 04:06:52 | 50.174.21.9 | 03/23/16 00:54:41 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1D6F6D15-7888-563F-4827-801E22021F3C?key=1458619664174 |
| 14029 | 1D6F8DFF-9DEC-C372-CA4C-91A3A4E0AF8D | 03/08/16 06:24:06 | 69.125.216.137 | 03/08/16 14:46:20 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1D6F8DFF-9DEC-C372-CA4C-91A3A4E0AF8D?key=1457418248318 |
| 14030 | 1D6FCE1C-9359-B18D-2D62-9D737DA99268 | 03/18/16 06:48:44 | 75.83.115.31 | 03/18/16 06:55:11 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1D6FCE1C-9359-B18D-2D62-9D737DA99268?key=1458283715894 |
| 14031 | 1D700FD6-198F-48F2-611F-C55540D668AC | 03/15/16 22:20:00 | 158.61.0.233 | 03/15/16 22:22:45 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1D700FD6-198F-48F2-611F-C55540D668AC?key=1458080400914 |
| 14032 | 1D706857-CC0C-AA4E-128A-9AA93F8672AA | 03/30/16 01:35:21 | 67.212.197.96 | 03/30/16 01:40:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1D706857-CC0C-AA4E-128A-9AA93F8672AA?key=1459301721533 |
| 14033 | 1D707D6C-B338-1FCE-2371-FCDB65832707 | 03/21/16 17:14:29 | 68.192.109.85 | 03/21/16 17:20:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1D707D6C-B338-1FCE-2371-FCDB65832707?key=1458580469417 |
| 14034 | 1D70B463-9740-5A1D-7340-99F78E8D6A66 | 03/25/16 12:12:51 | 50.245.27.178 | 03/25/16 12:15:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1D70B463-9740-5A1D-7340-99F78E8D6A66?key=1458907971868 |
| 14035 | 1D71166B-471D-EDD6-C0E4-D1246757FD94 | 02/26/16 20:46:56 | 97.82.124.199 | 03/03/16 01:44:08 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/1D71166B-471D-EDD6-C0E4-D1246757FD94?key=1456519611746 |
| 14036 | 1D71A480-8674-49D6-3698-77549D7189C5 | 03/29/16 21:09:39 | 67.0.78.149 | 03/29/16 21:13:36 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/1D71A480-8674-49D6-3698-77549D7189C5?key=1459285778219 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14037 | 1D729955-9541-E2A3-0D29-D9E87E8D65FE | 03/29/16 18:26:57 | 65.36.108.145 | 03/29/16 18:33:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D729955-9541-E2A3-0D29-D9E87E8D65FE?key=1459276020935 |
| 14038 | 1D72E17F-0C8A-FE09-CD48-2A879F8C1CA1 | 03/05/16 14:44:45 | 73.188.216.219 | 03/05/16 14:50:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D72E17F-0C8A-FE09-CD48-2A879F8C1CA1?key=1457189090123 |
| 14039 | 1D731670-D4E7-13CD-D416-4782CE8C5893 | 03/06/16 19:35:25 | 174.67.193.217 | 03/06/16 19:40:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D731670-D4E7-13CD-D416-4782CE8C5893?key=1457292925975 |
| 14040 | 1D731DF5-0572-7069-AF43-866210DFF6A3 | 03/13/16 22:45:36 | 71.123.231.170 | 03/13/16 22:50:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D731DF5-0572-7069-AF43-866210DFF6A3?key=1457909138587 |
| 14041 | 1D73D5A1-FCD9-1533-54C9-A8F7AC0A5A79 | 03/30/16 00:46:11 | 69.242.99.139 | 03/30/16 00:55:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D73D5A1-FCD9-1533-54C9-A8F7AC0A5A79?key=1459298779952 |
| 14042 | 1D743082-CE2B-A025-8CED-503637462DC2 | 03/04/16 17:31:06 | 24.26.219.107 | 03/04/16 17:37:27 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1D743082-CE2B-A025-8CED-503637462DC2?key=1457112672249 |
| 14043 | 1D748C77-18C7-A166-BB45-08730E714F7D | 03/05/16 22:54:51 | 70.112.168.28 | 03/05/16 23:00:53 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1D748C77-18C7-A166-BB45-08730E714F7D?key=1457218491911 |
| 14044 | 1D751BFF-9333-8261-81CB-50FDE0BD985E | 03/23/16 11:20:14 | 70.208.138.213 | 03/23/16 11:25:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D751BFF-9333-8261-81CB-50FDE0BD985E?key=1458732017336 |
| 14045 | 1D75FFAD-2259-EC72-B685-047DE46268ED | 03/07/16 03:07:54 | 99.160.158.82 | 03/07/16 18:58:03 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1D75FFAD-2259-EC72-B685-047DE46268ED?key=1457320117232 |
| 14046 | 1D75FFAD-2259-EC72-B685-047DE46268ED | 03/07/16 03:07:54 | 99.160.158.82 | 03/08/16 20:52:43 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1D75FFAD-2259-EC72-B685-047DE46268ED?key=1457320117232 |
| 14047 | 1D76013F-A5B2-8587-548F-C651500B71A1 | 03/16/16 19:47:53 | 66.152.209.34 | 03/16/16 19:50:12 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D76013F-A5B2-8587-548F-C651500B71A1?key=1458157673480 |
| 14048 | 1D77B3F3-41DC-B51A-2851-172DCA10F4A5 | 03/21/16 03:43:19 | 98.208.118.99 | 03/21/16 03:50:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D77B3F3-41DC-B51A-2851-172DCA10F4A5?key=1458531799386 |
| 14049 | 1D78S81A-71E9-32F2-85ED-9D112B3AD783 | 03/25/16 15:18:40 | 96.84.38.65 | 03/25/16 15:27:53 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00e0dialers PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/1D78S81A-71E9-32F2-85ED-9D112B3AD783?key=1458919134897 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14050 | 1D7B7895-0670-E9FC-4041-BACAF24D9F3C | 03/21/16 22:03:32 | 76.185.152.50 | 03/21/16 22:09:49 | 0 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D7B7895-0670-E9FC-4041-BACAF24D9F3C?key=1458597815634 |
| 14051 | 1D789C06-31E9-6AAE-1A68-C46D04256546 | 03/02/16 18:43:54 | 72.177.31.85 | 03/02/16 18:51:46 | 0 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D789C06-31E9-6AAE-1A68-C46D04256546?key=1456944217337 |
| 14052 | 1D7BB979-90F5-AA1F-F937-377DE8F20155 | 03/20/16 00:24:24 | 70.21.211.90 | 03/20/16 00:25:09 | 0 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1D7BB979-90F5-AA1F-F937-377DE8F20155?key=1458433463920 |
| 14053 | 1D79206B-C872-6BBA-1B8E-F4B1F1B01F72 | 03/28/16 03:36:23 | 73.235.226.245 | 03/28/16 03:40:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D79206B-C872-6BBA-1B8E-F4B1F1B01F72?key=1459136183272 |
| 14054 | 1D7A81B5-2F88-278C-6684-2A2385E4427D | 03/28/16 06:25:55 | 67.45.96.10 | 03/28/16 06:30:12 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D7A81B5-2F88-278C-6684-2A2385E4427D?key=1459146357654 |
| 14055 | 1D7B888B-799A-0882-0192-08736F4CA41C | 03/29/16 23:43:25 | 50.137.119.237 | 03/29/16 23:45:09 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D7B888B-799A-0882-0192-08736F4CA41C?key=1459295034631 |
| 14056 | 1D7C1E05-9D9D-DC30-1452-1DE03FAE140A | 03/09/16 01:09:11 | 67.81.16.196 | 03/09/16 01:15:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D7C1E05-9D9D-DC30-1452-1DE03FAE140A?key=1457485752018 |
| 14057 | 1D7D1E44-7C45-1BFA-5DFF-0889CC7847AB | 03/28/16 23:11:18 | 107.214.122.135 | 03/28/16 23:15:09 | 1 | {label":"BY CLICKING}YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D7D1E44-7C45-1BFA-5DFF-0889CC7847AB?key=1459206681165 |
| 14058 | 1D7D4C15-BD56-73CC-3225-24D269549D92 | 03/22/16 09:56:21 | 100.10.65.122 | 03/22/16 13:14:24 | 2 | | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1D7D4C15-BD56-73CC-3225-24D269549D92?key=1458640586511 |
| 14059 | 1D7D85F4-04CA-46C5-7190-719EDBB10364 | 03/11/16 20:39:26 | 73.200.6.182 | 03/11/16 20:45:04 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D7D85F4-04CA-46C5-7190-719EDBB10364?key=1457728768055 |
| 14060 | 1D7D9AC3-29F7-A437-60C2-CF1419DC09DD | 03/20/16 22:19:15 | 203.177.115.2 | 03/20/16 22:30:10 | 0 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D7D9AC3-29F7-A437-60C2-CF1419DC09DD?key=1458512355493 |
| 14061 | 1D7E44BB-D137-6F47-A128-3C7CB6EE64DC | 03/02/16 22:43:47 | 50.163.40.186 | 03/02/16 22:46:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D7E44BB-D137-6F47-A128-3C7CB6EE64DC?key=1456958646098 |
| 14062 | 1D7E90D2-126C-EDD0-D6F4-0338BECF783B | 03/02/16 02:58:12 | 66.87.81.205 | 03/02/16 03:02:46 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D7E90D2-126C-EDD0-D6F4-0338BECF783B?key=1456887495445 |
| 14063 | 1D7FCBA8-AB7F-04CF-5405-417D962D688F | 03/31/16 14:18:39 | 72.177.119.119 | 03/31/16 14:19:44 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D7FCBA8-AB7F-04CF-5405-417D962D688F?key=1459433920153 |
| 14064 | 1D802399-E7C8-C331-96CF-8C47488FB7D5 | 03/31/16 20:49:49 | 14.140.45.226 | 03/31/16 20:50:37 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1D802399-E7C8-C331-96CF-8C47488FB7D5?key=1459457386634 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14065 | 1D80C85B-5E4D-4FCE-538C-AE8731843A2F | 03/22/16 18:58:31 | 173.70.150.34 | 03/22/16 19:00:36 | 0 | 1 [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | | | | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1D80C85B-5E4D-4FCE-538C-AE8731843A2F?key=1458673111721 |
| 14066 | 1D811213-1917-58EA-B094-2D4137F256C6 | 03/29/16 01:45:41 | 71.244.137.135 | 03/29/16 01:50:07 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D811213-1917-58EA-B094-2D4137F256C6?key=1459215941653 |
| 14067 | 1D81420E-3085-D484-1F0A-8A3EE87C0707 | 03/06/16 16:00:25 | 76.99.99.205 | 03/06/16 16:05:08 | | 1 [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D81420E-3085-D484-1F0A-8A3EE87C0707?key=1457280059236 |
| 14068 | 1D815101-80FE-544F-EE25-C85E070587C3 | 03/20/16 21:57:56 | 71.200.153.37 | 03/20/16 22:05:04 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D815101-80FE-544F-EE25-C85E070587C3?key=1458511079129 |
| 14069 | 1D819DFA-68FB-FB23-517C-5E0AD1638149 | 03/08/16 18:38:07 | 99.71.69.218 | 03/08/16 18:44:17 | | 1 [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1D819DFA-68FB-FB23-517C-5E0AD1638149?key=1457462311184 |
| 14070 | 1D81C2D5-F0A6-074E-0471-58A58FA98578 | 03/31/16 19:53:31 | 99.118.16.23 | 03/31/16 19:55:25 | | 1 [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D81C2D5-F0A6-074E-0471-58A58FA98578?key=1459540101841 |
| 14071 | 1D81CEDD-918B-EFAD-2F04-8E50CCE27FC3 | 03/03/16 18:20:40 | 166.137.240.92 | 03/03/16 18:25:06 | | 1 [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D81CEDD-918B-EFAD-2F04-8E50CCE27FC3?key=1457029242051 |
| 14072 | 1D826483-18D5-86DB-075E-E73B18D7D2F6 | 03/28/16 19:30:22 | 76.169.154.106 | 03/28/16 19:33:34 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1D826483-18D5-86DB-075E-E73B18D7D2F6?key=1459193435292 |
| 14073 | 1D82936B-01E9-A803-6EED-105E22D048AB | 03/11/16 09:22:02 | 98.165.112.175 | 03/11/16 17:19:31 | | 1 [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE\|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1D82936B-01E9-A803-6EED-105E22D048AB?key=1457688126135 |
| 14074 | 1D82D46B-283E-93F6-423E-7B8120B235B3 | 03/25/16 23:53:58 | 98.229.145.186 | 03/26/16 00:00:07 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D82D46B-283E-93F6-423E-7B8120B235B3?key=1458950038328 |
| 14075 | 1D83741B-7387-8360-DDDD-8DFFCDF39873 | 03/29/16 15:55:14 | 174.59.207.245 | 03/29/16 15:56:47 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1D83741B-7387-8360-DDDD-8DFFCDF39873?key=1459266998256 |
| 14076 | 1D84862D-FFCC-B0CB-8D4A-8912FC883633 | 03/28/16 19:26:41 | 99.117.105.28 | 03/28/16 19:33:16 | | 1 [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 Lead Genesis | http://vp.leadid.com/playback/1D84862D-FFCC-B0CB-8D4A-8912FC883633?key=1459193200397 |
| 14077 | 1D872009-6AEB-FAAF-3209-B88330FF2A5C | 03/17/16 18:10:11 | 206.55.93.130 | 03/17/16 18:16:05 | | 1 [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/1D872009-6AEB-FAAF-3209-B88330FF2A5C?key=1458238213741 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14078 | 1D87AE96-788C-F836-F711-5E175FCF16AD | 03/30/16 00:50:59 | 5.254.65.178 | 03/30/16 16:05:33 | | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | | | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1D87AE96-788C-F836-F711-5E175FCF16AD?=1459299062022 |
| 14079 | 1D890E79-235D-8C21-FF6F-388A0893772D | 03/31/16 21:28:44 | 68.8.134.221 | 03/31/16 21:29:49 | | (label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 3 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1D890E79-235D-8C21-FF6F-388A0893772D?=1459459726177 |
| 14080 | 1D89326C-353C-8CFB-56E5-E56C79FA9F97 | 03/08/16 12:55:16 | 208.109.88.104 | 03/08/16 17:24:47 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 14081 | 1D8A2369-D0F4-FEBE-1864-7F791271BF1D | 03/27/16 10:04:40 | 70.211.67.21 | 03/28/16 16:24:26 | | (label:"BY CLICKING GET QUOTES YOU AUTHORIZE 123SOLARENERGY AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/1D8A2369-D0F4-FEBE-1864-7F791271BF1D?=1459073083714 |
| 14082 | 1D8A8864-C338-DCB2-88E4-F27934341308 | 03/19/16 15:27:44 | 50.24.201.114 | 03/19/16 15:34:23 | | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1D8A8864-C338-DCB2-88E4-F27934341308?=1458401266512 |
| 14083 | 1D8BC732-4A1F-CE03-EA57-3383698678D1 | 03/19/16 03:51:57 | 98.255.94.167 | 03/19/16 16:55:54 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Clean Energy Experts | http://vp.leadid.com/playback/1D8BC732-4A1F-CE03-EA57-3383698678D1?=1458359519617 |
| 14084 | 1D8B04C2-20E2-C9C2-1C20-8C8ECCEC4DEF | 03/01/16 19:16:47 | 74.103.165.16 | 03/01/16 19:20:10 | | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D8B04C2-20E2-C9C2-1C20-8C8ECCEC4DEF?=1458859807422 |
| 14085 | 1D8D45DD-C9BB-0900-87A9-DD5C77D4A2EF | 03/16/16 15:07:15 | 100.3.115.2 | 03/16/16 15:33:01 | | (label:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 4 | 4 | 4 | 1 | 0 | 3 | 3 | 0 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1D8D45DD-C9BB-0900-87A9-DD5C77D4A2EF?=1458140799478 |
| 14086 | 1D8EFBD5-E46B-0396-8A65-205448B5788D | 03/11/16 20:19:01 | 50.253.125.154 | 03/11/16 20:21:39 | | | | | | | 0 | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1D8EFBD5-E46B-0396-8A65-205448B5788D?=1457727559935 |
| 14087 | 1D8F2357-A8A7-F034-A024-58000AF5CF0D | 03/31/16 00:12:42 | 71.117.149.172 | 03/31/16 00:20:05 | | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D8F2357-A8A7-F034-A024-58000AF5CF0D?=1459383162775 |
| 14088 | 1D8F41CD-6734-1613-F367-2FE08030DF82 | 03/30/16 18:30:03 | 97.82.124.199 | 03/30/16 18:37:09 | 2 | | | | | | 0 | | 0 | 0 | 1 | 0 | 1 | 1 | | | | Clean Energy Experts | http://vp.leadid.com/playback/1D8F41CD-6734-1613-F367-2FE08030DF82?=1459362602203 |
| 14089 | 1D8F58C5-E359-861C-827E-0A23DA1D50D0 | 03/01/16 00:01:09 | 58.65.176.242 | 03/01/16 14:07:58 | | | | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1D8F58C5-E359-861C-827E-0A23DA1D50D0?=1456790480309 |
| 14090 | 1D925C48-8A49-06FF-20EA-F0BF39C61639 | 03/01/16 21:24:48 | 172.248.224.253 | 03/01/16 21:25:40 | | (label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1D925C48-8A49-06FF-20EA-F0BF39C61639?=1456867490126 |
| 14091 | 1D92D75E-8F81-4E9B-7730-84FD856144C8 | 03/23/16 17:23:41 | 67.11.186.118 | 03/23/16 17:30:07 | | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | 1 | | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1D92D75E-8F81-4E9B-7730-84FD856144C8?=1458753826734 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14092 | 1D930E17-2302-2E6A-02C8-0D90089C2732 | 03/29/16 23:17:29 | 66.90.166.5 | 03/29/16 23:23:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D930E17-2302-2E6A-02C8-0D90089C2732?key=1459293442067 |
| 14093 | 1D93864B-8C0A-EB7A-D948-06DAC5B249F6 | 03/31/16 23:41:38 | 61.12.89.52 | 03/31/16 23:42:11 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1D93864B-8C0A-EB7A-D948-06DAC5B249F6?key=1459467695177 |
| 14094 | 1D93DE17-6C75-F54F-2C96-C8A2080F050C | 03/07/16 17:14:14 | 70.91.190.17 | 03/07/16 17:20:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D93DE17-6C75-F54F-2C96-C8A2080F050C?key=1457370825081 |
| 14095 | 1D9436DC-C130-F1AD-78C1-C4EE1F9F5402 | 03/26/16 17:30:12 | 174.19.252.99 | 03/26/16 17:35:56 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1D9436DC-C130-F1AD-78C1-C4EE1F9F5402?key=1459013415072 |
| 14096 | 1D948C35-5F0D-4D86-BCAA-4B0DF7D4DE01 | 03/24/16 04:38:22 | 12.229.60.50 | 03/24/16 04:39:45 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D948C35-5F0D-4D86-BCAA-4B0DF7D4DE01?key=1458794303350 |
| 14097 | 1D95668C-7886-7DCC-2B00-EBD8B767E7FA | 03/12/16 16:40:53 | 71.91.184.104 | 03/12/16 16:45:04 | 0 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D95668C-7886-7DCC-2B00-EBD8B767E7FA?key=1457800857260 |
| 14098 | 1D95702B-6170-1D0C-87AC-11EF90C017D9 | 03/02/16 19:38:51 | 96.244.17.226 | 03/03/16 15:20:44 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/1D95702B-6170-1D0C-87AC-11EF90C017D9?key=1456947539789 |
| 14099 | 1D958674-17F1-BEDD-3D8D-6FCC115CA701 | 03/29/16 16:27:45 | 24.251.46.71 | 03/29/16 16:35:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D958674-17F1-BEDD-3D8D-6FCC115CA701?key=1459268870401 |
| 14100 | 1D95CEE4-3041-179E-635A-0406616F8677 | 03/15/16 15:57:28 | 186.83.230.175 | 03/15/16 19:49:36 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1D95CEE4-3041-179E-635A-0406616F8677?key=1458057449369 |
| 14101 | 1D96409F-115A-AA75-4505-882ADE61BC5A | 03/26/16 16:59:18 | 174.124.11.119 | 03/26/16 17:10:49 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"] | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1D96409F-115A-AA75-4505-882ADE61BC5A?key=1459011542535 |
| 14102 | 1D974845-273D-8DC8-AAFD-CA821DC9D598 | 03/07/16 00:38:44 | 73.169.53.225 | 03/07/16 00:45:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D974845-273D-8DC8-AAFD-CA821DC9D598?key=1457311126077 |
| 14103 | 1D978E95-885E-143D-65SE-0B7275788FA7 | 03/28/16 19:09:04 | 45.19.193.249 | 03/28/16 19:16:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D978E95-885E-143D-65SE-0B7275788FA7?key=1459192142471 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14104 | 1D983529-8476-0DCE-245E-20890E8A5C8D | 03/22/16 21:09:02 | 76.126.30.242 | 03/22/16 21:10:53 | | 1 [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | | | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1D983529-8476-0DCE-245E-20890E8A5C8D?key=1458680898403 |
| 14105 | 1D983591-98AC-989F-8198-81B9B6EFABBF | 03/21/16 20:15:13 | 50.24.39.93 | 03/21/16 20:22:00 | 0 | 1 [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D983591-98AC-989F-8198-81B9B6EFABBF?key=1458591309093 |
| 14106 | 1D984833-928E-807F-F15C-55F33383E036 | 03/27/16 16:59:01 | 72.208.92.196 | 03/27/16 17:05:05 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D984833-928E-807F-F15C-55F33383E036?key=1459097942361 |
| 14107 | 1D98B046-51EB-B9F2-6535-9674A38D8422 | 03/07/16 17:47:27 | 99.47.176.78 | 03/07/16 17:53:45 | | 1 [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D98B046-51EB-B9F2-6535-9674A38D8422?key=1457372848270 |
| 14108 | 1D99C2F2-EE88-CCFB-0867-0850B174C3A6 | 03/31/16 20:02:32 | 203.177.115.2 | 03/31/16 20:09:54 | | 1 [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D99C2F2-EE88-CCFB-0867-0850B174C3A6?key=1459454552879 |
| 14109 | 1D9A2F73-AC72-6710-0DD9-F7F5E46489E6 | 03/24/16 15:20:59 | 96.84.38.65 | 03/25/16 13:01:49 | | 1 [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1D9A2F73-AC72-6710-0DD9-F7F5E46489E6?key=1458832861717 |
| 14110 | 1D9A5OD9-BF25-98A7-181D-484235791797 | 03/21/16 01:04:12 | 50.143.225.48 | 03/21/16 01:35:10 | | 1 [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D9A5OD9-BF25-98A7-181D-484235791797?key=1458522252905 |
| 14111 | 1D981B4B-8796-939D-88ED-6833EB03F833 | 03/31/16 23:46:52 | 108.223.69.105 | 03/31/16 23:53:14 | | 1 [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1D981B4B-8796-939D-88ED-6833EB03F833?key=1459468012692 |
| 14112 | 1D9C741C-3EC5-3BCD-B195-A2B34E528E0A | 03/12/16 00:05:04 | 67.99.246.37 | 03/12/16 00:08:45 | | 1 [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D9C741C-3EC5-3BCD-B195-A2B34E528E0A?key=1457668699450 |
| 14113 | 1D9C8E8D-A463-85B3-C587-EB4A2E6EE999 | 03/19/16 19:25:12 | 108.197.233.217 | 03/21/16 18:30:19 | | 1 [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1D9C8E8D-A463-85B3-C587-EB4A2E6EE999?key=1458415513572 |
| 14114 | 1D9EC231-9EA2-61D5-1028-2FFDF0888DC1 | 03/14/16 15:20:15 | 76.169.154.106 | 03/14/16 15:22:55 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 3 | 3 | 1 | | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1D9EC231-9EA2-61D5-1028-2FFDF0888DC1?key=1457968817532 |
| 14115 | 1D9EC536-60C5-823F-B5C7-8F987D835C25 | 03/17/16 00:20:16 | 207.244.79.155 | 03/17/16 13:09:14 | | 1 [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1D9EC536-60C5-823F-B5C7-8F987D835C25?key=1457140116951 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14116 | 1D9F9651-84DB-DA60-538D-6FE7D7630DD5 | 03/21/16 17:10:26 | 24.242.53.137 | 03/21/16 17:17:15 | 2 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1D9F9651-84DB-DA60-538D-6FE7D7630DD5?key=1458580201274 |
| 14117 | 1D9FCDC6-FFEB-04AF-D6EB-D9E88D5238A0 | 03/19/16 20:15:09 | 71.226.197.33 | 03/21/16 13:19:09 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/1D9FCDC6-FFEB-04AF-D6EB-D9E88D5238A0?key=1458418589697 |
| 14118 | 1DA03B12-9C40-E579-7123-D2A2DA0935D5 | 03/17/16 13:05:29 | 72.177.119.119 | 03/17/16 13:06:36 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1DA03B12-9C40-E579-7123-D2A2DA0935D5?key=1458219932027 |
| 14119 | 1DA12862-6CB9-EC52-C4FF-0BFDE2808037 | 03/21/16 00:00:30 | 73.133.78.103 | 03/21/16 16:02:44 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1DA12862-6CB9-EC52-C4FF-0BFDE2808037?key=1458576034020 |
| 14120 | 1DA210A0-099C-AF38-573A-2CB38S238FA2 | 03/08/16 19:04:40 | 149.142.62.155 | 03/08/16 19:10:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DA210A0-099C-AF38-573A-2CB38S238FA2?key=1457463879996 |
| 14121 | 1DA2138E-394E-6517-3384-1626272CC3EC | 03/29/16 19:49:15 | 96.246.223.184 | 03/29/16 19:55:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DA2138E-394E-6517-3384-1626272CC3EC?key=1459280955304 |
| 14122 | 1DA3DF6D-5D31-896C-A8C9-6C536E88037C | 03/24/16 15:25:39 | 172.56.6.122 | 03/24/16 15:30:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DA3DF6D-5D31-896C-A8C9-6C536E88037C?key=1458833143404 |
| 14123 | 1DA52C14-470F-0B0D-0253-38D838B84BEF5 | 03/01/16 12:09:41 | 117.199.226.146 | 03/01/16 17:16:42 | 1 | (label":"IF AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE )AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU CONFIRMED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | Lead Genesis | N/A |
| 14124 | 1DA65198-0D2A-4EDF-6808-256DE8018FE0 | 03/12/16 01:55:58 | 61.12.89.52 | 03/12/16 01:56:22 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/1DA65198-0D2A-4EDF-6808-256DE8018FE0?key=1457747588286 |
| 14125 | 1DA68F26-2227-8102-0F03-814F8926F1E5 | 03/31/16 01:30:47 | 72.76.194.58 | 03/31/16 01:35:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DA68F26-2227-8102-0F03-814F8926F1E5?key=1459387848600 |
| 14126 | 1DA6D7DO-89C1-103A-5287-8D96D218F5CC | 03/17/16 17:17:29 | 71.225.5.37 | 03/17/16 17:19:52 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE )AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/1DA6D7DO-89C1-103A-5287-8D96D218F5CC?key=1458235047023 |
| 14127 | 1DA70012-9924-32D4-364E-2C218474CF45 | 03/05/16 05:13:20 | 108.28.148.74 | 03/05/16 05:20:12 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DA70012-9924-32D4-364E-2C218474CF45?key=1457154800797 |
| 14128 | 1DA79A1F-A271-7F6B-2B75-89C67069E99A | 03/08/16 19:19:51 | 108.71.234.180 | 03/08/16 19:25:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DA79A1F-A271-7F6B-2B75-89C67069E99A?key=1457464787531 |
| 14129 | 1DA82401-CF17-93D6-6A76-7CE78C22624A | 03/25/16 22:25:25 | 14.140.45.226 | 03/25/16 22:26:36 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/1DA82401-CF17-93D6-6A76-7CE78C22624A?key=1458944724466 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14130 | 1DAA1C9E-72F4-C60A-D833-BED0A0544E837 | 03/11/16 06:28:41 | 69.255.245.110 | 03/11/16 06:31:37 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1DAA1C9E-72F4-C60A-D833-BED0A0544E837?key=1457677720895 |
| 14131 | 1DAAD051-6A1E-6F1E-1F6C-0876E29A748B | 03/04/16 20:17:20 | 70.209.109.239 | 03/04/16 20:20:52 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1DAAD051-6A1E-6F1E-1F6C-0876E29A748B?key=1457122654839 |
| 14132 | 1DAB5944-804E-4891-7342-3D626F2AAF1D | 03/18/16 19:41:05 | 45.31.76.161 | 03/18/16 19:43:37 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1DAB5944-804E-4891-7342-3D626F2AAF1D?key=1458330066024 |
| 14133 | 1DAB59FB-2AC4-8E17-E7E7-D517FBEFD106 | 03/15/16 02:45:04 | 173.67.0.210 | 03/15/16 02:50:11 | 0 | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1DAB59FB-2AC4-8E17-E7E7-D517FBEFD106?key=1458009904473 |
| 14134 | 1DAC468A-9981-CF4C-13E5-D254C3205754 | 03/23/16 23:45:19 | 173.52.111.243 | 03/23/16 23:50:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 4 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DAC468A-9981-CF4C-13E5-D254C3205754?key=1458776720381 |
| 14135 | 1DAC8686-4FD0-C978-5206-6A03439E4EC4 | 03/22/16 15:49:06 | 208.109.88.104 | 03/22/16 16:09:45 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 14136 | 1DACBA18-11E4-D21B-43E2-1D6D8C48AC41 | 03/13/16 21:01:12 | 98.118.59.214 | 03/13/16 21:05:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DACBA18-11E4-D21B-43E2-1D6D8C48AC41?key=1457902873625 |
| 14137 | 1DACF4B2-8C35-4954-8DC0-DA42008DE6DF | 03/28/16 22:25:33 | 69.127.156.49 | 03/28/16 22:30:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DACF4B2-8C35-4954-8DC0-DA42008DE6DF?key=1459203933036 |
| 14138 | 1DAD4F8F-EE48-988E-0196-1E86C658F2C6 | 03/16/16 20:12:22 | 203.82.45.146 | 03/16/16 20:14:00 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/1DAD4F8F-EE48-988E-0196-1E86C658F2C6?key=1458159141784 |
| 14139 | 1DAD86C4-480A-127E-A8AF-56692A094E34 | 03/30/16 03:38:38 | 66.30.99.69 | 03/30/16 03:45:20 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DAD86C4-480A-127E-A8AF-56692A094E34?key=1459309117792 |
| 14140 | 1DAF24A2-2C42-B1F4-F704-8A04863A2567 | 03/21/16 14:49:31 | 23.113.128.236 | 03/21/16 14:55:58 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1DAF24A2-2C42-B1F4-F704-8A04863A2567?key=1458571772148 |
| 14141 | 1DAF49C4-31A5-11D4-E8D3-1FFC5893F594 | 03/08/16 17:12:16 | 207.244.94.9 | 03/08/16 19:17:09 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 14142 | 1DB049AB-271E-D22B-DE0F-F95732A78EBC | 03/06/16 13:48:17 | 73.130.208.165 | 03/06/16 13:55:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DB049AB-271E-D22B-DE0F-F95732A78EBC?key=1457272098756 |
| 14143 | 1DB1F8I3-2220-47B9-6166-D8C48FA64D0A | 03/26/16 15:03:50 | 75.173.125.53 | 03/26/16 15:06:18 | 2 | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/1DB1F8I3-2220-47B9-6166-D8C48FA64D0A?key=1459004631189 |
| 14144 | 1DB21BD8-FBD4-6E3C-E866-90BD3465FFA5 | 03/29/16 23:14:44 | 72.34.111.157 | 03/29/16 23:20:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DB21BD8-FBD4-6E3C-E866-90BD3465FFA5?key=1459293284472 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14145 | 1D82596E6-897C-7183-29E4-89C5694CE5C1 | 03/19/16 10:14:51 | 73.238.196.167 | 03/19/16 10:20:14 | 0 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D82596E6-897C-7183-29E4-89C5694CE5C1?key=1458382491504 |
| 14146 | 1D8298D9-4C28-E198-447A-B1501AC58136 | 03/29/16 15:39:19 | 204.102.229.130 | 03/29/16 15:41:54 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1D8298D9-4C28-E198-447A-B1501AC58136?key=1459265977000 |
| 14147 | 1D85338-0054-8208-EA13-C6DF7878015C | 03/16/16 01:09:33 | 75.82.119.92 | 03/16/16 16:02:53 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1D85338-0054-8208-EA13-C6DF7878015C?key=1458090579695 |
| 14148 | 1D83CB28-E5C7-1950-4C87-E385EBA3D298 | 03/17/16 05:44:32 | 67.61.59.158 | 03/17/16 05:50:08 | 0 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D83CB28-E5C7-1950-4C87-E385EBA3D298?key=1458193472301 |
| 14149 | 1D83FE0B-316D-F318-CA3A-154238783C63 | 03/16/16 23:16:46 | 24.115.8.59 | 03/16/16 23:20:09 | 0 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D83FE0B-316D-F318-CA3A-154238783C63?key=1458170288828 |
| 14150 | 1D84491D-00E2-E80B-8F41-42254AFE55C5 | 03/11/16 17:03:53 | 73.179.139.84 | 03/11/16 17:25:30 | 0 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1D84491D-00E2-E80B-8F41-42254AFE55C5?key=1457715752789 |
| 14151 | 1D8509F5-5015-EB71-1E88-4638A83CD8C7 | 03/14/16 19:02:49 | 70.209.97.30 | 03/14/16 19:05:06 | 0 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D8509F5-5015-EB71-1E88-4638A83CD8C7?key=1457982170201 |
| 14152 | 1D850AF5-F135-0E06-46C7-E707C86E7900 | 03/29/16 20:20:02 | 64.223.210.73 | 03/29/16 20:25:11 | 0 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D850AF5-F135-0E06-46C7C86E7900?key=1459282794378 |
| 14153 | 1D85288F-C63B-AD94-D085-88DF90B31BD9 | 03/01/16 15:05:04 | 67.239.220.57 | 03/01/16 15:11:00 | 0 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1D85288F-C63B-AD94-D085-88DF90B31BD9?key=1456844715140 |
| 14154 | 1D866DE8-7431-8F27-198D-829D699E5F51 | 03/10/16 18:18:06 | 97.85.161.62 | 03/10/16 18:35:48 | 0 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"} | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1D866DE8-7431-8F27-198D-829D699E5F51?key=1457633825612 |
| 14155 | 1D8721E4-619A-7B02-D036-77D2A678A90B | 03/26/16 21:49:02 | 70.215.82.183 | 03/26/16 21:55:05 | 0 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D8721E4-619A-7B02-D036-77D2A678A90B?key=1459028944472 |
| 14156 | 1D88612B-CB4A-9E09-6870-24C02D11928B | 03/13/16 16:26:11 | 166.137.139.18 | 03/13/16 16:35:08 | 0 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D88612B-CB4A-9E09-6870-24C02D11928B?key=1457886371486 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14157 | 1D489312-FD00-3C7D-AD33-8861E6195DF8 | 03/10/16 01:03:23 101.50.121.182 | 03/10/16 17:24:56 | | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | | | | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/1D489312-FD00-3C7D-AD33-8861E6195DF8?key=1457571805427 |
| 14158 | 1D89559E-C227-377F-A900-7C10E0A8B863 | 03/28/16 14:53:43 98.177.184.159 | 03/28/16 15:00:08 | | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 3 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D89559E-C227-377F-A900-7C10E0A8B863?key=1459176840824 |
| 14159 | 1DBA1B5B-7FCD-C7A6-E664-6B07E467BC94 | 03/06/16 00:44:30 73.10.205.80 | 03/06/16 00:49:29 | | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1DBA1B5B-7FCD-C7A6-E664-6B07E467BC94?key=1457225063517 |
| 14160 | 1D8A789B-C976-D558-3267-3FE4055987A1 | 03/13/16 20:28:02 70.214.39.150 | 03/13/16 20:30:07 | | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D8A789B-C976-D558-3267-3FE4055987A1?key=1457900882271 |
| 14161 | 1DBAA2D5-36A6-4798-D0BC-444417B485E6 | 03/20/16 01:05:54 97.124.116.207 | 03/20/16 01:10:13 | | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DBAA2D5-36A6-4798-D0BC-444417B485E6?key=1458435955278 |
| 14162 | 1D8C0449-1283-7820-0CE3-8A7E65BA39F2 | 03/15/16 14:33:09 190.80.2.54 | 03/15/16 15:36:32 | | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1D8C0449-1283-7820-0CE3-8A7E65BA39F2?key=1458052374203 |
| 14163 | 1D8C3272-DCD9-F06B-3C4E-42538814B1DA | 03/31/16 16:57:51 203.177.115.2 | 03/31/16 17:04:17 | | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1D8C3272-DCD9-F06B-3C4E-42538814B1DA?key=1459443472054 |
| 14164 | 1D8CD966-3493-03EE-4812-EB676D1EFCE1 | 03/12/16 19:56:33 69.118.108.4 | 03/12/16 23:48:34 | | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1D8CD966-3493-03EE-4812-EB676D1EFCE1?key=1457812604880 |
| 14165 | 1D8D376D-FA5A-37E8-A85D-73D6183FAA2E | 03/29/16 18:47:03 66.87.31.67 | 03/29/16 18:55:12 | | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D8D376D-FA5A-37E8-A85D-73D6183FAA2E?key=1459277223238 |
| 14166 | 1D8F3092-BDFB-88C0-3869-A5AC06258S4E | 03/16/16 20:36:36 204.108.74.132 | 03/16/16 20:40:06 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1D8F3092-BDFB-88C0-3869-A5AC06258S4E?key=1458160596412 |
| 14167 | 1DC0SD50-E3E4-35FF-57E3-37A4A48890EF | 03/22/16 21:04:57 96.84.38.65 | 03/22/16 21:06:20 | | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/1DC0SD50-E3E4-35FF-57E3-37A4A48890EF?key=1458680734052 |
| 14168 | 1DC06D8D-341B-5E02-ECE3-1980566A8352 | 03/31/16 19:45:11 174.48.244.228 | 03/31/16 19:47:30 | | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/1DC06D8D-341B-5E02-ECE3-1980566A8352?key=1459453639002 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | state | zip | | Provider Name | Visual Playback Link |
| 14169 | 1DC0F062-2F15-28E3-7FDA-F82131DC3FF8 | 03/10/16 17:16:04 | 166.137.143.53 | 03/10/16 17:20:08 | 1 | [label]"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DC0F062-2F15-28E3-7FDA-F82131DC3FF8?key=1457630164597 |
| 14170 | 1DC0FE66-A621-D520-46E6-06F0CC1A4811 | 03/02/16 16:57:38 | 108.43.129.36 | 03/02/16 17:00:13 | 1 | [label]"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DC0FE66-A621-D520-46E6-06F0CC1A4811?key=1456937855743 |
| 14171 | 1DC1EA36-127A-FC97-CA6F-5586384D8F00 | 03/17/16 16:45:44 | 99.162.73.124 | 03/17/16 16:50:06 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DC1EA36-127A-FC97-CA6F-5586384D8F00?key=1458233147854 |
| 14172 | 1DC1F834-878E-384C-6052-8A6F6C1698D4 | 03/19/16 17:24:28 | 99.120.206.69 | 03/19/16 17:30:07 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DC1F834-878E-384C-6052-8A6F6C1698D4?key=1458408267868 |
| 14173 | 1DC21376-3254-7107-B5D0-87490A85AD67 | 03/06/16 20:28:31 | 73.149.87.201 | 03/06/16 20:35:07 | 1 | [label]"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DC21376-3254-7107-B5D0-87490A85AD67?key=1457296111451 |
| 14174 | 1DC26D82-6517-CD6E-0380-9A585C060EE6 | 03/22/16 18:05:58 | 208.109.88.104 | 03/22/16 18:06:27 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 14175 | 1DC29CA0-A5F3-5147-62D5-0B1838FE0ACA | 03/26/16 11:34:27 | 73.149.151.200 | 03/26/16 11:40:08 | 1 | [label]"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DC29CA0-A5F3-5147-62D5-0B1838FE0ACA?key=1458992068167 |
| 14176 | 1DC2FE95-529E-E67D-26B6-42F10ECDD0CE | 03/10/16 01:14:08 | 24.115.253.169 | 03/10/16 01:19:54 | 1 | [label]"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1DC2FE95-529E-E67D-26B6-42F10ECDD0CE?key=1457572449133 |
| 14177 | 1DC3659A-346E-A523-3383-BC6CCA49716B | 03/02/16 03:32:35 | 24.251.35.231 | 03/02/16 03:36:51 | 1 | [label]"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1DC3659A-346E-A523-3383-BC6CCA49716B?key=1456889555764 |
| 14178 | 1DC64161-26CE-69CA-6AE6-2FC9E8D8EE95 | 03/13/16 17:00:42 | 107.77.92.121 | 03/14/16 16:20:26 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1DC64161-26CE-69CA-6AE6-2FC9E8D8EE95?key=1457888456183 |
| 14179 | 1DC6FE80-B89F-912C-BAF6-19D57F8F4284 | 03/19/16 08:30:36 | 99.36.162.4 | 03/19/16 08:38:51 | 1 | [label]"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1DC6FE80-B89F-912C-BAF6-19D57F8F4284?key=1458376233860 |
| 14180 | 1DC7A80A-698B-1883-5343-088EF5398F35 | 03/10/16 12:23:56 | 45.59.3.130 | 03/10/16 14:45:44 | 1 | [label]"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1DC7A80A-698B-1883-5343-088EF5398F35?key=1457612641490 |
| 14181 | 1DC84F47-A3EB-C32E-D48B-C62D66DE5681 | 03/29/16 17:49:09 | 65.132.18.170 | 03/29/16 17:55:08 | 1 | [label]"BY CLICKING]YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DC84F47-A3EB-C32E-D48B-C62D66DE5681?key=1459273722117 |
| 14182 | 1DC8B4EA-1F8C-3FBC-4874-9005F29800C0 | 03/18/16 00:23:51 | 172.58.25.202 | 03/18/16 00:28:41 | 1 | [label]"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/1DC8B4EA-1F8C-3FBC-4874-9005F29800C0?key=1458260636461 |
| 14183 | 1DC8FE8F-BE98-2D3E-D448-58D794F75C89 | 03/30/16 00:18:40 | 32.212.80.167 | 03/30/16 00:25:14 | 1 | [label]"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DC8FE8F-BE98-2D3E-D448-58D794F75C89?key=1459297120349 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14184 | 1DC96EE6-BE5C-8772-C889-24CBC11C958E | 03/04/16 03:05:13 | 73.188.46.143 | 03/04/16 03:10:07 | 1 | label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DC96EE6-BE5C-8772-C889-24CBC11C958E?key=1457060713070 |
| 14185 | 1DC9961F-DC5F-CC64-EE65-59236E0E4425 | 03/02/16 20:43:07 | 70.192.35.7 | 03/02/16 20:47:48 | | label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1DC9961F-DC5F-CC64-EE65-59236E0E4425?key=1456951387543 |
| 14186 | 1DC9DCD5-6A2F-FEDC-84DC-2CBC26B2C585 | 03/16/16 22:10:59 | 24.242.94.22 | 03/16/16 22:17:03 | | label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1DC9DCD5-6A2F-FEDC-84DC-2CBC26B2C585?key=1458166259893 |
| 14187 | 1DCA1D72-E57F-75DD-AD49-F0B79C675E25 | 03/21/16 15:41:08 | 72.22.189.214 | 03/21/16 15:45:05 | 1 | label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DCA1D72-E57F-75DD-AD49-F0B79C675E25?key=1458574867707 |
| 14188 | 1DC8DB5B-8218-94CC-C267-40BBA41186AF | 03/23/16 15:41:25 | 70.209.129.189 | 03/23/16 15:45:09 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DC8DB5B-8218-94CC-C267-40BBA41186AF?key=1458747688416 |
| 14189 | 1DCD083C-0007-A5AA-F972-54E750A6FA24 | 02/29/16 20:42:53 | 50.80.152.37 | 01/01/16 15:56:07 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1DCD083C-0007-A5AA-F972-54E750A6FA24?key=1456778544457 |
| 14190 | 1DCE1176-55AA-9D63-A426-E617A5635954 | 03/18/16 19:12:50 | 76.169.154.106 | 03/18/16 19:15:33 | 2 | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1DCE1176-55AA-9D63-A426-E617A5635954?key=1458328425953 |
| 14191 | 1DCEA6C2-0B57-9A48-CA43-E09C98D668EE | 03/25/16 14:17:17 | 103.206.80.2 | 03/25/16 23:53:07 | 1 | label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1DCEA6C2-0B57-9A48-CA43-E09C98D668EE?key=1458915438226 |
| 14192 | 1DCEE85B-9CFA-85C2-7589-2A8C1A78861F | 03/05/16 20:59:50 | 64.193.92.34 | 03/05/16 21:05:41 | 1 | label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1DCEE85B-9CFA-85C2-7589-2A8C1A78861F?key=1457211590461 |
| 14193 | 1DCEEC12-E308-AA79-5743-303BDF569FCD | 03/02/16 16:18:41 | 23.125.221.220 | 03/02/16 17:13:56 | 1 | label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE)AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1DCEEC12-E308-AA79-5743-303BDF569FCD?key=1456935442032 |
| 14194 | 1DCF5FFA-FE2E-54FC-06E9-69EB71FCD88D | 03/01/16 08:55:08 | 73.66.96.85 | 03/01/16 09:00:08 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1DCF5FFA-FE2E-54FC-06E9-69EB71FCD88D?key=1456822509264 |
| 14195 | 1D000196-3081-3581-D121-7B00EF895787 | 03/27/16 12:36:09 | 71.225.253.249 | 03/27/16 12:40:12 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1D000196-3081-3581-D121-7B00EF895787?key=1459082168825 |
| 14196 | 1DD07773-6099-8597-6A20-FD5D82CB256E | 03/30/16 03:45:47 | 172.56.38.129 | 03/30/16 03:50:12 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1DD07773-6099-8597-6A20-FD5D82CB256E?key=1459309549781 |
| 14197 | 1DD0A1C1-9933-E46F-7E70-688EE400FC41 | 03/11/16 16:08:06 | 67.181.214.207 | 03/11/16 16:15:49 | 0 | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1DD0A1C1-9933-E46F-7E70-688EE400FC41?key=1457712488205 |
| 14198 | 1DD0A6E9-AB01-F5E3-B5F8-0F333639CFD4 | 03/05/16 18:13:02 | 104.5.41.246 | 03/05/16 18:19:24 | 1 | label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1DD0A6E9-AB01-F5E3-B5F8-0F333639CFD4?key=1457201576948 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14199 | 1DD1A687-738F-BE6D-B23C-CE040800DEF2 | 03/19/16 23:44:27 | 70.213.1.207 | 03/19/16 23:50:05 | 2 | | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1DD1A687-738F-BE6D-B23C-CE040800DEF2?key=1458431091682 |
| 14200 | 1DD1E88C-EADB-D922-FB81-D86C1DC05ADC | 03/14/16 15:08:21 | 70.192.149.165 | 03/14/16 15:15:02 | 1 (label"":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/1DD1E88C-EADB-D922-FB81-D86C1DC05ADC?key=1457968103422 |
| 14201 | 1DD2028F-7945-E104-8EF5-19830928C96A | 03/30/16 00:46:02 | 96.227.131.19 | 03/30/16 00:50:47 | 1 (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES YOU CAN TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/1DD2028F-7945-E104-8EF5-19830928C96A?key=1459298763003 |
| 14202 | 1DD22FD5-9629-731A-00E0-D6A73EADA9E1 | 03/31/16 18:30:57 | 73.199.14.145 | 03/31/16 18:39:34 | 1 (label"":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/1DD22FD5-9629-731A-00E0-D6A73EADA9E1?key=1459449060261 |
| 14203 | 1DD3FEA2-2FE2-D7B8-8915-15A486141A58 | 03/07/16 18:41:00 | 72.87.184.174 | 03/07/16 18:50:08 | 1 (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1DD3FEA2-2FE2-D7B8-8915-15A486141A58?key=1457376060802 |
| 14204 | 1DD4DCAB-BCDA-F0DB-9BD6-4649EF7D0655 | 03/24/16 22:05:23 | 108.56.184.104 | 03/24/16 23:50:11 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1DD4DCAB-BCDA-F0DB-9BD6-4649EF7D0655?key=1458571513307 |
| 14205 | 1DD52E3D-A80C-F182-432D-E9A834D22F80 | 03/26/16 00:03:22 | 75.68.154.184 | 03/26/16 00:10:07 | 1 (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1DD52E3D-A80C-F182-432D-E9A834D22F80?key=1458950604760 |
| 14206 | 1DD682C2-4712-348D-021C-647174918227 | 03/21/16 20:29:26 | 199.106.147.10 | 03/21/16 20:42:15 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/1DD682C2-4712-348D-021C-647174918227?key=1458592166337 |
| 14207 | 1DD6F63B-392E-0092-D8AB-AB533483564F | 03/12/16 21:54:45 | 74.205.144.74 | 03/14/16 16:11:11 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/1DD6F63B-392E-0092-D8AB-AB533483564F?key=1457819695606 |
| 14208 | 1DD771C6-AE85-0F7E-4EF5-E53888E81348 | 03/31/16 23:45:36 | 66.212.207.31 | 03/31/16 23:50:11 | 1 (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1DD771C6-AE85-0F7E-4EF5-E53888E81348?key=1459467939009 |
| 14209 | 1DD81532-B092-3C89-C985-E8496E2DFDC6 | 03/09/16 21:24:39 | 67.188.198.229 | 03/09/16 21:26:18 | 1 (label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1DD81532-B092-3C89-C985-E8496E2DFDC6?key=1457558691930 |
| 14210 | 1DD8390E-B6A5-91C8-D1CC-E8DC6854CD06 | 03/08/16 18:03:07 | 107.184.70.239 | 03/08/16 18:05:06 | 1 (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1DD8390E-B6A5-91C8-D1CC-E8DC6854CD06?key=1457460188052 |
| 14211 | 1DDA197D-D3F9-9D97-2EF2-9313FD1457E8 | 03/26/16 13:56:59 | 69.244.110.129 | 03/26/16 14:00:14 | 1 (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1DDA197D-D3F9-9D97-2EF2-9313FD1457E8?key=1459000621335 |
| 14212 | 1DDA98EE-100C-781A-A123-98C540D8C1CD | 03/31/16 18:29:00 | 65.36.108.145 | 03/31/16 18:35:29 | 1 (label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1DDA98EE-100C-781A-A123-98C540D8C1CD?key=1459448944551 |
| 14213 | 1DDAAD80-D830-904D-D672-0ED636D24927 | 03/21/16 16:44:09 | 96.240.49.232 | 03/21/16 16:44:34 | 1 (label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1DDAAD80-D830-904D-D672-0ED636D24927?key=1458578654835 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14214 | 1DDB282F-9162-457A-5182-C3425CC3D8D9 | 03/04/16 20:34:55 | 76.185.152.50 | 03/04/16 20:41:31 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1DDB282F-9162-457A-5182-C3425CC3D8D9?key=1457123698281 |
| 14215 | 1DDB3233-499D-937D-6215-ED2A0F6F243A | 03/20/16 12:37:31 | 166.216.165.112 | 03/20/16 12:39:41 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1DDB3233-499D-937D-6215-ED2A0F6F243A?key=1458477455647 |
| 14216 | 1DDB4186-15F5-C695-5EC5-25B22D9D08FB | 03/22/16 15:21:10 | 96.84.38.65 | 03/22/16 18:36:15 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0rECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/1DDB4186-15F5-C695-5EC5-25B22D9D08FB?key=1458660162510 |
| 14217 | 1DDBC1FC-EE35-A07D-5A65-785C72712EAB | 03/20/16 18:09:44 | 203.177.115.2 | 03/20/16 18:17:16 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1DDBC1FC-EE35-A07D-5A65-785C72712EAB?key=1458497384885 |
| 14218 | 1DDC54A3-3ECF-99AC-92EA-4808ADF3775E | 03/05/16 16:56:16 | 208.109.88.104 | 03/07/16 15:34:08 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 14219 | 1DDCFF11-F717-95C4-4C50-23AD4F480FD8 | 03/08/16 01:08:59 | 172.56.17.55 | 03/08/16 01:27:56 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1DDCFF11-F717-95C4-4C50-23AD4F480FD8?key=1457400237057 |
| 14220 | 1DDDCEC4-62C0-3E97-EDE0-B45F5EF42FDD | 03/18/16 19:03:28 | 24.162.137.142 | 03/18/16 19:04:38 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1DDDCEC4-62C0-3E97-EDE0-B45F5EF42FDD?key=1458327817787 |
| 14221 | 1DDF10A1-8E3E-A0A6-CE54-810D75D30D90 | 03/29/16 14:03:05 | 50.137.117.228 | 03/29/16 14:10:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DDF10A1-8E3E-A0A6-CE54-810D75D30D90?key=1459260184023 |
| 14222 | 1DDF8B9B-D334-B031-5A1A-5EB4FE9A867F | 03/22/16 12:50:49 | 76.116.80.55 | 03/22/16 12:52:38 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/1DDF8B9B-D334-B031-5A1A-5EB4FE9A867F?key=1458651051882 |
| 14223 | 1DDFFF06-23C1-95B9-44DD-1C916C31FCDB | 03/15/16 19:41:44 | 160.107.87.10 | 03/15/16 19:45:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1DDFFF06-23C1-95B9-44DD-1C916C31FCDB?key=1458070903875 |
| 14224 | 1DE03EC9-6CFB-F6EE-168F-71BC0F49A542 | 03/11/16 22:25:53 | 166.137.246.60 | 03/11/16 22:30:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1DE03EC9-6CFB-F6EE-168F-71BC0F49A542?key=1457735153580 |
| 14225 | 1DE040E4-CC77-23D7-EFFF-730E015A2E97 | 03/07/16 22:02:50 | 23.251.222.194 | 03/07/16 22:05:38 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1DE040E4-CC77-23D7-EFFF-730E015A2E97?key=1457388170860 |
| 14226 | 1DE14899-A349-F05C-3097-CEE8A25E4116 | 03/31/16 20:01:25 | 23.113.128.236 | 03/31/16 20:10:49 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1DE14899-A349-F05C-3097-CEE8A25E4116?key=1459454486810 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14227 | 1DE20E12-E80F-DA69-E614-4C4F8AE5D7A9 | 03/22/16 16:34:37 | 142.105.251.254 | 03/22/16 16:37:22 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | | | | | | | | | | | | | | | | | | http://vp.leadid.com/playback/1DE20E12-E80F-DA69-E614-4C4F8AE5D7A9?key=1458664471926 |
| 14228 | 1DE2786F-985C-2A68-DC8C-E10EFD44E0BB | 03/05/16 20:09:59 | 99.18.110.227 | 03/05/16 20:13:25 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/1DE2786F-985C-2A68-DC8C-E10EFD44E0BB?key=1457208600863 |
| 14229 | 1DE2D5D8-7292-FC89-A49C-49520E3CA3C7 | 03/24/16 23:55:01 | 70.214.42.92 | 03/24/16 23:56:52 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1DE2D5D8-7292-FC89-A49C-49520E3CA3C7?key=1458863702264 |
| 14230 | 1DE3AFCC-23B0-87E2-0949-6B800E1B4212 | 03/24/16 15:26:00 | 129.6.203.79 | 03/24/16 15:33:36 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/1DE3AFCC-23B0-87E2-0949-6B800E1B4212?key=1458833163368 |
| 14231 | 1DE4D856-3C3A-0EC6-5A25-6075C6C57610 | 03/31/16 18:53:51 | 166.170.14.90 | 03/31/16 18:55:26 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1DE4D856-3C3A-0EC6-5A25-6075C6C57610?key=1459450432916 |
| 14232 | 1DE58AC3-CA5D-08D1-3332-42DE83BA84CD | 03/14/16 18:15:25 | 98.116.204.138 | 03/14/16 18:20:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DE58AC3-CA5D-08D1-3332-42DE83BA84CD?key=1457979326453 |
| 14233 | 1DE68275-F63C-A50E-7E82-51CC621E4222 | 03/17/16 18:40:21 | 70.190.97.180 | 03/17/16 18:45:05 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1DE68275-F63C-A50E-7E82-51CC621E4222?key=1458240021204 |
| 14234 | 1DE6C77E-6A79-7578-E01B-98C503CCFF9E | 03/19/16 23:06:22 | 101.50.99.30 | 03/22/16 21:18:15 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/1DE6C77E-6A79-7578-E01B-98C503CCFF9E?key=1458428784351 |
| 14235 | 1DE74836-5562-8B6D-4998-AA86A574EFD9 | 03/21/16 19:46:22 | 73.130.253.1 | 03/21/16 19:48:14 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/1DE74836-5562-8B6D-4998-AA86A574EFD9?key=1458589572264 |
| 14236 | 1DE8FA26-A22C-3710-9FDF-5D3E3AC1D830 | 03/30/16 14:29:11 | 174.56.77.243 | 03/30/16 14:35:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DE8FA26-A22C-3710-9FDF-5D3E3AC1D830?key=1459348160136 |
| 14237 | 1DE9C0A8-068A-2178-82F8-6750B0316840 | 03/24/16 16:51:57 | 50.253.125.154 | 03/24/16 16:57:02 | 1 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1DE9C0A8-068A-2178-82F8-6750B0316840?key=1458838319362 |
| 14238 | 1DEA38FC-C01E-9B96-E91E-83EAD6D9FA12 | 03/03/16 14:30:43 | 23.114.60.80 | 03/03/16 14:36:54 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/1DEA38FC-C01E-9B96-E91E-83EAD6D9FA12?key=1457015426827 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14239 | 1DEA8249-1C49-8F04-565D-18FF975F0F73 | 03/04/16 14:46:50 | 68.110.89.242 | 03/04/16 14:50:08 | 1 | {label":"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DEA8249-1C49-8F04-565D-18FF975F0F73?key=1457102809972 |
| 14240 | 1DEAC20A-788B-E48A-D681-976E248460AD | 03/31/16 21:51:20 | 71.179.128.170 | 03/31/16 21:52:21 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT IS NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1DEAC20A-788B-E48A-D681-976E248460AD?key=1459461083643 |
| 14241 | 1DEC9648-4774-CB01-0D6C-87C9F8CB9787 | 03/24/16 00:55:38 | 73.13.210.76 | 03/24/16 01:00:07 | 1 | {label":"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DEC9648-4774-CB01-0D6C-87C9F8CB9787?key=1458780940788 |
| 14242 | 1DECDC0F-F2EE-E9EA-B830-5DFA7E2A51A2 | 03/19/16 23:30:00 | 172.56.44.180 | 03/19/16 23:31:17 | 1 | {label":"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1DECDC0F-F2EE-E9EA-B830-5DFA7E2A51A2?key=1458430201029 |
| 14243 | 1DECF1BC-A8E6-3A46-1FCD-8C2774465CD4 | 03/13/16 07:20:07 | 71.230.95.34 | 03/13/16 07:22:24 | 1 | {label":"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1DECF1BC-A8E6-3A46-1FCD-8C2774465CD4?key=1457853607700 |
| 14244 | 1DED18DD-8DA7-1C89-DDC6-CFD808E8D723 | 03/12/16 18:47:21 | 72.177.31.85 | 03/12/16 18:53:16 | 1 | {label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1DED18DD-8DA7-1C89-DDC6-CFD808E8D723?key=1457808434748 |
| 14245 | 1DED2211-9C16-21D6-B9F7-EF5AAD3838B1 | 03/15/16 11:16:35 | 24.165.6.167 | 03/15/16 11:20:08 | 1 | {label":"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DED2211-9C16-21D6-B9F7-EF5AAD3838B1?key=1458040598429 |
| 14246 | 1DED645E-AF29-AA59-1EC8-FB1347E07565 | 03/16/16 01:27:51 | 23.113.188.101 | 03/16/16 13:14:04 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/1DED645E-AF29-AA59-1EC8-FB1347E07565?key=1458091671674 |
| 14247 | 1DEDBE41-410B-CBD9-7D7C-C5E6974A25BD | 03/18/16 17:10:13 | 146.95.57.100 | 03/18/16 17:11:23 | 1 | {label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1DEDBE41-410B-CBD9-7D7C-C5E6974A25BD?key=1458321016108 |
| 14248 | 1DEF51DF-DD31-2C80-1DEF-488848F8E787 | 03/31/16 13:45:44 | 70.192.35.83 | 03/31/16 13:55:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DEF51DF-DD31-2C80-1DEF-488848F8E787?key=1459431949876 |
| 14249 | 1DEF5DF7-2071-C039-D324-513275BDD6E0 | 03/13/16 18:24:12 | 68.175.88.41 | 03/13/16 18:30:05 | 1 | {label":"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DEF5DF7-2071-C039-D324-513275BDD6E0?key=1457893452020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14250 | 1DF08F87-2A5F-33C9-B580-39842F3188D3 | 03/20/16 03:49:31 | 70.176.234.226 | 03/20/16 03:54:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1DF08F87-2A5F-33C9-B580-39842F3188D3?key=1458445775991 |
| 14251 | 1DF11E81-4443-7EAD-AB9E-7801804ED515 | 03/28/16 17:14:36 | 50.253.125.154 | 03/28/16 17:18:21 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 1 | 1 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1DF11E81-4443-7EAD-AB9E-7801804ED515?key=1459185279346 |
| 14252 | 1DF18E6D-1AF5-309E-F0B1-18EA9C1F093F | 03/03/16 13:30:17 | 70.199.85.35 | 03/03/16 13:35:09 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/1DF18E6D-1AF5-309E-F0B1-18EA9C1F093F?key=1457011817764 |
| 14253 | 1DF1C1C8-28CF-013E-03D5-9B14C401E056 | 03/31/16 14:35:22 | 68.80.105.85 | 03/31/16 14:38:40 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1DF1C1C8-28CF-013E-03D5-9B14C401E056?key=1459434922638 |
| 14254 | 1DF256A1-2832-2A71-C651-3799F9001023 | 03/31/16 16:59:23 | 24.148.115.200 | 03/31/16 17:05:14 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DF256A1-2832-2A71-C651-3799F9001023?key=1459443512685 |
| 14255 | 1DF2E4A8-7557-123C-43EC-A921A8AD4692 | 03/23/16 21:40:40 | 206.55.93.130 | 03/23/16 21:44:59 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0027S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/1DF2E4A8-7557-123C-43EC-A921A8AD4692?key=1458769243759 |
| 14256 | 1DF3DE0A-3C28-2CCE-7442-5C793A2C05E8 | 03/05/16 00:55:09 | 70.15.148.83 | 03/05/16 01:00:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DF3DE0A-3C28-2CCE-7442-5C793A2C05E8?key=1457139452686 |
| 14257 | 1DF4E7B-B548-3F72-09DF-85A8DF77B9C6 | 03/08/16 22:02:30 | 23.119.25.44 | 03/08/16 22:09:31 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1DF4E7B-B548-3F72-09DF-85A8DF77B9C6?key=1457474553435 |
| 14258 | 1DF5170D-536D-1535-F338-E5588E032A89 | 03/15/16 15:44:41 | 206.55.93.130 | 03/15/16 15:49:13 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0027S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/1DF5170D-536D-1535-F338-E5588E032A89?key=1458056683757 |
| 14259 | 1DF6F118-F890-7869-FE6D-7F78E2E3FCE4 | 03/28/16 10:56:59 | 208.109.88.104 | 03/28/16 14:50:14 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 14260 | 1DF87B06-8B90-A58F-C221-CE77957E7404 | 03/24/16 01:16:13 | 101.50.126.230 | 03/24/16 16:16:19 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1DF87B06-8B90-A58F-C221-CE77957E7404?key=1458782135271 |
| 14261 | 1DF931E6-FAD7-4590-9FEC-59ACC885D3F4 | 03/26/16 18:05:32 | 70.190.140.165 | 03/26/16 18:10:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1DF931E6-FAD7-4590-9FEC-59ACC885D3F4?key=1459015534931 |
| 14262 | 1DF980C5-25E1-A047-CAAD-2E927596208C | 03/29/16 22:10:01 | 70.112.168.28 | 03/29/16 22:16:22 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1DF980C5-25E1-A047-CAAD-2E927596208C?key=1459289404457 |
| 14263 | 1DFA3DDF-966D-986E-8196-37CBAE2F3C3B | 03/07/16 09:41:53 | 97.32.93.192 | 03/07/16 09:45:58 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1DFA3DDF-966D-986E-8196-37CBAE2F3C3B?key=1457343722794 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14264 | 1DFC2FFA-54FB-889C-FD18-D50461327ES1 | 03/30/16 19:52:54 | 184.98.86.44 | 03/30/16 19:55:08 | 0 | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DFC2FFA-54FB-889C-FD18-D50461327ES1?key=1459367575499 |
| 14265 | 1DFD2F64-8AA6-FE5C-2D7F-7A97D09F3B1B | 03/11/16 21:06:20 | 108.27.22.48 | 03/11/16 21:10:05 | 1 | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DFD2F64-8AA6-FE5C-2D7F-7A97D09F3B1B?key=1457730386629 |
| 14266 | 1DFD5945-1B16-D922-8D03-3930E16EDE39 | 03/01/16 05:08:25 | 166.137.246.53 | 03/01/16 05:15:06 | 1 | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DFD5945-1B16-D922-8D03-3930E16EDE39?key=1456808908592 |
| 14267 | 1DFE2C05-3689-C33E-445A-A51AA6994F48 | 03/06/16 01:29:18 | 73.220.8.100 | 03/06/16 01:33:15 | 0 | 0 | | | 0 | 0 | 0 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1DFE2C05-3689-C33E-445A-A51AA6994F48?key=1457227758770 |
| 14268 | 1DFE49F4-12BC-E31B-B04B-63555FAF8C16 | 03/10/16 04:19:59 | 198.153.61.128 | 03/10/16 04:26:21 | 0 | 1 (label":"BY CLICKING YOU AUTHORIZE HOME SERVICE COMPANIES AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1DFE49F4-12BC-E31B-B04B-63555FAF8C16?key=1457583608239 |
| 14269 | 1DFED90D-5586-2E3A-B312-09E307FA8195 | 03/22/16 19:44:14 | 69.141.17.34 | 03/22/16 19:46:30 | 1 | 1 (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGES VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 2 | 2 | 2 | 2 | 1 | 3 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1DFED90D-5586-2E3A-B312-09E307FA8195?key=1458675853372 |
| 14270 | 1DFF0D96-3529-D6D2-9299-A18139A81E58 | 03/16/16 15:50:27 | 174.28.243.57 | 03/16/16 15:52:00 | 0 | 0 | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/1DFF0D96-3529-D6D2-9299-A18139A81E58?key=1458143430074 |
| 14271 | 1DFF3898-AED0-1F03-248A-73F7CC7F72F3 | 03/27/16 14:10:14 | 24.190.17.11 | 03/27/16 14:15:09 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DFF3898-AED0-1F03-248A-73F7CC7F72F3?key=1459087814902 |
| 14272 | 1DFF4C00-F241-C5AB-7D33-6130E8B7DDFD | 03/28/16 16:23:11 | 205.153.36.170 | 03/28/16 16:30:03 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DFF4C00-F241-C5AB-7D33-6130E8B7DDFD?key=1459182191498 |
| 14273 | 1DFF5519-31A3-F392-F46A-DAFAC59A848B | 03/26/16 23:34:26 | 166.216.165.35 | 03/26/16 23:37:11 | 0 | 0 | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/1DFF5519-31A3-F392-F46A-DAFAC59A848B?key=1459035266517 |
| 14274 | 1DFF6A98-4D61-BC29-3441-60FC18300687 | 03/03/16 00:05:25 | 108.235.73.78 | 03/03/16 00:10:09 | 1 | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1DFF6A98-4D61-BC29-3441-60FC18300687?key=1456963526245 |
| 14275 | 1E003D29-556B-3592-A1F5-582FE68760B9 | 03/18/16 13:35:58 | 76.169.154.106 | 03/18/16 13:38:08 | 2 | | | | 0 | 0 | 0 | 4 | | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1E003D29-556B-3592-A1F5-582FE68760B9?key=1458308172040 |
| 14276 | 1E00BF52-E526-2279-8560-B8FC5D458944 | 03/01/16 11:36:16 | 99.8.32.106 | 03/01/16 11:40:11 | 1 | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E00BF52-E526-2279-8560-B8FC5D458944?key=1456832176848 |
| 14277 | 1E00DCEF-CF3E-6783-92D2-23826086787S | 03/11/16 18:44:57 | 206.55.93.130 | 03/11/16 18:50:06 | 1 | 1 (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S0195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED DO BUY THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1E00DCEF-CF3E-6783-92D2-23826086787S?key=1457721900109 |
| 14278 | 1E0162FE-ADF7-1D89-12DF-5A893864C5EC | 03/31/16 18:25:32 | 166.170.15.16 | 03/31/16 18:30:11 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E0162FE-ADF7-1D89-12DF-5A893864C5EC?key=1459448734614 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14279 | 1E022B4F-1B21-303A-5A52-F55516509F40 | 03/29/16 20:11:58 | 151.202.46.207 | 03/29/16 20:15:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E022B4F-1B21-303A-5A52-F55516509F40?key=1459282323382 |
| 14280 | 1E02875S-ADFE-790E-048B-592227B35316 | 03/24/16 13:35:08 | 74.102.229.192 | 03/24/16 13:40:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E02875S-ADFE-790E-048B-592227B35316?key=1458826508656 |
| 14281 | 1E038A32-D396-983F-986A-05E95CD893F8 | 03/08/16 06:10:36 | 166.171.249.75 | 03/08/16 06:15:52 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1E038A32-D396-983F-986A-05E95CD893F8?key=1457417436970 |
| 14282 | 1E03EF6B-8305-864F-E83E-414A61627J3FD | 03/04/16 22:44:20 | 50.253.125.154 | 03/04/16 22:44:35 | 0 | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1E03EF6B-8305-864F-E83E-414A61627J3FD?key=1457131475637 |
| 14283 | 1E054A5C-D8C8-E162-D01A-C3CC0C4F8C83 | 03/28/16 15:13:09 | 173.49.73.219 | 03/28/16 15:20:14 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E054A5C-D8C8-E162-D01A-C3CC0C4F8C83?key=1459177992138 |
| 14284 | 1E0552D6-32FC-638A-DC5A-98F73F48E217 | 03/15/16 15:15:10 | 71.177.183.146 | 03/15/16 16:34:15 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1E0552D6-32FC-638A-DC5A-98F73F48E217?key=1458054778165 |
| 14285 | 1E05581E-F22E-4FE8-8681-7D746CED0674 | 03/15/16 03:27:18 | 50.161.182.135 | 03/15/16 03:30:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E05581E-F22E-4FE8-8681-7D746CED0674?key=1458012438648 |
| 14286 | 1E0605F6-F2F8-0942-8D28-9DD826CBFCAD | 03/17/16 18:23:18 | 69.136.237.166 | 03/17/16 18:24:45 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1E0605F6-F2F8-0942-8D28-9DD826CBFCAD?key=1458258999757 |
| 14287 | 1E06449B-AA65-7E47-C74E-A0A5A45D8A41 | 03/28/16 21:25:10 | 73.198.74.37 | 03/28/16 21:27:38 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1E06449B-AA65-7E47-C74E-A0A5A45D8A41?key=1459200316253 |
| 14288 | 1E06A38A-0A85-68B3-3587-901F7B77B2AA | 03/07/16 18:18:09 | 71.42.197.66 | 03/07/16 18:24:31 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1E06A38A-0A85-68B3-3587-901F7B77B2AA?key=1457374689467 |
| 14289 | 1E06832A-0511-CB64-172E-C967EC8607C5 | 03/23/16 19:14:18 | 97.119.149.15 | 03/23/16 19:16:33 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1E06832A-0511-CB64-172E-C967EC8607C5?key=1458760458205 |
| 14290 | 1E0686E8-4C45-1111-E348-2A8E21F578C0 | 03/19/16 02:40:24 | 172.58.185.138 | 03/19/16 02:42:35 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1E0686E8-4C45-1111-E348-2A8E21F578C0?key=1458355231295 |
| 14291 | 1E075418-C3C4-317E-53EF-18849FCD6B98 | 03/14/16 05:56:16 | 108.252.165.55 | 03/14/16 06:05:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E075418-C3C4-317E-53EF-18849FCD6B98?key=1457935017304 |
| 14292 | 1E073B1-1ACB-CCFD-AC8E-9D865DCD30F3 | 03/18/16 13:32:42 | 76.169.154.106 | 03/18/16 13:39:59 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1E073B1-1ACB-CCFD-AC8E-9D865DCD30F3?key=1458307970063 |
| 14293 | 1E091550-5FB9-0C99-88F7-2A4C2E8A6526 | 03/29/16 15:50:31 | 70.117.138.128 | 03/29/16 15:57:27 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1E091550-5FB9-0C99-88F7-2A4C2E8A6526?key=1459266637043 |
| 14294 | 1E091FA7-399A-72FB-DF91-422B0CD59D4C | 03/26/16 04:07:18 | 166.137.242.17 | 03/26/16 04:10:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E091FA7-399A-72FB-DF91-422B0CD59D4C?key=1458965239614 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1E095AA1-0CA8-7426-54EC-5A541520A776 | 03/21/16 01:22:46 | 68.101.167.35 | 03/21/16 01:30:09 | 1 | [label]""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 1 | 0 | 2 | 2 | | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E095AA1-0CA8-7426-54EC-5A541520A776?key=1458523358253 |
| 1E09F7A8-E6B7-C8A0-8FF2-4886F3888553 | 03/23/16 16:47:00 | 67.128.192.137 | 03/23/16 16:48:55 | 1 | [label]""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 0 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1E09F7A8-E6B7-C8A0-8FF2-4886F3888553?key=1458751620527 |
| 1E0A0B50-B496-A062-D912-A4D9D9E325FF | 03/30/16 20:08:02 | 96.84.38.65 | 03/30/16 20:18:17 | 1 | [label]""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1E0A0B50-B496-A062-D912-A4D9D9E325FF?key=1459368495787 |
| 1E0A4FA0-1015-93C8-D470-5889227C2801 | 03/04/16 04:08:35 | 97.117.242.226 | 03/04/16 17:40:49 | 1 | [label]""YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"")" | 0 | | 0 | 2 | 1 | 1 | | 1 | | 3 | 0 | 1 | | 3 | 0 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1E0A4FA0-1015-93C8-D470-5889227C2801?key=1457064515405 |
| 1E0A6F93-7EFA-EFF9-AD91-E3EC8C843042 | 03/20/16 19:26:53 | 67.11.186.118 | 03/20/16 19:32:49 | 1 | [label]""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 0 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1E0A6F93-7EFA-EFF9-AD91-E3EC8C843042?key=1458502018314 |
| 1E0B3627-D38C-E3O2-1018-C0F49512DA91 | 03/06/16 21:06:43 | 68.21.148.89 | 03/06/16 21:12:54 | 1 | [label]""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 0 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1E0B3627-D38C-E3O2-1018-C0F49512DA91?key=1457298420015 |
| 1E0C439F-B195-E495-EDC0-588E98B45949 | 03/01/16 18:45:58 | 66.90.166.5 | 03/01/16 18:51:41 | 1 | [label]""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 0 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1E0C439F-B195-E495-EDC0-588E98B45949?key=1456857952319 |
| 1E0CCEC8-F029-58FF-E3C2-4F7198E837D2 | 03/16/16 01:32:45 | 61.12.89.52 | 03/16/16 16:03:14 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1E0CCEC8-F029-58FF-E3C2-4F7198E837D2?key=1458091796725 |
| 1E0CD4A6-C19F-DD41-A342-ADADDE27EC60 | 03/12/16 23:32:38 | 104.59.100.59 | 03/12/16 23:40:49 | 1 | [label]""BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"")" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1E0CD4A6-C19F-DD41-A342-ADADDE27EC60?key=1457825558284 |
| 1E0D5A88-0020-ACF0-3F17-7EC0753067CE | 03/02/16 15:44:29 | 66.87.116.92 | 03/02/16 15:53:20 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1E0D5A88-0020-ACF0-3F17-7EC0753067CE?key=1456933482005 |
| 1E0E2D6E-230A-3F61-283C-182636968309 | 03/16/16 16:17:08 | 73.215.45.239 | 03/16/16 16:18:09 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1E0E2D6E-230A-3F61-283C-182636968309?key=1458145031928 |
| 1E0F68DA-9937-67E0-0107-A09B723A123C | 03/03/16 16:39:10 | 68.230.128.141 | 03/03/16 16:45:03 | 1 | [label]""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 0 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E0F68DA-9937-67E0-0107-A09B723A123C?key=1457023150168 |
| 1E0F9E17-B8CC-14C1-O96F-77E38229C032 | 03/25/16 01:18:47 | 68.3.122.42 | 03/25/16 01:25:06 | 1 | [label]""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E0F9E17-B8CC-14C1-O96F-77E38229C032?key=1458868731140 |
| 1E0FE29C-A96F-F33F-11AD-8159285461AC | 03/31/16 16:04:05 | 72.181.125.1 | 03/31/16 16:10:08 | 1 | [label]""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 0 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1E0FE29C-A96F-F33F-11AD-8159285461AC?key=1459440245567 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14309 | 1E0FF7C1-DA42-8A8F-002E-652EDF23721A | 03/10/16 14:44:53 | 172.56.17.195 | 03/10/16 14:50:07 | 0 | [label":"(BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E0FF7C1-DA42-8A8F-002E-652EDF23721A?key=1457621093731 |
| 14310 | 1E100483-6C53-1282-BC48-4022AA3B99E3 | 03/02/16 00:12:17 | 97.123.12.44 | 03/02/16 00:14:13 | 0 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/1E100483-6C53-1282-BC48-4022AA3B99E3?key=1456877547915 |
| 14311 | 1E10A54E-8562-F3F0-4078-C07D345FC7D2 | 03/18/16 20:20:17 | 107.223.14.101 | 03/18/16 20:24:22 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1E10A54E-8562-F3F0-4078-C07D345FC7D2?key=1458332417716 |
| 14312 | 1E1169D6-D78A-0A41-82EE-F8AA49253990 | 03/28/16 20:47:42 | 50.253.125.154 | 03/28/16 20:52:38 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING (EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1E1169D6-D78A-0A41-82EE-F8AA49253990?key=1459198074130 |
| 14313 | 1E117AAC-CA2A-5404-E5E6-C18C68D83F93 | 03/14/16 17:53:58 | 182.74.122.106 | 03/14/16 17:55:09 | 0 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1E117AAC-CA2A-5404-E5E6-C18C68D83F93?key=1457978017870 |
| 14314 | 1E119999-7903-1139-83A9-D341CC2E551D | 03/07/16 18:14:35 | 130.156.9.94 | 03/07/16 18:16:41 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/1E119999-7903-1139-83A9-D341CC2E551D?key=1457374476678 |
| 14315 | 1E15258D-A64C-2F2B-9F82-F929C04D30E3 | 03/09/16 08:37:04 | 107.77.106.113 | 03/09/16 08:45:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E15258D-A64C-2F2B-9F82-F929C04D30E3?key=1457512623981 |
| 14316 | 1E153298-C9C5-D911-C890-8608CE410E0F | 03/03/16 16:51:28 | 73.201.133.43 | 03/03/16 16:55:06 | 1 | [label":"(BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E153298-C9C5-D911-C890-8608CE410E0F?key=1457023889642 |
| 14317 | 1E169545-DF40-B777-A836-8C094036C28E | 03/29/16 21:34:01 | 74.205.144.74 | 03/29/16 21:39:34 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING (EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1E169545-DF40-B777-A836-8C094036C28E?key=1459287251118 |
| 14318 | 1E1804E0-CE35-778A-B97F-95C681A9909B | 03/30/16 17:32:01 | 203.177.115.2 | 03/30/16 17:38:13 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1E1804E0-CE35-778A-B97F-95C681A9909B?key=1459359121536 |
| 14319 | 1E185212-2591-A964-D8E2-65ACE7563EC8 | 03/29/16 13:21:49 | 190.80.2.54 | 03/29/16 17:43:23 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1E185212-2591-A964-D8E2-65ACE7563EC8?key=1459257675583 |
| 14320 | 1E186400-A32F-9A69-4895-74E941F1675F | 03/18/16 19:02:18 | 100.15.207.198 | 03/18/16 19:10:04 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1E186400-A32F-9A69-4895-74E941F1675F?key=1458527737998 |
| 14321 | 1E190849-C117-AA18-A285-279DA62CFA33 | 03/09/16 15:55:49 | 76.169.154.106 | 03/09/16 15:58:04 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1E190849-C117-AA18-A285-279DA62CFA33?key=1457538954845 |
| 14322 | 1E193659-E76F-E6DD-9A0B-18E16F690FA2 | 03/29/16 17:30:46 | 68.231.24.23 | 03/29/16 17:37:24 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1E193659-E76F-E6DD-9A0B-18E16F690FA2?key=1459272650170 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1E1A4095-ECA4-6761-B484-8585BA236D07 | 03/03/16 21:27:02 | 66.205.135.32 | 03/03/16 21:30:28 | 2 | | 0 | 0 | | | | | 1 | 1 | | 0 | 3 | 1 | | 1 | 1 | | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/1E1A4095-ECA4-6761-B484-8585BA236D07?key=145704040902 |
| 1E1A449F-D66A-2489-7AFB-89C7830FF8F6 | 03/17/16 05:04:37 | 173.184.101.210 | 03/17/16 05:06:41 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | 3 | 1 | | 1 | 1 | | 1 Home Improvement Leads | http://vp.leadid.com/playback/1E1A449F-D66A-2489-7AFB-89C7830FF8F6?key=1458190931389 |
| 1E1ABDC5-C74E-B5F5-3802-74D67DE3EA27 | 03/04/16 15:07:13 | 70.112.217.10 | 03/04/16 15:13:50 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1E1ABDC5-C74E-B5F5-3802-74D67DE3EA27?key=1457104027249 |
| 1E1BC575-B732-8AA3-2568-C910245D752D | 03/02/16 22:23:24 | 71.189.175.2 | 03/02/16 22:25:02 | 2 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | | 1 | 1 | | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1E1BC575-B732-8AA3-2568-C910245D752D?key=1456957410833 |
| 1E1C7542-06CF-418F-11A5-84831FC8A6A8 | 03/26/16 21:58:13 | 172.58.104.71 | 03/26/16 22:05:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | | 1 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/1E1C7542-06CF-418F-11A5-84831FC8A6A8?key=1459029412751 |
| 1E1D64A1-9188-9F47-8FE5-E966033E89C3 | 03/23/16 14:58:04 | 76.169.154.106 | 03/23/16 15:00:52 | 2 | | 0 | 0 | 0 | 3 | 1 | 0 | | 3 | | 3 | 3 | | | | | 3 Lead Genesis | http://vp.leadid.com/playback/1E1D64A1-9188-9F47-8FE5-E966033E89C3?key=1458745096085 |
| 1E1EF2EA-4FBE-A794-EC5E-252933D8A949 | 03/29/16 15:13:18 | 50.133.241.76 | 03/29/16 15:20:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | | 1 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/1E1EF2EA-4FBE-A794-EC5E-252933D8A949?key=1459264399152 |
| 1E1F99CC-728C-CDD5-EE89-1C9742D9F628 | 03/26/16 12:26:10 | 67.240.23.152 | 03/26/16 12:30:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | | 1 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/1E1F99CC-728C-CDD5-EE89-1C9742D9F628?key=1458995171978 |
| 1E201DEE-9883-12C4-8760-282248D6F37B | 03/26/16 00:49:12 | 76.115.35.79 | 03/28/16 09:41:52 | 1 | {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1E201DEE-9883-12C4-8760-282248D6F37B?key=1458953298338 |
| 1E239EE5-9542-77D9-E9D0-157D70F6EC02 | 03/14/16 03:42:36 | 104.53.138.100 | 03/14/16 03:45:12 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | | 1 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/1E239EE5-9542-77D9-E9D0-157D70F6EC02?key=1457926956426 |
| 1E245F63-0373-4832-860C-0DFD5A78D724 | 03/28/16 13:40:49 | 172.250.160.83 | 03/28/16 16:50:27 | 2 | | 0 | 0 | 0 | 1 | 1 | 0 | | 1 | 0 | | | | | | | 3 Lead Genesis | http://vp.leadid.com/playback/1E245F63-0373-4832-860C-0DFD5A78D724?key=1459172425071 |
| 1E24F2BA-588D-92E2-ED52-D54068D7331F | 03/30/16 16:33:22 | 72.181.125.1 | 03/30/16 16:39:39 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1E24F2BA-588D-92E2-ED52-D54068D7331F?key=1459355603359 |
| 1E252998-B01A-0F21-C2B8-772C0557C51D | 03/20/16 20:33:52 | 24.5.228.232 | 03/20/16 20:40:10 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | | 3 | 1 | | 1 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/1E252998-B01A-0F21-C2B8-772C0557C51D?key=1458506032113 |
| 1E257BEF-D879-A653-A418-1F3996DEC616 | 03/25/16 03:06:11 | 96.250.8.31 | 03/25/16 03:10:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | | 1 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/1E257BEF-D879-A653-A418-1F3996DEC616?key=1458875187231 |
| 1E260484-DB87-715F-F8CF-7442C81E8FD0 | 03/15/16 21:22:04 | 76.169.154.106 | 03/15/16 21:24:53 | 2 | | 1 | 1 | 1 | 1 | 3 | 1 | | 3 | 1 | | | | | | | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1E260484-DB87-715F-F8CF-7442C81E8FD0?key=1458076927063 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14338 | 1E26206A-7508-41C5-610D-9D33CB8A2796 | 03/28/16 00:09:18 | 96.246.120.200 | 03/28/16 00:15:08 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E26206A-7508-41C5-610D-9D33CB8A2796?key=1459123758552 |
| 14339 | 1E26CAEE-6ED5-7F70-D9E4-ADBBF396AA70 | 03/03/16 14:47:19 | 70.115.131.109 | 03/03/16 14:47:49 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1E26CAEE-6ED5-7F70-D9E4-ADBBF396AA70?key=1457016500204 |
| 14340 | 1E271412-9601-00D1-DF40-C86CCA9E2585 | 03/01/16 20:29:24 | 73.55.10.206 | 03/02/16 01:07:25 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1E271412-9601-00D1-DF40-C86CCA9E2585?key=1456864160398 |
| 14341 | 1E282795-8762-2109-4E0F-E1AF957A9C88 | 03/26/16 01:24:16 | 68.231.129.91 | 03/26/16 01:30:05 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E282795-8762-2109-4E0F-E1AF957A9C88?key=1458955456373 |
| 14342 | 1E29EDC7-0085-6949-F400-77EE09E69DDD | 03/08/16 05:45:33 | 75.141.115.122 | 03/08/16 05:49:50 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1E29EDC7-0085-6949-F400-77EE09E69DDD?key=1457415937742 |
| 14343 | 1E2A3369-8567-8966-6387-83514F55EEE5 | 03/05/16 22:33:02 | 96.229.128.149 | 03/05/16 22:40:10 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E2A3369-8567-8966-6387-83514F55EEE5?key=1457217180886 |
| 14344 | 1E2AADF1-DDBC-1200-3783-79AB194A5709 | 03/29/16 15:08:34 | 107.185.219.14 | 03/29/16 15:15:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E2AADF1-DDBC-1200-3783-79AB194A5709?key=1459264118088 |
| 14345 | 1E2AFBA1-419F-8986-1422-916CC47F4DEB | 03/25/16 17:31:10 | 73.39.238.43 | 03/29/16 20:00:03 | | | | | | | | | | | | | | | | | | Sofdesk | http://vp.leadid.com/playback/1E2AFBA1-419F-8986-1422-916CC47F4DEB?key=1458927053288 |
| 14346 | 1E2B565E-63F7-687F-8257-F661B1957DAA | 03/31/16 06:48:18 | 184.98.171.141 | 03/31/16 06:55:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E2B565E-63F7-687F-8257-F661B1957DAA?key=1459406923373 |
| 14347 | 1E28CF92-2880-A8A2-938F-753906138AB4 | 03/18/16 14:37:58 | 72.211.176.62 | 03/18/16 14:45:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E28CF92-2880-A8A2-938F-753906138AB4?key=1458311868356 |
| 14348 | 1E28ED6A-1C24-87D2-F285-D8FFD8DF4304 | 03/12/16 23:45:25 | 208.109.88.104 | 03/14/16 13:53:53 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 14349 | 1E28F434-9965-DEC9-5FD2-2CA8F41518161 | 03/24/16 15:09:08 | 69.140.112.145 | 03/24/16 17:02:04 | | | | | | | | | | | | | | | | | | | Sofdesk | http://vp.leadid.com/playback/1E28F434-9965-DEC9-5FD2-2CA8F41518161?key=1458832158709 |
| 14350 | 1E2C9B83-6F0E-1E3E-02C2-39948C2582C3 | 03/30/16 14:26:00 | 74.205.144.74 | 03/30/16 14:28:01 | 1 | [label":"|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS|THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1E2C9B83-6F0E-1E3E-02C2-39948C2582C3?key=1459347967694 |
| 14351 | 1E2CEF2A-FE42-5E23-40F4-2E22D66AEEDB | 03/18/16 01:57:52 | 61.12.89.52 | 03/18/16 13:09:24 | 0 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1E2CEF2A-FE42-5E23-40F4-2E22D66AEEDB?key=1458266118387 |
| 14352 | 1E2D3485-B79D-198C-CE26-E80F06A2889A | 03/21/16 17:06:05 | 73.25.118.165 | 03/21/16 17:11:29 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1E2D3485-B79D-198C-CE26-E80F06A2889A?key=1458579973287 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14353 | 1E2D90C5-986A-A470-3B81-466B0CE28F49 | 03/02/16 15:44:20 | 69.124.81.86 | 03/02/16 15:50:09 | 1 | [label" :"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E2D90C5-986A-A470-3B81-466B0CE28F49?key=1456933469349 |
| 14354 | 1E2E186D-F127-29AD-FF1A-52AB05C4C39F | 02/28/16 20:03:10 | 162.200.197.117 | 03/04/16 16:12:14 | 1 | [label" :"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR[AND UP TO FOUR SOLAR COMPANIES] TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1E2E186D-F127-29AD-FF1A-52AB05C4C39F?key=1456689794181 |
| 14355 | 1E2E77EE-E00C-107B-6ACO-BFF4C48ABF2E | 03/10/16 23:11:34 | 75.82.46.237 | 03/10/16 23:12:58 | 1 | [label" :"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1E2E77EE-E00C-107B-6ACO-BFF4C48ABF2E?key=1457651495415 |
| 14356 | 1E2E9FE8-E5C4-EB18-3229-40E06331EEBA | 03/23/16 22:49:20 | 74.205.144.74 | 03/24/16 13:09:43 | 1 | [label" :" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO SUBMIT THIS CONTENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS]THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1E2E9FE8-E5C4-EB18-3229-40E06331EEBA?key=1458773370969 |
| 14357 | 1E2F391A-D8E7-1E48-38CC-5C9148E1346F | 03/09/16 22:35:59 | 74.79.100.211 | 03/09/16 22:42:30 | 1 | [label" :"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1E2F391A-D8E7-1E48-38CC-5C9148E1346F?key=1457562965025 |
| 14358 | 1E2F5EEA-29DD-6339-C6D0-8A244FADE439 | 03/25/16 21:15:02 | 70.112.168.28 | 03/25/16 21:21:49 | 1 | [label" :"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1E2F5EEA-29DD-6339-C6D0-8A244FADE439?key=1458940502876 |
| 14359 | 1E2FD78C-CD9E-A1FA-02E8-7818SD32C460 | 03/27/16 18:24:39 | 70.197.8.81 | 03/27/16 18:30:06 | 1 | [label" :"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E2FD78C-CD9E-A1FA-02E8-7818SD32C460?key=1459103079115 |
| 14360 | 1E301BA-080D-077F-6CE8-366D0B95CA2B | 03/03/16 15:27:08 | 166.137.139.20 | 03/03/16 15:30:06 | 1 | [label" :"BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E301BA-080D-077F-6CE8-366D0B95CA2B?key=1457018828720 |
| 14361 | 1E302819-FC88-50EC-7E96-65410D7DA70D | 03/29/16 13:00:20 | 73.47.178.62 | 03/29/16 13:05:09 | 1 | [label" :"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E302819-FC88-50EC-7E96-65410D7DA70D?key=1459256420463 |
| 14362 | 1E30C68C-3F19-C843-0DFA-681F2117DD2A | 03/18/16 22:16:59 | 104.14.158.18 | 03/18/16 22:23:16 | 1 | [label" :"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1E30C68C-3F19-C843-0DFA-681F2117DD2A?key=1458339419854 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14363 | 1E3146D9-295F-2A81-B884-B771807AA891 | 03/17/16 16:11:15 | 70.215.19.76 | 03/17/16 16:12:10 | | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | | | 2 | 2 | 2 | 1 | | | 0 | 1 | 0 | 1 | 1 | 1 | | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1E3146D9-295F-2A81-B884-B771807AA891?key=1458231085775 |
| 14364 | 1E31A415-0481-471D-15F7-3567852CB39D | 03/10/16 17:46:37 | 76.169.154.106 | 03/11/16 16:08:52 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1E31A415-0481-471D-15F7-3567852CB39D?key=1457632008221 |
| 14365 | 1E32E5D7-42D0-7003-DFA4-A8160AA04D05 | 03/16/16 22:53:47 | 70.192.21.91 | 03/16/16 23:00:04 | 1 | {label":"BY CLICKING\]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E32E5D7-42D0-7003-DFA4-A8160AA04D05?key=1458168826845 |
| 14366 | 1E3313C8-805B-8E28-F394-1141730C92C3 | 03/31/16 13:57:37 | 72.177.119.119 | 03/31/16 13:58:41 | 1 | {label":"BY CLICKING\]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1E3313C8-805B-8E28-F394-1141730C92C3?key=1459432657769 |
| 14367 | 1E33A8E7-DE03-E146-D4CB-B186C3770B68 | 03/09/16 01:06:17 | 96.246.243.7 | 03/09/16 01:45:06 | 1 | {label":"BY CLICKING\]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E33A8E7-DE03-E146-D4CB-B186C3770B68?key=1457485582316 |
| 14368 | 1E34A140-CE4F-CCD0-6844-C1C659A5568E | 03/28/16 19:24:10 | 76.79.150.86 | 03/28/16 19:30:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E34A140-CE4F-CCD0-6844-C1C659A5568E?key=1459193050265 |
| 14369 | 1E34C9C1-7FD7-C78C-C589-A980CEC97A8B | 03/18/16 22:01:06 | 96.234.155.76 | 03/18/16 22:02:15 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/1E34C9C1-7FD7-C78C-C589-A980CEC97A8B?key=1458338469543 |
| 14370 | 1E3583AE-E373-F240-C581-502E68262000 | 03/17/16 22:43:53 | 206.55.93.130 | 03/17/16 22:47:55 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"} | | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/1E3583AE-E373-F240-C581-502E68262000?key=1458254636215 |
| 14371 | 1E35F510-983A-C497-6779-28CF32F5336F | 03/23/16 20:16:42 | 203.82.45.146 | 03/23/16 21:43:20 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/1E35F510-983A-C497-6779-28CF32F5336F?key=1458764200351 |
| 14372 | 1E360D0D-4C9B-7451-C510-7401A5F8F463 | 03/24/16 14:11:11 | 24.229.242.36 | 03/24/16 14:13:35 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1E360D0D-4C9B-7451-C510-7401A5F8F463?key=1458828671260 |
| 14373 | 1E363189-6901-626D-EF93-982108A1FAED | 03/05/16 14:12:21 | 207.106.141.154 | 03/05/16 14:15:57 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1E363189-6901-626D-EF93-982108A1FAED?key=1457187141741 |
| 14374 | 1E3686A7-17A5-9520-B877-3C3D220AD49D | 03/22/16 01:44:59 | 5.254.65.98 | 03/22/16 16:02:38 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1E3686A7-17A5-9520-B877-3C3D220AD49D?key=1458611100333 |
| 14375 | 1E375768-B5D1-276C-F833-689A1B58F483 | 03/23/16 17:38:52 | 172.56.30.80 | 03/23/16 17:40:14 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1E375768-B5D1-276C-F833-689A1B58F483?key=1458754767016 |
| 14376 | 1E375768-B5D1-276C-F833-689A1B58F483 | 03/23/16 17:38:52 | 172.56.30.80 | 03/23/16 17:40:08 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1E375768-B5D1-276C-F833-689A1B58F483?key=1458754767016 |
| 14377 | 1E376163-7E2F-05DE-012A-4F4D3877BD19 | 02/29/16 19:23:24 | 209.221.217.14 | 03/01/16 00:20:10 | 1 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1E376163-7E2F-05DE-012A-4F4D3877BD19?key=1456773823451 |
| 14378 | 1E39F4C9-2A8B-9860-56ED-6D368E7FF68C | 03/30/16 19:20:55 | 67.169.3.78 | 03/30/16 19:30:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E39F4C9-2A8B-9860-56ED-6D368E7FF68C?key=1459365631039 |

| | A LeadId Token | B Event Date/Time | C IP Address | D TCPA Service Audit Time | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S name | T phone1 | U state | V zip | W Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14379 | 1E3A8C9A-6A91-BB6D-F688-1BD7DF8A7714 | 03/02/16 05:04:02 | 174.28.113.186 | 03/02/16 05:10:09 | 1 | (label) "BY CLICKING [YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | | 2 | 2 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E3A8C9A-6A91-BB6D-F688-1BD7DF8A7714?key=1456895041087 |
| 14380 | 1E388156-FADB-7519-AE72-C10E69DF49DC | 03/01/16 08:52:25 | 72.253.8.103 | 03/01/16 08:55:10 | 1 | (label) "BY CLICKING [YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E388156-FADB-7519-AE72-C10E69DF49DC?key=1456822347390 |
| 14381 | 1E388FC9-CAFE-8255-3EFD-5836771CAC4A | 03/26/16 13:17:17 | 76.219.182.8 | 03/26/16 13:18:41 | 0 | (label) ""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY]"" | 0 | | 2 | 2 | 1 | 1 | 0 | 0 | 0 | | | | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1E388FC9-CAFE-8255-3EFD-5836771CAC4A?key=1458998245686 |
| 14382 | 1E38C63E-5015-D288-64C6-7A88F913D937 | 03/15/16 01:40:49 | 66.168.116.17 | 03/15/16 01:41:29 | 0 | (label) ""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY]"" | 0 | | 2 | 2 | 1 | 1 | 0 | 0 | 0 | | 1 | | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1E38C63E-5015-D288-64C6-7A88F913D937?key=1458006055434 |
| 14383 | 1E30EDC-A197-3FB9-3909-E17CB6115CE6 | 03/24/16 21:22:49 | 104.172.184.74 | 03/24/16 21:25:17 | 0 | | | | 0 | 0 | 1 | 1 | 0 | 1 | | 1 | | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1E30EDC-A197-3FB9-3909-E17CB6115CE6?key=1458854626119 |
| 14384 | 1E3CA509-92F5-0CC7-EE51-0643F258A324 | 03/16/16 21:15:04 | 162.194.8.50 | 03/16/16 21:16:41 | 1 | (label) ""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE]"" | 0 | | 2 | 2 | 1 | 0 | 0 | 3 | | 1 | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1E3CA509-92F5-0CC7-EE51-0643F258A324?key=1458162911870 |
| 14385 | 1E3D28D0-F48A-2A44-E15E-4A95152ED82B | 03/06/16 12:02:49 | 166.137.244.116 | 03/06/16 12:05:11 | 1 | (label) "BY CLICKING [YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | | 2 | 2 | 1 | | | | | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E3D28D0-F48A-2A44-E15E-4A95152ED82B?key=1457265774177 |
| 14386 | 1E3D8FAA-3BEE-31C1-F9C7-7F0A938546C1 | 03/03/16 18:27:38 | 76.169.154.106 | 03/03/16 18:30:13 | 2 | | | | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | | 0 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1E3D8FAA-3BEE-31C1-F9C7-7F0A938546C1?key=1457029663579 |
| 14387 | 1E3E5552F-6194-F024-1612-E864BD337C89 | 03/15/16 18:57:35 | 61.12.89.52 | 03/15/16 19:05:44 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1E3E5552F-6194-F024-1612-E864BD337C89?key=1458068087936 |
| 14388 | 1E3ECFE1-5834-7DD0-14D3-37ED276F3243 | 03/14/16 16:35:58 | 76.169.154.106 | 03/14/16 16:39:13 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1E3ECFE1-5834-7DD0-14D3-37ED276F3243?key=1458059782590 |
| 14389 | 1E3F8424-887E-088C-8D82-F57D73F85A45 | 03/24/16 16:40:55 | 71.85.60.148 | 03/24/16 23:24:26 | 1 | (label) ""WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK]"" | 0 | | 1 | 1 | 1 | 1 | | 1 | | 1 | | | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/1E3F8424-887E-088C-8D82-F57D73F85A45?key=1458837658064 |
| 14390 | 1E3F90F3-5446-95AE-2673-C790458D91C4 | 03/14/16 00:03:23 | 72.220.228.146 | 03/14/16 00:10:08 | 1 | (label) "BY CLICKING [YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | | 2 | 2 | 1 | | | 1 | | 1 | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E3F90F3-5446-95AE-2673-C790458D91C4?key=1457913803073 |
| 14391 | 1E409067-39AB-6737-6178-F71E44098822 | 03/31/16 20:31:37 | 107.77.109.15 | 03/31/16 20:35:10 | 1 | (label) ""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]"" | 0 | | 2 | 2 | 1 | | | 1 | | 1 | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E409067-39AB-6737-6178-F71E44098822?key=1459456301175 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14392 | 1E412381-D8B6-9AB8-3185-9E1D43865923 | 03/20/16 21:22:52 | 75.171.95.117 | 03/20/16 21:30:08 | 2 | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E412381-D8B6-9AB8-3185-9E1D43865923?key=1458508975847 |
| 14393 | 1E42C809-12AB-1F16-45E7-40067532758C | 03/27/16 13:05:25 | 73.194.137.84 | 03/27/16 13:10:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E42C809-12AB-1F16-45E7-40067532758C?key=1459083925519 |
| 14394 | 1E430E13-B1EA-128A-6AC7-1167DAF2742F | 03/23/16 22:08:35 | 206.55.93.130 | 03/23/16 22:14:53 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0026#39;S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/1E430E13-B1EA-128A-6AC7-1167DAF2742F?key=1458770917846 |
| 14395 | 1E4340C1-A536-590A-9332-898FC9D6890A | 03/13/16 23:14:59 | 172.56.17.59 | 03/13/16 23:20:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E4340C1-A536-590A-9332-898FC9D6890A?key=1457910902841 |
| 14396 | 1E439D14-0494-86C7-718C-31A648F82D61 | 03/23/16 18:11:06 | 206.55.93.130 | 03/23/16 18:16:09 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0026#39;S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/1E439D14-0494-86C7-718C-31A648F82D61?key=1458756670200 |
| 14397 | 1E439F48-3F61-83C2-16BB-D62107A67D00 | 03/28/16 13:12:20 | 63.143.205.74 | 03/28/16 13:20:47 | | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1E439F48-3F61-83C2-16BB-D62107A67D00?key=1459170740958 |
| 14398 | 1E440834-9B83-7BA1-1E07-77257E869AC2 | 03/17/16 05:21:42 | 97.84.67.91 | 03/17/16 15:08:27 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/1E440834-9B83-7BA1-1E07-77257E869AC2?key=1458192102615 |
| 14399 | 1E4465D6-FD4A-F180-8D79-8811F1E34082 | 03/21/16 23:03:38 | 75.85.81.2 | 03/21/16 23:06:58 | 2 | | | | | | | 1 | 3 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1E4465D6-FD4A-F180-8D79-8811F1E34082?key=1458601404345 |
| 14400 | 1E449C98-CD27-EA49-3D06-6E5118CD8004 | 03/01/16 19:28:03 | 70.124.128.156 | 03/01/16 19:34:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1E449C98-CD27-EA49-3D06-6E5118CD8004?key=1456860484200 |
| 14401 | 1E4AADED-FD0C-46D5-AC51-D3AE7DF15556 | 03/25/16 23:46:54 | 115.186.167.104 | 03/28/16 13:21:20 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1E4AADED-FD0C-46D5-AC51-D3AE7DF15556?key=1458949573261 |
| 14402 | 1E462E98-9488-B6F1-9067-D6E6EF61F9A2 | 03/09/16 19:17:32 | 166.137.240.57 | 03/09/16 19:20:49 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E462E98-9488-B6F1-9067-D6E6EF61F9A2?key=1457551051873 |
| 14403 | 1E468891-D03B-6AFE-34C9-C7F52A85C694 | 03/09/16 20:21:26 | 70.209.128.198 | 03/09/16 20:24:38 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | http://vp.leadid.com/playback/1E468891-D03B-6AFE-34C9-C7F52A85C694?key=1457554886334 |
| 14404 | 1E4A58D-3248-4325-245A-48FB6A3653EF | 03/22/16 21:56:26 | 75.108.120.106 | 03/22/16 22:02:12 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1E4A58D-3248-4325-245A-48FB6A3653EF?key=1458683795507 |
| 14405 | 1E471332-5DBA-9499-888A-A84C78055594 | 03/17/16 00:47:04 | 184.5.17.211 | 03/17/16 00:50:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1E471332-5DBA-9499-888A-A84C78055594?key=1458175624417 |
| 14406 | 1E47C616-7F62-F3E2-FE64-4F0041AD88E2 | 03/25/16 03:06:34 | 68.2.135.17 | 03/25/16 03:10:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E47C616-7F62-F3E2-FE64-4F0041AD88E2?key=1458875194909 |
| 14407 | 1E8D1F5-4442-5F08-4EAF-6213019D845F | 03/21/16 14:29:24 | 45.48.99.39 | 03/21/16 14:31:22 | | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1E8D1F5-4442-5F08-4EAF-6213019D845F?key=1458570564804 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14408 | 1E497ABD-3707-C8F1-7F4E-E96E47636D95 | 03/26/16 20:35:47 | 184.53.49.29 | 03/26/16 21:29:01 | 0 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")"] | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1E497ABD-3707-C8F1-7F4E-E96E47636D95?key=1459024547873 |
| 14409 | 1E49A3CF-23E9-F32B-690A-E21E58295F84 | 03/19/16 12:26:20 | 24.229.115.152 | 03/19/16 12:30:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E49A3CF-23E9-F32B-690A-E21E58295F84?key=1458390380817 |
| 14410 | 1E698A70-9F6B-C553-CE13-C88397F3EE85 | 03/10/16 18:30:07 | 58.65.146.225 | 03/10/16 18:35:59 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1E698A70-9F6B-C553-CE13-C88397F3EE85?key=1457634503714 |
| 14411 | 1E4AE862-A25D-C45C-9A3F-DEF3D5497288 | 03/15/16 22:24:38 | 76.176.219.88 | 03/15/16 22:30:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E4AE862-A25D-C45C-9A3F-DEF3D5497288?key=1458080688736 |
| 14412 | 1E4B77AB-D33A-4C1C-D8F6-EC1E5215CF8E | 03/21/16 20:34:53 | 73.219.141.196 | 03/21/16 20:40:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E4B77AB-D33A-4C1C-D8F6-EC1E5215CF8E?key=1458592493350 |
| 14413 | 1E4D64EF-C094-A8B3-0132-E4972FC4EF73 | 03/12/16 20:56:48 | 24.151.91.55 | 03/12/16 20:57:53 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1E4D64EF-C094-A8B3-0132-E4972FC4EF73?key=1457816207315 |
| 14414 | 1E4ECA7E-589F-19D4-EE89-2CBDC5EDE9F3 | 03/04/16 06:49:49 | 70.176.41.80 | 03/04/16 06:55:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E4ECA7E-589F-19D4-EE89-2CBDC5EDE9F3?key=1457074189568 |
| 14415 | 1E4F2723-951D-7A28-8B56-C447B1A0DB85 | 03/05/16 00:33:26 | 101.50.118.117 | 03/05/16 00:35:23 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU CONFIRMED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"] | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1E4F2723-951D-7A28-8B56-C447B1A0DB85?key=1457138008511 |
| 14416 | 1E4F92C0-18C6-16D7-38F5-DEE73D49E225 | 03/25/16 05:09:58 | 108.66.205.114 | 03/25/16 05:15:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E4F92C0-18C6-16D7-38F5-DEE73D49E225?key=1458882598249 |
| 14417 | 1E50C4A6-B598-D46E-625D-29596F9F943D | 03/07/16 19:08:58 | 208.54.5.149 | 03/07/16 19:15:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E50C4A6-B598-D46E-625D-29596F9F943D?key=1457377739855 |
| 14418 | 1E51E854-B856-F055-FE0A-9F63A024EA9F | 03/10/16 01:56:59 | 98.114.194.252 | 03/10/16 02:05:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E51E854-B856-F055-FE0A-9F63A024EA9F?key=1457575022647 |
| 14419 | 1E527A97-4757-FECC-9275-9E865B72EA28 | 03/17/16 04:52:31 | 104.187.5.250 | 03/18/16 17:59:53 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION OF PURCHASE IS THIS OK")"] | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1E527A97-4757-FECC-9275-9E865B72EA28?key=1458190353263 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14420 | 1E52ED88-DD52-994F-D74D-923051D70F64 | 03/21/16 23:47:55 | 68.197.41.240 | 03/21/16 23:55:05 | 1 | (label":")BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E52ED88-DD52-994F-D74D-923051D70F64?key=1458604076780 |
| 14421 | 1E552987-0AE3-6C23-78C7-40E1F44BC288 | 03/16/16 15:08:44 | 50.253.125.154 | 03/16/16 15:10:15 | 1 | (label":")PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1E552987-0AE3-6C23-78C7-40E1F44BC288?key=1458140932964 |
| 14422 | 1E55E50D-F593-F48E-DC9B-002652317FF5 | 03/28/16 15:58:48 | 216.6.186.247 | 03/28/16 16:05:07 | 1 | (label":")BY CLICKING\|YOU SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1E55E50D-F593-F48E-DC9B-002652317FF5?key=1459180730933 |
| 14423 | 1E561BE9-4AEB-1C34-69BB-E5670D86E4B4 | 03/28/16 17:43:14 | 70.112.110.172 | 03/28/16 17:50:22 | 1 | (label":")BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1E561BE9-4AEB-1C34-69BB-E5670D86E4B4?key=1459186994847 |
| 14424 | 1E54237-F840-038D-DC35-1425940E85D4 | 03/15/16 19:16:47 | 64.121.3.124 | 03/15/16 19:20:16 | 1 | (label":")BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E54237-F840-038D-DC35-1425940E85D4?key=1458069408961 |
| 14425 | 1E56481A-C860-D8DF-6797-EC5DA4D44D24 | 03/08/16 17:42:42 | 74.132.37.159 | 03/08/16 17:46:56 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/1E56481A-C860-D8DF-6797-EC5DA4D44D24?key=1457458901879 |
| 14426 | 1E56B55F-392D-9568-A0E2-11F587308543 | 03/31/16 19:29:02 | 65.51.227.33 | 03/31/16 19:35:04 | 1 | (label":")BY CLICKING\|YOU SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1E56B55F-392D-9568-A0E2-11F587308543?key=1459452565788 |
| 14427 | 1E57A313-F1F4-FC72-30B8-9C51B5D322CB | 03/30/16 17:57:12 | 174.50.189.222 | 03/30/16 18:00:15 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | | http://vp.leadid.com/playback/1E57A313-F1F4-FC72-30B8-9C51B5D322CB?key=1459360640705 |
| 14428 | 1E583BF0-CBBF-4D7E-EBF7-FEDB1687299F | 03/07/16 17:20:04 | 72.181.125.1 | 03/07/16 17:27:17 | 1 | (label":")BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1E583BF0-CBBF-4D7E-EBF7-FEDB1687299F?key=1457371203176 |
| 14429 | 1E58C82C-D76C-C4A1-93AB-DCE4CFEF0D5F | 03/27/16 13:32:32 | 69.125.35.73 | 03/27/16 13:40:06 | 1 | (label":")BY CLICKING\|YOU SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E58C82C-D76C-C4A1-93AB-DCE4CFEF0D5F?key=1459085554621 |
| 14430 | 1E5930E3-B0CC-1424-5D43-2483107D2446 | 03/31/16 22:26:45 | 203.177.115.2 | 03/31/16 22:33:10 | 1 | (label":")BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1E5930E3-B0CC-1424-5D43-2483107D2446?key=1459463205812 |
| 14431 | 1E59B965-9E01-A6B0-FA5D-2F31A991E776 | 03/21/16 00:07:46 | 64.121.10.205 | 03/21/16 00:15:06 | 1 | (label":")BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E59B965-9E01-A6B0-FA5D-2F31A991E776?key=1458518868911 |
| 14432 | 1E5A2BEC-B1F2-AEC3-3684-332987257830 | 03/02/16 15:35:58 | 24.242.59.127 | 03/02/16 15:42:35 | 1 | (label":")BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1E5A2BEC-B1F2-AEC3-3684-332987257830?key=1456932961418 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14433 | 1E5A5D7C-0EC E-9EC1-EF6B-991F01DE885E | 03/06/16 16:14:40 | 76.225.61.233 | 03/06/16 16:16:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1E5A5D7C-0ECE-9EC1-EF6B-991F01DE885E?key=145728088D312 |
| 14434 | 1E5BCBA1-9055-0B45-6EFA-EC5EF8C07A9A | 03/24/16 14:47:19 | 66.30.149.212 | 03/24/16 14:50:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E5BCBA1-9055-0B45-6EFA-EC5EF8C07A9A?key=1458830843213 |
| 14435 | 1E5C1635-4BC4-B972-A111-E00FB8CB123F | 03/14/16 21:56:58 | 74.87.159.199 | 03/14/16 22:10:09 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E5C1635-4BC4-B972-A111-E00FB8CB123F?key=1457992619686 |
| 14436 | 1E5C4984-59FC-391A-B9F9-864FF3A3E185 | 03/20/16 20:45:20 | 173.77.182.29 | 03/20/16 20:50:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E5C4984-59FC-391A-B9F9-864FF3A3E185?key=1458506721551 |
| 14437 | 1E5C50EF-170C-9BAF-0C7E-A4F10A171E04 | 03/15/16 06:15:26 | 108.93.93.43 | 03/15/16 06:25:14 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E5C50EF-170C-9BAF-0C7E-A4F10A171E04?key=1458022530436 |
| 14438 | 1E5CEAB0-23FA-C96B-A32A-14S3044E850A | 03/11/16 02:34:02 | 130.132.173.141 | 03/11/16 02:40:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E5CEAB0-23FA-C96B-A32A-14S3044E850A?key=1457663641898 |
| 14439 | 1E5D6ABC-4383-B507-A848-C075AE472415 | 03/21/16 23:40:48 | 203.175.78.120 | 03/22/16 17:06:09 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/1E5D6ABC-4383-B507-A848-C075AE472415?key=1458036371298 |
| 14440 | 1E5DE356-C8DD-71E2-C1D4-11338A8C7CB1 | 03/13/16 13:19:21 | 96.242.241.69 | 03/13/16 13:23:55 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1E5DE356-C8DD-71E2-C1D4-11338A8C7CB1?key=1457875158640 |
| 14441 | 1E5F211B-ADEE-DC01-8E63-A84A478E8592 | 03/14/16 20:36:23 | 205.132.171.177 | 03/14/16 20:40:12 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E5F211B-ADEE-DC01-8E63-A84A478E8592?key=1457987783666 |
| 14442 | 1E5F2FD7-C0E3-C16D-F454-78C33C37F2D6 | 03/31/16 14:14:13 | 216.211.242.71 | 03/31/16 14:20:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E5F2FD7-C0E3-C16D-F454-78C33C37F2D6?key=1459433653805 |
| 14443 | 1E5F3880-0F89-2198-1885-89634EE2C7E2 | 03/29/16 18:10:57 | 24.242.52.171 | 03/29/16 18:16:57 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1E5F3880-0F89-219B-1885-89634EE2C7E2?key=1459275059163 |
| 14444 | 1E60B7C4-F6E6-B04D-50E0-EE119262D902 | 03/26/16 01:00:31 | 70.116.22.53 | 03/26/16 01:05:07 | 1 | {label":"BY CLICKING SEE HOW YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E60B7C4-F6E6-B04D-50E0-EE119262D902?key=1458954031427 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1E619968-5196-9092-E761-F85F59A188A8 | 02/12/16 17:40:06 | 96.93.154.61 | 03/18/16 22:36:33 |  | 1 (label):"BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST")" | 1 | 1 | 2 |  | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/1E619968-5196-9092-E761-F85F59A188A8?key=1455298806450 |
| 1E61D18D-BE43-3245-4D55-D072791258B2 | 03/21/16 12:44:51 | 67.208.191.2 | 03/21/16 12:50:15 | 1 | 1 (label):"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E61D18D-BE43-3245-4D55-D072791258B2?key=1458564291475 |
| 1E62DBD1-03AF-9346-1BE0-2E07559F5498 | 03/23/16 23:07:13 | 58.65.176.242 | 03/23/16 23:08:53 | 0 |  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1E62DBD1-03AF-9346-1BE0-2E07559F5498?key=1458774435717 |
| 1E632D7D-7590-6C10-FA4D-6AA124704FA5 | 03/31/16 00:56:00 | 23.242.130.133 | 03/31/16 01:00:13 | 1 | 1 (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1E632D7D-7590-6C10-FA4D-6AA124704FA5?key=1459385762420 |
| 1E6358E8F-D459-04AA-C781-E83F8CA68B91 | 03/15/16 17:45:01 | 73.29.18.201 | 03/15/16 17:46:20 | 1 | 1 (label):"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1E6358EBF-D459-04AA-C781-E83F8CA68B91?key=1458063901407 |
| 1E640043-E118-5181-7FAE-A8E77B684K77 | 03/20/16 16:24:20 | 73.10.59.164 | 03/20/16 16:30:06 | 2 |  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E640043-E118-5181-7FAE-A8E77B684F77?key=1458491058804 |
| 1E640DAA-E5D2-A7E9-7CA3-F46643534D34 | 03/08/16 03:09:00 | 172.56.14.202 | 03/08/16 03:14:20 | 1 | 1 (label):"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/1E640DAA-E5D2-A7E9-7CA3-F46643534D34?key=1457406540417 |
| 1E648FB8-A1F0-531C-8E84-8F828737B50B | 03/29/16 12:51:04 | 68.134.51.169 | 03/29/16 12:53:50 | 1 | 1 (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1E648FB8-A1F0-531C-8E84-8F828737B50B?key=1459255867441 |
| 1E64D55A-F414-1761-56D1-E3AA4257BCA3 | 03/01/16 05:59:57 | 70.211.70.75 | 03/01/16 06:05:06 | 1 | 1 (label):"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1E64D55A-F414-1761-56D1-E3AA4257BCA3?key=1456812000400 |
| 1E65A401-6475-662F-755F-DF38C548C182 | 03/30/16 14:17:47 | 100.14.47.74 | 03/30/16 14:20:06 | 1 | 1 (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1E65A401-6475-662F-755F-DF38C548C182?key=1459347514006 |
| 1E66B731-C57C-84F4-C1D7-3E6646359C53 | 03/30/16 09:17:07 | 107.208.8.181 | 03/30/16 09:20:10 | 1 | 1 (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1E66B731-C57C-84F4-C1D7-3E6646359C53?key=1459329430211 |
| 1E66D0CA-2433-F363-89FC-AF918200C0F9 | 03/16/16 16:34:05 | 72.69.54.102 | 03/16/16 18:27:18 | 1 | 1 (label):"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |  | http://vp.leadid.com/playback/1E66D0CA-2433-F363-89FC-AF918200C0F9?key=1458146042534 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|
| 1E671EAA-CDE3-1204-6076-40E79D2EF3F4 | 03/22/16 01:56:13 | 206.55.93.130 | 03/22/16 02:00:53 | 2 | "JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS HAVE US WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'Ss20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION NOR REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE 3OLAR IS THIS OK" | FiveStrata | http://vp.leadid.com/playback/1E671EAA-CDE3-1204-6076-40E79D2EF3F4?key=1458611775556 |
| 1E689768-E268-12F8-D8EA-650D31C06EFE | 03/23/16 20:41:57 | 203.177.115.2 | 03/23/16 20:49:20 | 2 | {"label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | Home Improvement Leads | http://vp.leadid.com/playback/1E689768-E268-12F8-D8EA-650D31C06EFE?key=1458765717575 |
| 1E68CE01-FD48-3F98-8E6A-03CB5D003FC8 | 03/14/16 22:05:21 | 159.145.7.103 | 03/14/16 23:50:31 | 2 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1E68CE01-FD48-3F98-8E6A-03CB5D003FC8?key=1457993124974 |
| 1E692D7A-8380-9AF8-ECE8-82F3FC6851D2 | 03/04/16 21:51:15 | 96.238.219.215 | 03/04/16 21:54:39 | 1 | {"label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | Home Improvement Leads | http://vp.leadid.com/playback/1E692D7A-8380-9AF8-ECE8-82F3FC6851D2?key=1457128285645 |
| 1E6A91F0-A0BC-F2D1-E71D-FEF8F4626129 | 03/23/16 16:47:08 | 79.30.188.78 | 03/23/16 20:39:41 | 1 | {"label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE)AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")} | Clean Energy Experts | http://vp.leadid.com/playback/1E6A91F0-A0BC-F2D1-E71D-FEF8F4626129?key=1458751628613 |
| 1E68A0F8-D866-F2E8-ED8E-DF33173D1431 | 03/24/16 16:45:19 | 66.87.81.150 | 03/24/16 16:45:51 | 1 | {"label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")} | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1E68A0F8-D866-F2E8-ED8E-DF33173D1431?key=1458837928384 |
| 1E68B882-EF0E-EF92-C7CD-22EEDDC82805 | 03/05/16 21:40:42 | 70.209.104.169 | 03/05/16 21:45:06 | 1 | {"label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | Media Force Ltd. | http://vp.leadid.com/playback/1E68B882-EF0E-EF92-C7CD-22EEDDC82805?key=1457214043041 |
| 1E6CC9F7-B684-3FA2-7C8D-A8F2CF5E0800 | 03/31/16 20:25:44 | 73.187.51.141 | 03/31/16 20:30:11 | 1 | {"label":"CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | Media Force Ltd. | http://vp.leadid.com/playback/1E6CC9F7-B684-3FA2-7C8D-A8F2CF5E0800?key=1459455943953 |
| 1E6D1D78-C4E5-16A4-964C-59A6805E748D | 03/15/16 16:42:50 | 50.253.125.154 | 03/15/16 16:56:55 | 1 | {"label":" PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")} | Lead Genesis | http://vp.leadid.com/playback/1E6D1D78-C4E5-16A4-964C-59A6805E748D?key=1458060178358 |
| 1E6D6836-2C88-C566-85CC-C83A8AD18C28 | 03/25/16 13:24:19 | 100.3.115.2 | 03/25/16 14:42:52 | 1 | {"label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")} | Home Improvement Leads | http://vp.leadid.com/playback/1E6D6836-2C88-C566-85CC-C83A8AD18C28?key=1458912243026 |
| 1E6E1E0F-F34F-2857-DD60-3AD485CD588C | 03/22/16 01:52:37 | 98.114.248.9 | 03/22/16 01:55:06 | 1 | {"label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | Media Force Ltd. | http://vp.leadid.com/playback/1E6E1E0F-F34F-2857-DD60-3AD485CD588C?key=1458611559083 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14468 | 1E6E866B-5B48-076C-72CC-B6CE02DC9378 | 03/15/16 08:50:24 | 72.168.129.62 | 03/15/16 08:55:11 | 1 | {label":"BY CLICKING }YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E6E866B-5B48-076C-72CC-B6CE02DC9378?key=1458031829933 |
| 14469 | 1E6F32E0-1AD9-4BA5-7D15-1D58EC2D6498 | 03/25/16 21:26:56 | 173.74.87.154 | 03/25/16 21:30:09 | 1 | {label":"BY CLICKING }SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E6F32E0-1AD9-4BA5-7D15-1D58EC2D6498?key=1458941205217 |
| 14470 | 1E6F73BC-E183-C0C7-B6FB-202839C600E0 | 03/08/16 02:15:44 | 66.215.99.155 | 03/08/16 02:19:20 | 1 | {label":"BY CLICKING }YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1E6F73BC-E183-C0C7-B6FB-202839C600E0?key=1457403349478 |
| 14471 | 1E703FEE-DCAF-C659-DBEE-0704AA269800 | 03/16/16 23:54:40 | 66.87.68.184 | 03/17/16 00:05:04 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1E703FEE-DCAF-C659-DBEE-0704AA269800?key=1458172480580 |
| 14472 | 1E706F11-8749-82A2-1AFC-AEF1F5259699 | 03/21/16 16:30:25 | 104.33.222.188 | 03/21/16 16:41:49 | 1 | {label":"BY CLICKING YOU }GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1E706F11-8749-82A2-1AFC-AEF1F5259699?key=1458577824926 |
| 14473 | 1E70A08F-7680-D61D-73AC-89D71F41E522 | 03/17/16 02:26:32 | 71.177.129.77 | 03/17/16 02:30:52 | 1 | {label":"BY CLICKING YOU }GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1E70A08F-7680-D61D-73AC-89D71F41E522?key=1458181579454 |
| 14474 | 1E70DEBD-F901-A7CE-38CA-316068E83CF2 | 03/25/16 22:38:58 | 203.177.115.2 | 03/28/16 15:19:43 | 1 | {label":"BY CLICKING }YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1E70DEBD-F901-A7CE-38CA-316068E83CF2?key=1458945538344 |
| 14475 | 1E717C91-1D00-83BE-4D91-8552C6071AD8 | 03/25/16 21:42:22 | 174.26.170.252 | 03/25/16 21:50:05 | 1 | {label":"BY CLICKING }SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1E717C91-1D00-83BE-4D91-8552C6071AD8?key=1458934920236 |
| 14476 | 1E72C2D7-9380-856F-4030-12815771C920 | 03/06/16 17:50:09 | 24.242.59.127 | 03/06/16 17:56:15 | 1 | {label":"BY CLICKING }YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1E72C2D7-9380-856F-4030-12815771C920?key=1457286609026 |
| 14477 | 1E72D336-676D-393B-0213-30A48B2C6ED3 | 03/09/16 16:22:02 | 98.233.83.56 | 03/09/16 16:25:11 | 1 | {label":"BY CLICKING }YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1E72D336-676D-393B-0213-30A48B2C6ED3?key=1457540525792 |
| 14478 | 1E742170-C040-C053-2414-C87E8F0F8F04 | 03/05/16 16:25:34 | 172.58.104.65 | 03/05/16 16:30:07 | 1 | {label":"BY CLICKING }YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1E742170-C040-C053-2414-C87E8F0F8F04?key=1457195132365 |
| 14479 | 1E74E265-244E-8A94-50A9-71B45DF70771 | 03/18/16 21:39:44 | 76.169.154.106 | 03/18/16 21:43:43 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1E74E265-244E-8A94-50A9-71B45DF70771?key=1458337191117 |
| 14480 | 1E74E497-80B2-34AD-D690-9A312C5E2C84 | 03/16/16 20:51:18 | 76.217.191.185 | 03/16/16 20:55:10 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E74E497-80B2-34AD-D690-9A312C5E2C84?key=1458161478928 |
| 14481 | 1E751099-6A77-625A-ECF2-25B1ED0CCF28 | 03/21/16 02:34:16 | 71.166.81.242 | 03/22/16 14:08:55 | 1 | {label":"WHO MAY USE }WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1E751099-6A77-625A-ECF2-25B1ED0CCF28?key=1458527668387 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14482 | 1E753A7D-6A54-9702-D168-9C0590AAC371 | 03/05/16 17:30:58 | 72.94.54.197 | 03/07/16 15:45:06 | 1 | [label"."BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 4 | 4 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1E753A7D-6A54-9702-D168-9C0590AAC371?key=1457119068578 |
| 14483 | 1E753F78-55B8-5E86-85F9-AAE8D25902D4 | 03/03/16 22:58:43 | 172.56.17.144 | 03/03/16 23:04:43 | 1 | [label"."BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1E753F78-55B8-5E86-85F9-AAE8D25902D4?key=1457045934213 |
| 14484 | 1E75888A-930E-355B-1D6D-8785SE514447 | 03/14/16 13:43:56 | 70.176.232.106 | 03/14/16 13:50:05 | 1 | [label"."BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E75888A-930E-355B-1D6D-8785SE514447?key=1457963037088 |
| 14485 | 1E7611E3-31AC-9145-7582-98954A98CFC6 | 03/16/16 17:09:45 | 172.90.190.177 | 03/16/16 17:12:59 | 1 | [label"."WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/1E7611E3-31AC-9145-7582-98954A98CFC6?key=1458148189659 |
| 14486 | 1E76F7CB-3E21-9D55-1504-E4411F3953C8 | 03/25/16 18:28:39 | 76.169.154.106 | 03/25/16 18:31:20 | 2 | | | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 0 | 0 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1E76F7CB-3E21-9D55-1504-E4411F3953C8?key=1458930548966 |
| 14487 | 1E77C67C-C191-9313-ED5F-77A518A8849C | 03/02/16 15:30:41 | 24.26.219.107 | 03/02/16 15:37:44 | 1 | [label"."BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1E77C67C-C191-9313-ED5F-77A518A8849C?key=1456932645137 |
| 14488 | 1E77EACC-9CA4-0A40-8850-0EB6F3358CFA | 03/03/16 23:52:43 | 68.180.27.194 | 03/03/16 23:58:40 | 1 | [label"."BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1E77EACC-9CA4-0A40-8850-0EB6F3358CFA?key=1457049165876 |
| 14489 | 1E786E07-AF6B-A05B-87AC-38E597C938AF | 03/19/16 04:40:41 | 166.137.246.84 | 03/19/16 04:45:13 | 1 | [label"."BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E786E07-AF6B-A05B-87AC-38E597C938AF?key=1458362441588 |
| 14490 | 1E791716-210B-8ED6-EE04-C4F6EEC3D58D | 03/09/16 15:08:14 | 208.109.88.104 | 03/09/16 15:21:50 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 14491 | 1E79529A-AC47-3358-387F-8C7B1A480AB0 | 03/07/16 15:39:05 | 45.19.193.249 | 03/07/16 15:45:13 | 1 | [label"."BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1E79529A-AC47-3358-387F-8C7B1A480AB0?key=1457365144769 |
| 14492 | 1E7A0927-E27A-5A94-868B-E661A32D9AE2 | 03/06/16 22:13:25 | 172.58.200.118 | 03/06/16 22:15:07 | 1 | [label"."BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E7A0927-E27A-5A94-868B-E661A32D9AE2?key=1457302405738 |
| 14493 | 1E7814FA-1702-DE3A-EC1A-5AE70250084A | 03/30/16 22:13:19 | 24.0.155.218 | 03/30/16 22:15:12 | 1 | [label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E7814FA-1702-DE3A-EC1A-5AE70250084A?key=1459375999308 |
| 14494 | 1E789DCA-9177-079A-52DE-5A9850F52FBB | 03/31/16 00:21:27 | 66.189.31.85 | 03/31/16 00:35:05 | 1 | [label"."BY CLICKING HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E789DCA-9177-079A-52DE-5A9850F52FBB?key=1459383689648 |
| 14495 | 1E7C3EA4-1793-B8FB-F3D7-D946D3F75747 | 03/09/16 23:35:12 | 66.87.71.127 | 03/09/16 23:37:53 | 1 | [label"."BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1E7C3EA4-1793-B8FB-F3D7-D946D3F75747?key=1457566512859 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14496 | 1E7D8913-8AB2-565A-A8FF-13CDF09D23D9 | 03/01/16 20:06:27 | 67.0.132.27 | 03/01/16 20:10:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E7D8913-8AB2-565A-A8FF-13CDF09D23D9?key=1456862788244 |
| 14497 | 1E7DF77D-178E-40E6-F62E-C5D13B274510 | 03/23/16 23:47:54 | 98.115.81.98 | 03/23/16 23:50:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E7DF77D-178E-40E6-F62E-C5D13B274510?key=1458776875101 |
| 14498 | 1E7E27E9-6C90-1C3E-2FDF-789668F85722 | 03/31/16 15:50:46 | 72.177.119.119 | 03/31/16 15:51:50 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1E7E27E9-6C90-1C3E-2FDF-789668F85722?key=1459439447459 |
| 14499 | 1E7EA457-E8D8-8A85-3C81-0B6968823F825 | 03/14/16 21:20:33 | 74.205.144.74 | 03/14/16 21:21:18 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1E7EA457-E8D8-8A85-3C81-0B6968823F825?key=1457990436085 |
| 14500 | 1E7EDF30-8562-785E-8281-4E8819A10FD4 | 03/01/16 00:38:33 | 58.65.176.242 | 03/01/16 14:08:38 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/1E7EDF30-8562-785E-8281-4E8819A10FD4?key=1456792723997 |
| 14501 | 1E7F5E7B-2DD1-2AE9-9F16-CD51F6FB17A7 | 03/19/16 16:17:15 | 208.109.88.104 | 03/21/16 13:14:29 | | | | | 0 | 0 | 0 | | | | 0 | 0 | | 0 | 0 | 0 | | Lead Genesis | N/A |
| 14502 | 1E809597-9579-0992-94E5-5D360ACDF0C8 | 03/28/16 18:58:18 | 67.78.118.158 | 03/28/16 19:22:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1E809597-9579-0992-94E5-5D360ACDF0C8?key=1459191518746 |
| 14503 | 1E80BA77-F7D3-CF76-6483-7667E9798F75 | 03/30/16 13:09:40 | 69.255.156.205 | 03/30/16 14:45:13 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | | | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1E80BA77-F7D3-CF76-6483-7667E9798F75?key=1459343387255 |
| 14504 | 1E8111DE-6AED-D444-32CA-5D733577B480 | 03/06/16 05:32:44 | 173.79.226.212 | 03/06/16 05:38:53 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1E8111DE-6AED-D444-32CA-5D733577B480?key=1457242367833 |
| 14505 | 1E8118A2-1876-7832-000F-9CED88BD840E | 03/14/16 17:09:03 | 186.151.62.39 | 03/14/16 17:12:44 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1E8118A2-1876-7832-000F-9CED88BD840E?key=1457975347868 |
| 14506 | 1E820E7D-15FA-F659-8542-172A6A369823 | 03/21/16 14:50:49 | 76.169.154.106 | 03/21/16 14:53:20 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1E820E7D-15FA-F659-8542-172A6A369823?key=1458571863272 |
| 14507 | 1E821AC8-5806-872C-5A60-1365D3579AEC | 03/16/16 04:38:49 | 207.244.67.23 | 03/16/16 15:08:42 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1E821AC8-5806-872C-5A60-1365D3579AEC?key=1458103130197 |
| 14508 | 1E829C9B-362D-9CE8-4898-AD89C32A43AD | 03/30/16 18:00:07 | 32.213.70.90 | 03/30/16 18:02:14 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1E829C9B-362D-9CE8-4898-AD89C32A43AD?key=1459360819576 |
| 14509 | 1E8310E0-3D79-6D96-A396-56329C8E3758 | 03/18/16 18:48:50 | 50.253.125.154 | 03/18/16 18:49:09 | 0 | [label":" ( PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING | EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 1 | 2 | 1 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14510 | 1E83C658-3AA2-CD04-21D2-5D426E87E9F6 | 03/16/16 02:27:59 | 100.10.45.135 | 03/16/16 02:30:16 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E83C658-3AA2-CD04-21D2-5D426E87E9F6?key=1458095285798 |
| 14511 | 1E841F99-419B-CA73-8632-D149E0B48D2B | 03/17/16 20:23:36 | 184.155.34.31 | 03/17/16 20:30:06 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E841F99-419B-CA73-8632-D149E0B48D28?key=1458246218401 |
| 14512 | 1E86D81F-EE6F-0685-8A82-7654A3E58EFF | 03/31/16 16:32:00 | 96.240.248.110 | 03/31/16 16:55:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E86D81F-EE6F-0685-8A82-7654A3E58EFF?key=1459441921000 |
| 14513 | 1E8757F2-14FC-F847-D7C4-8EC2DC1F8BFD | 03/19/16 14:27:01 | 70.209.67.123 | 03/19/16 14:45:07 | 2 | | | | | | | | | | | | | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E8757F2-14FC-F847-D7C4-8EC2DC1F8BFD?key=1458397621771 |
| 14514 | 1E878392-E496-629B-B160-8D38BEAE91EC | 03/04/16 13:12:11 | 50.176.231.164 | 03/04/16 13:20:06 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E878392-E496-629B-B160-8D38BEAE91EC?key=1457097124019 |
| 14515 | 1E87C1FD-67FB-D82A-550B-1ACF992FE26C | 03/22/16 00:03:59 | 70.215.68.29 | 03/22/16 00:07:15 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1E87C1FD-67FB-D82A-550B-1ACF992FE26C?key=1458605041916 |
| 14516 | 1E883AD5-7484-5742-4104-A2D828E3656D | 03/16/16 06:03:00 | 75.33.194.217 | 03/17/16 09:10:32 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE} AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/1E883AD5-7484-5742-4104-A2D828E3656D?key=1458108183109 |
| 14517 | 1E883D65-AC69-BAD2-6688-1F558DB38861 | 03/12/16 17:37:54 | 74.205.144.74 | 03/14/16 13:42:46 | 1 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1E883D65-AC69-BAD2-6688-1F558DB38861?key=1457804285338 |
| 14518 | 1E897D21-B0FF-74DF-089C-22898DA70DF8 | 03/23/16 14:04:09 | 107.77.165.6 | 03/23/16 14:06:36 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/1E897D21-B0FF-74DF-089C-22898DA70DF8?key=1458741858956 |
| 14519 | 1E89E271-91E3-3B45-82A2-D12A06E48929 | 03/19/16 21:25:14 | 184.101.63.219 | 03/19/16 21:30:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E89E271-91E3-3B45-82A2-D12A06E48929?key=1458422714350 |
| 14520 | 1E8AE8DD-6B33-90F9-EEF8-3468A0D22D78 | 03/11/16 03:04:51 | 208.109.88.104 | 03/11/16 16:06:44 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 14521 | 1E8AF8DC-5ADA-A237-A48C-42548DEFC387 | 03/09/16 12:27:06 | 76.169.154.106 | 03/09/16 12:30:44 | 2 | | | | | | | | 1 | 3 | 3 | 1 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1E8AF8DC-5ADA-A237-A48C-42548DEFC387?key=1457562451467 |
| 14522 | 1E8B15B8-4809-AFC5-C3A1-C16CA879B79D | 03/07/16 23:02:54 | 172.88.106.133 | 03/07/16 23:05:07 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E8B15B8-4809-AFC5-C3A1-C16CA879B79D?key=1457391774606 |
| 14523 | 1E8C8586-E91C-F639-A772-03CA20A9E48D | 03/15/16 15:32:08 | 190.80.2.54 | 03/15/16 15:42:27 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1E8C8586-E91C-F639-A772-03CA20A9E48D?key=1458055909935 |
| 14524 | 1E8CD08A-3880-9B1F-9584-09F2A54147E6 | 03/20/16 18:43:51 | 72.208.80.176 | 03/20/16 18:50:07 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E8CD08A-3880-9B1F-9584-09F2A54147E6?key=1458499431247 |
| 14525 | 1E8DA6F8-11A2-6056-867D-C3D1D5A4EF13 | 03/05/16 00:33:58 | 96.19.22.109 | 03/05/16 00:40:05 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E8DA6F8-11A2-6056-867D-C3D1D5A4EF13?key=1457138037178 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14526 | 1E8E1042-6508-9787-C89B-CB0F77CA85B4 | 03/14/16 16:56:23 | 186.151.62.39 | 03/14/16 17:05:07 | 1 | [label":"#" AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | 2 | 2 | 2 | 1 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1E8E1042-6508-9787-C89B-CB0F77CA85B4?key=1457974588035 |
| 14527 | 1E8E66F5-EBF2-DDA9-5E16-068BF8D4034C | 03/14/16 01:16:40 | 76.127.39.39 | 03/14/16 15:32:06 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE JAND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 3 | 0 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1E8E66F5-EBF2-DDA9-5E16-068BF8D4034C?key=1457918204986 |
| 14528 | 1E8F486F-9343-3599-003D-3A70E5E64593 | 03/31/16 02:56:57 | 75.210.24.106 | 03/31/16 03:00:16 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E8F486F-9343-3599-003D-3A70E5E64593?key=1459393021782 |
| 14529 | 1E9003A5-8A07-9553-982F-C1891D05CFF8 | 03/25/16 14:44:55 | 72.192.40.165 | 03/25/16 14:50:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E9003A5-8A07-9553-982F-C1891D05CFF8?key=1458917102020 |
| 14530 | 1E909203-512B-C88B-C959-CA231F476319 | 03/27/16 13:56:47 | 74.68.36.19 | 03/27/16 14:05:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E909203-512B-C88B-C959-CA231F476319?key=1459086996620 |
| 14531 | 1E915AF0-B3E8-82A7-E265-91FDAE8C9FB7 | 03/30/16 16:26:56 | 70.209.106.102 | 03/30/16 16:30:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E915AF0-B3E8-82A7-E265-91FDAE8C9FB7?key=1459355216638 |
| 14532 | 1E9391FF-3AFF-85E8-415E-6841014F5368 | 03/22/16 23:42:18 | 70.112.168.28 | 03/22/16 23:48:09 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1E9391FF-3AFF-85E8-415E-6841014F5368?key=1458690138796 |
| 14533 | 1E93EF1C-1AD9-BEC1-C343-0401F68E08EC | 03/30/16 22:54:35 | 99.47.177.167 | 03/30/16 23:01:44 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1E93EF1C-1AD9-BEC1-C343-0401F68E08EC?key=1459378477858 |
| 14534 | 1E94063E-3A0F-2ADD-ECA4-C553C17D34F1 | 03/01/16 21:56:51 | 70.211.65.97 | 03/01/16 22:01:53 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1E94063E-3A0F-2ADD-ECA4-C553C17D34F1?key=1456869416189 |
| 14535 | 1E94A448-1F90-38E5-7852-E7F28578678B | 03/25/16 16:49:36 | 99.166.153.63 | 03/25/16 16:53:20 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/1E94A448-1F90-38E5-7852-E7F28578678B?key=1458924579136 |
| 14536 | 1E952959-FAC2-4341-2F9C-819E53E71F03 | 03/12/16 18:26:12 | 70.209.139.6 | 03/12/16 18:28:30 | 1 | | | | | 1 | 1 | 1 | 1 | | | 3 | | 3 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/1E952959-FAC2-4341-2F9C-819E53E71F03?key=1457807188366 |
| 14537 | 1E960240-3A65-A972-7C5D-D51D827FAB08 | 03/28/16 22:54:20 | 76.169.154.106 | 03/28/16 22:59:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 3 | 3 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1E960240-3A65-A972-7C5D-D51D827FAB08?key=1459205700379 |
| 14538 | 1E96841A-6D42-E4A5-3829-AA37A380FD75 | 03/02/16 23:15:52 | 101.50.119.175 | 03/03/16 14:06:15 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1E96841A-6D42-E4A5-3829-AA37A380FD75?key=1456960553603 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14539 | 1E969AF6-389A-C104-F493-E25302F9393A | 03/04/16 19:08:36 | 205.154.255.237 | 03/04/16 19:09:39 | 2 | (label""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"")" | 2 | 1 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1E969AF6-389A-C104-F493-E25302F9393A?key=1457118516438 |
| 14540 | 1E96DD88-204D-F18C-6703-1FA7D69A818E | 03/23/16 01:59:41 | 71.92.194.233 | 03/23/16 02:05:08 | 1 | (label""BY CLICKING\YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E96DD88-204D-F18C-6703-1FA7D69A818E?key=1458698381396 |
| 14541 | 1E96F7FF-1F36-9753-7D62-DE527F7947A1 | 03/01/16 19:28:05 | 172.56.34.170 | 03/01/16 19:35:04 | 2 | (label""BY CLICKING\YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E96F7FF-1F36-9753-7D62-DE527F7947A1?key=1456860482147 |
| 14542 | 1E97998D-00A3-9E94-9378-5833E356E098 | 03/27/16 00:38:30 | 101.50.119.93 | 03/28/16 14:12:50 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1E97998D-00A3-9E94-9378-5833E356E098?key=1459039068350 |
| 14543 | 1E97AD80-4466-BCDE-E590-8D44CF261C60 | 03/03/16 21:00:59 | 98.218.120.243 | 03/04/16 15:13:28 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1E97AD80-4466-BCDE-E590-8D44CF261C60?key=1457038854774 |
| 14544 | 1E97CE07-81DD-1716-CB5A-76E1555AA5A1 | 03/16/16 20:57:12 | 96.230.155.69 | 03/16/16 21:00:11 | 2 | | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/1E97CE07-81DD-1716-CB5A-76E1555AA5A1?key=1458161837921 |
| 14545 | 1E9844CC-6897-C179-240F-F7D20E530474 | 03/11/16 02:58:20 | 50.185.91.48 | 03/11/16 17:08:41 | 1 | (label""BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE\AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1E9844CC-6897-C179-240F-F7D20E530474?key=1457665143130 |
| 14546 | 1E9895FC-4AA0-E8BC-3905-4CE95505A39C | 03/23/16 00:02:37 | 96.253.42.196 | 03/23/16 14:18:25 | 1 | (label""THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE\AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1E9895FC-4AA0-E8BC-3905-4CE95505A39C?key=1458691371235 |
| 14547 | 1E98D127-FEE0-EBFC-A1A2-A67EC4CEF11B | 03/02/16 20:32:28 | 67.87.113.39 | 03/02/16 20:35:13 | 1 | (label""BY CLICKING\YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E98D127-FEE0-EBFC-A1A2-A67EC4CEF11B?key=1456950748229 |
| 14548 | 1E9AB920-7B1A-0C06-D788-F5EFDDECF1BC | 03/23/16 14:38:30 | 206.55.93.130 | 03/23/16 14:46:10 | 1 | (label""AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0019IS A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK""")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | FiveStrata | http://vp.leadid.com/playback/1E9AB920-7B1A-0C06-D788-F5EFDDECF1BC?key=1458743912989 |
| 14549 | 1E9AA871-A5F8-8F88-CF8F-A96176077288 | 03/13/16 16:09:12 | 184.176.119.116 | 03/13/16 16:15:07 | 1 | (label""BY CLICKING\YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E9AA871-A5F8-8F88-CF8F-A96176077288?key=1457885352588 |
| 14550 | 1E9AC56C-9960-87E4-2E58-E4C8C2F46E81 | 03/02/16 15:04:25 | 208.109.88.104 | 03/02/16 15:08:17 | | | | | | | | | | | | | | | | | | Lead Genesis | N/A |
| 14551 | 1E9ACB21-3E92-6E58-515E-8B212F496223 | 03/07/16 22:46:03 | 70.15.158.177 | 03/07/16 22:50:08 | 1 | (label""BY CLICKING\YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E9ACB21-3E92-6E58-515E-8B212F496223?key=1457390763359 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14552 | 1E986DD1-8C07-FCA9-9E8D-C8D6A2D564B5 | 03/27/16 12:57:13 | 174.62.254.137 | 03/27/16 12:57:41 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1E986DD1-8C07-FCA9-9E8D-C8D6A2D564B5?key=1459083433994 |
| 14553 | 1E9B9EDB-95FE-7050-FD37-CC05E09554F6 | 03/18/16 01:44:31 | 61.12.89.52 | 03/18/16 13:09:00 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1E9B9EDB-95FE-7050-FD37-CC05E09554F6?key=1458265304740 |
| 14554 | 1E9BB3A0-A30B-38C8-E2C9-E521F21AD588 | 03/09/16 17:47:02 | 107.184.48.224 | 03/09/16 17:48:40 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1E9BB3A0-A30B-38C8-E2C9-E521F21AD588?key=1457545626043 |
| 14555 | 1E7BDB-E3A1-128B-218A-E84D83281DA6 | 03/21/16 21:15:02 | 61.12.89.52 | 03/21/16 21:17:22 | 0 | | | | | | | | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1E9C78DB-E3A1-12BB-218A-E84D83281DA6?key=... |
| 14556 | 1E9CC23A-1DBE-9EFD-219E-11CA8A2D6ED6 | 03/11/16 22:19:55 | 47.32.166.242 | 03/11/16 22:25:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E9CC23A-1DBE-9EFD-219E-11CA8A2D6ED6?key=1457734796116 |
| 14557 | 1E9D368A-7A73-7883-B1AD-F3CBA8E69888 | 03/29/16 00:09:31 | 67.79.115.82 | 03/29/16 00:15:21 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1E9D368A-7A73-7883-B1AD-F3CBA8E69888?key=1459210172723 |
| 14558 | 1E9DA932-545F-C0F0-86C6-DE2817ED313B | 03/16/16 22:53:54 | 72.234.183.6 | 03/16/16 23:00:05 | 2 | | | | | | | | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E9DA932-545F-C0F0-86C6-DE2817ED313B?key=1458168836889 |
| 14559 | 1E9EB52F-840D-DA92-BDAA-7C7033E34DF1 | 03/01/16 01:14:10 | 104.5.41.246 | 03/01/16 01:20:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1E9EB52F-840D-DA92-BDAA-7C7033E34DF1?key=1456794845824 |
| 14560 | 1E9F08B3-8590-D8D8-AF3D-2CCAC8078C61 | 03/01/16 19:06:26 | 45.59.213.34 | 03/01/16 19:07:09 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 1 | | | 1 | 0 | 1 | 0 | 1 | | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1E9F08B3-8590-D8D8-AF3D-2CCAC8078C61?key=1456859200159 |
| 14561 | 1E9F8393-7F20-DA18-69D6-022CEE3C8724 | 03/30/16 17:13:58 | 96.84.38.65 | 03/30/16 17:36:04 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\/u00a0DIALERS PRE\/u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 0 | | | Lead Genesis | http://vp.leadid.com/playback/1E9F8393-7F20-DA18-69D6-022CEE3C8724?key=1459358024484 |
| 14562 | 1EA0081D-3FFF-CF5D-713F-D617B4F00370 | 03/08/16 00:09:44 | 104.5.41.246 | 03/08/16 00:15:44 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1EA0081D-3FFF-CF5D-713F-D617B4F00370?key=1457395785554 |
| 14563 | 1EA14838-85CA-7186-08E9-27FCA9FAC7A6 | 03/23/16 02:06:54 | 61.12.89.52 | 03/23/16 13:29:00 | | | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1EA14838-85CA-7186-08E9-27FCA9FAC7A6?key=1458698824595 |
| 14564 | 1EA15083-47D6-C2FC-AB49-F52EAD1F610A | 03/02/16 02:25:35 | 216.203.6.11 | 03/02/16 02:27:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1EA15083-47D6-C2FC-AB49-F52EAD1F610A?key=1456885535461 |
| 14565 | 1EA19225-8375-0229-9E21-81073352020C | 03/20/16 18:54:36 | 67.11.186.118 | 03/20/16 19:00:54 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1EA19225-8375-0229-9E21-81073352020C?key=1458500081495 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14566 | 1EA2A8C2-7F5E-6CAB-0DEB-816DD9913D887 | 03/26/16 02:09:52 | 73.233.50.238 | 03/26/16 02:15:08 | 1 | (label":"BY CLICKING YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1EA2A8C2-7F5E-6CAB-0DEB-816DD9913D887?key=1458958191026 |
| 14567 | 1EA2DC81-7092-98F6-8E17-71DED3DDFE80 | 03/29/16 13:20:39 | 69.142.253.28 | 03/29/16 13:25:07 | 1 | (label":"BY CLICKING YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1EA2DC81-7092-98F6-8E17-71DED3DDFE80?key=1459257641851 |
| 14568 | 1EA424EA-782D-9662-4F4F-749AA1B50370 | 03/17/16 06:53:12 | 67.162.229.156 | 03/17/16 06:56:57 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1EA424EA-782D-9662-4F4F-749AA1B50370?key=1458197589146 |
| 14569 | 1EA44AE9-0485-79D4-504A-85F1A4EE2850 | 03/23/16 13:42:33 | 100.14.32.51 | 03/23/16 13:53:35 | 1 | (label":"BY CLICKING YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1EA44AE9-0485-79D4-504A-85F1A4EE2850?key=1458740554168 |
| 14570 | 1EA57F31-2985-5549-C2CA-90242648A527 | 03/10/16 23:49:49 | 65.123.159.34 | 03/10/16 23:55:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1EA57F31-2985-5549-C2CA-90242648A527?key=1457653793933 |
| 14571 | 1EA58872-E870-CEAE-D4DC-F81D4DE58582 | 03/21/16 12:09:53 | 71.121.132.127 | 03/21/16 12:15:05 | 2 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1EA58872-E870-CEAE-D4DC-F81D4DE58582?key=1458562193421 |
| 14572 | 1EA610B2-05F8-A9D8-9637-C11D9598EFEA | 03/21/16 11:38:55 | 199.73.63.158 | 03/21/16 11:45:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1EA610B2-05F8-A9D8-9637-C11D9598EFEA?key=1458560336366 |
| 14573 | 1EA71387-C6FA-6318-EFC6-1BADE879824E | 03/18/16 23:53:56 | 67.11.186.118 | 03/18/16 23:59:47 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1EA71387-C6FA-6318-EFC6-1BADE879824E?key=1458345239919 |
| 14574 | 1EA92E1D-26DC-8A0D-E9D5-DC289140746A | 03/31/16 21:25:34 | 68.228.250.231 | 03/31/16 21:30:07 | 1 | (label":"BY CLICKING YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1EA92E1D-26DC-8A0D-E9D5-DC289140746A?key=1459459538493 |
| 14575 | 1EAA0378-8EFD-A0B3-EFFF-580F319F8DC4 | 03/11/16 17:08:33 | 206.55.93.130 | 03/11/16 17:13:26 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0026#39S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/1EAA0378-8EFD-A0B3-EFFF-580F319F8DC4?key=1457716116057 |
| 14576 | 1EA8142D-07EF-2531-5315-2C175F1FB8C4 | 03/16/16 20:09:32 | 203.82.45.146 | 03/16/16 22:45:30 | 0 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/1EA8142D-07EF-2531-5315-2C175F1FB8C4?key=1458158968360 |
| 14577 | 1EA86F43-90CB-48D4-5131-52489807FFD4 | 03/31/16 19:35:33 | 100.14.119.17 | 03/31/16 19:40:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1EA86F43-90CB-48D4-5131-52489807FFD4?key=1459452934436 |
| 14578 | 1EAD8D30-934F-7798-887C-23D3E1BFD858 | 03/09/16 12:09:35 | 24.165.38.65 | 03/09/16 12:15:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1EAD8D30-934F-7798-887C-23D3E1BFD858?key=1457525375927 |
| 14579 | 1EAE2B03-5699-1DE7-3822-1395C5810D07 | 03/08/16 01:42:18 | 24.5.30.212 | 03/08/16 01:44:38 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1EAE2B03-5699-1DE7-3822-1395C5810D07?key=1457401341056 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14580 | 1EAF4C12-E192-53A0-EDF4-460FC2A57451 | 03/14/16 21:26:55 | 115.186.142.26 | 03/14/16 21:34:54 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1EAF4C12-E192-53A0-EDF4-460FC2A57451?key=1458037626304 |
| 14581 | 1EAF4C12-E192-53A0-EDF4-460FC2A57451 | 03/14/16 21:26:55 | 115.186.142.26 | 03/14/16 21:34:20 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1EAF4C12-E192-53A0-EDF4-460FC2A57451?key=1458037626304 |
| 14582 | 1EAF4C12-E192-53A0-EDF4-460FC2A57451 | 03/14/16 21:26:55 | 115.186.142.26 | 03/14/16 21:29:14 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1EAF4C12-E192-53A0-EDF4-460FC2A57451?key=1458037626304 |
| 14583 | 1EAF4C12-E192-53A0-EDF4-460FC2A57451 | 03/14/16 21:26:55 | 115.186.142.26 | 03/14/16 21:30:07 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1EAF4C12-E192-53A0-EDF4-460FC2A57451?key=1458037626304 |
| 14584 | 1EAF4C12-E192-53A0-EDF4-460FC2A57451 | 03/14/16 21:26:55 | 115.186.142.26 | 03/14/16 21:32:04 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1EAF4C12-E192-53A0-EDF4-460FC2A57451?key=1458037626304 |
| 14585 | 1EAF4C12-E192-53A0-EDF4-460FC2A57451 | 03/14/16 21:26:55 | 115.186.142.26 | 03/14/16 21:31:30 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1EAF4C12-E192-53A0-EDF4-460FC2A57451?key=1458037626304 |
| 14586 | 1EAF4C12-E192-53A0-EDF4-460FC2A57451 | 03/14/16 21:26:55 | 115.186.142.26 | 03/14/16 21:35:32 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1EAF4C12-E192-53A0-EDF4-460FC2A57451?key=1458037626304 |
| 14587 | 1EAF4C12-E192-53A0-EDF4-460FC2A57451 | 03/14/16 21:26:55 | 115.186.142.26 | 03/14/16 21:30:45 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1EAF4C12-E192-53A0-EDF4-460FC2A57451?key=1458037626304 |
| 14588 | 1EAF4C12-E192-53A0-EDF4-460FC2A57451 | 03/14/16 21:26:55 | 115.186.142.26 | 03/14/16 21:32:48 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1EAF4C12-E192-53A0-EDF4-460FC2A57451?key=1458037626304 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14589 | 1EAF68C2-5A24-E396-4223-27E1C4516C51 | 03/30/16 04:02:05 | 72.201.246.204 | 03/30/16 04:10:07 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1EAF68C2-5A24-E396-4223-27E1C4516C51?key=1459310527890 |
| 14590 | 1EAF83F8-69C2-EC96-01C7-87A1A4E76285 | 03/10/16 00:10:15 | 70.166.127.83 | 03/10/16 00:15:04 | 1 | {label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1EAF83F8-69C2-EC96-01C7-87A1A4E76285?key=1457568615944 |
| 14591 | 1EAFC524-B34B-780B-1936-66C08918704C | 03/21/16 16:06:20 | 66.87.82.148 | 03/21/16 16:10:08 | 1 | {label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1EAFC524-B34B-780B-1936-66C08918704C?key=1458576380700 |
| 14592 | 1EAFC98B-84C8-E8C1-3189-CBFAA7208508 | 03/15/16 17:24:35 | 184.98.177.157 | 03/15/16 17:30:05 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1EAFC98B-84C8-E8C1-3189-CBFAA7208508?key=1458062657330 |
| 14593 | 1EB014B1-3DD6-CF15-0006-EFA3166DA784 | 03/03/16 22:08:32 | 99.27.139.170 | 03/03/16 22:19:51 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1EB014B1-3DD6-CF15-0006-EFA3166DA784?key=1457042920411 |
| 14594 | 1EB115AF-0CD0-5EA1-491B-3B1B5F4A6637 | 03/23/16 12:39:31 | 172.58.185.177 | 03/23/16 12:45:05 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1EB115AF-0CD0-5EA1-491B-3B1B5F4A6637?key=1458736775579 |
| 14595 | 1EB12FFE-403E-CF87-A101-738218B41D17 | 03/24/16 19:59:15 | 74.89.224.223 | 03/24/16 20:10:05 | 1 | {label":"YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1EB12FFE-403E-CF87-A101-738218B41D17?key=1458849559005 |
| 14596 | 1EB162SF-96FB-AD3F-C9AC-C37E98EF0B03 | 03/14/16 23:04:57 | 98.208.125.200 | 03/14/16 23:13:09 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1EB162SF-96FB-AD3F-C9AC-C37E98EF0B03?key=1457996705671 |
| 14597 | 1EB1CFDD-00EA-098C-8FCC-2EA98F72CA78 | 03/19/16 20:29:02 | 203.177.115.2 | 03/19/16 20:35:52 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1EB1CFDD-00EA-098C-8FCC-2EA98F72CA78?key=1458419342521 |
| 14598 | 1EB1D1D4-37E7-40C2-8CC7-564419E4B891 | 03/04/16 01:01:48 | 61.12.89.52 | 03/04/16 01:02:17 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1EB1D1D4-37E7-40C2-8CC7-564419E4B891?key=1457053146367 |
| 14599 | 1EB41A40-C4C6-8555-ECE8-48C045D21A8E | 03/03/16 21:16:43 | 76.169.154.106 | 03/03/16 21:19:59 | 2 | | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1EB41A40-C4C6-8555-ECE8-48C045D21A8E?key=1457126223198 |
| 14600 | 1EB4379E-25C1-9BA7-C2AF-732096896FF7 | 03/25/16 16:33:29 | 67.246.16.197 | 03/25/16 16:40:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1EB4379E-25C1-9BA7-C2AF-732096896FF7?key=1458923613986 |
| 14601 | 1EB45807-6EA8-6DC9-3396-9F4A5B7FA386 | 03/03/16 01:52:04 | 96.229.206.49 | 03/03/16 01:55:11 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1EB45807-6EA8-6DC9-3396-9F4A5B7FA386?key=1456969921208 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14602 | 1EB6E5DF-5A96-9BDA-EBA9-A4A91F94E6C5 | 03/08/16 23:43:57 | 70.112.168.28 | 03/08/16 23:50:14 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1EB6E5DF-5A96-9BDA-EBA9-A4A91F94E6C5?key=1457480638089 |
| 14603 | 1EB88D45-9A65-8887-9E9D-E64861CA7B3B | 03/04/16 09:58:08 | 108.0.24.215 | 03/04/16 10:01:44 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1EB88D45-9A65-8887-9E9D-E64861CA7B3B?key=1457085503981 |
| 14604 | 1EB85D74-9001-8B13-1FB6-EF532DE945D8 | 03/29/16 18:37:08 | 190.80.2.54 | 03/29/16 19:24:57 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/1EB85D74-9001-8B13-1FB6-EF532DE945D8?key=1459276595818 |
| 14605 | 1EBA10CC-913F-E320-EF21-E8E45D34B2CD | 03/18/16 14:14:27 | 73.41.138.133 | 03/18/16 14:20:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1EBA10CC-913F-E320-EF21-E8E45D34B2CD?key=1458310467444 |
| 14606 | 1EBA2C28-C93F-9A45-8798-E0377F80CAAB | 03/05/16 07:09:12 | 166.216.165.120 | 03/05/16 07:15:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1EBA2C28-C93F-9A45-8798-E0377F80CAAB?key=1457161756367 |
| 14607 | 1EBAAB56-AA01-C47D-5B96-E6FE9235B6CC | 03/11/16 15:11:16 | 50.253.125.154 | 03/11/16 15:21:17 | 0 | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1EBAAB56-AA01-C47D-5B96-E6FE9235B6CC?key=1457709083668 |
| 14608 | 1EB81C7F-E78E-E3CB-46F7-11BEF232B94B | 03/04/16 21:35:18 | 209.123.161.4 | 03/04/16 21:40:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1EB81C7F-E78E-E3CB-46F7-11BEF232B94B?key=1457127317853 |
| 14609 | 1EBB2002-D06C-17F8-831B-086767316ACF | 03/30/16 16:26:39 | 172.56.23.98 | 03/30/16 16:30:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1EBB2002-D06C-17F8-831B-086767316ACF?key=1459355202218 |
| 14610 | 1EB87459-4B94-4A95-3047-250C35SC4F4A | 03/17/16 11:41:49 | 132.147.28.100 | 03/17/16 13:12:01 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1EB87459-4B94-4A95-3047-250C35SC4F4A?key=1458214912342 |
| 14611 | 1EB881F5-0A8B-8772-C9A6-90011023633C | 03/27/16 19:23:00 | 66.249.84.235 | 03/27/16 19:25:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1EB881F5-0A8B-8772-C9A6-90011023633C?key=1459106581836 |
| 14612 | 1EB8F37E-A339-FF30-DEFF-F5968F36F89C | 03/28/16 22:24:25 | 74.205.144.74 | 03/28/16 22:28:00 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 2 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | | | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1EB8F37E-A339-FF30-DEFF-F5968F36F89C?key=1459203875212 |
| 14613 | 1EBCA478-96E4-7424-5AC6-B1989A4CFE13 | 03/16/16 22:46:24 | 203.82.45.146 | 03/16/16 22:48:47 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/1EBCA478-96E4-7424-5AC6-B1989A4CFE13?key=1458168383761 |
| 14614 | 1EBE16AB-98C2-3A9C-B38F-E092A9712D2E | 03/18/16 19:00:39 | 128.136.162.253 | 03/18/16 19:02:10 | 0 | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1EBE16AB-98C2-3A9C-B38F-E092A9712D2E?key=1458327639252 |
| 14615 | 1EBE20A8-00A5-103E-FF61-4BCA00211B33 | 03/14/16 14:26:13 | 50.253.125.154 | 03/14/16 15:27:01 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1EBE20A8-00A5-103E-FF61-4BCA00211B33?key=1457965579876 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14616 | 1E8E99F9-3CB1-0E56-2A23-DAD0AAD06E31 | 03/02/16 22:07:44 | 69.126.77.181 | 03/02/16 22:15:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E8E99F9-3CB1-0E56-2A23-DAD0AAD06E31?key=1456956461645 |
| 14617 | 1E8F9747-A695-293A-7E5D-04FCA6ED2C0D | 03/14/16 11:39:38 | 45.48.108.187 | 03/14/16 11:45:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1E8F9747-A695-293A-7E5D-04FCA6ED2C0D?key=1457955581463 |
| 14618 | 1E8FBE08-331F-0761-2E6B-9E337516E332 | 03/11/16 22:24:06 | 72.182.49.201 | 03/11/16 22:31:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1E8FBE08-331F-0761-2E6B-9E337516E332?key=1457735048822 |
| 14619 | 1E8FBE08-331F-0761-2E6B-9E337516E332 | 03/11/16 22:24:06 | 72.182.49.201 | 03/11/16 22:31:24 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1E8FBE08-331F-0761-2E6B-9E337516E332?key=1457735048822 |
| 14620 | 1E8FBE08-331F-0761-2E6B-9E337516E332 | 03/11/16 22:24:06 | 72.182.49.201 | 03/11/16 22:31:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1E8FBE08-331F-0761-2E6B-9E337516E332?key=1457735048822 |
| 14621 | 1E8FBE08-331F-0761-2E6B-9E337516E332 | 03/11/16 22:24:06 | 72.182.49.201 | 03/11/16 22:31:29 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1E8FBE08-331F-0761-2E6B-9E337516E332?key=1457735048822 |
| 14622 | 1E8FBE08-331F-0761-2E6B-9E337516E332 | 03/11/16 22:24:06 | 72.182.49.201 | 03/11/16 22:31:19 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1E8FBE08-331F-0761-2E6B-9E337516E332?key=1457735048822 |
| 14623 | 1E8FBE08-331F-0761-2E6B-9E337516E332 | 03/11/16 22:24:06 | 72.182.49.201 | 03/11/16 22:31:01 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1E8FBE08-331F-0761-2E6B-9E337516E332?key=1457735048822 |
| 14624 | 1EC02FA1-C466-25E3-493A-9FF5CA5DF022 | 03/08/16 01:24:30 | 174.57.55.98 | 03/08/16 17:38:32 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/1EC02FA1-C466-25E3-493A-9FF5CA5DF022?key=1457400277752 |
| 14625 | 1EC09D39-83D0-60F4-4CAD-D82028E5DC7E | 03/03/16 19:18:51 | 72.177.31.85 | 03/03/16 19:24:44 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1EC09D39-83D0-60F4-4CAD-D82028E5DC7E?key=1457032712215 |
| 14626 | 1EC0BE46-FDA1-3F36-BF77-95D48116D14F | 03/30/16 13:05:35 | 173.72.59.151 | 03/30/16 13:13:48 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/1EC0BE46-FDA1-3F36-BF77-95D48116D14F?key=1459343018429 |
| 14627 | 1EC1A27C-0A1F-78E2-EC91-74708365348B | 03/25/16 14:49:57 | 76.168.2.43 | 03/25/16 14:55:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE] COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1EC1A27C-0A1F-78E2-EC91-74708365348B?key=1458917396770 |
| 14628 | 1EC1CCE2-8F96-7C63-461C-D962D0D06D3B | 03/26/16 10:06:37 | 68.99.248.151 | 03/26/16 10:10:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE] COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1EC1CCE2-8F96-7C63-461C-D962D0D06D3B?key=1458986794066 |
| 14629 | 1EC337FC-CB1E-977A-0B06-EE7B438F3BF8 | 03/17/16 00:45:03 | 108.2.99.173 | 03/17/16 00:50:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1EC337FC-CB1E-977A-0B06-EE7B438F3BF8?key=1458175489260 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14630 | 1EC39A7C-ED30-6242-488C-465F14042A56 | 03/04/16 14:50:58 | 66.74.33.80 | 03/04/16 14:53:34 | 1 | {label":"BY CLICKING\|YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1EC39A7C-ED30-6242-488C-465F14042A56?key=1457103061189 |
| 14631 | 1EC3EA95-56EE-CD6D-D454-BA50156249FB | 03/08/16 17:00:43 | 45.19.193.249 | 03/08/16 17:08:53 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1EC3EA95-56EE-CD6D-D454-BA50156249FB?key=1457456442207 |
| 14632 | 1EC48666-E878-56E2-07E6-2FA18E7C867F | 03/13/16 13:05:42 | 98.218.57.223 | 03/13/16 13:09:23 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1EC48666-E878-56E2-07E6-2FA18E7C867F?key=1457874343435 |
| 14633 | 1EC6F174-B136-E88C-1782-99A53F91068E | 03/11/16 00:33:33 | 174.26.110.149 | 03/11/16 00:40:05 | 0 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL FOR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1EC6F174-B136-E88C-1782-99A53F91068E?key=1457656414089 |
| 14634 | 1EC7951B-9B0B-5C8D-1C5F-0F3FF60D239A | 03/10/16 18:02:00 | 203.82.45.146 | 03/10/16 22:16:12 | 0 | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/1EC7951B-9B0B-5C8D-1C5F-0F3FF60D239A?key=1457632933037 |
| 14635 | 1EC898FA-1900-A531-EF45-8C25700E44D7 | 03/21/16 01:44:47 | 107.184.37.117 | 03/21/16 15:41:19 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | | | 1 | | http://vp.leadid.com/playback/1EC898FA-1900-A531-EF45-8C25700E44D7?key=1458524687695 |
| 14636 | 1EC8C51B-3F33-280F-A7FB-C16A5CC49E88 | 03/05/16 17:11:06 | 68.183.61.30 | 03/05/16 17:15:10 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1EC8C51B-3F33-280F-A7FB-C16A5CC49E88?key=1457197870348 |
| 14637 | 1EC92D3F-F009-83C1-4082-758391A25E5D | 03/04/16 16:27:08 | 108.18.165.81 | 03/04/16 16:32:11 | 2 | | | | | | | | | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1EC92D3F-F009-83C1-4082-758391A25E5D?key=1457108829231 |
| 14638 | 1ECAD89E-9E47-25FD-DF4D-E00AD7178C6B | 03/29/16 17:39:13 | 66.87.81.154 | 03/29/16 17:45:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1ECAD89E-9E47-25FD-DF4D-E00AD7178C6B?key=1459273157927 |
| 14639 | 1ECCA81C-0321-7AD6-2D72-F03E98EA3F01 | 03/23/16 16:37:07 | 69.74.142.131 | 03/23/16 16:38:06 | 1 | {label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1ECCA81C-0321-7AD6-2D72-F03E98EA3F01?key=1458751027722 |
| 14640 | 1ECDE51D-0378-4584-581F-A5904072D36C | 03/18/16 18:34:49 | 24.162.137.142 | 03/18/16 18:35:53 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1ECDE51D-0378-4584-581F-A5904072D36C?key=1458326098452 |
| 14641 | 1ECE1EFB-A828-483A-5C42-0F3D0CB0E773 | 03/27/16 08:30:45 | 70.192.5.52 | 03/27/16 08:35:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1ECE1EFB-A828-483A-5C42-0F3D0CB0E773?key=1459067447486 |
| 14642 | 1ECE5FA9-F413-6797-6CE7-995124FE694B | 03/19/16 22:24:58 | 75.135.123.153 | 03/19/16 22:30:26 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/1ECE5FA9-F413-6797-6CE7-995124FE694B?key=1458426414503 |
| 14643 | 1ECE941A-6712-E16B-AE9F-037354AE3C87 | 03/16/16 21:48:02 | 186.151.62.39 | 03/16/16 21:48:59 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SOLAR PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\/u00a0DIAL\|FRS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1ECE941A-6712-E16B-AE9F-037354AE3C87?key=1458164884324 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ED04D84-257C-9227-AC95-F61F89D135EB | 03/01/16 22:54:56 | 108.176.64.3 | 03/01/16 22:57:40 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1ED04D84-257C-9227-AC95-F61F89D135EB?key=1456872897461 |
| 1ED18E24-691B-0FC9-0B45-472A0FCADEF2 | 03/17/16 15:09:50 | 72.222.168.73 | 03/17/16 15:35:04 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1ED18E24-691B-0FC9-0B45-472A0FCADEF2?key=1458227390023 |
| 1ED1EF11-98EE-7980-9883-0CCBDC0842F9 | 03/14/16 17:33:59 | 98.155.13.116 | 03/14/16 17:40:17 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1ED1EF11-98EE-7980-9883-0CCBDC0842F9?key=1457976840218 |
| 1ED25724-9707-3C3C-1E0C-AED6029FAFF3 | 03/26/16 01:04:31 | 76.235.24.160 | 03/26/16 01:06:26 | 1 | [label":"ALLY ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 3 | 3 | 0 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1ED25724-9707-3C3C-1E0C-AED6029FAFF3?key=1458954237216 |
| 1ED28A51-95A8-A994-78C9-DE80E7897494 | 03/01/16 19:42:46 | 98.110.244.110 | 03/01/16 19:45:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1ED28A51-95A8-A994-78C9-DE80E7897494?key=1456861367988 |
| 1ED29994-251D-467E-E0AD-5DE3E7E8C8A3 | 03/29/16 10:39:03 | 208.109.88.104 | 03/29/16 13:47:11 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 1ED38ED0-9FF8-EDCF-AA46-C4A1802735C0 | 03/09/16 21:53:47 | 65.36.108.145 | 03/09/16 22:00:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1ED38ED0-9FF8-EDCF-AA46-C4A1802735C0?key=1457560429932 |
| 1ED38960-C07A-DA7C-F40E-695F8A7325C4 | 03/25/16 23:17:09 | 203.175.78.40 | 03/28/16 13:17:38 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00e0u00e4DIALERS PRE\u00e0u00e4RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1ED38960-C07A-DA7C-F40E-695F8A7325C4?key=1458947879419 |
| 1ED4387D-2894-14FA-4498-3DC52C8562F2 | 03/14/16 09:40:18 | 166.172.60.2 | 03/14/16 09:42:57 | 1 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1ED4387D-2894-14FA-4498-3DC52C8562F2?key=1457948418641 |
| 1ED49513-84C5-C037-86C8-9B52012A37CA | 03/22/16 03:24:49 | 50.189.191.129 | 03/22/16 03:30:12 | 2 | | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/1ED49513-84C5-C037-86C8-9B52012A37CA?key=1458617091111 |
| 1ED5C357-886F-67C2-DCC3-497EC16C5CA3 | 03/18/16 20:17:20 | 100.3.115.2 | 03/18/16 21:32:55 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1ED5C357-886F-67C2-DCC3-497EC16C5CA3?key=1458332242799 |
| 1ED7B669-357E-58A7-B701-D37F8F4EEDB4 | 03/31/16 18:09:27 | 71.35.51.196 | 03/31/16 18:15:03 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1ED7B669-357E-58A7-B701-D37F8F4EEDB4?key=1459447770302 |
| 1ED9F109-5C98-AAE0-5685-A2EDC2C1DC04 | 03/29/16 23:30:46 | 173.62.174.214 | 03/29/16 23:35:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1ED9F109-5C98-AAE0-5685-A2EDC2C1DC04?key=1459294246200 |
| 1EDA71A8-6BD1-5D86-6E49-EADE8B148F8F | 03/07/16 14:44:26 | 70.234.255.68 | 03/07/16 14:45:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1EDA71A8-6BD1-5D86-6E49-EADE8B148F8F?key=1457361870365 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | state | zip | phone1 | Provider Name | Visual Playback Link |
| 14658 | 1EDA942F-162C-862E-6282-0475BF7A9CAA | 03/07/16 05:31:02 107.77.76.120 | | 03/07/16 05:35:11 | | 1 (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1EDA942F-162C-862E-6282-0475BF7A9CAA?key=1457328662453 |
| 14659 | 1EDC1304-6834-0BE1-0FEF-1A35332D7056 | 03/26/16 18:40:14 166.137.252.91 | | 03/26/16 18:45:07 | | 1 (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1EDC1304-6834-0BE1-0FEF-1A35332D7056?key=1459017615048 |
| 14660 | 1EDC7CA2-7245-CB25-E770-1F088A008E0E | 03/29/16 19:57:05 216.98.114.243 | | 03/29/16 20:00:13 | | 1 (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1EDC7CA2-7245-CB25-E770-1F088A008E0E?key=1459281425385 |
| 14661 | 1EDC86EC-8053-B020-0589-992E8128779C | 03/19/16 04:38:20 70.179.30.210 | | 03/19/16 04:40:09 | | 1 (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1EDC86EC-8053-B020-0589-992E8128779C?key=1458362300990 |
| 14662 | 1EDCE105-4AA4-7D79-D222-6F02E9C57496 | 03/23/16 15:59:31 70.215.74.138 | | 03/23/16 16:05:06 | | 1 (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1EDCE105-4AA4-7D79-D222-6F02E9C57496?key=1458748771773 |
| 14663 | 1EDCE741-B079-FF18-D135-CA4073A3D54F | 03/19/16 20:07:34 76.185.152.50 | | 03/19/16 20:13:43 | | 1 (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1EDCE741-B079-FF18-D135-CA4073A3D54F?key=1458418056928 |
| 14664 | 1EDE31DA-2C63-5D90-8FAA-EF9E2783948C | 03/06/16 21:11:28 70.209.69.185 | | 03/06/16 21:15:06 | | 1 (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1EDE31DA-2C63-5D90-8FAA-EF9E2783948C?key=1457298690534 |
| 14665 | 1EDF2DAC-DFBF-96E3-2650-8F87883C2313 | 03/29/16 23:12:24 101.50.118.25 | | 03/30/16 19:32:34 | 2 | | | | | | | | | 1 | 1 | 1 | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1EDF2DAC-DFBF-96E3-2650-8F87883C2313 |
| 14666 | 1EDF2DAC-DFBF-96E3-2650-8F87883C2313 | 03/29/16 23:12:24 101.50.118.25 | | 03/30/16 13:09:33 | 2 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1EDF2DAC-DFBF-96E3-2650-8F87883C2313 |
| 14667 | 1EDF6ACC-DDF8-D131-3CEF-DC1843C665DC | 03/31/16 03:05:03 184.101.186.65 | | 03/31/16 03:10:06 | | 1 (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1EDF6ACC-DDF8-D131-3CEF-DC1843C665DC?key=1459393506930 |
| 14668 | 1EDFAAF7-FE3B-D0FC-20FA-D502828C5106 | 03/31/16 15:23:00 99.71.69.218 | | 03/31/16 15:28:59 | | 1 (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1EDFAAF7-FE3B-D0FC-20FA-D502828C5106?key=1459437789527 |
| 14669 | 1EE111E2-B14A-830B-E89A-9ED088FD7754 | 03/28/16 14:46:43 70.209.196.149 | | 03/28/16 14:50:13 | | 1 (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1EE111E2-B14A-830B-E89A-9ED088FD7754?key=1459176405069 |
| 14670 | 1EE1F6D0-BD0A-02F0-47F0-85C5F1D92FFF | 03/07/16 17:23:18 50.253.125.154 | | 03/07/16 17:44:24 | 0 | | | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | RreallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1EE1F6D0-BD0A-02F0-47F0-85C5F1D92FFF?key=1457374988268 |
| 14671 | 1EE21B08-2EFE-7948-AEE8-4C8D8F07C212 | 03/04/16 19:32:57 107.208.196.228 | | 03/04/16 19:34:14 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/1EE21B08-2EFE-7948-AEE8-4C8D8F07C212?key=1457119937304 |
| 14672 | 1EE25632-536A-626C-256D-362CD0508326 | 03/23/16 20:08:43 14.140.45.226 | | 03/23/16 20:09:36 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/1EE25632-536A-626C-256D-362CD0508326?key=1458763723260 |
| 14673 | 1EE28AD9-E0B3-01C8-7C79-D7E78C4360E2 | 03/25/16 14:03:56 96.84.38.65 | | 03/25/16 14:05:05 | | 1 (label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE GREAT SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/1EE28AD9-E0B3-01C8-7C79-D7E78C4360E2?key=1458914672214 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14674 | 1EE30C48-1A1C-3187-7D11-28BE0FC427EC | 03/01/16 02:33:18 | 100.36.89.53 | 03/01/16 02:35:36 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1EE30C48-1A1C-3187-7D11-28BE0FC427EC?key=1456799602946 |
| 14675 | 1EE3301C-737D-968E-C060-998F44D95042 | 03/10/16 14:09:47 | 208.109.88.104 | 03/10/16 16:09:32 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 14676 | 1EE366CA-6E4A-AA96-84E2-8C5EC6D9FFE9 | 03/09/16 12:30:31 | 24.91.246.81 | 03/09/16 12:36:32 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1EE366CA-6E4A-AA96-84E2-8C5EC6D9FFE9?key=1457526642550 |
| 14677 | 1EE38D36-6386-F39A-C88D-29EE9FA087E9 | 03/29/16 18:03:40 | 173.123.103.215 | 03/29/16 18:04:44 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1EE38D36-6386-F39A-C88D-29EE9FA087E9?key=1459274621916 |
| 14678 | 1EE466A8-FB04-8615-81FE-28E89A957FF6 | 03/01/16 23:10:56 | 69.119.111.194 | 03/01/16 23:12:43 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1EE466A8-FB04-8615-81FE-28E89A957FF6?key=1456873857774 |
| 14679 | 1EE48DF8-7AAD-6D9E-491C-87621A1F7C1C | 03/03/16 17:49:41 | 74.79.36.243 | 03/03/16 17:55:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1EE48DF8-7AAD-6D9E-491C-87621A1F7C1C?key=1457027382772 |
| 14680 | 1EE551C7-3430-D094-8ED6-40B03911619D | 03/06/16 07:05:48 | 172.56.16.80 | 03/06/16 07:10:11 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1EE551C7-3430-D094-8ED6-40B03911619D?key=1457247913753 |
| 14681 | 1EE55B73-75A6-87C0-30F1-D8D3928225F9 | 03/26/16 16:48:47 | 98.167.137.186 | 03/26/16 16:49:28 | 1 | {label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1EE55B73-75A6-87C0-30F1-D8D3928225F9?key=1459010928541 |
| 14682 | 1EE59C8B-4814-12EC-4970-B06AA80F125F | 03/23/16 23:25:58 | 203.82.45.146 | 03/23/16 23:26:30 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 0 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/1EE59C8B-4814-12EC-4970-B06AA80F125F?key=1458775555477 |
| 14683 | 1EE68546-0379-F91A-CC05-9B240D3275A9 | 03/31/16 11:48:57 | 24.126.81.184 | 03/31/16 12:57:59 | 1 | {label":"BY CLICKING}YOU AUTHORIZE SOLAR|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1EE68546-0379-F91A-CC05-9B240D3275A9?key=1459424938189 |
| 14684 | 1EE73FA9-DD54-DFD2-3A61-2645537E23FB | 03/29/16 23:29:15 | 70.192.3.26 | 03/29/16 23:35:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1EE73FA9-DD54-DFD2-3A61-2645537E23FB?key=1459294155761 |
| 14685 | 1EE7E7FA-E9A8-CAF4-1495-AC0DA720153A | 03/02/16 02:15:39 | 66.87.131.211 | 03/02/16 02:20:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1EE7E7FA-E9A8-CAF4-1495-AC0DA720153A?key=1456884940448 |
| 14686 | 1EE78C6-93C5-0E99-6C29-37629D080468 | 03/16/16 10:59:58 | 108.34.195.207 | 03/16/16 11:05:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1EE78C6-93C5-0E99-6C29-37629D080468?key=1458126000088 |
| 14687 | 1EE893F9-74F8-6566-CD86-C75E288DD0F9 | 03/02/16 19:41:13 | 65.36.108.145 | 03/02/16 19:48:20 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1EE893F9-74F8-6566-CD86-C75E288DD0F9?key=1456947675450 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1EE9672A-D821-1733-1333-1E2800F8AF63 | 03/30/16 20:48:06 | 66.87.81.38 | 03/30/16 20:50:24 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1EE9672A-D821-1733-1333-1E2800F8AF63?key=1459370886135 |
| 1EE9FAC1-81EA-116E-07C3-B6135A03EBDC | 03/09/16 18:07:53 | 76.9.73.154 | 03/09/16 18:08:39 | 1 | (label)"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT IS NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1EE9FAC1-81EA-116E-07C3-B6135A03EBDC?key=1457546881964 |
| 1EEB550E-620A-798E-0615-9907784E1713 | 03/21/16:00:00:36 | 70.93.183.76 | 03/24/16 15:42:42 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/1EEB550E-620A-798E-0615-9907784E1713?key=1458518438321 |
| 1EEC550B-E6ED-711A-E49C-BE2098703030 | 03/30/16 00:12:19 | 104.172.32.33 | 03/30/16 00:12:49 | 1 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1EEC550B-E6ED-711A-E49C-BE2098703030?key=1459296713890 |
| 1EECDDD3-3542-8C18-C468-E80BAE56C10F | 03/08/16 22:52:15 | 73.186.28.72 | 03/08/16 22:55:06 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1EECDDD3-3542-8C18-C468-E80BAE56C10F?key=1457477534929 |
| 1EEDEA9C-3C8F-4D77-6A65-9E5DDAFAAA63 | 03/10/16 20:38:29 | 71.102.248.185 | 03/10/16 20:40:15 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/1EEDEA9C-3C8F-4D77-6A65-9E5DDAFAAA63?key=1457642319982 |
| 1EEE0FCC-6D85-92FB-0476-29F4A6082F3E | 03/11/16 15:55:48 | 76.169.154.106 | 03/11/16 16:13:34 | 2 | | | | | | | | | | | | | | | | 3 | Lead Genesis | http://vp.leadid.com/playback/1EEE0FCC-6D85-92FB-0476-29F4A6082F3E?key=1457717176746 |
| 1EEF67F5-59D0-C780-78CA-FF5FD66E1216 | 03/28/16 23:18:17 | 76.169.154.106 | 03/28/16 23:21:35 | 2 | | | | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/1EEF67F5-59D0-C780-78CA-FF5FD66E1216?key=1459207104552 |
| 1EEF9AE8-B2DB-4ED9-2749-04C3F7A8712F | 03/16/16 03:13:12 | 50.153.242.193 | 03/16/16 03:14:53 | 2 | | | | | | | 1 | 1 | 3 | 3 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1EEF9AE8-B2DB-4ED9-2749-04C3F7A8712F?key=1458098058948 |
| 1EEFB220-4F19-CF83-755F-4E5E500AF583 | 03/21/16 16:08:05 | 162.72.148.121 | 03/21/16 16:15:04 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1EEFB220-4F19-CF83-755F-4E5E500AF583?key=1458576485345 |
| 1EF03F89-18F9-E88D-A547-80625631D5EB | 03/07/16 13:43:27 | 173.48.200.15 | 03/07/16 13:47:33 | 1 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1EF03F89-18F9-E88D-A547-80625631D5EB?key=1457358206870 |
| 1EF04CD1-D31C-9CF0-A51E-55CDF0039DA7 | 03/12/16 23:23:22 | 208.109.88.104 | 03/14/16 13:51:04 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 1EF11437-5AF3-4241-E5C0-FF9994195DB0 | 03/31/16 15:16:54 | 74.205.144.74 | 03/31/16 15:20:57 | 1 | (label)"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | | 1 | 1 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1EF11437-5AF3-4241-E5C0-FF9994195DB0?key=1459437423735 |
| 1EF1EDFE-788A-502C-6251-61E5ED1854A6 | 03/26/16 16:50:36 | 172.56.28.222 | 03/26/16 16:55:07 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/1EF1EDFE-788A-502C-6251-61E5ED1854A6?key=1459011038662 |
| 1EF240C7-7F73-520C-B623-E77F60598ECC | 03/23/16 12:56:59 | 208.109.88.104 | 03/23/16 13:40:47 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14703 | 1EF3A654-932D-F211-0CE0-F3CD11C3E19B | 03/03/16 23:32:41 | 162.205.111.67 | 03/03/16 23:38:26 | | (label:"" BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1EF3A654-932D-F211-0CE0-F3CD11C3E19B?key=1457047963726 |
| 14704 | 1EF465D2-F04A-875D-18BC-4C0C9E1D9BA3 | 03/24/16 13:43:51 | 50.254.193.117 | 03/24/16 18:37:09 | | (label:"" BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 1 | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/1EF465D2-F04A-875D-18BC-4C0C9E1D9BA3?key=1458827031206 |
| 14705 | 1EF54C6E-798D-9EA1-ACD4-033F409332BB | 03/03/16 12:04:46 | 208.109.88.104 | 03/03/16 14:17:02 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 14706 | 1EF64615-4B26-635A-E3F2-28A8224C1748 | 03/23/16 19:07:36 | 74.205.144.74 | 03/23/16 19:10:56 | | (label:"" | PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 0 | 3 | 1 | 3 | 1 | 1 | 1 | 0 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1EF64615-4B26-635A-E3F2-28A8224C1748?key=1458760042857 |
| 14707 | 1EF68018-2FA0-FE8A-E885-87A4DC84D0D3 | 03/18/16 15:51:02 | 208.109.88.104 | 03/18/16 16:09:06 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 14708 | 1EF70A71-8778-5E53-2986-02E0A51F868C | 03/27/16 21:53:50 | 72.197.236.38 | 03/27/16 22:00:07 | | (label:"" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1EF70A71-8778-5E53-2986-02E0A51F868C?key=1459115631825 |
| 14709 | 1EF7A26B-B4EF-8DC2-11E8-04E5D8138F30 | 03/15/16 23:34:59 | 115.186.161.86 | 03/16/16 13:10:04 | | (label:"" BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/1EF7A26B-B4EF-8DC2-11E8-04E5D8138F30?key=1458084899187 |
| 14710 | 1EF78E44-A2FD-BDC7-2899-64208C2D4781 | 03/04/16 21:44:53 | 24.24.183.105 | 03/08/16 18:42:50 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1EF78E44-A2FD-BDC7-2899-64208C2D4781?key=1457127893562 |
| 14711 | 1EF88341-1AD0-170C-15D2-C860703070BF | 03/30/16 14:57:36 | 96.84.38.65 | 03/30/16 16:10:52 | | (label:"" BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/1EF88341-1AD0-170C-15D2-C860703070BF?key=1459349883288 |
| 14712 | 1EF9FCC1-768D-66C5-3042-307A1EFF12F3 | 03/19/16 15:41:56 | 208.109.88.104 | 03/21/16 13:13:26 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 14713 | 1EFA70D3-7704-2D27-C6AD-8C6C2703EF19 | 03/29/16 11:53:44 | 108.202.166.163 | 03/29/16 12:00:08 | | (label:"" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1EFA70D3-7704-2D27-C6AD-8C6C2703EF19?key=1459252411781 |
| 14714 | 1EFA85A1-0827-2289-F48E-F180E2148E32 | 03/08/16 03:17:36 | 108.226.166.8 | 03/08/16 03:21:07 | | (label:"" BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1EFA85A1-0827-2289-F48E-F180E2148E32?key=1457407050709 |
| 14715 | 1EFB5575-E4A5-8751-775F-5C7815DF65F5 | 03/11/16 11:32:23 | 76.224.189.206 | 03/11/16 11:40:08 | | (label:"" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1EFB5575-E4A5-8751-775F-5C7815DF65F5?key=1457695944512 |
| 14716 | 1EFBB1C8-1E32-C287-A24E-F91E72C466ED | 03/16/16 15:10:22 | 100.3.115.2 | 03/31/16 14:20:52 | | (label:"" THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 4 | | 4 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1EFBB1C8-1E32-C287-A24E-F91E72C466ED?key=1458140985613 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contained | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14717 | 1EF8B1CB-1E32-C287-A24E-F91E72C466ED | 03/16/16 15:10:22 | 100.3.115.2 | 03/30/16 15:32:44 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")"} | 0 | | 4 | | | 1 | 0 | 3 | 3 | 3 | 0 | | 3 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1EF8B1CB-1E32-C287-A24E-F91E72C466ED?key=1458140985613 |
| 14718 | 1EFBE3D8-3AD5-A0A8-943D-05D55246222A | 03/31/16 20:29:48 | 72.214.208.116 | 03/31/16 20:30:15 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")"} | 0 | | 0 | 2 | | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1EFBE3D8-3AD5-A0A8-943D-05D55246222A?key=1459456189765 |
| 14719 | 1EFD911D-7810-D977-4EEE-A1FAAFEF88A8 | 03/20/16 20:43:55 | 23.113.128.236 | 03/20/16 20:50:07 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 0 | 1 | | 1 | 1 | 1 | 1 | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1EFD911D-7810-D977-4EEE-A1FAAFEF88A8?key=1458506636037 |
| 14720 | 1EFD8648-A362-D25C-2E0F-518B01998BE5 | 03/01/16 15:29:34 | 104.55.130.247 | 03/01/16 15:36:17 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 0 | 2 | | 2 | 2 | 1 | 1 | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1EFD8648-A362-D25C-2E0F-518B01998BE5?key=1456846178068 |
| 14721 | 1EFEA0C8-8EC2-A0C2-5EE8-CE853884E A96 | 03/18/16 16:05:56 | 107.167.80.229 | 03/18/16 16:11:44 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/1EFEA0C8-8EC2-A0C2-5EE8-CE853884EA96?key=1458317145841 |
| 14722 | 1EFEB062-1F62-6839-5C89-301B6A628365 | 03/11/16 20:11:18 | 100.3.115.2 | 03/11/16 21:03:24 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")"} | 0 | | 4 | | | 1 | 0 | 3 | 3 | | 3 | | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1EFEB062-1F62-6839-5C89-301B6A628365?key=1457727083483 |
| 14723 | 1EFF0AA8-8D05-9327-E105-40727C280D29 | 03/18/16 15:56:33 | 72.177.31.85 | 03/18/16 16:02:37 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 0 | 1 | | 1 | 1 | 1 | 1 | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1EFF0AA8-8D05-9327-E105-40727C280D29?key=1458316579060 |
| 14724 | 1EFF9020-341F-C65E-9F7B-67A2FC5F582F | 03/25/16 22:20:45 | 76.169.154.106 | 03/25/16 22:23:09 | 2 | | | | 0 | | 0 | 0 | 1 | 1 | 1 | | 3 | | 3 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1EFF9020-341F-C65E-9F7B-67A2FC5F582F?key=1458944452416 |
| 14725 | 1F00D2EA-6F24-F114-8613-914D8E59C898 | 03/12/16 17:38:01 | 75.173.109.78 | 03/12/16 17:41:31 | 0 | | | | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/1F00D2EA-6F24-F114-8613-914D8E59C898?key=1457804283746 |
| 14726 | 1F00D8FB-BF73-442C-99EE-B28FD4911699 | 03/30/16 06:19:48 | 68.84.216.158 | 03/30/16 06:22:01 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 0 | 2 | | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1F00D8FB-BF73-442C-99EE-B28FD4911699?key=1459318794222 |
| 14727 | 1F016AFA-3EED-AEE2-B13B-35578C5A0E00 | 03/29/16 21:19:29 | 166.216.165.115 | 03/29/16 21:25:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 0 | 2 | | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1F016AFA-3EED-AEE2-B13B-35578C5A0E00?key=1459286372160 |
| 14728 | 1F017107-62EE-B25A-6DE7-B6E468BD2174 | 03/12/16 21:37:51 | 64.58.21.163 | 03/14/16 16:10:47 | 1 | {label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING} EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")"} | 0 | | 0 | 1 | | 2 | 1 | 1 | 3 | | 3 | | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1F017107-62EE-B25A-6DE7-B6E468BD2174?key=1457818674271 |
| 14729 | 1F026A10-46DE-2C43-B826-07D2F15A7E12 | 03/05/16 17:06:44 | 100.12.152.49 | 03/05/16 17:10:06 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 0 | 1 | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F026A10-46DE-2C43-B826-07D2F15A7E12?key=1457197603965 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14730 | 1F030283-4480-B001-3819-9F7C02A03ECE | 03/26/16 22:45:40 | 184.98.139.42 | 03/26/16 22:50:10 | 2 | (label"." BY CLICKING YOU KNOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F030283-4480-B001-3819-9F7C02A03ECE?key=1459032053476 |
| 14731 | 1F03774C-2A12-6DFB-8362-1C61AD434EA4 | 03/10/16 17:39:33 | 24.213.151.130 | 03/10/16 17:45:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1F03774C-2A12-6DFB-8362-1C61AD434EA4?key=1457631601196 |
| 14732 | 1F037CB4-96E3-303E-927C-78747637C01F | 03/25/16 21:34:51 | 203.177.115.2 | 03/28/16 17:35:15 | 1 | (label"." BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F037CB4-96E3-303E-927C-78747637C01F?key=1458941691749 |
| 14733 | 1F0480D4-3FCA-3889-01F6-046AA9E5F808 | 03/03/16 00:51:28 | 203.175.78.210 | 03/03/16 17:21:36 | 1 | (label"." BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/1F0480D4-3FCA-3889-01F6-046AA9E5F808?key=1456966326680 |
| 14734 | 1F058101-8674-819F-5325-95802FFF8FAA | 03/30/16 18:06:33 | 184.203.88.183 | 03/30/16 18:07:36 | 1 | (label"." BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F058101-8674-819F-5325-95802FFF8FAA?key=1459361194309 |
| 14735 | 1F059C47-0B52-7342-6024-74C206CDA75E | 03/31/16 18:01:32 | 108.237.72.66 | 03/31/16 18:05:14 | 1 | (label"." BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F059C47-0B52-7342-6024-74C206CDA75E?key=1459447292364 |
| 14736 | 1F06753E-C888-0C43-95FB-19E2E9A69CF6 | 03/27/16 15:17:42 | 173.77.235.189 | 03/27/16 15:20:23 | 1 | (label"." BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F06753E-C888-0C43-95FB-19E2E9A69CF6?key=1459091866229 |
| 14737 | 1F06C9C7-39E3-82F7-85CB-8D657042C8CC | 03/01/16 23:15:01 | 50.181.86.58 | 03/01/16 23:17:13 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/1F06C9C7-39E3-82F7-85CB-8D657042C8CC?key=1456874101479 |
| 14738 | 1F076F75-6AEC-6631-BFD7-F1781149F5D9 | 03/27/16 04:30:52 | 166.170.5.53 | 03/27/16 04:35:10 | 1 | (label"." BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/1F076F75-6AEC-6631-BFD7-F1781149F5D9?key=1459053054720 |
| 14739 | 1F083ABC-2732-F59C-18F1-15167BD5756S | 03/19/16 22:17:45 | 70.211.0.12 | 03/19/16 22:25:08 | 1 | (label"." BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F083ABC-2732-F59C-18F1-15167BD5756S?key=1458425866643 |
| 14740 | 1F09719D-0040-E423-5487-39F77F1C62F0 | 03/01/16 15:46:23 | 100.3.115.2 | 03/01/16 16:53:14 | 1 | (label"." THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | | 0 | 4 | 4 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1F09719D-0040-E423-5487-39F77F1C62F0?key=1456847194302 |
| 14741 | 1F09F694-B246-2125-4C2C-D030E8008605 | 03/05/16 16:42:41 | 208.109.88.104 | 03/07/16 15:30:22 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 14742 | 1F0A73A9-72A3-EDA4-21AE-EFFBB357544A | 03/30/16 00:49:08 | 70.211.129.68 | 03/30/16 01:00:07 | 1 | (label"." BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/1F0A73A9-72A3-EDA4-21AE-EFFBB357544A?key=1459298948173 |
| 14743 | 1F0BBF2D-0912-D742-D636-7540F0D404D6 | 03/25/16 15:25:01 | 203.177.115.2 | 03/25/16 15:33:04 | 1 | (label"." BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F0BBF2D-0912-D742-D636-7540F0D404D6?key=1458919501807 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14744 | 1F0C8D6A-2A2A-7490-E306-48DCCC1B5158 | 03/03/16 21:12:08 | 73.212.201.195 | 03/03/16 21:15:25 | 0 | 1 {label":"BY CLICKING|YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | | | | | 1 | 3 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1F0C8D6A-2A2A-7490-E306-48DCCC1B5158?key=1457039533566 |
| 14745 | 1F0D4F8E-E48F-FF0A-0CED-72E24E2ADA96 | 03/07/16 15:02:22 | 208.109.88.104 | 03/07/16 19:51:14 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | Lead Genesis | N/A |
| 14746 | 1F0E121C-3D3A-O0O3-ED70-664F51A119E9 | 03/04/16 16:44:38 | 208.109.88.104 | 03/04/16 16:44:50 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | Lead Genesis | N/A |
| 14747 | 1F0F2F8A-6934-F794-90CF-2A4FA5CDE149 | 03/04/16 17:08:08 | 69.121.129.26 | 03/04/16 17:15:05 | 1 | 1 {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F0F2F8A-6934-F794-90CF-2A4FA5CDE149?key=1457111292460 |
| 14748 | 1F0F47C7-2A81-62EF-9438-504CE7E91741 | 03/17/16 22:29:53 | 206.55.93.130 | 03/17/16 22:37:08 | 1 | 1 {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | | | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/1F0F47C7-2A81-62EF-9438-504CE7E91741?key=1458253795544 |
| 14749 | 1F10337D-8B19-1940-D26C-F066E64CA34CC | 03/16/16 20:38:37 | 72.208.141.157 | 03/16/16 20:45:11 | 2 | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1F10337D-8B19-1940-D26C-F066E64CA34CC?key=1458160717946 |
| 14750 | 1F1126C5-8933-F198-33F7-C395E56A000DC | 03/09/16 21:21:03 | 24.213.151.130 | 03/09/16 21:30:04 | 2 | | | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F1126C5-8933-F198-33F7-C395E56A000DC?key=1457558464257 |
| 14751 | 1F11351A-B7CF-8D6A-CE8E-431F229A07DE | 03/14/16 03:20:17 | 108.36.250.37 | 03/14/16 03:22:35 | 1 | 1 {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1F11351A-B7CF-8D6A-CE8E-431F229A07DE?key=1457925617514 |
| 14752 | 1F119304-50A8-53F2-4982-C3A1325E2F8D | 03/13/16 23:21:36 | 70.215.16.16 | 03/13/16 23:25:06 | 1 | 1 {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1F119304-50A8-53F2-4982-C3A1325E2F8D?key=1457911296864 |
| 14753 | 1F11CE63-C435-5CE0-2D4E-F1FC858834E2 | 03/18/16 18:58:53 | 73.4.202.152 | 03/18/16 19:05:05 | 1 | 1 {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F11CE63-C435-5CE0-2D4E-F1FC858834E2?key=1458327532785 |
| 14754 | 1F1247AF-1FC9-A1E7-3680-D0B489CDA50A | 03/08/16 20:28:22 | 104.174.80.0 | 03/08/16 20:35:07 | 1 | 1 {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1F1247AF-1FC9-A1E7-3680-D0B489CDA50A?key=1457468903428 |
| 14755 | 1F12483D-D464-114C-O17A-72C992DCA8A2 | 03/05/16 00:02:36 | 115.186.138.47 | 03/07/16 14:12:12 | 1 | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/1F12483D-D464-114C-O17A-72C992DCA8A2?key=1457136142891 |
| 14756 | 1F12DAD0-FF15-E507-8E74-00971C3891E9 | 03/27/16 17:16:59 | 68.7.122.209 | 03/27/16 17:19:04 | 1 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1F12DAD0-FF15-E507-8E74-00971C3891E9?key=1459099022404 |
| 14757 | 1F12E405-37C9-0D61-465E-9EAF583814C6 | 03/23/16 14:15:24 | 71.42.197.66 | 03/23/16 14:21:59 | 1 | 1 {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F12E405-37C9-0D61-465E-9EAF583814C6?key=1458742524776 |
| 14758 | 1F13FB7-69C9-50A9-1EC6-8F7DCAFFFFE5 | 03/31/16 17:11:13 | 66.31.188.126 | 03/31/16 17:15:08 | 1 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F13EFB7-69C9-50A9-1EC6-8F7DCAFFFFE5?key=1459444273473 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14759 | 1F14158B-D02C-2118-323B-6A654270E751 | 03/22/16 16:52:20 | 76.169.154.106 | 03/22/16 16:55:34 | 2 | | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1F14158B-D02C-2118-323B-6A654270E751?key=1458665547250 |
| 14760 | 1F14A809-B1F0-EE49-23CE-C43796F61C8A | 03/20/16 16:49:35 | 107.77.173.8 | 03/20/16 16:55:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F14A809-B1F0-EE49-23CE-C43796F61C8A?key=1458492575310 |
| 14761 | 1F14B8F-B7E7-6035-0D86-3AE78DACB18D | 03/27/16 01:11:18 | 70.215.77.169 | 03/27/16 01:15:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F14B8F-B7E7-6035-0D86-3AE78DACB18D?key=1459041078875 |
| 14762 | 1F14F23A-7811-E078-76F3-C051F9EE592A | 03/17/16 20:03:30 | 65.122.225.244 | 03/17/16 20:05:11 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F14F23A-7811-E078-76F3-C051F9EE592A?key=1458245011787 |
| 14763 | 1F15E904-6370-2C79-37A2-5CB6E88833BA | 03/01/16 22:41:34 | 73.151.108.224 | 03/01/16 22:54:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1F15E904-6370-2C79-37A2-5CB6E88833BA?key=1456872096772 |
| 14764 | 1F16EA7E-4E64-E6C8-02D6-2E9466AE111D | 03/15/16 22:21:44 | 74.205.144.74 | 03/15/16 22:46:05 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | N/A |
| 14765 | 1F17092D-B500-C3CC-3887-423FC0D5210C | 03/28/16 14:44:20 | 96.84.38.65 | 03/28/16 15:12:14 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addialers PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/1F17092D-B500-C3CC-3887-423FC0D5210C?key=1459176372199 |
| 14766 | 1F17092D-B500-C3CC-3887-423FC0D5210C | 03/28/16 14:44:20 | 96.84.38.65 | 03/28/16 15:45:45 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addialers PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/1F17092D-B500-C3CC-3887-423FC0D5210C?key=1459176372199 |
| 14767 | 1F177D23-C4DA-58CF-CC86-874CFAFD64FD | 03/17/16 14:59:38 | 190.80.2.54 | 03/17/16 16:21:18 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addialers PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1F177D23-C4DA-58CF-CC86-874CFAFD64FD?key=1458226758382 |
| 14768 | 1F17A84F-0CA3-E5D6-9973-0F1791917F0C | 03/21/16 02:10:11 | 66.87.83.188 | 03/21/16 02:11:55 | 0 | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F17A84F-0CA3-E5D6-9973-0F1791917F0C?key=1458526211782 |
| 14769 | 1F17D3B7-0D3D-82DD-9173-0B1BD9660399 | 03/06/16 21:16:06 | 68.8.35.246 | 03/06/16 21:18:48 | 0 | | | | | | | | | | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1F17D3B7-0D3D-82DD-9173-0B1BD9660399?key=1457298066643 |
| 14770 | 1F195AC9-5DF0-D8A2-54C8-2B02927CD555 | 03/04/16 23:52:35 | 203.82.45.146 | 03/04/16 23:53:51 | 0 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/1F195AC9-5DF0-D8A2-54C8-2B02927CD555?key=1457115553659 |
| 14771 | 1F198959-05S2-8A4F-3954-D7B6603423DC | 03/01/16 00:29:18 | 66.90.166.5 | 03/01/16 00:30:35 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1F198959-05S2-8A4F-3954-D7B6603423DC?key=1456792155914 |
| 14772 | 1F19E8F5-AE76-78B1-D563-A39CC8E7AF6E | 03/08/16 23:36:03 | 107.77.75.58 | 03/08/16 23:37:27 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | BetweenAds | http://vp.leadid.com/playback/1F19E8F5-AE76-78B1-D563-A39CC8E7AF6E?key=1457480164163 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14773 | 1F1A511C-282D-D9F1-079A-0FC689ACEFD2 | 03/30/16 22:20:20 | 67.252.43.197 | 03/30/16 22:30:06 | 2 | 1 {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F1A511C-282D-D9F1-079A-0FC689ACEFD2?key=1459576421384 |
| 14774 | 1F1A5B6F-3618-DE49-6A82-4720DD360E2F | 03/17/16 16:26:05 | 76.169.154.106 | 03/17/16 16:29:31 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1F1A5B6F-3618-DE49-6A82-4720DD360E2F?key=1458186802793 |
| 14775 | 1F1ADF5C-4CA6-F522-0CA9-5B316F2C13A1 | 03/08/16 17:44:31 | 202.166.173.122 | 03/08/16 17:46:24 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1F1ADF5C-4CA6-F522-0CA9-5B316F2C13A1?key=1457459075553 |
| 14776 | 1F1BC51B-A355-E209-EA7C-B280ACD6E002 | 03/26/16 16:07:12 | 70.196.2.243 | 03/26/16 16:10:06 | 1 {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F1BC51B-A355-E209-EA7C-B280ACD6E002?key=1459008432291 |
| 14777 | 1F1C25CA-EFA6-F985-EA40-5552C32067F8 | 03/30/16 14:16:40 | 24.242.52.171 | 03/30/16 14:22:52 | 1 {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1F1C25CA-EFA6-F985-EA40-5552C32067F8?key=1459347402707 |
| 14778 | 1F1C7E81-4A12-047E-C1D8-71885830960F | 03/13/16 18:30:42 | 72.208.212.93 | 03/13/16 18:35:06 | 1 {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F1C7E81-4A12-047E-C1D8-71885830960F?key=1457893853232 |
| 14779 | 1F1D6FAE-2C9C-36D7-D44D-7994105A5190A | 03/21/16 15:06:16 | 99.47.176.78 | 03/21/16 15:12:19 | 1 {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F1D6FAE-2C9C-36D7-D44D-7994105A5190A?key=1458572777370 |
| 14780 | 1F1E29D9-7056-4467-511C-0DCBF40D5059 | 03/08/16 17:36:32 | 75.22.35.238 | 03/08/16 17:38:24 | 1 {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F1E29D9-7056-4467-511C-0DCBF40D5059?key=1457458594167 |
| 14781 | 1F1E6DF5-981C-79DC-4DE4-7805395A898C | 03/19/16 17:51:28 | 50.164.224.213 | 03/19/16 18:00:05 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F1E6DF5-981C-79DC-4DE4-7805395A898C?key=1459409891443 |
| 14782 | 1F1FD27-7487-6346-BEEA-FEE5E5A234B1 | 03/19/16 15:43:24 | 67.11.147.41 | 03/19/16 15:49:31 | 1 {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F1FDF27-7487-6346-BEEA-FEE5E5A234B1?key=1458402229186 |
| 14783 | 1F207C6C-BFA1-ADC8-964C-739616888945 | 03/21/16 12:00:39 | 69.126.188.48 | 03/21/16 12:03:27 | 1 {label:"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}' | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1F207C6C-BFA1-ADC8-964C-739616888945?key=1458561581247 |
| 14784 | 1F2086D7-A353-DAA3-EA3D-58339245F0BB | 03/28/16 14:03:03 | 173.175.3.54 | 03/28/16 14:10:00 | 1 {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F2086D7-A353-DAA3-EA3D-58339245F0BB?key=1459173833751 |
| 14785 | 1F20F20A-4737-DE1E-6097-A6A7A6C0786F | 03/23/16 21:28:49 | 108.218.143.112 | 03/23/16 21:35:10 | 1 {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F20F20A-4737-DE1E-6097-A6A7A6C0786F?key=1458768535440 |
| 14786 | 1F214C70-2580-9E91-570F-A58BB700CDD4 | 03/07/16 00:00:09 | 69.255.222.33 | 03/07/16 00:03:18 | 1 {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F214C70-2580-9E91-570F-A58BB700CDD4?key=1457308812178 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14787 | 1F23333A-E405-3B35-1B75-6F8C29C888F8 | 03/11/16 15:37:10 | 172.56.40.221 | 03/11/16 15:39:22 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F23333A-E405-3B35-1B75-6F8C29C888F8?key=1457710631716 |
| 14788 | 1F23DF1B-68F1-E478-78EE-396DA649C081 | 03/01/16 12:34:31 | 72.181.242.47 | 03/01/16 12:40:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F23DF1B-68F1-E478-78EE-396DA649C081?key=1456835661116 |
| 14789 | 1F247537-BC80-CC74-B328-33D2456C29E4 | 03/17/16 22:11:33 | 73.64.16.25 | 03/17/16 22:14:55 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1F247537-BC80-CC74-B328-33D2456C29E4?key=1458252699728 |
| 14790 | 1F24CEF4-A840-8E86-F45F-FA92950F88B1 | 03/04/16 02:30:10 | 108.11.6.16 | 03/04/16 02:35:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/1F24CEF4-A840-8E86-F45F-FA92950F88B1?key=1457058618008 |
| 14791 | 1F260SD0-3C53-C894-5433-90621D85AFF6 | 03/15/16 23:54:58 | 98.177.231.119 | 03/16/16 00:00:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/1F260SD0-3C53-C894-5433-90621D85AFF6?key=1458086097880 |
| 14792 | 1F2723E2-786D-AE4D-8C7C-10695E58F218 | 03/27/16 20:38:36 | 70.197.22.169 | 03/27/16 20:45:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/1F2723E2-786D-AE4D-8C7C-10695E58F218?key=1459111121056 |
| 14793 | 1F2761B2-4E6F-8F61-82DC-5647F6202EA5 | 03/03/16 03:08:25 | 198.72.141.6 | 03/03/16 03:10:57 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F2761B2-4E6F-8F61-82DC-5647F6202EA5?key=1456974505861 |
| 14794 | 1F27E710-8526-67FF-C8F8-BA8D41290F2B | 03/08/16 17:24:43 | 66.90.166.5 | 03/08/16 17:30:23 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F27E710-8526-67FF-C8F8-BA8D41290F2B?key=1457457878637 |
| 14795 | 1F288B84-6B1F-762B-A94C-BE41F69F0F60 | 03/03/16 15:30:59 | 99.71.69.218 | 03/03/16 15:37:21 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F288B84-6B1F-762B-A94C-BE41F69F0F60?key=1457019077887 |
| 14796 | 1F2A3AB9-0EE4-FB9E-C479-27715A36AB45 | 03/31/16 15:11:08 | 203.177.115.2 | 03/31/16 15:18:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F2A3AB9-0EE4-FB9E-C479-27715A36AB45?key=1459437068496 |
| 14797 | 1F2A63E0-A7FA-C864-2285-9CCDF55E6951 | 03/27/16 13:49:52 | 187.157.166.158 | 03/27/16 13:55:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F2A63E0-A7FA-C864-2285-9CCDF55E6951?key=1459086593623 |
| 14798 | 1F2ADA57-9B18-11B3-8DB6-3629D8F32D6E | 03/28/16 14:44:31 | 96.232.187.61 | 03/28/16 14:50:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F2ADA57-9B18-11B3-8DB6-3629D8F32D6E?key=1459176278149 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14799 | 1F2AEAF4-0E6D-6451-BAE4-6F189A2A29C2 | 03/31/16 19:03:17 | 73.29.182.239 | 03/31/16 19:04:13 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AN AS ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CORE1DIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | 2 | 2 | 2 | | 1 | 0 | 1 | | 1 | 1 | 1 | | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1F2AEAF4-0E6D-6451-BAE4-6F189A2A29C2?key=1459451003914 |
| 14800 | 1F2B6550-B5B1-E0A0-4A9A-4521BEFD4141 | 03/08/16 16:02:34 | 73.46.222.72 | 03/08/16 16:08:20 | 2 | | | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/1F2B6550-B5B1-E0A0-4A9A-4521BEFD4141?key=1457452859126 |
| 14801 | 1F2B8128-3S4A-80F9-C7E4-5E3F977FE1F6 | 03/09/16 03:11:21 | 73.68.96.115 | 03/09/16 03:15:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG and UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F2B8128-3S4A-80F9-C7E4-5E3F977FE1F6?key=1457493077784 |
| 14802 | 1F2CA0DC-A73E-F72B-1A8B-418D42119C4B | 03/17/16 19:30:19 | 76.169.154.106 | 03/17/16 19:33:37 | 2 | | | 0 | | 2 | 1 | 1 | 1 | 3 | 3 | 3 | | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1F2CA0DC-A73E-F72B-1A8B-418D42119C4B?key=1458329457004 |
| 14803 | 1F2DB002-1B41-B791-066C-F53DF9517417 | 03/06/16 14:12:07 | 24.101.102.83 | 03/06/16 14:20:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG and UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1F2DB002-1B41-B791-066C-F53DF9517417?key=1457273512210 |
| 14804 | 1F2E9570-2395-68F6-A586-7ACD32026248 | 03/25/16 17:49:37 | 76.169.154.106 | 03/25/16 17:52:22 | 2 | | | 0 | | 2 | 1 | 1 | 1 | 3 | 3 | 3 | | | 3 | Lead Genesis | http://vp.leadid.com/playback/1F2E9570-2395-68F6-A586-7ACD32026248?key=1458928206703 |
| 14805 | 1F2F008A-4E33-02C6-A051-8248F269D2C4 | 03/27/16 22:52:51 | 173.87.169.71 | 03/27/16 23:00:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F2F008A-4E33-02C6-A051-8248F269D2C4?key=1459119171338 |
| 14806 | 1F2FAE45-271A-C198-846A-25C5F8845374 | 03/19/16 22:26:08 | 66.215.30.149 | 03/19/16 22:32:31 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | Clean Energy Experts | http://vp.leadid.com/playback/1F2FAE45-271A-C198-846A-25C5F8845374?key=1458426368713 |
| 14807 | 1F2FBC46-3C6A-9A77-C31B-38103F04EF43 | 03/05/16 17:20:09 | 173.77.159.61 | 03/05/16 17:25:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG and UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F2FBC46-3C6A-9A77-C31B-38103F04EF43?key=1457198409554 |
| 14808 | 1F2FC257-1674-A60D-2525-A4790D2D062F | 03/22/16 23:50:07 | 203.175.78.62 | 03/23/16 13:17:45 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 3 | | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1F2FC257-1674-A60D-2525-A4790D2D062F?key=1458690645737 |
| 14809 | 1F300498-D8F2-EC13-4BA2-788665F6C46D | 03/27/16 23:23:13 | 72.222.188.125 | 03/27/16 23:30:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG and UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1F300498-D8F2-EC13-4BA2-788665F6C46D?key=1459120993600 |
| 14810 | 1F301412-C6F2-D799-63EB-F7961A972338 | 03/19/16 18:12:56 | 166.170.14.110 | 03/19/16 18:20:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG and UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1F301412-C6F2-D799-63EB-F7961A972338?key=1458411176107 |
| 14811 | 1F305BFE-785C-5679-1633-C6DF384028C7 | 03/16/16 07:28:37 | 71.200.48.119 | 03/16/16 15:08:56 | 0 | | | 0 | | 2 | 1 | 1 | 1 | 3 | 3 | 1 | | | 1 | Lead Genesis | http://vp.leadid.com/playback/1F305BFE-785C-5679-1633-C6DF384028C7?key=1458113325637 |
| 14812 | 1F308E8D-1529-F2D0-7C6C-A9C74C5D9E5D | 03/01/16 02:23:59 | 58.65.176.242 | 03/01/16 17:06:54 | 0 | | | 0 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | | 1 | Lead Genesis | http://vp.leadid.com/playback/1F308E8D-1529-F2D0-7C6C-A9C74C5D9E5D?key=1456799050434 |
| 14813 | 1F3109D7-1C90-B0CE-7104-E8E98F4F4E0F | 03/19/16 21:15:10 | 201.142.162.48 | 03/19/16 21:20:06 | 1 | | | 0 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F3109D7-1C90-B0CE-7104-E8E98F4F4E0F?key=1458422110741 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14814 | 1F325DE3-44E1-8694-D946-6882CF8B3249 | 03/25/16 03:34:04 | 76.169.16.27 | 03/25/16 03:40:08 | | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F325DE3-44E1-8694-D946-6882CF8B3249?key=1458876850792 |
| 14815 | 1F32E896-F883-B2F4-494E-2C432883FDA6 | 03/21/16 18:27:15 | 203.82.45.146 | 03/21/16 18:58:20 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/1F32E896-F883-B2F4-494E-2C432883FDA6?key=1458584836590 |
| 14816 | 1F32FB70-D756-164E-D208-C0590F9855C8 | 03/18/16 22:58:14 | 203.82.45.146 | 03/18/16 23:31:42 | 0 | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | | | Fly Wheel Services | http://vp.leadid.com/playback/1F32FB70-D756-164E-D208-C0590F9855C8?key=1458341935624 |
| 14817 | 1F33CFDD-8478-0896-6DC7-70D49F3E07F7 | 03/10/16 01:41:11 | 66.60.170.124 | 03/10/16 01:42:36 | 0 | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F33CFDD-8478-0896-6DC7-70D49F3E07F7?key=1457574086314 |
| 14818 | 1F340F8C-F0C0-474C-E885-2C973622A3E3 | 03/21/16 17:28:15 | 173.54.82.100 | 03/21/16 18:11:21 | 0 | 1 [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1F340F8C-F0C0-474C-E885-2C973622A3E3?key=1458581274568 |
| 14819 | 1F34F6A2-0AD0-47FC-8A19-019500FE7017 | 03/10/16 01:33:45 | 65.96.105.173 | 03/10/16 01:39:18 | 1 | 1 [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"] | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1F34F6A2-0AD0-47FC-8A19-019500FE7017?key=1457573615772 |
| 14820 | 1F355C21-865B-E7F7-4D06-7937DE7989EA | 03/29/16 17:50:26 | 107.77.70.28 | 03/29/16 17:52:46 | 0 | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F355C21-865B-E7F7-4D06-7937DE7989EA?key=1459273830573 |
| 14821 | 1F35A7CF-5848-B2DD-7565-C1811893E356 | 03/31/16 18:37:59 | 73.0.30.72 | 03/31/16 18:38:53 | 0 | 1 [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/1F35A7CF-5848-B2DD-7565-C1811893E356?key=1459494946714 |
| 14822 | 1F35C80E-1AD2-2FE1-0EF4-D79768FE4643 | 03/26/16 11:14:18 | 71.121.176.173 | 03/26/16 11:20:05 | 0 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1F35C80E-1AD2-2FE1-0EF4-D79768FE4643?key=1458890858857 |
| 14823 | 1F365247-1BE7-87A2-3C68-1AF458390699 | 03/16/16 23:23:25 | 203.82.45.146 | 03/16/16 23:25:10 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/1F365247-1BE7-87A2-3C68-1AF458390699?key=1458170604895 |
| 14824 | 1F378864-8B30-4A99-96A9-CC18ECD8CF19 | 03/25/16 01:41:09 | 74.70.98.165 | 03/25/16 01:45:05 | 0 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F378864-8B30-4A99-96A9-CC18ECD8CF19?key=1458870075472 |
| 14825 | 1F38EA52-1A6F-8E11-4F7D-F269C646D275 | 03/07/16 08:32:14 | 64.68.229.172 | 03/07/16 08:40:05 | 0 | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F38EA52-1A6F-8E11-4F7D-F269C646D275?key=1457339551788 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14826 | 1F38FB79-A680-2BA4-8425-1630E001CA55 | 03/28/16 15:46:39 | 63.234.195.198 | 03/28/16 15:52:35 | 0 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}"] | 0 | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1F38FB79-A680-2BA4-8425-1630E001CA55?key=1459180008179 |
| 14827 | 1F390B0B-0980-5A26-BFAD-9376268F7E6E | 03/20/16 23:19:05 | 71.179.213.82 | 03/20/16 23:25:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F390B0B-0980-5A26-BFAD-9376268F7E6E?key=1458515948694 |
| 14828 | 1F390D3E-B0DC-F7F5-3948-B281F1F1DECA | 03/26/16 22:24:43 | 72.130.221.7 | 03/26/16 22:30:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F390D3E-B0DC-F7F5-3948-B281F1F1DECA?key=1459031083444 |
| 14829 | 1F394FB5-0CBA-8540-4443-18365F60ACF5 | 03/04/16 13:58:44 | 179.7.119.240 | 03/04/16 14:28:35 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/1F394FB5-0CBA-8540-4443-18365F60ACF5?key=1457099932172 |
| 14830 | 1F3ADC60-39ED-FECB-7898-70DC8AC8D98E | 03/24/16 17:32:44 | 74.205.144.74 | 03/24/16 17:33:02 | 0 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1F3ADC60-39ED-FECB-7898-70DC8AC8D98E?key=1458840765518 |
| 14831 | 1F3BB3A1-CC08-CB9D-712C-9CA8CD45C859 | 03/17/16 19:06:21 | 162.194.8.50 | 03/17/16 19:21:37 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/1F3BB3A1-CC08-CB9D-712C-9CA8CD45C859?key=1458241593405 |
| 14832 | 1F3C0F9C-E3AC-D538-91A3-DE26389D5F5C | 03/15/16 20:19:07 | 166.170.14.110 | 03/15/16 20:20:53 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1F3C0F9C-E3AC-D538-91A3-DE26389D5F5C?key=1458073147197 |
| 14833 | 1F3CD774-D70A-1A25-4DA0-E2FD990C6647 | 03/02/16 21:28:27 | 14.140.45.226 | 03/02/16 21:29:32 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU"}"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1F3CD774-D70A-1A25-4DA0-E2FD990C6647?key=1456954108505 |
| 14834 | 1F3EFA09-DF8F-F4DC-58AF-099D876C0376 | 03/02/16 17:18:38 | 74.94.19.130 | 03/02/16 17:25:03 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F3EFA09-DF8F-F4DC-58AF-099D876C0376?key=1456939118340 |
| 14835 | 1F3F24D8-04E3-8E52-399A-C206AC571E36 | 03/31/16 01:55:26 | 66.189.23.60 | 03/31/16 02:00:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F3F24D8-04E3-8E52-399A-C206AC571E36?key=1459389331084 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14836 | 1F3F4569-C08B-3665-DC98-FEE87B8553D1F | 03/16/16 03:32:52 | 67.44.208.206 | 03/16/16 13:15:33 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | | | | | | 1 | 1 | 1 | 1 | | 1 | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/1F3F4569-C08B-3665-DC98-FEE87B8553D1F?key=1458099156523 |
| 14837 | 1F3F65AD-4441-E6F8-128F-E1BE43247C7C | 03/21/16 14:41:59 | 76.169.154.106 | 03/21/16 14:44:44 | 2 | | 0 | 0 | | | 1 | 1 | 1 | 3 | 1 | 3 | 0 | 0 | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/1F3F65AD-4441-E6F8-128F-E1BE43247C7C?key=1458571325976 |
| 14838 | 1F3F389-963A-2FF7-98FB-A7EAE563930C | 03/06/16 14:23:14 | 174.54.56.41 | 03/06/16 14:30:05 | 1 | (label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F3F389-963A-2FF7-98FB-A7EAE563930C?key=1457274194434 |
| 14839 | 1F40923A-C6A2-37CD-A1D3-5A16328979AD | Inauthentic Token | | 03/24/16 21:00:34 | | | | | | | | | | | | | | | | | | Inauthentic Token | Inauthentic Token |
| 14840 | 1F40923A-C6A2-37CD-A1D3-5A16328979AF | Inauthentic Token | | 03/28/16 16:07:29 | | | | | | | | | | | | | | | | | | Inauthentic Token | Inauthentic Token |
| 14841 | 1F40923A-C6A2-37CD-A1D3-5A16328979BF | 03/24/16 00:09:41 | 24.255.98.170 | 03/24/16 20:53:15 | 0 | | 0 | 0 | | | 1 | 1 | 0 | 0 | 3 | | 3 | 0 | 0 | | | | http://vp.leadid.com/playback/1F40923A-C6A2-37CD-A1D3-5A16328979BF?key=1458778178171 |
| 14842 | 1F40923A-C6A2-37CD-A1D3-5A16328979BF | 03/24/16 00:09:41 | 24.255.98.170 | 03/24/16 20:52:03 | 0 | | 0 | 0 | | | 1 | 1 | 0 | 0 | 3 | | 3 | 0 | 0 | | | | http://vp.leadid.com/playback/1F40923A-C6A2-37CD-A1D3-5A16328979BF?key=1458778178171 |
| 14843 | 1F40923A-C6A2-37CD-A1D3-5A16328979BF | 03/24/16 00:09:41 | 24.255.98.170 | 03/24/16 20:53:49 | 0 | | 0 | 0 | | | 1 | 1 | 0 | 0 | 3 | | 3 | 0 | 0 | | | | http://vp.leadid.com/playback/1F40923A-C6A2-37CD-A1D3-5A16328979BF?key=1458778178171 |
| 14844 | 1F40923A-C6A2-37CD-A1D3-5A16328979BF | 03/24/16 00:09:41 | 24.255.98.170 | 03/24/16 17:52:24 | 0 | | 0 | 0 | | | 1 | 1 | 0 | 0 | 3 | | 3 | 0 | 0 | | | | http://vp.leadid.com/playback/1F40923A-C6A2-37CD-A1D3-5A16328979BF?key=1458778178171 |
| 14845 | 1F40923A-C6A2-37CD-A1D3-5A16328979BF | 03/24/16 00:09:41 | 24.255.98.170 | 03/24/16 20:52:18 | 0 | | 0 | 0 | | | 1 | 1 | 0 | 0 | 3 | | 3 | 0 | 0 | | | | http://vp.leadid.com/playback/1F40923A-C6A2-37CD-A1D3-5A16328979BF?key=1458778178171 |
| 14846 | 1F40923A-C6A2-37CD-A1D3-5A16328979BF | 03/24/16 00:09:41 | 24.255.98.170 | 03/24/16 20:53:52 | 0 | | 0 | 0 | | | 1 | 1 | 0 | 0 | 3 | | 3 | 0 | 0 | | | | http://vp.leadid.com/playback/1F40923A-C6A2-37CD-A1D3-5A16328979BF?key=1458778178171 |
| 14847 | 1F40923A-C6A2-37CD-A1D3-5A16328979BF | 03/24/16 00:09:41 | 24.255.98.170 | 03/24/16 20:52:52 | 0 | | 0 | 0 | | | 1 | 1 | 0 | 0 | 3 | | 3 | 0 | 0 | | | | http://vp.leadid.com/playback/1F40923A-C6A2-37CD-A1D3-5A16328979BF?key=1458778178171 |
| 14848 | 1F400D25F-8EC8-4AA7-3158-1E51E2049720 | 03/26/16 22:30:53 | 96.245.45.131 | 03/26/16 22:35:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F400D25F-8EC8-4AA7-3158-1E51E2049720?key=1459031506533 |
| 14849 | 1F416173-3168-9326-AF8D-974642042B93 | 03/26/16 01:02:10 | 69.253.199.69 | 03/26/16 01:05:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F416173-3168-9326-AF8D-974642042B93?key=1458954129841 |
| 14850 | 1F43318E-47D0-071F-8C82-FFB448585076 | 03/21/16 20:05:11 | 100.3.115.2 | 03/21/16 21:12:55 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 1 | | 3 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1F43318E-47D0-071F-8C82-FFB448585076?key=1458569113271 |
| 14851 | 1F43A0E0-841C-235F-D78C-EF171EE82853 | 03/24/16 17:38:36 | 72.94.32.54 | 03/24/16 17:45:03 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F43A0E0-841C-235F-D78C-EF171EE82853?key=1458841030615 |
| 14852 | 1F4380C3-A842-80A2-D67E-363D0A439390 | 03/29/16 00:56:55 | 70.211.68.97 | 03/29/16 03:22:58 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 4 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1F4380C3-A842-80A2-D67E-363D0A439390?key=1459213016084 |
| 14853 | 1F44463C-BB4F-445D-54F3-EE41554CB4BD | 03/31/16 15:15:01 | 104.174.14.254 | 03/31/16 15:20:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F44463C-BB4F-445D-54F3-EE41554CB4BD?key=1459437304133 |
| 14854 | 1F447863-075D-AFE0-77B9-C21EA335C2B5 | 03/24/16 21:07:50 | 67.133.224.98 | 03/24/16 21:10:26 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1F447863-075D-AFE0-77B9-C21EA335C2B5?key=1458853670381 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14855 | 1F44AE8B-3DDF-39C7-0D58-C482E305E92C | 03/23/16 17:17:47 | 107.3.20.158 | 03/23/16 17:19:24 | 1 | {label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F44AE8B-3DDF-39C7-0D58-C482E305E92C?key=1458753467108 |
| 14856 | 1F44ED3C-8C7A-1EDA-82C7-64D574DA87AC | 03/02/16 16:55:02 | 64.223.85.49 | 03/02/16 17:00:13 | 1 | {label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F44ED3C-8C7A-1EDA-82C7-64D574DA87AC?key=1456937702280 |
| 14857 | 1F458982-E478-9565-35C8-3BDF560E086B | 03/26/16 15:06:07 | 66.87.68.123 | 03/26/16 15:10:06 | 1 | {label":"FIND HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND SEE HOW ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F458982-E478-9565-35C8-3BDF560E086B?key=1459004770361 |
| 14858 | 1F490039-6037-3E28-EC68-856B02ED5A4D | 03/31/16 17:17:55 | 24.242.94.22 | 03/31/16 17:24:02 | 1 | {label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F490039-6037-3E28-EC68-856B02ED5A4D?key=1459444675531 |
| 14859 | 1F499548-7886-B8B4-D725-30F7E8498EAC | 03/06/16 17:03:52 | 73.17.162.146 | 03/06/16 17:10:05 | 1 | {label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F499548-7886-B8B4-D725-30F7E8498EAC?key=1457283833029 |
| 14860 | 1F4A9948-2E3C-1242-CB35-9F99AFC9F8CD | 03/20/16 22:42:49 | 68.2.84.4 | 03/20/16 22:50:07 | 1 | {label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F4A9948-2E3C-1242-CB35-9F99AFC9F8CD?key=1458513769710 |
| 14861 | 1F4AF969-883F-7D27-5C9E-E5098B460F50 | 03/28/16 17:46:01 | 70.215.70.220 | 03/28/16 17:48:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1F4AF969-883F-7D27-5C9E-E5098B460F50?key=1459187161412 |
| 14862 | 1F481A51-D760-6C49-181A-FE45B001E215 | 03/14/16 17:18:42 | 72.66.124.56 | 03/14/16 17:20:12 | 0 | | | | | | | | | | | 0 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/1F481A51-D760-6C49-181A-FE45B001E215?key=1457975542237 |
| 14863 | 1F4BC049-6516-AC0D-A90E-598FBEAC48F9 | 03/17/16 00:43:28 | 206.55.93.130 | 03/17/16 00:48:21 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF ITU2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"} | 0 | 0 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/1F4BC049-6516-AC0D-A90E-598FBEAC48F9?key=1458175410518 |
| 14864 | 1F4CCACF-8DF4-EDC1-928D-36D7321A8334 | 03/04/16 12:38:20 | 32.211.126.144 | 03/04/16 12:45:07 | 1 | {label":"BY CLICKING I YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F4CCACF-8DF4-EDC1-928D-36D7321A8334?key=1457095101824 |
| 14865 | 1F4CFECE-AC84-06BB-7D92-88828068FF3D | 03/02/16 23:47:09 | 184.75.78.90 | 03/02/16 23:49:00 | 1 | {label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F4CFECE-AC84-06BB-7D92-88828068FF3D?key=1456962430912 |
| 14866 | 1F4E0AC3-5905-5D6B-F528-CC65B7072299 | 03/22/16 19:49:42 | 69.206.172.89 | 03/22/16 19:55:05 | 1 | {label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F4E0AC3-5905-5D6B-F528-CC65B7072299?key=1458676189150 |
| 14867 | 1F4EC1D3-A6D0-1CE4-139F-A7A9AA833E2A | 03/22/16 21:59:12 | 71.184.25.41 | 03/22/16 22:05:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F4EC1D3-A6D0-1CE4-139F-A7A9AA833E2A?key=1458683952146 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14868 | 1F4EF348-1FC8-F78F-4549-7852C60488E2 | 03/06/16 16:15:07 | 71.161.84.109 | 03/06/16 16:20:06 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F4EF348-1FC8-F78F-4549-7852C60488E2?key=1457280909199 |
| 14869 | 1F4FF275-8270-A86A-84A7-C9BA7480A4EB | 03/06/16 04:39:39 | 70.209.75.41 | 03/06/16 04:45:32 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F4FF275-8270-A86A-84A7-C9BA7480A4EB?key=1457239290358 |
| 14870 | 1F500F77-6DEE-6CAB-503E-D955DC4D4CD5 | 03/31/16 20:56:54 | 24.24.183.105 | 03/31/16 22:06:58 | | | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1F500F77-6DEE-6CAB-503E-D955DC4D4CD5?key=1459457814983 |
| 14871 | 1F5044D3-081A-875C-1F83-832652205A25F | 03/31/16 18:50:37 | 76.169.154.106 | 03/31/16 18:57:05 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1F5044D3-081A-875C-1F83-832652205A25F?key=1459450261370 |
| 14872 | 1F514BB3-9DAC-C0C4-5D65-8E80407667C4 | 03/25/16 21:05:09 | 100.14.56.67 | 03/25/16 21:10:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F514BB3-9DAC-C0C4-5D65-8E80407667C4?key=1458939911579 |
| 14873 | 1F51A227-16AA-86A3-AF41-83FE3705F82F | 03/25/16 21:58:00 | 108.233.252.130 | 03/25/16 22:05:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1F51A227-16AA-86A3-AF41-83FE3705F82F?key=1458943081217 |
| 14874 | 1F518B2E-8F0A-3E0E-1999-E8CE31E83569 | 03/14/16 15:39:28 | 66.87.131.28 | 03/14/16 15:45:05 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F518B2E-8F0A-3E0E-1999-E8CE31E83569?key=1457969968557 |
| 14875 | 1F51DE26-F9BE-A349-0388-545C0C43D65E | 03/31/16 15:19:57 | 23.119.25.44 | 03/31/16 15:26:04 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F51DE26-F9BE-A349-0388-545C0C43D65E?key=1459437601863 |
| 14876 | 1F531DA2-15E5-367D-C642-0425288D55FD | 03/02/16 19:00:43 | 65.36.108.145 | 03/02/16 19:07:24 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F531DA2-15E5-367D-C642-0425288D55FD?key=1456945245401 |
| 14877 | 1F5446BA-EC3A-D0E7-79A2-4A0225210E0D | 03/20/16 19:55:53 | 72.182.78.110 | 03/20/16 20:02:01 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F5446BA-EC3A-D0E7-79A2-4A0225210E0D?key=1458503753698 |
| 14878 | 1F5583B7-781F-9C6F-6397-4F53A0580F1D | 03/06/16 02:38:18 | 73.163.251.175 | 03/07/16 16:58:25 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1F5583B7-781F-9C6F-6397-4F53A0580F1D?key=1457231902115 |
| 14879 | 1F55A01D-0978-5F2F-A911-281E50CAF5F2 | 03/06/16 21:04:03 | 108.36.83.36 | 03/06/16 21:15:05 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F55A01D-0978-5F2F-A911-281E50CAF5F2?key=1457298244924 |
| 14880 | 1F5645BC-894C-A9F3-B8D0-E0C7178CED54 | 03/14/16 17:31:56 | 76.169.154.106 | 03/14/16 17:34:19 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1F5645BC-894C-A9F3-B8D0-E0C7178CED54?key=1458063155291 |
| 14881 | 1F57A8E7-CF9E-56DD-5A2A-60514BF0E3AE | 03/31/16 19:28:51 | 203.177.115.2 | 03/31/16 19:34:56 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F57A8E7-CF9E-56DD-5A2A-60514BF0E3AE?key=1459452531221 |
| 14882 | 1F843B6-8E70-1B67-87FB-98869A5BF4D1 | 03/03/16 21:12:19 | 73.142.132.181 | 03/03/16 21:13:24 | 0 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1F843B6-8E70-1B67-87FB-98869A5BF4D1?key=1457039543062 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14883 | 1F5A5A74-3901-F4EF-AC55-0D943633E590 | 03/17/16 07:23:54 | 72.194.219.189 | 03/17/16 07:30:10 | 2 | | | | | | | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F5A5A74-3901-F4EF-AC55-0D943633E590?key=1458199447616 |
| 14884 | 1F5B8DCD-E2C8-3646-65C3-78FC2401521F | 03/22/16 12:51:32 | 100.14.234.31 | 03/22/16 12:57:20 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 4 | 4 | 4 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1F5B8DCD-E2C8-3646-65C3-78FC2401521F?key=1458651094414 |
| 14885 | 1F5C8128-D5AA-5CCE-982B-A0E80643C1E9 | 03/18/16 20:51:50 | 107.77.76.92 | 03/18/16 20:58:18 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1F5C8128-D5AA-5CCE-982B-A0E80643C1E9?key=1458334312159 |
| 14886 | 1F5CA8E2-3A13-EDDB-5EFE-709239E3F7F0 | 03/18/16 17:41:23 | 24.162.137.142 | 03/18/16 17:42:45 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1F5CA8E2-3A13-EDDB-5EFE-709239E3F7F0?key=1458322892299 |
| 14887 | 1F5CB64E-06C7-9AAA-5AFD-7AA436B15291 | 03/06/16 21:58:49 | 66.87.147.35 | 03/06/16 22:05:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F5CB64E-06C7-9AAA-5AFD-7AA436B15291?key=1457301532491 |
| 14888 | 1F5D4432-1A97-D98E-0E8D-381DCCAF41C8 | 03/07/16 19:57:32 | 166.137.118.54 | 03/07/16 20:00:23 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F5D4432-1A97-D98E-0E8D-381DCCAF41C8?key=1457380654380 |
| 14889 | 1F5E30F2-1B4D-1F7D-3835-D2CA92A161D3 | 03/05/16 03:26:53 | 76.169.154.106 | 03/05/16 03:30:30 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1F5E30F2-1B4D-1F7D-3835-D2CA92A161D3?key=1457148435360 |
| 14890 | 1F5F6A5D-F644-9172-D626-367387394A80 | 03/04/16 22:42:02 | 107.136.244.132 | 03/04/16 22:50:04 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1F5F6A5D-F644-9172-D626-367387394A80?key=1457131330019 |
| 14891 | 1F602C80-29CF-9086-A67D-A5796288DF1A | 03/24/16 18:17:53 | 68.191.40.20 | 03/24/16 18:20:35 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1F602C80-29CF-9086-A67D-A5796288DF1A?key=1458843494082 |
| 14892 | 1F60931E5-E859-32CF-A82F-9A78835C1049 | 03/02/16 03:37:13 | 64.121.87.180 | 03/02/16 03:40:17 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1F60931E5-E859-32CF-A82F-9A78835C1049?key=1456889834344 |
| 14893 | 1F619ACE-5653-3295-C394-48669295E17C | 03/17/16 02:50:26 | 108.251.99.92 | 03/17/16 02:55:09 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F619ACE-5653-3295-C394-48669295E17C?key=1458183029533 |
| 14894 | 1F618841-F9E3-CC5D-128D-7806BEF4C048 | 03/28/16 19:16:00 | 66.87.86.147 | 03/28/16 19:20:04 | 0 | | | 0 | 0 | 0 | 1 | 1 | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/1F618841-F9E3-CC5D-128D-7806BEF4C048?key=1459192570227 |
| 14895 | 1F622EE0-E9FC-A640-80F6-54048456888F | 03/16/16 01:14:10 | 72.132.202.241 | 03/16/16 01:20:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F622EE0-E9FC-A640-80F6-54048456888F?key=1458090848744 |
| 14896 | 1F6342BC-D006-C68F-D2D5-8306AA33B31F | 03/31/16 17:24:06 | 24.242.94.22 | 03/31/16 17:30:59 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1F6342BC-D006-C68F-D2D5-8306AA33B31F?key=1459445046543 |
| 14897 | 1F64283A-51E0-6CC3-8DEB-1862BCFAB509 | 03/02/16 08:49:14 | 108.74.247.188 | 03/02/16 08:50:55 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1F64283A-51E0-6CC3-8DEB-1862BCFAB509?key=1456908553633 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14898 | 1F64C7D8-3896-8EF8-9975-4362D1488C24 | 03/05/16 10:08:56 | 172.112.174.49 | 03/05/16 10:10:54 | 1 | (label)"'BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 2 | 2 | 2 | 2 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F64C7D8-3896-8EF8-9975-4362D1488C24?key=1457172541301 |
| 14899 | 1F64CF65-B24C-4453-48BD-BA411E88ADA3 | 03/28/16 15:57:42 | 70.162.83.5 | 03/28/16 16:05:06 | 1 | (label)"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F64CF65-B24C-4453-48BD-BA411E88ADA3?key=1459180653766 |
| 14900 | 1F650528-A890-2EC8-4381-E688D5FA9893 | 03/05/16 17:07:47 | 71.146.1.107 | 03/05/16 17:08:52 | 1 | (label)"'SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1F650528-A890-2EC8-4381-E688D5FA9893?key=1457197668091 |
| 14901 | 1F65F1E8-5156-8824-FCC9-E40B93557DA2 | 03/02/16 20:15:21 | 24.26.219.107 | 03/02/16 20:21:47 | 1 | (label)"'BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F65F1E8-5156-8824-FCC9-E40B93557DA2?key=1456949726766 |
| 14902 | 1F6617SC-B492-CD59-58AD-E975C18620A1 | 03/16/16 19:06:43 | 72.223.86.217 | 03/16/16 19:10:07 | 1 | (label)"'BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F6617SC-B492-CD59-58AD-E975C18620A1?key=1458155203078 |
| 14903 | 1F6642F4-7C4C-8ED2-2412-0C65868F5F24 | 03/11/16 17:59:05 | 50.253.125.154 | 03/11/16 18:02:20 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1F6642F4-7C4C-8ED2-2412-0C65868F5F24?key=1457722733508 |
| 14904 | 1F66767A-F4AA-6FBE-884D-A55635478752 | 03/19/16 02:32:18 | 76.169.154.106 | 03/19/16 02:35:24 | 2 | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1F66767A-F4AA-6FBE-884D-A55635478752?key=1458354756216 |
| 14905 | 1F6752IE-EA1E-922E-0FD3-8D3105EEDBCE | 03/05/16 18:05:26 | 208.109.88.104 | 03/07/16 15:54:41 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 14906 | 1F67672A-B84A-E161-07DC-6E093CC1BEF3 | 03/11/16 00:07:38 | 206.55.93.130 | 03/11/16 00:11:52 | 1 | (label)"'AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019s0195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK)" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/1F67672A-B84A-E161-07DC-6E093CC1BEF3?key=1457654861159 |
| 14907 | 1F677003-F4E9-38A7-53EF-5624FE010D6D | 03/31/16 19:13:32 | 203.215.169.51 | 03/31/16 19:37:38 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/1F677003-F4E9-38A7-53EF-5624FE010D6D?key=1459451611676 |
| 14908 | 1F678E23-6ED9-3F16-388A-857867D78E67 | 03/10/16 00:16:17 | 70.36.129.225 | 03/10/16 00:20:54 | 1 | (label)"'BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 4 | 4 | 4 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F678E23-6ED9-3F16-388A-857867D78E67?key=1457568983649 |
| 14909 | 1F680D71-D24B-6F8F-3EDD-0AE803790EAE | 03/31/16 19:42:14 | 76.169.154.106 | 03/31/16 19:45:17 | 2 | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1F680D71-D24B-6F8F-3EDD-0AE803790EAE?key=1459453365140 |
| 14910 | 1F684E18-F187-E886-20CE-3A0DDB868ABA | 03/14/16 23:31:54 | 73.39.148.59 | 03/14/16 23:34:31 | 1 | (label)"'BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1F684E18-F187-E886-20CE-3A0DDB868ABA?key=1457998314114 |
| 14911 | 1F68C68D-3858-8098-5C91-6336A73E6448 | 03/15/16 13:11:22 | 76.169.154.106 | 03/15/16 13:14:32 | 2 | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1F68C68D-3858-8098-5C91-6336A73E6448?key=1458047495168 |
| 14912 | 1F693BCD2-224C-ADA5-58DB-59DD55783402 | 03/31/16 13:29:28 | 73.3.46.57 | 03/31/16 16:07:20 | 1 | (label)"'BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1F693BCD2-224C-ADA5-58DB-59DD55783402?key=1459430888597 |
| 14913 | 1F6989C7-E832-7172-EF7A-205381FE108F | 03/24/16 01:30:24 | 73.201.18.238 | 03/24/16 01:32:17 | | | | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/1F6989C7-E832-7172-EF7A-205381FE108F?key=1458783037238 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14914 | 1F69D7E2-464A-21FC-8DDB6BF998E2 | 03/31/16 14:57:02 | 50.253.125.154 | 03/31/16 14:59:24 | 0 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1F69D7E2-464A-21FC-2877-8DDB6BF998E2?key=1459436227693 |
| 14915 | 1F6A7180-01A8-42D2-1954-81285328DE7A | 03/15/16 00:11:28 | 69.253.31.100 | 03/15/16 00:15:08 | 0 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F6A7180-01A8-42D2-1954-81285328DE7A?key=1458000689899 |
| 14916 | 1F6AA314-E80A-78AD-7C0B-E80EF44F4A02 | 03/22/16 12:58:56 | 107.206.11.199 | 03/22/16 13:05:04 | 0 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F6AA314-E80A-78AD-7C0B-E80EF44F4A02?key=1458651536534 |
| 14917 | 1F683A33-2DDF-0182-F734-CD36471567F9 | 03/19/16 00:08:35 | 50.75.115.140 | 03/19/16 00:09:56 | 0 | [label":"BY CLICKING)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 1 | 2 | 1 | 1 | | 1 | 3 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1F683A33-2DDF-0182-F734-CD36471567F9?key=1458346170591 |
| 14918 | 1F686E7E-6DAB-0271-0C3E-5064032C8FC9 | 03/02/16 21:34:42 | 76.182.254.17 | 03/02/16 21:40:39 | 0 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F686E7E-6DAB-0271-0C3E-5064032C8FC9?key=1456954483685 |
| 14919 | 1F68AA65-19E6-99FB-D9F2-D880C83A13E1 | 03/08/16 14:07:18 | 71.58.102.103 | 03/08/16 14:53:40 | 0 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | | 3 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1F68AA65-19E6-99FB-D9F2-D880C83A13E1?key=1457406372580 |
| 14920 | 1F68E9B4-5E22-8D05-6E26-883AE34EA9FE | 03/08/16 15:31:24 | 24.242.94.22 | 03/08/16 15:37:19 | 0 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F68E9B4-5E22-8D05-6E26-883AE34EA9FE?key=1457451083797 |
| 14921 | 1FC19E0-3AEB-266B-D8EA-DB1828A3DD65 | 03/11/16 03:07:17 | 208.109.88.104 | 03/11/16 14:27:15 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 14922 | 1F6C2BFE-F353-F2F2-A061-C8898788700F7 | 03/06/16 12:54:32 | 172.58.104.249 | 03/06/16 13:00:08 | 0 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1F6C2BFE-F353-F2F2-A061-C8898788700F7?key=1457268874988 |
| 14923 | 1F6C5CF1-40AA-D5EB-D882-74486E26667F | 03/25/16 22:16:23 | 96.84.38.65 | 03/25/16 23:19:44 | 0 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND CHROME SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/1F6C5CF1-40AA-D5EB-D882-74486E26667F?key=1458944190158 |
| 14924 | 1F6CSE73-313A-DEA1-2665-D96DC95746FF | 03/23/16 01:11:33 | 71.174.201.206 | 03/23/16 01:15:06 | 0 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F6CSE73-313A-DEA1-2665-D96DC95746FF?key=1458695493158 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14925 | 1F6C907B-0C86-C25D-9E9B-C4AFBACA7CE2 | 03/19/16 18:40:30 | 24.145.95.221 | 03/20/16 19:01:07 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR{}AND } UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 3 | 2 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1F6C907B-0C86-C25D-9E9B-C4AFBACA7CE2?key=1458412832379 |
| 14926 | 1F6D88D6-F836-F98A-D8C7-620F73E418DD | 03/18/16 20:10:29 | 115.186.142.99 | 03/18/16 20:11:17 | 1 | (label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F6D88D6-F836-F98A-D8C7-620F73E418DD?key=1458378632929 |
| 14927 | 1F6D88D6-F836-F98A-D8C7-620F73E418DD | 03/18/16 20:10:29 | 115.186.142.99 | 03/18/16 20:14:28 | 1 | (label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F6D88D6-F836-F98A-D8C7-620F73E418DD?key=1458378632929 |
| 14928 | 1F6D88D6-F836-F98A-D8C7-620F73E418DD | 03/18/16 20:10:29 | 115.186.142.99 | 03/18/16 20:13:17 | 1 | (label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F6D88D6-F836-F98A-D8C7-620F73E418DD?key=1458378632929 |
| 14929 | 1F6D88D6-F836-F98A-D8C7-620F73E418DD | 03/18/16 20:10:29 | 115.186.142.99 | 03/18/16 20:15:14 | 1 | (label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F6D88D6-F836-F98A-D8C7-620F73E418DD?key=1458378632929 |
| 14930 | 1F6D88D6-F836-F98A-D8C7-620F73E418DD | 03/18/16 20:10:29 | 115.186.142.99 | 03/18/16 20:13:52 | 1 | (label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F6D88D6-F836-F98A-D8C7-620F73E418DD?key=1458378632929 |
| 14931 | 1F6D88D6-F836-F98A-D8C7-620F73E418DD | 03/18/16 20:10:29 | 115.186.142.99 | 03/18/16 20:12:04 | 1 | (label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F6D88D6-F836-F98A-D8C7-620F73E418DD?key=1458378632929 |
| 14932 | 1F6D88D6-F836-F98A-D8C7-620F73E418DD | 03/18/16 20:10:29 | 115.186.142.99 | 03/18/16 20:15:54 | 1 | (label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F6D88D6-F836-F98A-D8C7-620F73E418DD?key=1458378632929 |
| 14933 | 1F6D88D6-F836-F98A-D8C7-620F73E418DD | 03/18/16 20:10:29 | 115.186.142.99 | 03/18/16 20:12:38 | 1 | (label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F6D88D6-F836-F98A-D8C7-620F73E418DD?key=1458378632929 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14934 | 1F6DC9D2-BF51-F600-661F-4C9FFC9BCAFB | 03/05/16 16:09:13 | 24.251.110.37 | 03/05/16 16:15:06 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/1F6DC9D2-BF51-F600-661F-4C9FFC9BCAFB?key=1457194161113 |
| 14935 | 1F6EC234-A686-0182-167F-4992CD1520C8 | 03/06/16 14:04:16 | 71.164.68.73 | 03/06/16 14:13:07 | 1 | (label":"BY CLICKING YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR\|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 3 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | |
| 14936 | 1F6EC88D-C64D-6DD5-552E-83AFA638F888 | 03/30/16 12:40:01 | 104.156.250.93 | 03/30/16 12:42:43 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F6EC88D-C64D-6DD5-552E-83AFA638F888?key=1459341616355 |
| 14937 | 1F6F57D3-999F-F41B-5F58-C6736DBA9EAC | 03/23/16 18:48:43 | 96.84.38.65 | 03/23/16 19:06:05 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/1F6F57D3-999F-F41B-5F58-C6736DBA9EAC?key=1458758932696 |
| 14938 | 1F6FDABD-4079-2C23-61B7-F153802451FC | 03/22/16 18:46:53 | 69.122.70.220 | 03/22/16 21:46:31 | 2 | | | | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1F6FDABD-4079-2C23-61B7-F153802451FC?key=1458673937802 |
| 14939 | 1F7070E3-166B-1EA9-8F6A-D14350FFEF81 | 03/29/16 17:10:46 | 70.192.193.196 | 03/29/16 17:15:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/1F7070E3-166B-1EA9-8F6A-D14350FFEF81?key=1459271446667 |
| 14940 | 1F70814C-8AFE-957F-3D6B-21D5A4879F2A | 03/13/16 02:04:58 | 162.228.160.71 | 03/13/16 02:05:42 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1F70814C-8AFE-957F-3D6B-21D5A4879F2A?key=1457834702712 |
| 14941 | 1F71EBE6-58C6-2F2B-85C8-06111239955D | 03/28/16 17:32:52 | 70.209.69.202 | 03/28/16 17:40:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/1F71EBE6-58C6-2F2B-85C8-06111239955D?key=1459186374403 |
| 14942 | 1F72723D-EAD9-2DFE-3C13-D3884C6F5E30 | 03/03/16 06:09:00 | 70.192.149.158 | 03/03/16 06:10:28 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1F72723D-EAD9-2DFE-3C13-D3884C6F5E30?key=1456985339719 |
| 14943 | 1F728E24-C950-35DA-85F8-A2FF544C9B06 | 03/18/16 18:14:21 | 4.34.42.11 | 03/18/16 18:17:14 | 2 | | | | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1F728E24-C950-35DA-85F8-A2FF544C9B06?key=1458325179261 |
| 14944 | 1F72AC9B-BACD-C45C-3DA6-83CEEC3845AD | 03/30/16 05:00:47 | 100.32.23.18 | 03/30/16 05:10:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/1F72AC9B-BACD-C45C-3DA6-83CEEC3845AD?key=1459914047306 |
| 14945 | 1F72ED00-95CC-45DA-C291-242736D28962 | 03/07/16 17:09:13 | 108.36.216.35 | 03/07/16 17:15:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/1F72ED00-95CC-45DA-C291-242736D28962?key=1457370370017 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14946 | 1F73917A-5E3C-1E9F-BDAF-F8738A4F4081 | 03/05/16 04:57:22 | 151.202.110.134 | 03/05/16 05:00:07 | 2 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F73917A-5E3C-1E9F-BDAF-F8738A4F4081?key=1457153844680 |
| 14947 | 1F73B097-7959-0B78-EFCE-B6CD84579C9C | 03/20/16 21:52:26 | 24.251.53.147 | 03/20/16 21:55:06 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F73B097-7959-0B78-EFCE-B6CD84579C9C?key=1458510758123 |
| 14948 | 1F744389-E306-E321-5EF1-BA3BDD95D795 | 03/22/16 02:44:54 | 73.68.86.11 | 03/22/16 12:50:58 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO YOUR PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1F744389-E306-E321-5EF1-BA3BDD95D795?key=1458614693960 |
| 14949 | 1F74678D-68EA-A9DD-40FE-B848799957DF0 | 03/18/16 19:03:58 | 174.26.113.233 | 03/18/16 19:10:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F74678D-68EA-A9DD-40FE-B848799957DF0?key=1458327839924 |
| 14950 | 1F7587AE-D865-E863-05CB-EFD598F57897 | 03/02/16 20:37:10 | 172.56.28.135 | 03/02/16 20:45:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F7587AE-D865-E863-05CB-EFD598F57897?key=1456951033041 |
| 14951 | 1F76896D-4384-27D0-A908-FE3A8CE31783 | 03/06/16 17:06:08 | 108.30.199.73 | 03/06/16 17:10:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F76896D-4384-27D0-A908-FE3A8CE31783?key=1457283969661 |
| 14952 | 1F76C362-DC63-8922-50B8-A0B2CD10024D | 03/17/16 18:33:40 | 50.150.127.125 | 03/21/16 22:38:48 | 0 | | | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1F76C362-DC63-8922-50B8-A0B2CD10024D?key=1458239624231 |
| 14953 | 1F76E6C8-F781-860B-8C23-8028568B582F | 03/23/16 02:06:37 | 61.12.89.52 | 03/23/16 13:29:33 | 0 | | | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1F76E6C8-F781-860B-8C23-8028568B582F?key=1458608813940 |
| 14954 | 1F77F8A1-348F-2B57-D85F-AE887488E46B | 03/23/16 17:40:38 | 66.87.125.235 | 03/23/16 17:45:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F77F8A1-348F-2B57-D85F-AE887488E46B?key=1458754838328 |
| 14955 | 1F784B12-D341-51C8-45C0-570F23F0817C | 03/29/16 01:33:38 | 173.79.99.195 | 03/29/16 13:27:49 | 2 | | | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/1F784B12-D341-51C8-45C0-570F23F0817C?key=1459215218552 |
| 14956 | 1F7863AA-1E10-4F2C-1618-E75E870059F6 | 03/01/16 13:29:46 | 166.216.165.89 | 03/01/16 13:35:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F7863AA-1E10-4F2C-1618-E75E870059F6?key=1456838985724 |
| 14957 | 1F7866CEA-3B67-66F4-02BB-B06C08913431 | 03/26/16 11:36:18 | 216.40.165.114 | 03/26/16 11:40:49 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F7866CEA-3B67-66F4-02BB-B06C08913431?key=1458992183363 |
| 14958 | 1F792AFE-4388-C760-F5D2-AE5A82A804D7 | 03/28/16 13:09:52 | 24.60.211.210 | 03/28/16 13:15:14 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F792AFE-4388-C760-F5D2-AE5A82A804D7?key=1459170594156 |
| 14959 | 1F79386D-38A4-AE15-C054-F9B18B11EBAE | 03/05/16 13:22:48 | 66.87.122.197 | 03/08/16 21:51:17 | 1 | (label":"ALLY ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1F79386D-38A4-AE15-C054-F9B18B11EBAE?key=1457184168972 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1F795CE0-6CA5-423B-4F48-6F4686E155C3 | 03/16/16 13:28:20 | 73.135.228.156 | 03/16/16 13:30:34 | 1 | (label) ""WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH A SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")" |  |  |  |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1F795CE0-6CA5-423B-4F48-6F4686E155C3?key=1458134935010 |
| 1F79FE82-7F86-0298-8946-C4F64771390A | 03/05/16 00:22:59 | 101.50.118.117 | 03/07/16 14:13:05 | 2 |  |  | 0 |  |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1F79FE82-7F86-0298-8946-C4F64771390A?key=1457137381968 |
| 1F7AAC58-8883-13FF-8E56-44EBC5F1E6F5 | 03/15/16 21:26:34 | 208.109.88.104 | 03/15/16 21:26:44 |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | Lead Genesis | N/A |
| 1F78C88E-D268-9EEF-3348-E8D833D86695 | 03/20/16 22:25:12 | 173.62.190.217 | 03/20/16 22:35:05 | 2 |  |  | 0 |  |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F78C88E-D268-9EEF-3348-E8D833D86695?key=1458512716435 |
| 1F7C243E-88CB-E92F-021E-E2FF2ABD9B10 | 03/06/16 02:20:22 | 172.56.9.255 | 03/06/16 02:25:12 | 1 | (label) ""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F7C243E-88CB-E92F-021E-E2FF2ABD9B10?key=1457230823719 |
| 1F7D242A-636E-73E5-240F-AC11ED782E82F | 03/30/16 14:06:30 | 223.29.226.180 | 03/30/16 14:09:21 | 0 |  |  |  |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1F7D242A-636E-73E5-240F-AC11ED782E82F?key=1459346790499 |
| 1F7D96EE-9B79-E48C-55EE-D882A6B19B8C | 03/07/16 03:42:31 | 24.145.95.222 | 03/09/16 17:42:43 | 0 | (label) ""WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 1 | 2 | 1 | 1 |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/1F7D96EE-9B79-E48C-55EE-D882A6B19B8C?key=1457322150897 |
| 1F7E4D1F-5EC3-2C10-AB4E-C01F9BA6A97E | 03/26/16 14:38:19 | 96.84.38.65 | 03/28/16 13:44:29 | 0 | (label) ""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTODIALERS PRERECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 |  |  |  | Lead Genesis | http://vp.leadid.com/playback/1F7E4D1F-5EC3-2C10-AB4E-C01F9BA6A97E?key=1459003206070 |
| 1F7F4341-D4CE-A585-663A-186833B1A28D | 03/03/16 11:20:55 | 172.58.201.114 | 03/03/16 11:22:30 | 0 | (label) ""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1F7F4341-D4CE-A585-663A-186833B1A28D?key=1457004057344 |
| 1F7F5339-CF66-1913-8CD5-871CA181F87C | 03/05/16 14:57:11 | 173.62.188.248 | 03/05/16 15:05:07 | 1 | (label) ""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F7F5339-CF66-1913-8CD5-871CA181F87C?key=1457189831544 |
| 1F7F6975-D46B-F248-1415-1379B58FBB77 | 03/03/16 16:36:35 | 74.205.144.74 | 03/03/16 16:37:20 |  |  |  | 0 |  |  |  | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1F7F6975-D46B-F248-1415-1379B58FBB77?key=1457032005160 |
| 1F8087A7-4955-BDAD-A23E-1DD7CA883973 | 03/24/16 16:36:40 | 76.169.154.106 | 03/24/16 16:40:36 | 2 |  |  | 0 |  |  |  | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1F8087A7-4955-BDAD-A23E-1DD7CA883973?key=1458837402307 |
| 1F819CB3-4C89-93B0-D577-28AAAE4EF557 | 03/21/16 01:46:45 | 98.117.56.26 | 03/21/16 01:49:51 | 1 | (label) ""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1F819CB3-4C89-93B0-D577-28AAAE4EF557?key=1458524809862 |
| 1F822600-6352-4977-E2D8-C36501F061CC | 03/17/16 22:18:40 | 61.12.89.52 | 03/18/16 13:03:20 | 0 |  |  |  |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1F822600-6352-4977-E2D8-C36501F061CC?key=1458252954888 |
| 1F824D5D-0E27-4DBF-9B18-7FD81043EE36 | 03/22/16 16:04:52 | 115.186.56.166 | 03/23/16 00:17:41 | 2 |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/1F824D5D-0E27-4DBF-9B18-7FD81043EE36?key=1458662694164 |
| 1F828F17-5507-1856-93DF-BC2EC81FD800 | 03/01/16 12:29:11 | 117.199.226.146 | 03/01/16 14:14:45 | 1 | (label) ""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU CONFIRMED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | N/A |
| 1F82F8CC-5471-B757-0C2C-8CD26F55A8CF | 03/02/16 18:07:23 | 70.44.138.252 | 03/02/16 18:10:13 | 1 | (label) ""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F82F8CC-5471-B757-0C2C-8CD26F55A8CF?key=1456942023633 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14977 | 1F83DF3C-2858-B205-435D-F12B4FE1508O | 03/31/16 15:08:36 | 50.253.125.154 | 03/31/16 15:10:24 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | | | | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1F83DF3C-2858-B205-435D-F12B4FE1508O?key=1459436923118 |
| 14978 | 1F851D7B-874D-FA40-67D1-3C132F9FD857 | 03/04/16 16:05:00 | 208.49.100.10 | 03/04/16 16:10:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F851D7B-874D-FA40-67D1-3C132F9FD857?key=1457107500105 |
| 14979 | 1F8S3B99-AAE9-B1CE-C739-9AD6D2791944 | 03/02/16 15:41:36 | 100.0.62.80 | 03/02/16 15:45:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F8S3B99-AAE9-B1CE-C739-9AD6D2791944?key=1459033321349 |
| 14980 | 1F85A786-0985-EE20-0F81-1EF509443251 | 03/13/16 12:05:39 | 72.69.58.44 | 03/13/16 12:05:54 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1F85A786-0985-EE20-0F81-1EF509443251?key=1457870740492 |
| 14981 | 1F85F288-E214-DD5A-535E-9293982E009E | 03/04/16 06:26:16 | 173.70.194.143 | 03/04/16 06:30:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F85F288-E214-DD5A-535E-9293982E009E?key=1457072776893 |
| 14982 | 1F862656-E2C9-B34E-950E-33FD836A80E7 | 03/03/16 03:47:54 | 108.213.75.9 | 03/03/16 03:55:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F862656-E2C9-B34E-950E-33FD836A80E7?key=1456976875907 |
| 14983 | 1F864F2C-21AA-DC09-26A6-4687F161EF1D | 03/15/16 16:01:00 | 104.55.112.226 | 03/15/16 16:05:38 | 1 | (label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1F864F2C-21AA-DC09-26A6-4687F161EF1D?key=1458057642496 |
| 14984 | 1F886B59-3A0D-E7DA-27F0-9F117BBFFA02 | 03/01/16 03:07:32 | 70.176.41.115 | 03/01/16 03:15:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F886B59-3A0D-E7DA-27F0-9F117BBFFA02?key=1456801652632 |
| 14985 | 1F898DF8-2A39-7316-3D35-607DF8139FFF | 03/07/16 14:32:52 | 24.26.219.107 | 03/07/16 14:39:20 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1F898DF8-2A39-7316-3D35-607DF8139FFF?key=1457361176063 |
| 14986 | 1F8A92BD-D795-5D66-C47F-7A9723E36C81 | 03/02/16 14:16:31 | 76.169.154.106 | 03/02/16 14:20:07 | 2 | | | | | | | | | | | | | | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1F8A92BD-D795-5D66-C47F-7A9723E36C81?key=1456928225253 |
| 14987 | 1F885D9E-B799-1595-B802-303S10E5331B | 03/17/16 22:34:32 | 104.33.165.138 | 03/17/16 22:39:06 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL STATE OR DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1F885D9E-B799-1595-B802-303S10E5331B?key=1458254075786 |
| 14988 | 1F8BFE4E-E63A-AF69-F96E-E3S07015A6DA | 03/06/16 13:50:36 | 107.220.93.210 | 03/06/16 13:55:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F8BFE4E-E63A-AF69-F96E-E3S07015A6DA?key=1457272236375 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 14989 | 1F8C8CFD-C347-3048-1A48-8AF2AE153261 | 03/28/16 17:24:28 | 50.153.132.8 | 03/28/16 17:30:12 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F8C8CFD-C347-3048-1A48-8AF2AE153261?key=1459185872438 |
| 14990 | 1F8C9AB9-896A-1D88-3473-AA531708FB6A | 03/24/16 00:21:27 | 104.162.255.48 | 03/24/16 00:23:59 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F8C9AB9-896A-1D88-3473-AA531708FB6A?key=1458782510538 |
| 14991 | 1F8D2B18-5A98-EC21-AD9C-A0A4075864FC | 03/29/16 18:38:41 | 66.87.125.114 | 03/29/16 18:45:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F8D2B18-5A98-EC21-AD9C-A0A4075864FC?key=1459276725290 |
| 14992 | 1F8D6591-CA57-E8A1-A928-108A74F12C16 | 03/08/16 21:48:58 | 64.223.121.161 | 03/08/16 21:55:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1F8D6591-CA57-E8A1-A928-108A74F12C16?key=1457473739273 |
| 14993 | 1F8E2316-8487-7284-7E40-0EA36ADEB32D | 03/06/16 13:43:06 | 107.182.38.240 | 03/06/16 13:50:13 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1F8E2316-8487-7284-7E40-0EA36ADEB32D?key=1457271834187 |
| 14994 | 1F912145-CAF1-D237-325E-E3FD7C8D08A2 | 03/14/16 19:17:41 | 74.205.144.74 | 03/14/16 19:22:50 | 0 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1F912145-CAF1-D237-325E-E3FD7C8D08A2?key=1457983063398 |
| 14995 | 1F92F04A-9C31-3D93-D252-0FF409F47B1E | 03/30/16 17:56:31 | 98.165.129.165 | 03/30/16 18:00:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1F92F04A-9C31-3D93-D252-0FF409F47B1E?key=1459360591205 |
| 14996 | 1F93S3D2-689D-A88D-4800-1B41S253FDF9 | 03/22/16 16:52:38 | 166.137.246.32 | 03/22/16 17:00:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1F93S3D2-689D-A88D-4800-1B41S253FDF9?key=1458665559039 |
| 14997 | 1F9395A0-6589-3931-9AFF-44F3C35EEDF4 | 03/06/16 22:16:29 | 24.60.84.189 | 03/06/16 22:23:26 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F9395A0-6589-3931-9AFF-44F3C35EEDF4?key=1457302590355 |
| 14998 | 1F951BF5-A8B1-A329-2505-31EC5D89E761 | 03/29/16 18:58:26 | 73.4.4.64 | 03/29/16 19:05:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F951BF5-A8B1-A329-2505-31EC5D89E761?key=1459277912739 |
| 14999 | 1F959218-518E-C8A8-6C9C-D85E80262F88 | 03/02/16 18:33:07 | 70.192.33.42 | 03/02/16 18:40:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F959218-518E-C8A8-6C9C-D85E80262F88?key=1456943573499 |
| 15000 | 1F96C660-AF90-2134-DE8C-C45C0F6A588E | 03/12/16 16:22:58 | 66.215.182.75 | 03/12/16 16:30:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1F96C660-AF90-2134-DE8C-C45C0F6A588E?key=1457799781012 |
| 15001 | 1F974EC4-FC04-8939-434F-A33BDF643E0D | 03/30/16 16:07:57 | 172.58.33.114 | 03/30/16 16:15:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1F974EC4-FC04-8939-434F-A33BDF643E0D?key=1459354077561 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15002 | 1F985184-3C67-5F81-8D38-2338DF8FC937 | 03/07/16 14:48:11 | 70.112.168.28 | 03/07/16 14:54:43 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F985184-3C67-5F81-8D38-2338DF8FC937?key=1457362091632 |
| 15003 | 1F98990A-E671-8F28-C001-5A152A4DA07D | 03/12/16 00:36:23 | 68.0.248.44 | 03/12/16 00:37:23 | 1 | (label":"SUBMIT THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1F98990A-E671-8F28-C001-5A152A4DA07D?key=1457742958855 |
| 15004 | 1F9839C7-BCDD-1DE1-3D91-02DE825ED6F5 | 03/24/16 22:36:31 | 115.186.169.233 | 03/25/16 13:08:38 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1F9839C7-BCDD-1DE1-3D91-02DE825ED6F5?key=1458858952463 |
| 15005 | 1F9C1B39-2591-C247-6647-F624093C882E | 03/16/16 20:40:12 | 166.170.14.81 | 03/16/16 23:28:06 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1F9C1B39-2591-C247-6647-F624093C882E?key=1458160820320 |
| 15006 | 1F9C3CC9-8901-365D-3365-E3FFA8D9E0C9 | 03/18/16 01:48:04 | 45.50.0.195 | 03/18/16 01:50:30 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1F9C3CC9-8901-365D-3365-E3FFA8D9E0C9?key=1458265687019 |
| 15007 | 1F9C5E8F-0046-2D81-4874-0CC16BD11FA9 | 03/07/16 17:09:58 | 72.208.234.72 | 03/07/16 17:15:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1F9C5E8F-0046-2D81-4874-0CC16BD11FA9?key=1457370598385 |
| 15008 | 1F9D282C-8C05-86D7-2FA7-BC86FE5A999E | 03/02/16 22:05:15 | 47.22.138.10 | 03/02/16 22:07:41 | 1 | (label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1F9D282C-8C05-86D7-2FA7-BC86FE5A999E?key=1456956315315 |
| 15009 | 1F9D8D12-F6F7-9357-03DA-87F064F2A2C5 | 03/25/16 17:36:58 | 74.205.144.74 | 03/25/16 17:37:14 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1F9D8D12-F6F7-9357-03DA-87F064F2A2C5?key=1458927419641 |
| 15010 | 1F9E8ED3-66DE-6C3C-899A-383218FF22A3 | 03/13/16 18:01:24 | 67.161.30.106 | 03/13/16 18:03:00 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | | | | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1F9E8ED3-66DE-6C3C-899A-383218FF22A3?key=1457891983471 |
| 15011 | 1F9EB08B-B5A4-12A3-9609-739560237370 | 03/16/16 14:10:26 | 24.213.151.130 | 03/16/16 14:35:04 | 1 | | | | 0 | | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F9EB08B-B5A4-12A3-9609-739560237370?key=1458137441858 |

| | A | B | C | D | E | | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15012 | 1F9EF189-C994-5868-0797-E8E700503488 | 03/31/16 04:11:40 | 108.210.137.40 | 03/31/16 04:15:08 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F9EF189-C994-5868-0797-E8E700503488?key=1459397501559 |
| 15013 | 1F9FC24D-0E71-8C85-4F9E-1394043ED56E | 03/10/16 14:36:42 | 208.109.88.104 | 03/10/16 16:05:56 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 15014 | 1F9FEE9B-7C78-68F8-178E-877426186BF6 | 03/14/16 16:58:04 | 70.208.77.207 | 03/14/16 17:00:18 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1F9FEE9B-7C78-68F8-178E-877426186BF6?key=1457974686689 |
| 15015 | 1FA0F7A7-F59F-788D-C602-64D98765E9A4 | 03/02/16 04:20:56 | 146.115.131.237 | 03/02/16 04:23:13 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1FA0F7A7-F59F-788D-C602-64D98765E9A4?key=1456892456456 |
| 15016 | 1FA11F2C-9D4F-D104-CCAD-7A4E8C0C6F51 | 03/04/16 15:26:58 | 23.30.177.217 | 03/04/16 15:27:56 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1FA11F2C-9D4F-D104-CCAD-7A4E8C0C6F51?key=1457105213154 |
| 15017 | 1FA24D4B-F3A0-C0F2-8A5A-2E29D21750F3 | 03/28/16 19:57:06 | 98.150.163.211 | 03/28/16 19:59:23 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1FA24D4B-F3A0-C0F2-8A5A-2E29D21750F3?key=1459195024704 |
| 15018 | 1FA2S1E1-4E10-205C-1E8F-F094AA25D8CF | 03/17/16 19:29:37 | 75.173.95.165 | 03/17/16 19:35:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1FA2S1E1-4E10-205C-1E8F-F094AA25D8CF?key=1458242977259 |
| 15019 | 1FA376FF-5504-58A4-999E-C4C94O8A8377 | 03/07/16 16:07:23 | 76.169.154.106 | 03/07/16 20:12:22 | 2 | | | | 0 | | | | 0 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1FA376FF-5504-58A4-999E-C4C94O8A8377?key=1457366845565 |
| 15020 | 1FA3E72F-4B93-F63F-46C2-478227316F87 | 03/23/16 21:51:09 | 66.87.82.8 | 03/23/16 21:55:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1FA3E72F-4B93-F63F-46C2-478227316F87?key=1458769871782 |
| 15021 | 1FA40247-9209-1E69-8EA0-790SC4117C8C | 03/24/16 22:40:04 | 115.186.169.233 | 03/25/16 13:09:57 | 2 | | | | 0 | | | | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1FA40247-9209-1E69-8EA0-790SC4117C8C?key=1458859165443 |
| 15022 | 1FA424AC-D4E2-CDD8-28F0-7D5A4F1FDCFD | 03/07/16 22:24:07 | 76.169.154.106 | 03/07/16 22:30:28 | 2 | | | | 0 | | | | 0 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1FA424AC-D4E2-CDD8-28F0-7D5A4F1FDCFD?key=1457389453450 |
| 15023 | 1FA4D0D8-6C6D-8E02-5701-C0D20F061F96 | 03/16/16 07:47:22 | 67.246.90.17 | 03/16/16 07:55:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1FA4D0D8-6C6D-8E02-5701-C0D20F061F96?key=1458114442101 |
| 15024 | 1FA7A39F-A6F5-6239-9674-850F517AD50B | 03/16/16 05:12:39 | 75.164.123.183 | 03/17/16 00:47:03 | 2 | | | | 0 | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/1FA7A39F-A6F5-6239-9674-850F517AD50B?key=1458105092310 |
| 15025 | 1FA89D23-B8C2-A513-17D8-FF98C50F6D66 | 03/03/16 20:32:09 | 209.104.239.42 | 03/04/16 15:08:38 | 2 | | | | 0 | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | N/A |
| 15026 | 1FA8A3CE-6497-2F1B-14C3-EE1B09211483 | 03/22/16 19:39:38 | 70.167.223.94 | 03/22/16 19:45:25 | 2 | | | | 0 | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1FA8A3CE-6497-2F1B-14C3-EE1B09211483?key=1458675578859 |
| 15027 | 1FA8E266-E8DE-718B-0AD4-D83E3974AE8C | 03/07/16 17:06:58 | 68.98.120.159 | 03/07/16 17:15:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1FA8E266-E8DE-718B-0AD4-D83E3974AE8C?key=1457370408096 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15028 | 1FA9F2C0-B222-2328-2C18-E241C8997FEE | 03/28/16 14:20:53 | 96.84.38.65 | 03/28/16 14:37:56 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1FA9F2C0-B222-2328-2C18-E241C8997FEE?key=1459174901802 |
| 15029 | 1FA80690-1DD8-D38F-461D-A81BF9C0283B | 03/07/16 02:23:17 | 71.224.208.238 | 03/07/16 18:53:54 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1FA80690-1DD8-D38F-461D-A81BF9C0283B?key=1457317400970 |
| 15030 | 1FA88435-5571-534A-3398-1329FD679870 | 03/30/16 15:45:16 | 98.216.78.237 | 03/30/16 15:50:05 | 1 | {label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1FA88435-5571-534A-3398-1329FD679870?key=1459352716481 |
| 15031 | 1FACB626-665E-D414-D2A8-68767F08D629 | 03/02/16 23:08:57 | 72.234.158.35 | 03/02/16 23:15:05 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1FACB626-665E-D414-D2A8-68767F08D629?key=1456960155990 |
| 15032 | 1FADA74F-F5F1-21D3-28C5-B0E642F20002 | 03/11/16 01:02:37 | 24.181.123.122 | 03/11/16 01:10:24 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1FADA74F-F5F1-21D3-28C5-B0E642F20002?key=1457658058539 |
| 15033 | 1FAF466A-F8D3-83C7-10EC-9F53D2068726 | 03/18/16 16:08:04 | 71.132.200.46 | 03/18/16 16:15:03 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1FAF466A-F8D3-83C7-10EC-9F53D2068726?key=1458317285889 |
| 15034 | 1FAF8568-9EE5-5D14-364E-344EFEAC879E | 03/31/16 15:53:56 | 71.123.45.206 | 03/31/16 16:00:05 | 1 | {label":"BY CLICKING SEE HOW YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1FAF8568-9EE5-5D14-364E-344EFEAC879E?key=1459439636746 |
| 15035 | 1FAFBE81-14C6-D412-2F8C-E335S9990F82 | 03/31/16 20:26:26 | 199.48.185.53 | 03/31/16 20:30:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1FAFBE81-14C6-D412-2F8C-E335S9990F82?key=1459455987703 |
| 15036 | 1F80C51D-0808-0610-1EA9-A857D50520D6 | 03/03/16 01:17:25 | 64.121.104.72 | 03/03/16 01:20:28 | 0 | | | | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/1F80C51D-0808-0610-1EA9-A857D50520D6?key=1456967844988 |
| 15037 | 1F824634-B922-3DF3-7465-703E55028Z6A | 03/13/16 14:38:13 | 24.45.179.231 | 03/13/16 14:40:11 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/1F824634-B922-3DF3-7465-703E55028Z6A?key=1457879893269 |
| 15038 | 1F8247C5-0747-26F2-152E-B88B1CFD9753 | 03/23/16 22:17:22 | 61.12.89.52 | 03/24/16 13:06:41 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1F8247C5-0747-26F2-152E-B88B1CFD9753?key=1458771444101 |
| 15039 | 1F8310E3-009D-AC6F-1D89-A477CB87760A | 03/07/16 18:08:21 | 173.77.157.141 | 03/07/16 18:10:58 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/1F8310E3-009D-AC6F-1D89-A477CB87760A?key=1457374140665 |
| 15040 | 1F8S1989-5D00-7341-4A69-DD23557F28D5 | 03/14/16 11:21:55 | 208.109.88.104 | 03/14/16 14:34:06 | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15041 | 1F860E4D-F83D-EFD6-EC58-0D5476ACEF95 | 03/12/16 15:00:27 | 181.233.197.61 | 03/14/16 13:39:14 | 0 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | | | | | | 1 | 1 | 0 | 3 | 3 | 1 | 3 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/1F860E4D-F83D-EFD6-EC58-0D5476ACEF95?key=1457794830226 |
| 15042 | 1FB7AA5D-715D-C775-AA9F-8B593A2EE464 | 03/10/16 14:46:26 | 65.36.122.164 | 03/10/16 14:46:54 | | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1FB7AA5D-715D-C775-AA9F-8B593A2EE464?key=1457621189824 |
| 15043 | 1FB8956E-7AC4-3D32-920A-CA1137E91A0D | 03/14/16 00:34:26 | 108.51.178.235 | 03/14/16 00:41:16 | | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")"} | 1 | | 1 | 1 | 1 | | 1 | | | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1FB8956E-7AC4-3D32-920A-CA1137E91A0D?key=1457915672873 |
| 15044 | 1FB8981F-75D5-88CA-2561-5E9FD244890F | 03/28/16 14:43:32 | 192.133.12.250 | 03/28/16 17:42:38 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1FB8981F-75D5-88CA-2561-5E9FD244890F?key=1459176212604 |
| 15045 | 1FB8B323-870B-E319-8204-8AFF3777A587 | 03/08/16 02:57:57 | 75.23.185.60 | 03/08/16 03:00:14 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | | | 2 | 1 | 1 | | 1 | | | 1 | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1FB8B323-870B-E319-8204-8AFF3777A587?key=1457405879650 |
| 15046 | 1FB8D20B-52C7-AFBE-0051-8E63F209D07A | 03/27/16 02:24:14 | 108.34.218.192 | 03/27/16 02:30:07 | | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1FB8D20B-52C7-AFBE-0051-8E63F209D07A?key=1459045464003 |
| 15047 | 1FB96E87-049E-10C6-F19D-91132091C919 | 03/09/16 17:19:40 | 99.65.181.188 | 03/09/16 17:20:37 | | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")"} | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | 3 | | | | | 0 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1FB96E87-049E-10C6-F19D-91132091C919?key=1457543980676 |
| 15048 | 1FBA8E2C-DFC9-1D87-A0A1-865DA4264348 | 03/20/16 13:26:23 | 50.0.60.128 | 03/20/16 13:30:33 | 2 | | | | | | | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1FBA8E2C-DFC9-1D87-A0A1-865DA4264348?key=1458480384458 |
| 15049 | 1FB83E57-D2DE-D08B-D0F7-158742374634 | 03/07/16 12:45:59 | 208.109.88.104 | 03/09/16 16:06:23 | | | | | | | | 0 | 0 | | | | | | 0 | Home Improvement Leads | N/A |
| 15050 | 1FB8CE3A-AA2E-717B-927B-E511E57AD918 | 03/01/16 00:46:10 | 66.212.213.157 | 03/01/16 00:50:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | | 3 | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1FB8CE3A-AA2E-717B-927B-E511E57AD918?key=1456793170161 |
| 15051 | 1FBC1806-C96B-05BA-240A-D308281E0F70 | 03/23/16 02:10:14 | 69.249.172.151 | 03/23/16 02:13:24 | 0 | | | | | | | 1 | 3 | 3 | 3 | 1 | | | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1FBC1806-C96B-05BA-240A-D308281E0F70?key=1458699028520 |
| 15052 | 1FBC1806-C96B-05BA-240A-D308281E0F70 | 03/23/16 02:10:14 | 69.249.172.151 | 03/23/16 13:28:04 | | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | | | 1 | 3 | 3 | 3 | 1 | | | | 3 | | | | 3 | Lead Genesis | http://vp.leadid.com/playback/1FBC1806-C96B-05BA-240A-D308281E0F70?key=1458699028520 |
| 15053 | 1FB0DE37-7E71-3311-B56C-45D18B717B44 | 03/08/16 07:42:26 | 24.2.39.68 | 03/08/16 07:44:33 | | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | | | 1 | 2 | 1 | | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1FB0DE37-7E71-3311-B56C-45D18B717B44?key=1457422948665 |
| 15054 | 1FB0C672-BC18-7480-D46C-0B124F4F4BC4 | 03/12/16 21:26:34 | 50.253.125.154 | 03/12/16 21:28:54 | 0 | | | | | | | 1 | 1 | 0 | 1 | 1 | 1 | 3 | | | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1FB0C672-BC18-7480-D46C-0B124F4F4BC4?key=1457821584927 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15055 | 1F8E2D61-CE12-569B-B857-3386AE0E4CF2 | 03/23/16 02:24:30 | 45.25.226.106 | 03/23/16 02:30:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F8E2D61-CE12-569B-B857-3386AE0E4CF2?key=1458699871565 |
| 15056 | 1F8E2F0C-B640-4E3A-BECD-DB062C14F37B | 03/25/16 14:21:45 | 50.140.237.247 | 03/25/16 14:24:59 | 1 | {label":"BY CLICKING}YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1F8E2F0C-B640-4E3A-BECD-DB062C14F37B?key=1458915739457 |
| 15057 | 1F8E85F6-7D67-4582-76CE-FED54A8BFBE6 | 03/19/16 11:54:50 | 75.91.201.193 | 03/19/16 12:00:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1F8E85F6-7D67-4582-76CE-FED54A8BFBE6?key=1458388578888 |
| 15058 | 1F8FAE30-2473-E713-17EA-667E638E328E | 03/22/16 23:42:32 | 98.165.88.23 | 03/22/16 23:46:43 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/1F8FAE30-2473-E713-17EA-667E638E328E?key=1458690179875 |
| 15059 | 1FC057E3-297A-AA39-B5A6-0306280586C7 | 03/04/16 15:20:24 | 70.215.68.76 | 03/04/16 15:25:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1FC057E3-297A-AA39-B5A6-0306280586C7?key=1457104824394 |
| 15060 | 1FC12F4F-EFE3-8D38-8C74-A97939312784 | 03/05/16 13:04:31 | 173.72.2.47 | 03/05/16 13:10:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1FC12F4F-EFE3-8D38-8C74-A97939312784?key=1457183073074 |
| 15061 | 1FC18BD5-0C27-4DF1-26C2-E66FC08DA4EA | 03/01/16 18:25:59 | 96.92.117.134 | 03/01/16 18:30:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1FC18BD5-0C27-4DF1-26C2-E66FC08DA4EA?key=1456856763469 |
| 15062 | 1FC274FB-7AFB-0589-881F-903769878D9A | 03/10/16 18:23:33 | 76.169.154.106 | 03/10/16 18:35:25 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1FC274FB-7AFB-0589-881F-903769878D9A?key=1457634266084 |
| 15063 | 1FC313D7-423D-C0B8-21E7-168CA5DC8802 | 03/04/16 21:35:24 | 64.121.80.102 | 03/04/16 21:40:10 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1FC313D7-423D-C0B8-21E7-168CA5DC8802?key=1457127324291 |
| 15064 | 1FC507DE-5773-9FC4-0757-9078E45E50F5 | 01/14/16 12:59:30 | 73.198.95.227 | 03/11/16 17:33:54 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1FC507DE-5773-9FC4-0757-9078E45E50F5?key=1452776364623 |
| 15065 | 1FC51BF6-51DD-7D87-15FD-1008225CA8F3 | 03/30/16 14:21:09 | 66.87.103.136 | 03/30/16 14:25:22 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1FC51BF6-51DD-7D87-15FD-1008225CA8F3?key=1459347670171 |
| 15066 | 1FC58BC3-E182-5718-A463-E805ED4EF606 | 03/08/16 00:51:51 | 32.216.102.21 | 03/08/16 00:56:47 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1FC58BC3-E182-5718-A463-E805ED4EF606?key=1457398254039 |
| 15067 | 1FC7B8FB-765A-3350-21E8-2E382675F820 | 03/10/16 16:11:22 | 66.87.69.167 | 03/10/16 16:18:32 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1FC7B8FB-765A-3350-21E8-2E382675F820?key=1457626284022 |
| 15068 | 1FCA9550-F276-4281-1053-A323900A1D67 | 03/17/16 13:36:14 | 76.169.154.106 | 03/17/16 13:40:23 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/1FCA9550-F276-4281-1053-A323900A1D67?key=1458221781825 |
| 15069 | 1FCB83ED-E58F-E0E9-EEFB-A821AB8233E4 | 03/02/16 14:46:04 | 70.115.143.19 | 03/02/16 14:51:53 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1FCB83ED-E58F-E0E9-EEFB-A821AB8233E4?key=1456929969355 |
| 15070 | 1FC8F0EF-E4B3-5CC7-684D-D6E61794A448 | 03/27/16 23:26:12 | 64.121.234.121 | 03/27/16 23:28:41 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1FC8F0EF-E4B3-5CC7-684D-D6E61794A448?key=1459121174048 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15071 | 1FCC36E6-7689-86CD-C960-DD055A2792FA | 03/20/16 22:44:39 | 76.111.161.23 | 03/20/16 22:45:59 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1FCC36E6-7689-86CD-C960-DD055A2792FA?key=1458513883873 |
| 15072 | 1FCCSAD8-E880-9F7B-3668-58629D7A0B26 | 03/15/16 00:04:57 | 76.19.203.162 | 03/15/16 13:40:44 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1FCCSAD8-E880-9F7B-3668-58629D7A0B26?key=1458000298338 |
| 15073 | 1FCC680A-7FD4-2617-94CA-D85C81AD613A | 03/04/16 21:21:14 | 101.50.118.117 | 03/04/16 21:22:38 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1FCC680A-7FD4-2617-94CA-D85C81AD613A?key=1457126476412 |
| 15074 | 1FCC9774-24C3-2609-77F5-5182F8A287EF | 03/11/16 02:54:23 | 64.58.21.163 | 03/11/16 17:15:22 | 1 | {label":",PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 0 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/1FCC9774-24C3-2609-77F5-5182F8A287EF?key=1457664864604 |
| 15075 | 1FCCD514-4A68-EFE4-306A-8BA5B7717713 | 03/19/16 23:20:12 | 71.126.86.12 | 03/19/16 23:25:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1FCCD514-4A68-EFE4-306A-8BA5B7717713?key=1458429607528 |
| 15076 | 1FCCDF0B-9148-DF56-748C-D50EA0D6640C5 | 03/05/16 12:23:25 | 68.84.44.187 | 03/05/16 12:30:12 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1FCCDF0B-9148-DF56-748C-D50EA0D6640C5?key=1457180607156 |
| 15077 | 1FCE2E7B-CF35-8092-6A7E-F488D75814B0 | 03/20/16 12:12:30 | 64.222.87.7 | 03/20/16 12:20:08 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1FCE2E7B-CF35-8092-6A7E-F488D75814B0?key=1458475953657 |
| 15078 | 1FCEBF16-E858-7978-C581-2806F37A6675 | 03/29/16 16:59:57 | 69.195.39.18 | 03/29/16 17:05:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1FCEBF16-E858-7978-C581-2806F37A6675?key=1459270811818 |
| 15079 | 1FCECEC9-3D4A-E512-7E32-3638C4C38C97 | 03/13/16 19:55:21 | 96.245.192.183 | 03/13/16 20:56:41 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/1FCECEC9-3D4A-E512-7E32-3638C4C38C97?key=1457898889506 |
| 15080 | 1FCFFC6C-4C3B-FC32-80CF-AE213A44ED33C | 03/18/16 16:08:44 | 203.82.45.146 | 03/18/16 17:51:09 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/1FCFFC6C-4C3B-FC32-80CF-AE213A44ED33C?key=1458317315280 |
| 15081 | 1FD07494-DE1B-3EA1-9126-EF080F895C54 | 03/26/16 15:41:19 | 67.11.215.154 | 03/26/16 15:47:43 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1FD07494-DE1B-3EA1-9126-EF080F895C54?key=1459006885087 |
| 15082 | 1FD19EF3-240F-4C3B-E06D-87E2A7E662B7 | 03/21/16 18:31:47 | 67.11.186.118 | 03/21/16 18:38:07 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1FD19EF3-240F-4C3B-E06D-87E2A7E662B7?key=1458585112449 |
| 15083 | 1FD21813-0026-3663-E8CC-E4FD09CC3D49 | 03/23/16 17:48:35 | 72.177.31.85 | 03/23/16 17:54:36 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/1FD21813-0026-3663-E8CC-E4FD09CC3D49?key=1458755296875 |
| 15084 | 1FD2AE25-639A-2AC4-78FB-AF8D1FCE6696 | 03/27/16 11:05:37 | 108.49.83.171 | 03/27/16 11:10:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1FD2AE25-639A-2AC4-78FB-AF8D1FCE6696?key=1459076738675 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15085 | 1FD2E3F8-311B-9301-7056-5099261D008C | 03/01/16 15:38:45 | 74.205.144.74 | 03/01/16 16:56:16 | 0 | | | | | | | | | | | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/1FD2E3F8-311B-9301-7056-5099261D008C?key=1456846735157 |
| 15086 | 1FD36646-6CA3-C5CF-9338-AA2154CC1907 | 03/09/16 15:08:50 | 71.255.140.26 | 03/09/16 15:15:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1FD36646-6CA3-C5CF-9338-AA2154CC1907?key=1457536131078 |
| 15087 | 1FD342B5-0F04-FC6B-B69A-6820184A984E | 03/29/16 16:14:11 | 69.195.39.18 | 01/29/16 16:25:07 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 Media Force Ltd. | http://vp.leadid.com/playback/1FD342B5-0F04-FC6B-B69A-6820184A984E?key=1459268061713 |
| 15088 | 1FD3C44C-98CD-3B50-9A38-6515F6678E2D | 03/05/16 00:50:41 | 76.113.70.36 | 03/05/16 00:53:27 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | | 2 | 2 | 1 | 2 | 1 | 3 | 0 | 1 | 1 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/1FD3C44C-98CD-3B50-9A38-6515F6678E2D?key=1457139067302 |
| 15089 | 1FD3F890-D56A-B22A-99BD-3838E25A26D4 | 03/31/16 12:27:17 | 50.203.181.2 | 03/31/16 15:21:45 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1FD3F890-D56A-B22A-99BD-3838E25A26D4?key=1459427239574 |
| 15090 | 1FD48D28-FA06-E600-E80C-F414F56CC56E | 03/22/16 20:05:12 | 174.28.158.25 | 03/22/16 20:35:43 | 0 | | | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 BetweenAds | http://vp.leadid.com/playback/1FD48D28-FA06-E600-E80C-F414F56CC56E?key=1458677113794 |
| 15091 | 1FD4A17F-9C91-2EC6-7878-1FCF8A5EE3A1 | 03/22/16 12:47:23 | 100.0.169.13 | 03/22/16 12:49:32 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1FD4A17F-9C91-2EC6-7878-1FCF8A5EE3A1?key=1458650843597 |
| 15092 | 1FD54836-6E63-2826-5985-42982EDA59A4 | 03/17/16 23:12:52 | 207.244.94.7 | 03/18/16 13:05:20 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/1FD54836-6E63-2826-5985-42982EDA59A4?key=1458256373368 |
| 15093 | 1FD5556E-D59B-8DC1-6A21-C82E6BE16BD5 | 03/26/16 00:53:55 | 73.162.184.10 | 03/26/16 01:00:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1FD5556E-D59B-8DC1-6A21-C82E6BE16BD5?key=1458953634854 |
| 15094 | 1FD69313-3225-27AB-2F55-98D0AEDE8D67 | 03/01/16 02:13:12 | 99.109.244.120 | 03/01/16 02:20:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1FD69313-3225-27AB-2F55-98D0AEDE8D67?key=1456798398480 |
| 15095 | 1FD6935D-87CC-DE71-AD59-AF18CD0101C9 | 03/09/16 18:13:21 | 50.153.249.49 | 03/09/16 18:20:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1FD6935D-87CC-DE71-AD59-AF18CD0101C9?key=1457547202339 |
| 15096 | 1FD68CCD-8831-B69D-7A84-76C20AE67617 | 03/23/16 20:57:38 | 74.205.144.74 | 03/23/16 20:57:57 | 1 | [label":" PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | | 2 | 2 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 3 RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1FD68CCD-8831-B69D-7A84-76C20AE67617?key=1458766660913 |
| 15097 | 1FD73E69-C4A8-D405-61A4-9366CC0AEDF7 | 03/30/16 15:44:55 | 69.195.39.18 | 03/30/16 16:00:06 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 Media Force Ltd. | http://vp.leadid.com/playback/1FD73E69-C4A8-D405-61A4-9366CC0AEDF7?key=1459352717220 |
| 15098 | 1FD7C0DD-480E-DAE6-DCD4-5840A830456F | 03/01/16 04:57:21 | 73.150.129.242 | 03/01/16 05:00:34 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/1FD7C0DD-480E-DAE6-DCD4-5840A830456F?key=1456808241336 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1FDB90A9-0C8A-1E50-3C9A-ECE9D7FEED6D | 02/29/16 16:37:23 | 173.162.153.149 | 03/01/16 19:05:11 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1FDB90A9-0C8A-1E50-3C9A-ECE9D7FEED6D |
| 1FD8468-0874-C28F-5252-690378C8A080 | 03/19/16 00:13:57 | 115.186.138.47 | 03/21/16 13:06:52 | 1 | (label""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 0 | 1 | | 1 | 1 | | | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/1FD8468-0874-C28F-5252-690378C8A080?key=1458346431603 |
| 1FD8DA03-0CE6-4A18-80D3-AA73AEAC7722 | 03/25/16 11:54:40 | 108.24.54.142 | 03/25/16 12:00:08 | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1FD8DA03-0CE6-4A18-80D3-AA73AEAC7722?key=1458906881020 |
| 1FD90696-08EF-A88F-132E-85776E271287 | 03/26/16 08:01:17 | 72.223.87.6 | 03/26/16 08:05:12 | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1FD90696-08EF-A88F-132E-85776E271287?key=1458979241405 |
| 1FD9551A-A960-B1A9-3782-658919FDE76A | 03/18/16 23:53:40 | 72.208.192.24 | 03/18/16 23:55:41 | 1 | (label""BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1FD9551A-A960-B1A9-3782-658919FDE76A?key=1458345223707 |
| 1FD981D1-8639-F12E-6A99-452C7C368A03 | 03/13/16 02:49:57 | 73.195.105.17 | 03/13/16 02:55:13 | 1 | (label""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/1FD981D1-8639-F12E-6A99-452C7C368A03?key=1457837397148 |
| 1FD983ED-4E7D-DA5E-7E23-A76CC6E588FA | 03/31/16 19:21:14 | 162.119.240.70 | 03/31/16 19:22:36 | 1 | (label""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | Home Improvement Leads | http://vp.leadid.com/playback/1FD983ED-4E7D-DA5E-7E23-A76CC6E588FA?key=1459452073973 |
| 1FD98196-48F1-A487-DCF8-D9E048F1D523 | 03/27/16 19:52:24 | 192.240.195.94 | 03/28/16 14:29:38 | 0 | | | | 0 | | | | 1 | 3 | 0 | | 3 | 3 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/1FD98196-48F1-A487-DCF8-D9E048F1D523?key=1459108392484 |
| 1FDA24CA-6C06-C645-F9BF-6639267F0ADD | 03/01/16 21:53:12 | 69.195.39.18 | 03/01/16 21:55:07 | 2 | | | | 0 | | | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1FDA24CA-6C06-C645-F9BF-6639267F0ADD?key=1456869246552 |
| 1FD80B20-925D-748E-C239-E61889F0CEDD | 03/22/16 18:19:07 | 76.169.154.106 | 03/22/16 18:21:48 | 2 | | | | 0 | | | | 1 | 3 | 3 | | 3 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1FD80B20-925D-748E-C239-E61889F0CEDD?key=1458707260093 |
| 1FDB8B7S-12C9-680B-16E6-CCAA84DD0589 | 03/02/16 15:09:08 | 70.192.65.197 | 03/02/16 15:15:04 | 1 | (label""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/1FDB8B7S-12C9-680B-16E6-CCAA84DD0589?key=1456931349624 |
| 1FDC81AC-B0AF-4C25-5779-88F98283E043 | 03/17/16 22:28:24 | 61.12.89.52 | 03/18/16 13:03:56 | 0 | | | | 0 | | | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1FDC81AC-B0AF-4C25-5779-88F98283E043?key=1458253533254 |
| 1FDD8DA1-9E06-0BF4-ECA7-81AF145F0CF9 | 03/31/16 19:21:27 | 74.205.144.74 | 03/31/16 19:26:09 | 0 | | | | 0 | | | | 1 | 3 | 3 | | 3 | 3 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1FDD8DA1-9E06-0BF4-ECA7-81AF145F0CF9?key=1459452091472 |
| 1FDDAF21-0F29-0544-C881-278EEAF0E25B | 03/03/16 01:54:10 | 108.50.237.155 | 03/03/16 02:00:08 | 1 | (label""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1FDDAF21-0F29-0544-C881-278EEAF0E25B?key=1456970045024 |
| 1FDE6F1F-4164-D56A-D868-8393C25FE280 | 03/30/16 20:50:24 | 74.205.144.74 | 03/30/16 20:50:59 | 1 | (label""(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 0 | | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1FDE6F1F-4164-D56A-D868-8393C25FE280?key=1459371027816 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15114 | 1FDEA80B-A170-E039-6F38-1264CD83E1C2 | 03/25/16 23:44:45 | 207.255.191.26 | 03/25/16 23:47:28 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 1 | 2 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1FDEA80B-A170-E039-6F38-1264CD83E1C2?key=1458949485730 |
| 15115 | 1FDEDA4D-E33B-C2A2-A619-D7EDAD3AE3DE | 03/22/16 20:19:49 | 76.174.203.170 | 03/22/16 20:24:13 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1FDEDA4D-E33B-C2A2-A619-D7EDAD3AE3DE?key=1458677990514 |
| 15116 | 1FE1766A-CA2D-93EB-1680-84855AF3D76C | 03/06/16 22:55:38 | 24.49.44.31 | 03/06/16 23:02:56 | 0 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE)" | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1FE1766A-CA2D-93EB-1680-84855AF3D76C?key=1457305047214 |
| 15117 | 1FE19554-1E00-189F-B08C-C75562C1E3B1 | 03/29/16 13:28:04 | 76.169.154.106 | 03/29/16 13:30:31 | 2 | | | 0 | 0 | 0 | | 3 | 3 | 3 | 0 | 0 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1FE19554-1E00-189F-B08C-C75562C1E3B1?key=1459258114223 |
| 15118 | 1FE1AF87-E38F-1025-E73F-146BE013BD F2 | 03/28/16 16:59:50 | 66.87.83.191 | 03/28/16 17:05:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1FE1AF87-E38F-1025-E73F-146BE013BD F2?key=1459184390838 |
| 15119 | 1FE1B172-3302-B807-61A2-692039EB7181 | 03/11/16 04:52:39 | 98.175.106.120 | 03/11/16 05:07:04 | 1 | [label":"GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE)" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1FE1B172-3302-B807-61A2-692039EB7181?key=1457671915259 |
| 15120 | 1FE3A5A4-ABAD-DCAC-E893-034A13AD5CCE | 01/05/16 05:12:55 | 71.38.109.67 | 03/01/16 03:48:30 | 0 | [label":"BY CLICKING YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE)" | 0 | 0 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1FE3A5A4-ABAD-DCAC-E893-034A13AD5CCE?key=1451970781499 |
| 15121 | 1FE396DF-8591-0401-58A9-BA9FC1F51738 | 03/02/16 15:40:59 | 99.120.6.207 | 03/02/16 15:45:15 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)" | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1FE396DF-8591-0401-58A9-BA9FC1F51738?key=1456933266926 |
| 15122 | 1FE3C62C-79F3-B706-55A6-0CAD0F747930 | 03/13/16 15:21:39 | 68.109.87.204 | 03/13/16 15:25:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1FE3C62C-79F3-B706-55A6-0CAD0F747930?key=1457882499339 |
| 15123 | 1FE42CE8-8009-3093-8579-E686C3D98A33 | 03/13/16 22:45:52 | 162.236.149.220 | 03/13/16 22:48:20 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)" | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1FE42CE8-8009-3093-8579-E686C3D98A33?key=1457909147398 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1FE469E1-33EA-496E-0C5F-7F480FC9B398 | 03/10/16 21:17:03 | 70.208.145.0 | 03/10/16 21:31:11 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 3 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/1FE469E1-33EA-496E-0C5F-7F480FC9B398?key=1457644623348 |
| 1FE4C4CA-EFE3-9C03-0301-624D17752F75 | 03/28/16 19:32:28 | 99.172.34.208 | 03/28/16 19:38:15 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1FE4C4CA-EFE3-9C03-0301-624D17752F75?key=1459193552532 |
| 1FE4CC8E-CC37-DEBC-4F03-68F96EFFB4C3 | 03/01/16 04:31:19 | 70.209.65.157 | 03/01/16 04:35:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1FE4CC8E-CC37-DEBC-4F03-68F96EFFB4C3?key=1456806681252 |
| 1FE55378-FDD8-63FD-AE49-3F4D770FF7B4 | 03/04/16 17:37:22 | 23.113.128.236 | 03/04/16 17:43:27 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1FE55378-FDD8-63FD-AE49-3F4D770FF7B4?key=1457113043180 |
| 1FE6DE86-BE01-7627-0C0D-B3033912D506 | 03/22/16 13:07:47 | 96.84.38.65 | 03/22/16 13:27:36 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1FE6DE86-BE01-7627-0C0D-B3033912D506?key=1458652084113 |
| 1FE74067-C447-D8CA-CB07-E7143E0B7F71 | 03/31/16 14:51:15 | 71.119.181.73 | 03/31/16 15:00:08 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1FE74067-C447-D8CA-CB07-E7143E0B7F71?key=1459435875224 |
| 1FE740F9-D89C-C0DC-05AC-8264D3A2A289 | 03/29/16 14:37:47 | 97.85.133.115 | 03/29/16 14:57:24 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAILS AND\/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1FE740F9-D89C-C0DC-05AC-8264D3A2A289?key=1459262248076 |
| 1FE79BAF-802B-796B-42CE-7460F87EBC68 | 03/04/16 14:30:47 | 198.202.4.172 | 03/04/16 14:35:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1FE79BAF-802B-796B-42CE-7460F87EBC68?key=1457101848769 |
| 1FE7D6E1-6160-3DE9-C044-21A14B21BFA2 | 03/06/16 01:17:19 | 66.87.118.9 | 03/06/16 01:20:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1FE7D6E1-6160-3DE9-C044-21A14B21BFA2?key=1457227038648 |
| 1FE84FD1-A02A-AE5A-4716-A66CD46568ED | 03/08/16 13:32:19 | 108.3.153.133 | 03/08/16 13:33:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1FE84FD1-A02A-AE5A-4716-A66CD46568ED?key=1457443944272 |
| 1FE9A388-54CA-691E-02A4-AD0137F50BA1 | 03/30/16 00:53:21 | 108.68.153.253 | 03/30/16 02:30:14 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1FE9A388-54CA-691E-02A4-AD0137F50BA1?key=1459299203724 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15135 | 1FEA79DB-BECC-E3CC-3CE1-ECE18E31F755 | 03/27/16 22:55:30 | 73.199.156.62 | 03/27/16 22:57:25 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1FEA79DB-BECC-E3CC-3CE1-ECE18E31F755?key=1459119333861 |
| 15136 | 1FEB6029-9FAB-C48A-168C-581F79703581 | 03/04/16 21:14:28 | 69.1.119.179 | 03/04/16 21:17:16 | 1 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/1FEB6029-9FAB-C48A-168C-581F79703581?key=1457126071725 |
| 15137 | 1FEB8ED8-E258-B932-CC64-5ABCEFE0EFE0 | 03/19/16 14:32:00 | 67.45.114.54 | 03/19/16 14:35:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1FEB8ED8-E258-B932-CC64-5ABCEFE0EFE0?key=1458397924933 |
| 15138 | 1FEC91DA-EC8A-7558-1CCC-DD9F205ADE1A | 03/02/16 20:29:41 | 67.180.133.213 | 03/02/16 20:35:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1FEC91DA-EC8A-7558-1CCC-DD9F205ADE1A?key=1456950579250 |
| 15139 | 1FECF682-9FC0-3845-20DC-93FB758580B0 | 03/23/16 16:27:03 | 70.192.64.37 | 03/23/16 16:35:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1FECF682-9FC0-3845-20DC-93FB758580B0?key=1458750425779 |
| 15140 | 1FED7783-91DD-40A5-8659-43C0FDA92D81 | 03/15/16 00:58:55 | 73.159.225.23 | 03/15/16 01:01:00 | 0 | | | | 0 | 0 | 0 | 0 | 0 | | | | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/1FED7783-91DD-40A5-8659-43C0FDA92D81?key=1458003534924 |
| 15141 | 1FEEBF74-89C4-620F-F121-7E67B9D82D48 | 03/12/16 20:02:44 | 76.173.17.96 | 03/12/16 20:05:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1FEEBF74-89C4-620F-F121-7E67B9D82D48?key=1457812966912 |
| 15142 | 1FEF25FB-A857-C096-1C97-78C055A0BDB5 | 03/12/16 16:51:17 | 50.253.125.154 | 03/14/16 13:41:34 | 0 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/1FEF25FB-A857-C096-1C97-78C055A0BDB5?key=1457805066908 |
| 15143 | 1FEF688E-2C3A-8FA9-24CD-32A34BA4239F | 03/17/16 13:12:21 | 50.243.38.209 | 03/17/16 13:15:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1FEF688E-2C3A-8FA9-24CD-32A34BA4239F?key=1458220341228 |
| 15144 | 1FF04279-E48B-4698-07DC-E775E39C864A | 03/14/16 13:31:38 | 76.169.154.106 | 03/14/16 14:57:41 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | | | 0 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1FF04279-E48B-4698-07DC-E775E39C864A?key=1457962311678 |
| 15145 | 1FF06E1D-AF07-67F2-E014-0765DB8A8C3E | 03/29/16 20:39:21 | 61.12.89.52 | 03/29/16 20:40:28 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/1FF06E1D-AF07-67F2-E014-0765DB8A8C3E?key=1459283961305 |
| 15146 | 1FF083CB-9E9CA-919C-F123-80281F01A986 | 03/03/16 16:34:06 | 69.195.39.18 | 03/03/16 16:40:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1FF083CB-9E9CA-919C-F123-80281F01A986?key=1457022864122 |
| 15147 | 1FF0BF46-3C18-688D-30F4-86DA1F5D237A | 03/15/16 23:45:13 | 96.255.6.82 | 03/16/16 13:11:00 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/1FF0BF46-3C18-688D-30F4-86DA1F5D237A?key=1458085516994 |
| 15148 | 1FF14F97-B1F6-B2C7-D8FB-9689EF481FF2 | 03/25/16 15:58:49 | 108.244.34.218 | 03/26/16 01:35:51 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/1FF14F97-B1F6-B2C7-D8FB-9689EF481FF2?key=1458921533418 |
| 15149 | 1FF2476D-B090-4893-78C1-2835445E8ADC3 | 03/10/16 14:36:47 | 74.192.180.53 | 03/10/16 14:43:14 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1FF2476D-B090-4893-78C1-2835445E8ADC3?key=1457620622593 |
| 15150 | 1FF2F39F-9884-DF94-CA02-780FC568FA57 | 03/21/16 01:41:44 | 73.150.233.172 | 03/21/16 14:54:48 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1FF2F39F-9884-DF94-CA02-780FC568FA57?key=1458524510937 |
| 15151 | 1FF36824-2908-8147-C3D1-1FB528774F83 | 03/29/16 17:33:34 | 184.98.191.180 | 03/29/16 17:40:14 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1FF36824-2908-8147-C3D1-1FB528774F83?key=1459272817959 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15152 | 1FF4A2B4-9D98-4DFA-A7D1-25B1F8E28D02 | 03/19/16 19:46:20 | 69.54.5.167 | 03/19/16 19:50:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1FF4A2B4-9D98-4DFA-A7D1-25B1F8E28D02?key=1458416790602 |
| 15153 | 1FF56793-DCFA-1E25-3992-E77FFFF89CB0 | 03/17/16 22:48:45 | 76.169.154.106 | 03/17/16 22:52:43 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1FF56793-DCFA-1E25-3992-E77FFFF89CB0?key=1458254941424 |
| 15154 | 1FF59CEE-15F2-C397-1DC4-6AD5D8E98FE5 | 03/04/16 01:51:27 | 72.209.46.219 | 03/04/16 01:55:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1FF59CEE-15F2-C397-1DC4-6AD5D8E98FE5?key=1457056286460 |
| 15155 | 1FF5A8E7-D1D8-A49F-4827-7986DF6C7A4B | 03/15/16 13:02:29 | 24.185.65.160 | 03/15/16 13:06:17 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/1FF5A8E7-D1D8-A49F-4827-7986DF6C7A4B?key=1458046948629 |
| 15156 | 1FF5E2FC-66FD-CE95-30C1-86DA81290F17 | 03/28/16 15:02:47 | 96.43.75.94 | 03/28/16 15:15:09 | 1 | [label":"BY CLICKING] YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1FF5E2FC-66FD-CE95-30C1-86DA81290F17?key=1459177352158 |
| 15157 | 1FF77661-D730-A838-D792-60D1D7C186D3 | 03/09/16 00:32:02 | 174.26.211.74 | 03/09/16 00:40:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1FF77661-D730-A838-D792-60D1D7C186D3?key=1457483525740 |
| 15158 | 1FF7E242-2A16-BCFE-C60E-1CFC99CD4D04 | 03/16/16 18:06:51 | 68.134.211.232 | 03/16/16 18:08:38 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 2 | | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1FF7E242-2A16-BCFE-C60E-1CFC99CD4D04?key=1458151616886 |
| 15159 | 1FF81EEF-5D77-8E94-51C7-24975CCDD79F | 03/02/16 14:36:37 | 75.172.135.61 | 03/02/16 14:40:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 4 | 4 | 4 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1FF81EEF-5D77-8E94-51C7-24975CCDD79F?key=1456929396961 |
| 15160 | 1FF8420C-0858-3E85-4733-C298A8537DDE | 03/12/16 23:53:33 | 104.10.62.110 | 03/13/16 00:00:00 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/1FF8420C-0858-3E85-4733-C298A8537DDE?key=1457826814830 |
| 15161 | 1FF9C836-58CA-5FE8-C193-E1810CE1D048 | 03/12/16 23:50:44 | 208.109.88.104 | 03/14/16 13:54:21 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 15162 | 1FF9DF83-E20A-CAC5-18F9-D47C153C3884 | 03/20/16 16:32:04 | 203.177.115.2 | 03/20/16 16:38:45 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1FF9DF83-E20A-CAC5-18F9-D47C153C3884?key=1458491524725 |
| 15163 | 1FF9E60A-93FF-653C-2AC4-1EB253D4F317 | 03/03/16 06:05:19 | 99.147.142.165 | 03/03/16 06:10:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1FF9E60A-93FF-653C-2AC4-1EB253D4F317?key=1456985119015 |
| 15164 | 1FFAE98B-AE5B-88ED-120D-8BAB2E84887A | 03/04/16 00:23:24 | 100.15.185.206 | 03/04/16 00:25:22 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1FFAE98B-AE5B-88ED-120D-8BAB2E84887A?key=1457051004701 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15165 | 1FFB2F45-9E2A-E50C-FE80-7B54F6989E37 | 03/24/16 15:21:28 | 206.55.93.130 | 03/24/16 15:28:33 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | | | 3 | 3 | 3 | 1 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/1FFB2F45-9E2A-E50C-FE80-7B54F6989E37?key=1458832890503 |
| 15166 | 1FFBF7F2-3719-34A9-56EE-33EE3D488A0B | 03/07/16 19:40:07 | 24.213.151.130 | 03/07/16 19:45:09 | | | | 0 | | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1FFBF7F2-3719-34A9-56EE-33EE3D488A0B?key=1457379638870 |
| 15167 | 1FFC1425-2312-6F7B-7FC7-9186E25CAFC8 | 03/04/16 12:24:03 | 172.58.105.241 | 03/04/16 12:29:07 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/1FFC1425-2312-6F7B-7FC7-9186E25CAFC8?key=1457094246580 |
| 15168 | 1FFC99D8-38E1-8D85-8393-094AC1F2387A | 03/29/16 12:55:39 | 71.97.50.214 | 03/29/16 13:00:07 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/1FFC99D8-38E1-8D85-8393-094AC1F2387A?key=1459256139258 |
| 15169 | 1FFDF4E0-2088-8A28-8392-23CB45888273 | 03/29/16 19:44:28 | 190.235.214.114 | 03/29/16 19:49:30 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 3 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/1FFDF4E0-2088-8A28-8392-23CB45888273?key=1459280677860 |
| 15170 | 1FFE5854-374D-2AB3-B623-14D247AF4FCA | 03/30/16 09:54:12 | 76.103.106.35 | 03/30/16 10:00:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/1FFE5854-374D-2AB3-B623-14D247AF4FCA?key=1459331671105 |
| 15171 | 1FFED5E9-A7E8-6C1E-2639-D1199EECEE70 | 03/08/16 19:51:12 | 99.71.69.218 | 03/08/16 19:57:06 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1FFED5E9-A7E8-6C1E-2639-D1199EECEE70?key=1457466695539 |
| 15172 | 1FFF310E-3100-36E6-9EF6-400A0615FD9B | 03/24/16 14:18:40 | 70.215.15.228 | 03/24/16 14:21:23 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/1FFF310E-3100-36E6-9EF6-400A0615FD9B?key=1458829121493 |
| 15173 | 1FFF3EFA-7589-6295-65CA-71628E9088CF | 03/18/16 20:33:27 | 64.18.254.164 | 03/18/16 20:36:41 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/1FFF3EFA-7589-6295-65CA-71628E9088CF?key=1458333213216 |
| 15174 | 200024A2-8EAD-2049-74EC-999EDC592FD2 | 03/22/16 23:31:40 | 149.136.17.252 | 03/22/16 23:40:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/200024A2-8EAD-2049-74EC-999EDC592FD2?key=1458689500726 |
| 15175 | 20004623-F6E0-7865-1D18-8DF031D8EDA5 | 03/07/16 04:19:21 | 108.225.15.52 | 03/07/16 19:07:04 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/20004623-F6E0-7865-1D18-8DF031D8EDA5?key=1457324361557 |
| 15176 | 2000714A-253F-0E4A-E6BA-752AEE578D7C | 03/29/16 00:08:46 | 104.193.2.137 | 03/29/16 00:15:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2000714A-253F-0E4A-E6BA-752AEE578D7C?key=1459210131484 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15177 | 2000AC76-2216-2364-89F9-DB2A80D001368 | 03/17/16 14:43:09 | 74.205.144.74 | 03/17/16 14:46:09 | 0 | (label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK WAIT WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}") | 0 | 0 | 1 | | | 1 | | | 3 | 3 | 3 | 0 | 1 | | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2000AC76-2216-2364-89F9-DB2A80D001368?key=1458225799223 |
| 15178 | 2000C031-7923-0941-F679-2416163D6198 | 03/07/16 11:20:09 | 64.121.42.198 | 03/07/16 11:22:11 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 1 | | | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2000C031-7923-0941-F679-2416163D6198?key=1457349616732 |
| 15179 | 20011A18-EA88-3058-46D6-088A79A61083 | 03/03/16 19:03:37 | 103.206.80.2 | 03/03/16 21:37:52 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}") | 0 | 0 | 4 | | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/20011A18-EA88-3058-46D6-088A79A61083?key=1457031832015 |
| 15180 | 20012AA8-4122-C7ED-8385-69E4F860167E | 03/25/16 13:44:20 | 173.189.254.170 | 03/25/16 13:50:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20012AA8-4122-C7ED-8385-69E4F860167E?key=1458913460308 |
| 15181 | 20013503-D40E-4990-1ECB-500477930575 | 03/06/16 19:52:39 | 108.243.34.106 | 03/06/16 20:00:05 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20013503-D40E-4990-1ECB-500477930575?key=1457293963352 |
| 15182 | 2002DFC2-8052-5C7A-44CE-AFB59A72431E | 03/07/16 17:23:00 | 50.174.35.250 | 03/07/16 17:25:08 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2002DFC2-8052-5C7A-44CE-AFB59A72431E?key=1457371380351 |
| 15183 | 20030C22-2279-3F85-C9FC-378AF4EEFF98 | 03/08/16 13:18:34 | 208.109.88.104 | 03/08/16 14:51:20 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 15184 | 20038200-9E4A-0333-0637-F4027080872A | 03/25/16 17:03:36 | 108.240.232.58 | 03/25/16 17:05:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20038200-9E4A-0333-0637-F4027080872A?key=1458925418536 |
| 15185 | 200499F0-6502-0E0A-2324-87A3677550242 | 03/17/16 21:45:33 | 100.1.83.95 | 03/17/16 21:46:46 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 4 | | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/200499F0-6502-0E0A-2324-87A3677550242?key=1458251129221 |
| 15186 | 200553ED-F55D-4E81-66EA-E4FFD0873AF1 | 03/13/16 20:35:18 | 71.170.12.247 | 03/13/16 20:40:07 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/200553ED-F55D-4E81-66EA-E4FFD0873AF1?key=1457901317782 |
| 15187 | 20065F38-9018-A259-EF14-45F8F5470788 | 03/18/16 02:00:27 | 72.224.47.11 | 03/18/16 02:05:06 | 1 | | | | 2 | | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20065F38-9018-A259-EF14-45F8F5470788?key=1458266428323 |
| 15188 | 20068504-D596-7FEA-CC09-7EE161B8B789A | 03/12/16 19:28:47 | 96.32.124.218 | 03/12/16 19:35:08 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20068504-D596-7FEA-CC09-7EE161B8B789A?key=1457810923217 |
| 15189 | 2006F7AC-56D3-6C28-49CA-61E49B75A672 | 03/02/16 15:30:13 | 99.66.104.148 | 03/03/16 01:02:14 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}") | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/2006F7AC-56D3-6C28-49CA-61E49B75A672?key=1456932634202 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15190 | 20072BEF-A50B-2D7B-1192-823A3B8B2571 | 03/07/16 08:39:51 | 68.230.27.91 | 03/07/16 08:45:08 | | 1 (label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/20072BEF-A50B-2D7B-1192-823A3B8B2571?key=1457339995429 |
| 15191 | 200757CC-98F1-37A9-0C29-2DCEF4F934D4 | 03/17/16 13:05:35 | 108.48.86.140 | 03/17/16 13:10:10 | | 2 | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/200757CC-98F1-37A9-0C29-2DCEF4F934D4?key=1458219935351 |
| 15192 | 20079DBD-B800-C99E-FEED-A5D3FD585A05 | 03/13/16 18:32:36 | 198.69.254.6 | 03/13/16 18:35:07 | | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/20079DBD-B800-C99E-FEED-A5D3FD585A05?key=1457893954635 |
| 15193 | 2007E1F0-9B8B-8B93-007C-A344987608EF | 03/05/16 14:17:15 | 182.180.100.202 | 03/08/16 17:03:48 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/2007E1F0-9B8B-8B93-007C-A344987608EF?key=1457187448313 |
| 15194 | 20085781-214A-C7F1-789D-CE491EC36A3E | 03/25/16 13:16:42 | 97.35.2.68 | 03/25/16 13:19:47 | | 1 (label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/20085781-214A-C7F1-789D-CE491EC36A3E?key=1458911858013 |
| 15195 | 20088AD7-C3DF-8D21-4D72-1B09B567D885 | 03/20/16 17:13:12 | 72.92.224.243 | 03/20/16 17:15:13 | | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/20088AD7-C3DF-8D21-4D72-1B09B567D885?key=1458494069174 |
| 15196 | 2008E93A-5E67-39D8-A84C-CA2155A37926 | 03/11/16 20:13:12 | 203.82.45.146 | 03/11/16 20:34:16 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Fly Wheel Services | http://vp.leadid.com/playback/2008E93A-5E67-39D8-A84C-CA2155A37926?key=1457727191570 |
| 15197 | 2009180C-130D-8453-6932-7469EFE8FAA1 | 03/14/16 14:30:16 | 50.253.125.154 | 03/14/16 15:27:48 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/2009180C-130D-8453-6932-7469EFE8FAA1?key=1457965819373 |
| 15198 | 2009AA85-18CF-8221-CD06-890994578043 | 03/05/16 18:00:16 | 108.52.238.109 | 03/07/16 15:53:26 | | 1 (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/2009AA85-18CF-8221-CD06-890994578043?key=1457200815380 |
| 15199 | 200A0501-D660-F03D-8FF4-792B11FB72DA | 03/09/16 22:16:32 | 75.88.93.61 | 03/09/16 22:21:50 | | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/200A0501-D660-F03D-8FF4-792B11FB72DA?key=1457561793836 |
| 15200 | 200A0501-D660-F03D-8FF4-792B11FB72DA | 03/09/16 22:16:32 | 75.88.93.61 | 03/09/16 22:20:07 | | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/200A0501-D660-F03D-8FF4-792B11FB72DA?key=1457561793836 |
| 15201 | 200A7C88-D4E8-68F5-1285-6F4779E59FBA | 03/25/16 00:46:05 | 115.186.142.76 | 03/25/16 13:30:33 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/200A7C88-D4E8-68F5-1285-6F4779E59FBA?key=1458866765073 |
| 15202 | 200A8AFD-AB80-7FAC-155F-1C652C43AE5F | 03/29/16 18:04:27 | 69.195.39.18 | 03/29/16 18:25:04 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 Media Force Ltd. | http://vp.leadid.com/playback/200A8AFD-AB80-7FAC-155F-1C652C43AE5F?key=1459274692535 |
| 15203 | 200AC470-AF1D-FA75-59F5-4ACBFD7D5CE8 | 03/05/16 17:04:22 | 216.164.210.227 | 03/05/16 17:10:05 | | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/200AC470-AF1D-FA75-59F5-4ACBFD7D5CE8?key=1457197462608 |
| 15204 | 20085111-883F-9856-D76D-85AB11375328 | 03/24/16 21:02:04 | 174.26.199.241 | 03/25/16 16:27:43 | | 1 (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/20085111-883F-9856-D76D-85AB11375328?key=1458853411328 |
| 15205 | 20088664-4166-9E10-8B71-AA182E990424 | 03/30/16 22:52:41 | 173.25.7.30 | 03/30/16 22:55:10 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/20088664-4166-9E10-8B71-AA182E990424?key=1459378360826 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15206 | 200BA6AA-566C-7B2F-84E9-D7DB7778F1D4 | 03/22/16 15:07:05 | 138.229.138.29 | 03/22/16 18:58:47 | 0 | (label"":""WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"") | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/200BA6AA-566C-7B2F-84E9-D7DB7778F1D4?key=1458659228219 |
| 15207 | 200BA99E-21F8-4BB0-711F-D252F137E88C | 03/21/16 03:01:06 | 50.136.112.238 | 03/21/16 03:05:07 | 1 | (label"":""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/200BA99E-21F8-4BB0-711F-D252F137E88C?key=1458529266385 |
| 15208 | 2008E35C-A3C9-89C6-0A75-C671F5DCDA01 | 03/06/16 17:13:51 | 68.105.65.89 | 03/06/16 17:18:23 | 1 | (label"":""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2008E35C-A3C9-89C6-0A75-C671F5DCDA01?key=1457284449378 |
| 15209 | 2008ECD1-0408-EC42-D6DA-5517ACC5D143 | 03/09/16 16:49:41 | 206.55.93.130 | 03/09/16 16:59:01 | 1 | (label"":""AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"") | 0 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/2008ECD1-0408-EC42-D6DA-5517ACC5D143?key=1457542182738 |
| 15210 | 200C3634-1D63-9086-0207-F60339229573 | 03/08/16 16:56:34 | 203.82.45.146 | 03/08/16 18:11:01 | 0 | | 0 | | | | | 1 | 3 | 3 | 1 | 0 | 3 | 3 | 3 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/200C3634-1D63-9086-0207-F60339229573?key=1457456183043 |
| 15211 | 200C5FEF-5629-9FEA-EF97-53E0BF91935A | 03/24/16 13:51:40 | 208.109.88.104 | 03/24/16 16:25:04 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | Lead Genesis | N/A |
| 15212 | 200CA040-A069-9D35-A0DF-3EE3BF7CC25 | 03/04/16 23:59:10 | 99.47.177.167 | 03/05/16 06:00:05:16 | 1 | (label"":""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/200CA040-A069-9D35-A0DF-3EE3BF7CC25?key=1457135951496 |
| 15213 | 200E10F7-9823-A14A-3794-A9588CB4A814 | 03/03/16 02:44:25 | 67.181.198.8 | 03/03/16 02:47:21 | 1 | (label"":""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/200E10F7-9823-A14A-3794-A9588CB4A814?key=1456973071754 |
| 15214 | 200E1A6A-F8DC-437B-C22D-1D3208DA9FBB | 03/01/16 18:50:56 | 173.59.8.91 | 03/01/16 18:55:11 | 1 | (label"":""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/200E1A6A-F8DC-437B-C22D-1D3208DA9FBB?key=1456858260046 |
| 15215 | 200E41A-231A-64C1-E806-041D95871072 | 03/30/16 15:31:04 | 173.73.41.12 | 03/30/16 15:40:21 | 1 | (label"":""BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/200E41A-231A-64C1-E806-041D95871072?key=1459351867546 |
| 15216 | 200EA83C-46DF-B8F5-FB55-17364E7BBD42 | 03/09/16 14:23:07 | 208.109.88.104 | 03/09/16 17:02:13 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | Lead Genesis | N/A |
| 15217 | 200F99C6-B307-C3E6-FC69-788A8E2A6E97 | 03/26/16 19:42:05 | 73.155.251.4 | 03/26/16 19:47:49 | 1 | (label"":""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/200F99C6-B307-C3E6-FC69-788A8E2A6E97?key=1459021326003 |
| 15218 | 200FECA0-147A-8047-72A5-13178ED6FCB4 | 03/09/16 16:57:39 | 71.185.38.253 | 03/09/16 17:05:04 | 1 | (label"":""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/200FECA0-147A-8047-72A5-13178ED6FCB4?key=1457542661804 |
| 15219 | 20102516-2431-354A-1498-98E84B97D44D | 03/16/16 22:53:46 | 97.123.232.117 | 03/16/16 22:55:15 | 0 | | | | 0 | 0 | 1 | 1 | 1 | | | | 3 | 3 | 1 | | 3 | BetweenAds | http://vp.leadid.com/playback/20102516-2431-354A-1498-98E84B97D44D?key=1458168826000 |
| 15220 | 20108783-10C8-0868-0A74-8E06B183691D | 03/30/16 21:46:36 | 203.177.115.2 | 03/30/16 21:52:46 | 1 | (label"":""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/20108783-10C8-0868-0A74-8E06B183691D?key=1459374396692 |
| 15221 | 2010A4F4-5154-6A6B-68D8-8F73674BDFE3 | 03/23/16 16:19:29 | 76.169.154.106 | 03/23/16 16:22:02 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2010A4F4-5154-6A6B-68D8-8F73674BDFE3?key=1458749981631 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15222 | 20110685-8480-F23E-4F16-717F03AE0049 | 03/10/16 01:34:50 | 104.185.138.141 | 03/10/16 01:40:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 4 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20110685-8480-F23E-4F16-717F03AE0049?key=1457573695641 |
| 15223 | 2012E27D-A15F-9ED8-BC93-D8E9A64C70CA | 03/20/16 15:27:43 | 203.177.115.2 | 03/20/16 15:34:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2012E27D-A15F-9ED8-BC93-D8E9A64C70CA?key=1458487663577 |
| 15224 | 2012ED30-3890-8F40-3709-53C110185416 | 03/21/16 17:48:44 | 107.77.109.36 | 03/21/16 17:55:04 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2012ED30-3890-8F40-3709-53C110185416?key=1458585224860 |
| 15225 | 20132905-4DBD-042C-45E9-74E88B66A71B | 03/27/16 11:48:18 | 68.112.238.67 | 03/27/16 11:55:05 | 1 | [label":] BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20132905-4DBD-042C-45E9-74E88B66A71B?key=1459079300694 |
| 15226 | 201349EA-CA2D-A7BF-96D2-EDE0A6F2C9CA | 03/18/16 15:45:36 | 96.245.252.165 | 03/18/16 16:10:06 | 2 | | | | | | | 1 | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/201349EA-CA2D-A7BF-96D2-EDE0A6F2C9CA?key=1458315939486 |
| 15227 | 201349EA-CA2D-A7BF-96D2-EDE0A6F2C9CA | 03/18/16 15:45:36 | 96.245.252.165 | 03/18/16 15:47:23 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/201349EA-CA2D-A7BF-96D2-EDE0A6F2C9CA?key=1458315939486 |
| 15228 | 2013DADF-7021-DDFB-3266-9B14C0012824 | 03/02/16 17:54:52 | 70.113.82.231 | 03/02/16 18:00:51 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2013DADF-7021-DDFB-3266-9B14C0012824?key=1456941296516 |
| 15229 | 20149D78-788F-360D-E75D-16CE766F542D | 03/15/16 17:22:03 | 76.169.154.106 | 03/15/16 17:25:38 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/20149D78-788F-360D-E75D-16CE766F542D?key=1458062536995 |
| 15230 | 20153597-239A-F41E-C90F-9FE59A308EF2 | 03/18/16 18:37:12 | 47.33.81.73 | 03/18/16 18:40:12 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20153597-239A-F41E-C90F-9FE59A308EF2?key=1458326235351 |
| 15231 | 20155A58-158C-E208-939C-2E557D8A6DA5 | 03/14/16 22:13:15 | 166.137.246.79 | 03/14/16 22:20:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20155A58-158C-E208-939C-2E557D8A6DA5?key=1457993485969 |
| 15232 | 20159DCA-9D5E-A458-DFEB-141ADBA0D40F | 03/22/16 04:53:57 | 104.55.166.104 | 03/22/16 05:00:16 | 2 | | | | | | | 1 | 1 | 1 | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20159DCA-9D5E-A458-DFEB-141ADBA0D40F?key=1458621438969 |
| 15233 | 2016309A-0DA3-6EFB-7062-0E4C5E79A846 | 03/08/16 04:23:24 | 98.119.151.219 | 03/08/16 19:10:45 | 1 | [label":"BY CLICKING ABOVE] YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2016309A-0DA3-6EFB-7062-0E4C5E79A846?key=1457410994449 |
| 15234 | 20164BAB-A38D-4E2F-54E2-D22148781501 | 03/23/16 12:13:26 | 108.225.187.2 | 03/23/16 12:14:09 | 1 | [label":"BY CLICKING GET FREE QUOTES] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/20164BAB-A38D-4E2F-54E2-D22148781501?key=1458735213893 |
| 15235 | 20176152-85B8-9BA1-1810-D30C45B3C366 | 03/20/16 16:38:57 | 24.5.38.20 | 03/21/16 16:24:07 | 1 | [label":"BY CLICKING GET FREE QUOTE] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/20176152-85B8-9BA1-1810-D30C45B3C366?key=1458491938846 |
| 15236 | 201772B0-E381-9F3C-2D2F-F0305715DCEF | 03/18/16 20:46:05 | 75.133.177.28 | 03/18/16 21:22:56 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3123SolarPower | http://vp.leadid.com/playback/201772B0-E381-9F3C-2D2F-F0305715DCEF?key=1458333968763 |
| 15237 | 201791CF-7D45-2F9A-0A8D-A03EC48587AC | 03/18/16 16:56:10 | 75.68.71.247 | 03/18/16 17:05:03 | 2 | | | | | | | 1 | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/201791CF-7D45-2F9A-0A8D-A03EC48587AC?key=1458320675449 |
| 15238 | 20180D59-7397-7861-A610-283417855226 | 03/09/16 18:58:54 | 99.47.176.78 | 03/09/16 19:04:55 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/20180D59-7397-7861-A610-283417855226?key=1457549935439 |
| 15239 | 20181CED-8C7E-516D-1EEC-14CA08DD0BD5 | 03/03/16 01:42:00 | 72.94.156.159 | 03/03/16 01:45:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/20181CED-8C7E-516D-1EEC-14CA08DD0BD5?key=1456969322225 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20188E3F-14A8-278F-0C21B20FBB29 | 03/25/16 13:58:02 | 72.177.31.85 | 03/25/16 14:04:35 | 0 | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/20188E3F-14A8-278F-0C21B20FBB29?key=1458914259812 |
| 20197FA6-3754-1E87-D457-310868E07010 | 03/21/16 14:29:09 | 96.225.17.104 | 03/21/16 14:31:12 | 2 | | | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/20197FA6-3754-1E87-D457-310868E07010?key=1458574134363 |
| 20198788-E463-EF92-3231-843CF11B532A | 03/02/16 00:37:05 | 73.25.118.165 | 03/02/16 00:42:01 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/20198788-E463-EF92-3231-843CF11B532A?key=1456879025644 |
| 201A19F8-52B4-E7C8-1F77-88D5722469AE | 03/28/16 15:38:04 | 76.169.154.106 | 03/28/16 15:42:21 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/201A19F8-52B4-E7C8-1F77-88D5722469AE?key=1459179496858 |
| 201A95BA-7E7D-7FBA-2141-E0370B50C891 | 03/23/16 20:34:37 | 71.185.40.77 | 03/23/16 20:40:07 | 2 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/201A95BA-7E7D-7FBA-2141-E0370B50C891?key=1458765294390 |
| 201AD5F5-C89F-0B0D-C65E-3F02E525C99D | 03/22/16 15:02:32 | 67.203.147.30 | 03/22/16 15:42:11 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/201AD5F5-C89F-0B0D-C65E-3F02E525C99D?key=1458658955139 |
| 201C140E-5E1C-0289-A103-422786E9B583 | 03/11/16 17:31:45 | 76.169.154.106 | 03/11/16 17:34:42 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/201C140E-5E1C-0289-A103-422786E9B583?key=1457717512773 |
| 201C17C5-360E-9B79-4D44-E08E60F07EC3 | 03/06/16 23:29:50 | 75.141.105.180 | 03/06/16 23:35:06 | 2 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/201C17C5-360E-9B79-4D44-E08E60F07EC3?key=1457306090844 |
| 201C7E61-F576-32D9-F671-5EAC1928CD57 | 03/25/16 20:40:50 | 203.177.115.2 | 03/28/16 17:22:38 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/201C7E61-F576-32D9-F671-5EAC1928CD57?key=1458938450742 |
| 201C9E77-C469-4CFC-18DF-2DA3B32487EE | 03/14/16 23:09:50 | 206.55.93.130 | 03/14/16 23:17:34 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/201C9E77-C469-4CFC-18DF-2DA3B32487EE?key=1457996992284 |
| 201D25E4-417D-D1F3-A33D-AEC47A0C02D9 | 03/01/16 11:43:41 | 98.110.30.229 | 03/01/16 11:50:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/201D25E4-417D-D1F3-A33D-AEC47A0C02D9?key=1456832621723 |
| 201E4C3B-852F-2F06-5614-E9315D4E4B8D | 03/08/16 04:18:40 | 73.218.79.228 | 03/08/16 04:25:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/201E4C3B-852F-2F06-5614-E9315D4E4B8D?key=1457410720312 |
| 201FD017-766C-681E-3784-12515443CABE | 03/21/16 00:57:43 | 71.91.176.221 | 03/21/16 01:00:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/201FD017-766C-681E-3784-12515443CABE?key=1458521863599 |
| 201FDF52-0044-D725-9A87-3D05F33DC9A2 | 03/23/16 01:25:14 | 166.137.8.32 | 03/23/16 01:40:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/201FDF52-0044-D725-9A87-3D05F33DC9A2?key=1458696314203 |
| 2020DD80-9067-18B3-8391-09D350B2861A | 03/23/16 12:51:44 | 208.109.88.104 | 03/23/16 13:37:44 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 2021C3C0-2899-D02A-819A-36C2581F831D | 03/29/16 09:46:03 | 152.132.10.193 | 03/29/16 09:50:06 | 1 | {label":"CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2021C3C0-2899-D02A-819A-36C2581F831D?key=1459244762779 |
| 2021F29D-D7F3-71CF-81C6-CF7A47E823DB | 03/01/16 19:50:56 | 68.98.88.128 | 03/01/16 20:00:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2021F29D-D7F3-71CF-81C6-CF7A47E823DB?key=1456861857365 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15257 | 202336CD-479F-2DE9-0CAB-A0EA812C39E1 | 03/24/16 13:17:47 | 166.216.165.20 | 03/24/16 13:19:57 | 1 | [label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/202336CD-479F-2DE9-0CAB-A0EA812C39E1?key=1458825475941 |
| 15258 | 2023C9D3-33EB-DE08-D9AF-5605727E2D45 | 03/23/16 17:49:22 | 50.108.203.122 | 03/23/16 17:53:00 | 1 | [label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2023C9D3-33EB-DE08-D9AF-5605727E2D45?key=1458755323233 |
| 15259 | 20243998-86E2-6424-4759-5A5477A072A4 | 03/06/16 13:11:12 | 100.14.94.188 | 03/06/16 13:15:06 | 0 | [label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20243998-86E2-6424-4759-5A5477A072A4?key=1457269875463 |
| 15260 | 20244C89-8CEF-9C46-1989-E77D9885ED00 | 03/25/16 03:44:54 | 67.198.108.109 | 03/25/16 03:50:07 | 1 | [label":"BY CLICKING}YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20244C89-8CEF-9C46-1989-E77D9885ED00?key=1458877491157 |
| 15261 | 202586FC-158F-561E-0802-7D8254EECD20 | 03/17/16 22:51:26 | 73.66.218.244 | 03/17/16 22:53:45 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/202586FC-158F-561E-0802-7D8254EECD20?key=1458251105845 |
| 15262 | 20261B19-8387-3731-50F0-4183F38844AC | 03/20/16 21:19:21 | 67.11.186.118 | 03/20/16 21:25:15 | 1 | [label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/20261B19-8387-3731-50F0-4183F38844AC?key=1458508765324 |
| 15263 | 20267C2F-0EEE-EB16-5B20-5F840E3788EA | 03/20/16 16:58:20 | 96.236.94.14 | 03/20/16 17:02:50 | 1 | [label":"BY SUBMITTING THIS REQUEST YOU AUTHORIZE MODERNIZE AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/20267C2F-0EEE-EB16-5B20-5F840E3788EA?key=1458493142996 |
| 15264 | 2026E17F-5C36-C966-F28C-1911A8910538 | 03/14/16 21:40:50 | 76.88.190.162 | 03/14/16 21:41:57 | 1 | [label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2026E17F-5C36-C966-F28C-1911A8910538?key=1457991651803 |
| 15265 | 2026A19-F63E-7E84-85FF-8C88C1A802BF | 03/27/16 00:09:49 | 67.11.186.118 | 03/27/16 00:15:30 | 1 | [label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2026A19-F63E-7E84-85FF-8C88C1A802BF?key=1459037394774 |
| 15266 | 20270188-56C2-1B8F-55C4-49F8FD651EA6 | 03/23/16 20:09:52 | 50.166.127.126 | 03/23/16 20:15:04 | 1 | [label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20270188-56C2-1B8F-55C4-49F8FD651EA6?key=1458763792499 |
| 15267 | 2027463C-D668-0686-1586-2588E5A9D064 | 03/18/16 12:18:34 | 67.246.49.209 | 03/18/16 12:20:37 | 1 | [label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2027463C-D668-0686-1586-2588E5A9D064?key=1458303515338 |
| 15268 | 20276458-2295-FC2C-9624-548F598CAEFE | 03/21/16 14:05:31 | 100.33.128.146 | 03/21/16 14:07:38 | 1 | [label":"BY CLICKING}YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/20276458-2295-FC2C-9624-548F598CAEFE?key=1458569141246 |
| 15269 | 202778A0-02A4-D80F-D594-458D0374D350 | 03/28/16 15:41:07 | 12.70.108.6 | 03/28/16 15:45:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/202778A0-02A4-D80F-D594-458D0374D350?key=1459179667763 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | |
| 15270 | 20282181-E151-9DD4-E19F-04C13DAC5081 | 03/11/16 18:29:46 | 71.185.60.129 | 03/11/16 18:34:21 | 0 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/20282181-E151-9DD4-E19F-04C13DAC5081?key=1457720986686 |
| 15271 | 202A000D-B699-4A6D-0C92-8C7B43BA8F48 | 03/29/16 19:57:33 | 107.14.25.33 | 03/30/16 17:46:56 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/202A000D-B699-4A6D-0C92-8C7B43BA8F48?key=1459281456604 |
| 15272 | 202A247F-1069-6F08-82B2-D23D613EE490 | 03/18/16 16:39:25 | 76.169.154.106 | 03/18/16 16:43:02 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/202A247F-1069-6F08-82B2-D23D613EE490?key=1458319183103 |
| 15273 | 202A31AB-110F-0380-E888-13F2782C1651 | 03/28/16 21:21:33 | 173.13.171.5 | 03/28/16 21:25:15 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/202A31AB-110F-0380-E888-13F2782C1651?key=1459200095246 |
| 15274 | 202A53AF-AAA8-8969-A84C-DO7444F06009 | 03/12/16 17:09:33 | 174.49.183.129 | 03/12/16 17:15:09 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/202A53AF-AAA8-8969-A84C-DO7444F06009?key=1457802574794 |
| 15275 | 202A9261-4234-95C3-3E61-842B4C2DCFC9 | 03/05/16 17:16:22 | 73.16.37.15 | 03/05/16 17:18:10 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/202A9261-4234-95C3-3E61-842B4C2DCFC9?key=1457198188253 |
| 15276 | 20281F85-5A21-599D-15BC-8584E411814B | 03/17/16 18:51:47 | 166.137.242.117 | 03/17/16 18:58:22 | 1 | [label]:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/20281F85-5A21-599D-15BC-8584E411814B?key=1458240711340 |
| 15277 | 20283692-A8C9-A858-D93D-0FEA1EEC45A3 | 03/28/16 15:55:21 | 98.115.216.196 | 03/28/16 16:00:13 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20283692-A8C9-A858-D93D-0FEA1EEC45A3?key=1459180521534 |
| 15278 | 202C2D06-CF53-DA4A-2240-C05708FD2FCB | 03/14/16 01:08:34 | 73.173.71.44 | 03/14/16 01:10:38 | 1 | [label]:"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/202C2D06-CF53-DA4A-2240-C05708FD2FCB?key=1457917714767 |
| 15279 | 202C6513-0500-CE23-86ED-7832EB587240 | 03/16/16 16:12:20 | 136.179.21.84 | 03/16/16 16:19:39 | 1 | [label]:" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/202C6513-0500-CE23-86ED-7832EB587240?key=1458144742249 |
| 15280 | 202D40AC-5C81-F1D9-9469-8EA1F352C72C | 03/27/16 22:38:57 | 74.70.150.64 | 03/27/16 22:45:08 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/202D40AC-5C81-F1D9-9469-8EA1F352C72C?key=1459118337488 |
| 15281 | 2020A4390-8AEC-930C-93C9-4788976969E2 | 03/05/16 18:30:12 | 107.197.109.236 | 03/07/16 20:19:39 | 1 | [label]:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2020A4390-8AEC-930C-93C9-4788976969E2?key=1457202611701 |
| 15282 | 202D8BC5-A518-3A2D-C4A5-80299FAF788E | 03/04/16 19:56:53 | 74.192.180.53 | 03/04/16 20:03:19 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/202D8BC5-A518-3A2D-C4A5-80299FAF788E?key=1457121423556 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15283 | 20315120-3F8A-B3FF-C43D-BA02A215DC0A | 03/31/16 16:42:08 | 66.87.82.121 | 03/31/16 16:45:11 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/20315120-3F8A-B3FF-C43D-BA02A215DC0A?key=1459442528441 |
| 15284 | 2031A3AA-D01F-D845-F280-E696D0D79911 | 03/11/16 15:08:39 | 66.87.81.63 | 03/11/16 15:15:05 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2031A3AA-D01F-D845-F280-E696D0D79911?key=1457708919406 |
| 15285 | 2031DE81-3BD9-6E81-91E4-3783DD4FB2C8 | 03/29/16 20:20:12 | 174.62.148.5 | 03/29/16 20:25:08 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2031DE81-3BD9-6E81-91E4-3783DD4FB2C8?key=1459282818262 |
| 15286 | 2032A09A-C6C8-647F-8351-381E2C3B9832 | 03/25/16 22:45:55 | 72.182.49.201 | 03/25/16 22:51:50 | 1 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2032A09A-C6C8-647F-8351-381E2C3B9832?key=1458945957030 |
| 15287 | 2032E6A6-A799-2CBE-58C1-745195B3C68F | 03/09/16 04:35:18 | 107.202.41.20 | 03/09/16 04:36:54 | 1 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2032E6A6-A799-2CBE-58C1-745195B3C68F?key=1457498099461 |
| 15288 | 2032FFF6-59E9-91E9-C08C-112393CB5E11 | 03/21/16 17:22:29 | 108.26.44.38 | 03/21/16 19:20:06 | 0 | | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2032FFF6-59E9-91E9-C08C-112393CB5E11?key=1458580949270 |
| 15289 | 20335136-552E-386E-39A4-024984E15E5A | 03/26/16 16:40:28 | 203.177.115.2 | 03/28/16 17:05:24 | 1 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/20335136-552E-386E-39A4-024984E15E5A?key=1459010429162 |
| 15290 | 2034F022-8C95-6DAD-2767-BDD0F8E718B3 | 03/27/16 00:18:16 | 70.192.211.186 | 03/27/16 00:20:49 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2034F022-8C95-6DAD-2767-BDD0F8E718B3?key=1459037898037 |
| 15291 | 203573C7-94FF-66A6-A20A-388F034A918D | 03/07/16 17:15:23 | 24.7.95.240 | 03/07/16 17:20:11 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/203573C7-94FF-66A6-A20A-388F034A918D?key=1457370938013 |
| 15292 | 20358715-F83C-8B17-10B2-79F794150498 | 03/21/16 17:30:11 | 167.176.6.8 | 03/21/16 17:30:54 | 1 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/20358715-F83C-8B17-10B2-79F794150498?key=1458581411270 |
| 15293 | 20361747-961E-DDF4-E0CF-6DD0C8D422C2 | 03/01/16 21:37:51 | 69.195.39.18 | 03/01/16 21:45:03 | 2 | | | | | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/20361747-961E-DDF4-E0CF-6DD0C8D422C2?key=1456868459727 |
| 15294 | 20363C61-F200-CCCB-1F62-2304E5FF8788 | 03/28/16 12:00:55 | 50.153.78.3 | 03/28/16 12:15:08 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20363C61-F200-CCCB-1F62-2304E5FF8788?key=1459166455181 |
| 15295 | 20366354-8336-A875-FF80-50BE4D3A34D0 | 03/21/16 23:38:54 | 173.49.145.235 | 03/21/16 23:45:05 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20366354-8336-A875-FF80-50BE4D3A34D0?key=1458603546814 |
| 15296 | 203688D5-AA8A-9C92-4C34-48DF3C6CD54A | 03/18/16 13:20:33 | 71.174.212.56 | 03/18/16 13:25:06 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 4 | 4 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/203688D5-AA8A-9C92-4C34-48DF3C6CD54A?key=1458307233365 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15297 | 20372880-52C8-6C17-7340-11953D9786EC | 03/18/16 18:48:00 | 64.121.114.160 | 03/18/16 18:55:04 | 0 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20372880-52C8-6C17-7340-11953D9786EC?key=1458326883124 |
| 15298 | 20373532-FBDA-B0CF-C592-87AE2C8D84C4 | 03/09/16 18:52:11 | 67.251.65.143 | 03/09/16 19:09:07 | 2 | | | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/20373532-FBDA-B0CF-C592-87AE2C8D84C4?key=1457549530483 |
| 15299 | 2038310C-7430-04C3-D213-8809C74B231A | 03/15/16 02:02:56 | 73.199.166.10 | 03/15/16 02:05:22 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2038310C-7430-04C3-D213-8809C74B231A?key=1458007377573 |
| 15300 | 20389793-9759-5C63-C7A5-9F3107520097 | 03/13/16 06:52:03 | 67.81.82.129 | 03/13/16 07:02:03 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20389793-9759-5C63-C7A5-9F3107520097?key=1457851907893 |
| 15301 | 203AF063-4648-1B32-BF99-A80CE72FC2DC | 03/31/16 04:07:52 | 162.198.18.247 | 03/31/16 04:15:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/203AF063-4648-1B32-BF99-A80CE72FC2DC?key=1459397273634 |
| 15302 | 203A1777-A4EF-C95D-2CE0-44EF6532E4F8 | 03/22/16 01:06:08 | 75.161.84.46 | 03/22/16 01:10:12 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/203A1777-A4EF-C95D-2CE0-44EF6532E4F8?key=1458608768080 |
| 15303 | 203A1A23-720A-8E79-AC5C-F2EF3C26E9F9 | 03/29/16 17:03:34 | 74.205.144.74 | 03/29/16 17:04:03 | 1 | [label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | | | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/203A1A23-720A-8E79-AC5C-F2EF3C26E9F9?key=1459271015329 |
| 15304 | 203A291A-96CB-F053-7D43-5E4D38AE70A4 | 03/05/16 15:30:31 | 70.196.12.226 | 03/05/16 15:35:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/203A291A-96CB-F053-7D43-5E4D38AE70A4?key=1457191832389 |
| 15305 | 203A73CC-932A-CDD3-0D2F-09D99CC8F94A | 03/29/16 00:00:46 | 45.48.210.169 | 03/29/16 00:51:19 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/203A73CC-932A-CDD3-0D2F-09D99CC8F94A?key=1459209641375 |
| 15306 | 20389777-D8C3-CE18-D49B-5F2EE3269674 | 03/10/16 15:08:54 | 208.109.88.104 | 03/10/16 17:18:48 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 15307 | 203ED4A2-FF28-78F1-16E0-940D14FA4891 | 03/17/16 19:01:35 | 76.169.154.106 | 03/17/16 19:05:33 | 2 | | | | | | | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/203ED4A2-FF28-78F1-16E0-940D14FA4891?key=1458241310540 |
| 15308 | 203F31DE-09CF-6203-292F-04CA92D966FC | 03/22/16 15:37:48 | 108.210.41.79 | 03/22/16 15:43:24 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/203F31DE-09CF-6203-292F-04CA92D966FC?key=1458661068857 |
| 15309 | 20405735-2A78-E076-451B-9CAC38CE9709 | 03/04/16 15:10:02 | 70.123.166.102 | 03/04/16 15:17:26 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/20405735-2A78-E076-451B-9CAC38CE9709?key=1457104204270 |
| 15310 | 20412883-7509-95D3-FE4E-E49A178F33DC | 03/08/16 00:27:16 | 206.55.93.130 | 03/08/16 00:33:21 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0026#39;S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"] | | | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/20412883-7509-95D3-FE4E-E49A178F33DC?key=1457396838541 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15311 | 20436S8D-9AD3-F0C2-8510-61D204CAAD29 | 03/22/16 15:53:50 | 186.151.63.39 | 03/22/16 16:10:24 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | | | | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/20436S8D-9AD3-F0C2-8510-61D204CAAD29?key=1458662030676 |
| 15312 | 204387FF-F951-9E4A-2A9A-A689EA1962DE | 03/19/16 14:43:52 | 96.245.252.140 | 03/19/16 14:45:51 | 2 | | | | | 0 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/204387FF-F951-9E4A-2A9A-A689EA1962DE?key=1458398617561 |
| 15313 | 2044F510-E381-B7C5-966E-E36C04F95170 | 03/20/16 15:29:12 | 203.177.115.2 | 03/20/16 15:36:47 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2044F510-E381-B7C5-966E-E36C04F95170?key=1458487752224 |
| 15314 | 204613E0-2735-7112-B838-527A79878398 | 03/01/16 15:26:33 | 73.206.30.138 | 03/01/16 15:29:30 | 2 | | | | 0 | 0 | 0 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | | Home Improvement Leads | http://vp.leadid.com/playback/204613E0-2735-7112-B838-527A79878398?key=1456845994116 |
| 15315 | 2046ACD8-6FF8-962B-CD3C-68C6298 4ECDB | 03/17/16 20:11:47 | 166.137.240.83 | 03/17/16 20:26:32 | 0 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2046ACD8-6FF8-962B-CD3C-68C6298 4ECDB?key=1458245510315 |
| 15316 | 204752CD-2CC0-A541-0FD5-A1F872246078 | 03/19/16 23:39:45 | 71.42.197.66 | 03/19/16 23:47:16 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/204752CD-2CC0-A541-0FD5-A1F872246078?key=1458430785557 |
| 15317 | 2047CE56-4EE1-2288-9B55-AC19730F656A | 03/11/16 06:00:30 | 67.1.23.216 | 03/11/16 06:02:40 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2047CE56-4EE1-2288-9B55-AC19730F656A?key=1457676022455 |
| 15318 | 2047F774-442A-0184-C761-523958502878 | 03/26/16 23:07:40 | 108.23.119.157 | 03/26/16 23:09:34 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2047F774-442A-C761-523958502878?key=1459033660368 |
| 15319 | 2047F774-442A-0184-C761-523958502878 | 03/26/16 23:07:40 | 108.23.119.157 | 03/28/16 16:15:24 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2047F774-442A-C761-523958502878?key=1459033660368 |
| 15320 | 20480358-FF88-8F61-8248-A93386A3681D | 03/30/16 11:16:24 | 73.33.129.148 | 03/30/16 11:20:02 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/20480358-FF88-8F61-8248-A93386A3681D?key=1459336587226 |
| 15321 | 20488DAF-713C-650B-A491-9424F7882756 | 03/12/16 20:35:26 | 208.109.88.104 | 03/14/16 13:48:29 | 2 | | | | | | | | | 0 | 0 | 0 | | 0 | 0 | | 0 | Lead Genesis | N/A |
| 15322 | 2048D81F-35AB-8A2A-B0CA-4714EEC886DC | 03/12/16 20:23:08 | 74.67.244.89 | 03/12/16 20:30:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2048D81F-35AB-8A2A-B0CA-4714EEC886DC?key=1457814251529 |
| 15323 | 2048F7BA-3F0F-1D44-E446-90AD08F16844 | 03/16/16 03:28:45 | 73.231.114.248 | 03/16/16 03:35:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | | | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2048F7BA-3F0F-1D44-E446-90AD08F16844?key=1458098925206 |
| 15324 | 204924F4-15EB-9488-10E8-25CD18996207 | 03/08/16 02:18:23 | 207.244.76.202 | 03/08/16 18:17:28 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/204924F4-15EB-9488-10E8-25CD18996207?key=1457403507355 |
| 15325 | 204969 1E-8DEA-AC0F-7863-5AE7CC95FDAA | 03/30/16 15:17:27 | 73.172.195.169 | 03/30/16 15:25:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/204969 1E-8DEA-AC0F-7863-5AE7CC95FDAA?key=1459351047453 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15326 | 2049D0D4-86B0-F634-001E-3320C21982F3 | 03/31/16 21:18:13 | 66.69.234.83 | 03/31/16 21:26:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2049D0D4-86B0-F634-001E-3320C21982F3?key=1459459093435 |
| 15327 | 204A1836-FC51-B18C-1289-109CE708D08D | 03/23/16 18:14:22 | 65.36.108.145 | 03/23/16 18:21:59 | | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/204A1836-FC51-B18C-1289-109CE708D08D?key=1458756865098 |
| 15328 | 204A5CFE-F7C5-A8AC-9625-381A43E4589D | 03/28/16 17:15:42 | 67.161.79.53 | 03/28/16 17:17:07 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/204A5CFE-F7C5-A8AC-9625-381A43E4589D?key=1459185342909 |
| 15329 | 204AA680-5813-368F-1ED0-E8C48DA858D7 | 03/10/16 12:09:44 | 97.107.166.204 | 03/10/16 12:13:17 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/204AA680-5813-368F-1ED0-E8C48DA858D7?key=1457611783163 |
| 15330 | 204BF58C-6938-3A9C-9A0A-D1F8B5349D71 | 03/10/16 17:28:11 | 50.253.125.154 | 03/10/16 17:30:14 | 0 | | | | 0 | | | 3 | 3 | 3 | | 3 | 3 | | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2048F58C-6938-3A9C-9A0A-D1F8B5349D71?key=1457630908537 |
| 15331 | 204C0E2E-73AB-53F3-3FC3-E668D4586325 | 03/02/16 16:03:04 | 107.14.54.0 | 03/05/16 23:46:10 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/204C0E2E-73AB-53F3-3FC3-E668D4586325?key=1456934586228 |
| 15332 | 204C58D4-EA0C-BF4E-2324-F8C0DF953E3D | 03/06/16 11:41:28 | 98.115.247.151 | 03/06/16 11:45:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/204C58D4-EA0C-BF4E-2324-F8C0DF953E3D?key=1457264489443 |
| 15333 | 204CECEA-7169-8470-6AAC-F4D2C867360E | 03/01/16 13:08:04 | 24.130.211.159 | 03/01/16 13:15:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/204CECEA-7169-8470-6AAC-F4D2C867360E?key=1456837688492 |
| 15334 | 204DB859-764F-ED33-DA87-C431EB495D9B | 03/02/16 17:30:52 | 68.83.13.244 | 03/02/16 17:33:43 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/204DB859-764F-ED33-DA87-C431EB495D98?key=1456939855206 |
| 15335 | 204E0C6A-4342-5FEE-6F67-0B4DF3EC7C48 | 03/23/16 19:38:11 | 74.205.144.74 | 03/23/16 19:38:37 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE AT ABOUT WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 2 | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/204E0C6A-4342-5FEE-6F67-0B4DF3EC7C48?key=1458761892671 |
| 15336 | 204ECC53-2895-8EAD-3921-A54A228A398D | 03/31/16 20:18:43 | 47.215.233.91 | 03/31/16 20:25:05 | 1 | (label":"PLEASE CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/204ECC53-2895-8EAD-3921-A54A228A398D?key=1459455497551 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15337 | 204FC060-540D-38AC-D0DB-FF8E767A58ED | 03/23/16 20:27:42 | 76.185.152.50 | 03/23/16 20:33:57 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/204FC060-540D-38AC-D0DB-FF8E767A58ED?key=1458764865777 |
| 15338 | 204FFB0A-C485-EF33-882B-A9DF985699A3 | 03/23/16 15:53:08 | 96.251.8.234 | 03/23/16 16:00:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/204FFB0A-C485-EF33-882B-A9DF985699A3?key=1458748457114 |
| 15339 | 20504585-D70B-403D-D297-7D711877CC4D | 03/29/16 14:30:08 | 23.119.142.8 | 03/29/16 14:35:47 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/20504585-D70B-403D-D297-7D711877CC4D?key=1459261812228 |
| 15340 | 2050A17E-6FBE-161A-F9A7-5651F54152C5 | 03/01/16 16:49:50 | 73.130.174.229 | 03/01/16 16:55:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2050A17E-6FBE-161A-F9A7-5651F54152C5?key=1456850986825 |
| 15341 | 2050C1BA-0883-123B-B8FB-A9D24FC9AAC7 | 03/07/16 20:52:23 | 173.227.32.218 | 03/07/16 20:55:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2050C1BA-0883-123B-B8FB-A9D24FC9AAC7?key=1457383840343 |
| 15342 | 20533881-F666-7F89-0C91-980494418GAD | 03/17/16 02:08:19 | 107.77.109.125 | 03/17/16 02:10:11 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20533881-F666-7F89-0C91-980494418GAD?key=1458180503665 |
| 15343 | 205455BE-7707-F072-0CF6-7610E82B85A3 | 03/22/16 19:34:36 | 98.177.247.195 | 03/22/16 19:37:58 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/205455BE-7707-F072-0CF6-7610E82B85A3?key=1458675287203 |
| 15344 | 205xD49F-7E98-8547-1418-E158FF721CA5 | 03/12/16 15:48:15 | 108.2.118.222 | 03/12/16 15:51:26 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | RealiyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/205xD49F-7E98-8547-1418-E158FF721CA5?key=1457797696872 |
| 15345 | 2056AFC7-A725-AFA0-2810-B488E80C2FED | 03/18/16 14:18:19 | 206.55.93.130 | 03/18/16 14:24:02 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/2056AFC7-A725-AFA0-2810-B488E80C2FED?key=1458310701948 |
| 15346 | 20581963-70EB-057F-3F38-80199F04E1D4 | 03/30/16 23:58:43 | 98.210.165.230 | 03/31/16 00:05:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20581963-70EB-057F-3F38-80199F04E1D4?key=1459382323440 |
| 15347 | 2059492A-5F66-ACA7-7A9D-9F873DB661F4 | 03/22/16 20:03:37 | 68.198.8.28 | 03/22/16 20:10:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2059492A-5F66-ACA7-7A9D-9F873DB661F4?key=1458677011311 |
| 15348 | 20SA8817-0AA0-009E-EAEE-D075AA47AC85 | 03/29/16 12:56:29 | 97.81.35.58 | 03/29/16 13:05:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20SA8817-0AA0-009E-EAEE-D075AA47AC85?key=1459256188827 |
| 15349 | 2058FBDE-CE8A-C078-C886-3CDBF3D96694 | 03/19/16 19:42:46 | 68.109.153.137 | 03/19/16 19:45:06 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2058FBDE-CE8A-C078-C886-3CDBF3D96694?key=1458416566149 |
| 15350 | 205C727A-655E-FB2D-B380-E76370F8900C | 03/30/16 17:58:10 | 96.234.131.102 | 03/30/16 18:05:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/205C727A-655E-FB2D-B380-E76370F8900C?key=1459360690187 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15351 | 205C7685-3BB4-925D-D873-FA99039CCA9C | 03/25/16 10:52:10 | 72.25.33.235 | 03/25/16 10:55:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/205C7685-3BB4-925D-D873-FA99039CCA9C?key=1458903133824 |
| 15352 | 205C85AC-0582-29AB-8080-CCE23248F6C9 | 03/20/16 18:46:33 | 75.70.188.195 | 03/20/16 18:49:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/205C85AC-0582-29AB-8080-CCE23248F6C9?key=1458499593645 |
| 15353 | 205D4962-F204-2386-1155-E2F63C5E24D0 | 03/05/16 23:24:48 | 24.242.59.127 | 03/05/16 23:30:34 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/205D4962-F204-2386-1155-E2F63C5E24D0?key=1457220289974 |
| 15354 | 205DCC09-FC28-F85A-CFE5-3FFD65A1CD27 | 03/27/16 20:53:01 | 66.87.98.19 | 03/28/16 15:36:11 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/205DCC09-FC28-F85A-CFE5-3FFD65A1CD27?key=1459111984735 |
| 15355 | 205E7FE3-8A43-5019-8AE7-3CCA95F7E11D | 03/09/16 19:07:27 | 108.49.16.145 | 03/09/16 19:10:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/205E7FE3-8A43-5019-8AE7-3CCA95F7E11D?key=1457550449198 |
| 15356 | 205EA113-DC79-86C2-4AD7-625AD084D753 | 03/19/16 13:32:52 | 100.0.72.159 | 03/19/16 13:40:06 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/205EA113-DC79-86C2-4AD7-625AD084D753?key=1458394372154 |
| 15357 | 205FE3C9-07D0-EE0D-E96F-34218E7EBA85 | 03/31/16 18:44:52 | 108.178.236.174 | 03/31/16 18:46:09 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/205FE3C9-07D0-EE0D-E96F-34218E7EBA85?key=1459449873380 |
| 15358 | 206103C8-8351-FB44-0D04-171670304140 | 03/06/16 13:15:41 | 66.234.214.205 | 03/06/16 13:17:23 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/206103C8-8351-FB44-0D04-171670304140?key=1457270171652 |
| 15359 | 2061E885-E49A-D841-2275-41F2A9A39517 | 03/27/16 18:08:10 | 66.249.84.91 | 03/27/16 18:10:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2061E885-E49A-D841-2275-41F2A9A39517?key=1459102017164 |
| 15360 | 206240EC-87B5-D3E1-49C2-7163AD89D187 | 03/16/16 20:39:45 | 75.89.192.31 | 03/16/16 20:45:09 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/206240EC-87B5-D3E1-49C2-7163AD89D187?key=1458160758637 |
| 15361 | 20625019-DB79-30F5-EB41-6CEBAB46DD2D | 03/06/16 19:45:19 | 184.189.220.81 | 03/06/16 19:51:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/20625019-DB79-30F5-EB41-6CEBAB46DD2D?key=1457293520594 |
| 15362 | 2062659B-1208-6F2C-84A8-81F43DFFA5C3 | 03/23/16 22:15:46 | 203.177.115.2 | 03/23/16 22:22:53 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2062659B-1208-6F2C-84A8-81F43DFFA5C3?key=1458771346281 |
| 15363 | 2062A566-ABA0-49A4-1F83-7218DF08F1AC | 03/18/16 14:59:53 | 66.250.190.24 | 03/18/16 16:45:23 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/2062A566-ABA0-49A4-1F83-7218DF08F1AC?key=1458313205833 |
| 15364 | 2062AD37-36FE-74E5-E4FD-C250981C3670 | 03/25/16 17:39:00 | 24.242.53.137 | 03/25/16 17:45:16 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2062AD37-36FE-74E5-E4FD-C250981C3670?key=1458927513195 |
| 15365 | 2063193D-1BA9-E54B-945F-142FFC48DDFE | 03/25/16 17:57:40 | 72.182.49.201 | 03/25/16 18:04:18 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2063193D-1BA9-E54B-945F-142FFC48DDFE?key=1458928662605 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15366 | 20651E2F-7983-EC22-3824-A8DC75268CF1 | 03/02/16 21:32:54 | 50.251.10.201 | 03/02/16 21:35:07 | | 1 [label]:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/20651E2F-7983-EC22-3824-A8DC75268CF1?key=1456954377319 |
| 15367 | 20653D81-BF07-0FA4-F25F-268119589193 | 03/04/16 16:16:08 | 103.206.80.2 | 03/04/16 18:03:03 | | 1 [label]:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 4 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 Home Improvement Leads | http://vp.leadid.com/playback/20653D81-BF07-0FA4-F25F-268119589193?key=1136168946875 |
| 15368 | 2065C2DC-FB4D-0B4B-006C-132EA96104C7 | 03/06/16 16:15:24 | 65.129.150.215 | 03/06/16 16:20:08 | | 1 [label]:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2065C2DC-FB4D-0B4B-006C-132EA96104C7?key=1457280925239 |
| 15369 | 2065F476-80C9-901D-FC36-F4D886A2A01C | 03/21/16 21:26:06 | 73.12.172.111 | 03/21/16 21:30:15 | | 1 [label]:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2065F476-80C9-901D-FC36-F4D886A2A01C?key=1458595571038 |
| 15370 | 20668C53-4284-C540-4E1B-364A466F67FA | 03/22/16 20:01:35 | 75.82.119.92 | 03/22/16 21:01:50 | | | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/20668C53-4284-C540-4E1B-364A466F67FA?key=1458676913691 |
| 15371 | 2066A26E-4079-0389-04D5-0948EBA82849 | 03/04/16 00:27:04 | 98.248.197.183 | 03/04/16 00:28:56 | | 1 [label]:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2066A26E-4079-0389-04D5-0948EBA82849?key=1457051229458 |
| 15372 | 2066D5DA-B56E-EA69-0680-628B06758FAC | 03/22/16 22:36:02 | 66.87.124.4 | 03/22/16 22:41:12 | | 1 [label]:"BY CLICKING|YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/2066D5DA-B56E-EA69-0680-628B06758FAC?key=1458686187166 |
| 15373 | 20670E6B-8132-78E2-C621-1620F1A72C8B | 03/20/16 21:07:32 | 98.208.43.140 | 03/21/16 16:27:03 | | 1 [label]:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/20670E6B-8132-78E2-C621-1620F1A72C8B?key=1458508079177 |
| 15374 | 20671ED2-B4F9-4D19-C94F-82F08A9E7D5E | 03/14/16 22:22:01 | 70.93.105.109 | 03/14/16 22:25:12 | | 1 [label]:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/20671ED2-B4F9-4D19-C94F-82F08A9E7D5E?key=1457994124716 |
| 15375 | 2067C08F-89D8-6B58-32BC-32318B266044 | 03/28/16 07:23:42 | 98.148.165.172 | 03/28/16 07:30:07 | | 1 [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2067C08F-89D8-6B58-32BC-32318B266044?key=1459149825721 |
| 15376 | 2067E225-7529-2D2F-8149-8622ADEA0619 | 03/23/16 22:01:44 | 162.192.4.60 | 03/23/16 22:04:22 | | 1 [label]:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/2067E225-7529-2D2F-8149-8622ADEA0619?key=1458770505763 |
| 15377 | 20682C6F-36E4-EA60-C1F6-22EF2F9ECD94 | 03/07/16 15:58:12 | 70.112.168.28 | 03/07/16 16:04:21 | | 1 [label]:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/20682C6F-36E4-EA60-C1F6-22EF2F9ECD94?key=1457366292563 |
| 15378 | 206830F1-8331-D7CC-A4F4-C53EF370E4F2 | 03/14/16 04:26:57 | 76.102.22.46 | 03/14/16 16:25:25 | | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/206830F1-8331-D7CC-A4F4-C53EF370E4F2?key=1457929617401 |
| 15379 | 206830F1-8331-D7CC-A4F4-C53EF370E4F2 | 03/14/16 04:26:57 | 76.102.22.46 | 03/14/16 04:29:24 | | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 Home Improvement Leads | http://vp.leadid.com/playback/206830F1-8331-D7CC-A4F4-C53EF370E4F2?key=1457929617401 |
| 15380 | 20687B69-D666-2C71-D58A-78F4EFFAB5B9 | 03/14/16 16:14:17 | 208.109.88.104 | 03/14/16 16:57:09 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2068B35E-8438-C9A7-8DE6-0810CF93060D | 03/05/16 20:25:23 | 70.112.168.28 | 03/05/16 20:31:26 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2068B35E-8438-C9A7-8DE6-0810CF93060D?key=1457209523598 |
| 2068BBA0-E306-40D3-1152-82810629839F | 03/29/16 21:11:54 | 184.101.196.119 | 03/29/16 21:15:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2068BBA0-E306-40D3-1152-82810629839F?key=1459285909646 |
| 206931DA-C34E-FBE1-5653-88E7A7165AB2 | 03/23/16 21:17:02 | 69.249.135.138 | 03/23/16 21:22:03 | 0 | {label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/206931DA-C34E-FBE1-5653-88E7A7165AB2?key=1458767822386 |
| 20696922-5585-C8EE-6032-2406C9A7FD47 | 03/25/16 12:38:27 | 208.109.88.104 | 03/25/16 16:14:11 | | | | | | | | | 0 | 0 | 3 | 3 | 3 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 206A381C-2EF5-8567-CE19-8F82A620288F | 03/21/16 21:44:55 | 74.205.144.74 | 03/21/16 21:45:09 | 1 | {label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/206A381C-2EF5-8567-CE19-8F82A620288F?key=1458596698776 |
| 206ADD65-A4D5-5761-C9C6-D5E899D03347 | 03/23/16 17:11:24 | 24.25.243.61 | 03/23/16 17:15:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/206ADD65-A4D5-5761-C9C6-D5E899D03347?key=1458752991246 |
| 2068801E-12C9-0139-B0EE-3A84D2721CD0 | 03/04/16 19:34:35 | 108.20.183.31 | 03/04/16 19:40:12 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2068801E-12C9-0139-B0EE-3A84D2721CD0?key=1457120073748 |
| 2068DFA7-A6EC-A9D5-97E2-8F5F2785F981 | 03/30/16 19:46:34 | 137.49.106.186 | 03/30/16 19:48:51 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2068DFA7-A6EC-A9D5-97E2-8F5F2785F981?key=1459367194713 |
| 2068F2A0-A3A1-085A-CC25-E3FFB1511CAB | 03/24/16 21:34:44 | 70.124.128.156 | 03/24/16 21:40:25 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2068F2A0-A3A1-085A-CC25-E3FFB1511CAB?key=1458855288597 |
| 206C108F-257C-CAE8-050E-6F68F632A583 | 03/14/16 16:27:57 | 69.242.40.151 | 03/14/16 17:26:32 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/206C108F-257C-CAE8-050E-6F68F632A583?key=1457972880950 |
| 206C3D7C-05C6-D1B3-9E95-66D3271FE082 | 03/17/16 23:13:20 | 64.223.129.18 | 03/17/16 23:15:31 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/206C3D7C-05C6-D1B3-9E95-66D3271FE082?key=1458256398970 |
| 206C4030-01C2-C1EC-0014-0A5352D2133C | 03/04/16 23:12:57 | 50.132.55.227 | 03/05/16 00:02:47 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/206C4030-01C2-C1EC-0014-0A5352D2133C?key=1457133184261 |
| 206C85E5-A10B-6854-4518-62429888C775 | 03/09/16 22:23:30 | 75.82.119.92 | 03/09/16 22:33:34 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/206C85E5-A10B-6854-4518-62429888C775?key=1457562216192 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15394 | 206CC9E3-0158-8F43-15A8-353B32F3C73A | 03/07/16 17:18:44 | 24.242.53.137 | 03/07/16 17:24:45 | 1 | [label''"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]'' | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/206CC9E3-0158-8F43-15A8-353B32F3C73A?key=1457371108797 |
| 15395 | 206D0215-605F-CC28-2247-7F930625FCC2 | 03/18/16 23:00:15 | 203.177.115.2 | 03/18/16 23:08:58 | 1 | [label''"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]'' | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/206D0215-605F-CC28-2247-7F930625FCC2?key=1458342015176 |
| 15396 | 206D1D88-DF88-EF98-887B-EE850E41B433 | 03/26/16 17:24:05 | 70.209.100.172 | 03/26/16 17:30:09 | 1 | [label''"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]'' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/206D1D88-DF88-EF98-887B-EE850E41B433?key=1459013045810 |
| 15397 | 206D230D-4A30-D532-D076-E8F745AEA105 | 03/31/16 17:53:01 | 72.201.226.33 | 03/31/16 17:55:10 | 1 | [label''"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]'' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/206D230D-4A30-D532-D076-E8F745AEA105?key=1459446781150 |
| 15398 | 206E018C-9FCC-5054-FD83-C433BA5A4163 | 03/28/16 14:39:43 | 68.9.227.145 | 03/28/16 14:45:08 | 1 | [label''"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]'' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/206E018C-9FCC-5054-FD83-C433BA5A4163?key=1459175986548 |
| 15399 | 20710A07-3889-F213-644C-89FE186C47BA | 03/22/16 15:46:21 | 24.205.111.51 | 03/22/16 15:54:18 | 1 | [label''"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]'' | 1 | 3 | 4 | 4 | 4 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/20710A07-3889-F213-644C-89FE186C47BA?key=1458661582647 |
| 15400 | 20713SD9-7966-A301-8936-451A68E8AE47 | 03/18/16 17:01:56 | 12.71.139.210 | 03/18/16 17:04:37 | 1 | [label''"BY CLICKING] GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]'' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/20713SD9-7966-A301-8936-451A68E8AE47?key=1458320516929 |
| 15401 | 20715B2F-5F49-307E-7ADE-042EA5E539F3 | 03/28/16 23:42:51 | 68.2.220.168 | 03/28/16 23:50:03 | 1 | [label''"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]'' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20715B2F-5F49-307E-7ADE-042EA5E539F3?key=1459208504504 |
| 15402 | 20720174-8327-935E-04A2-7F8879DD4939 | 03/11/16 00:07:44 | 68.3.249.207 | 03/11/16 00:09:49 | 1 | [label''"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]'' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/20720174-8327-935E-04A2-7F8879DD4939?key=1457654867609 |
| 15403 | 2072FA1E-5241-8EA7-2891-92DC5000EE4E | 03/17/16 13:00:59 | 74.197.226.109 | 03/17/16 13:51:44 | 1 | [label''"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]'' | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2072FA1E-5241-8EA7-2891-92DC5000EE4E?key=1458219656145 |
| 15404 | 20731T8-4059-2FA0-A5A9-176C82167447 | 03/26/16 19:15:03 | 100.15.35.94 | 03/26/16 19:17:55 | 0 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | BetweenAds | http://vp.leadid.com/playback/20731T8-4059-2FA0-A5A9-176C82167447?key=1459019705752 |
| 15405 | 20738111-0953-71CD-FA7D-784CC0F61D8E | 03/29/16 12:05:23 | 70.209.196.36 | 03/29/16 18:53:05 | 1 | [label''"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]'' | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/20738111-0953-71CD-FA7D-784CC0F61D8E?key=1459253123770 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20738416-6522-BF9D-7899-06455EDD29A3 | 03/25/16 16:42:24 | 74.205.144.74 | 03/25/16 16:42:40 | 2 | 1 (label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE OK WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]") | 0 | | | | | 1 | 3 | 3 | 0 | | 3 | | 3 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/20738416-6522-BF9D-7899-06455EDD29A3?key=1458924145557 |
| 20740SE6-7D9B-BEFE-FBA4-864DF0830272 | 03/04/16 15:21:43 | 76.169.154.106 | 03/04/16 15:25:36 | 2 | | 0 | 0 | 0 | 0 | 0 | | | 3 | 3 | 3 | 0 | 3 | | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/20740SE6-7D9B-BEFE-FBA4-864DF0830272?key=1457104908547 |
| 20740B49-3D7B-D361-0156-61B2EB67CCDF | 03/12/16 07:31:28 | 69.137.128.237 | 03/12/16 07:33:59 | 1 | 1 (label":"[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/20740B49-3D7B-D361-0156-61B2EB67CCDF?key=1457767888954 |
| 20748AE7-786F-8949-179E-9998C0C8F5F5 | 03/27/16 16:27:37 | 68.189.252.215 | 03/27/16 16:30:08 | 1 | 1 (label":"[BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20748AE7-786F-8949-179E-9998C0C8F5F5?key=1459096071114 |
| 2074CC87-8724-5F1B-1F6E-08D91CA78887 | 03/23/16 19:55:13 | 101.50.126.230 | 03/23/16 19:56:17 | 2 | | | | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2074CC87-8724-5F1B-1F6E-08D91CA78887?key=1458762875718 |
| 2074D3D4-E051-21F0-387B-3A56D88DDF5B | 03/02/16 19:17:14 | 70.112.60.86 | 03/02/16 19:23:48 | 1 | 1 (label":"[BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2074D3D4-E051-21F0-387B-3A56D88DDF5B?key=1456946247009 |
| 207539FD-936E-D414-B833-1166FF8EE846 | 03/10/16 15:15:10 | 99.71.69.218 | 03/10/16 15:21:19 | 1 | 1 (label":"[BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/207539FD-936E-D414-B833-1166FF8EE846?key=1457622938148 |
| 20753D44-896E-881C-F81F-2D7D3D3E57F8 | 03/15/16 14:50:56 | 206.55.93.130 | 03/15/16 14:56:02 | 1 | 1 (label":"[AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u201d20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]") | 0 | 0 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/20753D44-896E-881C-F81F-2D7D3D3E57F8?key=1460535458475 |
| 20753F45-3D20-99F6-586F-8474C4C330A0 | 03/02/16 19:59:50 | 112.198.242.17 | 03/02/16 22:44:33 | 1 | 1 (label":"[FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | 1 | | 1 | | | | Clean Energy Experts | http://vp.leadid.com/playback/20753F45-3D20-99F6-586F-8474C4C330A0?key=1456948803648 |
| 20763C6C-AA3E-851A-631D-FF8C1DCE0C5C | 03/30/16 02:25:10 | 68.193.209.249 | 03/30/16 02:35:05 | 1 | 1 (label":"[BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20763C6C-AA3E-851A-631D-FF8C1DCE0C5C?key=1459304717909 |
| 2076C870-BA4E-8368-09CC-0F506CC10487 | 03/29/16 23:31:28 | 206.55.93.130 | 03/30/16 15:20:12 | 1 | 1 (label":"[AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u201d20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]") | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/2076C870-BA4E-8368-09CC-0F506CC10487?key=1459294291567 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15417 | 207830CB-58E8-484D-F884-0A988B63CA97 | 03/27/16 06:00:59 | 70.215.74.136 | 03/27/16 06:02:50 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/207830CB-58E8-484D-F884-0A988B63CA97?key=1459058480143 |
| 15418 | 20784A4B-C55D-B1A9-D5F5-D713C9AFD839 | 03/11/16 19:59:21 | 76.169.154.106 | 03/11/16 20:08:59 | 2 | | | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/20784A4B-C55D-B1A9-D5F5-D713C9AFD839?key=1457726370590 |
| 15419 | 20790EE2-A085-EF27-8710-A42099604839 | 03/11/16 14:27:56 | 76.169.154.106 | 03/11/16 14:31:27 | 2 | | | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/20790EE2-A085-EF27-8710-A42099604839?key=1457706484914 |
| 15420 | 207936BB-CF74-56FE-209E-EE63D2FFD524 | 03/03/16 19:34:27 | 65.36.108.145 | 03/03/16 19:40:40 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/207936BB-CF74-56FE-209E-EE63D2FFD524?key=1457033668694 |
| 15421 | 207AE58-042E-A010-1AB8-E80384996AA3 | 03/11/16 19:54:27 | 107.214.114.133 | 03/11/16 20:00:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/207AE58-042E-A010-1AB8-E80384996AA3?key=1457726067092 |
| 15422 | 207CBC8F-416C-9230-1F52-44218893C7EB | 03/07/16 14:59:50 | 70.234.255.68 | 03/07/16 15:00:12 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/207CBC8F-416C-9230-1F52-44218893C7EB?key=1457362794626 |
| 15423 | 207D4AA2-A225-F2D7-94AD-A85C0FEF81BA | 03/31/16 03:28:50 | 97.33.193.255 | 03/31/16 03:35:06 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/207D4AA2-A225-F2D7-94AD-A85C0FEF81BA?key=1459394936995 |
| 15424 | 207DE8B0-E202-4EA2-1127-84795D1BAB12 | 03/02/16 20:31:45 | 24.188.190.241 | 03/02/16 20:32:17 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/207DE8B0-E202-4EA2-1127-84795D1BAB12?key=1456950703825 |
| 15425 | 207E31FC-1AE6-D90C-D043-98E2C8981210 | 03/29/16 16:45:37 | 73.227.161.147 | 03/29/16 16:50:24 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/207E31FC-1AE6-D90C-D043-98E2C8981210?key=1459269937318 |
| 15426 | 207E3B78-BEDC-EF68-4F51-F2F69AA061D7 | 03/09/16 20:35:49 | 73.194.104.161 | 03/09/16 20:41:01 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/207E3B78-BEDC-EF68-4F51-F2F69AA061D7?key=1457555749800 |
| 15427 | 207EAC11-7D82-F73A-E536-8FC31110SA19 | 03/06/16 17:03:16 | 107.77.173.6 | 03/06/16 17:05:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/207EAC11-7D82-F73A-E536-8FC31110SA19?key=1457283801173 |
| 15428 | 207F999B-A11E-52DC-D6ED-12824127CA36 | 03/01/16 18:11:16 | 166.137.252.46 | 03/01/16 18:12:34 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/207F999B-A11E-52DC-D6ED-12824127CA36?key=1456855737379 |
| 15429 | 207FC923-F15C-4C90-5A72-93F9DC925F3F | 03/31/16 15:06:21 | 72.177.119.119 | 03/31/16 15:07:37 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/207FC923-F15C-4C90-5A72-93F9DC925F3F?key=1459436781842 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15430 | 208014AC-84E3-B2A7-C281-F832149AAD8C | 03/09/16 04:19:43 | 68.231.122.160 | 03/09/16 04:24:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | | 2 | 2 | | | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/208014AC-84E3-B2A7-C281-F832149AAD8C?key=1457497185012 |
| 15431 | 20805828-140B-2DD9-73E7-7554161092B8 | 03/20/16 15:08:48 | 65.78.148.113 | 03/20/16 15:15:06 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20805828-140B-2DD9-73E7-7554161092B8?key=1458486542323 |
| 15432 | 20828D25-D63E-D1ED-F955-8D0D829EC8D7 | 03/14/16 21:33:34 | 72.25.63.135 | 03/14/16 21:35:23 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/20828D25-D63E-D1ED-F955-8D0D829EC8D7?key=1457991217717 |
| 15433 | 2082C237-1F8C-A80F-0CD4-5E0DE8F13300 | 03/23/16 16:23:11 | 203.82.45.146 | 03/23/16 20:57:43 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/2082C237-1F8C-A80F-0CD4-5E0DE8F13300?key=1458750184699 |
| 15434 | 2083AE02-E5C8-9F17-45AA-1D8DA4EB1012 | 03/24/16 21:14:19 | 73.178.233.39 | 03/24/16 21:25:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2083AE02-E5C8-9F17-45AA-1D8DA4EB1012?key=1458854059116 |
| 15435 | 208461FC-E457-5A64-D8AC-1DA83DE45EA7 | 03/24/16 22:48:37 | 172.58.33.170 | 03/24/16 22:50:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/208461FC-E457-5A64-D8AC-1DA83DE45EA7?key=1458859717797 |
| 15436 | 20846702-3AED-36B3-5FCF-D5E1A8825A5C | 03/28/16 02:13:39 | 64.12.117.6 | 03/28/16 02:20:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20846702-3AED-36B3-5FCF-D5E1A8825A5C?key=1459131223353 |
| 15437 | 208474D7-3210-C1E8-B48D-2193C4AD66D8 | 03/16/16 21:08:17 | 174.28.166.241 | 03/16/16 21:10:23 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | 1 | 0 | | Home Improvement Leads | http://vp.leadid.com/playback/208474D7-3210-C1E8-B48D-2193C4AD66D8?key=1458162510863 |
| 15438 | 2084E944-8861-82E6-CE6B-341561321117 | 03/13/16 16:03:58 | 70.211.72.69 | 03/13/16 16:10:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2084E944-8861-82E6-CE6B-341561321117?key=1457885038733 |
| 15439 | 20852942-168C-00F7-3DD7-1C2844239758 | 02/28/16 15:49:37 | 166.137.252.36 | 03/03/16 22:33:01 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 1 | 1 | 1 | | | | | | | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/20852942-168C-00F7-3DD7-1C2844239758?key=1456674577979 |
| 15440 | 20B530ZD-189C-701A-31FB-2A2D506A30CA | 03/24/16 14:46:55 | 172.58.32.183 | 03/24/16 15:09:04 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 4 | 4 | 4 | 2 | 1 | | | | | | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/20B530ZD-189C-701A-31FB-2A2D506A30CA?key=1458832036282 |
| 15441 | 208SEB49-388E-4D19-4A1C-3742D7ED5F04 | 03/02/16 16:12:20 | 100.3.115.2 | 03/02/16 17:22:54 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/208SEB49-388E-4D19-4A1C-3742D7ED5F04?key=1456909941626 |
| 15442 | 20863192-D851-B985-D094-9AFE6FCF3C2D | 03/02/16 18:55:02 | 203.82.45.146 | 03/02/16 19:22:15 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Fly Wheel Services | http://vp.leadid.com/playback/20863192-D851-B985-D094-9AFE6FCF3C2D?key=1456944911313 |
| 15443 | 20872A0A-CA7F-632E-EF12-982E3C388FE9 | 03/21/16 22:28:25 | 97.93.75.140 | 03/21/16 22:35:03 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20872A0A-CA7F-632E-EF12-982E3C388FE9?key=1458599315670 |
| 15444 | 2087B69F-A2B2-D81C-60C0-541E60D02591 | 03/13/16 02:06:05 | 73.29.213.190 | 03/13/16 02:12:14 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2087B69F-A2B2-D81C-60C0-541E60D02591?key=1457834854460 |
| 15445 | 2087A8AD-AF11-A65F-F8AC-6E1D1612DF27 | 03/14/16 21:22:17 | 50.29.193.93 | 03/14/16 21:25:30 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2087A8AD-AF11-A65F-F8AC-6E1D1612DF27?key=1457990537454 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2087C22B-B993-710F-83C5-0EAE9EFC64A2 | 03/06/16 16:31:34 | 128.123.176.95 | 03/07/16 18:20:53 | 1 | {label:""BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE JAND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/2087C22B-B993-710F-83C5-0EAE9EFC64A2?key=1457281894486 |
| 20881852-55E2-0A01-5005-E886AF2309A0 | 03/28/16 09:38:27 | 73.188.159.63 | 01/28/16 09:45:07 | 1 | {label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20881852-55E2-0A01-5005-E886AF2309A0?key=1459157912326 |
| 2089230E-AFAC-C43F-247C-9A303F9AD09B | 03/19/16 23:03:51 | 68.133.30.24 | 03/19/16 23:06:28 | 1 | {label:""BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 |  |  |  |  |  | 3 | 3 | 1 |  | http://vp.leadid.com/playback/2089230E-AFAC-C43F-247C-9A303F9AD098?key=1458428632739 |
| 2089B7ED-F00A-12DE-FF77-CE1484759233 | 03/22/16 22:38:36 | 190.80.2.54 | 03/23/16 13:18:07 | 1 | {label:""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0\u00a0dialers PRE\u00a0\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/2089B7ED-F00A-12DE-FF77-CE1484759233?key=1458686290417 |
| 208A3772-9ADD-2CA3-48F7-EF6CA0515EA1 | 03/01/16 02:49:10 | 72.203.244.115 | 03/01/16 02:50:43 | 1 | {label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/208A3772-9ADD-2CA3-48F7-EF6CA0515EA1?key=1456800553042 |
| 208A9061-9211-9080-27FE-1D452FEF40EF | 03/21/16 19:18:19 | 73.194.128.23 | 03/21/16 19:25:05 |  |  | 0 | 0 |  |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/208A9061-9211-9080-27FE-1D452FEF40EF?key=1458587899652 |
| 208B163B-E524-20C1-E11B-559552C5D158 | 03/22/16 14:55:04 | 50.253.125.154 | 03/22/16 14:57:57 | 1 | {label:""PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR ENERGY CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM""}" | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/208B163B-E524-20C1-E11B-559552C5D158?key=1458658510015 |
| 208B740F-DD75-EC97-99EE-A4300AA395FC | 03/30/16 16:33:30 | 75.80.225.2 | 03/30/16 16:40:11 | 1 | {label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/208B740F-DD75-EC97-99EE-A4300AA395FC?key=1459355610149 |
| 208BA976-96AF-1E3F-AC8A-A2053AAE9269 | 03/28/16 13:46:03 | 76.169.154.106 | 03/28/16 13:49:13 |  |  | 0 | 0 |  |  |  | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/208BA976-96AF-1E3F-AC8A-A2053AAE9269?key=1459172803241 |
| 208BC623-8E45-073B-B604-E10C1A79D7B1 | 03/09/16 21:00:38 | 66.87.124.133 | 03/09/16 23:27:54 | 1 | {label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/208BC623-8E45-073B-B604-E10C1A79D7B1?key=1457557239170 |
| 208C2534-0AEF-B823-18E4-7405F832502A | 03/16/16 23:14:05 | 174.59.214.25 | 03/16/16 23:20:06 | 2 |  |  |  | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  | Media Force Ltd. | http://vp.leadid.com/playback/208C2534-0AEF-B823-18E4-7405F832502A?key=1458170045126 |
| 208C37F6-0CFA-7E41-C364-99533AAE8ADD | 03/24/16 21:12:14 | 66.87.71.27 | 03/24/16 21:20:23 | 1 | {label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/208C37F6-0CFA-7E41-C364-99533AAE8ADD?key=1458853938650 |
| 208CA91C-9A9B-5A7D-AFFF-72ABD7520F75 | 03/28/16 02:24:35 | 162.225.170.226 | 03/28/16 02:30:10 | 1 | {label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/208CA91C-9A9B-5A7D-AFFF-72ABD7520F75?key=1459131875657 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15459 | 208D23FA-C8A4-F85A-6C1A-168681DFD48C | 03/03/16 01:40:21 | 166.137.244.128 | 03/03/16 01:45:05 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 3 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/208D23FA-C8A4-F85A-6C1A-168681DFD48C?key=1456969221111 |
| 15460 | 208D74EC-8E73-A612-929A-1FDEC53A03D2 | 03/29/16 21:10:12 | 32.215.110.193 | 03/29/16 21:12:07 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/208D74EC-8E73-A612-929A-1FDEC53A03D2?key=1459285812807 |
| 15461 | 208D96FB-16D5-5EBB-6802-638918088E30 | 03/30/16 19:44:34 | 98.119.87.197 | 03/30/16 19:46:30 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/208D96FB-16D5-5EBB-6802-638918088E30?key=1459367074068 |
| 15462 | 208EA35D-4781-0D86-3235-FC8865149901 | 03/23/16 21:14:52 | 69.140.226.172 | 03/23/16 21:16:10 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/208EA35D-4781-0D86-3235-FC8865149901?key=1458767694039 |
| 15463 | 208EF759-1773-2D5C-1CF7-7FFE4F817919 | 03/01/16 13:14:40 | 108.12.195.243 | 03/01/16 13:25:04 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/208EF759-1773-2D5C-1CF7-7FFE4F817919?key=1458838325600 |
| 15464 | 208FC881-1193-15F2-88ED-8EB0938D8A06 | 03/30/16 19:07:23 | 76.169.154.106 | 03/30/16 19:10:42 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/208FC881-1193-15F2-88ED-8EB0938D8A06?key=1459364867128 |
| 15465 | 2090D60D-BC26-6551-8821-1AD3FBF74F32 | 03/07/16 16:53:45 | 71.226.118.56 | 03/07/16 17:00:06 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2090D60D-BC26-6551-8821-1AD3FBF74F32?key=1457369576448 |
| 15466 | 209106D7-6E04-EAFF-9828-A53FBF9F6DB9 | 03/04/16 00:44:56 | 71.9.76.115 | 03/04/16 00:50:07 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/209106D7-6E04-EAFF-9828-A53FBF9F6DB9?key=1457052290460 |
| 15467 | 20919588-D8EE-462C-C70B-F675C371DCC9 | 03/29/16 15:42:54 | 73.170.49.102 | 03/29/16 15:50:08 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20919588-D8EE-462C-C70B-F675C371DCC9?key=1459266177385 |
| 15468 | 2092814D-0DAE-91D5-6300-CD1A7E77768E | 03/28/16 17:39:41 | 45.27.205.39 | 03/28/16 17:46:23 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | 1 | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2092814D-0DAE-91D5-6300-CD1A7E77768E?key=1459186781125 |
| 15469 | 209381AC-11CD-4DFE-E8A4-010C727D7A25 | 03/21/16 19:57:12 | 99.38.249.71 | 03/21/16 20:01:39 | 1 | {label:"YOU CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS A CONDITION OF A PURCHASE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/209381AC-11CD-4DFE-E8A4-010C727D7A25?key=1458590234593 |
| 15470 | 2093DE36-737D-36D7-9CF8-FE922B44F80B | 03/10/16 21:28:29 | 74.205.144.74 | 03/10/16 21:35:31 | 0 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2093DE36-737D-36D7-9CF8-FE922B44F80B?key=1457645323746 |
| 15471 | 2094129F-C323-3DBA-97C8-20ECFBF88AE4 | 03/17/16 00:51:52 | 99.47.177.167 | 03/17/16 00:59:25 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 2 | 1 | 1 | | 1 | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2094129F-C323-3DBA-97C8-20ECFBF88AE4?key=1458175911916 |
| 15472 | 2094EC43-D274-8C28-2405-2A05AF943297 | 03/21/16 20:25:27 | 173.49.66.154 | 03/21/16 20:28:27 | 1 | {label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2094EC43-D274-8C28-2405-2A05AF943297?key=1458591765908 |
| 15473 | 209580EB-D11B-1F55-C5FC-80A53157E0AA | 03/21/16 21:04:51 | 70.215.64.33 | 03/21/16 21:10:12 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 2 | 1 | 1 | | 1 | 3 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/209580EB-D11B-1F55-C5FC-80A53157E0AA?key=1458594291283 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15474 | 209608C9-3309-1520-31C3-EFF8E48C1C9B | 03/30/16 16:44:18 | 50.253.125.154 | 03/30/16 16:48:35 | 0 | | | | | | | | | | 1 | 3 | 3 | 0 | 0 | 1 | 1 | 3 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/209608C9-3309-1520-31C3-EFF8E48C1C9B?key=1459356260183 |
| 15475 | 2097191D-27FE-03D2-E3D2-34A6CE8239F2 | 03/08/16 15:34:35 | 71.198.115.231 | 03/08/16 15:36:18 | | 1 (label):"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 0 | 1 | 1 | 1 | 3 | 0 RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2097191D-27FE-03D2-E3D2-34A6CE8239F2?key=1457451280431 |
| 15476 | 20978393-FD5F-59A7-E100-4C794A1D1150 | 03/25/16 18:45:12 | 74.96.151.102 | 03/26/16 00:30:24 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/20978393-FD5F-59A7-E100-4C794A1D1150?key=1458931517479 |
| 15477 | 2097B145-7F0F-061B-044D-96353CD8B21A | 03/23/16 21:39:13 | 190.80.2.54 | 03/24/16 13:06:33 | | 1 (label):"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE)" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 3 | | Lead Genesis | http://vp.leadid.com/playback/2097B145-7F0F-061B-044D-96353CD8B21A?key=1458769127488 |
| 15478 | 2097FD86-AC72-BBD7-9F35-AA182FA16A35 | 03/21/16 18:14:25 | 73.222.162.173 | 03/21/16 18:21:53 | | 1 (label):"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE)" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/2097FD86-AC72-BBD7-9F35-AA182FA16A35?key=1458584065400 |
| 15479 | 20986029-D808-41E8-10D1-38E4BE644FA9 | 03/24/16 20:20:48 | 50.173.254.123 | 03/24/16 20:36:22 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/20986029-D808-41E8-10D1-38E4BE644FA9?key=1458850853409 |
| 15480 | 20986029-D808-41E8-10D1-38E4BE644FA9 | 03/24/16 20:20:48 | 50.173.254.123 | 03/24/16 20:24:28 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/20986029-D808-41E8-10D1-38E4BE644FA9?key=1458850853409 |
| 15481 | 20997BF9-E961-248B-9788-E37AEA1A044F | 03/03/16 15:21:25 | 45.51.215.169 | 03/03/16 15:25:43 | | 1 (label):"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/20997BF9-E961-248B-9788-E37AEA1A044F?key=1457018488312 |
| 15482 | 209A082D-3016-5348-5A85-D1842F7F5EB1 | 03/03/16 17:35:13 | 103.206.80.2 | 03/03/16 20:13:14 | | 1 (label):"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK)" | 0 | | 4 | 4 | 1 | 1 | 1 | 3 | 3 | | | | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/209A082D-3016-5348-5A85-D1842F7F5EB1?key=1457026516251 |
| 15483 | 209AD598-70F2-4279-15D0-1F910F52B84A | 03/21/16 23:24:21 | 104.5.41.246 | 03/21/16 23:30:12 | | 1 (label):"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 0 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/209AD598-70F2-4279-15D0-1F910F52B84A?key=1458602656608 |
| 15484 | 20981158-62FA-2178-E39D-CFE87BC8565C | 03/31/16 01:51:13 | 100.32.89.118 | 03/31/16 01:55:12 | | 1 (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20981158-62FA-2178-E39D-CFE87BC8565C?key=1459389073722 |
| 15485 | 209C337B-8474-0F78-DA64-9962CDC4768B | 03/27/16 00:20:57 | 64.134.159.77 | 03/27/16 00:25:07 | | 1 (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/209C337B-8474-0F78-DA64-9962CDC4768B?key=1459038061227 |
| 15486 | 209CE4C3-E355-87A3-5E82-0298380C9C51 | 03/03/16 17:29:05 | 50.253.125.154 | 03/03/16 17:30:45 | | | | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 0 | | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/209CE4C3-E355-87A3-5E82-0298380C9C51?key=1457026149654 |
| 15487 | 209D11CF-CE16-67E5-A3C8-82F831F88100 | 03/19/16 15:27:30 | 76.127.26.215 | 03/19/16 15:35:05 | | 1 (label):"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/209D11CF-CE16-67E5-A3C8-82F831F88100?key=1458401258356 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15488 | 209016A6-2F26-1A0B-6048-BE5600361ADE | 03/30/16 17:59:18 | 203.177.115.2 | 03/30/16 18:05:34 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/209016A6-2F26-1A0B-6048-BE5600361ADE?key=1459360759129 |
| 15489 | 209DF103-7CF6-65F1-BC3D-9BECF192BFA6 | 03/17/16 22:33:31 | 76.173.64.191 | 03/17/16 22:40:05 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/209DF103-7CF6-65F1-BC3D-9BECF192BFA6?key=1458239610577 |
| 15490 | 209E136A-B9DE-0CAD-B0EF-11F835743A3B | 03/28/16 05:21:26 | 71.37.215.98 | 03/28/16 05:25:09 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/209E136A-B9DE-0CAD-B0EF-11F835743A3B?key=1459142486081 |
| 15491 | 209F17FA-5283-E5E6-4027-5E2C962161CA | 03/20/16 19:14:44 | 98.110.186.127 | 03/20/16 19:20:23 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/209F17FA-5283-E5E6-4027-5E2C962161CA?key=1458501293979 |
| 15492 | 20A06655-9955-362D-A34A-5888378D46B2 | 03/23/16 13:41:32 | 76.169.154.106 | 03/23/16 13:46:23 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/20A06655-9955-362D-A34A-5888378D46B2?key=1458826897031 |
| 15493 | 20A15BE2-CFE5-9D8D-D7D3-55E32DBFACC4 | 03/17/16 20:00:43 | 182.74.122.106 | 03/17/16 20:02:20 | 0 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/20A15BE2-CFE5-9D8D-D7D3-55E32DBFACC4?key=1458244821074 |
| 15494 | 20A246D2-7B78-5DE0-3066-87ED863058BA | 03/11/16 17:50:47 | 75.161.121.15 | 03/11/16 17:53:20 | 0 | | | | | | | | | | | | | | 1 | 3 | 0 | BetweenAds | http://vp.leadid.com/playback/20A246D2-7B78-5DE0-3066-87ED863058BA?key=1457718648782 |
| 15495 | 20A28A20-67E2-A0A3-4F9E-9F8648BC2588 | 03/27/16 11:49:50 | 71.211.70.42 | 03/27/16 11:55:08 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20A28A20-67E2-A0A3-4F9E-9F8648BC2588?key=1459079391172 |
| 15496 | 20A32146-47A7-F488-19E0-44A92AC10F23 | 03/07/16 11:03:46 | 173.54.181.119 | 03/07/16 11:10:06 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20A32146-47A7-F488-19E0-44A92AC10F23?key=1457348626250 |
| 15497 | 20A3C0F3-8D9D-8DA8-319F-7665404C9C8C | 03/07/16 23:25:24 | 70.112.168.28 | 03/07/16 23:31:32 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/20A3C0F3-8D9D-8DA8-319F-7665404C9C8C?key=1457393127244 |
| 15498 | 20A3F76C-95A8-1D39-948F-EC03CD860D88 | 03/28/16 11:05:42 | 208.109.88.104 | 03/28/16 16:34:21 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 15499 | 20A45C0A-6838-3E32-C2FF-10F7F154706C | 03/07/16 08:12:57 | 24.229.50.94 | 03/07/16 08:15:05 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20A45C0A-6838-3E32-C2FF-10F7F154706C?key=1457338377320 |
| 15500 | 20A50F20-211B-5FFC-2F15-E2473FA1D8B9 | 03/25/16 09:25:28 | 24.91.204.53 | 03/25/16 09:30:12 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20A50F20-211B-5FFC-2F15-E2473FA1D8B9?key=1458897028529 |
| 15501 | 20A5191F-31C3-753C-6525-65C790787222 | 03/14/16 21:06:43 | 14.140.45.226 | 03/15/16 13:34:37 | 0 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/20A5191F-31C3-753C-6525-65C790787222?key=1458009511231 |
| 15502 | 20A52EC6-330C-A789-A8DD-1FAE0AFFC811 | 03/07/16 15:31:25 | 208.109.88.104 | 03/07/16 19:54:42 | 0 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 15503 | 20A536B0-F1ED-4CEF-F6C8-A615851AD4FB | 03/25/16 13:19:35 | 66.87.81.153 | 03/25/16 13:25:06 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20A536B0-F1ED-4CEF-F6C8-A615851AD4FB?key=1458911975000 |
| 15504 | 20A5798C-C7FA-36F0-3D96-6303E3E5CB0F | 03/08/16 12:35:08 | 73.47.207.144 | 03/08/16 12:40:06 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20A5798C-C7FA-36F0-3D96-6303E3E5CB0F?key=1457440508146 |
| 15505 | 20A5B1A8-A919-EC7C-29BB-56DEB6146C03 | 03/22/16 23:54:16 | 162.231.61.2 | 03/23/16 00:00:04 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20A5B1A8-A919-EC7C-29BB-56DEB6146C03?key=1458690858357 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15506 | 20A63387-EE08-EF32-26FD-960266782FF1 | 03/28/16 14:43:43 | 73.134.15.24 | 03/28/16 14:46:59 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/20A63387-EE08-EF32-26FD-960266782FF1?key=1459176224438 |
| 15507 | 20A64C6B-66FE-853B-96F9-48DE1AFA55C1 | 03/28/16 03:29:16 | 67.0.166.177 | 03/28/16 03:35:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20A64C6B-66FE-853B-96F9-48DE1AFA55C1?key=1459135758190 |
| 15508 | 20A6A70D-0878-8DF7-8C96-D96686155D05 | 03/10/16 16:18:06 | 172.56.39.140 | 03/10/16 16:20:54 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/20A6A70D-0878-8DF7-8C96-D96686155D05?key=1457626693126 |
| 15509 | 20A70405-FEE3-C90A-F87C-299F0523D4F4 | 03/28/16 02:16:06 | 69.119.7.250 | 03/28/16 15:20:59 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/20A70405-FEE3-C90A-F87C-299F0523D4F4?key=1459131366553 |
| 15510 | 20A8A8A4-B8C7-9B1F-9D86-8728B1425A3E | 03/25/16 16:00:32 | 50.253.125.154 | 03/25/16 16:21:06 | 1 | (label":" | PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/20A8A8A4-B8C7-9B1F-9D86-8728B1425A3E?key=1458921642661 |
| 15511 | 20A96957-FEA2-BADC-138E-B08454FE75AB | 03/29/16 15:15:30 | 216.19.1.30 | 03/29/16 15:20:18 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20A96957-FEA2-BADC-138E-B08454FE75AB?key=1459264899657 |
| 15512 | 20A97E49-9C06-2161-5507-2E48085DFE6A | 03/24/16 16:33:33 | 173.70.128.32 | 03/24/16 16:38:29 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/20A97E49-9C06-2161-5507-2E48085DFE6A?key=1458837181376 |
| 15513 | 20AB9A23-22F1-492F-3868-C86D7017C193 | 03/06/16 16:40:46 | 66.87.66.82 | 03/06/16 16:45:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/20AB9A23-22F1-492F-3868-C86D7017C193?key=1457282446720 |
| 15514 | 20ACE89E-1618-C7DD-A611-484648930881 | 03/06/16 18:05:49 | 70.15.207.183 | 03/06/16 18:10:13 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20ACE89E-1618-C7DD-A611-484648930881?key=1457298411032 |
| 15515 | 20ACEC65-CA20-AAE8-6BC7-571D87458B00 | 03/03/16 19:24:46 | 68.189.50.225 | 03/03/16 19:30:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/20ACEC65-CA20-AAE8-6BC7-571D87458B00?key=1457033097249 |
| 15516 | 20ADBA01-5559-E774-06C2-37700D0F602C | 03/03/16 23:44:14 | 24.255.105.120 | 03/03/16 23:47:00 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/20ADBA01-5559-E774-06C2-37700D0F602C?key=1457048628362 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15517 | 20A0C211-4DBF-51A0-ECD3-59CE4AC57D9C | 03/21/16 17:38:44 | 70.114.149.92 | 03/21/16 17:44:54 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES.YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/20A0C211-4DBF-51A0-ECD3-59CE4AC57D9C?key=1458581924738 |
| 15518 | 20AE6C44-EFAB-2225-4DBF-C35D19C05D99 | 03/25/16 16:25:54 | 100.37.20.106 | 03/25/16 16:30:14 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/20AE6C44-EFAB-2225-4DBF-C35D19C05D99?key=1458923154688 |
| 15519 | 20AE6C50-C566-7FE1-FE01-E80ED2CE1BC6 | 03/01/16 20:36:47 | 186.151.63.182 | 03/01/16 20:38:32 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/20AE6C50-C566-7FE1-FE01-E80ED2CE1BC6?key=1456864608032 |
| 15520 | 20AE857D-B3D9-5F6E-A8FC-304581291C40 | 03/22/16 03:28:52 | 69.80.249.205 | 03/22/16 03:35:07 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES.YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/20AE857D-B3D9-5F6E-A8FC-304581291C40?key=1458617333615 |
| 15521 | 20AF9225-5EA3-8560-F62D-9A4699E74D1E | 03/24/16 22:47:58 | 74.205.144.74 | 03/25/16 13:11:46 | 1 | (label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | | | | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/20AF9225-5EA3-8560-F62D-9A4699E74D1E?key=1458859662285 |
| 15522 | 20AFBE02-3003-EB6C-31DF-3EAA6153E895 | 03/15/16 23:20:51 | 315.186.161.86 | 03/16/16 13:09:07 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/20AFBE02-3003-EB6C-31DF-3EAA6153E895?key=1458084050433 |
| 15523 | 20AFE12D-E24E-2DDD-16D7-22D6E741FA96 | 03/18/16 18:56:00 | 68.114.103.164 | 03/18/16 18:58:54 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES.YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | | | | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/20AFE12D-E24E-2DDD-16D7-22D6E741FA96?key=1458327375500 |
| 15524 | 20AFE12D-E24E-2DDD-16D7-22D6E741FA96 | 03/18/16 18:56:00 | 68.114.103.164 | 03/18/16 18:58:53 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | | | | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/20AFE12D-E24E-2DDD-16D7-22D6E741FA96?key=1458327375500 |
| 15525 | 20B018BD-50FD-8DCD-10D2-E583883A8D59 | 03/14/16 15:24:43 | 166.137.242.130 | 03/14/16 15:30:09 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES.YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20B018BD-50FD-8DCD-10D2-E583883A8D59?key=1457969084306 |
| 15526 | 20B03FFD-169A-46D4-085C-26EEF66C457B | 03/29/16 16:21:10 | 76.169.154.106 | 03/29/16 16:24:46 | 2 | | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | | | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/20B03FFD-169A-46D4-085C-26EEF66C457B?key=1459268500065 |
| 15527 | 20B07CC0-D259-D1F1-3DFB-409DAA6F331C | 03/24/16 15:42:15 | 67.1.97.239 | 03/24/16 15:56:15 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/20B07CC0-D259-D1F1-3DFB-409DAA6F331C?key=1458834135943 |
| 15528 | 20B0E5B1-6750-CC12-919D-AF0DD71001AD | 03/19/16 19:27:50 | 70.208.130.157 | 03/19/16 19:29:04 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES.YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/20B0E5B1-6750-CC12-919D-AF0DD71001AD?key=1458415670634 |
| 15529 | 20B112C2-4EBF-4FA0-7B7C-5C8968D5B048 | 03/13/16 16:43:16 | 71.202.167.221 | 03/13/16 16:46:16 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | | | | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/20B112C2-4EBF-4FA0-7B7C-5C8968D5B048?key=1457887396534 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15530 | 20827872-D855-3557-928A-3338A1A9838F | 03/09/16 05:30:40 | 71.94.60.253 | 03/09/16 05:35:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20827872-D855-3557-928A-3338A1A9838F?key=1457501462254 |
| 15531 | 2082C832-7486-6398-DF38-94703623F840 | 03/31/16 02:37:41 | 71.254.171.14 | 03/31/16 02:45:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2082C832-7486-6398-DF38-94703623F840?key=1459392250703 |
| 15532 | 20B3841D-B4EB-164D-AE29-9F62AA90F71D | 03/01/16 16:51:34 | 172.56.34.241 | 03/01/16 16:55:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20B3841D-B4EB-164D-AE29-9F62AA90F71D?key=1456851103964 |
| 15533 | 20B3F433-0FC7-C0C5-A76D-821E27FEDFA8 | 03/21/16 00:13:35 | 24.251.154.142 | 03/21/16 00:20:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/20B3F433-0FC7-C0C5-A76D-821E27FEDFA8?key=1458519218638 |
| 15534 | 20842A66-7F31-91FD-717D-63F278EF4830 | 03/16/16 22:29:37 | 162.194.8.50 | 03/16/16 22:33:35 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/20842A66-7F31-91FD-717D-63F278EF4830?key=1458167394839 |
| 15535 | 20B67A9C-2247-1A9B-C02C-5F54D08ADC89 | 03/28/16 16:44:55 | 96.84.38.65 | 03/28/16 16:59:48 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/20B67A9C-2247-1A9B-C02C-5F54D08ADC89?key=1459183507732 |
| 15536 | 20B69BF0-79F9-1635-0698-2C35110E60FB | 03/09/16 15:36:59 | 72.177.31.85 | 03/09/16 15:43:18 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/20B69BF0-79F9-1635-0698-2C35110E60FB?key=1457537816708 |
| 15537 | 20B6BAC2-B1D8-3A3D-E2E3-E5F2D5AE4809 | 03/23/16 19:16:33 | 206.55.93.130 | 03/23/16 19:21:39 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | FiveStrata | http://vp.leadid.com/playback/20B6BAC2-B1D8-3A3D-E2E3-E5F2D5AE4809?key=1458760597551 |
| 15538 | 20B7042D-9C73-536E-161F-09E2EFD480CB | 03/18/16 16:05:28 | 70.91.204.234 | 03/18/16 16:10:10 | 2 | | | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/20B7042D-9C73-536E-161F-09E2EFD480CB?key=1458317128916 |
| 15539 | 20B7209D-2F9F-F1CD-DDA5-AEA4596711DB | 03/24/16 20:01:10 | 70.192.207.64 | 03/24/16 20:05:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20B7209D-2F9F-F1CD-DDA5-AEA4596711DB?key=1458849658873 |
| 15540 | 20B77DE1-9959-E1C2-2281-51989E78C0BB | 03/22/16 05:05:52 | 68.198.17.230 | 03/22/16 05:08:15 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/20B77DE1-9959-E1C2-2281-51989E78C0BB?key=1458623153975 |
| 15541 | 20B8C0DC-9D63-1A98-7B8B-63891828FF8D | 03/27/16 07:42:15 | 76.127.204.152 | 03/27/16 07:45:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20B8C0DC-9D63-1A98-7B8B-63891828FF8D?key=1459064537992 |
| 15542 | 20B9A494-6699-A28A-F35F-1B87029F821F | 03/12/16 05:18:56 | 71.244.215.23 | 03/12/16 05:25:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20B9A494-6699-A28A-F35F-1B87029F821F?key=1457759942628 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15543 | 208B62F5-3FBC-5702-2583-D70B78B42389 | 03/26/16 15:18:21 | 174.57.95.80 | 03/26/16 15:25:07 | | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/208B62F5-3FBC-5702-2583-D70B78B42389?key=1459005501754 |
| 15544 | 20BC40E4-49B3-162E-B35E-A062E206E836 | 03/28/16 15:16:03 | 24.55.25.15 | 03/28/16 15:22:27 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/20BC40E4-49B3-162E-B35E-A062E206E836?key=1459178189173 |
| 15545 | 20BC658C-78F2-0CA4-C862-DFAF048CD48B | 03/18/16 16:24:10 | 190.122.106.226 | 03/18/16 16:30:13 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/20BC658C-78F2-0CA4-C862-DFAF048CD48B?key=1458318285118 |
| 15546 | 20BC892C-4365-8018-5E73-ACF7268292F4 | 03/29/16 22:47:04 | 76.23.73.234 | 03/30/16 13:11:03 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/20BC892C-4365-8018-5E73-ACF7268292F4?key=1459291640032 |
| 15547 | 20BE0DB5-4C94-7181-E752-C186E73C4810 | 03/11/16 11:54:54 | 69.112.98.53 | 03/11/16 11:56:30 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/20BE0DB5-4C94-7181-E752-C186E73C4810?key=1457697298200 |
| 15548 | 20BED1DC-2304-C560-E70F-4896DEED48E9 | 03/22/16 12:58:25 | 66.87.82.61 | 03/22/16 13:00:51 | 2 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/20BED1DC-2304-C560-E70F-4896DEED48E9?key=1457695510485 |
| 15549 | 20BFB1E9-FCC9-D500-F432-8D3F8D92AF09 | 03/18/16 18:59:28 | 69.112.90.23 | 03/18/16 20:10:57 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 123SolarPower | http://vp.leadid.com/playback/20BFB1E9-FCC9-D500-F432-8D3F8D92AF09?key=1458327562257 |
| 15550 | 20C0EE2D-6201-71F5-F500-5D5689E1654D | 03/08/16 19:11:29 | 70.117.68.64 | 03/08/16 19:17:46 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/20C0EE2D-6201-71F5-F500-5D5689E1654D?key=1457464287669 |
| 15551 | 20C108E7-5D2F-8552-78F2-385542C38A33 | 03/22/16 13:08:53 | 50.164.233.174 | 03/22/16 13:16:40 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/20C108E7-5D2F-8552-78F2-385542C38A33?key=1458652137293 |
| 15552 | 20C12425-4AAF-0B65-721E-1A5B285210AA | 03/23/16 16:06:28 | 73.16.89.96 | 03/23/16 16:10:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20C12425-4AAF-0B65-721E-1A5B285210AA?key=1458749188224 |
| 15553 | 20C15916-9A66-ACBC-C3CD-A6386E4A73DA | 03/15/16 18:52:31 | 72.182.78.110 | 03/15/16 18:58:48 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/20C15916-9A66-ACBC-C3CD-A6386E4A73DA?key=1458067952006 |
| 15554 | 20C1857B-9C54-F008-D5A0-9239C83237E8 | 03/16/16 17:29:47 | 50.78.77.73 | 03/16/16 17:35:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20C1857B-9C54-F008-D5A0-9239C83237E8?key=1458149388587 |
| 15555 | 20C2C319-31A5-7671-9266-03C02687783F | 03/25/16 18:06:22 | 70.124.128.156 | 03/25/16 18:12:00 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/20C2C319-31A5-7671-9266-03C02687783F?key=1458929186699 |
| 15556 | 20C53202-6AC7-1A31-5297-572D320E990C | 03/06/16 23:54:07 | 162.205.111.67 | 03/07/16 00:00:15 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/20C53202-6AC7-1A31-5297-572D320E990C?key=1457308449267 |
| 15557 | 20C53F4F-C9E0-5CA9-7F54-C721A9829FCB | 03/10/16 19:50:42 | 61.12.89.52 | 03/10/16 19:51:12 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/20C53F4F-C9E0-5CA9-7F54-C721A9829FCB?key=1457639272628 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15558 | 20C5979F-34EA-FCF8-CAD4-5930A0D5150C | 03/30/16 11:18:20 | 108.53.205.248 | 03/30/16 11:22:40 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/20C5979F-34EA-FCF8-CAD4-5930A0D5150C?key=1459390667704 |
| 15559 | 20C5A238-E555-985A-60D2-8B4AF2148831 | 03/22/16 22:12:58 | 75.108.120.106 | 03/22/16 22:18:32 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/20C5A238-E555-985A-60D2-8B4AF2148831?key=1458684788841 |
| 15560 | 20C5F0F8-9E6E-B1E5-1EA4-DC5940100931 | 03/27/16 15:53:28 | 107.77.70.110 | 03/27/16 16:00:07 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20C5F0F8-9E6E-B1E5-1EA4-DC5940100931?key=1459094037806 |
| 15561 | 20C6232A-7FD4-C0F0-E500-3D6A2AEF8ED5 | 03/29/16 14:49:12 | 190.80.2.54 | 03/29/16 16:38:48 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 1 | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/20C6232A-7FD4-C0F0-E500-3D6A2AEF8ED5?key=1459262918431 |
| 15562 | 20C6CFA4-8E71-8287-4A5B-8B061E2E0AA8 | 03/14/16 20:07:04 | 104.10.12.181 | 03/14/16 21:06:56 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 1 | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/20C6CFA4-8E71-8287-4A5B-8B061E2E0AA8?key=1457986031432 |
| 15563 | 20C72621-EE2B-374B-8588-297885A2E8E4 | 03/31/16 01:00:34 | 108.36.148.224 | 03/31/16 01:05:07 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20C72621-EE2B-374B-8588-297885A2E8E4?key=1459386034181 |
| 15564 | 20C7554E-07A3-B629-1E51-FF4A781C1850 | 03/10/16 18:35:36 | 162.221.246.245 | 03/10/16 18:58:21 | 0 | | | | 0 | 0 | 0 | | 0 | | | | | | | | | Home Improvement Leads | N/A |
| 15565 | 20C91007-53F6-9ED4-1BDA-DD75154806E3 | 03/30/16 17:37:28 | 148.74.182.2 | 03/30/16 17:45:06 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20C91007-53F6-9ED4-1BDA-DD75154806E3?key=1459359443790 |
| 15566 | 20C91BF9-7BA5-C1E2-A6F0-8E67830C6786 | 03/21/16 21:00:44 | 24.115.73.139 | 03/21/16 21:02:32 | 2 | | | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/20C91BF9-7BA5-C1E2-A6F0-8E67830C6786?key=1458594046094 |
| 15567 | 20C9D9A1-2645-CCB2-02FD-825D55513D51 | 03/11/16 11:30:37 | 71.246.83.119 | 03/11/16 11:32:59 | 1 | [label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\\/SERVICE FOR US AND\\/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"]" | 0 | 0 | 1 | | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/20C9D9A1-2645-CCB2-02FD-825D55513D51?key=1457695849016 |
| 15568 | 20CAAD82-83FA-180F-1311-082965398F7F | 03/02/16 23:11:54 | 68.197.134.186 | 03/03/16 15:29:58 | 2 | | | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/20CAAD82-83FA-180F-1311-082965398F7F?key=1456960332024 |
| 15569 | 20CADDC2-A987-10F3-8654-08A0A8A7543F | 03/01/16 14:42:54 | 162.237.200.162 | 03/01/16 14:53:02 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/20CADDC2-A987-10F3-8654-08A0A8A7543F?key=1456843383131 |
| 15570 | 20CB16B0-DE46-DC3A-FBAF-6DAC38A9FA9F | 03/16/16 20:15:43 | 101.50.125.127 | 03/16/16 20:17:22 | 2 | | | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/20CB16B0-DE46-DC3A-FBAF-6DAC38A9FA9F?key=1458159315263 |
| 15571 | 20CB956B-4B5C-87D9-D894-4EFC43EED8A5 | 03/11/16 16:28:44 | 172.58.72.77 | 03/11/16 16:35:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/20CB956B-4B5C-87D9-D894-4EFC43EED8A5?key=1457713725798 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20CBC915-D17F-0CF8-0F04-3883A28A1FEF | 03/31/16 02:30:05 | 24.188.151.199 | 03/31/16 02:40:06 | 0 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/20CBC915-D17F-0CF8-0F04-3883A28A1FEF?key=1459391405993 |
| 20CC3878-0F0B-5508-118A-C8C04D60A58B | 03/31/16 20:52:54 | 32.213.167.44 | 03/31/16 21:00:04 | 1 | (label"":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"") | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/20CC3878-0F0B-5508-118A-C8C04D60A58B?key=1459457607233 |
| 20CD5460-C286-1324-2684-351866815240 | 03/04/16 00:12:53 | 14.140.45.226 | 03/04/16 14:08:11 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | | | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/20CD5460-C286-1324-2684-351866815240?key=1457070201349 |
| 20CD7D19-B895-A6C1-4A35-2DF454DE9DE5 | 03/18/16 19:34:07 | 103.206.80.2 | 03/18/16 20:22:51 | 1 | (label"":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CALL/TEXT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"") | 0 | | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/20CD7D19-B895-A6C1-4A35-2DF454DE9DE5?key=1458329653218 |
| 20CD9A7A-01F4-CCCE-188C-DE31808CA164 | 03/05/16 23:06:37 | 24.90.109.57 | 03/05/16 23:10:11 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/20CD9A7A-01F4-CCCE-188C-DE31808CA164?key=1457219199771 |
| 20CDEE80-4635-0127-6A47-855F7EA14080 | 03/28/16 23:36:46 | 71.117.162.232 | 03/28/16 23:45:09 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/20CDEE80-4635-0127-6A47-855F7EA14080?key=1459208209043 |
| 20CF2C6E-6EA7-64FC-E92E-DE6E381FE1AA | 03/18/16 21:53:08 | 64.58.21.163 | 03/18/16 21:53:29 | 1 | (label"":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING [EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"") | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/20CF2C6E-6EA7-64FC-E92E-DE6E381FE1AA?key=1458337987974 |
| 20CF39E7-A8D2-2B6A-D0C4-0709D37A53D2 | 03/30/16 16:59:39 | 206.55.93.130 | 03/30/16 17:03:45 | 1 | (label"":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u201920195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"") | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 FiveStrata | http://vp.leadid.com/playback/20CF39E7-A8D2-2B6A-D0C4-0709D37A53D2?key=1459357183078 |
| 20CF9923-1714-16A5-13F9-8641C8EB38EE | 03/08/16 01:12:19 | 216.15.36.111 | 03/08/16 01:13:36 | 1 | (label"":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 COMPANIES AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\U019OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"") | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 3 | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/20CF9923-1714-16A5-13F9-8641C8EB38EE?key=1457399540575 |
| 20CFFA77-12FD-E1F0-BD9C-9F19AFE6A4BF | 03/10/16 17:30:08 | 76.169.154.106 | 03/10/16 17:34:25 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/20CFFA77-12FD-E1F0-BD9C-9F19AFE6A4BF?key=1457717431465 |
| 20D06F4F-7583-B0B0-64C3-826B3E8F0F0F | 03/19/16 22:24:38 | 50.153.253.133 | 03/19/16 22:30:10 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/20D06F4F-7583-B0B0-64C3-826B3E8F0F0F?key=1458426278708 |
| 20D0E01B-B8AA-A056-25E5-B421623732F0 | 03/23/16 08:23:07 | 71.80.225.156 | 03/23/16 08:30:06 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/20D0E01B-B8AA-A056-25E5-B421623732F0?key=1458721390185 |
| 20D100EA-2387-5479-B29C-70AA80C663AE | 03/13/16 17:08:21 | 205.197.242.178 | 03/13/16 17:09:04 | 1 | (label"":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/20D100EA-2387-5479-B29C-70AA80C663AE?key=1457888906293 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15585 | 20D12140-5A4D-910C-4212-096663615DB8 | 03/03/16 14:11:37 | 173.25.241.111 | 03/03/16 14:20:04 | 1 | (label)""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20D12140-5A4D-910C-4212-096663615DB8?key=1457014301330 |
| 15586 | 20D1437B-1880-D71E-A817-FD9505CD2518 | 03/07/16 18:58:05 | 98.119.173.89 | 03/07/16 20:47:50 | 1 | (label)""THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/20D1437B-1880-D71E-A817-FD9505CD2518?key=1457377091816 |
| 15587 | 20D17C44-F7B8-B8E1-03D6-D4B382FCA541 | 03/21/16 12:25:40 | 69.181.226.21 | 03/24/16 16:02:20 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/20D17C44-F7B8-B8E1-03D6-D4B382FCA541?key=1458564179023 |
| 15588 | 2002A0E5-6F69-A2D3-7C88-B6948AF969D9 | 03/23/16 15:46:21 | 203.177.115.2 | 03/23/16 15:53:09 | 1 | (label)""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2002A0E5-6F69-A2D3-7C88-B6948AF969D9?key=1458747981674 |
| 15589 | 20D31B5B-8163-3A9D-B808-FA737ED57962 | 03/01/16 13:08:03 | 70.209.83.19 | 03/01/16 13:15:06 | 1 | (label)""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/20D31B5B-8163-3A9D-B808-FA737ED57962?key=1456837691538 |
| 15590 | 20D3850C-58FA-27FD-34A2-383C5A396DD0 | 03/05/16 20:55:35 | 76.175.157.116 | 03/05/16 21:00:11 | 1 | (label)""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20D3850C-58FA-27FD-34A2-383C5A396DD0?key=1457211333068 |
| 15591 | 20D47BB5-9F24-1634-E4D4-3370778D540D | 03/16/16 15:45:19 | 76.169.154.106 | 03/16/16 15:54:33 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 4 | 0 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/20D47BB5-9F24-1634-E4D4-3370778D540D?key=1458143130875 |
| 15592 | 20D4E298-7197-DE29-C862-469DB7A54541 | 03/21/16 17:35:49 | 65.49.246.70 | 03/21/16 17:36:21 | 1 | (label)""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/20D4E298-7197-DE29-C862-469DB7A54541?key=1458581750966 |
| 15593 | 20D4FFD8-E76D-4D6B-93BC-B6A1AA5AFE91 | 03/01/16 03:10:05 | 68.184.47.203 | 03/01/16 03:15:06 | 1 | (label)""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20D4FFD8-E76D-4D6B-93BC-B6A1AA5AFE91?key=1456801804916 |
| 15594 | 20D5BE11-E2F7-3B57-6851-27ABE9238E3D | 03/26/16 06:06:14 | 50.143.229.60 | 03/26/16 06:08:45 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/20D5BE11-E2F7-3B57-6851-27ABE9238E3D?key=1458972374928 |
| 15595 | 20D71A4C-B4CD-BBD0-53B9-66216A3CACC8 | 03/30/16 20:19:56 | 61.12.89.52 | 03/30/16 20:20:37 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/20D71A4C-B4CD-BBD0-53B9-66216A3CACC8?key=1459369194170 |
| 15596 | 20D7DDF6-4F62-1C6A-BAC4-A88D28040766 | 03/05/16 00:11:20 | 166.137.240.80 | 03/05/16 00:20:06 | 1 | (label)""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20D7DDF6-4F62-1C6A-BAC4-A88D28040766?key=1457136682724 |
| 15597 | 20D9112E-B648-483E-7999-E2C33D4378CC | 03/04/16 19:49:55 | 100.36.77.142 | 03/04/16 19:55:05 | 1 | (label)""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/20D9112E-B648-483E-7999-E2C33D4378CC?key=1457120995084 |
| 15598 | 20D91819-132B-D54D-4E3D-72749F58DE24 | 03/30/16 23:45:24 | 115.186.187.122 | 03/31/16 13:07:34 | 1 | (label)""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/20D91819-132B-D54D-4E3D-72749F58DE24?key=1459385231092 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15599 | 20D9C6CA-C677-811E-A3C1-C5E6F67AAF6E | 03/29/16 19:11:43 | 24.249.167.200 | 03/29/16 19:15:10 | 2 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/20D9C6CA-C677-811E-A3C1-C5E6F67AAF6E?key=1459278703115 |
| 15600 | 20DA13E5-0A29-3CE5-E83E-89E9905CA35E | 03/06/16 00:44:29 | 73.10.205.80 | 03/07/16 20:26:30 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/20DA13E5-0A29-3CE5-E83E-89E9905CA35E?key=1457225063315 |
| 15601 | 20DA412A-7C97-573A-FC5A-D404F300E61F | 03/24/16 14:13:03 | 208.109.88.104 | 03/24/16 14:13:39 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 15602 | 20DB4C8F-CC91-C1EB-1CB2-A63AA68DF6F4 | 03/03/16 22:41:39 | 69.1.119.179 | 03/03/16 22:46:01 | 1 | (label)":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/20DB4C8F-CC91-C1EB-1CB2-A63AA68DF6F4?key=1457044900734 |
| 15603 | 20DB597E-9677-DEFE-A843-0209E9798E4E | 03/12/16 16:27:51 | 98.110.154.12 | 03/12/16 16:35:05 | 0 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/20DB597E-9677-DEFE-A843-0209E9798E4E?key=1457800072799 |
| 15604 | 20DB7039-84E8-224C-43DB-46389E688572 | 03/08/16 16:59:31 | 97.123.111.210 | 03/08/16 17:05:06 | 0 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/20DB7039-84E8-224C-43DB-46389E688572?key=1457456372423 |
| 15605 | 20DEA895-C1F4-E981-9F38-6081634F6FCD | 03/01/16 14:47:46 | 50.245.203.149 | 03/01/16 14:50:20 | 0 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/20DEA895-C1F4-E981-9F38-6081634F6FCD?key=1456843665813 |
| 15606 | 20E05710-4ED2-2761-41F6-175724FC0A3D | 03/05/16 20:05:50 | 69.139.73.63 | 03/07/16 16:20:47 | 0 | (label)":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/20E05710-4ED2-2761-41F6-175724FC0A3D?key=1457208353489 |
| 15607 | 20E08218-B506-5C96-2983-42779F6CD7A1 | 03/07/16 17:23:44 | 184.101.141.231 | 03/07/16 17:30:11 | 0 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/20E08218-B506-5C96-2983-42779F6CD7A1?key=1457371353281 |
| 15608 | 20E0868D-A051-C812-2CFE-0105D034887E | 03/26/16 03:34:03 | 107.77.76.16 | 03/26/16 03:35:39 | 0 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/20E0868D-A051-C812-2CFE-0105D034887E?key=1458963242256 |
| 15609 | 20E1F05F-E8FF-5FC5-188D-17264CE94043 | 03/17/16 14:39:27 | 50.253.125.154 | 03/17/16 14:41:01 | 0 | (label)":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/20E1F05F-E8FF-5FC5-188D-17264CE94043?key=1458225574242 |
| 15610 | 20E1FD3A-E543-8321-8482-09F58D7A2A98 | 03/29/16 14:07:41 | 70.230.196.55 | 03/29/16 16:16:48 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | | 3 Lead Genesis | http://vp.leadid.com/playback/20E1FD3A-E543-8321-8482-09F58D7A2A98?key=1459296630 |
| 15611 | 20E2D019-8A91-3CD0-56E5-874B9E88D275 | 03/01/16 22:34:36 | 99.27.139.170 | 03/01/16 22:41:42 | 0 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/20E2D019-8A91-3CD0-56E5-874B9E88D275?key=1456871683081 |
| 15612 | 20E2F2C9-A3DF-8C5B-841F-81964059EEE1 | 03/29/16 14:50:32 | 68.81.79.188 | 03/29/16 15:03:12 | 0 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/20E2F2C9-A3DF-8C5B-841F-81964059EEE1?key=1459263030728 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | |
| 15613 | 20E34848-6417-258A-0F27-11F4381789F5 | 03/22/16 18:20:48 | 24.213.151.130 | 03/22/16 18:30:05 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/20E34848-6417-258A-0F27-11F4381789F5?key=1458670867834 |
| 15614 | 20E349BA-1107-C12A-AF0A-98478F6D0034 | 03/04/16 18:00:04 | 73.248.162.88 | 03/08/16 00:35:01 | 1 | {label:""WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK""} | 0 | 0 | 1 | 1 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/20E349BA-1107-C12A-AF0A-98478F6D0034?key=1457114412114 |
| 15615 | 20E46818-99E8-0F89-10DE-C8E1E24A48D4 | 03/31/16 20:16:14 | 76.23.135.140 | 03/31/16 20:19:22 | 1 | {label:""BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE""} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/20E46818-99E8-0F89-10DE-C8E1E24A48D4?key=1459455376134 |
| 15616 | 20E55A73-7100-BE10-FE4C-36420B4D811C | 03/03/16 15:06:32 | 208.109.88.104 | 03/03/16 15:06:59 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 15617 | 20E5796A-8E99-02AE-D245-FA878817F891 | 03/08/16 21:28:51 | 24.60.69.170 | 03/08/16 21:35:04 | 1 | {label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/20E5796A-8E99-02AE-D245-FA878817F891?key=1457472533763 |
| 15618 | 20E5EEE5-9F3A-586D-5E80-6C65F80AA506 | 03/03/16 15:39:21 | 66.87.124.41 | 03/03/16 15:40:48 | 1 | {label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/20E5EEE5-9F3A-586D-5E80-6C65F80AA506?key=1457019561997 |
| 15619 | 20E5F3C2-8CA3-9F0D-6CB2-AD14B0D3BE64 | 03/12/16 21:00:29 | 208.109.88.104 | 03/14/16 16:08:48 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 15620 | 20E72AA3-5201-EB4B-1249-AC72CDC95389 | 03/07/16 20:53:26 | 24.22.105.192 | 03/07/16 19:31:01 | 1 | {label:""WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK""} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/20E72AA3-5201-EB4B-1249-AC72CDC95389?key=1457038411065 |
| 15621 | 20E7976C-C77B-E426-75CE-95823E0308C3 | 03/31/16 22:53:49 | 50.156.101.156 | 03/31/16 22:56:11 | 1 | {label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/20E7976C-C77B-E426-75CE-95823E0308C3?key=1459464839357 |
| 15622 | 20E7A687-6CD9-F2AA-4E9E-70C059A4AB05 | 03/23/16 16:38:12 | 166.137.244.123 | 03/23/16 16:39:55 | 1 | {label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/20E7A687-6CD9-F2AA-4E9E-70C059A4AB05?key=1458751093002 |
| 15623 | 20E81EF7-0F74-E6F1-0D1D-BE8C4A56F5A2 | 03/21/16 06:26:16 | 68.103.144.135 | 03/21/16 06:30:10 | 1 | {label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20E81EF7-0F74-E6F1-0D1D-BE8C4A56F5A2?key=1458541572048 |
| 15624 | 20E868DF-ACC5-A829-0DC7-FE7199506013 | 03/14/16 08:20:43 | 99.66.150.61 | 03/14/16 08:25:08 | 1 | {label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20E868DF-ACC5-A829-0DC7-FE7199506013?key=1457943646918 |
| 15625 | 20E89890-510A-75C5-3D88-39D8D05FF2B5 | 03/21/16 20:39:35 | 190.80.2.54 | 03/21/16 20:52:48 | 1 | {label:""FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU""} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/20E89890-510A-75C5-3D88-39D8D05FF2B5?key=1458592751237 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15626 | 20E93FE9-0A5B-3663-522CE3020EC29 | 03/29/16 18:39:33 | 76.248.28.36 | 03/29/16 20:00:10 | 0 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/20E93FE9-05FB-6A5B-3663-522CE3020EC29?key=1459276773128 |
| 15627 | 20E93FE9-05FB-6A5B-3663-522CE3020EC29 | 03/29/16 18:39:33 | 76.248.28.36 | 03/29/16 19:50:20 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/20E93FE9-05FB-6A5B-3663-522CE3020EC29?key=1459276773128 |
| 15628 | 20E968CF-1681-D88F-007C-53A13F8CB785 | 03/02/16 18:55:36 | 70.115.143.19 | 03/02/16 19:02:04 | 0 | 1 (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/20E968CF-1681-D88F-007C-53A13F8CB785?key=1456944941651 |
| 15629 | 20EA3A54-6718-8CE5-64F1-CA83A087F762 | 03/22/16 23:31:54 | 68.231.9.157 | 03/22/16 23:35:09 | 0 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/20EA3A54-6718-8CE5-64F1-CA83A087F762?key=1458689514456 |
| 15630 | 20EAA62A-D37C-DFE8-7D3D-A5AF20F1F285 | 03/25/16 01:00:10 | 172.56.16.75 | 03/25/16 01:01:58 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/20EAA62A-D37C-DFE8-7D3D-A5AF20F1F285?key=1458867614464 |
| 15631 | 20EB10FB-E8E4-FF86-FA29-D394A310C99D | 03/03/16 22:06:05 | 71.103.158.211 | 03/03/16 22:08:37 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/20EB10FB-E8E4-FF86-FA29-D394A310C99D?key=1457042765951 |
| 15632 | 20EB33AD-F79D-888F-C88F-9B652E892C57 | 03/05/16 20:33:22 | 104.182.224.173 | 03/07/16 20:23:53 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/20EB33AD-F79D-888F-C88F-9B652E892C57?key=1457210001909 |
| 15633 | 20EB3666-75EE-0298-BFCF-2BDD88E5587E | 03/29/16 20:13:03 | 173.123.103.215 | 03/29/16 20:14:06 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/20EB3666-75EE-0298-BFCF-2BDD88E5587E?key=1459282385163 |
| 15634 | 20EBD285-63E0-A382-033E-520881551387 | 03/24/16 13:34:12 | 68.83.167.171 | 03/24/16 13:40:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/20EBD285-63E0-A382-033E-520881551387?key=1458826451441 |
| 15635 | 20ED2484-9EF8-ADC3-98AD-7112935BA06C | 03/20/16 17:14:28 | 67.11.186.118 | 03/20/16 17:29:43 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/20ED2484-9EF8-ADC3-98AD-7112935BA06C?key=1458494072702 |
| 15636 | 20ED7E6C-B433-9F36-4C18-B33C22E22DBC | 03/26/16 00:50:29 | 70.211.18.4 | 03/26/16 00:54:43 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/20ED7E6C-B433-9F36-4C18-B33C22E22D6C?key=1458953429303 |
| 15637 | 20EE8CB0-8FEE-0B5F-ECD5-C055A80CF157 | 03/15/16 05:00:23 | 98.235.112.245 | 03/15/16 05:03:02 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/20EE8CB0-8FEE-0B5F-ECD5-C055A80CF157?key=1458018024076 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15638 | 20EE87B6-B243-5C40-8F26-FE1C3CC2A58C | 03/14/16 00:37:01 | 66.237.6.180 | 03/14/16 00:44:58 | 1 | label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 4 | 4 | 4 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/20EE87B6-B243-5C40-8F26-FE1C3CC2A58C?key=1457915894514 |
| 15639 | 20EED26B-D74E-C31C-8F53-84FD75C10768 | 03/06/16 20:34:33 | 45.16.195.120 | 03/06/16 20:40:05 | 1 | label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20EED26B-D74E-C31C-8F53-84FD75C10768?key=1457296508753 |
| 15640 | 20EFAB35-13DE-7ED8-DC70-F95FD073935A | 03/31/16 21:55:46 | 68.134.100.186 | 03/31/16 21:58:31 | 1 | label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/20EFAB35-13DE-7ED8-DC70-F95FD073935A?key=1459461355433 |
| 15641 | 20F8180-9CB1-6622-54AF-AAC13E8F12C7 | 03/11/16 16:52:26 | 50.253.125.154 | 03/11/16 16:59:20 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/20EF8180-9CB1-6622-54AF-AAC13E8F12C7?key=1457715148199 |
| 15642 | 20EF0844-4C13-5712-E04E-F377447CC8D3 | 03/14/16 22:56:44 | 76.111.161.7 | 03/14/16 22:58:52 | 1 | label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/20EF0844-4C13-5712-E04E-F377447CC8D3?key=1457996204817 |
| 15643 | 20F00689-3D1E-536A-3C7F-28A67FEDC34D | 03/16/16 18:47:53 | 208.106.73.235 | 03/17/16 15:23:54 | 1 | label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/20F00689-3D1E-536A-3C7F-28A67FEDC34D?key=1458154074244 |
| 15644 | 20F07EAF-853D-9D77-41C4-358F319D85E2 | 03/16/16 00:32:35 | 71.224.1.219 | 03/16/16 00:33:18 | 1 | label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/20F07EAF-853D-9D77-41C4-358F319D85E2?key=1458088354579 |
| 15645 | 20F0ED6C-D364-F734-1951-904CC9382A72 | 03/17/16 14:04:33 | 73.69.155.126 | 03/17/16 14:10:04 | 1 | label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20F0ED6C-D364-F734-1951-904CC9382A72?key=1458223507677 |
| 15646 | 20F1D966-FAB4-ABF8-3295-E7DC48D3A81D | 03/29/16 18:37:19 | 73.230.41.71 | 03/29/16 18:40:15 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20F1D966-FAB4-ABF8-3295-E7DC48D3A81D?key=1459276651695 |
| 15647 | 20F22B84-8450-A7A7-71CF-BA4C2EC906EE | 03/09/16 19:29:21 | 68.21.148.89 | 03/09/16 19:35:45 | 1 | label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/20F22B84-8450-A7A7-71CF-BA4C2EC906EE?key=1457551782759 |
| 15648 | 20F34AF5-0F3F-879A-F19F-AF90D482C266 | 03/03/16 17:30:54 | 186.151.63.182 | 03/03/16 17:32:26 | 1 | label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00ad0DIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/20F34AF5-0F3F-879A-F19F-AF90D482C266?key=1457026254740 |
| 15649 | 20F38628-305C-CD0D-9584-EDEEAA8054F1 | 03/16/16 22:42:33 | 76.20.118.164 | 03/16/16 22:50:10 | 1 | label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20F38628-305C-CD0D-9584-EDEEAA8054F1?key=1458168153852 |
| 15650 | 20F48B3C-E750-D5BF-A831-D1A3807360EB | 03/21/16 17:35:30 | 174.134.94.87 | 03/21/16 17:40:09 | 1 | label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20F48B3C-E750-D5BF-A831-D1A3807360EB?key=1458581729926 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15651 | 20F49907-DAE2-63DD-3044-EF684FAED93A | 03/28/16 15:54:59 | 50.253.125.154 | 03/28/16 15:57:56 | 0 | 1 {label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}") | 0 | 0 | | | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/20F49907-DAE2-63DD-3044-EF684FAED93A?key=1459180478458 |
| 15652 | 20F480CD-490D-828F-B319-857982127CA5 | 03/30/16 10:46:13 | 208.167.254.229 | 03/30/16 10:51:00 | 0 | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | 2 | 1 | 2 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/20F480CD-490D-828F-B319-857982127CA5?key=1459334773137 |
| 15653 | 20F4CA45-5A90-7649-DFB2-9590C2862780 | 03/31/16 14:09:29 | 72.177.119.119 | 03/31/16 14:10:33 | 0 | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/20F4CA45-5A90-7649-DFB2-9590C2862780?key=1459433370379 |
| 15654 | 20F4FC8-0A0F-067B-32E0-DF4113EE834E | 03/21/16 15:35:05 | 173.3.202.161 | 03/21/16 15:40:38 | 0 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/20F4FC8-0A0F-067B-32E0-DF4113EE834E?key=1458574510176 |
| 15655 | 20F56475-2CF5-64DE-C9FA-1FFD46561BDA | 03/30/16 06:15:35 | 107.209.225.171 | 03/30/16 06:20:18 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/20F56475-2CF5-64DE-C9FA-1FFD46561BDA?key=1459318535004 |
| 15656 | 20F61CFD-C310-D329-AFD4-7414A9E45A19 | 03/08/16 18:20:56 | 75.108.120.106 | 03/08/16 18:26:47 | 0 | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/20F61CFD-C310-D329-AFD4-7414A9E45A19?key=1457461268406 |
| 15657 | 20F7A754-8FE2-508E-A00B-184FA64E98A5 | 03/25/16 03:12:36 | 108.31.232.160 | 03/25/16 03:20:05 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/20F7A754-8FE2-508E-A00B-184FA64E98A5?key=1458875558007 |
| 15658 | 20F7C3DE-D34F-AB35-36EA-F609DF63A8A6 | 03/30/16 21:52:33 | 72.182.78.110 | 03/30/16 21:59:35 | 0 | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/20F7C3DE-D34F-AB35-36EA-F609DF63A8A6?key=1459374754139 |
| 15659 | 20F86AC6-F997-225B-FC2E-E1A8D5116DCE | 03/25/16 20:21:30 | 70.209.110.243 | 03/25/16 20:25:13 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20F86AC6-F997-225B-FC2E-E1A8D5116DCE?key=1458937292034 |
| 15660 | 20F92BE9-1BAC-10A3-4730-C5D5AAE8C218 | 03/29/16 14:53:02 | 96.84.38.65 | 03/29/16 15:50:11 | 0 | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00xxdDIALERS PRE\u00xadRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}") | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | | | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/20F92BE9-1BAC-10A3-4730-C5D5AAE8C218?key=1459263184074 |
| 15661 | 20F95B41-2CBF-0A29-86A5-76380E29CB10 | 03/25/16 03:40:03 | 69.116.134.153 | 03/25/16 03:45:14 | 0 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20F95B41-2CBF-0A29-86A5-76380E29CB10?key=1458877214876 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15662 | 20FA0ACF-162E-0E0B-008A-1488E01605A9 | 03/17/16 21:12:51 | 190.80.2.54 | 03/17/16 21:15:49 | | 1 |label|:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"|" | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/20FA0ACF-162E-0E0B-008A-1488E01605A9?key=1458249151941 |
| 15663 | 20FA40F9-B02D-973E-0E06-9DC234C2F3B3 | 03/31/16 09:11:28 | 71.175.96.161 | 03/31/16 09:13:56 | | 1 |label|:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/20FA40F9-B02D-973E-0E06-9DC234C2F3B3?key=1459415489811 |
| 15664 | 20FA4F81-3C8E-8598-CDE4-3A2CD166BAFE | 03/19/16 18:53:16 | 96.253.42.52 | 03/19/16 19:00:05 | | 2 | | | | | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20FA4F81-3C8E-8598-CDE4-3A2CD166BAFE?key=1458413596442 |
| 15665 | 20FAB98E-33E6-95B4-43B9-FED774AE31C0 | 03/05/16 23:33:10 | 72.182.49.201 | 03/05/16 23:39:16 | | 1 |label|:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/20FAB98E-33E6-95B4-43B9-FED774AE31C0?key=1457220791265 |
| 15666 | 20F8576E-2E1F-359A-42A5-E9D397F78201 | 03/07/16 16:28:17 | 137.99.72.157 | 03/07/16 16:34:45 | | 1 |label|:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/20F8576E-2E1F-359A-42A5-E9D397F78201?key=1457368098349 |
| 15667 | 20FC6A17-5C86-0510-182D-F69FDEAF5CFB | 03/03/16 05:58:03 | 100.35.67.61 | 03/03/16 06:02:37 | | 1 |label|:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/20FC6A17-5C86-0510-182D-F69FDEAF5CFB?key=1456984737604 |
| 15668 | 20FCB002-A5BF-1746-1598-DEF16026276C | 03/29/16 15:14:52 | 66.87.80.61 | 03/29/16 15:18:30 | | | | | 0 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | BetweenAds | http://vp.leadid.com/playback/20FCB002-A5BF-1746-1598-DEF16026276C?key=1459264492254 |
| 15669 | 20FCB845-75FA-87B0-D6D0-58DD71C3FD1A | 03/14/16 19:23:56 | 68.225.55.136 | 03/14/16 19:30:05 | | 1 |label|:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20FCB845-75FA-87B0-D6D0-58DD71C3FD1A?key=1457983437422 |
| 15670 | 20FDB7AA-1525-21E3-6384-09F204ECC95B | 03/20/16 14:46:39 | 71.93.156.139 | 03/21/16 02:06:57 | | 1 |label|:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"|" | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/20FDB7AA-1525-21E3-6384-09F204ECC95B?key=1458485199457 |
| 15671 | 20FE4786-88C5-EA6A-A7DA-EF9BEEAB2354 | 03/20/16 00:04:53 | 76.225.48.147 | 03/20/16 00:10:06 | | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/20FE4786-88C5-EA6A-A7DA-EF9BEEAB2354?key=1458432296958 |
| 15672 | 20FF67B2-2ECF-42FB-B8E2-03F215686567 | 03/23/16 19:51:25 | 71.202.128.38 | 03/23/16 19:53:38 | | 1 |label|:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/20FF67B2-2ECF-42FB-B8E2-03F215686567?key=1458762684517 |
| 15673 | 2101CA31-72CD-E25A-43EF-8D5338F0CED3 | 03/19/16 11:03:51 | 50.48.176.65 | 03/19/16 11:07:42 | | 1 |label|:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"|" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/2101CA31-72CD-E25A-43EF-8D5338F0CED3?key=1458385433011 |
| 15674 | 21021787-C49A-B8F2-0ED5-8B67AAEDA651 | 03/26/16 20:31:38 | 23.241.232.227 | 03/28/16 16:13:25 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/21021787-C49A-B8F2-0ED5-8B67AAEDA651?key=1459024300753 |
| 15675 | 21022195-EE89-480E-0069-ED58772SFE9B | 03/22/16 19:19:17 | 61.12.89.52 | 03/22/16 19:21:06 | | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/21022195-EE89-480E-0069-ED58772SFE9B?key=1458674357621 |
| 15676 | 2103A75C-AE4E-3A19-FD1C-5316840CE5F0 | 03/26/16 23:11:50 | 76.127.20.94 | 03/26/16 23:13:18 | | 1 |label|:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2103A75C-AE4E-3A19-FD1C-5316840CE5F0?key=1459033909956 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2103870C-D790-D929-CDF5-1CF39C852F8A | 03/28/16 16:15:21 | 76.14.133.153 | 03/28/16 16:20:13 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2103870C-D790-D929-CDF5-1CF39C852F8A?key=1459181716722 |
| 21070CEF-51D4-4AE8-BC8F-6D785E0F7635 | 03/24/16 14:26:14 | 173.68.119.53 | 03/24/16 14:30:05 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21070CEF-51D4-4AE8-BC8F-6D785E0F7635?key=1458829592951 |
| 21074CA4-7D15-EEFE-1780-8E6E48F5EE43 | 03/17/16 01:37:57 | 69.116.161.150 | 03/17/16 13:12:03 | 1 | (label):"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS) TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/21074CA4-7D15-EEFE-1780-8E6E48F5EE43?key=1458178676370 |
| 2107AE61-971F-6C14-084C-9D66218612E1 | 03/22/16 13:34:16 | 76.169.154.106 | 03/22/16 13:37:50 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2107AE61-971F-6C14-084C-9D66218612E1?key=1458653663117 |
| 21086E11-D676-0CCC-6720-A2282BA06D46 | 03/01/16 15:25:50 | 69.115.224.57 | 03/01/16 15:26:41 | 1 | (label):"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/21086E11-D676-0CCC-6720-A2282BA06D46?key=1456845950485 |
| 21092B8E-6482-7CC4-5778-C868501C81B1 | 03/09/16 17:14:04 | 24.213.151.130 | 03/09/16 17:45:03 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21092B8E-6482-7CC4-5778-C868501C81B1?key=1457643661793 |
| 21096232-52FD-CD84-F3FB-8D858C29A7F0 | 03/30/16 19:06:10 | 108.218.143.112 | 03/30/16 19:12:50 | 1 | (label):"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21096232-52FD-CD84-F3FB-8D858C29A7F0?key=1459364775046 |
| 210A8193-4856-DA1A-3734-E43256EE85C3 | 03/14/16 21:14:15 | 70.208.135.145 | 03/14/16 21:20:08 | 1 | (label):"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/210A8193-4856-DA1A-3734-E43256EE85C3?key=1457990055465 |
| 210A9BC0-A1AA-C348-AE22-317EB85F8773 | 03/28/16 18:32:15 | 172.58.32.123 | 03/28/16 18:40:04 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/210A9BC0-A1AA-C348-AE22-317EB85F8773?key=1459189940076 |
| 210BF491-162B-E383-3906-956BB9C5CE82 | 03/30/16 15:31:07 | 203.177.115.2 | 03/30/16 15:37:36 | 1 | (label):"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/210BF491-162B-E383-3906-956BB9C5CE82?key=1459351867520 |
| 210C237E-8D14-3F16-96DD-5925EE9C7273 | 03/05/16 02:45:12 | 104.175.157.122 | 03/05/16 02:50:08 | 1 | (label):"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/210C237E-8D14-3F16-96DD-5925EE9C7273?key=1457145914921 |
| 210E622B-B0A2-004D-F805-6A0AF04FA6FD | 03/24/16 16:08:10 | 24.97.75.204 | 03/24/16 16:34:24 | 1 | (label):"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/210E622B-B0A2-004D-F805-6A0AF04FA6FD?key=1458835694139 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15689 | 210F8946-8584-A1EF-01C7-6F520278AB00 | 03/21/16 17:58:42 | 65.36.125.73 | 03/21/16 18:04:47 | | 1 [label"":"BY CLICKING:YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/210F8946-8584-A1EF-01C7-6F520278AB00?key=1458583121923 |
| 15690 | 210FA67A-19E3-F377-392A-B5FFC987581A | 03/29/16 19:06:25 | 70.187.186.212 | 03/29/16 19:20:13 | | 1 [label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/210FA67A-19E3-F377-392A-B5FFC987581A?key=1459278386507 |
| 15691 | 2112A195-D19E-E55D-6270-C4AA46C93C37 | 03/02/16 10:43:55 | 207.190.236.218 | 03/02/16 10:47:47 | | 1 [label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2112A195-D19E-E55D-6270-C4AA46C93C37?key=1456915436048 |
| 15692 | 2112B3F7-B127-534A-7275-5AD4CD740B7C | 03/03/16 07:33:12 | 104.137.136.66 | 03/03/16 07:37:28 | | 1 [label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2112B3F7-B127-534A-7275-5AD4CD740B7C?key=1456946889510 |
| 15693 | 21139FBA-9A05-07E6-89C5-9D692111FD39 | 03/01/16 18:16:36 | 72.194.96.117 | 03/01/16 18:20:12 | | 1 [label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21139FBA-9A05-07E6-89C5-9D692111FD39?key=1456856196390 |
| 15694 | 2113BC89-9C73-AE01-2C36-4C107E7B2840 | 03/10/16 14:55:55 | 76.169.154.106 | 03/10/16 15:08:38 | 2 | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | | | | | 3 | 3 | | Lead Genesis | http://vp.leadid.com/playback/2113BC89-9C73-AE01-2C36-4C107E7B2840?key=1457621764331 |
| 15695 | 21148F1F-2D3E-0BDF-686A-364E235221D1 | 03/14/16 13:48:51 | 65.129.168.7 | 03/14/16 14:00:08 | | 1 [label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21148F1F-2D3E-0BDF-686A-364E235221D1?key=1457963330911 |
| 15696 | 2115EAA8-DDF8-4D80-D8FA-A93389F3F84C | 03/31/16 14:52:15 | 203.177.115.2 | 03/31/16 14:59:08 | | 1 [label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2115EAA8-DDF8-4D80-D8FA-A93389F3F84C?key=1459435935937 |
| 15697 | 2116257F-D38E-6A68-E83C-3107D41C3890 | 03/04/16 23:46:30 | 69.62.220.59 | 03/04/16 23:50:07 | | 1 [label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2116257F-D38E-6A68-E83C-3107D41C3890?key=1457135192850 |
| 15698 | 211676BE-4731-0C7D-1E84-91024518C7C5 | 03/31/16 20:59:26 | 174.48.244.228 | 03/31/16 21:15:25 | | 1 [label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/211676BE-4731-0C7D-1E84-91024518C7C5?key=1459458002441 |
| 15699 | 2116AA32-37E4-6C1E-9F68-02925DDF3EBB | 03/24/16 21:00:29 | 101.50.99.30 | 03/28/16 20:18:17 | | 1 [label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/2116AA32-37E4-6C1E-9F68-02925DDF3EBB?key=1458853235070 |
| 15700 | 21174759-3C10-9A49-059E-2E80F691054F | 03/20/16 01:19:58 | 73.24.151.70 | 03/21/16 16:20:39 | | 1 [label"":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/21174759-3C10-9A49-059E-2E80F691054F?key=1458436797469 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15701 | 21176D85-5625-D9A2-A2C9-026153EF08F4 | 03/23/16 18:14:32 | 99.71.69.218 | 03/23/16 18:20:43 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21176D85-5625-D9A2-A2C9-026153EF08F4?key=1458756888229 |
| 15702 | 2117F06D-037E-F5C8-BFD8-48162BE9DC92 | 03/19/16 21:58:37 | 70.192.211.226 | 03/19/16 22:10:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2117F06D-037E-F5C8-BFD8-48162BE9DC92?key=1458424733431 |
| 15703 | 2117FC98-AA7D-3285-218E-563CF69DAA36 | 03/16/16 18:53:15 | 107.2.21.186 | 03/16/16 19:00:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2117FC98-AA7D-3285-218E-563CF69DAA36?key=1458154398464 |
| 15704 | 21187460-CD06-4F19-8E1D-CC78358A6872 | 03/10/16 16:05:35 | 162.203.106.16 | 03/10/16 16:07:58 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21187460-CD06-4F19-8E1D-CC78358A6872?key=1457625936857 |
| 15705 | 21188318-0AA9-5333-CF86-566014D825CB | 03/15/16 12:27:58 | 166.137.240.123 | 03/15/16 12:35:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21188318-0AA9-5333-CF86-566014D825CB?key=1458044878382 |
| 15706 | 2119FB46-D8EB-B5F6-4F0B-63F26E8683F5 | 03/02/16 18:50:17 | 71.95.108.124 | 03/02/16 18:53:01 | 1 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/2119FB46-D8EB-B5F6-4F0B-63F26E8683F5?key=1456944624688 |
| 15707 | 211ADC33-E22D-AB89-528D-18863372C9DE | 03/18/16 18:14:51 | 162.220.44.250 | 03/18/16 18:16:35 | 1 | (label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTODIALED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")" | 0 | | | 3 | 3 | 1 | 3 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/211ADC33-E22D-AB89-528D-18863372C9DE?key=1458324906491 |
| 15708 | 21181712-0A7C-83C7-5DD5-E4889F25F669 | 03/02/16 16:18:17 | 14.140.45.226 | 03/02/16 16:19:47 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/21181712-0A7C-83C7-5DD5-E4889F25F669?key=1456935498872 |
| 15709 | 21185ZE5-F707-F875-9989-582472D486E3 | 03/12/16 03:21:50 | 67.81.121.253 | 03/12/16 03:30:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21185ZE5-F707-F875-9989-582472D486E3?key=1457752912094 |
| 15710 | 21187A83-7A5B-3E6E-580A-C5A37887CD08 | 03/09/16 00:15:46 | 101.50.121.182 | 03/10/16 17:47:06 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND YOUR PRIVACY POLICY AND SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/21187A83-7A5B-3E6E-580A-C5A37887CD08?key=1457482556068 |
| 15711 | 211BA988-D391-E5EA-0081-9AC3AC0D374F | 03/17/16 00:43:09 | 206.55.93.130 | 03/17/16 00:48:01 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/211BA988-D391-E5EA-0081-9AC3AC0D374F?key=1457315392028 |
| 15712 | 211C030C-2D5E-539A-9856-10C862220C91 | 03/22/16 03:00:21 | 70.162.21.183 | 03/22/16 03:10:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/211C030C-2D5E-539A-9856-10C862220C91?key=1458615630373 |
| 15713 | 211C61F4-7590-4AD3-B5A6-06439DB18F38 | 03/09/16 11:00:39 | 68.84.39.187 | 03/09/16 11:05:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/211C61F4-7590-4AD3-B5A6-06439DB18F38?key=1457521241928 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15714 | 211CC838-E653-41AF-3A86-8E0F94968189 | 03/16/16 18:57:26 | 172.58.224.30 | 03/16/16 19:00:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/211CC838-E653-41AF-3A86-8E0F94968189?key=1458154649408 |
| 15715 | 211D05C3-C80E-A8E8-7DD8-6C8E7C9F764E | 03/17/16 01:39:53 | 24.255.47.193 | 03/17/16 01:42:38 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | | | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/211D05C3-C80E-A8E8-7DD8-6C8E7C9F764E?key=1458178787465 |
| 15716 | 211F8A67-ECA8-2C3C-0E5B-8E7E8FD3A364 | 03/04/16 16:52:20 | 72.181.125.1 | 03/04/16 16:58:44 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/211F8A67-ECA8-2C3C-0E5B-8E7E8FD3A364?key=1457110342202 |
| 15717 | 21200C68-FD88-844E-2277-2AC98790852A | 03/28/16 13:08:46 | 66.249.84.235 | 03/28/16 13:15:07 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/21200C68-FD88-844E-2277-2AC98790852A?key=1459170529441 |
| 15718 | 2120F252-8838-EA07-1A04-279D01AB89AD | 03/17/16 16:31:44 | 50.169.46.18 | 03/17/16 16:40:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2120F252-8838-EA07-1A04-279D01AB89AD?key=1458232314068 |
| 15719 | 2121983A-E508-68EE-124E-03E17707337A | 03/29/16 22:19:29 | 68.37.128.36 | 03/30/16 13:05:19 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2121983A-E508-68EE-124E-03E17707337A?key=1459245684048 |
| 15720 | 21224341-3628-1DF4-B765-8545633427F8 | 03/20/16 20:30:19 | 72.182.49.201 | 03/20/16 20:36:23 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21224341-3628-1DF4-B765-8545633427F8?key=1458505821545 |
| 15721 | 2122D05C-0F65-D34C-731F-2E4E57684F0E | 03/05/16 18:15:21 | 198.223.229.41 | 03/05/16 18:20:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2122D05C-0F65-D34C-731F-2E4E57684F0E?key=1457201706203 |
| 15722 | 212316C6-22DF-3034-90A6-44A520D586F8 | 03/28/16 02:37:07 | 76.116.25.196 | 03/28/16 02:40:11 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/212316C6-22DF-3034-90A6-44A520D586F8?key=1459132629467 |
| 15723 | 2124408D-8ACC-8481-D7A3-8FDFFAA904C1 | 03/24/16 01:05:33 | 173.66.59.226 | 03/24/16 01:05:51 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2124408D-8ACC-8481-D7A3-8FDFFAA904C1?key=1458781530738 |
| 15724 | 212465D-BDEE-0937-8589-30CFAB89BD06 | 03/21/16 15:20:05 | 96.84.38.65 | 03/21/16 15:22:25 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/212465D-BDEE-0937-8589-30CFAB89BD06?key=1458573609302 |
| 15725 | 2125B075-B812-9AAD-0590-F3CF1758C7DF | 03/10/16 23:20:34 | 14.140.45.226 | 03/11/16 14:11:49 | 1 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2125B075-B812-9AAD-0590-F3CF1758C7DF?key=1457652041664 |
| 15726 | 2128DACA-5F3E-FD7E-7DEE-CC617192F6E1 | 03/29/16 21:19:48 | 173.69.26.249 | 03/29/16 21:25:09 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2128DACA-5F3E-FD7E-7DEE-CC617192F6E1?key=1459286380528 |
| 15727 | 21281A17-4155-6856-A7DF-7927DDFD3E81 | 03/08/16 23:15:52 | 98.115.164.152 | 03/08/16 23:21:21 | 1 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/21281A17-4155-6856-A7DF-7927DDFD3E81?key=1457478953092 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15728 | 21286696-7732-C563-4774-C83D293E3DE6 | 03/23/16 18:23:47 | 208.99.255.14 | 03/23/16 18:30:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21286696-7732-C563-4774-C83D293E3DE6?key=1458757426820 |
| 15729 | 2128DA41-6A59-7C8D-C793-D618D097F813 | 03/30/16 18:34:30 | 108.216.105.128 | 03/30/16 18:38:42 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2128DA41-6A59-7C8D-C793-D618D097F813?key=1459362841343 |
| 15730 | 212A2903-8985-8352-1153-CC7C887D84A1 | 03/30/16 15:10:56 | 50.245.49.206 | 03/30/16 15:15:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/212A2903-8985-8352-1153-CC7C887D84A1?key=1459350653697 |
| 15731 | 212AF962-5B66-EB59-B121-40E747376B84 | 03/24/16 18:10:29 | 97.34.194.94 | 03/24/16 18:15:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/212AF962-5B66-EB59-B121-40E747376B84?key=1458843030013 |
| 15732 | 21280661-E79F-F649-2D5A-A883E1E75339 | 03/24/16 04:53:04 | 68.5.171.12 | 03/24/16 04:55:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21280661-E79F-F649-2D5A-A883E1E75339?key=1458795182948 |
| 15733 | 2128DFEB-5D42-FD1F-FA07-2B145A4F88B7 | 03/20/16 19:16:11 | 107.185.120.113 | 03/20/16 19:20:18 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2128DFEB-5D42-FD1F-FA07-2B145A4F88B7?key=1458501370962 |
| 15734 | 212C06F9-9C22-EF78-8BAC-C45895DD44AC | 03/26/16 13:59:48 | 172.90.190.177 | 03/26/16 14:02:34 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/212C06F9-9C22-EF78-8BAC-C45895DD44AC?key=1459000790311 |
| 15735 | 212D03D5-798D-1EA1-583E-88983F63A1A5 | 03/17/16 14:14:18 | 76.169.154.106 | 03/17/16 14:19:22 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/212D03D5-798D-1EA1-583E-88983F63A1A5?key=1458224060985 |
| 15736 | 212D28F9-30A1-4ECA-8E5A-D72816E06E49 | 03/10/16 19:22:58 | 207.244.86.204 | 03/10/16 20:12:03 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 15737 | 212E06A6-9996-8CC4-FAA6-C3F5CF94DABD | 03/24/16 03:05:22 | 24.229.105.87 | 03/25/16 14:47:53 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/212E06A6-9996-8CC4-FAA6-C3F5CF94DABD?key=1458788726848 |
| 15738 | 212EAD53-85CA-3D49-73FC-C58964A964B5 | 03/31/16 07:54:38 | 24.5.135.176 | 03/31/16 08:00:00 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/212EAD53-85CA-3D49-73FC-C58964A964B5?key=1459410878610 |
| 15739 | 212E8286-1097-0F77-D093-0751A62194B6 | 03/30/16 00:46:18 | 208.54.5.202 | 03/30/16 00:50:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/212E8286-1097-0F77-D093-0751A62194B6?key=1459298781440 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15740 | 21311628-0874-0F91-7F75-0EE862907DFE | 03/16/16 18:39:57 | 216.15.73.138 | 03/16/16 18:45:06 | 0 | [label]"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21311628-0874-0F91-7F75-0EE862907DFE?key=1458153597477 |
| 15741 | 2132A891-A8EC-222D-8D0C-840F2DA400S8 | 03/03/16 23:13:23 | 130.85.245.239 | 03/03/16 23:14:59 | 0 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2132A891-A8EC-222D-8D0C-840F2DA400S8?key=1457046758581 |
| 15742 | 213468F5-EE4A-A100-1DBE-EEFEA52E38F2 | 03/23/16 00:50:03 | 67.170.243.135 | 03/25/16 22:10:40 | 1 | [label]"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/213468F5-EE4A-A100-1DBE-EEFEA52E38F2?key=1458694204689 |
| 15743 | 21348023-5572-9A86-9613-15228916C897 | 03/28/16 14:32:56 | 192.206.203.251 | 03/28/16 15:29:52 | 0 | [label]"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTOUx00adDIALERS PRE[x00a0]RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/21348023-5572-9A86-9613-15228916C897?key=1459175565033 |
| 15744 | 2134C384-6552-2CDF-79FB-FAFD7D73F68F | 03/31/16 15:48:56 | 203.177.115.2 | 03/31/16 15:55:35 | 1 | [label]"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2134C384-6552-2CDF-79FB-FAFD7D73F68F?key=1459439336643 |
| 15745 | 2134D47E-239E-4730-2B91-05FFE414C3B3 | 03/09/16 14:52:21 | 23.119.25.44 | 03/09/16 14:58:34 | 1 | [label]"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2134D47E-239E-4730-2B91-05FFE414C3B3?key=1457535144755 |
| 15746 | 21358E89-5382-CAA5-25EE-A12579F20843 | 03/15/16 00:08:55 | 203.82.45.146 | 03/15/16 00:10:05 | 0 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/21358E89-5382-CAA5-25EE-A12579F20843?key=1458000540156 |
| 15747 | 2135C1CF-C97B-5C49-1391-BC6DE597F052 | 03/14/16 18:12:44 | 24.185.14.165 | 03/14/16 18:20:11 | 1 | [label]"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2135C1CF-C97B-5C49-1391-BC6DE597F052?key=1457979166035 |
| 15748 | 213615C0-D74D-B571-7F17-4F8E6C494C04 | 03/14/16 22:03:23 | 107.133.145.220 | 03/14/16 22:43:02 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 123SolarPower | http://vp.leadid.com/playback/213615C0-D74D-B571-7F17-4F8E6C494C04?key=1457993004313 |
| 15749 | 213691FE-DD17-3E73-E8E8-23EEEF337A5A | 03/31/16 14:10:31 | 66.87.82.143 | 03/31/16 14:15:05 | 1 | [label]"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/213691FE-DD17-3E73-E8E8-23EEEF337A5A?key=1459433431771 |
| 15750 | 21373A02-475B-5276-946F-62977F34281C | 03/17/16 15:02:59 | 148.74.18.66 | 03/17/16 15:05:52 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/21373A02-475B-5276-946F-62977F34281C?key=1458226980437 |
| 15751 | 2137A2D8-7353-CDA2-54DE-CD53A83A44A7 | 03/29/16 18:04:48 | 66.87.82.254 | 03/29/16 18:10:13 | 1 | [label]"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2137A2D8-7353-CDA2-54DE-CD53A83A44A7?key=1459274692928 |
| 15752 | 2137B245-CE8B-54F7-4A56-EF7FF188FF4E6 | 03/14/16 17:06:26 | 70.197.74.27 | 03/14/16 17:10:08 | 1 | [label]"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2137B245-CE8B-54F7-4A56-EF7FF188FF4E6?key=1457975186253 |
| 15753 | 2137F802-7379-CB3D-6543-0C3B2991C323 | 03/15/16 15:03:58 | 74.205.144.74 | 03/15/16 15:06:19 | 1 | [label]" : [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK BE MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 2 | 2 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2137F802-7379-CB3D-6543-0C3B2991C323?key=1458054239130 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15754 | 21381EA8-D946-7E27-7C99-0F3F42EE972A | 03/22/16 17:37:39 | 98.235.220.3 | 03/22/16 17:40:10 | 0 | 1 (label:"BY CLICKING) YOU AUTHORIZE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21381EA8-D946-7E27-7C99-0F3F42EE972A?key=1458668260243 |
| 15755 | 21382CB4-7E08-5764-7EFD-BDCC0BEEA4DC | 03/23/16 00:50:39 | 58.65.176.242 | 03/23/16 13:25:51 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/21382CB4-7E08-5764-7EFD-BDCC0BEEA4DC?key=1458694241974 |
| 15756 | 21387804-1BDC-A000-96D6-4FD57DA4F99D | 03/04/16 18:32:34 | 69.40.107.226 | 03/04/16 18:38:18 | 1 | 1 (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/21387804-1BDC-A000-96D6-4FD57DA4F99D?key=1457116355096 |
| 15757 | 21390BF9-4D9A-9F50-B195-F2544C624D11 | 03/12/16 18:36:23 | 172.56.37.75 | 03/12/16 18:40:06 | 1 | 1 (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21390BF9-4D9A-9F50-B195-F2544C624D11?key=1457807782889 |
| 15758 | 21398942-2C8A-F272-E8BF-5386F4CA7A00 | 03/18/16 21:15:11 | 76.169.154.106 | 03/18/16 21:22:11 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/21398942-2C8A-F272-E8BF-5386F4CA7A00?key=1458335724795 |
| 15759 | 213A9EEE-05F7-CC87-E303-D4EC08CB9F56 | 03/29/16 14:22:21 | 170.48.2.185 | 03/29/16 14:25:08 | 1 | 1 (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/213A9EEE-05F7-CC87-E303-D4EC08CB9F56?key=1459261341522 |
| 15760 | 213AED6D-F046-B19D-120D-08913F28211C | 03/31/16 02:13:59 | 173.69.178.202 | 03/31/16 02:20:06 | 1 | 1 (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/213AED6D-F046-B19D-120D-08913F28211C?key=1459390482920 |
| 15761 | 213B7AD6-B350-1B56-70DD-153E2FFF48BE | 03/19/16 01:39:59 | 61.12.89.52 | 03/21/16 16:06:01 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/213B7AD6-B350-1B56-70DD-153E2FFF48BE?key=1458351426008 |
| 15762 | 213B8977-61F0-401B-EA9A-44A2A7539895 | 03/12/16 10:59:02 | 71.230.92.38 | 03/12/16 11:02:48 | 1 | 1 (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/213B8977-61F0-401B-EA9A-44A2A7539895?key=1457780385670 |
| 15763 | 213D8962-E026-77F2-B0EE-59FE014068E7 | 03/15/16 10:21:33 | 98.165.240.178 | 03/15/16 10:25:05 | 1 | 1 (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/213D8962-E026-77F2-B0EE-59FE014068E7?key=1458037299250 |
| 15764 | 213DA807-0E4D-4752-9F10-96DC6A455B25 | 03/02/16 14:24:04 | 76.172.104.5 | 03/02/16 14:26:49 | 1 | 1 (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/213DA807-0E4D-4752-9F10-96DC6A455B25?key=1456928646714 |
| 15765 | 213DF983-CF34-5E5B-286C-3C2508556741 | 03/14/16 19:45:27 | 96.39.58.158 | 03/14/16 19:50:07 | 1 | 1 (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/213DF983-CF34-5E5B-286C-3C2508556741?key=1457984507817 |
| 15766 | 213EC2A7-85D6-F278-081A-39CA77330E9 | 03/12/16 14:35:32 | 74.76.3.16 | 03/12/16 14:39:48 | 1 | 1 (label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/213EC2A7-85D6-F278-081A-39CA77330E9?key=1457799336441 |
| 15767 | 213F4447-497C-7906-F2FC-3B0528688A71 | 03/02/16 17:50:19 | 45.19.193.249 | 03/02/16 17:56:42 | 1 | 1 (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/213F4447-497C-7906-F2FC-3B0528688A71?key=1456941019314 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15768 | 2140A7ED-8415-9752-3CED-6929F3DF96EE | 03/27/16 14:34:56 | 73.41.123.11 | 03/27/16 14:40:14 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2140A7ED-8415-9752-3CED-6929F3DF96EE?key=1459089296739 |
| 15769 | 21410698-31E3-CCAB-F5F1-C6D8AAE2C8E1 | 03/25/16 20:06:33 | 64.166.144.11 | 03/25/16 20:07:31 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/21410698-31E3-CCAB-F5F1-C6D8AAE2C8E1?key=1458936394121 |
| 15770 | 2142646D-6914-153D-3089-36FDAA7A395E | 03/31/16 17:23:29 | 174.48.244.228 | 03/31/16 17:30:55 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/2142646D-6914-153D-3089-36FDAA7A395E?key=1459445014920 |
| 15771 | 21437717-8DB5-1365-972F-3C9E9E800ECF | 03/15/16 15:20:42 | 74.205.144.74 | 03/15/16 15:21:05 | 1 | (label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR ENERGY CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING||EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/21437717-8DB5-1365-972F-3C9E9E800ECF?key=1458055243840 |
| 15772 | 21441337-4FF5-493F-0E6F-12481124B5FA | 03/06/16 05:55:28 | 172.56.8.213 | 03/06/16 06:05:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21441337-4FF5-493F-0E6F-12481124B5FA?key=1457243834923 |
| 15773 | 2144154F-3015-109E-6C1F-5B00A3833410 | 03/25/16 00:26:00 | 104.245.92.32 | 03/25/16 00:27:43 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/2144154F-3015-109E-6C1F-5B00A3833410?key=1458865571734 |
| 15774 | 21442875-CCF2-E438-9126-6C638675009D | 03/20/16 03:03:45 | 184.98.213.23 | 03/20/16 03:10:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21442875-CCF2-E438-9126-6C638675009D?key=1458443034352 |
| 15775 | 21445613-B3FB-C357-7F30-26D826E22EED | 03/31/16 04:47:41 | 97.33.192.177 | 03/31/16 04:55:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21445613-B3FB-C357-7F30-26D826E22EED?key=1459399662883 |
| 15776 | 2145C629-616A-D6E6-80D0-5A6AD4C95B87 | 03/28/16 23:47:58 | 69.123.30.46 | 03/28/16 23:51:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2145C629-616A-D6E6-80D0-5A6AD4C95B87?key=1459208880966 |
| 15777 | 21469E02-626D-9A32-8632-C51B0E7F2D3D | 03/20/16 01:30:51 | 115.186.171.129 | 03/21/16 16:20:48 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/21469E02-626D-9A32-8632-C51B0E7F2D3D?key=1458437418529 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15778 | 21475334-F584-E11D-F156-31E8DF2E78CD | 03/14/16 05:21:58 | 70.44.242.131 | 03/14/16 05:25:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21475334-F584-E11D-F156-31E8DF2E78CD?key=1457932925480 |
| 15779 | 21475C67-3C0B-C960-AD4F-42A7FF9524C6 | 03/04/16 19:18:30 | 68.15.15.148 | 03/04/16 19:20:22 | 0 | | | | | | | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/21475C67-3C0B-C960-AD4F-42A7FF9524C6?key=1457119114977 |
| 15780 | 2147BA51-4B4B-0D9B-ABB7-671F55C33DD3 | 03/30/16 11:14:44 | 67.239.55.165 | 03/30/16 11:20:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2147BA51-4B4B-0D9B-ABB7-671F55C33DD3?key=1459336484202 |
| 15781 | 21478C7B-5BA3-E39E-D865-CD95850291C4 | 03/02/16 14:49:59 | 108.80.54.162 | 03/02/16 15:00:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21478C7B-5BA3-E39E-D865-CD95850291C4?key=1456930202656 |
| 15782 | 21483932-235C-1A5B-FE30-DE714C735168 | 03/07/16 17:48:07 | 144.212.3.4 | 03/07/16 17:50:14 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21483932-235C-1A5B-FE30-DE714C735168?key=1457372887590 |
| 15783 | 2148A16F-2E02-933B-2ABB-FA38C3F492D5 | 03/19/16 20:15:50 | 174.134.37.61 | 03/19/16 20:18:15 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2148A16F-2E02-933B-2ABB-FA38C3F492D5?key=1458418553638 |
| 15784 | 2148DA55-2631-4100-AF26-12FC588AB860 | 03/18/16 11:10:58 | 70.209.139.240 | 03/18/16 11:15:11 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2148DA55-2631-4100-AF26-12FC588AB860?key=1458299458761 |
| 15785 | 21492753-DE4B-CCD5-96EE-2123BA9813D5 | 03/18/16 16:02:43 | 69.241.97.178 | 03/18/16 16:09:22 | 1 | (label":"BY CLICKING) YOU AUTHORIZE ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE JAND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/21492753-DE4B-CCD5-96EE-2123BA9813D5?key=1458316964802 |
| 15786 | 21497F65-AADC-59D6-09DC-6F50EF325663 | 03/02/16 19:20:11 | 75.37.205.107 | 03/02/16 19:21:53 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21497F65-AADC-59D6-09DC-6F50EF325663?key=1456946413427 |
| 15787 | 214A69D3-C0AB-5A19-A9FA-9554C9EDDEBA | 03/03/16 23:57:52 | 104.5.41.246 | 03/04/16 00:05:26 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/214A69D3-C0AB-5A19-A9FA-9554C9EDDEBA?key=1457049466537 |
| 15788 | 214A9F8B-348A-A4BD-2BF2-171E4972FDAC | 03/09/16 17:24:50 | 67.11.186.118 | 03/09/16 17:30:33 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/214A9F8B-348A-A4BD-2BF2-171E4972FDAC?key=1457544293302 |
| 15789 | 214AC794-B8C9-C164-867F-764D70AD1D35 | 03/15/16 23:58:33 | 208.109.88.104 | 03/16/16 13:11:21 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 15790 | 214852AF-AC82-1171-382B-A78E1111DB70 | 03/08/16 21:38:56 | 76.182.254.17 | 03/08/16 21:44:57 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/214852AF-AC82-1171-382B-A78E1111DB70?key=1457473139151 |
| 15791 | 214C189D-3757-AF58-4617-A3A34CF51645 | 03/29/16 03:14:07 | 61.12.89.52 | 03/29/16 13:30:01 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/214C189D-3757-AF58-4617-A3A34CF51645?key=1459202249772 |
| 15792 | 214C7AE1-0C85-562F-0999-3CE079DD413D | 03/03/16 04:16:49 | 207.244.83.213 | 03/16/16 22:19:58 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | | Lead Genesis | N/A |
| 15793 | 214D175C-B387-0D8E-EF72-1AC8FC994EBA | 03/21/16 16:46:17 | 174.18.140.172 | 03/21/16 16:50:08 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/214D175C-B387-0D8E-EF72-1AC8FC994EBA?key=1458578780456 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15794 | 21407116-92AA-58FE-45C4-F990CF3890A3 | 03/01/16 15:28:14 | 67.237.15.182 | 03/01/16 15:30:31 | 0 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21407116-92AA-58FE-45C4-F990CF3890A3?key=1456845920473 |
| 15795 | 214D9451-093E-7159-A2D6-F05B85617149 | 03/27/16 20:04:36 | 107.77.83.24 | 03/27/16 20:10:08 | 0 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/214D9451-093E-7159-A2D6-F05B85617149?key=1459109294215 |
| 15796 | 214EF818-EFC2-4B12-8A52-E0CFAD40D48F | 03/16/16 12:22:34 | 72.224.136.39 | 03/16/16 12:30:05 | 0 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/214EF818-EFC2-4B12-8A52-E0CFAD40D48F?key=1458130968956 |
| 15797 | 2150723D-DDDB-5A67-9949-177AADF6A99F | 03/21/16 18:44:28 | 24.255.104.234 | 03/21/16 18:47:00 | 0 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2150723D-DDDB-5A67-9949-177AADF6A99F?key=1458585899450 |
| 15798 | 2150BECD-01CA-7657-FD4E-D81A81D0DE21 | 03/23/16 08:48:09 | 130.85.58.236 | 03/23/16 08:55:06 | 0 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2150BECD-01CA-7657-FD4E-D81A81D0DE21?key=1458722892354 |
| 15799 | 2150EB68-8CAD-9807-3F07-6E4A5D3BCF2B | 03/30/16 16:05:04 | 216.253.179.242 | 03/30/16 16:10:05 | 0 | 1 (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2150EB68-8CAD-9807-3F07-6E4A5D3BCF2B?key=1459353909669 |
| 15800 | 215178DA-3282-C587-99E0-850FC245AD4E | 03/02/16 21:24:35 | 72.182.49.201 | 03/02/16 21:31:15 | 0 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/215178DA-3282-C587-99E0-850FC245AD4E?key=1456953875678 |
| 15801 | 2152018E-9F83-FCEC-4A85-7309773B8584 | 03/16/16 23:44:47 | 76.169.154.106 | 03/16/16 23:46:59 | 2 | | 0 | 0 | | | 0 | | | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2152018E-9F83-FCEC-4A85-7309773B8584?key=1458171895107 |
| 15802 | 215231D6-0EDF-8EE8-FCFF-ED5A5FE93766 | 03/10/16 15:06:36 | 24.242.59.127 | 03/10/16 15:12:18 | 0 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/215231D6-0EDF-8EE8-FCFF-ED5A5FE93766?key=1457622402216 |
| 15803 | 2152C40D-040D-FEE6-6389-6462EF65ABD2 | 03/06/16 15:34:30 | 70.112.168.28 | 03/06/16 15:40:40 | 0 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2152C40D-040D-FEE6-6389-6462EF65ABD2?key=1457278470435 |
| 15804 | 2152EAC7-81D9-152A-567C-818E9124AD2E | 03/28/16 20:13:09 | 65.36.108.145 | 03/28/16 20:20:18 | 0 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2152EAC7-81D9-152A-567C-818E9124AD2E?key=1459195992392 |
| 15805 | 2153E356-D46D-472A-5F8C-C0B1544A13F8 | 03/19/16 00:18:24 | 172.56.22.32 | 03/19/16 00:20:07 | 2 | | | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2153E356-D46D-472A-5F8C-C0B1544A13F8?key=1458346706458 |
| 15806 | 2154113E-2D57-84E6-4C24-798DDEBBA1E8A | 03/08/16 15:46:00 | 45.19.193.249 | 03/08/16 15:53:10 | 0 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2154113E-2D57-84E6-4C24-798DDEBBA1E8A?key=1457451959726 |
| 15807 | 2154765A-F4EF-FD38-0EFA-3C04D88248456 | 03/31/16 16:50:00 | 72.177.31.85 | 03/31/16 16:55:57 | 0 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2154765A-F4EF-FD38-0EFA-3C04D88248456?key=1459442971650 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15808 | 2154A233-A622-5307-C142-1DF32357E462 | 03/28/16 18:11:54 | 72.200.84.19 | 03/28/16 18:20:13 | 1 | {label":"BY CLICKING) YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2154A233-A622-5307-C142-1DF32357E462?key=1459188715527 |
| 15809 | 21555029-C7AD-0839-869F-68D707A7B13D | 03/15/16 22:45:43 | 66.249.83.195 | 03/15/16 22:47:23 | 1 | {label":"BY CLICKING) YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/21555029-C7AD-0839-869F-68D707A7B13D?key=1458081946340 |
| 15810 | 2158B055-8183-712B-7383-838340D6A003 | 03/09/16 20:32:27 | 76.169.154.106 | 03/09/16 20:36:59 | 2 | | | | 0 | | 2 | | 1 | 3 | 3 | 3 | 6 | 3 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2158B055-8183-712B-7383-838340D6A003?key=1457555551370 |
| 15811 | 2155CBF9-1343-6099-637F-F56A80871247 | 03/03/16 20:25:48 | 76.169.154.106 | 03/09/16 20:29:59 | 2 | | | | 0 | | 2 | | 1 | 3 | 3 | 3 | | 3 | | 3 | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2155CBF9-1343-6099-637F-F56A80871247?key=1457036775670 |
| 15812 | 2156739B-35B8-99CD-C2C1-60A5C6FD34E8 | 03/14/16 14:11:22 | 69.249.166.131 | 03/14/16 14:15:05 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2156739B-35B8-99CD-C2C1-60A5C6FD34E8?key=1457964680355 |
| 15813 | 215750A3-3C6B-8A18-FD1B-F72AA3996EE8 | 03/16/16 01:26:21 | 61.12.89.52 | 03/16/16 13:13:53 | 0 | | | | 0 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/215750A3-3C6B-8A18-FD1B-F72AA3996EE8?key=1458091414373 |
| 15814 | 215768DA-D932-064C-5765-0E67D8C2DD42 | 03/07/16 11:50:06 | 208.109.88.104 | 03/07/16 19:16:02 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 15815 | 2158A661-C127-6E2B-F757-E2694B573299 | 03/18/16 15:32:22 | 208.109.88.104 | 03/18/16 16:08:43 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 15816 | 2158718A-487F-770C-A241-386623EAFCF2 | 03/09/16 21:34:03 | 75.58.226.90 | 03/09/16 21:38:18 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | | 2 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2158718A-487F-770C-A241-386623EAFCF2?key=1475559253477 |
| 15817 | 2158BEF6-BA44-7066-D772-9411B6A90D08 | 03/25/16 15:20:32 | 104.5.0.17 | 03/25/16 15:32:47 | 1 | {label":"BY CLICKING) YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2158BEF6-BA44-7066-D772-9411B6A90D08?key=1458919231987 |
| 15818 | 215905F5-BF84-3289-03F0-03E5152E9F9C | 03/30/16 04:42:12 | 162.225.201.210 | 03/30/16 04:46:02 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | | 2 | | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/215905F5-BF84-3289-03F0-03E5152E9F9C?key=1459312940907 |
| 15819 | 2159A761-19D0-AC95-1A21-04BA4C643EE6 | 03/20/16 18:05:10 | 98.177.250.230 | 03/20/16 18:10:06 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2159A761-19D0-AC95-1A21-04BA4C643EE6?key=1458497110247 |
| 15820 | 2159FD5B-8417-E199-24CA-5E08BE358FD8 | 03/09/16 23:11:59 | 75.161.5.195 | 03/09/16 23:14:54 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2159FD5B-8417-E199-24CA-5E08BE358FD8?key=1457565119503 |
| 15821 | 215A7D50-2400-A393-F9A2-87431F19AAE8 | 03/19/16 22:04:19 | 203.177.115.2 | 03/19/16 22:12:08 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 1 | | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/215A7D50-2400-A393-F9A2-87431F19AAE8?key=1458425059645 |
| 15822 | 215A8CCE-B80F-FB24-42E6-F3A11CEA18A2 | 03/12/16 23:51:19 | 66.189.86.85 | 03/12/16 23:55:06 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/215A8CCE-B80F-FB24-42E6-F3A11CEA18A2?key=1457826681589 |
| 15823 | 2158E18E-2E29-C725-422C-A5B6E0850D1C | 03/26/16 19:59:30 | 66.87.68.80 | 03/26/16 20:05:06 | 1 | {label":"BY CLICKING) YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2158E18E-2E29-C725-422C-A5B6E0850D1C?key=1459022369673 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15824 | 21587886-FA51-9EF1-1548-E9A6F7F85A85 | 03/12/16 21:16:24 | 64.58.21.163 | 03/14/16 13:50:27 | 2 | (label"":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"") | | | | | | | | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/21587886-FA51-9EF1-1548-E9A6F7F85A85?key=1457817386847 |
| 15825 | 215CE245-4868-8B87-8E8F-6F039E6225E0 | 03/21/16 20:53:27 | 76.169.154.106 | 03/21/16 20:57:41 | 2 | | 0 | | 0 | | 0 | | | 3 | 3 | 0 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/215CE245-4868-8B87-8E8F-6F039E6225E0?key=1458680034748 |
| 15826 | 215D6787-7671-C88B-23F3-862A3A1204A1 | 03/28/16 07:30:46 | 70.211.67.112 | 03/28/16 07:35:07 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/215D6787-7671-C88B-23F3-862A3A1204A1?key=1459150248991 |
| 15827 | 215DF878-32A0-E56F-888F-60A73D349F1C | 03/05/16 18:49:35 | 70.214.34.191 | 03/05/16 18:55:07 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/215DF878-32A0-E56F-888F-60A73D349F1C?key=1457203775233 |
| 15828 | 215F576C-4064-C222-4A74-4A889530D604 | 03/03/16 00:50:37 | 71.235.89.125 | 03/04/16 14:21:40 | 1 | (label"":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"") | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | | Clean Energy Experts | http://vp.leadid.com/playback/215F576C-4064-C222-4A74-4A889530D604?key=1456966243170 |
| 15829 | 215F6A58-E3FB-4DC5-A673-FC56A48041F4 | 03/31/16 20:49:22 | 203.82.45.146 | 03/31/16 20:51:46 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | | Fly Wheel Services | http://vp.leadid.com/playback/215F6A58-E3FB-4DC5-A673-FC56A48041F4?key=1459457360742 |
| 15830 | 21601059-2132-DE08-90FE-18381882B84A | 03/27/16 08:04:19 | 108.7.191.39 | 03/27/16 08:10:10 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 2 | 2 | 2 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/21601059-2132-DE08-90FE-18381882B84A?key=1459065870901 |
| 15831 | 21609B6E-854E-5337-93C8-38F847F7B806 | 03/02/16 16:48:25 | 208.109.88.104 | 03/02/16 17:14:38 | | | | | | | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 15832 | 21617CC4-F37E-C32C-A557-61800D5870DB | 03/31/16 15:01:30 | 50.202.94.210 | 03/31/16 15:05:06 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/21617CC4-F37E-C32C-A557-61800D5870DB?key=1459436491119 |
| 15833 | 2162001B-94EF-7878-4E9B-E84E5D87A534 | 03/19/16 05:32:02 | 209.193.77.154 | 03/19/16 05:35:11 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/2162001B-94EF-7878-4E9B-E84E5D87A534?key=1458365340885 |
| 15834 | 2162F831-E14E-B309-BA01-C548004D1BC5 | 03/25/16 17:00:44 | 70.215.74.131 | 03/25/16 17:08:18 | 1 | (label"":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"") | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | | Clean Energy Experts | http://vp.leadid.com/playback/2162F831-E14E-B309-BA01-C548004D1BC5?key=1458925249616 |
| 15835 | 216306CF-D934-5A21-57FC-4B1FB4FF110A | 03/14/16 19:08:51 | 70.192.70.2 | 03/14/16 19:10:39 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | | Home Improvement Leads | http://vp.leadid.com/playback/216306CF-D934-5A21-57FC-4B1FB4FF110A?key=1457982533512 |
| 15836 | 216321TD-4F3E-D484-0C61-72C907A52C1B | 03/29/16 23:18:14 | 101.50.118.25 | 03/30/16 13:10:01 | | | | | | | | 1 | 1 | | | | | | 1 | | | Lead Genesis | http://vp.leadid.com/playback/21632170-4F3E-D484-0C61-72C907A52C1B?key=1459293448848 |
| 15837 | 2163BD82-CE04-EE2E-C082-320E2EE7CACA | 03/21/16 20:22:09 | 70.112.60.86 | 03/21/16 20:28:14 | 1 | (label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2163BD82-CE04-EE2E-C082-320E2EE7CACA?key=1458591731499 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15838 | 2163F5B1-E52B-748C-E0C3-4904E909CA36 | 03/03/16 00:52:19 | 68.180.27.194 | 03/03/16 00:58:00 | | 1 label":"BY CLICKING) YOU AUTHORIZE IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2163F5B1-E52B-748C-E0C3-4904E909CA36?key=1456966342592 |
| 15839 | 2164A52C-8EFD-E035-031B-12C248EE0047 | 03/14/16 13:55:36 | 76.169.154.106 | 03/14/16 13:58:12 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2164A52C-8EFD-E035-031B-12C248EE0047?key=1458050138756 |
| 15840 | 2165E855-205A-FC53-1822-98D1EA896D13 | 03/31/16 17:51:26 | 24.97.143.84 | 03/31/16 17:55:09 | 1 label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2165E855-205A-FC53-1822-98D1EA896D13?key=1459446689130 |
| 15841 | 21663CC1-5ECC-E99D-F52E-F218DE6173FE | 03/30/16 20:24:31 | 24.26.233.20 | 03/30/16 20:31:28 | 1 label":"BY CLICKING ) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21663CC1-5ECC-E99D-F52E-F218DE6173FE?key=1459369477738 |
| 15842 | 2166ADA9-EA1A-FFD9-298B-6F835847D61B | 03/25/16 12:29:19 | 70.215.10.155 | 03/25/16 12:31:16 | 1 label":"BY CLICKING ) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2166ADA9-EA1A-FFD9-298B-6F835847D61B?key=1458908959029 |
| 15843 | 21670021E-F14B-4702-B483-78A43D6742AF | 03/07/16 03:19:43 | 173.74.50.219 | 03/07/16 03:25:12 | 1 label":"BY CLICKING ) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/21670021E-F14B-4702-B483-78A43D6742AF?key=1457320782771 |
| 15844 | 2167363D-C3A6-0ECB-5CFF-8E3120C435FB | 03/21/16 22:48:49 | 108.218.143.112 | 03/21/16 22:55:54 | 1 label":"BY CLICKING ) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2167363D-C3A6-0ECB-5CFF-8E3120C435FB?key=1458600534566 |
| 15845 | 21681466-1CFD-1D81-B858-C8F2A06E4429 | 03/02/16 14:40:47 | 208.109.88.104 | 03/02/16 17:10:12 | | | | | | | | | | 0 | 0 | 0 | | | | 0 | 0 | Lead Genesis | N/A |
| 15846 | 2169C214-3FB6-3562-EC97-AE3DE6E98DD7 | 03/01/16 22:01:28 | 65.36.125.73 | 03/01/16 22:07:56 | 1 label":"BY CLICKING ) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2169C214-3FB6-3562-EC97-AE3DE6E98DD7?key=1456869689402 |
| 15847 | 216A31AF-9073-A0BC-3297-70CF685101D1 | 03/28/16 23:40:27 | 72.224.111.80 | 03/28/16 23:45:17 | 1 label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/216A31AF-9073-A0BC-3297-70CF685101D1?key=1459208426801 |
| 15848 | 216ADE26-C259-AA10-9903-7A17355A52CE | 03/22/16 18:47:44 | 72.78.7.161 | 03/22/16 18:49:59 | 1 label":"BY CLICKING ) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/216ADE26-C259-AA10-9903-7A17355A52CE?key=1458672477208 |
| 15849 | 216AECEB-8707-5AFA-AAEB-C019388A2135 | 03/07/16 15:41:06 | 70.211.142.7 | 03/07/16 15:44:56 | 1 label":"BY CLICKING ) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/216AECEB-8707-5AFA-AAEB-C019388A2135?key=1457365300427 |
| 15850 | 216B6ACE-3797-CB9E-4F8A-8E51F9CFF8A7 | 03/01/16 14:30:24 | 96.89.178.66 | 03/01/16 14:35:08 | 1 label":"BY CLICKING ) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/216B6ACE-3797-CB9E-4F8A-8E51F9CFF8A7?key=1456842625465 |
| 15851 | 216CD24B-F47F-CD66-46DC-E72C3FF657DD | 03/14/16 15:17:30 | 208.109.88.104 | 03/14/16 15:53:20 | | | | | | | | | | 0 | 0 | 0 | | | | 0 | 0 | Lead Genesis | N/A |
| 15852 | 216D7E68-33DB-41CD-46E7-1262D344B754 | 03/15/16 18:51:34 | 96.41.83.235 | 03/15/16 18:54:25 | 0 | | | | | 0 | 1 | 1 | 1 | 3 | 1 | | | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/216D7E68-33DB-41CD-46E7-1262D344B754?key=1458067894590 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15853 | 216O9990-6229-1188-91O1-2336848D1D9O | 03/30/16 21:44:36 | 203.177.115.2 | 03/30/16 21:51:17 | 2 | 1 {label":"BY CLICKING I)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/216O9990-6229-1188-91O1-2336848D1D9O?key=1459374276261 |
| 15854 | 216DCCF5-81D8-953F-85E7-CB72C5C4150E | 03/04/16 18:05:11 | 96.237.205.244 | 03/05/16 15:07:42 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/216DCCF5-81D8-953F-85E7-CB72C5C4150E?key=1457114720225 |
| 15855 | 216E4100-0272-17F7-419C-B6999098FCB2 | 03/28/16 23:29:52 | 108.184.136.238 | 03/28/16 23:35:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/216E4100-0272-17F7-419C-B6999098FCB2?key=1459207792104 |
| 15856 | 216E6065-8823-9A41-DE88-9938E630A542 | 03/04/16 01:30:50 | 75.108.120.106 | 03/04/16 01:36:23 | 1 | {label":"BY CLICKING I)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/216E6065-8823-9A41-DE88-9938E630A542?key=1457055055395 |
| 15857 | 216EF7A2-895A-31FF-FFD6-8A8277E56AB0 | 03/15/16 20:26:54 | 206.78.255.44 | 03/15/16 20:35:03 | 1 | {label":"BY CLICKING I)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/216EF7A2-895A-31FF-FFD6-8A8277E56AB0?key=1458073619757 |
| 15858 | 216FD8E5-395F-9986-0E1C-4A2D9038F5E0 | 03/16/16 00:37:25 | 71.222.156.42 | 03/16/16 00:40:09 | 1 | {label":"BY CLICKING I)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/216FD8E5-395F-9986-0E1C-4A2D9038F5E0?key=1458088645212 |
| 15859 | 21702433-B56E-AB33-F112-86291CFA07A4 | 03/27/16 03:52:45 | 68.238.202.117 | 03/27/16 04:00:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21702433-B56E-AB33-F112-86291CFA07A4?key=1459050764987 |
| 15860 | 21707744-ED0D-29C4-9C3D-78110C415CCF | 03/14/16 22:08:23 | 166.137.246.96 | 03/14/16 22:15:09 | 1 | {label":"BY CLICKING I)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21707744-ED0D-29C4-9C3D-78110C415CCF?key=1457993270620 |
| 15861 | 21716F5C-427D-C31E-4F01-3EDADA388AD9 | 03/20/16 16:56:53 | 73.41.78.44 | 03/20/16 17:00:08 | 1 | {label":"BY CLICKING I)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21716F5C-427D-C31E-4F01-3EDADA388AD9?key=1458493013431 |
| 15862 | 21720382-5A0C-E544-518C-26C4302EE239 | 03/27/16 13:39:39 | 24.148.118.58 | 03/27/16 13:45:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21720382-5A0C-E544-518C-26C4302EE239?key=1459085753585 |
| 15863 | 21721384-1898-898F-C470-766837922E1E | 03/31/16 19:20:30 | 174.48.244.228 | 03/31/16 19:38:21 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/21721384-1898-898F-C470-766837922E1E?key=1459452076329 |
| 15864 | 21721384-1898-898F-C470-766837922E1E | 03/31/16 19:20:30 | 174.48.244.228 | 03/31/16 19:39:50 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/21721384-1898-898F-C470-766837922E1E?key=1459452076329 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15865 | 21722BDE-7742-3016-5B86-6E6CB9777379 | 03/14/16 19:39:15 | 108.248.164.118 | 03/14/16 19:41:48 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21722BDE-7742-3016-5B86-6E6CB9777379?key=1457984569633 |
| 15866 | 217276A1-D860-8A3B-0BAB-2AF2A5433FEB | 03/17/16 15:32:28 | 73.218.246.48 | 03/17/16 15:35:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/217276A1-D860-8A3B-0BAB-2AF2A5433FEB?key=1458228738793 |
| 15867 | 21735809-88D9-8F19-88A1-722A52EB522F | 03/30/16 18:47:46 | 76.169.154.106 | 03/30/16 18:52:19 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 0 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/21735809-88D9-8F19-88A1-722A52EB522F?key=1459363675638 |
| 15868 | 21746980-F3CC-81A4-F836-51CD34697D81 | 03/12/16 04:04:49 | 71.174.208.93 | 03/12/16 04:10:06 | 0 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21746980-F3CC-81A4-F836-51CD34697D81?key=1457755490334 |
| 15869 | 2174D305-9E96-A1EE-3A2F-270BA1207363 | 03/18/16 23:00:24 | 14.140.45.226 | 03/18/16 23:03:11 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/2174D305-9E96-A1EE-3A2F-270BA1207363?key=1458275201835 |
| 15870 | 2158948-9C22-08EC-F8C4-93516087EA38 | 03/21/16 15:06:02 | 96.56.230.10 | 03/21/16 15:07:25 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/21758948-9C22-08EC-F8C4-93516087EA38?key=1458572762336 |
| 15871 | 2176649A-8E93-7ACD-D2F2-74820A4949F6 | 03/25/16 20:46:32 | 50.24.201.114 | 03/25/16 20:52:53 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2176649A-8E93-7ACD-D2F2-74820A4949F6?key=1458938800387 |
| 15872 | 21773878-8AB9-C8AC-5F65-081A6C017839 | 03/30/16 18:20:39 | 66.91.237.189 | 03/30/16 18:30:22 | 1 | label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/21773878-8AB9-C8AC-5F65-081A6C017839?key=1459362055354 |
| 15873 | 21789D32-1982-1FD4-D814-A05350AE162C | 03/06/16 17:28:39 | 98.149.254.104 | 03/06/16 17:30:16 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 4 | 4 | 4 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21789D32-1982-1FD4-D814-A05350AE162C?key=1457288090274 |
| 15874 | 21797599-33AF-EC9F-8832-E581F2407830 | 03/02/16 23:00:08 | 172.58.73.238 | 03/02/16 23:01:21 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21797599-33AF-EC9F-8832-E581F2407830?key=1456959612886 |
| 15875 | 2179A13E-2464-75D5-A745-6A4D0F3D06C0 | 03/18/16 19:24:07 | 24.162.137.142 | 03/18/16 19:25:15 | 0 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2179A13E-2464-75D5-A745-6A4D0F3D06C0?key=1458329056324 |
| 15876 | 217832F3-5EC2-5AF1-3FC0-898948248086 | 03/28/16 17:26:23 | 73.235.79.151 | 03/28/16 17:27:35 | 1 | label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/217832F3-5EC2-5AF1-3FC0-898948248086?key=1459185984276 |
| 15877 | 2178C768-715F-1B88-48A0-CA4D0778497C | 03/30/16 20:05:35 | 184.203.88.183 | 03/30/16 20:06:40 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2178C768-715F-1B88-48A0-CA4D0778497C?key=1459368337006 |
| 15878 | 217D04C5-93D2-2B02-F033-754FDDCACEF9 | 03/31/16 00:03:00 | 108.215.133.154 | 03/31/16 00:10:08 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/217D04C5-93D2-2B02-F033-754FDDCACEF9?key=1459382582288 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15879 | 21700702-96D0-E7FE-9CE9-141431F2DF16 | 03/23/16 14:52:27 | 203.177.115.2 | 03/23/16 14:59:32 | 1 | {label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21700702-96D0-E7FE-9CE9-141431F2DF16?key=1458744747495 |
| 15880 | 217D6734-FB6D-C78D-0F83-9D0A184F04EE | 03/25/16 15:29:11 | 203.177.115.2 | 03/25/16 15:35:49 | 1 | {label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/217D6734-FB6D-C78D-0F83-9D0A184F04EE?key=1458919751414 |
| 15881 | 217E5C3A-E825-9A80-F8D7-DAEAED238926 | 03/23/16 14:53:09 | 108.210.41.79 | 03/23/16 14:58:46 | 1 | {label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/217E5C3A-E825-9A80-F8D7-DAEAED238926?key=1458744790383 |
| 15882 | 217E8188-42DB-F746-260B-8813C2D0875D | 03/02/16 10:27:56 | 12.230.217.7 | 03/02/16 10:28:20 | 1 | {label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/217E8188-42DB-F746-260B-8813C2D0875D?key=1456914477794 |
| 15883 | 217F5689-A86A-C4D4-4088-CAA648908B85 | 03/02/16 21:36:36 | 14.140.45.226 | 03/02/16 22:33:52 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/217F5689-A86A-C4D4-4088-CAA648908B85?key=1456954594320 |
| 15884 | 217F665F-0381-0509-898D-346CF8165510 | 03/20/16 17:16:49 | 66.87.116.235 | 03/20/16 17:21:26 | 1 | {label":"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/217F665F-0381-0509-898D-346CF8165510?key=1458494210231 |
| 15885 | 21804288-497B-3D49-421D-1B4A6949659F | 03/17/16 05:01:50 | 98.119.82.191 | 03/17/16 05:05:06 | 1 | {label":"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21804288-497B-3D49-421D-1B4A6949659F?key=1458190913566 |
| 15886 | 21808027-7167-847F-7BA2-4ED78DA7C41F | 03/28/16 15:44:34 | 50.187.205.155 | 03/28/16 15:50:21 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21808027-7167-847F-7BA2-4ED78DA7C41F?key=1459179878417 |
| 15887 | 2181095E-C22A-4ACB-2627-DC68BD09C50E | 03/23/16 13:28:28 | 173.71.46.106 | 03/24/16 00:18:11 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2181095E-C22A-4ACB-2627-DC68BD09C50E?key=1458739708560 |
| 15888 | 21813CE-61ED-CBCD-50FA-F275F622ABAE | 03/23/16 16:59:45 | 24.213.151.130 | 03/23/16 17:05:04 | 2 | | | | | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/21813CE-61ED-CBCD-50FA-F275F622ABAE?key=1458752412473 |
| 15889 | 218159DF-F196-1CBB-D9FD-05C618162735 | 03/26/16 15:22:39 | 166.170.14.88 | 03/26/16 15:25:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/218159DF-F196-1CBB-D9FD-05C618162735?key=1459005737563 |
| 15890 | 21817205-8B01-CA8A-8ED9-92B70DBC86E3 | 03/23/16 11:43:36 | 69.78.1.235 | 03/23/16 11:50:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/21817205-8B01-CA8A-8ED9-92B70DBC86E3?key=1458733416850 |
| 15891 | 21819DE9-980F-3A9C-D80B-D581C3A66889 | 03/08/16 19:47:13 | 70.208.67.153 | 03/08/16 19:49:03 | 1 | {label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21819DE9-980F-3A9C-D80B-D581C3A66889?key=1457466434239 |
| 15892 | 218354A5-2CA2-3112-8088-63E568490404 | 03/06/16 21:24:45 | 76.182.254.17 | 03/06/16 21:30:40 | 1 | {label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/218354A5-2CA2-3112-8088-63E568490404?key=1457299489330 |
| 15893 | 21836760-1384-8DA7-5CC0-997997263BD3 | 03/17/16 03:30:30 | 173.63.139.72 | 03/17/16 03:40:07 | 2 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/21836760-1384-8DA7-5CC0-997997263BD3?key=1458185432161 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15894 | 21846991-5A91-6382-2205-C7C57C76D495 | 03/08/16 14:26:30 | 174.17.201.191 | 03/08/16 14:30:08 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/21846991-5A91-6382-2205-C7C57C76D495?key=1457447193059 |
| 15895 | 21853797-CA6D-808E-4C12-C62DF6D27E30 | 03/22/16 17:14:21 | 131.118.118.111 | 03/22/16 17:16:45 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/21853797-CA6D-808E-4C12-C62DF6D27E30?key=1458666862089 |
| 15896 | 2187008E-459F-7822-9D1B-CF628782A509 | 03/14/16 22:38:05 | 108.74.247.57 | 03/14/16 22:39:08 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2187008E-459F-7822-9D1B-CF628782A509?key=1457995088458 |
| 15897 | 21887F53-2D2D-2C99-31ED-84F4899975FC | 03/16/16 00:34:11 | 67.83.16.195 | 03/16/16 00:36:57 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/21887F53-2D2D-2C99-31ED-84F4899975FC?key=1458099582406 |
| 15898 | 218910DF-9876-C8D6-3813-3E0B16A7F4C2 | 03/01/16 00:32:45 | 99.47.177.167 | 03/01/16 00:38:43 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/218910DF-9876-C8D6-3813-3E0B16A7F4C2?key=1456792546662 |
| 15899 | 21894999-D187-8E18-D160-D6E8A73DA7FB | 03/21/16 17:09:00 | 209.242.145.130 | 03/21/16 17:10:27 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21894999-D187-8E18-D160-D6E8A73DA7FB?key=1458580143661 |
| 15900 | 218A03B7-5364-45E1-40E8-42DE2346D961 | 03/29/16 13:21:50 | 70.192.42.15 | 03/29/16 13:30:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/218A03B7-5364-45E1-40E8-42DE2346D961?key=1459257720633 |
| 15901 | 218BA73D-8218-E586-8118-923E6287A89C | 03/02/16 23:49:25 | 76.169.154.106 | 03/02/16 23:52:05 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/218BA73D-8218-E586-8118-923E6287A89C?key=1456962574723 |
| 15902 | 218C353D-E724-65A3-2EB1-F008C31B858C | 03/04/16 00:53:28 | 96.229.151.244 | 03/04/16 00:58:04 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/218C353D-E724-65A3-2EB1-F008C31B858C?key=1457052804091 |
| 15903 | 21CD892-198E-9F45-8897-2518783C6A28 | 03/11/16 16:26:13 | 208.109.88.104 | 03/11/16 16:26:21 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 15904 | 218D469A-8487-0516-DA8E-486AEFC9973E | 03/29/16 16:04:15 | 72.181.125.1 | 03/29/16 16:12:31 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/218D469A-8487-0516-DA8E-486AEFC9973E?key=1459267456002 |
| 15905 | 218D8563-85EC-880C-2836-5C992FC68960 | 03/02/16 01:54:31 | 96.227.100.16 | 03/02/16 02:24:13 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/218D8563-85EC-880C-2836-5C992FC68960?key=1456883671644 |
| 15906 | 218D9EF3-606D-3015-88B1-3507E7EDF5B9 | 03/05/16 14:22:13 | 206.53.68.97 | 03/05/16 14:25:11 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/218D9EF3-606D-3015-88B1-3507E7EDF5B9?key=1457187734783 |
| 15907 | 218EA6F5-9F07-FC79-6EB1-748A1A91F3FB | 03/25/16 21:53:34 | 76.124.196.152 | 03/25/16 21:56:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/218EA6F5-9F07-FC79-6EB1-748A1A91F3FB?key=1458942814614 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15908 | 2190D0E2-6805-DF30-3C81-7C6864468843 | 03/18/16 03:17:06 | 24.6.215.228 | 03/18/16 03:17:50 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2190D0E2-6805-DF30-3C81-7C6864468843?key=1458271036468 |
| 15909 | 2190FB2F-D4C7-FBE0-CD68-7F86636071A6 | 03/17/16 16:56:34 | 76.169.154.106 | 03/17/16 17:01:11 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2190FB2F-D4C7-FBE0-CD68-7F86636071A6?key=1458233801951 |
| 15910 | 2190FA1B-9B7D-F757-16F4-3F3D483FF10B | 03/04/16 00:59:30 | 61.12.89.52 | 03/04/16 14:10:58 | 2 | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2190FA1B-9B7D-F757-16F4-3F3D483FF10B?key=1457053008301 |
| 15911 | 219291LE-888B-BEA2-11AB-C0AEAEA67471 | 03/05/16 14:55:09 | 99.104.147.76 | 03/05/16 14:56:10 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | | 2 | | 2 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/219291LE-888B-BEA2-11AB-C0AEAEA67471?key=1457189718384 |
| 15912 | 219332C9-A8B1-2A4A-C32F-D61588008882 | 03/23/16 23:36:49 | 14.140.45.226 | 03/24/16 13:14:21 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/219332C9-A8B1-2A4A-C32F-D61588008882?key=1458776209647 |
| 15913 | 2193C6D2-7F18-5D28-1737-D6DA64CA1D2F | 03/02/16 18:24:07 | 69.40.107.226 | 03/02/16 18:29:35 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2193C6D2-7F18-5D28-1737-D6DA64CA1D2F?key=1456943042350 |
| 15914 | 21948825-6D93-F457-2ACD-B777A5C8E58F | 03/08/16 00:10:38 | 172.56.36.231 | 03/08/16 00:13:15 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21948825-6D93-F457-2ACD-B777A5C8E58F?key=1457395847880 |
| 15915 | 2194ACC7-F982-9715-767B-DF39671B40F5 | 03/04/16 04:29:54 | 98.239.79.148 | 03/04/16 04:30:36 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2194ACC7-F982-9715-767B-DF39671B40F5?key=1457065797973 |
| 15916 | 21951F30-6795-28C1-498E-3B9AB713FD0D | 03/04/16 18:21:03 | 208.109.88.104 | 03/04/16 18:21:12 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | Lead Genesis | N/A |
| 15917 | 21956133-0614-D02D-AA80-D4A1473C4717 | 03/25/16 16:59:45 | 76.115.35.79 | 03/25/16 22:39:38 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/21956133-0614-D02D-AA80-D4A1473C4717?key=1458925132843 |
| 15918 | 21966985-354F-9B7F-C489-2685CB997FE1 | 03/13/16 21:57:24 | 73.194.100.49 | 03/13/16 21:59:19 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21966985-354F-9B7F-C489-2685CB997FE1?key=1457906244972 |
| 15919 | 2196CA35-9FFC-B799-4888-D35322070832 | 03/03/16 13:38:58 | 50.185.133.210 | 03/03/16 13:42:30 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2196CA35-9FFC-B799-4888-D35322070832?key=1457012339350 |
| 15920 | 218829C2-D3C7-E217-8D7E-A7278F3F5557 | 03/05/16 22:39:58 | 96.255.30.206 | 03/05/16 22:45:37 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/218829C2-D3C7-E217-8D7E-A7278F3F5557?key=1457217598852 |
| 15921 | 218E8D7-590A-4023-8462-04D80A5AF092 | 03/08/16 21:48:14 | 76.169.154.106 | 03/08/16 21:51:11 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/218E8D7-590A-4023-8462-04D80A5AF092?key=1457473722401 |
| 15922 | 219AEB3E-7127-FA6E-C783-9735468ZC9ED | 03/19/16 02:52:52 | 76.169.154.106 | 03/21/16 16:07:03 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 3 | 3 | | | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/219AEB3E-7127-FA6E-C783-9735468ZC9ED?key=1458355988103 |
| 15923 | 2198922G-B1C0-655F-8844-8E50E162818C | 03/14/16 10:14:42 | 73.250.160.205 | 03/21/16 16:17:31 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2198922G-B1C0-655F-8844-8E50E162818C?key=1458555282349 |
| 15924 | 219B9786-682F-DD48-8C5F-536C005D7EA6 | 03/27/16 23:43:58 | 70.214.104.111 | 03/27/16 23:46:48 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/219B9786-682F-DD48-8C5F-536C005D7EA6?key=1459122239207 |
| 15925 | 2198D277-1989-8D91-A2FA-8108A72790F7 | 03/21/16 16:19:29 | 14.140.45.226 | 03/21/16 16:37:07 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2198D277-1989-8D91-A2FA-8108A72790F7?key=1458510732799 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15926 | 219CDC7B-8473-6902-DOAC-CC1C81C6E2E4 | 03/26/16 11:25:14 | 50.137.81.193 | 03/26/16 11:30:08 | | 1 (label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/219CDC7B-8473-6902-DOAC-CC1C81C6E2E4?key=1458991514274 |
| 15927 | 219D1316-7C89-8064-9452-84515C48E39F | 03/16/16 15:53:51 | 71.161.104.130 | 03/16/16 16:00:05 | | 1 (label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/219D1316-7C89-8064-9452-84515C48E39F?key=1458143630935 |
| 15928 | 219D64F2-6CE8-D420-EE52-7CBA7E756EDD | 03/22/16 02:05:59 | 70.215.68.253 | 03/22/16 02:10:13 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/219D64F2-6CE8-D420-EE52-7CBA7E756EDD?key=1458612358604 |
| 15929 | 219DA3CD-152A-683F-80D4-764EFC52EF2 | 03/11/16 18:11:06 | 23.113.128.236 | 03/11/16 18:17:27 | | 1 (label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/219DA3CD-152A-683F-80D4-764EFC52EF2?key=1457719867624 |
| 15930 | 219F708E-6179-DD59-6FE3-180AC7106C56 | 03/08/16 03:04:47 | 68.106.17.207 | 03/08/16 21:07:34 | | 1 (label:"'BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/219F708E-6179-DD59-6FE3-180AC7106C56?key=1457406288070 |
| 15931 | 21A18442-1809-EF47-12E3-C8AFFD67587F | 03/14/16 19:22:16 | 64.121.245.24 | 03/14/16 19:24:37 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/21A18442-1809-EF47-12E3-C8AFFD67587F?key=1457983336390 |
| 15932 | 21A1F468-5498-845D-2961-05EAD2F2278E | 03/29/16 19:46:37 | 50.153.148.173 | 03/29/16 19:55:04 | | 1 (label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21A1F468-5498-845D-2961-05EAD2F2278E?key=1459280800788 |
| 15933 | 21A20462-FFE3-0C83-3CDE-A368308F8672 | 03/11/16 00:35:58 | 66.30.255.11 | 03/11/16 00:40:07 | | 1 (label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21A20462-FFE3-0C83-3CDE-A368308F8672?key=1457656559101 |
| 15934 | 21A22D96-5EC5-9978-880D-3ACF21FCCD04 | 03/19/16 02:19:28 | 50.182.111.26 | 03/19/16 02:25:05 | | 1 (label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21A22D96-5EC5-9978-880D-3ACF21FCCD04?key=1458354090961 |
| 15935 | 21A23E8D-8942-1FCA-A890-75E9E570909C | 03/30/16 13:59:05 | 76.169.154.106 | 03/30/16 14:09:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 3 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/21A23E8D-8942-1FCA-A890-75E9E570909C?key=1459346382543 |
| 15936 | 21A29F06-1EE6-9E74-9CA3-94D0435FFDA4 | 03/25/16 15:26:37 | 128.4.194.21 | 03/25/16 15:27:56 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/21A29F06-1EE6-9E74-9CA3-94D0435FFDA4?key=1458919591893 |
| 15937 | 21A2E5C2-5AB0-5F47-0238-C324C28F97F1 | 03/22/16 15:52:18 | 68.84.97.211 | 03/22/16 16:15:29 | | 1 (label:"'BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/21A2E5C2-5AB0-5F47-0238-C324C28F97F1?key=1458661939865 |
| 15938 | 21A3503D-4376-8843-CF24-0411633D856F | 03/28/16 03:48:44 | 172.56.16.248 | 03/28/16 03:55:12 | | 1 (label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21A3503D-4376-8843-CF24-0411633D856F?key=1459136925323 |
| 15939 | 21A36C17-A3A5-F43A-417F-86E7AFD76C4D | 03/30/16 11:44:44 | 50.153.249.14 | 03/30/16 11:46:02 | | 1 (label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/21A36C17-A3A5-F43A-417F-86E7AFD76C4D?key=1459338289333 |
| 15940 | 21A3F40D-4481-0B8B-0774-772FA4D57EC8 | 03/21/16 09:04:39 | 70.192.198.42 | 03/21/16 09:07:05 | | 1 (label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/21A3F40D-4481-0B8B-0774-772FA4D57EC8?key=1458551079322 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15941 | 21A43B29-8030-80FD-0887-2776690850EF | 03/26/16 00:03:33 | 70.124.128.156 | 03/26/16 00:09:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21A43B29-8030-80FD-0887-2776690850EF?key=1458950616692 |
| 15942 | 21A44A10-8876-A158-2286-590421640FD7 | 03/01/16 01:18:33 | 66.90.166.5 | 03/01/16 01:25:02 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21A44A10-8876-A158-2286-590421640FD7?key=1456795111219 |
| 15943 | 21A47C8A-B7EB-9A3A-FC5D-881475F05738 | 03/27/16 06:50:40 | 70.209.67.24 | 03/28/16 16:20:35 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/21A47C8A-B7EB-9A3A-FC5D-881475F05738?key=1459061440616 |
| 15944 | 21A56231-F381-150B-9CCD-CC62028ACA92 | 03/31/16 20:08:09 | 203.177.115.2 | 03/31/16 20:14:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21A56231-F381-150B-9CCD-CC62028ACA92?key=1459454889823 |
| 15945 | 21A6AD48-44D7-7E6C-8D5E-634E818682AD | 03/08/16 23:35:38 | 104.5.41.246 | 03/08/16 23:41:44 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21A6AD48-44D7-7E6C-8D5E-634E818682AD?key=1457480139279 |
| 15946 | 21A6AFFA-9DC1-5F56-2C88-32194B5836CD | 03/11/16 00:19:41 | 70.190.191.52 | 03/11/16 00:22:18 | 2 | | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/21A6AFFA-9DC1-5F56-2C88-32194B5836903 |
| 15947 | 21A6C245-09C6-E8AB-C900-C4183CF35FCA | 03/29/16 19:22:35 | 68.99.143.11 | 03/29/16 19:25:23 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21A6C245-09C6-E8AB-C900-C4183CF35FCA?key=1459279358857 |
| 15948 | 21A73465-3E32-7C2C-03CE-D392A6971FEC | 03/25/16 19:08:46 | 68.7.204.227 | 03/25/16 19:11:20 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21A73465-3E32-7C2C-03CE-D392A6971FEC?key=1458932927229 |
| 15949 | 21A73A8E-BA1E-98C1-02BD-BC4183FCE10D | 03/06/16 19:14:38 | 67.86.208.209 | 03/07/16 18:09:06 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/21A73A8E-BA1E-98C1-02BD-BC4183FCE10D?key=1457291686714 |
| 15950 | 21A78C25-0831-52A2-B06D-C11874000AEF | 03/12/16 10:00:21 | 72.234.142.254 | 03/12/16 10:05:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21A78C25-0831-52A2-B06D-C11874000AEF?key=1457776829403 |
| 15951 | 21A80805-0680-9D01-B8C8-13AD1AACC595 | 03/24/16 18:41:21 | 108.210.41.79 | 03/24/16 18:47:00 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21A80805-0680-9D01-B8C8-13AD1AACC595?key=1458844881849 |
| 15952 | 21A8233A-EA36-F649-5661-71457A2269ED | 03/02/16 23:17:40 | 99.16.141.135 | 03/02/16 23:24:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21A8233A-EA36-F649-5661-71457A2269ED?key=1456960662474 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15953 | 21A93FEE-86A5-A608-5A81-EBF4D6875D3A | 03/20/16 17:39:14 | 104.5.41.246 | 03/20/16 17:45:41 | 0 | 1 {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/21A93FEE-86A5-A608-5A81-EBF4D6875D3A?key=1458495550810 |
| 15954 | 21AA6BF1-752E-F475-5001-2EF3BAE9224C | 03/27/16 02:43:51 | 172.56.16.43 | 03/27/16 02:50:08 | 1 {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21AA6BF1-752E-F475-5001-2EF3BAE9224C?key=1459046633169 |
| 15955 | 21AB0F58-ACCF-2816-9819-D38CF85D8F09 | 03/03/16 13:54:56 | 50.189.155.134 | 03/03/16 13:57:06 | 0 | 1 {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/21AB0F58-ACCF-2816-9819-D38CF85D8F09?key=1457013302169 |
| 15956 | 21AB1FBD-1AEE-F131-4760-5F5C6C758587 | 03/04/16 19:29:58 | 66.87.81.136 | 03/04/16 19:35:05 | 1 {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21AB1FBD-1AEE-F131-4760-5F5C6C758587?key=1457119801279 |
| 15957 | 21AB6355-9188-E262-468E-D842CBC094D0 | 03/05/16 16:04:15 | 172.56.3.217 | 03/05/16 16:10:06 | 1 {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21AB6355-9188-E262-468E-D842CBC094D0?key=1457193855669 |
| 15958 | 21AB9D19-9012-CBCC-80C6-9A39E20CD08A | 03/22/16 01:46:58 | 69.170.118.157 | 03/22/16 01:55:06 | 1 {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21AB9D19-9012-CBCC-80C6-9A39E20CD08A?key=1458611289941 |
| 15959 | 21AC4595-2610-671E-8C41-2163833387D5 | 03/19/16 23:16:18 | 68.68.96.146 | 03/21/16 16:18:58 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 15960 | 21AC492A-B8D0-1A81-3687-D3597AB56366 | 03/08/16 19:37:49 | 69.198.193.230 | 03/08/16 19:39:49 | 1 {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 1 | 2 | 1 | | | | | | | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/21AC492A-B8D0-1A81-3687-D3597AB56366?key=1457465871619 |
| 15961 | 21AC903F-C921-324D-C691-F9B6527448A1 | 03/15/16 14:59:12 | 71.234.30.227 | 03/15/16 15:05:04 | 1 {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21AC903F-C921-324D-C691-F9B6527448A1?key=1458053966300 |
| 15962 | 21AD00E7-09E6-7E78-55E0-022FBE67048C | 03/10/16 03:56:51 | 68.207.113.108 | 03/10/16 04:00:13 | 1 {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21AD00E7-09E6-7E78-55E0-022FBE67048C?key=1457582211612 |
| 15963 | 21AD7AF6-A16F-7998-9C15-3706254F8971 | 03/20/16 16:02:00 | 67.81.81.204 | 03/20/16 16:04:57 | 1 {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/21AD7AF6-A16F-7998-9C15-3706254F8971?key=1458489723191 |
| 15964 | 21ADA8D9-7DED-4932-72DE-E6D7C1A40E5D | 03/03/16 21:19:42 | 172.56.7.238 | 03/03/16 21:25:04 | 1 {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21ADA8D9-7DED-4932-72DE-E6D7C1A40E5D?key=1457039984375 |
| 15965 | 21ADF75A-CB74-8697-468D-857E89391290 | 03/02/16 19:12:14 | 75.173.102.218 | 03/02/16 19:15:08 | 1 {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21ADF75A-CB74-8697-468D-857E89391290?key=1456945940976 |
| 15966 | 21AEB428-269C-EFB5-957C-D8FC21989E5E | 03/28/16 22:20:51 | 74.205.144.74 | 03/28/16 22:22:39 | 0 | | | | | | | | | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | 3 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/21AEB428-269C-EFB5-957C-D8FC21989E5E?key=1459203645454 |
| 15967 | 21AFBA0C-0E4F-ED5C-2E80-025E28D02FBD | 01/14/16 15:11:19 | 71.174.236.17 | 03/06/16 20:10:20 | 0 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/21AFBA0C-0E4F-ED5C-2E80-025E28D02FBD?key=1452784279674 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15968 | 21827AF5-8449-B22B-8A11-420CDFEA188B | 03/27/16 19:23:47 50.166.191.72 | 03/27/16 19:30:07 | | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | | | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21827AF5-8449-B22B-8A11-420CDFEA188B?key=1459106628007 |
| 15969 | 21838F30-F396-8E42-791C-075EC8C3D7C1 | 03/23/16 14:40:38 75.161.122.127 | 03/23/16 14:45:07 | | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21838F30-F396-8E42-791C-075EC8C3D7C1?key=1458744040744 |
| 15970 | 2183F3F-655C-49CA-5D73-9365C84DA1AC | 03/03/16 20:58:22 72.182.78.110 | 03/03/16 21:05:16 | | 1 | (label""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/2183F3F-655C-49CA-5D73-9365C84DA1AC?key=1457038702915 |
| 15971 | 21843A74-8EE6-CC14-24E6-F52DF633BF5C | 03/03/16 00:16:04 99.47.177.167 | 03/03/16 00:21:59 | | 1 | (label""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/21843A74-8EE6-CC14-24E6-F52DF633BF5C?key=1456964166185 |
| 15972 | 21845518-B045-D14A-DC56-A2821D03C1D2 | 03/02/16 06:51:25 69.170.189.70 | 03/02/16 17:42:56 | | 1 | (label""BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 0 | 1 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/21845518-B045-D14A-DC56-A2821D03C1D2?key=1456901487577 |
| 15973 | 21B4ACCB-82AF-8D3A-C570-DD4758D4C6E8 | 03/28/16 16:40:46 50.53.6.169 | 03/28/16 16:44:14 | | 1 | (label""WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"")" | 0 | | 1 | 2 | | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/21B4ACCB-82AF-8D3A-C570-DD4758D4C6E8?key=1459183249995 |
| 15974 | 218507CF-179F-8F15-428C-16337A9EADDE | 03/29/16 22:24:12 99.16.141.135 | 03/29/16 22:30:33 | | 1 | (label""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/218507CF-179F-8F15-428C-16337A9EADDE?key=1459290254442 |
| 15975 | 21852146-828B-B32D-D96A-C26CA41EFEDF | 03/30/16 03:14:53 166.137.244.30 | 03/30/16 03:20:08 | | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21852146-828B-B32D-D96A-C26CA41EFEDF?key=1459307696989 |
| 15976 | 21852146-828B-B32D-D96A-C26CA41EFEDF | 03/30/16 03:14:53 166.137.244.30 | 03/30/16 03:16:13 | | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/21852146-828B-B32D-D96A-C26CA41EFEDF?key=1459307696989 |
| 15977 | 218570EA-95D3-1B68-0AB8-0843076051FC | 03/03/16 18:02:30 67.78.28.238 | 03/03/16 20:33:08 | | 1 | (label""THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"")" | 0 | | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/218570EA-95D3-1B68-0AB8-0843076051FC?key=1457028149280 |
| 15978 | 2185AD37-0527-8059-1855-5C232E11093C | 03/24/16 15:51:20 71.191.190.34 | 03/24/16 15:55:06 | | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2185AD37-0527-8059-1855-5C232E11093C?key=1458834688618 |
| 15979 | 218694BF-C380-34E6-C13D-00603D5A7D6E | 03/11/16 19:50:30 72.80.191.152 | 03/11/16 19:54:41 | | 2 | | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/218694BF-C380-34E6-C13D-00603D5A7D6E?key=1457725881341 |
| 15980 | 2186CA8F-943F-2285-50FF-F8F1C31A6E9D | 03/28/16 14:00:37 74.111.197.9 | 03/28/16 14:02:35 | | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2186CA8F-943F-2285-50FF-F8F1C31A6E9D?key=1459173637810 |
| 15981 | 2187537C-1FAB-182A-B7FF-E063608A45E3 | 03/19/16 22:23:05 70.112.168.28 | 03/19/16 22:28:56 | | 1 | (label""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/2187537C-1FAB-182A-B7FF-E063608A45E3?key=1458426185787 |
| 15982 | 21877420-7188-5257-AF25-F96EA5A49E57 | 03/23/16 12:45:51 208.109.88.104 | 03/23/16 16:05:00 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21885827-44E5-4F06-9EC3-4A744588693 | 03/25/16 00:50:43 | 68.134.120.133 | 03/26/16 16:45:05 | 0 | | | | | | | | | | | | | | | | | Sofdesk | http://vp.leadid.com/playback/21885827-44E5-4F06-9EC3-4A744588693A?key=1458867043696 |
| 21B885AE-A487-8BD3-5787-DB3E2B595117 | 03/29/16 19:54:00 | 172.58.185.228 | 03/29/16 19:55:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/21B885AE-A487-8BD3-5787-DB3E2B595117?key=1459281241143 |
| 21898CAB-1B1D-1E14-71D1-56169182269A | 03/02/16 20:58:45 | 71.175.10.219 | 03/02/16 21:01:35 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21898CAB-1B1D-1E14-71D1-56169182269A?key=1456952332693 |
| 21B85B19-6FCF-924C-C0CC-0838EA634D5F | 03/22/16 17:31:11 | 69.1.119.179 | 03/22/16 17:34:27 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/21B85B19-6FCF-924C-C0CC-0838EA634D5F?key=1458678073017 |
| 21B8D9E9-F676-1124-32EC-99792F82238B | 03/17/16 23:29:51 | 67.79.115.82 | 03/17/16 23:35:38 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21B8D9E9-F676-1124-32EC-99792F82238B?key=1458257391378 |
| 21BC0109-39D4-547B-60DB-07D813D8E228 | 03/30/16 00:52:38 | 24.168.42.86 | 03/30/16 13:20:36 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE JMS ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/21BC0109-39D4-547B-60DB-07D813D8E228?key=1459299161677 |
| 21BC0532-AC5C-938D-8477-D5375F16F667 | 03/25/16 14:04:37 | 203.177.115.2 | 03/25/16 14:10:50 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21BC0532-AC5C-938D-8477-D5375F16F667?key=1458914678633 |
| 21BCEC78-4612-C676-7F4D-390916F1F788 | 03/02/16 00:32:00 | 99.58.56.86 | 03/02/16 00:39:25 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21BCEC78-4612-C676-7F4D-390916F1F788?key=1456878722108 |
| 21BCED7C-5838-C2CE-8368-C5EF853F9749 | 03/31/16 19:22:36 | 50.253.125.154 | 03/31/16 19:27:50 | | | | 0 | 0 | 1 | 1 | 1 | | | | | | | 1 | | | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/21BCED7C-5838-C2CE-8368-C5EF853F9749?key=1459452143808 |
| 21BD3181-E8CA-DD4F-8C01-0A0ED7171115 | 03/22/16 02:01:38 | 76.169.154.106 | 03/22/16 02:02:05 | 2 | | | 0 | 0 | 1 | 1 | | 3 | 3 | 3 | 1 | 1 | | | | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/21BD3181-E8CA-DD4F-8C01-0A0ED7171115?key=1458698526588 |
| 21BD587E-B105-CBC7-AF84-7C624D914C90 | 03/22/16 20:15:31 | 8.7.227.184 | 03/22/16 20:20:08 | | | | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 0 | 1 | | | | Media Force Ltd. | http://vp.leadid.com/playback/21BD587E-B105-CBC7-AF84-7C624D914C90?key=1458677327263 |
| 21BD970A-15A5-4908-9130-FE3D6D5360C5 | 03/05/16 02:53:13 | 73.129.235.73 | 03/05/16 02:56:31 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21BD970A-15A5-4908-9130-FE3D6D5360C5?key=1457146394074 |
| 21BDEA4D-2CFE-EDFB-732D-902493F90DF6 | 03/15/16 01:02:17 | 202.166.173.122 | 03/15/16 15:28:06 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 3 | 1 | 3 | 1 | | | Lead Genesis | http://vp.leadid.com/playback/21BDEA4D-2CFE-EDFB-732D-902493F90DF6?key=1458003736877 |
| 21BE77E1-688D-8628-B330-7C53D1EDF1BE | 03/19/16 21:39:54 | 98.165.219.32 | 03/19/16 21:45:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/21BE77E1-688D-8628-B330-7C53D1EDF1BE?key=1458423595449 |
| 21BED054-7C0C-46C6-7E7E-FEA9F83D71A4 | 03/09/16 16:28:36 | 162.205.111.67 | 03/09/16 16:36:28 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21BED054-7C0C-46C6-7E7E-FEA9F83D71A4?key=1457540916820 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 15998 | 21BF6D86-8F02-81A4-A927-EB47EED413FA | 03/24/16 20:39:53 | 203.175.78.40 | 03/25/16 00:06:22 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | | 1 | 3 | 0 | 1 | | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/21BF6D86-8F02-81A4-A927-EB47EED413FA?key=1458852044196 |
| 15999 | 21BFF56B-0952-9570-A303-CD33BA6FF092 | 03/31/16 21:08:53 | 99.7.11.159 | 03/31/16 21:15:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED TO AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/21BFF56B-0952-9570-A303-CD33BA6FF092?key=1459458539434 |
| 16000 | 21C0F148-E42E-899D-A4CA-6347AE3C48B6 | 03/11/16 09:19:44 | 208.109.88.104 | 03/11/16 14:32:17 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 16001 | 21C0F148-E42E-899D-A4CA-6347AE3C48B6 | 03/11/16 09:19:44 | 208.109.88.104 | 03/11/16 14:34:24 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 16002 | 21C11825-C625-4BA5-3947-68C011900322 | 03/21/16 11:48:47 | 73.16.195.115 | 03/21/16 11:55:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21C11825-C625-4BA5-3947-68C011900322?key=1458560926579 |
| 16003 | 21C1722A-A270-B317-230C-958DD1272F99 | 03/14/16 14:35:02 | 206.55.93.130 | 03/14/16 14:39:23 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/21C1722A-A270-B317-230C-958DD1272F99?key=1457966104428 |
| 16004 | 21C33090-EA58-1D42-EF6F-694AA249EE68 | 03/29/16 11:36:46 | 69.113.131.87 | 03/29/16 11:40:09 | 1 | (label":"BY CLICKING YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21C33090-EA58-1D42-EF6F-694AA249EE68?key=1459251440518 |
| 16005 | 21C38842-3FC0-CC67-B1F6-1379EBCCE7C8 | 03/09/16 01:39:03 | 104.5.41.246 | 03/09/16 01:45:02 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21C38842-3FC0-CC67-B1F6-1379EBCCE7C8?key=1457487543880 |
| 16006 | 21C3EFC9-9ECD-E832-9E1B-9801388AC374 | 03/30/16 23:18:27 | 206.81.102.149 | 03/30/16 23:25:05 | 1 | (label":"BY CLICKING) YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/21C3EFC9-9ECD-E832-9E1B-9801388AC374?key=1459379908191 |
| 16007 | 21C406EE-1709-EA95-B605-7282D69A83F7 | 03/23/16 02:19:37 | 72.94.222.222 | 03/23/16 02:25:06 | 1 | (label":"BY CLICKING) YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21C406EE-1709-EA95-B605-7282D69A83F7?key=1458699581593 |
| 16008 | 21C412E2-5B51-A0A5-3CD4-138178D03800 | 03/23/16 23:40:26 | 24.115.32.234 | 03/23/16 23:45:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21C412E2-5B51-A0A5-3CD4-138178D03800?key=1458776432712 |
| 16009 | 21C4D5CD-FD7A-E19A-23DE-58BF97838161 | 03/16/16 10:29:51 | 50.122.195.241 | 03/16/16 10:35:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21C4D5CD-FD7A-E19A-23DE-58BF97838161?key=1458124189807 |
| 16010 | 21C54878-16C2-EC6F-5C7E-1FEDDD1633EA | 03/09/16 21:15:51 | 73.17.15.103 | 03/09/16 21:20:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21C54878-16C2-EC6F-5C7E-1FEDDD1633EA?key=1457558196252 |
| 16011 | 21C57829-50D5-15DC-38C6-0378572CB49B | 03/06/16 06:23:43 | 99.110.253.8 | 03/06/16 06:30:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21C57829-50D5-15DC-38C6-0378572CB49B?key=1457245423454 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16012 | 21C57806-5E23-A0F5-0C45-C393ACD31ED1 | 03/03/16 15:27:44 | 172.56.29.18 | 03/03/16 15:29:56 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/21C57806-5E23-A0F5-0C45-C393ACD31ED1?key=1457018865148 |
| 16013 | 21C5CF8E-E777-D322-810F-7395E11ECD44 | 03/07/16 21:35:44 | 67.11.186.118 | 03/07/16 21:41:32 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21C5CF8E-E777-D322-810F-7395E11ECD44?key=1457386547324 |
| 16014 | 21C79ED2-84AC-0284-187D-895EB0FC0657 | 03/26/16 13:39:46 | 172.112.57.150 | 03/26/16 13:43:18 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/21C79ED2-84AC-0284-187D-895EB0FC0657?key=1458999522292 |
| 16015 | 21C7C55F-0073-6F5D-B88C-823D51D06EED | 03/16/16 01:32:26 | 66.249.83.73 | 03/16/16 01:33:24 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/21C7C55F-0073-6F5D-B88C-823D51D06EED?key=1458091946073 |
| 16016 | 21C8457D-EDAA-E3A5-0C9E-A14C9C2C0A6C | 02/29/16 21:49:58 | 47.20.100.220 | 03/01/16 16:32:37 | 2 | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21C8457D-EDAA-E3A5-0C9E-A14C9C2C0A6C?key=1456782559447 |
| 16017 | 21C92CC8-2567-58FE-0374-6A3275D012E1 | 03/01/16 20:51:44 | 70.124.128.156 | 03/01/16 20:57:23 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21C92CC8-2567-58FE-0374-6A3275D012E1?key=1456865505200 |
| 16018 | 21CA1B76-0C40-8718-E46E-EA798072DAC1 | 03/03/16 17:07:07 | 203.82.45.146 | 03/03/16 18:21:22 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/21CA1B76-0C40-8718-E46E-EA798072DAC1?key=1457024820900 |
| 16019 | 21CAEF72-68AF-731C-5060-A35970E5802A | 03/02/16 03:29:08 | 68.189.253.77 | 03/02/16 03:31:19 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/21CAEF72-68AF-731C-5060-A35970E5802A?key=1456889352092 |
| 16020 | 21CB9D77-9071-DEF6-5584-8EAA653E3452 | 03/29/16 18:50:08 | 76.169.154.106 | 03/29/16 18:53:18 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/21CB9D77-9071-DEF6-5584-8EAA653E3452?key=1459363813198 |
| 16021 | 21CBC503-DA1E-BE19-57F3-C1DE03726617 | 03/08/16 17:04:24 | 70.62.69.35 | 03/08/16 17:05:14 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/21CBC503-DA1E-BE19-57F3-C1DE03726617?key=1457456666030 |
| 16022 | 21CBC503-DA1E-BE19-57F3-C1DE03726617 | 03/08/16 17:04:24 | 70.62.69.35 | 03/08/16 17:05:11 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/21CBC503-DA1E-BE19-57F3-C1DE03726617?key=1457456666030 |
| 16023 | 21CBC7E9-2E8D-EEFD-A20B-924D8EFB27C8 | 03/11/16 00:24:15 | 76.105.40.158 | 03/11/16 00:30:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21CBC7E9-2E8D-EEFD-A20B-924D8EFB27C8?key=1457655856490 |
| 16024 | 21CBCD09-92F9-7070-EC43-E674E5271216 | 03/15/16 01:21:31 | 208.54.90.143 | 03/15/16 01:24:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/21CBCD09-92F9-7070-EC43-E674E5271216?key=1458004891814 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16025 | 21CC9623-82E2-D65B-F105-A6CF0CC239A0 | 03/05/16 02:45:38 | 66.87.81.249 | 03/05/16 02:46:18 | 1 | (label'":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CGREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/21CC9623-82E2-D65B-F105-A6CF0CC239A0?key=1457145942198 |
| 16026 | 21CCF4D6-46AF-5D4E-51EE-EA71445A88CD | 03/28/16 15:12:34 | 50.32.235.87 | 03/28/16 15:15:13 | 1 | (label'":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21CCF4D6-46AF-5D4E-51EE-EA71445A88CD?key=1459177955169 |
| 16027 | 21CE504C-AC3C-F039-95B1-1C25C97A5323 | 03/08/16 00:23:51 | 75.108.120.106 | 03/08/16 00:29:32 | 1 | (label'":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21CE504C-AC3C-F039-95B1-1C25C97A5323?key=1457396642101 |
| 16028 | 21CF0D18-1FE8-9E72-2282-A5CD02785E96 | 03/08/16 12:54:25 | 208.109.88.104 | 03/08/16 14:50:24 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 16029 | 21CF47CB-C704-23FC-2766-7AA5C3570D6A | 03/21/16 20:43:09 | 99.16.141.135 | 03/21/16 20:49:18 | 1 | (label'":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21CF47CB-C704-23FC-2766-7AA5C3570D6A?key=1458592992599 |
| 16030 | 21CF695D-4B98-3F21-3314-CC362740A6DF | 03/16/16 02:24:26 | 47.33.116.161 | 03/16/16 02:30:12 | 1 | (label'":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21CF695D-4B98-3F21-3314-CC362740A6DF?key=1458095065517 |
| 16031 | 21CF7F7F-CC45-7858-E515-4D357556A581 | 03/27/16 12:41:02 | 96.242.32.216 | 03/27/16 12:45:08 | 1 | (label'":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/21CF7F7F-CC45-7858-E515-4D357556A581?key=1459082467907 |
| 16032 | 21D0CDA5-5A7C-D764-A475-41D051A59551 | 03/09/16 21:31:27 | 184.101.158.202 | 03/09/16 21:36:39 | 1 | (label'":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21D0CDA5-5A7C-D764-A475-41D051A59551?key=1457559087790 |
| 16033 | 21D1147B-B70B-D8C8-6943-964317CD749B | 03/08/16 01:55:08 | 108.29.34.17 | 03/08/16 02:00:05 | 1 | (label'":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21D1147B-B70B-D8C8-6943-964317CD749B?key=1457402109637 |
| 16034 | 21D114A7-A0E8-858D-6247-5D0C32A5A68C | 03/04/16 23:45:34 | 100.39.22.176 | 03/04/16 23:49:07 | 1 | (label'":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21D114A7-A0E8-858D-6247-5D0C32A5A68C?key=1457135139322 |
| 16035 | 21D18C88-350B-FCA7-3001-B823A8669785 | 03/05/16 15:05:07 | 104.5.41.246 | 03/05/16 15:11:13 | 1 | (label'":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21D18C88-350B-FCA7-3001-B823A8669785?key=1457190302354 |
| 16036 | 21D2A9D4-8622-6C4A-295E-07D7614582E4 | 03/24/16 17:35:57 | 190.80.2.54 | 03/24/16 19:23:17 | 1 | (label'":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\/u00a0DIALERS PRE\/u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/21D2A9D4-8622-6C4A-295E-07D7614582E4?key=1458440931663 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16037 | 21D2F842-8F69-5C14-7905-C7E032C6269D | 03/28/16 23:48:22 | 68.116.167.128 | 03/28/16 23:55:03 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21D2F842-8F69-5C14-7905-C7E032C6269D?key=1459208901972 |
| 16038 | 21D2FF55-E88A-7571-9D5F-AA398D6C580C | 03/12/16 03:30:27 | 66.87.120.141 | 03/12/16 03:35:12 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/21D2FF55-E88A-7571-9D5F-AA398D6C580C?key=1457753427098 |
| 16039 | 21D39625-8591-49F7-B6F8-3A8CA6C31970 | 03/19/16 04:00:46 | 100.11.246.32 | 03/19/16 04:03:20 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/21D39625-8591-49F7-B6F8-3A8CA6C31970?key=1458360028781 |
| 16040 | 21D3E43A-4A89-C73F-C751-76DAA77ABAFF | 03/31/16 18:39:26 | 72.182.78.110 | 03/31/16 18:45:15 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/21D3E43A-4A89-C73F-C751-76DAA77ABAFF?key=1459449567161 |
| 16041 | 21D40233-4C29-174D-F2C4-A038E0222D62 | 03/23/16 00:01:51 | 24.255.49.41 | 03/23/16 00:10:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/21D40233-4C29-174D-F2C4-A038E0222D62?key=1458691311528 |
| 16042 | 21D46EE8-EAB5-4265-8270-B1838932F1CB | 03/02/16 03:01:46 | 207.244.86.194 | 03/02/16 17:43:52 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00xadDIALERS PRE\u00xadRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOUR ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | N/A |
| 16043 | 21D4A10A-F2E1-7DCA-F204-96BE66108628 | 03/22/16 22:50:53 | 74.205.144.74 | 03/22/16 22:51:11 | 1 | (label":".)PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING()EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES AND YOU CAN BE WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 3 | 3 | 3 | 1 | Really | 3 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/21D4A10A-F2E1-7DCA-F204-96BE66108628?key=1458687058084 |
| 16044 | 21D4A8CC-E6A3-7619-5952-E8730738FFFE | 03/19/16 20:22:20 | 76.119.187.197 | 03/19/16 20:26:55 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/21D4A8CC-E6A3-7619-5952-E8730738FFFE?key=1458418943508 |
| 16045 | 21D4E97A-2688-3D57-9E8C-068EB3081368 | 03/07/16 14:49:51 | 75.161.105.19 | 03/07/16 14:52:07 | 2 | | | | | | | | | | | | | | | | | | | http://vp.leadid.com/playback/21D4E97A-2688-3D57-9E8C-068EB3081368?key=1457362230747 |
| 16046 | 21D549F2-5014-B2EA-D961-FDCE68986E29 | 03/21/16 16:30:01 | 69.141.234.28 | 03/21/16 16:30:39 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21D549F2-5014-B2EA-D961-FDCE68986E29?key=1458577801490 |
| 16047 | 21D5D972-3307-EF61-9914-26990F8B6F84 | 03/08/16 17:42:31 | 24.242.53.137 | 03/08/16 17:48:40 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21D5D972-3307-EF61-9914-26990F8B6F84?key=1457458935157 |
| 16048 | 21D781DA-C642-0F7E-47C3-10941C964FF2 | 03/23/16 23:10:55 | 76.169.154.106 | 03/23/16 23:13:45 | 1 | | 0 | 0 | 0 | 1 | 3 | 1 | | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/21D781DA-C642-0F7E-47C3-10941C964FF2?key=1458861086144 |
| 16049 | 21D94459-E40B-2B5E-8985-47A7EE98B135 | 03/24/16 10:35:47 | 70.104.156.42 | 03/24/16 10:40:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21D94459-E40B-2B5E-8985-47A7EE98B135?key=1458815747253 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16050 | 21D9599E-F482-E41E-77E2-C672E85987F9 | 03/18/16 16:27:48 | 203.82.45.146 | 03/18/16 17:13:35 | 0 | | | | | | | | 1 | 1 | | 1 | | | | | 0 | Fly Wheel Services | |
| 16051 | 21D97A27-F018-9D98-55E7-34F63D034794 | 03/09/16 01:57:37 | 76.185.152.50 | 03/09/16 02:04:21 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | | 1 | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/21D97A27-F018-9D98-55E7-34F63D034794?key=1457488661704 |
| 16052 | 21D9C4AF-A742-2D4C-FCC1-AA4833BDE2BA | 03/24/16 17:16:35 | 74.205.144.74 | 03/24/16 17:16:55 | 1 | [label]:" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM']" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | | 3 | | 3 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/21D9C4AF-A742-2D4C-FCC1-AA4833BDE2BA?key=1458839796699 |
| 16053 | 21DA6E14-D8AB-5E8E-BCD1-5A78DCF5F716 | 03/01/16 02:22:06 | 70.212.129.239 | 03/01/16 02:25:09 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/21DA6E14-D8AB-5E8E-BCD1-5A78DCF5F716?key=1456798924618 |
| 16054 | 21DAC88F-E37A-AD6B-C423-5CB37CCD8F43 | 03/07/16 23:08:57 | 66.255.227.143 | 03/07/16 23:10:55 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/21DAC88F-E37A-AD6B-C423-5CB37CCD8F43?key=1457392138168 |
| 16055 | 21DAE7BC-8E4B-0308-6F7F-AF0D4500FC45 | 03/05/16 12:57:14 | 173.73.80.111 | 03/05/16 13:02:24 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/21DAE7BC-8E4B-0308-6F7F-AF0D4500FC45?key=1457182964486 |
| 16056 | 21DC47BD-719C-BDF0-75AB-9D4146FE6B30 | 03/22/16 19:02:49 | 100.3.115.2 | 03/22/16 20:03:04 | 1 | [label]:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 3 | | 3 | | 3 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/21DC47BD-719C-BDF0-75AB-9D4146FE6B30?key=1458651771293 |
| 16057 | 21DC7D18-7641-4754-F6F2-1882E05679FF | 03/31/16 18:50:28 | 66.87.118.131 | 03/31/16 18:55:06 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21DC7D18-7641-4754-F6F2-1882E05679FF?key=1459450228144 |
| 16058 | 21DCC98F-EAEC-0D72-5182-4D8EFE2F5799 | 03/04/16 18:40:37 | 50.253.125.154 | 03/04/16 18:42:49 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | | 3 | | 3 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/21DCC98F-EAEC-0D72-5182-4D8EFE2F5799?key=1457116852608 |
| 16059 | 21DCF63B-D0D2-CC33-4715-497832022305 | 03/07/16 16:30:06 | 50.201.16.34 | 03/07/16 16:35:09 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21DCF63B-D0D2-CC33-4715-497832022305?key=1457368149910 |
| 16060 | 21DE48D0-6FA4-6BB5-A23E-EEC738E1ADF9 | 03/12/16 16:19:44 | 71.14.69.96 | 03/14/16 13:40:27 | 1 | [label]:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 0 | 1 | | 1 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/21DE48D0-6FA4-6BB5-A23E-EEC738E1ADF9?key=1457799518066 |
| 16061 | 21DEF290-C352-A230-4D82-0A83C1886AB0 | 03/18/16 13:26:18 | 72.66.124.58 | 03/18/16 13:30:07 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | | | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/21DEF290-C352-A230-4D82-0A83C1886AB0?key=1458307580087 |
| 16062 | 21DFA4C3-CE24-0651-987D-39A6EB77C086 | 03/24/16 08:18:07 | 76.172.29.3 | 03/24/16 08:25:08 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 3 | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21DFA4C3-CE24-0651-987D-39A6EB77C086?key=1458807487685 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16063 | 21DFF0AC-B3FF-00BB-3321-D4FC3CC87176 | 03/27/16 00:45:49 | 50.0.68.7 | 03/27/16 00:50:09 | 1 | {label":"SEE HOW MUCH YOU CAN AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/21DFF0AC-B3FF-00BB-3321-D4FC3CC87176?key=1459039552540 |
| 16064 | 21E07B5F-D662-ACBC-7BE5-0D7114389F18 | 03/03/16 17:34:56 | 67.51.194.206 | 03/03/16 17:40:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/21E07B5F-D662-ACBC-7BE5-0D7114389F18?key=1457026497588 |
| 16065 | 21E0AE4D-9545-AE37-03E4-EC41CF4980D9 | 03/25/16 15:36:56 | 76.169.154.106 | 03/25/16 15:40:38 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/21E0AE4D-9545-AE37-03E4-EC41CF4980D9?key=1458920220844 |
| 16066 | 21E156E0-B835-7C96-A81C-77FF2F1D9A74 | 03/15/16 18:29:16 | 100.3.115.2 | 03/15/16 19:32:49 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS YOU WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 1 | | Lead Genesis | http://vp.leadid.com/playback/21E156E0-B835-7C96-A81C-77FF2F1D9A74?key=1458066520414 |
| 16067 | 21E18AE1-1700-0D2E-E392-1DD858D05E00 | 03/04/16 19:58:33 | 71.42.197.66 | 03/04/16 20:05:00 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 0 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/21E18AE1-1700-0D2E-E392-1DD858D05E00?key=1457121513931 |
| 16068 | 21E19A9B-E592-7F34-B50C-C0F5A8046FFE | 03/28/16 06:14:30 | 70.176.101.91 | 03/28/16 06:20:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/21E19A9B-E592-7F34-B50C-C0F5A8046FFE?key=1459145670985 |
| 16069 | 21E1D8E8-4C37-3792-99D7-13ED7F3A3009 | 03/10/16 00:50:51 | 76.169.154.106 | 03/10/16 00:53:14 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | | Home Improvement Leads | http://vp.leadid.com/playback/21E1D8E8-4C37-3792-99D7-13ED7F3A3009?key=1457571057449 |
| 16070 | 21E2E1E7-315B-9022-205B-214414E29059 | 03/05/16 00:52:13 | 99.27.139.170 | 03/05/16 00:58:53 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21E2E1E7-315B-9022-205B-214414E29059?key=1457139141863 |
| 16071 | 21E3A09C-02F2-E51D-00C2-EEA62F8DD62D | 03/01/16 16:04:24 | 108.194.217.28 | 03/01/16 16:10:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/21E3A09C-02F2-E51D-00C2-EEA62F8DD62D?key=1456848264751 |
| 16072 | 21E449E8-8E68-12F6-0E57-388238CD5510 | 03/03/16 19:45:28 | 67.44.209.130 | 03/03/16 19:56:31 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21E449E8-8E68-12F6-0E57-388238CD5510?key=1457034333421 |
| 16073 | 21E4C922-CD84-CC97-EEFB-B0CF771970FA | 03/18/16 16:55:11 | 108.210.41.79 | 03/18/16 17:00:54 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21E4C922-CD84-CC97-EEFB-B0CF771970FA?key=1458320112174 |
| 16074 | 21E57DEF-4590-C80C-7E99-B753FA18686A | 03/04/16 12:00:21 | 208.109.88.104 | 03/04/16 17:09:33 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 16075 | 21E590E1-5813-8945-2ED5-5F88A0B51DCF | 03/15/16 19:11:23 | 184.20.13.239 | 03/15/16 19:15:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/21E590E1-5813-8945-2ED5-5F88A0B51DCF?key=1458068718880 |
| 16076 | 21E65EEA-1411-1B33-3CD7-D91FCECFC251 | 03/21/16 16:15:23 | 100.1.35.88 | 03/21/16 16:20:13 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/21E65EEA-1411-1B33-3CD7-D91FCECFC251?key=1458576924177 |
| 16077 | 21E70E74-230C-B5F1-3EF2-C3DDD521AEC3 | 03/22/16 15:42:20 | 50.253.125.154 | 03/22/16 15:44:53 | 1 | {label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | Lead Genesis | http://vp.leadid.com/playback/21E70E74-230C-B5F1-3EF2-C3DDD521AEC3?key=1458661347400 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21E7AD88-E65F-A0D0-08E9-6CF6CFFEFAB2 | 03/01/16 06:27:00 | 173.68.178.167 | 03/01/16 06:30:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21E7AD88-E65F-A0D0-08E9-6CF6CFFEFAB2?key=1456813619621 |
| 21E7BA7C-99FF-84FF-CA30-3C49F8CA4534 | 03/04/16 17:08:52 | 68.105.134.61 | 03/04/16 17:17:57 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 1 | | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/21E7BA7C-99FF-84FF-CA30-3C49F8CA4534?key=1457111329976 |
| 21E7D90F-9E69-3989-4B11-2388E064CE55 | 03/30/16 02:04:40 | 76.169.154.106 | 03/30/16 16:05:37 | 2 | | 0 | | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 1 | 0 | 0 | 3 | 1 | 3 | | Lead Genesis | http://vp.leadid.com/playback/21E7D90F-9E69-3989-4B11-2388E064CE55?key=1459303502290 |
| 21E8140E-8A49-0FD6-E6A7-3C1750A019E1 | 03/05/16 01:44:10 | 99.27.139.170 | 03/05/16 01:50:40 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21E8140E-8A49-0FD6-E6A7-3C1750A019E1?key=1457142258981 |
| 21E9D79E-1E16-7F68-0206-57B48EEF788A | 03/18/16 12:24:12 | 24.255.51.249 | 03/18/16 19:10:02 | 2 | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | | 123SolarPower | http://vp.leadid.com/playback/21E9D79E-1E16-7F68-0206-57B48EEF788A?key=1458303855637 |
| 21B1468-BD35-8667-76C6-42872C68887D | 03/18/16 15:18:45 | 75.167.42.96 | 03/18/16 15:25:06 | 2 | | | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/21B1468-BD35-8667-76C6-42872C68887D?key=1458314325591 |
| 21E317BD-2F49-FF27-95FE-BDAF004FBE4E | 03/11/16 18:54:43 | 50.253.125.154 | 03/11/16 18:56:36 | 0 | | 0 | | 1 | 1 | 1 | 3 | 3 | | 3 | 3 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21E317BD-2F49-FF27-95FE-BDAF004FBE4E?key=1457722504013 |
| 21E317BD-2F49-FF27-95FE-BDAF004FBE4E | 03/11/16 18:54:43 | 50.253.125.154 | 03/11/16 18:56:42 | 0 | | 0 | | 1 | 1 | 1 | 3 | 1 | | 3 | 3 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21E317BD-2F49-FF27-95FE-BDAF004FBE4E?key=1457722504013 |
| 21EBA7D2-64AD-91EE-F454-24C872DF1EFE | 03/21/16 14:59:13 | 100.3.115.2 | 03/21/16 15:33:17 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 3 | 3 | 3 | | | | 3 | 3 | 3 | | | | | Lead Genesis | http://vp.leadid.com/playback/21EBA7D2-64AD-91EE-F454-24C872DF1EFE?key=1458572343177 |
| 21ED1269-BD5C-4656-097F-A7203FB8CE8D | 03/06/16 13:33:52 | 108.250.172.163 | 03/06/16 13:40:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/21ED1269-BD5C-4656-097F-A7203FB8CE8D?key=1457721232826 |
| 21ED7068-32A3-498F-B38D-A3DCF5EAEA67 | 03/05/16 20:26:01 | 67.11.186.118 | 03/05/16 20:31:38 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21ED7068-32A3-498F-B38D-A3DCF5EAEA67?key=1457209564214 |
| 21EDD907-1397-DADD-CA54-0D295F713379 | 03/20/16 12:58:27 | 24.59.219.85 | 03/20/16 13:05:04 | 2 | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/21EDD907-1397-DADD-CA54-0D295F713379?key=1458478706205 |
| 21EF0048-3579-7E27-2EC2-4C9647223257 | 03/03/16 00:23:19 | 108.218.143.112 | 03/03/16 00:29:56 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21EF0048-3579-7E27-2EC2-4C9647223257?key=1456964601215 |
| 21EF48EA-1954-8586-1FC5-1730BE7EE8F3 | 03/26/16 03:00:39 | 216.160.195.83 | 03/26/16 03:25:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/21EF48EA-1954-8586-1FC5-1730BE7EE8F3?key=1458961198092 |
| 21EFAD02-E6D2-7E2A-B582-CEB23839988EC | 03/23/16 19:22:07 | 74.205.144.74 | 03/23/16 19:22:39 | 1 | [label":" ] PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 3 | 3 | 3 | | | | 3 | 3 | 3 | | | | | Lead Genesis | http://vp.leadid.com/playback/21EFAD02-E6D2-7E2A-B582-CEB23839988EC?key=1458760928260 |
| 21F04FCE-DE3E-2865-9D37-5C80C850FD90 | 03/15/16 13:52:29 | 173.163.1.85 | 03/15/16 13:53:37 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21F04FCE-DE3E-2865-9D37-5C80C850FD90?key=1458049949909 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16094 | 21F05A47-C096-507A-5C12-89E4D2D52636 | 03/23/16 18:00:31 | 172.56.5.191 | 03/23/16 18:03:12 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21F05A47-C096-507A-5C12-89E4D2D52636?key=1458756042063 |
| 16095 | 21F13B88-8CD7-9CEE-CF4C-B8ADCF5115C9 | 03/12/16 23:44:07 | 208.109.88.104 | 03/14/16 13:53:50 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 16096 | 21F1A929-7595-BF65-A556-241245B35149 | 03/12/16 06:35:56 | 32.210.217.169 | 03/12/16 06:38:34 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21F1A929-7595-BF65-A556-241245B35149?key=1457764559987 |
| 16097 | 21F27BEC-5DA0-F084-08A4-084D4C43296F | 03/20/16 22:00:48 | 166.216.165.77 | 03/20/16 22:03:15 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/21F27BEC-5DA0-F084-08A4-084D4C43296F?key=1458511251334 |
| 16098 | 21F2D8AE-A46C-58A3-A473-3EC5581CE0EA | 03/21/16 02:52:03 | 24.251.214.61 | 03/21/16 02:55:08 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21F2D8AE-A46C-58A3-A473-3EC5581CE0EA?key=1458528550908 |
| 16099 | 21F2DE2F-BD2A-F423-1D9D-34D57D44CD3A | 03/07/16 16:50:20 | 49.151.103.200 | 03/07/16 18:41:12 | 1 | (label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/21F2DE2F-BD2A-F423-1D9D-34D57D44CD3A?key=1457369422919 |
| 16100 | 21F46087-F384-20CD-293E-A09147884DA9 | 03/31/16 18:27:02 | 73.155.251.4 | 03/31/16 18:32:59 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21F46087-F384-20CD-293E-A09147884DA9?key=1459448822212 |
| 16101 | 21F47067-5883-4016-736E-C9AFA4851C95 | 03/08/16 00:36:11 | 75.108.120.106 | 03/08/16 00:42:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21F47067-5883-4016-736E-C9AFA4851C95?key=1457397382374 |
| 16102 | 21F4F263-B2A7-3DD2-337D-305A961AE6EA | 03/15/16 18:19:40 | 206.55.93.130 | 03/15/16 18:24:03 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/21F4F263-B2A7-3DD2-337D-305A961AE6EA?key=1458065982304 |
| 16103 | 21F545AF-9DA0-2C5C-918D-EA0999878195 | 03/28/16 15:54:30 | 71.184.208.63 | 03/28/16 15:56:34 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21F545AF-9DA0-2C5C-918D-EA0999878195?key=1459180471048 |
| 16104 | 21F55351-3222-EF43-1242-566D3D020D18 | 03/25/16 11:58:23 | 24.229.177.95 | 03/25/16 12:05:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21F55351-3222-EF43-1242-566D3D020D18?key=1458907062029 |
| 16105 | 21F706E0-6B20-6FAA-9D89-8F1894C66003 | 03/02/16 09:15:59 | 24.34.232.209 | 03/02/16 09:17:25 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/21F706E0-6B20-6FAA-9D89-8F1894C66003?key=1456910162566 |
| 16106 | 21F7A425-5FE7-600D-99FF-A995CF1A9447 | 03/19/16 22:30:51 | 72.211.143.139 | 03/19/16 22:35:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/21F7A425-5FE7-600D-99FF-A995CF1A9447?key=1458426654912 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16107 | 21F95B69-82CF-A714-E81D-B9FC0014C274 | 03/12/16 00:51:24 | 166.171.120.90 | 03/12/16 00:52:21 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/21F95B69-82CF-A714-E81D-B9FC0014C274?key=1457743874567 |
| 16108 | 21F9E272-7085-C8E5-73F9-7A18109E040E | 03/30/16 21:13:51 | 186.151.63.39 | 03/30/16 21:15:18 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/21F9E272-7085-C8E5-73F9-7A18109E040E?key=1459372432715 |
| 16109 | 21FA8547-CED7-6EC1-018E-5038869D7869 | 03/31/16 19:16:25 | 203.177.115.2 | 03/31/16 19:22:40 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21FA8547-CED7-6EC1-018E-5038869D7869?key=1459451786174 |
| 16110 | 21FB7EEC-2427-C07C-C98A-1BAFD48644F5 | 03/04/16 18:27:21 | 73.24.205.231 | 03/04/16 18:28:27 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE\|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/21FB7EEC-2427-C07C-C98A-1BAFD48644F5?key=1457116043668 |
| 16111 | 21FC034A-FEBC-FD8A-C0A2-41A461690369 | 03/21/16 21:16:37 | 70.209.106.77 | 03/21/16 21:20:15 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/21FC034A-FEBC-FD8A-C0A2-41A461690369?key=1458595003645 |
| 16112 | 21FC1B1D-B046-2E7F-3507-A07D0D0E0F2E | 03/08/16 06:40:02 | 162.247.91.237 | 03/08/16 06:45:08 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/21FC1B1D-B046-2E7F-3507-A07D0D0E0F2E?key=1457419207031 |
| 16113 | 21FC2A80-1C01-5933-970C-96A05D503E82 | 03/04/16 15:48:23 | 72.177.31.85 | 03/04/16 15:54:07 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21FC2A80-1C01-5933-970C-96A05D503E82?key=1457106483462 |
| 16114 | 21FC4432-8D35-865F-2BAB-58D37483CEED | 03/03/16 21:27:19 | 108.218.143.112 | 03/03/16 21:33:36 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21FC4432-8D35-865F-2BAB-58D37483CEED?key=1457040442254 |
| 16115 | 21FC468A-9FF3-D8EF-8D16-867F8AF13048 | 03/29/16 13:05:02 | 96.84.38.65 | 03/29/16 14:07:49 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/21FC468A-9FF3-D8EF-8D16-867F8AF13048?key=1459256816032 |
| 16116 | 21FC468A-9FF3-D8EF-8D16-867F8AF13048 | 03/29/16 13:05:02 | 96.84.38.65 | 03/29/16 14:01:25 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/21FC468A-9FF3-D8EF-8D16-867F8AF13048?key=1459256816032 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16117 | 21FC6C16-8AE0-8FF1-D7DA-9592E2E33CE1 | 03/16/16 00:41:03 | 205.197.242.179 | 03/16/16 00:45:22 | 1 | {label':"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | | | | | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/21FC6C16-8AE0-8FF1-D7DA-9592E2E33CE1?key=1458088866693 |
| 16118 | 21FDDE80-5C50-935B-8445-1C1A074685AF | 03/27/16 20:39:02 | 71.37.213.2 | 03/28/16 17:40:40 | 1 | {label':"BY CLICKING GET QUOTES YOU AUTHORIZE 123SOLARENERGY AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 2 | | 2 | 2 | | | | 0 | 3 | 1 | 1 | | 1 | 1 | 0 123SolarPower | http://vp.leadid.com/playback/21FDDE80-5C50-935B-8445-1C1A074685AF?key=1459111142928 |
| 16119 | 21FE6AFB-5622-5773-D7A5-56EAB1F447EA | 03/20/16 19:16:54 | 71.9.89.153 | 03/21/16 16:26:22 | 1 | {label':"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 2 | | 1 | 1 | | | 3 | 1 | 1 | 0 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/21FE6AFB-5622-5773-D7A5-56EAB1F447EA?key=1458501412407 |
| 16120 | 21FEAFBC-81FA-4B73-37CC-C1B23A501F47 | 03/23/16 18:40:48 | 67.11.186.118 | 03/23/16 18:47:21 | 1 | {label':"BY CLICKING) YOU HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21FEAFBC-81FA-4B73-37CC-C1B23A501F47?key=1458758453095 |
| 16121 | 21FF2D5D-548E-6686-3C53-56C564852F92 | 03/03/16 00:26:51 | 70.215.65.249 | 03/03/16 00:30:06 | 1 | {label':"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | | | 1 | 1 | 1 | 3 | 1 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/21FF2D5D-548E-6686-3C53-56C564852F92?key=1456964807487 |
| 16122 | 21FF5858-D845-726E-0730-E18E32B51F50 | 03/31/16 14:34:05 | 203.177.115.2 | 03/31/16 14:40:54 | 1 | {label':"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/21FF5858-D845-726E-0730-E18E32B51F50?key=1459434845544 |
| 16123 | 220016DB-B0C5-6226-B2C2-A0C219EE3D37 | 03/25/16 19:36:53 | 72.182.78.110 | 03/28/16 16:38:53 | 1 | {label':"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/220016DB-B0C5-6226-B2C2-A0C219EE3D37?key=1458934613425 |
| 16124 | 2200B183-8B66-3F80-F733-64F7E1F83224 | 03/27/16 15:29:17 | 24.251.124.37 | 03/27/16 15:35:07 | 1 | {label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2200B183-8B66-3F80-F733-64F7E1F83224?key=1459092557592 |
| 16125 | 2200CBAC-D44E-20F4-DEF4-D5DDF2FFA631 | 03/07/16 14:56:57 | 24.26.219.107 | 03/07/16 15:03:09 | 1 | {label':"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2200CBAC-D44E-20F4-DEF4-D5DDF2FFA631?key=1457362620878 |
| 16126 | 2200F9F9-2A9E-2AC9-464D-B02667E4A46F | 03/29/16 16:25:46 | 71.38.107.44 | 03/29/16 16:30:11 | 0 | | | | 0 | 0 | 0 | | | 2 | 1 | 1 | 1 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2200F9F9-2A9E-2AC9-464D-B02667E4A46F?key=1459268753654 |
| 16127 | 220200A5-1A5E-2D65-1308-C4DE2A1F1B7D | 03/19/16 16:45:06 | 70.215.81.33 | 03/19/16 16:50:07 | 1 | {label':"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/220200A5-1A5E-2D65-1308-C4DE2A1F1B7D?key=1458405907406 |
| 16128 | 22021CEB-1AD8-6EAA-5D3C-237AED488D92 | 03/19/16 16:20:47 | 172.56.29.191 | 03/19/16 16:24:26 | 1 | {label':"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/22021CEB-1AD8-6EAA-5D3C-237AED488D92?key=1458404447089 |
| 16129 | 22025CBA-667F-7CD0-5F81-AEFAE206D8D4 | 03/19/16 00:08:35 | 76.94.144.118 | 03/19/16 00:15:06 | 1 | {label':"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/22025CBA-667F-7CD0-5F81-AEFAE206D8D4?key=1458346115837 |
| 16130 | 22026100-567C-A4FA-8CC8-8DD31E1053646 | 03/10/16 17:45:31 | 24.213.151.130 | 03/10/16 17:50:06 | 2 | | | | 0 | 0 | 0 | | | 1 | 1 | 3 | 3 | 3 | | 3 | 1 | 3 Media Force Ltd. | http://vp.leadid.com/playback/22026100-567C-A4FA-8CC8-8DD31E1053646?key=1457631937737 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16131 | 220268A5-2448-738D-5375-7D7898F3E3DA | 03/31/16 22:11:17 | 67.248.7.36 | 03/31/16 22:15:24 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 1 | | 2 | 2 | 2 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/220268A5-2448-738D-5375-7D7898F3E3DA?key=1459462277604 |
| 16132 | 22049743-A82A-F18D-0B5D-F4D63DCC5680 | 03/18/16 01:14:56 | 101.50.125.211 | 03/18/16 16:04:26 | 2 | | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/22049743-A82A-F18D-0B5D-F4D63DCC5680?key=1458263666598 |
| 16133 | 2204DB68-4317-38DF-43C4-221F3E3E40E8 | 03/06/16 16:41:48 | 45.51.219.179 | 03/06/16 17:00:49 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2204DB68-4317-38DF-43C4-221F3E3E40E8?key=1457282552458 |
| 16134 | 2204DA5A-C824-C50E-CEE5-F15A760459CA | 03/30/16 22:11:21 | 70.192.195.50 | 03/30/16 22:20:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR MORE SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2204DA5A-C824-C50E-CEE5-F15A760459CA?key=1459375881808 |
| 16135 | 22054A17-4FBB-2AA2-6787-F2A3139475E6 | 03/05/16 03:43:46 | 76.218.113.42 | 03/05/16 03:44:40 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22054A17-4FBB-2AA2-6787-F2A3139475E6?key=1457149427041 |
| 16136 | 22056FAD-7064-84F4-D089-4E2086874D23 | 03/08/16 17:01:56 | 24.7.90.213 | 03/08/16 17:06:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22056FAD-7064-84F4-D089-4E2086874D23?key=1457456516045 |
| 16137 | 2206A469-5578-16D6-1D0C-04E5F62119E2 | 03/07/16 22:31:58 | 69.123.50.86 | 03/07/16 22:36:20 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2206A469-5578-16D6-1D0C-04E5F62119E2?key=1457389927004 |
| 16138 | 22075782-DBAE-FF6D-8E68-0FA753CB33A7 | 03/04/16 16:39:46 | 65.129.164.60 | 03/04/16 16:45:39 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/22075782-DBAE-FF6D-8E68-0FA753CB33A7?key=1457109586320 |
| 16139 | 22079970-00E8-6590-876E-367719888526 | 03/28/16 04:17:33 | 69.125.58.189 | 03/28/16 04:19:57 | 2 | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/22079970-00E8-6590-876E-367719888526?key=1459138623916 |
| 16140 | 2208D5D0-61FD-C90D-6827-70BA5F274E9B | 03/11/16 03:35:58 | 50.141.97.53 | 03/11/16 03:41:09 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2208D5D0-61FD-C90D-6827-70BA5F274E9B?key=1457667258678 |
| 16141 | 2209231E-249C-9A52-A911-4069EF6A55FE | 03/15/16 13:06:24 | 107.77.106.55 | 03/15/16 13:10:08 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2209231E-249C-9A52-A911-4069EF6A55FE?key=1458047184369 |
| 16142 | 2209B49F-81F6-8D66-2D64-B514EF00E8A8 | 03/03/16 00:39:26 | 99.16.141.135 | 03/03/16 00:45:24 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2209B49F-81F6-8D66-2D64-B514EF00E8A8?key=1456965569629 |
| 16143 | 220AF81D-0D32-F61A-8D52-8E1E53243EB5 | 03/01/16 22:25:20 | 99.27.139.170 | 03/01/16 22:31:27 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/220AF81D-0D32-F61A-8D52-8E1E53243EB5?key=1456871126965 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16144 | 22086586-ADCF-2109-4F6C-5331D8954E19 | 03/14/16 21:18:12 | 99.101.196.132 | 03/14/16 21:21:03 | 1 | {label":""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22086586-ADCF-2109-4F6C-5331D8954E19?key=1457990294161 |
| 16145 | 220C0A9C-4147-03C9-180C-EAA7F60D1634 | 03/10/16 23:04:40 | 172.56.9.129 | 03/10/16 23:05:58 | 1 | {label":""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/220C0A9C-4147-03C9-180C-EAA7F60D1634?key=1457516087139 |
| 16146 | 220C3D75-1E01-BECE-01F4-D3872678647F | 03/28/16 16:01:39 | 70.192.31.92 | 03/28/16 16:05:12 | 0 | {label":""SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/220C3D75-1E01-BECE-01F4-D3872678647F?key=1459180899853 |
| 16147 | 220D18ED-520F-8F13-3790-63EE85F422B2 | 03/03/16 18:49:50 | 166.170.15.47 | 03/03/16 18:51:53 | 1 | {label":""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY I-E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY""} | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/220D18ED-520F-8F13-3790-63EE85F422B2?key=1457030991027 |
| 16148 | 220D2868-04A5-C33F-0184-898308FA8E39 | 03/17/16 14:28:32 | 98.238.151.250 | 03/17/16 14:29:31 | 0 | {label":""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY""} | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/220D2868-04A5-C33F-0184-898308FA8E39?key=1458224920209 |
| 16149 | 220D62E4-81E4-B6D5-1714-568F778E5B10 | 03/23/16 20:33:14 | 203.82.45.146 | 03/23/16 20:33:29 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/220D62E4-81E4-B6D5-1714-568F778E5B10?key=1458765136522 |
| 16150 | 220D8AF0-CF7C-530F-A659-CE3C783922CF | 03/03/16 20:00:24 | 152.180.8.182 | 03/03/16 20:05:03 | 1 | {label":""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/220D8AF0-CF7C-530F-A659-CE3C783922CF?key=1457035225143 |
| 16151 | 220D976E-AE86-7DFD-4ED1-181896C6F633 | 03/05/16 14:16:48 | 24.145.95.221 | 03/05/16 14:20:08 | 1 | {label":""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/220D976E-AE86-7DFD-4ED1-181896C6F633?key=1457187409734 |
| 16152 | 220F595E-20FC-2A4D-853D-F156EC0FDCFA | 03/19/16 12:27:47 | 108.49.134.134 | 03/19/16 12:35:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/220F595E-20FC-2A4D-853D-F156EC0FDCFA?key= |
| 16153 | 220FB21E-9095-78A0-B8E0-F072739D4D25 | 03/27/16 17:48:08 | 108.28.247.155 | 03/28/16 14:26:07 | 2 | {label":""BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING PARTNERS MARKETING AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE""} | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/220FB21E-9095-78A0-B8E0-F072739D4D25?key=1459100925324 |
| 16154 | 2213A722-0CF7-A707-1D84-01EF996FD2E7 | 03/08/16 20:39:25 | 108.56.210.233 | 03/08/16 20:45:03 | 1 | {label":""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2213A722-0CF7-A707-1D84-01EF996FD2E7?key=1457469565584 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16155 | 2213D58C-0C0D-39AF-5630-22FF6873A53F | 03/09/16 14:10:28 | 96.249.4.210 | 03/09/16 14:15:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2213D58C-0C0D-39AF-5630-22FF6873A53F?key=1457532615808 |
| 16156 | 221408C2-91DB-3856-D17E-8ED1CF2954CB | 02/05/16 00:54:25 | 64.238.142.182 | 03/09/16 00:42:46 | 1 | (label":"BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST")" | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/221408C2-91DB-3856-D17E-8ED1CF2954CB?key=1454633665613 |
| 16157 | 221478F4-DF6D-D063-8FFC-093217111130 | 03/14/16 12:52:45 | 24.238.53.105 | 03/14/16 12:55:14 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/221478F4-DF6D-D063-8FFC-093217111130D?key=1457956361208 |
| 16158 | 221628BA-268D-C561-F7E2-676063E95D45 | 03/15/16 03:55:01 | 66.87.84.160 | 03/15/16 04:00:47 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/221628BA-268D-C561-F7E2-676063E95D45?key=1458014105649 |
| 16159 | 221628BA-268D-C561-F7E2-676063E95D45 | 03/15/16 03:55:01 | 66.87.84.160 | 03/15/16 04:00:45 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/221628BA-268D-C561-F7E2-676063E95D45?key=1458014105649 |
| 16160 | 2216D7DB-0061-6868-D38E-4E00A9DD315B | 03/17/16 20:34:24 | 70.210.200.201 | 03/17/16 20:37:23 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE)AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/2216D7DB-0061-6868-D38E-4E00A9DD315B?key=1458246863662 |
| 16161 | 22170ZE5-2042-9C0E-D22C-0F0A32A0F623 | 03/07/16 15:22:07 | 71.42.197.66 | 03/07/16 15:28:22 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/22170ZE5-2042-9C0E-D22C-0F0A32A0F623?key=1457364127741 |
| 16162 | 22180B05-EE64-7D7D-B718-9DDDF5C227F4 | 03/05/16 22:50:22 | 73.28.115.206 | 03/05/16 22:55:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22180B05-EE64-7D7D-B718-9DDDF5C227F4?key=1457218222737 |
| 16163 | 22190220-7CED-FECA-1E06-BDCA53C03259 | 03/14/16 12:26:16 | 23.118.121.206 | 03/14/16 20:41:44 | 1 | (label":"BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 123SolarPower | http://vp.leadid.com/playback/22190220-7CED-FECA-1E06-BDCA53C03259?key=1457958371495 |
| 16164 | 22190220-7CED-FECA-1E06-BDCA53C03259 | 03/14/16 12:26:16 | 23.118.121.206 | 03/14/16 18:06:57 | 1 | (label":"BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 123SolarPower | http://vp.leadid.com/playback/22190220-7CED-FECA-1E06-BDCA53C03259?key=1457958371495 |
| 16165 | 221913SB-1058-89C0-2FD2-8A2AE682187C | 03/18/16 19:22:20 | 50.253.125.154 | 03/18/16 19:25:03 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/221913SB-1058-89C0-2FD2-8A2AE682187C?key=1458328950523 |
| 16166 | 221975ZB-AA43-7CF1-744B-F5F9CFA1D75D | 03/14/16 17:38:17 | 45.47.144.130 | 03/14/16 17:40:20 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/221975ZB-AA43-7CF1-744B-F5F9CFA1D75D?key=1457977097814 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16167 | 22199C03-0AC4-CFCA-997F-A7F876AAD9F1 | 03/02/16 00:28:34 | 173.69.210.129 | 03/02/16 00:29:32 | 0 | | 0 | | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 BetweenAds | http://vp.leadid.com/playback/22199C03-0AC4-CFCA-997F-A7F876AAD9F1?key=1456878509233 |
| 16168 | 2219BD94-5066-8881-4D9F-EE8D15DA09B1 | 03/01/16 15:05:31 | 72.177.119.119 | 03/01/16 15:05:53 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2219BD94-5066-8881-4D9F-EE8D15DA09B1?key=1456844734033 |
| 16169 | 221ADD4D-DFF9-24BB-D21E-75C83763F734 | 03/04/16 21:00:42 | 69.88.37.137 | 03/04/16 21:02:29 | 0 | | 0 | | 0 | 0 | 1 | 1 | | 0 | 3 | 1 | 1 | 1 | 1 | | 3 | 3 BetweenAds | http://vp.leadid.com/playback/221ADD4D-DFF9-24BB-D21E-75C83763F734?key=1457125244141 |
| 16170 | 2218B1E6-66E8-82CD-9E6D-F1798EF286BB | 03/25/16 20:21:59 | 203.177.115.2 | 03/28/16 17:19:08 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2218B1E6-66E8-82CD-9E6D-F1798EF286BB?key=1458937191975 |
| 16171 | 2218C188-4D31-6E5C-C929-418552449992 | 03/25/16 14:56:49 | 103.206.80.2 | 03/25/16 15:32:54 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 4 | 4 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 Home Improvement Leads | http://vp.leadid.com/playback/2218C188-4D31-6E5C-C929-418552449992?key=1458917805998 |
| 16172 | 221C0F17-D7F0-1ABF-CA28-7A3CFC28B4F4 | 03/07/16 20:36:01 | 68.180.27.194 | 03/07/16 20:42:37 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/221C0F17-D7F0-1ABF-CA28-7A3CFC28B4F4?key=1457382964479 |
| 16173 | 221C1896-FB1C-7CD2-CD8A-81316FA05104 | 03/14/16 22:14:05 | 76.169.154.106 | 03/14/16 22:16:59 | 2 | | | | | | | 1 | 3 | 3 | 3 | 0 | 0 | 3 | | 3 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/221C1896-FB1C-7CD2-CD8A-81316FA05104?key=1457993656212 |
| 16174 | 221D0B28-9D19-EED6-B42C-02E1418731B5 | 03/08/16 21:35:26 | 72.181.125.1 | 03/08/16 21:41:45 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/221D0B28-9D19-EED6-B42C-02E1418731B5?key=1457472926753 |
| 16175 | 221DFDF4-D9A9-2FE8-E11E-CF698BFE44FD | 03/31/16 02:09:08 | 67.1.199.171 | 03/31/16 02:15:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/221DFDF4-D9A9-2FE8-E11E-CF698BFE44FD?key=1459390151489 |
| 16176 | 221E3049-3D51-E0C9-167C-3847E708D23E | 03/21/16 21:42:24 | 99.7.125.96 | 03/21/16 21:45:36 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/221E3049-3D51-E0C9-167C-3847E708D23E?key=1458596604779 |
| 16177 | 221F87E7-1AE5-487A-A867-853248BDO780 | 03/10/16 05:32:40 | 96.245.162.114 | 03/10/16 05:40:06 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/221F87E7-1AE5-487A-A867-853248BDO780?key=1457587968448 |
| 16178 | 221F8EF1-E7FD-2541-4D92-4A4A6227BFF5 | 03/30/16 11:01:25 | 208.109.88.104 | 03/30/16 16:13:29 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 Lead Genesis | N/A |
| 16179 | 2220BE42-5A03-B8E8-F69F-1F1B16E142B4 | 03/27/16 09:09:19 | 50.76.200.138 | 03/27/16 09:15:13 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2220BE42-5A03-B8E8-F69F-1F1B16E142B4?key=1459069760716 |
| 16180 | 22211778-EFEF-2855-7417-E86643533F94 | 03/31/16 20:30:00 | 69.1.119.179 | 03/31/16 20:40:48 | | | | | | | 0 | 0 | 0 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/22211778-EFEF-2855-7417-E86643533F94?key=1459456204205 |
| 16181 | 22221688-13E4-8E8C-5F3D-7A641AF69330 | 03/07/16 14:47:25 | 76.169.154.106 | 03/07/16 14:50:37 | 2 | | | | | | | 3 | 3 | 3 | 0 | 0 | 3 | | 3 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/22221688-13E4-8E8C-5F3D-7A641AF69330?key=1457362047101 |
| 16182 | 222244D5-725B-EADA-9569-482E0DDAC82A | 03/11/16 21:48:39 | 50.139.60.12 | 03/11/16 21:50:55 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/222244D5-725B-EADA-9569-482E0DDAC82A?key=1457732921994 |
| 16183 | 2222B236-0CA2-FD18-CF98-868A6F6219D8 | 03/31/16 19:16:39 | 72.177.31.85 | 03/31/16 19:22:50 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2222B236-0CA2-FD18-CF98-868A6F6219D8?key=1459451770119 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16184 | 2223A81-EBC1-8406-1DFF-99D2958AC60F | 03/29/16 02:54:45 | 74.89.97.135 | 03/29/16 03:00:11 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2223A81-EBC1-8406-1DFF-99D2958AC60F?key=1459220085592 |
| 16185 | 22241374-EB53-482F-BF35-87AF145C2E9B | 03/15/16 00:54:34 | 71.235.208.77 | 03/15/16 00:56:04 | | | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | N/A |
| 16186 | 2224AF6F-FA37-EFDC-8043-415D00D7FE4A | 03/23/16 14:20:09 | 73.155.251.4 | 03/23/16 14:25:51 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2224AF6F-FA37-EFDC-8043-415D00D7FE4A?key=1458742809791 |
| 16187 | 222595E3-C989-910A-507C-3253EE583113 | 03/20/16 17:55:59 | 99.71.69.218 | 03/20/16 18:02:31 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/222595E3-C989-910A-507C-3253EE583113?key=1458496570550 |
| 16188 | 22277950-EB5B-8B71-0D3B-58095D8966D5 | 03/06/16 21:07:32 | 70.93.104.197 | 03/06/16 21:15:05 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22277950-EB5B-8B71-0D3B-58095D8966D5?key=1457298452581 |
| 16189 | 2228646B-1DAB-8661-3DD5-48DDFFD58548 | 03/04/16 16:33:21 | 74.205.144.74 | 03/04/16 16:38:56 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2228646B-1DAB-8661-3DD5-48DDFFD58548?key=1457109211059 |
| 16190 | 2229467D-5D20-EF92-E9F7-01F5DC017807 | 03/24/16 20:06:50 | 98.167.199.240 | 03/24/16 20:08:21 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2229467D-5D20-EF92-E9F7-01F5DC017807?key=1458850007299 |
| 16191 | 22298846-BA77-AC47-5F22-664A82E8CBDF | 03/09/16 20:43:45 | 74.205.144.74 | 03/10/16 02:10:10 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/22298846-BA77-AC47-5F22-664A82E8CBDF?key=1457556235115 |
| 16192 | 222A3EA4-4D66-4556-B028-A875F2913131 | 03/19/16 20:02:12 | 208.109.88.104 | 03/21/16 15:08:29 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 16193 | 222A9E1C-93D5-09C9-B4FA-DB90D8E414DE | 03/09/16 06:48:27 | 97.32.70.210 | 03/09/16 06:55:10 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/222A9E1C-93D5-09C9-B4FA-DB90D8E414DE?key=1457506110769 |
| 16194 | 222AF953-C9F6-8ACF-5A7A-D0DE90B992DA | 03/07/16 20:57:58 | 209.212.24.186 | 03/07/16 21:01:00 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/222AF953-C9F6-8ACF-5A7A-D0DE90B992DA?key=1457384427100 |
| 16195 | 22283F9A-8D63-675C-5EE1-F8C2EE0EAFDA | 03/30/16 01:23:44 | 98.237.50.226 | 03/30/16 01:25:12 | 1 | (label":"BY CLICKING\|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/22283F9A-8D63-675C-5EE1-F8C2EE0EAFDA?key=1459300102579 |
| 16196 | 222C8242-3862-AE65-0CC0-93EE1362262C | 03/08/16 20:01:24 | 24.89.1.94 | 03/08/16 20:05:08 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/222C8242-3862-AE65-0CC0-93EE1362262C?key=1457467290742 |
| 16197 | 222C8E87-1465-204D-2216-DCC2A883512E | 03/21/16 18:33:14 | 96.84.38.65 | 03/21/16 18:36:46 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/222C8E87-1465-204D-2216-DCC2A883512E?key=1458585201757 |
| 16198 | 222D1686-160A-F371-1994-0D02D2EA33DB | 03/01/16 00:56:16 | 203.82.45.146 | 03/01/16 00:58:38 | | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/222D1686-160A-F371-1994-0D02D2EA33DB?key=1456793770957 |
| 16199 | 222D5B9B-65DD-0C6C-CD30-981CAF848DCF | 03/23/16 21:43:57 | 73.249.164.88 | 03/23/16 21:44:36 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY I-E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\|SERVICE FOR US AND\|OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\|OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDRDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/222D5B9B-65DD-0C6C-CD30-981CAF848DCF?key=1458769451099 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16200 | 22207520-D504-468E-CEAB-49811C8278C1 | 03/31/16 13:50:34 | 24.242.94.22 | 03/31/16 13:56:42 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22207520-D504-468E-CEAB-49811C8278C1?key=1459432234778 |
| 16201 | 222EE67F-6653-59AB-3D1B-40727EF324DF | 03/13/16 23:42:17 | 73.66.138.126 | 03/13/16 23:45:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/222EE67F-6653-59AB-3D1B-40727EF324DF?key=1457912536978 |
| 16202 | 222F0F6E-6D7D-56DD-622C-70A53C0407B0 | 03/26/16 09:46:55 | 199.5.30.10 | 03/26/16 09:50:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/222F0F6E-6D7D-56DD-622C-70A53C0407B0?key=1458985615067 |
| 16203 | 22301421-EEF1-354C-5E24-9C6819185C7B | 03/13/16 20:29:35 | 174.134.207.186 | 03/13/16 20:35:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22301421-EEF1-354C-5E24-9C6819185C7B?key=1457900982057 |
| 16204 | 22306030-A43B-883B-9A65-AE23C5D88C23 | 03/18/16 23:31:31 | 172.56.29.129 | 03/18/16 23:40:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22306030-A43B-883B-9A65-AE23C5D88C23?key=1458343892621 |
| 16205 | 22318E46-D691-37CD-2A22-49DCC8432C36 | 03/26/16 15:45:04 | 97.123.31.19 | 03/26/16 15:51:09 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/22318E46-D691-37CD-2A22-49DCC8432C36?key=1459007113305 |
| 16206 | 22321428-BD13-E94B-1857-686555D8A527 | 03/19/16 18:12:01 | 173.63.130.16 | 03/19/16 18:13:10 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/22321428-BD13-E94B-1857-686555D8A527?key=1458411129014 |
| 16207 | 22325A0C-6AC0-6462-17F3-19A48695DD60 | 03/04/16 16:51:44 | 96.226.245.162 | 03/04/16 16:55:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22325A0C-6AC0-6462-17F3-19A48695DD60?key=1457110308282 |
| 16208 | 22326183-34E1-8615-78CF-FCA19D2680F6 | 03/18/16 17:18:40 | 73.199.92.70 | 03/18/16 17:25:03 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22326183-34E1-8615-78CF-FCA19D2680F6?key=1458321523853 |
| 16209 | 2232860E-E268-B17C-6240-D5F998DEFEFA | 03/10/16 16:56:36 | 108.245.197.102 | 03/10/16 17:32:20 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 1 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2232860E-E268-B17C-6240-D5F998DEFEFA?key=1457628898695 |
| 16210 | 2232E447-72F7-0E68-4F8C-BA138F86C696 | 03/06/16 21:22:45 | 98.216.162.209 | 03/06/16 21:30:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2232E447-72F7-0E68-4F8C-BA138F86C696?key=1457299365730 |
| 16211 | 2234852D-CD0A-C1C9-2FA2-6C1551F92795 | 03/03/16 19:49:22 | 24.188.176.64 | 03/03/16 19:51:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2234852D-CD0A-C1C9-2FA2-6C1551F92795?key=1457034564549 |
| 16212 | 22358161-8B64-08C4-6DE3-267828A44DD5 | 03/19/16 07:16:06 | 39.53.139.15 | 03/23/16 19:00:29 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/22358161-8B64-08C4-6DE3-267828A44DD5?key=1458371765722 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16213 | 22358700-1623-029A-74D1-2F66E1358451 | 03/31/16 14:38:14 | 203.177.115.2 | 03/31/16 14:44:57 | 0 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22358700-1623-029A-74D1-2F66E1358451?key=1459435094626 |
| 16214 | 22364473-8962-70A6-490D-F8D95D888CE2 | 03/31/16 01:09:57 | 172.56.22.139 | 03/31/16 13:13:45 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/22364473-8962-70A6-490D-F8D95D888CE2?key=1459386599735 |
| 16215 | 22368A90-0BEE-8D8F-6C78-1955B68FCAED | 03/08/16 23:57:23 | 166.177.248.152 | 03/08/16 23:59:11 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU] AT THE PHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/22368A90-0BEE-8D8F-6C78-1955B68FCAED?key=1457481443778 |
| 16216 | 22369CF8-61AD-4E56-3B9B-3F36A3C498FC | 03/03/16 18:01:33 | 72.193.92.121 | 03/03/16 18:41:10 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF EVENT")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | | Lead Genesis | http://vp.leadid.com/playback/22369CF8-61AD-4E56-3B9B-3F36A3C498FC?key=1457028009039 |
| 16217 | 2236D0B4-B721-0C0B-A182-095692AD09AB | 03/18/16 09:59:42 | 172.58.32.66 | 03/18/16 10:05:06 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2236D0B4-B721-0C0B-A182-095692AD09AB?key=1458529183050 |
| 16218 | 2236E23A-0D25-EFA9-687A-968733366C32 | 03/30/16 21:37:20 | 190.80.2.54 | 03/30/16 21:39:32 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2236E23A-0D25-EFA9-687A-968733366C32?key=1459373842876 |
| 16219 | 2236FBCE-06FF-4AA8-529A-C0FC0271800F | 03/29/16 20:43:35 | 100.4.175.55 | 03/29/16 20:55:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2236FBCE-06FF-4AA8-529A-C0FC0271800F?key=1459284104178 |
| 16220 | 22377ED2-0092-2B08-377E-48F72C138076 | 03/27/16 02:12:39 | 50.153.175.134 | 03/27/16 02:14:19 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/22377ED2-0092-2B08-377E-48F72C138076?key=1459044759234 |
| 16221 | 2237E28C-1083-93D4-9403-398880F20F16 | 03/22/16 13:33:30 | 76.169.154.106 | 03/22/16 13:36:28 | 2 | | | | 0 | 0 | 3 | 3 | 1 | 0 | 0 | 0 | | 0 | 0 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2237E28C-1083-93D4-9403-398880F20F16?key=1458653616344 |
| 16222 | 223975BA-60AA-1010-788F-7A5D91C58E25 | 03/02/16 00:28:48 | 70.124.128.156 | 03/02/16 00:34:53 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/223975BA-60AA-1010-788F-7A5D91C58E25?key=1456878529384 |
| 16223 | 223981D7-0C3F-D290-44CA-2562862E9111 | 03/24/16 22:04:24 | 98.234.107.47 | 03/24/16 22:10:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/223981D7-0C3F-D290-44CA-2562862E9111?key=1458857065022 |
| 16224 | 223A24D8-B393-84AD-33C9-B8B8A920272D | 03/02/16 13:35:25 | 71.172.0.21 | 03/02/16 13:37:33 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | | | | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/223A24D8-B393-84AD-33C9-B8B8A920272D?key=1456925724727 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 223A7F5C-03E9-7FCE-D6A5-042B6F1839C0 | 03/16/16 21:20:03 | 162.194.8.50 | 03/16/16 21:22:56 | | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 223A7F75-A412-6EC9-B683-8886E5501594 | 03/06/16 17:29:08 | 104.58.165.34 | 03/06/16 17:35:06 | | 1 {label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/223A7F75-A412-6EC9-B683-8886E5501594?key=1457285348206 |
| 223C14C7-FFC0-FED2-024F-8C31F0882EB4 | 03/16/16 00:58:52 | 32.216.91.134 | 03/16/16 01:05:07 | | 1 {label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/223C14C7-FFC0-FED2-024F-8C31F0882EB4?key=1458089932106 |
| 223C25A3-907A-81EF-1D27-069341FA926D | 03/18/16 15:02:48 | 122.175.44.4 | 03/18/16 15:05:20 | | | | | | | | | | | | | | | | | | 0 | Lead Genesis | N/A |
| 223D4CDF-A0AC-E28C-8D6A-09426561FC36 | 03/14/16 18:41:07 | 15.203.226.54 | 03/14/16 18:42:53 | | | | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/223D4CDF-A0AC-E28C-8D6A-09426561FC36?key=1457980867830 |
| 223DA9FC-5394-7B84-FE10-F25FDE662878 | 03/18/16 13:21:02 | 70.214.114.10 | 03/18/16 13:27:26 | | 1 {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/223DA9FC-5394-7B84-FE10-F25FDE662878?key=1458307263036 |
| 223D0BD1-697E-4973-B895-C2F321372988 | 03/28/16 00:48:56 | 96.231.104.241 | 03/28/16 14:39:34 | | 1 {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/223D0BD1-697E-4973-B895-C2F321372988?key=1459126136574 |
| 223F2D04-975F-FE6A-E92B-17270EFE4595 | 03/22/16 18:27:44 | 76.224.225.31 | 03/22/16 18:29:06 | | 1 {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/223F2D04-975F-FE6A-E92B-17270EFE4595?key=1458671264746 |
| 223F57DC-48A0-1602-E0CD-A8E858AD79DF | 03/22/16 11:31:53 | 172.56.6.73 | 03/22/16 11:40:09 | | 1 {label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/223F57DC-48A0-1602-E0CD-A8E858AD79DF?key=1458646319265 |
| 223F83E4-8B44-4FAF-7ECB-774444FBD48A | 03/12/16 23:36:54 | 208.109.88.104 | 03/14/16 13:53:29 | | | | | | | | | | | | | | | | | | 0 | Lead Genesis | N/A |
| 2241C607-D5FF-5278-FCA7-A603C5A22A06 | 03/11/16 19:17:55 | 61.12.89.52 | 03/11/16 19:19:00 | | | | | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2241C607-D5FF-5278-FCA7-A603C5A22A06?key=1457723704667 |
| 2242A9E5-8BFB-30BA-FAAF-377538311B31 | 03/12/16 18:15:00 | 50.181.40.178 | 03/12/16 18:17:51 | | 1 {label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2242A9E5-8BFB-30BA-FAAF-377538311B31?key=1457806500141 |
| 2242AB5E-10BF-935C-D9F2-5312628A8514 | 03/04/16 13:06:40 | 173.65.91.121 | 03/04/16 13:10:50 | | 1 {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2242AB5E-10BF-935C-D9F2-5312628A8514?key=1457096793909 |
| 2242F89C-40C1-DF08-480C-DA63D49D7C06 | 03/16/16 12:22:34 | 12.107.131.119 | 03/16/16 12:30:04 | | 1 {label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/2242F89C-40C1-DF08-480C-DA63D49D7C06?key=1458130956691 |
| 2244F8A-6DA3-C66F-275D-8B845884A6EC | 03/31/16 17:58:40 | 203.177.115.2 | 03/31/16 18:05:03 | | 1 {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2244F8A-6DA3-C66F-275D-8B845884A6EC?key=1459447120488 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16240 | 22448SD5-363A-99FA-F137-738852377883 | 03/11/16 13:19:42 | 50.189.95.129 | 03/11/16 13:25:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22448SD5-363A-99FA-F137-738852377883?key=1457702383424 |
| 16241 | 224494C3-E3D0-CB4D-A6E6-82870B68C837 | 03/09/16 13:10:57 | 173.70.168.150 | 03/09/16 13:15:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/224494C3-E3D0-CB4D-A6E6-82870B68C837?key=1457529049440 |
| 16242 | 2245471C-5EAE-CED4-D334-5037F4FD39C6 | 03/06/16 01:04:46 | 72.78.138.74 | 03/06/16 01:06:50 | | | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/2245471C-5EAE-CED4-D334-5037F4FD39C6?key=1457226028235 |
| 16243 | 2245E31B-BD33-9D31-9B10-75C24EBF027F | 03/12/16 01:11:58 | 115.186.171.48 | 03/12/16 01:13:12 | 2 | | | | | | | | | | | | | | | | | | |
| 16244 | 22467AAC-36FA-DB30-52A7-5D09BF43A18E | 03/14/16 13:06:24 | 70.15.98.187 | 03/14/16 13:08:31 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/22467AAC-36FA-DB30-52A7-5D09BF43A18E?key=1457960788407 |
| 16245 | 22467AAC-36FA-DB30-52A7-5D09BF43A18E | 03/14/16 13:06:24 | 70.15.98.187 | 03/14/16 13:15:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22467AAC-36FA-DB30-52A7-5D09BF43A18E?key=1457960788407 |
| 16246 | 22474FB5-848A-5F20-C1F7-1EFAC62E9CDE | 03/07/16 03:27:36 | 68.3.224.25 | 03/07/16 03:35:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22474FB5-848A-5F20-C1F7-1EFAC62E9CDE?key=1457321261516 |
| 16247 | 22478635-3A03-5B41-21C5-B0CD3861F1A1 | 03/04/16 21:41:38 | 68.195.18.55 | 03/05/16 00:50:03 | 2 | | | | | | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/22478635-3A03-5B41-21C5-B0CD3861F1A1?key=1457127721508 |
| 16248 | 2247DAB6-30B5-5284-87C4-F72E72F235FF | 03/11/16 20:07:51 | 74.205.144.74 | 03/11/16 20:09:33 | 1 | [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2247DAB6-30B5-5284-87C4-F72E72F235FF?key=1457326873244 |
| 16249 | 22482722-01F1-1348-0DBA-052CFED73E54 | 03/31/16 02:57:19 | 76.88.113.80 | 03/31/16 03:00:14 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22482722-01F1-1348-0DBA-052CFED73E54?key=1459393039439 |
| 16250 | 22483089-A4D2-A3F6-4ED0-D798800FF690 | 03/29/16 17:17:30 | 50.253.125.154 | 03/29/16 17:19:05 | 1 | [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/22483089-A4D2-A3F6-4ED0-D798800FF690?key=1459271823001 |
| 16251 | 224886F0-C848-F582-E3BD-846882258280 | 03/05/16 19:31:50 | 50.137.100.107 | 03/05/16 19:35:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/224886F0-C848-F582-E3BD-846882258280?key=1457206312906 |
| 16252 | 2248C07D-1CF4-D894-784E-18E24D00DF146 | 03/19/16 21:11:54 | 206.48.246.1 | 03/19/16 21:15:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2248C07D-1CF4-D894-784E-18E24D00DF146?key=1458421914570 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16253 | 22493959-2CE0-0089-760F-B769670A09CD | 03/20/16 14:44:52 | 68.8.126.218 | 03/20/16 14:45:45 | 0 | (label"."BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22493959-2CE0-0089-760F-B769670A09CD?key=1458485091823 |
| 16254 | 22498B97-C7A7-54DF-EC68-35947CCF89DF | 03/16/16 19:34:54 | 101.50.125.127 | 03/16/16 19:36:32 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/22498B97-C7A7-54DF-EC68-35947CCF89DF?key=1458156866086 |
| 16255 | 2249D1ED-1BDD-58CB-CE72-59EA5962E67D | 03/08/16 16:55:05 | 70.112.217.10 | 03/08/16 17:01:06 | 1 | (label"."BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2249D1ED-1BDD-58CB-CE72-59EA5962E67D?key=1457456095776 |
| 16256 | 224A5818-5EA3-A625-1F69-F1027C184CCA | 03/18/16 03:59:36 | 49.144.55.42 | 03/18/16 16:24:22 | 1 | (label"."BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | | 0 | Lead Genesis | http://vp.leadid.com/playback/224A5818-5EA3-A625-1F69-F1027C184CCA?key=1458273572817 |
| 16257 | 224A0289-3947-1681-07C6-47E841C13FC3 | 03/11/16 18:06:06 | 50.136.46.57 | 03/11/16 18:07:11 | 0 | | | | | | | | | | | | | | | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/224A0289-3947-1681-07C6-47E841C13FC3?key=1457719509030 |
| 16258 | 224812DB-A683-F84F-0825-3C0F52993C25 | 03/28/16 14:31:08 | 70.192.213.82 | 03/28/16 14:35:12 | 1 | (label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/224812DB-A683-F84F-0825-3C0F52993C25?key=1459175468125 |
| 16259 | 224849AA-118C-D683-FD16-0CD48C07E8F6 | 03/18/16 21:02:04 | 50.80.117.87 | 03/18/16 21:05:25 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/224849AA-118C-D683-FD16-0CD48C07E8F6?key=1458334927909 |
| 16260 | 2249D1A8-4C8F-AB20-E5A3-707837D161D1 | 03/29/16 17:07:16 | 66.87.130.235 | 03/29/16 17:15:06 | 1 | (label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2249D1A8-4C8F-AB20-E5A3-707837D161D1?key=1459271238957 |
| 16261 | 2248EE28-0DC3-768A-A84A-49EA699D6884 | 03/06/16 03:45:10 | 23.242.25.226 | 03/07/16 17:06:05 | 1 | (label"."THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/2248EE28-0DC3-768A-A84A-49EA699D6884?key=1457235918010 |
| 16262 | 224C9AB1-43CC-32E3-DA0B-9B5378445390 | 03/21/16 15:46:04 | 76.169.154.106 | 03/21/16 15:49:23 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/224C9AB1-43CC-32E3-DA0B-9B5378445390?key=1458575211787 |
| 16263 | 224CF3ED-CA1B-095F-1A05-9F0FEB2B5EA9 | 03/18/16 17:23:22 | 107.184.214.214 | 03/18/16 17:30:58 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | Lead Genesis | http://vp.leadid.com/playback/224CF3ED-CA1B-095F-1A05-9F0FEB2B5EA9?key=1458321805332 |
| 16264 | 224D1023-47C3-E52B-2FF7-BA4363B57A7C | 03/10/16 02:14:39 | 101.50.126.119 | 03/10/16 14:26:41 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/224D1023-47C3-E52B-2FF7-BA4363B57A7C?key=1457576058254 |
| 16265 | 224DF931-EAFB-C029-35B3-0749E0C1762C | 03/16/16 01:09:37 | 173.49.91.82 | 03/16/16 01:12:44 | 1 | (label"."BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/224DF931-EAFB-C029-35B3-0749E0C1762C?key=1458090577982 |
| 16266 | 224E070E-E8EF-D8BC-AA6E-0D5CCE08CD55 | 03/31/16 00:52:37 | 99.47.177.167 | 03/31/16 00:58:37 | 1 | (label"."BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/224E070E-E8EF-D8BC-AA6E-0D5CCE08CD55?key=1459385560097 |
| 16267 | 224E4A2E-1384-292B-E1A2-22A0C9F28AE8 | 03/15/16 13:12:20 | 206.195.188.253 | 03/15/16 23:12:40 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/224E4A2E-1384-292B-E1A2-22A0C9F28AE8?key=1458047539518 |
| 16268 | 224E4EFA-250A-7187-2B8C-88C0FA5489E2 | 03/24/16 05:03:38 | 71.209.183.183 | 03/24/16 05:10:07 | 1 | (label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/224E4EFA-250A-7187-2B8C-88C0FA5489E2?key=1458795818545 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16269 | 224E989E-89D0-8946-5A8F-80E1613405C5 | 03/06/16 18:06:48 | 24.60.69.2 | 03/06/16 18:10:14 | 1 | (label"":""BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/224E989E-89D0-8946-5A8F-80E1613405C5?key=1457287610042 |
| 16270 | 224F0083-74DB-E138-7888-756441B2D668 | 03/09/16 23:45:41 | 45.25.229.27 | 03/09/16 23:50:05 | 1 | (label"":""BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/224F0083-74DB-E138-7888-756441B2D668?key=1457567152894 |
| 16271 | 224FD7A5-1461-5C48-0AE0-F2C133AAC222 | 03/21/16 18:08:29 | 74.205.144.74 | 03/21/16 18:10:29 | 1 | (label"":"" I PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/224FD7A5-1461-5C48-0AE0-F2C133AAC222?key=1458583715531 |
| 16272 | 225DDB00-588E-7884-A2AF-8AA802A4EE4A | 03/27/16 14:29:47 | 68.104.238.5 | 03/27/16 14:35:07 | 1 | (label"":""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/225DDB00-588E-7884-A2AF-8AA802A4EE4A?key=1459088987715 |
| 16273 | 225107EF-8C31-0CC9-E556-4095865C292A | 03/30/16 19:33:25 | 216.1.10.227 | 03/30/16 19:40:05 | 1 | (label"":""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/225107EF-8C31-0CC9-E556-4095865C292A?key=1459366223217 |
| 16274 | 2253A622-CC03-FE31-BCA4-8F914177E01 | 03/18/16 23:28:44 | 163.153.179.186 | 03/18/16 23:35:07 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2253A622-CC03-FE31-BCA4-8F914177E01?key=1458343792545 |
| 16275 | 22551266-0000-9E8E-F100-C8D12E0546AD | 03/06/16 17:46:29 | 73.180.201.158 | 03/06/16 17:49:02 | 1 | (label"":""BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/22551266-0000-9E8E-F100-C8D12E0546AD?key=1457286395276 |
| 16276 | 2563A76-00CB-8D60-BC67-A66DC556FA01 | 03/15/16 21:29:40 | 148.177.1.210 | 03/16/16 15:08:26 | 1 | (label"":""BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/22563A76-00CB-8D60-BC67-A66DC556FA01?key=1458077384331 |
| 16277 | 2563F8B-C348-D9E9-36C4-C659FE2F53C3 | 03/15/16 13:40:55 | 68.4.1.233 | 03/15/16 13:45:07 | 1 | (label"":""BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22563F8B-C348-D9E9-36C4-C659FE2F53C3?key=1458049257762 |
| 16278 | 2566275-C1D5-DFC2-5C0F-F36278385C10 | 03/25/16 02:17:21 | 98.117.28.92 | 03/25/16 02:25:05 | 1 | (label"":""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2566275-C1D5-DFC2-5C0F-F36278385C10?key=1458972241605 |
| 16279 | 256A90B-C1DF-F69E-C414-DC27781458D1 | 03/14/16 00:54:30 | 174.17.141.141 | 03/14/16 00:55:43 | 1 | (label"":""BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/256A90B-C1DF-F69E-C414-DC27781458D1?key=1457916877657 |
| 16280 | 256EC8D-BF65-9E4A-0418-5F68C7B7A95E | 03/12/16 05:08:05 | 70.209.107.151 | 03/12/16 05:15:06 | 1 | (label"":""BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/256EC8D-BF65-9E4A-0418-5F68C7B7A95E?key=1457759284735 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16281 | 2256F8AF-8E61-888F-0A4E-0E5D2F2220A9 | 03/12/16 17:02:33 | 76.105.13.228 | 03/12/16 17:05:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2256F8AF-8E61-888F-0A4E-0E5D2F2220A9?key=1457802150682 |
| 16282 | 2257344A-6181-C76E-1FDF-86AE6AE7D13C | 03/06/16 06:30:43 | 73.151.250.62 | 03/06/16 06:35:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2257344A-6181-C76E-1FDF-86AE6AE7D13C?key=1457245843138 |
| 16283 | 2257B725-283E-13CC-F562-7854960D091B | 03/20/16 22:54:32 | 65.36.125.73 | 03/20/16 23:01:29 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2257B725-283E-13CC-F562-7854960D091B?key=1458514472781 |
| 16284 | 2258AEDF-65A1-82AF-2879-9F0F3A9108B2 | 03/31/16 14:08:08 | 72.177.119.119 | 03/31/16 14:09:14 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2258AEDF-65A1-82AF-2879-9F0F3A9108B2?key=1459433285928 |
| 16285 | 2258FF68-891D-AD08-2FD9-FB4061DC17E5 | 03/29/16 10:34:28 | 208.109.88.104 | 03/29/16 16:06:29 | 2 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 16286 | 22591F0A-AFF1-5297-F724-784CA0FA2A57 | 03/18/16 16:34:06 | 76.169.154.106 | 03/18/16 16:36:38 | 2 | | | 0 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/22591F0A-AFF1-5297-F724-784CA0FA2A57?key=1458318862915 |
| 16287 | 2259315G-E4F7-02BF-9889-5FD1976B180C | 03/05/16 17:34:56 | 24.165.15.120 | 03/05/16 17:40:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2259315G-E4F7-02BF-9889-5FD1976B180C?key=1457199295360 |
| 16288 | 22SA4A14-9634-13F1-80C2-84CED00C1C28 | 03/16/16 21:41:37 | 39.41.202.40 | 03/17/16 13:08:29 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/22SA4A14-9634-13F1-80C2-84CED00C1C28?key=1458164514842 |
| 16289 | 22SA7FA4-634E-9383-31D8-884FDA09BDF9 | 03/25/16 16:37:24 | 50.253.125.154 | 03/25/16 16:40:53 | 0 | | | 0 | | | | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/22SA7FA4-634E-9383-31D8-884FDA09BDF9?key=1458932877282 |
| 16290 | 22SAC3C5-166C-1656-2A9D-F1FC52830382 | 03/15/16 20:45:16 | 74.205.144.74 | 03/15/16 20:47:48 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 2 | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | N/A |
| 16291 | 22SB4CF9-8B4E-3DD6-7158-E4C51D1387FC | 03/25/16 22:55:44 | 96.232.127.221 | 03/25/16 23:00:06 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22SB4CF9-8B4E-3DD6-7158-E4C51D1387FC?key=1458946547358 |
| 16292 | 22SB91E1-437C-ABDA-43F2-F62E15CEACB2 | 03/04/16 07:49:49 | 96.81.162.129 | 03/04/16 07:52:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22SB91E1-437C-ABDA-43F2-F62E15CEACB2?key=1457077819306 |
| 16293 | 22SC3389-1E9F-4301-6112-F3FED9928AF7 | 03/23/16 10:58:21 | 67.172.174.227 | 03/23/16 11:05:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22SC3389-1E9F-4301-6112-F3FED9928AF7?key=1458730678586 |
| 16294 | 22SC4B8D-9274-84CA-5607-103B84C88B80 | 03/15/16 15:04:26 | 66.27.73.162 | 03/15/16 15:07:26 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22SC4B8D-9274-84CA-5607-103B84C88B80?key=1458054266774 |

| | A | B | C | D | E | | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16295 | 225D2B0A-8DF4-01EF-D9B1-EF869494C1C8 | 03/25/16 17:16:42 | 23.240.172.72 | 03/25/16 17:32:34 | 0 | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/225D2B0A-8DF4-01EF-D9B1-EF869494C1C8?key=1458926204797 |
| 16296 | 225D6624-9838-7FF8-5458-E8219E784EFB | 03/15/16 18:06:21 | 128.177.138.163 | 03/15/16 18:08:00 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/225D6624-9838-7FF8-5458-E8219E784EFB?key=1458065161996 |
| 16297 | 225DC17C-0F95-8FA7-D67D-E31A0015B176 | 03/02/16 01:49:45 | 67.10.195.70 | 03/02/16 01:55:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/225DC17C-0F95-8FA7-D67D-E31A0015B176?key=1456883387260 |
| 16298 | 225E979D-25F5-725B-7080-20A5B8DF7285 | 03/27/16 15:24:11 | 24.63.131.9 | 03/27/16 15:30:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/225E979D-25F5-725B-7080-20A5B8DF7285?key=1459092250356 |
| 16299 | 225ECFE8-9745-DF7F-C076-EB4484492483D | 03/08/16 13:23:55 | 208.109.88.104 | 03/08/16 17:25:22 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 16300 | 225F949B-7835-54A4-7EF6-92159E1A0F75 | 03/06/16 12:17:17 | 24.186.198.236 | 03/06/16 12:20:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/225F949B-7835-54A4-7EF6-92159E1A0F75?key=1457266637925 |
| 16301 | 225FA525-C243-8A68-C352-72C68C5E15B2 | 03/05/16 18:46:49 | 208.109.88.104 | 03/07/16 16:05:35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 16302 | 226053A4-9D02-86AC-A6E9-64F483F7AC5C | 03/27/16 20:19:39 | 63.143.229.144 | 03/27/16 20:25:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/226053A4-9D02-86AC-A6E9-64F483F7AC5C?key=1459109980369 |
| 16303 | 2260CC8A-6705-30AE-C158-76A7F6A7E348 | 03/10/16 18:49:56 | 24.242.59.127 | 03/10/16 18:56:40 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Home Improvement Leads | http://vp.leadid.com/playback/2260CC8A-6705-30AE-C158-76A7F6A7E348?key=1457635800454 |
| 16304 | 22611D64-E166-8C39-8642-22B8D1642FBD | 03/12/16 23:35:03 | 208.109.88.104 | 03/14/16 16:12:46 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 16305 | 22618AA6-EEBE-0346-1766-D8416A64F463 | 03/05/16 16:41:33 | 208.109.88.104 | 03/07/16 15:29:54 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 16306 | 22629F9D-6858-54D7-C05B-F53EF9F69D49 | 03/31/16 01:28:36 | 72.69.20.11 | 03/31/16 12:46:05 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/22629F9D-6858-54D7-C05B-F53EF9F69D49?key=1459387761763 |
| 16307 | 22633945-F28A-42FE-132F-91086DEF1377 | 03/02/16 01:24:30 | 68.199.114.202 | 03/02/16 01:25:41 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/22633945-F28A-42FE-132F-91086DEF1377?key=1456881870819 |
| 16308 | 2264C2AE-F394-06D4-E218-3229A95A48ED | 03/27/16 13:12:18 | 68.197.13.18 | 03/27/16 13:15:15 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2264C2AE-F394-06D4-E218-3229A95A48ED?key=1459084343142 |
| 16309 | 2265CBC5-0FD4-A700-457A-E6295F960A41 | 03/18/16 23:48:43 | 203.177.115.2 | 03/18/16 23:55:30 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Home Improvement Leads | http://vp.leadid.com/playback/2265CBC5-0FD4-A700-457A-E6295F960A41?key=1458344923874 |
| 16310 | 22662D48-DACE-1BB0-DAC0-924FC8F7F0B2 | 03/18/16 23:06:18 | 172.56.30.35 | 03/18/16 23:15:04 | 2 | | | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/22662D48-DACE-1BB0-DAC0-924FC8F7F0B2?key=1458342378207 |
| 16311 | 2264F34-275A-7B40-07E8-A7CBE30F740E | 03/15/16 18:27:19 | 24.184.250.4 | 03/15/16 18:29:26 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Home Improvement Leads | http://vp.leadid.com/playback/2264F34-275A-7B40-07E8-A7CBE30F740E?key=1458066440676 |
| 16312 | 2268BC1C-F98D-88FE-48AF-07976A02E3E2 | 03/18/16 16:09:41 | 108.212.74.219 | 03/18/16 16:10:29 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2268BC1C-F98D-88FE-48AF-07976A02E3E2?key=1458317391710 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16313 | 22679CBA-499F-BDD9-4C26-74454E88817C | 03/23/16 16:55:50 | 203.177.115.2 | 03/23/16 17:01:49 | 0 | {label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | | | | | | | | | | | | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/22679CBA-499F-BDD9-4C26-74454E88817C?key=1458752150843 |
| 16314 | 2267C099-3993-A640-90CA-783703C88042 | 03/23/16 14:18:07 | 96.84.38.65 | 03/23/16 15:03:26 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00edDIALERS PRE\u00edRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/2267C099-3993-A640-90CA-783703C88042?key=1458742701490 |
| 16315 | 2267FD61-3F94-C098-9D0E-48268CCDD4B5 | 03/21/16 01:33:01 | 73.233.202.24 | 03/21/16 01:39:23 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2267FD61-3F94-C098-9D0E-48268CCDD4B5?key=1458523984394 |
| 16316 | 226A99EF-D352-FADC-0A7C-F663126010CC | 03/29/16 18:47:05 | 67.164.108.218 | 03/29/16 18:50:26 | 0 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/226A99EF-D352-FADC-0A7C-F663126010CC?key=1459277226021 |
| 16317 | 2268C1FA-197A-9A89-9C81-C7EDDDFEEAA3 | 03/10/16 16:42:43 | 108.196.100.73 | 03/10/16 16:47:52 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2268C1FA-197A-9A89-9C81-C7EDDDFEEAA3?key=1457628167319 |
| 16318 | 226BF845-9CC1-4AE9-5ED5-A767F0448898 | 03/23/16 15:42:31 | 208.109.88.104 | 03/23/16 15:42:49 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 16319 | 226CC8DB-B022-74C5-2887-39AC7BFFDACA | 03/19/16 03:14:31 | 70.209.107.179 | 03/19/16 03:18:45 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/226CC8DB-B022-74C5-2887-39AC7BFFDACA?key=1458357275112 |
| 16320 | 226CE5EC-8305-6D89-3478-23E5A1621AB4 | 03/29/16 17:21:41 | 75.167.9.2 | 03/29/16 17:25:18 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/226CE5EC-8305-6D89-3478-23E5A1621AB4?key=1459272103221 |
| 16321 | 226DDD89-0C8C-E683-B3EF-9BEC727E5AB0 | 03/02/16 23:50:31 | 172.56.28.236 | 03/03/16 00:00:04 | 0 | {label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/226DDD89-0C8C-E683-B3EF-9BEC727E5AB0?key=1456962639010 |
| 16322 | 226DFE8C-055B-2433-624E-E0298383E662 | 03/01/16 09:52:52 | 69.248.28.51 | 03/01/16 10:00:09 | 1 | {label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/226DFE8C-055B-2433-624E-E0298383E662?key=1456825972807 |
| 16323 | 226E6D47-4619-E8B3-01C7-06152C66CAFE | 03/21/16 00:08:37 | 205.135.168.10 | 03/21/16 00:15:08 | 2 | | | 0 | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/226E6D47-4619-E8B3-01C7-06152C66CAFE?key=1458519007312 |
| 16324 | 226F2CC0-A86E-6382-014B-1F87EB13CC0A | 03/28/16 18:31:08 | 71.85.60.148 | 03/28/16 21:53:02 | 1 | {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/226F2CC0-A86E-6382-014B-1F87EB13CC0A?key=1459189870703 |
| 16325 | 226F5262-92C9-C6D6-D7A3-B1090A1C8D8D | 03/21/16 15:14:38 | 24.188.104.127 | 03/21/16 15:17:53 | 0 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY I-E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/226F5262-92C9-C6D6-D7A3-B1090A1C8D8D?key=1458573287683 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16326 | 2270693D-524E-A792-28D9-684EC55C689D | 03/05/16 23:04:24 | 172.58.216.236 | 03/05/16 23:10:07 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2270693D-524E-A792-28D9-684EC55C689D?key=1457219065885 |
| 16327 | 22707DE7-3F60-CC8E-81EE-7AF5441CF710 | 03/13/16 17:37:43 | 128.177.161.190 | 03/13/16 17:40:08 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | | | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22707DE7-3F60-CC8E-81EE-7AF5441CF710?key=1457890664417 |
| 16328 | 22709302-489A-C7AC-047A-1651C7E64AD4 | 03/09/16 21:53:14 | 107.197.72.110 | 03/10/16 16:00:52 | 2 | | | 0 | | | 0 | 1 | 1 | 3 | 1 | 1 | 1 | | | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/22709302-489A-C7AC-047A-1651C7E64AD4?key=1457560402666 |
| 16329 | 22717CEE-09A9-8185-A459-05E86795D02A | 03/21/16 23:34:08 | 71.165.112.25 | 03/21/16 23:40:06 | 2 | | | 0 | 0 | | 2 | | 1 | 1 | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22717CEE-09A9-8185-A459-05E86795D02A?key=1458603252719 |
| 16330 | 22727549-C161-714B-3907-4689B7684A8B | 03/03/16 13:09:51 | 172.56.37.7 | 03/03/16 13:13:45 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | | | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/22727549-C161-714B-3907-4689B7684A8B?key=1457010592532 |
| 16331 | 22733ACD-8548-FC81-7F2F-F059E81342S3 | 03/17/16 12:09:09 | 24.46.139.108 | 03/17/16 12:10:35 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22733ACD-8548-FC81-7F2F-F059E81342S3?key=1458216553708 |
| 16332 | 2273AE09-718D-AE20-5588-C88D40E9316A | 03/27/16 15:08:35 | 71.192.67.145 | 03/27/16 15:15:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | | 1 | 1 | 1 | 1 | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2273AE09-718D-AE20-5588-C88D40E9316A?key=1459091316650 |
| 16333 | 227488CC-504F-EF0B-27F1-7C056A0070F9 | 03/31/16 18:21:58 | 216.188.241.178 | 03/31/16 18:28:56 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/227488CC-504F-EF0B-27F1-7C056A0070F9?key=1459448514927 |
| 16334 | 2274E25F-8912-0FB6-FD14-DFA51C7095A4 | 03/10/16 09:38:19 | 73.189.184.87 | 03/10/16 09:45:10 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | | | | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2274E25F-8912-0FB6-FD14-DFA51C7095A4?key=1457602698359 |
| 16335 | 2274F3D2-1182-56CC-49FE-6EED53E8975B | 03/28/16 03:45:07 | 97.119.166.225 | 03/28/16 03:50:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2274F3D2-1182-56CC-49FE-6EED53E8975B?key=1459136707115 |
| 16336 | 22751A24-AC1E-5486-DC49-C99A87075185 | 03/15/16 21:21:34 | 50.253.125.154 | 03/15/16 21:24:00 | 1 | {label":" {PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING {EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK BE MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | | 3 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/22751A24-AC1E-5486-DC49-C99A87075185?key=1458080484109 |
| 16337 | 22753FB4-5F91-7868-648C-5D90B84502CF | 03/10/16 15:27:39 | 98.221.134.178 | 03/10/16 15:35:04 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | | 1 | 1 | 1 | 1 | | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22753FB4-5F91-7868-648C-5D90B84502CF?key=1457623659649 |
| 16338 | 275FAA7-EECD-AE9E-0018-E1936FF3D845 | 03/11/16 16:54:14 | 208.15.90.2 | 03/11/16 16:58:02 | 2 | | | 0 | | | 1 | 1 | 1 | 3 | 1 | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/275FAA7-EECD-AE9E-0018-E1936FF3D845?key=1457715254480 |
| 16339 | 2276DC58-6CC2-804E-A62E-07D06454A31D8 | 03/07/16 20:59:03 | 108.55.0.19 | 03/07/16 21:01:52 | 2 | | | | | | | 1 | 3 | 1 | 1 | 1 | 1 | | | 1 | 1 | | http://vp.leadid.com/playback/2276DC58-6CC2-804E-A62E-07D06454A31D8?key=1457384210233 |
| 16340 | 2277187E-1A9F-E93D-8892-E73B3E6DB501 | 03/19/16 11:18:09 | 108.51.112.7 | 03/19/16 11:25:05 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | | 1 | 1 | 1 | 1 | | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2277187E-1A9F-E93D-8892-E73B3E6DB501?key=1458386289414 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16341 | 2277A140-776C-BD2F-4449-19D5C3589218 | 03/01/16 15:28:32 | 72.177.119.119 | 03/01/16 15:28:54 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2277A140-776C-BD2F-4449-19D5C3589218?key=1456846114869 |
| 16342 | 2277C489-9558-9D4C-6DD3-093A1CE2E40B | 03/26/16 14:40:34 | 108.26.41.235 | 03/26/16 14:42:19 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2277C489-9558-9D4C-6DD3-093A1CE2E40B?key=1459003233890 |
| 16343 | 22795DDD-E676-22BB-E975-180419A3A178 | 03/30/16 18:05:11 | 184.203.88.183 | 03/30/16 18:06:15 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22795DDD-E676-22BB-E975-180419A3A178?key=1459361112416 |
| 16344 | 2279F808-8898-45EC-F8A4-4C2A3CA08CE5 | 03/29/16 19:41:24 | 72.181.125.1 | 03/29/16 19:47:45 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2279F808-8898-45EC-F8A4-4C2A3CA08CE5?key=1459280483844 |
| 16345 | 227A1360-CDF8-5157-458E-F3A6D6F321DA | 03/08/16 16:06:53 | 208.54.86.156 | 03/08/16 16:13:42 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING I TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | | 2 | 2 | 1 | 0 | 0 | 0 | 1 | | 1 | 1 | | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/227A1360-CDF8-5157-458E-F3A6D6F321DA?key=1457453218957 |
| 16346 | 227A4F02-2DCA-DEDD-29D3-C1AD0024F12C | 03/31/16 15:19:15 | 71.137.204.107 | 03/31/16 15:25:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/227A4F02-2DCA-DEDD-29D3-C1AD0024F12C?key=1459437545126 |
| 16347 | 227B25D7-5A93-0D11-18A7-34D69439E04D | 03/30/16 21:21:10 | 203.175.78.13 | 03/30/16 21:21:47 | 0 | | | | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/227B25D7-5A93-0D11-18A7-34D69439E04D?key=1459372871082 |
| 16348 | 227B85B4-10B2-1DDD-F887-1F2153021DE | 03/14/16 15:43:54 | 208.109.88.104 | 03/14/16 15:56:33 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 16349 | 227C7921-FFAE-FA29-C38A-ED52FDA606AF | 03/09/16 19:40:07 | 208.109.88.104 | 03/09/16 19:40:14 | | | | | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 16350 | 227C9488-4288-DC87-9C52-3868F0CBA890 | 03/27/16 00:41:20 | 108.218.143.112 | 03/27/16 00:48:27 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/227C9488-4288-DC87-9C52-3868F0CBA890?key=1459039284637 |
| 16351 | 227CCFD5-4688-D336-945C-4DA3246FAF05 | 03/23/16 03:19:03 | 68.194.9.38 | 03/23/16 03:25:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/227CCFD5-4688-D336-945C-4DA3246FAF05?key=1458703143358 |
| 16352 | 227DA073-C30E-BB18-6C7E-1348F64C2A0C | 03/11/16 18:52:28 | 172.249.115.187 | 03/11/16 19:00:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/227DA073-C30E-BB18-6C7E-1348F64C2A0C?key=1457722355091 |
| 16353 | 227DB601-9341-862E-1EF9-78A45EA7DCC1 | 03/18/16 23:04:07 | 172.56.31.110 | 03/18/16 23:10:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/227DB601-9341-862E-1EF9-78A45EA7DCC1?key=1458342252363 |
| 16354 | 227E9789-5802-9A69-8177-507E47ED156F | 03/30/16 19:44:37 | 72.182.78.110 | 03/30/16 19:50:23 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/227E9789-5802-9A69-8177-507E47ED156F?key=1459367078140 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16355 | 227ECFDB-1E54-1C37-56F3-164E4F7697A0 | 03/11/16 22:04:23 | 108.44.58.105 | 03/11/16 22:10:04 | | | 0 | | 2 | | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/227ECFDB-1E54-1C37-56F3-164E4F7697A0?key=1457733870699 |
| 16356 | 227EE8CB-13A8-E1E6-C492-7F6E8489C822 | 03/14/16 19:21:49 | 50.253.125.154 | 03/14/16 19:23:20 | 1 | [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS?THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | | 1 | 1 | 1 | | | 3 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/227EE8CB-13A8-E1E6-C492-7F6E8489C822?key=1457983311388 |
| 16357 | 227F05F3-6E10-5081-46DD-DA1C11A11CDA | 03/21/16 13:53:22 | 71.184.146.252 | 03/21/16 14:00:06 | | | | 0 | | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/227F05F3-6E10-5081-46DD-DA1C11A11CDA?key=1458568402114 |
| 16358 | 227F4FB9-BCFD-88A4-0616-36792E524669 | 03/30/16 17:17:29 | 68.21.148.89 | 03/30/16 17:24:07 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 2 | 1 | 1 | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/227F4FB9-BCFD-88A4-0616-36792E524669?key=1459358300902 |
| 16359 | 227F86E7-E805-F3DC-F1AA-2E678076C509 | 03/16/16 22:13:08 | 100.10.10.44 | 03/16/16 22:15:39 | | | | | | | | | | | | | | | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/227F86E7-E805-F3DC-F1AA-2E678076C509?key=1458166382442 |
| 16360 | 228171FF-04A5-16F1-0D80-14AA056388E4 | 03/07/16 20:59:54 | 65.36.125.73 | 03/07/16 21:07:11 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 1 | 1 | 1 | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/228171FF-04A5-16F1-0D80-14AA056388E4?key=1457384395688 |
| 16361 | 2281CA79-9A75-A664-0C1D-E56DA87D2F15 | 03/27/16 00:36:42 | 101.50.119.93 | 03/28/16 14:12:30 | 2 | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2281CA79-9A75-A664-0C1D-E56DA87D2F15?key=1459038960207 |
| 16362 | 2282DCE2-5853-8C2A-9040-53C1C818C144 | 03/14/16 19:54:59 | 76.169.154.106 | 03/14/16 20:00:14 | 2 | | | | 0 | | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 0 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2282DCE2-5853-8C2A-9040-53C1C818C144?key=1457985300388 |
| 16363 | 228249C7-2D80-1420-761F-43DFFA950778 | 03/16/16 03:16:54 | 172.56.38.73 | 03/16/16 03:20:11 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 1 | 1 | 1 | | | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/228249C7-2D80-1420-761F-43DFFA950778?key=1458213923989 |
| 16364 | 22834121-0E17-10CD-48C1-265D5E88440F | 03/09/16 19:48:06 | 182.74.122.106 | 03/09/16 19:49:25 | 1 | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/22834121-0E17-10CD-48C1-265D5E88440F?key=1457552867785 |
| 16365 | 22834121-0E17-10CD-48C1-265D5E88440F | 03/09/16 19:48:06 | 182.74.122.106 | 03/09/16 19:49:21 | 0 | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/22834121-0E17-10CD-48C1-265D5E88440F?key=1457552867785 |
| 16366 | 2283BFFE-A38E-102C-3098-26A0FE7EA447 | 03/30/16 16:47:41 | 69.195.39.18 | 03/30/16 17:10:37 | 2 | | | | 0 | | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 0 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2283BFFE-A38E-102C-3098-26A0FE7EA447?key=1459356451030 |
| 16367 | 22839D62-C753-EAE4-C863-8C102F548251 | 03/10/16 16:34:41 | 203.82.45.146 | 03/10/16 22:44:28 | 0 | | | | 0 | | 1 | 1 | 1 | 1 | | 1 | | 3 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/22839D62-C753-EAE4-C863-8C102F548251?key=1457627673014 |
| 16368 | 2283E63B-00BF-BD8F-B7AF-4124D9C43EFB | 03/10/16 17:04:17 | 202.166.173.122 | 03/14/16 18:04:50 | 2 | | | | 0 | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/2283E63B-00BF-BD8F-B7AF-4124D9C43EFB?key=1457629457064 |
| 16369 | 228497C7-7A7B-7E69-038E-5341CA7CDE13 | 03/24/16 23:50:13 | 73.66.41.7 | 03/25/16 00:18:25 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/228497C7-7A7B-7E69-038E-5341CA7CDE13?key=1458863407068 |
| 16370 | 2284C303-A3A1-3515-438D-6F9F847285E8 | 03/19/16 04:12:06 | 68.109.143.61 | 03/19/16 04:15:15 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | | | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2284C303-A3A1-3515-438D-6F9F847285E8?key=1458360726967 |
| 16371 | 2284D057-68DB-7100-258C-8F4296642739 | 03/25/16 20:12:36 | 67.180.237.62 | 03/25/16 20:17:16 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2284D057-68DB-7100-258C-8F4296642739?key=1458936758870 |
| 16372 | 2285DED4-1212-A57C-3984-B3C3820680E3 | 03/03/16 23:24:34 | 68.21.148.89 | 03/03/16 23:30:44 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 1 | 1 | 1 | 1 | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2285DED4-1212-A57C-3984-B3C3820680E3?key=1457047483633 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22874BAD-4B3D-4B24-8E9E-32A92014109C | 03/12/16 03:07:38 | 98.225.93.39 | 03/16/16 16:00:41 | 1 | [label"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")"] | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/22874BAD-4B3D-4B24-8E9E-32A92014109C?key=1457752049191 |
| 2287B123-2402-9F9E-EE89-D1F23195649F | 03/16/16 14:32:15 | 24.213.151.130 | 03/16/16 14:45:11 | 2 | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://www.leadid.com/playback/2287B123-2402-9F9E-EE89-D1F23195649F?key=1458138752725 |
| 2288F4B4-03F6-F9FD-4385-0589ACB31C73 | 03/06/16 11:19:50 | 172.56.37.40 | 03/06/16 11:23:50 | 1 | [label"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2288F4B4-03F6-F9FD-4385-0589ACB31C73?key=1457263193813 |
| 228A3799-2D43-C57C-67DA-A53751844F4A | 03/13/16 23:05:48 | 69.85.19.82 | 03/13/16 23:10:10 | 1 | [label"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/228A3799-2D43-C57C-67DA-A53751844F4A?key=1457910347141 |
| 2288F4F4-D75E-C93F-C9E2-62D64E88D4CD | 03/17/16 12:40:43 | 68.230.43.196 | 03/17/16 12:50:06 | 2 | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2288F4F4-D75E-C93F-C9E2-62D64E88D4CD?key=1458218645532 |
| 228C7E3A-F11E-BD14-59F9-F27FEBA39E36 | 03/07/16 18:57:50 | 75.130.230.239 | 03/07/16 18:58:45 | 1 | [label"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\|SERVICE FOR US AND\|OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ON MOBILE DEVICES INCLUDING SMS AND MMS AND\|OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/228C7E3A-F11E-BD14-59F9-F27FEBA39E36?key=1457377070405 |
| 228C9837-8077-39A8-010F-1F6A0FD3DCD9 | 03/07/16 17:08:46 | 70.166.107.165 | 03/07/16 17:15:12 | 2 | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/228C9837-8077-39A8-010F-1F6A0FD3DCD9?key=1457370519690 |
| 228CF152-3FB6-EEA5-39A4-D3141865392E | 03/10/16 01:09:04 | 130.166.95.233 | 03/10/16 01:10:48 | 1 | [label"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/228CF152-3FB6-EEA5-39A4-D3141865392E?key=1457572145472 |
| 228D071F-01AF-0C5D-B3E2-7809EFA5F0B5 | 03/31/16 15:01:03 | 72.104.9.222 | 03/31/16 15:34:56 | 1 | [label"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\|OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/228D071F-01AF-0C5D-B3E2-7809EFA5F0B5?key=1459436463913 |
| 228D5558-0404-99F9-F103-C105E01FCF53 | 03/21/16 23:25:43 | 203.175.78.120 | 03/22/16 17:03:07 | 1 | [label"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\|u00a0DIALERS PRE\|u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/228D5558-0404-99F9-F103-C105E01FCF53?key=1458602757883 |
| 228E1521-1657-9779-8A6A-06E1E8532B19 | 03/17/16 11:21:12 | 67.0.169.154 | 03/17/16 11:25:04 | 1 | [label"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/228E1521-1657-9779-8A6A-06E1E8532B19?key=1458213673130 |
| 228E92DA-A824-9D31-2FFB-8AF179A41E44 | 03/26/16 22:46:34 | 98.110.26.15 | 03/26/16 22:50:14 | 1 | [label"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/228E92DA-A824-9D31-2FFB-8AF179A41E44?key=1459032398751 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16385 | 228E8518-D6AA-ACAB-354D-BDECADCF68E5 | 03/11/16 18:28:32 | 74.205.144.74 | 03/11/16 18:28:47 | 0 | [label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}"] | 1 | 1 | | | | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/228E8518-D6AA-ACAB-354D-BDECADCF68E5?key=1457720914178 |
| 16386 | 228F1941-7FB4-85E3-D2DA-7983686645DD | 03/15/16 00:25:15 | 72.235.200.214 | 03/15/16 00:30:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/228F1941-7FB4-85E3-D2DA-7983686645DD?key=1458001562875 |
| 16387 | 228F6A86-83A6-A530-075D-506FC23830F1 | 03/03/16 16:49:06 | 72.178.71.43 | 03/03/16 16:55:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 1 | 1 | 1 | | | 1 | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/228F6A86-83A6-A530-075D-506FC23830F1?key=1457023820193 |
| 16388 | 228FCCD5-7800-C3AA-1CCA-0AC14B81E165 | 03/28/16 20:17:16 | 139.68.134.1 | 03/28/16 20:42:45 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/228FCCD5-7800-C3AA-1CCA-0AC14B81E165?key=1459196237430 |
| 16389 | 228FFC94-0A89-1E84-8FEE-A7B4740711CE | 03/02/16 15:27:02 | 172.58.217.178 | 03/02/16 15:30:20 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/228FFC94-0A89-1E84-8FEE-A7B4740711CE?key=1456932423137 |
| 16390 | 22901160-E145-8B62-E4C8-32957E78A883 | 03/24/16 20:36:40 | 203.177.115.2 | 03/24/16 20:43:20 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/22901160-E145-8B62-E4C8-32957E78A883?key=1458851800591 |
| 16391 | 2290891D-A3DC-5674-D8F3-B33E42A2F6E9 | 03/06/16 02:25:59 | 71.169.171.181 | 03/06/16 02:30:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2290891D-A3DC-5674-D8F3-B33E42A2F6E9?key=1457231159558 |
| 16392 | 2290A4A6-E7D5-ED73-4809-4431022191A8 | 03/17/16 11:29:12 | 68.118.196.255 | 03/17/16 11:30:23 | 1 | [label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTODIALED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"}"] | 0 | 0 | 1 | 3 | 2 | 1 | 1 | 3 | 2 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2290A4A6-E7D5-ED73-4809-4431022191A8?key=1482114185933 |
| 16393 | 2290C984-1691-D6C8-F1A6-8B0F7DCE7A1F | 03/18/16 15:50:40 | 70.173.230.102 | 03/18/16 15:52:23 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/2290C984-1691-D6C8-F1A6-8B0F7DCE7A1F?key=1453162470008 |
| 16394 | 22918B55-A55C-C452-4D59-884909118BB3 | 03/23/16 11:45:42 | 130.68.145.101 | 03/23/16 11:50:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/22918B55-A55C-C452-4D59-884909118BB3?key=1458733543054 |
| 16395 | 22918B5B-D8F1-92C2-E141-D4F895505F6F | 03/29/16 21:46:24 | 166.170.15.85 | 03/29/16 21:50:22 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22918B5B-D8F1-92C2-E141-D4F895505F6F?key=1459287985450 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16396 | 2291F99F-8338-5CAC-1A81-E17991CF7070 | 03/06/16 02:32:37 | 50.141.29.152 | 03/06/16 02:34:17 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2291F99F-8338-5CAC-1A81-E17991CF7070?key=1457231557830 |
| 16397 | 2252D9EE-D1FD-87EF-5082-D88F06392D49 | 03/07/16 14:32:46 | 184.99.162.129 | 03/07/16 14:35:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2252D9EE-D1FD-87EF-5082-D88F06392D49?key=1457361160143 |
| 16398 | 229342D1-800E-5724-C8A7-4977EDD6105C | 03/21/16 18:04:32 | 70.209.143.203 | 03/21/16 18:15:03 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/229342D1-800E-5724-C8A7-4977EDD6105C?key=1458583471936 |
| 16399 | 2294D946-D27E-03D6-0779-6A4F8CE84EB4 | 03/04/16 15:16:25 | 23.113.128.236 | 03/04/16 15:22:41 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2294D946-D27E-03D6-0779-6A4F8CE84EB4?key=1457104585902 |
| 16400 | 2294202D-1418-788C-C629-D8758CA8F982 | 03/11/16 00:17:24 | 99.27.139.170 | 03/11/16 00:23:58 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2294202D-1418-788C-C629-D8758CA8F982?key=1457655457728 |
| 16401 | 2294A12C-278E-9852-DC88-0A1F2DDC7358 | 03/11/16 20:56:01 | 162.237.193.7 | 03/11/16 20:56:57 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\|SERVICE FOR US AND\|OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\|OR EMAIL EVEN IF YOU ARE ON A CONSUMER STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2294A12C-278E-9852-DC88-0A1F2DDC7358?key=1457729764612 |
| 16402 | 2294F373-4D38-DC40-3555-CD8CA08E3013 | 03/26/16 22:18:07 | 172.56.29.200 | 03/26/16 22:19:40 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2294F373-4D38-DC40-3555-CD8CA08E3013?key=1459030688341 |
| 16403 | 2295A409-8047-69C6-203E-1E3289E53C87 | 03/01/16 00:38:22 | 76.169.154.106 | 03/01/16 00:40:43 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | Lead Genesis | http://vp.leadid.com/playback/2295A409-8047-69C6-203E-1E3289E53C87?key=1456792719680 |
| 16404 | 2295A76D-E1D8-F484-DF47-488E3801E3DB | 03/14/16 20:35:56 | 76.169.154.106 | 03/14/16 20:39:05 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2295A76D-E1D8-F484-DF47-488E3801E3DB?key=1457987758717 |
| 16405 | 2295D74A-BCF7-300C-0171-21153D74882D | 03/04/16 11:15:32 | 76.19.99.65 | 03/04/16 11:20:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2295D74A-BCF7-300C-0171-21153D74882D?key=1457090132093 |
| 16406 | 22962455-E917-3B8C-8464-1F3891A0594C | 03/11/16 16:25:04 | 50.253.125.154 | 03/11/16 16:27:19 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/22962455-E917-3B8C-8464-1F3891A0594C?key=1457713506025 |
| 16407 | 22968299-18C4-273B-8E9D-70628C34A48D | 03/25/16 01:25:20 | 98.114.49.218 | 03/25/16 01:29:59 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/22968299-18C4-273B-8E9D-70628C34A48D?key=1458869120009 |
| 16408 | 229729E4-75F3-E4A6-63D5-0282984032F6 | 03/29/16 23:14:08 | 67.45.114.35 | 03/29/16 23:25:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/229729E4-75F3-E4A6-63D5-0282984032F6?key=1459293249778 |
| 16409 | 22980CDE-5405-E838-1506-DCA42AD76FA7 | 03/28/16 22:48:30 | 98.238.186.165 | 03/28/16 22:55:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22980CDE-5405-E838-1506-DCA42AD76FA7?key=1459205309621 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16410 | 22981AE3-BD8B-4625-9FFF-F4265710FBC6 | 03/22/16 20:54:04 | 70.212.128.122 | 03/22/16 21:00:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/22981AE3-BD8B-4625-9FFF-F4265710FBC6?key=1458680047119 |
| 16411 | 22991728F-7EF9-0ADF-2ABB-69EDD9118454 | 03/15/16 15:22:27 | 76.247.209.217 | 03/15/16 15:25:06 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/22991728F-7EF9-0ADF-2ABB-69EDD9118454?key=1458055350127 |
| 16412 | 22995B0A-79ED-49DA-A4E6-3EE19FA2B870 | 03/30/16 11:23:14 | 98.211.85.134 | 03/30/16 11:25:10 | 1 | {label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/22995B0A-79ED-49DA-A4E6-3EE19FA2B870?key=1459337003839 |
| 16413 | 2299885B-1102-9A3E-D320-DC66321AF939 | 03/04/16 16:06:46 | 208.54.36.145 | 03/04/16 16:09:18 | 2 | | | | 0 | 0 | 0 | | | 1 | 3 | 1 | 1 | 1 | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/2299885B-1102-9A3E-D320-DC66321AF939?key=1457107625740 |
| 16414 | 22981D42-3F2D-9DDF-E841-C93FE6D0691C | 03/20/16 00:32:35 | 68.228.52.191 | 03/20/16 00:40:05 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/22981D42-3F2D-9DDF-E841-C93FE6D0691C?key=1458433954968 |
| 16415 | 2298364D-C85E-3711-CE55-8329E7543D81 | 03/18/16 15:36:38 | 76.169.154.106 | 03/18/16 15:41:41 | 2 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 0 | 0 | 3 | | | 3 Home Improvement Leads | http://vp.leadid.com/playback/2298364D-C85E-3711-CE55-8329E7543D81?key=1458315411605 |
| 16416 | 2298435A-3023-466B-5B65-C93CC594549E | 03/31/16 19:27:14 | 23.112.154.190 | 03/31/16 19:35:04 | 1 | {label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2298435A-3023-466B-5B65-C93CC594549E?key=1459452418178 |
| 16417 | 2290638S-C1E7-0D2D-0585-08C407EABF4C | 03/01/16 18:44:12 | 163.150.18.189 | 03/01/16 18:45:10 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COINEDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | 0 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2290638S-C1E7-0D2D-0585-08C407EABF4C?key=1456857853212 |
| 16418 | 229D82C-A8FC-8584-F9C5-E089C7CD9170 | 03/25/16 15:55:13 | 76.169.154.106 | 03/25/16 15:58:20 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 1 | 3 | 0 | 0 | 3 | | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/229D82C-A8FC-8584-F9C5-E089C7CD9170?key=1458921320452 |
| 16419 | 229DF992-5131-7F66-9F70-14D4521I9955 | 03/24/16 19:27:26 | 104.12.101.96 | 03/24/16 19:30:54 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | | 3 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/229DF992-5131-7F66-9F70-14D4521I9955?key=1458847646299 |
| 16420 | 229EC99C-C255-30A6-C857-0F08625AC719 | 03/15/16 19:55:47 | 72.74.179.46 | 03/15/16 20:00:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/229EC99C-C255-30A6-C857-0F08625AC719?key=1458071717843 |
| 16421 | 229EE736-7299-337D-3681-61AA9F1500FD | 03/30/16 15:04:38 | 69.117.115.241 | 03/30/16 15:10:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/229EE736-7299-337D-3681-61AA9F1500FD?key=1459350245378 |
| 16422 | 229F1172-892D-8EDF-4136-8A8B79687445 | 03/09/16 05:01:41 | 173.51.5.195 | 03/09/16 17:19:34 | 2 | | | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/229F1172-892D-8EDF-4136-8A8B79687445?key=1457499706514 |
| 16423 | 229F43AE-58CD-D9C5-188C-871E36D68832 | 03/12/16 19:42:15 | 208.109.88.104 | 03/14/16 13:46:46 | | | | | | | | | | | | | | | | | | 0 Lead Genesis | N/A |
| 16424 | 22A064420-2B85-9B40-1348-218DD5A707A4 | 03/25/16 11:55:21 | 66.87.125.179 | 03/25/16 11:57:19 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 0 Home Improvement Leads | http://vp.leadid.com/playback/22A064420-2B85-9B40-1348-218DD5A707A4?key=1458906921967 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16425 | 22A0FFF2-C611-6551-2F81-93E4DC154C78 | 03/30/16 18:37:16 | 209.23.230.50 | 03/30/16 18:38:03 | 1 | | 0 | | 0 | 0 | | 1 | 1 | | 1 | | 1 | 3 | | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/22A0FFF2-C611-6551-2F81-93E4DC154C78?key=1459363037107 |
| 16426 | 22A13440-8CBB-9435-B9AB-11544D435F74 | 03/21/16 21:23:47 | 66.87.69.234 | 03/21/16 21:30:18 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22A13440-8CBB-9435-B9AB-11544D435F74?key=1458595430813 |
| 16427 | 22A13D8D-ED47-83DD-7CF1-19057711121C | 03/19/16 15:44:04 | 208.109.88.104 | 03/21/16 16:09:45 | | | | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 16428 | 22A19E8F-15BB-652C-8832-77CA73A983A1 | 03/18/16 14:13:14 | 66.87.81.212 | 03/18/16 14:15:17 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/22A19E8F-15BB-652C-8832-77CA73A983A1?key=1458310394525 |
| 16429 | 22A251D9-4C3E-FC13-9910-1A174115FF2D | 03/14/16 16:33:22 | 108.20.143.46 | 03/14/16 16:40:05 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22A251D9-4C3E-FC13-9910-1A174115FF2D?key=1457973208422 |
| 16430 | 22A27506-B89F-E991-CF41-D703588F4302 | 03/01/16 23:21:02 | 71.223.20.198 | 03/01/16 23:22:29 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/22A27506-B89F-E991-CF41-D703588F4302?key=1456874463917 |
| 16431 | 22A28F84-F6B3-A229-0503-B6E9107558F0 | 03/29/16 18:50:19 | 76.169.154.106 | 03/29/16 18:53:13 | 2 | | | | 0 | 0 | | 1 | 3 | 3 | 3 | | 0 | 3 | 3 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/22A28F84-F6B3-A229-0503-B6E9107558F0?key=1459277456764 |
| 16432 | 22A2D484-B51B-C710-63C3-51A7CF488A15 | 03/25/16 03:03:38 | 66.249.83.118 | 03/25/16 03:10:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/22A2D484-B51B-C710-63C3-51A7CF488A15?key=1458075017910 |
| 16433 | 22A2FA36-FE8E-744F-68A7-2334D5DC353C | 03/06/16 23:04:20 | 162.204.128.156 | 03/06/16 23:10:06 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22A2FA36-FE8E-744F-68A7-2334D5DC353C?key=1457305460504 |
| 16434 | 22A321AA-C131-46A7-6CCE-1966AC6CE2D1 | 03/31/16 21:45:40 | 174.48.244.228 | 03/31/16 22:36:56 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/22A321AA-C131-46A7-6CCE-1966AC6CE2D1?key=1459460777062 |
| 16435 | 22A39562-73D6-001F-F270-60DA8BDDF5A6 | 03/31/16 06:04:52 | 108.22.201.136 | 03/31/16 06:10:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/22A39562-73D6-001F-F270-60DA8BDDF5A6?key=1459404295624 |
| 16436 | 22A3AAD8-FF75-51F4-D646-D4C24CAF9D3D | 03/01/16 22:30:14 | 172.251.171.149 | 03/01/16 22:32:15 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/22A3AAD8-FF75-51F4-D646-D4C24CAF9D3D?key=1456871426004 |
| 16437 | 22A3C18A-918D-B6A1-8C69-24FA787C27A7 | 03/22/16 15:51:49 | 76.169.154.106 | 03/22/16 15:54:09 | 2 | | | | 0 | 0 | | 1 | 3 | 0 | 1 | | 0 | 3 | 3 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/22A3C18A-918D-B6A1-8C69-24FA787C27A7?key=1458748337640 |
| 16438 | 22A50DEA-6824-47CC-FE4E-F2128F886080 | 03/07/16 18:07:24 | 67.11.186.118 | 03/07/16 18:13:11 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/22A50DEA-6824-47CC-FE4E-F2128F886080?key=1457374047594 |
| 16439 | 22A5A770-3C15-205E-08CC-2AFE3F880174 | 03/02/16 22:49:08 | 172.0.131.17 | 03/02/16 22:51:35 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/22A5A770-3C15-205E-08CC-2AFE3F880174?key=1456944795065 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22A6008A-C995-AFFC-1E54-414E20786F56 | 03/02/16 03:44:25 | 71.244.150.114 | 03/02/16 03:46:31 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22A6008A-C995-AFFC-1E54-414E20786F56?key=1456890266400 |
| 22A61A16-82A8-3590-C94B-8925D393E517 | 03/26/16 15:55:32 | 50.24.201.114 | 03/26/16 16:01:31 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22A61A16-82A8-3590-C94B-8925D393E517?key=1459007739630 |
| 22A66778-8E18-880B-A628-8069E2AA50D3 | 03/28/16 06:35:29 | 172.58.32.223 | 03/28/16 06:40:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/22A66778-8E18-880B-A628-8069E2AA50D3?key=1459146933214 |
| 22A7E45B-A844-C0DD-0881-8C5163D0B64D | 03/24/16 19:01:37 | 100.14.145.230 | 03/24/16 19:03:13 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/22A7E45B-A844-C0DD-0881-8C5163D0B64D?key=1458846086855 |
| 22A7EEF8-7379-8E50-942E-6EADC25530AC | 03/20/16 03:32:12 | 166.170.5.56 | 03/21/16 16:21:53 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/22A7EEF8-7379-8E50-942E-6EADC25530AC?key=1458444741510 |
| 22A8B1A0-DEAE-C59B-2757-48D8D938D14D | 03/08/16 16:54:21 | 104.244.131.80 | 03/08/16 17:00:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 0 | 1 | | | | Media Force Ltd. | http://vp.leadid.com/playback/22A8B1A0-DEAE-C59B-2757-48D8D938D14D?key=1457456236394 |
| 22A868A-2094-CD6C-F5D7-5DE0DC021779 | 03/17/16 17:12:56 | 76.93.172.29 | 03/17/16 17:19:46 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/22A868A-2094-CD6C-F5D7-5DE0DC021779?key=1458234791333 |
| 22A9365B-D9D7-3E8E-661E-52C792A78A9E | 03/24/16 00:28:28 | 73.199.163.176 | 03/24/16 00:29:37 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/22A9365B-D9D7-3E8E-661E-52C792A78A9E?key=1458779303406 |
| 22A9D6E9-383C-85DB-89C4-F704F30BA7DF | 03/27/16 21:04:30 | 107.184.193.35 | 03/27/16 21:20:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/22A9D6E9-383C-85DB-89C4-F704F30BA7DF?key=1459112676138 |
| 22A9E2C6-8322-1E3C-12F7-2D3EFCCC57ED | 03/25/16 18:25:58 | 76.169.154.106 | 03/25/16 18:31:01 | 2 | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | | 3 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/22A9E2C6-8322-1E3C-12F7-2D3EFCCC57ED?key=1458930368415 |
| 22A80EB6-8836-B8C6-4C9B-8A6830A0AC56 | 03/04/16 21:21:54 | 73.191.69.147 | 03/05/16 15:14:41 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/22A80EB6-8836-B8C6-4C9B-8A6830A0AC56?key=1457126523406 |
| 22A81F0B-F074-025B-0697-D9D939CE0807 | 03/27/16 20:38:43 | 66.249.83.120 | 03/27/16 20:43:53 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/22A81F0B-F074-025B-0697-D9D939CE0807?key=1459111135593 |
| 22A83721-3294-9DC0-60E2-E828E46879AF | 03/19/16 22:33:19 | 23.113.128.236 | 03/19/16 22:39:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22A83721-3294-9DC0-60E2-E828E46879AF?key=1458426797323 |
| 22A87DEF-6381-863D-03A4-8414E36ADE8A | 03/20/16 23:03:59 | 72.182.49.201 | 03/20/16 23:09:48 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22A87DEF-6381-863D-03A4-8414E36ADE8A?key=1458515041234 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16454 | 22AC0921-2FF3-8C18-EECE-FDC9538E5A99 | 03/27/16 11:48:26 | 96.233.142.137 | 03/27/16 11:50:14 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22AC0921-2FF3-8C18-EECE-FDC9538E5A99?key=1459079306420 |
| 16455 | 22AC176A-8DE9-C289-55FC-C1D92444B85A | 03/25/16 14:42:33 | 67.234.73.196 | 03/25/16 14:45:04 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22AC176A-8DE9-C289-55FC-C1D92444B85A?key=1458916957852 |
| 16456 | 22AC2745-4546-17F7-5D8D-FF04A61E1410 | 03/06/16 23:07:14 | 67.180.179.231 | 03/06/16 23:08:06 | 0 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22AC2745-4546-17F7-5D8D-FF04A61E1410?key=1457305634449 |
| 16457 | 22AC373A-69F4-6676-5986-B67B1FC60DA8 | 03/22/16 18:22:07 | 99.117.105.28 | 03/22/16 18:27:34 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | | 2 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/22AC373A-69F4-6676-5986-B67B1FC60DA8?key=1458670918599 |
| 16458 | 22AE11C6-8F36-D0DE-E899-18E8050CA4EF | 03/03/16 14:39:10 | 76.169.154.106 | 03/03/16 14:42:23 | 1 | (label:"(PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR CONSULTANTS SHORTLY WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THE SOLAR CONSULTANTS WILL USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING YOUR REQUEST EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK)")" | 1 | 1 | 3 | 2 | 2 | 1 | 1 | | 3 | 3 | 3 | 0 | 0 | 3 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/22AE11C6-8F36-D0DE-E899-18E8050CA4EF?key=1457015991984 |
| 16459 | 22AE3612-E5AD-69CC-F8AC-21CDA6BFECE2 | 03/27/16 23:20:12 | 172.56.37.238 | 03/27/16 23:25:07 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22AE3612-E5AD-69CC-F8AC-21CDA6BFECE2?key=1459120811766 |
| 16460 | 22AE79D4-9824-C7DF-CE0B-58089D678C70 | 03/16/16 21:29:13 | 67.216.69.20 | 03/16/16 21:35:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22AE79D4-9824-C7DF-CE0B-58089D678C70?key=1458163753213 |
| 16461 | 22AE9F29-863D-0BB2-A651-B2CB56F8A455 | 03/22/16 02:08:23 | 73.187.153.78 | 03/22/16 02:15:06 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | | 2 | 1 | 1 | | 1 | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/22AE9F29-863D-0BB2-A651-B2CB56F8A455?key=1458612504369 |
| 16462 | 22AF1486-88A0-2945-1B84-8E5F336F5AB4 | 03/26/16 19:39:38 | 68.21.148.89 | 03/26/16 19:45:48 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22AF1486-88A0-2945-1B84-8E5F336F5AB4?key=1459021224831 |
| 16463 | 22AFEC27-FE7C-5EEE-8FF9-0E0C718D4D34 | 03/24/16 16:29:10 | 192.206.203.251 | 03/24/16 17:31:17 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | | 2 | 1 | 1 | | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/22AFEC27-FE7C-5EEE-8FF9-0E0C718D4D34?key=1458836951510 |
| 16464 | 22AFF1A2-7395-456A-3E8B-F527C49ED449 | 03/17/16 13:57:11 | 72.177.31.85 | 03/17/16 14:02:54 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22AFF1A2-7395-456A-3E8B-F527C49ED449?key=1458223017589 |
| 16465 | 22B02153-3665-060A-C4AA-D836D2045059 | 03/11/16 19:01:36 | 68.109.155.58 | 03/11/16 19:05:05 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/22B02153-3665-060A-C4AA-D836D2045059?key=1457722896646 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16466 | 22B0C788-95D8-C7F4-B6F0-1A6ED90813C9 | 03/20/16 17:35:23 | 203.177.115.2 | 03/20/16 17:42:01 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/22B0C788-95D8-C7F4-B6F0-1A6ED90813C9?key=1458495323915 |
| 16467 | 22B1478E-EA11-FC2F-49EB-DCAF98122713 | 03/03/16 21:38:57 | 24.183.183.5 | 03/03/16 21:45:04 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22B1478E-EA11-FC2F-49EB-DCAF98122713?key=1457041132523 |
| 16468 | 22B2092A-8931-1D43-FF31-86D538896A7F | 03/05/16 17:11:48 | 208.109.88.104 | 03/07/16 15:39:41 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 16469 | 22B22621-C036-ED13-ACF5-4C4DD53776C7 | 03/08/16 15:19:40 | 108.210.41.79 | 03/08/16 15:25:51 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22B22621-C036-ED13-ACF5-4C4DD53776C7?key=1457450379535 |
| 16470 | 22B49218-C788-F88E-3626-2444E1568781 | 03/14/16 17:26:01 | 50.136.246.22 | 03/14/16 17:28:49 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22B49218-C788-F88E-3626-2444E1568781?key=1457976344915 |
| 16471 | 22B55E81-DE9F-0F80-2EDA-EC8CC5432837 | 03/30/16 17:05:15 | 203.177.115.2 | 03/30/16 17:11:23 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22B55E81-DE9F-0F80-2EDA-EC8CC5432837?key=1459357515180 |
| 16472 | 22B5A080-A209-0D79-AF03-866A6525F674 | 03/18/16 14:50:32 | 50.108.144.214 | 03/18/16 15:00:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22B5A080-A209-0D79-AF03-866A6525F674?key=1458312632675 |
| 16473 | 22B5C6EF-9A6D-F327-8AC7-6AF9417F62DD | 03/13/16 16:51:03 | 67.188.140.243 | 03/13/16 16:54:42 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22B5C6EF-9A6D-F327-8AC7-6AF9417F62DD?key=1457887868335 |
| 16474 | 22B613E9-7F11-6876-3E28-1063343853F2 | 03/29/16 19:10:40 | 65.121.118.62 | 03/29/16 19:15:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22B613E9-7F11-6876-3E28-1063343853F2?key=1459278638908 |
| 16475 | 22B61417-4664-89DB-A9F6-ECE56A856C52 | 03/29/16 19:32:22 | 24.34.120.222 | 03/29/16 19:35:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22B61417-4664-89DB-A9F6-ECE56A856C52?key=1459279953053 |
| 16476 | 22B8D41B-2FEE-2148-F168-183058CCD288 | 03/16/16 19:27:22 | 71.33.63.230 | 03/16/16 19:29:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/22B8D41B-2FEE-2148-F168-183058CCD288?key=1458156443125 |
| 16477 | 22B917E6-F96A-5F8A-0168-E4EC442CE99F | 03/10/16 20:22:29 | 172.56.36.19 | 03/10/16 20:24:11 | 0 | | 0 | 0 | | | | 0 | 0 | | | | | | | | 0 | BetweenAds | http://vp.leadid.com/playback/22B917E6-F96A-5F8A-0168-E4EC442CE99F?key=1457641351192 |
| 16478 | 22B99937-DF8E-38EE-1337-187D9385695F | 03/15/16 15:44:31 | 108.16.42.160 | 03/15/16 15:50:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22B99937-DF8E-38EE-1337-187D9385695F?key=1458056673475 |
| 16479 | 22BA4DD9-5D3A-5C17-2810-C9F809390F33 | 03/14/16 22:49:21 | 206.55.93.130 | 03/14/16 22:54:46 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION NOT REQUIRED TO AGREED TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/22BA4DD9-5D3A-5C17-2810-C9F809390F33?key=1457995763812 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16480 | 22BA9B48-49A6-E096-B23A-9508C1E88795 | 03/15/16 02:56:53 | 71.136.225.136 | 03/15/16 03:04:37 | 1 | [label"":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/22BA9B48-49A6-E096-B23A-9508C1E88795?key=1458010548395 |
| 16481 | 22BACB58-1D86-4EA7-588C-86DE548D4DA2 | 03/08/16 21:27:59 | 108.51.235.60 | 03/08/16 21:30:07 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22BACB58-1D86-4EA7-588C-86DE548D4DA2?key=1457472479602 |
| 16482 | 22BAE554-D64C-8C8D-F8DC-87F3C56C7474 | 03/27/16 19:17:59 | 174.63.8.125 | 03/27/16 19:25:07 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22BAE554-D64C-8C8D-F8DC-87F3C56C7474?key=1459106279387 |
| 16483 | 22BB35A3-2A5E-27CF-DE60-C35FB43776CA | 03/15/16 18:52:38 | 73.151.159.105 | 03/15/16 18:54:43 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/22BB35A3-2A5E-27CF-DE60-C35FB43776CA?key=1454068114596 |
| 16484 | 22BB795E-ED03-8B8A-6015-3E90416C6EA2 | 02/24/16 18:30:14 | 69.113.228.38 | 03/12/16 17:25:02 | 1 | [label"":"BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST"]" | 0 | 1 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/22BB795E-ED03-8B8A-6015-3E90416C6EA2?key=1456338619843 |
| 16485 | 22BB8713-0163-4343-8C7F-F89FEE555CC9 | 03/22/16 20:45:39 | 70.112.168.28 | 03/22/16 20:52:18 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/22BB8713-0163-4343-8C7F-F89FEE555CC9?key=1458679539555 |
| 16486 | 22BD13D6-E78A-0892-8906-6F4141AE3EA5 | 03/27/16 15:42:35 | 172.58.184.91 | 03/27/16 15:50:09 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22BD13D6-E78A-0892-8906-6F4141AE3EA5?key=1459093357164 |
| 16487 | 22BEF9E6-F8F4-6DB0-0E56-E0441A61F554 | 03/29/16 10:21:54 | 24.177.11.250 | 03/29/16 10:25:10 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22BEF9E6-F8F4-6DB0-0E56-E0441A61F554?key=1459246915571 |
| 16488 | 22BF1CF5-F574-091D-983D-6F07DEDE0629 | 03/20/16 20:24:42 | 23.113.128.236 | 03/20/16 20:30:44 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/22BF1CF5-F574-091D-983D-6F07DEDE0629?key=1458505482703 |
| 16489 | 22BF2A12-A803-D3D2-2399-58153A466850 | 03/26/16 13:45:29 | 108.24.95.230 | 03/26/16 13:50:09 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22BF2A12-A803-D3D2-2399-58153A466850?key=1458999929422 |
| 16490 | 22BF98ED-0943-D521-84C0-1A1E18C3306D | 03/01/16 07:14:08 | 75.143.16.4 | 03/01/16 07:20:11 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22BF98ED-0943-D521-84C0-1A1E18C3306D?key=1456816451616 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16491 | 22C1144B-8585-0C68-7D1E-424781107490 | 03/22/16 22:35:23 | 50.253.125.154 | 03/23/16 13:10:43 | 1 | [label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}"] | | | | | | | 3 | 3 | 0 | | 3 | | 3 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/22C1144B-8585-0C68-7D1E-424781107490?key=1458686133344 |
| 16492 | 22C202E4-7861-811C-D3FC-A81F49285085 | 03/16/16 17:26:48 | 162.194.8.50 | 03/16/16 17:29:55 | 1 | [label":"{BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0rECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}"] | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | | 3 | | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/22C202E4-7861-811C-D3FC-A81F49285085?key=1458149218315 |
| 16493 | 22C233F7-A93F-288E-6FBC-69E0DE85D459 | 03/16/16 20:33:27 | 108.228.6.217 | 03/16/16 20:37:18 | 0 | [label":"{BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22C233F7-A93F-288E-6FBC-69E0DE85D459?key=1458160407847 |
| 16494 | 22C4D68A-814C-6542-1801-DC9E82409E48 | 03/25/16 20:52:44 | 66.90.166.5 | 03/28/16 14:42:44 | 0 | [label":"{BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22C4D68A-814C-6542-1801-DC9E82409E48?key=1458939160938 |
| 16495 | 22C5CA62-E02F-2E78-CF02-913ACC1FC3FB | 03/18/16 15:24:37 | 76.169.154.106 | 03/18/16 15:27:39 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/22C5CA62-E02F-2E78-CF02-913ACC1FC3FB?key=1458314680929 |
| 16496 | 22C6273A-058E-061D-ED40-E05ECCEA82A5 | 03/19/16 11:04:46 | 184.20.200.87 | 03/19/16 11:25:05 | 1 | [label":"{BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22C6273A-058E-061D-ED40-E05ECCEA82A5?key=1458385488691 |
| 16497 | 22C6989E-8D3C-4B7C-772A-E5FA7C802F7C | 03/31/16 18:19:48 | 166.137.240.57 | 03/31/16 18:25:16 | 1 | [label":"{BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/22C6989E-8D3C-4B7C-772A-E5FA7C802F7C?key=1459448399792 |
| 16498 | 22C69E00-7E60-1CD0-40EE-DA8C700D19AB | 03/03/16 17:35:08 | 129.2.203.184 | 03/03/16 17:36:09 | 0 | [label":"{BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/22C69E00-7E60-1CD0-40EE-DA8C700D19AB?key=1457026509422 |
| 16499 | 22C6801B-DDFE-D3F5-4D86-7CC06F66A3B0 | 03/10/16 03:55:51 | 208.123.178.51 | 03/10/16 04:00:11 | 1 | [label":"{BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22C6801B-DDFE-D3F5-4D86-7CC06F66A3B0?key=1457582152024 |
| 16500 | 22C7B3BB-A6A1-1215-C055-49A7E2C8F7D7 | 03/04/16 11:57:39 | 208.109.88.104 | 03/04/16 14:23:26 | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | | | | 0 | Lead Genesis | N/A |
| 16501 | 22C90775-86F9-702A-B7D8-A8F6638F9715 | 03/17/16 23:51:32 | 66.87.119.35 | 03/17/16 23:55:08 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22C90775-86F9-702A-B7D8-A8F6638F9715?key=1458258692566 |
| 16502 | 22C9180F-F7F3-FCFE-8B65-205E7391F845 | 03/29/16 21:12:09 | 206.78.115.20 | 03/29/16 21:13:31 | 1 | [label":"{SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/22C9180F-F7F3-FCFE-8B65-205E7391F845?key=1459285933619 |
| 16503 | 22C954C3-7CD0-6902-0720-8388D3648686 | 03/23/16 17:17:37 | 70.192.147.97 | 03/23/16 17:20:20 | 1 | [label":"{BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22C954C3-7CD0-6902-0720-8388D3648686?key=1458753459876 |

| | A | B | C | D | E | | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16504 | 22CA5E5C-FEE7-DEDA-D707-9773F5F26AF2 | 03/31/16 13:59:20 | 190.80.2.54 | 03/31/16 14:52:55 | 2 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | | | | 0 | 0 | | | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/22CA5E5C-FEE7-DEDA-D707-9773F5F26AF2?key=1459432727996 |
| 16505 | 22CA83DE-2E7F-E8E9-FE35-46AD73982396 | 03/22/16 15:23:18 | 70.215.86.245 | 03/22/16 15:30:09 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22CA83DE-2E7F-E8E9-FE35-46AD73982396?key=1458660185954 |
| 16506 | 22CB7874-A63F-9A8F-4FA1-400E89E54239 | 03/13/16 03:38:42 | 68.189.59.233 | 03/13/16 03:45:12 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/22CB7874-A63F-9A8F-4FA1-400E89E54239?key=1457840322307 |
| 16507 | 22CC2C01-586B-475A-83D2-26E39BEE48D1 | Inauthentic Token | | 03/29/16 18:28:57 | | | | | | | | | | | | | | | | | | Home Improvement Leads | Inauthentic Token |
| 16508 | 22CC7116-5AF5-6DA5-FC80-B6303D5C5077 | 03/24/16 16:38:55 | 70.115.143.19 | 03/24/16 16:44:58 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | 1 | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/22CC7116-5AF5-6DA5-FC80-B6303D5C5077?key=1458837539521 |
| 16509 | 22CCCF58-1D67-D193-6912-89A2C6C9538B | 03/23/16 22:42:58 | 99.47.177.167 | 03/23/16 22:49:28 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/22CCCF58-1D67-D193-6912-89A2C6C9538B?key=1458772981073 |
| 16510 | 22CD09A4-FCA2-F6FE-4647-1E95740A3A2E | 03/29/16 04:22:50 | 75.147.237.98 | 03/29/16 16:01:17 | 2 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/22CD09A4-FCA2-F6FE-4647-1E95740A3A2E?key=1459225377804 |
| 16511 | 22CDF170-1142-3882-729E-66AD32F2D585 | 03/23/16 08:48:22 | 172.58.24.162 | 03/23/16 16:20:40 | 0 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/22CDF170-1142-3882-729E-66AD32F2D585?key=1458722918136 |
| 16512 | 22CDF170-1142-3882-729E-66AD32F2D585 | 03/23/16 08:48:22 | 172.58.24.162 | 03/23/16 08:49:50 | 1 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/22CDF170-1142-3882-729E-66AD32F2D585?key=1458722918136 |
| 16513 | 22CEB845-8F88-A301-88D4-9A1886C08AC0 | 03/26/16 18:33:28 | 108.45.38.157 | 03/28/16 13:56:19 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/22CEB845-8F88-A3D1-88D4-9A1886C08ACD?key=1459017213829 |
| 16514 | 22CEDAB4-B3DA-FCFD-AC5C-C96563808447 | 03/28/16 17:04:59 | 70.115.143.19 | 03/28/16 17:10:52 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/22CEDAB4-B3DA-FCFD-AC5C-C96563808447?key=1459184701347 |
| 16515 | 22CF372C-4229-948F-7FCD-97DAFDA4D7AA | 03/23/16 14:24:20 | 65.36.108.145 | 03/23/16 14:30:01 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22CF372C-4229-948F-7FCD-97DAFDA4D7AA?key=1458743061973 |
| 16516 | 22CFB9F8-1F74-1284-739C-F5D7E6D21DC5 | 03/22/16 22:48:37 | 73.150.176.9 | 03/23/16 13:44:57 | 2 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/22CFB9F8-1F74-1284-739C-F5D7E6D21DC5?key=1458686918534 |
| 16517 | 22D0A7CB-18E5-66D6-F1EA-29DF6459D271 | 03/14/16 18:28:13 | 24.45.247.9 | 03/14/16 18:34:18 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE J AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 1 | 1 | 1 | | | | 1 | | | | Clean Energy Experts | http://vp.leadid.com/playback/22D0A7CB-18E5-66D6-F1EA-29DF6459D271?key=1457980128288 |
| 16518 | 22D8530-336D-4383-7FDA-A519B2FCEA7F | 03/06/16 03:38:27 | 70.210.225.110 | 03/06/16 03:45:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22D08530-336D-4383-7FDA-A519B2FCEA7F?key=1457235507703 |
| 16519 | 22D14E4F-91CF-E5D4-895F-A33E8A87C3C7 | 03/27/16 22:44:48 | 72.79.221.2 | 03/27/16 22:50:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22D14E4F-91CF-E5D4-895F-A33E8A87C3C7?key=1459118688399 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16520 | 22D270F2-EE9C-CD8F-1677-C843816028FB | 03/31/16 13:08:07 | 103.206.80.2 | 03/31/16 13:43:07 | 1 | (label"'THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 4 | | 4 | 1 | 0 | 3 | 3 | 1 | 1 | 3 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/22D270F2-EE9C-CD8F-1677-C843816028FB?key=1459429689076 |
| 16521 | 22D2978D-D84C-D109-0683-F2D034ACC380 | 03/23/16 23:24:29 | 203.82.45.146 | 03/23/16 23:25:41 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/22D2978D-D84C-D109-0683-F2D034ACC380?key=1458775468054 |
| 16522 | 22D2A055-A625-47EA-C474-7A480790DA3F | 03/21/16 02:51:47 | 72.73.206.144 | 03/21/16 02:55:06 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/22D2A055-A625-47EA-C474-7A480790DA3F?key=1458528708267 |
| 16523 | 22D3DC4E-F889-D600-FAA3-834EA50C1602 | 02/29/16 17:29:38 | 63.158.168.107 | 03/01/16 02:20:05 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/22D3DC4E-F889-D600-FAA3-834EA50C1602?key=1456760978791 |
| 16524 | 22D4FFC0-0049-2909-A942-2265A55BABAA | 03/31/16 07:41:27 | 66.87.125.165 | 03/31/16 07:45:10 | 1 | (label"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd | http://vp.leadid.com/playback/22D4FFC0-0049-2909-A942-2265A55BABAA?key=1459410089031 |
| 16525 | 22D5SDBB-4C7A-1FA2-8010-6755CB816E85 | 03/06/16 15:50:05 | 98.248.18.49 | 03/06/16 15:51:21 | 1 | (label"'SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | | 2 | | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/22D5SDBB-4C7A-1FA2-8010-6755CB816E85?key=1457279405742 |
| 16526 | 22D56FBB-4817-86C9-0F6B-CA2E1232E555 | 03/15/16 01:26:44 | 64.9.156.174 | 03/15/16 01:40:12 | 1 | (label"'BY CLICKING JYOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd | http://vp.leadid.com/playback/22D56FBB-4817-86C9-0F6B-CA2E1232E555?key=1458005200374 |
| 16527 | 22D5BFED-23DC-BCC5-B36D-0C4FF2A63F00 | 03/26/16 17:38:00 | 98.109.245.110 | 03/26/16 17:40:34 | 1 | (label"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/22D5BFED-23DC-BCC5-B36D-0C4FF2A63F00?key=1459013880131 |
| 16528 | 22D591C6-72F4-61D6-EA9F-CC27C67A425B | 03/04/16 21:45:30 | 67.78.28.238 | 03/04/16 23:37:51 | 1 | (label"'THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 4 | | 4 | 1 | 0 | 3 | 3 | 1 | 1 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/22D591C6-72F4-61D6-EA9F-CC27C67A425B?key=1457214444056 |
| 16529 | 22D5AF87-8A65-F4CD-0107-18C22AAAC5AA | 03/07/16 22:28:26 | 67.1.248.24 | 03/07/16 22:35:06 | 1 | (label"'BY CLICKING JYOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22D5AF87-8A65-F4CD-0107-18C22AAAC5AA?key=1457389667509 |
| 16530 | 22D5CDE9-9127-1A42-A06E-78F19A968789 | 03/04/16 11:56:37 | 208.109.88.104 | 03/04/16 14:23:14 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 16531 | 22D6A23D-319D-D2A6-D40F-9ED4F02E154A | 03/21/16 01:17:52 | 70.15.153.214 | 03/21/16 01:22:10 | 2 | | | 0 | | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 3 | SolarLeadFactory | http://vp.leadid.com/playback/22D6A23D-319D-D2A6-D40F-9ED4F02E154A?key=1458523606573 |
| 16532 | 22D6834C-2FF4-6062-B820-F494903622CA | 03/29/16 21:05:49 | 74.109.40.111 | 03/29/16 21:10:06 | 1 | (label"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22D6834C-2FF4-6062-B820-F494903622CA?key=1459285551851 |
| 16533 | 22D76611-B659-4003-727C-6A83BC9F2613 | 03/20/16 16:12:33 | 203.177.115.2 | 03/20/16 16:18:37 | 1 | (label"'BY CLICKING JYOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/22D76611-B659-4003-727C-6A83BC9F2613?key=1458490353243 |
| 16534 | 22D76697-8933-231E-F9AA-98912A6E9A23 | 03/26/16 01:41:08 | 73.12.185.70 | 03/26/16 01:45:10 | 1 | (label"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22D76697-8933-231E-F9AA-98912A6E9A23?key=1458956470489 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16535 | 22D9A218-2623-701E-B196-E9D5746416D9 | 03/02/16 23:47:27 | 173.196.186.50 | 03/02/16 23:49:10 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22D9A218-2623-701E-B196-E9D5746416D9?key=1456962957074 |
| 16536 | 22DAC34C-5059-FEDO-CE41-5AE64AA8B32C | 03/19/16 17:23:24 | 50.24.201.114 | 03/19/16 17:31:32 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22DAC34C-5059-FEDO-CE41-5AE64AA8B32C?key=1458408205604 |
| 16537 | 22DC3C51-A521-F156-2DFB-2988CF7CA161 | 03/31/16 17:31:44 | 72.177.119.119 | 03/31/16 17:32:48 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22DC3C51-A521-F156-2DFB-2988CF7CA161?key=1459445504929 |
| 16538 | 22DC9C89-638F-278C-88EF-98D889EA76F3 | 03/09/16 18:37:12 | 73.155.251.4 | 03/09/16 18:43:47 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22DC9C89-638F-278C-88EF-98D889EA76F3?key=1457548632808 |
| 16539 | 22DDA810-FFF0-D835-0786-CEE8F04893DB | 03/31/16 20:53:02 | 206.55.93.130 | 03/31/16 20:58:01 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/22DDA810-FFF0-D835-0786-CEE8F04893DB?key=1459457584450 |
| 16540 | 22DE1D67-89D1-F855-8D6F-F25EDE6FF624 | 03/27/16 11:44:26 | 71.235.105.48 | 03/27/16 11:50:13 | 1 | {label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22DE1D67-89D1-F855-8D6F-F25EDE6FF624?key=1459079067824 |
| 16541 | 22DEDEC7-D425-0729-EC35-7A83E6F54F08 | 03/25/16 23:30:56 | 50.140.254.26 | 03/25/16 23:35:06 | 1 | {label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22DEDEC7-D425-0729-EC35-7A83E6F54F08?key=1458948655924 |
| 16542 | 22DF4DA9-5FAE-C5D4-0183-7E001CB8378D | 03/23/16 19:14:05 | 50.24.201.114 | 03/23/16 19:20:16 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22DF4DA9-5FAE-C5D4-0183-7E001CB8378D?key=1458760450647 |
| 16543 | 22DFCD75-D379-3A0C-8387-374FBEFF55FC | 03/16/16 02:10:23 | 72.221.75.48 | 03/16/16 02:15:07 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22DFCD75-D379-3A0C-8387-374FBEFF55FC?key=1458094229826 |
| 16544 | 22E04AC4-1A60-0ECD-F36A-0D0ED1CE2311 | 03/05/16 20:59:51 | 66.87.116.227 | 03/05/16 21:01:10 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | | | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/22E04AC4-1A60-0ECD-F36A-0D0ED1CE2311?key=1457211591707 |
| 16545 | 22E13283-49CC-D546-3DA8-667DC0859286 | 03/10/16 04:35:22 | 24.102.145.55 | 03/10/16 04:40:06 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22E13283-49CC-D546-3DA8-667DC0859286?key=1457584525483 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16546 | 22E1938F-AED0-C609-57DE-78C6862FF040 | 03/31/16 17:22:27 | 69.74.139.179 | 03/31/16 17:30:06 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/22E1938F-AED0-C609-57DE-78C6862FF040?key=1459444546524 |
| 16547 | 22E1D512-B97F-C9C4-AF3F-0CC6CFA51269 | 03/12/16 22:26:20 | 69.121.209.64 | 03/12/16 22:35:57 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT IS NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/22E1D512-B97F-C9C4-AF3F-0CC6CFA51269?key=1457821595123 |
| 16548 | 22E24BD9-57ED-5E9E-8325-BF831AB2B2DF | 03/07/16 17:03:52 | 70.192.65.234 | 03/07/16 17:20:04 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22E24BD9-57ED-5E9E-8325-BF831AB2B2DF?key=1457370233399 |
| 16549 | 22E2C013-CE7F-CFCC-1F02-93042E91484C | 03/28/16 19:14:26 | 108.7.21.68 | 03/28/16 19:20:21 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/22E2C013-CE7F-CFCC-1F02-93042E91484C?key=1459192467818 |
| 16550 | 22E2D5EA-4C38-EE65-8E22-35E15AFEF088 | 03/30/16 02:06:17 | 71.83.61.218 | 03/30/16 02:08:04 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22E2D5EA-4C38-EE65-8E22-35E15AFEF088?key=1459303585371 |
| 16551 | 22E301C3-F358-87D0-C5F6-3022926A69EB | 03/20/16 16:06:09 | 66.8.208.86 | 03/20/16 16:10:07 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/22E301C3-F358-87D0-C5F6-3022926A69EB?key=1458489969083 |
| 16552 | 22E47009-E70A-93F1-4007-FC789A18860B | 03/07/16 22:11:44 | 107.2.63.237 | 03/07/16 22:20:05 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22E47009-E70A-93F1-4007-FC789A18860B?key=1457388704573 |
| 16553 | 22E527F4-07C3-7609-F894-8C4029DD5403 | 03/14/16 19:29:57 | 166.137.240.62 | 03/14/16 19:35:05 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22E527F4-07C3-7609-F894-8C4029DD5403?key=1457983797275 |
| 16554 | 22E5456F-4977-5672-4434-8803C6C0A38E | 03/10/16 15:15:23 | 166.170.14.57 | 03/10/16 15:21:24 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22E5456F-4977-5672-4434-8803C6C0A38E?key=1457622923994 |
| 16555 | 22E66BA3-10E6-A263-E42A-958A504CB626 | 03/04/16 23:08:26 | 172.58.32.40 | 03/04/16 23:10:05 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22E66BA3-10E6-A263-E42A-958A504CB626?key=1457132908349 |
| 16556 | 22E68A14-1BA5-1554-A817-2A7A5A9B1D8C | 03/17/16 02:00:00 | 76.169.154.106 | 03/17/16 16:05:49 | 2 | | | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/22E68A14-1BA5-1554-A817-2A7A5A9B1D8C?key=1458180007962 |
| 16557 | 22E6E137-260A-B533-0903-1E671B7A40F4 | 03/26/16 20:46:16 | 96.245.14.133 | 03/26/16 20:47:35 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/22E6E137-260A-B533-0903-1E671B7A40F4?key=1459025178709 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16558 | 22E6E464-9256-11CA-51DD-C96637A967CD | 03/24/16 16:44:05 | 96.84.38.65 | 03/24/16 17:00:51 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/22E6E464-9256-11CA-51DD-C96637A967CD?key=1458837896971 |
| 16559 | 22E7CD8E-7D6C-70F3-0D2E-061AC320C035 | 03/15/16 14:38:37 | 73.41.246.83 | 03/15/16 14:40:21 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/22E7CD8E-7D6C-70F3-0D2E-061AC320C035?key=1458052724581 |
| 16560 | 22E82997-1871-79DF-C397-A6CFC762BDB5 | 03/12/16 08:45:14 | 208.109.88.104 | 03/14/16 16:47:54 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 16561 | 22E889C9-A9E9-A352-2043-520F08B2E41A | 03/27/16 15:06:44 | 76.94.199.202 | 03/27/16 15:10:20 | | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/22E889C9-A9E9-A352-2043-520F08B2E41A?key=1459091205063 |
| 16562 | 22E8B98D-6359-0F53-A5CB-11B722882215 | 03/05/16 18:53:53 | 71.200.154.219 | 03/05/16 18:58:48 | | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/22E8B98D-6359-0F53-A5CB-11B722882215?key=1457204033008 |
| 16563 | 22E8D796-4C4B-DE5F-6819-68D95B64C382 | 03/31/16 03:28:25 | 24.61.211.113 | 03/31/16 03:35:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22E8D796-4C4B-DE5F-6819-68D95B64C382?key=1459394906458 |
| 16564 | 22E901D2-DD5A-A69C-40F7-8E59D56326EB | 03/28/16 11:04:26 | 208.109.88.104 | 03/28/16 16:33:57 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 16565 | 22E91349-B95C-80BA-7CD0-C82835FC09AC | 03/23/16 23:06:28 | 66.87.83.105 | 03/23/16 23:10:09 | | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/22E91349-B95C-80BA-7CD0-C82835FC09AC?key=1458774389243 |
| 16566 | 22E987C5-5741-E6A2-69D3-A4B3EB87E25C | 03/22/16 14:50:33 | 76.169.154.106 | 03/22/16 14:53:26 | 2 | | | | | | | | | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/22E987C5-5741-E6A2-69D3-A4B3EB87E25C?key=1458658253088 |
| 16567 | 22E9953B-C2D1-657C-B195-2EE35B375256 | 03/19/16 02:28:51 | 107.77.109.126 | 03/19/16 02:35:11 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/22E9953B-C2D1-657C-B195-2EE35B375256?key=1458354531359 |
| 16568 | 22EA583A-269F-9361-6813-496DD78AA3CB | 03/10/16 01:57:29 | 74.62.185.1 | 03/10/16 02:05:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22EA583A-269F-9361-6813-496DD78AA3CB?key=1457575052168 |
| 16569 | 22EAD8EC-6E20-390A-073C-C80AC0FC485F | 03/26/16 15:12:39 | 68.226.116.3 | 03/26/16 15:20:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/22EAD8EC-6E20-390A-073C-C80AC0FC485F?key=1459005159529 |
| 16570 | 22EB8F92-EF92-8EEF-2018-A01278CADDE3 | 03/19/16 04:40:06 | 108.53.250.5 | 03/19/16 04:44:50 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22EB8F92-EF92-8EEF-2018-A01278CADDE3?key=1458405503719 |
| 16571 | 22EC3C93-0D4E-4F5D-8488-848FF7D88FE2 | 03/16/16 19:34:21 | 73.23.248.150 | 03/16/16 19:37:57 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22EC3C93-0D4E-4F5D-8488-848FF7D88FE2?key=1458156861523 |
| 16572 | 22EC4B87-7FA1-88D0-A722-CD9921858188 | 03/21/16 17:39:14 | 71.233.55.180 | 03/21/16 17:50:05 | 2 | | | | | | | | | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22EC4B87-7FA1-88D0-A722-CD9921858188?key=1458581955956 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16573 | 22EDA08F-E262-009F-AF23-246672C02E8D | 03/16/16 13:08:36 | 173.68.189.216 | 03/16/16 13:15:04 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22EDA08F-E262-009F-AF23-246672C02E8D?key=1458133713496 |
| 16574 | 22ED08C4-4858-98A6-3A91-E07C440622A1 | 03/04/16 14:39:47 | 76.169.154.106 | 03/04/16 14:43:14 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/22ED08C4-4858-98A6-3A91-E07C440622A1?key=1457102413427 |
| 16575 | 22EDDD1D-7344-F734-5846-0E3ADCCD7042 | 03/28/16 14:19:57 | 99.47.176.78 | 03/28/16 14:26:15 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/22EDDD1D-7344-F734-5846-0E3ADCCD7042?key=1459174798984 |
| 16576 | 22EE24F4-56A6-2518-B22E-0192D9EC1A53 | 03/30/16 02:57:50 | 108.245.229.123 | 03/30/16 03:05:13 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22EE24F4-56A6-2518-B22E-0192D9EC1A53?key=1459306695103 |
| 16577 | 22EE8F75-992C-958F-3A5F-A65CA05476A3 | 03/08/16 01:22:11 | 108.54.106.156 | 03/08/16 01:30:06 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22EE8F75-992C-958F-3A5F-A65CA05476A3?key=1457400145921 |
| 16578 | 22EEC75B-0D32-5CC0-D46B-431568815F66 | 03/28/16 20:42:35 | 108.218.143.112 | 03/28/16 20:48:50 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/22EEC75B-0D32-5CC0-D46B-431568815F66?key=1459197759636 |
| 16579 | 22EEF8E6-B33D-73E6-1510-F222900586FE | 03/08/16 06:24:13 | 76.171.92.52 | 03/08/16 06:30:12 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22EEF8E6-B33D-73E6-1510-F222900586FE?key=1457418252658 |
| 16580 | 22F03608-FD64-D202-2F67-F474E6B3EA8B | 03/14/16 15:40:24 | 99.42.97.248 | 03/14/16 15:41:05 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/22F03608-FD64-D202-2F67-F474E6B3EA8B?key=1457970024052 |
| 16581 | 22F17E4B-F2A1-38AA-5210-3430853E947A | 03/24/16 23:56:52 | 73.180.235.161 | 03/24/16 23:57:50 | 0 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 3 | | 3 | BetweenAds | http://vp.leadid.com/playback/22F17E4B-F2A1-38AA-5210-3430853E947A?key=1458863812789 |
| 16582 | 22F1F0CB-0A8C-1715-503A-821C09000F68 | 03/26/16 14:03:10 | 203.177.115.2 | 03/28/16 16:10:48 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/22F1F0CB-0A8C-1715-503A-821C09000F68?key=1459000991152 |
| 16583 | 22F21FDB-AF3E-21A7-8857-080A72F800D0 | 03/29/16 14:43:19 | 76.127.240.81 | 03/29/16 14:44:26 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY I-E SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/22F21FDB-AF3E-21A7-8857-080A72F800D0?key=1459262612170 |
| 16584 | 22F2C733-944E-03BE-F7F2-F99B8D13DF83 | 03/22/16 16:07:31 | 24.242.53.137 | 03/22/16 16:13:25 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/22F2C733-944E-03BE-F7F2-F99B8D13DF83?key=1458662825514 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16585 | 22F32309-A898-F986-8909-EF720AC580EC | 03/08/16 10:56:15 | 99.167.88.247 | 03/08/16 10:56:50 | | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/22F32309-A898-F986-8909-EF720AC580EC?key=1457434575234 |
| 16586 | 22F38SFF-5293-7F1D-1E38-7F8A848940B8 | 03/04/16 15:39:16 | 70.112.88.163 | 03/04/16 15:45:12 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22F38SFF-5293-7F1D-1E38-7F8A848940B8?key=1457105958122 |
| 16587 | 22F3E5CA-5C8D-13E5-37E2-768DDDF336DE | 03/14/16 05:55:24 | 75.171.68.153 | 03/14/16 06:00:09 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22F3E5CA-5C8D-13E5-37E2-768DDDF336DE?key=1457934949754 |
| 16588 | 22F4B11B-DF6D-6440-F520-0B170A565A5C | 03/15/16 16:57:01 | 73.196.109.212 | 03/15/16 17:05:04 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22F4B11B-DF6D-6440-F520-0B170A565A5C?key=1458061021972 |
| 16589 | 22F4F794-3A15-A80A-85B8-959452A4588D | 03/05/16 18:44:37 | 67.169.183.89 | 03/05/16 18:46:17 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/22F4F794-3A15-A80A-85B8-959452A4588D?key=1457203478661 |
| 16590 | 22F56C6A-1CE8-0B4F-0C31-6AFA175E26B7 | 03/23/16 14:21:43 | 206.55.93.130 | 03/23/16 14:27:03 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK?"}" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/22F56C6A-1CE8-0B4F-0C31-6AFA175E26B7?key=1458742905663 |
| 16591 | 22F696A2-B08E-FC3F-ED76-C48D3202CCE8 | 03/04/16 13:51:31 | 69.244.77.104 | 03/04/16 13:53:17 | | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22F696A2-B08E-FC3F-ED76-C48D3202CCE8?key=1457099491928 |
| 16592 | 22F6CB5F-A0CA-E9A6-6A4A-8AC17CFAF44A | 03/10/16 15:45:05 | 99.71.69.218 | 03/10/16 15:50:59 | | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22F6CB5F-A0CA-E9A6-6A4A-8AC17CFAF44A?key=1457624730921 |
| 16593 | 22F6E268-DFC6-C8CC-8C70-CE10D3F027A3 | 03/28/16 19:29:41 | 24.151.111.131 | 03/28/16 19:35:06 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22F6E268-DFC6-C8CC-8C70-CE10D3F027A3?key=1459193390875 |
| 16594 | 22F72401-25CD-D033-4387-7046BF862E6C | 03/14/16 23:06:40 | 50.174.160.112 | 03/14/16 23:09:42 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22F72401-25CD-D033-4387-7046BF862E6C?key=1457996797749 |
| 16595 | 22F77DD3-45F3-4807-D626-289828958DA0 | 03/15/16 01:51:39 | 74.96.102.162 | 03/15/16 13:50:37 | 2 | | | | | | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/22F77DD3-45F3-4807-D626-289828958DA0?key=1458006709596 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip Provider Name | Visual Playback Link |
| 16596 | 22F8A534-A596-5AE9-6854-3237AA14EA91 | 03/07/16 21:39:23 | 73.151.219.91 | 03/07/16 21:40:37 | 2 | {label:""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)"" | 0 | 1 | 2 | 2 | 2 | 1 | 1 | | 0 | 1 | | 1 | 1 | 1 | 1 | 3 | 1 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/22F8A534-A596-5AE9-6854-3237AA14EA91?key=1457386766534 |
| 16597 | 22F86B4C-3669-D824-6768-68DE6C867B88 | 03/26/16 19:53:31 | 166.216.165.80 | 03/26/16 19:56:22 | 1 | {label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | | | | | | 0 Home Improvement Leads | http://vp.leadid.com/playback/22F86B4C-3669-D824-6768-68DE6C867B88?key=1459022029980 |
| 16598 | 22F8823E-243B-4005-5CCA-CEB7B1E67C5C | 03/31/16 02:00:01 | 96.40.185.215 | 03/31/16 02:05:05 | 1 | {label:""BY CLICKING SEE HOW MUCH YOU SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 1 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/22F8823E-243B-4005-5CCA-CEB7B1E67C5C?key=1459389601324 |
| 16599 | 22F8DD50-977A-D843-DF6B-2834A095CC2C | 03/03/16 18:42:56 | 100.10.34.12 | 03/03/16 18:50:05 | 1 | {label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/22F8DD50-977A-D843-DF6B-2834A095CC2C?key=1457030576649 |
| 16600 | 22F9EF5E-5D9D-8938-5BA9-2A2C258F52E9 | 03/02/16 05:38:06 | 24.112.147.92 | 03/02/16 05:40:06 | 1 | {label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/22F9EF5E-5D9D-8938-5BA9-2A2C258F52E9?key=1456897087105 |
| 16601 | 22FA6990-B50A-E87C-F6C4-703C088C63E4 | 03/01/16 17:20:49 | 72.176.75.32 | 03/01/16 17:25:24 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | http://vp.leadid.com/playback/22FA6990-B50A-E87C-F6C4-703C088C63E4?key=1456852854613 |
| 16602 | 22FAC207-4960-98CD-1BA5-11C76D8CE6B8 | 03/07/16 06:33:41 | 98.179.170.120 | 03/07/16 06:40:05 | 1 | {label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/22FAC207-4960-98CD-1BA5-11C76D8CE6B8?key=1457332421492 |
| 16603 | 22F8D9DA-6A57-8CCE-F88E-488656FE5E3A | 03/30/16 13:48:07 | 192.206.203.251 | 03/30/16 13:58:27 | 1 | {label:""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE""}" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | | | | | | 0 Lead Genesis | http://vp.leadid.com/playback/22F8D9DA-6A57-8CCE-F88E-488656FE5E3A?key=1459345685341 |
| 16604 | 22FBBF11-A5D1-871F-89C1-B5D6FF67F2E8 | 03/31/16 12:37:54 | 67.181.95.81 | 03/31/16 12:45:05 | 1 | {label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/22FBBF11-A5D1-871F-89C1-B5D6FF67F2E8?key=1459427874410 |
| 16605 | 22FC1E91-6C14-8D48-A782-CF8332D45404 | 03/19/16 21:42:03 | 71.165.115.121 | 03/19/16 21:45:08 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | http://vp.leadid.com/playback/22FC1E91-6C14-8D48-A782-CF8332D45404?key=1458423716117 |
| 16606 | 22FC8EB9-763D-5751-D41D-2EA6F407F878 | 03/14/16 08:39:43 | 104.156.228.95 | 03/14/16 08:42:52 | 1 | {label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | | | | | | 0 Home Improvement Leads | http://vp.leadid.com/playback/22FC8EB9-763D-5751-D41D-2EA6F407F878?key=1457944781593 |
| 16607 | 22FD68CA-A58C-B8A7-505C-E48E8B503B88 | 03/08/16 00:41:18 | 50.137.80.211 | 03/08/16 00:45:07 | 1 | {label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/22FD68CA-A58C-B8A7-505C-E48E8B503B88?key=1457397681987 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22FD70AB-C649-520D-CC04-264FAF6908C5 | 03/09/16 22:24:42 | 68.180.27.194 | 03/09/16 22:30:30 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22FD70AB-C649-520D-CC04-264FAF6908C5?key=1457562285762 |
| 22FD9C17-1AD1-1BF8-5332-E89F8E3DE594 | 03/19/16 19:43:38 | 96.245.24.173 | 03/19/16 19:45:39 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/22FD9C17-1AD1-1BF8-5332-E89F8E3DE594?key=1458416833277 |
| 22FDADDA-381D-437A-629D-7E4A23246A82 | 03/27/16 13:35:16 | 70.208.130.252 | 03/27/16 13:37:28 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/22FDADDA-381D-437A-629D-7E4A23246A82?key=1459085717433 |
| 22FE6E25-D809-C804-8C4A-C0844F10C6C0 | 03/25/16 15:40:49 | 73.155.251.4 | 03/25/16 15:46:45 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/22FE6E25-D809-C804-8C4A-C0844F10C6C0?key=1458920448907 |
| 22FFF56F-9142-E3F5-4EE3-8D81C4C702B3 | 03/13/16 16:30:09 | 73.201.36.6 | 03/13/16 16:35:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/22FFF56F-9142-E3F5-4EE3-8D81C4C702B3?key=1457886613023 |
| 22FFF56F-9142-E3F5-4EE3-8D81C4C702B3 | 03/13/16 16:30:09 | 73.201.36.6 | 03/13/16 16:33:02 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/22FFF56F-9142-E3F5-4EE3-8D81C4C702B3?key=1457886613023 |
| 230011CF-BCAB-667F-35C3-94099494A367 | 03/10/16 20:28:53 | 71.181.126.194 | 03/10/16 20:35:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/230011CF-BCAB-667F-35C3-94099494A367?key=1457641734600 |
| 230058C9-1BAA-E548-C130-2AA8ED74D7AE | 03/25/16 22:56:00 | 24.2.144.42 | 03/25/16 23:00:05 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/230058C9-1BAA-E548-C130-2AA8ED74D7AE?key=1458946563225 |
| 23007429-FEAF-92C8-000E-DFA627663C98 | 03/29/16 14:52:41 | 70.117.76.212 | 03/29/16 14:58:40 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23007429-FEAF-92C8-000E-DFA627663C98?key=1459263162505 |
| 2300C076-8060-0831-608E-E2978391645C | 03/08/16 16:21:01 | 107.220.177.96 | 03/08/16 16:35:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2300C076-8060-0831-608E-E2978391645C?key=1457454062078 |
| 2300FE89-C496-686E-AD0A-257E1880F52D | 03/03/16 21:49:48 | 23.113.128.236 | 03/03/16 21:55:50 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2300FE89-C496-686E-AD0A-257E1880F52D?key=1457041785390 |
| 23036D98-EFDB-EBA2-3D9D-50E61E4167C1 | 03/23/16 14:04:57 | 203.177.115.2 | 03/23/16 14:12:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23036D98-EFDB-EBA2-3D9D-50E61E4167C1?key=1458741898285 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16620 | 23047F7F-4133-5DA7-8A76-BCA72B17C183 | 03/10/16 12:06:17 | 72.208.251.70 | 03/10/16 17:06:28 | 1 | (label"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/23047F7F-4133-5DA7-8A76-BCA72B17C183?key=1457611614187 |
| 16621 | 23048499-56C6-B2A8-C5A2-98C5D17EAC83 | 03/22/16 19:56:18 | 166.137.242.79 | 03/22/16 20:00:05 | 1 | (label"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23048499-56C6-B2A8-C5A2-98C5D17EAC83?key=1458676578352 |
| 16622 | 23048AA1-A880-D829-99E1-C8C6B6EE99EE | 03/24/16 16:45:26 | 158.68.216.54 | 03/24/16 16:51:13 | 1 | (label"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE )AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/23048AA1-A880-D829-99E1-C8C6B6EE99EE?key=1458837928123 |
| 16623 | 2304FE3C-B2A3-6227-B612-A6340E55893E | 03/14/16 08:38:21 | 66.87.118.152 | 03/15/16 22:04:05 | 1 | (label"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TOLL OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2304FE3C-B2A3-6227-B612-A6340E55893E?key=1457944702003 |
| 16624 | 2306422A-8352-0ED5-39E1-A55062821DD0 | 03/31/16 08:23:59 | 24.233.201.96 | 03/31/16 08:30:07 | 1 | (label"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2306422A-8352-0ED5-39E1-A55062821DD0?key=1459412639575 |
| 16625 | 2306D285-4D4E-3D6E-6589-38337BA8FC9E | 03/31/16 03:46:48 | 24.205.20.183 | 03/31/16 03:50:50 | 1 | (label"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2306D285-4D4E-3D6E-6589-38337BA8FC9E?key=1459396007822 |
| 16626 | 2308DA22-3813-5648-B6C5-80B6E561D68E | 02/29/16 23:39:46 | 14.140.45.226 | 03/01/16 14:06:57 | 1 | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2308DA22-3813-5648-B6C5-80B6E561D68E?key=1456722569559 |
| 16627 | 23084BF4-F0A9-02D7-8B8C-5D9AF9FC52D9 | 03/09/16 05:02:07 | 69.195.58.87 | 03/09/16 05:05:11 | 1 | (label"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23084BF4-F0A9-02D7-8B8C-5D9AF9FC52D9?key=1457499716077 |
| 16628 | 230923A4-1705-4953-3F2B-591DDA9AE6AB | 03/22/16 15:37:56 | 208.109.88.104 | 03/22/16 15:38:05 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 16629 | 230A2142-82E4-6024-8235-F3F68F25C6E2 | 03/03/16 23:44:27 | 76.169.154.106 | 03/03/16 23:47:25 | 2 | | | | 0 | | | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/230A2142-82E4-6024-8235-F3F68F25C6E2?key=1457048686676 |
| 16630 | 230A3045-527C-F8E6-4456-F4F6849518A8 | 03/28/16 18:08:48 | 76.169.154.106 | 03/28/16 18:12:49 | 2 | | | | 0 | | | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/230A3045-527C-F8E6-4456-F4F6849518A8?key=1459188536448 |
| 16631 | 230B0A78-CE7C-43E8-EC68-346F735182E4 | 03/27/16 07:41:54 | 70.181.241.194 | 03/27/16 07:45:06 | 1 | (label"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/230B0A78-CE7C-43E8-EC68-346F735182E4?key=1459064514912 |
| 16632 | 230C1D15-863B-AD23-9EC3-5598566C2ED4 | 03/07/16 15:43:25 | 76.169.154.106 | 03/07/16 15:48:16 | 2 | | | | 0 | | | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/230C1D15-863B-AD23-9EC3-5598566C2ED4?key=1457365407446 |
| 16633 | 230D94A3-9D77-5986-F7A4-EF68721F3386 | 03/29/16 20:50:58 | 61.12.89.52 | 03/29/16 20:51:45 | 1 | | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/230D94A3-9D77-5986-F7A4-EF68721F3386?key=1459284658637 |
| 16634 | 230DEC8B-1140-099A-702E-20B095AF4042 | 03/02/16 18:41:10 | 76.169.154.106 | 03/02/16 18:43:50 | 2 | | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/230DEC8B-1140-099A-702E-20B095AF4042?key=1456944074677 |
| 16635 | 230E2787-3689-1F92-2876-A88212987201 | 03/24/16 13:45:55 | 216.164.118.51 | 03/24/16 13:50:06 | 1 | (label"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/230E2787-3689-1F92-2876-A88212987201?key=1458827155687 |
| 16636 | 230EA0A8-E4ED-AD8B-2A72-888CEA6E4754 | 03/23/16 23:35:42 | 63.156.93.158 | 03/23/16 23:42:21 | 1 | (label"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/230EA0A8-E4ED-AD8B-2A72-888CEA6E4754?key=1458776148315 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16637 | 230E8AC7-4974-911F-56E7-DE065C0EDC76 | 03/29/16 23:26:53 | 115.186.167.28 | 03/29/16 23:29:37 | 0 | | | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/230E8AC7-4974-911F-56E7-DE065C0EDC76?key=1459293882248 |
| 16638 | 230FA6A8-DEE9-FFF4-7A10-3308CD884186 | 03/24/16 03:15:46 | 70.215.69.83 | 03/24/16 03:20:07 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/230FA6A8-DEE9-FFF4-7A10-3308CD884186?key=1458789349508 |
| 16639 | 230FFACD-EFF5-1470-412F-CCCCED8DC644 | 03/29/16 14:30:15 | 190.80.2.54 | 03/29/16 20:54:52 | 1 | [label]":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/230FFACD-EFF5-1470-412F-CCCCED8DC644?key=1459261781816 |
| 16640 | 23103573-A527-30BA-7C54-11E3C9648CAC | 03/16/16 01:28:54 | 75.97.19.115 | 03/16/16 13:13:59 | 1 | [label]:"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/23103573-A527-30BA-7C54-11E3C9648CAC?key=1458091734213 |
| 16641 | 23118180-B9A2-2048-5238-78A92D66A13E | 03/22/16 13:30:16 | 173.58.250.30 | 03/22/16 15:05:17 | 1 | [label]:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/23118180-B9A2-2048-5238-78A92D66A13E?key=1458653420638 |
| 16642 | 2312BFB0-5607-62AE-BFD3-E88BFF71557B | 03/29/16 12:37:28 | 75.171.71.178 | 03/29/16 12:45:07 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2312BFB0-5607-62AE-BFD3-E88BFF71557B?key=1459255053306 |
| 16643 | 231411A7-1ABC-2668-56D6-04C8FA161891 | 03/26/16 22:18:01 | 66.90.166.5 | 03/28/16 18:13:18 | 1 | [label]":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/231411A7-1ABC-2668-56D6-04C8FA161891?key=1459030672381 |
| 16644 | 2314AEC9-378B-A150-5E8D-F87D8FE08DBA | 03/15/16 21:21:59 | 206.55.93.130 | 03/15/16 21:27:20 | 1 | [label]:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/2314AEC9-378B-A150-5E8D-F87D8FE08DBA?key=1458076922239 |
| 16645 | 231613C1-6557-1479-37D7-D880F824836F | 03/30/16 20:46:27 | 74.101.211.168 | 03/30/16 20:50:12 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/231613C1-6557-1479-37D7-D880F824836F?key=1459370787386 |
| 16646 | 23164A47-28FB-C92B-3634-8BA9788811F0 | 03/14/16 14:57:31 | 73.151.64.138 | 03/14/16 14:58:15 | 1 | [label]":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23164A47-28FB-C92B-3634-8BA9788811F0?key=1457967452437 |
| 16647 | 23165DE8-6973-76F0-8D8C-5EAA59F2051E | 03/02/16 08:45:56 | 184.98.178.51 | 03/02/16 08:55:10 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/23165DE8-6973-76F0-8D8C-5EAA59F2051E?key=1456908348479 |
| 16648 | 23167D46-8624-C86B-E06E-CE247FB8FEA0 | 03/23/16 00:43:14 | 208.54.90.203 | 03/23/16 00:45:09 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23167D46-8624-C86B-E06E-CE247FB8FEA0?key=1458693789999 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16649 | 23173ECD-4716-5D1A-116A-OAEAC2820568 | 03/25/16 01:36:36 | 64.58.21.163 | 03/25/16 16:05:48 | | 1 {label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING│EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")"} | 0 | | | | | | | 3 | 3 | 0 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/23173ECD-4716-5D1A-116A-OAEAC2820568?key=1458869797515 |
| 16650 | 2317AA7A-8574-0985-9498-30AD0561C6E5 | 03/07/16 19:35:39 | 74.192.180.53 | 03/07/16 19:42:19 | | 1 {label":"(BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | | | | | | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2317AA7A-8574-0985-9498-30AD0561C6E5?key=1457379352661 |
| 16651 | 2317AD9C-4902-8443-C740-826DF1B620E6 | 03/01/16 15:14:51 | 149.4.202.114 | 03/01/16 15:22:11 | | 1 {label":"(BY CLICKING)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"} | 0 | 0 | | 2 | 1 | | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | | http://vp.leadid.com/playback/2317AD9C-4902-8443-C740-826DF1B620E6?key=1456845292381 |
| 16652 | 23185D44-84CB-F233-9887-3985B6E9C795 | 03/23/16 17:05:44 | 72.228.63.168 | 03/23/16 17:10:06 | | 1 {label":"(BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23185D44-84CB-F233-9887-3985B6E9C795?key=1458752748421 |
| 16653 | 23193B62-5BAC-D17E-4171-F883FE252D55 | 03/07/16 21:42:14 | 67.79.115.82 | 03/07/16 21:48:07 | | 1 {label":"(BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 1 | 1 | | | | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23193B62-5BAC-D17E-4171-F883FE252D55?key=1457386934486 |
| 16654 | 23196A8E-5C94-5376-68A9-53AE79D491C8 | 03/01/16 22:14:51 | 73.227.229.7 | 03/01/16 22:19:36 | 2 | | | | 0 | 0 | 0 | | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/23196A8E-5C94-5376-68A9-53AE79D491C8?key=1456870491501 |
| 16655 | 2319D0A-60A4-9A0D-EC97-F36018997586 | 03/05/16 17:15:18 | 104.5.41.246 | 03/05/16 17:21:26 | | 1 {label":"(BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | | | 1 | | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2319D0A-60A4-9A0D-EC97-F36018997586?key=1457198112801 |
| 16656 | 231AFF45-8DF0-E241-3818-5CC1659D7F80 | 03/22/16 00:52:56 | 74.108.147.95 | 03/22/16 01:00:13 | | 1 {label":"(BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE │AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON AN NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")"} | 0 | | | 2 | 1 | | 1 | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/231AFF45-8DF0-E241-3818-5CC1659D7F80?key=1458607976650 |
| 16657 | 231C2535-1204-6AD5-96DB-431162802A81 | 03/26/16 01:10:32 | 71.222.164.172 | 03/28/16 15:04:56 | | | | | | | | | 3 | 1 | 1 | 1 | 1 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/231C2535-1204-6AD5-96DB-431162802A81?key=1458954642006 |
| 16658 | 231C2785-D682-D488-66A2-79A7254FA85E | 03/18/16 21:06:10 | 24.234.90.130 | 03/18/16 22:26:35 | | 1 {label":"(BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | | | 2 | 1 | | 1 | 1 | 3 | 3 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/231C2785-D682-D488-66A2-79A7254FA85E?key=1458335164086 |
| 16659 | 231CAFA0-4760-71E7-3688-28C8CF0392EA | 03/11/16 13:45:26 | 97.124.93.31 | 03/11/16 13:50:07 | | 1 {label":"(BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/231CAFA0-4760-71E7-3688-28C8CF0392EA?key=1457703926777 |
| 16660 | 231D48C7-4E1F-0A88-7894-7CF29E81898B | 03/27/16 11:37:31 | 98.117.55.44 | 03/27/16 11:38:10 | | 1 {label":"(BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | | 1 | 1 | | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/231D48C7-4E1F-0A88-7894-7CF29E81898B?key=1459079652025 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16661 | 231E23A0-9F54-E801-5482-F7784C1C5873 | 03/24/16 20:40:06 | 190.80.2.54 | 03/24/16 21:04:03 | | 1 |label|"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"|" | | | | | | 0 | 0 | | | | 1 | 1 | 1 | 3 | | 0 | Lead Genesis | http://vp.leadid.com/playback/231E23A0-9F54-E801-5482-F7784C1C5873?key=1458851982173 |
| 16662 | 231E48FD-FEBA-4898-A1D5-200B119818C2 | 03/29/16 16:44:21 | 142.105.130.239 | 03/29/16 16:50:09 | | 1 |label|"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/231E48FD-FEBA-4898-A1D5-200B119818C2?key=1459269862086 |
| 16663 | 231FE566-8CDF-8779-92EF-FC6419BC1709 | 03/17/16 23:29:56 | 162.218.154.53 | 03/17/16 23:35:06 | | 1 |label|"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/231FE566-8CDF-8779-92EF-FC6419BC1709?key=1458257395921 |
| 16664 | 23202658-E68E-A213-898D-A91F6AA6ED3B | 03/26/16 00:32:37 | 98.208.104.255 | 03/26/16 00:35:08 | | 1 |label|"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23202658-E68E-A213-898D-A91F6AA6ED3B?key=1458952357712 |
| 16665 | 23204C09-1EC7-2C2C-943F-9F23D5B2F806 | 03/10/16 02:21:47 | 208.54.90.128 | 03/10/16 02:23:05 | | 1 |label|"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/23204C09-1EC7-2C2C-943F-9F23D5B2F806?key=1457576508308 |
| 16666 | 23208590-36CF-DDC3-88C1-A0B21E5A8139 | 03/21/16 20:22:20 | 166.137.90.24 | 03/21/16 20:30:47 | | 1 |label|"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23208590-36CF-DDC3-88C1-A0B21E5A8139?key=1458591741153 |
| 16667 | 2320E79B-419A-B68D-693C-101A165AEFEB | 03/30/16 04:53:23 | 24.205.64.182 | 03/30/16 05:00:07 | | 1 |label|"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2320E79B-419A-B68D-693C-101A165AEFEB?key=1459313772207 |
| 16668 | 2321243A-698C-7994-784B-90741D1C311B | 03/16/16 13:41:01 | 67.164.143.250 | 03/16/16 13:42:57 | | 1 |label|"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2321243A-698C-7994-784B-90741D1C311B?key=1458135661078 |
| 16669 | 2321FD39-9B88-0921-0E91-0F465B488E5B | 03/22/16 20:53:53 | 180.191.130.56 | 03/22/16 21:09:54 | | 1 |label|"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"|" | 0 | 0 | | | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/2321FD39-9B88-0921-0E91-0F465B488E5B?key=1458680045702 |
| 16670 | 232282A6-6F65-7CC9-8116-2152481378C7 | 03/22/16 23:16:19 | 65.129.230.141 | 03/22/16 23:25:04 | | 1 |label|"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/232282A6-6F65-7CC9-8116-2152481378C7?key=1458688579020 |
| 16671 | 232308B2-80Z8-5E22-1E5C-82EE55468F8C | 03/24/16 20:59:36 | 173.24.201.248 | 03/24/16 21:09:42 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 123SolarPower | http://vp.leadid.com/playback/232308B2-80Z8-5E22-1E5C-82EE55468F8C?key=1458851181957 |
| 16672 | 2324Z033-5AD3-FC90-50CD-BD0E94A74878 | 03/01/16 17:49:03 | 76.203.229.121 | 03/01/16 17:55:05 | | 1 |label|"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2324Z033-5AD3-FC90-50CD-BD0E94A74878?key=1456854537036 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16673 | 23241F6-8F82-9FD3-01F1-75DE5D000C8F | 03/07/16 04:51:19 | 72.66.25.179 | 03/07/16 04:55:06 | 0 | (label)"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/23241F6-8F82-9FD3-01F1-75DE5D000C8F?key=1457326300903 |
| 16674 | 2326C89F-E30B-F9F0-A5A6-5743646B0808 | 03/31/16 01:50:45 | 67.248.159.73 | 03/31/16 01:55:10 | 0 | (label)"BY CLICKING HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2326C89F-E30B-F9F0-A5A6-5743646B0808?key=1459389047258 |
| 16675 | 23272F18-2894-C48E-46A4-2AA1BF08E90D | 03/30/16 21:35:04 | 72.201.157.77 | 03/30/16 21:40:10 | 0 | (label)"BY CLICKING) HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/23272F18-2894-C48E-46A4-2AA1BF08E90D?key=1459373705709 |
| 16676 | 2327D7FE-327B-D1A5-5584-D6E36A83E503 | 03/29/16 13:54:53 | 69.181.3.228 | 03/29/16 14:00:08 | 0 | (label)"BY CLICKING) HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2327D7FE-327B-D1A5-5584-D6E36A83E503?key=1459255693800 |
| 16677 | 23281B8F-68A3-7C06-370D-94ED6F99BD67 | 03/31/16 12:49:59 | 69.255.218.120 | 03/31/16 14:28:58 | 0 | (label)"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR(AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/23281B8F-68A3-7C06-370D-94ED6F99BD67?key=1459428606977 |
| 16678 | 2328A500-B198-A00C-5AFE-912D049375A6 | 03/08/16 23:15:29 | 76.169.154.106 | 03/08/16 23:19:08 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 1 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/2328A500-B198-A00C-5AFE-912D049375A6?key=1457478981392 |
| 16679 | 2328EDA2-004E-42CA-7AA1-890778AC064F | 03/16/16 11:38:02 | 173.13.81.158 | 03/16/16 13:20:05 | 1 | (label)"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE(AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/2328EDA2-004E-42CA-7AA1-890778AC064F?key=1458128287547 |
| 16680 | 2329401E-76F8-3663-E88C-0CE90DC353C8 | 03/24/16 19:37:53 | 70.184.79.235 | 03/24/16 19:40:08 | 0 | (label)"BY CLICKING SEE HOW MUCH CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2329401E-76F8-3663-E88C-0CE90DC353C8?key=1458848279348 |
| 16681 | 232A7E54-D284-5F36-FCC9-34E02C2377C0 | 03/22/16 14:57:39 | 190.80.2.54 | 03/22/16 18:35:10 | 0 | (label)"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 0 Lead Genesis | http://vp.leadid.com/playback/232A7E54-D284-5F36-FCC9-34E02C2377C0?key=1458658635517 |
| 16682 | 232AD43D-2608-8E6C-F131-9E8C7FC05FEA | 03/30/16 05:21:21 | 107.77.76.31 | 03/30/16 12:12:37 | 0 | (label)"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/232AD43D-2608-8E6C-F131-9E8C7FC05FEA?key=1459315283876 |
| 16683 | 23281199-4DF3-47D5-96CC-C8C699F2DDD8 | 03/17/16 14:49:42 | 76.169.154.106 | 03/17/16 14:52:49 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | 3 Home Improvement Leads | http://vp.leadid.com/playback/23281199-4DF3-47D5-96CC-C8C699F2DDD8?key=1458226195043 |
| 16684 | 23284564-7874-3EDE-1191-4B4BFA28DE9F | 03/09/16 21:08:19 | 75.172.214.63 | 03/09/16 21:10:02 | 2 | (label)"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE(AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 0 | 3 | 1 | 3 | 3 | 3 Home Improvement Leads | http://vp.leadid.com/playback/23284564-7874-3EDE-1191-4B4BFA28DE9F?key=1457557706967 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16685 | 2328A56A-7874-3EDE-1191-4B4BFA28DE9F | 03/09/16 21:08:19 | 75.172.214.63 | 03/09/16 21:09:58 | 2 | 1 (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 1 | | 1 | 1 | 1 | | 1 | | | | 3 | 0 | 3 | 1 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2328456A-7874-3EDE-1191-4B4BFA28DE9F?key=1457557706967 |
| 16686 | 2328A35D-7C6A-4D64-1426-6568CD96082E | 03/19/16 21:46:30 | 76.185.152.50 | 03/19/16 21:53:03 | 1 | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2328A35D-7C6A-4D64-1426-6568CD96082E?key=1458423992669 |
| 16687 | 232C2DEB-9486-78A4-89AD-DD00A6760D42 | 03/30/16 12:07:00 | 72.89.157.10 | 03/30/16 12:15:07 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/232C2DEB-9486-78A4-89AD-DD00A6760D42?key=1459339612805 |
| 16688 | 232D1C73-3C3B-21D9-69C0-908C7602C6C1 | 03/28/16 17:41:40 | 69.195.39.18 | 03/28/16 17:45:13 | | | | 0 | 0 | 0 | 1 | 1 | | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/232D1C73-3C3B-21D9-69C0-908C7602C6C1?key=1459186876744 |
| 16689 | 232D1F46-518C-0F4A-9310-0FCE1C69C7E3 | 03/20/16 00:10:09 | 67.187.208.31 | 03/20/16 00:15:10 | 1 | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 4 | 4 | 4 | 1 | 1 | | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/232D1F46-518C-0F4A-9310-0FCE1C69C7E3?key=1458432616176 |
| 16690 | 232D45FA-542B-0A65-0A9F-2F9A98F712E5 | 03/31/16 10:20:25 | 184.5.77.243 | 03/31/16 10:25:10 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/232D45FA-542B-0A65-0A9F-2F9A98F712E5?key=1459419625588 |
| 16691 | 232D51BB-AA50-639B-2467-8D8D36093189 | 03/26/16 15:01:12 | 96.229.229.240 | 03/26/16 15:05:09 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/232D51BB-AA50-639B-2467-8D8D36093189?key=1459004535543 |
| 16692 | 232DBC78-3CDD-12F0-E76B-49DD3F0F1CAE | 03/13/16 04:47:19 | 76.118.141.120 | 03/13/16 04:50:07 | 1 | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/232DBC78-3CDD-12F0-E76B-49DD3F0F1CAE?key=1457844438631 |
| 16693 | 232DDA22-2896-CC67-8280-D0A0F986A2E4 | 03/30/16 21:52:25 | 72.181.125.1 | 03/30/16 21:58:49 | 1 | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/232DDA22-2896-CC67-8280-D0A0F986A2E4?key=1459374745438 |
| 16694 | 232EEC40-7A50-B35B-B59F-59C98DD13ABC | 03/05/16 17:35:47 | 73.30.176.246 | 03/05/16 17:40:11 | 1 | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/232EEC40-7A50-B35B-B59F-59C98DD13ABC?key=1457199354393 |
| 16695 | 232F3B0B-5FB3-BAD5-42AD-D85C58F2F767 | 03/28/16 19:54:36 | 69.126.7.190 | 03/28/16 20:46:02 | 1 | 1 (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 2 | 1 | 2 | 1 | 1 | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/232F3B0B-5FB3-BAD5-42AD-D85C58F2F767?key=1459194876856 |
| 16696 | 232F976B-E285-2E54-ECF9-AC19CF85AD0F | 03/03/16 20:59:26 | 69.195.39.18 | 03/03/16 21:05:08 | 1 | | | | | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/232F976B-E285-2E54-ECF9-AC19CF85AD0F?key=1457038776591 |
| 16697 | 23306DFB-A136-1250-E7CE-6E82D28EFBE8 | 03/23/16 06:52:12 | 69.121.212.52 | 03/23/16 06:54:29 | 1 | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23306DFB-A136-1250-E7CE-6E82D28EFBE8?key=1458715933784 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16698 | 23325438-0DEA-2389-EC4E-D24C57E83277 | 03/11/16 04:47:28 | 67.164.43.116 | 03/11/16 04:49:37 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23325438-0DEA-2389-EC4E-D24C57E83277?key=1457671648860 |
| 16699 | 23328502-C88D-197A-89D3-1A59CED86D89 | 03/15/16 15:50:10 | 159.105.222.182 | 03/15/16 15:55:04 | 1 | [label":"BY AGREEING AUTHORIZE COMPARISONS.ORG AND UP TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23328502-C88D-197A-89D3-1A59CED86D89?key=1458057010576 |
| 16700 | 23328929-576A-DF84-9268-EFE0010F8806 | 03/09/16 17:30:12 | 76.182.249.187 | 03/09/16 17:36:55 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23328929-576A-DF84-9268-EFE0010F8806?key=1457544609517 |
| 16701 | 23331138-8904-A822-E20D-39878296011CB | 03/21/16 16:20:29 | 73.198.1.200 | 03/21/16 16:22:21 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23331138-8904-A822-E20D-39878296011CB?key=1458577234165 |
| 16702 | 23344CBA-5E3C-76EC-63E9-8DFD2DE24121 | 03/10/16 18:13:07 | 108.192.95.141 | 03/10/16 18:15:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23344CBA-5E3C-76EC-63E9-8DFD2DE24121?key=1457633593885 |
| 16703 | 23345141-B6FD-5239-0C23-98F138B2C1EB | 03/07/16 01:44:08 | 66.87.65.183 | 03/07/16 01:46:50 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23345141-B6FD-5239-0C23-98F138B2C1EB?key=1457315061436 |
| 16704 | 234456 3F-F243-FE30-5A50-88C12250BF09 | 03/22/16 14:52:26 | 72.66.108.27 | 03/22/16 14:53:46 | 1 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/2334563F-F243-FE30-5A50-88C12250BF09?key=1458658347598 |
| 16705 | 23348EEC-D2F6-921D-6568-68ACD8D972AD | 03/16/16 22:30:23 | 50.153.128.6 | 03/16/16 22:33:49 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23348EEC-D2F6-921D-6568-68ACD8D972AD?key=1458167427875 |
| 16706 | 2335C788-312A-AE19-9655-568D9F132DF5 | 03/16/16 21:34:27 | 70.109.166.50 | 03/16/16 21:40:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2335C788-312A-AE19-9655-568D9F132DF5?key=1458164083098 |
| 16707 | 2335F359-EAE7-CA52-CC89-5C7129924317 | 03/25/16 13:13:31 | 96.84.38.65 | 03/25/16 15:15:56 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/2335F359-EAE7-CA52-CC89-5C7129924317?key=1458911633286 |
| 16708 | 2335F359-EAE7-CA52-CC89-5C7129924317 | 03/25/16 13:13:31 | 96.84.38.65 | 03/25/16 15:15:34 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/2335F359-EAE7-CA52-CC89-5C7129924317?key=1458911633286 |
| 16709 | 23377278-124E-EC0D-B588-ED709A6D4525 | 03/15/16 01:24:02 | 67.248.123.169 | 03/15/16 01:30:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23377278-124E-EC0D-B588-ED709A6D4525?key=1458005045439 |
| 16710 | 2337D80B-348D-5893-CC64-84CDBABA0F88 | 03/02/16 17:16:19 | 107.77.64.29 | 03/02/16 17:18:05 | 2 | | | | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | | | | N/A |
| 16711 | 23380457-AA21-0FA2-2E3E-341AE6E0965F | 03/08/16 19:54:48 | 65.36.125.73 | 03/08/16 20:01:16 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23380457-AA21-0FA2-2E3E-341AE6E0965F?key=1457466889305 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16712 | 2338342C-68E7-6967-396B-08ED01635558 | 03/30/16 20:20:25 | 65.36.108.145 | 03/30/16 20:26:28 | 1 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2338342C-68E7-6967-396B-08ED01635558?key=1459369229679 |
| 16713 | 2338BF10-3F0D-CB34-9BE8-E30A46F11D1E | 03/09/16 11:01:10 | 208.109.88.104 | 03/09/16 16:00:24 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 16714 | 23393342-62AD-30D7-7562-F120F96C40BB | 03/06/16 17:12:12 | 108.34.240.60 | 03/07/16 17:55:44 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/23393342-62AD-30D7-7562-F120F96C40BB?key=1457284335852 |
| 16715 | 2339F163-93E1-8F4A-8F08-D08DCD95282B | 03/20/16 21:11:34 | 75.108.120.106 | 03/20/16 21:17:34 | 0 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2339F163-93E1-8F4A-8F08-D08DCD95282B?key=1458508302504 |
| 16716 | 2338F14E-8F12-AD2E-F1E9-6E0FB0CF77E6 | 03/22/16 14:27:13 | 96.84.38.65 | 03/22/16 16:15:26 | 0 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2338F14E-8F12-AD2E-F1E9-6E0FB0CF77E6?key=1458656853966 |
| 16717 | 23382084-0B8C-4D3D-3468-02D516FCE33A | 03/13/16 01:48:47 | 64.223.92.160 | 03/13/16 01:50:10 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23382084-0B8C-4D3D-3468-02D516FCE33A?key=1457833727666 |
| 16718 | 2338SBEA-B7D5-4D16-E742-417F53E61EF2 | 03/21/16 23:58:37 | 76.169.154.106 | 03/22/16 13:09:25 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2338SBEA-B7D5-4D16-E742-417F53E61EF2?key=1458604721457 |
| 16719 | 2338A1DB-46EF-6DB3-6123-BC2EC0AD4E8D | 03/27/16 12:43:10 | 108.5.226.206 | 03/27/16 12:46:52 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2338A1DB-46EF-6DB3-6123-BC2EC0AD4E8D?key=1459082592611 |
| 16720 | 2338F558-0FE3-C693-EA25-CA3ED6435345 | 03/08/16 23:48:19 | 72.211.255.142 | 03/08/16 23:55:04 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2338F558-0FE3-C693-EA25-CA3ED6435345?key=1457480901653 |
| 16721 | 233C9447-00E6-AFBD-DD38-937612058776 | 03/01/16 18:47:38 | 136.160.90.131 | 03/01/16 18:50:35 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/233C9447-00E6-AFBD-DD38-937612058776?key=1456858058108 |
| 16722 | 233CEF2F-568A-4089-43D3-338D9ADAC980 | 03/28/16 14:10:55 | 207.224.177.28 | 03/28/16 14:15:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/233CEF2F-568A-4089-43D3-338D9ADAC980?key=1459174256551 |
| 16723 | 233D43BB-688B-CD38-90C6-CF896148BC4E | 03/17/16 03:27:49 | 69.249.159.189 | 03/17/16 03:35:08 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/233D43BB-688B-CD38-90C6-CF896148BC4E?key=1458185291848 |
| 16724 | 233F11D4-C390-2881-08F9-F28CBA980DA1 | 03/15/16 06:20:29 | 70.215.8.217 | 03/15/16 06:25:12 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/233F11D4-C390-2881-08F9-F28CBA980DA1?key=1458022831304 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16725 | 233F1429-CD38-AF88-3726-1A8056B48FCD | 03/12/16 21:16:00 | 64.58.21.163 | 03/14/16 13:50:21 | 0 | 1 (label"":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"") | | | | | | | | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/233F1429-CD38-AF88-3726-1A8056B48FCD?key=1457817362670 |
| 16726 | 233F9818-388E-E898-A943-630B8B98D9D8 | 03/18/16 02:05:51 | 61.12.89.52 | 03/18/16 13:09:56 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/233F9818-388E-E898-A943-630B8B98D9D8?key=1458266577176 |
| 16727 | 2340165F-8A76-5BD5-0A4C-572738EDFA72 | 03/26/16 14:15:19 | 70.192.196.221 | 03/26/16 14:17:58 | 1 | (label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2340165F-8A76-5BD5-0A4C-572738EDFA72?key=1459001720689 |
| 16728 | 23409CA0-4BAD-B5F5-3790-359091F22294 | 03/31/16 17:58:55 | 108.237.249.69 | 03/31/16 18:02:21 | 1 | (label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/23409CA0-4BAD-B5F5-3790-359091F22294?key=1459447136000 |
| 16729 | 234263F9-4453-E898-585F-62809701E99E | 03/07/16 00:50:31 | 107.77.109.119 | 03/07/16 01:05:07 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/234263F9-4453-E898-585F-62809701E99E?key=1457311831626 |
| 16730 | 2342C4E2-1BD7-5DBA-8315-892587ABFA0A | 03/15/16 04:04:47 | 50.130.200.153 | 03/15/16 04:10:13 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2342C4E2-1BD7-5DBA-8315-892587ABFA0A?key=1458014691878 |
| 16731 | 2342F1B8-A91F-F295-B7E3-E0ECFA6FFF78 | 03/20/16 02:17:22 | 69.253.73.119 | 03/20/16 02:20:07 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2342F1B8-A91F-F295-B7E3-E0ECFA6FFF78?key=1458440242207 |
| 16732 | 23439514-4A23-981F-750F-F1A828E3259E | 03/31/16 19:28:54 | 61.12.89.52 | 03/31/16 19:29:34 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/23439514-4A23-981F-750F-F1A828E3259E?key=1459452530323 |
| 16733 | 23439514-4A81F-750F-F1A828E3259E | 03/31/16 19:28:54 | 61.12.89.52 | 03/31/16 19:29:50 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/23439514-4A23-981F-750F-F1A828E3259E?key=1459452530323 |
| 16734 | 2343C981-5906-BCA6-1CED-192CCE6F6D1C | 03/29/16 18:42:59 | 68.187.218.162 | 03/29/16 18:50:11 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2343C981-5906-BCA6-1CED-192CCE6F6D1C?key=1459276980931 |
| 16735 | 2344340B-E11E-7C7D-5B4B-F564FAD04D63 | 03/19/16 15:41:57 | 98.114.184.199 | 03/19/16 15:43:03 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2344340B-E11E-7C7D-5B4B-F564FAD04D63?key=1458402118350 |
| 16736 | 2345A82-4A7F-FA55-1820-8D88FE06DC18 | 03/04/16 01:26:47 | 24.218.2.147 | 03/04/16 01:27:50 | 1 | (label"":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2345A82-4A7F-FA55-1820-8D88FE06DC18?key=1457054788549 |
| 16737 | 234470FE-2683-9314-29FA-2314B15C1B88 | 03/01/16 12:12:14 | 172.58.217.152 | 03/01/16 12:15:07 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/234470FE-2683-9314-29FA-2314B15C1B88?key=1456834334434 |

| LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 234591CB-168E-D641-5F72-D54B6EA6DFCF | 03/21/16 21:30:10 | 76.169.154.106 | 03/21/16 21:34:20 | 2 | | 0 | 0 | | | | 1 | 1 | 1 | 3 | | 1 | | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/234591CB-168E-D641-5F72-D54B6EA6DFCF?key=1458595811468 |
| 23466460-DBAE-7037-AE63-360A9F8ACE7A | 03/28/16 21:24:57 | 43.245.8.10 | 03/28/16 21:26:12 | 0 | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/23466460-DBAE-7037-AE63-360A9F8ACE7A?key=1459200299763 |
| 2366A94B-021C-0458-5029-6018FE80A1B3 | 03/20/16 02:39:22 | 67.174.255.88 | 03/20/16 02:43:15 | 0 | | | 0 | 0 | | 1 | | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2366A94B-021C-0458-5029-6018FE80A1B3?key=1458441565279 |
| 2366AC09-EA74-5982-630C-8DD6A545D827 | 03/05/16 22:21:15 | 74.70.142.11 | 03/05/16 22:22:18 | 1 | {label}:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CODEDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 0 | | 1 | | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2366AC09-EA74-5982-630C-8DD6A545D827?key=1457216484957 |
| 2347AB8B-676C-2F49-007F-648DFA19A1CE | 03/30/16 17:37:01 | 72.177.119.119 | 03/30/16 17:38:07 | 1 | {label}:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2347AB8B-676C-2F49-007F-648DFA19A1CE?key=1459359423203 |
| 2347698A-F926-6329-EF0C-A8449015AF9B | 03/08/16 21:08:22 | 24.55.25.15 | 03/08/16 21:14:22 | 1 | {label}:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2347698A-F926-6329-EF0C-A8449015AF9B?key=1457471314935 |
| 2347AC93-1E78-69CA-AEBD-A60B511D6053 | 03/19/16 21:15:58 | 108.233.150.116 | 03/19/16 21:18:08 | 1 | {label}:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2347AC93-1E78-69CA-AEBD-A60B511D6053?key=1458421213225 |
| 2347C230-202D-FC46-0955-103FDE64E0FF | 03/22/16 02:51:14 | 152.208.58.36 | 03/22/16 03:00:10 | 1 | {label}:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2347C230-202D-FC46-0955-103FDE64E0FF?key=1458615074214 |
| 23480DC7-4C0C-34A6-1639-6ED11B568K60 | 03/18/16 15:10:34 | 74.108.71.43 | 03/18/16 15:11:55 | 0 | | | | | | 1 | 1 | 1 | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/23480DC7-4C0C-34A6-1639-6ED11B568K60?key=1458313837988 |
| 23491543-9FA4-8818-9436-28D599D01C7D5 | 03/16/16 16:20:49 | 208.109.88.104 | 03/16/16 16:21:32 | | | | | | | 0 | 0 | 0 | 0 | | | | | | 0 | | Lead Genesis | N/A |
| 23495D4E-2B82-986D-8260-1593D416262F | 03/16/16 04:01:50 | 74.92.148.121 | 03/16/16 04:10:06 | 1 | {label}:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23495D4E-2B82-986D-8260-1593D416262F?key=1458100910979 |
| 23498E2-832F-FE87-A84A-8BA41589EAED | 03/01/16 15:48:19 | 173.13.205.38 | 03/01/16 15:51:07 | 1 | {label}:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/23498E2-832F-FE87-A84A-8BA41589EAED?key=1456847300145 |
| 2349D172-8EC1-3FD2-6EA8-D0D523E11908 | 02/29/16 20:19:05 | 24.34.26.68 | 03/01/16 15:53:59 | | | | 0 | 0 | | 1 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2349D172-8EC1-3FD2-6EA8-D0D523E11908?key=1456777115865 |
| 234AF52B-118E-27D4-3890-98DDF88E946D | 03/19/16 03:51:41 | 69.88.47.102 | 03/19/16 03:55:10 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 1 | | | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/234AF52B-118E-27D4-3890-98DDF88E946D?key=1458550545 |
| 23486C9F-F98E-8F13-C840-78329C40111E | 03/14/16 15:10:07 | 70.215.68.57 | 03/14/16 15:14:07 | 1 | {label}:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/23486C9F-F98E-8F13-C840-78329C40111E?key=1457968209202 |
| 234D57AC-2270-B50A-275E-3B18037F8744 | 03/26/16 00:13:42 | 71.169.135.242 | 03/26/16 00:20:07 | 1 | {label}:"CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/234D57AC-2270-B50A-275E-3B18037F8744?key=1458951227650 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16754 | 234D66C1-C7BD-6A24-188F-C3311938E3E5 | 03/28/16 18:34:49 | 166.137.244.31 | 03/28/16 18:40:10 | 1 | (label":"BY CLICKING I SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/234D66C1-C7BD-6A24-188F-C3311938E3E5?key=1459190088789 |
| 16755 | 234DD512-BC48-6856-C2C7-748DE3323F89 | 03/09/16 16:44:34 | 173.195.186.107 | 03/09/16 16:50:05 | 1 | (label":"BY CLICKING I SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/234DD512-BC48-6856-C2C7-748DE3323F89?key=1457541877841 |
| 16756 | 234E138F-89E3-A9ED-F87E-329C9C9D46E7 | 03/27/16 19:37:32 | 70.192.15.201 | 03/27/16 19:45:07 | 1 | (label":"BY CLICKING I SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/234E138F-89E3-A9ED-F87E-329C9C9D46E7?key=1459107452861 |
| 16757 | 234E6E8A-33A9-4756-38D9-DAF904CBAD88 | 03/11/16 15:37:28 | 50.140.105.30 | 03/14/16 14:35:58 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/234E6E8A-33A9-4756-38D9-DAF904CBAD88?key=1457710662197 |
| 16758 | 234FF084-4D02-350A-7125-BD96F7A80555 | 03/28/16 00:27:55 | 172.56.15.48 | 03/28/16 00:35:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/234FF084-4D02-350A-7125-BD96F7A80555?key=1459124881547 |
| 16759 | 23507 38E-A34A-EF0B-5850-F7F08DD58765 | 03/22/16 15:26:23 | 67.11.147.41 | 03/22/16 15:32:34 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2350738E-A34A-EF0B-5850-F7F08DD58765?key=1458660386361 |
| 16760 | 23507F39-C499-3844-38DA-6A0632E7A4A0 | 03/11/16 20:49:23 | 108.253.200.231 | 03/11/16 20:53:00 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23507F39-C499-3844-38DA-6A0632E7A4A0?key=1457772732650 |
| 16761 | 2350CAF3-32F9-30EB-9EFA-849717740628 | 03/30/16 21:49:13 | 69.116.161.171 | 03/30/16 21:55:05 | 1 | (label":"BY CLICKING I SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2350CAF3-32F9-30EB-9EFA-849717740628?key=1459374553709 |
| 16762 | 23512FA9-4907-85CD-B8B0-20315C958365 | 03/13/16 23:26:04 | 174.134.115.115 | 03/13/16 23:29:51 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23512FA9-4907-85CD-B8B0-20315C958365?key=1457911565349 |
| 16763 | 2351A228-7E73-7357-924C-18EE7837B2FA | 03/22/16 16:01:07 | 76.182.254.17 | 03/22/16 16:06:56 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2351A228-7E73-7357-924C-18EE7837B2FA?key=1458662472283 |
| 16764 | 23525808-D5CE-E90C-D7E3-FDC2A34DA683 | 03/24/16 19:30:56 | 206.55.93.130 | 03/24/16 19:35:46 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE ALREADY NECESSARILY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | | 3 | | 3 | | 3 | | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/23525808-D5CE-E90C-D7E3-FDC2A34DA683?key=1458847859351 |
| 16765 | 23525830-2437-A0E2-51CE-0EF117A51C89 | 03/18/16 03:25:55 | 74.79.63.18 | 03/18/16 03:27:47 | 1 | (label":"BY CLICKING I SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | | 1 | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/23525830-2437-A0E2-51CE-0EF117A51C89?key=1458271620843 |

| | A | B | C | D | E | | G | H | I | | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16766 | 235283F9-B9A6-60AE-B992-390A440A618C | 03/24/16 13:24:58 | 70.192.3.40 | 03/24/16 13:30:08 | 0 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/235283F9-B9A6-60AE-B992-390A440A618C?key=1458825898815 |
| 16767 | 23533867-EB54-9F08-9491-9D6D9F89F343 | 03/31/16 21:25:07 | 67.85.224.118 | 03/31/16 21:27:15 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/23533867-EB54-9F08-9491-9D6D9F89F343?key=1459459512470 |
| 16768 | 23536875-040D-2C51-9995-9F2A51050614 | 03/16/16 00:18:11 | 206.55.93.130 | 03/16/16 13:12:03 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/23536875-040D-2C51-9995-9F2A51050614?key=1458087493201 |
| 16769 | 23539CF3-3EE1-8576-8333-B7C26783FA3A | 03/30/16 18:40:11 | 76.180.69.150 | 03/30/16 18:41:48 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/23539CF3-3EE1-8576-8333-B7C26783FA3A?key=1459463204576 |
| 16770 | 2354E1E5-2B3D-5F9E-63EB-2E1027E28777 | 03/27/16 15:01:23 | 76.21.7.159 | 03/27/16 15:05:18 | 0 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2354E1E5-2B3D-5F9E-63EB-2E1027E28777?key=1459090883049 |
| 16771 | 2354E764-889A-CD4C-8C46-18892E30E030 | 03/29/16 02:23:25 | 72.34.107.5 | 03/29/16 02:30:07 | 0 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2354E764-889A-CD4C-8C46-18892E30E030?key=1459218208119 |
| 16772 | 2355270D2-53A9-C2F7-93AE-0467657A099D | 03/15/16 19:57:19 | 206.55.93.130 | 03/15/16 20:02:39 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/2355270D2-53A9-C2F7-93AE-0467657A099D?key=1459071842461 |
| 16773 | 2355AC79-6FD4-04F1-99A9-0E647A878F6E | 03/29/16 14:57:15 | 66.68.134.240 | 03/29/16 15:03:53 | 0 | {label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2355AC79-6FD4-04F1-99A9-0E647A878F6E?key=1459263435827 |
| 16774 | 235606D1-26EB-3AFD-A20A-A3288B1A029D | 03/20/16 16:19:28 | 107.215.204.160 | 03/20/16 16:50:05 | 0 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/235606D1-26EB-3AFD-A20A-A3288B1A029D?key=1458490764457 |
| 16775 | 235669A6-E877-CA8E-DA8A-39E9A12FDCC2 | 03/31/16 17:10:06 | 67.187.225.176 | 03/31/16 17:11:29 | 0 | {label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/235669A6-E877-CA8E-DA8A-39E9A12FDCC2?key=1459444243457 |
| 16776 | 23568F38-4C88-46C2-CF35-F788520A5CD4 | 03/05/16 21:32:01 | 68.185.84.100 | 03/05/16 21:35:06 | 0 | {label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23568F38-4C88-46C2-CF35-F788520A5CD4?key=1457213521314 |
| 16777 | 2356D4C5-BF37-12C9-0509-0C239CDC0E8D | 03/16/16 01:04:55 | 76.169.154.106 | 03/16/16 01:08:46 | 2 | | | 0 | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | RallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2356D4C5-BF37-12C9-0509-0C239CDC0E8D?key=1458090338702 |
| 16778 | 2357E50E-168A-3C55-3776-4BD0E5DDAA19 | 03/31/16 23:36:19 | 45.19.193.249 | 03/31/16 23:42:55 | 1 | {label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2357E50E-168A-3C55-3776-4BD0E5DDAA19?key=1459467379179 |
| 16779 | 2357F53D-A23F-0888-A93B-0F10D29DFFF6 | 03/04/16 18:05:40 | 129.10.9.195 | 03/04/16 18:06:47 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2357F53D-A23F-0888-A93B-0F10D29DFFF6?key=1457114700410 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16780 | 23581704-4F92-9C74-35F0-F18DEA0799B6 | 03/02/16 18:09:13 | 75.63.16.140 | 03/02/16 18:12:06 | 0 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 2 | 2 | | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/23581704-4F92-9C74-35F0-F18DEA0799B6?key=1456942154830 |
| 16781 | 23593231-FC51-5EAB-57E1-B7FF72331645 | 03/22/16 16:08:23 | 98.191.102.210 | 03/22/16 16:11:48 | 0 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 2 | 2 | | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/23593231-FC51-5EAB-57E1-B7FF72331645?key=1458662784550 |
| 16782 | 2359F1CD-74EA-6A55-29B8-82978D738084 | 03/15/16 15:13:37 | 104.10.12.181 | 03/15/16 15:16:03 | 0 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 1 | | 2 | 2 | | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/2359F1CD-74EA-6A55-29B8-82978D738084?key=1458054833705 |
| 16783 | 235A24DE-427F-8AEF-88D2-0ADFD27A7D36 | 03/29/16 07:56:29 | 69.142.196.98 | 03/29/16 07:58:51 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | | 2 | | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/235A24DE-427F-8AEF-88D2-0ADFD27A7D36?key=1459238209265 |
| 16784 | 235A2B62-48F0-0722-987C-883AE9384191 | 03/19/16 14:02:18 | 96.240.250.42 | 03/19/16 14:04:19 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | | 2 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/235A2B62-48F0-0722-987C-883AE9384191?key=1458396145379 |
| 16785 | 235A567E-778A-73CB-7E3B-AE8E4AFC5AD6 | 03/28/16 18:23:16 | 71.237.155.129 | 03/28/16 18:25:55 | 0 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 1 | | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/235A567E-778A-73CB-7E3B-AE8E4AFC5AD6?key=1459189395709 |
| 16786 | 235BA30B-693C-5165-F602-C57D04606A3A | 03/03/16 22:48:04 | 69.251.127.204 | 03/03/16 22:49:50 | 0 | | | | 0 | 0 | | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | BetweenAds | http://vp.leadid.com/playback/235BA30B-693C-5165-F602-C57D04606A3A?key=1457045284442 |
| 16787 | 235BAD18-44S7-831C-56DB-BF02586720D8 | 03/22/16 14:09:05 | 66.87.124.240 | 03/22/16 14:16:25 | 2 | | | | 0 | 0 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/235BAD18-44S7-831C-56DB-BF02586720D8?key=1458655753107 |
| 16788 | 235CCD80-6F2A-695A-7267-E63ED9B70C0A | 03/09/16 18:39:56 | 70.192.23.212 | 03/10/16 23:55:15 | 0 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 1 | | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/235CCD80-6F2A-695A-7267-E63ED9B70C0A?key=1457548797160 |
| 16789 | 235E3B96-12D6-3646-8635-4019775FD8C1 | 03/21/16 14:47:29 | 76.169.154.106 | 03/21/16 13:11:10 | 2 | | | | 0 | 0 | | 1 | | 3 | 3 | 3 | 3 | 0 | 3 | | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/235E3B96-12D6-3646-8635-4019775FD8C1?key=1458571696537 |
| 16790 | 235E9216-D482-565C-3860-915F1E160281 | 03/30/16 19:32:58 | 73.142.133.164 | 03/30/16 19:40:05 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/235E9216-D482-565C-3860-915F1E160281?key=1459366378167 |
| 16791 | 235EASEE-9AEE-C38S-A158-6C6831124D01 | 03/21/16 17:27:21 | 50.253.125.154 | 03/21/16 17:30:06 | 0 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 1 | 2 | | 1 | | 1 | 3 | 3 | 3 | 1 | 1 | | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/235EASEE-9AEE-C38S-A158-6C6831124D01?key=1458581250128 |
| 16792 | 235FS1D4-4F9B-E8S3-D43E-6D8S9548130C | 03/23/16 21:14:21 | 67.79.115.82 | 03/23/16 21:20:50 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/235FS1D4-4F9B-E8S3-D43E-6D8S9548130C?key=1458767661527 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16793 | 235F6903-5B8C-7283-8748-AA0547507196 | 03/06/16 23:59:28 | 66.74.48.132 | 03/07/16 00:01:28 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/235F6903-5B8C-7283-8748-AA0547507196?key=1457308770650 |
| 16794 | 23623FA8-F6B1-2FEA-8282-23E8A369FCDD | 03/23/16 20:54:47 | 72.182.49.201 | 03/23/16 21:00:46 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23623FA8-F6B1-2FEA-8282-23E8A369FCDD?key=1458766490977 |
| 16795 | 236247A4-5B80-F9FA-9913-F64B6B81FCDD | 03/26/16 16:25:41 | 50.24.201.114 | 03/26/16 16:33:11 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/236247A4-5B80-F9FA-9913-F64B6B81FCDD?key=1459009547815 |
| 16796 | 23627063-1961-3187-4ED0-946A80C71AFF | 03/13/16 13:08:30 | 66.87.86.249 | 03/13/16 13:10:49 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/23627063-1961-3187-4ED0-946A80C71AFF?key=1457874541517 |
| 16797 | 23641881-7888-A883-D2A0-1995A5514FFD | 03/18/16 18:00:52 | 72.181.125.1 | 03/18/16 18:07:45 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23641881-7888-A883-D2A0-1995A5514FFD?key=1458324052344 |
| 16798 | 23642815-C502-8850-D233-018882EC9963 | 03/02/16 19:24:14 | 66.87.81.21 | 03/02/16 19:30:10 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23642815-C502-8850-D233-018882EC9963?key=1456946654358 |
| 16799 | 2364941B-4FFE-6E54-701D-B267EAA036FB | 03/07/16 02:41:20 | 108.226.34.1 | 03/07/16 02:42:12 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2364941B-4FFE-6E54-701D-B267EAA036FB?key=1457314850678 |
| 16800 | 2364D1A5-157E-8E70-E7EE-496090D5A3D8 | 03/21/16 22:08:19 | 161.69.22.122 | 03/22/16 00:05:25 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2364D1A5-157E-8E70-E7EE-496090D5A3D8?key=1458598098829 |
| 16801 | 2364EF90-5A21-7711-B429-3788D482A5E0 | 03/25/16 15:24:13 | 96.84.38.65 | 03/25/16 15:49:16 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 3 | | 0 | Lead Genesis | http://vp.leadid.com/playback/2364EF90-5A21-7711-B429-3788D482A5E0?key=1458919480861 |
| 16802 | 23674E9A-2212-76A2-502F-601297938821 | 03/21/16 14:53:25 | 72.230.228.118 | 03/21/16 14:55:16 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | http://vp.leadid.com/playback/23674E9A-2212-76A2-502F-601297938821?key=1458572009373 |
| 16803 | 23675E9B-C419-8F9C-A3B6-F68F84D05C77 | 03/24/16 11:58:21 | 50.182.230.179 | 03/24/16 12:05:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/23675E9B-C419-8F9C-A3B6-F68F84D05C77?key=1458820704441 |
| 16804 | 23694CF3-55B1-AB36-76CD-F81AF5E638D0 | 03/16/16 01:48:35 | 67.0.57.15 | 03/16/16 01:50:13 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23694CF3-55B1-AB36-76CD-F81AF5E638D0?key=1458092908825 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16805 | 23696SE5-EEC5-A7BE-E67C-356FB9396899 | 03/09/16 22:37:05 | 67.78.118.158 | 03/09/16 22:37:30 | 0 | label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23696SE5-EEC5-A7BE-E67C-356FB9396899?key=1457563025136 |
| 16806 | 2369784C-401C-DD0A-C5E5-65829D512188 | 03/14/16 18:47:53 | 24.24.183.105 | 03/14/16 18:57:23 | 0 | | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2369784C-401C-DD0A-C5E5-65829D512188?key=1457981273308 |
| 16807 | 236F255C-3619-7EAA-E683-C13D7B2DEC29 | 03/07/16 18:54:25 | 72.201.78.217 | 03/07/16 19:00:06 | 1 | label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/236F255C-3619-7EAA-E683-C13D7B2DEC29?key=1457376864564 |
| 16808 | 23701A59-82CA-2F69-BE59-20B013569846 | 03/12/16 14:47:12 | 67.240.55.140 | 03/12/16 14:51:37 | 0 | label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/23701A59-82CA-2F69-BE59-20B013569846?key=1457794033718 |
| 16809 | 237038C1-B4EA-FAB1-D17C-64EA0AE00159 | 03/28/16 00:32:26 | 172.58.185.18 | 03/28/16 00:35:28 | 1 | label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/237038C1-B4EA-FAB1-D17C-64EA0AE00159?key=1459125149124 |
| 16810 | 23712495-3F39-8466-8A07-4C820BF8D0DC | 03/08/16 22:54:11 | 172.251.192.234 | 03/08/16 22:57:31 | 1 | label":"BY CLICKING|YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | | | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/23712495-3F39-8466-8A07-4C820BF8D0DC?key=1457477669527 |
| 16811 | 2371B7AF-A3E5-3988-61CD-7641953088D4 | 03/20/16 14:40:33 | 162.224.28.170 | 03/20/16 14:45:05 | 1 | label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 4 | 4 | 4 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2371B7AF-A3E5-3988-61CD-7641953088D4?key=1458484844082 |
| 16812 | 237216F0-6872-AB47-5C17-0DF2567A7DDC | 03/20/16 17:09:10 | 73.215.54.126 | 03/21/16 13:27:05 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/237216F0-6872-AB47-5C17-0DF2567A7DDC?key=1458493751407 |
| 16813 | 23731Z9E-1965-7219-1784-11BC14FC1B8F | 03/14/16 18:56:46 | 104.228.121.58 | 03/14/16 19:00:23 | 1 | label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23731Z9E-1965-7219-1784-11BC14FC1B8F?key=1457981826931 |
| 16814 | 23745DO9-56C8-2BFF-ED62-A42A0991EE28 | 03/19/16 23:33:01 | 203.177.115.2 | 03/19/16 23:39:28 | 1 | label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23745DO9-56C8-2BFF-ED62-A42A0991EE28?key=1458430381389 |
| 16815 | 2374F907-8057-3F69-7EAD-DE9F487287F7 | 03/17/16 21:26:07 | 100.40.210.190 | 03/17/16 21:35:05 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2374F907-8057-3F69-7EAD-DE9F487287F7?key=1458249968043 |
| 16816 | 23752CE2-14EC-9543-32FD-14E78F44C47B | 03/04/16 00:26:25 | 67.79.115.82 | 03/04/16 00:32:33 | 1 | label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23752CE2-14EC-9543-32FD-14E78F44C47B?key=1457051185819 |
| 16817 | 23762A98-0361-3945-56E0-73881E91A58D | 03/19/16 21:06:07 | 72.211.150.58 | 03/19/16 21:10:07 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23762A98-0361-3945-56E0-73881E91A58D?key=1458421567015 |
| 16818 | 23770A20-1A71-001A-4441-6EAE7A4CB740 | 03/03/16 01:28:25 | 61.12.89.52 | 03/03/16 14:10:24 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/23770A20-1A71-001A-4441-6EAE7A4CB740?key=1456968344110 |
| 16819 | 2378B17D-FB89-731D-181E-9811D3E28E54 | 03/19/16 14:05:28 | 108.251.98.95 | 03/19/16 14:09:01 | 1 | label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 1 | 3 | 4 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2378B17D-FB89-731D-181E-9811D3E28E54?key=1458396315720 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16820 | 23793A4A-9987-B788-9489-2C7F62D82DBD | 03/02/16 16:07:00 | 136.0.99.13 | 03/02/16 16:14:21 | 0 | | | | 0 | | 0 | | | | | | | | | | | Home Improvement Leads | N/A |
| 16821 | 23795D52-69C1-9B42-0839-DBA1C5772A74 | 03/04/16 19:06:43 | 67.79.115.82 | 03/04/16 19:12:53 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23795D52-69C1-9B42-0839-DBA1C5772A74?key=1457118404011 |
| 16822 | 237AAF47-8EDF-4EC1-E23F-E0CA789D9474 | 03/17/16 21:00:38 | 190.80.2.54 | 03/17/16 21:06:12 | 1 | [label":"IY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00edDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/237AAF47-8EDF-4EC1-E23F-E0CA789D9474?key=1458248420335 |
| 16823 | 237B4A63-C747-37EC-05D7-A44E9258068D | 03/21/16 20:46:34 | 50.253.125.154 | 03/21/16 20:53:43 | 1 | [label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/237B4A63-C747-37EC-05D7-A44E9258068D?key=1458593181223 |
| 16824 | 237C0ADF-1871-B0E2-E20B-36CCC0E54C0E | 03/08/16 12:53:17 | 208.109.88.104 | 03/08/16 14:50:19 | | | | | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 16825 | 237EC360-ADD6-51E2-6500-2EF401390483 | 03/25/16 05:55:15 | 45.30.28.56 | 03/28/16 21:26:24 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/237EC360-ADD6-51E2-6500-2EF401390483?key=1458885316228 |
| 16826 | 237F1DB8-CEA4-6048-2F52-5EECC78220D0 | 03/14/16 01:50:27 | 107.134.185.76 | 03/14/16 01:56:16 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SERVICE COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND\OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED-FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 3 | 4 | 4 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/237F1DB8-CEA4-6048-2F52-5EECC78220D0?key=1457920149145 |
| 16827 | 237FBA9D-8A1F-A517-4621-625486651885 | 03/06/16 10:52:53 | 151.197.179.60 | 03/06/16 11:00:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/237FBA9D-8A1F-A517-4621-625486651885?key=1457261573974 |
| 16828 | 23830E19-1A01-40AE-7F36-5E433897ABCF | 03/21/16 15:26:14 | 96.84.38.65 | 03/21/16 19:08:34 | 1 | [label":"IY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00edDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/23830E19-1A01-40AE-7F36-5E433897ABCF?key=1458573979240 |
| 16829 | 2383B68B-6534-5207-580F-008D627E4893 | 03/28/16 09:57:33 | 108.35.228.70 | 03/28/16 10:01:33 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2383B68B-6534-5207-580F-008D627E4893?key=1459159053844 |
| 16830 | 2383F9CB-BDC4-F18C-2F03-FC9E0317CC88 | 03/19/16 17:52:18 | 72.88.38.112 | 03/21/16 13:16:01 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | 1 | | http://vp.leadid.com/playback/2383F9CB-BDC4-F18C-2F03-FC9E0317CC88?key=1458413544503 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16831 | 23849983-0B17-CBC1-F032-0933CD0CD945 | 03/14/16 00:39:37 | 96.236.126.20 | 03/14/16 00:42:56 | 0 | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23849983-0B17-CBC1-F032-0933CD0CD945?key=1457915977837 |
| 16832 | 23861DC3-D89A-F4ED-8148-696CF8F43A3C | 03/16/16 17:48:59 | 24.24.183.105 | 03/16/16 18:04:22 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/23861DC3-D89A-F4ED-8148-696CF8F43A3C?key=1458150542056 |
| 16833 | 23861E9A-DBC3-4C7A-DCA7-7112E5ECB263 | 03/09/16 10:17:46 | 216.4.56.171 | 03/09/16 10:25:09 | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23861E9A-DBC3-4C7A-DCA7-7112E5ECB263?key=1457518666794 |
| 16834 | 2386E522-F0E5-EDC8-54FC-75E756E9AE33 | 03/01/16 14:21:26 | 76.14.182.136 | 03/01/16 14:22:23 | 1 (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2386E522-F0E5-EDC8-54FC-75E756E9AE33?key=1456842090894 |
| 16835 | 2388CFCF-F155-052D-0B12-827050ECE98E | 03/30/16 15:17:14 | 190.80.2.54 | 03/30/16 20:17:22 | 1 (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE)") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2388CFCF-F155-052D-0B12-827050ECE98E?key=1459351001891 |
| 16836 | 238905C9-6C87-2515-CA44-AA1CD1542479 | 03/28/16 21:38:03 | 72.182.49.201 | 03/28/16 21:45:05 | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/238905C9-6C87-2515-CA44-AA1CD1542479?key=1459201085010 |
| 16837 | 23894841-C8DE-933F-CD20-E29FA0F40722 | 03/19/16 21:26:05 | 67.1.152.149 | 03/19/16 21:30:21 | 1 (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE)") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/23894841-C8DE-933F-CD20-E29FA0F40722?key=1458422782724 |
| 16838 | 2389606E-E314-D48A-DA16-CC03DC714860 | 03/19/16 14:01:03 | 66.87.80.231 | 03/19/16 14:05:07 | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2389606E-E314-D48A-DA16-CC03DC714860?key=1458396062969 |
| 16839 | 238A0273-39C6-EC1E-6F27-DA28FC1A0CD8 | 03/07/16 09:32:43 | 71.222.139.224 | 03/07/16 09:45:11 | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/238A0273-39C6-EC1E-6F27-DA28FC1A0CD8?key=1457343165378 |
| 16840 | 238A0381-4F40-CCC2-72EB-BC509F820FF5 | 03/31/16 15:42:51 | 108.190.190.238 | 03/31/16 16:22:48 | 1 (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK)") | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/238A0381-4F40-CCC2-72EB-BC509F820FF5?key=1459438928765 |
| 16841 | 238A2630-0F02-607C-158A-C5FCB5F33088 | 03/07/16 13:05:10 | 71.233.23.238 | 03/07/16 13:06:50 | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/238A2630-0F02-607C-158A-C5FCB5F33088?key=1457355925197 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16842 | 238AEEF3-E996-C1D8-DC70-5A08669ED780 | 03/06/16 17:16:46 | 98.112.150.79 | 03/06/16 17:18:28 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 1 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/238AEEF3-E996-C1D8-DC70-5A08669ED780?key=1457284654629 |
| 16843 | 238B4C70-688F-7996-F500-A548AFEDSF7A | 03/19/16 00:33:31 | 115.186.142.109 | 03/25/16 13:18:27 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/238B4C70-688F-7996-F500-A548AFEDSF7A?key=1458347609704 |
| 16844 | 238C71AD-DC06-2551-F265-81590740C41D | 03/31/16 20:49:04 | 76.169.154.106 | 03/31/16 20:51:54 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/238C71AD-DC06-2551-F265-81590740C41D?key=1459457351381 |
| 16845 | 238D3D88-E25E-AF69-D9C5-F905981?4CAA | 03/30/16 16:36:16 | 73.67.174.53 | 03/30/16 16:38:21 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/238D3D88-E25E-AF69-D9C5-F905981?4CAA?key=1459355779858 |
| 16846 | 238D4B4C-AE37-281B-F4C9-438323359EA6 | 03/29/16 23:51:34 | 172.56.23.107 | 03/29/16 23:55:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/238D4B4C-AE37-281B-F4C9-438323359EA6?key=1459295494421 |
| 16847 | 238DECE4-9178-E8F5-66ED-0A8FEF73A7ED | 03/30/16 00:31:57 | 24.234.90.130 | 03/30/16 17:47:31 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 3 | 3 | 1 | 3 | 0 | | Lead Genesis | http://vp.leadid.com/playback/238DECE4-9178-E8F5-66ED-0A8FEF73A7ED?key=1459297968567 |
| 16848 | 238F4CFC-8788-68FB-D60C-5FE683C85168 | 03/07/16 00:45:53 | 72.192.148.115 | 03/07/16 00:50:11 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/238F4CFC-8788-68FB-D60C-5FE683C85168?key=1457311554845 |
| 16849 | 238F7C32-89C1-5D55-9945-EDF65C197827 | 03/21/16 23:21:23 | 58.65.146.87 | 03/22/16 13:07:56 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/238F7C32-89C1-5D55-9945-EDF65C197827?key=1458602449125 |
| 16850 | 2390D07E-DA31-E19A-E1DA-87241915AS85 | 03/14/16 02:37:35 | 172.58.185.54 | 03/14/16 02:45:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2390D07E-DA31-E19A-E1DA-87241915AS85?key=1457923055281 |
| 16851 | 239139AC-7542-FC7C-26AB-E5344CA2DFEC | 03/03/16 15:55:54 | 206.55.93.130 | 03/03/16 16:02:34 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/239139AC-7542-FC7C-26AB-E5344CA2DFEC?key=1457020556253 |
| 16852 | 2391FF43-E859-F8BE-5F8C-A892A8212CFF | 03/28/16 23:25:30 | 96.229.202.88 | 03/28/16 23:30:13 | 1 | (label":"BY CLICKING YOU KNOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 3 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2391FF43-E859-F8BE-5F8C-A892A8212CFF?key=1459207533836 |
| 16853 | 239254F9-5A3C-153B-4ED9-28EF03F78CA6 | 03/14/16 17:34:19 | 108.2.163.94 | 03/14/16 17:39:43 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/239254F9-5A3C-153B-4ED9-28EF03F78CA6?key=1457976861369 |
| 16854 | 23936484-0458-1ADF-840A-43E6A20865F4 | 03/01/16 16:00:45 | 64.26.76.141 | 03/01/16 16:04:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23936484-0458-1ADF-840A-43E6A20865F4?key=1456848048074 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16855 | 2393AC09-713B-0352-1A81-0ECCD66AA851 | 03/06/16 19:19:25 | 71.223.120.180 | 03/06/16 19:20:31 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2393AC09-713B-0352-1A81-0ECCD66AA851?key=1457291987157 |
| 16856 | 23953D8C-0A6C-97AB-B1B1-C9A1345E2069 | 03/06/16 02:47:42 | 96.252.65.207 | 03/06/16 02:48:35 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/23953D8C-0A6C-97AB-B1B1-C9A1345E2069?key=1457232463345 |
| 16857 | 23957934-B14D-3B86-6FF2-21385D95AE0B | 03/30/16 22:00:45 | 70.209.99.140 | 03/30/16 22:05:04 | 1 | [label":"CLICK SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23957934-B14D-3B86-6FF2-21385D95AE0B?key=1459375248210 |
| 16858 | 239608A0-033B-9E08-1F4C-5C213F1D809C | 03/12/16 18:49:08 | 72.69.124.213 | 03/12/16 19:53:38 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/239608A0-033B-9E08-1F4C-5C213F1D809C?key=1457808554947 |
| 16859 | 239698DB-B718-719D-D338-C70DA039782E | 03/02/16 20:45:41 | 66.249.83.242 | 03/02/16 20:47:44 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/239698DB-B718-719D-D338-C70DA039782E?key=1456951543320 |
| 16860 | 2397E13B-9D77-F63B-A8B0-0183997C1A95 | 03/24/16 18:20:28 | 65.78.46.209 | 03/24/16 18:22:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2397E13B-9D77-F63B-A8B0-0183997C1A95?key=1458843645070 |
| 16861 | 23980732-726A-0C6B-7073-EC9410E48C28 | 03/26/16 14:33:10 | 68.196.14.148 | 03/26/16 14:35:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23980732-726A-0C6B-7073-EC9410E48C28?key=1459002802622 |
| 16862 | 2398FA7D-2F30-054A-5343-F336D573E703 | 03/16/16 01:20:40 | 38.108.54.185 | 03/16/16 01:25:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2398FA7D-2F30-054A-5343-F336D573E703?key=1458091245245 |
| 16863 | 2399AE42-7FE8-B7B1-C3C0-7E573597577C | 03/17/16 17:37:25 | 70.176.39.81 | 03/17/16 17:45:12 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2399AE42-7FE8-B7B1-C3C0-7E573597577C?key=1458236245673 |
| 16864 | 239A384A-779E-AF4F-1E83-B5B71FA33721 | 03/18/16 16:24:52 | 190.122.106.226 | 03/18/16 16:45:03 | 2 | | | | | 0 | 0 | 2 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/239A384A-779E-AF4F-1E83-B5B71FA33721?key=1458318248039 |
| 16865 | 239A3ADE-BFF3-2EA7-08C5-500842CF4A41 | 03/02/16 17:05:50 | 76.191.129.44 | 03/02/16 17:09:30 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/239A3ADE-BFF3-2EA7-08C5-500842CF4A41?key=1456938350558 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239A66E4-8B3F-B00D-8A58-16424A3B9643 | 03/29/16 13:43:37 | 162.223.16.78 | 03/29/16 13:46:03 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 2 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/239A66E4-8B3F-B00D-8A58-16424A3B9643?key=1459259019416 |
| 239AEDE1-8D42-81C0-0CDA-E87CF9556354 | 03/07/16 20:58:44 | 166.216.165.65 | 03/07/16 21:00:48 | 0 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/239AEDE1-8D42-81C0-0CDA-E87CF9556354?key=1457384325152 |
| 2398058C-C564-C795-8876-88FCB53F14E7 | 03/12/16 19:07:23 | 73.132.94.197 | 03/13/16 20:54:09 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/2398058C-C564-C795-8876-88FCB53F14E7?key=1457809643651 |
| 23982531-3110-C754-85FC-167A98586558 | 03/14/16 18:33:42 | 70.210.226.76 | 03/14/16 18:35:57 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | 1 | | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/23982531-3110-C754-85FC-167A98586558?key=1457980424155 |
| 23982F66-053E-2B1A-C9CD-7277C91ECBD1 | 03/05/16 08:56:55 | 64.121.160.237 | 03/05/16 09:00:10 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23982F66-053E-2B1A-C9CD-7277C91ECBD1?key=1457168215029 |
| 2398D4F2-F88B-D04A-2C1F-88AE89238FC2 | 03/03/16 18:09:44 | 104.148.164.121 | 03/04/16 16:40:25 | 2 | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2398D4F2-F88B-D04A-2C1F-88AE89238FC2?key=1457028597139 |
| 2398D559-010E-D207-803A-52DC95F95E2A | 03/26/16 18:55:00 | 73.71.248.86 | 03/26/16 19:05:07 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2398D559-010E-D207-803A-52DC95F95E2A?key=1459018501352 |
| 239C1D30-A11A-F3EF-2A91-6A282D506F62 | 03/25/16 17:51:08 | 74.205.144.74 | 03/25/16 17:59:02 | 0 | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | | 1 | 1 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/239C1D30-A11A-F3EF-2A91-6A282D506F62?key=1458928265425 |
| 239C1F89-CE45-8E6F-6776-56A8A2861F81 | 03/27/16 17:37:09 | 166.137.242.122 | 03/27/16 17:40:20 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/239C1F89-CE45-8E6F-6776-56A8A2861F81?key=1459100229235 |
| 239C2B9C-C362-275D-D7A0-701D6882E835 | 03/26/16 21:01:46 | 73.155.251.4 | 03/26/16 21:07:41 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/239C2B9C-C362-275D-D7A0-701D6882E835?key=1459026105725 |
| 239C2D8B-DC05-3A52-9BAF-D8FD8A50F835 | 03/13/16 23:47:25 | 50.143.181.27 | 03/13/16 23:50:06 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/239C2D8B-DC05-3A52-9BAF-D8FD8A50F835?key=1457912854594 |
| 239C6F31-AA28-7747-2682-E2FA4A8C9F15 | 03/18/16 18:46:19 | 104.172.188.191 | 03/18/16 18:50:06 | 2 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/239C6F31-AA28-7747-2682-E2FA4A8C9F15?key=1458326782023 |
| 239C7B7D-FB5D-5617-9F89-E7586D6A3953 | 03/12/16 21:05:51 | 72.76.48.222 | 03/12/16 21:10:08 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/239C7B7D-FB5D-5617-9F89-E7586D6A3953?key=1457816745956 |
| 239C6C75-8F3E-E874-02CD-B172B8708210 | 03/01/16 18:31:14 | 73.223.92.173 | 03/01/16 18:52:43 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/239C6C75-8F3E-E874-02CD-B172B8708210?key=1456857076736 |
| 239D7DF8-F709-114F-12DE-E4014712DC19 | 03/29/16 03:16:57 | 66.87.135.169 | 03/29/16 16:16:13 | 1 | (label)":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/239D7DF8-F709-114F-12DE-E4014712DC19?key=1459221418420 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239D8ACE-0459-9AF3-8DFD-7E6848688886 | 03/21/16 15:50:19 | 74.192.180.53 | 03/21/16 15:56:28 | 1 | [label(""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/239D8ACE-0459-9AF3-8DFD-7E6848688886?key=1458575441173 |
| 239DA471-0083-0B56-337D-40B4C2112948 | 03/26/16 19:14:25 | 70.112.168.28 | 03/26/16 19:20:10 | 1 | [label(""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/239DA471-0083-0B56-337D-40B4C2112948?key=1459019665355 |
| 239DDAB2-80F9-72E3-A7D0-FA528C27D80E | 03/25/16 23:28:55 | 75.75.131.245 | 03/25/16 23:35:03 | 1 | [label(""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/239DDAB2-80F9-72E3-A7D0-FA528C27D80E?key=1458948536583 |
| 239E429E-2990-F8BC-53D6-8520DE80E688 | 03/16/16 16:26:48 | 104.10.12.181 | 03/16/16 18:40:16 | 1 | [label(""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/239E429E-2990-F8BC-53D6-8520DE80E688?key=1458145617003 |
| 239EC92D-F512-68F5-0F63-5A659822E4C5 | 03/11/16 16:46:37 | 70.166.88.208 | 03/11/16 16:50:07 | 1 | [label(""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/239EC92D-F512-68F5-0F63-5A659822E4C5?key=1457714796895 |
| 239ECA88-74DC-29DB-188A-A296D070A5E7 | 03/01/16 04:12:32 | 72.92.28.23 | 03/01/16 04:20:05 | 1 | [label(""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/239ECA88-74DC-29DB-188A-A296D070A5E7?key=1456805552406 |
| 239EE918-47D9-A708-6009-A6EE3356091D | 03/30/16 05:51:34 | 166.216.165.77 | 03/30/16 06:00:06 | 1 | [label(""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/239EE918-47D9-A708-6009-A6EE3356091D?key=1459317094798 |
| 239FA03D-D500-EB12-0B49-4830708D066C | 03/31/16 02:54:27 | 61.12.89.52 | 03/31/16 13:08:23 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/239FA03D-D500-EB12-0B49-4830708D066C?key=1459392866615 |
| 23A0665C-211B-021E-F7CD-822000BCB1E3 | 03/21/16 05:59:05 | 74.106.224.190 | 03/21/16 06:05:09 | 1 | [label(""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/23A0665C-211B-021E-F7CD-822000BCB1E3?key=1458539945994 |
| 23A0EF0E-44EF-70C2-4807-9A131E3F776B | 03/19/16 22:46:58 | 66.74.56.245 | 03/19/16 22:50:03 | 1 | [label(""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")] | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23A0EF0E-44EF-70C2-4807-9A131E3F776B?key=1458427622953 |
| 23A17259-144C-E869-7E83-048FF2A87610 | 03/08/16 02:21:54 | 70.215.8.211 | 03/08/16 02:24:18 | 1 | [label(""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")] | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23A17259-144C-E869-7E83-048FF2A87610?key=1457403717945 |
| 23A17C89-7F12-768A-8C3D-FF21BAD5A8E9 | 03/22/16 15:08:35 | 50.253.125.154 | 03/22/16 15:14:39 | 1 | [label(""!PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS FOR SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDINGEITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"")] | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/23A17C89-7F12-768A-8C3D-FF21BAD5A8E9?key=1458659316630 |
| 23A29F2B-2236-78D2-57F9-6828843F849A | 03/08/16 20:19:33 | 14.140.45.226 | 03/08/16 20:21:16 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/23A29F2B-2236-78D2-57F9-6828843F849A?key=1457468527839 |

| | A | B | C | D | E | | G | H | I | | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16894 | 23A2E0C7-E132-48EA-5544-F8492A0759C5 | 03/18/16 22:41 | 70.208.148.128 | 03/18/16 08:30:08 | 2 | | | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/23A2E0C7-E132-48EA-5544-F8492A0759C5?key=1458289361221 |
| 16895 | 23A40AF6-B29F-7DBB-A566-EDCCE1E51554 | 03/18/16 23:18:00 | 206.55.93.130 | 03/21/16 13:04:39 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}) | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/23A40AF6-B29F-7DBB-A566-EDCCE1E51554?key=1458343082585 |
| 16896 | 23A45478-5A60-DCAF-14C1-689DA6C48994 | 03/14/16 13:20:16 | 24.0.234.147 | 03/14/16 13:25:08 | 0 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}) | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd | http://vp.leadid.com/playback/23A45478-5A60-DCAF-14C1-689DA6C48994?key=1457961616681 |
| 16897 | 23A4AE0F-4263-20C8-F1FD-64D16216EC90 | 03/29/16 20:33:20 | 72.130.234.122 | 03/29/16 20:40:08 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/23A4AE0F-4263-20C8-F1FD-64D16216EC90?key=1459283603595 |
| 16898 | 23A4F7D0-98AA-AAD7-D174-9E6FE4E822A9 | 03/20/16 21:14:14 | 98.218.44.230 | 03/20/16 21:18:35 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}) | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23A4F7D0-98AA-AAD7-D174-9E6FE4E822A9?key=1458508452388 |
| 16899 | 23A534FB-28CF-A027-CA38-0A42EF6D0CDB | 03/24/16 20:02:12 | 68.84.144.7 | 03/24/16 20:05:09 | 1 | (label":"BY CLICKING\|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}) | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/23A534FB-28CF-A027-CA38-0A42EF6D0CDB?key=1458849653861 |
| 16900 | 23A55643-CA2B-83E0-ED66-B8E86C1A8E5A | 03/22/16 16:09:39 | 45.19.193.249 | 03/22/16 16:16:12 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}) | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23A55643-CA2B-83E0-ED66-B8E86C1A8E5A?key=1458662978139 |
| 16901 | 23A5CD54-2942-BE03-11A8-AE8FC4858872 | 03/02/16 00:50:03 | 73.213.106.34 | 03/02/16 00:52:15 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}) | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/23A5CD54-2942-BE03-11A8-AE8FC4858872?key=1456879803566 |
| 16902 | 23A65S56-62F6-D754-2C5A-1B4E18FC1E7E | 03/24/16 17:06:29 | 24.3.56.163 | 03/24/16 17:16:58 | 1 | (label":"BY CLICKING\|THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE\|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}) | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/23A65S56-62F6-D754-2C5A-1B4E18FC1E7E?key=1458393107675 |
| 16903 | 23A710E6-FF41-BA68-BF10-B1F7531A709B | 03/06/16 02:23:02 | 76.183.75.90 | 03/06/16 02:30:06 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}) | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/23A710E6-FF41-BA68-BF10-B1F7531A709B?key=1457230984829 |
| 16904 | 23A76C04-A40A-17F2-263A-29C224AD38DD | 03/31/16 11:41:29 | 208.109.88.104 | 03/31/16 13:10:57 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | | Lead Genesis | N/A |
| 16905 | 23A76D6D-A579-13DD-9FD4-06C9580E03FB | 03/14/16 15:37:22 | 99.42.97.248 | 03/14/16 15:37:48 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}) | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23A76D6D-A579-13DD-9FD4-06C9580E03FB?key=1457969844213 |
| 16906 | 23A777D9-1E8A-6313-6801-7555982CCC9D | 03/31/16 00:55:57 | 70.176.180.119 | 03/31/16 01:00:15 | 1 | (label":"BY CLICKING\|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}) | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/23A777D9-1E8A-6313-6801-7555982CCC9D?key=1459385757593 |
| 16907 | 23A8FD6D-4076-2868-9A9E-439C776C769E | 03/18/16 07:27:13 | 199.5.31.11 | 03/18/16 07:30:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/23A8FD6D-4076-2868-9A9E-439C776C769E?key=1458286033873 |
| 16908 | 23A96AF8-C95F-A067-DE80-52893FF019CF | 03/18/16 18:17:46 | 172.58.16.113 | 03/18/16 18:30:06 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}) | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/23A96AF8-C95F-A067-DE80-52893FF019CF?key=1458325066253 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23AA3085-93F2-1C76-735A-AE6C7480C1D7 | 03/13/16 16:22:23 | 72.234.199.158 | 03/13/16 16:30:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/23AA3085-93F2-1C76-735A-AE6C7480C1D7?key=1457886143395 |
| 23AA5039-A1DF-6332-261A-806023E192D3 | 03/16/16 20:20:56 | 66.44.51.109 | 03/16/16 20:25:09 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/23AA5039-A1DF-6332-261A-806023E192D3?key=1458159673844 |
| 23ABFBD7-470F-5792-EF11-746116D3D134 | 03/04/16 23:46:49 | 198.101.99.195 | 03/04/16 23:52:55 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23ABFBD7-470F-5792-EF11-746116D3D134?key=1457135194408 |
| 23AED01F-2FA4-F726-E31B-428D68E9D441 | 03/26/16 13:29:04 | 166.170.15.18 | 03/26/16 13:35:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/23AED01F-2FA4-F726-E31B-428D68E9D441?key=1458998953495 |
| 23AFB21A-2686-4B98-C2FE-643EF9E50FDC | 03/10/16 20:20:19 | 32.97.110.60 | 03/11/16 01:06:10 | 2 | | | | | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/23AFB21A-2686-4B98-C2FE-643EF9E50FDC?key=1457641217482 |
| 23B0822A-D02F-8DDD-5471-AE945A9E2D3C | 03/09/16 19:54:27 | 98.117.38.34 | 03/09/16 19:55:31 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/23B0822A-D02F-8DDD-5471-AE945A9E2D3C?key=1457553267311 |
| 23B0D383-6E4A-53F8-F0F0-7CF7C5C25862 | 03/18/16 16:02:08 | 208.109.88.104 | 03/18/16 16:10:12 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 23B1346S-4214-E34A-D946-B3FC43FE41DC | 03/22/16 11:32:19 | 172.58.217.95 | 03/22/16 11:35:13 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/23B1346S-4214-E34A-D946-B3FC43FE41DC?key=1458646342457 |
| 23B18C5F-236A-2814-009A-1B01D98AE355 | 03/18/16 20:23:17 | 162.194.8.50 | 03/18/16 20:25:33 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/23B18C5F-236A-2814-009A-1B01D98AE355?key=1458332611451 |
| 23B2156A-4673-9096-D1D7-47F68B95A01A | 03/22/16 12:37:53 | 72.192.157.76 | 03/22/16 12:40:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/23B2156A-4673-9096-D1D7-47F68B95A01A?key=1458650273685 |
| 23B24E27-FBDB-D3F5-26D5-43D89B4D8C64 | 03/02/16 17:20:56 | 99.47.176.78 | 03/02/16 17:27:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23B24E27-FBDB-D3F5-26D5-43D89B4D8C64?key=1456939257329 |
| 23B2906E-7683-8D0F-3176-4E6902413AF6 | 03/16/16 19:04:00 | 76.169.154.106 | 03/16/16 19:07:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/23B2906E-7683-8D0F-3176-4E6902413AF6?key=1458241510905 |
| 23B31772-1416-EAAB-0E09-5C3B8C5D8E8F | 03/29/16 12:48:36 | 72.81.234.71 | 03/29/16 12:55:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/23B31772-1416-EAAB-0E09-5C3B8C5D8E8F?key=1459255705877 |
| 23B3733E-05A1-511F-F505-555B10C0D60E | 03/17/16 18:17:38 | 67.45.112.83 | 03/17/16 18:20:15 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/23B3733E-05A1-511F-F505-555B10C0D60E?key=1458238661038 |
| 23B46354-104F-8B9B-51C1-62612E43488S | 03/21/16 10:01:03 | 69.249.63.24 | 03/21/16 10:05:09 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/23B46354-104F-8B9B-51C1-62612E43488S?key=1458554463359 |
| 23B509FA-F3CB-95DC-5F13-10A33307D0F4 | 03/16/16 14:36:08 | 76.169.154.106 | 03/16/16 14:41:10 | 2 | | | | | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/23B509FA-F3CB-95DC-5F13-10A33307D0F4?key=1458138980754 |
| 23B6CF54-8B91-FB81-B745-C350A182871F | 03/31/16 21:04:37 | 98.177.171.126 | 03/31/16 21:10:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 3 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/23B6CF54-8B91-FB81-B745-C350A182871F?key=1459458279505 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23B79501-7F5D-3916-330F-EE767000662E | 03/31/16 19:28:04 | 24.26.233.20 | 03/31/16 19:34:48 | 0 | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23B79501-7F5D-3916-330F-EE767000662E?key=1459452492056 |
| 23B7BE64-2BA3-F303-A395-29E7D25D72F5 | 03/30/16 22:52:09 | 100.40.89.166 | 03/30/16 23:00:05 | 0 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23B7BE64-2BA3-F303-A395-29E7D25D72F5?key=1459378331598 |
| 23B80258-A3FC-9724-4437-A3DC4953148D | 03/17/16 17:05:42 | 45.19.193.249 | 03/17/16 17:12:10 | 0 | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23B80258-A3FC-9724-4437-A3DC4953148D?key=1458234340731 |
| 23B98FE6-AFC5-CD68-9980-AB686CA3E49C | 03/18/16 18:27:56 | 100.11.87.76 | 03/18/16 18:32:29 | 0 | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/23B98FE6-AFC5-CD68-9980-AB686CA3E49C?key=1458325678103 |
| 23B9E00A-1279-7642-79E7-0B452E39A4E9 | 03/09/16 01:00:09 | 70.114.149.92 | 03/09/16 01:06:14 | 0 | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23B9E00A-1279-7642-79E7-0B452E39A4E9?key=1457485209324 |
| 23B9F4F5-96EB-6DE5-D3AE-35D06DD7E878 | 03/09/16 18:23:25 | 108.20.142.103 | 03/09/16 18:26:21 | 0 | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23B9F4F5-96EB-6DE5-D3AE-35D06DD7E878?key=1457547814956 |
| 23BAFAA9-0FD7-27F1-DE44-32688A88C7C4 | 03/30/16 05:24:47 | 104.174.168.232 | 03/30/16 05:30:12 | 0 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23BAFAA9-0FD7-27F1-DE44-32688A88C7C4?key=1459315492672 |
| 23BB498D-B976-AEF1-B6F9-31C3CE61E5F9 | 03/24/16 02:03:16 | 173.49.220.243 | 03/24/16 02:10:08 | 0 | 1 [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23BB498D-B976-AEF1-B6F9-31C3CE61E5F9?key=1458784995938 |
| 23BB7927-F949-EAA4-A186-37CD85265205 | 03/20/16 19:43:28 | 75.68.87.65 | 03/20/16 19:51:45 | 0 | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23BB7927-F949-EAA4-A186-37CD85265205?key=1458503019212 |
| 23BC0A71-8D61-0F66-361F-2D834A38E7D1 | 03/30/16 21:23:51 | 206.55.93.130 | 03/30/16 21:31:54 | 0 | 1 [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF ITu0019S A WIRELESS NUMBER AND EVEN IF YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/23BC0A71-8D61-0F66-361F-2D834A38E7D1?key=1459373033944 |
| 23BC469B-1DCB-F3CD-AEAB-A97D13D6F7D1 | 03/14/16 03:16:25 | 73.160.174.218 | 03/14/16 14:28:13 | 0 | 1 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/23BC469B-1DCB-F3CD-AEAB-A97D13D6F7D1?key=1457925376577 |
| 23BC984B-1966-7FFC-E9D8-CFD34665D170 | 03/23/16 18:32:08 | 70.209.74.86 | 03/23/16 18:35:08 | 0 | 1 [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23BC984B-1966-7FFC-E9D8-CFD34665D170?key=1458757963595 |
| 23BCF8AD-5391-C3C7-0F32-EAEC461C64A4 | 03/25/16 00:49:07 | 115.186.142.76 | 03/25/16 13:31:02 | 0 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/23BCF8AD-5391-C3C7-0F32-EAEC461C64A4?key=1458866946623 |
| 23BD4C9-A4D3-0100-32A3-D09A078E8243 | 03/26/16 18:05:16 | 68.21.148.89 | 03/26/16 18:11:36 | 0 | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23BD4C9-A4D3-0100-32A3-D09A078E8243?key=1459015564495 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16940 | 23BD94E7-9F08-A921-A989-1AE432968710 | 03/17/16 10:37:34 | 70.209.142.20 | 03/17/16 10:45:10 | 2 | | | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23BD94E7-9F08-A921-A989-1AE432968710?key=1458211054845 |
| 16941 | 23BDDF33-831C-5D9D-9F0B-12D62F56358E | 03/24/16 17:57:50 | 190.80.2.54 | 03/24/16 19:33:52 | 1 | (label:""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 0 | | 2 | | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/23BDDF33-831C-5D9D-9F0B-12D62F56358E?key=1458842245972 |
| 16942 | 23BE0052-C87A-EFA8-9104-4E821357E8B3 | 03/06/16 02:09:21 | 71.192.154.214 | 03/07/16 16:56:01 | 0 | | | 0 | | 0 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/23BE0052-C87A-EFA8-9104-4E821357E8B3?key=1457230221696 |
| 16943 | 23BEBF2B-27E9-CAE1-EBDF-5FF44183C319 | 03/08/16 16:28:59 | 99.44.110.40 | 03/08/16 16:30:42 | 1 | (label:""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23BEBF2B-27E9-CAE1-EBDF-5FF44183C319?key=1457454544780 |
| 16944 | 23BECA33-9648-F3CE-BCA1-8EC998EA784C | 03/23/16 18:22:53 | 72.177.31.85 | 03/23/16 18:30:06 | 1 | (label:""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23BECA33-9648-F3CE-BCA1-8EC998EA784C?key=1458757354226 |
| 16945 | 23BEF65A-EC83-1782-1E70-EA5AAF532229 | 03/31/16 02:17:55 | 70.209.69.80 | 03/31/16 16:04:06 | 1 | (label:""THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"")" | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/23BEF65A-EC83-1782-1E70-EA5AAF532229?key=1459390676004 |
| 16946 | 23C05890-090A-ADF5-4936-B2A007D8A9F5 | 03/14/16 15:02:37 | 172.56.29.164 | 03/14/16 15:10:12 | 1 | (label:""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/23C05890-090A-ADF5-4936-B2A007D8A9F5?key=1457967761445 |
| 16947 | 23C133C2-A72A-7010-3028-1840582F94F6 | 03/08/16 15:38:40 | 45.19.193.249 | 03/08/16 15:46:28 | 1 | (label:""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23C133C2-A72A-7010-3028-1840582F94F6?key=1457451519791 |
| 16948 | 23C15C7F-4DD8-FA60-E790-8EC950A68F99 | 03/17/16 20:27:40 | 64.119.41.211 | 03/17/16 20:30:55 | 1 | (label:""BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/23C15C7F-4DD8-FA60-E790-8EC950A68F99?key=1458246478896 |
| 16949 | 23C22E87-A79C-E32D-5EAB-129DA21F47D9 | 03/09/16 14:12:38 | 97.41.136.40 | 03/09/16 14:20:05 | 1 | (label:""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/23C22E87-A79C-E32D-5EAB-129DA21F47D9?key=1457532761944 |
| 16950 | 23C33153-B5F6-DA75-577F-5EE35F983B93 | 03/30/16 21:09:50 | 206.55.93.130 | 03/30/16 21:14:54 | 1 | (label:""AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"")" | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/23C33153-B5F6-DA75-577F-5EE35F983B93?key=1459372194145 |
| 16951 | 23C36E8C-DF9B-0008-6606-5E11F2030228 | 03/24/16 20:23:25 | 24.152.220.44 | 03/24/16 20:30:06 | 1 | (label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23C36E8C-DF9B-0008-6606-5E11F2030228?key=1458851006536 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16952 | 23C3A8FE-347F-C4CA-9F94-FE61464ACC33 | 03/03/16 15:58:34 | 71.210.195.250 | 03/03/16 15:59:56 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/23C3A8FE-347F-C4CA-9F94-FE61464ACC33?key=1457020777824 |
| 16953 | 23C58CB-3B22-2A7C-5940-85D541D4E92F | 03/21/16 20:10:54 | 104.62.106.207 | 03/21/16 20:13:41 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/23C58CB-3B22-2A7C-5940-85D541D4E92F?key=1458591056270 |
| 16954 | 23C655AA-AEED-3539-E8DD-951725238E61 | 03/22/16 07:05:02 | 66.75.12.45 | 03/22/16 07:10:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/23C655AA-AEED-3539-E8DD-951725238E61?key=1456630302375 |
| 16955 | 23C8DBA6-7C33-8727-FCF1-2CC731D46025 | 03/19/16 22:58:32 | 65.36.108.145 | 03/19/16 23:04:33 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/23C8DBA6-7C33-8727-FCF1-2CC731D46025?key=1458428311870 |
| 16956 | 23C81CB1-23FB-952F-1918-AC8D0D5458EA | 03/22/16 23:43:40 | 172.58.184.189 | 03/22/16 23:50:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/23C81CB1-23FB-952F-1918-AC8D0D5458EA?key=1458690222010 |
| 16957 | 23C82D22-277E-321C-B9F1-F34DBF783986 | 03/19/16 21:12:05 | 71.246.243.81 | 03/19/16 21:18:11 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/23C82D22-277E-321C-B9F1-F34DBF783986?key=1458421926108 |
| 16958 | 23CBF89D-FCD2-E34E-24AA-5FF775598FF0 | 03/30/16 15:52:22 | 172.56.41.190 | 03/30/16 16:00:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/23CBF89D-FCD2-E34E-24AA-5FF775598FF0?key=1459353143693 |
| 16959 | 23CC2B78-201A-09EC-38DE-57A0736602C0 | 03/18/16 16:31:02 | 190.122.106.226 | 03/18/16 16:40:05 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 Media Force Ltd. | http://vp.leadid.com/playback/23CC2B78-201A-09EC-38DE-57A0736602C0?key=1458275500841 |
| 16960 | 23CED3C8-E451-6575-7D86-BF2F8DC24C0E | 03/01/16 04:17:26 | 166.170.51.147 | 03/01/16 18:28:47 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/23CED3C8-E451-6575-7D86-BF2F8DC24C0E?key=1456805853315 |
| 16961 | 23CED82E-4B9E-F13B-22B8-232317C5A96 | 03/20/16 12:27:22 | 66.189.23.238 | 03/20/16 12:30:21 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/23CED82E-4B9E-F13B-22B8-232317C5A96?key=1458476838360 |
| 16962 | 23CEEE2F-D995-46DA-01BA-2EBC58873074 | 03/18/16 00:13:42 | 76.185.152.50 | 03/18/16 00:19:57 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/23CEEE2F-D995-46DA-01BA-2EBC58873074?key=1458260023240 |
| 16963 | 23CF0FA0-271A-AE0C-9BDB-6DF8D895D970 | 03/25/16 15:44:57 | 96.84.38.65 | 03/25/16 16:19:34 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 Lead Genesis | http://vp.leadid.com/playback/23CF0FA0-271A-AE0C-9BDB-6DF8D895D970?key=1458920728726 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16964 | 23CF9F0F-2933-E26A-9DA6-F840610901B2 | 03/10/16 21:43:11 | 97.82.124.199 | 03/10/16 21:48:03 | 2 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/23CF9F0F-2933-E26A-9DA6-F840610901B2?key=1457646188142 |
| 16965 | 23CFB645-0FD5-C5E9-D70B-1F10800FC56B | 03/20/16 20:05:08 | 67.234.155.78 | 03/20/16 20:07:00 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/23CFB645-0FD5-C5E9-D70B-1F10800FC56B?key=1458504312350 |
| 16966 | 23D140BB-AD88-4209-BD57-67EA36E91411 | 03/29/16 13:08:27 | 174.63.34.155 | 03/29/16 13:15:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23D140BB-AD88-4209-BD57-67EA36E91411?key=1459256915253 |
| 16967 | 23D1667F-0FB5-D116-5CEF-DD696C2731AE | 03/25/16 12:18:50 | 50.177.203.132 | 03/25/16 12:20:15 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23D1667F-0FB5-D116-5CEF-DD696C2731AE?key=1458908331523 |
| 16968 | 23D167E4-99B0-230F-9710-FD1AE426C0D4 | 03/30/16 15:58:06 | 104.7.196.166 | 03/30/16 16:24:16 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/23D167E4-99B0-230F-9710-FD1AE426C0D4?key=1459353487947 |
| 16969 | 23D18563-1797-23E8-50AE-37100E1751CE | 03/02/16 15:44:34 | 98.165.224.55 | 03/02/16 15:46:29 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23D18563-1797-23E8-50AE-37100E1751CE?key=1456933485548 |
| 16970 | 23D1F206-3AEC-6183-1C75-5C8F8594A173 | 03/23/16 15:43:16 | 199.164.58.10 | 03/23/16 15:45:31 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/23D1F206-3AEC-6183-1C75-5C8F8594A173?key=1458747798200 |
| 16971 | 23D2CA5A-0981-640E-388D-3B3AC5673EF9 | 03/18/16 16:46:11 | 108.56.12.161 | 03/18/16 17:00:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/23D2CA5A-0981-640E-388D-3B3AC5673EF9?key=1458319576285 |
| 16972 | 23D2D740-36E4-8E36-26C2-5DC0EA6CF43B | 03/04/16 21:05:56 | 50.156.66.207 | 03/04/16 21:08:27 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23D2D740-36E4-8E36-26C2-5DC0EA6CF43B?key=1457125565215 |
| 16973 | 23D3F790-1E98-B154-F8C6-F7738F4C8E5E | 03/20/16 18:37:37 | 203.177.115.2 | 03/20/16 18:43:52 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23D3F790-1E98-B154-F8C6-F7738F4C8E5E?key=1458499057838 |
| 16974 | 23D41D22-8B66-8B63-4409-A3CE841E8A83 | 03/02/16 13:41:12 | 207.172.226.180 | 03/02/16 13:42:29 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23D41D22-8B66-8B63-4409-A3CE841E8A83?key=1456926069832 |
| 16975 | 23D4945B-24CB-B700-7A53-9884D9736A2F | 03/02/16 16:33:40 | 76.182.254.17 | 03/02/16 16:39:30 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23D4945B-24CB-B700-7A53-9884D9736A2F?key=1456936422361 |
| 16976 | 23D5370E-BA20-69D8-9807-D39A094E321C | 02/29/16 02:51:17 | 98.115.92.129 | 03/07/16 00:45:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/23D5370E-BA20-69D8-9807-D39A094E321C?key=1456714277514 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 16977 | 2305F11F-6496-2977-AB07-13A61D63644C | 03/22/16 13:49:28 | 96.84.38.65 | 03/22/16 19:58:57 | | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | | | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2305F11F-6496-2977-AB07-13A61D63644C?key=1458654577928 |
| 16978 | 230DC322-88D3-4C93-21BB-EB4EE284F357 | 03/02/16 15:18:41 | 73.69.11.92 | 03/02/16 15:25:03 | | {label":"BY AGREEING TO AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/230DC322-88D3-4C93-21BB-EB4EE284F357?key=1456931924056 |
| 16979 | 230B7016-FC36-29C2-D8F0-AD949FDDD782 | 03/25/16 23:58:10 | 66.249.84.241 | 03/26/16 00:00:08 | | {label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/230B7016-FC36-29C2-D8F0-AD949FDDD782?key=1458950293363 |
| 16980 | 230DA9B90-0F35-F045-8D96-815332E1445F | 03/03/16 10:49:00 | 71.123.224.32 | 03/03/16 10:55:10 | | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/230DA9B90-0F35-F045-8D96-815332E1445F?key=1457002135328 |
| 16981 | 230DAD8E8-0021-BA00-A943-FB4181AFA860 | 03/05/16 20:55:21 | 71.223.105.91 | 03/05/16 21:00:08 | | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/230DAD8E8-0021-BA00-A943-FB4181AFA860?key=1457211332529 |
| 16982 | 230DAC8D-8857-00BB-92D5-70C135D607CA | 03/09/16 17:24:37 | 23.31.10.219 | 03/09/16 17:39:29 | | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/230DAC8D-8857-00BB-92D5-70C135D607CA?key=1457544342016 |
| 16983 | 230B8A2C-B1D7-2422-2560-12C84E22D0A8 | 03/29/16 14:00:07 | 72.76.50.232 | 03/29/16 14:08:40 | | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/230B8A2C-B1D7-2422-2560-12C84E22D0A8?key=1459260024320 |
| 16984 | 230C76E0-2594-8917-DFAF-3233D3F58F01 | 03/01/16 15:36:41 | 72.177.119.119 | 03/01/16 15:37:07 | | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Home Improvement Leads | http://vp.leadid.com/playback/230C76E0-2594-8917-DFAF-3233D3F58F01?key=1456846604129 |
| 16985 | 230D401A-FFB0-5FB0-65E6-76E915E2273C | 03/01/16 23:27:22 | 66.87.69.168 | 03/01/16 23:30:32 | | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/230D401A-FFB0-5FB0-65E6-76E915E2273C?key=1456874845603 |
| 16986 | 230D7AC3-6468-201E-0286-F1D875607F48 | 03/29/16 19:56:02 | 74.205.144.74 | 03/29/16 19:56:25 | | {label":"\| PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRY YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/230D7AC3-6468-201E-0286-F1D875607F48?key=1459281364723 |
| 16987 | 230DDA9F-E70E-2A5A-0B90-194805728860 | 03/23/16 20:18:44 | 73.15.176.143 | 03/23/16 20:25:06 | | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/230DDA9F-E70E-2A5A-0B90-194805728860?key=1458764324679 |
| | 230E391B-902F-C645-0A12-2C25850A4D1C | 03/19/16 16:47:24 | 97.44.67.133 | 03/19/16 16:55:06 | 2 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/230E391B-902F-C645-0A12-2C25850A4D1C?key=1458406047933 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16989 | 23DE410A-06E6-E264-F8E4-1C0787840149 | 03/13/16 19:39:28 | 68.203.88.223 | 03/13/16 19:45:06 | 1 | (label!"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23DE410A-06E6-E264-F8E4-1C0787840149?key=1457897968093 |
| 16990 | 23DE44AA-44A9-501D-925A-7A5660083B4E | 03/10/16 04:58:21 | 76.228.24.164 | 03/10/16 05:00:37 | 1 | (label!"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23DE44AA-44A9-501D-925A-7A5660083B4E?key=1457585903089 |
| 16991 | 23DEA2EC-2D74-2398-16C6-06D6666ADC5D | 03/02/16 19:42:54 | 24.22.105.192 | 03/02/16 19:45:46 | 1 | (label!"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/23DEA2EC-2D74-2398-16C6-06D6666ADC5D?key=1456947779671 |
| 16992 | 23DF1003-0120-AF72-128F-B5E68EA44F0A | 03/23/16 20:11:32 | 72.182.78.110 | 03/23/16 20:17:33 | 1 | (label!"BY CLICKING) YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23DF1003-0120-AF72-128F-B5E68EA44F0A?key=1458763893430 |
| 16993 | 23DFEE4A-8AC8-1406-9DD3-51EBED01F785 | 03/14/16 17:43:27 | 74.205.144.74 | 03/14/16 17:54:24 | 1 | (label!"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/23DFEE4A-8AC8-1406-9DD3-51EBED01F785?key=1457797408524 |
| 16994 | 23E0A8BA-6AA2-1F54-23AA-1F0F3A15B198 | 03/17/16 18:17:56 | 71.223.135.253 | 03/17/16 18:20:09 | 1 | (label!"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23E0A8BA-6AA2-1F54-23AA-1F0F3A15B198?key=1458238673792 |
| 16995 | 23E12905-E369-3883-B4FA-45FD3F01D4F3 | 03/08/16 14:59:31 | 70.114.149.92 | 03/08/16 15:05:26 | 1 | (label!"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23E12905-E369-3883-B4FA-45FD3F01D4F3?key=1457449174361 |
| 16996 | 23E2401D-6E1F-3984-47E1-F0E5389E248E | 03/14/16 13:59:32 | 68.104.182.233 | 03/14/16 14:05:05 | 1 | (label!"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/23E2401D-6E1F-3984-47E1-F0E5389E248E?key=1457963976621 |
| 16997 | 23E26885-9195-5AF8-1AD8-9F33188C8634 | 03/21/16 04:35:00 | 172.58.184.64 | 03/21/16 04:37:51 | 1 | (label!"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/23E26885-9195-5AF8-1AD8-9F33188C8634?key=1458534896869 |
| 16998 | 23E311F3-6A4B-F559-F35F-F62484883782 | 03/20/16 22:16:21 | 67.242.66.174 | 03/20/16 22:20:10 | 2 | | 0 | 0 | 0 | 2 | 1 | | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23E311F3-6A4B-F559-F35F-F62484883782?key=1458512181253 |
| 16999 | 23E3C243-D1E1-13A3-D0C7-D0896807796C | 03/30/16 22:15:35 | 70.211.129.31 | 03/30/16 22:20:11 | 1 | (label!"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23E3C243-D1E1-13A3-D0C7-D0896807796C?key=1459376135730 |
| 17000 | 23E3D9D0-9883-35E8-079A-6F9CED149835 | 03/25/16 16:39:02 | 24.213.151.130 | 03/25/16 16:50:05 | 2 | | | | | | | | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/23E3D9D0-9883-35E8-079A-6F9CED149835?key=1458923965212 |
| 17001 | 23E4452D-594D-F831-D0F9-34F9B38F248A | 03/19/16 23:33:22 | 70.124.128.156 | 03/19/16 23:39:11 | 1 | (label!"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23E4452D-594D-F831-D0F9-34F9B38F248A?key=1458430404465 |
| 17002 | 23E44A81-0895-5C9F-71CE-FA9A3C228A1E | 03/24/16 20:07:06 | 74.205.144.74 | 03/24/16 20:11:49 | 0 | | | | 0 | | | | 1 | 1 | 3 | 1 | 3 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/23E44A81-0895-5C9F-71CE-FA9A3C228A1E?key=1458850024319 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17003 | 23E46ED9-9EAA-3A22-0689-AAE7CD968D70 | 03/02/16 23:39:01 | 76.185.152.50 | 03/02/16 23:45:33 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23E46ED9-9EAA-3A22-0689-AAE7CD968D70?key=1456961943545 |
| 17004 | 23E7D7BC-C789-B68B-2681-0A480F304986 | 03/14/16 17:44:36 | 74.205.144.74 | 03/14/16 17:44:56 | | | | 0 | | 0 | | 0 | 0 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | N/A |
| 17005 | 23E84574-AEA7-B2C3-CC8E-314EC0E953C8 | 03/02/16 21:23:16 | 209.99.192.34 | 03/02/16 21:30:11 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23E84574-AEA7-B2C3-CC8E-314EC0E953C8?key=1456957407358 |
| 17006 | 23E87575-D35E-9D06-74B6-B0EE70767713 | 03/17/16 17:02:39 | 206.255.220.135 | 03/17/16 17:08:07 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/23E87575-D35E-9D06-74B6-B0EE70767713?key=1458234092007 |
| 17007 | 23E91DD1-3689-A030-CF13-8B39CF85630B | 03/06/16 00:50:38 | 70.36.129.2 | 03/06/16 00:52:57 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23E91DD1-3689-A030-CF13-8B39CF85630B?key=1457225441071 |
| 17008 | 23E95CF2-A4C4-7801-141A-9434EEEA35E1 | 03/08/16 01:06:00 | 24.4.128.153 | 03/08/16 01:10:11 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23E95CF2-A4C4-7801-141A-9434EEEA35E1?key=1457399161408 |
| 17009 | 23E963AE-1252-D626-E3CF-42FEACD3ED10 | 03/12/16 19:46:03 | 70.112.251.41 | 03/12/16 19:47:57 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23E963AE-1252-D626-E3CF-42FEACD3ED10?key=1457811962284 |
| 17010 | 23EA3582-4D8D-08D8-F8C6-9B2D354F8EF9 | 03/09/16 19:55:37 | 152.131.9.192 | 03/09/16 20:00:07 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23EA3582-4D8D-08D8-F8C6-9B2D354F8EF9?key=1457553337934 |
| 17011 | 23EA46DB-60D6-0DA1-7AC5-5D8AA9424147 | 03/22/16 13:15:15 | 66.68.135.118 | 03/22/16 13:16:23 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23EA46DB-60D6-0DA1-7AC5-5D8AA9424147?key=1458652529710 |
| 17012 | 23EA58CF-C6D5-077D-8091-9AD7540D9026 | 03/31/16 14:34:42 | 69.40.107.226 | 03/31/16 14:40:20 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23EA58CF-C6D5-077D-8091-9AD7540D9026?key=1459434881146 |
| 17013 | 23EA8C4F-C54D-5B39-A459-FBC5476C343F | 03/19/16 17:21:03 | 72.230.134.95 | 03/21/16 13:15:34 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/23EA8C4F-C54D-5B39-A459-FBC5476C343F?key=1458408054010 |
| 17014 | 23ECSC5C-D1C8-4876-43EE-9180FDDA92EB | 03/19/16 21:53:46 | 76.99.130.11 | 03/19/16 21:55:44 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/23ECSC5C-D1C8-4876-43EE-9180FDDA92EB?key=1458424428412 |
| 17015 | 23ECEB9B-444C-424F-874D-F8DD4388556F | 03/24/16 09:46:04 | 96.244.80.14 | 03/24/16 09:51:21 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/23ECEB9B-444C-424F-874D-F8DD4388556F?key=1458812764904 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17016 | 23ED04A3-294E-DD00-E714-E93A80479684 | 03/06/16 04:11:03 | 108.56.206.208 | 03/06/16 04:15:08 | | (label):"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/23ED04A3-294E-DD00-E714-E93A80479684?key=1457237463736 |
| 17017 | 23ED2886-706F-86DE-C483-0E3966F40168 | 03/14/16 11:51:01 | 208.109.88.104 | 03/14/16 14:35:27 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 17018 | 23ED46A0-40F1-9201-3D31-FF727861C5E1 | 03/15/16 20:46:01 | 76.169.154.106 | 03/15/16 20:50:40 | 2 | | | | | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/23ED46A0-40F1-9201-3D31-FF727861C5E1?key=1458074770140 |
| 17019 | 23EDE02B-D468-A7E1-3D80-DF0897839FF0 | 03/30/16 02:49:54 | 70.211.73.254 | 03/30/16 03:10:06 | 0 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23EDE02B-D468-A7E1-3D80-DF0897839FF0?key=1459306200627 |
| 17020 | 23EFA047-4892-CA5B-B2C5-E259C931E7C2 | 03/01/16 16:01:35 | 172.58.104.132 | 03/01/16 16:06:45 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/23EFA047-4892-CA5B-B2C5-E259C931E7C2?key=1456848098491 |
| 17021 | 23EFD45D-AACE-1A61-8F61-3D73C78ED7AC | 03/23/16 20:28:04 | 166.137.242.86 | 03/23/16 20:30:21 | 1 | (label):"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/23EFD45D-AACE-1A61-8F61-3D73C78ED7AC?key=1458764886233 |
| 17022 | 23F06D18-E946-A729-75FB-104A0F752CDA | 03/06/16 14:51:05 | 73.47.132.138 | 03/06/16 14:55:10 | 1 | (label):"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23F06D18-E946-A729-75FB-104A0F752CDA?key=1457275866626 |
| 17023 | 23F07326-7A8B-A190-4762-3D0F36E188E0 | 03/09/16 03:30:36 | 108.18.141.206 | 03/09/16 14:49:19 | 2 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/23F07326-7A8B-A190-4762-3D0F36E188E0?key=1457494240980 |
| 17024 | 23F08C32-3D40-024B-EEF2-A91A88DA5765 | 03/21/16 22:32:43 | 50.24.39.93 | 03/21/16 22:40:28 | 1 | (label):"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/23F08C32-3D40-024B-EEF2-A91A88DA5765?key=1458599550905 |
| 17025 | 23F1C0B4-705B-8A06-C101-D0EDBA1646D9 | 03/05/16 04:36:46 | 106.51.14.6 | 03/07/16 19:40:53 | 0 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/23F1C0B4-705B-8A06-C101-D0EDBA1646D9?key=... |
| 17026 | 23F2073B-4044-6DCF-F137-C159C4F8C72A | 03/28/16 14:31:27 | 184.53.49.196 | 03/28/16 18:04:07 | 0 | (label):"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/23F2073B-4044-6DCF-F137-C159C4F8C72A?key=1459175497071 |
| 17027 | 23F2A953-D0C6-D629-C094-B6B21DA9BB95 | 03/22/16 18:06:27 | 208.109.88.104 | 03/22/16 18:06:34 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 17028 | 23F38382-2E1A-E0A4-4BB9-44374E8BB612 | 03/20/16 20:53:45 | 97.94.135.124 | 03/20/16 21:01:26 | 1 | (label):"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/23F38382-2E1A-E0A4-4BB9-44374E8BB612?key=1458507228702 |
| 17029 | 23F6CC52-EBCB-E459-CAFB-6F971F342C00 | 03/04/16 17:39:55 | 76.169.154.106 | 03/04/16 17:43:43 | 2 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/23F6CC52-EBCB-E459-CAFB-6F971F342C00?key=1457113200528 |
| 17030 | 23F60CC5-C5CB-1B84-1E64-8E01C404A1E0 | 03/25/16 20:49:13 | 172.248.164.14 | 03/25/16 20:53:56 | 1 | (label):"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/23F60CC5-C5CB-1B84-1E64-8E01C404A1E0?key=1458938967584 |
| 17031 | 23F72677-F90B-41C1-8F82-2371C0CD0251 | 03/22/16 19:01:31 | 182.74.122.106 | 03/22/16 19:02:54 | 0 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/23F72677-F90B-41C1-8F82-2371C0CD0251?key=1458673266485 |
| 17032 | 23F779E4-80A4-925B-AABA-8E5C631A15D1 | 03/21/16 20:32:23 | 74.76.20.13 | 03/21/16 20:40:04 | 1 | (label):"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23F779E4-80A4-925B-AABA-8E5C631A15D1?key=1458592343258 |
| 17033 | 23F7A032-4F70-514F-F3AD-FF8D19D6DC05 | 03/06/16 01:42:10 | 67.11.186.118 | 03/06/16 01:48:08 | 1 | (label):"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/23F7A032-4F70-514F-F3AD-FF8D19D6DC05?key=1457228532721 |
| 17034 | 23F93048-6D92-8854-D87B-35C0A0C472BA | 03/06/16 13:51:56 | 68.80.24.55 | 03/06/16 13:55:09 | 1 | (label):"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23F93048-6D92-8854-D87B-35C0A0C472BA?key=1457272317560 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17035 | 23F932FA-2BE8-CB08-57F7-B26341705500 | 03/22/16 04:33:49 | 172.58.217.100 | 03/22/16 04:34:58 | 1 | [label="BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/23F932FA-2BE8-CB08-57F7-B26341705500?key=1458621235360 |
| 17036 | 23F9FEEE-21E0-5DE6-0598-1E2433AC0D7F | 03/01/16 21:23:24 | 72.201.250.232 | 03/01/16 21:30:06 | 1 | [label="BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23F9FEEE-21E0-5DE6-0598-1E2433AC0D7F?key=1456867404428 |
| 17037 | 23FAD049-F429-DC7B-2E27-0E9844530970 | 03/15/16 04:34:40 | 172.12.224.216 | 03/15/16 04:39:36 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/23FAD049-F429-DC7B-2E27-0E9844530970?key=1458016510655 |
| 17038 | 23FA3C76-2186-972E-7326-A6E2FE2A35O2 | 03/11/16 14:41:02 | 66.87.124.34 | 03/11/16 14:45:05 | 0 | [label="BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23FA3C76-2186-972E-7326-A6E2FE2A35O2?key=1457707262248 |
| 17039 | 23FA5A9E-6498-4861-4612-6882C68AD0E5 | 03/01/16 14:43:03 | 70.115.143.19 | 03/01/16 14:49:55 | 1 | [label="BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/23FA5A9E-6498-4861-4612-6882C68AD0E5?key=1456843387607 |
| 17040 | 23FC0822-8D55-0789-9F4C-CD43F9880183 | 03/30/16 11:42:04 | 208.109.88.104 | 03/30/16 13:28:33 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 17041 | 23FC4B73-9D0E-3D2A-6B3C-BF3298F07E57 | 03/31/16 20:36:26 | 72.81.130.35 | 03/31/16 20:40:24 | 1 | [label="BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/23FC4B73-9D0E-3D2A-6B3C-BF3298F07E57?key=1459456585976 |
| 17042 | 23FCC97A-68F2-FB2E-8863-8C88F7343E72 | 03/26/16 03:28:23 | 72.223.125.8 | 03/26/16 03:35:12 | 1 | [label="BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/23FCC97A-68F2-FB2E-8863-8C88F7343E72?key=1458962905389 |
| 17043 | 23FCF6C7-0061-0084-B4AE-A37EE05C70CD | 03/19/16 23:05:39 | 50.130.249.196 | 03/19/16 23:20:09 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23FCF6C7-0061-0084-B4AE-A37EE05C70CD?key=1458428742211 |
| 17044 | 23FD8587-634D-06F3-8941-0FA5A886F0BB | 03/28/16 20:14:35 | 68.105.118.14 | 03/28/16 20:20:03 | 1 | [label="BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/23FD8587-634D-06F3-8941-0FA5A886F0BB?key=1459196018674 |
| 17045 | 23FDEEE7-5D98-CCF0-C0D8-1C30C4371654 | 03/09/16 20:53:32 | 72.181.125.1 | 03/09/16 21:00:15 | 1 | [label="BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/23FDEEE7-5D98-CCF0-C0D8-1C30C4371654?key=1457556812562 |
| 17046 | 23FE4F70-62E7-E3F1-4781-CD3B23B49E99 | 03/23/16 00:16:01 | 107.77.92.15 | 03/23/16 00:20:10 | 1 | [label="BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/23FE4F70-62E7-E3F1-4781-CD3B23B49E99?key=1458692163722 |
| 17047 | 23FF0DF5-D252-C359-F956-142613A89142 | 03/04/16 22:19:19 | 50.53.73.99 | 03/04/16 22:21:37 | 1 | [label="WHO MAY WE USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/23FF0DF5-D252-C359-F956-142613A89142?key=1457129963256 |
| 17048 | 23FF2BEC-7C86-1387-25CE-BCD644F75D0E | 03/23/16 16:04:38 | 173.25.74.182 | 03/23/16 16:10:07 | 1 | [label="BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/23FF2BEC-7C86-1387-25CE-BCD644F75D0E?key=1458749076583 |
| 17049 | 23FFA932-7DD8-ECEC-9E79-D4E170107615 | 03/09/16 21:35:45 | 12.206.240.178 | 03/09/16 21:40:08 | 1 | [label="BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/23FFA932-7DD8-ECEC-9E79-D4E170107615?key=1457559344945 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2400BE9B-3D09-FC54-28D9-7C8824109D07 | 03/22/16 21:58:49 | 65.36.125.73 | 03/22/16 22:04:52 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2400BE9B-3D09-FC54-28D9-7C8824109D07?key=1458683930030 |
| 2402B6FB-0253-450C-B1F2-10D0ECD281F5 | 03/21/16 12:48:52 | 73.173.185.144 | 03/21/16 13:02:00 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2402B6FB-0253-450C-B1F2-10D0ECD281F5?key=1458564559950 |
| 2402D38D-50C2-4044-8C85-2C26C5278FB1 | 03/21/16 19:35:56 | 23.119.25.44 | 03/21/16 19:42:14 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2402D38D-50C2-4044-8C85-2C26C5278FB1?key=1458588962179 |
| 24034CAE-D760-394C-4256-7FC466A4465C | 03/03/16 15:52:05 | 107.77.109.47 | 03/03/16 15:53:55 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/24034CAE-D760-394C-4256-7FC466A4465C?key=1457020325405 |
| 2405137D-3803-7832-C399-4D5C5891ED89 | 03/02/16 01:41:08 | 67.161.186.151 | 03/02/16 01:42:42 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2405137D-3803-7832-C399-4D5C5891ED89?key=1456882869044 |
| 2407860F-9783-2D1D-144F-1548322C9F20 | 03/29/16 20:14:31 | 128.196.135.72 | 03/29/16 20:16:33 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2407860F-9783-2D1D-144F-1548322C9F20?key=1459282471874 |
| 24087205-6AC2-F7C9-8521-238E712789DF | 03/19/16 22:59:13 | 99.40.70.157 | 03/19/16 23:00:21 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/24087205-6AC2-F7C9-8521-238E712789DF?key=1458418353668 |
| 2408EADC-8674-51F1-546E-96B83DD2CE21 | 03/02/16 18:47:12 | 38.107.226.174 | 03/02/16 18:50:19 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2408EADC-8674-51F1-546E-96B83DD2CE21?key=1456944389527 |
| 24093411-0CE2-587A-F934-3790A1D5C8EA | 03/16/16 17:11:22 | 208.109.88.104 | 03/16/16 17:11:31 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 24098165-954E-C2EF-3CCE-F952134D21FA | 03/01/16 00:58:22 | 98.211.86.234 | 03/01/16 01:05:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24098165-954E-C2EF-3CCE-F952134D21FA?key=1456793907175 |
| 240A8DE3-3876-056A-DCCF-2928F4F57D8D | 03/17/16 23:10:14 | 76.169.154.106 | 03/18/16 13:05:19 | 2 | | | | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/240A8DE3-3876-056A-DCCF-2928F4F57D8D?key=1458256221777 |
| 240AF676-FF48-408E-A989-1916E8028BD5 | 03/25/16 16:30:02 | 76.173.78.126 | 03/25/16 16:31:31 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/240AF676-FF48-408E-A989-1916E8028BD5?key=1458923663990 |
| 240AF6A0-1FBD-691F-A0FB-923F38107A79 | 03/07/16 06:10:51 | 172.112.41.234 | 03/07/16 06:13:21 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/240AF6A0-1FBD-691F-A0FB-923F38107A79?key=1457331054078 |
| 240B39AA-00CE-53A3-75D6-27D88E8CA711 | 03/01/16 16:01:22 | 108.230.108.224 | 03/01/16 16:05:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/240B39AA-00CE-53A3-75D6-27D88E8CA711?key=1456848082330 |
| 240B4090-1F3D-F55E-BFC3-C6C446EDC7A1 | 03/03/16 20:02:54 | 108.233.72.24 | 03/03/16 20:04:17 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/240B4090-1F3D-F55E-BFC3-C6C446EDC7A1?key=1457035407214 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17065 | 240B4CD0-782A-F547-4753-BC0B3A0A8898 | 03/25/16 23:41:47 | 115.186.167.104 | 03/25/16 13:20:42 | 2 | | | | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/240B4CD0-782A-F547-4753-BC0B3A0A8898?key=1458949266758 |
| 17066 | 2408CA94-BE31-8C6C-6EDA-35FE161262A5 | 03/19/16 15:59:54 | 71.192.198.190 | 03/19/16 16:05:09 | 2 | | | | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/2408CA94-BE31-8C6C-6EDA-35FE161262A5?key=1458403198277 |
| 17067 | 240C170F-60CF-4D34-DEE0-A7A163DB70F3 | 03/23/16 14:37:22 | 203.177.115.2 | 03/23/16 14:43:31 | 1 | (label):"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/240C170F-60CF-4D34-DEE0-A7A163DB70F3?key=1458743842539 |
| 17068 | 240D1596-2C35-FC4C-011E-408E68B40713 | 03/22/16 15:00:40 | 50.253.125.154 | 03/22/16 15:07:53 | 1 | (label):"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/240D1596-2C35-FC4C-011E-408E68B40713?key=1458658828422 |
| 17069 | 240D65EF-261A-AC46-713E-93CF9825F062 | 03/22/16 14:56:34 | 66.68.135.118 | 03/22/16 14:57:49 | 1 | (label):"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/240D65EF-261A-AC46-713E-93CF9825F062?key=1458658609364 |
| 17070 | 240DE4D7-FB49-22A9-948C-1C8513285171 | 03/21/16 21:59:56 | 70.112.60.86 | 03/21/16 22:06:34 | 1 | (label):"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/240DE4D7-FB49-22A9-948C-1C8513285171?key=1458597598662 |
| 17071 | 240E517-AC63-C46F-884E-1FC81290E6A7 | 03/25/16 22:52:19 | 172.249.168.3 | 03/25/16 22:54:07 | 1 | (label):"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/240E517-AC63-C46F-884E-1FC81290E6A7?key=1458946345602 |
| 17072 | 240E6DE5-F781-27FE-69E0-437B35988F87 | 03/31/16 14:52:20 | 99.101.248.216 | 03/31/16 14:55:14 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | | | Media Force Ltd. | http://vp.leadid.com/playback/240E6DE5-F781-27FE-69E0-437B35988F87?key=1459435941879 |
| 17073 | 240F679E-896F-108A-E39D-5B98D361D121 | 03/18/16 15:09:58 | 172.58.201.27 | 03/18/16 15:15:43 | 1 | (label):"BY CLICKING\|YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 1 | 1 | 1 | 3 | | | | | | | 3 | 3 | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/240F679E-896F-108A-E39D-5B98D361D121?key=1458313801850 |
| 17074 | 240F7748-6A3A-F491-A880-D8F386A3F522 | 03/29/16 21:19:51 | 180.191.79.204 | 03/29/16 21:24:34 | 1 | (label):"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\/u00ad DIALERS PRE\/u00ad RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | Lead Genesis | http://vp.leadid.com/playback/240F7748-6A3A-F491-A880-D8F386A3F522?key=1459286267066 |
| 17075 | 240F7BAF-2DAB-6787-890C-1DA684E91F83 | 03/28/16 14:12:39 | 70.215.3.129 | 03/28/16 14:15:13 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/240F7BAF-2DAB-6787-890C-1DA684E91F83?key=1459174360985 |
| 17076 | 240F9C41-CCC3-3019-CCE8-EE1034E928C5 | 03/18/16 16:34:30 | 68.109.146.213 | 03/18/16 16:40:04 | 2 | | | | 0 | | | | 1 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/240F9C41-CCC3-3019-CCE8-EE1034E928C5?key=1458318870176 |
| 17077 | 240F8664-8379-CE86-60B0-06C86A236C76 | 03/30/16 15:53:51 | 72.177.31.85 | 03/30/16 15:59:39 | 1 | (label):"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/240F8664-8379-CE86-60B0-06C86A236C76?key=1459353204410 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17078 | 24104F27-A398-7335-E66D-33EFB4918209 | 02/03/16 22:11:03 | 50.253.125.154 | 03/10/16 17:27:07 | 1 | [label"":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 1 | | 3 | 3 | 1 | 3 | 3 | | | | | | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/24104F27-A398-7335-E66D-33EFB4918209?key=1454537469038 |
| 17079 | 24109270-8FE3-3092-E6A7-7D6A00E11143 | 03/27/16 12:18:09 | 73.175.40.36 | 03/27/16 12:20:24 | 1 | [label"":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24109270-8FE3-3092-E6A7-7D6A00E11143?key=1459081066236 |
| 17080 | 2410B6D9-B63A-CB6C-5A0D-B08E2162E340 | 03/30/16 16:43:13 | 203.82.45.146 | 03/30/16 17:01:56 | 0 | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 0 | Fly Wheel Services | http://vp.leadid.com/playback/2410B6D9-B63A-CB6C-5A0D-B08E2162E340?key=1459356190849 |
| 17081 | 2410DD8E-A297-443C-AE57-CBCDC2378991 | 03/01/16 23:56:12 | 208.76.113.3 | 03/01/16 23:57:41 | 1 | [label"":" (BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 2 | 2 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2410DD8E-A297-443C-AE57-CBCDC2378991?key=1456876573976 |
| 17082 | 24115851-EC7D-1DFE-B042-18097D105ED3 | 03/17/16 17:43:16 | 162.194.8.50 | 03/17/16 17:45:29 | 1 | [label"":" (BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | | 1 | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/24115851-EC7D-1DFE-B042-18097D105ED3?key=1458236610215 |
| 17083 | 24130086-DA6F-0B81-E2E6-62AA24356534 | 03/30/16 14:51:30 | 166.216.165.60 | 03/30/16 14:53:09 | 0 | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | | 3 | BetweenAds | http://vp.leadid.com/playback/24130086-DA6F-0B81-E2E6-62AA24356534?key=1459349492006 |
| 17084 | 24137E6D-D3A5-CC82-56CB-B8367D9DF6F2 | 03/28/16 14:40:35 | 96.225.100.82 | 03/28/16 14:42:28 | 1 | [label"":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/24137E6D-D3A5-CC82-56CB-B8367D9DF6F2?key=1459176024012 |
| 17085 | 24140E6D-BFEC-2172-6A44-C5ED0D9D1A9C | 03/07/16 19:07:31 | 75.108.120.106 | 03/07/16 19:13:22 | 1 | [label"":" (BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/24140E6D-BFEC-2172-6A44-C5ED0D9D1A9C?key=1457377662819 |
| 17086 | 24142849-D85E-AEA5-E392-88858475D109 | 03/12/16 23:46:28 | 96.251.177.69 | 03/12/16 23:50:06 | 1 | [label"":" (BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24142849-D85E-AEA5-E392-88858475D109?key=1457826444483 |
| 17087 | 241434A3-0376-2900-4881-8585D8010F34 | 03/04/16 23:03:43 | 173.73.52.117 | 03/04/16 23:05:48 | 0 | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | | 3 | BetweenAds | http://vp.leadid.com/playback/241434A3-0376-2900-4881-8585D8010F34?key=1457132482632 |
| 17088 | 24147A05-77E3-0994-6A83-F285B1EDAB01 | 03/10/16 16:27:47 | 72.211.155.15 | 03/10/16 16:35:04 | 1 | [label"":" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/24147A05-77E3-0994-6A83-F285B1EDAB01?key=1457627267682 |
| 17089 | 24147DED-E5A6-174F-2502-6A2AC07F6CC8 | 03/22/16 17:43:58 | 173.49.162.191 | 03/22/16 17:50:15 | 1 | [label"":" BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND) UP TO FOUR SOLAR COMPANIES TO CALL VIA AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 2 | 2 | 2 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/24147DED-E5A6-174F-2502-6A2AC07F6CC8?key=1458668606171 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17090 | 24151B05-40FA-5BA2-D97C-23404C2F7F8A | 03/25/16 13:55:31 | 174.46.245.106 | 03/25/16 18:21:45 | 0 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)" | 1 | 8 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/24151B05-40FA-5BA2-D97C-23404C2F7F8A?key=1458914213755 |
| 17091 | 24164CAA-BC9D-8658-2547-5AD9C04028C8 | 03/01/16 20:48:49 | 205.172.21.143 | 03/02/16 17:14:05 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 123SolarPower | http://vp.leadid.com/playback/24164CAA-BC9D-8658-2547-5AD9C04028C8?key=1456865337353 |
| 17092 | 2416FA2F-5070-5092-84E3-89B137354BC2 | 03/20/16 17:33:09 | 73.29.65.56 | 03/20/16 17:34:26 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2416FA2F-5070-5092-84E3-89B137354BC2?key=1458498860393 |
| 17093 | 24171546-8B9D-7DF7-7FFC-D932629F5C7B | 03/31/16 19:48:19 | 75.82.119.92 | 03/31/16 20:00:58 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/24171546-8B9D-7DF7-7FFC-D932629F5C7B?key=1459453705674 |
| 17094 | 24171546-8B9D-7DF7-7FFC-D932629F5C7B | 03/31/16 19:48:19 | 75.82.119.92 | 03/31/16 20:00:55 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/24171546-8B9D-7DF7-7FFC-D932629F5C7B?key=1459453705674 |
| 17095 | 24177ED9-4C84-7570-2F0B-7884C1D55027 | 03/21/16 20:53:09 | 74.103.115.239 | 03/21/16 21:00:07 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24177ED9-4C84-7570-2F0B-7884C1D55027?key=1458593592593 |
| 17096 | 24178E7E4-3E3A-440E-5327-584180 24F957 | 03/01/16 02:54:56 | 23.123.225.230 | 03/01/16 16:03:00 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24178E7E4-3E3A-440E-5327-584180 24F957?key=1456800879474 |
| 17097 | 2417B98F-6D59-FD0D-94D7-84AFA81FD026 | 03/08/16 19:10:09 | 70.112.217.10 | 03/08/16 19:16:00 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2417B98F-6D59-FD0D-94D7-84AFA81FD026?key=1457464198613 |
| 17098 | 2419FE76-EBE5-A5F6-4E9D-80CD88D03E37 | 03/10/16 16:00:07 | 108.18.64.141 | 03/10/16 16:10:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2419FE76-EBE5-A5F6-4E9D-80CD88D03E37?key=1457625787650 |
| 17099 | 2418688B-D8E0-69DA-6860-CA32F5D7F460 | 03/03/16 16:07:56 | 66.87.125.87 | 03/03/16 16:09:31 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2418688B-D8E0-69DA-6860-CA32F5D7F460?key=1457021281930 |
| 17100 | 241BDAAA-66DF-CCFC-5827-916D83AEF880 | 03/29/16 22:59:27 | 70.214.38.86 | 03/29/16 23:05:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/241BDAAA-66DF-CCFC-5827-916D83AEF880?key=1459293658777 |
| 17101 | 241CDD1F-5D56-681D-4990-A99A263CE32A | 03/18/16 15:43:12 | 68.230.104.49 | 03/18/16 15:50:04 | 2 | | | | | | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/241CDD1F-5D56-681D-4990-A99A263CE32A?key=1458315793476 |
| 17102 | 241D4EE1-DB80-EDEE-4891-4831483E5378 | 03/26/16 12:13:20 | 68.198.105.240 | 03/26/16 12:15:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/241D4EE1-DB80-EDEE-4891-4831483E5378?key=1458994428670 |
| 17103 | 241D7809-168F-4EA0-B396-486A7B499843 | 03/06/16 14:47:11 | 172.56.37.208 | 03/06/16 14:50:11 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/241D7809-168F-4EA0-B396-486A7B499843?key=1457275632181 |
| 17104 | 241EEB8E-EF97-9037-9863-018AD19788F4 | 03/19/16 12:23:02 | 24.147.216.106 | 03/19/16 12:30:06 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/241EEB8E-EF97-9037-9863-018AD19788F4?key=1458390182941 |
| 17105 | 24201693-A3D6-5E45-E6E1-0AF7DAD5F306 | 03/23/16 12:43:59 | 108.23.6.18 | 03/23/16 12:50:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24201693-A3D6-5E45-E6E1-0AF7DAD5F306?key=1458736797249 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17106 | 24223D28-18FE-D681-EAD3-8CD00235868F | 03/06/16 20:10:18 | 172.56.30.96 | 03/06/16 20:15:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | | | | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24223D28-18FE-D681-EAD3-8CD00235868F?key=1457295019245 |
| 17107 | 2423FD20-680D-0A06-0F28-708EC6FDCFAC | 03/28/16 18:26:16 | 167.206.84.242 | 03/28/16 18:30:16 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2423FD20-680D-0A06-0F28-708EC6FDCFAC?key=1459189576795 |
| 17108 | 2423FF2C-E944-C1E1-A4C9-D1755D825666 | 03/29/16 12:29:04 | 96.84.38.65 | 03/29/16 14:57:34 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/2423FF2C-E944-C1E1-A4C9-D1755D825666?key=1459254584262 |
| 17109 | 24244F11-FE4A-C1A9-180F-B8385386903D | 03/31/16 19:06:16 | 96.244.232.155 | 03/31/16 19:08:41 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/24244F11-FE4A-C1A9-180F-B8385386903D?key=1459451173299 |
| 17110 | 2427B13D-EE32-224C-723B-5FC77D0337A9 | 03/16/16 02:51:45 | 76.173.64.174 | 03/16/16 02:55:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | 1 | 3 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2427B13D-EE32-224C-723B-5FC77D0337A9?key=1458096704954 |
| 17111 | 2427FD2F-E416-29E4-D6EE-709D48CAC772 | 03/30/16 14:05:48 | 120.29.124.57 | 03/30/16 14:41:15 | 1 | [label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2427FD2F-E416-29E4-D6EE-709D48CAC772?key=1459348687728 |
| 17112 | 24281282-F204-C08D-C6DF-C264369F0CC4 | 03/27/16 03:54:07 | 24.187.151.77 | 03/27/16 16:57:02 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/24281282-F204-C08D-C6DF-C264369F0CC4?key=1459050856459 |
| 17113 | 24285823-55A5-6A1D-C638-F19F745671DB | 03/02/16 01:49:50 | 70.209.145.255 | 03/02/16 01:55:33 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/24285823-55A5-6A1D-C638-F19F745671DB?key=1456883395777 |
| 17114 | 2429AE16-341F-9E89-950D-F4FE4268E547 | 03/16/16 17:18:11 | 69.122.182.52 | 03/16/16 17:25:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2429AE16-341F-9E89-950D-F4FE4268E547?key=1458148704372 |
| 17115 | 242A5D4A-EF94-7E4D-EA03-A79C9E287687 | 03/04/16 17:54:48 | 208.109.88.104 | 03/04/16 17:54:55 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 17116 | 242A5EF5-A245-44AB-B428-2F017C420C73 | 03/31/16 17:57:13 | 14.140.45.226 | 03/31/16 17:58:52 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/242A5EF5-A245-44AB-B428-2F017C420C73?key=1459447031260 |
| 17117 | 242ABA70-5F94-188F-C915-E0D9F8B8ECD4 | 03/06/16 17:33:20 | 174.56.45.144 | 03/06/16 17:40:15 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/242ABA70-5F94-188F-C915-E0D9F8B8ECD4?key=1457285514840 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17118 | 2428A20A-7864-3DEE-4796-BC3741D05C01 | 03/07/16 01:18:20 | 108.52.246.161 | 03/07/16 01:25:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/2428A20A-7864-3DEE-4796-BC3741D05C01?key=1457313499808 |
| 17119 | 2428F729-1715-9CE6-8E30-665F154A681E | 03/27/16 21:51:54 | 166.137.240.76 | 03/27/16 21:56:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2428F729-1715-9CE6-8E30-665F154A681E?key=1459115514927 |
| 17120 | 242D0073-8AFB-A578-392E-5D5DCFCC2C82 | 03/05/16 19:53:12 | 208.109.88.104 | 03/08/16 20:40:26 | | | | | | | | | | 0 | 0 | | 0 | 0 | 0 | | 0 | Home Improvement Leads | N/A |
| 17121 | 242D62F8-45D3-213D-6785-70CB6D8335DD | 03/08/16 01:31:50 | 76.169.154.106 | 03/08/16 01:35:38 | 1 | | | 0 | | 3 | 3 | 3 | | 0 | 3 | 3 | | 0 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/242D62F8-45D3-213D-6785-70CB6D8335DD?key=1457400712759 |
| 17122 | 242D9AA1-8E73-3173-72A4-AE068FE28538 | 03/21/16 00:03:46 | 108.2.127.126 | 03/21/16 00:10:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/242D9AA1-8E73-3173-72A4-AE068FE28538?key=1458529394292 |
| 17123 | 242D81A9-BAB3-12EE-D92D-68AB4696508F | 03/27/16 16:32:19 | 50.173.243.28 | 03/27/16 16:35:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/242D81A9-BAB3-12EE-D92D-68AB4696508F?key=1459096338477 |
| 17124 | 242E9DEC-0426-5975-E532-486659D98D05 | 03/31/16 15:16:33 | 45.28.140.75 | 03/31/16 15:20:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/242E9DEC-0426-5975-E532-486659D98D05?key=1459437392803 |
| 17125 | 242EE5E2-C379-1634-701A-1842C83023FF | 03/04/16 17:05:04 | 166.137.8.83 | 03/04/16 17:08:55 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/242EE5E2-C379-1634-701A-1842C83023FF?key=1457111150512 |
| 17126 | 242F5A22-6984-9D81-1904-0001D94F6E7B | 03/04/16 17:58:51 | 104.33.130.249 | 03/04/16 18:02:20 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE)AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 2 | | 1 | 2 | | 1 | | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/242F5A22-6984-9D81-1904-0001D94F6E7B?key=1457114346795 |
| 17127 | 24308C73-5AF9-57CF-D2ED-68C318D6AF2E | 03/25/16 01:36:49 | 64.58.21.163 | 03/25/16 01:37:07 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS)THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 1 | 1 | 1 | | 1 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/24308C73-5AF9-57CF-D2ED-68C318D6AF2E?key=1458869810350 |
| 17128 | 2430A219-A2F6-0DCC-F488-428EE7970DD8 | 03/31/16 21:29:29 | 66.90.166.5 | 03/31/16 21:36:43 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2430A219-A2F6-0DCC-F488-428EE7970DD8?key=1459459776141 |
| 17129 | 24311953-66E7-0342-91FC-5B39EA8B0519 | 03/15/16 14:34:18 | 50.253.125.154 | 03/15/16 14:36:08 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS)THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 1 | 1 | 1 | | 1 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/24311953-66E7-0342-91FC-5B39EA8B0519?key=1458052457485 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24327FE1-2189-129C-2328-D88C0975811E | 03/11/16 21:34:56 | 24.186.175.71 | 03/11/16 21:40:05 | 1 | [label]":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']" | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24327FE1-2189-129C-2328-D88C0975811E?key=1457732101272 |
| 24331BF8-3B03-95F2-52D1-B23BF00D2A62 | 03/23/16 18:20:51 | 70.162.156.125 | 03/23/16 18:29:33 | 1 | [label]":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY']" | 1 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/24331BF8-3B03-95F2-52D1-B23BF00D2A62?key=1458757173460 |
| 24343583-6C99-A76F-95E5-8770ACE59C8A | 03/23/16 19:13:10 | 73.222.37.196 | 03/23/16 19:21:45 | 1 | [label]":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK']" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/24343583-6C99-A76F-95E5-8770ACE59C8A?key=1458760390628 |
| 2434499B-82D2-362B-A078-E674626D6586 | 03/11/16 17:53:42 | 208.109.88.104 | 03/11/16 17:55:23 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 24346CD8-5D97-8E83-A814-D170B8B8618F | 03/01/16 19:32:53 | 108.20.247.249 | 03/01/16 19:35:08 | 1 | [label]":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24346CD8-5D97-8E83-A814-D170B8B8618F?key=1456860771688 |
| 24351450-FBA8-A759-18D0-5857B8F91055 | 03/10/16 00:50:47 | 72.94.185.116 | 03/10/16 00:55:08 | 1 | [label]":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24351450-FBA8-A759-18D0-5857B8F91055?key=1457571047359 |
| 24351620-2ACA-0668-4484-A34C139F4CBD | 03/22/16 22:48:49 | 99.47.177.167 | 03/22/16 22:55:25 | 1 | [label]":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']" | 0 | 0 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/24351620-2ACA-0668-4484-A34C139F4CBD?key=1458686931515 |
| 24355823-EA62-D8DC-0E3F-EAA6C7EFC198 | 03/25/16 20:13:54 | 76.169.154.106 | 03/25/16 20:16:50 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/24355823-EA62-D8DC-0E3F-EAA6C7EFC198?key=1458936836277 |
| 2435766B-DFAA-0CDA-F63F-61A5E1D8169A | 03/26/16 09:11:59 | 68.8.114.78 | 03/26/16 09:15:10 | 1 | [label]":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2435766B-DFAA-0CDA-F63F-61A5E1D8169A?key=1458983516022 |
| 2436021C-C50B-6545-9686-BFF068E3C850 | 03/08/16 16:07:45 | 184.180.216.52 | 03/08/16 16:10:07 | 1 | [label]":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']" | 0 | 0 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2436021C-C50B-6545-9686-BFF068E3C850?key=1457453265398 |
| 2436037F-722E-058C-BFBB-C88AB7FEA30D | 03/16/16 17:05:21 | 50.164.19.34 | 03/16/16 17:25:05 | 1 | [label]":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2436037F-722E-058C-BFBB-C88AB7FEA30D?key=1458147936174 |
| 24370F4C-FD4A-02E7-8160-1E01FFE8B315 | 03/02/16 19:07:24 | 71.185.237.16 | 03/02/16 19:10:09 | 1 | [label]":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24370F4C-FD4A-02E7-8160-1E01FFE8B315?key=1456945644405 |
| 24374AC2-56C5-02E4-A023-8599FDEF1E8D | 03/07/16 12:48:18 | 208.109.88.104 | 03/07/16 19:20:19 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 24375952-7A15-49AF-D28C-CA68D972F141 | 03/27/16 05:00:00 | 70.192.208.34 | 03/27/16 15:34:17 | 1 | [label]":"BY CLICKING GET QUOTES YOU AUTHORIZE 123SOLARENERGY AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 123SolarPower | http://vp.leadid.com/playback/24375952-7A15-49AF-D28C-CA68D972F141?key=1459054805517 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17144 | 2437F167-1159-72F6-A896-83A723C61A31 | 03/21/16 03:48:37 | 66.87.83.81 | 03/21/16 04:02:36 | | 1 [label]:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2437F167-1159-72F6-A896-83A723C61A31?key=1458532117522 |
| 17145 | 24386D0A-0BF7-B380-EE0F-062585E3769E | 03/23/16 00:49:50 | 71.175.86.205 | 03/23/16 13:25:17 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/24386D0A-0BF7-B380-EE0F-062585E3769E?key=1458694163809 |
| 17146 | 2438F8A8-6349-32C3-595C-ADC84D84E858 | 03/09/16 18:58:38 | 72.74.158.92 | 03/09/16 19:05:04 | | 1 [label]:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2438F8A8-6349-32C3-595C-ADC84D84E858?key=1457549915284 |
| 17147 | 243921E7-898C-1A2C-C23F-FFAD1009E202 | 03/28/16 06:01:46 | 199.244.48.198 | 03/28/16 06:04:54 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/243921E7-898C-1A2C-C23F-FFAD1009E202?key=1459144903971 |
| 17148 | 243A9AA5-8587-72A3-AF21-97622DC74C62 | 03/25/16 18:20:05 | 72.182.49.201 | 03/25/16 18:25:53 | | 1 [label]:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/243A9AA5-8587-72A3-AF21-97622DC74C62?key=1458930007054 |
| 17149 | 243ACA8E-FAAC-2798-6D89-956398F41855 | 03/11/16 20:49:43 | 100.33.253.13 | 03/11/16 20:55:04 | | 1 [label]:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/243ACA8E-FAAC-2798-6D89-956398F41855?key=1457729390024 |
| 17150 | 243882F8-8912-9978-2738-D1CA57A723AD | 03/14/16 23:33:23 | 50.108.212.51 | 03/14/16 23:40:08 | | 1 [label]:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/243882F8-8912-9978-2738-D1CA57A723AD?key=1457998403841 |
| 17151 | 24388353-E7E9-E188-5247-085D793F65C3 | 03/02/16 13:11:08 | 208.109.88.104 | 03/02/16 14:15:02 | | | | | | | | | 0 | 0 | 0 | 0 | | | | | 0 | Lead Genesis | N/A |
| 17152 | 2438871D-0327-74EF-2606-FAF0FC107443 | 03/13/16 13:48:51 | 72.92.93.85 | 03/13/16 13:50:54 | | 1 [label]:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2438871D-0327-74EF-2606-FAF0FC107443?key=1457876931142 |
| 17153 | 243C668F-1276-DD74-5D68-0AA7EEC9C87D | 03/30/16 11:08:32 | 98.233.145.130 | 03/30/16 11:15:05 | | 1 [label]:"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/243C668F-1276-DD74-5D68-0AA7EEC9C87D?key=1459336112609 |
| 17154 | 243D0405-2EFD-D022-4E82-4A6C4758885F | 03/01/16 18:02:57 | 50.253.125.154 | 03/01/16 18:04:47 | 0 | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/243D0405-2EFD-D022-4E82-4A6C4758885F?key=1456855392367 |
| 17155 | 243D46F0-45F9-7D51-2D8A-8153A8471FE5 | 03/25/16 21:01:58 | 72.182.78.110 | 03/25/16 21:08:03 | | 1 [label]:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/243D46F0-45F9-7D51-2D8A-8153A8471FE5?key=1458939719241 |
| 17156 | 243D6132-47F1-FEAE-E1EC-358404B315E2 | 03/23/16 23:13:23 | 71.84.72.240 | 03/23/16 23:20:11 | | 1 [label]:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/243D6132-47F1-FEAE-E1EC-358404B315E2?key=1458774799965 |
| 17157 | 243D681C-0271-7E36-A91D-01F26A63B54A | 03/30/16 17:06:19 | 206.55.93.130 | 03/30/16 17:11:05 | | 1 [label]:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u201d2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/243D681C-0271-7E36-A91D-01F26A63B54A?key=1459357582112 |
| 17158 | 243D9742-43FC-39C9-B50E-A7E14598F516 | 03/14/16 23:48:44 | 73.230.249.127 | 03/14/16 23:52:42 | | 1 [label]:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/243D9742-43FC-39C9-B50E-A7E14598F516?key=1457999324532 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 243D8744-BDDF-1FD9-9005-AD899203F886 | 03/22/16 19:52:07 | 76.232.188.163 | 03/22/16 20:00:01 | 0 | "BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE?" | | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/243D8744-BDDF-1FD9-9005-AD899203F886?key=1458676329929 |
| 243DF980-6F19-0965-4CF7-A8C86D2E89AC | 03/16/16 18:48:33 | 24.24.183.105 | 03/16/16 20:40:08 | 0 | | | 0 | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/243DF980-6F19-0965-4CF7-A8C86D2E89AC?key=1458154109151 |
| 243E0CFA-F4C8-6727-EEA1-0A293ECFD0C8 | 03/26/16 10:54:39 | 66.87.69.198 | 03/26/16 11:00:06 | 1 | [label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/243E0CFA-F4C8-6727-EEA1-0A293ECFD0C8?key=1458989684905 |
| 24405187-F70D-A1EB-48F0-0121AEFE261C | 03/31/16 11:59:13 | 69.113.148.152 | 03/31/16 12:05:06 | 1 | [label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force | http://vp.leadid.com/playback/24405187-F70D-A1EB-48F0-0121AEFE261C?key=1459425553417 |
| 24407D29-507C-3EF3-20E5-39678975FC9D | 03/24/16 18:30:50 | 206.53.76.187 | 03/24/16 18:35:08 | 1 | [label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | | 0 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24407D29-507C-3EF3-20E5-39678975FC9D?key=1458844239512 |
| 2440FE44-1988-C984-5164-70E5FE3AD76D | 03/25/16 21:47:39 | 104.236.57.127 | 03/25/16 21:50:06 | 1 | [label:""BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | | 0 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2440FE44-1988-C984-5164-70E5FE3AD76D?key=1458942465661 |
| 2441B16B-2A34-4EC1-246B-1D9161BC1692 | 03/06/16 01:47:09 | 104.32.169.42 | 03/06/16 01:51:46 | 1 | [label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | | 0 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2441B16B-2A34-4EC1-246B-1D9161BC1692?key=1457228837483 |
| 2441CB51-70AF-6493-840D-B3AC71D66624 | 03/30/16 02:45:02 | 173.49.142.108 | 03/30/16 02:50:08 | 1 | [label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | | 0 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2441CB51-70AF-6493-840D-B3AC71D66624?key=1459305905203 |
| 24429865-24AB-5EF6-73F3-CF38CC6B07F7 | 03/31/16 16:54:50 | 70.184.96.93 | 03/31/16 16:57:12 | 1 | [label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | | 0 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/24429865-24AB-5EF6-73F3-CF38CC6B07F7?key=1459443290549 |
| 2442A702-817A-AC8C-C6C6-E5E1FB7DC99E | 03/20/16 17:57:09 | 104.5.41.246 | 03/20/16 18:03:15 | 1 | [label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2442A702-817A-AC8C-C6C6-E5E1FB7DC99E?key=1458496624629 |
| 2442F19B-7869-E68C-DFE7-D853201AFCC9 | 03/13/16 19:51:25 | 32.214.116.53 | 03/13/16 19:55:08 | 1 | [label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | | 0 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2442F19B-7869-E68C-DFE7-D853201AFCC9?key=1457898687100 |
| 2443C517-45D3-693E-0E8E-1EA5378CF618 | 03/14/16 04:17:21 | 216.4.56.165 | 03/14/16 04:20:43 | 1 | [label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | | 0 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2443C517-45D3-693E-0E8E-1EA5378CF618?key=1457928948203 |
| 2443CD84-630F-CA1B-79FD-5B4571A5750D | 03/28/16 16:44:31 | 66.87.130.35 | 03/28/16 16:50:13 | 1 | [label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | | 0 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2443CD84-630F-CA1B-79FD-5B4571A5750D?key=1459183473768 |
| 24462361-9519-F889-5863-873AB62BD984 | 03/20/16 04:37:07 | 99.65.181.34 | 03/20/16 04:40:10 | 2 | | | | | 0 | 0 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24462361-9519-F889-5863-873AB62BD984?key=1458448627292 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17173 | 244659BF-5228-B950-82E8-9A32D947887B | 03/16/16 17:14:14 | 76.169.154.100 | 03/16/16 17:18:24 | 2 | | | | | | | 1 | 3 | 3 | 3 | | 1 | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/244659BF-5228-B950-82E8-9A32D947887B?key=1458148457038 |
| 17174 | 244660SB-DD60-8536-345A-C6DD4083977C | 03/01/16 12:30:52 | 73.194.27.13 | 03/01/16 12:35:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/244660SB-DD60-8536-345A-C6DD4083977C?key=1456835452146 |
| 17175 | 244676A3-25DD-6E7A-A617-99C24D38F3E3 | 03/09/16 15:43:21 | 192.80.95.230 | 03/09/16 15:46:09 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/244676A3-25DD-6E7A-A617-99C24D38F3E3?key=1457538174797 |
| 17176 | 24467AD5-499E-3191-631A-AC969AE658C0 | 03/21/16 17:36:28 | 67.243.24.110 | 03/21/16 17:40:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24467AD5-499E-3191-631A-AC969AE658C0?key=1458581788894 |
| 17177 | 2446CF5A-F333-341B-BE41-1B86692D1083 | 03/04/16 22:44:28 | 136.235.244.60 | 03/04/16 22:50:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2446CF5A-F333-341B-BE41-1B86692D1083?key=1457131468230 |
| 17178 | 2446CF5A-F333-341B-BE41-1B86692D1083 | 03/04/16 22:44:28 | 136.235.244.60 | 03/04/16 22:50:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2446CF5A-F333-341B-BE41-1B86692D1083?key=1457131468230 |
| 17179 | 24473689-207A-CA4F-9605-1C92840F803E | 03/23/16 22:32:04 | 162.205.111.67 | 03/23/16 22:38:26 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/24473689-207A-CA4F-9605-1C92840F803E?key=1458772324740 |
| 17180 | 24489128-21AB-DB9E-7C28-8F7F324570A6 | 03/22/16 17:22:40 | 72.181.125.1 | 03/22/16 17:28:44 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/24489128-21AB-DB9E-7C28-8F7F324570A6?key=1458667360722 |
| 17181 | 24493B4A-209E-F818-F0C0-DDD11FDBBEA0 | 03/17/16 13:05:42 | 24.213.151.130 | 03/17/16 13:10:11 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24493B4A-209E-F818-F0C0-DDD11FDBBEA0?key=1458219977266 |
| 17182 | 244A5D13-DE15-5CAA-C5AD-37BF23E040F8 | 03/17/16 19:50:39 | 76.169.154.106 | 03/17/16 19:56:52 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 4 | 1 | | 0 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/244A5D13-DE15-5CAA-C5AD-37BF23E040F8?key=1458244251225 |
| 17183 | 244BC46F-EC4B-3CBA-D5E4-5361F8B533B4 | 03/16/16 16:07:14 | 203.82.45.146 | 03/16/16 16:19:02 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/244BC46F-EC4B-3CBA-D5E4-5361F8B533B4?key=1458144434687 |
| 17184 | 244BE2CD-C796-1D6B-6DE3-9FB475AD9EFE | 03/06/16 18:20:46 | 76.167.64.29 | 03/06/16 18:25:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/244BE2CD-C796-1D6B-6DE3-9FB475AD9EFE?key=1457288445897 |
| 17185 | 244CC1C3-961B-CC7C-42DD-AB1FF85D6EC8 | 03/04/16 01:08:01 | 23.113.128.236 | 03/04/16 01:14:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/244CC1C3-961B-CC7C-42DD-AB1FF85D6EC8?key=1457053682084 |
| 17186 | 244E5FC8-B320-878A-371A-00C51E1C67FC | 03/22/16 21:47:22 | 104.172.163.212 | 03/22/16 21:57:35 | 1 | [label":"BY CLICKING]YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/244E5FC8-B320-878A-371A-00C51E1C67FC?key=1458682245266 |
| 17187 | 244EFDFC-F166-EED7-28D1-ECF5817C7454 | 03/11/16 18:38:29 | 174.18.53.155 | 03/11/16 18:41:33 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/244EFDFC-F166-EED7-28D1-ECF5817C7454?key=1457721506011 |
| 17188 | 24501011-FE03-175C-339F-023678A90D8A | 03/16/16 02:37:22 | 108.43.250.138 | 03/16/16 02:40:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24501011-FE03-175C-339F-023678A90D8A?key=1458095842455 |

| | A | B | C | D | E | | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17189 | 2450DCCB-8982-1246-6233-6782B8B888FA | 03/06/16 02:15:29 | 70.209.111.163 | 03/06/16 02:16:57 | 1 | [label] "BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | | | | | | | | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2450DCCB-8982-1246-6233-6782B8B888FA?key=1457230531548 |
| 17190 | 2450F442-7F26-FB4D-794E-8E471C222886 | 03/07/16 14:54:04 | 70.234.255.68 | 03/07/16 14:54:28 | 0 | [label] "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2450F442-7F26-FB4D-794E-8E471C222886?key=1457362448774 |
| 17191 | 24516BC0-AABC-BAA9-F39C-E710F4D18F50 | 03/08/16 03:18:32 | 76.169.154.106 | 03/08/16 03:23:27 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 0 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/24516BC0-AABC-BAA9-F39C-E710F4D18F50?key=1457407112864 |
| 17192 | 24S216BE-F45E-345B-D2E5-718CF9C39843 | 03/03/16 18:41:26 | 50.253.125.154 | 03/03/16 19:25:36 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/24S216BE-F45E-345B-D2E5-718CF9C39843?key=1457034079640 |
| 17193 | 24537928-E5C3-D00C-19EC-72C5D2A02455 | 03/28/16 04:29:12 | 66.87.82.79 | 03/28/16 04:35:08 | 1 | [label] "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24537928-E5C3-D00C-19EC-72C5D2A02455?key=1459139357339 |
| 17194 | 24539945E-CE88-3CD0-9042-7915401741FD | 03/16/16 23:59:56 | 71.126.126.94 | 03/17/16 00:03:25 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/24539945E-CE88-3CD0-9042-7915401741FD?key=1458127988841 |
| 17195 | 2453C1E9-9AEA-76C4-5CB2-D05C433A6A62 | 03/11/16 22:10:18 | 70.162.82.47 | 03/11/16 22:15:05 | 1 | [label] "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR VALUED PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2453C1E9-9AEA-76C4-5CB2-D05C433A6A62?key=1457314217388 |
| 17196 | 2453D0B2-A11E-891A-3749-495730C555A7 | 03/08/16 04:44:53 | 68.231.55.251 | 03/08/16 04:46:48 | 1 | [label] "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2453D0B2-A11E-891A-3749-495730C555A7?key=1457412323130 |
| 17197 | 245472C4-FAC9-6783-927F-D4F688578322 | 03/24/16 18:45:58 | 172.56.23.199 | 03/24/16 18:48:45 | 1 | [label] "THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 1 | | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/245472C4-FAC9-6783-927F-D4F688578322?key=1458845158388 |
| 17198 | 2455187B-B13B-ED79-1817-696FEF2F5715 | 03/14/16 18:24:07 | 64.134.239.10 | 03/14/16 18:30:10 | 1 | [label] "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2455187B-B13B-ED79-1817-696FEF2F5715?key=1457979847213 |
| 17199 | 245531AF-64C0-6350-B443-FD0749748DB4 | 03/28/16 11:38:52 | 70.192.13.246 | 03/28/16 11:45:06 | 1 | [label] "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/245531AF-64C0-6350-B443-FD0749748DB4?key=1459165113477 |
| 17200 | 245SE1F6-3CDC-9EAB-68DE-06B17797EA5C | 03/07/16 03:53:55 | 72.67.47.23 | 03/07/16 19:05:17 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/245SE1F6-3CDC-9EAB-68DE-06B17797EA5C?key=1457322774727 |
| 17201 | 245608BF-C896-2155-8996-295417D37FC5 | 03/30/16 03:19:30 | 172.58.16.238 | 03/30/16 03:25:06 | 1 | [label] "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/245608BF-C896-2155-8996-295417D37FC5?key=1459307933003 |
| 17202 | 2456A68E-D09E-9E78-6A8D-24FAC6EE49B0 | 03/10/16 21:14:51 | 68.231.120.106 | 03/10/16 21:20:08 | 1 | [label] "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2456A68E-D09E-9E78-6A8D-24FAC6EE49B0?key=1457644492255 |
| 17203 | 24572C56-F515-C585-A362-1E9888F3D494 | 03/18/16 17:59:11 | 166.137.252.18 | 03/18/16 18:05:03 | 1 | | | | 1 | | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24572C56-F515-C585-A362-1E9888F3D494?key=1458323954827 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 245949F8-3BF7-D13B-1A5E-8CBF04A71AA4 | 03/29/16 04:11:50 | 166.170.14.57 | 03/29/16 04:20:08 | 1 | [label]:"BY SEEING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR MORE SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/245949F8-3BF7-D13B-1A5E-8CBF04A71AA4?key=1459224842083 |
| 2459866D-9453-75AB-53D4-9A5F958348F3 | 03/04/16 09:12:52 | 108.59.8.218 | 03/04/16 15:36:37 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2459866D-9453-75AB-53D4-9A5F958348F3?key=1457082793186 |
| 245A20F7-125B-2673-CEE5-30A1D1078255 | 03/27/16 15:35:21 | 73.175.62.87 | 03/27/16 15:40:08 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR MORE SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/245A20F7-125B-2673-CEE5-30A1D1078255?key=1459092923910 |
| 245AD858-1483-E452-3682-8B336C270841 | 03/24/16 22:36:23 | 69.136.114.100 | 03/24/16 22:40:06 | 1 | [label]:"BY SEEING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR MORE SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/245AD858-1483-E452-3682-8B336C270841?key=1458858974232 |
| 24582022-3708-2825-A91F-7747A951FF88 | 03/01/16 19:51:29 | 73.26.218.69 | 03/01/16 20:42:48 | 1 | [label]:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/24582022-3708-2825-A91F-7747A951FF88?key=1456861890880 |
| 2458BDEB-771B-EA55-C834-8798D6C8E4F3 | 03/18/16 14:36:19 | 74.205.144.74 | 03/18/16 14:38:39 | 1 | [label]:"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING[EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WE WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2458BDEB-771B-EA55-C834-8798D6C8E4F3?key=1458311800774 |
| 245BD6B6-919E-85AB-139E-819389F742C3 | 03/19/16 16:57:10 | 98.165.165.147 | 03/19/16 17:05:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/245BD6B6-919E-85AB-139E-819389F742C3?key=1458406634938 |
| 245C9D39-4677-3134-C1A4-EB546F51E0D4 | 03/09/16 22:26:00 | 107.131.204.62 | 03/09/16 22:31:51 | 1 | [label]:"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/245C9D39-4677-3134-C1A4-EB546F51E0D4?key=1457562362031 |
| 245CA41C-D88C-E950-AC09-5D081D8D8ED8 | 03/18/16 20:01:37 | 61.12.89.52 | 03/18/16 20:03:53 | 0 | | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/245CA41C-D88C-E950-AC09-5D081D8D8ED8?key=1458331119343 |
| 245D2555-9611-1B20-6C05-03A5576417A2 | 03/03/16 11:18:32 | 76.23.167.20 | 03/03/16 11:21:11 | 1 | [label]:"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/245D2555-9611-1B20-6C05-03A5576417A2?key=1457003916104 |
| 245DCE79-A980-78EF-D0B8-EFCD5DE44607 | 03/16/16 20:29:04 | 107.184.214.214 | 03/16/16 20:32:44 | 0 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/245DCE79-A980-78EF-D0B8-EFCD5DE44607?key=1458160146014 |
| 245E73EB-61D4-FA8D-AE2A-EE730ACF2E96 | 03/25/16 17:05:22 | 166.137.246.16 | 03/25/16 17:07:01 | 1 | [label]:"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH A SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/245E73EB-61D4-FA8D-AE2A-EE730ACF2E96?key=1458925529146 |
| 245E9A0E-2ADA-BF6E-3A65-EC0871D8C467 | 03/04/16 01:52:56 | 107.77.161.4 | 03/04/16 01:55:11 | 1 | [label]:"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/245E9A0E-2ADA-BF6E-3A65-EC0871D8C467?key=1457056379110 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17217 | 245EC20E-93A0-3428-A092-064AC5DA1E1D | 03/17/16 14:56:36 | 74.205.144.74 | 03/17/16 14:58:06 | 1 | {label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]"} | | | | | | | | 1 | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/245EC20E-93A0-3428-A092-064AC5DA1E1D?key=1458226596927 |
| 17218 | 245F2B62-6821-22A6-AA72-DAE30B0A2828 | 03/16/16 15:50:50 | 66.87.119.80 | 03/16/16 15:52:18 | 1 | {label":" [BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 0 | | | | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/245F2B62-6821-22A6-AA72-DAE30B0A2828?key=1458143451056 |
| 17219 | 245FE4D8-2476-137A-F8E0-832FFDCED4C7 | 03/31/16 19:22:36 | 70.211.2.94 | 03/31/16 19:25:09 | 1 | {label":" [BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 0 | | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/245FE4D8-2476-137A-F8E0-832FFDCED4C7?key=1459452155934 |
| 17220 | 2461252F-9183-079E-8A2F-420D800C5FBC | 03/07/16 22:28:29 | 75.108.120.106 | 03/07/16 22:34:12 | 1 | {label":" [BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2461252F-9183-079E-8A2F-420D800C5FBC?key=1457389720033 |
| 17221 | 24626DFC-90C3-46AA-566D-7DD78F73FDD8 | 03/07/16 16:16:46 | 70.114.149.92 | 03/07/16 16:23:01 | 1 | {label":" [BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/24626DFC-90C3-46AA-566D-7DD78F73FDD8?key=1457367409268 |
| 17222 | 246341E1-FA59-C236-08C2-6096E42A260D | 03/21/16 10:45:49 | 64.30.126.229 | 03/21/16 10:50:08 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/246341E1-FA59-C236-08C2-6096E42A260D?key=1458557134962 |
| 17223 | 24639D59-BE59-650C-0192-ECE48C88CEF9 | 03/22/16 14:43:52 | 76.182.254.17 | 03/22/16 14:49:43 | 1 | {label":" [BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/24639D59-BE59-650C-0192-ECE48C88CEF9?key=1458657837226 |
| 17224 | 2464016A-5636-3849-8157-3662D8CDEE81 | 03/28/16 15:36:19 | 24.147.132.218 | 03/28/16 15:40:18 | 1 | {label":" [BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2464016A-5636-3849-8157-3662D8CDEE81?key=1459179370585 |
| 17225 | 24641339-B7BB-5599-DB27-6DC3052A9819 | 03/18/16 23:36:17 | 98.115.214.131 | 03/18/16 23:45:05 | 1 | {label":" [BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24641339-B7BB-5599-DB27-6DC3052A9819?key=1458344135587 |
| 17226 | 24641339-B7BB-5599-DB27-6DC3052A9819 | 03/18/16 23:36:17 | 98.115.214.131 | 03/18/16 23:41:03 | 1 | {label":" [BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/24641339-B7BB-5599-DB27-6DC3052A9819?key=1458344135587 |
| 17227 | 24648A28-78F6-E1AA-318F-75E19411069F | 03/27/16 01:39:48 | 101.50.119.93 | 03/28/16 16:18:16 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/24648A28-78F6-E1AA-318F-75E19411069F?key=1459042746459 |
| 17228 | 24655456-1049-9174-BC92-196F349B4C1C | 03/17/16 13:10:25 | 205.254.146.76 | 03/17/16 20:41:10 | 1 | {label":" [WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]"} | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/24655456-1049-9174-BC92-196F349B4C1C?key=1458220228898 |
| 17229 | 2465C300-8691-609F-3102-18CAEF68C833 | 03/07/16 22:07:44 | 106.51.14.2 | 03/07/16 22:08:14 | 1 | | | | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2465C300-8691-609F-3102-18CAEF68C833?key=1457382088066 |
| 17230 | 2465D270-4CF0-2724-7FD8-A9053147C781 | 03/14/16 17:10:48 | 96.250.91.44 | 03/14/16 17:14:26 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2465D270-4CF0-2724-7FD8-A9053147C781?key=1457975452750 |
| 17231 | 24660FE8-8373-8F90-BA94-652DF7C2D550 | 03/25/16 06:47:56 | 64.222.106.70 | 03/25/16 06:50:10 | 1 | {label":" [BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24660FE8-8373-8F90-BA94-652DF7C2D550?key=1458888476114 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17232 | 24662690-54D2-0EED-1445-524DA5CC1E97 | 03/15/16 15:50:11 | 190.80.2.54 | 03/15/16 20:02:52 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/24662690-54D2-0EED-1445-524DA5CC1E97?key=1458057013414 |
| 17233 | 246695E5-1C9B-524C-B879-9A6034824FE6 | 03/24/16 19:37:36 | 74.205.144.74 | 03/24/16 19:43:00 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/246695E5-1C9B-524C-B879-9A6034824FE6?key=1458848255692 |
| 17234 | 2466DD7E-0056-FDE1-3296-537EC185E4E6 | 03/28/16 17:10:18 | 173.58.44.163 | 03/28/16 17:17:17 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2466DD7E-0056-FDE1-3296-537EC185E4E6?key=1459185018081 |
| 17235 | 24672EF1-9D86-C509-4C7A-4964C29713D9 | 03/04/16 06:55:52 | 184.101.52.33 | 03/04/16 07:00:07 | 1 | (label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24672EF1-9D86-C509-4C7A-4964C29713D9?key=1457074564200 |
| 17236 | 24674581-9126-0A37-FE59-7BDC962C6908 | 03/30/16 17:04:35 | 50.193.152.129 | 03/30/16 17:10:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24674581-9126-0A37-FE59-7BDC962C6908?key=1459357475629 |
| 17237 | 24678A2E-78F8-B64C-EC67-A9FA7BC8E806 | 03/30/16 19:11:18 | 108.26.224.186 | 03/30/16 19:15:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24678A2E-78F8-B64C-EC67-A9FA7BC8E806?key=1459365078377 |
| 17238 | 2467BAF1-9718-54C5-E7D5-56FD3948A007 | 03/12/16 02:47:20 | 101.50.114.227 | 03/15/16 15:34:25 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2467BAF1-9718-54C5-E7D5-56FD3948A007?key=1457750840084 |
| 17239 | 24683001-7F48-0B16-A645-02A4EE3A8D60 | 03/07/16 23:36:36 | 99.45.253.228 | 03/07/16 23:38:33 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/24683001-7F48-0B16-A645-02A4EE3A8D60?key=1457393796483 |
| 17240 | 24691EFE-3638-A1D9-B019-FC75D5A74C86 | 03/15/16 20:49:09 | 100.32.141.240 | 03/15/16 20:51:16 | 0 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/24691EFE-3638-A1D9-B019-FC75D5A74C86?key=1458074954340 |
| 17241 | 24693FCD-E61F-6F25-E023-F7D4205DE972 | 03/02/16 00:31:07 | 76.169.154.106 | 03/02/16 00:36:19 | 2 | | | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/24693FCD-E61F-6F25-E023-F7D4205DE972?key=1456872660708 |
| 17242 | 2469FADE-F898-3931-6F1C-04D65564FBFD | 03/03/16 21:32:54 | 208.109.88.104 | 03/03/16 21:33:15 | | | | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 17243 | 246A5E97-8C45-4833-CC7F-17D0124482C0 | 03/17/16 00:41:19 | 110.93.225.106 | 03/17/16 16:04:55 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/246A5E97-8C45-4833-CC7F-17D0124482C0?key=1458175267673 |
| 17244 | 246B145F-8D18-A8CF-291B-52D799A8C7B9 | 03/02/16 23:57:32 | 99.110.48.226 | 03/02/16 23:58:55 | 1 | (label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGES VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/246B145F-8D18-A8CF-291B-52D799A8C7B9?key=1456963118505 |
| 17245 | 246C2971-BC00-D8FB-4274-BE45194F00A2 | 03/15/16 17:11:34 | 70.211.73.254 | 03/15/16 17:15:12 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/246C2971-BC00-D8FB-4274-BE45194F00A2?key=1458061894454 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17246 | 246C7896-5364-BCDA-8968-203698A00074 | 03/12/16 02:47:33 | 98.118.120.60 | 03/12/16 02:51:21 | 2 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/246C7896-5364-BCDA-8968-203698A00074?key=1457750866238 |
| 17247 | 246D7036-3312-DD0A-E161-762E35F8D2CC | 03/25/16 13:49:02 | 76.169.154.106 | 03/25/16 14:04:40 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/246D7036-3312-DD0A-E161-762E35F8D2CC |
| 17248 | 246DF7DC-11E9-4ECB-EE7B-7A00FFFE24E4 | 03/04/16 15:15:40 | 96.226.213.193 | 03/04/16 15:20:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/246DF7DC-11E9-4ECB-EE7B-7A00FFFE24E4?key=1457104540149 |
| 17249 | 246E8B75-3F57-3AC7-9F27-AE06B18FCB04 | 03/21/16 18:28:35 | 50.232.32.202 | 03/21/16 18:35:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/246E8B75-3F57-3AC7-9F27-AE06B18FCB04?key=1458584916358 |
| 17250 | 246F01AA-25E0-8E2C-487F-F61ED4B9BE81 | 03/31/16 22:21:22 | 99.47.177.167 | 03/31/16 22:27:59 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/246F01AA-25E0-8E2C-487F-F61ED4B9BE81?key=1459462884905 |
| 17251 | 246F4107-A803-CF31-F35C-70A9D369C7E8 | 03/23/16 21:38:48 | 14.140.45.226 | 03/23/16 21:40:47 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/246F4107-A803-CF31-F35C-70A9D369C7E8?key=1458769127859 |
| 17252 | 246F0043-FDC1-A888-6F9F-99EF2D3F56B2 | 03/19/16 17:09:07 | 208.109.88.104 | 03/21/16 16:12:30 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 17253 | 24700B9C-9360-0E7C-3874-5F7C21A308E9 | 03/04/16 05:25:50 | 172.56.41.235 | 03/04/16 05:30:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24700B9C-9360-0E7C-3874-5F7C21A308E9?key=1457069152873 |
| 17254 | 24702A1A-EC0C-06EC-8825-6EC59A773382 | 03/15/16 15:36:23 | 98.115.145.173 | 03/15/16 15:37:37 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/24702A1A-EC0C-06EC-8825-6EC59A773382?key=1458056170786 |
| 17255 | 24705AF1-C703-6EB9-3E51-3D4F517F3461 | 03/21/16 13:28:32 | 67.187.241.48 | 03/21/16 13:30:23 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/24705AF1-C703-6EB9-3E51-3D4F517F3461?key=1458566909247 |
| 17256 | 2471DC54-8255-6572-3204-84252501B73D | 03/11/16 05:26:15 | 198.136.55.49 | 03/11/16 16:52:59 | 0 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2471DC54-8255-6572-3204-84252501B73D?key=1457673992550 |
| 17257 | 24721C8A-0ED9-5C65-AF13-29F86297F9E27 | 03/16/16 14:21:28 | 14.140.45.226 | 03/16/16 14:23:02 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/24721C8A-0ED9-5C65-AF13-29F86297F9E27?key=1458071584705 |
| 17258 | 24722B30-681B-EA4E-5E39-238E8DC8773C | 03/30/16 16:52:53 | 71.222.203.167 | 03/30/16 17:00:16 | 1 | [label":"BY CLICKING SEE HOW MUCH] YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24722B30-681B-EA4E-5E39-238E8DC8773C?key=1459356772717 |
| 17259 | 2472E90B-2440-82CA-0C5C-FA8FEFF964A7 | 03/27/16 14:50:11 | 70.197.65.40 | 03/27/16 14:55:10 | 1 | [label":"BY CLICKING SEE HOW MUCH] YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2472E90B-2440-82CA-0C5C-FA8FEFF964A7?key=1459090210491 |
| 17260 | 24732D84-7222-CD75-8D8B-4CBF8E29B0BE | 03/10/16 17:30:35 | 71.223.145.182 | 03/10/16 17:35:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24732D84-7222-CD75-8D8B-4CBF8E29B0BE?key=1457631035200 |
| 17261 | 24738985-2B0B-9556-6AE0-E8B676E1CD55 | 03/09/16 16:02:30 | 68.3.201.61 | 03/09/16 16:10:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24738985-2B0B-9556-6AE0-E8B676E1CD55?key=1457539350931 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17262 | 24752A5A-93F6-851D-5116-E0A11D0B8453 | 03/23/16 21:22:29 | 65.36.108.145 | 03/23/16 21:29:15 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/24752A5A-93F6-851D-5116-E0A11D0B8453?key=1458768151418 |
| 17263 | 2475E516-7F0D-D46D-C9A8-40F1E96F1DCB | 03/18/16 23:49:49 | 73.228.46.106 | 03/18/16 23:52:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2475E516-7F0D-D46D-C9A8-40F1E96F1DCB?key=1458344965472 |
| 17264 | 24763C27-9C99-611A-7403-571A081F478B | 03/29/16 15:00:55 | 104.174.201.200 | 03/30/16 21:11:50 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/24763C27-9C99-611A-7403-571A081F478B?key=1459263644406 |
| 17265 | 24769A34-83A7-623E-D849-E21006888E95 | 03/28/16 20:36:45 | 96.84.38.65 | 03/28/16 21:43:47 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | 1 | | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/24769A34-83A7-623E-D849-E21006888E95?key=1459197438199 |
| 17266 | 24771FCF-644B-4349-A14C-D89BA6447A76 | 03/08/16 18:05:55 | 24.26.219.107 | 03/08/16 18:12:34 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/24771FCF-644B-4349-A14C-D89BA6447A76?key=1457460359465 |
| 17267 | 24772052-7DC4-0380-FC16-80DC25EE0D4B | 03/01/16 22:56:21 | 104.35.199.39 | 03/01/16 22:59:48 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/24772052-7DC4-0380-FC16-80DC25EE0D4B?key=1456872982974 |
| 17268 | 2479250C-FA47-E435-20E9-668115AAABA6 | 03/10/16 19:28:51 | 75.82.119.92 | 03/10/16 19:38:14 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2479250C-FA47-E435-20E9-668115AAABA6?key=1457638137120 |
| 17269 | 247980C8-8E02-142F-B98B-B31984950F03 | 03/24/16 18:29:58 | 71.130.216.126 | 03/24/16 18:38:59 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/247980C8-8E02-142F-B98B-B31984950F03?key=1458844203373 |
| 17270 | 2479CC71-5C5F-FCCC-9770-08747430CB45 | 03/08/16 21:18:37 | 65.36.125.73 | 03/08/16 21:24:48 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2479CC71-5C5F-FCCC-9770-08747430CB45?key=1457471918263 |
| 17271 | 247A037D-BE0E-08E1-76C9-DCA37C1AF0AA | 03/18/16 14:31:31 | 98.252.20.199 | 03/18/16 14:33:54 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 0 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/247A037D-BE0E-08E1-76C9-DCA37C1AF0AA?key=1458311486998 |
| 17272 | 247B77C6-F8C8-75A3-C66C-4398B7385429 | 03/01/16 19:58:59 | 24.26.219.107 | 03/01/16 20:05:32 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/247B77C6-F8C8-75A3-C66C-4398B7385429?key=1456862343346 |
| 17273 | 2478C54B-29A0-8B1E-8F91-323062303688 | 03/22/16 18:21:08 | 76.169.154.106 | 03/22/16 18:23:29 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2478C54B-29A0-8B1E-8F91-323062303688?key=1458670896921 |
| 17274 | 2478CDE7-8976-478F-6D56-93C4841AFF64 | 03/09/16 01:16:22 | 74.67.90.76 | 03/09/16 01:30:21 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | | 1 | 1 | | http://vp.leadid.com/playback/2478CDE7-8976-478F-6D56-93C4841AFF64?key=1457486183260 |
| 17275 | 2478ED88-C445-5F62-4FFE-0E34656C8F1C | 03/31/16 06:28:58 | 174.34.216.4 | 03/31/16 06:35:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2478ED88-C445-5F62-4FFE-0E34656C8F1C?key=1459405740122 |
| 17276 | 247C439D-8802-8EF6-886F-ED49D5D18F37 | 03/30/16 16:28:53 | 199.104.138.6 | 03/30/16 21:30:31 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/247C439D-8802-8EF6-886F-ED49D5D18F37?key=1459355334295 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17277 | 247CE90A-2036-424F-DFB8-4CA650978769 | 03/28/16 11:16:16 | 24.146.187.106 | 03/28/16 11:20:10 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/247CE90A-2036-424F-DFB8-4CA650978769?key=1459163781255 |
| 17278 | 247D1114-447A-AEA5-126F-F53B7EAD0639 | 03/11/16 00:58:10 | 203.82.45.146 | 03/11/16 01:21:58 | 0 | | | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/247D1114-447A-AEA5-126F-F53B7EAD0639?key=1457567695019 |
| 17279 | 247D7A9F-4C6C-0110-86AE-D11517501C7B | 03/11/16 19:52:37 | 107.77.109.94 | 03/11/16 20:00:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/247D7A9F-4C6C-0110-86AE-D11517501C7B?key=1457725956667 |
| 17280 | 247ECBAD-9706-6224-577C-8C327DE8A1F6 | 03/14/16 23:48:23 | 49.151.103.200 | 03/15/16 16:56:35 | 1 | (label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/247ECBAD-9706-6224-577C-8C327DE8A1F6?key=1457999305302 |
| 17281 | 247ED4F2-5A8E-F43A-2F57-D4DD19372E8B | 03/07/16 20:39:59 | 172.56.17.169 | 03/07/16 20:40:23 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/247ED4F2-5A8E-F43A-2F57-D4DD19372E8B?key=1457383203372 |
| 17282 | 247F8985-D0EC-D854-4DF1-E6D1AC3B4848 | 03/02/16 16:16:15 | 70.234.254.206 | 03/02/16 16:22:20 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/247F8985-D0EC-D854-4DF1-E6D1AC3B4848?key=1456935380365 |
| 17283 | 247FE274-4866-3589-1B6F-80153EAAC1A1 | 03/06/16 09:57:03 | 67.162.243.225 | 03/06/16 10:05:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/247FE274-4866-3589-1B6F-80153EAAC1A1?key=1457258223132 |
| 17284 | 24804E44-1B85-5896-1C18-4FC72F790147 | 03/18/16 18:26:54 | 66.87.67.198 | 03/18/16 18:30:11 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/24804E44-1B85-5896-1C18-4FC72F790147?key=1458325614455 |
| 17285 | 2480F775-5B8E-AB30-EE24-EF93FD7CA7F8 | 03/18/16 18:32:24 | 72.177.31.85 | 03/18/16 18:38:38 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2480F775-5B8E-AB30-EE24-EF93FD7CA7F8?key=1458325930379 |
| 17286 | 24812084-76A4-7C15-24B4-A011CEBF7627 | 03/26/16 17:33:07 | 70.210.229.129 | 03/26/16 22:30:10 | 1 | (label":"BY CLICKING GET QUOTES YOU AUTHORIZE 123SOLARENERGY AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/24812084-76A4-7C15-24B4-A011CEBF7627?key=1459013588719 |
| 17287 | 24816848-AAC2-E51A-25CE-8CB844F68888 | 03/05/16 17:32:00 | 184.155.88.138 | 03/07/16 20:06:43 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE)AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU MAY NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/24816848-AAC2-E51A-25CE-8CB844F68888?key=1457199120195 |
| 17288 | 24817SE7-D677-0458-F629-E4A615FAFE94 | 03/02/16 23:00:51 | 203.82.45.146 | 03/02/16 23:01:21 | 0 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/24817SE7-D677-0458-F629-E4A615FAFE94?key=1456959646306 |
| 17289 | 24820129-03D4-D88A-F529-5F68ED52D574 | 03/17/16 03:50:44 | 172.251.207.34 | 03/17/16 03:55:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/24820129-03D4-DBBA-F529-5F68ED52D574?key=1458186645346 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17290 | 2482D066-01CF-B58F-E621-882EC6D2EDE4 | 03/14/16 12:10:12 | 74.64.106.178 | 03/14/16 12:15:06 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2482D066-01CF-B58F-E621-882EC6D2EDE4?key=1457957375068 |
| 17291 | 24859FEE-A874-3402-8599-3F8999C45764 | 03/29/16 03:25:13 | 73.196.181.8 | 03/29/16 03:30:06 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24859FEE-A874-3402-8599-3F8999C45764?key=1459221914416 |
| 17292 | 248600AC-9886-6E7D-911B-21F8268D9807 | 03/23/16 10:22:10 | 208.109.88.104 | 03/23/16 13:34:22 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 17293 | 24870587-53AD-683A-4070-F4604E46CDD4 | 03/10/16 15:24:16 | 50.174.103.230 | 03/10/16 15:26:42 | 1 | [label]:"BY CLICKING] YOU HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/24870587-53AD-683A-4070-F4604E46CDD4?key=1457623456290 |
| 17294 | 24875E81-99C8-8D21-68E5-749589D08F22E | 03/07/16 23:53:29 | 71.165.196.110 | 03/08/16 00:00:07 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24875E81-99C8-8D21-68E5-749589D08F22E?key=1457394846117 |
| 17295 | 24877FA8-D50F-E709-3DC3-FACC55E04B07 | 03/09/16 10:46:33 | 208.109.88.104 | 03/09/16 17:21:34 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 17296 | 2487D961-7272-90A6-AEA4-098986286A91 | 03/04/16 00:17:42 | 76.169.154.106 | 03/04/16 14:08:31 | 2 | | | 0 | | | | 1 | | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2487D961-7272-90A6-AEA4-098986286A91?key=1457050663582 |
| 17297 | 2488AF8F-7C44-3561-F579-FD0A0C8211FF | 03/07/16 18:22:47 | 98.177.231.25 | 03/07/16 18:25:09 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2488AF8F-7C44-3561-F579-FD0A0C8211FF?key=1457374891194 |
| 17298 | 2488DB09-8489-DF87-1EEA-A64C688746C8 | 03/06/16 22:11:37 | 45.48.74.24 | 03/06/16 22:15:14 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2488DB09-8489-DF87-1EEA-A64C688746C8?key=1457302298050 |
| 17299 | 24897245-27D9-F544-500B-C18A9E8917CF | 03/18/16 22:13:09 | 108.252.158.236 | 03/18/16 22:20:05 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24897245-27D9-F544-500B-C18A9E8917CF?key=1458339189500 |
| 17300 | 2489F0B7-BA6D-1390-3417-881A433F489F | 03/30/16 16:35:12 | 203.82.45.146 | 03/30/16 16:53:32 | | | | | 0 | | | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/2489F0B7-BA6D-1390-3417-881A433F489F?key=1459355710605 |
| 17301 | 248A2CA6-76E0-3E10-7495-C483E55B8C676 | 03/10/16 05:13:15 | 119.157.3.33 | 03/11/16 19:02:56 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 17302 | 248C0EFF-26D5-EE6F-8CF9-7266CFF381AB | 03/05/16 18:06:37 | 162.205.111.67 | 03/05/16 18:12:53 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/248C0EFF-26D5-EE6F-8CF9-7266CFF381AB?key=1457201198111 |
| 17303 | 248D22AA-414E-D892-8D66-2FC3777DEAA0 | 03/16/16 13:00:32 | 66.87.70.94 | 03/16/16 13:10:05 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/248D22AA-414E-D892-8D66-2FC3777DEAA0?key=1458133233084 |
| 17304 | 248D82E0-F1CC-647E-9342-23F168EE6DB5 | 03/08/16 15:19:00 | 166.216.165.20 | 03/08/16 15:25:04 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/248D82E0-F1CC-647E-9342-23F168EE6DB5?key=1457450340463 |
| 17305 | 248F1428-198D-82C1-6826-4F03BA26C81F | 03/01/16 22:38:22 | 128.177.161.168 | 03/01/16 22:45:27 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/248F1428-198D-82C1-6826-4F03BA26C81F?key=1456871847093 |
| 17306 | 24911B67-A3DC-5C04-A831-1D8B9F114D68 | 03/16/16 18:47:39 | 203.82.45.146 | 03/16/16 18:48:14 | | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/24911B67-A3DC-5C04-A831-1D8B9F114D68?key=1458154058248 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17307 | 24916781-AA1E-5B35-0E79-020C638F0D7B | 03/26/16 04:18:28 | 71.200.154.218 | 03/26/16 04:20:33 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/24916781-AA1E-5B35-0E79-020C638F0D7B?key=1458965909172 |
| 17308 | 2492E1E2-DDF1-52F3-FF6C-0FA61F3C7FD1 | 03/12/16 19:08:34 | 24.126.75.90 | 03/12/16 19:15:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2492E1E2-DDF1-52F3-FF6C-0FA61F3C7FD1?key=1457809714074 |
| 17309 | 24930C8E-59E4-5107-2C47-67F5F14DE7EA | 03/14/16 00:55:05 | 73.201.158.224 | 03/14/16 01:00:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24930C8E-59E4-5107-2C47-67F5F14DE7EA?key=1457916904620 |
| 17310 | 24938SFA-EE02-3CF8-037D-AC6E0D8C8653 | 03/10/16 14:09:09 | 208.109.88.104 | 03/16/16 16:12:45 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 17311 | 2493DAAB-5DCB-1345-B569-460B204C3E20 | 03/08/16 15:50:00 | 97.44.129.45 | 03/08/16 16:00:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2493DAAB-5DCB-1345-B569-460B204C3E20?key=1457452203090 |
| 17312 | 2493E020-11D4-2A97-81DA-557EA992DD82 | 03/21/16 21:30:55 | 70.124.128.156 | 03/21/16 21:37:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2493E020-11D4-2A97-81DA-557EA992DD82?key=1458595859040 |
| 17313 | 2493E409-1633-4B86-C860-638CEEE918A3 | 03/15/16 13:45:36 | 98.110.204.167 | 03/15/16 13:48:35 | 1 | [label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"] | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2493E409-1633-4B86-C860-638CEEE918A3?key=1458049541051 |
| 17314 | 24941FA4-2798-2846-C4A3-0D0E4C5DEF49 | 03/01/16 03:19:34 | 172.14.14.38 | 03/01/16 17:09:24 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE ] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/24941FA4-2798-2846-C4A3-0D0E4C5DEF49?key=1456802374565 |
| 17315 | 2494F5DA-14C9-2A34-69AD-8C78FEA58944 | 03/28/16 15:41:07 | 45.27.205.39 | 03/28/16 15:47:33 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2494F5DA-14C9-2A34-69AD-8C78FEA58944?key=1459179667497 |
| 17316 | 2495A80F-B78F-C2AD-B935-2613DED86625 | 03/16/16 18:38:17 | 50.153.151.24 | 03/16/16 18:40:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2495A80F-B78F-C2AD-B935-2613DED86625?key=1458153502652 |
| 17317 | 2495F409-C736-CA6C-71AC-2283B1FCB3A7 | 03/11/16 21:01:32 | 192.231.124.81 | 03/11/16 21:02:19 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2495F409-C736-CA6C-71AC-2283B1FCB3A7?key=1457730092106 |
| 17318 | 2496ACAC-EF77-683E-6E7E-0F62466182A8 | 03/15/16 23:59:21 | 172.58.17.227 | 03/16/16 00:05:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2496ACAC-EF77-683E-6E7E-0F62466182A8?key=1458086364341 |
| 17319 | 2498034B-7FB6-3A84-EC33-3550641288B8 | 03/31/16 18:57:48 | 24.136.72.210 | 03/31/16 19:00:25 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2498034B-7FB6-3A84-EC33-3550641288B8?key=1459450655754 |
| 17320 | 2498B403-3114-9C02-1AA5-C750A1DA683D | 03/04/16 16:51:14 | 67.79.115.82 | 03/04/16 16:56:59 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2498B403-3114-9C02-1AA5-C750A1DA683D?key=1457110274959 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17321 | 24988888-888E-E6E9-F1CD-7AC0CF7A053D | 03/07/16 05:39:02 | 73.201.1.166 | 03/07/16 05:45:12 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT WHICH SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK?"] | | | 2 | | 1 | | | 1 | 3 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24988888-888E-E6E9-F1CD-7AC0CF7A053D?key=1457329128568 |
| 17322 | 2499E346-D0C9-DCB8-1F75-483FB1115BBB | 03/24/16 23:40:47 | 172.248.32.218 | 03/24/16 23:47:23 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT WHICH SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK?"] | 0 | | 0 | 1 | 1 | | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2499E346-D0C9-DCB8-1F75-483FB1115BBB?key=1458862849836 |
| 17323 | 2499EDDD-68C3-36D3-30F7-C7388D817159 | 03/29/16 16:24:14 | 66.228.162.32 | 03/29/16 16:30:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2499EDDD-68C3-36D3-30F7-C7388D817159?key=1459268655546 |
| 17324 | 249B56AE-082E-7D93-05C6-1C48F011882B | 03/19/16 13:33:20 | 174.49.206.204 | 03/21/16 16:07:55 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/249B56AE-082E-7D93-05C6-1C48F011882B?key=1458394395536 |
| 17325 | 249C1363-5882-5E18-7753-4F798208D53D | 03/24/16 00:52:50 | 173.77.229.158 | 03/24/16 01:00:47 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER YOU PROVIDED EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | | 0 | 1 | 1 | | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/249C1363-5882-5E18-7753-4F798208D53D?key=1458780784398 |
| 17326 | 249C5A63-E838-1561-C520-2632B0073E96 | 03/10/16 04:49:21 | 75.171.4.7 | 03/10/16 04:52:35 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | | 2 | | 2 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/249C5A63-E838-1561-C520-2632B0073E96?key=1457585363684 |
| 17327 | 249D09O1-76A5-7143-9889-0ED7F17A04F8 | 03/23/16 04:01:44 | 107.209.224.206 | 03/23/16 04:05:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/249D09O1-76A5-7143-9889-0ED7F17A04F8?key=1458705704508 |
| 17328 | 249DCBA2-77E5-229E-F8AA-072231FA837B | 03/09/16 17:14:42 | 24.213.151.130 | 03/09/16 17:35:05 | 2 | | | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/249DCBA2-77E5-229E-F8AA-072231FA837B?key=1457543720739 |
| 17329 | 249E8385-8558-CBCC-E3A8-7FA3470C7E9D | 03/23/16 14:24:05 | 76.176.27.249 | 03/23/16 14:30:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/249E8385-8558-CBCC-E3A8-7FA3470C7E9D?key=1458746563771 |
| 17330 | 249EF396-C9D9-E6E9-8A09-BFCDFA66B049 | 03/16/16 18:01:20 | 173.49.225.209 | 03/16/16 18:03:02 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/249EF396-C9D9-E6E9-8A09-BFCDFA66B049?key=1458151289544 |
| 17331 | 249F0F39-F21E-6E36-D3C2-6A96B124D609 | 03/13/16 12:30:03 | 4.31.116.10 | 03/13/16 12:35:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/249F0F39-F21E-6E36-D3C2-6A96B124D609?key=1457872203927 |
| 17332 | 249F5918-7EA5-70D3-8596-600B6EC0B0A1 | 03/25/16 01:21:22 | 173.66.181.44 | 03/25/16 01:25:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/249F5918-7EA5-70D3-8596-600B6EC0B0A1?key=1458868885529 |
| 17333 | 249F81C1-E62C-A2FD-1273-7E762029F4E5 | 03/07/16 21:06:00 | 71.200.59.30 | 03/07/16 21:16:12 | 2 | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/249F81C1-E62C-A2FD-1273-7E762029F4E5?key=1457384764906 |
| 17334 | 24A0098C-BD11-100C-B0F1-25EC4102A9BF | 03/21/16 23:02:25 | 67.79.115.82 | 03/21/16 23:08:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/24A0098C-BD11-100C-B0F1-25EC4102A9BF?key=1458601345382 |
| 17335 | 24A164S8-B795-89FA-F123-CA888239B6F4 | 03/09/16 21:37:20 | 71.255.46.188 | 03/09/16 21:39:50 | 2 | | | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/24A164S8-B795-89FA-F123-CA888239B6F4?key=1457559444122 |
| 17336 | 24A1A9FE-9F5A-C8C8-B40E-3D53EEA8489F | 03/23/16 19:43:00 | 67.164.40.34 | 03/23/16 19:45:03 | | | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/24A1A9FE-9F5A-C8C8-B40E-3D53EEA8489F?key=1458762181349 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17337 | 24A262B4-A00C-3967-BAFA-19C6798722225 | 03/09/16 04:15:51 | 204.9.21.52 | 03/09/16 17:24:48 | 1 | (label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/24A262B4-A00C-3967-BAFA-19C6798722225?key=1457496952208 |
| 17338 | 24A262B4-A00C-3967-BAFA-19C6798722225 | 03/09/16 04:15:51 | 204.9.21.52 | 03/09/16 17:24:37 | 1 | (label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/24A262B4-A00C-3967-BAFA-19C6798722225?key=1457496952208 |
| 17339 | 24A2AF13-072F-8403-7A89-229559064D2D | 03/09/16 06:29:42 | 24.165.13.66 | 03/09/16 06:32:33 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/24A2AF13-072F-8403-7A89-229559064D2D?key=1457504987314 |
| 17340 | 24A31974-BA04-E55A-B1FF-2C7506392F79 | 03/19/16 13:04:24 | 108.34.211.201 | 03/21/16 14:57:11 | 1 | (label:"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/24A31974-BA04-E55A-B1FF-2C7506392F79?key=1458392669148 |
| 17341 | 24A33FCC-8E69-2758-5CA8-A39451C63580 | 03/06/16 19:38:20 | 108.218.143.112 | 03/06/16 19:45:50 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/24A33FCC-8E69-2758-5CA8-A39451C63580?key=1457293104323 |
| 17342 | 24A3E1F8-9BD3-83FE-8106-66FA3AF310F3 | 03/01/16 18:27:57 | 69.195.39.18 | 03/01/16 18:35:06 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/24A3E1F8-9BD3-83FE-8106-66FA3AF310F3?key=1456856887362 |
| 17343 | 24A4498B-E3B2-8B53-E11E-E4DEE932527A | 03/22/16 02:02:35 | 174.17.59.10 | 03/22/16 03:10:11 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/24A4498B-E3B2-8B53-E11E-E4DEE932527A?key=1458612284464 |
| 17344 | 24A45C49-509C-879A-3977-70C7CF2C2829 | 03/30/16 19:26:10 | 190.80.2.54 | 03/30/16 19:27:42 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/24A45C49-509C-879A-3977-70C7CF2C2829?key=1459365941311 |
| 17345 | 24A4A291-92DA-17F8-4891-56867A8931E0 | 03/11/16 22:00:17 | 108.0.84.243 | 03/11/16 22:02:46 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/24A4A291-92DA-17F8-4891-56867A8931E0?key=1457733406783 |
| 17346 | 24A4835F-C8E2-FC78-CCAF-F158D7FBA982 | 03/15/16 20:14:56 | 155.57.192.1 | 03/15/16 20:20:14 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24A4835F-C8E2-FC78-CCAF-F158D7FBA982?key=1458072900358 |
| 17347 | 24A62463-A80B-0337-A66C-DEC78D850A86 | 03/14/16 15:51:19 | 71.10.248.94 | 03/14/16 15:54:17 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/24A62463-A80B-0337-A66C-DEC78D850A86?key=1457970678951 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17348 | 24A60827-8641-8058-FCEE-D81E1CD25C13 | 03/30/16 16:04:13 | 206.55.93.130 | 03/30/16 16:14:43 | 1 | (label:" "AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | | | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/24A60827-8641-8058-FCEE-D81E1CD25C13?key=1459353855478 |
| 17349 | 24A7270C-8B67-A434-F397-68C6DF0523AF | 03/22/16 19:49:00 | 96.84.38.65 | 03/22/16 19:57:47 | 1 | (label:" "BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/24A7270C-8B67-A434-F397-68C6DF0523AF?key=1458676143611 |
| 17350 | 24A958D9-2065-088F-CC7C-0CDCCA4E28C7 | 03/16/16 14:40:48 | 181.233.198.91 | 03/16/16 15:08:25 | 1 | (label:" "BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/24A958D9-2065-088F-CC7C-0CDCCA4E28C7?key=1458139250062 |
| 17351 | 24A98B61-5A92-7283-D1BC-399655D77028 | 03/29/16 19:07:21 | 66.87.81.33 | 03/29/16 19:08:41 | 1 | (label:" "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/24A98B61-5A92-7283-D1BC-399655D77028?key=1459278444458 |
| 17352 | 24A9EBA6-2E85-0387-AA1B-73EC8986F8E8 | 03/21/16 21:10:11 | 203.82.45.146 | 03/21/16 21:43:43 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/24A9EBA6-2E85-0387-AA1B-73EC8986F8E8?key=1458594612158 |
| 17353 | 24AC1092-7779-FE23-0C69-BDFD4ED28207 | 03/31/16 19:56:52 | 70.211.139.254 | 03/31/16 19:58:01 | 1 | (label:" "BY SUBMITTING THIS REQUEST YOU AUTHORIZE MODERNIZE AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/24AC1092-7779-FE23-0C69-BDFD4ED28207?key=1459454219061 |
| 17354 | 24AC173E-5B0A-F831-C490-1EE956EE412B | 03/18/16 22:19:46 | 70.192.192.237 | 03/18/16 22:25:05 | 1 | (label:" "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24AC173E-5B0A-F831-C490-1EE956EE412B?key=1458339587736 |
| 17355 | 24AC7C79-553D-260C-2BE2-7813938731D4 | 03/23/16 23:27:14 | 76.169.154.106 | 03/23/16 23:30:19 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/24AC7C79-553D-260C-2BE2-7813938731D4?key=1458775639821 |
| 17356 | 24AC8F67-0AE7-1F13-DD37-89E636950A83 | 03/12/16 05:19:31 | 45.47.138.46 | 03/12/16 05:24:01 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/24AC8F67-0AE7-1F13-DD37-89E636950A83?key=1457755973507 |
| 17357 | 24AD6022-317D-A62E-3F74-D37382780C59 | 03/29/16 00:00:21 | 70.215.13.102 | 03/29/16 00:05:09 | 1 | (label:" "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24AD6022-317D-A62E-3F74-D37382780C59?key=1459209634099 |
| 17358 | 24AD8889-5701-A2E7-21C6-F58D8874F04D | 03/31/16 17:29:37 | 50.253.125.154 | 03/31/16 17:34:25 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/24AD8889-5701-A2E7-21C6-F58D8874F04D?key=1459445379540 |
| 17359 | 24AEFFEC-69E8-7182-DD85-E5739951CFBB | 03/06/16 04:27:54 | 172.56.29.83 | 03/06/16 04:35:06 | 1 | (label:" "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/24AEFFEC-69E8-7182-DD85-E5739951CFBB?key=1457238476630 |
| 17360 | 24AFC18D-2109-E774-02DB-94F93CF290F6 | 03/28/16 17:25:43 | 69.195.39.18 | 03/28/16 17:35:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/24AFC18D-2109-E774-02DB-94F93CF290F6?key=1459185967212 |
| 17361 | 24B0612C-C82F-0326-7CBE-24655EA50FE9 | 03/11/16 16:45:01 | 172.56.31.149 | 03/11/16 16:46:26 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/24B0612C-C82F-0326-7CBE-24655EA50FE9?key=1457147101988 |
| 17362 | 24B11619-960C-527E-D001-62109870ECE7C | 03/07/16 17:33:38 | 70.176.138.60 | 03/07/16 17:40:04 | 1 | (label:" "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24B11619-960C-527E-D001-62109870ECE7C?key=1457372009161 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17363 | 2482F384-959A-41E4-E4DD-D6FD341CD48A | 03/18/16 17:51:55 | 104.10.12.181 | 03/18/16 20:57:04 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/2482F384-959A-41E4-E4DD-D6FD341CD48A?key=1458323522550 |
| 17364 | 24832C02-024D-9376-B62C-2994FD7E76CD | 03/22/16 01:36:00 | 206.55.93.130 | 03/22/16 01:41:06 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/24832C02-024D-9376-B62C-2994FD7E76CD?key=1458610562845 |
| 17365 | 24836CF2-F883-163E-ACC7-437798C23E69 | 03/23/16 22:40:04 | 58.65.176.242 | 03/23/16 22:43:13 | 1 | | 0 | | 0 | 0 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/24836CF2-F883-163E-ACC7-437798C23E69?key=1458772806568 |
| 17366 | 24848470-C8DC-CF30-3668-4733F60B98A3 | 03/04/16 23:19:59 | 152.208.36.250 | 03/04/16 23:25:06 | 1 | (label":"BY AUTHORIZING COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24848470-C8DC-CF30-3668-4733F60B98A3?key=1457133599389 |
| 17367 | 24855557-83AA-54C1-0190-2B1A307A89A9 | 03/08/16 16:27:19 | 206.71.246.62 | 03/09/16 13:49:11 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/24855557-83AA-54C1-0190-2B1A307A89A9?key=1457454438917 |
| 17368 | 248713BD-424B-327D-0D7E-833FE19B440D | 03/31/16 05:31:53 | 76.94.10.239 | 03/31/16 05:40:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/248713BD-424B-327D-0D7E-833FE19B440D?key=1459402313665 |
| 17369 | 2488270E-8CC2-73BC-DE7D-F82890B641C7 | 03/26/16 21:44:31 | 173.69.197.35 | 03/26/16 21:50:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2488270E-8CC2-73BC-DE7D-F82890B641C7?key=1459028673582 |
| 17370 | 24882C6B-1854-2F2C-42F5-EFF6CA4E32FC | 03/28/16 23:35:30 | 96.84.38.65 | 03/29/16 13:21:07 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/24882C6B-1854-2F2C-42F5-EFF6CA4E32FC?key=1459208134842 |
| 17371 | 2488FF81-54FB-3E87-2357-6F3744E5D3EF | 03/30/16 15:10:11 | 66.189.56.60 | 03/30/16 15:12:34 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2488FF81-54FB-3E87-2357-6F3744E5D3EF?key=1459350640001 |
| 17372 | 248936EB-6DBF-C564-C6DC-76864A95F2BE | 03/30/16 21:03:11 | 72.181.125.1 | 03/30/16 21:09:15 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/248936EB-6DBF-C564-C6DC-76864A95F2BE?key=1459371791065 |
| 17373 | 2489D3EB-897A-1963-148F-488644F1D7BA | 03/31/16 15:46:27 | 203.177.115.2 | 03/31/16 15:53:27 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2489D3EB-897A-1963-148F-488644F1D7BA?key=1459439187885 |
| 17374 | 2489F4D3-9C33-EBBE-0C62-460244F35284 | 03/15/16 02:08:00 | 108.202.181.123 | 03/15/16 02:18:01 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2489F4D3-9C33-EBBE-0C62-460244F35284?key=1458007687534 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2489F70A-2E12-779D-03A6-F8AE3C84DCEB | 03/28/16 23:09:55 | 68.166.189.220 | 03/28/16 23:15:07 | 1 | "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2489F70A-2E12-779D-03A6-F8AE3C84DCEB?key=1459206591796 |
| 248A24D2-EBEF-0668-0632-F588F6852A6C | 03/29/16 20:04:49 | 63.145.233.189 | 03/29/16 20:10:09 | 1 | "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/248A24D2-EBEF-0668-0632-F588F6852A6C?key=1459281889832 |
| 248A97A3-2210-99B7-6455-0B4EA3A088D7 | 03/22/16 14:48:47 | 66.68.135.118 | 03/22/16 14:49:58 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/248A97A3-2210-99B7-6455-0B4EA3A088D7?key=1458658142361 |
| 248A8612-E870-21CD-7F46-2582D4A76D84 | 03/30/16 19:27:15 | 69.250.86.2 | 03/30/16 19:30:12 | 1 | "BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/248A8612-E870-21CD-7F46-2582D4A76D84?key=1459360039786 |
| 248AC24D-F4BE-CFBE-2CC4-A61F86E3C225 | 03/12/16 07:01:14 | 98.216.62.117 | 03/12/16 07:05:05 | 1 | "BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/248AC24D-F4BE-CFBE-2CC4-A61F86E3C225?key=1457766076492 |
| 248AF2B2-D483-4326-24E0-14E2F6440D81 | 03/02/16 17:39:21 | 108.36.240.43 | 03/02/16 17:55:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/248AF2B2-D483-4326-24E0-14E2F6440D81?key=1456940153841 |
| 248B9358-57EB-4FA7-6856-FAF7F208E7EB | 03/27/16 03:41:35 | 73.226.67.225 | 03/27/16 03:43:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/248B9358-57EB-4FA7-6856-FAF7F208E7EB?key=1459050095141 |
| 248BDC90-57F1-9190-6D8A-9F65FC4549E3 | 03/14/16 00:09:28 | 67.181.9.114 | 03/14/16 00:11:13 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/248BDC90-57F1-9190-6D8A-9F65FC4549E3?key=1457914173364 |
| 248D29A1-A7C2-34C3-0D90-D480F4C9D6AA | 03/04/16 22:40:56 | 203.82.45.146 | 03/04/16 22:41:35 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/248D29A1-A7C2-34C3-0D90-D480F4C9D6AA?key=1457131280461 |
| 248D40BB-52A1-CDA9-9385-422627431E9E | 03/06/16 01:22:44 | 204.191.144.249 | 03/06/16 01:25:09 | 1 | "BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/248D40BB-52A1-CDA9-9385-422627431E9E?key=1457227365352 |
| 248EA407-62C2-7D07-3723-666D1295BC49 | 03/22/16 11:34:29 | 70.215.70.245 | 03/22/16 11:40:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/248EA407-62C2-7D07-3723-666D1295BC49?key=1458646475481 |
| 248FCC69-20FB-CF8A-46DA-3E126F7A0B11 | 03/07/16 21:42:01 | 98.221.25.162 | 03/07/16 21:50:05 | 1 | "BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/248FCC69-20FB-CF8A-46DA-3E126F7A0B11?key=1457386944816 |
| 24C00873-3880-A7FB-2918-0CCEA17E61C5 | 03/28/16 17:40:20 | 76.169.154.106 | 03/28/16 17:44:56 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/24C00873-3880-A7FB-2918-0CCEA17E61C5?key=1459186855544 |
| 24C0A964-5CB5-8C21-44FD-0ACC41C71D5B | 03/06/16 11:28:31 | 70.215.64.18 | 03/06/16 11:35:13 | 1 | "BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24C0A964-5CB5-8C21-44FD-0ACC41C71D5B?key=1457263710764 |
| 24C0CE53-4535-0EE7-69D6-269D2141A131 | 03/21/16 15:15:21 | 76.169.154.106 | 03/21/16 15:18:41 | 2 | | | | 0 | 0 | 0 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/24C0CE53-4535-0EE7-69D6-269D2141A131?key=1458573328289 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17390 | 24C148BE-E89E-2056-7EAF-AF160C8EFE19 | 03/02/16 21:56:07 | 99.17.222.172 | 03/02/16 21:58:49 | 1 | {label:"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH A SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"} | | | | | | | | 1 | 1 | 2 | 1 | | 1 | | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/24C148BE-E89E-2056-7EAF-AF160C8EFE19?key=1456955773747 |
| 17391 | 24C251CB-1218-D005-C56F-F5CE84DE8F10 | 03/04/16 05:29:41 | 72.253.203.1 | 03/04/16 05:35:08 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/24C251CB-1218-D005-C56F-F5CE84DE8F10?key=1457069383171 |
| 17392 | 24C2F15C-6C1D-0BC8-C8D4-C039FA3631CD | 03/25/16 05:09:18 | 151.202.168.227 | 03/25/16 05:15:06 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/24C2F15C-6C1D-0BC8-C8D4-C039FA3631CD?key=1458882561778 |
| 17393 | 24C380DA-3CCE-8189-8E20-A01978C80CEB | 03/17/16 14:02:59 | 72.177.119.119 | 03/17/16 14:04:04 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/24C380DA-3CCE-8189-8E20-A01978C80CEB?key=1458223382486 |
| 17394 | 24C3F536-559C-8625-CF33-CEF0F68FFD81 | 03/31/16 18:22:56 | 130.85.177.243 | 03/31/16 18:23:59 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | | | 0 | 3 | BetweenAds | http://vp.leadid.com/playback/24C3F536-559C-8625-CF33-CEF0F68FFD81?key=1459448574796 |
| 17395 | 24C41623-6751-86CC-855B-CED84B27D0C3 | 03/10/16 05:16:07 | 172.58.73.47 | 03/10/16 05:18:01 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/24C41623-6751-86CC-855B-CED84B27D0C3?key=1457586980415 |
| 17396 | 24C43ECF-5821-C58F-D04B-9BA47F3E980C | 03/17/16 03:47:52 | 104.34.28.152 | 03/21/16 23:13:33 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/24C43ECF-5821-C58F-D04B-9BA47F3E980C?key=1458186492671 |
| 17397 | 24C44E8B-8510-F6DA-6484-83BA41A2988C | 03/10/16 21:47:12 | 73.170.136.217 | 03/10/16 21:50:09 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/24C44E8B-8510-F6DA-6484-83BA41A2988C?key=1457646436777 |
| 17398 | 24C5AFA9-33A9-0E6E-D972-2CD181D500B8 | 03/05/16 01:21:01 | 104.5.41.246 | 03/05/16 01:26:59 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/24C5AFA9-33A9-0E6E-D972-2CD181D500B8?key=1457140855465 |
| 17399 | 24C6287E-D058-534A-4793-7ED096846A53 | 03/10/16 18:13:56 | 99.95.253.199 | 03/10/16 18:24:20 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/24C6287E-D058-534A-4793-7ED096846A53?key=1457633636013 |
| 17400 | 24C6AE5E-22EF-92A4-4402-AD800377A307 | 03/28/16 16:28:06 | 69.195.39.18 | 03/28/16 16:30:19 | 2 | | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/24C6AE5E-22EF-92A4-4402-AD800377A307?key=1459182521666 |
| 17401 | 24C7558F-3B20-7E9C-2139-2A5CF26F41A3 | 03/11/16 13:54:20 | 50.153.133.2 | 03/11/16 14:00:09 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/24C7558F-3B20-7E9C-2139-2A5CF26F41A3?key=1457704460535 |
| 17402 | 24C8A7B2-64C3-60CF-818C-F2802368AF7C | 03/29/16 13:43:49 | 99.113.109.231 | 03/29/16 13:50:14 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/24C8A7B2-64C3-60CF-818C-F2802368AF7C?key=1459259028891 |
| 17403 | 24C8B728-DEF4-F080-2A5B-FF858A265661 | 03/20/16 19:10:24 | 184.99.164.24 | 03/20/16 19:15:07 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24C8B728-DEF4-F080-2A5B-FF858A265661?key=1458501027458 |
| 17404 | 24C97335-B592-8D26-F989-B4FB62D66389 | 03/04/16 09:55:33 | 172.56.22.89 | 03/04/16 10:00:11 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/24C97335-B592-8D26-F989-B4FB62D66389?key=1457085337833 |
| 17405 | 24C9E770-8074-861E-6367-CD35095751F8 | 03/10/16 20:02:38 | 50.253.125.154 | 03/10/16 20:12:41 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/24C9E770-8074-861E-6367-CD35095751F8?key=1457640165631 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17406 | 24C8B249-C9C0-FFF2-C0E8-5D9290C5006A | 03/23/16 01:28:34 | 71.235.63.254 | 03/23/16 01:35:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/24C8B249-C9C0-FFF2-C0E8-5D9290C5006A?key=1458696513978 |
| 17407 | 24CBF856-1BA8-0364-17EC-79E7D479D8AC | 03/04/16 20:28:06 | 73.249.156.39 | 03/04/16 20:30:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24CBF856-1BA8-0364-17EC-79E7D479D8AC?key=1457123286106 |
| 17408 | 24CD9397-8A17-1EC4-6104-2255BBEF7333 | 03/02/16 22:06:30 | 209.217.198.37 | 03/02/16 22:15:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24CD9397-8A17-1EC4-6104-2255BBEF7333?key=1456956386314 |
| 17409 | 24CDEDA8-10F8-C177-0C06-A0E7556D26A4 | 03/11/16 07:34:45 | 67.235.2.47 | 03/11/16 07:40:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24CDEDA8-10F8-C177-0C06-A0E7556D26A4?key=1457681686332 |
| 17410 | 24CE1B22-4452-8953-2512-8EA9191488EC | 03/30/16 16:14:07 | 50.24.201.114 | 03/30/16 16:20:24 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/24CE1B22-4452-8953-2512-8EA9191488EC?key=1459354455705 |
| 17411 | 24CEA1F5-8D77-E3F5-3BBD-7FE8E24F8650 | 03/06/16 16:01:09 | 97.119.130.79 | 03/06/16 16:05:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24CEA1F5-8D77-E3F5-3BBD-7FE8E24F8650?key=1457280070911 |
| 17412 | 24CEDC88-CAD0-1D09-89D6-73F6B8651896 | 03/08/16 22:49:06 | 76.169.154.106 | 03/08/16 22:51:37 | 2 | | | | 0 | 0 | 0 | 0 | | | | | | | | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/24CEDC88-CAD0-1D09-89D6-73F6B8651896?key=1457477352866 |
| 17413 | 24CEE0DD-36DD-F2D4-5019-998842F42EF9 | 03/19/16 22:03:20 | 203.177.115.2 | 03/19/16 22:10:27 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/24CEE0DD-36DD-F2D4-5019-998842F42EF9?key=1458425000668 |
| 17414 | 24D135DE-A4D4-F39C-A210-A87C42DF5BFD | 03/27/16 00:50:18 | 58.65.176.242 | 03/28/16 16:17:47 | 0 | 0 | | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/24D135DE-A4D4-F39C-A210-A87C42DF5BFD?key=1459030824313 |
| 17415 | 24D1FBA6-B967-6ECF-9F8A-347B89E21003 | 03/13/16 08:17:03 | 71.202.49.57 | 03/13/16 08:20:29 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/24D1FBA6-B967-6ECF-9F8A-347B89E21003?key=1457857018033 |
| 17416 | 24D24389-98E4-76A2-75FD-F98943800A01 | 03/08/16 18:23:21 | 153.48.247.250 | 03/09/16 04:45:32 | | | | | | 0 | 0 | 0 | | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/24D24389-98E4-76A2-75FD-F98943800A01?key=1457461401536 |
| 17417 | 24D248FD-480E-CA03-14EE-73A07B0C17F8 | 03/31/16 12:05:18 | 74.88.20.242 | 03/31/16 12:10:06 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24D248FD-480E-CA03-14EE-73A07B0C17F8?key=1459425918875 |
| 17418 | 24D2ED6F-6582-29C7-2621-90BD6DAED971 | 03/20/16 01:03:33 | 100.40.153.95 | 03/20/16 01:10:10 | 2 | | | | | | 0 | 0 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24D2ED6F-6582-29C7-2621-90BD6DAED971?key=1458439406233 |
| 17419 | 24D38599-211F-0110-D541-3112D1A1B05F | 03/23/16 05:26:44 | 68.190.221.82 | 03/23/16 05:35:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24D38599-211F-0110-D541-3112D1A1B05F?key=1457210804735 |
| 17420 | 24D48C04-228D-E738-9796-8667D88C26CA | 03/04/16 03:46:45 | 65.26.93.159 | 03/04/16 17:05:39 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/24D48C04-228D-E738-9796-8667D88C26CA?key=1457063199585 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17421 | 24D4A17A-73E2-96EC-CB49-AAAS348A9D26 | 03/01/16 12:13:33 | 24.184.43.110 | 03/01/16 12:20:09 | 1 | {label":"OR CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24D4A17A-73E2-96EC-CB49-AAAS348A9D26?key=1456834416377 |
| 17422 | 24D53489-2CE0-3F8A-EA8D-6088D77551 76 | 03/02/16 18:32:50 | 71.193.34.127 | 03/02/16 18:34:31 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 0 | 1 | 1 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/24D53489-2CE0-3F8A-EA8D-6088D77551176?key=1456943582183 |
| 17423 | 24D53585-6C60-4735-828A-1410EFA948A0 | 03/25/16 13:41:41 | 69.147.190.228 | 03/25/16 18:21:27 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 0 | 1 | 1 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/24D53585-6C60-4735-828A-1410EFA948A0?key=1458913301552 |
| 17424 | 24D66516-F0E3-82E4-DE7F-F48F0A41E914 | 03/06/16 06:33:28 | 76.217.182.237 | 03/06/16 06:36:40 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/24D66516-F0E3-82E4-DE7F-F48F0A41E914?key=1457246007832 |
| 17425 | 24D6F18C-B5A5-0CCE-FB9F-97307A6C9365 | 03/19/16 23:32:16 | 64.121.199.122 | 03/19/16 23:40:06 | 2 | | | 0 | 0 | 6 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24D6F18C-B5A5-0CCE-FB9F-97307A6C9365?key=1458430340718 |
| 17426 | 24D72C10-3095-14D9-D76F-A550A88C203B | 03/17/16 10:40:53 | 68.96.71.175 | 03/17/16 10:45:09 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/24D72C10-3095-14D9-D76F-A550A88C203B?key=1458211256298 |
| 17427 | 24D73A8F-902F-8561-1697-2935DC30E1CC | 03/20/16 20:37:36 | 203.177.115.2 | 03/20/16 20:44:23 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/24D73A8F-902F-8561-1697-2935DC30E1CC?key=1458506256824 |
| 17428 | 24D73A8F-902F-8561-1697-2935DC30E1CC | 03/20/16 20:37:36 | 203.177.115.2 | 03/20/16 20:44:28 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/24D73A8F-902F-8561-1697-2935DC30E1CC?key=1458506256824 |
| 17429 | 24D73A8F-902F-8561-1697-2935DC30E1CC | 03/20/16 20:37:36 | 203.177.115.2 | 03/20/16 20:44:34 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/24D73A8F-902F-8561-1697-2935DC30E1CC?key=1458506256824 |
| 17430 | 24D73A8F-902F-8561-1697-2935DC30E1CC | 03/20/16 20:37:36 | 203.177.115.2 | 03/20/16 20:44:39 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/24D73A8F-902F-8561-1697-2935DC30E1CC?key=1458506256824 |
| 17431 | 24D73A8F-902F-8561-1697-2935DC30E1CC | 03/20/16 20:37:36 | 203.177.115.2 | 03/20/16 20:44:43 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/24D73A8F-902F-8561-1697-2935DC30E1CC?key=1458506256824 |
| 17432 | 24D73A8F-902F-8561-1697-2935DC30E1CC | 03/20/16 20:37:36 | 203.177.115.2 | 03/20/16 20:44:17 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/24D73A8F-902F-8561-1697-2935DC30E1CC?key=1458506256824 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17433 | 24D79FE8-C218-17E8-586C-9DF18F81A5B8 | 03/23/16 19:04:20 | 203.177.115.2 | 03/23/16 19:11:51 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/24D79FE8-C218-17E8-586C-9DF18F81A5B8?key=1458759860585 |
| 17434 | 24D7AC25-1B86-8CC5-0A3D-92459AD572D5 | 03/05/16 21:47:55 | 108.41.233.78 | 03/05/16 21:49:18 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR [UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/24D7AC25-1B86-8CC5-0A3D-92459AD572D5?key=1457214475884 |
| 17435 | 24D81BA2-6131-E2C8-C838-620F8F83466D | 03/31/16 13:30:19 | 70.112.25.107 | 03/31/16 13:36:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/24D81BA2-6131-E2C8-C838-620F8F83466D?key=1459431002129 |
| 17436 | 24DC8698-7A6E-812D-360E-F55DC1028B3B | 03/08/16 01:23:18 | 209.99.193.1 | 03/08/16 01:30:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24DC8698-7A6E-812D-360E-F55DC1028B3B?key=1457400197615 |
| 17437 | 24DD34C1-7AB5-CC3E-4E52-5F8DDC4C65EA | 03/07/16 21:40:02 | 73.70.4.241 | 03/07/16 21:46:00 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/24DD34C1-7AB5-CC3E-4E52-5F8DDC4C65EA?key=1457386803077 |
| 17438 | 24DD0E0B-D79A-8362-5D51-A52CD56FFE49 | 03/15/16 18:20:59 | 24.213.151.130 | 03/15/16 18:30:05 | 2 | | | | 0 | 0 | 0 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/24DD0E0B-D79A-8362-5D51-A52CD56FFE49?key=1458066251827 |
| 17439 | 24DE1A8A-3C39-F0E1-24B0-7DC248A4266B | 03/10/16 05:00:28 | 162.199.114.113 | 03/10/16 05:03:16 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/24DE1A8A-3C39-F0E1-24B0-7DC248A4266B?key=1457586028430 |
| 17440 | 24E018AF-0B13-728F-43F3-8FFF31E881D7 | 03/06/16 17:22:37 | 172.56.37.11 | 03/06/16 17:30:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/24E018AF-0B13-728F-43F3-8FFF31E881D7?key=1457284957368 |
| 17441 | 24E2122F-0882-4F70-3528-782A465FE346 | 03/22/16 01:40:03 | 58.65.146.87 | 03/22/16 16:02:33 | 2 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/24E2122F-0882-4F70-3528-782A465FE346?key=1456610768887 |
| 17442 | 24E23FE2-2333-A2C2-940B-172EDBA0E88F | 03/15/16 15:00:34 | 72.90.147.58 | 03/15/16 15:03:48 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/24E23FE2-2333-A2C2-940B-172EDBA0E88F?key=1458054024588 |
| 17443 | 24E26690-E800-33E0-F669-C30DD344ABDC | 03/24/16 15:50:33 | 99.180.64.43 | 03/24/16 15:52:51 | 1 | [label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/24E26690-E800-33E0-F669-C30DD344ABDC?key=1458834638886 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17458 | 24E2ED23-AEE7-08A2-A0C1-0C56F7C5F650 | 03/04/16 17:18:34 | 74.92.233.185 | 03/10/16 14:52:47 | 0 | [label":"BY CLICKING YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/24E2ED23-AEE7-08A2-A0C1-0C56F7C5F650?key=1457111898914 |
| 17459 | 24E317D7-440D-9F47-D048-FA7FA98DA965 | 03/24/16 18:32:21 | 70.162.7.61 | 03/24/16 18:50:59 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | | http://vp.leadid.com/playback/24E317D7-440D-9F47-D048-FA7FA98DA965?key=1458844347412 |
| 17460 | 24E36FCD-E694-0C00-C98B-FA6EB3989033 | 03/18/16 19:30:11 | 70.112.168.28 | 03/18/16 19:36:43 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/24E36FCD-E694-0C00-C98B-FA6EB3989033?key=1458329411232 |
| 17461 | 24E400E8-E9AB-C682-D983-4AC40842D3E4 | 03/18/16 02:37:01 | 68.98.0.141 | 03/18/16 02:45:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24E400E8-E9AB-C682-D983-4AC40842D3E4?key=1458268620732 |
| 17462 | 24E55597-B820-7D76-6726-597C804FB736 | 03/12/16 12:00:35 | 71.244.162.222 | 03/12/16 12:04:12 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/24E55597-B820-7D76-6726-597C804FB736?key=1457784041833 |
| 17463 | 24E4D38C-B582-4D2E-8A3E-C2C8E6864F89 | 03/02/16 23:17:26 | 166.137.248.15 | 03/02/16 23:20:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS SO MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24E4D38C-B582-4D2E-8A3E-C2C8E6864F89?key=1456960646208 |
| 17464 | 24E5778C-C5F5-A377-446F-00C74A18803C | 03/09/16 04:05:34 | 45.31.30.156 | 03/09/16 04:11:38 | 0 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/24E5778C-C5F5-A377-446F-00C74A18803C?key=1457496336155 |
| 17465 | 24E5FAD8-99C4-A763-E033-74432AA082EF | 03/23/16 12:41:42 | 66.249.83.116 | 03/23/16 12:46:47 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/24E5FAD8-99C4-A763-E033-74432AA082EF?key=1458736906088 |
| 17466 | 24E70303-2BDC-6678-6013-0A668840C2F5 | 03/19/16 22:42:19 | 68.21.148.89 | 03/19/16 22:50:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/24E70303-2BDC-6678-6013-0A668840C2F5?key=1458427373247 |
| 17467 | 24E70E70-7A43-4E52-43EF-B3FE6EE661DA | 03/06/16 14:30:56 | 107.3.170.218 | 03/06/16 14:32:48 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/24E70E70-7A43-4E52-43EF-B3FE6EE661DA?key=1457274660894 |
| 17468 | 24E74C8-0AD9-1BC5-5F86-F6069F7E872A | 03/23/16 17:36:15 | 96.84.38.65 | 03/23/16 17:50:08 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/24E74FC8-0AD9-1BC5-5F86-F6069F7E872A?key=1458754678832 |
| 17469 | 24E8F7AC-522F-5C80-9138-EBD866296CEC | 03/07/16 19:20:19 | 162.129.251.236 | 03/07/16 19:21:59 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/24E8F7AC-522F-5C80-9138-EBD866296CEC?key=1457378419526 |
| 17470 | 24E99D47-7817-8308-6565-0F17E4CCA3A4 | 03/11/16 19:16:08 | 76.169.154.106 | 03/11/16 19:19:39 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/24E99D47-7817-8308-6565-0F17E4CCA3A4?key=1457723826261 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17457 | 24E9E3B2-E102-7D85-BC15-98EDC0790901 | 03/24/16 17:14:39 | 166.170.15.80 | 03/24/16 17:20:06 | 0 | [label]:"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24E9E3B2-E102-7D85-BC15-98EDC0790901?key=1458839679489 |
| 17458 | 24EAC4A3-4449-4892-9604-A694EE37D1B3 | 03/15/16 19:59:23 | 108.78.12.13 | 03/15/16 20:07:06 | 0 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/24EAC4A3-4449-4892-9604-A694EE37D1B3?key=1458071967016 |
| 17459 | 24E854AE-4492-E8F6-9698-B21A6426811C | 03/22/16 16:33:51 | 103.206.80.2 | 03/22/16 17:03:48 | 1 | [label]:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/24E854AE-4492-E8F6-9698-B21A6426811C?key=1458664423909 |
| 17460 | 24EC078F-1480-7826-0349-5E3C68A7DF7B | 03/05/16 15:46:29 | 74.194.233.147 | 03/05/16 15:50:08 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24EC078F-1480-7826-0349-5E3C68A7DF7B?key=1457192794129 |
| 17461 | 24EC5B1B-75E2-9199-D808-CBAD4A885BB3 | 03/21/16 16:55:57 | 206.55.93.130 | 03/21/16 17:00:52 | 1 | [label]:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/24EC5B1B-75E2-9199-D808-CBAD4A885BB3?key=1458579359777 |
| 17462 | 24EC720A-7807-06F2-B654-4800E54568F4 | 03/20/16 14:44:41 | 45.16.24.198 | 03/20/16 14:47:18 | 0 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/24EC720A-7807-06F2-B654-4800E54568F4?key=1458485090762 |
| 17463 | 24EC84E3-1DC5-8932-B199-A583B33802A8 | 03/08/16 20:32:36 | 66.90.166.5 | 03/08/16 20:38:11 | 0 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/24EC84E3-1DC5-8932-B199-A583B33802A8?key=1457469148058 |
| 17464 | 24EE77B3-F177-5F76-C550-70A4ED0DFF83 | 03/11/16 22:52:16 | 118.91.177.138 | 03/11/16 22:54:13 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/24EE77B3-F177-5F76-C550-70A4ED0DFF83?key=1457736755680 |
| 17465 | 24EE7A6A-041D-818C-D175-E7E06122G830 | 03/29/16 17:47:33 | 70.192.201.106 | 03/29/16 17:50:16 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24EE7A6A-041D-818C-D175-E7E06122G830?key=1459273653238 |
| 17466 | 24EED4C0-9874-0CE0-028D-138FD374849B | 03/16/16 17:12:42 | 162.194.8.50 | 03/16/16 18:11:46 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00xx0DIALERS PRE\u00xd0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/24EED4C0-9874-0CE0-028D-138FD374849B?key=1458148371706 |
| 17467 | 24EEFBFA-23A9-8FDC-B210-2804855E7E07 | 03/22/16 02:26:36 | 61.12.89.52 | 03/22/16 13:12:49 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/24EEFBFA-23A9-8FDC-B210-2804855E7E07?key=1458613610710 |
| 17468 | 24EF2EED-9374-8718-C5E4-CDDEDC4C843E | 03/27/16 18:16:54 | 24.218.33.174 | 03/27/16 18:20:06 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24EF2EED-9374-8718-C5E4-CDDEDC4C843E?key=1459102650659 |
| 17469 | 24F0040C-F7F4-9493-2447-A7FFD840DCB5 | 03/08/16 00:46:33 | 12.219.36.2 | 03/08/16 06:05:21 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/24F0040C-F7F4-9493-2447-A7FFD840DCB5?key=1457398003405 |
| 17470 | 24F06295-108C-37C6-C59E-2F197098DC05 | 03/25/16 19:00:42 | 76.169.154.106 | 03/25/16 19:03:49 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/24F06295-108C-37C6-C59E-2F197098DC05?key=1458932453317 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17471 | 24F07E0F-50AF-2767-8325-2A1F64298902 | 03/22/16 22:58:54 | 72.230.106.231 | 03/22/16 23:01:53 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/24F07E0F-50AF-2767-8325-2A1F64298902?key=1458687536632 |
| 17472 | 24F09FC4-0F12-6C4B-D38C-23C393D37626 | 03/30/16 04:47:18 | 173.3.163.13 | 03/30/16 04:55:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24F09FC4-0F12-6C4B-D38C-23C393D37626?key=1459313242256 |
| 17473 | 24F0F207-6648-3E3A-8A17-F39C2F59D1C0 | 03/15/16 19:53:08 | 72.67.68.160 | 03/15/16 20:00:05 | 1 | [label":"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24F0F207-6648-3E3A-8A17-F39C2F59D1C0?key=1458071588356 |
| 17474 | 24F115AAC-CE5A-7D0C-CE4C-7AA586CD1FD9 | 03/23/16 23:01:38 | 206.55.93.130 | 03/23/16 23:06:07 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | | 3 | 3 | 3 | 1 | 1 | | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/24F115AAC-CE5A-7D0C-CE4C-7AA586CD1FD9?key=1458774100377 |
| 17475 | 24F13107-D317-A2AD-CB9A-42865341C883 | 03/02/16 16:22:06 | 203.82.45.146 | 03/02/16 19:58:38 | | | | 0 | 0 | 0 | 0 | 1 | 1 | | | 1 | 1 | 0 | 1 | | | Fly Wheel Services | http://vp.leadid.com/playback/24F13107-D317-A2AD-CB9A-42865341C883?key=1456935702148 |
| 17476 | 24F1627C-8728-0124-BFE0-4BD0FA0AD57B | 03/10/16 20:17:42 | 50.253.125.154 | 03/10/16 20:24:40 | 0 | | | | | | | 1 | 1 | | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/24F1627C-8728-0124-BFE0-4BD0FA0AD57B?key=1457641081013 |
| 17477 | 24F17150-722D-AE75-7727-4399D26142F3 | 03/21/16 20:53:23 | 24.56.20.155 | 03/21/16 21:07:32 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | | http://vp.leadid.com/playback/24F17150-722D-AE75-7727-4399D26142F3?key=1458593603253 |
| 17478 | 24F20401-E989-3EAF-459A-FCD5EB00048EA | 03/12/16 17:42:50 | 24.242.59.127 | 03/12/16 17:48:21 | 1 | [label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/24F20401-E989-3EAF-459A-FCD5EB00048EA?key=1457804574966 |
| 17479 | 24F22F1C-1421-B8AC-D760-4A0A37179A93 | 03/24/16 19:11:28 | 107.129.176.206 | 03/24/16 19:14:44 | 1 | [label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/24F22F1C-1421-B8AC-D760-4A0A37179A93?key=1458846715517 |
| 17480 | 24F319C7-16CB-C310-CE8B-D58DD1E4183F | 03/13/16 16:48:36 | 104.58.203.41 | 03/13/16 16:50:50 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | 3 | 1 | | 3 | 1 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/24F319C7-16CB-C310-CE8B-D58DD1E4183F?key=1457887716344 |
| 17481 | 24F319C7-16CB-C310-CE8B-D58DD1E4183F | 03/13/16 16:48:36 | 104.58.203.41 | 03/14/16 16:20:10 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | 3 | 1 | | 3 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/24F319C7-16CB-C310-CE8B-D58DD1E4183F?key=1457887716344 |
| 17482 | 24F49B53-4DF9-0545-B99E-EA6042D63FFE | 03/01/16 10:09:13 | 65.78.97.31 | 03/01/16 10:15:10 | 1 | [label":"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24F49B53-4DF9-0545-B99E-EA6042D63FFE?key=1456826954145 |
| 17483 | 24F49924-87F4-D4EF-773B-525E21B43E41 | 03/22/16 21:45:21 | 108.6.43.36 | 03/23/16 17:11:50 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR|AR| AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | | | Clean Energy Experts | http://vp.leadid.com/playback/24F49924-87F4-D4EF-773B-525E21B43E41?key=1458683122504 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17484 | 24F508BC-5D34-5F2F-BD60-72FD0DC9FE61 | 03/22/16 14:23:31 | 50.253.125.154 | 03/22/16 14:54:43 | 0 | 1 {label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST YOU'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 1 | 1 | 1 | 1 | 3 | 3 | | | 0 | | 3 | | 3 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/24F508BC-5D34-5F2F-BD60-72FD0DC9FE61?key=1458656612418 |
| 17485 | 24F5AA81-1BA8-763C-B8FD-AA5E6868A2D7 | 03/28/16 17:36:29 | 70.209.203.225 | 03/28/16 17:39:13 | 0 | 1 {label":"{BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/24F5AA81-1BA8-763C-B8FD-AA5E6868A2D7?key=1459186594592 |
| 17486 | 24F5DFD7-4AB8-9B57-6599-04B144973EF6 | 03/01/16 21:26:09 | 73.188.92.221 | 03/01/16 21:30:06 | 0 | 1 {label":"{BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24F5DFD7-4AB8-9B57-6599-04B144973EF6?key=1456867571674 |
| 17487 | 24F77484-51AD-A02C-7922-CECF577D545E | 03/10/16 13:52:10 | 75.140.12.221 | 03/10/16 17:07:16 | 0 | 1 {label":"{BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE\|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/24F77484-51AD-A02C-7922-CECF577D545E?key=1457617962944 |
| 17488 | 24F7AEDB-F64D-8D85-DDA7-587A660D5208 | 03/21/16 13:05:19 | 68.3.73.83 | 03/22/16 00:05:39 | 2 | | | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/24F7AEDB-F64D-8D85-DDA7-587A660D5208?key=1458565527736 |
| 17489 | 24F70103-6333-5D53-54E7-F2C53677552A | 03/17/16 18:17:28 | 98.167.248.118 | 03/17/16 18:25:06 | 0 | 1 {label":"{BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24F70103-6333-5D53-54E7-F2C53677552A?key=1458238652059 |
| 17490 | 24F93F1E-9DAB-061A-3814-D02D0FF72393 | 03/24/16 03:46:27 | 71.185.187.141 | 03/24/16 03:50:08 | 0 | 1 {label":"{BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24F93F1E-9DAB-061A-3814-D02D0FF72393?key=1458791188779 |
| 17491 | 24F94276-3C4A-213E-E1DA-C4F599029A86 | 03/16/16 16:51:31 | 50.200.90.225 | 03/16/16 16:55:07 | 0 | 1 {label":"{BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24F94276-3C4A-213E-E1DA-C4F599029A86?key=1458147091059 |
| 17492 | 24F95308-A37E-8C28-06CE-93CC24A6E027 | 03/03/16 21:44:27 | 208.109.88.104 | 03/03/16 21:44:33 | | | | | | | | | | | | | | | | | | | 0 | Lead Genesis | N/A |
| 17493 | 24FAB298-D1A7-6E6E-233A-E54466E2DB59 | 03/14/16 04:05:47 | 67.182.92.169 | 03/14/16 04:08:16 | 0 | 1 {label":"{BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/24FAB298-D1A7-6E6E-233A-E54466E2DB59?key=1457928352051 |
| 17494 | 24FAB82E-EE71-0E70-00A1-0A87592AADCE | 03/07/16 04:25:20 | 100.8.32.172 | 03/07/16 04:29:22 | 0 | 1 {label":"{BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/24FAB82E-EE71-0E70-00A1-0A87592AADCE?key=1457324722358 |
| 17495 | 24FC3C78-4291-E2BD-8FB3-C01ED0325D86 | 03/29/16 17:46:24 | 166.137.8.85 | 03/29/16 17:50:43 | 0 | 1 {label":"{WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/24FC3C78-4291-E2BD-8FB3-C01ED0325D86?key=1459273584466 |
| 17496 | 24FCCCF8-F48C-6BC1-C4A5-6478F8CA3DF7 | 03/17/16 16:44:40 | 67.52.163.250 | 03/21/16 23:09:09 | 0 | | | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/24FCCCF8-F48C-6BC1-C4A5-6478F8CA3DF7?key=1458233080368 |
| 17497 | 24FD5699-4A82-DDB4-B971-891DFAF22F68 | 03/15/16 15:45:25 | 14.140.45.226 | 03/15/16 16:55:08 | 0 | | | 0 | 0 | | 1 | 1 | 1 | 1 | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/24FD5699-4A82-DDB4-B971-891DFAF22F68?key=1457990289287 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17498 | 24FD7D12-802C-417B-1643-570A2C5AA850 | 03/02/16 15:10:26 | 165.155.200.64 | 03/02/16 15:12:27 | 1 | {label":"BY CLICKING|YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | | | | | | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/24FD7D12-802C-417B-1643-570A2C5AA850?key=1456931428786 |
| 17499 | 24FDDE77-E170-BC98-F680-38AAC60D9CE5 | 03/24/16 23:36:34 | 107.77.92.66 | 03/24/16 23:45:42 | 0 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/24FDDE77-E170-BC98-F680-38AAC60D9CE5?key=1458862595281 |
| 17500 | 24FDFA15-8943-8C13-F149-5682D7209796 | 03/25/16 18:36:19 | 24.127.164.19 | 03/25/16 18:39:44 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/24FDFA15-8943-8C13-F149-5682D7209796?key=1458930976332 |
| 17501 | 24FF4DCE-9F28-0175-C6E4-959A904D6F17 | 03/14/16 15:11:14 | 98.165.166.95 | 03/14/16 15:15:12 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/24FF4DCE-9F28-0175-C6E4-959A904D6F17?key=1457968278082 |
| 17502 | 25005D3A-A09A-F00F-6C65-384167485C36 | 03/08/16 18:07:15 | 76.169.154.106 | 03/08/16 18:10:54 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/25005D3A-A09A-F00F-6C65-384167485C36?key=1457460441481 |
| 17503 | 25016184-B7DC-53E1-B837-35FAF6E67741 | 03/15/16 00:51:27 | 124.109.55.194 | 03/15/16 00:54:50 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND CLICKING SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/25016184-B7DC-53E1-B837-35FAF6E67741?key=1458002925027 |
| 17504 | 2501841F-47C9-D0FB-8903-5EA2E67820BD | 03/09/16 17:46:23 | 45.18.80.15 | 03/09/16 18:02:34 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/2501841F-47C9-D0FB-8903-5EA2E67820BD?key=1457545505204 |
| 17505 | 2501E781-9A82-9190-2417-0461D82E252B | 03/11/16 19:24:57 | 173.62.238.134 | 03/11/16 19:27:05 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2501E781-9A82-9190-2417-0461D82E252B?key=1457724299928 |
| 17506 | 25020ED2-BDCD-66FA-6E7F-53E91C9722DD | 03/10/16 01:50:26 | 24.6.249.18 | 03/10/16 01:55:06 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25020ED2-BDCD-66FA-6E7F-53E91C9722DD?key=1457574625698 |
| 17507 | 2503588C-E657-2201-0715-41C3F2F21CCB | 03/03/16 17:41:17 | 74.205.144.74 | 03/03/16 17:43:46 | 0 | | | | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2503588C-E657-2201-0715-41C3F2F21CCB?key=1457026888638 |
| 17508 | 25038F7E-D10F-40E5-F0EC-D1AC55CC8F93 | 03/01/16 01:08:42 | 184.98.150.230 | 03/01/16 01:15:03 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25038F7E-D10F-40E5-F0EC-D1AC55CC8F93?key=1456794522954 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17509 | 2503CCA6-5C35-F4D8-4281-8B36661788F7 | 03/08/16 00:22:03 | 71.197.69.15 | 03/08/16 00:24:17 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2503CCA6-5C35-F4D8-4281-8B36661788F7?key=1457396529021 |
| 17510 | 25045210-B1FA-6324-BAE7E5546480 | 03/09/16 16:41:17 | 101.50.121.182 | 03/09/16 18:19:17 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE CONSENT AS A CONDITION OF SERVICE")"} | 0 | | 2 | 1 | 1 | 1 | 0 | 0 | 1 | | 1 | | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/25045210-B1FA-6324-BAE7E5546480?key=1457541687515 |
| 17511 | 2504C68F-C61F-2380-15B5-A7EED6ED6253 | 03/17/16 12:28:52 | 24.145.115.167 | 03/17/16 12:30:59 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2504C68F-C61F-2380-15B5-A7EED6ED6253?key=1458217741617 |
| 17512 | 25050A04-E48F-25E9-151A-78D004A8A4597 | 03/06/16 16:37:21 | 100.9.50.41 | 03/06/16 16:39:03 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25050A04-E48F-25E9-151A-78D004A8A4597?key=1457282259668 |
| 17513 | 25054280-555F-CD90-E8EF-414AE5413D8A | 03/04/16 03:21:23 | 180.191.147.10 | 03/04/16 14:53:06 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")"} | 0 | | 4 | 4 | 4 | 1 | 1 | | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/25054280-555F-CD90-E8EF-414AE5413D8A?key=1457061686274 |
| 17514 | 25067B8C-7134-4DDD-B811-8862C1A1EA00 | 03/12/16 23:34:00 | 71.223.66.113 | 03/12/16 23:37:58 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25067B8C-7134-4DDD-B811-8862C1A1EA00?key=1457825679417 |
| 17515 | 25072AE1-494C-F458-DF85-19D5A336BE36 | 03/08/16 20:05:06 | 73.195.190.45 | 03/08/16 20:10:06 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25072AE1-494C-F458-DF85-19D5A336BE36?key=1457467505073 |
| 17516 | 25072C83-0391-18F3-3041-9DCAB7A6C459 | 03/22/16 16:21:18 | 68.186.61.100 | 03/22/16 20:34:43 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/25072C83-0391-18F3-3041-9DCAB7A6C459?key=1458663662249 |
| 17517 | 25075260-3205-E8B0-1887-2FCF73DEF595 | 03/31/16 11:41:24 | 98.118.98.118 | 03/31/16 11:45:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 4 | 4 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25075260-3205-E8B0-1887-2FCF73DEF595?key=1459424487921 |
| 17518 | 25075AE6-9D06-B8DE-4636-3436CCFE10F2 | 03/31/16 16:54:24 | 166.170.29.54 | 03/31/16 16:56:17 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/25075AE6-9D06-B8DE-4636-3436CCFE10F2?key=1459443266942 |
| 17519 | 2507D9C5-2D03-F8AD-A80A-551E8144AE00 | 03/15/16 20:22:50 | 107.184.214.214 | 03/15/16 20:25:26 | 0 | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/2507D9C5-2D03-F8AD-A80A-551E8144AE00?key=1458073174675 |
| 17520 | 250863AD-E8BB-A584-834E-EE26723414B4 | 03/24/16 18:10:46 | 206.55.93.130 | 03/24/16 18:15:38 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE PHONE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")"} | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/250863AD-E8BB-A584-834E-EE26723414B4?key=1458843048840 |
| 17521 | 25096EFA-C748-B87E-FC71-25C50D8C882C | 03/22/16 20:49:45 | 96.84.38.65 | 03/22/16 21:37:22 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/25096EFA-C748-B87E-FC71-25C50D8C882C?key=1458679823092 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip / Provider Name | Visual Playback Link |
| 17522 | 2509817A-D32F-429B-71F0-7D5FF1448415 | 03/18/16 20:37:21 | 66.30.55.63 | 03/18/16 20:40:08 | 2 | | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/2509817A-D32F-429B-71F0-7D5FF1448415?key=1458333440553 |
| 17523 | 250811C4-7526-3D70-9A0F-ACF626C80886 | 03/14/16 22:58:00 | 71.162.184.131 | 03/14/16 22:59:22 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/250811C4-7526-3D70-9A0F-ACF626C80886?key=1457996359875 |
| 17524 | 25082BAF-EB05-D89B-A028-EED02CBEA131 | 03/08/16 12:11:19 | 208.109.88.104 | 03/15/16 16:55:37 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 17525 | 25084D18-3D3E-9ACB-F331-616A50A16780 | 03/28/16 14:24:07 | 50.253.125.154 | 03/28/16 15:22:20 | 0 | {label":" PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | | 3 | 3 | | 1 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/25084D18-3D3E-9ACB-F331-616A50A16780?key=1459175030077 |
| 17526 | 25085E09-5298-A09F-A71A-ESE5AA883CCF | 03/21/16 15:48:15 | 50.253.125.154 | 03/21/16 15:51:09 | 1 | {label":" PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")"} | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | | 3 | 3 | | 1 | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/25085E09-5298-A09F-A71A-ESE5AA883CCF?key=1458575298977 |
| 17527 | 250C187D-4861-E370-6A7E-DCAD1F2B4DE9 | 03/28/16 18:01:39 | 66.249.83.163 | 03/28/16 18:10:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/250C187D-4861-E370-6A7E-DCAD1F2B4DE9?key=1459188102307 |
| 17528 | 250D25A9-8DFC-1845-3157-1F667F48C885 | 02/29/16 20:49:39 | 166.177.249.213 | 03/01/16 16:30:57 | | | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 Home Improvement Leads | http://vp.leadid.com/playback/250D25A9-8DFC-1845-3157-1F667F48C885?key=1457789080714 |
| 17529 | 250DA722-E030-E942-5608-04012587D0D5 | 03/14/16 15:24:05 | 99.42.97.248 | 03/14/16 15:24:44 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/250DA722-E030-E942-5608-04012587D0D5?key=1457969045164 |
| 17530 | 250E16D6-8852-5A88-78C7-23FF10C6E89A | 03/17/16 23:00:12 | 49.151.103.200 | 03/17/16 23:05:25 | 1 | {label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/250E16D6-8852-5A88-78C7-23FF10C6E89A?key=1458255613534 |
| 17531 | 250EE78D-35DF-6557-E832-870743B807D6 | 03/14/16 01:07:53 | 98.117.33.37 | 03/14/16 01:10:10 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/250EE78D-35DF-6557-E832-870743B807D6?key=1457917681476 |
| 17532 | 250FE1E7-87E7-3489-6DF6-E87A7AB6F41F | 03/30/16 16:10:22 | 184.203.88.183 | 03/30/16 16:11:27 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/250FE1E7-87E7-3489-6DF6-E87A7AB6F41F?key=1459354222893 |
| 17533 | 250F06F2-CF2F-9A2A-D077-810292F670FF | 03/16/16 17:37:49 | 68.2.23.160 | 03/16/16 17:40:11 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | | 3 | 3 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/250F06F2-CF2F-9A2A-D077-810292F670FF?key=1458149871798 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17534 | 250F3572-CC63-7EB6-3ACC-DC49FA8FFC82 | 03/17/16 14:59:12 | 50.253.125.154 | 03/17/16 15:06:10 | 1 | {label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | | | 1 | 2 | 1 | 1 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/250F3572-CC63-7EB6-3ACC-DC49FA8FFC82?key=1458226760304 |
| 17535 | 250FAE55-C21F-CB4B-5911-A76FADECDD60 | 03/23/16 10:23:50 | 24.2.229.117 | 03/23/16 10:30:09 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/250FAE55-C21F-CB4B-5911-A76FADECDD60?key=1458728633547 |
| 17536 | 2510E607-E6A9-CA96-0B6C-F81EA08777CC | 03/09/16 02:54:07 | 76.169.154.106 | 03/09/16 02:57:18 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | | | 0 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2510E607-E6A9-CA96-0B6C-F81EA08777CC?key=1457492053301 |
| 17537 | 25116387-C12A-0BA0-5881-ADD5860A9617 | 03/14/16 17:54:10 | 107.77.76.84 | 03/14/16 18:00:04 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25116387-C12A-0BA0-5881-ADD5860A9617?key=1457978050036 |
| 17538 | 25130869-DEF6-AA8E-2F48-C6DDADC9F45E | 03/23/16 10:23:23 | 208.109.88.104 | 03/23/16 16:04:18 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 17539 | 25138S6E-2565-1D2E-9EDB-88S500224DE8 | 03/27/16 12:01:39 | 75.82.145.153 | 03/27/16 12:46:12 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/25138S6E-2565-1D2E-9EDB-88S500224DE8?key=1459080326419 |
| 17540 | 2513C3ED-D032-F1FC-2C21-588F1A6B53A3 | 03/26/16 14:18:20 | 100.1.96.243 | 03/26/16 14:25:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2513C3ED-D032-F1FC-2C21-588F1A6B53A3?key=1459001902408 |
| 17541 | 2513F79B-E69D-7A95-6067-A2D99D944A46 | 03/16/16 13:00:25 | 104.226.4.16 | 03/16/16 13:05:05 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2513F79B-E69D-7A95-6067-A2D99D944A46?key=1458133227829 |
| 17542 | 2514771D-B5E4-AD70-E915-15B0048FD8E6 | 03/05/16 17:52:46 | 68.226.25.4 | 03/05/16 17:54:08 | 1 | {label":"BY CLICKING\|YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\|OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2514771D-B5E4-AD70-E915-15B0048FD8E6?key=1457200405822 |
| 17543 | 2514D98A-E2FF-DA62-A85C-538E2437817B | 03/30/16 00:33:21 | 96.83.125.41 | 03/30/16 00:40:41 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 3 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2514D98A-E2FF-DA62-A85C-538E2437817B?key=1459298001184 |
| 17544 | 2514F2C8-11F3-3C3F-308C-037A80210861 | 03/29/16 03:04:24 | 75.172.221.15 | 03/29/16 03:10:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2514F2C8-11F3-3C3F-308C-037A80210861?key=1459220693864 |
| 17545 | 25157B5D-2053-0675-78C9-44FB29E74F58 | 03/07/16 20:17:12 | 66.90.204.228 | 03/07/16 20:20:08 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25157B5D-2053-0675-78C9-44FB29E74F58?key=1457381869548 |
| 17546 | 2516C D55-2D9D-D8AC-9DC9-527C8A8596EB | 03/08/16 08:35:21 | 172.56.2.209 | 03/08/16 08:40:12 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2516CD55-2D9D-D8AC-9DC9-527C8A8596EB?key=1457426124042 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17547 | 2518246B-3E86-A0D2-3276-CBA3E6481246 | 03/17/16 23:11:43 | 63.206.126.135 | 03/17/16 23:14:35 | 1 | [label"":BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/25182468-3E86-A0D2-3276-CBA3E6481246?key=1458256311091 |
| 17548 | 2518E88A-0333-4923-ED31-D828466EA563 | 03/24/16 02:06:35 | 76.106.7.169 | 03/24/16 13:26:52 | 1 | [label"":BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 0 | 2 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2518E88A-0333-4923-ED31-D828466EA563?key=1458781594245 |
| 17549 | 25195706-7EAC-8394-2A84-800380A06AD6 | 03/19/16 00:44:27 | 206.55.93.130 | 03/19/16 00:48:52 | 1 | [label"":AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | | | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | FiveStrata | http://vp.leadid.com/playback/25195706-7EAC-8394-2A84-800380A06AD6?key=1458348269872 |
| 17550 | 2519E433-16FA-AE04-18C6-6E2861623357 | 03/30/16 21:57:51 | 172.98.85.221 | 03/30/16 22:06:41 | 0 | [label"":WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2519E433-16FA-AE04-18C6-6E2861623357?key=1459375086430 |
| 17551 | 2519E433-16FA-AE04-18C6-6E2861623357 | 03/30/16 21:57:51 | 172.98.85.221 | 03/30/16 22:08:30 | 1 | [label"":WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2519E433-16FA-AE04-18C6-6E2861623357?key=1459375086430 |
| 17552 | 251A112D-EE1D-F3D9-83F5-AD6F652360E0 | 03/25/16 17:06:35 | 108.7.51.17 | 03/25/16 17:10:09 | 1 | [label"":BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/251A112D-EE1D-F3D9-83F5-AD6F652360E0?key=1458925597641 |
| 17553 | 251AA94B-749F-A10E-56FA-892D81A9352E | 03/14/16 01:53:26 | 76.253.10.125 | 03/14/16 01:55:44 | 1 | [label"":BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/251AA94B-749F-A10E-56FA-892D81A9352E?key=1457920406194 |
| 17554 | 251C560B-EC7B-9357-21DA-0C36C5A90216 | 03/28/16 23:53:03 | 172.56.6.251 | 03/29/16 00:00:13 | 1 | [label"":BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/251C560B-EC7B-9357-21DA-0C36C5A90216?key=1459209183279 |
| 17555 | 251DA6C5-EFE6-2A8A-9F3D-190A5FE286C4 | 03/10/16 00:43:55 | 99.47.177.167 | 03/10/16 00:50:27 | 1 | [label"":BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/251DA6C5-EFE6-2A8A-9F3D-190A5FE286C4?key=1457570636513 |
| 17556 | 251D0CA-5B85-35D2-DA2C-16AFD17F479E | 03/25/16 13:52:14 | 24.250.44.69 | 03/25/16 13:55:05 | 1 | [label"":BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/251D0CA-5B85-35D2-DA2C-16AFD17F479E?key=1458913933958 |
| 17557 | 251E62C3-5D2F-65C1-45C4-36109820A690 | 03/02/16 17:37:30 | 76.169.154.106 | 03/02/16 17:41:40 | 2 | | | 0 | | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/251E62C3-5D2F-65C1-45C4-36109820A690?key=1456940271789 |
| 17558 | 251EB270-0FC1-064C-2843-FCD82D866884 | 03/29/16 10:28:52 | 208.109.88.104 | 03/29/16 13:43:41 | 2 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Lead Genesis | N/A |
| 17559 | 2520C04C-2169-F35E-86AF-02A70AB37CD9 | 03/07/16 04:39:56 | 68.142.34.35 | 03/07/16 04:45:07 | 1 | [label"":BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2520C04C-2169-F35E-86AF-02A70AB37CD9?key=1457325598886 |
| 17560 | 2520F232-CD24-C974-4182-113D2E8047FF | 03/15/16 22:50:51 | 71.116.70.32 | 03/15/16 23:54:14 | 1 | [label"":WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/2520F232-CD24-C974-4182-113D2E8047FF?key=1458082252141 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17561 | 25217250-E786-73E0-7EA6-F1EA80E246A5 | 03/26/16 41:41:19 | 108.221.22.46 | 03/26/16 16:50:07 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25217250-E786-73E0-7EA6-F1EA80E246A5?key=1459010485254 |
| 17562 | 25220E2E-922E-65C3-D913-085A9FA88BD6 | 03/07/16 16:23:07 | 50.24.201.114 | 03/07/16 16:29:07 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/25220E2E-922E-65C3-D913-085A9FA88BD6?key=1457367803754 |
| 17563 | 25225B1E-FA27-8430-2401-9E8520F18888 | 03/28/16 14:09:15 | 100.40.136.154 | 03/28/16 14:15:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25225B1E-FA27-8430-2401-9E8520F18888?key=1459174155681 |
| 17564 | 25228095C-D235-8BEC-6EB9-FCE0D5078C55 | 03/22/16 03:53:00 | 174.19.221.225 | 03/22/16 04:00:06 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25228095C-D235-8BEC-6EB9-FCE0D5078C55?key=1458618837165 |
| 17565 | 25237898-F388-39E4-771A-01F4DFDF431F | 03/10/16 03:45:09 | 73.142.34.251 | 03/10/16 03:55:05 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25237898-F388-39E4-771A-01F4DFDF431F?key=1457581509060 |
| 17566 | 25237F72-174A-3B42-AD58-DE6F274B4449 | 03/11/16 11:42:58 | 70.208.143.241 | 03/11/16 14:33:08 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/25237F72-174A-3B42-AD58-DE6F274B4449?key=1457696578529 |
| 17567 | 2523D844-D7FF-650E-9389-3AFABE1437EE | 03/14/16 16:06:18 | 174.18.40.26 | 03/14/16 16:10:06 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2523D844-D7FF-650E-9389-3AFABE1437EE?key=1457971579971 |
| 17568 | 2523EACE-E017-E340-978C-FF16F8DB3145 | 03/29/16 16:53:18 | 50.253.125.154 | 03/29/16 16:58:43 | 0 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2523EACE-E017-E340-978C-FF16F8DB3145?key=1459270601123 |
| 17569 | 252464F4-0C1E-F709-4789-846E2CB0534F | 03/26/16 12:14:05 | 24.228.72.67 | 03/26/16 12:20:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/252464F4-0C1E-F709-4789-846E2CB0534F?key=1458994445576 |
| 17570 | 2525088D-4101-C458-8E00-9098C184D7B7 | 03/22/16 17:15:55 | 70.234.254.206 | 03/22/16 17:22:09 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/2525088D-4101-C458-8E00-9098C184D7B7?key=1458666965456 |
| 17571 | 25251EF0-A837-883D-45E2-197EC09ED088 | 03/14/16 17:13:46 | 166.137.242.120 | 03/14/16 17:15:39 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/25251EF0-A837-883D-45E2-197EC09ED088?key=1457975628448 |
| 17572 | 2525BFC5-041E-90D1-8EBE-BA193089437E | 03/23/16 13:38:11 | 70.115.143.19 | 03/23/16 13:44:04 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/2525BFC5-041E-90D1-8EBE-BA193089437E?key=1458740295642 |
| 17573 | 25261F7E-F634-52F2-56E9-4989C0028CD6 | 03/31/16 20:40:01 | 32.212.72.156 | 03/31/16 20:43:04 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE") | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/25261F7E-F634-52F2-56E9-4989C0028CD6?key=1459456806455 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17574 | 2526C352-5780-4FAF-4A3B-6A4CFD4AEC76 | 03/31/16 16:20:06 | 199.164.17.5 | 03/31/16 16:25:04 | 0 | 1 (label'"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2526C352-5780-4FAF-4A3B-6A4CFD4AEC76?key=1459441207172 |
| 17575 | 25272SAA-0291-BD29-CCC4-9C94FB4EC9C2 | 03/23/16 01:36:17 | 199.66.168.74 | 03/23/16 01:40:10 | 0 | 1 (label'"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25272SAA-0291-BD29-CCC4-9C94FB4EC9C2?key=1458696988182 |
| 17576 | 25273E93-4949-9E61-F83C-AED80CCE6FFB | 03/01/16 14:44:41 | 72.177.119.119 | 03/01/16 14:45:40 | 0 | 1 (label'"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25273E93-4949-9E61-F83C-AED80CCE6FFB?key=1456843484523 |
| 17577 | 2527F394-CA66-E212-EFFF-CFE969B852A3 | 03/26/16 22:07:16 | 70.192.195.19 | 03/26/16 22:20:05 | 0 | 1 (label'"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2527F394-CA66-E212-EFFF-CFE969B852A3?key=1459030037863 |
| 17578 | 2527FC36-6134-F711-4431-FD822CD49583 | 03/25/16 22:47:39 | 50.207.27.138 | 03/26/16 16:43:22 | 0 | 1 (label'"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK')" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2527FC36-6134-F711-4431-FD822CD49583?key=1458946063525 |
| 17579 | 2528CDCF-6409-2567-A283-672068654592 | 03/18/16 19:03:52 | 50.173.187.132 | 03/18/16 19:12:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 0 | 1 | 1 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2528CDCF-6409-2567-A283-672068654592?key=1458327836871 |
| 17580 | 25289556-303E-4772-BD8B-B6989702A345 | 03/09/16 20:24:14 | 72.223.39.37 | 03/09/16 20:30:04 | 0 | 1 (label'"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25289556-303E-4772-BD8B-B6989702A345?key=1457555046359 |
| 17581 | 2528E9ED-7F11-BC1A-CEA4-D682A43D5405 | 03/12/16 17:47:48 | 108.23.26.210 | 03/12/16 17:49:37 | 0 | 1 (label'"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2528E9ED-7F11-BC1A-CEA4-D682A43D5405?key=1457804921839 |
| 17582 | 252C2337-A50A-E285-00AD-70D4C249AA4A | 03/09/16 21:16:28 | 23.119.25.44 | 03/09/16 21:21:59 | 0 | 1 (label'"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/252C2337-A50A-E285-00AD-70D4C249AA4A?key=1457558191904 |
| 17583 | 252C5548-669C-212F-BA2A-8CD2DF1E229F | 03/16/16 05:03:28 | 68.228.40.82 | 03/16/16 05:10:07 | 0 | 1 (label'"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/252C5548-669C-212F-BA2A-8CD2DF1E229F?key=1458104611315 |
| 17584 | 252CC58C-A989-F7DD-9538-22E16383324A | 03/18/16 00:59:50 | 70.208.73.175 | 03/18/16 01:04:02 | 0 | 1 (label'"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/252CC58C-A989-F7DD-9538-22E16383324A?key=1458262790928 |
| 17585 | 252CF1E5-704E-C521-8801-48778FA07FCE | 03/07/16 23:08:57 | 172.91.63.61 | 03/07/16 23:15:08 | 0 | 1 (label'"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/252CF1E5-704E-C521-8801-48778FA07FCE?key=1457392155362 |
| 17586 | 252D3BEC-2FEE-B88F-3165-3D941E41D14A | 03/13/16 15:55:15 | 73.142.54.239 | 03/14/16 14:14:36 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/252D3BEC-2FEE-B88F-3165-3D941E41D14A?key=1457884514708 |
| 17587 | 252D8B9A-F262-2E36-2ED9-F80281979025 | 03/03/16 21:50:06 | 99.27.139.170 | 03/06/16 21:56:11 | 0 | 1 (label'"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/252D8B9A-F262-2E36-2ED9-F80281979025?key=1457041814082 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17588 | 252EE04C-588E-B936-A375-E25F2C6ADF52 | 03/23/16 16:01:47 | 203.177.115.2 | 03/23/16 16:08:49 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/252EE04C-588E-B936-A375-E25F2C6ADF52?key=1458748908052 |
| 17589 | 252F7EF3-AE34-E316-E4FE-324713690DF0 | 03/08/16 16:24:05 | 66.68.134.240 | 03/08/16 16:30:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/252F7EF3-AE34-E316-E4FE-324713690DF0?key=1457454240523 |
| 17590 | 25301848-E55F-CB7C-D2A2-998540C91295 | 03/10/16 04:37:39 | 73.41.31.1 | 03/10/16 04:42:29 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25301848-E55F-CB7C-D2A2-998540C91295?key=1457584659677 |
| 17591 | 25303418-D14F-C29D-CCC6-6DEA9DDEE2CE | 03/27/16 14:12:13 | 104.148.136.205 | 03/27/16 14:20:08 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25303418-D14F-C29D-CCC6-6DEA9DDEE2CE?key=1459087937943 |
| 17592 | 25304F81-29E7-7F24-B1D9-081715C27F70 | 03/31/16 21:51:56 | 38.70.2.180 | 03/31/16 21:54:23 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25304F81-29E7-7F24-B1D9-081715C27F70?key=1459461161929 |
| 17593 | 25305A6O-SE5F-AE0B-3C08-D9DE41D6E09C | 03/07/16 17:20:14 | 76.169.42.241 | 03/07/16 17:21:02 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE) YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/25305A6O-SE5F-AE0B-3C08-D9DE41D6E09C?key=1457371217128 |
| 17594 | 25316EE2-982A-D84B-975F-D38076D8C836 | 03/17/16 16:04:54 | 208.109.88.104 | 03/17/16 16:10:17 | | | | | | | | | | 0 | 0 | 0 | | | 0 | 0 | 0 | Lead Genesis | N/A |
| 17595 | 25318A5-D6F1-98FB-0CFB-64FBF0C78811 | 03/03/16 13:08:27 | 70.209.68.192 | 03/03/16 13:15:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25318A5-D6F1-98FB-0CFB-64FBF0C78811?key=1457010507636 |
| 17596 | 25321041-878E-9B18-8730-0CCC95C1CD5F | 03/17/16 14:58:14 | 74.205.144.74 | 03/17/16 14:59:22 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | Lead Genesis | http://vp.leadid.com/playback/25321041-878E-9B18-8730-0CCC95C1CD5F?key=1458226694783 |
| 17597 | 25323916-54E3-3EC7-1BAA-66CE9BA7E830 | 03/16/16 03:28:16 | 72.199.68.3 | 03/16/16 03:40:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25323916-54E3-3EC7-1BAA-66CE9BA7E830?key=1458098897842 |
| 17598 | 2532F5DO-7208-5C6F-249A-FABCE89EE439 | 03/08/16 15:22:25 | 74.89.168.213 | 03/08/16 15:25:04 | 1 | (label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2532F5DO-7208-5C6F-249A-FABCE89EE439?key=1457461349472 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17599 | 2533C35E-1977-4032-E7EE-882F4E88B68A | 03/29/16 11:44:50 | 70.93.170.137 | 03/29/16 11:55:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2533C35E-1977-4032-E7EE-882F4E88B68A?key=1459251894098 |
| 17600 | 2533F86D-1AA8-9280-C902-CD09887A795F | 03/28/16 20:14:09 | 108.215.184.101 | 03/28/16 20:20:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2533F86D-1AA8-9280-C902-CD09887A795F?key=1459196049908 |
| 17601 | 25341216-7605-321F-0340-0FCF11A9ABA2 | 03/14/16 02:07:21 | 174.50.75.31 | 03/14/16 02:10:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25341216-7605-321F-0340-0FCF11A9ABA2?key=1457921241518 |
| 17602 | 25361377-3C9E-77BC-AFE5-C9CA4F4FF300 | 03/29/16 13:53:54 | 184.98.229.166 | 03/29/16 14:00:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25361377-3C9E-77BC-AFE5-C9CA4F4FF300?key=1459259630719 |
| 17603 | 25364062-1BDC-5547-2986-18452F878197 | 03/01/16 00:27:38 | 67.82.152.240 | 03/01/16 00:29:00 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/25364062-1BDC-5547-2986-18452F878197?key=1456792047317 |
| 17604 | 2537587A-6E8B-C8DC-6112-8885AA414404 | 03/29/16 23:36:28 | 23.28.64.230 | 03/30/16 13:12:50 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2537587A-6E8B-C8DC-6112-8885AA414404?key=1459294589067 |
| 17605 | 2538C504-2373-0971-FF8E-48F80885248E | 03/16/16 16:06:41 | 206.55.93.130 | 03/16/16 16:11:25 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/2538C504-2373-0971-FF8E-48F80885248E?key=1458144403933 |
| 17606 | 2538F2EA-2D09-19FA-EFB9-C4AD5198E0FD | 03/15/16 07:40:55 | 104.52.228.23 | 03/15/16 07:50:13 | 1 | [label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2538F2EA-2D09-19FA-EFB9-C4AD5198E0FD?key=1458027654712 |
| 17607 | 25399439-AA8B-420A-9A87-AC4F44A85528 | 03/21/16 02:13:58 | 107.77.75.62 | 03/21/16 02:17:51 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/25399439-AA8B-420A-9A87-AC4F44A85528?key=1458526445158 |
| 17608 | 25399B09E-C994-93D7-21D0-D065DDC17087 | 03/22/16 16:06:28 | 66.68.134.240 | 03/26/16 16:07:35 | 1 | [label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25399B09E-C994-93D7-21D0-D065DDC17087?key=1458662804173 |
| 17609 | 253A0605-43EF-39A0-9269-5132786C8EA7 | 03/17/16 16:12:39 | 70.215.75.58 | 03/17/16 16:17:15 | 1 | [label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/253A0605-43EF-39A0-9269-5132786C8EA7?key=1458231159642 |
| 17610 | 253AFAD0-6CAF-47F2-418F-2673E944A281 | 03/27/16 12:14:12 | 68.238.241.22 | 03/27/16 12:20:22 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/253AFAD0-6CAF-47F2-418F-2673E944A281?key=1459080857151 |
| 17611 | 25382D89-5E8A-7D31-C327-7FA0218AD9F0 | 03/26/16 23:57:12 | 166.216.165.33 | 03/27/16 00:05:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25382D89-5E8A-7D31-C327-7FA0218AD9F0?key=1459036634559 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17612 | 2538SBA1-32D7-67CA-068E-64E8D8EF6D5F | 03/26/16 23:57:06 | 66.87.125.73 | 03/27/16 00:05:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2538SBA1-32D7-67CA-068E-64E8D8EF6D5F?key=1459036625882 |
| 17613 | 253C68EF-CBDA-E44A-F95A-9C840199AA00 | 03/26/16 17:26:51 | 76.114.139.192 | 03/26/16 17:30:17 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/253C68EF-CBDA-E44A-F95A-9C840199AA00?key=1459013211464 |
| 17614 | 253D5157-ACA8-2728-C12F-50D1A81DA00D | 03/22/16 17:01:29 | 208.109.88.104 | 03/22/16 17:01:48 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 17615 | 253D5BA6-3451-D582-8883-C838ED2571AF | 03/21/16 16:27:31 | 50.24.201.114 | 03/21/16 16:33:53 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/253D5BA6-3451-D582-8883-C838ED2571AF?key=1458577654461 |
| 17616 | 253D7D42-EF12-AF64-C788-829869AEB724 | 03/23/16 15:39:56 | 67.140.66.154 | 03/23/16 15:41:11 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/253D7D42-EF12-AF64-C788-829869AEB724?key=1458747575753 |
| 17617 | 253E0160-7E70-3A88-07FA-80B8693548875 | 03/04/16 17:55:24 | 68.111.130.149 | 03/04/16 17:57:21 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/253E0160-7E70-3A88-07FA-80B8693548875?key=1457114120685 |
| 17618 | 253E3471-DF3A-244D-1A5F-42A92EAFC355 | 03/30/16 18:44:35 | 76.19.68.94 | 03/30/16 18:48:03 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/253E3471-DF3A-244D-1A5F-42A92EAFC355?key=1459363467867 |
| 17619 | 253E611A-AA66-8366-D842-F865A68F344D | 03/18/16 16:25:05 | 70.192.9.159 | 03/18/16 16:30:12 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/253E611A-AA66-8366-D842-F865A68F344D?key=1458318301467 |
| 17620 | 253E948C-5352-0579-2714-E4BDC6E1C22A | 03/06/16 00:59:02 | 72.21.198.69 | 03/06/16 01:00:41 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/253E948C-5352-0579-2714-E4BDC6E1C22A?key=1457225943202 |
| 17621 | 253EF5CE-E6A6-73D2-EE61-4D154CC0C6BB | 03/20/16 21:17:56 | 73.226.79.175 | 03/20/16 21:20:38 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | N/A |
| 17622 | 253FF5C2-F7F1-7AEE-1841-408A8507F31F | 03/06/16 19:02:38 | 73.167.236.111 | 03/06/16 19:05:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/253FF5C2-F7F1-7AEE-1841-408A8507F31F?key=1457290952827 |
| 17623 | 2540043C-3232-AAF3-F4CD-D78DA7C8ECA3 | 03/02/16 02:26:08 | 174.54.59.237 | 03/02/16 02:28:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2540043C-3232-AAF3-F4CD-D78DA7C8ECA3?key=1456885562494 |
| 17624 | 2540BB5D-E760-8720-778A-958BC4757E57 | 03/23/16 19:19:12 | 96.84.38.65 | 03/23/16 19:29:41 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTOu00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/2540BB5D-E760-8720-778A-958BC4757E57?key=1458760787078 |
| 17625 | 25412BB2-F4C4-EBE6-735B-A8384153D0FA | 03/24/16 01:06:04 | 65.96.151.118 | 03/24/16 01:15:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25412BB2-F4C4-EBE6-735B-A8384153D0FA?key=1458781639982 |
| 17626 | 254130A6-E4F4-9A18-8E24-43093E820A4C | 03/21/16 14:38:30 | 74.192.180.53 | 03/21/16 14:44:46 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/254130A6-E4F4-9A18-8E24-43093E820A4C?key=1458571132659 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17627 | 25419D50-9C91-DE7C-A982-63836533A330 | 03/17/16 15:07:56 | 97.117.138.246 | 03/17/16 15:15:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25419D50-9C91-DE7C-A982-63836533A330?key=1458227313881 |
| 17628 | 2541B68F-A483-38C8-188F-BFE88C0E6395 | 03/30/16 15:39:45 | 72.177.119.119 | 03/30/16 15:40:50 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2541B68F-A483-38C8-188F-BFE88C0E6395?key=1459352387050 |
| 17629 | 254275F7-9584-9B41-740E-E10E07B12DC0 | 03/28/16 14:35:47 | 50.234.101.58 | 03/28/16 14:40:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/254275F7-9584-9B41-740E-E10E07B12DC0?key=1459175747594 |
| 17630 | 25428D5F-8D4B-9704-435B-78897EDAD5EF | 03/27/16 03:04:30 | 184.101.173.199 | 03/27/16 03:10:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25428D5F-8D4B-9704-435B-78897EDAD5EF?key=1459047870518 |
| 17631 | 25430C34-F411-8A48-412B-49F235D048AF | 03/19/16 00:35:57 | 66.87.125.170 | 03/19/16 00:40:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25430C34-F411-8A48-412B-49F235D048AF?key=1458347759936 |
| 17632 | 2543E318-760E-4F10-A2A8-6D0E9AA7773E | 03/12/16 13:51:47 | 71.244.167.22 | 03/14/16 15:56:16 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2543E318-760E-4F10-A2A8-6D0E9AA7773E?key=1457790707744 |
| 17633 | 25440A4E-51AF-4230-D0C0-58560200838E6 | 03/05/16 04:05:27 | 24.149.51.228 | 03/05/16 04:10:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25440A4E-51AF-4230-D0C0-58560200838E6?key=1457150727196 |
| 17634 | 2544335B-BA2C-DE35-47A7-EEFF52D7B625 | 03/16/16 19:18:28 | 70.112.60.86 | 03/16/16 19:25:26 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2544335B-BA2C-DE35-47A7-EEFF52D7B625?key=1458155928445 |
| 17635 | 25444587-4290-EE8B-2A6C-B4C579F2AE94 | 03/14/16 03:50:08 | 71.170.68.79 | 03/14/16 03:55:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/25444587-4290-EE8B-2A6C-B4C579F2AE94?key=1457927413569 |
| 17636 | 25450557-2CDA-2FF0-7E79-187C0AA14651 | 03/24/16 23:18:37 | 162.204.182.191 | 03/24/16 23:21:19 | 1 | [label":"BY CLICKING] YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/25450557-2CDA-2FF0-7E79-187C0AA14651?key=1458861519347 |
| 17637 | 2545281A-4D72-A6DD-B8EF-9AAF8BB6E6C85 | 03/14/16 03:30:20 | 100.37.34.98 | 03/14/16 03:35:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2545281A-4D72-A6DD-B8EF-9AAF8BB6E6C85?key=1457926239341 |
| 17638 | 2545830E-7B26-FDCD-A22E-4E572D9625E3 | 03/02/16 23:12:08 | 50.38.126.44 | 03/03/16 23:54:52 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/2545830E-7B26-FDCD-A22E-4E572D9625E3?key=1456960325545 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17639 | 25458C86-0C4E-BAD7-8839-AE3807801458 | 03/28/16 18:13:18 | 68.231.51.39 | 03/28/16 18:18:06 | | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/25458C86-0C4E-BAD7-8839-AE3807801458?key=1459188797173 |
| 17640 | 254633C1-1472-1AC5-1EEF-025ED138D48F | 03/30/16 19:51:51 | 203.177.115.2 | 03/30/16 19:57:50 | | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/254633C1-1472-1AC5-1EEF-025ED138D48F?key=1459367511167 |
| 17641 | 254669F1-0351-F6A4-3873-5F6414C1AC7C | 03/04/16 21:18:58 | 101.50.118.117 | 03/04/16 21:20:21 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/254669F1-0351-F6A4-3873-5F6414C1AC7C?key=1457126341106 |
| 17642 | 2547D323-106C-F885-B7EE-2771EA13CD55 | 03/24/16 16:51:28 | 68.227.234.75 | 03/24/16 16:59:31 | | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/2547D323-106C-F885-B7EE-2771EA13CD55?key=1458838290976 |
| 17643 | 258815DC-B05E-E76B-73F8-8D42E28F101F | 03/23/16 19:10:17 | 70.112.60.86 | 03/23/16 19:16:23 | | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/258815DC-B05E-E76B-73F8-8D42E28F101F?key=1458760220543 |
| 17644 | 2548C093-D6E5-E005-C257-9389DD08259C | 03/25/16 17:34:37 | 74.205.144.74 | 03/25/16 17:35:01 | | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 1 | 1 | | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2548C093-D6E5-E005-C257-9389DD08259C?key=1458922728993 |
| 17645 | 2549B427-A4CE-10C6-DEE2-C6D29B052E22 | 03/01/16 21:05:55 | 65.36.125.73 | 03/01/16 21:11:52 | | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2549B427-A4CE-10C6-DEE2-C6D29B052E22?key=1456866357114 |
| 17646 | 2549B11E-5B48-A2EC-9FFD-DCA23C536B70 | 03/23/16 18:41:48 | 96.84.38.65 | 03/23/16 18:46:00 | | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/2549B11E-5B48-A2EC-9FFD-DCA23C536B70?key=1458758524001 |
| 17647 | 2549C446-A568-B6C2-381E-978A098C382B | 03/16/16 13:43:02 | 76.118.38.7 | 03/16/16 13:45:11 | | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2549C446-A568-B6C2-381E-978A098C382B?key=1458135784786 |
| 17648 | 25482134-EF5E-5CFF-BEF1-3049B83413F0 | 03/14/16 00:32:46 | 68.82.169.208 | 03/14/16 00:40:10 | | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25482134-EF5E-5CFF-BEF1-3049B83413F0?key=1457915565994 |
| 17649 | 25487D71-3F41-05C2-24F1-19E4ACED0308 | 03/03/16 04:23:46 | 207.244.78.168 | 03/03/16 20:40:04 | | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 0 | Lead Genesis | N/A |
| 17650 | 2548C58A-6B2E-7B75-994C-D95EEAE6D2D0 | 03/28/16 14:22:07 | 73.41.4.60 | 03/28/16 14:30:10 | | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2548C58A-6B2E-7B75-994C-D95EEAE6D2D0?key=1459174929288 |

| | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17651 | 254C083A-70ED-C935-18D4-18C833DD4464 | 03/04/16 17:10:10 | 76.246.13.91 | 03/04/16 17:33:25 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/254C083A-70ED-C935-18D4-18C833DD4464?key=1457111408127 |
| 17652 | 254C3DC5-5733-5BA3-319B-AC60717CE762 | 03/26/16 13:36:02 | 162.228.68.153 | 03/26/16 13:40:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/254C3DC5-5733-5BA3-319B-AC60717CE762?key=1458999362321 |
| 17653 | 254D2653-AC1A-8F24-71C9-51FD03A4E77B | 03/03/16 05:29:23 | 70.208.148.229 | 03/03/16 05:35:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/254D2653-AC1A-8F24-71C9-51FD03A4E77B?key=1456982964019 |
| 17654 | 254D88E6-3ACD-8044-7178-79C65A3FC6E4 | 03/13/16 14:44:24 | 99.100.16.14 | 03/13/16 14:50:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/254D88E6-3ACD-8044-7178-79C65A3FC6E4?key=1457880266635 |
| 17655 | 254F74D4-76FE-1624-077B-236DA40ACA5B | 03/19/16 02:07:34 | 69.120.134.122 | 03/19/16 02:15:05 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/254F74D4-76FE-1624-077B-236DA40ACA5B?key=1458351257705 |
| 17656 | 25513702-572D-B10D-7310-1923AFFD1C01 | 03/12/16 22:45:17 | 66.214.23.128 | 03/12/16 22:50:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25513702-572D-B10D-7310-1923AFFD1C01?key=1457822717705 |
| 17657 | 25529487-C307-066A-DD6B-6D7938B801AC5 | 03/23/16 14:49:48 | 74.205.144.74 | 03/23/16 14:54:53 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/25529487-C307-066A-DD6B-6D7938B801AC5?key=1458744600957 |
| 17658 | 2552E41D-E12F-650C-4894-67418A7893AB | 03/05/16 16:46:39 | 201.191.46.188 | 03/05/16 16:55:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2552E41D-E12F-650C-4894-67418A7893AB?key=1457196398977 |
| 17659 | 2552F1AD-343C-2BB0-E780-9F40B15A8571 | 03/03/16 22:39:01 | 70.124.128.156 | 03/03/16 22:46:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2552F1AD-343C-2BB0-E780-9F40B15A8571?key=1457044742485 |
| 17660 | 2553B19F-1F00-78D4-863F-D236AE85AF4B | 03/21/16 14:06:19 | 99.47.176.78 | 03/21/16 14:14:18 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2553B19F-1F00-78D4-863F-D236AE85AF4B?key=1458569181051 |
| 17661 | 25550E3A-F37B-36CA-C4E3-444D87DFE7A1 | 03/24/16 01:33:57 | 96.255.17.93 | 03/24/16 01:45:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25550E3A-F37B-36CA-C4E3-444D87DFE7A1?key=1458783237077 |
| 17662 | 25554F1E-D794-476F-EEC9-2E5B9E1AD7C6 | 03/27/16 14:37:41 | 73.158.35.183 | 03/27/16 14:45:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25554F1E-D794-476F-EEC9-2E5B9E1AD7C6?key=1459089460843 |
| 17663 | 25555C21-B780-32FC-BACC-811AE6D8F262 | 03/19/16 08:30:23 | 72.234.162.107 | 03/19/16 08:35:09 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25555C21-B780-32FC-BACC-811AE6D8F262?key=1458376223387 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25567330-0837-5313-88C8-EC8E2C97E07F | 03/25/16 17:52:46 | 207.53.195.9 | 03/25/16 17:54:44 | 2 | {label:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/25567330-0837-5313-88C8-EC8E2C97E07F?key=1458928391656 |
| 25575828-D688-4D3E-0969-F1F5DCCAE94D | 03/19/16 18:15:57 | 70.190.4.217 | 03/19/16 18:20:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25575828-D688-4D3E-0969-F1F5DCCAE94D?key=1458411358898 |
| 25579800-774A-FDE0-6854-A780D0C8585E | 03/18/16 20:30:38 | 100.14.220.63 | 03/18/16 20:32:07 | 1 | {label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/25579800-774A-FDE0-6854-A780D0C8585E?key=1458333040885 |
| 2558157A-F4D4-D564-6473-8D29F48C393B | 03/30/16 20:31:51 | 100.34.26.165 | 03/31/16 15:44:19 | 1 | {label:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE| AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2558157A-F4D4-D564-6473-8D29F48C393B?key=1459369920344 |
| 255831D7-D828-713C-7F74-01D0294358B4 | 03/16/16 17:27:04 | 76.169.154.106 | 03/16/16 17:32:20 | 2 | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/255831D7-D828-713C-7F74-01D0294358B4?key=1458149236121 |
| 2558EFF1-F10A-4778-8886-EC85CDA5C97B | 03/15/16 17:21:13 | 24.213.151.130 | 03/15/16 17:45:04 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2558EFF1-F10A-4778-8886-EC85CDA5C97B?key=1458062502777 |
| 25594161-7EA1-8DA3-90DC-570A39FE9DDB | 03/25/16 21:41:42 | 72.182.49.201 | 03/28/16 17:36:15 | 1 | {label:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/25594161-7EA1-8DA3-90DC-570A39FE9DDB?key=1458942103315 |
| 2559ACFD-863F-97DA-F019-42ED37848072 | 03/23/16 19:47:34 | 98.238.208.58 | 03/23/16 19:55:04 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2559ACFD-863F-97DA-F019-42ED37848072?key=1458524595745 |
| 255A30C6-669E-E672-1AAC-841691B9EBE3 | 03/10/16 02:16:27 | 76.169.154.106 | 03/10/16 02:21:19 | 2 | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/255A30C6-669E-E672-1AAC-841691B9EBE3?key=1457576261549 |
| 255AABE7-F078-5D50-C886-72EE3AC0AAFC | 03/26/16 02:26:32 | 73.222.65.241 | 03/26/16 02:30:09 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/255AABE7-F078-5D50-C886-72EE3AC0AAFC?key=1458959193818 |
| 255CD8F0-77C0-B851-C096-6DE0C400C0F3 | 03/21/16 16:11:36 | 108.20.254.9 | 03/21/16 16:12:39 | 1 | {label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/255CD8F0-77C0-B851-C096-6DE0C400C0F3?key=1458576609650 |
| 255D8682-2A68-10D4-76F9-4C77554591FE | 03/18/16 15:25:41 | 73.155.251.4 | 03/18/16 15:32:07 | 1 | {label:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/255D8682-2A68-10D4-76F9-4C77554591FE?key=1458314740716 |
| 255F33C7-4A88-24CF-6A85-AF12506133A3 | 03/25/16 02:01:40 | 98.115.69.138 | 03/25/16 02:05:07 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/255F33C7-4A88-24CF-6A85-AF12506133A3?key=1458871303383 |
| 255F96D3-A206-BCBC-1243-583510E3C60A | 03/22/16 17:01:47 | 208.109.88.104 | 03/22/16 17:01:55 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17678 | 255FED12-D101-2747-D2EA-2215ZC8C595C | 03/30/16 19:59:42 | 74.205.144.74 | 03/30/16 19:59:57 | | 1 |label|"":{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE OK WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/255FED12-D101-2747-D2EA-2215ZC8C595C?key=1459367985004 |
| 17679 | 25600282-482A-08FA-8179-77AB2698AD36 | 03/10/16 21:38:16 | 70.209.79.112 | 03/10/16 21:45:04 | | 1 |label|"":{BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25600282-482A-08FA-8179-77AB2698AD36?key=1457645816056 |
| 17680 | 25600859-487B-84E9-644C-5188F2A028AA | 03/26/16 23:37:45 | 173.79.142.211 | 03/26/16 23:45:05 | | 1 |label|"":{BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25600859-487B-84E9-644C-5188F2A028AA?key=1459035461629 |
| 17681 | 25601BCD-517F-734E-0E57-FE3061F364EE | 03/01/16 23:09:40 | 76.169.154.106 | 03/01/16 23:14:19 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/25601BCD-517F-734E-0E57-FE3061F364EE?key=1456960234520 |
| 17682 | 25603EA2-6941-3EBF-9802-AE63A788D66F | 03/27/16 00:43:08 | 172.251.169.130 | 03/27/16 00:50:05 | | 1 |label|"":{BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25603EA2-6941-3EBF-9802-AE63A788D66F?key=1459039391086 |
| 17683 | 2560987C-99B5-FA3C-CAA7-1146F077F8CB | 03/22/16 21:57:45 | 99.16.141.135 | 03/22/16 22:04:08 | | 1 |label|"":{BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2560987C-99B5-FA3C-CAA7-1146F077F8CB?key=1458683868397 |
| 17684 | 256121E9-23FB-A7FA-B28F-7916E1805296 | 03/30/16 06:03:23 | 174.19.196.76 | 03/30/16 06:05:10 | | 1 |label|"":{BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/256121E9-23FB-A7FA-B28F-7916E1805296?key=1459317766460 |
| 17685 | 2561975C-5CE0-6FAF-4866-856170ECC280 | 03/17/16 15:09:50 | 66.87.116.146 | 03/17/16 15:15:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2561975C-5CE0-6FAF-4866-856170ECC280?key=1458227390171 |
| 17686 | 2561DDA0-0F29-3593-41F9-49F1E2CC992C | 03/08/16 22:24:11 | 206.55.93.130 | 03/08/16 22:30:13 | | 1 |label|"":{AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/2561DDA0-0F29-3593-41F9-49F1E2CC992C?key=1457475856108 |
| 17687 | 25640F7E-15C9-0A6E-9F7C-E1935656C2CA | 03/19/16 21:05:37 | 199.180.90.25 | 03/19/16 21:11:50 | | 1 |label|"":{BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25640F7E-15C9-0A6E-9F7C-E1935656C2CA?key=1458421542371 |
| 17688 | 25642F5E-B961-4663-12DE-376E11135B01 | 03/02/16 02:35:48 | 108.51.32.247 | 03/02/16 02:38:02 | | 1 |label|"":{BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/25642F5E-B961-4663-12DE-376E11135B01?key=1456886148371 |
| 17689 | 2564C94E-BD20-2B43-31F0-311156FDB416 | 03/28/16 17:41:34 | 98.190.155.59 | 03/28/16 17:41:59 | | 1 |label|"":{SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2564C94E-BD20-2B43-31F0-311156FDB416?key=1459186916902 |
| 17690 | 25653514-A835-FF4E-2120-F7567188EB83 | 03/05/16 19:38:26 | 208.109.88.104 | 03/07/16 16:17:49 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 256599CF-8C96-8180-904D-3D8FB0FB083A | 03/16/16 20:10:54 | 101.50.125.127 | 03/16/16 20:12:27 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/256599CF-8C96-8180-904D-3D8FB0FB083A?key=1458159025776 |
| 256599CF-8C96-8180-904D-3D8FB0FB083A | 03/16/16 20:10:54 | 101.50.125.127 | 03/16/16 20:12:21 | 2 | | 0 | 0 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/256599CF-8C96-8180-904D-3D8FB0FB083A?key=1458159025776 |
| 2565B11C-8AFE-F96D-500B-C1AD84117FFA | 03/26/16 14:05:27 | 73.135.197.8 | 03/26/16 14:10:07 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2565B11C-8AFE-F96D-500B-C1AD84117FFA?key=1459001128027 |
| 256601AF-0B98-5BD4-455D-0DC422537487 | 03/30/16 17:01:21 | 203.177.115.2 | 03/30/16 17:07:27 | 1 | (label):"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/256601AF-0B98-5BD4-455D-0DC422537487?key=1459357281119 |
| 2566757B-8D6C-2EA5-F142-16C08F953079 | 03/23/16 22:26:43 | 203.177.115.2 | 03/23/16 22:33:12 | 1 | (label):"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2566757B-8D6C-2EA5-F142-16C08F953079?key=1458772003469 |
| 2566917E-C7AB-7944-520D-F6221EBDF048 | 03/24/16 18:01:55 | 96.236.85.150 | 03/24/16 18:10:04 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2566917E-C7AB-7944-520D-F6221EBDF048?key=1458842515996 |
| 2566CEB6-D398-69C3-F836-778A888B1799 | 03/22/16 12:51:00 | 172.56.22.133 | 03/22/16 12:55:06 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2566CEB6-D398-69C3-F836-778A888B1799?key=1458651063002 |
| 2567FF57-DFDB-DE60-A940-911576927714 | 03/24/16 17:33:50 | 50.253.125.154 | 03/24/16 17:37:02 | 1 | (label):" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2567FF57-DFDB-DE60-A940-911576927714?key=1458840839686 |
| 25687CE7-23A6-1A63-1332-7DE34A224E5B | 03/23/16 23:23:48 | 70.192.206.191 | 03/23/16 23:30:07 | 1 | (label):"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/25687CE7-23A6-1A63-1332-7DE34A224E5B?key=1458775428143 |
| 25689D2F-1C2D-A89E-54E4-58892D23058D | 03/13/16 00:34:57 | 174.26.144.73 | 03/13/16 00:40:08 | 1 | (label):"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/25689D2F-1C2D-A89E-54E4-58892D23058D?key=1457829297154 |
| 2568A4A4-F354-3F33-194C-14E5A26D42EA | 03/27/16 23:43:09 | 73.187.33.174 | 03/28/16 20:41:15 | 1 | (label):"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/2568A4A4-F354-3F33-194C-14E5A26D42EA?key=1459122190014 |
| 2568CA6D-591A-3CDF-51FC-1785655DFB29 | 03/01/16 13:41:32 | 174.59.250.120 | 03/01/16 13:50:06 | 1 | (label):"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2568CA6D-591A-3CDF-51FC-1785655DFB29?key=1456839694484 |
| 2568D0B6-4345-8EFE-7A1B-D1F67C2E61FE | 03/31/16 12:13:48 | 73.167.235.111 | 03/31/16 23:30:59 | 1 | (label):"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/2568D0B6-4345-8EFE-7A1B-D1F67C2E61FE?key=1459426428511 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17704 | 256B23D-9D3A-17D8-D08E-E3341942D85A | 03/24/16 15:13:04 | 73.155.251.4 | 03/24/16 15:18:47 | | 1 (label""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/256B23D-9D3A-17D8-D08E-E3341942D85A?key=1458832184677 |
| 17705 | 2569AE20-C4DC-F60C-77CD-B4117F312E80 | 03/15/16 17:42:22 | 14.140.45.226 | 03/15/16 17:43:44 | | | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | N/A |
| 17706 | 2569F728-4D18-6A8E-6E5F-9A1B5FBD9FD5 | 03/16/16 04:08:20 | 173.55.187.95 | 03/16/16 04:15:06 | 1 | (label""BY CLICKING)YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2569F728-4D18-6A8E-6E5F-9A1B5FBD9FD5?key=1458101301199 |
| 17707 | 256A457C-17F9-3A66-D06B-5849FE592526 | 03/28/16 10:50:17 | 172.58.17.31 | 03/28/16 10:55:05 | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/256A457C-17F9-3A66-D06B-5849FE592526?key=1459162219975 |
| 17708 | 256A46E2-1D51-C583-E8A0-EC70CAFBF9B4 | 03/25/16 13:36:38 | 75.140.25.160 | 03/25/16 13:40:07 | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/256A46E2-1D51-C583-E8A0-EC70CAFBF9B4?key=1458912997948 |
| 17709 | 256A9A4F-E53D-7DCE-0E68-8A87CD65E218 | 03/29/16 20:46:10 | 61.12.89.52 | 03/29/16 20:46:46 | | | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/256A9A4F-E53D-7DCE-0E68-8A87CD65E218?key=1459284370005 |
| 17710 | 25688DDC-83C6-F7F8-ED0B-E981A190C8D4 | 03/07/16 01:45:23 | 71.234.146.8 | 03/07/16 01:50:10 | 1 | (label""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25688DDC-83C6-F7F8-ED0B-E981A190C8D4?key=1457315123432 |
| 17711 | 256C8A0-E9F0-2DF1-44DD-B23FA83A3776 | 03/09/16 04:56:32 | 75.139.227.104 | 03/09/16 05:05:12 | 1 | (label""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/256C8A0-E9F0-2DF1-44DD-B23FA83A3776?key=1457499395595 |
| 17712 | 256D0ED7-E4EC-6751-7DE7-E86384852E56 | 03/15/16 02:39:14 | 108.24.183.233 | 03/15/16 02:45:05 | 1 | (label""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/256D0ED7-E4EC-6751-7DE7-E86384852E56?key=1458009554510 |
| 17713 | 256D8DE4-367D-BC0E-88A0-84A43ED8E5D6 | 03/31/16 21:55:36 | 23.240.172.72 | 03/31/16 23:28:53 | | | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/256D8DE4-367D-BC0E-88A0-84A43ED8E5D6?key=1459461334586 |
| 17714 | 256E8183-A9A3-BD6F-932C-AC1E208375A3 | 03/18/16 15:59:52 | 24.213.151.130 | 03/18/16 16:05:16 | 2 | | | | 0 | | | 1 | 1 | 3 | 3 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/256E8183-A9A3-BD6F-932C-AC1E208375A3?key=1458316811854 |
| 17715 | 256ECF3B-636E-12D0-B7F0-F8F102C4A748 | 03/10/16 02:30:06 | 98.192.170.158 | 03/10/16 02:35:07 | 1 | (label""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/256ECF3B-636E-12D0-B7F0-F8F102C4A748?key=1457577006785 |
| 17716 | 256F001A-9844-CF29-5F4F-19C6B08F1E51 | 03/20/16 02:10:47 | 67.80.112.73 | 03/20/16 02:15:08 | 2 | | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/256F001A-9844-CF29-5F4F-19C6B08F1E51?key=1458439849547 |
| 17717 | 256F8709-5266-5447-4856-2DCF638D387F | 03/22/16 05:00:40 | 166.170.15.59 | 03/22/16 05:05:06 | 2 | | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/256F8709-5266-5447-4856-2DCF638D387F?key=1458622892431 |
| 17718 | 256FD70-5C49-14AD-268C-C8F9FEED3C2 | 03/24/16 16:20:10 | 24.46.68.51 | 03/24/16 16:25:04 | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/256FD70-5C49-14AD-268C-C8F9FEED3C2?key=1458836409815 |
| 17719 | 25701E9C-B59D-C06C-4888-BE569D0626A6 | 03/24/16 18:11:00 | 186.151.63.167 | 03/24/16 18:37:08 | 1 | (label""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00xxdDIALERS PRE\u00xxRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/25701E9C-B59D-C06C-4888-BE569D0626A6?key=1458843063261 |
| 17720 | 25700 74F-B130-1A3A-C96D-8A0932701579 | 03/22/16 19:47:26 | 207.255.179.46 | 03/22/16 19:50:10 | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25700 74F-B130-1A3A-C96D-8A0932701579?key=1458676046732 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17721 | 2571E1ED-58C1-26A4-046BABDC4AB2 | 03/06/16 22:49:11 | 65.36.125.73 | 03/06/16 22:55:23 | 1 | (label":"BY CLICKING (YOU) AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2571E1ED-96AF-58C1-26A4-046BABDC4AB2?key=1457304552615 |
| 17722 | 257232F5-C08E-D6EF-8483-138C6D91F1BC | 03/30/16 20:10:16 | 70.112.168.28 | 03/30/16 20:16:12 | 1 | (label":"BY CLICKING (YOU) AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/257232F5-C08E-D6EF-8483-138C6D91F1BC?key=1459368616830 |
| 17723 | 2572B05E-3427-50A0-D87D-A957868F8DF1 | 03/16/16 17:16:59 | 66.85.139.246 | 03/16/16 17:28:52 | 1 | (label":"BY CLICKING (YOU) AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2572B05E-3427-50A0-D87D-A957868F8DF1?key=1458148671740 |
| 17724 | 2572C407-5F88-4484-12C3-45A93F7458C4 | 03/01/16 20:42:40 | 32.218.91.61 | 03/01/16 20:44:54 | 1 | (label":"BY CLICKING (YOU) AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2572C407-5F88-4484-12C3-45A93F7458C4?key=1456864952189 |
| 17725 | 25733286-F067-DA21-6660-664CF9273C7B | 03/10/16 17:10:40 | 96.236.58.207 | 03/10/16 17:12:36 | 1 | (label":"BY CLICKING (YOU) AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25733286-F067-DA21-6660-664CF9273C7B?key=1457629846330 |
| 17726 | 25740A1E-EC39-D2D9-4704-A122F5AECBF5 | 03/20/16 12:14:36 | 73.39.90.227 | 03/20/16 12:17:21 | 1 | (label":"BY CLICKING (YOU) AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/25740A1E-EC39-D2D9-4704-A122F5AECBF5?key=1458476077738 |
| 17727 | 25750881-2AC4-B540-0286-0828C54F8A76 | 03/08/16 19:44:38 | 50.59.27.196 | 03/08/16 19:46:14 | 2 | | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | | | | | 3 | 3 | 3 | Home Improvement Leads | N/A |
| 17728 | 25753EF2-3396-946D-540C-C34E33591AB5 | 03/22/16 22:03:50 | 70.124.128.156 | 03/22/16 22:09:31 | 1 | (label":"BY CLICKING (YOU) AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25753EF2-3396-946D-540C-C34E33591AB5?key=1458684233637 |
| 17729 | 25757988-7B1B-D531-C8D9-1AA90FFDDB55 | 03/08/16 19:27:20 | 72.181.125.1 | 03/08/16 19:33:36 | 1 | (label":"BY CLICKING (YOU) AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25757988-7B1B-D531-C8D9-1AA90FFDDB55?key=1457465240927 |
| 17730 | 2576A917-FEE9-515A-7D03-CAFBAC41B88C | 03/02/16 20:37:38 | 72.197.65.112 | 03/02/16 20:39:22 | 1 | (label":"BY CLICKING (YOU) AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2576A917-FEE9-515A-7D03-CAFBAC41B88C?key=1456951059282 |
| 17731 | 2576F452-5A84-89B8-6819-9355DC43798F | 03/05/16 21:22:29 | 24.191.125.178 | 03/05/16 21:25:06 | 1 | (label":"BY CLICKING (YOU) AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2576F452-5A84-89B8-6819-9355DC43798F?key=1457212949898 |
| 17732 | 25733BAC-CEEA-82CA-3376-30330A851510 | 03/25/16 02:22:13 | 50.181.103.38 | 03/25/16 02:24:05 | 1 | (label":"BY CLICKING (YOU) AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25733BAC-CEEA-82CA-3376-30330A851510?key=1458872538274 |
| 17733 | 25773CF5-C4C6-AF1A-EB12-C85C35782A0A | 03/08/16 00:01:08 | 70.197.69.197 | 03/08/16 00:10:05 | 1 | (label":"BY CLICKING (YOU) AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25773CF5-C4C6-AF1A-EB12-C85C35782A0A?key=1457395268179 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17734 | 25777A3-FB11-0C92-6CC3-D2979A5EB77C | 03/29/16 10:03:40 | 69.124.201.246 | 03/29/16 10:10:06 | 1 | [label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25777A3-FB11-0C92-6CC3-D2979A5EB77C?key=1459245821037 |
| 17735 | 2577F73C-F6FC-FEFC-E540-D2E65F20535F | 03/30/16 17:41:08 | 72.181.125.1 | 03/30/16 17:48:14 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2577F73C-F6FC-FEFC-E540-D2E65F20535F?key=1459359669119 |
| 17736 | 2578103C-9C4C-8C72-9197-15D86748820E | 03/01/16 13:59:43 | 172.56.2.94 | 03/01/16 14:05:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2578103C-9C4C-8C72-9197-15D86748820E?key=1456840748490 |
| 17737 | 257826A-FA19-0DAB-8A1C-C377A922E067 | 03/18/16 21:02:11 | 50.80.154.62 | 03/18/16 21:04:27 | 2 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY | | | 0 | 0 | 0 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/257826A-FA19-0DAB-8A1C-C377A922E067?key=1458334930880 |
| 17738 | 2578ACDC-3183-1149-F059-BD523A1F6787 | 03/17/16 03:48:25 | 172.112.181.64 | 03/17/16 16:06:41 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 3 | 3 | 0 | 1 | | 1 | 3 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/2578ACDC-3183-1149-F059-BD523A1F6787?key=1458186500626 |
| 17739 | 257953C3-4F2A-3752-1FA5-79710F462530 | 03/06/16 21:41:14 | 71.9.56.186 | 03/06/16 21:50:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/257953C3-4F2A-3752-1FA5-79710F462530?key=1457300476088 |
| 17740 | 2579B622-F087-1F9B-04D5-355821595A25 | 03/31/16 13:33:33 | 69.117.53.106 | 03/31/16 13:35:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2579B622-F087-1F9B-04D5-355821595A25?key=1459431223814 |
| 17741 | 25786230-E27B-FC1F-DC69-0475426CF66A | 03/05/16 14:14:44 | 97.93.203.212 | 03/05/16 14:20:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25786230-E27B-FC1F-DC69-0475426CF66A?key=1457187273188 |
| 17742 | 257888F5-A285-7C03-EE8B-897D8C185A3D | 03/08/16 00:13:44 | 120.29.124.57 | 03/08/16 00:17:54 | 1 | [label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"] | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/257888F5-A285-7C03-EE8B-897D8C185A3D?key=1459113986 |
| 17743 | 2578E003-A167-1382-A8A0-C69E346F8CB0 | 03/01/16 14:43:31 | 72.177.119.119 | 03/01/16 14:43:53 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2578E003-A167-1382-A8A0-C69E346F8CB0?key=1456843414020 |
| 17744 | 257C0CAC-AD8D-3949-C326-2410E8FF7994 | 03/20/16 15:44:20 | 71.225.116.144 | 03/20/16 15:45:57 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/257C0CAC-AD8D-3949-C326-2410E8FF7994?key=1458488662113 |
| 17745 | 257D9222-7904-F5A8-001B-DDE3EA3E410C | 03/21/16 15:49:52 | 50.190.153.132 | 03/21/16 15:53:26 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/257D9222-7904-F5A8-001B-DDE3EA3E410C?key=1458575392235 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17746 | 25793455-A383-71F0-7623-488A66D58D8A | 03/15/16 07:28:13 | 70.210.201.144 | 03/15/16 07:30:11 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25793455-A383-71F0-7623-488A66D58D8A?key=1458026894018 |
| 17747 | 257E968F-4227-2A0E-C0E3-527B8318DF6C | 03/11/16 02:31:03 | 166.137.8.118 | 03/11/16 02:35:10 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/257E968F-4227-2A0E-C0E3-527B8318DF6C?key=1457663463010 |
| 17748 | 25800CE7-4885-BC28-D17A-E11D898F9D70 | 03/28/16 19:34:05 | 70.184.110.119 | 03/28/16 19:40:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25800CE7-4885-BC28-D17A-E11D898F9D70?key=1459193655676 |
| 17749 | 25801469-D10E-C46E-E014-D00238E5A67F | 03/24/16 15:03:52 | 216.195.29.114 | 03/24/16 15:30:34 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/25801469-D10E-C46E-E014-D00238E5A67F?key=1458831841061 |
| 17750 | 258052D6-4E63-633B-0B85-5EAEE27CF2C3 | 03/25/16 07:42:10 | 70.192.2.78 | 03/25/16 07:50:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/258052D6-4E63-633B-0B85-5EAEE27CF2C3?key=1458891730649 |
| 17751 | 25806957-333B-8C1E-CFDA-6CF3F22D044E | 03/25/16 16:18:13 | 76.182.254.17 | 03/25/16 16:24:12 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25806957-333B-8C1E-CFDA-6CF3F22D044E?key=1458922694387 |
| 17752 | 2580D58F-8372-F41C-D3CC-9643A79CF6B1 | 03/31/16 19:12:56 | 203.177.115.2 | 03/31/16 19:20:09 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2580D58F-8372-F41C-D3CC-9643A79CF6B1?key=1459451576547 |
| 17753 | 25826836-204F-C0D7-0A37-378559686856 | 03/24/16 17:57:35 | 68.190.216.48 | 03/24/16 17:59:30 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/25826836-204F-C0D7-0A37-378559686856?key=1458842273352 |
| 17754 | 25829443-15D0-D523-908C-58C28148C983 | 03/04/16 05:24:28 | 207.244.83.119 | 03/09/16 16:01:47 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOUR ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | N/A |
| 17755 | 2582E155-976A-8587-E93B-AD451A9BA5B6 | 03/21/16 22:45:31 | 100.15.214.180 | 03/21/16 22:46:14 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2582E155-976A-8587-E93B-AD451A9BA5B6?key=1458600336640 |
| 17756 | 25838902-9E18-7933-4293-C18933D8C0C4 | 03/27/16 04:59:23 | 67.0.231.111 | 03/27/16 05:05:13 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25838902-9E18-7933-4293-C18933D8C0C4?key=1459054763420 |
| 17757 | 25839537-0C25-D23C-7423-ECFE2A1D0275 | 03/03/16 16:43:18 | 172.58.201.133 | 03/03/16 16:43:48 | 1 | (label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25839537-0C25-D23C-7423-ECFE2A1D0275?key=1457023412462 |
| 17758 | 2583A33B-B3A3-109E-81B3-4FD09C5A0E0A9 | 03/30/16 20:49:30 | 203.177.115.2 | 03/30/16 20:59:46 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2583A33B-B3A3-109E-81B3-4FD09C5A0E0A9?key=1459370970361 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17759 | 2583E454-57D0-29C5-A12A-E8FDA56F9824 | 03/27/16 04:18:10 | 65.78.44.167 | 03/27/16 04:19:27 | 1 | {label":"IN ACCORDANCE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 3 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2583E454-57D0-29C5-A12A-E8FDA56F9824?key=1459052493157 |
| 17760 | 25844262-3224-07F7-45F5-33C8DF7D07B4 | 03/22/16 15:33:57 | 108.210.41.79 | 03/22/16 15:39:40 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25844262-3224-07F7-45F5-33C8DF7D07B4?key=1458660837482 |
| 17761 | 25848E38-1294-9E3F-91F9-F8C2F95E8C28 | 03/29/16 17:13:15 | 69.206.129.166 | 03/29/16 17:15:08 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25848E38-1294-9E3F-91F9-F8C2F95E8C28?key=1459271609313 |
| 17762 | 2584D4FB-A3D4-1309-E8AA-79CAD24EFF39 | 03/30/16 09:09:23 | 50.174.111.251 | 03/30/16 09:15:11 | 1 | {label":"BY CLICKING} YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 4 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2584D4FB-A3D4-1309-E8AA-79CAD24EFF39?key=1459328963563 |
| 17763 | 2584F9CC-D27E-A090-8300-7AEF0E79E26C | 03/10/16 15:22:57 | 70.114.149.92 | 03/10/16 15:29:14 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2584F9CC-D27E-A090-8300-7AEF0E79E26C?key=1457623379735 |
| 17764 | 2585CBAC-9DA4-E619-003E-7D480A08808A | 03/21/16 03:26:22 | 68.8.104.126 | 03/21/16 03:26:48 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2585CBAC-9DA4-E619-003E-7D480A08808A?key=1458530786924 |
| 17765 | 25860497-9E58-520A-53C0-735A6A7C15A6 | 03/31/16 22:47:13 | 24.242.59.127 | 03/31/16 22:48:16 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25860497-9E58-520A-53C0-735A6A7C15A6?key=1459464429797 |
| 17766 | 25863567-C878-201C-29C0-788FC126A1D5 | 03/07/16 01:26:43 | 76.23.207.89 | 03/07/16 18:49:15 | 2 | | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/25863567-C878-201C-29C0-788FC126A1D5?key=1457313926202 |
| 17767 | 25867419-3587-8A56-4DC7-63EFA685D62C | 03/26/16 17:24:15 | 74.100.182.196 | 03/26/16 17:37:21 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/25867419-3587-8A56-4DC7-63EFA685D62C?key=1459013039727 |
| 17768 | 2586988C-CE31-8920-D7E2-CFCECCC803F3 | 03/07/16 18:06:05 | 76.182.254.17 | 03/07/16 18:12:17 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2586988C-CE31-8920-D7E2-CFCECCC803F3?key=1457373968350 |
| 17769 | 2586A27A-6E04-1F5A-8C66-3B28CCC42E88 | 03/09/16 19:43:11 | 72.67.145.76 | 03/09/16 19:55:11 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2586A27A-6E04-1F5A-8C66-3B28CCC42E88?key=1457552645703 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17770 | 2586F241-66CD-1AEA-F410-085391617395 | 03/26/16 13:25:21 | 184.74.4.18 | 03/26/16 13:26:22 | 1 | (label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CODEDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY") | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2586F241-66CD-1AEA-F410-085391617395?key=1458998722174 |
| 17771 | 2586F633-7FCE-10EC-F937-D30AC02925FF | 03/26/16 19:16:27 | 67.87.156.65 | 03/26/16 19:18:53 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/2586F633-7FCE-10EC-F937-D30AC02925FF?key=1459019789194 |
| 17772 | 2587840E-1F71-1C16-0E96-D29E5CFC2A11 | 03/29/16 14:27:45 | 72.95.63.28 | 03/29/16 14:35:16 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2587840E-1F71-1C16-0E96-D29E5CFC2A11?key=1459261665472 |
| 17773 | 25878A38-3A80-5C1A-3665-015B1D801DE5 | 03/17/16 18:48:38 | 24.89.184.170 | 03/17/16 18:57:06 | 1 | (label:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE[ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/25878A38-3A80-5C1A-3665-015B1D801DE5?key=1458240479138 |
| 17774 | 25888283-8850-67F1-1308-90337F27136E | 03/23/16 23:30:15 | 96.84.38.65 | 03/23/16 23:32:00 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 0 Lead Genesis | http://vp.leadid.com/playback/25888283-8850-67F1-1308-90337F27136E?key=1458775924111 |
| 17775 | 25888973-9FA5-0841-3C6A-208761E5AFB2 | 02/24/16 20:24:49 | 108.7.147.185 | 03/12/16 17:24:33 | 1 | (label:"BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/25888973-9FA5-0841-3C6A-208761E5AFB2?key=1456345484242 |
| 17776 | 2589E57D-3A25-68D3-E943-F34E05E7AFF6 | 03/26/16 13:09:59 | 69.249.83.138 | 03/28/16 13:40:50 | 1 | (label:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE[ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/2589E57D-3A25-68D3-E943-F34E05E7AFF6?key=1458997806970 |
| 17777 | 2589F792-8362-3522-E86E-8149DA9E6AB3 | 03/03/16 19:18:12 | 68.230.17.43 | 03/03/16 19:25:04 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 Media Force Ltd. | http://vp.leadid.com/playback/2589F792-8362-3522-E86E-8149DA9E6AB3?key=1457032706402 |
| 17778 | 258A2FFA-64FB-1B87-E5FB-F5967E209947 | 03/29/16 20:45:40 | 70.192.204.52 | 03/29/16 20:49:43 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 Home Improvement Leads | http://vp.leadid.com/playback/258A2FFA-64FB-1B87-E5FB-F5967E209947?key=1459284340177 |
| 17779 | 258A6882-3E6A-1A20-B16E-2723E5EEF3FF | 03/22/16 17:55:52 | 38.80.249.41 | 03/22/16 17:57:43 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/258A6882-3E6A-1A20-B16E-2723E5EEF3FF?key=1458669302497 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17780 | 258A7525-CF61-2144-B391-DD8BFA38760F | 03/08/16 20:01:04 | 70.208.139.253 | 03/08/16 20:05:12 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/258A7525-CF61-2144-B391-DD8BFA38760F?key=1457467264635 |
| 17781 | 25886F56-6248-E75E-632E-828F1DC850F9 | 03/15/16 03:51:49 | 172.56.29.94 | 03/15/16 03:55:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25886F56-6248-E75E-632E-828F1DC850F9?key=1458013912473 |
| 17782 | 25B01134-33A5-15DC-559A-DA75310FA7B6 | 03/02/16 18:15:01 | 192.150.10.206 | 03/02/16 18:15:44 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/25B01134-33A5-15DC-559A-DA75310FA7B6?key=1456942502261 |
| 17783 | 25BD3504-0A43-1DFB-ADC7-F28D2861 5E0C | 03/25/16 14:04:56 | 203.177.115.2 | 03/25/16 14:11:21 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | |
| 17784 | 258EDD86-3316-A939-018F-72A05239530D | 03/26/16 10:45:26 | 71.163.141.91 | 03/26/16 10:50:07 | 1 | {label":"BY CLICKING}SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/258EDD86-3316-A939-018F-72A05239530D?key=1458989126594 |
| 17785 | 258EF6DD-C995-3236-27F8-DE32B1E74E5C | 03/05/16 22:03:13 | 71.174.148.242 | 03/05/16 22:13:52 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/258EF6DD-C995-3236-27F8-DE32B1E74E5C?key=1457215395166 |
| 17786 | 258F8D67-151A-C260-7996-793C22E14E88 | 03/26/16 21:02:11 | 71.136.225.218 | 03/26/16 21:05:05 | 1 | {label":"BY CLICKING}SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/258F8D67-151A-C260-7996-793C22E14E88?key=1459026135675 |
| 17787 | 258F9C8A-C682-FFA8-7D49-FA664CF7D96F | 03/26/16 01:50:07 | 70.214.38.118 | 03/26/16 01:57:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/258F9C8A-C682-FFA8-7D49-FA664CF7D96F?key=1458957013912 |
| 17788 | 25914701-F2D4-F5C9-DF00-A01A8EDDCC1A | 03/05/16 16:59:08 | 172.58.201.4 | 03/05/16 17:05:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25914701-F2D4-F5C9-DF00-A01A8EDDCC1A?key=1457197151947 |
| 17789 | 25917CD0-FAEA-BA4B-394E-C3C123F14EB2 | 03/22/16 16:21:45 | 66.87.134.213 | 03/22/16 16:25:08 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25917CD0-FAEA-BA4B-394E-C3C123F14EB2?key=1458663711840 |
| 17790 | 25919A99-31A3-E941-0F2C-FA8D69492840 | 03/29/16 22:45:58 | 108.233.43.108 | 03/29/16 22:50:15 | 1 | {label":"BY CLICKING}SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25919A99-31A3-E941-0F2C-FA8D69492840?key=1459291559372 |
| 17791 | 25920D82-229E-8E52-5ECE-456760177F04 | 03/26/16 17:41:51 | 108.28.92.179 | 03/26/16 17:49:18 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/25920D82-229E-8E52-5ECE-456760177F04?key=1459014113856 |
| 17792 | 2592E593-B5A1-CA00-4DA6-D663C2A8A0AC | 03/24/16 21:08:49 | 203.177.115.2 | 03/24/16 21:17:59 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2592E593-B5A1-CA00-4DA6-D663C2A8A0AC?key=1458853729771 |
| 17793 | 2594C80B-8E7C-887F-C3EE-D9A88A2F805D | 03/26/16 01:51:21 | 24.205.132.52 | 03/26/16 01:53:00 | 1 | {label":"BY CLICKING}SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2594C80B-8E7C-887F-C3EE-D9A88A2F805D?key=1458957085032 |
| 17794 | 2594CD7B-D01B-A5D2-3379-BFDE4A97C3D2 | 03/17/16 07:38:58 | 50.245.29.233 | 03/17/16 07:45:10 | 2 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2594CD7B-D01B-A5D2-3379-BFDE4A97C3D2?key=1458200296775 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S name | T phone1 | U state | V zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | | |
| 17795 | 25955053-F557-ED26-61DF-AE8E69F5EDA0 | 03/14/16 21:15:34 | 74.205.144.74 | 03/14/16 21:16:29 | 0 | | | | 0 | 0 | 0 | | | | | | 3 | 3 | 3 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/25955053-F557-ED26-61DF-AE8E69F5EDA0?key=1457990136939 |
| 17796 | 25984688-D0F2-838D-692C-FC08FB07E835 | 03/08/16 19:42:22 | 66.249.84.252 | 03/08/16 19:44:54 | 1 | (label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25984688-D0F2-838D-692C-FC08FB07E835?key=1457466142320 |
| 17797 | 25987C2D-7AA7-9AE6-751F-1FC9930A49D1 | 03/29/16 20:06:58 | 75.173.13.27 | 03/29/16 20:15:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25987C2D-7AA7-9AE6-751F-1FC9930A49D1?key=1459282025116 |
| 17798 | 2598977B-63EB-99E6-739C-96A11A3B09D5 | 03/17/16 01:36:38 | 100.14.92.89 | 03/17/16 01:40:17 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | | 3 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2598977B-63EB-99E6-739C-96A11A3B09D5?key=1458178599382 |
| 17799 | 259A020D-691F-CDA0-FC8F-C29A561BBA12 | 03/21/16 05:37:36 | 69.123.57.40 | 03/21/16 05:40:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/259A020D-691F-CDA0-FC8F-C29A561BBA12?key=1458538657139 |
| 17800 | 259801CE-8CAC-93E9-9A08-EE8A284C7635 | 03/14/16 16:24:39 | 68.2.66.73 | 03/14/16 16:30:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/259801CE-8CAC-93E9-9A08-EE8A284C7635?key=1457972679374 |
| 17801 | 25980BD2-E486-AAE9-877F-F1DA8745E90A | 03/21/16 19:08:14 | 99.71.69.218 | 03/21/16 19:14:03 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25980BD2-E486-AAE9-877F-F1DA8745E90A?key=1458587306403 |
| 17802 | 259B28AE-AAFE-016D-6142-E88CEF448174 | 03/11/16 17:43:21 | 172.56.40.34 | 03/11/16 17:45:36 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/259B28AE-AAFE-016D-6142-E88CEF448174?key=1457718205909 |
| 17803 | 25988D12-A91E-3AEC-8169-172F799D1721 | 03/10/16 20:38:08 | 76.102.137.236 | 03/10/16 20:40:21 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25988D12-A91E-3AEC-8169-172F799D1721?key=1457642292640 |
| 17804 | 2598D9FB-A607-A5F1-85CB-5861A380FE8D | 03/01/16 19:42:19 | 67.87.248.55 | 03/02/16 13:59:22 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2598D9FB-A607-A5F1-85CB-5861A380FE8D?key=1456861343638 |
| 17805 | 259CCBA7-04D0-78CC-6385-316CEF7982F8 | 03/18/16 09:11:43 | 24.183.183.55 | 03/18/16 09:20:09 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/259CCBA7-04D0-78CC-6385-316CEF7982F8?key=1458292306080 |
| 17806 | 259D5E16-870D-4C0E-8826-0E6D7A4611C2 | 03/31/16 00:57:40 | 66.87.80.176 | 03/31/16 00:59:49 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/259D5E16-870D-4C0E-8826-0E6D7A4611C2?key=1459385859884 |
| 17807 | 259D61E3-47F2-A59C-FE07-016C1E419E8F | 03/23/16 05:45:13 | 71.223.211.14 | 03/23/16 05:49:22 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/259D61E3-47F2-A59C-FE07-016C1E419E8F?key=1458711914376 |
| 17808 | 259E3E27-572E-4D84-9566-C5858E600478 | 03/21/16 19:21:43 | 190.122.106.226 | 03/21/16 19:25:08 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | | 3 | 3 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/259E3E27-572E-4D84-9566-C5858E600478?key=1458588165305 |
| 17809 | 259E45CD-3F4A-F663-1A1E-9D486B49B56A | 03/06/16 17:21:09 | 67.84.147.133 | 03/06/16 17:25:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/259E45CD-3F4A-F663-1A1E-9D486B49B56A?key=1457284872107 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17810 | 259EA733-76D0-9750-688E-43FD00FA8D29 | 03/09/16 22:41:49 | 67.252.40.48 | 03/09/16 22:43:13 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | | 2 | 2 | 2 | | 1 | 0 | 0 | | 1 | 1 | 1 | | 1 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/259EA733-76D0-9750-688E-43FD00FA8D29?key=1457563252026 |
| 17811 | 259EB122-48A3-657D-EA6A-2A078A8F633B | 03/11/16 21:39:19 | 103.231.134.8 | 03/11/16 21:39:56 | 0 | | | 0 | 0 | 0 | | 1 | 1 | 3 | 3 | 1 | 1 | 3 | | 3 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/259EB122-48A3-657D-EA6A-2A078A8F633B?key=1457732367981 |
| 17812 | 259F767F-76EF-F2F5-5A32-440C89EACA69 | 03/08/16 23:38:37 | 65.36.125.73 | 03/08/16 23:44:17 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/259F767F-76EF-F2F5-5A32-440C89EACA69?key=1457480319046 |
| 17813 | 259FDF61-2415-8242-82F9-6104A30254AA | 03/09/16 21:39:54 | 96.242.39.81 | 03/09/16 21:45:06 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/259FDF61-2415-8242-82F9-6104A30254AA?key=1457559588992 |
| 17814 | 25A03C4B-860C-C957-387C-EAC08B368527 | 03/29/16 14:03:05 | 96.84.38.65 | 03/29/16 14:19:24 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/25A03C4B-860C-C957-387C-EAC08B368527?key=1459260307025 |
| 17815 | 25A03C4B-860C-C957-387C-EAC08B368527 | 03/29/16 14:03:05 | 96.84.38.65 | 03/29/16 14:19:06 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/25A03C4B-860C-C957-387C-EAC08B368527?key=1459260307025 |
| 17816 | 25A0E33B-B26F-B3D2-9B2B-CE8C310088A7 | 03/31/16 00:27:13 | 75.18.240.206 | 03/31/16 00:32:09 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25A0E33B-B26F-B3D2-9B2B-CE8C310088A7?key=1459384053027 |
| 17817 | 25A1D512-4843-EA2E-6884-0D9600309C97 | 03/18/16 17:36:35 | 73.39.148.224 | 03/18/16 17:38:17 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | | | 1 | | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/25A1D512-4843-EA2E-6884-0D9600309C97?key=1458322595673 |
| 17818 | 25A284D1-AC86-A2A9-E9E5-6FF0A40C3039 | 03/10/16 18:48:29 | 104.246.60.219 | 03/11/16 16:01:07:18 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/25A284D1-AC86-A2A9-E9E5-6FF0A40C3039?key=1457635732026 |
| 17819 | 25A2D8DC-6E6E-7C58-2261-6B6696AD40CC | 03/07/16 16:29:44 | 75.171.45.126 | 03/07/16 16:35:07 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/25A2D8DC-6E6E-7C58-2261-6B6696AD40CC?key=1457368184129 |
| 17820 | 25A31A8F-B309-3C35-9B79-959E5246C0CB | 03/08/16 18:33:50 | 24.23.15.75 | 03/08/16 18:35:27 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE OR A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | | | 1 | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/25A31A8F-B309-3C35-9B79-959E5246C0CB?key=1457462038195 |
| 17821 | 25A34654-DA36-4878-3AF3-A2BCD3939189 | 03/10/16 18:35:25 | 76.169.154.106 | 03/10/16 18:40:42 | 1 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | | 0 | 3 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/25A34654-DA36-4878-3AF3-A2BCD3939189?key=1457721362851 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17822 | 25A3E18F-A322-CE40-DF93-1F89A835A535 | 03/27/16 15:20:14 | 70.44.186.123 | 03/27/16 15:25:11 | 1 | (label:"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25A3E18F-A322-CE40-DF93-1F89A835A535?key=1459092016665 |
| 17823 | 25A44C01-818A-9241-0006-12D431A58989 | 03/24/16 19:34:31 | 203.177.115.2 | 03/24/16 19:41:39 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25A44C01-818A-9241-0006-12D431A58989?key=1458848071679 |
| 17824 | 25A56787-F598-8D85-6918-4C1386E4F4AB | 03/28/16 15:26:28 | 166.137.126.87 | 03/28/16 21:53:47 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/25A56787-F598-8D85-6918-4C1386E4F4AB?key=1459178789528 |
| 17825 | 25A5FFAC-8256-3EF3-D3E8-789E98ZE9A96 | 03/05/16 17:37:22 | 24.242.94.22 | 03/05/16 17:44:06 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25A5FFAC-8256-3EF3-D3E8-789E98ZE9A96?key=1457199442638 |
| 17826 | 25A66C6E-2CAA-781B-8341-7D5D827445F1 | 03/19/16 01:39:54 | 61.12.89.52 | 03/21/16 13:08:41 | 0 | | | | | | | | | | | | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/25A66C6E-2CAA-781B-8341-7D5D827445F1?key=1458513279021 |
| 17827 | 25A78662-99D5-7DE6-C7C5-0A0F89A24747 | 03/21/16 06:27:51 | 172.89.68.104 | 03/24/16 15:43:55 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | | | | http://vp.leadid.com/playback/25A78662-99D5-7DE6-C7C5-0A0F89A24747?key=1458551429011 |
| 17828 | 25A90A30-B808-0AC9-0E82-7F4886B865E1 | 03/18/16 14:33:31 | 68.118.124.87 | 03/18/16 14:40:05 | 1 | (label:"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25A90A30-B808-0AC9-0E82-7F4886B865E1?key=1458311611190 |
| 17829 | 25A9565B-7586-2269-801E-57A7110B6FE1 | 03/18/16 18:04:26 | 65.78.99.109 | 03/18/16 18:06:07 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/25A9565B-7586-2269-801E-57A7110B6FE1?key=1458324267998 |
| 17830 | 25A96E84-BDD0-A139-0A82-A0E86628820A | 03/04/16 15:10:09 | 108.210.41.79 | 03/04/16 15:16:17 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25A96E84-BDD0-A139-0A82-A0E86628820A?key=1457104210141 |
| 17831 | 25A9F23D-C035-A028-FE64-4CC2C8C9B183 | 03/06/16 01:24:58 | 67.181.82.185 | 03/06/16 01:30:07 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | 1 | 3 | | | | Media Force Ltd. | http://vp.leadid.com/playback/25A9F23D-C035-A028-FE64-4CC2C8C9B183?key=1457227501490 |
| 17832 | 25AA79AD-2DB0-A460-2C15-887142A6AD88 | 03/01/16 01:28:17 | 71.246.36.109 | 03/01/16 01:30:14 | 1 | (label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 1 | 1 | 1 | | | | 0 | 0 | | 1 | 0 | | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/25AA79AD-2DB0-A460-2C15-887142A6AD88?key=1456795696793 |
| 17833 | 25AAC43D-3956-9C81-AD43-8883E8F6D0CD | 03/14/16 20:14:48 | 71.93.55.218 | 03/15/16 16:57:02 | 0 | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | 3 | | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/25AAC43D-3956-9C81-AD43-8883E8F6D0CD?key=1457986488597 |
| 17834 | 25AB2899-79D0-6BA7-8EF6-A38025515897 | 03/25/16 13:28:47 | 173.66.73.63 | 03/25/16 14:02:04 | 1 | (label:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE  AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | 3 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/25AB2899-79D0-6BA7-8EF6-A38025515897?key=1458912529150 |
| 17835 | 25ABA276-F7D1-0656-6455-39A348CDD80A | 03/06/16 23:48:14 | 98.177.231.241 | 03/06/16 23:55:12 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25ABA276-F7D1-0656-6455-39A348CDD80A?key=1457308094832 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17836 | 25AC6368-4649-31F4-7D13-8B38C3DA619B | 03/14/16 17:42:44 | 74.205.144.74 | 03/14/16 18:05:46 | 0 | {label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | 0 | | | | | | 1 | 3 | 3 | 3 | | 3 | 3 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/25AC6368-4649-31F4-7D13-8B38C3DA619B?key=1457977365514 |
| 17837 | 25AD6025-7CDD-9DCE-8D84-590B86E13FDF | 03/13/16 13:01:53 | 73.12.253.32 | 03/13/16 13:11:06 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"} | 1 | 3 | 4 | 4 | 4 | 1 | 1 | | | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/25AD6025-7CDD-9DCE-8D84-590B86E13FDF?key=1457874117067 |
| 17838 | 25ADFE34-F41B-864A-7E1A-98E9CF854E2D | 03/27/16 23:35:53 | 45.19.133.181 | 03/27/16 23:45:06 | 0 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25ADFE34-F41B-864A-7E1A-98E9CF854E2D?key=1459121753317 |
| 17839 | 25AED852-3907-2317-7222-DD8179F960A4 | 03/14/16 23:32:14 | 45.50.30.243 | 03/14/16 23:40:11 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25AED852-3907-2317-7222-DD8179F960A4?key=1457998328617 |
| 17840 | 25AFC3AC-AD3C-896B-542D-D8E9CA23C296 | 03/18/16 23:58:24 | 101.50.125.197 | 03/19/16 00:00:13 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | | | 1 | | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/25AFC3AC-AD3C-896B-542D-D8E9CA23C296?key=1458345471847 |
| 17841 | 25B0CAD9-2DD6-2182-CE1C-E8D5DC95188E | 03/02/16 19:01:18 | 70.213.1.210 | 03/02/16 19:05:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/25B0CAD9-2DD6-2182-CE1C-E8D5DC95188E?key=1456945279298 |
| 17842 | 25B0F888-0D5A-ECF6-CDD0-C8743FFA30E1 | 03/02/16 21:23:51 | 73.80.122.13 | 03/02/16 21:30:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/25B0F888-0D5A-ECF6-CDD0-C8743FFA30E1?key=1456953830792 |
| 17843 | 25B12216-3EA3-5CA4-0894-01A4AF3D63E1 | 03/29/16 21:02:59 | 96.84.38.65 | 03/29/16 21:39:37 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 3 | | 3 | | 3 | 3 | 0 Lead Genesis | http://vp.leadid.com/playback/25B12216-3EA3-5CA4-0894-01A4AF3D63E1?key=1459285383678 |
| 17844 | 25B1601B-9184-2721-99B0-D3208BD746A1 | 03/10/16 21:42:34 | 209.203.89.146 | 03/10/16 21:49:26 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | | 1 | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/25B1601B-9184-2721-99B0-D3208BD746A1?key=1457646154805 |
| 17845 | 25B286CA-8B33-31E4-57CF-4217360AC499 | 03/14/16 17:07:54 | 99.42.97.248 | 03/14/16 17:09:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 1 | 2 | 2 | 2 | 1 | 1 | | | 1 | | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/25B286CA-8B33-31E4-57CF-4217360AC499?key=1457975276112 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17846 | 2583AC27-2151-FD13-2074-D9631FCE6182 | 03/01/16 14:57:43 | 72.177.119.119 | 03/01/16 14:58:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2583AC27-2151-FD13-2074-D9631FCE6182?key=1456844265957 |
| 17847 | 2583B014-9B1C-869A-2A3D-D042E8C4A215 | 03/18/16 00:34:29 | 108.23.228.14 | 03/18/16 00:40:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2583B014-9B1C-869A-2A3D-D042E8C4A215?key=1458261269627 |
| 17848 | 2584BD89-6390-5081-8C26-2FAA16E8CE9F | 03/31/16 19:05:33 | 190.80.2.54 | 03/31/16 20:06:10 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/2584BD89-6390-5081-8C26-2FAA16E8CE9F?key=1459451096025 |
| 17849 | 2584D43D-A5E1-2FA9-70EF-A4A44FD92365 | 03/04/16 17:25:31 | 74.192.180.53 | 03/04/16 17:32:06 | 1 | {label":"BY AGREEING TO YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2584D43D-A5E1-2FA9-70EF-A4A44FD92365?key=1457112341731 |
| 17850 | 258526CC-8F9C-1869-6D15-B7A072CCEEFF | 03/17/16 12:36:23 | 108.34.47.34 | 03/17/16 20:40:21 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE OR UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/258526CC-8F9C-1869-6D15-B7A072CCEEFF?key=1458218184279 |
| 17851 | 258566D08-1855-357F-C477-D4026EF980C3 | 03/30/16 20:41:30 | 166.137.244.85 | 03/30/16 20:45:33 | 1 | {label":"BY CLICKING YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/258566D08-1855-357F-C477-D4026EF980C3?key=1459370493465 |
| 17852 | 2585ED34-D3C4-047E-DD24-2674E3F0528D | 03/18/16 23:00:34 | 203.177.115.2 | 03/18/16 23:07:34 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2585ED34-D3C4-047E-DD24-2674E3F0528D?key=1458342034940 |
| 17853 | 2585B1521-BAD5-571E-5B9A-E994308AAFB8 | 03/24/16 23:05:58 | 14.140.45.226 | 03/25/16 13:19:23 | 0 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | N/A |
| 17854 | 25876C89-9B59-CDBB-1488-E18B3083D6A5 | 03/30/16 02:29:23 | 76.24.74.26 | 03/30/16 02:35:15 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/25876C89-9B59-CDBB-1488-E18B3083D6A5?key=1459304965947 |
| 17855 | 258846AC-8913-1F29-C4A4-E048220F50F1 | 03/27/16 02:07:19 | 71.188.107.216 | 03/27/16 02:02:01 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/258846AC-8913-1F29-C4A4-E048220F50F1?key=1459044439024 |
| 17856 | 25889BE4-7D0C-84B1-9CB1-0A78C5FCF4D5 | 03/11/16 18:06:36 | 107.77.169.8 | 03/11/16 18:10:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/25889BE4-7D0C-84B1-9CB1-0A78C5FCF4D5?key=1457719597773 |
| 17857 | 2589762-9142-8A6A-BF58-4C2249655C63 | 03/15/16 18:27:20 | 97.93.161.194 | 03/15/16 18:29:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2589762-9142-8A6A-BF58-4C2249655C63?key=1458066268166 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17858 | 25BA17D0-CC82-0023-6212-35E44C6AA2E5 | 03/21/16 13:01:16 | 71.174.151.218 | 03/21/16 13:03:26 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25BA17D0-CC82-0023-6212-35E44C6AA2E5?key=1485565275074 |
| 17859 | 25BA42EE-2AD6-7F53-29EF-1875F4AD8B02 | 03/17/16 00:04:14 | 67.240.85.118 | 03/17/16 00:10:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25BA42EE-2AD6-7F53-29EF-1875F4AD8B02?key=1458173056115 |
| 17860 | 25BA51CA-6853-BC76-70C2-20937894D896 | 03/15/16 18:11:42 | 70.192.11.156 | 03/15/16 18:20:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25BA51CA-6853-BC76-70C2-20937894D896?key=1458065502901 |
| 17861 | 25BA7B87-E35D-49CB-D90D-C28155FB412E | 03/02/16 20:17:53 | 108.65.116.37 | 03/02/16 20:23:55 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25BA7B87-E35D-49CB-D90D-C28155FB412E?key=1456949876726 |
| 17862 | 25BA7A38-68CF-B779-3E27-C92920921894 | 03/26/16 18:36:35 | 96.234.66.197 | 03/26/16 18:37:01 | 0 | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/25BA7A38-68CF-B779-3E27-C92920921894?key=1459017408223 |
| 17863 | 25BBCA5E-22D1-6C88-0E2D-D194F745F437 | 03/13/16 20:20:04 | 73.12.200.227 | 03/13/16 20:20:17 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 0 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25BBCA5E-22D1-6C88-0E2D-D194F745F437?key=1457900450473 |
| 17864 | 25BC305B-BF45-BB01-23F9-BD66FE2A7733 | 03/06/16 02:38:50 | 99.132.69.147 | 03/06/16 02:40:26 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25BC305B-BF45-BB01-23F9-BD66FE2A7733?key=1457231931558 |
| 17865 | 25BC4512-C288-A8E6-BFA5-687A79C297CE | 03/23/16 14:27:59 | 99.117.153.123 | 03/23/16 14:30:59 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 1 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/25BC4512-C288-A8E6-BFA5-687A79C297CE?key=1458743204471 |
| 17866 | 25B0DD3D-3168-28D0-48B0-85F881F7E8F9 | 03/01/16 10:05:22 | 66.87.134.79 | 03/01/16 10:09:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25B0DD3D-3168-28D0-48B0-85F881F7E8F9?key=1456826726197 |
| 17867 | 25BD185F-DADE-361E-F655-67FBA1E86C02 | 03/31/16 18:03:20 | 152.208.63.117 | 03/31/16 18:05:16 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25BD185F-DADE-361E-F655-67FBA1E86C02?key=1459447403383 |
| 17868 | 25BD9A48-7A58-EECA-EA1F-E12407A07185 | 03/23/16 20:21:27 | 24.7.51.231 | 03/23/16 20:25:12 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/25BD9A48-7A58-EECA-EA1F-E12407A07185?key=1458764488163 |
| 17869 | 25BDC834-00DC-50AC-F633-79888A2585FD | 03/26/16 17:03:30 | 67.170.228.184 | 03/26/16 17:05:40 | 0 | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/25BDC834-00DC-50AC-F633-79888A2585FD?key=1459011817978 |
| 17870 | 25BDEE34-C1C8-4D04-5ECF-0344E70EFBCA | 03/24/16 13:38:50 | 76.169.154.106 | 03/24/16 13:43:06 | 2 | | | | | | | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/25BDEE34-C1C8-4D04-5ECF-0344E70EFBCA?key=1458826763414 |
| 17871 | 25BDFD4D-336D-557E-234A-0C48D39B8B99 | 03/21/16 20:49:11 | 66.87.69.157 | 03/21/16 20:55:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25BDFD4D-336D-557E-234A-0C48D39B8B99?key=1458591351630 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17872 | 25BE9EBC-F387-DD49-ECFA-91F190B4EF82 | 03/04/16 00:16:31 | 75.18.170.163 | 03/04/16 00:17:32 | 0 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/25BE9EBC-F387-DD49-ECFA-91F190B4EF82?key=1457050588515 |
| 17873 | 25BFA793-9484-62FC-C204-0BE31C8065DC | 03/18/16 20:45:33 | 12.230.64.194 | 03/18/16 20:50:52 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER AND SMS PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/25BFA793-9484-62FC-C204-0BE31C8065DC?key=1458333939122 |
| 17874 | 25C07BFF-082E-6431-583B-67B788C0C5E1 | 03/05/16 07:18:32 | 70.209.68.85 | 03/05/16 07:25:12 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/25C07BFF-082E-6431-583B-67B788C0C5E1?key=1457162313001 |
| 17875 | 25C188A9-C4F2-3813-2327-1999D6EF007A | 03/16/16 15:51:16 | 166.137.240.82 | 03/16/16 15:55:12 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/25C188A9-C4F2-3813-2327-1999D6EF007A?key=1458143476598 |
| 17876 | 25C1F137-5CD8-2191-0910-F7D44DCD2456 | 03/23/16 05:04:39 | 75.173.65.252 | 03/23/16 05:20:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/25C1F137-5CD8-2191-0910-F7D44DCD2456?key=1458709479119 |
| 17877 | 25C1F819-2482-1B78-7202-79A3D3B775A3 | 03/16/16 20:39:32 | 76.169.154.106 | 03/16/16 20:46:19 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | | 0 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/25C1F819-2482-1B78-7202-79A3D3B775A3?key=1458160828805 |
| 17878 | 25C2F067-7026-CB31-2022-265C39F52CC0 | 03/22/16 00:25:59 | 115.186.142.18 | 03/22/16 00:27:21 | 0 | (label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25C2F067-7026-CB31-2022-265C39F52CC0?key=1458653161534 |
| 17879 | 25C2F067-7026-CB31-2022-265C39F52CC0 | 03/22/16 00:25:59 | 115.186.142.18 | 03/22/16 00:28:51 | 0 | (label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25C2F067-7026-CB31-2022-265C39F52CC0?key=1458653161534 |
| 17880 | 25C2F067-7026-CB31-2022-265C39F52CC0 | 03/22/16 00:25:59 | 115.186.142.18 | 03/22/16 00:41:26 | 0 | (label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25C2F067-7026-CB31-2022-265C39F52CC0?key=1458653161534 |
| 17881 | 25C3258F-5228-D623-0936-4E4643932FD0 | 03/03/16 01:09:19 | 99.99.196.174 | 03/03/16 01:15:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/25C3258F-5228-D623-0936-4E4643932FD0?key=1456967368758 |
| 17882 | 25C3766C-5C7C-5A2A-355C-2F74A0DC6574 | 03/30/16 01:54:51 | 66.87.81.178 | 03/30/16 01:56:32 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/25C3766C-5C7C-5A2A-355C-2F74A0DC6574?key=1459302900037 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17883 | 25C4A5A2-AED3-39AC-7ADE-37E20335183C | 03/05/16 18:29:13 | 67.82.107.107 | 03/05/16 18:35:06 | 0 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25C4A5A2-AED3-39AC-7ADE-37E20335183C?key=1457202554398 |
| 17884 | 25C4E3ED-6CF4-DD31-983E-4D895D9863DB | 03/10/16 17:48:36 | 124.109.55.194 | 03/10/16 17:50:03 | 1 | 1 (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/25C4E3ED-6CF4-DD31-983E-4D895D9863DB?key=1457631964164 |
| 17885 | 25C7926B-6488-8EA8-E236-CB62189F709D | 03/30/16 23:41:26 | 203.175.78.13 | 03/31/16 13:06:16 | 0 | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/25C7926B-6488-8EA8-E236-CB62189F709D?key=1459381285851 |
| 17886 | 25C7D79E-ABD0-2F3F-ED0A-9E8D0E8B78C8 | 03/08/16 17:02:07 | 24.242.53.137 | 03/08/16 17:07:48 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/25C7D79E-ABD0-2F3F-ED0A-9E8D0E8B78C8?key=1457456511556 |
| 17887 | 25C82EC1-1431-24FC-7264-0FE85558EFB9 | 03/27/16 10:29:56 | 71.233.116.177 | 03/28/16 13:55:01 | 2 | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/25C82EC1-1431-24FC-7264-0FE85558EFB9?key=1459074598307 |
| 17888 | 25C843CF-2ED2-C70A-5F9B-34AE3056C32D | 03/23/16 14:28:36 | 96.84.38.65 | 03/23/16 14:33:48 | 1 | 1 (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 3 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/25C843CF-2ED2-C70A-5F9B-34AE3056C32D?key=1458743317537 |
| 17889 | 25C94015-5A20-332A-0883-0637F26CFEB7 | 03/07/16 16:28:16 | 164.64.166.159 | 03/07/16 16:30:20 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25C94015-5A20-332A-0883-0637F26CFEB7?key=1457368095681 |
| 17890 | 25C9663C-978D-5F19-EDA5-9D51833FE4E8 | 03/24/16 06:15:58 | 69.116.4.182 | 03/24/16 11:22:53 | 1 | 1 (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/25C9663C-978D-5F19-EDA5-9D51833FE4E8?key=1458800142519 |
| 17891 | 25CA4ECA-EFF9-834A-0B89-E2523595DA78 | 03/15/16 19:06:01 | 174.28.141.44 | 03/15/16 19:08:27 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/25CA4ECA-EFF9-834A-0B89-E2523595DA78?key=1458068764144 |
| 17892 | 25CADAA8-E37A-404D-C9E1-7F42A7AFC4F1 | 03/12/16 14:39:37 | 73.234.98.107 | 03/12/16 14:45:05 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25CADAA8-E37A-404D-C9E1-7F42A7AFC4F1?key=1457793578167 |
| 17893 | 25CB2D55-5484-FC18-5FE7-F2A262CE18CE | 03/21/16 18:06:46 | 96.57.113.34 | 03/21/16 18:08:51 | 1 | 1 (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/25CB2D55-5484-FC18-5FE7-F2A262CE18CE?key=1458583526159 |
| 17894 | 25CCF59D-20BF-ED5F-5EA3-9A86C300AE18 | 03/20/16 22:28:33 | 75.108.120.106 | 03/20/16 22:34:23 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/25CCF59D-20BF-ED5F-5EA3-9A86C300AE18?key=1458512920596 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 17895 | 25CC9A1E-D6C8-5B1D-9A7A-A5263C11945E | 03/24/16 12:04:15 | 73.143.134.213 | 03/24/16 12:05:17 | 1 | (label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25CC9A1E-D6C8-5B1D-9A7A-A5263C11945E?key=1458824663250 |
| 17896 | 25CE3449-9522-84E7-4E06-29F86365OD49 | 03/08/16 18:51:58 | 70.124.128.156 | 03/08/16 18:57:49 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25CE3449-9522-84E7-4E06-29F86365OD49?key=1457463120084 |
| 17897 | 25CFCCC6-6387-8D27-9562-5A0AA4D247B2 | 03/29/16 23:06:01 | 173.62.176.128 | 03/29/16 23:10:13 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25CFCCC6-6387-8D27-9562-5A0AA4D247B2?key=1459292763961 |
| 17898 | 25D09338-D7DA-07AB-A964-5F3D1B4E197E | 03/31/16 15:46:58 | 99.71.69.218 | 03/31/16 15:52:55 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25D09338-D7DA-07AB-A964-5F3D1B4E197E?key=1459439225821 |
| 17899 | 25D10786-FC45-80C9-258C-E8E66671E5C6 | 03/21/16 03:22:09 | 73.16.30.166 | 03/21/16 03:30:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25D10786-FC45-80C9-258C-E8E66671E5C6?key=1458530532564 |
| 17900 | 25D1666F-0551-20EA-E226-7F50178D5143 | 03/10/16 21:44:20 | 69.122.146.225 | 03/10/16 21:50:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25D1666F-0551-20EA-E226-7F50178D5143?key=1457646264352 |
| 17901 | 25D3CB70-E2A6-1286-2074-126464FE4F8A | 03/02/16 14:47:07 | 74.192.180.53 | 03/02/16 14:52:59 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25D3CB70-E2A6-1286-2074-126464FE4F8A?key=1456930035361 |
| 17902 | 25D416F6-ED83-A56F-FA62-EF9837683EF4 | 03/19/16 18:35:52 | 70.124.128.156 | 03/19/16 18:41:48 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25D416F6-ED83-A56F-FA62-EF9837683EF4?key=1458412555251 |
| 17903 | 25D45C53-A3CC-9BAC-0C7D-308841473AE7 | 03/29/16 20:29:22 | 96.84.38.65 | 03/29/16 20:55:58 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\\u00adDIALERS PRE\\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/25D45C53-A3CC-9BAC-0C7D-308841473AE7?key=1459283482134 |
| 17904 | 25D45C53-A3CC-9BAC-0C7D-308841473AE7 | 03/29/16 20:29:22 | 96.84.38.65 | 03/29/16 20:56:11 | 1 | (label":"BY CLICKING YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\\u00adDIALERS PRE\\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/25D45C53-A3CC-9BAC-0C7D-308841473AE7?key=1459283482134 |
| 17905 | 25D4EAF0-0E6E-1C34-BACE-CD94F661B2E8 | 03/22/16 19:10:59 | 96.84.38.65 | 03/22/16 19:37:46 | 1 | (label":"BY CLICKING YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\\u00adDIALERS PRE\\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 3 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/25D4EAF0-0E6E-1C34-BACE-CD94F661B2E8?key=1458673862025 |
| 17906 | 25D54AF7-93A9-7EAB-F214-2B6731729CE4 | 03/06/16 16:05:43 | 67.82.165.40 | 03/06/16 16:08:17 | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/25D54AF7-93A9-7EAB-F214-2B6731729CE4?key=1457280343388 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17907 | 25D69A38-5D88-7EF7-78D1-36D94D780324 | 03/25/16 15:35:39 | 96.84.38.65 | 03/25/16 15:38:46 | | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/25D69A38-5D88-7EF7-78D1-36D94D780324?key=1458920132694 |
| 17908 | 25D6BC0C-EC81-67A6-7577-68FC3F394591 | 03/07/16 19:35:53 | 69.108.1.131 | 03/07/16 19:39:19 | | 1 {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/25D6BC0C-EC81-67A6-7577-68FC3F394591?key=1457379451338 |
| 17909 | 25D73533-7838-A2D2-2267-7C35B275F2CC | 03/29/16 19:49:48 | 70.209.193.172 | 03/29/16 19:55:14 | | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25D73533-7838-A2D2-2267-7C35B275F2CC?key=1459280990404 |
| 17910 | 25D76445-792A-E28D-CDED-078C9C18CE47 | 03/19/16 00:43:22 | 76.169.154.106 | 03/19/16 00:48:25 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/25D76445-792A-E28D-CDED-078C9C18CE47?key=1458348210144 |
| 17911 | 25D7D7C8-9E34-F963-8D36-0AA97A975B4F | 03/15/16 18:51:04 | 71.175.3.38 | 03/15/16 18:55:09 | | 1 {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25D7D7C8-9E34-F963-8D36-0AA97A975B4F?key=1458067866314 |
| 17912 | 25D851A1-0694-EC23-62B6-CDF38E3C6B22 | 03/21/16 23:46:57 | 76.183.230.0 | 03/21/16 23:50:10 | | 1 {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/25D851A1-0694-EC23-62B6-CDF38E3C6B22?key=1458604021650 |
| 17913 | 25D8C59E-23ED-261D-B176-2D9FD1638392 | 03/15/16 14:59:06 | 14.140.45.226 | 03/15/16 15:13:50 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/25D8C59E-23ED-261D-B176-2D9FD1638392?key=1458053958905 |
| 17914 | 25D8C59E-23ED-261D-B176-2D9FD1638392 | 03/15/16 14:59:06 | 14.140.45.226 | 03/15/16 15:07:33 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/25D8C59E-23ED-261D-B176-2D9FD1638392?key=1458053958905 |
| 17915 | 25D8C0A3-7B35-F423-DC6A-F6767A4A7188 | 03/11/16 12:36:10 | 107.77.76.123 | 03/11/16 12:37:46 | | 1 {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR REQUEST YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25D8C0A3-7B35-F423-DC6A-F6767A4A7188?key=1457699770809 |
| 17916 | 25DC285E-E805-2EC9-CC5F-B0FF69C97961 | 03/09/16 18:06:26 | 76.169.154.106 | 03/09/16 18:08:53 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/25DC285E-E805-2EC9-CC5F-B0FF69C97961?key=1457546796005 |
| 17917 | 25DC5F53-F0D6-E539-4EE3-4DB63EC4787E | 03/24/16 18:24:53 | 69.118.58.247 | 03/24/16 18:35:07 | | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25DC5F53-F0D6-E539-4EE3-4DB63EC4787E?key=1458443965991 |
| 17918 | 25DC80AD-6428-320B-77C2-E94A4E1E6DCD | 03/24/16 13:56:48 | 146.115.71.201 | 03/24/16 13:59:52 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/25DC80AD-6428-320B-77C2-E94A4E1E6DCD?key=1458827808747 |
| 17919 | 25DCBE19-FE0D-C943-6461-F9D40DEB8BEF | 03/03/16 22:55:19 | 32.213.233.42 | 03/03/16 22:57:27 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/25DCBE19-FE0D-C943-6461-F9D40DEB8BEF?key=1457045720130 |
| 17920 | 25DO7312-630F-1957-15CA-411C83A8EB26 | 03/02/16 20:09:45 | 99.8.34.87 | 03/02/16 20:15:07 | | 1 {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/25DO7312-630F-1957-15CA-411C83A8EB26?key=1456949384619 |
| 17921 | 25DD9442-9792-4343-C515-A1C9C8494C3C | 03/20/16 00:03:38 | 172.58.184.215 | 03/20/16 00:10:06 | | 1 {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/25DD9442-9792-4343-C515-A1C9C8494C3C?key=1458432218207 |
| 17922 | 25DDCAF8-7848-6436-F4C7-538CC4DBB2EB | 03/23/16 20:56:22 | 203.177.115.2 | 03/23/16 21:02:42 | | 1 {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25DDCAF8-7848-6436-F4C7-538CC4DBB2EB?key=1458766582600 |
| 17923 | 25DE9198-1FBF-2BD6-35F3-5C94E999943D | 03/12/16 18:45:22 | 74.205.144.74 | 03/12/16 18:48:48 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/25DE9198-1FBF-2BD6-35F3-5C94E999943D?key=1457808335662 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name / Visual Playback Link |
| 17924 | 25DE839D-59O0-7597-0F88-7EFD3856F2AD | 03/08/16 09:05:48 | 73.249.6.185 | 03/08/16 09:10:08 | 0 | [label]"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. — http://vp.leadid.com/playback/25DE839D-59O0-7597-0F88-7EFD3856F2AD?key=1457427947670 |
| 17925 | 25DF1D6E-C9F8-AAD7-B88D-CD7A1D13F670 | 03/23/16 14:17:06 | 208.109.88.104 | 03/23/16 14:17:28 | | | | | | | | | | | | | | | | | 0 | 0 | Home Improvement Leads — N/A |
| 17926 | 25DF47A8-D608-5E3C-1986-027C5D99215B | 03/12/16 19:38:31 | 68.187.234.105 | 03/12/16 23:30:03 | 0 | [label]"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | | | 1 | 2 | 1 | 1 | 1 | | | | | | 0 | 0 | Clean Energy Experts — http://vp.leadid.com/playback/25DF47A8-D608-5E3C-1986-027C5D99215B?key=1457811509787 |
| 17927 | 25DF862A-C068-A32B-C9D8-C70D1975775C | 03/29/16 19:52:32 | 98.165.136.206 | 03/29/16 19:55:18 | 0 | [label]"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. — http://vp.leadid.com/playback/25DF862A-C068-A32B-C9D8-C70D1975775C?key=1459281154295 |
| 17928 | 25DFF169-9A77-F482-E29B-114594320A85 | 03/25/16 15:05:40 | 96.84.38.65 | 03/25/16 15:49:04 | 0 | [label]"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | Lead Genesis — http://vp.leadid.com/playback/25DFF169-9A77-F482-E29B-114594320A85?key=1458918340711 |
| 17929 | 25DFF2DC-D791-4401-FFC7-DE2986E21EC4 | 03/28/16 11:10:57 | 208.109.88.104 | 03/28/16 14:54:30 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis — N/A |
| 17930 | 25E02B67-6AA3-A7F2-74F7-687A16A5E7E7 | 03/04/16 19:25:37 | 75.82.111.17 | 03/16/16 19:27:05 | 1 | [label]"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDRDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | | 2 | | | 1 | | | | 1 | 0 | 1 | 3 | 3 | RealityGreatRate (IGR Marketing) — http://vp.leadid.com/playback/25E02B67-6AA3-A7F2-74F7-687A16A5E7E7?key=1457119661409 |
| 17931 | 25E09EC3-FC89-08C1-608E-20F758E00C72 | 03/15/16 14:50:30 | 208.76.113.2 | 03/15/16 14:54:42 | 1 | [label]"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis — http://vp.leadid.com/playback/25E09EC3-FC89-08C1-608E-20F758E00C72?key=1458053431406 |
| 17932 | 25E32DD-A41E-3A73-E3E2-E8322D5F58AD | 03/06/16 13:10:44 | 75.134.91.44 | 03/06/16 13:15:08 | 0 | [label]"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. — http://vp.leadid.com/playback/25E32DD-A41E-3A73-E3E2-E8322D5F58AD?key=1457269844344 |
| 17933 | 25E17707-4110-33AA-B2F1-5FD5F74E89F6 | 03/06/16 02:40:52 | 96.234.241.101 | 03/07/16 16:58:37 | 1 | [label]"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis — http://vp.leadid.com/playback/25E17707-4110-33AA-B2F1-5FD5F74E89F6?key=1457232107013 |
| 17934 | 25E1A994-03C2-7E09-4DC0-03B286D2EC0C | 03/09/16 12:29:08 | 71.179.132.52 | 03/09/16 12:31:02 | 0 | [label]"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | | | 1 | 1 | | | | | | | | Home Improvement Leads — http://vp.leadid.com/playback/25E1A994-03C2-7E09-4DC0-03B286D2EC0C?key=1457526804348 |
| 17935 | 25E201D2-DFA7-C113-F786-2CAFC6E75E2F | 03/18/16 02:02:36 | 76.169.154.106 | 03/18/16 16:05:30 | | | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 3 | 3 | Lead Genesis — http://vp.leadid.com/playback/25E201D2-DFA7-C113-F786-2CAFC6E75E2F?key=1458266563625 |
| 17936 | 25E2295C-0B95-3385-1A66-78D48A417858 | 03/23/16 10:17:15 | 208.109.88.104 | 03/23/16 13:32:49 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | Lead Genesis — N/A |
| 17937 | 25E26D55-2FC3-25F3-E727-6FBC8F109A51 | 03/16/16 16:41:45 | 76.169.154.106 | 03/16/16 16:46:18 | 2 | | | | | 0 | | 1 | 1 | 1 | 3 | 3 | 1 | 1 | | 3 | 3 | 3 | Home Improvement Leads — http://vp.leadid.com/playback/25E26D55-2FC3-25F3-E727-6FBC8F109A51?key=1458146508740 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17938 | 25E3E7A9-50E1-7F37-161D-8E2E06FBB5E7 | 03/28/16 20:02:12 | 96.232.43.34 | 03/28/16 20:05:05 | 2 | [label":"BECAUSE YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 3 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25E3E7A9-50E1-7F37-161D-8E2E06FBB5E7?key=1459195305152 |
| 17939 | 25E56748-A711-89A4-7E96-61AE3AAD695F | 03/21/16 19:15:48 | 108.13.193.123 | 03/21/16 19:30:12 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25E56748-A711-89A4-7E96-61AE3AAD695F?key=1458587750246 |
| 17940 | 25E575DD-3022-2103-FBE1-2FB882D6FEEF | 03/06/16 15:07:01 | 104.15.245.102 | 03/06/16 15:08:18 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"] | | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/25E575DD-3022-2103-FBE1-2FB882D6FEEF?key=1457276821456 |
| 17941 | 25E66B78-8836-CA7A-2423-0E42425889F4 | 03/01/16 18:51:48 | 96.248.48.171 | 03/01/16 19:00:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25E66B78-8836-CA7A-2423-0E42425889F4?key=1456858308091 |
| 17942 | 25E6F313-8D6A-E0E8-9EB5-D678586100D8 | 03/15/16 02:54:11 | 69.118.196.106 | 03/15/16 03:00:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25E6F313-8D6A-E0E8-9EB5-D678586100D8?key=1458010450948 |
| 17943 | 25E755FF-8873-3C22-D8D0-690587FD337F | 03/23/16 13:48:41 | 99.47.176.78 | 03/23/16 13:54:45 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25E755FF-8873-3C22-D8D0-690587FD337F?key=1458740922257 |
| 17944 | 25E7A1A3-1477-7C97-638E-385920694E5E | 03/06/16 15:14:19 | 50.156.109.71 | 03/06/16 15:17:27 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25E7A1A3-1477-7C97-638E-385920694E5E?key=1457277259499 |
| 17945 | 25E7C61B-F488-48E8-4300-9CE4E2C18968 | 03/25/16 18:55:00 | 50.153.151.19 | 03/25/16 19:00:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25E7C61B-F488-48E8-4300-9CE4E2C18968?key=1458932100246 |
| 17946 | 25E8C31D-A63D-2387-4F65-36886C334632 | 03/27/16 21:26:04 | 71.198.100.205 | 03/27/16 21:26:59 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25E8C31D-A63D-2387-4F65-36886C334632?key=1459113967412 |
| 17947 | 25E9224D-289B-301E-D833-51256D5FB327 | 03/16/16 04:28:32 | 72.130.26.47 | 03/16/16 04:35:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25E9224D-289B-301E-D833-51256D5FB327?key=1458102514683 |
| 17948 | 25E927A6-63CD-D08C-5923-009A4EDDF28E | 03/06/16 01:54:15 | 173.73.39.117 | 03/06/16 01:56:22 | 2 | | | | | | | | 0 | 4 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/25E927A6-63CD-D08C-5923-009A4EDDF28E?key=1457229398179 |
| 17949 | 25E93B6F-8476-C27E-1567-9882C2D4B73C | 03/07/16 18:21:26 | 69.40.107.226 | 03/07/16 18:27:46 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25E93B6F-8476-C27E-1567-9882C2D4B73C?key=1457374887671 |
| 17950 | 25EA727B-E16A-0600-3689-94A26A0CC9CC | 03/01/16 06:36:27 | 66.74.67.27 | 03/01/16 06:40:15 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25EA727B-E16A-0600-3689-94A26A0CC9CC?key=1456814187494 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17951 | 25EAA814-6380-90D3-8F43-25F6B06E8951 | 03/28/16 16:31:17 | 23.113.194.35 | 03/28/16 16:34:58 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | | | | | | | | | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/25EAA814-6380-90D3-8F43-25F6B06E8951?key=1459182682940 |
| 17952 | 25EAC3DD-7A28-46A3-8045-504938429969 | 03/22/16 15:33:42 | 45.18.80.15 | 03/22/16 15:35:51 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/25EAC3DD-7A28-46A3-8045-504938429969?key=1458660825135 |
| 17953 | 25EAC3DD-7A28-46A3-8045-504938429969 | 03/22/16 15:33:42 | 45.18.80.15 | 03/22/16 15:35:51 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/25EAC3DD-7A28-46A3-8045-504938429969?key=1458660825135 |
| 17954 | 25EBBF9C-2CC7-6C49-0884-DF4F034FD57C | 03/27/16 12:05:20 | 69.255.163.248 | 03/27/16 12:10:19 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25EBBF9C-2CC7-6C49-0884-DF4F034FD57C?key=1459080320577 |
| 17955 | 25EC3777-3C88-CA6E-412A-8EA671C73879 | 03/02/16 22:18:33 | 104.62.253.240 | 03/02/16 22:21:44 | 1 | [label":"YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND THAT YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/25EC3777-3C88-CA6E-412A-8EA671C73879?key=1456957113772 |
| 17956 | 25EDFFC3-442B-2367-845C-E2F6A86D8E4D | 03/07/16 16:43:40 | 24.229.159.151 | 03/07/16 16:50:03 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25EDFFC3-442B-2367-845C-E2F6A86D8E4D?key=1457369013033 |
| 17957 | 25EEDBA1-265D-E005-6975-79256DFB50A3 | 03/14/16 14:02:09 | 71.125.0.112 | 03/14/16 14:10:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25EEDBA1-265D-E005-6975-79256DFB50A3?key=1457964128777 |
| 17958 | 25EF3C0B-BDDF-9860-D40B-E0B2DA83EF3C | 03/14/16 02:30:08 | 174.134.191.139 | 03/14/16 02:35:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25EF3C0B-BDDF-9860-D40B-E0B2DA83EF3C?key=1457922608398 |
| 17959 | 25EFAD69-9C36-43A6-D10A-790608D3C11B | 03/26/16 15:47:49 | 66.87.131.162 | 03/26/16 16:07:15 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"] | 0 | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/25EFAD69-9C36-43A6-D10A-790608D3C11B?key=1459007269703 |
| 17960 | 25F03960-2339-9096-5F97-DF2424C6A358 | 03/02/16 20:09:38 | 73.231.116.109 | 03/02/16 20:15:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25F03960-2339-9096-5F97-DF2424C6A358?key=1456949383326 |
| 17961 | 25F0AD8F-B84F-2589-0290-09858218A220 | 03/15/16 16:29:15 | 72.83.36.178 | 03/15/16 16:30:34 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/25F0AD8F-B84F-2589-0290-09858218A220?key=1458059353118 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17962 | 25F15FEF-4F1F-7032-61E4-0A7813A7900E | 03/16/16 21:16:20 | 75.68.156.210 | 03/16/16 21:20:09 | 2 | | | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/25F15FEF-4F1F-7032-61E4-0A7813A7900E?key=1458162979875 |
| 17963 | 25F1BF50-31BD-DCAE-AE24-3A95CCC56Gf6 | 03/08/16 14:58:27 | 66.68.134.240 | 03/08/16 14:59:48 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/25F1BF50-31BD-DCAE-AE24-3A95CCC56Gf6?key=1457449116800 |
| 17964 | 25F2F0C3-43A6-B844-5F27-0E99A0CA52AA | 03/05/16 01:48:30 | 206.55.93.130 | 03/05/16 01:53:19 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u00201l0195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"] | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | | 3 | | 3 | 3 | 3 | 1 | FiveStrata | http://vp.leadid.com/playback/25F2F0C3-43A6-B844-5F27-0E99A0CA52AA?key=1457142513416 |
| 17965 | 25F33054-5ADA-C31D-246E-D67353706130 | 03/04/16 21:32:54 | 108.242.248.60 | 03/04/16 21:40:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/25F33054-5ADA-C31D-246E-D67353706130?key=1457127175608 |
| 17966 | 25F330F3-40D4-9718-5D0B-33FFA63760FC | 03/21/16 13:42:59 | 76.169.154.106 | 03/21/16 13:45:26 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | | | | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/25F330F3-40D4-9718-5D0B-33FFA63760FC?key=1458557780962 |
| 17967 | 25F3F294-5371-A18D-F464-C13A98306D83 | 03/18/16 17:19:21 | 73.130.44.134 | 03/18/16 17:21:23 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/25F3F294-5371-A18D-F464-C13A98306D83?key=1458321554869 |
| 17968 | 25F47B22-B42D-3822-7022-17E16892F4FB | 03/07/16 20:39:05 | 70.114.149.92 | 03/07/16 20:45:20 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/25F47B22-B42D-3822-7022-17E16892F4FB?key=1457383145357 |
| 17969 | 25F58526-52D8-30C0-1116-564A3AF45C38 | 03/04/16 16:40:10 | 186.151.63.182 | 03/04/16 17:14:05 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dDIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | | 1 | | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/25F58526-52D8-30C0-1116-564A3AF45C38?key=1457109613127 |
| 17970 | 25F70C30-B381-6539-CE66-8D3A023A18C8 | 03/28/16 21:40:10 | 107.77.70.18 | 03/29/16 15:54:25 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/25F70C30-B381-6539-CE66-8D3A023A18C8?key=1459201215590 |
| 17971 | 25F78F88-3884-5132-6A6F-A8176C9E1C0A | 03/31/16 05:31:53 | 108.251.17.213 | 03/31/16 05:35:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 3 | | 3 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/25F78F88-3884-5132-6A6F-A8176C9E1C0A?key=1459402315793 |
| 17972 | 25F8007C-D3D2-0E89-545A-64AFB9167D8A | 03/22/16 20:28:46 | 74.205.144.74 | 03/22/16 20:29:11 | 1 | [label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING[EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | | 3 | | 3 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/25F8007C-D3D2-0E89-545A-64AFB9167D8A?key=1458678529346 |
| 17973 | 25F8E819-2396-366F-FB88-E9EA8F226CE3 | 03/25/16 22:40:50 | 203.175.78.40 | 03/25/16 22:43:33 | 0 | | | | | | | 1 | 1 | 3 | 1 | 1 | | | | 1 | 0 | 3 | Lead Genesis | http://vp.leadid.com/playback/25F8E819-2396-366F-FB88-E9EA8F226CE3?key=1458945649998 |
| 17974 | 25F900DA-A9FF-7974-B9DE-8D5CA4487884 | 03/23/16 18:35:28 | 182.74.122.106 | 03/23/16 18:38:51 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/25F900DA-A9FF-7974-B9DE-8D5CA4487884?key=1458758103601 |
| 17975 | 25F94440-1A5O-7281-0E88-8E9770181C8E | 03/14/16 16:59:03 | 172.56.35.225 | 03/14/16 17:05:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25F94440-1A5O-7281-0E88-8E9770181C8E?key=1457974748295 |
| 17976 | 25F95EC8-4158-D976-FC44-477C1559D7C1 | 03/11/16 17:40:10 | 73.23.25.226 | 03/11/16 23:17:06 | 2 | | | | | | | 1 | 1 | 3 | 1 | 1 | | | | 1 | 1 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/25F95EC8-4158-D976-FC44-477C1559D7C1?key=1457718009884 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 17977 | 25F983F5-4693-7160-348E-F294E7F89387 | 03/02/16 23:33:43 | 71.93.200.244 | 03/02/16 23:40:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25F983F5-4693-7160-348E-F294E7F89387?key=1456961624259 |
| 17978 | 25F9A03E-760C-29A7-42E2-25DEEE2F5F30 | 03/14/16 17:46:38 | 65.36.122.164 | 03/14/16 17:50:46 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25F9A03E-760C-29A7-42E2-25DEEE2F5F30?key=1457977603672 |
| 17979 | 25F9F10E-5034-8A42-3F77-89E737AF196F | 03/22/16 00:20:57 | 76.169.154.106 | 03/22/16 00:25:02 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/25F9F10E-5034-8A42-3F77-89E737AF196F?key=1458606066192 |
| 17980 | 25FA336C-361F-0F21-C186-6889EBD3B051 | 03/02/16 22:41:04 | 70.181.46.72 | 03/03/16 14:06:35 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/25FA336C-361F-0F21-C186-6889EBD3B051?key=1456958450119 |
| 17981 | 25FA83F2-0B00-2D34-620D-76F637215AFA | 03/10/16 19:36:37 | 71.226.50.221 | 03/10/16 19:40:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25FA83F2-0B00-2D34-620D-76F637215AFA?key=1457638597516 |
| 17982 | 25FABF8D-914B-4677-4F80-35A48D2E0AA2 | 03/19/16 05:07:31 | 108.204.254.212 | 03/19/16 05:09:59 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25FABF8D-914B-4677-4F80-35A48D2E0AA2?key=1458364033143 |
| 17983 | 25FAF102-397D-5F20-DE42-71188C89F3C2 | 03/23/16 14:33:54 | 50.153.135.151 | 03/23/16 14:38:19 | 1 | (label":"BY CLICKING) GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/25FAF102-397D-5F20-DE42-71188C89F3C2?key=1458743634847 |
| 17984 | 25FB2C10-A0C8-F0C8-2546-5DAB1AFA62C4 | 03/19/16 13:10:21 | 107.77.76.113 | 03/19/16 13:15:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25FB2C10-A0C8-F0C8-2546-5DAB1AFA62C4?key=1458393021264 |
| 17985 | 25FB72E0-DB82-C727-5754-2E69ECE28085 | 03/28/16 18:06:42 | 50.24.201.114 | 03/28/16 18:13:34 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25FB72E0-DB82-C727-5754-2E69ECE28085?key=1459188409968 |
| 17986 | 25FCF7C9-85CB-C114-1EA7-D1AA1F08C227 | 03/16/16 20:57:57 | 70.215.72.233 | 03/17/16 19:24:12 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/25FCF7C9-85CB-C114-1EA7-D1AA1F08C227?key=1458161886544 |
| 17987 | 25FE2ECF-D265-3F69-C209-4147338453A6 | 03/23/16 19:03:36 | 50.153.117.25 | 03/23/16 19:10:06 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/25FE2ECF-D265-3F69-C209-4147338453A6?key=1458759816487 |
| 17988 | 25FF3C58-D078-EB18-8E38-A53A8D233B25 | 03/15/16 20:19:15 | 71.223.141.64 | 03/15/16 20:20:53 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25FF3C58-D078-EB18-8E38-A53A8D233B25?key=1458073152650 |
| 17989 | 25FF4E61-BB4E-62EA-4306-188F1FC49191 | 03/28/16 22:14:09 | 72.176.180.104 | 03/28/16 22:15:14 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25FF4E61-BB4E-62EA-4306-188F1FC49191?key=1459203270789 |
| 17990 | 25FF7D9A-C0CD-4808-2E1D-988E7884FA8E | 03/22/16 18:29:58 | 45.19.193.249 | 03/22/16 18:36:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/25FF7D9A-C0CD-4808-2E1D-988E7884FA8E?key=1458671396751 |
| 17991 | 260054E2-A3FD-2C8C-5459-58B3943969DA | 03/21/16 18:41:04 | 64.121.119.160 | 03/21/16 18:45:05 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/260054E2-A3FD-2C8C-5459-58B3943969DA?key=1458585666470 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17992 | 2600F19B-7381-53C3-245C-99E62E2D6C20 | 03/18/16 22:00:04 | 68.21.148.89 | 03/18/16 22:06:18 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2600F19B-7381-53C3-245C-99E62E2D6C20?key=1458338438891 |
| 17993 | 26013F01-E68B-A8E3-86FD-71431EE6AAC8 | 03/28/16 14:55:28 | 97.94.186.135 | 03/28/16 15:00:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26013F01-E68B-A8E3-86FD-71431EE6AAC8?key=1459176932530 |
| 17994 | 26014984-A6FA-418C-7680-E3854A9EA203 | 03/17/16 20:17:38 | 98.234.73.206 | 03/17/16 20:18:38 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/26014984-A6FA-418C-7680-E3854A9EA203?key=1458245861612 |
| 17995 | 26024DE3-F275-55FA-59F0-E40D6FD6D5C5 | 03/24/16 16:48:13 | 190.80.2.54 | 03/24/16 18:10:45 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/26024DE3-F275-55FA-59F0-E40D6FD6D5C5?key=1458838069796 |
| 17996 | 26026716-39C8-E5EB-2658-671B155720B9 | 03/29/16 15:32:32 | 206.55.93.130 | 03/29/16 15:37:00 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/26026716-39C8-E5EB-2658-671B155720B9?key=1459265554856 |
| 17997 | 2602EF2A-0AAE-4D84-5A88-AF017A6877A0 | 03/30/16 11:02:25 | 208.109.88.104 | 03/30/16 13:27:24 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 17998 | 26031F7-848B-62D0-89D7-E0F22AA0768E | 03/28/16 15:46:20 | 96.84.38.65 | 03/28/16 19:38:44 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/26031F7-848B-62D0-89D7-E0F22AA0768E?key=1459179993295 |
| 17999 | 2603E8C2-80F0-FAD1-3CE9-AD3EC832E3CC | 03/31/16 15:36:31 | 173.77.145.23 | 03/31/16 15:37:51 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\S/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 1 | 1 | 1 | | | 1 | | | | | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2603E8C2-80F0-FAD1-3CE9-AD3EC832E3CC?key=1459438592373 |
| 18000 | 260436F5-9857-8290-8D7C-C0DE1C6E152A | 03/01/16 22:03:07 | 108.254.82.123 | 03/01/16 22:03:23 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/260436F5-9857-8290-8D7C-C0DE1C6E152A?key=1456869803313 |
| 18001 | 2605280A-E881-8884-C386-4B988BA4E9F84 | 03/04/16 00:54:50 | 71.178.58.23 | 03/04/16 01:00:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2605280A-E881-8884-C386-4B988BA4E9F84?key=1457052891078 |
| 18002 | 26065261-3659-E41A-E921-10C41CD53822 | 03/30/16 16:40:10 | 66.90.166.5 | 03/30/16 16:45:46 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | | | 1 | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/26065261-3659-E41A-E921-10C41CD53822?key=1459356001124 |
| 18003 | 2606E522-ECFB-2576-C826-4797042CFA08 | 03/25/16 04:11:02 | 24.47.165.210 | 03/25/16 04:20:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | | | 1 | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2606E522-ECFB-2576-C826-4797042CFA08?key=1458879063030 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18004 | 26075366-2198-5851-A73F-085AC572D596 | 03/12/16 15:20:59 | 71.179.247.183 | 03/12/16 15:21:20 | | (label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/26075366-2198-5851-A73F-085AC572D596?key=1457796160127 |
| 18005 | 26089C48-88CE-2B31-A9DB-9A8EFF1C80C1 | 03/12/16 17:00:03 | 70.173.61.86 | 03/12/16 17:04:01 | | | 0 | 0 | | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/26089C48-88CE-2B31-A9DB-9A8EFF1C80C1?key=1457801999648 |
| 18006 | 26095018-36D7-5228-6821-5614C1471866 | 03/04/16 19:21:57 | 152.133.6.196 | 03/04/16 19:25:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26095018-36D7-5228-6821-5614C1471866?key=1457119316924 |
| 18007 | 26099B2F-5E46-5F02-C934-68D6D9A81D83 | 03/25/16 19:36:04 | 70.112.168.28 | 03/25/16 19:42:56 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/26099B2F-5E46-5F02-C934-68D6D9A81D83?key=1458934564411 |
| 18008 | 260A26F4-0964-01E8-0EE9-8E4A42669098 | 03/07/16 17:19:09 | 68.7.245.81 | 03/07/16 17:25:02 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/260A26F4-0964-01E8-0EE9-8E4A42669098?key=1457371162668 |
| 18009 | 260A31AC-624B-898C-3765-C6C1A90118E7 | 03/26/16 20:38:59 | 23.241.232.227 | 03/26/16 20:40:44 | 1 | (label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 3 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MEANS VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 2 | 1 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/260A31AC-624B-898C-3765-C6C1A90118E7?key=1459024739936 |
| 18010 | 260A84F7-8AA7-888A-9246-1C90D28C322B | 03/17/16 03:57:35 | 75.141.215.211 | 03/17/16 16:06:48 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | | | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/260A84F7-8AA7-888A-9246-1C90D28C322B?key=1458187055125 |
| 18011 | 260C90AF-7E88-4FA1-B790-2F9B5F51FD87 | 03/27/16 17:59:55 | 108.19.151.59 | 03/27/16 18:05:07 | 1 | (label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/260C90AF-7E88-4FA1-B790-2F9B5F51FD87?key=1459101598356 |
| 18012 | 260CC176-15A2-E91B-4FD8-7CD97E04199C | 03/05/16 19:03:26 | 98.15.222.122 | 03/07/16 16:10:05 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | | | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/260CC176-15A2-E91B-4FD8-7CD97E04199C?key=1457204606247 |
| 18013 | 260D4763-CD05-F3C5-D9A8-8338826AAAAE | 03/31/16 16:31:54 | 96.242.119.173 | 03/31/16 16:34:22 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/260D4763-CD05-F3C5-D9A8-8338826AAAAE?key=1459441918145 |
| 18014 | 260E791D-9A64-2B88-113C-F221F3A83D33 | 03/09/16 19:13:26 | 108.184.42.240 | 03/09/16 19:20:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/260E791D-9A64-2B88-113C-F221F3A83D33?key=1457550809664 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18015 | 260F8437-30CB-3508-9A8F-1F09808D240A | 03/28/16 12:18:13 | 71.97.128.56 | 03/28/16 12:23:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | | 2 | 2 | 2 | | | | | | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/260F8437-30CB-3508-9A8F-1F09808D240A?key=1459167497865 |
| 18016 | 26103934-53D5-C4A7-042D-3F10A20534C0 | 03/31/16 13:17:03 | 206.55.93.130 | 03/31/16 14:24:59 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF ITu20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}] | 0 | | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/26103934-53D5-C4A7-042D-3F10A20534C0?key=1459430225513 |
| 18017 | 2610F0FE-5712-5CCA-D71B-F8AD7ADF969B | 03/01/16 17:51:16 | 203.82.45.146 | 03/01/16 17:52:27 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/2610F0FE-5712-5CCA-D71B-F8AD7ADF969B?key=1456854697094 |
| 18018 | 2612427C-9183-7A53-6907-881CA4473B05 | 03/26/16 21:41:10 | 68.134.137.10 | 03/26/16 21:45:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2612427C-9183-7A53-6907-881CA4473B05?key=1459028470339 |
| 18019 | 26127A02-CC7D-80D5-D093-3E74D8CE341C | 03/01/16 14:04:55 | 73.66.5.216 | 03/01/16 14:10:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26127A02-CC7D-80D5-D093-3E74D8CE341C?key=1456841098408 |
| 18020 | 26128282-5FDB-161B-D0A6-92C1F42EA18B | 03/02/16 10:34:27 | 67.250.78.154 | 03/02/16 10:36:27 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/26128282-5FDB-161B-D0A6-92C1F42EA18B?key=1459169148668317 |
| 18021 | 261282CB-2BEF-AE11-CB43-230EE1DE66E8 | 03/05/16 05:32:43 | 106.51.14.6 | 03/07/16 14:33:28 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/261282CB-2BEF-AE11-CB43-230EE1DE66E8?key=1457155801606 |
| 18022 | 2612969D-24F1-D11F-E2E4-A59836743DEF | 03/03/16 23:00:29 | 14.140.45.226 | 03/04/16 14:05:18 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2612969D-24F1-D11F-E2E4-A59836743DEF?key=1457046033778 |
| 18023 | 2612969D-24F1-D11F-E2E4-A59836743DEF | 03/03/16 23:00:29 | 14.140.45.226 | 03/04/16 14:06:25 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2612969D-24F1-D11F-E2E4-A59836743DEF?key=1457046033778 |
| 18024 | 2612D303-333E-648D-EA92-FD254AC177FB | 03/29/16 22:04:05 | 76.232.181.29 | 03/29/16 22:10:19 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2612D303-333E-648D-EA92-FD254AC177FB?key=1459289048822 |
| 18025 | 2612F1C6-48C8-6534-66E8-09FA94C45247 | 02/29/16 15:19:30 | 136.244.151.59 | 03/01/16 15:41:53 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/2612F1C6-48C8-6534-66E8-09FA94C45247?key=1456759141476 |
| 18026 | 2613A4D1-77D4-2095-6E25-82935CED70D3 | 03/28/16 14:29:51 | 50.253.125.154 | 03/28/16 15:23:50 | 1 | [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}] | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2613A4D1-77D4-2095-6E25-82935CED70D3?key=1459175403584 |
| 18027 | 2614D2E9-C228-1132-1C53-731567B797F1 | 03/01/16 06:30:21 | 173.77.173.181 | 03/01/16 06:35:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2614D2E9-C228-1132-1C53-731567B797F1?key=1456813824078 |
| 18028 | 2614D002-C386-A995-22D1-87BDDF9C920C | 03/16/16 14:32:07 | 50.169.13.94 | 03/16/16 14:35:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2614D002-C386-A995-22D1-87BDDF9C920C?key=1458138731852 |
| 18029 | 2615EBD7-DC34-4064-7A67-0D9028C8FECD | 03/29/16 01:00:32 | 75.44.107.147 | 03/29/16 01:03:04 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2615EBD7-DC34-4064-7A67-0D9028C8FECD?key=1459213233546 |
| 18030 | 2615EEE2-480C-8E3D-48A1-3369EF12CE88 | 03/13/16 23:17:26 | 73.39.111.215 | 03/13/16 23:18:53 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2615EEE2-480C-8E3D-48A1-3369EF12CE88?key=1457911052706 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18031 | 26171CB2-C184-CF58-5D05-4889981A00A6 | 03/14/16 01:31:21 | 108.29.54.94 | 03/14/16 01:35:11 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26171CB2-C184-CF58-5D05-4889981A00A6?key=1457919081738 |
| 18032 | 26186C45-0DA1-A751-428F-493754857111 | 03/15/16 15:06:56 | 68.99.250.207 | 03/15/16 15:10:08 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26186C45-0DA1-A751-428F-493754857111?key=1458054416064 |
| 18033 | 26188BB0-99EE-AA7C-1182-CB40F1C81E6B | 03/08/16 11:36:41 | 76.173.139.44 | 03/08/16 11:40:05 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26188BB0-99EE-AA7C-1182-CB40F1C81E6B?key=1457437005237 |
| 18034 | 26188F8E-278C-48DD-D096-50877898A84F | 03/08/16 23:44:40 | 14.140.45.226 | 03/08/16 23:45:36 | 1 | (label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/26188F8E-278C-48DD-D096-50877898A84F?key=1457480679853 |
| 18035 | 26188F7A-6C51-21C2-8685-7F8EA48FAE8B | 03/13/16 13:16:55 | 72.228.34.7 | 03/13/16 13:17:17 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/26188F7A-6C51-21C2-8685-7F8EA48FAE8B?key=1457875015972 |
| 18036 | 2619C892-C738-E634-EC8A-BDE334CE1BA2 | 03/15/16 17:29:25 | 108.24.54.193 | 03/15/16 17:30:36 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2619C892-C738-E634-EC8A-BDE334CE1BA2?key=1458062974174 |
| 18037 | 261A059E-CE98-5139-166E-022879E2A006 | 03/03/16 23:04:04 | 70.209.202.52 | 03/03/16 23:04:38 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A FEDERAL OR STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 2 | | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/261A059E-CE98-5139-166E-022879E2A006?key=1457046244708 |
| 18038 | 261A9594-5ACC-E8A8-58CD-DE8ED9397E83 | 03/24/16 18:31:07 | 76.169.154.106 | 03/24/16 18:33:52 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 1 | 1 | 3 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/261A9594-5ACC-E8A8-58CD-DE8ED9397E83?key=1458844275741 |
| 18039 | 261AA450-1B75-8424-5CFD-2ADF6CF327F4 | 03/30/16 23:36:16 | 108.218.143.112 | 03/30/16 23:43:41 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/261AA450-1B75-8424-5CFD-2ADF6CF327F4?key=1459380980911 |
| 18040 | 261AAF2D-37C0-86FC-58C2-E350B2A0A682 | 03/09/16 15:19:51 | 71.169.184.106 | 03/09/16 15:25:05 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/261AAF2D-37C0-86FC-58C2-E350B2A0A682?key=1457536792359 |
| 18041 | 261AB77B-556F-C5CD-25E5-CB8AE64F1560 | 03/24/16 05:06:52 | 71.139.1.14 | 03/24/16 05:15:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/261AB77B-556F-C5CD-25E5-CB8AE64F1560?key=1458796012535 |
| 18042 | 261AD149-0E5D-6F2E-2C65-1498BC56CF71 | 03/18/16 06:10:51 | 67.61.69.241 | 03/18/16 06:15:08 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/261AD149-0E5D-6F2E-2C65-1498BC56CF71?key=1458281448769 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 18043 | 261B15F8-9601-1FFE-0510-ABF84847EDF4 | 03/14/16 14:26:56 | 67.165.10.89 | 03/14/16 14:30:21 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/261B15F8-9601-1FFE-0510-ABF84847EDF4?key=1457965616586 |
| 18044 | 261D82C-D694-8878-AF41-356A8A431F3C | 03/17/16 17:14:33 | 32.210.72.158 | 03/17/16 20:48:09 | 1 | (label:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS AND PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/261D82C-D694-8878-AF41-356A8A431F3C?key=1458234885169 |
| 18045 | 261E626A-9D7F-894F-C2EF-53C92C909480 | 03/03/16 22:24:52 | 100.3.115.2 | 03/04/16 01:33:16 | 1 | (label:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 1 | 1 | 3 | | 3 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/261E626A-9D7F-894F-C2EF-53C92C909480?key=1457043894571 |
| 18046 | 261E92E0-F6A0-9993-080E-5A784343C335 | 03/11/16 00:04:06 | 206.49.107.49 | 03/11/16 00:10:06 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/261E92E0-F6A0-9993-080E-5A784343C335?key=1457654645825 |
| 18047 | 261E8FFC-E5CC-1DE0-2A31-68BF5F9C8470 | 03/04/16 15:49:27 | 208.109.88.104 | 03/04/16 17:01:38 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 18048 | 261F39B9-669F-0F20-2F5F-804A2700905S | 03/08/16 22:09:41 | 50.130.235.82 | 03/08/16 22:11:38 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | | 3 | BetweenAds | http://vp.leadid.com/playback/261F39B9-669F-0F20-2F5F-804A2700905S?key=1457474981129 |
| 18049 | 261F6330-9E81-FCDE-400C-C7CA6E011CFC | 03/11/16 06:26:31 | 172.56.30.78 | 03/11/16 06:27:31 | 0 | | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/261F6330-9E81-FCDE-400C-C7CA6E011CFC?key=1457677594332 |
| 18050 | 261F9269-2B78-F275-972D-B8E83F50D0FA | 03/26/16 02:51:49 | 184.98.62.211 | 03/26/16 02:54:07 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/261F9269-2B78-F275-972D-B8E83F50D0FA?key=1458960720839 |
| 18051 | 261F856E-FBD4-A7DD-CE08-38CC5F90BCE3 | 03/22/16 19:59:31 | 206.55.93.130 | 03/22/16 20:04:50 | 1 | (label:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | 3 | | 3 | | 3 | FiveStrata | http://vp.leadid.com/playback/261F856E-FBD4-A7DD-CE08-38CC5F90BCE3?key=1458676773589 |
| 18052 | 261FCED8-8677-33D6-DD3E-706A455C66AA | 03/28/16 13:10:27 | 190.80.2.54 | 03/28/16 15:23:20 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/261FCED8-8677-33D6-DD3E-706A455C66AA?key=1459170601118 |
| 18053 | 262046D6-D62A-82AF-B100-F5F14C111ED38 | 03/03/16 16:44:38 | 98.255.137.241 | 03/03/16 17:12:41 | 1 | (label:"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/262046D6-D62A-82AF-B100-F5F14C111ED38?key=1457023478576 |
| 18054 | 262155D8-D2D2-E015-0BCA-2ACF0FE321B6 | 03/20/16 20:38:46 | 50.153.132.10 | 03/20/16 20:42:03 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/262155D8-D2D2-E015-0BCA-2ACF0FE321B6?key=1458506326753 |
| 18055 | 262169C1-E8F0-0301-344E-D06AE11841C7 | 03/22/16 01:15:21 | 50.153.173.100 | 03/22/16 01:20:10 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/262169C1-E8F0-0301-344E-D06AE11841C7?key=1458609325269 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18056 | 2623C0D9-C29D-5A23-8850-8864798F54F1 | 03/12/16 23:57:51 | 24.92.107.32 | 03/13/16 00:05:07 | 1 | [label("BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2623C0D9-C29D-5A23-8850-8864798F54F1?key=1457827070976 |
| 18057 | 2624058D-F06F-F598-6058-E273S0E84500 | 03/13/16 17:55:10 | 100.11.252.82 | 03/13/16 18:00:09 | 1 | [label(" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2624058D-F06F-F598-6058-E273S0E84500?key=1457891710074 |
| 18058 | 26242382-2853-3DF9-702E-10CE60547161 | 03/12/16 17:16:35 | 68.192.85.1 | 03/12/16 17:20:21 | 1 | [label(" BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26242382-2853-3DF9-702E-10CE60547161?key=1457813881507 |
| 18059 | 26244A14-6D1D-1D2F-981B-51050E48A549 | 03/28/16 09:55:12 | 68.2.88.244 | 03/28/16 16:33:07 | 1 | [label(" THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/26244A14-6D1D-1D2F-981B-51050E48A549?key=1459158913131 |
| 18060 | 26254F57-5D10-E297-816F-A68D72FF137C | 03/03/16 04:29:55 | 71.210.244.16 | 03/03/16 04:35:10 | 1 | [label(" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/26254F57-5D10-E297-816F-A68D72FF137C?key=1456979399825 |
| 18061 | 26272C68-8C45-19B1-442A-F820D5F60F73 | 03/25/16 18:06:43 | 72.177.31.85 | 03/25/16 18:12:29 | 1 | [label(" BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26272C68-8C45-19B1-442A-F820D5F60F73?key=1458929181581 |
| 18062 | 262B0085-336E-2C45-42A6-F9E639070676 | 03/28/16 11:03:38 | 24.35.124.112 | 03/28/16 11:10:07 | 1 | [label(" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/262B0085-336E-2C45-42A6-F9E639070676?key=1459163018823 |
| 18063 | 2629705F-197F-6751-8F59-2FA789386661 | 03/28/16 15:43:25 | 74.205.144.74 | 03/28/16 17:03:53 | 1 | [label(" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 1 | 3 | 3 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/2629705F-197F-6751-8F59-2FA789386661?key=1459179818815 |
| 18064 | 262A9FCA-FA6F-0A26-323F-53CB33E84FDC | 03/24/16 19:38:56 | 96.84.38.65 | 03/24/16 20:33:21 | 1 | [label(" BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO[\u00adDIALERS PRE[\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/262A9FCA-FA6F-0A26-323F-53CB33E84FDC?key=1458848344414 |
| 18065 | 262B171E-86B8-147D-1A74-5EFE1EC345FD | 03/10/16 22:08:46 | 99.198.132.55 | 03/10/16 22:13:22 | 1 | [label(" WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TO SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/262B171E-86B8-147D-1A74-5EFE1EC345FD?key=1457647726481 |
| 18066 | 262B30E8-7CD3-8382-8C1B-786570340706 | 03/09/16 03:03:10 | 76.169.154.106 | 03/09/16 03:06:24 | 2 | | | | | | | | | 3 | 3 | 3 | 3 | 3 | 0 | 3 | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/262B30E8-7CD3-8382-8C1B-786570340706?key=1457492642472 |
| 18067 | 262D98AD-6DAA-24F5-30E8-DF5EAA42AD50 | 03/04/16 19:50:27 | 130.132.173.230 | 03/04/16 19:51:37 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/262D98AD-6DAA-24F5-30E8-DF5EAA42AD50?key=1457120987776 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 262DD56D-5A93-3016-F16F-D13228DC9196 | 03/22/16 16:21:50 | 70.166.102.167 | 03/22/16 16:23:07 | 1 | [label"":""BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/262DD56D-5A93-3016-F16F-D13228DC9196?key=1458663713833 |
| 262DFD4F-6944-239D-F886-1A6148SD8474 | 03/17/16 22:28:29 | 61.12.89.52 | 03/18/16 13:04:10 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/262DFD4F-6944-239D-F886-1A6148SD8474?key=1458253543948 |
| 262EA71C-C1CE-8F10-608F-39FA18917006 | 03/18/16 14:55:55 | 174.32.52.72 | 03/18/16 14:58:28 | 1 | [label"":""BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/262EA71C-C1CE-8F10-608F-39FA18917006?key=1458312959859 |
| 262F4E19-442C-C944-8175-DCA2C7330A73 | 03/06/16 06:08:15 | 208.74.182.121 | 03/06/16 06:10:10 | 1 | [label"":""BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/262F4E19-442C-C944-8175-DCA2C7330A73?key=1457244495553 |
| 26302681-C4E6-DC6E-15C6-2E87E62F80A0 | 03/06/16 19:46:36 | 204.14.188.191 | 03/06/16 19:50:09 | 1 | [label"":""BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26302681-C4E6-DC6E-15C6-2E87E62F80A0?key=1457293599091 |
| 2630641A-1360-5A81-8899-DE57399F71B5 | 03/01/16 15:36:22 | 50.253.125.154 | 03/01/16 15:58:50 | | | | | 0 | 0 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2630641A-1360-5A81-8899-DE57399F71B5?key=1456846596901 |
| 26309F5C-F71E-9826-4988-9EA3A2AE72E5 | 03/31/16 01:40:56 | 73.195.31.229 | 03/31/16 01:45:08 | 1 | [label"":""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26309F5C-F71E-9826-4988-9EA3A2AE72E5?key=1459388456773 |
| 2631A4F5-61C4-05CE-07F8-E5716C88CC74 | 03/28/16 19:29:01 | 173.123.3.163 | 03/28/16 19:30:09 | 1 | [label"":""BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2631A4F5-61C4-05CE-07F8-E5716C88CC74?key=1459193345846 |
| 2632AA78-EB40-EBDC-7680-B0182A49F55F | 03/16/16 00:05:40 | 38.124.157.178 | 03/16/16 00:10:07 | 1 | [label"":""BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2632AA78-EB40-EBDC-7680-B0182A49F55F?key=1458086740233 |
| 263359C3-2388-191C-5AEF-A53B1FA3964D | 03/29/16 19:22:51 | 216.49.159.250 | 03/29/16 19:30:05 | 1 | [label"":""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/263359C3-2388-191C-5AEF-A53B1FA3964D?key=1459279373176 |
| 263396E4-31A8-4A87-7899-A7FD33F9C715 | 03/29/16 23:30:21 | 101.50.118.25 | 03/29/16 23:31:09 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/263396E4-31A8-4A87-7899-A7FD33F9C715?key=1459294175657 |
| 263396E4-31A8-4A87-7899-A7FD33F9C715 | 03/29/16 23:30:21 | 101.50.118.25 | 03/30/16 22:11:44 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/263396E4-31A8-4A87-7899-A7FD33F9C715?key=1459294175657 |
| 26342BD8-574A-42BD-48E8-E4F9369D7E6E | 03/31/16 15:53:17 | 76.169.154.106 | 03/31/16 15:55:42 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/26342BD8-574A-42BD-48E8-E4F9369D7E6E?key=1459436534114 |
| 2634CC4F-357C-B60D-2BDF-DD48805E92DB | 03/28/16 02:03:03 | 107.77.105.32 | 03/28/16 02:08:00 | | | | | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2634CC4F-357C-B60D-2BDF-DD48805E92DB?key=1459130504351 |
| 2634DE0A-A61D-5010-6F00-02B41AE7597D | 03/07/16 22:47:33 | 65.36.108.145 | 03/07/16 22:53:52 | 1 | [label"":""BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2634DE0A-A61D-5010-6F00-02B41AE7597D?key=1457390854530 |
| 26355714-0985-0D83-839B-7418C4DC3F6C | 03/04/16 22:01:48 | 184.99.162.123 | 03/04/16 22:05:07 | 1 | [label"":""BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26355714-0985-0D83-839B-7418C4DC3F6C?key=1457128916066 |
| 2635F653-78FA-E014-8509-00C936EE61FE | 03/27/16 13:05:27 | 172.56.9.239 | 03/27/16 13:06:29 | 1 | [label"":""BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2635F653-78FA-E014-8509-00C936EE61FE?key=1459083928369 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18085 | 26360490-A34A-B5CB-2880-6DE7C29A05D7 | 03/14/16 17:03:09 | 99.42.97.248 | 03/14/16 17:04:27 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26360490-A34A-B5CB-2880-6DE7C29A05D7?key=1457974989597 |
| 18086 | 26363D3E-B16B-805E-F1ED-E8101AA5EB3C | 03/06/16 19:52:40 | 66.68.134.240 | 03/06/16 19:58:44 | 0 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26363D3E-B16B-805E-F1ED-E8101AA5EB3C?key=1457293958371 |
| 18087 | 26387A64-9DDC-80SB-A468-A389CDCA7259 | 03/09/16 00:43:43 | 76.169.154.106 | 03/09/16 00:47:15 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | 0 | | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/26387A64-9DDC-80SB-A468-A389CDCA7259?key=1457484227051 |
| 18088 | 2638DEEC-E560-CF7D-BD6D-D19ECF77FE88 | 03/29/16 22:38:03 | 75.108.120.106 | 03/29/16 22:44:21 | 0 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2638DEEC-E560-CF7D-BD6D-D19ECF77FE88?key=1459291096697 |
| 18089 | 2638E38C-3723-F3F4-8865-E6EF6A6937ED | 03/14/16 00:28:29 | 71.167.108.112 | 03/14/16 00:35:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2638E38C-3723-F3F4-8865-E6EF6A6937ED?key=1457915312192 |
| 18090 | 26398D15-DC7B-0F76-5F23-990D8E5198A8 | 03/28/16 22:41:49 | 101.50.118.47 | 03/28/16 22:42:58 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/26398D15-DC7B-0F76-5F23-990D8E5198A8?key=1459204865034 |
| 18091 | 2639A8EB-E1E2-A56C-C5E5-0AFB48EAFBD6 | 03/06/16 20:15:12 | 73.70.130.220 | 03/06/16 20:20:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | | | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2639A8EB-E1E2-A56C-C5E5-0AFB48EAFBD6?key=1457295312633 |
| 18092 | 2639D36E-24C7-228D-6D6C-001F6DC93181 | 03/18/16 21:13:40 | 75.108.120.106 | 03/18/16 21:19:19 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2639D36E-24C7-228D-6D6C-001F6DC93181?key=1458335626941 |
| 18093 | 2638480E-25F0-2DBC-A6CF-9E21C61B0180 | 03/05/16 14:45:30 | 70.1.73.135 | 03/07/16 19:57:01 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | | | | | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2638480E-25F0-2DBC-A6CF-9E21C61B0180?key=1457189132501 |
| 18094 | 26384BCE-3F29-A9B5-BCD2-134CA25E8D8C | 03/08/16 02:11:44 | 107.215.185.156 | 03/08/16 02:15:30 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26384BCE-3F29-A9B5-BCD2-134CA25E8D8C?key=1457403112358 |
| 18095 | 263809BF5-EC4D-E37F-ACBE-271B4887026C | 03/09/16 23:44:16 | 76.169.154.106 | 03/09/16 23:48:23 | 2 | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/263809BF5-EC4D-E37F-ACBE-271B4887026C?key=1457567060495 |
| 18096 | 263D9371-661A-458A-A98A-909D76080FDA | 03/26/16 16:21:52 | 72.177.31.85 | 03/26/16 16:27:41 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/263D9371-661A-458A-A98A-909D76080FDA?key=1459009290017 |
| 18097 | 263DE223-4845-F829-325E-F8C95E32735F | 03/18/16 14:16:22 | 24.59.129.83 | 03/18/16 14:20:18 | 1 | {label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | | 1 | 1 | 3 | 1 | | | http://vp.leadid.com/playback/263DE223-4845-F829-325E-F8C95E32735F?key=1458310586473 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip Provider Name | Visual Playback Link |
| 18098 | 263DE223-4845-F829-325E-F8C95E32735F | 03/18/16 14:16:22 | 24.59.129.83 | 03/18/16 14:40:54 | | (label):"BY CLICKING [YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | | | 1 | 3 | 1 | | http://vp.leadid.com/playback/263DE223-4845-F829-325E-F8C95E32735F?key=1458310586473 |
| 18099 | 263E3D14-E2E9-89F7-8E0D-30C9FD4CD43D | 03/26/16 19:43:24 | 70.166.150.69 | 03/26/16 19:50:07 | | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/263E3D14-E2E9-89F7-8E0D-30C9FD4CD43D?key=1459021407494 |
| 18100 | 263F8A0D-3FFF-4423-56D4-8706C1EF5878 | 03/02/16 21:43:01 | 24.24.183.105 | 03/03/16 19:42:14 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | | | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/263F8A0D-3FFF-4423-56D4-8706C1EF5878?key=1456954981677 |
| 18101 | 263F8A89-1125-F05C-EE6F-B99358726EEB | 03/09/16 23:11:46 | 72.95.85.76 | 03/09/16 23:15:07 | 1 | (label):"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/263F8A89-1125-F05C-EE6F-B99358726EEB?key=1457565106074 |
| 18102 | 26400F01-A968-1972-0F87-C2CA98EF644A | 03/20/16 00:47:10 | 67.210.155.183 | 03/20/16 00:50:07 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26400F01-A968-1972-0F87-C2CA98EF644A?key=1458434815441 |
| 18103 | 2640432E-A48E-585F-CF13-1245EC3EBCBD | 03/30/16 13:32:43 | 50.157.168.144 | 03/30/16 13:35:10 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2640432E-A48E-585F-CF13-1245EC3EBCBD?key=1459344765954 |
| 18104 | 2640A3B8-8019-0471-7A43-79510EF84FA2 | 03/22/16 21:38:39 | 172.7.162.85 | 03/22/16 21:40:39 | | (label):"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2640A3B8-8019-0471-7A43-79510EF84FA2?key=1458682712597 |
| 18105 | 2641095B-C387-E2D3-94E7-25A0531D874A | 03/04/16 14:07:57 | 70.215.80.233 | 03/04/16 14:10:06 | | (label):"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26410958-C387-E2D3-94E7-25A0531D874A?key=1457100477883 |
| 18106 | 2641205B-5A7D-1674-3A36-779834453562 | 03/06/16 14:23:08 | 69.114.228.189 | 03/06/16 14:25:11 | 1 | (label):"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26412058-5A7D-1674-3A36-779834453562?key=1457274188633 |
| 18107 | 2641631E-73D9-C12A-732A-5868B44AE65F | 03/02/16 20:51:08 | 108.82.172.124 | 03/02/16 20:55:04 | 1 | (label):"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2641631E-73D9-C12A-732A-5868B44AE65F?key=1456951875659 |
| 18108 | 26436628-448E-2D44-054F-83A57A865FFB | 03/02/16 13:02:57 | 208.109.88.104 | 03/02/16 14:14:15 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 18109 | 26438ED0-ED2D-15DB-17FD-A803815B1E9A | 03/05/16 17:55:34 | 70.15.153.175 | 03/05/16 18:00:07 | | (label):"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26438ED0-ED2D-15DB-17FD-A803815B1E9A?key=1457200541929 |
| 18110 | 2643EB13-1491-6F8D-D504-D401F8BDFD8A | 03/29/16 18:30:54 | 71.118.59.217 | 03/29/16 18:40:06 | | (label):"BY CLICKING SEE HOW MUCH YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2643EB13-1491-6F8D-D504-D401F8BDFD8A?key=1459276257117 |
| 18111 | 2644A184-38FA-869A-A88A-1EF31FD3E9C9 | 03/31/16 03:51:54 | 75.27.246.142 | 03/31/16 03:55:19 | | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2644A184-38FA-869A-A88A-1EF31FD3E9C9?key=1459396334943 |
| 18112 | 2644A724-A113-BBFF-3B77-CFF6DOF63926 | 03/25/16 02:37:19 | 69.117.24.158 | 03/25/16 12:52:07 | 1 | (label):"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE[ AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/2644A724-A113-BBFF-3B77-CFF6DOF63926?key=1458873297282 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18113 | 2645805A-3C42-B328-6C9F-558367FD2894 | 03/06/16 11:36:06 | 70.210.195.84 | 03/06/16 21:32:46 | 1 | [label":"BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT A REQUIREMENT TO PURCHASE PRODUCTS OR SERVICES"]" | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | | 1 | 123SolarPower | http://vp.leadid.com/playback/2645805A-3C42-B328-6C9F-558367FD2894?key=1457264166137 |
| 18114 | 2645E6AB-D092-2032-9052-53CB9FD07415 | 03/17/16 16:43:30 | 108.193.254.67 | 03/17/16 16:50:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2645E6AB-D092-2032-9052-53CB9FD07415?key=1458233012537 |
| 18115 | 26467245-67F1-CB1B-AEE7-F76012873C22 | 03/22/16 05:54:33 | 73.15.101.58 | 03/22/16 06:16:54 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26467245-67F1-CB1B-AEE7-F76012873C22?key=1458626051189 |
| 18116 | 264698DA-9946-6E7F-6917-E97CB66E8133 | 03/03/16 13:51:40 | 192.48.47.1 | 03/03/16 13:53:49 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/264698DA-9946-6E7F-6917-E97CB66E8133?key=1457013100707 |
| 18117 | 2647D389-7662-8B01-735F-B8AF18F88A75 | 03/30/16 12:27:33 | 71.200.143.167 | 03/30/16 12:35:07 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2647D389-7662-8B01-735F-B8AF18F88A75?key=1459340873870 |
| 18118 | 2647E7A7-3FD3-0517-7A01-827B2E048825 | 03/12/16 23:00:55 | 115.186.187.202 | 03/14/16 13:52:41 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | | 0 | Lead Genesis | http://vp.leadid.com/playback/2647E7A7-3FD3-0517-7A01-827B2E048825?key=1457823647815 |
| 18119 | 2647E9B9-5E6A-38F1-B4FE-8F0E0E2E13F5 | 03/16/16 20:57:21 | 69.207.38.197 | 03/17/16 19:28:46 | 1 | [label":"GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | | http://vp.leadid.com/playback/2647E9B9-5E6A-38F1-B4FE-8F0E0E2E13F5?key=1458161857677 |
| 18120 | 26486780-86AD-36F3-725E-7B0E249900F6 | 03/30/16 21:23:49 | 24.26.233.20 | 03/30/16 21:29:51 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26486780-86AD-36F3-725E-7B0E249900F6?key=1459373034966 |
| 18121 | 2648A4D1-8406-D25A-E8F7-086985E63278 | 03/25/16 13:14:17 | 70.192.193.62 | 03/25/16 13:16:02 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2648A4D1-8406-D25A-E8F7-086985E63278?key=1458911670467 |
| 18122 | 264881DB-7788-48E3-0E2D-2D20FCCD59AA | 03/09/16 15:16:27 | 166.137.242.90 | 03/09/16 15:18:38 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN EXCEPTION YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/264881DB-7788-48E3-0E2D-2D20FCCD59AA?key=1457536589011 |
| 18123 | 26488CF1-9393-31A5-5541-BD7BD5AD582C | 03/20/16 18:10:17 | 99.71.69.218 | 03/20/16 18:16:20 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26488CF1-9393-31A5-5541-BD7BD5AD582C?key=1458497428339 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18124 | 264A3329-0BFA-1206-C894-63941D59B380 | 03/03/16 15:22:41 | 68.4.123.243 | 03/03/16 15:25:07 | 1 | [label!:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/264A3329-0BFA-1206-C894-63941D59B380?key=1457018489494 |
| 18125 | 264A9ADA-4016-759C-473E-826C49CE9B2B | 03/30/16 02:49:14 | 108.92.191.166 | 03/30/16 02:55:06 | 1 | [label!:"BY CLICKING] YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/264A9ADA-4016-759C-473E-826C49CE9B2B?key=1459306156632 |
| 18126 | 264A9E46-1F20-B048-3FC5-07736E5E5502 | 03/07/16 01:06:13 | 67.234.215.215 | 03/07/16 01:00:09 | 1 | [label!:"BY CLICKING] YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/264A9E46-1F20-B048-3FC5-07736E5E5502?key=1457409912237 |
| 18127 | 264AFA6E-93A4-8519-4D52-5D5DC08C9B97 | 03/12/16 10:03:36 | 208.109.88.104 | 03/14/16 16:51:10 | | | | | | | | | 0 | 0 | 0 | 0 | | | | 0 | | 0 | Lead Genesis | N/A |
| 18128 | 26480C47-5EC8-AFB0-8127-83EFD1F8CD8D | 03/17/16 23:30:52 | 65.36.108.145 | 03/17/16 23:37:01 | 1 | [label!:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26480C47-5EC8-AFB0-8127-83EFD1F8CD8D?key=1458257453190 |
| 18129 | 264C2680-C73D-1C25-CC09-A02641D87FF8 | 03/01/16 21:05:08 | 67.78.28.238 | 03/01/16 21:23:16 | 1 | [label!:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/264C2680-C73D-1C25-CC09-A02641D87FF8?key=1456866311182 |
| 18130 | 264EFB56-80EA-9D90-D5DE-20EF6EAD487A | 03/24/16 02:53:50 | 108.48.148.152 | 03/24/16 03:00:07 | 1 | [label!:"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/264EFB56-80EA-9D90-D5DE-20EF6EAD487A?key=1458788030746 |
| 18131 | 264F5001-7AE3-5553-04DA-9756EA6996F0 | 03/17/16 11:12:50 | 12.206.20.19 | 03/17/16 11:15:08 | 1 | [label!:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/264F5001-7AE3-5553-04DA-9756EA6996F0?key=1458213033453 |
| 18132 | 265030C8-7577-0121-CA0E-B294249F0B81 | 03/07/16 22:48:55 | 76.182.254.17 | 03/07/16 22:54:58 | 1 | [label!:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/265030C8-7577-0121-CA0E-B294249F0B81?key=1457390938040 |
| 18133 | 26509E5C-E825-916C-94F8-A1F7A57CD42E | 03/30/16 21:31:10 | 203.177.115.2 | 03/30/16 21:37:42 | 1 | [label!:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26509E5C-E825-916C-94F8-A1F7A57CD42E?key=1459373471002 |
| 18134 | 265095F-7638-BD8D-20BA-C3A4A25FCF18 | 03/02/16 19:03:35 | 70.215.69.9 | 03/02/16 19:07:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | | http://vp.leadid.com/playback/265095F-7638-BD8D-20BA-C3A4A25FCF18?key=1456945417305 |
| 18135 | 2650B644-4F6B-A86C-8C31-218C87C14D05 | 03/10/16 21:14:00 | 98.221.249.231 | 03/10/16 21:20:06 | 1 | [label!:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2650B644-4F6B-A86C-8C31-218C87C14D05?key=1457644440235 |
| 18136 | 265130A7-54A3-848E-52F9-D8FE630AF85E | 03/10/16 05:21:02 | 107.206.110.49 | 03/10/16 05:25:06 | 1 | [label!:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/265130A7-54A3-848E-52F9-D8FE630AF85E?key=1457587569153 |
| 18137 | 26520292-9C10-AFB1-A45C-D53A68842093 | 03/19/16 23:49:34 | 209.65.187.30 | 03/19/16 23:55:06 | 1 | [label!:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26520292-9C10-AFB1-A45C-D53A68842093?key=1458431374982 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18138 | 2652665F-29C5-D9BA-76D9-5D0475CE6440 | 03/28/16 21:56:55 | 74.205.144.74 | 03/28/16 21:57:22 | 1 | {label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | | 1 | | 2 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2652665F-29C5-D9BA-76D9-5D0475CE6440?key=1459202218946 |
| 18139 | 2654AA58-728F-4643-957C-4F1F9DEB2E53 | 03/03/16 01:33:39 | 173.55.182.44 | 03/03/16 01:34:48 | 1 | {label":"{BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2654AA58-728F-4643-957C-4F1F9DEB2E53?key=1456968821629 |
| 18140 | 2654DB62-C4BE-8F72-DE7C-C048CB0AA3C9 | 03/16/16 19:24:12 | 74.129.54.250 | 03/16/16 19:24:50 | 0 | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2654DB62-C4BE-8F72-DE7C-C048CB0AA3C9?key=1458156227571 |
| 18141 | 2654DB62-C4BE-8F72-DE7C-C048CB0AA3C9 | 03/16/16 19:24:12 | 74.129.54.250 | 03/16/16 19:24:49 | 0 | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2654DB62-C4BE-8F72-DE7C-C048CB0AA3C9?key=1458156227571 |
| 18142 | 2655313B-3EF4-8164-1454-1693AE0DB843 | 03/20/16 20:55:54 | 70.162.25.12 | 03/20/16 21:14:13 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2655313B-3EF4-8164-1454-1693AE0DB843?key=1458510989100 |
| 18143 | 2655B047-5DD7-AE83-8A28-D3EBD5853915 | 03/07/16 13:04:33 | 172.56.2.199 | 03/07/16 13:10:06 | 1 | {label":"{BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2655B047-5DD7-AE83-8A28-D3EBD5853915?key=1457355877159 |
| 18144 | 2656288E-5BA7-F9F3-EE84-9A2C605070D8 | 03/10/16 14:26:02 | 73.163.90.210 | 03/12/16 01:09:30 | 1 | {label":"{BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/2656288E-5BA7-F9F3-EE84-9A2C605070D8?key=1457619887955 |
| 18145 | 26598O2E-BC5D-8806-2F71-8375477SEBE3 | 03/29/16 23:39:37 | 101.50.118.25 | 03/30/16 13:12:39 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/26598O2E-BC5D-8806-2F71-8375477SEBE3?key=1459229473960 |
| 18146 | 26568C3F-C8B4-6FE8-F0F7-251F0A807988 | 03/12/16 09:30:43 | 98.115.119.180 | 03/12/16 09:35:12 | 1 | {label":"{BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26568C3F-C8B4-6FE8-F0F7-251F0A807988?key=1457775043156 |
| 18147 | 265925FC-50FC-E369-5C24-27CCD1E8759A | 03/22/16 16:03:40 | 166.164.47.144 | 03/22/16 16:10:13 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/265925FC-50FC-E369-5C24-27CCD1E8759A?key=1458662620729 |
| 18148 | 2659D575-47AF-FD06-4DC1-206231D00C38 | 03/04/16 17:55:07 | 172.58.217.26 | 03/04/16 18:00:06 | 1 | {label":"{BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2659D575-47AF-FD06-4DC1-206231D00C38?key=1457114106881 |
| 18149 | 265AE187-E78D-A3D7-4024-9820892D7689 | 03/23/16 11:35:42 | 72.76.87.23 | 03/23/16 11:40:06 | 1 | {label":"{BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/265AE187-E78D-A3D7-4024-9820892D7689?key=1458732942139 |
| 18150 | 2658416F-08E5-E8AD-70EE-11988EE15987 | 03/23/16 17:59:26 | 206.55.93.130 | 03/23/16 18:04:44 | 1 | {label":"{AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u00a02019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2658416F-08E5-E8AD-70EE-11988EE15987?key=1458755968559 |
| 18151 | 2658316B-6FBA-1691-1D27-0CF951A66C2C | 03/05/16 19:54:25 | 208.109.88.104 | 03/07/16 16:19:26 | | | | | | | | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | N/A |
| 18152 | 265CAEAF-0AE2-8CC8-2087-62023294DB0C | 03/01/16 12:07:36 | 208.58.117.3 | 03/01/16 12:15:07 | 1 | {label":"{BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/265CAEAF-0AE2-8CC8-2087-62023294DB0C?key=1456834056761 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265D816B-046D-F861-6A19-C07330701915 | 03/18/16 12:40:41 | 70.89.49.233 | 03/18/16 12:43:20 | | [label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/265D816B-046D-F861-6A19-C07330701915?key=145630484147 |
| 265E3E84-EEDC-C0F3-3DC2-EA07FE46AD9C | 03/08/16 18:45:47 | 70.124.128.156 | 03/08/16 18:51:27 | | [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/265E3E84-EEDC-C0F3-3DC2-EA07FE46AD9C?key=1457462749404 |
| 265F1707-5661-E69E-8A5A-1888A3232BB5 | 03/14/16 21:32:00 | 103.206.80.2 | 03/14/16 21:53:09 | | [label:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/265F1707-5661-E69E-8A5A-1888A3232BB5?key=1457991119897 |
| 265F4C0E-6FDB-59ED-A8D2-49AED982B20D | 03/08/16 23:10:45 | 192.96.205.155 | 03/09/16 14:14:18 | | [label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 2 | 2 | 1 | 0 | 0 | 1 | | 1 | 1 | | | 1 | 1 | 1 | Lead Genesis | N/A |
| 2660555A-B048-B2F7-4597-F4E86793958C | 03/09/16 13:26:43 | 172.58.33.133 | 03/09/16 13:35:04 | | [label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2660555A-B048-B2F7-4597-F4E86793958C?key=1457530023283 |
| 26615D8F-9E4A-0863-0322-22748C9FD065 | 03/01/16 10:29:50 | 66.30.219.171 | 03/01/16 10:35:08 | | [label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26615D8F-9E4A-0863-0322-22748C9FD065?key=1456828195604 |
| 266195D3-5AD9-6E26-83CD-ACD898D5FC29 | 03/30/16 22:35:10 | 96.244.80.5 | 03/30/16 22:41:33 | | [label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/266195D3-5AD9-6E26-83CD-ACD898D5FC29?key=1459377333543 |
| 2661C883-B5EC-8335-1292-93CA49510D68 | 03/14/16 00:48:57 | 50.143.229.121 | 03/14/16 00:51:29 | | [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2661C883-B5EC-8335-1292-93CA49510D68?key=1457916551153 |
| 2661D293-641A-9611-0072-B859B92A4B11 | 03/06/16 05:30:55 | 68.135.104.30 | 03/06/16 05:33:09 | | [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2661D293-641A-9611-0072-B859B92A4B11?key=1457242286016 |
| 266227C1-6974-D9F5-79C3-C36F2DD3151D | 03/31/16 17:16:40 | 108.201.86.13 | 03/16/16 17:20:44 | | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/266227C1-6974-D9F5-79C3-C36F2DD3151D?key=1459444603832 |
| 26629926-1D50-7143-0C10-F5D8C969613B | 03/07/16 23:30:06 | 73.240.32.18 | 03/08/16 17:05:28 | | [label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/26629926-1D50-7143-0C10-F5D8C969613B?key=1457393407204 |
| 2662C2C0-5F15-13DE-418C-91E4596029FB | 03/01/16 15:14:52 | 45.19.193.249 | 03/01/16 15:21:07 | | [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2662C2C0-5F15-13DE-418C-91E4596029FB?key=1456845292036 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|
| 2662F49E-4DDA-47A6-66D4-1AD8685AAE54 | 03/23/16 13:46:06 | 64.121.181.199 | 03/23/16 13:48:07 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | Home Improvement Leads | http://vp.leadid.com/playback/2662F49E-4DDA-47A6-66D4-1AD8685AAE54?key=1458740770433 |
| 26633285-183D-1A80-2685-860502B6C1B5 | 03/01/16 20:58:27 | 71.84.200.242 | 03/01/16 21:10:07 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | Media Force Ltd. | http://vp.leadid.com/playback/26633285-183D-1A80-2685-860502B6C1B5?key=1456865908498 |
| 26633A1D-2AF5-83F3-6E3D-2877F524F845 | 03/06/16 19:21:16 | 70.15.224.175 | 03/07/16 18:09:38 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE\|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | Lead Genesis | http://vp.leadid.com/playback/26633A1D-2AF5-83F3-6E3D-2877F524F845?key=1457292076734 |
| 2663EB53-4660-2033-ADA2-47A3DC236CA4 | 03/25/16 15:14:34 | 190.122.106.226 | 03/25/16 15:20:07 | 2 | | Media Force Ltd. | http://vp.leadid.com/playback/2663EB53-4660-2033-ADA2-47A3DC236CA4?key=1458919002836 |
| 26647783-A9D3-52AB-3082-A1C6C33750C1 | 03/20/16 03:12:42 | 108.92.51.115 | 03/20/16 03:20:09 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | http://vp.leadid.com/playback/26647783-A9D3-52AB-3082-A1C6C33750C1?key=1458443562354 |
| 26653257-822E-0D52-0469-E2F5D4966C25 | 03/09/16 18:26:32 | 76.93.155.167 | 03/09/16 18:29:06 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | Home Improvement Leads | http://vp.leadid.com/playback/26653257-822E-0D52-0469-E2F5D4966C25?key=1457547986087 |
| 26660141-C0B2-906B-A375-8316A6A68F6B | 03/10/16 23:03:59 | 114.198.145.245 | 03/11/16 14:10:56 | 0 | | Lead Genesis | N/A |
| 26665EDD-3534-CDDC-C54A-854C11E88DA9 | 03/22/16 22:39:04 | 174.54.199.133 | 03/23/16 17:25:04 | 0 | | Sofdesk | http://vp.leadid.com/playback/26665EDD-3534-CDDC-C54A-854C11E88DA9?key=1458686349659 |
| 2666844C-276F-4D55-EAC0-20D28BC4ED4E | 03/16/16 01:57:49 | 76.169.154.106 | 03/16/16 02:02:38 | 2 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2666844C-276F-4D55-EAC0-20D28BC4ED4E?key=1458093525609 |
| 2666DF62-D92D-3A04-AD53-7532D08C8538 | 03/11/16 20:01:54 | 98.229.101.3 | 03/11/16 20:05:05 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | Media Force Ltd. | http://vp.leadid.com/playback/2666DF62-D92D-3A04-AD53-7532D08C8538?key=1457726525347 |
| 2667992E-43D3-E86E-4520-D42A5E8130BB | 03/26/16 05:51:06 | 184.98.162.41 | 03/26/16 05:56:12 | 0 | | Home Improvement Leads | http://vp.leadid.com/playback/2667992E-43D3-E86E-4520-D42A5E8130BB?key=1458926924351 |
| 2667F0CB-1A02-F0BD-26E2-65D4730E3F50 | 03/01/16 12:45:42 | 76.124.92.78 | 03/01/16 12:50:08 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | Media Force Ltd. | http://vp.leadid.com/playback/2667F0CB-1A02-F0BD-26E2-65D4730E3F50?key=1456836342905 |
| 26683A05-3D38-5443-E8D7-6F9A628BED83 | 03/11/16 16:05:44 | 69.109.214.191 | 03/11/16 16:06:13 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY I-E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/26683A05-3D38-5443-E8D7-6F9A628BED83?key=1457712315216 |
| 26685588-C81F-4676-88B2-708CF12475E8 | 03/29/16 01:07:27 | 73.248.252.179 | 03/29/16 01:09:33 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/26685588-C81F-4676-88B2-708CF12475E8?key=1459213926426 |
| 26698264-0E75-9F43-08B4-080E629E9076 | 03/28/16 17:08:54 | 172.58.201.207 | 03/28/16 17:16:26 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | Home Improvement Leads | http://vp.leadid.com/playback/26698264-0E75-9F43-08B4-080E629E9076?key=1459184939530 |
| 266AA425-3F7C-1588-69DC-D2C639BE0D0A | 03/07/16 00:38:21 | 142.105.50.245 | 03/07/16 00:45:06 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | Media Force Ltd. | http://vp.leadid.com/playback/266AA425-3F7C-1588-69DC-D2C639BE0D0A?key=1457311105013 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18181 | 266AFE2D-3025-F7E1-E9CD-F6EC171F3291 | 03/31/16 16:09:04 | 99.172.34.208 | 03/31/16 16:15:26 | | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/266AFE2D-3025-F7E1-E9CD-F6EC171F3291?key=1459440549322 |
| 18182 | 26682885-26BD-5A01-94EB-98EEBA92C204 | 03/08/16 18:10:29 | 38.88.149.34 | 03/08/16 18:12:59 | | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26682885-26BD-5A01-94EB-98EEBA92C204?key=1457460630913 |
| 18183 | 26684165-7F9B-450F-4AA5-BF2838508E4A | 03/26/16 21:46:42 | 208.109.88.104 | 03/28/16 14:06:30 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 18184 | 26686895-CC9E-44B2-97CD-B0F7813B2ECC | 03/30/16 14:53:41 | 69.249.106.83 | 03/30/16 14:57:01 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE\|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/26686895-CC9E-44B2-97CD-B0F7813B2ECC?key=1459349615786 |
| 18185 | 266CEDC2-1725-AB36-2BA9-0826F131089D | 03/26/16 02:28:28 | 69.121.159.21 | 03/26/16 02:35:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/266CEDC2-1725-AB36-2BA9-0826F131089D?key=1458959308007 |
| 18186 | 266D8DDB-83C5-3C67-F1F4-89810407A40F | 03/07/16 00:20:08 | 67.11.186.118 | 03/07/16 00:25:59 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/266D8DDB-83C5-3C67-F1F4-89810407A40F?key=1457310011375 |
| 18187 | 266DCAE2-54F5-BFBB-1070-F02EFB693382 | 03/05/16 14:37:02 | 96.44.145.75 | 03/05/16 15:26:45 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/266DCAE2-54F5-BFBB-1070-F02EFB693382?key=1457188623347 |
| 18188 | 266EC23A-C3FA-32CE-321F-48FDEC803B54 | 03/16/16 19:32:46 | 67.11.205.220 | 03/16/16 19:36:57 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addialers PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | 0 | Lead Genesis | http://vp.leadid.com/playback/266EC23A-C3FA-32CE-321F-48FDEC803B54?key=1458156761762 |
| 18189 | 266EDAF2-7AAC-47DF-570E-772869A61B4D | 03/19/16 18:07:29 | 104.5.41.246 | 03/19/16 18:14:14 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/266EDAF2-7AAC-47DF-570E-772869A61B4D?key=1458410845623 |
| 18190 | 266F2529-6034-1ED9-1AEF-4FD6C1F750F0 | 03/16/16 13:48:46 | 50.203.227.214 | 03/16/16 13:50:59 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/266F2529-6034-1ED9-1AEF-4FD6C1F750F0?key=1458136196837 |
| 18191 | 266F51CA-5ADA-13BF-2461-1BD869E3DA47 | 03/06/16 05:14:49 | 108.237.183.126 | 03/06/16 05:20:07 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/266F51CA-5ADA-13BF-2461-1BD869E3DA47?key=1457241288176 |
| 18192 | 26702B1C-6B94-2780-5902-D45DCEF157AF | 03/22/16 05:58:02 | 68.84.202.252 | 03/22/16 06:00:12 | 2 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/26702B1C-6B94-2780-5902-D45DCEF157AF?key=1458626285247 |
| 18193 | 26705689-336D-44F3-2AB3-5A63CB47AB86 | 03/09/16 06:52:14 | 104.35.170.3 | 03/09/16 06:55:12 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/26705689-336D-44F3-2AB3-5A63CB47AB86?key=1457506323104 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18194 | 2670A374-107E-8292-9889-4EE06BA2B196 | 03/26/16 15:07:16 | 50.24.201.114 | 03/28/16 16:38:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2670A374-107E-8292-9889-4EE06BA2B196?key=1459004842993 |
| 18195 | 2670D526-E34C-8592-FECD-0404233BC88D | 03/18/16 20:42:37 | 68.9.89.5 | 03/18/16 20:45:27 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2670D526-E34C-8592-FECD-0404233BC88D?key=1458333757811 |
| 18196 | 26715DDD-B228-E07C-6C7B-5C948A8630BE | 03/28/16 15:26:58 | 70.208.77.231 | 03/28/16 15:30:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26715DDD-B228-E07C-6C7B-5C948A8630BE?key=1459178818113 |
| 18197 | 26728710-1082-4A90-59E7-93A197986D30 | 03/17/16 16:30:43 | 50.253.125.154 | 03/17/16 16:32:22 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING (EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK BE MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/26728710-1082-4A90-59E7-93A197986D30?key=1458232244572 |
| 18198 | 2672BA22-EC8F-1281-C6FC-BE8CA091864B | 03/15/16 18:20:56 | 172.58.32.233 | 03/15/16 18:40:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2672BA22-EC8F-1281-C6FC-BE8CA091864B?key=1458066059104 |
| 18199 | 26735321-5387-2E1E-D626-F11F0111AF67 | 03/24/16 20:41:59 | 76.169.154.106 | 03/24/16 20:46:18 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/26735321-5387-2E1E-D626-F11F0111AF67?key=1458852126743 |
| 18200 | 2673A302-0249-9FB3-76A6-185889EF2E44 | 03/06/16 21:48:10 | 50.126.128.241 | 03/06/16 21:55:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2673A302-0249-9FB3-76A6-185889EF2E44?key=1457300902202 |
| 18201 | 2673A66B-84E2-8FC2-298F-4E3ED206C18C | 03/31/16 20:11:19 | 98.221.221.50 | 03/31/16 20:15:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2673A66B-84E2-8FC2-298F-4E3ED206C18C?key=1459455086860 |
| 18202 | 26757A37-DC23-53C8-79O3-324898D37FF1 | 03/08/16 04:06:33 | 108.53.207.194 | 03/08/16 04:10:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/26757A37-DC23-53C8-79O3-324898D37FF1?key=1457409994748 |
| 18203 | 2675F50A-14A8-D958-81A0-51D45458D6A1 | 03/11/16 17:31:26 | 24.213.151.130 | 03/11/16 17:55:04 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2675F50A-14A8-D958-81A0-51D45458D6A1?key=1457716623931 |
| 18204 | 26768D90-C985-29E5-D324-089549FB469A7 | 03/06/16 13:25:56 | 67.172.39.155 | 03/06/16 13:26:46 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26768D90-C985-29E5-D324-089549FB469A7?key=1457339157528 |
| 18205 | 26780DA8-CFF1-0430-E5A4-8CD65E4F2492 | 03/22/16 18:24:08 | 50.153.131.147 | 03/22/16 18:31:25 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26780DA8-CFF1-0430-E5A4-8CD65E4F2492?key=1458671053350 |
| 18206 | 26783CC4-D10C-1E05-78C4-E9F9559D75B2 | 03/31/16 20:02:26 | 76.185.152.50 | 03/31/16 20:08:25 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26783CC4-D10C-1E05-78C4-E9F9559D75B2?key=1459454548326 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18207 | 2678SE82-A89E-C980-984A-C26F846CECD2 | 03/08/16 01:13:29 | 174.19.205.232 | 03/08/16 01:20:05 | 1 | (label!:"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2678SE82-A89E-C980-984A-C26F846CECD2?key=1457399712080 |
| 18208 | 2678C49D-D464-AE29-EE3D-2D6CE8A4E787 | 03/19/16 18:50:25 | 108.64.138.167 | 03/19/16 19:01:17 | 0 | (label!:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES OR THAT YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2678C49D-D464-AE29-EE3D-2D6CE8A4E787?key=1458413425132 |
| 18209 | 2678C4EA-EB9C-2086-5106-ED4AC46B9552 | 03/23/16 18:12:24 | 50.174.221.152 | 03/23/16 18:15:16 | 0 | (label!:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2678C4EA-EB9C-2086-5106-ED4AC46B9552?key=1458756743582 |
| 18210 | 2678BE5-9B8B-5491-2886-450BA482CF9B | 03/16/16 15:43:07 | 50.130.226.127 | 03/16/16 15:50:06 | 1 | (label!:"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2678BE5-9B8B-5491-2886-450BA482CF9B?key=1458142993238 |
| 18211 | 267959F7-52E1-62DE-64D0-1F6E08D36818 | 03/18/16 18:20:06 | 198.148.166.5 | 03/18/16 18:25:05 | 1 | (label!:"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/267959F7-52E1-62DE-64D0-1F6E08D36818?key=1458325206242 |
| 18212 | 26796B72-6896-49C5-7A1B-AE9805FA6CF8 | 03/21/16 17:09:23 | 104.61.195.1 | 03/21/16 18:00:00 | 1 | (label!:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/26796B72-6896-49C5-7A1B-AE9805FA6CF8?key=1458580163886 |
| 18213 | 26798047-BBE9-51CF-D6E4-463FF511F0E5 | 03/04/16 00:30:42 | 23.113.128.236 | 03/04/16 00:36:41 | 0 | (label!:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26798047-BBE9-51CF-D6E4-463FF511F0E5?key=1457051442322 |
| 18214 | 2679D682-95AE-A319-8F40-5372EB52CB30 | 03/25/16 02:59:55 | 24.251.139.161 | 03/25/16 16:08:46 | 1 | (label!:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | | | | | | 1 | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2679D682-95AE-A319-8F40-5372EB52CB30?key=1458874795144 |
| 18215 | 2679D951-3B3E-1C79-97A2-8D8E9EE5349A | 03/29/16 15:17:45 | 173.123.103.215 | 03/29/16 15:18:57 | 0 | (label!:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2679D951-3B3E-1C79-97A2-8D8E9EE5349A?key=1459264665972 |
| 18216 | 2679F6D0-926E-5E0C-C327-96923F854E87 | 03/29/16 17:07:31 | 206.55.93.130 | 03/29/16 17:13:12 | 1 | (label!:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0026#039;S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE LINDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/2679F6D0-926E-5E0C-C327-96923F854E87?key=1459271253703 |
| 18217 | 267C5FC2-E534-D0D4-1863-1448C3C5E98E | 03/05/16 17:56:11 | 66.87.81.202 | 03/05/16 17:57:21 | 1 | (label!:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\u002FSERVICE FOR US AND\u002FOR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\u002FOR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/267C5FC2-E534-D0D4-1863-1448C3C5E98E?key=1457200575821 |
| 18218 | 267CDC52-6ACD-EE67-E226-49A46DCCA3BC | 03/28/16 17:25:34 | 74.205.144.74 | 03/28/16 17:29:52 | 0 | | | | 0 | 1 | 1 | | | 3 | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/267CDC52-6ACD-EE67-E226-49A46DCCA3BC?key=1459185928068 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 18219 | 267D6905-0413-6AE8-4F3D-B0C8BD463ACF | 03/10/16 02:48:19 | 173.51.74.238 | 03/10/16 03:05:52 | 1 | [label':"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/267D6905-0413-6AE8-4F3D-B0C8BD463ACF?key=1457578100536 |
| 18220 | 267D88CC-867D-2950-CCA3-E36D99DD15D9 | 03/01/16 05:07:14 | 71.119.184.95 | 03/01/16 05:08:45 | 1 | [label':"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/267D88CC-867D-2950-CCA3-E36D99DD15D9?key=1456808834104 |
| 18221 | 267DC681-0A83-35EB-EE88-4C9792788925 | 03/28/16 16:44:22 | 166.216.165.55 | 03/28/16 16:50:08 | 1 | [label':"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/267DC681-0A83-35EB-EE88-4C9792788925?key=1459134667979 |
| 18222 | 267F5D6E-8682-3CE8-A10D-3E60A4186CD8 | 03/25/16 23:20:14 | 66.87.64.222 | 03/25/16 23:22:46 | 0 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/267F5D6E-8682-3CE8-A10D-3E60A4186CD8?key=1458948020872 |
| 18223 | 267F5D6E-8682-3CE8-A10D-3E60A4186CD8 | 03/25/16 23:20:14 | 66.87.64.222 | 03/25/16 23:22:49 | 0 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/267F5D6E-8682-3CE8-A10D-3E60A4186CD8?key=1458948020872 |
| 18224 | 26804063-5554-4C2F-1C69-37F8444CC87A | 03/17/16 18:40:45 | 76.169.154.106 | 03/17/16 18:43:49 | 2 | | | 0 | | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 3 | 3 | | | 3 | Lead Genesis | http://vp.leadid.com/playback/26804063-5554-4C2F-1C69-37F8444CC87A?key=1458240060053 |
| 18225 | 26815966-1F40-CD7A-17CD-1417888A4805 | 03/01/16 00:53:21 | 23.114.2.115 | 03/01/16 01:05:13 | 0 | [label':"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/26815966-1F40-CD7A-17CD-1417888A4805?key=1456793613416 |
| 18226 | 26823F25-933C-C534-CE17-E73FED2F68FF | 03/18/16 20:59:08 | 104.172.139.250 | 03/18/16 21:04:09 | 0 | [label':"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26823F25-933C-C534-CE17-E73FED2F68FF?key=1458334755265 |
| 18227 | 2683634E-AB71-8C5A-31F9-E8B2A2980A4A | 03/25/16 23:46:40 | 76.231.59.184 | 03/25/16 23:55:04 | 1 | [label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2683634E-AB71-8C5A-31F9-E8B2A2980A4A?key=1458949604488 |
| 18228 | 2684D019-F544-E78B-17A3-2300238A8813 | 03/30/16 22:24:28 | 96.245.11.223 | 03/30/16 22:30:07 | 1 | [label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2684D019-F544-E78B-17A3-2300238A8813?key=1459376666405 |
| 18229 | 26859817-0622-B8B9-84D7-7E44A6E34802 | 03/07/16 19:58:51 | 74.192.180.53 | 03/07/16 20:05:28 | 1 | [label':"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26859817-0622-B8B9-84D7-7E44A6E34802?key=1457380743789 |
| 18230 | 2685CD70-5A18-A4F0-7A5A-0972E349E0FA | 03/10/16 14:16:01 | 24.167.107.100 | 03/10/16 14:18:23 | 1 | [label':"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2685CD70-5A18-A4F0-7A5A-0972E349E0FA?key=1457619363444 |
| 18231 | 2685EE15-E81E-22A3-F7A4-3842FB186CA6 | 03/26/16 19:43:18 | 67.11.186.118 | 03/26/16 19:49:38 | 1 | [label':"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2685EE15-E81E-22A3-F7A4-3842FB186CA6?key=1459021403739 |
| 18232 | 26879AE6-BAD7-24E9-078D-F19982C5F88C | 03/26/16 18:07:59 | 70.209.78.238 | 03/26/16 18:15:07 | 1 | [label':"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26879AE6-BAD7-24E9-078D-F19982C5F88C?key=1459015682347 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18233 | 26870409-47F0-49E1-5E13-9893BBFA1DA3 | 03/10/16 19:48:39 | 149.136.25.253 | 03/10/16 19:55:03 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26870409-47F0-49E1-5E13-9893BBFA1DA3?key=1457639319487 |
| 18234 | 2688A321-541D-4DB3-4CDF-803AD7812CBC | 03/04/16 03:34:04 | 66.87.81.67 | 03/04/16 03:40:11 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2688A321-541D-4DB3-4CDF-803AD7812CBC?key=1457062444106 |
| 18235 | 2689AE4F-961E-2C3A-9D7D-291FA36B821A | 03/27/16 11:12:27 | 174.59.26.148 | 03/27/16 11:15:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2689AE4F-961E-2C3A-9D7D-291FA36B821A?key=1459077148709 |
| 18236 | 2689E5E9-1127-F1AE-40CA-14FA0F88F16C | 03/30/16 20:55:22 | 203.82.45.146 | 03/30/16 21:35:44 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/2689E5E9-1127-F1AE-40CA-14FA0F88F16C?key=1459709646605 |
| 18237 | 268A2B77-4D1F-4702-A56C-18A32613FA6F | 03/01/16 12:03:11 | 117.199.226.146 | 03/01/16 17:15:11 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU CONFIRMED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 3 | 3 | 1 | 3 | 3 | Home Improvement Leads | N/A |
| 18238 | 268BA111-3F1E-A1EC-AA14-832CA5F85B0A | 03/21/16 23:11:34 | 173.66.6.146 | 03/21/16 23:13:20 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 3 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/268BA111-3F1E-A1EC-AA14-832CA5F85B0A?key=1458601894132 |
| 18239 | 268B9CF0-B1CC-69D6-FC8F-802655FA4973 | 03/30/16 07:00:07 | 172.56.16.112 | 03/30/16 07:10:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/268B9CF0-B1CC-69D6-FC8F-802655FA4973?key=1459321211953 |
| 18240 | 268BD9B4-F635-99E8-B886-4E3C09908845 | 03/25/16 14:30:23 | 96.84.38.65 | 03/25/16 17:00:56 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/268BD9B4-F635-99E8-B886-4E3C09908845?key=1458916233705 |
| 18241 | 268C1125-2698-DA2D-3873-44009E9582AA | 03/09/16 23:11:17 | 70.211.68.86 | 03/09/16 23:15:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/268C1125-2698-DA2D-3873-44009E9582AA?key=1457565077343 |
| 18242 | 268C6567-8FF5-ECF9-B498-EC25D0797F4B | 03/01/16 13:25:55 | 68.199.0.230 | 03/01/16 13:30:16 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/268C6567-8FF5-ECF9-B498-EC25D0797F4B?key=1456838754873 |
| 18243 | 268CF025-425C-A503-9D2A-132AD7538369 | 03/22/16 19:53:44 | 66.249.84.95 | 03/22/16 19:57:10 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/268CF025-425C-A503-9D2A-132AD7538369?key=1458676429177 |
| 18244 | 268CF025-425C-A503-9D2A-132AD7538369 | 03/22/16 19:53:44 | 66.249.84.95 | 03/22/16 19:56:52 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/268CF025-425C-A503-9D2A-132AD7538369?key=1458676429177 |
| 18245 | 268D6381-36FF-E106-C915-CC958E1E314E | 03/03/16 14:38:47 | 63.158.179.115 | 03/03/16 14:41:15 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/268D6381-36FF-E106-C915-CC958E1E314E?key=1457015927920 |
| 18246 | 268D81DD-AC9D-B898-9A68-D03207492DC4 | 03/09/16 22:02:34 | 66.65.65.16 | 03/09/16 22:17:36 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR[AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/268D81DD-AC9D-B898-9A68-D03207492DC4?key=1457560954606 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18247 | 268DDCD8-771E-CD6F-9E4D-58773EBD4895 | 03/28/16 13:09:58 | 73.175.27.218 | 03/28/16 13:15:09 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/268DDCD8-771E-CD6F-9E4D-58773EBD4895?key=1459170598024 |
| 18248 | 268E3752-C0AE-F8D5-758D-989874DB8A8C | 03/19/16 20:57:22 | 24.229.241.94 | 03/19/16 20:59:51 | 2 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/268E3752-C0AE-F8D5-989874DB8A8C?key=1458421045086 |
| 18249 | 268E8524-13F7-2A9C-61B3-F44BA9DDF51B | 03/30/16 19:12:58 | 24.26.233.20 | 03/30/16 19:18:55 | | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/268E8524-13F7-2A9C-61B3-F44BA9DDF51B?key=1459365184001 |
| 18250 | 268FF810-247C-7182-9079-8F716D562262 | 03/24/16 22:09:42 | 70.214.32.54 | 03/24/16 22:15:06 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/268FF810-247C-7182-9079-8F716D562262?key=1458857382363 |
| 18251 | 268FE53C-4570-5C14-6539-684062A96B47 | 03/26/16 14:10:36 | 66.87.81.37 | 03/26/16 14:20:05 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/268FE53C-4570-5C14-6539-684062A96B47?key=1459001440613 |
| 18252 | 26905506-12E7-8B6E-FE1A-DFEF0A9CB22D | 03/30/16 17:32:09 | 69.113.123.229 | 03/30/16 17:39:05 | | 1 [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/26905506-12E7-8B6E-FE1A-DFEF0A9CB22D?key=1459359131374 |
| 18253 | 26912EE1-D593-5B96-8F42-8883E960A530 | 03/08/16 18:18:55 | 166.137.244.77 | 03/08/16 18:30:03 | | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/26912EE1-D593-5B96-8F42-8883E960A530?key=1457461134838 |
| 18254 | 2691A413-11D2-CA8E-3128-44833A4D2F8D | 03/21/16 15:17:18 | 71.232.45.176 | 03/21/16 15:22:05 | | 1 [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2691A413-11D2-CA8E-3128-44833A4D2F8D?key=1458573441588 |
| 18255 | 2691FE05-B520-E84D-CC9D-618334CE408E | 03/28/16 22:27:17 | 68.134.104.183 | 03/28/16 22:35:04 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/2691FE05-B520-E84D-CC9D-618334CE408E?key=1459204022573 |
| 18256 | 2692FA05-FDA9-5064-3681-16D2A4D96130 | 03/01/16 01:30:03 | 172.58.17.139 | 03/01/16 01:35:08 | | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/2692FA05-FDA9-5064-3681-16D2A4D96130?key=1456795803874 |
| 18257 | 26930BE4-A889-F41F-3432-D10B3700F0ED | 03/09/16 18:56:22 | 70.113.82.231 | 03/09/16 19:02:19 | | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/26930BE4-A889-F41F-3432-D10B3700F0ED?key=1457549786402 |
| 18258 | 26945D91-E28A-A310-1989-85C0F192E7E8E | 03/16/16 16:46:09 | 208.109.88.104 | 03/16/16 16:48:18 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 18259 | 26951T7C-1690-1950-55AB-87732666875E | 03/28/16 23:57:42 | 75.140.121.68 | 03/29/16 00:02:28 | | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26951T7C-1690-1950-55AB-87732666875E?key=1459209467392 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18260 | 26952E4F-E41A-5B89-AE4D-8B1AA19B548A | 03/31/16 15:25:08 | 23.242.218.72 | 03/31/16 15:30:09 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | | 2 | | | | | | | | | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26952E4F-E41A-5B89-AE4D-8B1AA19B548A?key=1459437907961 |
| 18261 | 26954C1D-DA1C-4461-618F-301DFE807B58 | 03/05/16 21:29:15 | 23.113.128.236 | 03/05/16 21:35:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26954C1D-DA1C-4461-618F-301DFE807B58?key=1457213356649 |
| 18262 | 26959091-2415-B950-6A6E-96AA44D90068 | 03/04/16 05:16:48 | 166.137.118.96 | 03/04/16 05:20:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26959091-2415-B950-6A6E-96AA44D90068?key=1457068608307 |
| 18263 | 2695EEC7-7E25-C752-88A5-DE84059AB7D2 | 03/24/16 08:17:27 | 74.67.43.120 | 03/24/16 08:25:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2695EEC7-7E25-C752-88A5-DE84059AB7D2?key=1458807448588 |
| 18264 | 2696968C-2538-8E8D-C3BA-1079F46337CC | 03/09/16 00:15:24 | 73.39.253.179 | 03/09/16 00:17:02 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | 3 | 3 | 3 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/2696968C-2538-8E8D-C3BA-1079F46337CC?key=1457482817050 |
| 18265 | 2696A00A-701E-AB46-7F2D-7021EFA62839 | 03/09/16 14:15:38 | 71.105.39.67 | 03/09/16 14:19:14 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2696A00A-701E-AB46-7F2D-7021EFA62839?key=1457532934825 |
| 18266 | 2696DC28-0828-8730-EBAB-51AB2CBCEBD5 | 03/12/16 12:11:35 | 68.132.69.212 | 03/12/16 12:20:11 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2696DC28-0828-8730-EBAB-51AB2CBCEBD5?key=1457784696691 |
| 18267 | 2696F118-8023-D381-E9D8-FF8AD1ECCC70 | 03/21/16 15:33:31 | 32.214.201.19 | 03/21/16 15:40:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2696F118-8023-D381-E9D8-FF8AD1ECCC70?key=1458574411846 |
| 18268 | 2675AB8E-36E2-12E7-49CC-3A4535F174D8 | 03/28/16 21:04:41 | 96.84.38.65 | 03/28/16 21:42:05 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/2675AB8E-36E2-12E7-49CC-3A4535F174D8?key=1459199099783 |
| 18269 | 26977108-C6E5-E91D-D219-BC672201A3DD | 03/05/16 21:32:45 | 67.11.186.118 | 03/05/16 21:39:52 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26977108-C6E5-E91D-D219-BC672201A3DD?key=1457213568458 |
| 18270 | 2697C877-9A6F-A206-F81A-8ED15CB39D70 | 03/14/16 14:09:00 | 66.87.70.184 | 03/14/16 14:15:03 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2697C877-9A6F-A206-F81A-8ED15CB39D70?key=1457964539339 |
| 18271 | 26989329-E910-44AE-3619-962460398531 | 03/23/16 15:11:55 | 73.194.79.47 | 03/23/16 15:15:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26989329-E910-44AE-3619-962460398531?key=1458745925890 |
| 18272 | 2698C49-5089-D77E-EF4A-905A3761E972 | 03/14/16 18:49:11 | 74.205.144.74 | 03/14/16 18:49:27 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | 1 | | Lead Genesis | http://vp.leadid.com/playback/2698C49-5089-D77E-EF4A-905A3761E972?key=1457981352670 |
| 18273 | 2698D5A2-C380-6A2E-5E95-DF755640E737 | 03/24/16 01:08:33 | 101.50.126.230 | 03/24/16 16:15:51 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/2698D5A2-C380-6A2E-5E95-DF755640E737?key=1458781675519 |
| 18274 | 26997340-3F20-A104-3E96-E89BF087BD72 | 03/04/16 22:33:05 | 73.226.69.89 | 03/04/16 22:35:11 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26997340-3F20-A104-3E96-E89BF087BD72?key=1457130788600 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18275 | 269A1105-54E7-2A49-6549-EE0FBA0268C2 | 03/26/16 23:39:38 | 74.90.0.238 | 03/26/16 23:42:16 | 1 | [label:"WHEN [YOU] AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/269A1105-54E7-2A49-6549-EE0FBA0268C2?key=1459035581877 |
| 18276 | 269849D8-293B-8237-A7E5-D2C712656687 | 03/04/16 21:10:28 | 98.155.3.193 | 03/04/16 21:15:07 | 1 | [label:"BY CLICKING [YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/269849D8-293B-8237-A7E5-D2C712656687?key=1457125828155 |
| 18277 | 26986D2E-7429-2DDA-3ED3-2D945AE2DFDF | 03/22/16 15:39:07 | 172.58.232.244 | 03/22/16 15:43:25 | 1 | [label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Clean Energy Experts | http://vp.leadid.com/playback/26986D2E-7429-2DDA-3ED3-2D945AE2DFDF?key=1458661151343 |
| 18278 | 269C0FDE-9701-F10A-C029-8B90165F3DAC | 03/01/16 14:05:15 | 204.11.229.158 | 03/01/16 14:10:11 | 1 | [label:"BY CLICKING [YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/269C0FDE-9701-F10A-C029-8B90165F3DAC?key=1456841114901 |
| 18279 | 269C0CA-8A79-CA70-0412-885D059FD772 | 03/28/16 01:40:36 | 68.201.157.13 | 03/28/16 01:50:16 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/269C0CA-8A79-CA70-0412-885D059FD772?key=... |
| 18280 | 269DB113-C2FC-0282-2E40-4F5AEE315F68 | 03/28/16 20:26:15 | 61.12.89.52 | 03/28/16 20:26:48 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/269DB113-C2FC-0282-2E40-4F5AEE315F68?key=1459196776761 |
| 18281 | 269E02B1-8467-23ED-1808-799824370273 | 03/07/16 21:03:46 | 68.134.94.50 | 03/07/16 21:10:06 | 1 | [label:"GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/269E02B1-8467-23ED-1808-799824370273?key=1457384626394 |
| 18282 | 269E5B40-E8F7-FDC7-EE2F-36836CC1346A | 03/02/16 23:29:29 | 65.36.108.145 | 03/02/16 23:35:37 | 1 | [label:"BY CLICKING [YOU] AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/269E5B40-E8F7-FDC7-EE2F-36836CC1346A?key=1456961371610 |
| 18283 | 269E7358-06C1-90BC-820E-2B0D88C16EBA | 03/16/16 21:47:22 | 14.140.45.226 | 03/16/16 21:49:22 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/269E7358-06C1-90BC-820E-2B0D88C16EBA?key=1458184873993 |
| 18284 | 269E8D84-66E7-A194-1E71-F1E5448F8A92 | 03/08/16 15:31:58 | 70.112.168.28 | 03/08/16 15:37:48 | 1 | [label:"BY CLICKING [YOU] AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/269E8D84-66E7-A194-1E71-F1E5448F8A92?key=1457451119132 |
| 18285 | 269E90E0-30A5-6AF0-977E-A03638AF38DB | 03/30/16 04:27:14 | 72.130.88.225 | 03/30/16 04:29:09 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/269E90E0-30A5-6AF0-977E-A03638AF38DB?key=1459312034175 |
| 18286 | 269D99D-25CE-C4FD-9DDD-126C8AB20570 | 03/17/16 16:16:52 | 76.169.154.106 | 03/17/16 16:24:50 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/269D99D-25CE-C4FD-9DDD-126C8AB20570?key=1458231419164 |
| 18287 | 269F4B28-8B11-607E-2CDD-9265D77737D7 | 03/18/16 15:15:25 | 71.123.60.96 | 03/18/16 15:27:46 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/269F4B28-8B11-607E-2CDD-9265D77737D7?key=1458314237545 |
| 18288 | 269FA199-211B-28A3-3E4C-56A8AE9C6137 | 03/18/16 13:34:27 | 24.162.137.142 | 03/18/16 13:35:42 | 1 | [label:"BY CLICKING [YOU] AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/269FA199-211B-28A3-3E4C-56A8AE9C6137?key=1458308076662 |
| 18289 | 269FDD81-34D3-CEE8-410D-CC3705514EC2 | 03/30/16 22:59:09 | 174.48.244.228 | 03/30/16 23:00:37 | 1 | [label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/269FDD81-34D3-CEE8-410D-CC3705514EC2?key=1459378789665 |
| 18290 | 26A0418F-8B67-A9FB-B4E5-9D30531FA309 | 03/17/16 17:36:48 | 98.191.105.226 | 03/17/16 17:45:06 | 1 | | | | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/26A0418F-8B67-A9FB-B4E5-9D30531FA309?key=1458236208602 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18291 | 26A08C42-EE7C-729E-E239-CA2E38422529 | 03/31/16 04:05:44 | 24.186.3.254 | 03/31/16 04:10:08 | 1 | [label]"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26A08C42-EE7C-729E-E239-CA2E38422529?key=1459397144360 |
| 18292 | 26A1BE2E-9DFF-6D40-F49D-DD41E5C06BAE | 03/22/16 21:16:54 | 61.12.89.52 | 03/22/16 21:21:20 | 0 | | | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/26A1BE2E-9DFF-6D40-F49D-DD41E5C06BAE?key=1458681416232 |
| 18293 | 26A24FE5-FAFF-2B41-FBAC-1A280328DE31 | 03/18/16 16:27:41 | 199.36.244.14 | 03/18/16 16:28:26 | 1 | [label]"( )PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING[ ]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/26A24FE5-FAFF-2B41-FBAC-1A280328DE31?key=1458318462186 |
| 18294 | 26A266FF-A92B-AFAA-FE9E-F65C89F58FDE | 03/16/16 22:30:40 | 75.138.183.188 | 03/16/16 22:35:07 | 1 | [label]"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26A266FF-A92B-AFAA-FE9E-F65C89F58FDE?key=1458167470958 |
| 18295 | 26A361FB-BA3A-2633-2820-748661192893 | 03/27/16 20:57:16 | 73.202.143.144 | 03/27/16 20:57:46 | 1 | [label]"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 4 | 1 | 1 | 1 | 1 | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/26A361FB-BA3A-2633-2820-748661192893?key=1459112237154 |
| 18296 | 26A3FED2-1DAD-99AB-3F5C-DE322D810AEE | 03/06/16 16:35:00 | 75.80.206.102 | 03/06/16 16:45:08 | 1 | [label]"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26A3FED2-1DAD-99AB-3F5C-DE322D810AEE?key=1457282104053 |
| 18297 | 26A4CF1D-1A27-23CC-7974-DDA09540FE48 | 03/04/16 18:19:50 | 24.242.53.137 | 03/04/16 18:26:06 | 1 | [label]"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 4 | 1 | 1 | 1 | 1 | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/26A4CF1D-1A27-23CC-7974-DDA09540FE48?key=1457115576903 |
| 18298 | 26A4E6E4-3EC8-E504-F190-858FFF5835EF5 | 03/22/16 22:32:48 | 104.244.132.63 | 03/22/16 22:35:06 | 0 | | | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26A4E6E4-3EC8-E504-F190-858FFF5835EF5?key=1458685975616 |
| 18299 | 26A53E84-E550-16E5-2532-E456B4ED9E87 | 03/28/16 17:23:25 | 96.84.38.65 | 03/28/16 17:24:44 | 1 | [label]"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | N/A |
| 18300 | 26A560DE-8A82-956B-0745-F5A84A6E479A | 03/30/16 23:40:21 | 107.77.75.117 | 03/31/16 15:13:16 | 1 | [label]"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/26A560DE-8A82-956B-0745-F5A84A6E479A?key=1459381220961 |
| 18301 | 26A74772-D84F-CA62-06D3-E0C3E7C7DD05D | 03/20/16 16:39:21 | 50.189.91.28 | 03/20/16 16:45:08 | 1 | [label]"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26A74772-D84F-CA62-06D3-E0C3E7C7DD05D?key=1458491963585 |
| 18302 | 26A760AB-BC80-157D-C49C-3AA54F535D73 | 03/20/16 22:28:52 | 72.94.214.168 | 03/20/16 22:35:03 | 1 | [label]"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26A760AB-BC80-157D-C49C-3AA54F535D73?key=1458512937659 |
| 18303 | 26A92A45-3414-AC06-789F-37A7D6B3D94D | 03/25/16 04:29:56 | 172.251.182.118 | 03/25/16 17:55:13 | 1 | [label]"BY CLICKING GET QUOTES YOU AUTHORIZE 123SOLARENERGY AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 123SolarPower | http://vp.leadid.com/playback/26A92A45-3414-AC06-789F-37A7D6B3D94D?key=1458880196486 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18304 | 26A99B80-D93F-5DDC-2689-E3881828204F | 03/12/16 20:53:28 | 98.234.107.62 | 03/12/16 20:55:21 | | 1 (label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/26A99B80-D93F-5DDC-2689-E3881828204F?key=1457816140997 |
| 18305 | 26AA023F-0271-307B-75A0-D9587F9AF9AE | 03/07/16 03:28:50 | 24.186.206.240 | 03/07/16 03:35:12 | | 1 (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26AA023F-0271-307B-75A0-D9587F9AF9AE?key=1457321330546 |
| 18306 | 26AA56B5-500E-3D3F-A8CC-05E52CF1355A | 03/07/16 17:52:22 | 73.249.85.125 | 03/07/16 17:56:35 | | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/26AA56B5-500E-3D3F-A8CC-05E52CF1355A?key=1457373140367 |
| 18307 | 26AAECD4-0416-BCA9-667E-1CCAFE76564C | 03/23/16 18:05:26 | 96.84.38.65 | 03/23/16 20:23:39 | | 1 (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/26AAECD4-0416-BCA9-667E-1CCAFE76564C?key=1458756320177 |
| 18308 | 26A87CFB-9ECE-890S-84D2-1428A5FD876F | 03/13/16 22:18:07 | 107.77.92.121 | 03/13/16 22:22:43 | | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/26A87CFB-9ECE-890S-84D2-1428A5FD876F?key=1457907488459 |
| 18309 | 26ACOA6A-7F62-F795-3CD5-59B1FAADCF02 | 03/15/16 17:33:35 | 47.16.125.100 | 03/15/16 17:35:12 | | 1 (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26ACOA6A-7F62-F795-3CD5-59B1FAADCF02?key=1458063215304 |
| 18310 | 26ADD299-DDA4-A861-D1EB-593CF8928154 | 03/01/16 01:11:24 | 99.47.177.167 | 03/01/16 01:17:32 | | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/26ADD299-DDA4-A861-D1EB-593CF8928154?key=1456794865997 |
| 18311 | 26AE02F3-E675-9BAC-54F3-4DCD2F6ECB09 | 03/01/16 00:32:37 | 174.54.83.226 | 03/01/16 00:35:11 | | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/26AE02F3-E675-9BAC-54F3-4DCD2F6ECB09?key=1456792357307 |
| 18312 | 26AE7530-D979-1B83-41A3-08D84AD14757 | 03/29/16 16:09:26 | 172.89.235.43 | 03/29/16 16:15:29 | | 1 (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/26AE7530-D979-1B83-41A3-08D84AD14757?key=1459267767597 |
| 18313 | 26B09FD1-E607-286A-F387-28862CAD3228 | 03/20/16 03:28:43 | 24.25.254.230 | 03/20/16 03:35:05 | | 1 (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26B09FD1-E607-286A-F387-28862CAD3228?key=1458444523035 |
| 18314 | 26B134EF-8AF1-D38C-14E8-876885F1273D | 03/16/16 19:24:34 | 108.34.51.125 | 03/16/16 19:30:05 | | 1 (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26B134EF-8AF1-D38C-14E8-876885F1273D?key=1458156278302 |
| 18315 | 26B19570-B115-C503-D85C-9E168273D5DF | 03/04/16 17:31:01 | 72.176.174.55 | 03/04/16 17:37:45 | | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26B19570-B115-C503-D85C-9E168273D5DF?key=1457112659875 |
| 18316 | 26B198C5-B609-9A7F-E6F7-94C8697DC43B | 03/21/16 23:19:01 | 76.169.154.106 | 03/22/16 13:07:52 | | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/26B198C5-B609-9A7F-E6F7-94C8697DC43B?key=1458602369693 |
| 18317 | 26B1E7EE-FC8E-7B86-B83E-D30D7E175163 | 03/13/16 19:17:05 | 172.56.41.141 | 03/13/16 19:20:12 | | 1 (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26B1E7EE-FC8E-7B86-B83E-D30D7E175163?key=1457896627266 |

| | A | B | C | D | E | F | ... | V | W |
|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA consent/visibility columns | Provider Name | Visual Playback Link |
| 18318 | 26823E13-8147-D3A6-FA79-726DF6A83C77 | 03/31/16 09:12:52 | 68.198.166.13 | 03/31/16 09:20:09 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED OR PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | Media Force Ltd. | http://vp.leadid.com/playback/26823E13-8147-D3A6-FA79-726DF6A83C77?key=1459415460757 |
| 18319 | 26B4D095-853A-4888-3880-9FC736AEE40F | 03/28/16 15:38:26 | 76.169.154.106 | 03/28/16 15:41:15 | 2 | | | 3 RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/26B4D095-853A-4888-3880-9FC736AEE40F?key=1459179535444 |
| 18320 | 26858703-8D7C-741C-B3F5-D98E92D7445F | 03/08/16 20:48:44 | 76.169.154.106 | 03/08/16 21:07:19 | 2 | | | 3 Lead Genesis | http://vp.leadid.com/playback/26858703-8D7C-741C-B3F5-D98E92D7445F?key=1457556583997 |
| 18321 | 2685F7B5-4C43-CE22-1885-539629808FA5 | 03/07/16 18:11:06 | 208.54.90.207 | 03/07/16 18:12:31 | 0 | | | 1 BetweenAds | http://vp.leadid.com/playback/2685F7B5-4C43-CE22-1885-539629808FA5?key=1457374354580 |
| 18322 | 2688SA66-86C3-D9DC-488F-866F7213FEEF | 03/24/16 19:32:26 | 203.177.115.2 | 03/24/16 19:39:24 | 0 | label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | Home Improvement Leads | http://vp.leadid.com/playback/2688SA66-86C3-D9DC-488F-866F7213FEEF?key=1458847947098 |
| 18323 | 268B618F-A3CD-B5A4-8879-E8AAAA6EE7EF | 03/01/16 18:44:05 | 98.155.238.3 | 03/01/16 18:50:07 | 1 | label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | Media Force Ltd. | http://vp.leadid.com/playback/268B618F-A3CD-B5A4-8879-E8AAAA6EE7EF?key=1456857846568 |
| 18324 | 268BD28D-7385-E4E1-6AC2-26E7A3FD6F47 | 03/31/16 16:54:52 | 70.112.60.86 | 03/31/16 17:01:05 | 0 | label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | Home Improvement Leads | http://vp.leadid.com/playback/268BD28D-7385-E4E1-6AC2-26E7A3FD6F47?key=1459443298506 |
| 18325 | 26B9BA25-EFC0-A24A-5851-E80CD63784F3 | 03/05/16 21:04:10 | 68.198.154.71 | 03/05/16 21:05:51 | 1 | label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | Home Improvement Leads | http://vp.leadid.com/playback/26B9BA25-EFC0-A24A-5851-E80CD63784F3?key=1457211853732 |
| 18326 | 26BA25AA-8178-7E43-F391-272E1104AE56 | 03/21/16 16:06:23 | 24.213.151.130 | 03/21/16 16:15:04 | 2 | | | 3 Media Force Ltd. | http://vp.leadid.com/playback/26BA25AA-8178-7E43-F391-272E1104AE56?key=1458576409977 |
| 18327 | 26BA40F1-6ECB-DF6F-FDAC-1B45E1503FB7 | 03/28/16 08:33:09 | 104.58.110.20 | 03/28/16 21:51:34 | 2 | | | 3 FiveStrata | http://vp.leadid.com/playback/26BA40F1-6ECB-DF6F-FDAC-1B45E1503FB7?key=1459153995849 |
| 18328 | 26B85CCE-86F2-8A64-06D0-F7660BODBA9F | 03/06/16 03:51:33 | 24.62.205.144 | 03/06/16 03:53:44 | 1 | label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | Home Improvement Leads | http://vp.leadid.com/playback/26B85CCE-86F2-8A64-06D0-F7660BODBA9F?key=1457236299175 |
| 18329 | 26B86E23-683D-316D-CF7F-BDD654F4A77E | 03/24/16 01:29:48 | 45.47.201.161 | 03/24/16 01:35:08 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED OR PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | Media Force Ltd. | http://vp.leadid.com/playback/26B86E23-683D-316D-CF7F-BDD654F4A77E?key=1458782988280 |
| 18330 | 26BC440B-8887-9035-1439-FB227AD8C63F | 03/22/16 08:33:55 | 108.20.212.229 | 03/22/16 08:45:10 | 1 | label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | Media Force Ltd. | http://vp.leadid.com/playback/26BC440B-8887-9035-1439-FB227AD8C63F?key=1458635636551 |
| 18331 | 26BC6A90-6021-C96F-2896-AD95E4A80195 | 03/07/16 23:49:59 | 99.47.177.167 | 03/07/16 23:56:09 | 1 | label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | Home Improvement Leads | http://vp.leadid.com/playback/26BC6A90-6021-C96F-2896-AD95E4A80195?key=1457394601017 |
| 18332 | 26BD8D42-519B-CFCA-47DD-2188D39515A0 | 03/16/16 21:57:21 | 69.253.251.17 | 03/16/16 22:05:06 | 2 | | | 1 Media Force Ltd. | http://vp.leadid.com/playback/26BD8D42-519B-CFCA-47DD-2188D39515A0?key=1458165425962 |
| 18333 | 26B4B7F-F189-DE79-6470-4EE080BE3226 | 03/19/16 23:38:24 | 115.186.171.129 | 03/21/16 13:21:14 | 2 | | | 1 Lead Genesis | http://vp.leadid.com/playback/26BE4B7F-F189-DE79-6470-4EE080BE3226?key=1458430671032 |
| 18334 | 26BE4B7F-F189-DE79-6470-4EE080BE3226 | 03/19/16 23:38:24 | 115.186.171.129 | 03/19/16 23:39:39 | 2 | | | 1 Home Improvement Leads | http://vp.leadid.com/playback/26BE4B7F-F189-DE79-6470-4EE080BE3226?key=1458430671032 |
| 18335 | 268F317F-24C0-24E9-E192-A4751670C5F7 | 03/07/16 14:57:47 | 68.3.115.21 | 03/07/16 14:59:16 | 1 | label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | Home Improvement Leads | http://vp.leadid.com/playback/268F317F-24C0-24E9-E192-A4751670C5F7?key=1457362669529 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18336 | 26C05CB4-32FC-BF82-8EC3-AFB190F8B673 | 03/06/16 17:27:32 | 172.243.253.146 | 03/06/16 17:35:06 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/26C05CB4-32FC-BF82-8EC3-AFB190F8B673?key=1457285254261 |
| 18337 | 26C05E59-1038-D5DA-21DC-C18AF6709D0B | 03/28/16 18:09:16 | 99.117.105.28 | 03/28/16 18:58:52 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | | | | | | 1 | 1 | | 1 | 1 | 1 | 0 | 1 Lead Genesis | http://vp.leadid.com/playback/26C05E59-1038-D5DA-21DC-C18AF6709D0B?key=1459188555339 |
| 18338 | 26C0FFCB-412A-0C64-77CF-19904AE39616 | 03/24/16 17:19:22 | 203.177.115.2 | 03/24/16 17:25:26 | 0 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26C0FFCB-412A-0C64-77CF-19904AE39616?key=1458839962450 |
| 18339 | 26C23EFA-D164-7D1C-57F5-285D9315SA9C | 03/16/16 22:47:20 | 72.132.18.231 | 03/16/16 23:37:45 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 RealiyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/26C23EFA-D164-7D1C-57F5-285D9315SA9C?key=1458168441536 |
| 18340 | 26C32839-0649-AE59-CBFF-478148915402 | 03/23/16 17:57:25 | 203.177.115.2 | 03/23/16 18:05:42 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26C32839-0649-AE59-CBFF-478148915402?key=1458755845412 |
| 18341 | 26C37DEF-2000-A649-8982-3C288DD3DFA4 | 03/19/16 23:36:48 | 68.7.24.219 | 03/19/16 23:40:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/26C37DEF-2000-A649-8982-3C288DD3DFA4?key=1458438080202 |
| 18342 | 26C3D4D1-0765-999A-9EE1-4E08DD02CB25 | 03/17/16 18:05:09 | 76.169.154.106 | 03/17/16 18:09:08 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 1 | 0 | 1 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/26C3D4D1-0765-999A-9EE1-4E08DD02CB25?key=1458217922812 |
| 18343 | 26C3D619-173A-4485-A787-0FD41CDDD58B | 03/09/16 16:29:44 | 73.222.90.137 | 03/09/16 16:32:22 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26C3D619-173A-4485-A787-0FD41CDDD58B?key=1457541005132 |
| 18344 | 26C414D8-F3F0-FB1C-79A1-83E573893F8A | 03/23/16 00:32:12 | 166.170.15.21 | 03/23/16 00:35:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/26C414D8-F3F0-FB1C-79A1-83E573893F8A?key=1458693133961 |
| 18345 | 26C4CD51-2B01-D4C9-85E2-9729D1F513C7 | 03/05/16 20:34:29 | 71.42.197.66 | 03/05/16 20:40:50 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26C4CD51-2B01-D4C9-85E2-9729D1F513C7?key=1457210069387 |
| 18346 | 26C5D450-E306-44B7-21D5-4FF6F2C1B39D | 03/26/16 22:27:25 | 97.124.40.174 | 03/26/16 22:40:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/26C5D450-E306-44B7-21D5-4FF6F2C1B39D?key=1459031245611 |
| 18347 | 26C5D8CE-E10A-5B74-147C-51F67AF3AE26 | 03/10/16 11:23:49 | 73.201.136.99 | 03/10/16 11:29:29 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/26C5D8CE-E10A-5B74-147C-51F67AF3AE26?key=1457609042344 |
| 18348 | 26C64737-6C0F-8EA9-491E-D900CF54F5E9 | 03/24/16 22:42:08 | 108.34.253.157 | 03/25/16 13:11:03 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/26C64737-6C0F-8EA9-491E-D900CF54F5E9?key=1458859342814 |
| 18349 | 26C577FB-47E2-0A7E-A35D-616625A675C0 | 03/23/16 05:10:06 | 108.240.96.85 | 03/23/16 16:03:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/26C577FB-47E2-0A7E-A35D-616625A675C0?key=1458770807408 |
| 18350 | 26C68B14-CBED-7CA0-C061-3C28A4EB4063 | 03/28/16 14:36:22 | 67.252.22.46 | 03/28/16 14:40:14 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/26C68B14-CBED-7CA0-C061-3C28A4EB4063?key=1459175782199 |
| 18351 | 26C72E0E-496D-F161-FD10-3F8022252038 | 03/27/16 09:47:59 | 50.177.86.250 | 03/27/16 09:55:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/26C72E0E-496D-F161-FD10-3F8022252038?key=1459072082782 |
| 18352 | 26C7DC09-5F51-5866-F327-135186A3BB2D | 03/14/16 22:49:55 | 68.186.244.103 | 03/14/16 23:50:43 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 RealiyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/26C7DC09-5F51-5866-F327-135186A3BB2D?key=1457995798017 |
| 18353 | 26CB819A-AAE7-1384-95AD-A5C91E8E8DAA | 03/31/16 14:16:12 | 73.13.219.134 | 03/31/16 14:20:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/26CB819A-AAE7-1384-95AD-A5C91E8E8DAA?key=1459433780647 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18354 | 26C8CA1A-A7A6-2DC8-E385-5278E28972B3 | 03/22/16 14:41:20 | 68.50.17.110 | 03/22/16 14:50:28 | 1 | [label "IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"] | 1 | 3 | 4 | 4 | 4 | 1 | | 0 | 1 | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/26C8CA1A-A7A6-2DC8-E385-5278E28972B3?key=1458057613670 |
| 18355 | 26C8FA2B-BD2A-1582-9EF4-3E2F84019997 | 03/05/16 18:36:56 | 108.2.16.24 | 03/05/16 18:38:49 | 1 | [label "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/26C8FA2B-BD2A-1582-9EF4-3E2F84019997?key=1457203023622 |
| 18356 | 26C90040-9594-C204-7C28-166F51AC628F | 03/19/16 17:20:02 | 50.184.182.233 | 03/19/16 17:21:29 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/26C90040-9594-C204-7C28-166F51AC628F?key=1458408005155 |
| 18357 | 26C9A6ED-ECD2-858F-69CA-33EE9FAB64FE | 03/02/16 17:47:36 | 70.209.69.137 | 03/02/16 17:55:07 | 1 | [label "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26C9A6ED-ECD2-858F-69CA-33EE9FAB64FE?key=1456940856078 |
| 18358 | 26CA5E22-CDAF-0CA5-CE1C-8C0C8E348915 | 03/31/16 14:46:19 | 173.69.2.87 | 03/31/16 14:55:04 | 1 | [label "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26CA5E22-CDAF-0CA5-CE1C-8C0C8E348915?key=1459355579246 |
| 18359 | 26CB0CA6-EF02-3FA2-C4CB-4AD74AF1B773 | 03/02/16 18:28:39 | 73.196.165.55 | 03/02/16 18:35:04 | 1 | [label "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26CB0CA6-EF02-3FA2-C4CB-4AD74AF1B773?key=1456943316351 |
| 18360 | 26CB9754-EFE3-73FC-3306-4570308FA9C3 | 03/03/16 17:44:58 | 69.118.254.169 | 03/03/16 17:46:29 | 1 | [label "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/26CB9754-EFE3-73FC-3306-4570308FA9C3?key=1457027102223 |
| 18361 | 26CBE07F-48F8-252E-21C1-6F533A1662A7 | 03/11/16 19:45:04 | 73.189.86.236 | 03/11/16 19:57:02 | 1 | [label "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/26CBE07F-48F8-252E-21C1-6F533A1662A7?key=1457725563095 |
| 18362 | 26CCBF19-8987-D3CE-AEAE-FE6149F78FA5 | 03/18/16 03:25:19 | 68.104.151.169 | 03/18/16 03:30:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26CCBF19-8987-D3CE-AEAE-FE6149F78FA5?key=1458271519877 |
| 18363 | 26CCE58C-FCC5-C8D0-C2A8-1E215DE2611C | 03/10/16 14:48:35 | 72.87.100.238 | 03/10/16 15:08:31 | 1 | [label "BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/26CCE58C-FCC5-CBD0-C2A8-1E215DE2611C?key=1457621324098 |
| 18364 | 26CCE624-F294-3419-3323-14750B0961EB | 03/26/16 00:11:32 | 71.179.105.52 | 03/26/16 00:15:08 | 1 | [label "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26CCE624-F294-3419-3323-14750B0961EB?key=1458951092116 |
| 18365 | 26CCE9CA-1CC5-0F8C-8C4E-6A3399585950 | 03/26/16 20:24:45 | 69.54.1.59 | 03/26/16 20:30:07 | 1 | [label "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26CCE9CA-1CC5-0F8C-8C4E-6A3399585950?key=1459023872977 |
| 18366 | 26CD79C1-7294-1382-2778-81AE1090240B | 03/28/16 01:22:22 | 207.172.233.238 | 03/28/16 01:25:16 | 1 | [label "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/26CD79C1-7294-1382-2778-81AE1090240B?key=1459128142561 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name / Visual Playback Link |
| 18367 | 26CD806E-5589-12CB-8AD4-185AD144D812 | 03/23/16 14:27:55 | 99.117.105.28 | 03/23/16 15:14:02 | 0 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | | | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | | Lead Genesis — http://vp.leadid.com/playback/26CD806E-5589-12CB-8AD4-185AD144D812?key=1458743264647 |
| 18368 | 26CE5922-A160-8C9F-3FEC-E286D8ABC005 | 03/31/16 00:39:06 | 70.209.69.20 | 03/31/16 00:45:06 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. — http://vp.leadid.com/playback/26CE5922-A160-8C9F-3FEC-E286D8ABC005?key=1459384752564 |
| 18369 | 26CEACAE-0380-9269-2A8F-24D737C557DE | 03/14/16 17:01:42 | 108.65.249.6 | 03/14/16 17:07:32 | 1 | [label]:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts — http://vp.leadid.com/playback/26CEACAE-0380-9269-2A8F-24D737C557DE?key=1457974904925 |
| 18370 | 26CEDE07-9157-A1D9-F88A-8AEE5902112D | 03/11/16 22:44:39 | 96.226.57.144 | 03/11/16 22:50:04 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | Media Force Ltd. — http://vp.leadid.com/playback/26CEDE07-9157-A1D9-F88A-8AEE5902112D?key=1457736283918 |
| 18371 | 26D12F9E-9F3A-9A3C-946D-61D4C2CE590E | 03/11/16 16:08:29 | 172.58.33.76 | 03/11/16 16:25:54 | 0 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads — http://vp.leadid.com/playback/26D12F9E-9F3A-9A3C-946D-61D4C2CE590E?key=1457712513499 |
| 18372 | 26D17E51-61C1-3E5D-082D-18D8D5286D11 | 03/02/16 02:33:26 | 76.169.154.106 | 03/02/16 17:04:02 | 2 | | | | 3 | 3 | 3 | 0 | 0 | 1 | 3 | | Lead Genesis — http://vp.leadid.com/playback/26D17E51-61C1-3E5D-082D-18D8D5286D11?key=1456886008237 |
| 18373 | 26D1C7CC-5528-8470-4F6F-8C384AE48089 | 03/30/16 17:00:49 | 71.42.197.66 | 03/30/16 17:07:03 | 0 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads — http://vp.leadid.com/playback/26D1C7CC-5528-8470-4F6F-8C384AE48089?key=1459357249519 |
| 18374 | 26D1F789-59A7-EA46-11A5-76EAF38878F0 | 03/31/16 05:10:56 | 70.213.3.215 | 03/31/16 05:15:06 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. — http://vp.leadid.com/playback/26D1F789-59A7-EA46-11A5-76EAF38878F0?key=1459401057012 |
| 18375 | 26D241FD-0638-51F8-E38A-8D5D51C82B28 | 03/10/16 02:23:58 | 50.164.33.22 | 03/10/16 02:25:57 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | Home Improvement Leads — http://vp.leadid.com/playback/26D241FD-0638-51F8-E38A-8D5D51C82B28?key=1457576638908 |
| 18376 | 26D25919-167E-F182-177D-3982032AFDE6 | 03/03/16 19:42:03 | 173.74.156.80 | 03/03/16 19:45:06 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. — http://vp.leadid.com/playback/26D25919-167E-F182-177D-3982032AFDE6?key=1457034180025 |
| 18377 | 26D2D674-F9B7-3E0F-7117-2B2D5FEBEDF3 | 03/22/16 02:53:17 | 66.87.80.160 | 03/22/16 02:54:47 | 0 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | RealltyGreatRate (RGR Marketing) — http://vp.leadid.com/playback/26D2D674-F9B7-3E0F-7117-2B2D5FEBEDF3?key=1458615207721 |
| 18378 | 26D35FCF-9FD6-D0DC-12C5-49A99728AF63 | 03/08/16 17:52:58 | 24.213.151.130 | 03/08/16 18:15:03 | 2 | | | | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. — http://vp.leadid.com/playback/26D35FCF-9FD6-D0DC-12C5-49A99728AF63?key=1457459594711 |
| 18379 | 26D3A42F-2053-879D-EA0B-F474FD31E46B | 03/27/16 01:27:03 | 68.81.177.16 | 03/28/16 14:13:53 | 1 | [label]:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | Lead Genesis — http://vp.leadid.com/playback/26D3A42F-2053-879D-EA0B-F474FD31E46B?key=1459042028140 |
| 18380 | 26D45C81-E104-2A1D-B598-689292E8FB06 | 03/29/16 14:33:09 | 96.84.38.65 | 03/29/16 14:38:01 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | Lead Genesis — http://vp.leadid.com/playback/26D45C81-E104-2A1D-B598-689292E8FB06?key=1459261998610 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18381 | 26D48146-5BB4-3A11-6C0A-E0DEFFFE8D7FE | 03/17/16 01:18:40 | 96.41.178.138 | 03/17/16 01:22:44 | | 1 [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/26D48146-5BB4-3A11-6C0A-E0DEFFFE8D7FE?key=1458177516152 |
| 18382 | 26D5B5BF-E40B-F858-F563-07CF749DC189 | 03/01/16 22:57:02 | 24.26.219.107 | 03/01/16 23:04:01 | | 1 [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26D5B5BF-E40B-F858-F563-07CF749DC189?key=1456873027259 |
| 18383 | 26D5A16F-C042-EC5D-4771-457DF15718EA | 03/09/16 19:43:45 | 65.246.1.5 | 03/09/16 19:44:58 | | 1 [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26D5A16F-C042-EC5D-4771-457DF15718EA?key=1457552627880 |
| 18384 | 26D61745-F131-4D3D-C2CB-17607E3772F5 | 03/28/16 19:14:40 | 50.118.172.47 | 03/29/16 17:33:08 | | 1 [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/26D61745-F131-4D3D-C2CB-17607E3772F5?key=1459192602507 |
| 18385 | 26D6571B-FFEC-0126-776E-D25AE93B0749 | 03/10/16 01:16:16 | 58.65.176.242 | 03/10/16 19:12:14 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/26D6571B-FFEC-0126-776E-D25AE93B0749?key=1457572577940 |
| 18386 | 26D6D100-470B-5EB9-2F48-F92895B113C2 | 03/01/16 06:36:47 | 72.215.203.172 | 03/01/16 06:40:15 | | 1 [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26D6D100-470B-5EB9-2F48-F92895B113C2?key=1456814206986 |
| 18387 | 26D82FA1-830C-554D-AE86-A6D2F4865EBC | 03/23/16 02:06:53 | 61.12.89.52 | 03/23/16 13:28:07 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/26D82FA1-830C-554D-AE86-A6D2F4865EBC?key=1458698823264 |
| 18388 | 26D83D3B-515E-D0DD-900A-A562C3C7A375 | 03/18/16 15:51:19 | 208.109.88.104 | 03/18/16 16:09:11 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Lead Genesis | N/A |
| 18389 | 26D91005-483C-13D9-9958-503A066248EE | 03/21/16 20:35:20 | 23.240.172.72 | 03/21/16 20:46:17 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/26D91005-483C-13D9-9958-503A066248EE?key=1458592514019 |
| 18390 | 26D94939-A52C-77B0-D0EF-8E9BF5156702 | 03/01/16 21:46:53 | 69.195.39.18 | 03/01/16 21:50:06 | 2 | | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26D94939-A52C-77B0-D0EF-8E9BF5156702?key=1456868832644 |
| 18391 | 26D97B2B-602D-5AC8-67FE-D8EA02E5BA17 | 03/17/16 16:34:24 | 173.224.180.200 | 03/17/16 16:36:12 | | 1 [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/26D97B2B-602D-5AC8-67FE-D8EA02E5BA17?key=1458232467828 |
| 18392 | 26D98132-C135-A8D3-E55F-979789D788E1 | 03/25/16 19:55:44 | 203.177.115.2 | 03/28/16 14:23:04 | | 1 [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26D98132-C135-A8D3-E55F-979789D788E1?key=1458935744662 |
| 18393 | 26D981F0-8A15-2725-0E7B-1C4489CEF9E7 | 03/30/16 01:13:55 | 73.220.215.72 | 03/30/16 01:20:12 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26D981F0-8A15-2725-0E7B-1C4489CEF9E7?key=1459300437133 |
| 18394 | 26DA1302-C96F-33F8-EE15-C3042C812929 | 03/26/16 14:45:29 | 100.4.170.214 | 03/26/16 14:47:57 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/26DA1302-C96F-33F8-EE15-C3042C812929?key=1459003533901 |
| 18395 | 26DA1C4A-900C-06DC-A9F3-E78097DCD803 | 03/01/16 17:19:40 | 71.9.84.58 | 03/01/16 22:25:04 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/26DA1C4A-900C-06DC-A9F3-E78097DCD803?key=1458372772187 |
| 18396 | 26DA2C41-A256-B2D3-C30E-A0CEF783D95E | 03/28/16 14:40:08 | 68.109.177.35 | 03/28/16 14:43:34 | | 1 [label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 3 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/26DA2C41-A256-B2D3-C30E-A0CEF783D95E?key=1459176043269 |
| 18397 | 26DA8CC4-E46F-F507-56EF-52096A9C58C3 | 03/28/16 11:18:08 | 100.12.137.128 | 03/28/16 11:25:08 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26DA8CC4-E46F-F507-56EF-52096A9C58C3?key=1459163888004 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18398 | 26D86CE8-B337-22D0-7A01-79489388CE1D | 03/25/16 17:41:09 | 50.253.125.154 | 03/25/16 17:50:50 | 0 | | | | | | | | | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/26D86CE8-B337-22D0-7A01-79489388CE16 |
| 18399 | 26DBF86-BC69-1407-B867-DC54240A0956 | 03/22/16 06:06:52 | 71.163.27.3 | 03/22/16 16:11:45 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION FOR PURCHASE"]") | 0 | | | 2 | 2 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/26DBF86-BC69-1407-B867-DC54240A0956?key=1458628160041 |
| 18400 | 26DBA156-5EEB-5773-796A-A6FA0449C814 | 03/13/16 18:39:31 | 66.249.84.215 | 03/13/16 18:45:05 | 0 | (label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26DBA156-5EEB-5773-796A-A6FA0449C814?key=1457894374180 |
| 18401 | 26DE49E-E116-826C-B82D-E7DD56D44955 | 03/19/16 02:14:27 | 108.11.15.112 | 03/19/16 02:20:09 | 0 | (label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26DE49E-E116-826C-B82D-E7DD56D44955?key=1458353667563 |
| 18402 | 26DC8781-85A3-F39F-7977-7F3D1064682B | 03/25/16 17:04:23 | 50.253.125.154 | 03/25/16 17:08:40 | 0 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/26DC8781-85A3-F39F-7977-7F3D1064682B?key=1458925472577 |
| 18403 | 26DD13C1-E696-BD9E-5869-A84E31CCF509 | 03/30/16 13:01:14 | 72.177.119.119 | 03/30/16 13:02:18 | 0 | (label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]") | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26DD13C1-E696-BD9E-5869-A84E31CCF509?key=1459342876008 |
| 18404 | 26DD843A-0DA9-432E-A1C7-5028931DF690 | 03/14/16 01:44:26 | 166.170.14.35 | 03/14/16 01:50:10 | 1 | (label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26DD843A-0DA9-432E-A1C7-5028931DF690?key=1457919867397 |
| 18405 | 26DE88C2-C883-608D-2378-658149538C7D | 03/27/16 19:44:16 | 68.116.94.163 | 03/27/16 19:46:52 | 1 | (label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]") | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26DE88C2-C883-608D-2378-658149538C7D?key=1459107858442 |
| 18406 | 26DE9635-889A-2882-4A2E-FA51AE94F771 | 03/12/16 23:52:45 | 208.109.88.104 | 03/14/16 13:54:30 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 18407 | 26DEA8B9-04D5-F4FD-DA31-1F5F7D13A21F | 03/16/16 00:07:36 | 98.192.234.152 | 03/16/16 00:15:03 | 1 | (label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26DEA8B9-04D5-F4FD-DA31-1F5F7D13A21F?key=1458086856023 |
| 18408 | 26DED284-2528-1D0E-E873-4742060BA816 | 03/15/16 01:24:13 | 71.211.99.250 | 03/15/16 01:30:08 | 1 | (label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26DED284-2528-1D0E-E873-4742060BA816?key=1458000545339 |
| 18409 | 26DF18EB-C39B-0FC6-4801-102A0B73F8D9 | 03/23/16 16:48:44 | 174.55.108.148 | 03/23/16 16:55:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]") | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26DF18EB-C39B-0FC6-4801-102A0B73F8D9?key=1458751724813 |
| 18410 | 26DF3DEA-3CDF-8930-2392-A88FA7C655CA | 03/10/16 18:07:46 | 65.36.108.145 | 03/10/16 18:14:09 | 1 | (label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]") | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26DF3DEA-3CDF-8930-2392-A88FA7C655CA?key=1457633270404 |
| 18411 | 26E0D9A-29FB-D5E3-CD6C-35DC2D64F99F | 03/18/16 16:03:00 | 66.87.64.116 | 03/18/16 16:08:11 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]") | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/26E0D9A-29FB-D5E3-CD6C-35DC2D64F99F?key=1458316981142 |
| 18412 | 26E133A0D-F22B-57AC-3702-C2890BC87C87 | 03/03/16 22:04:27 | 76.123.224.180 | 03/04/16 15:14:13 | 2 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/26E133A0D-F22B-57AC-3702-C2890BC87C87?key=1457042699354 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18413 | 26E25196-D828-FC83-0BE0-77267B85892A | 03/17/16 02:30:50 | 174.17.242.32 | 03/17/16 17:14:06 | 1 | (label"":"THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/26E25196-D828-FC83-0BE0-77267B85892A?key=1458181854837 |
| 18414 | 26E37D86-6165-C8CF-8285-ACDA4F06721B | 03/14/16 11:26:12 | 208.109.88.104 | 03/14/16 14:34:21 | 1 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 18415 | 26E3DDF6-6C43-F5F9-FF44-489C75280DF8 | 03/25/16 18:29:26 | 76.90.168.242 | 03/25/16 18:33:15 | 1 | (label"":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTODIALER TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/26E3DDF6-6C43-F5F9-FF44-489C75280DF8?key=1458930566171 |
| 18416 | 26E3E710-1784-4ED9-306D-5857694514FE | 03/26/16 12:04:09 | 12.155.227.90 | 03/26/16 12:10:06 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26E3E710-1784-4ED9-306D-5857694514FE?key=1458993850098 |
| 18417 | 26E43179-8AC6-889F-F475-16E396715770 | 03/04/16 19:34:48 | 65.36.125.73 | 03/04/16 19:41:14 | 1 | (label"":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26E43179-8AC6-889F-F475-16E396715770?key=1457120090301 |
| 18418 | 26E44EFC-2389-1693-8AF3-8A9AFEB78FA6 | 03/17/16 14:37:56 | 14.140.45.226 | 03/17/16 14:40:05 | 0 | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26E44EFC-2389-1693-8AF3-8A9AFEB78FA6?key=1458225476895 |
| 18419 | 26E44EFC-2389-1693-8AF3-8A9AFEB78FA6 | 03/17/16 14:37:56 | 14.140.45.226 | 03/17/16 14:39:48 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/26E44EFC-2389-1693-8AF3-8A9AFEB78FA6?key=1458225476895 |
| 18420 | 26E488F4-F428-38D1-7B85-5CE16EDAC2CE | 03/10/16 00:13:15 | 68.111.187.249 | 03/10/16 00:41:53 | 1 | (label"":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26E488F4-F428-38D1-7B85-5CE16EDAC2CE?key=1457568743878 |
| 18421 | 26E5177B-611D-6C8A-26A9-7862B68C0260 | 03/22/16 16:49:53 | 50.253.125.154 | 03/22/16 16:53:21 | 1 | (label"":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE AND PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/26E5177B-611D-6C8A-26A9-7862B68C0260?key=1458665385760 |
| 18422 | 26E54F1F-01C1-161C-21E8-EB48B390E175 | 03/08/16 09:54:10 | 172.249.51.127 | 03/08/16 09:55:09 | 1 | (label"":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/26E54F1F-01C1-161C-21E8-EB48B390E175?key=1457430865747 |
| 18423 | 26E5C126-9420-31AE-7132-A840FA495FCD | 03/28/16 19:56:34 | 70.117.138.128 | 03/28/16 20:04:03 | 1 | (label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26E5C126-9420-31AE-7132-A840FA495FCD?key=1459195001157 |
| 18424 | 26E60453-AC09-B464-B8EC-38652735154A | 03/09/16 00:17:49 | 101.50.121.182 | 03/09/16 17:40:37 | 1 | (label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/26E60453-AC09-B464-B8EC-38652735154A?key=1457482678329 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18425 | 26E61D78-AE3E-44E1-7049-884CD8D8A2C3 | 03/29/16 15:31:42 | 172.58.24.72 | 03/29/16 15:35:07 | | 1 [label":"WHY USE MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26E61D78-AE3E-44E1-7049-884CD8D8A2C3?key=1459265505290 |
| 18426 | 26E6B291-C811-D50B-7FD2-53EE16AD843F | 03/17/16 04:55:29 | 65.78.188.7 | 03/17/16 15:57:20 | | 1 [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/26E6B291-C811-D50B-7FD2-53EE16AD843F?key=1458190529250 |
| 18427 | 26E6CC83-5D5B-D5EB-60C8-01EF6A09A24C | 03/22/16 23:19:19 | 70.214.32.116 | 03/22/16 23:23:48 | | 1 [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/26E6CC83-5D5B-D5EB-60C8-01EF6A09A24C?key=1458680760514 |
| 18428 | 26E6CFC7-BA64-D067-21D0-EFC175390CC8 | 03/18/16 17:56:15 | 206.55.93.130 | 03/18/16 18:00:31 | | 1 [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SO IS THIS OK"] | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/26E6CFC7-BA64-D067-21D0-EFC175390CC8?key=1458323777421 |
| 18429 | 26E702D6-ACDB-402C-E1AD-4EE31CAC8FB3 | 03/27/16 18:40:06 | 50.141.31.82 | 03/27/16 18:45:10 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26E702D6-ACDB-402C-E1AD-4EE31CAC8FB3?key=1459104009309 |
| 18430 | 26E81B63-5128-4E12-FD58-840AA82F36E6 | 03/20/16 20:15:33 | 162.210.24.108 | 03/20/16 20:20:11 | | 1 [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26E81B63-5128-4E12-FD58-840AA82F36E6?key=1458504934411 |
| 18431 | 26E8EC29-A863-AD27-65E1-99E5862BE0F1 | 03/04/16 21:43:00 | 208.87.234.201 | 03/04/16 21:43:42 | | 1 [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/26E8EC29-A863-AD27-65E1-99E5862BE0F1?key=1457127781060 |
| 18432 | 26E9S16D-3F60-CF06-CB75-28E9381AE995 | 03/14/16 01:47:19 | 107.182.43.49 | 03/14/16 01:49:09 | | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26E9S16D-3F60-CF06-CB75-28E9381AE995?key=1457920045586 |
| 18433 | 26E9E71A-4583-5939-E28D-C0ED01E38E91 | 03/18/16 18:21:47 | 67.80.86.25 | 03/18/16 18:22:43 | | 0 | | | | | | | | | | | | | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/26E9E71A-4583-5939-E28D-C0ED01E38E91?key=1458325383879 |
| 18434 | 26E9F3F5-5115-0261-B520-B5F7F22D9819 | 03/31/16 12:53:15 | 70.209.66.50 | 03/31/16 13:00:05 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26E9F3F5-5115-0261-B520-B5F7F22D9819?key=1459428799232 |
| 18435 | 26EA1ED1-6857-6603-3ECC-64F88F6D32AB | 03/19/16 13:05:41 | 166.137.248.99 | 03/19/16 13:15:14 | | 1 [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | 0 | 3 | 2 | 2 | 1 | 1 | | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/26EA1ED1-6857-6603-3ECC-64F88F6D32AB?key=1458392762009 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18436 | 26EAC918-A192-E148-3699-2F2E68D69742 | 03/07/16 21:18:24 | 72.226.62.14 | 03/07/16 21:25:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26EAC918-A192-E148-3699-2F2E68D69742?key=1457385436378 |
| 18437 | 26EB237C-39E6-8B63-00S4-AA1SE5A66712 | 03/10/16 21:36:10 | 96.252.56.109 | 03/10/16 21:45:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26EB237C-39E6-8B63-00S4-AA1SE5A66712?key=1457645771658 |
| 18438 | 26EB3B51-9909-B156-1DB8-A85857410D82 | 03/21/16 17:17:46 | 68.196.127.123 | 03/21/16 17:25:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26EB3B51-9909-B156-1DB8-A85857410D82?key=1458580691744 |
| 18439 | 26EBEF82-79F6-38D8-90B6-9A4F9EAA8303 | 03/30/16 15:03:46 | 192.206.203.251 | 03/30/16 15:12:16 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addialers PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/26EBEF82-79F6-38D8-90B6-9A4F9EAA8303?key=1459350224624 |
| 18440 | 26ECE99A-2008-138F-0443-866ACC1E7708 | 03/26/16 23:24:17 | 166.137.139.96 | 03/26/16 23:30:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26ECE99A-2008-138F-0443-866ACC1E7708?key=1459034657961 |
| 18441 | 26EDSE84-9176-3CF8-73BD-BF8FE446DD16 | 03/19/16 14:16:52 | 71.233.132.132 | 03/19/16 14:50:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26EDSE84-9176-3CF8-73BD-BF8FE446DD16?key=1458397013267 |
| 18442 | 26ED88ED-0FS1-3A77-8DC7-6F6C4S4AF228 | 03/16/16 15:51:32 | 73.15.242.210 | 03/16/16 15:53:32 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/26ED88ED-0FS1-3A77-8DC7-6F6C4S4AF228?key=1458143492868 |
| 18443 | 26EDE32D-B162-0422-7C10-EE5913CC8C10 | 03/22/16 16:50:03 | 70.234.254.206 | 03/22/16 16:56:55 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26EDE32D-B162-0422-7C10-EE5913CC8C10?key=1458665412799 |
| 18444 | 26EE7B44-806E-2F78-E417-C1252EED8882 | 03/08/16 23:39:26 | 24.242.59.127 | 03/08/16 23:44:53 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26EE7B44-806E-2F78-E417-C1252EED8882?key=1457480369341 |
| 18445 | 26EEB417-F19D-464D-2380-19D80E385650 | 03/25/16 15:25:47 | 107.77.169.9 | 03/25/16 20:24:50 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/26EEB417-F19D-464D-2380-19D80E385650?key=1458923157883 |
| 18446 | 26EEA962-EA55-B61B-91B8-1C85E33D08DD | 03/10/16 13:23:14 | 166.137.240.111 | 03/10/16 13:25:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26EEA962-EA55-B61B-91B8-1C85E33D08DD?key=1457616194417 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip / Provider Name | Visual Playback Link |
| 18447 | 26EECA7E-B32E-F0BD-E4C8-A88CC76596A3 | 03/23/16 16:30:51 | 206.55.93.130 | 03/23/16 16:35:07 | 1 | (label:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK") | | | | | | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/26EECA7E-B32E-F0BD-E4C8-A88CC76596A3?key=1458750654325 |
| 18448 | 26EEE43E-E445-7273-1EBE-88D60208528E | 03/23/16 19:52:53 | 73.155.251.4 | 03/23/16 19:58:43 | | (label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 1 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26EEE43E-E445-7273-1EBE-88D60208528E?key=1458762773896 |
| 18449 | 26EF520A-2D5E-B1D7-6EFA-315943E27C6F | 03/21/16 19:24:59 | 76.102.36.92 | 03/21/16 19:30:21 | 2 | | | | | | | | 3 | 3 | 3 | 3 | 3 | 3 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/26EF520A-2D5E-B1D7-6EFA-315943E27C6F?key=1458588299375 |
| 18450 | 26EF6777-4954-9910-0132-213F2B8722F7 | 03/17/16 16:31:45 | 163.153.11.7 | 03/17/16 16:35:12 | 2 | | | 0 | | 0 | 1 | | 1 | 1 | | | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/26EF6777-4954-9910-0132-213F2B8722F7?key=1458323043898 |
| 18451 | 26EFCAC8-4A9F-477F-2D12-A470730B0E0D | 03/10/16 13:21:10 | 50.197.151.81 | 03/10/16 21:19:29 | 0 | | | | 0 | | 1 | | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/26EFCAC8-4A9F-477F-2D12-A470730B0E0D?key=1457616075203 |
| 18452 | 26EFD657-51C6-0758-9878-B9FE873FA21F | 03/20/16 12:24:12 | 73.64.4.166 | 03/20/16 12:26:50 | | | | | 1 | | 1 | | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/26EFD657-51C6-0758-9878-B9FE873FA21F?key=1458476655853 |
| 18453 | 26EFFC88-B56E-05CE-A758-6A1A30D83850 | 03/26/16 14:55:15 | 70.190.56.19 | 03/26/16 21:11:21 | 1 | (label:"BY CLICKING GET QUOTES YOU AUTHORIZE 123SOLARENERGY AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 1 | | 1 | 1 | | 1 | 1 | 1 | | 1 | 0 123SolarPower | http://vp.leadid.com/playback/26EFFC88-B56E-05CE-A758-6A1A30D83850?key=1459004116812 |
| 18454 | 26F07381-9761-B302-800F-159AD72AB4A8 | 03/12/16 20:46:34 | 70.112.251.41 | 03/12/16 20:47:15 | | (label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 1 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26F07381-9761-B302-800F-159AD72AB4A8?key=1457815593732 |
| 18455 | 26F19EED-A88C-F543-2B86-0DEC8E177994 | 03/11/16 00:57:49 | 24.10.63.1 | 03/11/16 01:01:44 | | (label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26F19EED-A88C-F543-2B86-0DEC8E177994?key=1457657936514 |
| 18456 | 26F1ABE9-B08F-9038-FF5B-ED80AC4CE332 | 03/25/16 15:42:37 | 50.253.125.154 | 03/25/16 15:44:37 | 1 | (label:"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE OK WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM") | | | | | | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/26F1ABE9-B08F-9038-FF5B-ED80AC4CE332?key=1458920567424 |
| 18457 | 26F1EF7B-0FA5-F1FE-5CC4-648C47966194 | 03/24/16 16:09:47 | 76.182.254.17 | 03/24/16 16:15:29 | 1 | (label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26F1EF7B-0FA5-F1FE-5CC4-648C47966194?key=1458835788906 |
| 18458 | 26F36290-D28D-3CE8-F17A-99D585828643 | 03/19/16 19:22:24 | 73.213.44.225 | 03/21/16 13:18:02 | | | 0 | | 0 | 1 | 1 | | 0 | 0 | | 0 | 0 | 0 | | 0 | 1 Lead Genesis | http://vp.leadid.com/playback/26F36290-D28D-3CE8-F17A-99D585828643?key=1458455335617 |
| 18459 | 26F3E588-BA73-43C7-BF41-CC0B4D387AE7 | 03/07/16 01:00:33 | 24.151.94.136 | 03/07/16 01:05:06 | 1 | (label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 1 | | 1 | 1 | 1 | | | 1 | | | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/26F3E588-BA73-43C7-BF41-CC0B4D387AE7?key=1457312433273 |
| 18460 | 26F480F7-2266-D092-5563-85765407C2FE | 03/20/16 17:19:19 | 99.71.69.218 | 03/20/16 17:26:12 | 1 | (label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 1 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26F480F7-2266-D092-5563-85765407C2FE?key=1458494372460 |
| 18461 | 26F4CB49-E5B8-5F45-4A8E-D928F4249D67 | 03/09/16 21:44:53 | 76.169.154.106 | 03/09/16 21:47:28 | 2 | | | | | | | | 3 | 3 | 3 | 3 | 3 | 1 | | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/26F4CB49-E5B8-5F45-4A8E-D928F4249D67?key=1457559921932 |
| 18462 | 26F64278-96D9-2920-672A-6021042B03FE | 03/23/16 17:14:17 | 203.177.115.2 | 03/23/16 17:20:50 | 1 | (label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 1 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/26F64278-96D9-2920-672A-6021042B03FE?key=1458753257406 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26F67FEA-8E3B-C8E8-8B4D-15A7D1652154 | 03/14/16 21:58:41 | 101.50.126.226 | 03/15/16 16:36:22 | 0 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 1 |  |  |  |  | 0 | 0 | 1 | 1 | 1 |  | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/26F67FEA-8E3B-C8E8-8B4D-15A7D1652154?key=1457992724773 |
| 26F82C14-F647-609A-C993-EFC70BAEC8FA | 03/11/16 19:59:42 | 69.107.81.143 | 03/11/16 20:09:53 |  | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/26F82C14-F647-609A-C993-EFC70BAEC8FA?key=1457726378638 |
| 26FB6619-859A-B5C4-8C9A-A8A8A2DF083B | 03/11/16 23:30:12 | 203.82.45.146 | 03/11/16 23:53:42 | 0 |  | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 5 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/26FB6619-859A-B5C4-8C9A-A8A8A2DF083B?key=1457739023068 |
| 26F9C193-B416-A258-96AF-D30B0468A724 | 03/26/16 07:42:48 | 98.176.21.127 | 03/26/16 07:45:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 4 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26F9C193-B416-A258-96AF-D30B0468A724?key=1458978167760 |
| 26FAEB1D-67CE-42CE-C79C-E832C0209A2O | 03/14/16 06:23:51 | 75.164.112.185 | 03/14/16 06:30:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 2 | 1 | 1 |  |  |  |  |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26FAEB1D-67CE-42CE-C79C-E832C0209A2O?key=1457936504321 |
| 26FB6D1C-A8C2-96E4-A3C3-56A1D2D18870 | 03/19/16 18:44:22 | 99.160.166.105 | 03/21/16 16:15:32 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/26FB6D1C-A8C2-96E4-A3C3-56A1D2D18870?key=1458413066671 |
| 26FC22B6-F16E-0E92-FEA6-01BCC8FAFD4F | 03/27/16 16:28:08 | 70.209.197.231 | 03/27/16 16:35:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 4 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26FC22B6-F16E-0E92-FEA6-01BCC8FAFD4F?key=1459096090879 |
| 26FD2468-104F-7A3D-9499-765223D8EE9A | 03/04/16 19:19:49 | 72.181.125.1 | 03/04/16 19:25:48 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/26FD2468-104F-7A3D-9499-765223D8EE9A?key=1457119191104 |
| 26FD298D-B9C8-1B85-43CB-3A6704F98609 | 03/31/16 20:27:50 | 67.198.33.25 | 03/16/16 20:34:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 1 | 2 | 2 | 1 | 1 |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/26FD298D-B9C8-1B85-43CB-3A6704F98609?key=1459456072677 |
| 26FB0F9-6C0D-5DA3-12A6-E5F4586F955 | 03/03/16 11:37:43 | 208.109.88.104 | 03/03/16 14:16:13 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 26FE4947-4FFF-DD90-4CF7-380BAF7B53BD | 03/17/16 16:59:00 | 108.210.41.79 | 03/17/16 17:06:12 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/26FE4947-4FFF-DD90-4CF7-380BAF7B53BD?key=1458233940170 |
| 26FEB78A-1E18-77B5-2DAB-033C6713688E | 03/30/16 17:00:27 | 73.191.8.191 | 03/30/16 17:49:46 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR JAND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 3 | 2 | 2 | 1 | 1 |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/26FEB78A-1E18-77B5-2DAB-033C6713688E?key=1459357228361 |
| 26FFA480-40D1-D38B-8253-33E3FF9C7CE1 | 03/27/16 17:49:32 | 166.137.246.46 | 03/27/16 17:55:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 2 | 1 | 1 |  |  |  |  |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/26FFA480-40D1-D38B-8253-33E3FF9C7CE1?key=1459100977597 |
| 270287E0-1FAC-432D-8D6E-A40D98DA963B | 03/30/16 19:55:51 | 76.169.154.106 | 03/30/16 19:59:43 | 2 |  |  |  |  |  | 1 | 1 | 3 | 1 | 3 | 1 |  | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/270287E0-1FAC-432D-8D6E-A40D98DA963B?key=1459367782293 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18477 | 2703FE08-B10B-FA6A-D442-47954D7F6E95 | 03/19/16 20:52:24 | 67.11.186.118 | 03/19/16 20:58:20 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES EVEN IF YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2703FE08-B10B-FA6A-D442-47954D7F6E95?key=1458420748568 |
| 18478 | 27050413-6682-7275-3C37-3A56B7EF035B | 03/31/16 01:56:47 | 70.181.227.165 | 03/31/16 02:04:48 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 3 | 0 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/27050413-6682-7275-3C37-3A56B7EF035B?key=1459385842085 |
| 18479 | 27055A17-07DC-9BD0-E63B-057E2884A0B4 | 03/09/16 19:50:01 | 66.87.83.183 | 03/09/16 19:55:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27055A17-07DC-9BD0-E63B-057E2884A0B4?key=1457553001335 |
| 18480 | 2705748B-F890-B570-F6BA-2EEEC36F4E94 | 03/14/16 22:55:43 | 174.28.154.25 | 03/14/16 23:00:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2705748B-F890-B570-F6BA-2EEEC36F4E94?key=1457996144825 |
| 18481 | 2705D3C6-CC82-10B1-6C90-41958F85C3E8 | 03/01/16 12:29:58 | 117.199.226.146 | 03/01/16 14:15:16 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU CONFIRMED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | | 3 | 3 | 3 | 3 | 3 | Lead Genesis | N/A |
| 18482 | 270627CD-B512-18C0-6DDA-6F1E31B4D90D | 03/08/16 02:06:39 | 207.244.83.208 | 03/16/16 16:11:57 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/270627CD-B512-18C0-6DDA-6F1E31B4D90D?key=1457402879506 |
| 18483 | 27067A61-7087-BAA2-A751-AD8682043969 | 03/16/16 16:18:12 | 162.194.8.50 | 03/16/16 16:22:08 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/27067A61-7087-BAA2-A751-AD8682043969?key=1458145096357 |
| 18484 | 2706E9D8-E153-9C1C-8182-A9A27B87B710 | 03/30/16 16:49:41 | 72.177.119.119 | 03/30/16 16:50:45 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2706E9D8-E153-9C1C-8182-A9A27B87B710?key=1459356583321 |
| 18485 | 27078489-485F-1681-C7AB-6D4EE51591AF | 03/15/16 01:52:21 | 61.12.89.52 | 03/15/16 16:23:18 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/27078489-485F-1681-C7AB-6D4EE51591AF?key=1458006574718 |
| 18486 | 2708293E-84D4-DD04-05D6-9F19DED19C01 | 03/10/16 16:14:51 | 70.192.73.18 | 03/10/16 16:20:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2708293E-84D4-DD04-05D6-9F19DED19C01?key=1457626491423 |
| 18487 | 2708C07A-73E0-B271-0C2F-B19ED11164CE | 03/22/16 01:13:48 | 75.82.10.89 | 03/22/16 01:20:05 | 2 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2708C07A-73E0-B271-0C2F-B19ED11164CE?key=1458609219823 |
| 18488 | 2708DC94-B1DD-C329-1889-E202A4865EBD | 03/19/16 13:11:01 | 70.44.70.115 | 03/19/16 13:12:51 | 2 | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2708DC94-B1DD-C329-1889-E202A4865EBD?key=1458393062906 |
| 18489 | 270932AF-7CDF-7F8E-CEC8-653A9F2D3EBF | 03/24/16 13:54:09 | 208.109.88.104 | 03/24/16 13:54:51 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 18490 | 270B022E-C9C1-2161-A624-02985478600 | 03/15/16 19:18:20 | 208.109.88.104 | 03/15/16 19:18:43 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 18491 | 270C2868-27F8-6A9A-9CD6-228989E528D6 | 03/06/16 17:43:00 | 71.167.64.51 | 03/06/16 17:45:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/270C2868-27F8-6A9A-9CD6-228989E528D6?key=1457286195013 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18492 | 270C7186-4953-9E1A-3DDA-8ED8DE8A1C1B | 03/06/16 09:18:03 | 71.111.223.84 | 03/06/16 08:25:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/270C7186-4953-9E1A-3DDA-8ED8DE8A1C1B?key=1457252369958 |
| 18493 | 270D2439-6FCA-7121-AA11-A462E849D7F5 | 03/06/16 21:01:13 | 66.215.242.123 | 03/06/16 21:05:18 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/270D2439-6FCA-7121-AA11-A462E849D7F5?key=1457298075144 |
| 18494 | 270DCD79-4897-FEC2-E8D6-7F0C6A1EC80B | 03/10/16 19:58:44 | 61.12.89.52 | 03/10/16 19:59:12 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/270DCD79-4897-FEC2-E8D6-7F0C6A1EC80B?key=1457639754636 |
| 18495 | 270DDB91-9F16-41DF-C895-D938238C3618 | 03/28/16 15:55:52 | 100.34.91.140 | 03/28/16 16:00:19 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/270DDB91-9F16-41DF-C895-D938238C3618?key=1459180563954 |
| 18496 | 270E7CC3-0E00-73AA-A4D2-42148CDE9980 | 03/22/16 14:59:01 | 96.84.38.65 | 03/22/16 16:06:23 | 1 | [label":" BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/270E7CC3-0E00-73AA-A4D2-42148CDE9980?key=1458658777213 |
| 18497 | 270F9E76-5271-2067-D93B-5543180C5DA2 | 03/01/16 18:17:38 | 50.253.125.154 | 03/01/16 18:19:52 | | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 1 | 3 | ReallyGreatRate | http://vp.leadid.com/playback/270F9E76-5271-2067-D93B-5543180C5DA2?key=1456856254991 |
| 18498 | 2710DB50-738E-C823-746A-88D28F2F1F8F | 03/24/16 16:52:09 | 107.131.133.235 | 03/24/16 16:53:11 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@ICREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2710DB50-738E-C823-746A-88D28F2F1F8F?key=1458838339004 |
| 18499 | 27116E48-92A2-1188-5188-C4680038D841 | 03/26/16 03:04:33 | 76.246.67.47 | 03/26/16 03:15:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27116E48-92A2-1188-5188-C4680038D841?key=1458961516314 |
| 18500 | 27118293-1C5C-7018-D801-ACFBCC790178 | 03/06/16 01:30:51 | 68.101.105.125 | 03/06/16 01:32:49 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27118293-1C5C-7018-D801-ACFBCC790178?key=1457228173808 |
| 18501 | 2712E78B-9F3C-CDD5-6A86-9292864A49C0 | 03/26/16 15:44:24 | 70.192.140.201 | 03/26/16 15:45:54 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2712E78B-9F3C-CDD5-6A86-9292864A49C0?key=1459007064158 |
| 18502 | 2714038B-FAA6-6A90-C30C-7F7D463AC70C | 03/22/16 18:29:36 | 66.87.83.34 | 03/22/16 18:37:10 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2714038B-FAA6-6A90-C30C-7F7D463AC70C?key=1458671380181 |
| 18503 | 27142E5F-445D-923D-ECB4-9F9EA120E0B3 | 03/17/16 19:58:32 | 173.8.17.122 | 03/19/16 23:26:50 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/27142E5F-445D-923D-ECB4-9F9EA120E0B3?key=1458244712755 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18504 | 2714EC5C-438D-01D6-E1D4-8547408DE497 | 03/30/16 18:35:19 | 184.203.88.183 | 03/30/16 18:36:26 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2714EC5C-438D-01D6-E1D4-8547408DE497?key=1459362920349 |
| 18505 | 2714FCC9-B7DD-452D-EAC2-5E874F6F9E18 | 02/29/16 17:37:49 | 76.169.154.106 | 03/01/16 14:51:59 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TO SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | Clean Energy Experts | http://vp.leadid.com/playback/2714FCC9-B7DD-452D-EAC2-5E874F6F9E18?key=1456767487092 |
| 18506 | 271517A4-C9F8-F90E-30FC-A20C6AA1E4B3 | 03/30/16 13:23:30 | 72.177.119.119 | 03/30/16 13:24:35 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/271517A4-C9F8-F90E-30FC-A20C6AA1E4B3?key=1459344211951 |
| 18507 | 27159494-BEA7-B012-76EB-5CF3DF0586F8 | 03/30/16 14:43:59 | 67.11.215.154 | 03/30/16 14:51:30 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27159494-BEA7-B012-76EB-5CF3DF0586F8?key=1459349048073 |
| 18508 | 27173FDE-A581-D803-5859-989F5A8C94CA | 03/12/16 22:40:57 | 65.36.108.145 | 03/12/16 22:47:02 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27173FDE-A581-D803-5859-989F5A8C94CA?key=1457822460539 |
| 18509 | 271789FE-B017-F301-F88F-3AAE1D37F602 | 03/08/16 18:38:57 | 98.221.192.31 | 03/08/16 18:44:05 | 1 | [label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/271789FE-B017-F301-F88F-3AAE1D37F602?key=1457462316425 |
| 18510 | 2717A475-8318-1C05-3389-C37D33884D9C | 03/09/16 14:34:02 | 74.94.239.137 | 03/09/16 14:39:08 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/2717A475-8318-1C05-3389-C37D33884D9C?key=1457533946285 |
| 18511 | 2717CBF5-8376-784F-FD64-6F7C76D08977 | 03/31/16 00:11:32 | 72.82.163.94 | 03/31/16 00:20:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2717CBF5-8376-784F-FD64-6F7C76D08977?key=1459383101895 |
| 18512 | 271870FE-63DA-8E87-9E55-E7C226389F94 | 03/29/16 06:49:03 | 76.90.242.236 | 03/29/16 06:50:51 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/271870FE-63DA-8E87-9E55-E7C226389F94?key=1459234143894 |
| 18513 | 2718CD62-3D2F-1092-E7FC-280884669D49 | 03/02/16 19:54:45 | 70.114.149.92 | 03/02/16 20:00:56 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2718CD62-3D2F-1092-E7FC-280884669D49?key=1456948486058 |
| 18514 | 2718F22A-A659-65CD-2891-803A92800F5F | 03/21/16 01:42:00 | 76.29.161.154 | 03/21/16 23:30:04 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2718F22A-A659-65CD-2891-803A92800F5F?key=1458524526089 |
| 18515 | 27196592-C9BF-3297-4210-BA79EEEE7C2D | 03/02/16 22:16:49 | 104.15.68.209 | 03/02/16 22:28:41 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27196592-C9BF-3297-4210-BA79EEEE7C2D?key=1456957009546 |
| 18516 | 27180738-F2CB-AFC2-178D-325D6FA7CD62 | 03/29/16 13:05:04 | 74.194.226.174 | 03/29/16 13:12:19 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27180738-F2CB-AFC2-178D-325D6FA7CD62?key=1459255685683 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18517 | 2718F84B-FC0F-0C48-6767-AF910D66D783 | 03/31/16 18:46:17 | 206.55.93.130 | 03/31/16 18:51:18 | 1 | (label)"" AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE FOR THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"") | 1 | | | | | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | | 3 | FiveStrata | http://vp.leadid.com/playback/2718F84B-FC0F-0C48-6767-AF910D66D783?key=1459449980602 |
| 18518 | 271C1DD0-CA69-A8BC-828F-89F176280CCB | 03/25/16 03:29:01 | 73.87.84.199 | 03/25/16 04:00:10 | 1 | (label)""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/271C1DD0-CA69-A8BC-828F-176280CCB?key=1458876532469 |
| 18519 | 271CC25B-300B-A1F0-35FB-037E717E89A7 | 03/18/16 21:47:15 | 203.177.115.2 | 03/18/16 21:53:39 | 1 | (label)""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/271CC25B-300B-A1F0-35FB-037E717E89A7?key=1458337635576 |
| 18520 | 271CEEFA-4701-5D5A-6551-A2AFD4C8FAAB | 03/01/16 01:59:35 | 97.94.145.64 | 03/01/16 02:05:07 | 1 | (label)""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/271CEEFA-4701-5D5A-6551-A2AFD4C8FAAB?key=1456797575583 |
| 18521 | 271D0F4C-CA31-5688-6766-3FA8C737B12C | 03/15/16 14:04:05 | 99.196.232.235 | 03/15/16 14:10:06 | 1 | (label)""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/271D0F4C-CA31-5688-6766-3FA8C737B12C?key=1458050634443 |
| 18522 | 271D226E-E023-AF59-9877-77C8C85A568D | 03/04/16 15:41:31 | 108.210.41.79 | 03/04/16 15:47:12 | 1 | (label)""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/271D226E-E023-AF59-9877-77C8C85A568D?key=1457106091501 |
| 18523 | 271D3FD5-9D7E-AE6C-5988-678AC3EDEB93 | 03/22/16 18:29:31 | 96.57.130.58 | 03/22/16 21:43:16 | | (label)""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/271D3FD5-9D7E-AE6C-5988-678AC3EDEB93?key=1458671355266 |
| 18524 | 271DE638-F471-870E-4320-00B7E0C52634 | 03/04/16 22:37:10 | 97.75.122.110 | 03/04/16 22:40:06 | 1 | (label)""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/271DE638-F471-870E-4320-00B7E0C52634?key=1457131030507 |
| 18525 | 271E08EC-94EC-024A-0877-0A4F674494FA | 03/26/16 22:25:33 | 71.209.142.34 | 03/26/16 22:30:11 | 1 | (label)""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/271E08EC-94EC-024A-0877-0A4F674494FA?key=1459031134015 |
| 18526 | 272180F9-C1D3-2DA4-85E2-4F8078F5D758 | 03/02/16 00:35:27 | 76.169.154.106 | 03/02/16 00:40:03 | 2 | | | | | 0 | 0 | 2 | 1 | 1 | | 3 | 3 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/272180F9-C1D3-2DA4-85E2-4F8078F5D758?key=1456878954890 |
| 18527 | 2721E78D-BC5E-12E1-5164-298A8C13EFA9 | 03/24/16 20:19:21 | 68.99.142.242 | 03/24/16 20:30:08 | 1 | (label)""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2721E78D-BC5E-12E1-5164-298A8C13EFA9?key=1458850760802 |
| 18528 | 2722B86F-1A87-B016-F85D-E39CE8AD639B | 03/28/16 14:45:37 | 198.0.155.210 | 03/29/16 00:47:21 | 2 | | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2722B86F-1A87-B016-F85D-E39CE8AD639B?key=1459176337931 |
| 18529 | 2722F846-2A97-F301-CA2B-9CFA06677SAF | 03/22/16 23:01:05 | 203.82.45.146 | 03/22/16 23:08:02 | 0 | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/2722F846-2A97-F301-CA2B-9CFA06677SAF?key=1458687609131 |
| 18530 | 2723F434-13F6-CF44-4436-97E7DED73161 | 03/18/16 19:08:47 | 76.169.154.106 | 03/18/16 19:11:56 | 2 | | | | | 0 | 0 | 0 | 1 | 1 | | 3 | 3 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2723F434-13F6-CF44-4436-97E7DED73161?key=1458328172656 |
| 18531 | 27243F94-6E16-2710-E9AC-4DF6C5816440 | 03/06/16 15:55:59 | 73.158.223.103 | 03/06/16 16:00:11 | 1 | (label)""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/27243F94-6E16-2710-E9AC-4DF6C5816440?key=1457279759597 |
| 18532 | 272472D9-5EC3-B70B-4818-817D4878AE0F | 03/06/16 16:57:27 | 70.215.73.5 | 03/06/16 17:00:16 | 1 | (label)""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/272472D9-5EC3-B70B-4818-817D4878AE0F?key=1457283448235 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2725A23A-719A-31DE-8982-AC52DC6F6745 | 03/26/16 21:06:09 | 100.34.113.166 | 03/26/16 21:10:13 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 1 |  | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2725A23A-719A-31DE-8982-AC52DC6F6745?key=1459026370360 |
| 2726B10B-7883-EA1B-5B89-6487AE9E7103 | 03/12/16 00:19:23 | 203.82.45.146 | 03/12/16 00:27:57 | 0 |  |  | 0 | 0 |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/2726B10B-7883-EA1B-5B89-6487AE9E7103?key=1457741996287 |
| 27290309-F9C6-618B-3BF3-D3E55CA85CCB | 03/13/16 02:17:02 | 172.56.41.202 | 03/13/16 02:20:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27290309-F9C6-618B-3BF3-D3E55CA85CCB?key=1457835425593 |
| 27291616-E6F0-8C86-2677-469741D6142C | 03/14/16 01:07:08 | 68.193.71.233 | 03/14/16 01:10:10 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27291616-E6F0-8C86-2677-469741D6142C?key=1457928303419 |
| 272AA63A-43FA-65BB-A5FC-C57BA50E395E | 03/29/16 20:16:57 | 173.123.103.215 | 03/29/16 20:18:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  |  | 1 | 1 |  | 1 | Home Improvement Leads | http://vp.leadid.com/playback/272AA63A-43FA-65BB-A5FC-C57BA50E395E?key=1459282618878 |
| 2728EF47-924A-48CE-0E84-74B15E872CCE | 03/20/16 00:10:12 | 73.10.219.168 | 03/21/16 13:22:14 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2728EF47-924A-48CE-0E84-74B15E872CCE?key=1458432620722 |
| 272CSFCD-648B-5FA0-8786-FC982F40819E | 03/28/16 14:00:17 | 71.185.51.235 | 03/28/16 14:05:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/272CSFCD-648B-5FA0-8786-FC982F40819E?key=1459090776557 |
| 272C96E6-789C-F5D8-8687-5F745DAF556A | 03/23/16 02:20:00 | 67.80.113.182 | 03/23/16 02:23:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |  |  |  | 1 | Home Improvement Leads | http://vp.leadid.com/playback/272C96E6-789C-F5D8-8687-5F745DAF556A?key=1458699600713 |
| 272CB6C1-E3E0-388D-8847-927EE7FF5E6C | 03/30/16 17:48:37 | 72.177.119.119 | 03/30/16 17:49:41 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  | 1 | Home Improvement Leads | http://vp.leadid.com/playback/272CB6C1-E3E0-388D-8847-927EE7FF5E6C?key=1459360119848 |
| 272CCDDA-64B1-DD68-E7F5-8788D7CF0799 | 03/18/16 20:38:34 | 190.122.106.226 | 03/18/16 20:50:04 | 2 |  |  | 0 | 0 |  | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/272CCDDA-64B1-DD68-E7F5-8788D7CF0799?key=1458333932802 |
| 272CD3B8-9EAA-CF83-6268-2531520CB3B6 | 03/26/16 18:55:33 | 72.89.45.230 | 03/26/16 19:00:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/272CD3B8-9EAA-CF83-6268-2531520CB3B6?key=1459018533087 |
| 272D0F5A-8A18-45A5-F8D6-17E883E9A275 | 03/26/16 17:38:11 | 174.78.135.97 | 03/26/16 17:45:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/272D0F5A-8A18-45A5-F8D6-17E883E9A275?key=1459013891924 |
| 272DC448-8E92-EE96-2EEC-C30D0A080783 | 03/03/16 22:23:50 | 14.140.45.226 | 03/03/16 22:28:20 | 0 |  |  | 0 | 0 |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/272DC448-8E92-EE96-2EEC-C30D0A080783?key=1457043939611 |
| 272E2D24-8E03-36A9-FF75-4ED83F5A28C5 | 03/21/16 14:26:28 | 184.203.98.203 | 03/21/16 14:27:34 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |  |  | 1 |  | 1 | Home Improvement Leads | http://vp.leadid.com/playback/272E2D24-8E03-36A9-FF75-4ED83F5A28C5?key=1458570392389 |
| 272E708C-9A2E-2EE5-BBD3-2ABA2D8D65FD | 03/22/16 14:01:24 | 173.73.113.157 | 03/22/16 14:10:04 | 2 |  |  | 0 | 0 |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/272E708C-9A2E-2EE5-BBD3-2ABA2D8D65FD?key=1458655284824 |
| 272F283B-F40E-C152-1150-B67A44ED0DD1 | 03/30/16 23:31:44 | 14.140.45.226 | 03/31/16 13:05:52 | 0 |  |  | 0 | 0 |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/272F283B-F40E-C152-1150-B67A44ED0DD1?key=1459380702641 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 18549 | 272F3B8E-248D-E9AE-64FF-563008EF6D92 | 03/24/16 16:21:38 | 68.8.241.182 | 03/24/16 16:24:49 | 1 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/272F3B8E-248D-E9AE-64FF-563008EF6D92?key=1458836708908 |
| 18550 | 272FD814-E564-43EF-E744-A38B20DCE49B | 03/08/16 01:00:59 | 45.49.45.243 | 03/08/16 01:04:02 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/272FD814-E564-43EF-E744-A38B20DCE49B?key=1457398859266 |
| 18551 | 272FDC54-9ACF-9A2E-0635-87B0D944E65D | 03/31/16 16:15:29 | 70.115.143.19 | 03/31/16 16:22:01 | 1 | (label":"BY CLICKING J YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/272FDC54-9ACF-9A2E-0635-87B0D944E65D?key=1459440933205 |
| 18552 | 272FE4CA-A9EE-04F3-3B8A-41351C875D8C | 03/20/16 17:51:54 | 71.58.174.70 | 03/20/16 17:54:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/272FE4CA-A9EE-04F3-3B8A-41351C875D8C?key=1458507087666 |
| 18553 | 272FE558-0282-8DE5-A54B-8B0E89EFB3D7 | 03/14/16 17:56:57 | 150.177.159.90 | 03/16/16 22:18:51 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/272FE558-0282-8DE5-A54B-8B0E89EFB3D7?key=1457978218488 |
| 18554 | 27312370-8DE6-BAFE-F2C1-AC53914EDC0E | 03/17/16 23:54:21 | 24.91.201.47 | 03/18/16 00:00:10 | 1 | (label":"BY CLICKING J YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27312370-8DE6-BAFE-F2C1-AC53914EDC0E?key=1458258861299 |
| 18555 | 273261C4-AB40-6F49-6A90-E22DEA003877 | 03/02/16 21:50:28 | 108.26.177.68 | 03/02/16 21:53:19 | 1 | (label":"BY CLICKING J YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/273261C4-AB40-6F49-6A90-E22DEA003877?key=1456955428972 |
| 18556 | 2732723C-23CE-D2F1-E1F2-CB1AD4D6B752 | 03/26/16 16:47:38 | 66.102.147.148 | 03/26/16 16:55:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2732723C-23CE-D2F1-E1F2-CB1AD4D6B752?key=1459010861932 |
| 18557 | 2732E12C-3B8A-6A64-E771-156C40EFB226 | 03/31/16 13:44:45 | 99.71.69.218 | 03/31/16 13:51:05 | 1 | (label":"BY CLICKING J YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2732E12C-3B8A-6A64-E771-156C40EFB226?key=1459431892719 |
| 18558 | 273320FF-CF06-013E-58AE-8E2F93F91B8D | 03/04/16 22:08:02 | 68.8.241.182 | 03/07/16 19:19:30 | 1 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/273320FF-CF06-013E-58AE-8E2F93F91B8D?key=1457129478685 |
| 18559 | 27345F32-A933-7245-D190-438498CAD525 | 03/29/16 00:17:08 | 50.184.228.176 | 03/29/16 00:20:37 | 1 | (label":"BY CLICKING J YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27345F32-A933-7245-D190-438498CAD525?key=1459210628382 |
| 18560 | 2734DEE2-2E33-766B-203F-F81C10C18600 | 03/06/16 18:21:04 | 71.222.210.105 | 03/16/16 18:25:07 | 1 | (label":"BY CLICKING J YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2734DEE2-2E33-766B-203F-F81C10C18600?key=1457288467160 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18561 | 2734F0E1-11C6-72EE-73C1-76E60B02142A | 03/07/16 21:10:46 | 86.70.92.143 | 03/07/16 21:15:05 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2734F0E1-11C6-72EE-73C1-76E60B02142A?key=1457385037791 |
| 18562 | 2734FEC2-9EF5-C09E-FF8F-BE7AF9093O2D | 03/22/16 22:57:51 | 203.82.45.146 | 03/22/16 22:58:38 | 0 | | | | | | | | | | | | | | | | | | Fly Wheel Services | http://vp.leadid.com/playback/2734FEC2-9EF5-C09E-FF8F-BE7AF9093O2D?key=1458687467251 |
| 18563 | 2736153E-BD8F-D910-A1D6-36801FC964F7 | 03/10/16 20:01:07 | 184.10.153.31 | 03/10/16 20:18:25 | 1 | (label":"BY CLICKING) GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | | | | | http://vp.leadid.com/playback/2736153E-BD8F-D910-A1D6-36801FC964F7?key=1457640071696 |
| 18564 | 27365D34-572F-75FB-8867-3DA8A8CB4097 | 03/12/16 17:38:28 | 64.121.12.32 | 03/12/16 17:40:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/27365D34-572F-75FB-8867-3DA8A8CB4097?key=1457804305218 |
| 18565 | 2736916C-E876-DC4B-6FD1-ADE6F0F8D18C | 03/19/16 19:13:08 | 70.176.212.146 | 03/19/16 19:16:46 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2736916C-E876-DC4B-6FD1-ADE6F0F8D18C?key=1458414797161 |
| 18566 | 27374116-E983-23C0-3A88-5CA822CD0827 | 03/10/16 14:57:39 | 76.169.154.106 | 03/10/16 15:01:11 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/27374116-E983-23C0-3A88-5CA822CD0827?key=1457624852865 |
| 18567 | 27377EA0-D3CC-1E4A-2F68-C58CAB298201 | 03/10/16 19:24:35 | 173.48.216.176 | 03/10/16 19:27:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/27377EA0-D3CC-1E4A-2F68-C58CAB298201?key=1457637875781 |
| 18568 | 2737AD2B-8303-AA12-3593-2E0E9182E46F | 03/14/16 18:01:51 | 103.255.6.67 | 03/14/16 18:03:13 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2737AD2B-8303-AA12-3593-2E0E9182E46F?key=1457978520113 |
| 18569 | 2737C168-50C3-FB37-D9CA-F9C53CF99760 | 03/19/16 18:55:07 | 108.36.203.234 | 03/19/16 18:57:19 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2737C168-50C3-FB37-D9CA-F9C53CF99760?key=1458413708365 |
| 18570 | 2738953G-F895-FF68-8645-22D8FEFFF51F | 03/09/16 18:51:00 | 24.213.151.130 | 03/09/16 19:00:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2738953G-F895-FF68-8645-22D8FEFFF51F?key=1457545981245 |
| 18571 | 2738A7DD-5A8E-24D0-47AE-BA88ADA05608 | 03/06/16 22:37:53 | 69.118.78.239 | 03/06/16 22:39:06 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | | 0 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2738A7DD-5A8E-24D0-47AE-BA88ADA05608?key=1457303876246 |
| 18572 | 2739507C-3885-8B6E-32D7-CBC7617A8A36 | 03/04/16 21:26:15 | 66.27.196.73 | 03/04/16 21:33:59 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2739507C-3885-8B6E-32D7-CBC7617A8A36?key=1457126810786 |
| 18573 | 27395837-535B-3D8C-7877-4C386E1C19D8 | 03/15/16 16:31:40 | 71.105.64.25 | 03/15/16 16:34:03 | 1 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/27395837-535B-3D8C-7877-4C386E1C19D8?key=1458059501859 |
| 18574 | 273A742D-DFFA-0F67-0A75-0D234A8D59F4 | 03/16/16 13:26:31 | 96.245.218.6 | 03/16/16 13:30:15 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/273A742D-DFFA-0F67-0A75-0D234A8D59F4?key=1458134789886 |
| 18575 | 273A81A6-2E82-35DD-86EC-B1D803E99FE0 | 03/23/16 12:42:56 | 70.208.132.142 | 03/23/16 12:45:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/273A81A6-2E82-35DD-86EC-B1D803E99FE0?key=1458736980438 |
| 18576 | 273A848C-0048-2969-DEF2-7F38F5518C31 | 03/25/16 01:01:19 | 96.226.95.109 | 03/25/16 01:05:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/273A848C-0048-2969-DEF2-7F38F5518C31?key=1458867681595 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18577 | 273B48E6-E9E4-CE36-B90D-327933E1E5D17 | 03/30/16 17:57:37 | 174.28.152.188 | 03/30/16 17:59:27 | 1 | [label":"BY CLICKING SEE MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/273B48E6-E9E4-CE36-B90D-327933E1E5D17?key=1459360648821 |
| 18578 | 273DA285-7344-88C9-CA0A-7E1882C0774F | 03/04/16 20:03:09 | 72.182.49.201 | 03/04/16 20:11:51 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | | | | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/273DA285-7344-88C9-CA0A-7E1882C0774F?key=1457121791464 |
| 18579 | 273E8464-1247-67D0-01A7-37B2BF887F3D | 03/13/16 22:58:01 | 96.249.193.94 | 03/13/16 23:03:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/273E8464-1247-67D0-01A7-37B2BF887F3D?key=1457909879545 |
| 18580 | 273F0C30-FE0E-6912-0A83-96F49803F9AB | 03/31/16 06:31:43 | 99.122.53.4 | 03/31/16 16:05:29 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/273F0C30-FE0E-6912-0A83-96F49803F9AB?key=1459405927974 |
| 18581 | 273FAF40-7F05-2FD9-E06C-285F24F2E688 | 03/27/16 00:44:16 | 101.50.119.93 | 03/28/16 16:17:11 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/273FAF40-7F05-2FD9-E06C-285F24F2E688?key=1459039414332 |
| 18582 | 273F80E5-FCCD-E963-BF80-8994F9ED1A7D | 03/29/16 16:38:20 | 190.80.2.54 | 03/29/16 20:59:47 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/273F80E5-FCCD-E963-BF80-8994F9ED1A7D?key=1459269469090 |
| 18583 | 273FEA56-430B-DF2A-BF39-A66928078604 | 03/11/16 18:53:50 | 24.213.151.130 | 03/11/16 19:00:11 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/273FEA56-430B-DF2A-BF39-A66928078604?key=1457722461068 |
| 18584 | 273FEBD6-2624-3F02-73EF-78C4940820E3 | 03/17/16 04:11:22 | 207.244.82.115 | 03/17/16 20:39:15 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/273FEBD6-2624-3F02-73EF-78C4940820E3?key=1458187883610 |
| 18585 | 27414490-EA3A-9992-AE0B-32E6799E1A32 | 03/02/16 19:38:47 | 66.68.28.247 | 03/02/16 19:45:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/27414490-EA3A-9992-AE0B-32E6799E1A32?key=1456947519628 |
| 18586 | 2742423F-115E-BE7B-6FA8-E9B0364FE5AD | 03/29/16 03:30:06 | 61.12.89.52 | 03/29/16 16:01:23 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2742423F-115E-BE7B-6FA8-E9B0364FE5AD?key=1459222208625 |
| 18587 | 27436AA9-120C-B08A-283F-6934801B2E96 | 03/22/16 01:49:48 | 58.65.146.87 | 03/22/16 13:11:34 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/27436AA9-120C-B08A-283F-6934801B2E96?key=1458611353544 |
| 18588 | 27436664-AF13-E1BE-3ABE-7303F9438FD4 | 03/29/16 18:55:31 | 66.9.88.6 | 03/29/16 19:00:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 1 | | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/27436664-AF13-E1BE-3ABE-7303F9438FD4?key=1459277732164 |
| 18589 | 27445905-4006-C75C-DE8E-52D18853152A | 03/30/16 20:41:17 | 76.169.154.106 | 03/30/16 20:46:09 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/27445905-4006-C75C-DE8E-52D18853152A?key=1459370514684 |
| 18590 | 27457BEC-01C5-9BF8-0DF7-4392D209EDBA | 03/26/16 17:04:42 | 70.215.69.89 | 03/26/16 17:05:56 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/27457BEC-01C5-9BF8-0DF7-4392D209EDBA?key=1459011889175 |
| 18591 | 27458DC0-AD44-9A18-A25E-B18A854DD002 | 03/31/16 05:03:03 | 24.165.4.189 | 03/31/16 18:02:03 | 1 | [label":"BY CLICKING ABOVE] YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/27458DC0-AD44-9A18-A25E-B18A854DD002?key=1459400585535 |
| 18592 | 27462F8E-7D82-C702-368F-4769108C77A7 | 03/30/16 22:10:44 | 108.30.194.93 | 03/30/16 22:15:06 | 2 | | | | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/27462F8E-7D82-C702-368F-4769108C77A7?key=1459375863673 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18593 | 2746FFA1-EC5F-5485-E948-8639849358FA | 03/16/16 07:11:33 | 72.71.133.148 | 03/16/16 07:14:11 | | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2746FFA1-EC5F-5485-E948-8639849358FA?key=1458112296372 |
| 18594 | 27473807-51CD-ED1C-30D3-B25D23BCBCFD | 03/29/16 14:14:13 | 67.81.51.169 | 03/29/16 15:01:11 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/27473807-51CD-ED1C-30D3-B25D23BCBCFD?key=1459260855796 |
| 18595 | 27473F7D-62F7-810E-8E59-53E3E8328855 | 03/18/16 15:19:36 | 76.169.154.106 | 03/18/16 15:22:37 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/27473F7D-62F7-810E-8E59-53E3E8328855?key=1458400813633 |
| 18596 | 27485A20-D889-5E8D-1E80-B88988C2B7BB | 03/04/16 17:03:26 | 69.195.39.18 | 03/04/16 17:10:04 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27485A20-D889-5E8D-1E80-B88988C2B7BB?key=1457111022628 |
| 18597 | 2749A93F-F377-757A-47CA-10642255C34B | 03/20/16 23:25:41 | 69.112.63.141 | 03/20/16 23:35:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2749A93F-F377-757A-47CA-10642255C34B?key=1458516348182 |
| 18598 | 274A0B31-994E-D82A-2E1B-70775D725455 | 03/22/16 23:04:59 | 71.37.214.15 | 03/22/16 23:10:08 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/274A0B31-994E-D82A-2E1B-70775D725455?key=1458687900097 |
| 18599 | 274A1B92-7375-9CF9-F3E0-24E3DC7DC4A4 | 03/14/16 16:46:50 | 66.87.83.23 | 03/14/16 16:50:11 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/274A1B92-7375-9CF9-F3E0-24E3DC7DC4A4?key=1457974012030 |
| 18600 | 274A25A9-492C-732E-379A-7A0C548801A1 | 03/11/16 18:45:41 | 50.253.125.154 | 03/11/16 18:47:22 | 0 | | | 0 | 0 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/274A25A9-492C-732E-379A-7A0C548801A1?key=1457721960179 |
| 18601 | 274A5629-5BD7-268F-309F-2D7FF9996D7E | 03/24/16 00:43:05 | 76.169.154.106 | 03/24/16 00:46:00 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/274A5629-5BD7-268F-309F-2D7FF9996D7E?key=1458730197462 |
| 18602 | 274A888A-AF81-6014-7E78-B8D5D718A06A | 03/14/16 14:25:05 | 98.175.208.17 | 03/14/16 14:30:05 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/274A888A-AF81-6014-7E78-B8D5D718A06A?key=1457961842564 |
| 18603 | 274A8DCB-C032-4D93-71D9-5EE2EA489A3B | 03/14/16 02:04:51 | 50.108.158.193 | 03/14/16 02:10:10 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/274A8DCB-C032-4D93-71D9-5EE2EA489A3B?key=1457921101707 |
| 18604 | 27480F26-C7E3-3E15-C91B-B8C564D8820F | 03/27/16 20:12:36 | 72.220.90.164 | 03/27/16 20:20:15 | 1 | {label":"BY CLICKING|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27480F26-C7E3-3E15-C91B-B8C564D8820F?key=1459109558011 |
| 18605 | 27486564-3896-FC3C-89B1-F267A2888C5A | 03/18/16 04:40:33 | 216.224.230.36 | 03/18/16 04:45:11 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27486564-3896-FC3C-89B1-F267A2888C5A?key=1458276081991 |
| 18606 | 274880B3-A5E2-9C4C-4850-7762004FFA97 | 03/25/16 15:21:21 | 73.155.251.4 | 03/25/16 15:27:24 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/274880B3-A5E2-9C4C-4850-7762004FFA97?key=1458919280765 |
| 18607 | 274C1534-4952-4F7A-C122-C05585CF2F9F | 03/15/16 06:09:57 | 172.58.32.234 | 03/15/16 06:15:07 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/274C1534-4952-4F7A-C122-C05585CF2F9F?key=1458022198684 |
| 18608 | 274C15CE-C655-6FF1-F458-F224A66287C2 | 03/16/16 20:08:47 | 108.56.153.83 | 03/16/16 23:25:45 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/274C15CE-C655-6FF1-F458-F224A66287C2?key=1458158928336 |
| 18609 | 274C5510-B3E8-C60D-B948-2D292A1E5F6A | 03/05/16 16:59:42 | 208.109.88.104 | 03/07/16 15:35:06 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 18610 | 274C5F12-3367-B85E-2FC8-323928873C8A | 03/31/16 14:42:14 | 206.55.93.130 | 03/31/16 14:47:28 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/274C5F12-3367-B85E-2FC8-323928873C8A?key=1459435338394 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18611 | 274CA58F-5A04-E706-465F-EDA55002E937 | 03/12/16 21:20:02 | 64.58.21.163 | 03/12/16 21:20:57 | | 1 {label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | | | 1 | 1 | 3 | 3 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/274CA58F-5A04-E706-465F-EDA55002E937?key=1457817604996 |
| 18612 | 274CBF58-DBA9-8739-A952-015D8C47C677 | 03/27/16 00:38:30 | 68.3.58.86 | 03/27/16 00:45:07 | 1 {label":"BY CLICKING|YOU KNOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/274CBF58-DBA9-8739-A952-015D8C47C677?key=1459039121869 |
| 18613 | 274D3433-5732-2F18-4278-E7A2A464C940 | 03/17/16 21:15:27 | 71.57.225.223 | 03/17/16 21:20:13 | 1 {label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/274D3433-5732-2F18-4278-E7A2A464C940?key=1458249317996 |
| 18614 | 274D5AE0-04AE-08F8-2009-DAE33C97329E | 03/01/16 12:08:58 | 117.199.226.146 | 03/01/16 17:16:07 | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU CONFIRMED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | N/A |
| 18615 | 274F37CD-DAD2-1159-3605-190AF28E24C6 | 03/15/16 13:27:14 | 73.13.33.71 | 03/15/16 14:21:09 | 1 {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/274F37CD-DAD2-1159-3605-190AF28E24C6?key=1458048461440 |
| 18616 | 2750A9A5-FF78-0CC4-9B7D-796A0D7CC586 | 03/13/16 22:21:46 | 184.98.202.156 | 03/13/16 22:25:08 | 1 {label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2750A9A5-FF78-0CC4-9B7D-796A0D7CC586?key=1457907719227 |
| 18617 | 2750F501-818A-E7AA-4EA1-1FFDCEC888DD | 03/22/16 16:33:40 | 72.181.125.1 | 03/22/16 16:39:41 | 1 {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2750F501-818A-E7AA-4EA1-1FFDCEC888DD?key=1458664420712 |
| 18618 | 2751A3AB-2C3E-E64D-D251-B8DF54E570D4 | 03/20/16 20:16:03 | 72.182.78.110 | 03/20/16 20:22:13 | 1 {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2751A3AB-2C3E-E64D-D251-B8DF54E570D4?key=1458504963294 |
| 18619 | 2751E991-E555-EE1F-D74D-4C40C0871351 | 03/24/16 14:34:17 | 74.205.144.74 | 03/24/16 14:48:25 | 1 {label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2751E991-E555-EE1F-D74D-4C40C0871351?key=1458830071292 |
| 18620 | 2754A8E2-B67E-0C3E-F588-5DCF3CD354EF | 03/16/16 11:43:43 | 74.67.59.1 | 03/16/16 11:50:07 | 1 {label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2754A8E2-B67E-0C3E-F588-5DCF3CD354EF?key=1458128632038 |
| 18621 | 2754AE1C-693D-EA00-B5F0-FEEF87C6862B | 03/31/16 10:53:06 | 208.109.88.104 | 03/31/16 13:10:08 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | |
| 18622 | 27559383-9A70-062D-8982-301D9D4A6F41 | 03/11/16 17:58:29 | 50.253.125.154 | 03/11/16 18:03:19 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/27559383-9A70-062D-8982-301D9D4A6F41?key=1457719114208 |
| 18623 | 2755A4AB-0118-899E-683C-E0E53592B2F0 | 03/17/16 22:35:17 | 61.12.89.52 | 03/18/16 13:04:18 | 0 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2755A4AB-0118-899E-683C-E0E53592B2F0?key=1458253947990 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18624 | 2755AC91-37C8-A1CF-A8FA-35720041D4FC | 03/20/16 16:23:25 | 74.103.148.220 | 03/20/16 16:30:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2755AC91-37C8-A1CF-A8FA-35720041D4FC?key=1458491005252 |
| 18625 | 27561658-6729-9A43-DC48-42C6F04A5086 | 03/28/16 15:03:51 | 66.87.117.12 | 03/28/16 15:06:13 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/27561658-6729-9A43-DC48-42C6F04A5086?key=1459177432204 |
| 18626 | 27569B79-8999-3DDD-02CB-8CC69A720D1D | 03/19/16 14:42:52 | 71.110.53.189 | 03/19/16 14:50:07 | 2 | | | | 0 | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27569B79-8999-3DDD-02CB-8CC69A720D1D?key=1458398578271 |
| 18627 | 2757C3B6-B8C3-E6EF-A62D-CE29DA0BF68C | 03/28/16 18:59 | 108.219.156.76 | 03/28/16 18:21:36 | | | | | 0 | | 0 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2757C3B6-B8C3-E6EF-A62D-CE29DA0BF68C?key=1459189139093 |
| 18628 | 27593A5C-D691-5A03-9EC1-9F733E55578B | 03/31/16 21:02:44 | 172.56.39.254 | 03/31/16 21:05:14 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/27593A5C-D691-5A03-9EC1-9F733E55578B?key=1454858167559 |
| 18629 | 2759F390-E371-D513-528E-46106E698F48 | 03/31/16 18:12:31 | 50.201.240.98 | 03/31/16 18:15:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2759F390-E371-D513-528E-46106E698F48?key=1459447951810 |
| 18630 | 2758A4AA-5A5E-4AD8-3980-613D307A82DF | 03/12/16 03:39:37 | 73.217.228.96 | 03/14/16 15:29:11 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/2758A4AA-5A5E-4AD8-3980-613D307A82DF?key=1457753978029 |
| 18631 | 27585BD2-E26E-52F3-2B61-1184377EE5FB | 03/24/16 13:50:57 | 208.109.88.104 | 03/24/16 13:51:35 | | | | | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 18632 | 2757C7E03-A565-5F67-78F8-08DF528FEDE7 | 03/25/16 01:22:39 | 202.166.173.122 | 03/25/16 16:05:32 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2757C7E03-A565-5F67-78F8-08DF528FEDE7?key=1458868958682 |
| 18633 | 275CBB81-8857-FD07-61C5-8F7EAE50284E | 03/28/16 15:42:29 | 76.95.103.212 | 03/28/16 15:42:42 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/275CBB81-8857-FD07-61C5-8F7EAE50284E?key=1459179768004 |
| 18634 | 275D6994-1F9D-19FC-0AA3-588D901DCFED | 03/13/16 23:02:50 | 77.234.44.134 | 03/13/16 23:05:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/275D6994-1F9D-19FC-0AA3-588D901DCFED?key=1457910176933 |
| 18635 | 275DB898-4554-8056-D0CD-1EE8DA84EA86 | 03/23/16 16:57:22 | 65.49.216.178 | 03/23/16 22:28:37 | 2 | | | | 0 | | 0 | | 1 | 0 | 3 | 1 | 1 | 1 | | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/275DB898-4554-8056-D0CD-1EE8DA84EA86?key=1458725249785 |
| 18636 | 275E0E6C-BDE3-EE31-65F2-C683A003ABFD | 03/03/16 21:42:11 | 69.2.163.89 | 03/03/16 21:45:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/275E0E6C-BDE3-EE31-65F2-C683A003ABFD?key=1457041331855 |
| 18637 | 275E498E-8A3D-2895-0CAC-05758C8686D1 | 03/20/16 20:56:40 | 107.77.106.94 | 03/20/16 20:58:27 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/275E498E-8A3D-2895-0CAC-05758C8686D1?key=1458507400617 |
| 18638 | 275E678F-5B8B-BD39-88C5-C13893D88B28 | 03/20/16 16:33:40 | 70.88.212.153 | 03/21/16 13:26:22 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | | 1 | 3 | 1 | 0 | 1 | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/275E678F-5B8B-BD39-88C5-C13893D88B28?key=1458491605824 |

| LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 275F2229-23AA-AA2B-8885-100022C19947 | 03/03/16 16:25:04 | 103.206.80.2 | 03/03/16 18:22:53 | 1 | {label':"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")"} | | | | | | 0 | 1 | 3 | | | 1 | | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/275F2229-23AA-AA2B-8885-100022C19947?key=1457022306449 |
| 275FE728-467A-D0BC-83B5-A4853CE06886 | 03/26/16 11:02:36 | 66.87.124.233 | 03/26/16 20:00:49 | 1 | {label':"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")"} | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/275FE728-467A-D0BC-83B5-A4853CE06886?key=1458990160357 |
| 2760CB79-7A83-F727-2F46-58D53C977812 | 03/15/16 19:03:12 | 66.208.25.34 | 03/15/16 19:10:05 | 1 | {label':"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2760CB79-7A83-F727-2F46-58D53C977812?key=1458068592596 |
| 27615AA5-434E-B2EE-5441-6F3D9A27C594 | 03/02/16 20:25:33 | 198.217.64.130 | 03/02/16 20:29:30 | 1 | {label':"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27615AA5-434E-B2EE-5441-6F3D9A27C594?key=1456950337187 |
| 27626904-E3D8-4800-E26F-84790A3E29AF | 03/11/16 02:57:05 | 64.58.21.163 | 03/11/16 02:57:21 | 1 | {label':" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)"} | 0 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/27626904-E3D8-4800-E26F-84790A3E29AF?key=1457665027031 |
| 276311D0-4E7B-B7EE-54C0-046DDF591E16 | 03/28/16 22:02:34 | 73.149.242.126 | 03/28/16 22:05:07 | 1 | {label':"BY CLICKING|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/276311D0-4E7B-B7EE-54C0-046DDF591E16?key=1459202554966 |
| 27633D80-4D10-9B68-61D3-53E8A3392B60 | 03/10/16 17:19:55 | 208.109.88.104 | 03/17/16 16:02:20 | | | | | | | | 0 | 0 | | | 0 | | | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 27636DA2-E998-2C08-03DF-4EE675C9EBD2 | 03/25/16 16:09:12 | 24.242.53.137 | 03/28/16 15:28:32 | 1 | {label':"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27636DA2-E998-2C08-03DF-4EE675C9EBD2?key=1458922124694 |
| 2763A50B-A407-4950-D48F-C3CD39CB43D0 | 03/17/16 23:46:10 | 66.87.98.114 | 03/17/16 23:50:05 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2763A50B-A407-4950-D48F-C3CD39CB43D0?key=1458258369720 |
| 2763B740-F85A-8683-4544-7774CE193E87 | 03/15/16 18:05:53 | 49.151.103.200 | 03/15/16 18:15:23 | 1 | {label':"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THIS TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")"} | 0 | 0 | 1 | 2 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2763B740-F85A-8683-4544-7774CE193E87?key=1458065158148 |
| 276571D0-912A-CC20-4EC0-2CA8AC208AF6 | 03/19/16 06:06:15 | 68.231.159.147 | 03/19/16 06:10:12 | 1 | {label':"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/276571D0-912A-CC20-4EC0-2CA8AC208AF6?key=1458367574815 |
| 2765FB72-4814-BE0E-8D84-D8FC2D58C81A | 03/20/16 15:27:59 | 70.184.96.43 | 03/20/16 15:30:08 | 1 | {label':"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2765FB72-4814-BE0E-8D84-D8FC2D58C81A?key=1458487789744 |
| 276711A0-7CC1-4071-B166-FD6AA53A08FA | 03/17/16 14:32:08 | 72.94.91.124 | 03/17/16 14:34:04 | 2 | | | | | | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/276711A0-7CC1-4071-B166-FD6AA53A08FA?key=1458225090985 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18652 | 27672960-5968-8FA7-04F8-C67C09A8BA72 | 03/25/16 13:45:24 | 70.20.57.31 | 03/25/16 13:55:04 | 2 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 1 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27672960-5968-8FA7-04F8-C67C09A8BA72?key=1458913526914 |
| 18653 | 27673F3B-F6CB-419A-89F2-8911D690802B | 03/10/16 21:33:02 | 70.166.81.140 | 03/11/16 01:05:43 | 2 | | | | | | | 1 | | 1 | 3 | 1 | 1 | 3 | 1 | | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/27673F3B-F6CB-419A-89F2-8911D690802B?key=1457645582954 |
| 18654 | 27674299-8E33-569D-61D1-5DF68928380A | 03/18/16 21:57:58 | 203.177.115.2 | 03/18/16 22:04:18 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/27674299-8E33-569D-61D1-5DF68928380A?key=1458338278615 |
| 18655 | 27683DEF-58A3-57B7-DA65-59EDF0A3DC8D | 03/28/16 16:32:21 | 172.58.32.113 | 03/28/16 16:35:09 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27683DEF-58A3-57B7-DA65-59EDF0A3DC8D?key=1459182743755 |
| 18656 | 276900E6-A85E-122D-DFE0-382141863763 | 03/18/16 19:32:58 | 76.185.152.50 | 03/18/16 19:39:20 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/276900E6-A85E-122D-DFE0-382141863763?key=1458329580408 |
| 18657 | 27699526-C8ED-6015-7268-D7E83ACF9EF7 | 03/12/16 15:38:33 | 72.208.251.70 | 03/12/16 15:42:23 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THIS BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"] | 3 | 4 | 4 | 4 | 4 | 1 | 1 | | | | | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/27699526-C8ED-6015-7268-D7E83ACF9EF7?key=1457797102571 |
| 18658 | 276987C6-1C91-8A66-DDE1-60F9A72C4FA0 | 03/04/16 13:57:18 | 73.65.144.34 | 03/04/16 14:27:26 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/276987C6-1C91-8A66-DDE1-60F9A72C4FA0?key=1457099832348 |
| 18659 | 276C630B-C83B-1910-1301-B4F6FF02EEAC | 03/31/16 21:46:24 | 203.177.115.2 | 03/31/16 21:53:22 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | 1 | 1 | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/276C630B-C83B-1910-1301-B4F6FF02EEAC?key=1459460784212 |
| 18660 | 276CCE06-FDFF-19C9-DE6F-1E8D3A831E14 | 03/25/16 14:15:43 | 173.73.186.77 | 03/25/16 14:17:18 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/276CCE06-FDFF-19C9-DE6F-1E8D3A831E14?key=1458915344017 |
| 18661 | 276CE091-48A9-451F-BC3D-92C18EE96474 | 03/18/16 16:17:27 | 186.151.63.103 | 03/18/16 16:19:06 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | | 1 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/276CE091-48A9-451F-BC3D-92C18EE96474?key=1458317849781 |
| 18662 | 276CF74B-8FA7-C848-9227-0A56E8D87701 | 03/11/16 09:05:27 | 68.110.104.171 | 03/11/16 17:10:12 | | | | | | | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/276CF74B-8FA7-C848-9227-0A56E8D87701?key=1457687118776 |
| 18663 | 276D0EDC-788B-FD09-E5FB-3CBCD3282AB4 | 03/24/16 15:20:09 | 208.54.4.171 | 03/24/16 15:25:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/276D0EDC-788B-FD09-E5FB-3CBCD3282AB4?key=1458832809520 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18664 | 276E87AB-9C87-0137-E04C-CEAD95C96E30 | 03/04/16 17:16:59 | 73.193.251.103 | 03/04/16 17:20:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/276E87AB-9C87-0137-E04C-CEAD95C96E30?key=1457111814928 |
| 18665 | 276F0A03-CFC8-F232-223A-B4FF3698B270 | 03/16/16 18:08:05 | 76.167.51.210 | 03/16/16 18:10:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/276F0A03-CFC8-F232-223A-B4FF3698B270?key=1458151683205 |
| 18666 | 276F90AD-4197-5E15-BAE1-14742711C3B6 | 03/07/16 14:53:03 | 70.209.195.158 | 03/07/16 15:00:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/276F90AD-4197-5E15-BAE1-14742711C3B6?key=1457362386783 |
| 18667 | 2770007C-062C-8078-F463-E547A8808A63 | 03/21/16 21:06:14 | 74.88.8.136 | 03/21/16 21:10:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2770007C-062C-8078-F463-E547A8808A63?key=1458594382629 |
| 18668 | 27710580-3DC0-7963-0007-C05F8F97D1CC | 03/16/16 15:06:10 | 162.194.8.50 | 03/16/16 16:43:14 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO(\u00adDIALERS PRE)\u00adRECORDED MESSAGES AND TEXT MESSAGES CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/27710580-3DC0-7963-0007-C05F8F97D1CC?key=1458140861445 |
| 18669 | 27722C74-1BEF-14F3-878F-3E318882A310 | 03/24/16 18:45:36 | 73.68.201.191 | 03/24/16 18:49:06 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/27722C74-1BEF-14F3-878F-3E318882A310?key=1458845093221 |
| 18670 | 2772647E-9708-F09D-4277-1AAADE2028C7 | 03/17/16 19:10:25 | 162.194.8.50 | 03/17/16 19:12:00 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO(\u00adDIALERS PRE)\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/2772647E-9708-F09D-4277-1AAADE2028C7?key=1458291829702 |
| 18671 | 27728846-D283-5A8F-C0D7-56F3F9CCC32D | 03/18/16 19:08:17 | 104.57.65.254 | 03/18/16 19:11:26 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/27728846-D283-5A8F-C0D7-56F3F9CCC32D?key=1458328095403 |
| 18672 | 27729A84-8E47-08AA-F128-87D6FD833961 | 03/23/16 05:40:14 | 73.71.210.132 | 03/23/16 05:45:06 | 1 | (label":"AGREEING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27729A84-8E47-08AA-F128-87D6FD833961?key=1458711626371 |
| 18673 | 2772980D-423A-D029-C17E-3E38127A5446 | 03/07/16 03:30:44 | 24.102.69.73 | 03/07/16 13:47:10 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2772980D-423A-D029-C17E-3E38127A5446?key=1457321328342 |
| 18674 | 2773069B-AC2E-339D-985A-AE1FA8EA306A | 03/16/16 17:12:23 | 208.109.88.104 | 03/16/16 17:12:35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 18675 | 2773DA22-8BBC-6C20-44CF-0788CB831873 | 03/14/16 19:43:59 | 101.50.97.148 | 03/16/16 13:04:27 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO(\u00adDIALERS PRE)\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/2773DA22-8BBC-6C20-44CF-0788CB831873?key=1457986400058 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27747969-58AF-AE61-D188-3C040057791C | 03/29/16 23:43:12 | 166.137.242.52 | 03/29/16 23:50:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27747969-58AF-AE61-D188-3C040057791C?key=1459294993191 |
| 27748920E-331F-47FA-2544-EEB5843822A0 | 03/27/16 20:55:24 | 108.50.229.226 | 03/27/16 21:00:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27748920E-331F-47FA-2544-EEB5843822A0?key=1459112124737 |
| 27748983-816A-DCB5-DCAB-9086F7A50299 | 03/29/16 13:44:33 | 76.14.170.197 | 03/29/16 13:50:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27748983-816A-DCB5-DCAB-9086F7A50299?key=1459259075591 |
| 2774800C-7A27-B108-D5AD-6E98634951A0 | 03/07/16 18:40:46 | 72.93.9.174 | 03/07/16 18:45:46 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2774800C-7A27-B108-D5AD-6E98634951A0?key=1457376048921 |
| 27752509-20BB-ADA6-C88A-79ADF909A937 | 03/27/16 21:22:19 | 71.163.149.166 | 03/27/16 21:25:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27752509-20BB-ADA6-C88A-79ADF909A937?key=1459113593351 |
| 27763066-EFB5-8EEF-03F1-085F02E80E2B | 03/25/16 19:26:49 | 74.205.144.74 | 03/25/16 19:29:27 | 1 | [label":"]PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON THIS WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/27763066-EFB5-8EEF-03F1-085F02E80E2B?key=1458933993069 |
| 277760CF-4A2C-2781-4437-01708EC4109C | 03/25/16 22:29:53 | 203.177.115.2 | 03/28/16 15:15:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/277760CF-4A2C-2781-4437-01708EC4109C?key=1458944993254 |
| 2777877C-8C43-4108-7E56-828DDC694300 | 03/05/16 18:00:42 | 104.183.46.18 | 03/05/16 18:03:58 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2777877C-8C43-4108-7E56-828DDC694300?key=1457200840123 |
| 2778C64B-31F6-BA3D-D919-C6850B54F71F | 03/23/16 17:56:20 | 76.169.154.106 | 03/23/16 17:59:05 | 2 | | | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2778C64B-31F6-BA3D-D919-C6850B54F71F?key=1458842184850 |
| 2778EA67-40CD-408F-D57A-9934783E12D0 | 03/25/16 22:48:07 | 108.219.156.76 | 03/25/16 22:50:30 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2778EA67-40CD-408F-D57A-993478E12D0?key=1458946087538 |
| 27791871-08F8-1F8E-B482-81437690752D | 03/02/16 20:24:09 | 73.16.101.79 | 03/02/16 20:30:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27791871-08F8-1F8E-B482-81437690752D?key=1456950293717 |
| 27793040-6C1E-08B0-1342-60DDA8462DC5 | 03/22/16 18:17:32 | 68.231.33.189 | 03/22/16 18:20:19 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27793040-6C1E-08B0-1342-60DDA8462DC5?key=1458670652591 |
| 27796A6C-1E62-1C5F-1736-E402E35E43A2 | 03/16/16 18:34:34 | 45.31.76.161 | 03/16/16 18:37:08 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/27796A6C-1E62-1C5F-1736-E402E35E43A2?key=1458153275633 |
| 27796C614-0393-66C8-FD54-3642FF873C1E | 03/14/16 11:10:21 | 208.109.88.104 | 03/14/16 14:33:34 | | | | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 277A16AF-6104-25D0-E760-FF6CB8DA9649 | 03/14/16 16:28:40 | 24.115.239.144 | 03/14/16 16:35:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/277A16AF-6104-25D0-E760-FF6CB8DA9649?key=1457972920265 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18691 | 277A2A82-4C69-E513-D58A-1598D0E8CD889 | 03/24/16 14:23:40 | 96.84.38.65 | 03/24/16 14:32:46 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dDIALERS PRE\u00a0\RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/277A2A82-4C69-E513-D58A-1598D0E8CD889?key=1458829428830 |
| 18692 | 277A83A6-1DFA-29O7-C218-71460D1C95F1 | 03/22/16 18:23:28 | 158.57.150.68 | 03/22/16 18:26:09 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/277A83A6-1DFA-29O7-C218-71460D1C95F1?key=1458671009709 |
| 18693 | 277C815E-E58E-E285-EF32-42757A28719B | 03/02/16 00:49:39 | 99.16.141.135 | 03/02/16 00:56:01 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/277C815E-E58E-E285-EF32-42757A28719B?key=1456879582555 |
| 18694 | 277CCC5E-ED97-9A4B-AEA0-D3275C31D866 | 03/23/16 21:06:13 | 98.249.101.107 | 03/23/16 21:10:01 | 1 | (label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/277CCC5E-ED97-9A4B-AEA0-D3275C31D866?key=1458767173979 |
| 18695 | 277D99A5-28AC-C117-D600-37DF0FDCEF65 | 03/25/16 23:17:16 | 68.80.204.70 | 03/25/16 23:20:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/277D99A5-28AC-C117-D600-37DF0FDCEF65?key=1458947849416 |
| 18696 | 277E4806-9A1E-6345-669E-7D69CA29CE99 | 03/19/16 17:22:33 | 66.87.82.226 | 03/19/16 17:30:06 | 2 | | 0 | 0 | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/277E4806-9A1E-6345-669E-7D69CA29CE99?key=1458408158492 |
| 18697 | 27804B8F-DE11-7C39-A5F4-4F5468C4126A | 03/16/16 17:02:29 | 76.169.154.106 | 03/16/16 17:07:21 | 2 | | 0 | 0 | | | | 1 | 3 | 3 | 3 | 3 | 0 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/27804B8F-DE11-7C39-A5F4-4F5468C4126A?key=1458147752802 |
| 18698 | 27805307-ACAA-D853-61C1-A1320A20B83A | 03/15/16 15:41:58 | 50.253.125.154 | 03/15/16 15:44:17 | 1 | (label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR ENERGY CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/27805307-ACAA-D853-61C1-A1320A20B83A?key=1458060102879 |
| 18699 | 27808A88-935D-1B5C-8458-C323757A86AF | 03/07/16 11:55:40 | 71.14.142.227 | 03/07/16 12:30:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27808A88-935D-1B5C-8458-C323757A86AF?key=1457351741148 |
| 18700 | 27814780-3361-8F39-C033-8B6D3CE8359F | 03/25/16 04:03:29 | 96.247.224.179 | 03/25/16 04:10:10 | 2 | | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27814780-3361-8F39-C033-8B6D3CE8359F?key=1458878608989 |
| 18701 | 27816184-83A3-FAF1-9B38-99422EA6A45C | 03/23/16 03:30:34 | 32.216.1.21 | 03/23/16 13:06:12 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/27816184-83A3-FAF1-9B38-99422EA6A45C?key=1458703835877 |
| 18702 | 27818520-FF49-75D7-A888-C18C460388B5 | 03/28/16 14:44:17 | 108.240.146.85 | 03/28/16 14:46:58 | 1 | (label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/27818520-FF49-75D7-A888-C18C460388B5?key=1459176261907 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18703 | 2781F17E-9D27-CE4E-D98B-132A8EF27E11 | 03/26/16 22:52:23 | 70.109.47.48 | 03/26/16 23:00:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2781F17E-9D27-CE4E-D98B-132A8EF27E11?key=1459032771784 |
| 18704 | 2782B0EF-E882-1E07-5695-428568F54D86 | 03/26/16 23:02:06 | 24.205.135.111 | 03/27/16 19:45:16 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2782B0EF-E882-1E07-5695-428568F54D86?key=1459033329345 |
| 18705 | 2782894B-8E4F-59CF-8872-A28EEB0D3D0C | 03/11/16 06:15:15 | 50.126.174.49 | 03/11/16 06:17:02 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2782894B-8E4F-59CF-8872-A28EEB0D3D0C?key=1457676900920 |
| 18706 | 27833D53-06FA-9F37-834B-828A85EA1060 | 03/29/16 13:52:09 | 96.95.180.177 | 03/29/16 13:55:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27833D53-06FA-9F37-834B-828A85EA1060?key=1459259530015 |
| 18707 | 2783F537-2C82-C0E5-9F5E-68E02A2B38E9 | 03/11/16 18:01:18 | 73.149.241.24 | 03/11/16 18:02:02 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2783F537-2C82-C0E5-9F5E-68E02A2B38E9?key=1457719220952 |
| 18708 | 27843841-EB0C-1C78-84F1-21B489808326 | 03/14/16 22:10:41 | 24.184.98.13 | 03/14/16 22:15:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27843841-EB0C-1C78-84F1-21B489808326?key=1457993441302 |
| 18709 | 2784A32C-A7A5-4B0C-108F-26A4AC3716F1 | 03/25/16 12:59:47 | 73.16.216.243 | 03/25/16 13:05:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2784A32C-A7A5-4B0C-108F-26A4AC3716F1?key=1458910787816 |
| 18710 | 27B52A4-4E89-7A0A-35F1-C55633774CED | 03/18/16 15:13:35 | 23.125.220.187 | 03/18/16 15:16:55 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/27B572A4-4E89-7A0A-35F1-C55633774CED?key=1458314020563 |
| 18711 | 2785C082-7586-3068-A957-E83AEAC78CAC | 03/29/16 02:27:48 | 24.229.193.17 | 03/29/16 02:30:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2785C082-7586-3068-A957-E83AEAC78CAC?key=1459218466225 |
| 18712 | 2786062A-63D0-799C-387C-6CC3AE07A93B | 03/30/16 20:25:55 | 50.253.125.154 | 03/30/16 20:27:51 | 1 | [label":"( PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2786062A-63D0-799C-387C-6CC3AE07A93B?key=1459369533058 |
| 18713 | 278646D8-BA43-0D85-5641-E2DD8BC589F1 | 03/26/16 23:18:43 | 172.56.41.48 | 03/26/16 23:23:40 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/278646D8-BA43-0D85-5641-E2DD8BC589F1?key=1459034326089 |
| 18714 | 27865320-D027-ED2D-CEBE-48045D76CE91 | 03/15/16 15:34:40 | 108.23.26.210 | 03/15/16 15:36:31 | 1 | [label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/27865320-D027-ED2D-CEBE-48045D76CE91?key=1458056084797 |
| 18715 | 27869AB2-57BE-7649-5436-A7781A58D638 | 03/08/16 16:06:14 | 174.66.160.52 | 03/08/16 17:28:59 | 0 | | | | 1 | | | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/27869AB2-57BE-7649-5436-A7781A58D638?key=1457451175721 |
| 18716 | 27869AB2-57BE-7649-5436-A7781A58D638 | 03/08/16 16:06:14 | 174.66.160.52 | 03/17/16 05:59:50 | 1 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/27869AB2-57BE-7649-5436-A7781A58D638?key=1457453175721 |
| 18717 | 27860324-EA19-ACA5-2008-765F2B797324 | 03/30/16 14:14:42 | 76.169.154.106 | 03/30/16 14:20:20 | 2 | | | | | | | | | | 1 | 3 | 3 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/27860324-EA19-ACA5-2008-765F2B797324?key=1459347318751 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18718 | 27872E4D-1BD8-D87F-F8D812D65245 | 03/14/16 23:43:11 | 173.149.198.70 | 03/14/16 23:44:25 | 1 | (label'"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27872E4D-377A-1BD8-D87F-F8D812D65245?key=1457998993473 |
| 18719 | 278808CA-6E99-1DE7-4650-F68EF04194F1 | 03/12/16 16:12:57 | 96.241.225.35 | 03/12/16 16:15:12 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/278808CA-6E99-1DE7-4650-F68EF04194F1?key=1457799179038 |
| 18720 | 2788F9E5-7CD2-1F9B-90AE-584424548811 | 03/05/16 03:24:11 | 75.172.138.53 | 03/07/16 19:36:07 | 1 | (label'"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | | Lead Genesis | http://vp.leadid.com/playback/2788F9E5-7CD2-1F9B-90AE-584424548811?key=1457148248322 |
| 18721 | 27890D0B-C3D8-ECD2-0E45-E5885CA406D6 | 03/30/16 15:04:44 | 70.114.149.92 | 03/30/16 15:11:08 | 1 | (label'"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27890D0B-C3D8-ECD2-0E45-E5885CA406D6?key=1459350287747 |
| 18722 | 27891466-465E-D15A-20D3-68D166FF6807 | 03/29/16 21:57:52 | 75.108.120.106 | 03/29/16 22:03:34 | 1 | (label'"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27891466-465E-D15A-20D3-68D166FF6807?key=1459288683896 |
| 18723 | 27895CAE-918F-7E60-E98E-834AD1C39789 | 03/09/16 20:10:22 | 71.6.34.30 | 03/09/16 20:14:51 | 1 | (label'"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27895CAE-918F-7E60-E98E-834AD1C39789?key=1457553920954 |
| 18724 | 2789D639-7481-F7C4-9FB7-AA71643A9182 | 03/19/16 06:57:24 | 73.199.130.16 | 03/19/16 07:05:10 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2789D639-7481-F7C4-9FB7-AA71643A9182?key=1458370685543 |
| 18725 | 2789F501-6489-AE83-5814-57920DD4E58F | 03/17/16 17:51:40 | 174.22.218.194 | 03/17/16 18:00:04 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2789F501-6489-AE83-5814-57920DD4E58F?key=1458373104290 |
| 18726 | 2788C928-180E-A38A-39D5-A005A9E3E9D8 | 03/30/16 18:21:45 | 203.82.45.146 | 03/30/16 23:53:52 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/2788C928-180E-A38A-39D5-A005A9E3E9D8?key=1459362010290 |
| 18727 | 2788CA24-504F-C234-A185-1A6105382F86 | 03/27/16 13:27:21 | 71.224.9.56 | 03/27/16 13:30:18 | 1 | (label'"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2788CA24-504F-C234-A185-1A6105382F86?key=1459085242011 |
| 18728 | 2788CF36-59E3-6955-0CZ6-5D8FD98E1D5E | 03/18/16 22:33:53 | 14.140.45.226 | 03/21/16 13:03:36 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2788CF36-59E3-6955-0C26-5D8FD98E1D5E?key=1458340434153 |
| 18729 | 2788FEE8-B113-980E-3D0A-41CB48B06F2D | 03/18/16 03:33:01 | 172.58.201.186 | 03/18/16 03:35:59 | 0 | (label'"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2788FEE8-B113-980E-3D0A-41CB48B06F2D?key=1458271983307 |
| 18730 | 278C3346-1AD2-6037-8222-0CE36533121A | 03/18/16 16:17:30 | 199.36.244.14 | 03/18/16 16:18:00 | 1 | (label'"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 1 | 1 | | | Lead Genesis | http://vp.leadid.com/playback/278C3346-1AD2-6037-8222-0CE36533121A?key=1458317851189 |
| 18731 | 278C3D59-B03E-3771-E573-018SFDE3989F | 03/09/16 17:21:21 | 76.169.154.106 | 03/09/16 17:44:53 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/278C3D59-B03E-3771-E573-018SFDE3989F?key=1457544088474 |
| 18732 | 278E6BA0-7855-FD0E-9696-FA70BD2769EF | 03/14/16 09:18:38 | 216.2.65.130 | 03/14/16 09:22:21 | 1 | (label'"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/278E6BA0-7855-FD0E-9696-FA70BD2769EF?key=1457947117417 |
| 18733 | 278EDE75-F8D7-E838-CF0C-98FCB3E66E96 | 03/02/16 14:14:11 | 45.19.193.249 | 03/02/16 14:21:44 | 1 | (label'"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/278EDE75-F8D7-E838-CF0C-98FCB3E66E96?key=1456928050768 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 278EDFEA-91E9-E89D-9CC9-B157D80998CB | 03/06/16 17:54:08 | 24.255.42.107 | 03/06/16 18:00:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/278EDFEA-9119-E89D-9CC9-B157D80998CB?key=1457286849275 |
| 278EF2AE-3E72-3D72-20CC-7E525031A8D4 | 03/22/16 16:21:03 | 73.133.98.109 | 03/22/16 16:32:50 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | | | | | 3 | 1 | | http://vp.leadid.com/playback/278EF2AE-3E72-3D72-20CC-7E525031A8D4?key=1458663672675 |
| 278F8951-79AC-1418-265E-F0B09EFED407 | 03/22/16 00:16:25 | 66.54.215.135 | 03/22/16 00:20:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/278F8951-79AC-1418-265E-F0B09EFED407?key=1458605787268 |
| 278FDDED-3EED-374E-5FF8-9EAA1C498A6F | 03/28/16 16:25:05 | 68.230.45.3 | 03/28/16 22:15:19 | 2 | | | 0 | 0 | 0 | 1 | 1 | | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/278FDDED-3EED-374E-5FF8-9EAA1C498A6F?key=1459182313981 |
| 279096FE-1940-5284-C885-F56D614F70F6 | 03/02/16 05:34:51 | 23.113.114.168 | 03/02/16 05:40:08 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/279096FE-1940-5284-C885-F56D614F70F6?key=1456896890654 |
| 2790D6A0-8AB9-7E5E-E1C0-D76646C7C8A4 | 03/26/16 14:41:57 | 203.177.115.2 | 03/28/16 16:25:49 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2790D6A0-8AB9-7E5E-E1C0-D76646C7C8A4?key=1459003183098 |
| 2791488C-E419-C94E-E55C-18D99FFDDAC8 | 03/10/16 17:46:57 | 162.194.8.50 | 03/10/16 18:02:48 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 3 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/2791488C-E419-C94E-E55C-18D99FFDDAC8?key=1457632039027 |
| 2791C7DE-735F-4C0F-8445-8270C6B7D1B7 | 03/30/16 19:16:14 | 209.234.162.98 | 03/30/16 19:18:09 | 1 | {label":"BY CLICKING}YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2791C7DE-735F-4C0F-8445-8270C6B7D1B7?key=1459365374053 |
| 27926797-1DFA-6708-02FC-025DF05CF0A1 | 03/15/16 19:20:50 | 61.12.89.52 | 03/15/16 19:25:22 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/27926797-1DFA-6708-02FC-025DF05CF0A1?key=1458069482876 |
| 27929771-686C-B2C1-5014-0F7CD825FC1D | 03/29/16 11:27:28 | 100.11.144.211 | 03/29/16 11:30:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27929771-686C-B2C1-5014-0F7CD825FC1D?key=1459250848404 |
| 27928377-27AC-D7E5-69C7-47E7AB7F385D | 03/31/16 18:29:20 | 72.177.119.119 | 03/31/16 18:30:24 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27928377-27AC-D7E5-69C7-47E7AB7F385D?key=1459448961447 |
| 2793593E-6325-9C93-7BD1-43C5CA1F6FC3 | 03/10/16 09:01:57 | 76.230.49.21 | 03/10/16 09:05:11 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2793593E-6325-9C93-7BD1-43C5CA1F6FC3?key=1457600517194 |
| 27953C8E-0430-5888-7831-E5A38C415466 | 03/28/16 23:36:11 | 70.44.165.2 | 03/28/16 23:38:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/27953C8E-0430-5888-7831-E5A38C415466?key=1459208171712 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18747 | 279368A5-996E-E5F0-31C5-44CE8048590E | 03/19/16 19:44:14 | 68.111.162.117 | 03/19/16 19:47:13 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/279368A5-996E-E5F0-31C5-44CE8048590E?key=1458416657629 |
| 18748 | 2793C775-B94C-8928-EE2A-67CBF94A9FB0 | 03/02/16 15:47:20 | 107.77.106.126 | 03/02/16 15:55:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALS AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2793C775-B94C-8928-EE2A-67CBF94A9FB0?key=1456933640668 |
| 18749 | 2794D0BF-A250-0D60-689B-6DCC7CEDD111 | 03/22/16 18:51:55 | 99.6.91.2 | 03/22/16 18:58:01 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | | 1 | 1 | 1 | 1 | 1 | | | | 1 | 0 | | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2794D0BF-A250-0D60-689B-6DCC7CEDD111?key=1458672715718 |
| 18750 | 27956A30-95CD-D3DD-5180-10427FE93288 | 03/22/16 18:56:15 | 96.84.38.65 | 03/22/16 18:58:15 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/27956A30-95CD-D3DD-5180-10427FE93288?key=1458672998559 |
| 18751 | 2795813D-0EE2-384B-82ED-16C8943AAABB | 03/18/16 14:38:23 | 184.155.3.53 | 03/18/16 16:05:21 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/2795813D-0EE2-384B-82ED-16C8943AAABB?key=1458311905000 |
| 18752 | 27958632-46C2-CD3C-ECDC-D86661489855 | 03/22/16 20:26:28 | 50.24.39.93 | 03/22/16 20:33:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/27958632-46C2-CD3C-ECDC-D86661489855?key=1458678382802 |
| 18753 | 2795A05D-96EF-F22A-E690-E89464A83F46 | 03/25/16 04:27:10 | 148.74.69.64 | 03/25/16 04:35:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2795A05D-96EF-F22A-E690-E89464A83F46?key=1458880030892 |
| 18754 | 2795A1E3-43D6-BC2C-3050-767975516098F | 03/05/16 17:27:55 | 66.87.118.94 | 03/05/16 17:30:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2795A1E3-43D6-BC2C-3050-767975516098F?key=1457198875708 |
| 18755 | 27961DCC-2C5B-55S8-633A-AB080E6D64A1 | 03/12/16 07:29:45 | 70.197.13.241 | 03/12/16 07:33:31 | | | | | 0 | 0 | 0 | 1 | 1 | | | | | 1 | | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/27961DCC-2C5B-55S8-633A-AB080E6D64A1?key=1457767787240 |
| 18756 | 2796SE99-B723-ACCA-33CF-8E30ACE47919 | 03/10/16 03:06:24 | 107.77.169.10 | 03/10/16 03:08:54 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2796SE99-B723-ACCA-33CF-8E30ACE47919?key=1457579199713 |
| 18757 | 27967839-1760-F49C-568D-BA8F0940326C | 03/25/16 14:20:10 | 76.169.154.106 | 03/25/16 14:25:40 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/27967839-1760-F49C-568D-BA8F0940326C?key=1458915644129 |
| 18758 | 2796E229-6808-799F-8D75-B87B1E658E19 | 03/01/16 22:25:23 | 69.127.237.69 | 03/01/16 22:27:44 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2796E229-6808-799F-8D75-B87B1E658E19?key=1456871126314 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279700F1-9F78-8A98-2148-D47C7A458D91 | 03/03/16 17:41:04 | 71.170.45.98 | 03/03/16 17:45:07 | | 1 (label):"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | | | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/279700F1-9F78-8A98-2148-D47C7A458D91?key=1457026863947 |
| 2797C927-0C22-A2EC-D2A1-807DF4831F9E | 03/26/16 01:18:16 | 73.160.122.201 | 03/30/16 05:23:17 | 2 | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2797C927-0C22-A2EC-D2A1-807DF4831F9E?key=1458955097022 |
| 27989FC0-A68D-87C2-838D-BC36841A81CA | 03/09/16 14:31:53 | 108.0.97.64 | 03/09/16 14:36:21 | 1 | (label):"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27989FC0-A68D-87C2-838D-BC36841A81CA?key=1457533915049 |
| 2798DE59-E81C-78C4-9ADF-78856456C814 | 03/29/16 15:50:11 | 23.119.25.44 | 03/29/16 15:56:05 | 1 | (label):"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 1 | | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2798DE59-E81C-78C4-9ADF-78856456C814?key=1459266613739 |
| 279A8767-4A4C-DF3F-6180-E42C0DE99E12 | 03/03/16 18:21:17 | 203.82.45.146 | 03/03/16 18:22:17 | 0 | | | | 0 | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/279A8767-4A4C-DF3F-6180-E42C0DE99E12?key=1457029279360 |
| 279C61F7-89FA-F588-57EC-64C4E81A8D2A | 03/30/16 22:27:20 | 70.112.168.28 | 03/30/16 22:33:39 | 1 | (label):"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 1 | | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/279C61F7-89FA-F588-57EC-64C4E81A8D2A?key=1459376840948 |
| 279C8756-3A3A-D123-6592-066A0D68B1D2 | 03/29/16 21:13:09 | 207.224.178.152 | 03/29/16 21:20:09 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/279C8756-3A3A-D123-6592-066A0D68B1D2?key=1459285989836 |
| 279D70E7-EF80-5907-7596-66E26CFC3ADE | 03/09/16 01:31:34 | 206.55.93.130 | 03/09/16 01:35:48 | 1 | (label):"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/279D70E7-EF80-5907-7596-66E26CFC3ADE?key=1457487097181 |
| 279DF7D2-9445-48F6-9742-CE1568452136 | 03/09/16 00:54:30 | 203.175.78.57 | 03/09/16 22:14:45 | 1 | (label):"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 1 | | 1 | 0 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/279DF7D2-9445-48F6-9742-CE1568452136?key=1457484904881 |
| 27A1D764-B85C-AD04-D9E6-610141549B12 | 03/16/16 20:29:44 | 201.230.158.125 | 03/16/16 21:02:18 | 1 | (label):"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | | 1 | 0 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/27A1D764-B85C-AD04-D9E6-610141549B12?key=1458160183691 |
| 27A2FD6B-7798-8B77-9A1F-3A5C9E14C880 | 03/09/16 01:06:55 | 72.132.152.33 | 03/09/16 01:10:12 | 1 | (label):"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27A2FD6B-7798-8B77-9A1F-3A5C9E14C880?key=1457485666796 |
| 27A31C03-802E-0888-8A88-25S260976C7F | 03/01/16 11:23:23 | 70.196.5.4 | 03/01/16 11:30:09 | 1 | (label):"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27A31C03-802E-0888-8A88-25S260976C7F?key=1456831405166 |
| 27A3724C-E7C9-E418-5E9E-CCD2F2B28AD7 | 03/25/16 17:51:55 | 69.92.6.58 | 03/25/16 17:56:51 | 1 | (label):"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TO SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | | 2 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/27A3724C-E7C9-E418-5E9E-CCD2F2B28AD7?key=1458928317197 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|
| 18772 | 27A3B94E-27E2-C6F0-D25C-4CFAC8458F8A | 03/29/16 02:14:58 | 73.130.61.173 | 03/29/16 02:20:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | Media Force Ltd. | http://vp.leadid.com/playback/27A3B94E-27E2-C6F0-D25C-4CFAC8458F8A?key=1459217698556 |
| 18773 | 27A44BA7-2F44-EC80-3E22-FDCD9B0BA98F | 03/19/16 02:12:48 | 71.84.59.126 | 03/19/16 02:15:07 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | Media Force Ltd. | http://vp.leadid.com/playback/27A44BA7-2F44-EC80-3E22-FDCD9B0BA98F?key=1458353569650 |
| 18774 | 27A4D950-E86D-7857-8928-88FB5630E519 | 02/29/16 23:07:39 | 207.244.93.204 | 03/01/16 17:23:44 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | Lead Genesis | http://vp.leadid.com/playback/27A4D950-E86D-7857-8928-88FB5630E519?key=1456787260281 |
| 18775 | 27A645AF-AE24-723D-9D2C-D9201147766EF | 03/22/16 21:15:39 | 172.56.41.23 | 03/22/16 21:17:47 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@KCOREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/27A645AF-AE24-723D-9D2C-D9201147766EF?key=1458681340153 |
| 18776 | 27A65CF7-DD02-10E5-208E-A24E92276DE3 | 03/14/16 20:44:50 | 61.12.89.52 | 03/14/16 20:46:42 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/27A65CF7-DD02-10E5-208E-A24E92276DE3?key=1457988119938 |
| 18777 | 27A65CF7-DD02-10E5-208E-A24E92276DE3 | 03/14/16 20:44:50 | 61.12.89.52 | 03/14/16 20:46:40 | 0 | | Lead Genesis | http://vp.leadid.com/playback/27A65CF7-DD02-10E5-208E-A24E92276DE3?key=1457988119938 |
| 18778 | 27A6826A-E9F4-45CF-ED2E-4E188812898A | 03/12/16 19:58:49 | 108.185.248.136 | 03/12/16 20:05:05 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | Media Force Ltd. | http://vp.leadid.com/playback/27A6826A-E9F4-45CF-ED2E-4E188812898A?key=1457812729736 |
| 18779 | 27A69C7D-A305-1212-F70D-823669C52FA5 | 03/27/16 15:30:15 | 70.44.130.15 | 03/27/16 15:35:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | Media Force Ltd. | http://vp.leadid.com/playback/27A69C7D-A305-1212-F70D-823669C52FA5?key=1459092615788 |
| 18780 | 27A76EC0-3D87-3C33-890A-839A6DE653F0 | 03/21/16 15:12:02 | 24.25.200.36 | 03/21/16 15:15:04 | 2 | | Media Force Ltd. | http://vp.leadid.com/playback/27A76EC0-3D87-3C33-890A-839A6DE653F0?key=1458573128771 |
| 18781 | 27A787DB-7A15-8A52-27FF-8D5E2F26A694 | 03/24/16 19:24:30 | 97.123.122.123 | 03/24/16 19:28:17 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | Home Improvement Leads | http://vp.leadid.com/playback/27A787DB-7A15-8A52-27FF-8D5E2F26A694?key=1458847435689 |
| 18782 | 27A8A27E-03F0-9CD6-2C4C-90445AAA8E6C | 03/01/16 09:50:16 | 172.58.33.56 | 03/01/16 09:56:24 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | Home Improvement Leads | http://vp.leadid.com/playback/27A8A27E-03F0-9CD6-2C4C-90445AAA8E6C?key=1456825816514 |
| 18783 | 27A9A97A3-CECC-8BAF-FEC1-0A20DEC14FD7 | 03/08/16 14:17:55 | 70.117.68.64 | 03/08/16 14:23:58 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | Home Improvement Leads | http://vp.leadid.com/playback/27A9A97A3-CECC-8BAF-FEC1-0A20DEC14FD7?key=1457446673912 |
| 18784 | 27AD3305-4740-6A27-F353-884F2E09C112 | 03/03/16 22:29:04 | 23.113.128.236 | 03/03/16 22:35:04 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | Home Improvement Leads | http://vp.leadid.com/playback/27AD3305-4740-6A27-F353-884F2E09C112?key=1457044140913 |

Additional columns present in the source table (values largely 0/1/2 flags): TCPA Consent Type, TCPA Consumer Consent Behavior, TCPA Disclosure Contrast, TCPA Disclosure Prominence, TCPA Disclosure Overall Visibility, Visual Playback Captured, Visual Playback Stored, address1, city, email, f_name, l_name, name, phone1, state, zip.

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|
| 27AF38D8-180B-0509-A3AF-411EAA6DE865 | 03/29/16 19:40:17 | 172.56.2.63 | 03/29/16 19:45:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Media Force Ltd. | http://vp.leadid.com/playback/27AF38D8-180B-0509-A3AF-411EAA6DE865?key=1459280418659 |
| 27AF8149-CF5D-623E-504C-680CAC224758 | 03/30/16 14:15:36 | 107.205.234.236 | 03/30/16 14:20:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Media Force Ltd. | http://vp.leadid.com/playback/27AF8149-CF5D-623E-504C-680CAC224758?key=1459347336935 |
| 27B036E7-8166-3ED8-1479-E6E381F6E781 | 03/22/16 00:51:44 | 5.254.65.236 | 03/22/16 16:01:43 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | Lead Genesis | http://vp.leadid.com/playback/27B036E7-8166-3ED8-1479-E6E381F6E781?key=1458607905130 |
| 27B08CC1-2066-DE78-18C5-9019FFD96B49 | 03/28/16 18:28:27 | 69.195.39.18 | 03/28/16 18:35:04 | 2 | | Media Force Ltd. | http://vp.leadid.com/playback/27B08CC1-2066-DE78-18C5-9019FFD96B49?key=1459189761741 |
| 27B11942-88FO-5AAB-D85E-3434F625FA8C | 03/31/16 18:15:26 | 70.112.110.172 | 03/31/16 18:21:57 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Home Improvement Leads | http://vp.leadid.com/playback/27B11942-88FO-5AAB-D85E-3434F625FA8C?key=1459448126923 |
| 27B11C88-148D-2376-186E-DC7CDE828912 | 03/28/16 15:14:34 | 65.32.179.198 | 03/29/16 14:12:46 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | Home Improvement Leads | http://vp.leadid.com/playback/27B11C88-148D-2376-186E-DC7CDE828912?key=1459178099168 |
| 27B11D6E-0368-F02B-521C-8046A7A5BA11 | 03/27/16 14:26:48 | 172.112.173.85 | 03/27/16 14:27:22 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Home Improvement Leads | http://vp.leadid.com/playback/27B11D6E-0368-F02B-521C-8046A7A5BA11?key=1459088815981 |
| 27B1230F-2A05-0597-1440-C3ABD86C8A8D | 03/25/16 16:36:50 | 96.84.38.65 | 03/25/16 16:57:30 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | Lead Genesis | http://vp.leadid.com/playback/27B1230F-2A05-0597-1440-C3ABD86C8A8D?key=1458923824507 |
| 27B26821-3F77-FDD0-0C5A-4C6377CF7684 | 03/28/16 14:25:51 | 70.209.209.100 | 03/28/16 14:30:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Media Force Ltd. | http://vp.leadid.com/playback/27B26821-3F77-FDD0-0C5A-4C6377CF7684?key=1459175151785 |
| 27B3CA12-5640-B18E-2639-ED717EE88C90 | 03/16/16 11:55:03 | 98.192.195.160 | 03/16/16 11:57:22 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Home Improvement Leads | http://vp.leadid.com/playback/27B3CA12-5640-B18E-2639-ED717EE88C90?key=1458129305943 |
| 27B459F7-9459-5506-BC00-098C43DD671A | 03/24/16 18:48:57 | 73.68.201.191 | 03/24/16 18:51:49 | 2 | | | http://vp.leadid.com/playback/27B459F7-9459-5506-BC00-098C43DD671A?key=1458845293045 |
| 27B4A159-0547-8786-3DC0-ECD911F4C214 | 03/12/16 11:37:47 | 107.77.106.91 | 03/12/16 11:40:33 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Home Improvement Leads | http://vp.leadid.com/playback/27B4A159-0547-8786-3DC0-ECD911F4C214?key=1457782678026 |
| 27B65425-AF00-0947-62EA-560098750ECF | 03/02/16 23:23:08 | 216.4.56.139 | 03/02/16 23:30:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Media Force Ltd. | http://vp.leadid.com/playback/27B65425-AF00-0947-62EA-560098750ECF?key=1456960987744 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18798 | 2786E356-0333-9CCA-ED49-358122A36A58 | 03/07/16 20:21:23 | 72.74.162.98 | 03/07/16 20:31:08 | | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2786E356-0333-9CCA-ED49-358122A36A58?key=1457382084099 |
| 18799 | 2787815D-781E-A21B-6ACD-75D28AC29F21 | 03/29/16 15:36:34 | 24.190.80.185 | 03/29/16 15:40:13 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2787815D-781E-A21B-6ACD-75D28AC29F21?key=1459265792788 |
| 18800 | 27883CCF-7FA6-AE08-2C12-61B6EC0EFF72 | 03/21/16 15:09:25 | 98.114.122.33 | 03/21/16 15:11:13 | 1 | (label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/27883CCF-7FA6-AE08-2C12-61B6EC0EFF72?key=1458572965836 |
| 18801 | 2788CA32-0AB2-3620-FD00-EF51CBCD2192 | 03/25/16 22:21:09 | 108.34.247.190 | 03/25/16 22:30:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2788CA32-0AB2-3620-FD00-EF51CBCD2192?key=1458948083087 |
| 18802 | 2788E04D-B50C-D02A-189E-8058AE1892D0 | 03/15/16 20:25:14 | 162.194.8.50 | 03/15/16 21:26:58 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/2788E04D-B50C-D02A-189E-8058AE1892D0?key=1458073539697 |
| 18803 | 27BAF8A0-9796-FAE4-738E-DD9896F89553 | 03/16/16 01:34:32 | 98.221.237.127 | 03/16/16 01:36:17 | 1 | (label":"BY CLICKING |YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/27BAF8A0-9796-FAE4-738E-DD9896F89553?key=1458092072586 |
| 18804 | 27B80C2O-40CE-B75D-F0F6-630FCD723608 | 03/09/16 23:09:02 | 39.37.139.191 | 03/09/16 23:10:44 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/27B80C2O-40CE-B75D-F0F6-630FCD723608?key=1457564943690 |
| 18805 | 27BB4504-2D22-73AF-13FD-7EA8E497CDC6 | 03/30/16 12:39:00 | 24.246.254.105 | 03/30/16 13:27:15 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/27BB4504-2D22-73AF-13FD-7EA8E497CDC6?key=1459341540519 |
| 18806 | 27BBF956-D7FB-C083-3945-1C9907FDC38F | 03/08/16 14:32:20 | 70.112.217.10 | 03/08/16 14:39:36 | 1 | (label":"BY CLICKING |YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27BBF956-D7FB-C083-3945-1C9907FDC38F?key=1457447531121 |
| 18807 | 27BC4030-16A5-A69B-58AO-D170E41C6870 | 03/18/16 03:51:25 | 162.230.62.29 | 03/18/16 03:55:10 | 1 | (label":"BY CLICKING |YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/27BC4030-16A5-A69B-58AO-D170E41C6870?key=1458273085450 |
| 18808 | 27B01848-758C-1EF3-2780-18F0A77114F3 | 03/28/16 00:47:13 | 67.181.195.85 | 03/28/16 00:50:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/27B01848-758C-1EF3-2780-18F0A77114F3?key=1459126031135 |
| 18809 | 27BDD98E-1587-288F-E234-A70CCB06E5E5 | 03/10/16 17:31:43 | 203.82.45.146 | 03/10/16 18:21:26 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/27BDD98E-1587-288F-E234-A70CCB06E5E5?key=1457631099272 |
| 18810 | 27BDEF10-7C8C-2209-68AD-9654AD567582 | 03/04/16 10:18:04 | 208.109.88.104 | 03/04/16 17:07:18 | | | | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Lead Genesis | N/A |
| 18811 | 27BE785C-8F20-8E2E-ABEE-D950C6A59521 | 03/18/16 18:48:10 | 104.10.12.181 | 03/18/16 18:54:31 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/27BE785C-8F20-8E2E-ABEE-D950C6A59521?key=1458326924604 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18812 | 278F30F6-9843-9225-3D7B-B88DD2AFE674 | 03/05/16 20:07:34 | 72.224.108.188 | 03/05/16 20:10:06 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/278F30F6-9843-9225-3D7B-B88DD2AFE674?key=1457208453492 |
| 18813 | 27C086BB-F4EA-BC4B-25D4-EA992C260032 | 03/21/16 16:58:09 | 68.198.37.188 | 03/21/16 17:02:26 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/27C086BB-F4EA-BC4B-25D4-EA992C260032?key=1458579365193 |
| 18814 | 27C0B440-FAB4-A130-4018-982C1F965D22 | 03/23/16 21:18:02 | 96.84.38.65 | 03/24/16 13:43:46 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00eedDIALERS PRE\u00edeRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/27C0B440-FAB4-A130-4018-982C1F965D22?key=1458767895668 |
| 18815 | 27C12D53-63C8-B068-B400-7B3BA9CA92E5 | 03/23/16 20:28:32 | 70.214.41.117 | 03/23/16 20:35:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27C12D53-63C8-B068-B400-7B3BA9CA92E5?key=1458764912600 |
| 18816 | 27C1B413-2396-4AF5-46D1-545AA86DA78A | 03/09/16 19:20:34 | 99.27.139.170 | 03/09/16 19:27:30 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27C1B413-2396-4AF5-46D1-545AA86DA78A?key=1457551247285 |
| 18817 | 27C1C37D-7DF1-787E-3A7D-448230934C16 | 03/29/16 02:26:46 | 174.17.97.234 | 03/29/16 02:40:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27C1C37D-7DF1-787E-3A7D-448230934C16?key=1459218406765 |
| 18818 | 27C21596-9489-E460-650F-8C20CC325A39 | 03/29/16 08:52:57 | 107.77.92.79 | 03/29/16 09:00:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27C21596-9489-E460-650F-8C20CC325A39?key=1459241577592 |
| 18819 | 27C27D85-B82D-0BFB-8F3D-A75F56CB7B87 | 03/21/16 23:06:37 | 115.186.142.18 | 03/21/16 23:09:10 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27C27D85-B82D-0BFB-8F3D-A75F56CB7B87?key=1458648397004 |
| 18820 | 27C27D85-B82D-0BFB-8F3D-A75F56CB7B87 | 03/21/16 23:06:37 | 115.186.142.18 | 03/21/16 23:08:07 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27C27D85-B82D-0BFB-8F3D-A75F56CB7B87?key=1458648397004 |
| 18821 | 27C27D85-B82D-0BFB-8F3D-A75F56CB7B87 | 03/21/16 23:06:37 | 115.186.142.18 | 03/21/16 23:14:34 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27C27D85-B82D-0BFB-8F3D-A75F56CB7B87?key=1458648397004 |
| 18822 | 27C27E6A-33D6-76F7-B177-3D5186A165C4 | 03/10/16 15:57:03 | 70.115.143.19 | 03/10/16 16:03:01 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27C27E6A-33D6-76F7-B177-3D5186A165C4?key=1457625430037 |
| 18823 | 27C3160C-1C87-607E-0FB9-CE3653CEC51D | 03/15/16 04:32:29 | 208.109.88.104 | 03/15/16 13:58:26 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 18824 | 27C3F1F-03AC-A7E6-55D8-CE00CAB4E070 | 03/08/16 23:15:17 | 76.169.154.106 | 03/08/16 23:19:51 | 2 | | | | | | | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/27C3F1F-03AC-A7E6-55D8-CE00CAB4E070?key=1457478940667 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18825 | 27C50EB-542A-C50D-1A55-F46DF0AACE7A | 03/04/16 17:30:14 | 14.140.45.226 | 03/04/16 17:31:05 | 0 | (label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU")" | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/27C50EB-542A-C50D-1A55-F46DF0AACE7A?key=1457112613355 |
| 18826 | 27C51A89-1509-2894-5E1D-7EA260A650AE | 03/30/16 19:21:08 | 70.112.168.28 | 03/30/16 19:26:59 | 0 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27C51A89-1509-2894-5E1D-7EA260A650AE?key=1459365669412 |
| 18827 | 27C66E25-9D0B-E88A-98E7-58C31D4797SF | 03/17/16 15:31:28 | 50.253.125.154 | 03/17/16 15:33:23 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/27C66E25-9D0B-E88A-98E7-58C31D4797SF?key=1458228683759 |
| 18828 | 27C68778-6A60-0484-B649-4C95AEEFC798 | 03/27/16 19:45:27 | 166.137.244.36 | 03/27/16 19:50:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27C68778-6A60-0484-B649-4C95AEEFC798?key=1459107931609 |
| 18829 | 27C725FC-B7C4-CAED-2153-18CBACC8369O | 03/17/16 04:28:59 | 76.173.74.255 | 03/17/16 04:35:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27C725FC-B7C4-CAED-2153-18CBACC8369O?key=1458188924345 |
| 18830 | 27C73DF2-2CA3-7FD9-860F-04DE151175107 | 03/25/16 19:23:11 | 203.177.115.2 | 03/28/16 16:35:15 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27C73DF2-2CA3-7FD9-860F-04DE151175107?key=1458933791333 |
| 18831 | 27C75181-6AA4-798F-5858-5849D429BF85 | 03/02/16 05:37:51 | 50.153.172.216 | 03/02/16 05:45:11 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/27C75181-6AA4-798F-5858-5849D429BF85?key=1456897071844 |
| 18832 | 27C78F6B-D296-8718-9A8E-3C30F4223D59 | 03/25/16 19:09:21 | 128.220.159.83 | 03/25/16 19:10:08 | 0 | | | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/27C78F6B-D296-8718-9A8E-3C30F4223D59?key=1458932961853 |
| 18833 | 27C7B144-6217-331F-3F70-E5A8C83990D6F | 03/28/16 01:04:48 | 67.1.189.229 | 03/28/16 01:06:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27C7B144-6217-331F-3F70-E5A8C83990D6F?key=1459127115161 |
| 18834 | 27C8C130-D823-1FD4-C8FA-2E987C85CE3A | 03/29/16 17:58:48 | 108.210.41.79 | 03/29/16 18:04:54 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27C8C130-D823-1FD4-C8FA-2E987C85CE3A?key=1459274328777 |
| 18835 | 27CA3830-1A56-0A1D-0C60-75FEF821B9A3 | 03/04/16 22:30:44 | 114.198.145.245 | 03/07/16 14:10:47 | 0 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/27CA3830-1A56-0A1D-0C60-75FEF821B9A3?key=1457130728221 |
| 18836 | 27CA3830-1A56-0A1D-0C60-75FEF821B9A3 | 03/04/16 22:30:44 | 114.198.145.245 | 03/05/16 00:14:25 | 0 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/27CA3830-1A56-0A1D-0C60-75FEF821B9A3?key=1457130728221 |
| 18837 | 27CA39B-840E-842A-9957-2E9D6647D173O | 03/24/16 17:17:05 | 128.91.176.218 | 03/24/16 17:19:55 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/27CA39B-840E-842A-9957-2E9D6647D173O?key=1458839825148 |
| 18838 | 27CADF0B-CD6F-48EC-E727-2812231A348D | 03/23/16 22:43:23 | 58.65.176.242 | 03/23/16 22:50:03 | 0 | | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/27CADF0B-CD6F-48EC-E727-2812231A348D?key=1458773006182 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18839 | 27CAF635-7E51-662C-D2DE-51838CC59578 | 03/02/16 06:13:29 | 64.203.38.42 | 03/02/16 06:16:14 | 1 | {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27CAF635-7E51-662C-D2DE-51838CC59578?key=1456900397691 |
| 18840 | 27CB3D2D-294B-3F06-A333-DEEA7D87875A | 03/15/16 20:29:26 | 179.51.67.226 | 03/15/16 20:35:09 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27CB3D2D-294B-3F06-A333-DEEA7D87875A?key=1458055999223 |
| 18841 | 27CBED46-D51F-72C4-A4A2-99F38F5E0796 | 03/13/16 01:20:32 | 124.109.38.25 | 03/14/16 13:56:11 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/27CBED46-D51F-72C4-A4A2-99F38F5E0796?key=1457832007649 |
| 18842 | 27CE9911-EE05-4881-3E67-9DDB8589A83F | 03/07/16 21:50:53 | 108.218.143.112 | 03/07/16 21:57:30 | 1 | {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27CE9911-EE05-4881-3E67-9DDB8589A83F?key=1457387456284 |
| 18843 | 27CF1306-8D01-2D98-F064-E70680775D01 | 03/06/16 03:17:28 | 75.85.14.70 | 03/06/16 03:20:14 | 1 | {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27CF1306-8D01-2D98-F064-E70680775D01?key=1457234248895 |
| 18844 | 27CFD8ED-925F-A282-63EE-4A21AC4F620D | 03/08/16 16:11:49 | 24.218.170.206 | 03/08/16 16:13:28 | 1 | {label:"'SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY'}" | 0 | | 2 | 2 | 1 | 0 | 0 | 0 | 1 | | 1 | 1 | | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/27CFD8ED-925F-A282-63EE-4A21AC4F620D?key=1457453517256 |
| 18845 | 27D1E8EB-E7ED-6D18-A548-88D829109CC3 | 03/03/16 18:52:26 | 208.54.86.131 | 03/03/16 19:00:04 | 1 | {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/27D1E8EB-E7ED-6D18-A548-88D829109CC3?key=1457031146656 |
| 18846 | 27D22099-5EF7-A281-C750-316A3FA40AC4 | 03/01/16 16:44:46 | 50.24.201.114 | 03/01/16 16:50:38 | 1 | {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27D22099-5EF7-A281-C750-316A3FA40AC4?key=1456850698530 |
| 18847 | 27D28F47-7823-38C9-A8A5-6E380CB0721C | 09/11/15 03:26:23 | 74.101.149.219 | 03/24/16 15:43:54 | 1 | {label:"'BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR(AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE'}" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/27D28F47-7823-38C9-A8A5-6E380CB0721C?key=1441941982797 |
| 18848 | 27D33EE4-1780-AEED-B185-18181699DA47 | 03/25/16 16:59:54 | 73.151.249.225 | 03/25/16 17:02:08 | 1 | {label:"'BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE'}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/27D33EE4-1780-AEED-B185-18181699DA47?key=1458925200460 |
| 18849 | 27D39989-42AB-79E1-66CF-5CED7921AE55 | 03/17/16 14:23:45 | 74.129.232.180 | 03/17/16 16:08:30 | 1 | {label:"'IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY'}" | 1 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/27D39989-42AB-79E1-66CF-5CED7921AE55?key=1458224612172 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18850 | 27D3E30F-4FD8-49C3-60A3-C72FA7AF50B3 | 03/14/16 19:28:02 | 73.141.158.58 | 03/14/16 19:30:21 | 1 | {label":"BY CLICKING{YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/27D3E30F-4FD8-49C3-60A3-C72FA7AF50B3?key=1457983683235 |
| 18851 | 27D434C8-D594-EE2A-A103-D05222151011 | 03/06/16 00:57:21 | 66.87.119.119 | 03/06/16 01:05:08 | 1 | {label":"BY CLICKING{YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27D434C8-D594-EE2A-A103-D05222151011?key=1457225844648 |
| 18852 | 27D46189-B28E-4DCA-D80F-872D0F0CA847 | 03/26/16 08:35:27 | 67.234.177.62 | 03/26/16 08:40:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27D46189-B28E-4DCA-D80F-872D0F0CA847?key=1458981346900 |
| 18853 | 27D59A4A-A1C6-84F5-A4F7-C98654F4FFC3 | 03/22/16 15:37:57 | 108.94.164.196 | 03/22/16 15:45:04 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27D59A4A-A1C6-84F5-A4F7-C98654F4FFC3?key=1458661085937 |
| 18854 | 27D5D2D7-131B-E0CF-E5C4-805ACA6C9F87 | 03/04/16 11:07:47 | 73.242.229.190 | 03/04/16 11:10:18 | 2 | | | | 0 | 1 | 2 | | | | 1 | | | 1 | 3 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/27D5D2D7-131B-E0CF-E5C4-805ACA6C9F87?key=1457089667977 |
| 18855 | 27D68201-6EAC-C454-C511-82C41F2E5C21 | 03/01/16 18:43:51 | 99.71.69.218 | 03/01/16 18:50:48 | 1 | {label":"BY CLICKING{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | | 1 | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/27D68201-6EAC-C454-C511-82C41F2E5C21?key=1456857847181 |
| 18856 | 27D7362C-6D71-6A7F-9FED-18141790BBA0 | 03/21/16 00:03:05 | 67.162.255.212 | 03/21/16 00:04:53 | 1 | {label":"BY CLICKING{YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/27D7362C-6D71-6A7F-9FED-18141790BBA0?key=1458518584209 |
| 18857 | 27D84D66-69C9-74FB-5D12-85A136CED330 | 03/20/16 15:10:13 | 97.93.32.240 | 03/20/16 15:10:28 | 1 | {label":"BY CLICKING{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27D84D66-69C9-74FB-5D12-85A136CED330?key=1458486618911 |
| 18858 | 27D85A29-BABD-2EC2-89A7-AA4CBE4C47CC | 03/26/16 14:51:19 | 203.177.115.2 | 03/28/16 16:30:55 | 1 | {label":"BY CLICKING{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27D85A29-BABD-2EC2-89A7-AA4CBE4C47CC?key=1459003880219 |
| 18859 | 27D8C29F-7EDF-41FA-BF51-16DF1255D71E | 03/17/16 07:33:17 | 98.234.195.40 | 03/17/16 07:40:09 | 1 | {label":"BY CLICKING{YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27D8C29F-7EDF-41FA-BF51-16DF1255D71E?key=1458200003781 |
| 18860 | 27D91172-9251-8A8D-56A6-C6015BAA278D | 03/30/16 16:40:36 | 14.140.45.226 | 03/30/16 16:41:45 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/27D91172-9251-8A8D-56A6-C6015BAA278D?key=1459356035066 |
| 18861 | 27DA1A1E-AF13-56EA-2454-7F4026C0C183 | 03/25/16 20:01:59 | 67.79.115.82 | 03/28/16 17:13:50 | 1 | {label":"BY CLICKING{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27DA1A1E-AF13-56EA-2454-7F4026C0C183?key=1458936120097 |
| 18862 | 27DAACA5-15F3-D36E-51CC-C8477167CEE5 | 03/16/16 18:33:04 | 162.194.8.50 | 03/16/16 19:14:54 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 3 | 3 | 1 | 3 | 1 | 3 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/27DAACA5-15F3-D36E-51CC-C8477167CEE5?key=1458153200283 |
| 18863 | 27DAC466-DD6A-A8A9-A89B-10B28C7E8EB3 | 03/02/16 18:28:26 | 70.113.82.231 | 03/02/16 18:34:24 | 1 | {label":"BY CLICKING{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27DAC466-DD6A-A8A9-A89B-10B28C7E8EB3?key=1456943310801 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27DAF8DE-A302-C4F6-AD82-CEEF90478CB5 | 03/04/16 10:28:01 | 24.147.0.153 | 03/04/16 10:30:10 | 0 | 1 [label]:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27DAF8DE-A302-C4F6-AD82-CEEF90478CB5?key=1457087284375 |
| 27DB139A-B059-FD90-FB5C-034B4D067477 | 03/12/16 23:46:15 | 208.109.88.104 | 03/14/16 13:53:58 | | | | | | | | | | | 0 | 0 | | | | | | 0 | 0 | Lead Genesis | N/A |
| 27DB5FA7-5183-E413-8B51-3475A826A63F | 03/16/16 12:48:23 | 96.255.34.98 | 03/16/16 12:53:04 | 0 | 1 [label]:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27DB5FA7-5183-E413-8B51-3475A826A63F?key=1458132499668 |
| 27DC683E-4888-C0C2-5EEA-2EF8782BD0F9 | 03/10/16 00:55:14 | 4.30.210.34 | 03/10/16 01:00:13 | 1 [label]:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27DC683E-4888-C0C2-5EEA-2EF8782BD0F9?key=1457571314246 |
| 27DD7528-14A0-EE53-DD48-155883E83D36 | 03/16/16 21:52:06 | 206.55.93.130 | 03/16/16 22:00:16 | 1 [label]:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | Clean Energy Experts | http://vp.leadid.com/playback/27DD7528-14A0-EE53-DD48-155883E83D36?key=1458165128121 |
| 27DDFD4F-6892-7202-6282-896190240200 | 03/28/16 17:50:04 | 70.209.101.243 | 03/28/16 17:55:12 | 1 [label]:"BY CLICKING|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27DDFD4F-6892-7202-6282-896190240200?key=1459187407396 |
| 27DEAC7F-186C-FAB9-2C4E-7A37E431E006 | 03/07/16 18:10:33 | 74.205.144.74 | 03/07/16 20:37:51 | | | | 0 | | 0 | 0 | | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/27DEAC7F-186C-FAB9-2C4E-7A37E431E006?key=1457374243780 |
| 27DF2B7F-FF22-BEA0-9F19-FE118F39027D | 03/09/16 20:20:00 | 70.209.52.235 | 03/09/16 20:25:06 | 1 [label]:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27DF2B7F-FF22-BEA0-9F19-FE118F39027D?key=1457554800926 |
| 27E00CCE-38FF-698F-A642-6C7CE7A28947 | 03/02/16 20:08:25 | 172.56.39.216 | 03/02/16 20:17:24 | 1 [label]:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27E00CCE-38FF-698F-A642-6C7CE7A28947?key=1456949383449 |
| 27E09FAE-5C8D-D431-37C2-E9D50D55DD9F | 03/16/16 22:43:30 | 50.253.125.154 | 03/16/16 22:46:41 | 1 [label]:"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS|THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/27E09FAE-5C8D-D431-37C2-E9D50D55DD9F?key=1458168222073 |
| 27E16DFD-7E6E-001F-361D-9A17658C7268 | 03/28/16 20:37:47 | 24.32.0.136 | 03/28/16 20:40:06 | 1 [label]:"BY CLICKING|YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27E16DFD-7E6E-001F-361D-9A17658C7268?key=1459197471132 |
| 27E211EA-09E5-B50F-39C4-81A7E58C0841 | 03/14/16 18:44:05 | 203.82.45.146 | 03/14/16 18:45:02 | | | | 0 | | 0 | 0 | 1 | 1 | | | | | | | | | 1 | Fly Wheel Services | http://vp.leadid.com/playback/27E211EA-09E5-B50F-39C4-81A7E58C0841?key=1457981045195 |
| 27E37EF0-E132-1B9D-A8AE-A9F2CCD4FEB7 | 03/19/16 16:50:10 | 203.177.115.2 | 03/19/16 16:55:54 | 1 [label]:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27E37EF0-E132-1B9D-A8AE-A9F2CCD4FEB7?key=1458406210602 |
| 27E3D280-D865-1CC1-9810-537B593F998F | 03/19/16 23:31:51 | 96.252.93.202 | 03/19/16 23:35:08 | 1 [label]:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27E3D280-D865-1CC1-9810-537B593F998F?key=1458430310707 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18878 | 27E426A7-5902-0C84-0FC8-CDD7E5242728 | 03/31/16 15:51:09 | 73.155.251.4 | 03/31/16 15:56:53 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27E426A7-5902-0C84-0FC8-CDD7E5242728?key=1459439469005 |
| 18879 | 27E7E50-100C-C980-BF53-EB975EFF23E6 | 03/01/16 16:36:29 | 70.112.60.86 | 03/01/16 16:42:43 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27E7E50-100C-C980-BF53-EB975EFF23E6?key=1456850201200 |
| 18880 | 27E5B074-D51F-99F5-AE25-18577A7C61F3 | 03/29/16 19:50:54 | 74.205.144.74 | 03/29/16 19:51:04 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/27E5B074-D51F-99F5-AE25-18577A7C61F3?key=1459281056419 |
| 18881 | 27E6E2A7-FE90-F460-7F61-4A918E6E188F | 03/23/16 15:42:54 | 203.177.115.2 | 03/23/16 15:50:02 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27E6E2A7-FE90-F460-7F61-4A918E6E188F?key=1458747774659 |
| 18882 | 27E6F0DC-3652-C9A1-5E94-8ED88CF3895F | 03/28/16 21:32:33 | 50.153.242.118 | 03/28/16 21:35:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/27E6F0DC-3652-C9A1-5E94-8ED88CF3895F?key=1459200758800 |
| 18883 | 27E74A9E-54C6-66D5-10FE-DD5C47C7578C | 03/24/16 05:59:46 | 68.2.129.4 | 03/24/16 06:05:14 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/27E74A9E-54C6-66D5-10FE-DD5C47C7578C?key=1458799185618 |
| 18884 | 27E84007-C72A-515C-2E1E-C48524178E66 | 03/31/16 00:11:21 | 50.245.174.12 | 03/31/16 00:20:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/27E84007-C72A-515C-2E1E-C48524178E66?key=1459383170828 |
| 18885 | 27E91A48-7F78-A502-02C7-1BACFD8FD91E | 03/25/16 18:48:35 | 101.50.99.30 | 03/29/16 13:04:45 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/27E91A48-7F78-A502-02C7-1BACFD8FD91E?key=1458931717714 |
| 18886 | 27E91E48-D31A-AB3C-1523-A819636A6470 | 03/18/16 15:35:30 | 98.150.137.210 | 03/18/16 15:45:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27E91E48-D31A-AB3C-1523-A819636A6470?key=1458315331547 |
| 18887 | 27E9596B-C7F2-7D45-51B5-8CA82D6FBA93 | 03/17/16 02:39:28 | 97.124.78.66 | 03/17/16 02:45:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27E9596B-C7F2-7D45-51B5-8CA82D6FBA93?key=1458182378663 |
| 18888 | 27EA1099-C430-FD12-AD5B-640F689C0D42 | 03/04/16 02:27:15 | 172.110.93.130 | 03/04/16 02:30:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27EA1099-C430-FD12-AD5B-640F689C0D42?key=1457058435503 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 18889 | 27EA1B30-4AD7-DEFC-CFDE-B848EE3598F9 | 03/14/16 22:24:16 | 172.56.17.31 | 03/14/16 22:30:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/27EA1B30-4AD7-DEFC-CFDE-B848EE3598F9?key=1457994259510 |
| 18890 | 27E2A4AA-4F91-0086-7386-24C0E5259F85 | 03/15/16 23:50:45 | 14.140.45.226 | 03/16/16 13:11:08 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/27E2A4AA-4F91-0086-7386-24C0E5259F85?key=1458085846113 |
| 18891 | 27E81F9F-4084-9829-3781-F578DA934D59 | 03/29/16 17:56:31 | 71.230.165.150 | 03/29/16 18:00:45 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/27E81F9F-4084-9829-3781-F578DA934D59?key=1459274193871 |
| 18892 | 27E89492-4684-099C-6E1F-022A16610937 | 03/29/16 00:09:13 | 203.82.45.146 | 03/29/16 00:10:55 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Fly Wheel Services | http://vp.leadid.com/playback/27E89492-4684-099C-6E1F-022A16610937?key=1459210153626 |
| 18893 | 27EC01DC-92E5-CB38-9853-9944EA95523A | 03/07/16 21:48:53 | 72.169.97.79 | 03/07/16 22:43:24 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/27EC01DC-92E5-CB38-9853-9944EA95523A?key=1457387469842 |
| 18894 | 27EC38F8-928F-388F-4501-654771451FAE | 03/29/16 01:14:04 | 137.118.255.180 | 03/29/16 01:20:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES YOUR CONSENT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/27EC38F8-928F-388F-4501-654771451FAE?key=1459214045399 |
| 18895 | 27EC7E29-3E30-E0E3-D6E7-7E589F21F40B | 03/06/16 07:05:54 | 66.87.65.2 | 03/06/16 07:09:23 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/27EC7E29-3E30-E0E3-D6E7-7E589F21F40B?key=1457247960958 |
| 18896 | 27ECA957-7EEC-8FF3-2F5C-404B4068F0FD | 03/28/16 22:02:26 | 74.205.144.74 | 03/28/16 22:02:40 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | | 3 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/27ECA957-7EEC-8FF3-2F5C-404B4068F0FD?key=1459202549586 |
| 18897 | 27ED12BC-D26E-6CCA-2F62-1998917D81A8 | 03/07/16 18:34:05 | 76.88.253.30 | 03/07/16 18:40:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/27ED12BC-D26E-6CCA-2F62-1998917D81A8?key=1457375645282 |
| 18898 | 27EEFAD1-7E33-7A3A-06CD-4195DC81617C | 03/23/16 14:00:58 | 203.177.115.2 | 03/23/16 14:08:22 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27EEFAD1-7E33-7A3A-06CD-4195DC81617C?key=1458741658583 |
| 18899 | 27EF488D-B57C-EB22-732A-7F7F7BB1321F | 03/02/16 13:41:46 | 208.54.90.137 | 03/02/16 13:43:01 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/27EF488D-B57C-EB22-732A-7F7F7BB1321F?key=1456926108010 |
| 18900 | 27F0F249-D057-18F7-48E5-194926E590E1 | 03/15/16 23:07:04 | 72.132.246.56 | 03/15/16 23:15:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/27F0F249-D057-18F7-48E5-194926E590E1?key=1458083224596 |
| 18901 | 27F135E8-7AA0-0310-9426-427F102ED86C | 03/04/16 23:10:50 | 72.182.49.201 | 03/04/16 23:16:54 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27F135E8-7AA0-0310-9426-427F102ED86C?key=1457133052290 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18902 | 27F17994-AC97-9541-A86A-FC786A17AF46 | 03/08/16 11:39:25 | 172.56.3.181 | 03/08/16 11:45:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27F17994-AC97-9541-A86A-FC786A17AF46?key=1457437164793 |
| 18903 | 27F22069-FE38-D9C6-408C-3335CF99F6CB | 03/16/16 05:04:00 | 208.109.88.104 | 03/16/16 13:16:59 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 18904 | 27F5029D-39CB-D336-0EC4-45FOD940DA7D | 03/18/16 18:31:42 | 76.169.154.106 | 03/18/16 18:35:23 | 2 | | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/27F5029D-39CB-D336-0EC4-45FOD940DA7D?key=1458325909414 |
| 18905 | 27F54941-518D-E42E-DD39-C0FCA4952F94 | 03/02/16 20:00:29 | 73.199.30.176 | 03/02/16 20:02:54 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27F54941-518D-E42E-DD39-C0FCA4952F94?key=1456948832796 |
| 18906 | 27F5526F-6CA7-CA54-527A-A82F5C17DAAC | 03/24/16 21:01:50 | 76.169.154.106 | 03/24/16 21:05:35 | | | 0 | 0 | | | 1 | 1 | 1 | 3 | 3 | 1 | | 3 | 1 | | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/27F5526F-6CA7-CA54-527A-A82F5C17DAAC?key=1458853312890 |
| 18907 | 27F64B79-85EA-6777-4275-C8FE18456369 | 03/05/16 23:37:04 | 23.113.128.236 | 03/05/16 23:44:02 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27F64B79-85EA-6777-4275-C8FE18456369?key=1457221025162 |
| 18908 | 27F90318-7960-E9F1-EE21-C19C227CE77F | 03/13/16 01:45:40 | 73.45.68.203 | 03/13/16 16:14:59 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/27F90318-7960-E9F1-EE21-C19C227CE77F?key=1457833525680 |
| 18909 | 27F9257C-260A-53FD-0399-FA3598CB58A7 | 03/30/16 10:22:00 | 96.241.130.111 | 03/30/16 15:15:14 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | | | | | | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/27F9257C-260A-53FD-0399-FA3598CB58A7?key=1459333291472 |
| 18910 | 27F9BEA5-A0AB-EA00-0D37-941D8EA5897D | 03/23/16 14:45:24 | 47.17.237.99 | 03/23/16 15:32:20 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | | | | | | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/27F9BEA5-A0AB-EA00-0D37-941D8EA5897D?key=1458744338961 |
| 18911 | 27FA8808-0EAC-4C71-1945-F4DF781A6295 | 03/25/16 21:35:08 | 70.124.128.156 | 03/25/16 21:41:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27FA8808-0EAC-4C71-1945-F4DF781A6295?key=1458941712100 |
| 18912 | 27FA9A3F-5398-99AC-847A-7A7638F9DA78 | 03/31/16 13:04:17 | 174.48.244.228 | 03/31/16 13:59:11 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/27FA9A3F-5398-99AC-847A-7A7638F9DA78?key=1459429464678 |
| 18913 | 27FCE258-A33D-7E3F-4450-060FA67C881E | 03/16/16 18:32:55 | 173.230.64.135 | 03/16/16 18:33:51 | | | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | Lead Genesis | http://vp.leadid.com/playback/27FCE258-A33D-7E3F-4450-060FA67C881E?key=1458153178431 |
| 18914 | 27FD02AF-A276-4598-4EDA-2EA78244CCC5 | 03/31/16 21:50:47 | 24.242.59.127 | 03/31/16 21:51:53 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27FD02AF-A276-4598-4EDA-2EA78244CCC5?key=1459461044271 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18915 | 27FD1953-7913-0469-0911-D0F7368E68C2 | 03/15/16 08:09:44 | 23.241.183.84 | 03/15/16 08:10:34 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\\/SERVICE FOR US AND\\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY IN AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/27FD1953-7913-0469-0911-D0F7368E68C2?key=1458029388227 |
| 18916 | 27FD3EC1-95E0-EBEA-CEA5-CF5D777317AF | 03/07/16 00:31:14 | 107.19.84.111 | 03/07/16 00:35:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME SERVICE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27FD3EC1-95E0-EBEA-CEA5-CF5D777317AF?key=1457310674116 |
| 18917 | 27FDC5FD-0D49-83C4-D239-B8585C9967DF | 03/29/16 13:13:45 | 173.123.103.215 | 03/29/16 16:14:50 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT LEADS THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/27FDC5FD-0D49-83C4-D239-B8585C9967DF?key=1459268026672 |
| 18918 | 27FE20A9-80D5-FACB-7C1F-6A06A29507DB | 03/17/16 16:25:58 | 208.109.88.104 | 03/17/16 16:26:07 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 18919 | 27FE77F3-DACB-49F9-26EF-CF48AA3E17FE | 03/27/16 12:46:22 | 70.181.43.90 | 03/27/16 12:50:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27FE77F3-DACB-49F9-26EF-CF48AA3E17FE?key=1459082789725 |
| 18920 | 27FF1FC6-266C-C200-5646-A8AB8BC78FED | 03/13/16 09:06:12 | 74.105.140.185 | 03/13/16 09:10:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/27FF1FC6-266C-C200-5646-A8AB8BC78FED?key=1457859973746 |
| 18921 | 27FF81CA-5D6A-D12E-EC2B-B5485F9C25B3 | 03/01/16 23:48:21 | 66.87.124.195 | 03/01/16 23:50:12 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/27FF81CA-5D6A-D12E-EC2B-B5485F9C25B3?key=1456876100960 |
| 18922 | 27FF81CA-5D6A-D12E-EC2B-B5485F9C25B3 | 03/01/16 23:48:21 | 66.87.124.195 | 03/01/16 23:55:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/27FF81CA-5D6A-D12E-EC2B-B5485F9C25B3?key=1456876100960 |
| 18923 | 28000E0B-B2C7-4905-3876-EEC9A3DA62E2 | 03/12/16 18:31:56 | 73.26.234.141 | 03/12/16 18:34:42 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/28000E0B-B2C7-4905-3876-EEC9A3DA62E2?key=1457807516504 |
| 18924 | 280016B8-14FC-8280-3672-1545F88D055 | 03/20/16 19:49:00 | 100.16.47.109 | 03/20/16 19:52:18 | 1 | [label":"BY CLICKING HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT LEADS THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/280016B8-14FC-8280-3672-1545F88D055?key=1458503352565 |
| 18925 | 28014671-4720-945C-B7CE-67F3AA074D84 | 03/22/16 16:05:07 | 100.3.115.2 | 03/22/16 16:32:54 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/28014671-4720-945C-B7CE-67F3AA074D84?key=1458641109040 |
| 18926 | 2802210A-7481-DFBC-2D89-9EC4976A0E41 | 03/30/16 15:20:25 | 72.223.107.108 | 03/30/16 16:23:33 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2802210A-7481-DFBC-2D89-9EC4976A0E41?key=1459351237613 |
| 18927 | 28023SE7-D3A1-40BD-CEF7-4ACCD50522DF | 03/04/16 15:19:18 | 74.205.144.74 | 03/04/16 15:21:24 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/28023SE7-D3A1-40BD-CEF7-4ACCD50522DF?key=1457104768468 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18928 | 2802463A-BF4D-74C8-B89A-5588666C0128 | 03/14/16 22:59:38 | 72.92.151.250 | 03/14/16 23:05:07 | 0 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2802463A-BF4D-74C8-B89A-5588666C0128?key=1457996382596 |
| 18929 | 28031A75-9D0C-7CF8-9790-28CD06480EDE | 03/02/16 19:58:44 | 203.82.45.146 | 03/02/16 22:08:37 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | | 1 | 1 | 1 | | 3 | Fly Wheel Services | http://vp.leadid.com/playback/28031A75-9D0C-7CF8-9790-28CD06480EDE?key=1456948720012 |
| 18930 | 28038C74-2226-CE5D-76C0-9855F37F43C2 | 03/08/16 18:23:45 | 75.172.225.182 | 03/08/16 18:35:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28038C74-2226-CE5D-76C0-9855F37F43C2?key=1457461428554 |
| 18931 | 2804C1B4-B7EB-1A4E-3229-128E01A4EDFA | 03/28/16 12:25:48 | 96.92.166.2 | 03/28/16 12:30:10 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2804C1B4-B7EB-1A4E-3229-128E01A4EDFA?key=1459167953671 |
| 18932 | 28050544-6A6E-44AB-5256-7C440E43A3EC | 03/12/16 15:32:44 | 68.192.32.9 | 03/12/16 15:40:04 | 0 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28050544-6A6E-44AB-5256-7C440E43A3EC?key=1457796765634 |
| 18933 | 280765A8-4AFC-0D29-B8D9-8A18F8EABD2C | 03/29/16 01:44:13 | 64.58.21.163 | 03/29/16 16:12:39 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 1 | | 1 | 1 | 1 | 3 | 1 | 0 | 3 | 3 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/280765A8-4AFC-0D29-B8D9-8A18F8EABD2C?key=1459215854454 |
| 18934 | 2807DF2A-3AE2-A688-0419-5949B1AFC793 | 03/02/16 16:40:18 | 70.58.117.227 | 03/02/16 16:45:08 | 0 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2807DF2A-3AE2-A688-0419-5949B1AFC793?key=1456940399472 |
| 18935 | 2808DAB8-B00E-0EE1-3A04-EC9D3C482856 | 03/31/16 12:59:48 | 64.121.88.117 | 03/31/16 13:05:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2808DAB8-B00E-0EE1-3A04-EC9D3C482856?key=1459429189447 |
| 18936 | 280953E4-3507-8994-CEEE-B3D26D89A2D5 | 03/06/16 04:00:22 | 73.202.86.233 | 03/06/16 04:06:01 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/280953E4-3507-8994-CEEE-B3D26D89A2D5?key=1457236835468 |
| 18937 | 280A1DD9-5DFD-026E-0429-81C22C89F47C | 03/03/16 19:37:33 | 70.192.205.111 | 03/03/16 19:40:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/280A1DD9-5DFD-026E-0429-81C22C89F47C?key=1457033852680 |
| 18938 | 280AE0B0-C6EF-43D2-8173-840EF81E7791 | Inauthentic Token | | 03/29/16 16:23:40 | | | | | | | | | | | | | | | | | | Home Improvement Leads | Inauthentic Token |
| 18939 | 280B0926-21FB-CCF9-8536-E82EBA29EB6F | 03/05/16 12:29:51 | 69.125.65.73 | 03/05/16 12:35:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/280B0926-21FB-CCF9-8536-E82EBA29EB6F?key=1457180991594 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Owner | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18940 | 28081128-7752-ED8A-39DD-70B1450C9C5D | 03/14/16 15:46:57 | 166.171.123.155 | 03/14/16 15:47:49 | 0 | (label" "SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDRDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)" | 0 | 0 | | | | 1 | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/28081128-7752-ED8A-39DD-70B1450C9C5D?key=1457970424196 |
| 18941 | 28085C63-FDEB-C03B-4074-868DF0BB4FBA | 03/24/16 19:45:38 | 108.15.84.98 | 03/25/16 17:12:43 | 2 | | | | 0 | | 0 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 FiveStrata | http://vp.leadid.com/playback/28085C63-FDEB-C03B-4074-868DF0BB4FBA?key=1458848739965 |
| 18942 | 28087157-EE27-F9FD-30EA-AAC6DCC883C9 | 03/25/16 19:49:21 | 76.169.154.106 | 03/25/16 19:53:14 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 3 | 3 | 0 | | 3 | 1 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/28087157-EE27-F9FD-30EA-AAC6DCC883C9?key=1458935389614 |
| 18943 | 28C1D09-3A4D-305C-8D8F-E3CFA8396437 | 03/10/16 11:08:44 | 75.135.121.249 | 03/10/16 14:50:45 | 0 | | | | | 2 | | 1 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/28C1D09-3A4D-305C-8D8F-E3CFA8396437?key=1457608124548 |
| 18944 | 28C7938-CFD8-45AA-4216-E9F3915E8782 | 03/11/16 08:45:56 | 100.11.242.126 | 03/11/16 08:47:53 | 0 | (label" "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/28C7938-CFD8-45AA-4216-E9F3915E8782?key=1457685959246 |
| 18945 | 28C8E72-51C2-4781-EFAC-3A76D4368824 | 03/10/16 16:53:13 | 166.137.252.88 | 03/10/16 16:55:04 | 0 | (label" "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/28C8E72-51C2-4781-EFAC-3A76D4368824?key=1457628793815 |
| 18946 | 28CB114-F3AC-5E9E-0F00-A28A06EC7321 | 03/11/16 01:32:11 | 108.255.201.24 | 03/11/16 01:33:41 | 1 | (label" "IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/28CB114-F3AC-5E9E-0F00-A28A06EC7321?key=1457659855086 |
| 18947 | 28D1500-8F26-3561-7A1A-8268E45229DD | 03/26/16 21:52:20 | 72.84.178.211 | 03/26/16 21:54:35 | 0 | (label" "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/28D1500-8F26-3561-7A1A-8268E45229DD?key=1459029143605 |
| 18948 | 28E25F7-47AA-F8E8-011B-30AC121337CE | 03/01/16 22:06:13 | 73.188.38.188 | 03/01/16 22:08:23 | 0 | (label" "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/28E25F7-47AA-F8E8-011B-30AC121337CE?key=1456869974673 |
| 18949 | 28E5C97-6C5A-E1D1-E8C1-14410F8F9ACA | 03/05/16 18:43:31 | 98.204.251.213 | 03/05/16 18:50:07 | 0 | (label" "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/28E5C97-6C5A-E1D1-E8C1-14410F8F9ACA?key=1457203413763 |
| 18950 | 28101090-28FF-73C5-94EF-84DC1587152F | 03/30/16 10:10:40 | 68.82.172.152 | 03/30/16 10:14:22 | 0 | (label" "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/28101090-28FF-73C5-94EF-84DC1587152F?key=1459332642495 |
| 18951 | 28101F9A-3190-A71F-7407-6D235F551F34 | 03/26/16 14:20:51 | 208.54.80.208 | 03/26/16 14:25:06 | 0 | (label" "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/28101F9A-3190-A71F-7407-6D235F551F34?key=1459002053332 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18952 | 28121009-47D4-EC4C-815C-A0F560184D8E | 03/29/16 16:06:29 | 108.210.41.79 | 03/29/16 16:12:34 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28121009-47D4-EC4C-815C-A0F560184D8E?key=1459267590422 |
| 18953 | 28124681-35EE-C789-549A-52F41D389280 | 03/16/16 19:09:27 | 38.122.2.42 | 03/16/16 19:15:03 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28124681-35EE-C789-549A-52F41D389280?key=1458155378256 |
| 18954 | 28124958-72C0-2867-44A5-5D47F1FDF6B8 | 03/28/16 21:43:54 | 74.205.144.74 | 03/28/16 21:44:11 | 1 | (label":" PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE OK WITH THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 2 | 1 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/28124958-72C0-2867-44A5-5D47F1FDF6B8?key=1459201437982 |
| 18955 | 281267BC-3726-0473-9F8C-D8E5C41FCC24 | 03/30/16 13:17:49 | 69.195.39.18 | 03/30/16 13:31:27 | 2 | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/281267BC-3726-0473-9F8C-D8E5C41FCC24?key=1459343886567 |
| 18956 | 281374FE-0A82-5E3C-B797-10C85F595DBB | 03/25/16 22:04:05 | 69.123.234.223 | 03/25/16 22:09:11 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/281374FE-0A82-5E3C-B797-10C85F595DBB?key=1458943448240 |
| 18957 | 2814939E-5032-3011-1B56-448DB6367801 | 03/23/16 17:43:23 | 74.109.2.20 | 03/23/16 17:50:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2814939E-5032-3011-1B56-448DB6367801?key=1458755005260 |
| 18958 | 28157E09-FF75-DDDB-4FEE-630214482490 | 03/22/16 17:02:26 | 96.84.38.65 | 03/22/16 18:24:00 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/28157E09-FF75-DDDB-4FEE-630214482490?key=1458666159913 |
| 18959 | 28158928-1604-5B38-EE89-867E595CEBA5 | 03/31/16 22:31:35 | 73.134.7.127 | 03/31/16 22:38:44 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/28158928-1604-5B38-EE89-867E595CEBA5?key=1459463495064 |
| 18960 | 28163481-8896-0859-ADC4-C0A4C2311C56 | 03/08/16 23:35:39 | 76.169.154.106 | 03/08/16 23:38:19 | 2 | | | 0 | 0 | | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/28163481-8896-0859-ADC4-C0A4C2311C56?key=1457480191472 |
| 18961 | 281659SC-4AA7-99FB-F4D7-39D5756C0F5D | 03/06/16 08:19:50 | 67.61.62.227 | 03/06/16 08:25:14 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/281659SC-4AA7-99FB-F4D7-39D5756C0F5D?key=1457252390540 |
| 18962 | 28167CE4-4797-70C4-1200-9E3283CB62E1 | 03/29/16 00:13:01 | 70.215.82.162 | 03/29/16 00:39:48 | 2 | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/28167CE4-4797-70C4-1200-9E3283CB62E1?key=1459210381817 |
| 18963 | 28169F17-3E75-073B-7145-91A6054D0F9A | 03/01/16 20:05:23 | 96.245.159.199 | 03/01/16 20:10:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28169F17-3E75-073B-7145-91A6054D0F9A?key=1456862723754 |
| 18964 | 28173F35-8854-2900-9856-6362D7331FEC | 03/04/16 18:26:31 | 76.23.250.33 | 03/04/16 18:35:03 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28173F35-8854-2900-9856-6362D7331FEC?key=1457115912734 |

| | A | B | C | D | E | | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18965 | 28177999-6AB3-67D8-B854-E133CD4E89FF | 03/28/16 23:19:49 | 72.130.235.15 | 03/28/16 23:25:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 2 | | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/28177999-6AB3-67D8-B854-E133CD4E89FF?key=1459207185866 |
| 18966 | 2818193C-E418-EECD-ASDF-711E4A88017C | 03/22/16 04:32:17 | 66.87.135.186 | 03/22/16 04:35:07 | 2 | | | | 0 | | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2818193C-E418-EECD-ASDF-711E4A88017C?key=1458621137845 |
| 18967 | 28184426-9883-8250-B7C8-CF605807129E | 03/10/16 10:34:42 | 208.109.88.104 | 03/10/16 14:43:35 | 2 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 18968 | 28191522-B3EF-8884-BC07-894290106FD0 | 03/03/16 03:52:08 | 99.13.225.21 | 03/03/16 03:53:16 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28191522-B3EF-8884-BC07-894290106FD0?key=1456977134407 |
| 18969 | 28193239-3CEE-AD32-4779-61291C470F1F | 03/13/16 19:07:39 | 68.106.3.170 | 03/13/16 19:11:39 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28193239-3CEE-AD32-4779-61291C470F1F?key=1457896062714 |
| 18970 | 281999C2-6D17-F2DA-7F89-102168D9148A | 03/23/16 22:12:09 | 74.205.144.74 | 03/23/16 22:12:22 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | | 0 | | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/281999C2-6D17-F2DA-7F89-102168D9148A?key=1458771132434 |
| 18971 | 28199C0D-636D-42CC-F744-EC98E82D5A32 | 03/28/16 16:46:58 | 67.11.186.118 | 03/28/16 16:52:35 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR RESPECT YOUR PRIVACY")" | | 0 | | 1 | | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28199C0D-636D-42CC-F744-EC98E82D5A32?key=1459183624528 |
| 18972 | 28198903-D74D-7511-8383-8ED5F10FFAE1 | 03/21/16 19:26:09 | 206.55.93.130 | 03/21/16 19:31:19 | 1 | [label":"YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | FiveStrata | http://vp.leadid.com/playback/28198903-D74D-7511-8383-8ED5F10FFAE1?key=1458588371606 |
| 18973 | 2819D13D-32EA-A154-4F2F-D8DA77021A8C | 03/24/16 21:39:02 | 190.80.2.54 | 03/25/16 13:04:03 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2819D13D-32EA-A154-4F2F-D8DA77021A8C?key=1458855517653 |
| 18974 | 281A0065-E530-0AF8-7B0F-727E22D6129D | 03/03/16 12:58:50 | 66.87.96.113 | 03/03/16 13:01:57 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/281A0065-E530-0AF8-7B0F-727E22D6129D?key=1457009933525 |
| 18975 | 281AE258-8FA1-9281-7057-C0E50E448218 | 03/22/16 23:02:00 | 65.36.125.73 | 03/22/16 23:08:01 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 1 | | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/281AE258-8FA1-9281-7057-C0E50E448218?key=1458687720269 |
| 18976 | 28182E89-C087-CF11-A584-B3D60D3FD3AF | 03/06/16 19:23:39 | 162.72.18.99 | 03/06/16 19:30:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28182E89-C087-CF11-A584-B3D60D3FD3AF?key=1457292394362 |
| 18977 | 281D6DD4-C373-9959-7A8F-3B4848F779FC | 03/06/16 16:48:45 | 98.115.79.171 | 03/06/16 16:55:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/281D6DD4-C373-9959-7A8F-3B4848F779FC?key=1457282836682 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18978 | 2810EDF1-095D-7DD8-D5ED-171CE5A8F443 | 03/25/16 00:41:54 | 68.227.234.75 | 03/29/16 16:08:21 | 0 | (label)"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2810EDF1-095D-7DD8-D5ED-171CE5A8F443?key=1458866518020 |
| 18979 | 281E0538-490B-2218-ADC1-A9856A799C16 | 03/23/16 18:02:47 | 206.55.93.130 | 03/24/16 13:01:50 | 1 | (label)"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/281E0538-490B-2218-ADC1-A9856A799C16?key=1458756169699 |
| 18980 | 281EA706-21F7-E7A7-4E25-D207D2878D5E | 03/27/16 14:58:36 | 99.40.7.132 | 03/27/16 15:05:09 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/281EA706-21F7-E7A7-4E25-D207D2878D5E?key=1459090716580 |
| 18981 | 281EB1FC-4C00-7E23-72E8-D77B276DC61B | 03/23/16 16:59:50 | 203.82.45.146 | 03/23/16 17:27:43 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | 0 | Fly Wheel Services | http://vp.leadid.com/playback/281EB1FC-4C00-7E23-72E8-D77B276DC61B?key=1458752389013 |
| 18982 | 281F7A14-F20A-7825-4132-7DC4EA1FD569 | 03/23/16 17:58:46 | 70.114.149.92 | 03/23/16 18:04:57 | 1 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/281F7A14-F20A-7825-4132-7DC4EA1FD569?key=1458755926704 |
| 18983 | 28209F2D-EFD1-7F80-F98D-A70A31467169 | 03/27/16 01:42:13 | 101.50.119.93 | 03/28/16 16:18:37 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/28209F2D-EFD1-7F80-F98D-A70A31467169?key=1459042891484 |
| 18984 | 28215156-4DB3-6DA9-1E3E-78416FF3DA3F | 03/01/16 15:36:26 | 67.78.28.238 | 03/01/16 16:32:55 | 1 | (label)"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/28215156-4DB3-6DA9-1E3E-78416FF3DA3F?key=1456846589194 |
| 18985 | 28235AA7-9183-C374-19D7-E06DFEFCEF18 | 03/16/16 02:51:28 | 107.195.184.18 | 03/16/16 02:55:08 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/28235AA7-9183-C374-19D7-E06DFEFCEF18?key=1458096693076 |
| 18986 | 28238F2D-AFCA-825C-9E03-2BA508948993 | 03/17/16 02:42:55 | 76.169.154.106 | 03/17/16 02:47:35 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | | | | | Lead Genesis | http://vp.leadid.com/playback/28238F2D-AFCA-825C-9E03-2BA508948993?key=1458182577846 |
| 18987 | 28244451-A385-63AF-AF1A-FA14A80C67EB | 03/16/16 19:53:12 | 74.205.144.74 | 03/16/16 19:57:38 | 1 | (label)"|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/28244451-A385-63AF-AF1A-FA14A80C67EB?key=1458158007618 |
| 18988 | 28247E6D-F4DA-ECOF-5CA9-3C3591B7F4B4 | 03/27/16 12:56:15 | 69.253.15.131 | 03/27/16 13:00:10 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/28247E6D-F4DA-ECOF-5CA9-3C3591B7F4B4?key=1459083385424 |
| 18989 | 28251S2D-1752-E357-5BF1-39E68C654DDF | 03/10/16 11:56:54 | 73.188.152.151 | 03/10/16 11:58:19 | 1 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28251S2D-1752-E357-5BF1-39E68C654DDF?key=1457611053029 |
| 18990 | 28253BCC-57F6-2F62-18A3-9DED295F3FA7 | 03/10/16 07:04:22 | 24.189.255.28 | 03/10/16 07:10:09 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | | | | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/28253BCC-57F6-2F62-18A3-9DED295F3FA7?key=1457593456585 |
| 18991 | 28273142-0048-550B-448D-D5E864FD06F8 | 03/03/16 23:16:51 | 68.8.241.182 | 03/07/16 19:22:56 | 1 | (label)"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/28273142-0048-550B-448D-D5E864FD06F8?key=1457047207870 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 18992 | 282780C9-18A3-7D00-0315-0A21AC3F766A | 03/18/16 01:58:54 | 71.179.21.62 | 03/18/16 02:05:06 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/282780C9-18A3-7D00-0315-0A21AC3F766A?key=1458266334022 |
| 18993 | 28280773-AE70-A786-C182-6F612C658A84 | 03/22/16 03:34:04 | 198.72.193.107 | 03/22/16 03:38:06 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/28280773-AE70-A786-C182-6F612C658A84?key=1458617642736 |
| 18994 | 28281C67-689F-24E4-5DDD-CDA096806610 | 03/05/16 08:46:11 | 100.35.238.209 | 03/05/16 08:50:08 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28281C67-689F-24E4-5DDD-CDA096806610?key=1457167571384 |
| 18995 | 2828D1D0-503D-2CF1-E48C-3C18A48A4CDA | 03/08/16 14:36:43 | 70.112.168.28 | 03/08/16 14:42:59 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2828D1D0-503D-2CF1-E48C-3C18A48A4CDA?key=1457447803395 |
| 18996 | 28296AF8-D91E-0F10-159E-0C95B41A9B66 | 03/28/16 04:18:20 | 32.216.173.173 | 03/28/16 04:26:17 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/28296AF8-D91E-0F10-159E-0C95B41A9B66?key=1459138723666 |
| 18997 | 2829D6DE-9F72-0782-89A0-6837E9AF35EB | 03/02/16 23:55:47 | 71.222.153.117 | 03/02/16 23:56:54 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2829D6DE-9F72-0782-89A0-6837E9AF35EB?key=1456962990818 |
| 18998 | 282A1376-73D0-538E-E47F-3F01C2C8628B | 03/30/16 21:08:06 | 203.175.78.13 | 03/30/16 21:09:02 | | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/282A1376-73D0-538E-E47F-3F01C2C8628B?key=1459372086514 |
| 18999 | 282A60DF-6CCE-E87A-A0F3-D758595D8429 | 03/31/16 00:34:17 | 23.114.218.200 | 03/31/16 00:40:06 | 1 | {label":"BY CLICKING} SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/282A60DF-6CCE-E87A-A0F3-D758595D8429?key=1459388040445 |
| 19000 | 282AE857-9AFE-2656-C700-7AC65043FF79 | 03/10/16 06:43:33 | 70.5.128.145 | 03/10/16 06:50:09 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/282AE857-9AFE-2656-C700-7AC65043FF79?key=1457592214206 |
| 19001 | 28289021-A07B-C8F9-A363-929F0055735A | 03/30/16 16:16:34 | 70.197.67.120 | 03/30/16 16:20:48 | 1 | {label":"WHO MAY USE} WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/28289021-A07B-C8F9-A363-929F0055735A?key=1459354594504 |
| 19002 | 282D20A8-023B-DCCC-3519-83743D0A81C7 | 03/11/16 19:36:36 | 172.249.3.74 | 03/11/16 19:39:01 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/282D20A8-023B-DCCC-3519-83743D0A81C7?key=1457724996484 |
| 19003 | 283014F4-DEDB-E6D6-B4F7-118E0A2211BF | 03/10/16 01:21:59 | 172.58.24.249 | 03/10/16 01:25:07 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/283014F4-DEDB-E6D6-B4F7-118E0A2211BF?key=1457572920571 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|
| 2830849C-C11F-D5FC-36C5-B85DE1DDC1C0 | 03/01/16 13:53:28 | 66.87.124.112 | 03/01/16 13:55:06 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2830849C-C11F-D5FC-36C5-B85DE1DDC1C0?key=1456840408320 |
| 2830908F-65E3-7167-8050-D4DE7CF6847B | 03/22/16 20:37:50 | 69.1.119.179 | 03/22/16 20:40:26 | 1 | {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | Clean Energy Experts | http://vp.leadid.com/playback/2830908F-65E3-7167-8050-D4DE7CF6847B?key=1458679072398 |
| 2830867F-E3D1-7AC4-7D8C-9DF8DE51C058 | 03/03/16 19:04:54 | 108.210.41.79 | 03/03/16 19:10:52 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Home Improvement Leads | http://vp.leadid.com/playback/2830867F-E3D1-7AC4-7D8C-9DF8DE51C058?key=1457031894035 |
| 2832FD77-C577-E620-0084-CAF845C8C87C | 03/29/16 16:58:01 | 108.13.175.127 | 03/29/16 17:00:22 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Media Force Ltd. | http://vp.leadid.com/playback/2832FD77-C577-E620-0084-CAF845C8C87C?key=1459270681450 |
| 2833C6CC-A085-14CE-5D7F-AC8E312E16FE | 03/24/16 16:20:30 | 70.209.70.254 | 03/24/16 16:30:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Media Force Ltd. | http://vp.leadid.com/playback/2833C6CC-A085-14CE-5D7F-AC8E312E16FE?key=1458836430111 |
| 2833F888-3EE5-A98F-CC06-7D24F4269DAE | 03/02/16 14:42:57 | 24.255.2.14 | 03/02/16 14:44:58 | 2 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2833F888-3EE5-A98F-CC06-7D24F4269DAE?key=1456929759386 |
| 28351A83-6A08-F005-ED48-3257E57198D5 | 03/25/16 20:55:55 | 76.182.249.187 | 03/25/16 21:03:00 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Home Improvement Leads | http://vp.leadid.com/playback/28351A83-6A08-F005-ED48-3257E57198D5?key=1458939356154 |
| 2835AD4F-8996-32EE-2D72-C723809DOB84 | 03/24/16 19:11:35 | 203.177.115.2 | 03/24/16 19:18:08 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Home Improvement Leads | http://vp.leadid.com/playback/2835AD4F-8996-32EE-2D72-C723809DOB84?key=1458846695298 |
| 2835B0C3-E8A8-8139-A377-F65318070A34 | 03/02/16 02:21:46 | 174.26.123.43 | 03/02/16 02:23:21 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Home Improvement Leads | http://vp.leadid.com/playback/2835B0C3-E8A8-8139-A377-F65318070A34?key=1456885306961 |
| 28360481-29ED-E96E-FC12-02E6927565A1 | 03/20/16 13:40:44 | 76.23.200.31 | 03/20/16 13:45:07 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Media Force Ltd. | http://vp.leadid.com/playback/28360481-29ED-E96E-FC12-02E6927565A1?key=1458481245289 |
| 2836CCE0-BD96-7138-91F9-2228DD9E0F8F | 03/09/16 21:04:22 | 71.185.215.99 | 03/09/16 21:10:04 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Media Force Ltd. | http://vp.leadid.com/playback/2836CCE0-BD96-7138-91F9-2228DD9E0F8F?key=1457557461787 |
| 2838063F-06A5-8199-9E72-0D78D58E8C80 | 03/13/16 04:51:57 | 97.71.83.198 | 03/13/16 04:55:10 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Media Force Ltd. | http://vp.leadid.com/playback/2838063F-06A5-8199-9E72-0D78D58E8C80?key=1457844718105 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2838A5EE-116C-9285-DC85-049DE71C2390 | 03/21/16 17:42:55 | 99.16.141.135 | 03/21/16 17:48:59 | 1 | (label:""BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2838A5EE-116C-9285-DC85-049DE71C2390?key=1458582177523 |
| 2839652C-D46B-737C-78F6-1393AA9C6213 | 03/05/16 15:38:34 | 32.211.58.41 | 03/05/16 15:43:54 | 1 | (label:""BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2839652C-D46B-737C-78F6-1393AA9C6213?key=1457192315269 |
| 283FA78A-74A6-7805-E886-697FE935FDCB | 03/04/16 06:04:58 | 24.242.250.250 | 03/04/16 06:15:06 | 1 | (label:""BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/283FA78A-7A46-7805-E886-697FE935FDC8?key=1457071500876 |
| 28383828-6700-C438-8834-A19A128F1005 | 03/19/16 22:05:07 | 70.112.168.28 | 03/19/16 22:11:17 | 1 | (label:""BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28383828-6700-C438-8834-A19A128F1005?key=1458425108131 |
| 28388F77-2987-32DF-FEF2-B68D3E55A83F | 03/03/16 21:35:54 | 107.194.67.37 | 03/03/16 21:38:31 | 1 | (label:""BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28388F77-2987-32DF-FEF2-B68D3E55A83F?key=1457040958356 |
| 2838905F-A9EB-A67D-7E30-9F5583245E58 | 03/22/16 20:58:48 | 100.37.56.167 | 03/23/16 17:09:51 | 2 | | | 0 | 0 | 1 | 3 | 3 | 1 | 1 | | 1 | 1 | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2838905F-A9EB-A67D-7E30-9F5583245E58?key=1458680341569 |
| 283CF9AE-0BE8-4C25-2C95-BD7AC1C37190 | 03/10/16 14:27:53 | 208.109.88.104 | 03/10/16 17:09:26 | | | | | | | | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 283D5327-F5D2-4AFD-D0B9-F76DC95232DC | 03/24/16 14:56:08 | 72.80.155.84 | 03/24/16 14:59:00 | | | | | | | | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/283D5327-F5D2-4AFD-D0B9-F76DC95232DC?key=1458831371826 |
| 283D54FF-18F0-00C0-2260-27F2DDAE31D9 | 03/29/16 22:37:19 | 71.225.206.61 | 03/29/16 22:40:09 | 1 | (label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/283D54FF-18F0-00C0-2260-27F2DDAE31D9?key=1459291041058 |
| 283D67E6-47FC-91D7-0E0C-1F3A0249B848 | 03/28/16 13:16:25 | 76.169.154.106 | 03/28/16 14:59:20 | 2 | | | 0 | 0 | 1 | 1 | 3 | 1 | 1 | | 3 | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/283D67E6-47FC-91D7-0E0C-1F3A0249B848?key=1459171020508 |
| 283EA551-CEE1-1E4D-B9E3-994044B69667 | 03/14/16 19:22:28 | 203.82.45.146 | 03/14/16 19:23:25 | 2 | | | 0 | 0 | 1 | 3 | 1 | 1 | 3 | | | | | | 0 | Fly Wheel Services | http://vp.leadid.com/playback/283EA551-CEE1-1E4D-B9E3-994044B69667?key=1457983346093 |
| 283FD2DF-D4A4-F966-F388-AF2082FCE465 | 03/27/16 00:12:05 | 67.0.103.155 | 03/27/16 00:16:06 | 1 | (label:""BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE]"")" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/283FD2DF-D4A4-F966-F388-AF2082FCE465?key=1459037532303 |
| 28420199-73F4-3D8A-E9A6-4E859AE448D8 | 03/14/16 06:35:15 | 50.185.158.56 | 03/14/16 06:40:08 | 1 | (label:""BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/28420199-73F4-3D8A-E9A6-4E859AE448D8?key=1457937325329 |
| 28420EF9-1E92-8369-6C01-C942E2E066DC | 03/30/16 03:42:03 | 173.63.220.53 | 03/30/16 03:50:06 | 1 | (label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/28420EF9-1E92-8369-6C01-C942E2E066DC?key=1459309323444 |
| 2842BFD3-0404-237B-9786-7450EA7249C3 | 03/24/16 15:53:36 | 203.177.115.2 | 03/24/16 15:59:54 | 1 | (label:""BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2842BFD3-0404-237B-9786-7450EA7249C3?key=1458834816978 |
| 2842C5C7-CBBE-F71D-C9E0-402365F34830 | 03/19/16 16:35:35 | 74.106.224.148 | 03/19/16 16:40:06 | 2 | | | 0 | 0 | 1 | 3 | 1 | 1 | 1 | | | | | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2842C5C7-CBBE-F71D-C9E0-402365F34830?key=1458450533879 |
| 2842DAD4-2BDD-1E85-7FC3-07F1619BD131 | 03/27/16 17:26:36 | 70.193.164.159 | 03/27/16 17:29:25 | 1 | (label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2842DAD4-2BDD-1E85-7FC3-07F1619BD131?key=1459099599082 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19033 | 28432817-22EA-FCE0-AFE7-48E6C938E33D | 03/07/16 01:12:49 | 173.64.76.228 | 03/07/16 01:15:08 | 1 | (label)"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28432817-22EA-FCE0-AFE7-48E6C938E33D?key=1457313156488 |
| 19034 | 28437C58-9F4C-FC38-8C50-E9ACFB118512 | 03/03/16 15:57:24 | 103.206.80.2 | 03/03/16 17:33:02 | 1 | (label)"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK)" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/28437C58-9F4C-FC38-8C50-E9ACFB118512?key=1457020633500 |
| 19035 | 2843BAFF-4E86-5D37-50FF-3C00013O7D8DA | 03/15/16 18:23:09 | 76.169.154.106 | 03/15/16 18:25:45 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/2843BAFF-4E86-5D37-50FF-3C00013O7D8DA?key=1458066232481 |
| 19036 | 2843B80C-FD6A-F65B-49F9-C750A8245037 | 03/07/16 21:02:31 | 24.255.38.100 | 03/07/16 21:10:06 | 1 | (label)"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2843B80C-FD6A-F65B-49F9-C750A8245037?key=1457384552260 |
| 19037 | 28442498-31F0-3CA4-A049-5B014B9AF7F7 | 03/04/16 18:58:59 | 68.198.9.174 | 03/04/16 19:03:06 | 1 | (label)"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/28442498-31F0-3CA4-A049-5B014B9AF7F7?key=1457117942619 |
| 19038 | 2844C0A3-4D84-B8AB-1325-CDD8B4D7086E | 03/11/16 19:05:32 | 172.3.0.128 | 03/11/16 19:07:16 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2844C0A3-4D84-B8AB-1325-CDD8B4D7086E?key=1457723074113 |
| 19039 | 28451063-AC8A-8A9F-00AC-43AD06A49A64 | 03/23/16 16:22:27 | 76.182.254.17 | 03/23/16 16:28:39 | 1 | (label)"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/28451063-AC8A-8A9F-00AC-43AD06A49A64?key=1458750153451 |
| 19040 | 284534E3-034E-D9AE-5F53-BFFE9B4EB05E | 03/30/16 17:23:42 | 70.208.144.250 | 03/30/16 17:30:07 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/284534E3-034E-D9AE-5F53-BFFE9B4EB05E?key=1459358622011 |
| 19041 | 2845507B-1960-0BC2-3A1F-98C90E895697 | 03/30/16 20:31:43 | 70.119.204.223 | 03/30/16 20:35:06 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2845507B-1960-0BC2-3A1F-98C90E895697?key=1459369906211 |
| 19042 | 28458C2F-0932-3A93-40A4-E346A9F28CAF | 03/11/16 02:13:56 | 61.12.89.52 | 03/11/16 14:25:09 | 0 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/28458C2F-0932-3A93-40A4-E346A9F28CAF?key=1457662268799 |
| 19043 | 28458C2F-0932-3A93-40A4-E346A9F28CAF | 03/11/16 02:13:56 | 61.12.89.52 | 03/11/16 14:25:05 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/28458C2F-0932-3A93-40A4-E346A9F28CAF?key=1457662268799 |
| 19044 | 2845CF02-442A-2BB5-CE3F-081F208D59DF | 03/03/16 20:07:39 | 71.179.35.207 | 03/04/16 15:08:05 | 0 | | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2845CF02-442A-2BB5-CE3F-081F208D59DF?key=1457035665643 |
| 19045 | 2846A242-A9F1-B41B-32A7-4DD463B81D99 | 03/31/16 16:01:09 | 208.109.88.104 | 03/31/16 16:09:59 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 19046 | 2846F38A-8D2B-7661-98A3-1181159C6FD9 | 03/05/16 16:22:51 | 208.54.36.240 | 03/05/16 16:25:07 | 1 | (label)"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2846F38A-8D2B-7661-98A3-1181159C6FD9?key=1457194973203 |
| 19047 | 28470F42-84FF-241C-6E17-E6E74786842B | 03/26/16 19:56:02 | 216.49.56.188 | 03/26/16 20:00:08 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28470F42-84FF-241C-6E17-E6E74786842B?key=1459022162306 |
| 19048 | 28474040-F494-8042-F826-546838526A7A | 03/04/16 22:28:42 | 66.30.116.126 | 03/04/16 22:30:34 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/28474040-F494-8042-F826-546838526A7A?key=1457130523636 |
| 19049 | 2847FF83-176A-0E6E-85DE-DCE0C9ED78E0 | 03/30/16 22:32:27 | 96.239.117.50 | 03/30/16 22:35:10 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2847FF83-176A-0E6E-85DE-DCE0C9ED78E0?key=1459377147498 |
| 19050 | 28483030-B0A2-F6EB-8E0E-84A3D98DC7F5 | 03/28/16 18:00:15 | 70.215.7.113 | 03/28/16 18:05:07 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28483030-B0A2-F6EB-8E0E-84A3D98DC7F5?key=1459188015316 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19051 | 28497E9F-3BCC-E5D8-3B84-A45E3FE20D8D | 03/25/16 14:23:50 | 184.226.115.181 | 03/25/16 14:24:55 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28497E9F-3BCC-E5D8-3B84-A45E3FE20D8D?key=1458915831832 |
| 19052 | 284A5A1A-42C4-7E40-2B88-A71CC194CD2F | 03/25/16 16:33:41 | 203.177.115.2 | 03/28/16 15:32:36 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/284A5A1A-42C4-7E40-2B88-A71CC194CD2F?key=1458923621557 |
| 19053 | 284A872D-3C62-E489-D5AA-982A1E083089 | 03/14/16 06:48:42 | 76.173.83.201 | 03/14/16 06:55:12 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/284A872D-3C62-E489-D5AA-982A1E083089?key=1457938122340 |
| 19054 | 284AD07A-7555-052D-4542-78FA7AF8A41C | 03/21/16 17:17:19 | 68.3.129.230 | 03/21/16 17:19:35 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/284AD07A-7555-052D-4542-78FA7AF8A41C?key=1458580638997 |
| 19055 | 28487C20-172D-7C0C-9803-65C3C5F94989 | 03/09/16 13:10:00 | 96.242.135.84 | 03/09/16 13:15:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/28487C20-172D-7C0C-9803-65C3C5F94989?key=1457529000681 |
| 19056 | 284C1A2A-3923-93D1-8CD8-92615C376F39 | 03/24/16 12:16:48 | 66.87.83.102 | 03/24/16 12:20:17 | 1 | (label":"BY CLICKING GET FREE QUOTES) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/284C1A2A-3923-93D1-8CD8-92615C376F39?key=1458821817996 |
| 19057 | 284CC1CE-6595-804E-497E-FF85699361C4 | 03/16/16 14:15:17 | 24.213.151.130 | 03/16/16 14:20:06 | 2 | | | 0 | 0 | 0 | 2 | 4 | 1 | 3 | 1 | 3 | 3 | | 1 | | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/284CC1CE-6595-804E-497E-FF85699361C4?key=1458137737593 |
| 19058 | 28407BCE-D1DA-7A99-B144-76F5FA4832D4 | 03/24/16 13:01:48 | 73.186.123.141 | 03/24/16 14:15:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28407BCE-D1DA-7A99-B144-76F5FA4832D4?key=1458824509902 |
| 19059 | 284EA3EA-E8A8-E7AA-0D55-473186510721 | 03/29/16 16:37:04 | 68.3.207.224 | 03/29/16 16:40:26 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/284EA3EA-E8A8-E7AA-0D55-473186510721?key=1459269415455 |
| 19060 | 284F3E74-F21E-696B-606F-6D5497DA9E50 | 03/19/16 21:19:14 | 68.21.148.89 | 03/19/16 21:25:34 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/284F3E74-F21E-696B-606F-6D5497DA9E50?key=1458422388911 |
| 19061 | 285066DD-9B9B-3372-E972-FF89B4671BA6 | 03/30/16 19:47:10 | 50.24.201.114 | 03/30/16 19:54:41 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/285066DD-9B9B-3372-E972-FF89B4671BA6?key=1459367239077 |
| 19062 | 28511203-F06A-3C78-002F-445331992384 | 03/30/16 18:15:05 | 124.109.55.194 | 03/30/16 18:16:36 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK) YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/28511203-F06A-3C78-002F-445331992384?key=1459361509356 |
| 19063 | 2851DCB3-D49A-3B65-AFD8-065D84440EA4 | 03/27/16 04:01:23 | 73.195.71.244 | 03/27/16 04:05:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2851DCB3-D49A-3B65-AFD8-065D84440EA4?key=1459051287234 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19064 | 285318F2-99C6-781D-2F76-982E55863723 | 03/07/16 06:23:15 | 71.200.26.175 | 03/07/16 06:30:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/285318F2-99C6-781D-2F76-982E55863723?key=1457331795383 |
| 19065 | 28534206-FBA0-F541-B1E9-9655EDFE93AE | 03/15/16 19:13:25 | 70.192.137.230 | 03/15/16 19:19:16 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/28534206-FBA0-F541-B1E9-9655EDFE93AE?key=1458069206438 |
| 19066 | 28537172-4482-5289-9C40-D2CFA4D59E68 | 03/07/16 16:20:25 | 108.76.155.133 | 03/07/16 16:26:03 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/28537172-4482-5289-9C40-D2CFA4D59E68?key=1457367625148 |
| 19067 | 2853AF2B-5DC6-E096-D1F8-D49EF5C79D6C | 03/03/16 15:06:29 | 70.209.107.81 | 03/03/16 15:07:56 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2853AF2B-5DC6-E096-D1F8-D49EF5C79D6C?key=1457171591609 |
| 19068 | 2854081C-8E86-5868-907A-E7961558EA7C | 03/30/16 00:22:41 | 104.5.41.246 | 03/30/16 00:29:14 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2854081C-8E86-5868-907A-E7961558EA7C?key=1459297361953 |
| 19069 | 2854191B-452D-8E4F-51AF-A7E4E8BE9C42 | 03/25/16 13:55:54 | 107.77.90.82 | 03/25/16 13:59:18 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2854191B-452D-8E4F-51AF-A7E4E8BE9C42?key=1458914165588 |
| 19070 | 28553F52-833A-D9F0-E2AE-98F100E8CE35 | 03/26/16 14:59:59 | 66.87.69.251 | 03/26/16 15:05:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28553F52-833A-D9F0-E2AE-98F100E8CE35?key=1459004402154 |
| 19071 | 28555193-7372-659D-4089-8947BA549CCA | 03/03/16 00:43:25 | 71.97.64.46 | 03/03/16 00:50:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28555193-7372-659D-4089-8947BA549CCA?key=1456965832665 |
| 19072 | 28558868-B26F-1F59-BFF3-5C18D966AAAB | 03/02/16 16:57:31 | 50.253.125.154 | 03/02/16 17:32:13 | 0 | | | 0 | 0 | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/28558868-B26F-1F59-BFF3-5C18D966AAAB?key=1456937861181 |
| 19073 | 28562F2-3FD6-98E9-379E-839C6387A59D | 03/03/16 20:36:31 | 66.30.126.69 | 03/03/16 20:37:45 | 0 | | | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28562F2-3FD6-98E9-379E-839C6387A59D?key=1457037392173 |
| 19074 | 28579F8D-3BA9-3C9D-E8AD-EA8FCFAEA23A | 03/20/16 22:15:51 | 66.87.70.192 | 03/20/16 22:20:13 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28579F8D-3BA9-3C9D-E8AD-EA8FCFAEA23A?key=1458512150890 |
| 19075 | 2858128F-2D90-DC34-5935-FCEDC866EEB5 | 03/28/16 21:18:11 | 190.122.106.226 | 03/28/16 21:25:03 | 2 | | | 0 | 0 | | | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2858128F-2D90-DC34-5935-FCEDC866EEB5?key=1459199968427 |
| 19076 | 2858215A-76D0-AACC-58F3-87D870492584 | 03/06/16 23:13:24 | 67.11.186.118 | 03/06/16 23:19:30 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2858215A-76D0-AACC-58F3-87D870492584?key=1457306007298 |
| 19077 | 2858EC49-C9A6-388F-57F0-EDA8885A2147 | 03/13/16 16:46:28 | 68.2.69.87 | 03/13/16 16:50:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2858EC49-C9A6-388F-57F0-EDA8885A2147?key=1457887590768 |
| 19078 | 285907A8-3E3C-0A89-900A-A23E8C383107 | 03/06/16 06:11:14 | 76.247.189.56 | 03/06/16 06:15:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/285907A8-3E3C-0A89-900A-A23E8C383107?key=1457244674536 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19079 | 28598F88-3C78-9FE5-0852-4FD2B0498D54 | 03/28/16 22:40:15 | 72.93.51.7 | 03/28/16 22:45:09 | 0 | (label:":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28598F88-3C78-9FE5-0852-4FD2B0498D54?key=1459204819428 |
| 19080 | 285A88CC-2983-24F1-EB5D-D366A72EAA71 | 03/21/16 13:25:30 | 69.255.107.187 | 03/21/16 16:28:41 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 0 | 3 | 1 | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/285A88CC-2983-24F1-EB5D-D366A72EAA71?key=1458566710459 |
| 19081 | 285A8E20-F070-81DE-CF87-C0D9ED5F9B24 | 03/30/16 12:43:28 | 74.90.20.147 | 03/30/16 12:50:06 | 1 | (label:":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/285A8E20-F070-81DE-CF87-C0D9ED5F9B24?key=1459340364386 |
| 19082 | 285A98EE-6028-7F1F-1AA6-622B8CC85428 | 03/28/16 02:30:07 | 67.238.34.189 | 03/30/16 14:15:05 | 0 | (label:":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/285A98EE-6028-7F1F-1AA6-622B8CC85428?key=1459132207242 |
| 19083 | 285DDD87-32CF-F41C-1A8F-510F131335E5 | 03/19/16 21:41:52 | 107.3.96.43 | 03/19/16 21:45:06 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/285DDD87-32CF-F41C-1A8F-510F131335E5?key=1458423731535 |
| 19084 | 285DF0BE-8837-1CEC-97C6-E028EA137C02 | 03/11/16 02:46:45 | 73.26.194.252 | 03/11/16 02:57:29 | 1 | (label:":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | 0 | 2 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/285DF0BE-8837-1CEC-97C6-E028EA137C02?key=1457664522886 |
| 19085 | 285DF25C-48F2-85C9-9F89-8F0275166225 | 03/13/16 18:47:19 | 128.177.161.170 | 03/13/16 18:55:06 | 1 | (label:":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG and UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/285DF25C-48F2-85C9-9F89-8F0275166225?key=1457894841762 |
| 19086 | 285E467E-61AA-E8DC-D37E-7A1FA3CA815E | 03/06/16 16:58:46 | 98.167.232.170 | 03/06/16 17:00:02 | 1 | (label:":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT TO THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | | 1 | 3 | 0 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/285E467E-61AA-E8DC-D37E-7A1FA3CA815E?key=1457283531438 |
| 19087 | 285E6DEB-CFE8-FC85-D6A1-184153B8C7B0 | 03/29/16 07:48:54 | 76.212.7.87 | 03/29/16 07:55:10 | 1 | (label:":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/285E6DEB-CFE8-FC85-D6A1-184153B8C7B0?key=1459237736010 |
| 19088 | 285EC0AB-C406-C9F9-09C3-E46A25A7EFE6 | 03/29/16 14:22:27 | 72.132.229.86 | 03/29/16 16:17:02 | 0 | | | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/285EC0AB-C406-C9F9-09C3-E46A25A7EFE6?key=1459261348353 |
| 19089 | 28600DD5-ACD6-97ED-F2E7-7B8FA4AE9AE3 | 03/08/16 22:02:54 | 67.79.115.82 | 03/08/16 22:08:48 | 1 | (label:":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28600DD5-ACD6-97ED-F2E7-7B8FA4AE9AE3?key=1457474574751 |
| 19090 | 28604F4A-E846-6D84-7619-EA485A0F862D | 03/07/16 03:43:11 | 172.112.24.6 | 03/07/16 03:45:25 | 1 | (label:":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28604F4A-E846-6D84-7619-EA485A0F862D?key=1457322198869 |
| 19091 | 2860A1E0-3F47-03D5-7441-27228DD5EACE | 03/21/16 19:52:53 | 71.222.169.183 | 03/21/16 19:55:17 | 0 | | | | 0 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/2860A1E0-3F47-03D5-7441-27228DD5EACE?key=1458589975067 |
| 19092 | 28611206-1B3A-78A6-E04C-8FD7AC668850 | 03/22/16 01:52:10 | 172.56.36.182 | 03/22/16 01:55:38 | 2 | | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/28611206-1B3A-78A6-E04C-8FD7AC668850?key=1458611530155 |
| 19093 | 2861E92A-36E8-ACD1-E03F-CD690DDC240D | 03/07/16 16:23:14 | 173.166.77.197 | 03/07/16 16:30:10 | 1 | (label:":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2861E92A-36E8-ACD1-E03F-CD690DDC240D?key=1457367794345 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19094 | 28622667-A126-7DB7-E821-0633992D60B4 | 03/23/16 20:43:32 | 203.177.115.2 | 03/23/16 20:50:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28622667-A126-7DB7-E821-0633992D60B4?key=1458765812830 |
| 19095 | 2862504B-7FE7-1FB2-FC92-2CA15B04E6EC | 03/02/16 18:52:15 | 70.214.33.51 | 03/02/16 18:54:21 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2862504B-7FE7-1FB2-FC92-2CA15B04E6EC?key=1456944735856 |
| 19096 | 28629C21-1112-C619-261E-47360097EA86 | 03/04/16 14:55:25 | 70.112.5.202 | 03/04/16 15:02:13 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28629C21-1112-C619-261E-47360097EA86?key=1457103326461 |
| 19097 | 28630766-D55F-58EF-F564-E448ACA7189B | 03/30/16 16:57:08 | 72.177.31.85 | 03/30/16 17:03:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28630766-D55F-58EF-F564-E448ACA7189B?key=1459357000834 |
| 19098 | 28634588-1551-F141-E47E-81942C4788D3 | 03/31/16 15:05:31 | 98.165.78.214 | 03/31/16 15:10:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28634588-1551-F141-E47E-81942C4788D3?key=1459436857031 |
| 19099 | 2864891D-8BF7-38A5-D450-86B5040D71E4 | 03/20/16 19:35:11 | 66.27.207.21 | 03/21/16 19:39:00 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2864891D-8BF7-38A5-D450-86B5040D71E4?key=1458502511083 |
| 19100 | 286593ED-12F1-1EE3-7AA9-245E15982D76 | 03/27/16 01:06:37 | 66.214.131.133 | 03/27/16 01:10:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/286593ED-12F1-1EE3-7AA9-245E15982D76?key=1459040797569 |
| 19101 | 28666E22-FE78-5DEE-D799-8CD3160C64E2 | 03/04/16 22:03:23 | 69.195.39.18 | 03/04/16 22:10:05 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/28666E22-FE78-5DEE-D799-8CD3160C64E2?key=1457129035255 |
| 19102 | 2867DDB0-9644-BC5A-5171-B8F1531006FD | 03/18/16 13:45:07 | 76.169.154.106 | 03/18/16 13:48:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2867DDB0-9644-BC5A-5171-B8F1531006FD?key=1458308725218 |
| 19103 | 2867D56F-1090-9FEB-23D1-C2C3517F5AB3 | 03/16/16 17:24:56 | 50.254.77.241 | 03/16/16 17:26:47 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2867D56F-1090-9FEB-23D1-C2C3517F5AB3?key=1458149097944 |
| 19104 | 28676406-3009-8804-798D-488F189858827 | 03/23/16 13:06:26 | 76.169.154.106 | 03/23/16 13:09:39 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/28676406-3009-8804-798D-488F189858827?key=1458738404573 |
| 19105 | 286825BC-C3F2-88C6-9BFF-27FE726F3C20 | 03/23/16 02:06:48 | 61.12.89.52 | 03/23/16 13:28:21 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/286825BC-C3F2-88C6-9BFF-27FE726F3C20?key=1458698820350 |
| 19106 | 2868488B-024C-640C-A738-04F2D66B4575 | 03/20/16 15:45:14 | 73.200.45.227 | 03/20/16 15:47:49 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2868488B-024C-640C-A738-04F2D66B4575?key=1458487332734 |
| 19107 | 28688A81-7F39-6763-D97F-80E68429A7E5 | 03/18/16 02:58:58 | 70.215.11.144 | 03/18/16 13:04:09 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/28688A81-7F39-6763-D97F-80E68429A7E5?key=1458269937996 |
| 19108 | 28699C87-B5C0-481C-C66E-9B08186D7A6E | 03/11/16 01:56:24 | 72.223.83.194 | 03/11/16 02:00:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28699C87-B5C0-481C-C66E-9B08186D7A6E?key=1457661388283 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19109 | 286A1815-9609-F168-8A1E-749C9C6650FB | 03/19/16 13:29:29 | 72.88.115.139 | 03/19/16 13:30:58 | 1 | [label]":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/286A1815-9609-F168-8A1E-749C9C6650FB?key=1458394167440 |
| 19110 | 286A1C0E-7FEF-DF8A-5F23-11F2FE02ACFF | 03/08/16 16:29:40 | 72.81.190.220 | 03/08/16 16:32:13 | 0 | [label]":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/286A1C0E-7FEF-DF8A-5F23-11F2FE02ACFF?key=1457454SB697 |
| 19111 | 286AC3AF-DEED-7162-4C65-C16C45068319 | 03/06/16 13:50:06 | 74.97.43.78 | 03/06/16 13:55:07 | 0 | [label]":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/286AC3AF-DEED-7162-4C65-C16C45068319?key=1457272205248 |
| 19112 | 286B1718-AE6A-1827-3886-BF05CF0BD731 | 03/02/16 00:13:50 | 58.65.157.218 | 03/02/16 14:08:58 | 1 | [label]":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/286B1718-AE6A-1827-3886-BF05CF0BD731?key=1456877621911 |
| 19113 | 286B53C6-CC5A-65A1-7813-48DD8ECE461C | 03/08/16 22:11:10 | 73.160.98.196 | 03/08/16 22:15:05 | 1 | [label]":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/286B53C6-CC5A-65A1-7813-48DD8ECE461C?key=1457475068718 |
| 19114 | 286BO64C-D7F7-D942-ADEE-FE9D36C144A3 | 03/18/16 12:58:21 | 70.209.65.49 | 03/18/16 13:01:32 | 1 | [label]":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/286BO64C-D7F7-D942-ADEE-FE9D36C144A3?key=1458305902186 |
| 19115 | 286BE873-5B99-9A4C-6A09-873612C082F6 | 03/02/16 19:44:34 | 203.82.45.146 | 03/02/16 19:46:03 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/286BE873-5B99-9A4C-6A09-873612C082F6?key=1456947875810 |
| 19116 | 286C042F-39A3-A378-D6F0-8E63F6C0700F | 03/28/16 17:50:14 | 74.205.144.74 | 03/28/16 17:53:54 | 0 | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/286C042F-39A3-A378-D6F0-8E63F6C0700F?key=1459187410713 |
| 19117 | 286C0FD3-49E4-8F11-39B0-847E1CB4A815 | 03/29/16 20:39:57 | 128.136.162.253 | 03/29/16 20:41:06 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/286C0FD3-49E4-8F11-39B0-847E1CB4A815?key=1459284003052 |
| 19118 | 286C75A4-C181-C92C-746C-4DA0B4E23DB7 | 03/20/16 20:28:38 | 68.84.219.18 | 03/20/16 22:22:43 | 1 | [label]":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/286C75A4-C181-C92C-746C-4DA0B4E23DB7?key=1458505725303 |
| 19119 | 286CE8DC-E4FA-E72C-61AA-8CEFE89190C1 | 03/14/16 19:46:03 | 98.110.43.49 | 03/14/16 19:50:10 | 0 | [label]":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/286CE8DC-E4FA-E72C-61AA-8CEFE89190C1?key=1457984768800 |
| 19120 | 286D82D2-7EB5-08ED-E2B9-8013817662C6 | 03/17/16 14:56:03 | 104.10.12.181 | 03/17/16 15:00:00 | 0 | [label]":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/286D82D2-7EB5-08ED-E2B9-8013817662C6?key=1458226569307 |
| 19121 | 286EE86D-6D76-9D7D-291D-E8321FD3E6A1 | 03/17/16 18:00:44 | 72.177.31.85 | 03/17/16 18:06:23 | 1 | [label]":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/286EE86D-6D76-9D7D-291D-E8321FD3E6A1?key=1458237631469 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19122 | 286F1C9E-0059-1AD2-D7D3-259CD18805CA | 03/16/16 01:22:56 | 71.92.250.210 | 03/16/16 01:25:39 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/286F1C9E-0059-1AD2-D7D3-259CD18805CA?key=1458091377046 |
| 19123 | 286F5FBC-A8FC-225C-0FA6-7A5834CD15EF | 03/29/16 16:22:08 | 206.55.93.130 | 03/29/16 16:29:28 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"] | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/286F5FBC-A8FC-225C-0FA6-7A5834CD15EF?key=1459268531247 |
| 19124 | 286F7AC5-E507-CA59-F3F6-A0ACAE795F07 | 03/05/16 22:31:03 | 70.192.81.233 | 03/05/16 22:35:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/286F7AC5-E507-CA59-F3F6-A0ACAE795F07?key=1457217065259 |
| 19125 | 2870E5FC-4E5A-5FC3-5A89-7A3973CBE39B | 03/02/16 15:25:16 | 54.183.252.78 | 03/02/16 15:33:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2870E5FC-4E5A-5FC3-5A89-7A3973CBE39B?key=1456932316125 |
| 19126 | 28715D50-0BE1-F38B-4903-7015CAF611A7 | 03/26/16 02:49:50 | 32.210.145.168 | 03/26/16 02:55:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28715D50-0BE1-F38B-4903-7015CAF611A7?key=1458960592582 |
| 19127 | 2872610C-997C-1F7A-6FFA-718FA7173440 | 03/22/16 19:12:59 | 70.209.156.167 | 03/22/16 19:15:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2872610C-997C-1F7A-6FFA-718FA7173440?key=1458673980837 |
| 19128 | 28749128-7CEA-6887-A25D-84A3CF02CD92 | 03/25/16 21:50:09 | 98.225.226.180 | 03/25/16 21:59:18 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/28749128-7CEA-6887-A25D-84A3CF02CD92?key=1458942610582 |
| 19129 | 2874D1C7-4876-79A1-D2F5-109D9C3EA294 | 03/13/16 03:25:06 | 100.14.216.83 | 03/13/16 03:26:31 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2874D1C7-4876-79A1-D2F5-109D9C3EA294?key=1457839584209 |
| 19130 | 2875FA81-E7FF-DD18-C2D8-F37F8FACE2DD | 03/24/16 18:25:20 | 98.167.145.143 | 03/24/16 18:39:36 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 2 | 2 | 2 | | | 1 | 3 | 1 | 3 | 1 | | 3 | 1 | | http://vp.leadid.com/playback/2875FA81-E7FF-DD18-C2D8-F37F8FACE2DD?key=1458843928487 |
| 19131 | 28770220-FC09-3D2E-8E6F-E6923F0E873F | 03/23/16 20:14:42 | 76.169.154.106 | 03/23/16 20:18:46 | 2 | | | | 0 | 0 | 1 | | 1 | 1 | 3 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/28770220-FC09-3D2E-8E6F-E6923F0E873F?key=1458764094315 |
| 19132 | 28771A5A-C66A-224C-670B-FF70B0F5AF9D | 03/15/16 15:53:46 | 104.10.12.181 | 03/15/16 19:43:38 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | | | | | | 0 | | 3 | 0 | | Lead Genesis | http://vp.leadid.com/playback/28771A5A-C66A-224C-670B-FF70B0F5AF9D?key=1458057234466 |
| 19133 | 28778286-5845-D93E-4862-7C310989672A | 03/28/16 18:29:39 | 100.4.205.196 | 03/28/16 18:30:51 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28778286-5845-D93E-4862-7C310989672A?key=1459189779669 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19134 | 2878C0C8-138E-35C8-CFDB-C7CFDE59C58E | 03/06/16 17:58:09 | 70.114.149.92 | 03/06/16 18:04:24 | 1 | {label!":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2878C0C8-138E-35CB-CFDB-C7CFDE59C58E?key=1457287090150 |
| 19135 | 2878E849-8B92-F6DF-97E4-F47438C621DE | 03/31/16 21:35:58 | 68.225.213.179 | 03/31/16 21:40:05 | 1 | {label!":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2878E849-8B92-F6DF-97E4-F47438C621DE?key=1459460160584 |
| 19136 | 28796F01-F489-25DB-B98D-D5E67C38344D | 03/14/16 21:44:27 | 69.121.223.143 | 03/14/16 21:50:08 | 1 | {label!":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28796F01-F489-25DB-B98D-D5E67C38344D?key=1457991841485 |
| 19137 | 287A0B61-BB3A-6EB9-CA2D-78BAF6065DA5 | 03/20/16 04:23:50 | 72.234.157.224 | 03/20/16 04:30:08 | 1 | {label!":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/287A0B61-BB3A-6EB9-CA2D-78BAF6065DA5?key=1458447830998 |
| 19138 | 28784277-28D7-6142-A4DD-1255851E42F0 | 03/12/16 20:17:15 | 72.200.69.220 | 03/12/16 20:20:08 | 1 | {label!":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28784277-28D7-6142-A4DD-1255851E42F0?key=1457817591380 |
| 19139 | 287868B1A-FEC8-3D89-0DE7-7944E5750170 | 03/07/16 18:29:59 | 23.113.128.236 | 03/07/16 18:35:52 | 1 | {label!":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/287868B1A-FEC8-3D89-0DE7-7944E5750170?key=1457375399918 |
| 19140 | 287BF7A1-1C22-EF8C-6C8D-C71C01DC4F21 | 03/07/16 20:45:12 | 216.64.185.214 | 03/07/16 20:46:57 | 1 | {label!":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/287BF7A1-1C22-EF8C-6C8D-C71C01DC4F21?key=1457383607239 |
| 19141 | 287C5DC3-6989-9C42-7F58-5813C69E994D | 03/13/16 23:07:53 | 32.212.47.159 | 03/13/16 23:15:05 | 1 | {label!":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/287C5DC3-6989-9C42-7F58-5813C69E994D?key=1457910473696 |
| 19142 | 287C6412-CE86-7A62-8A4D-EF22E841C8F0 | 03/24/16 01:06:01 | 70.192.242.115 | 03/24/16 01:08:43 | 1 | {label!":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/287C6412-CE86-7A62-8A4D-EF22E841C8F0?key=1458781565522 |
| 19143 | 287D0247-A9D3-3FA7-49F6-01FC8D873290 | 03/14/16 17:59:39 | 68.8.241.182 | 03/14/16 18:02:23 | 1 | {label!":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/287D0247-A9D3-3FA7-49F6-01FC8D873290?key=1457978583921 |
| 19144 | 287E59BB-9F64-5F51-F351-F8F4D951CA94 | 03/24/16 21:29:59 | 71.85.60.148 | 03/24/16 21:32:50 | 1 | {label!":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/287E59BB-9F64-5F51-F351-F8F4D951CA94?key=1458855002079 |
| 19145 | 287F2AE3-1801-255C-B7DC-394DF6CF8C5F | 03/31/16 15:42:00 | 72.177.31.85 | 03/31/16 15:50:20 | 1 | {label!":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/287F2AE3-1801-255C-B7DC-394DF6CF8C5F?key=1459438891742 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2B7F4528-9FB1-3F6F-95FD-EA6608F88C34 | 03/29/16 16:58:44 | 107.201.89.6 | 03/29/16 17:07:16 | 1 | (label"::"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 1 | 3 | 4 | 4 | 1 | | | 1 | 1 | | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2B7F4528-9FB1-3F6F-95FD-EA6608F88C34?key=1459270716661 |
| 2B7F8A21-C63A-8CE3-000D-48E928D91FFD | 03/06/16 19:35:32 | 173.54.163.198 | 03/06/16 19:40:09 | 1 | (label"::"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B7F8A21-C63A-8CE3-000D-48E928D91FFD?key=1457292931709 |
| 2B800F76-39DE-3D6F-7E72-F7E696528959 | 03/13/16 04:28:23 | 99.9.38.83 | 03/13/16 04:31:21 | 1 | (label"::"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2B800F76-39DE-3D6F-7E72-F7E696528959?key=1457843305747 |
| 2B808E66-C538-7F2A-1918-15394A2CAE8C | 03/28/16 18:31:28 | 32.209.149.75 | 03/28/16 18:35:09 | 1 | (label"::"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B808E66-C538-7F2A-1918-15394A2CAE8C?key=1459189889509 |
| 2B8176E9-B88E-9019-791C-C91A2794322D | 03/08/16 06:04:47 | 173.55.189.224 | 03/08/16 06:07:32 | 1 | (label"::"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2B8176E9-B88E-9019-791C-C91A2794322D?key=1457417087178 |
| 2B821894-E0A7-6671-5D4B-853E331C82D | 03/18/16 10:04:47 | 70.192.66.19 | 03/18/16 10:10:06 | 2 | | | | | | | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B821894-E0A7-6671-5D4B-853E331C82D?key=1458295486939 |
| 2B8226C4-E359-F1D5-EBC7-8DEC8096085F | 03/06/16 01:48:20 | 76.185.152.50 | 03/06/16 01:54:59 | 1 | (label"::"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2B8226C4-E359-F1D5-EBC7-8DEC8096085F?key=1457228903913 |
| 2B84919D-9DC9-3788-43D8-EA8CC1864C02 | 03/09/16 22:30:31 | 70.124.128.156 | 03/09/16 22:36:50 | 1 | (label"::"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2B84919D-9DC9-3788-43D8-EA8CC1864C02?key=1457562633318 |
| 2B84A463-9BC8-F2B8-8ABC-3EF85CFF1E1E | 03/28/16 03:52:23 | 71.246.218.114 | 03/28/16 04:00:06 | 1 | (label"::"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B84A463-9BC8-F2B8-8ABC-3EF85CFF1E1E?key=1459137143625 |
| 2B868FE2-F7E7-BF81-D207-0DA3A5051387 | 03/15/16 18:36:17 | 190.80.2.54 | 03/15/16 20:16:24 | 1 | (label"::"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | | | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/2B868FE2-F7E7-BF81-D207-0DA3A5051387?key=1458066959228 |
| 2B8731D5-E5BA-528E-2B7B-130F9A4E314B | 03/01/16 22:21:17 | 76.169.154.106 | 03/01/16 22:25:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2B8731D5-E5BA-528E-2B7B-130F9A4E314B?key=1456570901252 |
| 2B873631-12E2-3F45-2296-CDCB8E5EC14DD | 03/09/16 20:14:12 | 73.13.193.96 | 03/09/16 20:20:09 | 1 | (label"::"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B873631-12E2-3F45-2296-CDCB8E5EC14DD?key=1457554454702 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19158 | 28882F19-8919-4849-A083-675D1AC98DAB | 03/21/16 05:57:18 | 172.58.185.22 | 03/21/16 13:30:36 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | https://vp.leadid.com/playback/28882F19-8919-4849-A083-675D1AC98DAB?key=1458539839259 |
| 19159 | 28892206-28E8-93A4-D5BE-1F7FD9434202 | 03/31/16 14:48:17 | 208.109.88.104 | 03/31/16 16:08:03 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | Home Improvement Leads | N/A |
| 19160 | 28896001-883E-9144-1501-2D0BED00C658 | 03/10/16 04:35:19 | 23.241.8.41 | 03/10/16 04:37:34 | 0 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | | 2 | | 2 | 1 | 0 | 0 | 1 | | 1 | | | 1 | 1 | ReallyGreatRate (RGR Marketing) | https://vp.leadid.com/playback/28896001-883E-9144-1501-2D0BED00C658?key=1457584514056 |
| 19161 | 288980C6-B4BB-F33A-E424-1A59A022142F | 03/27/16 21:59:27 | 24.56.3.208 | 03/27/16 22:01:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/288980C6-B4BB-F33A-E424-1A59A022142F?key=1459115968087 |
| 19162 | 288A0BEC-1933-02D9-FD4A-56031E80B14B | 03/03/16 12:51:17 | 72.194.81.224 | 03/03/16 12:57:31 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/288A0BEC-1933-02D9-FD4A-56031E80B148?key=1457009478605 |
| 19163 | 288A30E2-52A2-281C-29CC-C4F081833BEB | 03/10/16 22:22:22 | 167.124.70.1 | 03/10/16 22:24:48 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/288A30E2-52A2-281C-29CC-C4F081833BE8?key=1457648543250 |
| 19164 | 288AC41B-A728-F2F6-4A5E-089A746CAC12 | 03/29/16 17:03:49 | 98.242.29.38 | 03/29/16 17:10:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/288AC41B-A728-F2F6-4A5E-089A746CAC12?key=1459271032701 |
| 19165 | 28881A80-4FE9-86C5-A899-43E8EF01DF5E | 03/08/16 00:40:11 | 97.82.124.199 | 03/08/16 00:42:56 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/28881A80-4FE9-86C5-A899-43E8EF01DF5E?key=1457397674585 |
| 19166 | 28882907-2075-3566-0E6B-F55AA6225AC1 | 03/18/16 15:27:58 | 199.36.244.14 | 03/18/16 15:28:41 | 1 | [label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WELL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 2 | 1 | 3 | 3 | 3 | | 3 | 3 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/28882907-2075-3566-0E6B-F55AA6225AC1?key=1458314879205 |
| 19167 | 28885972-53C3-7201-9594-04C1EC3A485C | 03/24/16 13:26:51 | 108.243.194.23 | 03/24/16 13:31:42 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28885972-53C3-7201-9594-04C1EC3A485C?key=1458826009680 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19168 | 288C6DD4-7ECE-5818-39E9-4D8A23902128 | 03/16/16 02:34:09 | 73.15.208.63 | 03/16/16 02:35:08 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\\/SERVICE FOR US AND\\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | | | | | 1 | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/288C6DD4-7ECE-5818-39E9-4D8A23902128?key=1458095671601 |
| 19169 | 288CE9E0-5778-101A-770C-D39F27A2D9FA | 03/17/16 20:58:23 | 72.182.78.110 | 03/17/16 21:06:14 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/288CE9E0-5778-101A-770C-D39F27A2D9FA?key=1458248303347 |
| 19170 | 288D06EA-E626-12F6-78F5-7351B59CF735 | 03/24/16 04:15:31 | 24.45.76.12 | 03/25/16 19:03:19 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/288D06EA-E626-12F6-78F5-7351B59CF735?key=1458792919897 |
| 19171 | 288E65FD-0F92-C68A-F9D5-E14B782O5613 | 03/19/16 19:13:32 | 76.173.181.22 | 03/19/16 19:16:11 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/288E65FD-0F92-C68A-F9D5-E14B782O5613?key=1458411812362 |
| 19172 | 288EBA1C-6144-667F-9B00-C965E8504F6E | 03/26/16 22:00:40 | 108.19.43.106 | 03/26/16 22:10:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/288EBA1C-6144-667F-9B00-C965E8504F6E?key=1459029641286 |
| 19173 | 288EFE44-F8DC-1D1C-723F-048702A3CDFC | 03/12/16 15:00:53 | 99.8.30.58 | 03/12/16 15:05:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/288EFE44-F8DC-1D1C-723F-048702A3CDFC?key=1457794851528 |
| 19174 | 288F0EEC-C288-6A69-ED95-F93455E746B1 | 03/06/16 21:42:49 | 73.234.21.158 | 03/06/16 21:50:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/288F0EEC-C288-6A69-ED95-F93455E746B1?key=1457300593575 |
| 19175 | 288F4DD4-7FA2-8CEB-293F-D8A354948585 | 03/12/16 03:43:43 | 73.150.203.191 | 03/12/16 03:46:55 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/288F4DD4-7FA2-8CEB-293F-D8A354948585?key=1457754231188 |
| 19176 | 288F5F87-8813-0D61-ADF1-32DEA7A3DC00 | 03/22/16 23:30:49 | 166.216.165.48 | 03/22/16 23:35:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/288F5F87-8813-0D61-ADF1-32DEA7A3DC00?key=1458689452403 |
| 19177 | 28904FBB-31E0-CFC4-F6CC-12B68A2C42B0 | 03/04/16 00:55:44 | 186.151.63.182 | 03/04/16 14:11:03 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDES TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\\u00adDIALERS PRE\\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/28904FBB-31E0-CFC4-F6CC-12B68A2C42B0?key=1457052946061 |
| 19178 | 2890A48E-FFCD-669F-94B2-648847D50F11 | 03/13/16 17:21:07 | 172.251.157.140 | 03/13/16 17:21:26 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2890A48E-FFCD-669F-94B2-648847D50F11?key=1457889677820 |
| 19179 | 2891AB2E-1978-F78B-D933-1A03AA7C592C | 03/29/16 20:05:07 | 203.215.168.122 | 03/29/16 21:07:36 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | http://vp.leadid.com/playback/2891AB2E-1978-F78B-D933-1A03AA7C592C?key=1459281947555 |
| 19180 | 2891AB2E-1978-F78B-D933-1A03AA7C592C | 03/29/16 20:05:07 | 203.215.168.122 | 03/29/16 20:08:26 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | http://vp.leadid.com/playback/2891AB2E-1978-F78B-D933-1A03AA7C592C?key=1459281947555 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19181 | 28918AD5-5653-C85F-82C7-05B1F8C9887A | 03/11/16 13:50:20 | 98.239.121.124 | 03/11/16 17:20:21 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE | AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | | | | | | | | 1 | 1 | 0 | 1 | | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/28918AD5-5653-C85F-82C7-05B1F8C9887A?key=1457704225637 |
| 19182 | 28918AD5-5653-C85F-82C7-05B1F8C9887A | 03/11/16 13:50:20 | 98.239.121.124 | 03/11/16 17:20:12 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE | AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/28918AD5-5653-C85F-82C7-05B1F8C9887A?key=1457704225637 |
| 19183 | 28920AC-6C16-8285-2EAD-19B738DE7812 | 02/29/16 19:12:24 | 108.2.136.223 | 03/01/16 03:00:33 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/28920AC-6C16-8285-2EAD-19B738DE7812?key=1456773146226 |
| 19184 | 28929046-F6D8-70E7-8493-6DE878186953 | 03/27/16 21:30:29 | 72.93.42.157 | 03/27/16 21:31:18 | 0 | | | | | | | | | | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/28929046-F6D8-70E7-8493-6DE878186953?key=1459114232261 |
| 19185 | 2892BFB1-FF87-3645-F131-F08231AC89CA | 03/31/16 21:55:21 | 203.177.115.2 | 03/31/16 22:02:05 | 1 | {label":"BY CLICKING | YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2892BFB1-FF87-3645-F131-F08231AC89CA?key=1459461321933 |
| 19186 | 28936B79-7C69-CAC0-47E7-AE7C2C4241F5 | 03/04/16 12:39:54 | 108.35.139.246 | 03/04/16 12:44:36 | 1 | {label":"BY CLICKING | YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28936B79-7C69-CAC0-47E7-AE7C2C4241F5?key=1457095193724 |
| 19187 | 28939E3C-98DD-C818-99B0-17CBAB780BF9 | 02/29/16 22:05:55 | 24.59.37.1 | 03/01/16 15:58:00 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/28939E3C-98DD-C818-99B0-17CBAB780BF9?key=1456783527588 |
| 19188 | 2893C6D8-28C9-1DDA-E88A-C6480DB01C5F | 03/26/16 15:03:52 | 107.216.200.200 | 03/26/16 15:10:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2893C6D8-28C9-1DDA-E88A-C6480DB01C5F?key=1459004637319 |
| 19189 | 2893F0FD-5D9E-293A-01A6-A95897BF8E52 | 03/14/16 16:36:11 | 216.4.56.165 | 03/14/16 16:37:55 | 1 | {label":"BY CLICKING | YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2893F0FD-5D9E-293A-01A6-A95897BF8E52?key=1457973372215 |
| 19190 | 28947CA8-29EF-1ABA-4CA8-1FD93F4980FB | 03/21/16 15:49:41 | 68.111.130.149 | 03/22/16 22:43:59 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/28947CA8-29EF-1ABA-4CA8-1FD93F4980FB?key=1458575384559 |
| 19191 | 2894E2D8-B718-0B7B-D607-D019E2207631 | 03/23/16 18:29:44 | 96.84.38.65 | 03/23/16 19:08:40 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/2894E2D8-B718-0B7B-D607-D019E2207631?key=1458757827103 |
| 19192 | 2894E9D7-EE2C-E843-3A06-3E176FFEFBE0 | 03/21/16 20:48:54 | 74.192.180.53 | 03/21/16 20:54:47 | 1 | {label":"BY CLICKING | YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2894E9D7-EE2C-E843-3A06-3E176FFEFBE0?key=1458593334857 |
| 19193 | 28965D80-48CC-915A-1E14-62826950E062 | 03/24/16 03:37:39 | 104.254.102.66 | 03/24/16 03:45:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28965D80-48CC-915A-1E14-62826950E062?key=1458790659169 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2896D45F-2E43-165C-1996-DAEA011FC5CE | 03/23/16 06:45:40 | 99.101.226.75 | 03/23/16 06:50:11 | 2 | (label "" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2896D45F-2E43-165C-1996-DAEA011FC5CE?key=1458715553899 |
| 2897B855-A889-684E-F229-C69D60DD94B3 | 03/18/16 18:19:33 | 172.56.41.186 | 03/18/16 18:25:08 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2897B855-A889-684E-F229-C69D60DD94B3?key=1457315773360 |
| 2897C6F4-D114-77F7-8323-4C67AA3B19ED | 03/28/16 04:25:31 | 173.70.51.149 | 03/28/16 04:30:09 | 1 | (label "" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2897C6F4-D114-77F7-8323-4C67AA3B19ED?key=1459139131936 |
| 289A7009-622F-17C3-3E72-DAF03D82A600 | 03/22/16 22:40:32 | 96.84.38.65 | 03/22/16 23:56:12 | 1 | (label "" BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/289A7009-622F-17C3-3E72-DAF03D82A600?key=1458740536373 |
| 289A858E-3543-0615-64FD-08E0A575F904 | 03/19/16 12:12:55 | 96.255.163.9 | 03/19/16 12:14:39 | 1 | (label "" BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/289A858E-3543-0615-64FD-08E0A575F904?key=1458389558789 |
| 289AF8E6-A89E-EADC-8236-54E4DE622633 | 03/27/16 08:37:24 | 50.143.226.194 | 03/27/16 08:45:11 | 1 | (label "" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/289AF8E6-A89E-EADC-8236-54E4DE622633?key=1459067844379 |
| 289CE701-966E-8939-AC16-071416C8161C | 03/23/16 04:09:26 | 184.8.108.148 | 03/23/16 16:02:43 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/289CE701-966E-8939-AC16-071416C8161C?key=1458706174050 |
| 289D8896-49F6-EA60-D165-1E6EE10CCF14 | 03/17/16 18:47:48 | 14.140.45.226 | 03/17/16 18:51:03 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/289D8896-49F6-EA60-D165-1E6EE10CCF14?key=1458240470887 |
| 289DE801-BDA2-06D0-AD78-066C8AC90151 | 03/24/16 17:37:41 | 66.87.83.47 | 03/24/16 17:39:48 | 1 | (label "" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/289DE801-BDA2-06D0-AD78-066C8AC90151?key=1458841060758 |
| 289DFC99-988B-9A14-3D6E-31CBD7A938A8 | 03/31/16 20:00:43 | 24.161.85.120 | 03/31/16 20:05:10 | 1 | (label "" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/289DFC99-988B-9A14-3D6E-31CBD7A938A8?key=1459454447270 |
| 289F8AAD-89EF-E4CC-232A-83560C18C711 | 03/14/16 15:44:10 | 65.36.122.164 | 03/14/16 15:47:27 | 1 | (label "" BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/289F8AAD-89EF-E4CC-232A-83560C18C711?key=1457970255490 |
| 28A10765-0EF1-5909-0CD1-5ADF9474C7BA | 03/02/16 14:06:22 | 76.169.154.106 | 03/02/16 14:16:31 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/28A10765-0EF1-5909-0CD1-5ADF9474C7BA?key=1456927625059 |
| 28A1E9D3-7FC4-7AAC-0F9D-02ADD1859D41 | 03/04/16 13:28:21 | 100.39.55.94 | 03/04/16 17:10:13 | 1 | (label "" BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE ) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/28A1E9D3-7FC4-7AAC-0F9D-02ADD1859D41?key=1457098094950 |
| 28A247C0-3586-AE7A-AC91-4D954C750D68 | 03/27/16 19:38:57 | 172.56.5.150 | 03/27/16 19:41:52 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/28A247C0-3586-AE7A-AC91-4D954C750D68?key=1459107537545 |
| 28A259A5-41A3-67E3-7B93-98F1F01D9284 | 03/27/16 23:08:26 | 76.113.21.84 | 03/27/16 23:12:12 | 1 | (label "" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/28A259A5-41A3-67E3-7B93-98F1F01D9284?key=1459120127757 |
| 28A2A6FB-B472-7F67-1461-9F31F779E295 | 03/17/16 16:01:51 | 68.84.214.149 | 03/17/16 16:03:09 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/28A2A6FB-B472-7F67-1461-9F31F779E295?key=1458230513474 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | state | zip | Provider Name | Visual Playback Link |
| 19210 | 28A34F40-C8FA-75FE-F14B-821C935EFDCB | 03/28/16 14:14:02 | 70.44.75.207 | 03/28/16 14:16:30 | 1 | {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"} | 0 | 0 | 2 | | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/28A34F40-C8FA-75FE-F14B-821C935EFDCB?key=1459174428256 |
| 19211 | 28A573D9-3C26-0EAE-90AF-7FE255CF7AC9 | 03/02/16 16:55:14 | 66.87.65.94 | 03/02/16 16:58:18 | 0 | {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"} | 0 | 0 | 2 | | 2 | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28A573D9-3C26-0EAE-90AF-7FE255CF7AC9?key=1456937722906 |
| 19212 | 28A62563-3CE9-C2A1-D585-0FDF6DAAA2E2 | 03/31/16 16:04:42 | 208.109.88.104 | 03/31/16 16:11:09 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 19213 | 28A6FFE7-B84D-5830-1382-7C3790671D05 | 03/31/16 15:46:21 | 203.177.115.2 | 03/31/16 15:52:50 | 1 | {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"} | 0 | 0 | 2 | | 2 | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28A6FFE7-B84D-5830-1382-7C3790671D05?key=1459439181673 |
| 19214 | 28A71BEE-7992-7987-AC11-87628A6E11D93 | 03/29/16 20:08:28 | 173.3.205.182 | 03/29/16 20:10:24 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"} | 0 | 0 | 2 | | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/28A71BEE-7992-7987-AC11-87628A6E11D93?key=1459282108201 |
| 19215 | 28A77F0E-A300-4115-1C01-96C25753F617 | 03/23/16 19:00:51 | 99.71.69.218 | 03/23/16 19:06:47 | 1 | {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"} | 0 | 0 | 1 | | 2 | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28A77F0E-A300-4115-1C01-96C25753F617?key=1458759667625 |
| 19216 | 28A81596-0DE7-85D8-2822-E1687417ED29 | 03/18/16 16:34:17 | 124.109.55.194 | 03/18/16 16:35:40 | 1 | {label:"'BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE'"} | 0 | 0 | 2 | | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/28A81596-0DE7-85D8-2822-E1687417ED29?key=1458318684854 |
| 19217 | 28A82498-308D-3C81-E8AE-C65656F12669 | 03/20/16 16:03:24 | 72.177.31.85 | 03/20/16 16:09:16 | 1 | {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"} | 0 | 0 | 1 | | 1 | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28A82498-308D-3C81-E8AE-C65656F12669?key=1458489788324 |
| 19218 | 28A90175-D693-0075-D71C-F3E41B705816 | 03/05/16 07:51:49 | 71.183.216.237 | 03/05/16 14:10:51 | 1 | {label:"'WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK'"} | 0 | 0 | 2 | | 1 | 1 | | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/28A90175-D693-0075-D71C-F3E41B705816?key=1457164308028 |
| 19219 | 28A93DC7-143E-0179-E471-971460C14D60 | 02/22/16 15:55:18 | 150.250.177.130 | 03/14/16 03:22:25 | 1 | {label:"'BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US ON ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST'"} | 0 | 0 | 1 | | 2 | 1 | | 3 | 1 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/28A93DC7-143E-0179-E471-971460C14D60?key=1456156520485 |
| 19220 | 28A9E484-DAD7-1EF9-153F-862B31506DF8 | 03/23/16 22:10:27 | 203.177.115.2 | 03/23/16 22:17:25 | 1 | {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"} | 0 | 0 | 1 | | 2 | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28A9E484-DAD7-1EF9-153F-862B31506DF8?key=1458771027997 |
| 19221 | 28AA14F5-EB24-B08D-1140-DF22D0DA837E | 03/29/16 19:03:00 | 70.113.75.229 | 03/29/16 19:09:23 | 1 | {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"} | 0 | 0 | 1 | | 2 | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28AA14F5-EB24-B08D-1140-DF22D0DA837E?key=1459278175652 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Trail | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19222 | 2BAA16D4-3845-60D5-3D08-704262485348 | 03/08/16 00:52:46 | 207.244.76.202 | 03/08/16 18:18:42 | 1 | {label":"TO AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | | 2 | | 1 | | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | Lead Genesis | N/A |
| 19223 | 2BAA2311-4828-0A5D-E6FE-7376D04F8DAF | 03/14/16 16:33:47 | 76.116.252.199 | 03/14/16 16:40:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | | 2 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2BAA2311-4828-0A5D-E6FE-7376D04F8DAF?key=1457973232907 |
| 19224 | 2BAD2AD-B1CF-0AA2-572F-0117858C4478 | 03/22/16 20:59:46 | 115.186.142.179 | 03/22/16 21:02:46 | 1 | {label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | | 2 | | 1 | | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2BAAD2AD-B1CF-0AA2-572F-0117858C4478?key=1458727186538 |
| 19225 | 2BAAD2AD-B1CF-0AA2-572F-0117858C4478 | 03/22/16 20:59:46 | 115.186.142.179 | 03/22/16 21:01:42 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 0 | | 1 | | 2 | | 1 | | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2BAAD2AD-B1CF-0AA2-572F-0117858C4478?key=1458727186538 |
| 19226 | 2BAAD2AD-B1CF-0AA2-572F-0117858C4478 | 03/22/16 20:59:46 | 115.186.142.179 | 03/22/16 21:01:04 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 0 | | 1 | | 2 | | 1 | | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2BAAD2AD-B1CF-0AA2-572F-0117858C4478?key=1458727186538 |
| 19227 | 2BAAD2AD-B1CF-0AA2-572F-0117858C4478 | 03/22/16 20:59:46 | 115.186.142.179 | 03/22/16 21:00:24 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 0 | | 1 | | 2 | | 1 | | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2BAAD2AD-B1CF-0AA2-572F-0117858C4478?key=1458727186538 |
| 19228 | 2BACE804-1B38-5A38-A0E3-E14A3E771734 | 03/30/16 17:48:03 | 75.26.163.150 | 03/30/16 17:51:09 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | | 2 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2BACE804-1B38-5A38-A0E3-E14A3E771734?key=1459360092120 |
| 19229 | 2BAD7221-561D-1344-5B83-1ADCF514F5F5 | 03/30/16 19:51:59 | 72.182.78.110 | 03/30/16 19:58:00 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | | 2 | | 1 | | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2BAD7221-561D-1344-5B83-1ADCF514F5F5?key=1459367519851 |
| 19230 | 2BAD98EA-E416-894C-E698-5CC2F1896A99 | 03/29/16 05:13:41 | 138.163.0.41 | 03/29/16 05:14:44 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | | 2 | | 2 | | 1 | | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2BAD98EA-E416-894C-E698-5CC2F1896A99?key=1459228421755 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 19231 | 2BAE0E40-326E-08C3-74A6-26AA938258DD | 03/17/16 16:08:37 | 74.79.57.17 | 03/17/16 16:15:05 | 0 | (label):"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 2 | 1 | | | 1 | 3 | 1 | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2BAE0E40-326E-08C3-74A6-26AA938258DD?key=1458230978749 |
| 19232 | 2BAE4C01-2060-FE7F-4E25-7A0D83884910 | 03/16/16 23:06:40 | 50.253.125.154 | 03/16/16 23:07:30 | 1 | (label):"|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 1 | 1 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/2BAE4C01-2060-FE7F-4E25-7A0D83884910?key=1458169604796 |
| 19233 | 2BAED283-953D-69CD-231C-C8888248BFBF | 03/21/16 16:15:13 | 14.140.45.226 | 03/21/16 16:36:54 | 1 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/2BAED283-953D-69CD-231C-C8888248BFBF?key=1458576924567 |
| 19234 | 2BAEE5A6-9565-44CF-DA68-165A73DED888 | 03/21/16 18:28:50 | 190.122.106.226 | 03/21/16 18:35:08 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2BAEE5A6-9565-44CF-DA68-165A73DED888?key=1458584992516 |
| 19235 | 2BAF3E43-343C-778F-1435-C5D848164480 | 03/07/16 16:08:21 | 173.48.78.182 | 03/07/16 20:12:08 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/2BAF3E43-343C-778F-1435-C5D848164480?key=1457366902478 |
| 19236 | 2BAF6B02-6907-B747-B80C-64497E68A58A | 03/18/16 17:40:09 | 172.56.17.34 | 03/18/16 17:45:07 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2BAF6B02-6907-B747-B80C-64497E68A58A?key=1458322809681 |
| 19237 | 2BB1A4E2-5838-436F-5D64-6EA92A3054C0 | 03/16/16 15:43:48 | 162.194.8.50 | 03/16/16 20:49:55 | 1 | (label):"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/2BB1A4E2-5838-436F-5D64-6EA92A3054C0?key=1458143043870 |
| 19238 | 2BB1BD87-5E84-148C-F29C-18C678DDEDB1 | 03/07/16 21:06:35 | 24.49.160.134 | 03/07/16 21:08:48 | 1 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | | | http://vp.leadid.com/playback/2BB1BD87-5E84-148C-F29C-18C678DDEDB1?key=1457384807852 |
| 19239 | 2BB1E49B-F0E7-5304-3EFD-BC77B1402E90 | 03/06/16 18:03:40 | 67.186.175.254 | 03/06/16 18:10:06 | 1 | (label):"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2BB1E49B-F0E7-5304-3EFD-BC77B1402E90?key=1457287420253 |
| 19240 | 2BB28C87-2082-0756-E126-DFA8E5969D4A | 03/24/16 17:05:00 | 173.163.123.49 | 03/24/16 17:06:52 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | 3 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2BB28C87-2082-0756-E126-DFA8E5969D4A?key=1458839100259 |
| 19241 | 2BB34B08-6C1C-AEE9-C028-656ED7CC5DD5 | 03/13/16 00:33:15 | 124.149.64.69 | 03/13/16 00:40:08 | 1 | (label):"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2BB34B08-6C1C-AEE9-C028-656ED7CC5DD5?key=1457829196591 |
| 19242 | 2BB36003-8B76-8D78-458E-A0C518AA3ECE | 03/09/16 21:26:20 | 108.218.143.112 | 03/09/16 21:32:27 | 0 | (label):"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2BB36003-8B76-8D78-458E-A0C518AA3ECE?key=1457558785267 |
| 19243 | 2BB3C2EF-D2E7-862A-E1CF-A89F3D31653E | 03/07/16 12:25:24 | 104.148.159.104 | 03/07/16 12:29:41 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | 3 | 1 | | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2BB3C2EF-D2E7-862A-E1CF-A89F3D31653E?key=1457353592422 |
| 19244 | 2BB3D735-BFE5-EEC6-1365-7140007449DC | 03/14/16 23:03:34 | 206.55.93.130 | 03/14/16 23:09:03 | 1 | (label):"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u00a0IS A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | | | 3 | FiveStrata | http://vp.leadid.com/playback/2BB3D735-BFE5-EEC6-1365-7140007449DC?key=1457996616694 |
| 19245 | 2BB3E6AC-638D-3A83-AB64-D7126A71CFD6 | 03/18/16 23:51:31 | 100.35.208.124 | 03/18/16 23:52:54 | 1 | (label):"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2BB3E6AC-638D-3A83-AB64-D7126A71CFD6?key=1458345095022 |
| 19246 | 2BB56BAB-7F77-0BD2-59EE-421889059FC6 | 03/13/16 14:01:25 | 73.33.166.73 | 03/13/16 14:03:32 | 1 | (label):"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2BB56BAB-7F77-0BD2-59EE-421889059FC6?key=1457877685735 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19247 | 2885E31B-B473-E8C0-7A12-E6D8F8F61C68 | 03/31/16 15:08:18 | 24.47.44.41 | 03/31/16 15:14:53 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2885E31B-B473-E8C0-7A12-E6D8F8F61C68?key=1459436902876 |
| 19248 | 2885EF99-F278-5372-AB34-774569298E8A | 03/16/16 16:40:47 | 76.20.19.185 | 03/16/16 16:45:07 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2885EF99-F278-5372-AB34-774569298E8A?key=1458146434297 |
| 19249 | 2886ED0B-9F24-2056-AE2F-21D1D9E9493A | 03/21/16 20:37:13 | 70.112.60.86 | 03/21/16 20:43:23 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2886ED0B-9F24-2056-AE2F-21D1D9E9493A?key=1458592633899 |
| 19250 | 28874DF5-2FDF-E033-CC86-2703C40A33EF | 03/16/16 16:59:58 | 70.210.226.123 | 03/16/16 17:01:36 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/28874DF5-2FDF-E033-CC86-2703C40A33EF?key=1458147600002 |
| 19251 | 288B18D6-34F6-F13E-8E59-806F78C04875 | 03/20/16 19:38:42 | 104.5.41.246 | 03/20/16 19:45:47 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/288B18D6-34F6-F13E-8E59-806F78C04875?key=1458502718380 |
| 19252 | 28893E7A-8FB3-9A3D-5B3B-FFE0FF28F96F | 03/05/16 04:34:17 | 106.51.14.6 | 03/07/16 19:40:47 | 0 | | | | | | | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/28893E7A-8FB3-9A3D-5B3B-FFE0FF28F96F?key=1457152295327 |
| 19253 | 28895?F4-7CAD-23DF-6AE4-81C3703931F2 | 03/31/16 15:09:22 | 72.177.119.119 | 03/31/16 15:10:27 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28895?F4-7CAD-23DF-6AE4-81C3703931F2?key=1459436963316 |
| 19254 | 2889700B-AF5A-4A59-812E-483235CF63CC | 03/02/16 13:50:36 | 148.74.67.124 | 03/02/16 13:51:49 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD]SERVICE FOR US AND]OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE AND MOBILE DEVICES INCLUDING SMS AND MMS AND]OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2889700B-AF5A-4A59-812E-483235CF63CC?key=1456926635514 |
| 19255 | 288A99D9-BA07-1930-F841-068D18A0E961 | 03/29/16 21:45:49 | 67.79.115.82 | 03/29/16 21:52:14 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/288A99D9-BA07-1930-F841-068D18A0E961?key=1459287949395 |
| 19256 | 28BACF32-7862-985E-D47B-A2435C2F5A1E | 03/21/16 14:24:18 | 74.192.180.53 | 03/21/16 14:30:23 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28BACF32-7862-985E-D47B-A2435C2F5A1E?key=1458570281996 |
| 19257 | 28883298-6825-C938-8A48-7F68268953EB | 03/11/16 17:50:14 | 115.186.172.105 | 03/16/16 19:24:35 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE[\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/28883298-6825-C938-8A48-7F68268953EB?key=1457718619903 |
| 19258 | 28BC45F6-8985-F102-B8AC-CE3393558452 | 03/20/16 17:54:12 | 172.58.16.153 | 03/20/16 18:00:10 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28BC45F6-8985-F102-B8AC-CE3393558452?key=1458496453225 |
| 19259 | 28BD6F28-DE09-0BDA-9EDC-D3578A97EE4E | 03/16/16 17:03:53 | 45.51.194.235 | 03/16/16 17:05:06 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/28BD6F28-DE09-0BDA-9EDC-D3578A97EE4E?key=1458147841742 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19260 | 288DE039-4549-4189-64AF-F80D7EFEB7FB | 03/30/16 21:25:26 | 172.56.38.126 | 03/30/16 21:30:09 | 2 | (label!:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/288DE039-4549-4189-64AF-F80D7EFEB7FB?key=1459373128932 |
| 19261 | 288E2B56-7BAC-E814-C83C-0AC236114971 | 03/28/16 17:09:20 | 76.169.154.106 | 03/28/16 17:13:42 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/288E2B56-7BAC-E814-C83C-0AC236114971?key=1459184979239 |
| 19262 | 288E3336-73B2-8F5D-C1CA-5E8FA78F9AE6 | 03/13/16 00:47:35 | 96.241.198.25 | 03/13/16 00:49:03 | 1 | (label!:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/288E3336-73B2-8F5D-C1CA-5E8FA78F9AE6?key=1457830056243 |
| 19263 | 288EA9BF-975B-8C45-778F-C3662FA101AE | 03/20/16 22:58:41 | 75.108.120.106 | 03/20/16 23:04:14 | 1 | (label!:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/288EA9BF-975B-8C45-778F-C3662FA101AE?key=1458514729014 |
| 19264 | 288ED759-CC4D-8962-DE3E-AE72C048CDFC | 03/07/16 15:22:57 | 24.151.38.157 | 03/07/16 15:25:04 | 1 | (label!:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/288ED759-CC4D-8962-DE3E-AE72C048CDFC?key=1457364177876 |
| 19265 | 288F0DA9-1FA4-2263-35D7-67C9A7263047 | 03/12/16 03:15:15 | 207.172.218.128 | 03/12/16 03:16:31 | 1 | (label!:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 3 | | 0 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/288F0DA9-1FA4-2263-35D7-67C9A7263047?key=1457752506062 |
| 19266 | 288F5FA4-1091-0D20-6A65-FCF3517F9F83 | 03/09/16 16:00:33 | 71.192.222.162 | 03/09/16 16:02:25 | 1 | (label!:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 3 | | 0 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/288F5FA4-1091-0D20-6A65-FCF3517F9F83?key=1457539235348 |
| 19267 | 288FB6B2-3458-4D8C-F4C2-46D48043D841 | 03/04/16 19:44:39 | 108.210.41.79 | 03/04/16 19:50:23 | 1 | (label!:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/288FB6B2-3458-4D8C-F4C2-46D48043D841?key=1457120679259 |
| 19268 | 28C2A568-7D8D-D9C4-67F2-0209E92A0106 | 03/04/16 14:14:08 | 68.134.52.24 | 03/04/16 14:20:05 | 1 | (label!:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/28C2A568-7D8D-D9C4-67F2-0209E92A0106?key=1457100847945 |
| 19269 | 28C361AA-ED50-7085-1A58-7D8622445EA2 | 03/12/16 12:06:53 | 208.109.88.104 | 03/14/16 15:51:44 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 19270 | 28C46F46-8090-A923-5304-B088DF897D5A | 03/27/16 10:56:10 | 107.77.161.8 | 03/27/16 10:58:17 | 1 | (label!:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28C46F46-8090-A923-5304-B088DF897D5A?key=1459076403129 |
| 19271 | 28C65A75-7A47-FDE7-A352-294158268FC3 | 03/09/16 16:21:19 | 198.0.132.97 | 03/09/16 16:22:46 | 1 | (label!:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28C65A75-7A47-FDE7-A352-294158268FC3?key=1457540749779 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19272 | 28C68C70-5F95-DE15-8943-9AC04501CAFF | 03/31/16 03:04:23 | 66.87.125.110 | 03/31/16 03:10:06 | 1 | (label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28C68C70-5F95-DE15-8943-9AC04501CAFF?key=1459393466899 |
| 19273 | 28C6CE37-A89E-F169-EF71-68039EE09F37 | 03/04/16 19:53:11 | 73.186.141.167 | 03/04/16 19:54:22 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/28C6CE37-A89E-F169-EF71-68039EE09F37?key=1457121152328 |
| 19274 | 28C765DB-2744-2291-A0B0-DE3885F865FC | 03/01/16 23:47:33 | 98.110.247.93 | 03/01/16 23:50:03 | 1 | (label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28C765DB-2744-2291-A0B0-DE3885F865FC?key=1456876070006 |
| 19275 | 28C77B80-4CCD-C8B2-2A5E-EC8E93C09C5C | 03/28/16 05:54:21 | 174.26.112.143 | 03/28/16 05:58:12 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/28C77B80-4CCD-C8B2-2A5E-EC8E93C09C5C?key=1459144465344 |
| 19276 | 28C99CE7-9C47-7089-5DD9-61A50D1FD90A | 03/21/16 21:44:22 | 172.100.243.20 | 03/21/16 21:44:37 | 1 | (label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28C99CE7-9C47-7089-5DD9-61A50D1FD90A?key=1458596663878 |
| 19277 | 28C9C115-530F-9EA7-8F01-1B86CE5D995F | 03/01/16 21:03:17 | 96.227.99.149 | 03/01/16 21:05:10 | 1 | (label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28C9C115-530F-9EA7-8F01-1B86CE5D995F?key=1456866197530 |
| 19278 | 28CB13A8-6090-278D-7149-A7D1A3F928D8 | 03/12/16 00:08:20 | 70.209.103.6 | 03/12/16 00:10:08 | 1 | (label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28CB13A8-6090-278D-7149-A7D1A3F928D8?key=1457741301842 |
| 19279 | 28C86AF0-3452-9808-0857-7D05C18FA632 | 03/11/16 16:11:54 | 208.109.88.104 | 03/11/16 16:16:54 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 19280 | 28C8AA41-77FD-7885-184D-E95045B418D8 | 03/23/16 20:17:40 | 70.208.140.247 | 03/23/16 20:25:06 | 1 | (label":"BY CLICKING}YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28C8AA41-77FD-7885-184D-E95045B418D8?key=1458764260207 |
| 19281 | 28CC0F9A-7A8E-4E2A-64C2-CB2218E70EE8 | 03/03/16 16:03:48 | 208.109.88.104 | 03/03/16 16:07:51 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 19282 | 28CC2075-1536-4CB3-3342-E267644629Z6 | 03/27/16 20:12:43 | 65.119.242.127 | 03/27/16 20:13:09 | 1 | (label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28CC2075-1536-4CB3-3342-E267644629Z6?key=1459109565669 |
| 19283 | 28CC54ED-044C-0B3F-B758-0084255DCE1D | 03/30/16 06:11:19 | 68.230.122.187 | 03/30/16 06:15:07 | 1 | (label":"BY CLICKING}YOU CAN SAVE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28CC54ED-044C-0B3F-B758-0084255DCE1D?key=1459318279855 |
| 19284 | 28CCD7F8-C897-138D-5946-ED680D8888BF | 03/15/16 23:11:32 | 173.61.37.101 | 03/15/16 23:15:08 | 1 | (label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28CCD7F8-C897-138D-5946-ED680D8888BF?key=1458083492692 |
| 19285 | 28CDB1C1-200D-EAB4-9A85-146F09A6C4AE | 03/23/16 17:25:17 | 65.204.229.11 | 03/23/16 17:28:25 | 1 | (label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28CDB1C1-200D-EAB4-9A85-146F09A6C4AE?key=1458753917788 |
| 19286 | 28CDFD92-190F-7DDC-DCD4-B286E3A25C53 | 03/06/16 07:22:30 | 172.56.40.14 | 03/06/16 07:30:09 | 1 | (label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/28CDFD92-190F-7DDC-DCD4-B286E3A25C53?key=1457248950291 |
| 19287 | 28CE2F51-B779-033B-07E0-6F7A30407B18 | 03/01/16 16:53:00 | 74.205.144.74 | 03/01/16 16:55:44 | 0 | | | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/28CE2F51-B779-033B-07E0-6F7A30407B18?key=1456851192055 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19288 | 28CEDCF5-881E-81C5-E8A1-4CD4C6380F4A | 03/07/16 19:16:43 | 50.156.43.151 | 03/07/16 19:20:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/28CEDCF5-881E-81C5-E8A1-4CD4C6380F4A?key=1457378203383 |
| 19289 | 28CEF5AF-F016-B692-0178-80D71AF22CF7 | 03/18/16 13:35:41 | 103.206.80.2 | 03/18/16 14:12:55 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/28CEF5AF-F016-B692-0178-80D71AF22CF7?key=1458258071006 |
| 19290 | 28CF8F62-D2DD-4BC1-E1F6-8AD3A7B129D0 | 03/23/16 17:29:46 | 203.177.115.2 | 03/23/16 17:35:50 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28CF8F62-D2DD-4BC1-E1F6-8AD3A7B129D0?key=1458754188510 |
| 19291 | 28CFF2BB-8F82-8532-1146-71D786540413 | 03/03/16 18:21:21 | 107.77.106.88 | 03/03/16 18:22:23 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT TO PARTICIPATE AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/28CFF2BB-8F82-8532-1146-71D786540413?key=1457029281904 |
| 19292 | 28D00605-F4F1-4D89-A077-F67223366407 | 03/21/16 19:08:52 | 98.174.195.122 | 03/21/16 19:10:42 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28D00605-F4F1-4D89-A077-F67223366407?key=1458587333471 |
| 19293 | 28D0705E-9562-5566-1ED3-FAF8EE5989C7 | 03/22/16 12:49:31 | 190.80.2.54 | 03/22/16 21:09:29 | 1 | (label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/28D0705E-9562-5566-1ED3-FAF8EE5989C7?key=1458650946975 |
| 19294 | 28D14355-F288-041A-F8FE-A1844FB2A378 | 03/31/16 01:42:39 | 98.15.147.53 | 03/31/16 01:50:07 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28D14355-F288-041A-F8FE-A1844FB2A378?key=1459388559342 |
| 19295 | 28D2501F-3972-5B16-C244-F55B3635EE83 | 03/31/16 03:50:19 | 66.87.65.249 | 03/31/16 03:55:19 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28D2501F-3972-5B16-C244-F55B3635EE83?key=1459396221836 |
| 19296 | 28D2687F-DA54-5F03-322B-B4EC2ED5198B | 03/11/16 22:10:33 | 108.34.242.63 | 03/11/16 22:15:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28D2687F-DA54-5F03-322B-B4EC2ED5198B?key=1457734235564 |
| 19297 | 28D269EC-9DA2-E0CC-32EC-F18484D995D2 | 03/05/16 16:37:31 | 66.74.60.134 | 03/05/16 16:45:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28D269EC-9DA2-E0CC-32EC-F18484D995D2?key=1457195658646 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19298 | 28D3E4D3-EFA6-2CEC-EEE7-1A0CE3F903CF | 03/13/16 01:02:23 | 23.113.128.236 | 03/13/16 01:08:56 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28D3E4D3-EFA6-2CEC-EEE7-1A0CE3F903CF?key=1457830943474 |
| 19299 | 28D40234-BA4B-39E1-062A-CB2E88E73B40 | 03/09/16 21:02:40 | 70.124.128.156 | 03/09/16 21:08:52 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28D40234-BA4B-39E1-062A-CB2E88E73B40?key=1457557362138 |
| 19300 | 28D4583C-7A7B-3F77-E1AD-A5E303B0B54B | 03/28/16 17:27:51 | 67.11.215.154 | 03/28/16 17:34:01 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28D4583C-7A7B-3F77-E1AD-A5E303B0B54B?key=1459186079657 |
| 19301 | 28D4DC2E-9F6E-F8CE-2BC8-72289649E30E | 03/25/16 21:33:27 | 24.234.90.130 | 03/25/16 21:35:18 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 3 | 1 | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/28D4DC2E-9F6E-F8CE-2BC8-72289649E30E?key=1458941607131 |
| 19302 | 28D65382-B56C-37D1-5CC1-C6A555B6FEE9 | 03/29/16 21:42:52 | 73.149.80.57 | 03/29/16 21:45:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/28D65382-B56C-37D1-5CC1-C6A555B6FEE9?key=1459287773225 |
| 19303 | 28D68027-C8E4-9596-A827-EC1A42365691 | 03/15/16 10:21:37 | 66.44.52.236 | 03/15/16 10:30:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/28D68027-C8E4-9596-A827-EC1A42365691?key=1458037296889 |
| 19304 | 28D71DDA-D8A4-F519-9693-D88ECFED1C4E | 03/16/16 02:58:25 | 24.23.28.0 | 03/16/16 16:20:45 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/28D71DDA-D8A4-F519-9693-D88ECFED1C4E?key=1458097104574 |
| 19305 | 28D76D07-E50A-1786-26F0-A02A3554C93F | 03/29/16 14:50:20 | 24.242.94.22 | 03/29/16 14:56:16 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28D76D07-E50A-1786-26F0-A02A3554C93F?key=1459263021735 |
| 19306 | 28D88964-6166-25AD-48E8-1D1495457D | 03/29/16 14:09:43 | 96.84.38.65 | 03/29/16 14:10:41 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/28D88964-6166-25AD-48E8-1D1495457D?key=1459260588578 |
| 19307 | 28D8F1BC-4F52-521C-CAE5-78C4C5F9C89C | 03/28/16 16:25:51 | 108.36.81.28 | 03/28/16 16:30:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28D8F1BC-4F52-521C-CAE5-78C4C5F9C89C?key=1459182352334 |
| 19308 | 28D92361-7736-C525-232B-B3D1760091FE | 03/24/16 02:07:24 | 74.99.150.70 | 03/24/16 02:15:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28D92361-7736-C525-232B-B3D1760091FE?key=1458785243776 |
| 19309 | 28D93706-2F22-1395-8918-9A123169074F | 03/24/16 20:32:50 | 108.31.53.187 | 03/24/16 20:34:27 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | 1 | | | http://vp.leadid.com/playback/28D93706-2F22-1395-8918-9A123169074F?key=1458851566996 |
| 19310 | 28D9D058-4E88-E7E2-4F11-38C415E11DC9 | 03/31/16 06:46:50 | 76.98.37.147 | 03/31/16 06:49:44 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/28D9D058-4E88-E7E2-4F11-38C415E11DC9?key=1459406818142 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19311 | 28D9D244-E8B5-EB05-CFA5-1C92897F32CA | 03/30/16 17:26:36 | 72.177.119.119 | 03/30/16 17:27:41 | 1 | (label"":"BY AGREEING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | | | 1 | | 1 | 1 | 1 | | | | 1 | 1 | 1 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/28D9D244-E8B5-EB05-CFA5-1C92897F32CA?key=1459358797692 |
| 19312 | 28D9EA6F-B46E-5CA6-F473-6432D89723A7 | 03/26/16 17:33:16 | 110.93.225.106 | 03/28/16 16:56:55 | 1 | (label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")") | | | 1 | | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/28D9EA6F-B46E-5CA6-F473-6432D89723A7?key=1459013595339 |
| 19313 | 28D9F59C-F48B-A59A-C6FA-58846380DC85 | 03/14/16 20:13:47 | 104.10.12.181 | 03/14/16 20:24:39 | 0 | (label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")") | 0 | 0 | 2 | | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/28D9F59C-F48B-A59A-C6FA-58846380DC85?key=1457986485287 |
| 19314 | 28DB4460-77CD-6D91-BD6A-269CA9100CD0 | 03/07/16 15:53:23 | 50.253.125.154 | 03/07/16 16:03:15 | 0 | | | 0 | 0 | 0 | 1 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/28DB4460-77CD-6D91-BD6A-269CA9100CD0?key=1457366005480 |
| 19315 | 28DB89C0-B4C5-5ED2-6D83-46D5B8F19369 | 03/16/16 00:52:13 | 73.39.47.125 | 03/16/16 01:00:06 | 0 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | | 2 | | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/28DB89C0-B4C5-5ED2-6D83-46D5B8F19369?key=1458089533147 |
| 19316 | 28DC208E-7A87-355D-8525-013891968EF5 | 03/27/16 15:54:59 | 71.226.61.34 | 03/27/16 16:00:09 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | 0 | 2 | | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/28DC208E-7A87-355D-8525-013891968EF5?key=1459094100872 |
| 19317 | 28DC40D0-347D-8D77-52E7-814F415DD466 | 03/23/16 23:25:18 | 96.84.38.65 | 03/23/16 23:32:19 | 1 | (label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")") | | | 1 | | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/28DC40D0-347D-8D77-52E7-814F415DD466?key=1458829623216 |
| 19318 | 28DC40D0-347D-8D77-52E7-814F415DD466 | 03/23/16 23:25:18 | 96.84.38.65 | 03/23/16 23:36:28 | 0 | (label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")") | 0 | 0 | 2 | | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/28DC40D0-347D-8D77-52E7-814F415DD466?key=1458829623216 |
| 19319 | 28DCECD3-86CB-A795-7844-322A6F0E221A | 03/14/16 22:24:20 | 50.253.125.154 | 03/15/16 13:25:54 | 1 | (label"":"( PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")") | 0 | 0 | 1 | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/28DCECD3-86CB-A795-7844-322A6F0E221A?key=1457994265833 |
| 19320 | 28DE61F4-8350-2032-A88C-9D89D8A38C30 | 03/01/16 11:56:48 | 70.215.77.99 | 03/01/16 12:00:09 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28DE61F4-8350-2032-A88C-9D89D8A38C30?key=1456833408350 |
| 19321 | 28DFA336-83CD-9282-4D00-898DD8CD8159 | 03/02/16 23:15:19 | 108.65.116.37 | 03/02/16 23:21:07 | 1 | (label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | | 1 | | 1 | 1 | 1 | | | | 1 | 1 | 1 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/28DFA336-83CD-9282-4D00-898DD8CD8159?key=1456960523372 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19322 | 28E00D20-EACC-415F-844C-48626C85EDB0 | 03/27/16 23:50:38 | 50.153.249.38 | 03/29/16 15:12:31 | 0 | [label]:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 1 | 1 | 2 | | 1 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/28E00D20-EACC-415F-844C-48626C85EDB0?key=1459122636480 |
| 19323 | 28E02BCE-9CE2-A1FA-E1E2-AB938E102231 | 03/18/16 18:40:28 | 66.87.87.11 | 03/18/16 18:42:11 | 0 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28E02BCE-9CE2-A1FA-E1E2-AB938E102231?key=1458326432145 |
| 19324 | 28E2C784-76AE-1BF3-04B4-6D0021F6A675 | 03/20/16 20:35:04 | 173.48.210.41 | 03/20/16 20:45:06 | 0 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28E2C784-76AE-1BF3-04B4-6D0021F6A675?key=1458506104708 |
| 19325 | 28E2CA27-072B-43AD-AF81-032895398F7D | 03/17/16 02:03:02 | 173.49.228.203 | 03/17/16 02:10:10 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28E2CA27-072B-43AD-AF81-032895398F7D?key=1458180182785 |
| 19326 | 28E36800-5C23-818E-A84F-88880726A7B5 | 03/09/16 19:34:59 | 67.11.186.118 | 03/09/16 19:40:59 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 1 | 1 | | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28E36800-5C23-818E-A84F-88880726A7B5?key=1457552102611 |
| 19327 | 28E38F33-BD5C-F242-5B28-5E6BE5D9A82A | 03/28/16 18:40:54 | 96.84.38.65 | 03/28/16 18:56:04 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 2 | | | 1 | 1 | | 1 | | 1 | 1 | | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/28E38F33-BD5C-F242-5B28-5E6BE5D9A82A?key=1459190462668 |
| 19328 | 28E38F33-BD5C-F242-5B28-5E6BE5D9A82A | 03/28/16 18:40:54 | 96.84.38.65 | 03/28/16 18:56:56 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 2 | | | 1 | 1 | | 1 | | 1 | 1 | | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/28E38F33-BD5C-F242-5B28-5E6BE5D9A82A?key=1459190462668 |
| 19329 | 28E4024D-F40B-313F-CDED-B1F0E6E4EEF5 | 03/19/16 17:31:33 | 208.109.88.104 | 03/21/16 16:12:59 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 19330 | 28E49C46-9840-A9A6-92AF-94C0A02004F5 | 03/24/16 21:24:40 | 70.124.128.156 | 03/24/16 21:30:37 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28E49C46-9840-A9A6-92AF-94C0A02004F5?key=1458854683627 |
| 19331 | 28E4A8B9-EE21-49D3-D38D-8E84D3F93386 | 03/28/16 20:31:17 | 173.69.179.43 | 03/28/16 20:35:05 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28E4A8B9-EE21-49D3-D38D-8E84D3F93386?key=1459197077465 |
| 19332 | 28E5O255-8012-F661-C92D-22106878B3EC | 03/01/16 14:30:50 | 174.59.214.7 | 03/01/16 14:35:09 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28E5O255-8012-F661-C92D-22106878B3EC?key=1456842650628 |
| 19333 | 28E509S2-1872-D0BE-F370-E78A78AA289F | 03/17/16 04:15:47 | 67.81.166.124 | 03/17/16 04:20:07 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28E509S2-1872-D0BE-F370-E78A78AA289F?key=1458188149879 |
| 19334 | 28E57C3F-F70F-F1D2-E8EF-F73D3A6AF9A0 | 03/31/16 17:55:59 | 73.162.40.52 | 03/31/16 18:00:18 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28E57C3F-F70F-F1D2-E8EF-F73D3A6AF9A0?key=1459446961993 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19335 | 28E61807-C42A-0D05-ED4C-881F4DE8D162 | 03/30/16 01:53:18 | 76.105.62.24 | 03/30/16 21:24:04 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/28E61807-C42A-0D05-ED4C-881F4DE8D162?key=1459302797978 |
| 19336 | 28E647FC-5694-6950-5170-94E38732BAAC | 03/20/16 13:56:16 | 107.194.114.248 | 03/20/16 14:05:05 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28E647FC-5694-6950-5170-94E38732BAAC?key=1458482176671 |
| 19337 | 28E673EF-0888-2A0B-2CEA-859F4810268B | 03/02/16 19:16:22 | 73.37.63.237 | 03/02/16 19:18:15 | | | | | 0 | 0 | | 0 | 0 | | 1 | 0 | 0 | | N/A | |
| 19338 | 28E7A9E5-9679-F3DC-443C-7F24861F5E43 | 03/18/16 17:35:41 | 50.253.125.154 | 03/18/16 17:37:31 | 1 | (label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/28E7A9E5-9679-F3DC-443C-7F24861F5E43?key=1458322534997 |
| 19339 | 28E7B108-CBA3-EDB5-2129-3C716DE2D2E1 | 03/14/16 15:12:02 | 206.55.93.130 | 03/14/16 15:16:45 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 1 | FiveStrata | http://vp.leadid.com/playback/28E7B108-CBA3-EDB5-2129-3C716DE2D2E1?key=1457968324962 |
| 19340 | 28E82498-39B4-D8FE-89CB-E60D871F9F6A | 03/17/16 22:31:41 | 76.169.154.106 | 03/17/16 22:34:59 | | | | 0 | 0 | 0 | | 1 | 1 | 3 | 1 | 1 | 0 | 0 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/28E82498-39B4-D8FE-89CB-E60D871F9F6A?key=1458253909378 |
| 19341 | 28EBD169-782F-E445-8689-E7C319D45E75 | 03/04/16 23:52:37 | 58.65.176.242 | 03/05/16 00:00:57 | 0 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/28EBD169-782F-E445-8689-E7C319D45E75?key=1457135568497 |
| 19342 | 28EBF46F-B05F-B294-7DB3-DC85DD545AC1 | 03/19/16 23:19:20 | 71.187.34.22 | 03/21/16 13:20:52 | 0 | | | | 1 | 1 | | 0 | 0 | | 1 | 0 | 1 | 0 | 0 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/28EBF46F-B05F-B294-7DB3-DC85DD545AC1?key=1458429568003 |
| 19343 | 28E91430-B80E-E90B-44F2-781345139D21 | 03/10/16 16:05:52 | 45.48.35.43 | 03/10/16 16:10:09 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28E91430-B80E-E90B-44F2-781345139D21?key=1457625952474 |
| 19344 | 28E95244-9F33-EC74-764D-EAAB6CC222DE | 03/16/16 18:36:58 | 104.181.138.117 | 03/16/16 18:38:12 | 0 | | | | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/28E95244-9F33-EC74-764D-EAAB6CC222DE?key=1458153418484 |
| 19345 | 28E9884A-8295-5A0E-D762-38A7A88AFFDE | 03/29/16 20:17:52 | 65.36.108.145 | 03/29/16 20:29:59 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/28E9884A-8295-5A0E-D762-38A7A88AFFDE?key=1459282675717 |
| 19346 | 28EAB3FA-00E4-8B99-CD98-7D235549EE65 | 03/01/16 17:45:52 | 73.241.92.147 | 03/01/16 17:50:05 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28EAB3FA-00E4-8B99-CD98-7D235549EE65?key=1456854352792 |
| 19347 | 28E81803-FA6E-B61E-D07A-ECE6A17C90A0 | 03/02/16 20:54:17 | 70.214.48.64 | 03/02/16 21:00:07 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28E81803-FA6E-B61E-D07A-ECE6A17C90A0?key=1456952058271 |
| 19348 | 28E823CF-D5A0-3289-4087-3483F4012327 | 03/16/16 13:32:33 | 24.213.151.130 | 03/16/16 13:40:08 | 2 | | | | 0 | 0 | | 1 | 1 | 3 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28E823CF-D5A0-3289-4087-3483F4012327?key=1458135175705 |
| 19349 | 28EBB5F3-C664-56E7-76DC-62B435E4F13E | 03/01/16 20:50:59 | 50.253.125.154 | 03/01/16 20:52:46 | 0 | | | | 1 | 1 | | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/28EBB5F3-C664-56E7-76DC-62B435E4F13E?key=1456865476686 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19350 | 28E8B0AC-0362-7650-5EA2-A979887C3802 | 03/17/16 03:29:19 | 99.51.144.47 | 03/17/16 03:30:21 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 2 | 1 | 2 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/28E8B0AC-0362-7650-5EA2-A979887C3802?key=1458185381753 |
| 19351 | 28EC19F5-84AC-83E9-CD97-905D31A70577 | 03/21/16 16:57:06 | 76.169.154.106 | 03/21/16 17:03:28 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/28EC19F5-84AC-83E9-CD97-905D31A70577?key=1458579435565 |
| 19352 | 28EDFBD9-0002-BBF9-A8A9-856455ED7376 | 03/25/16 16:48:32 | 64.60.183.178 | 03/25/16 16:55:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28EDFBD9-0002-BBF9-A8A9-856455ED7376?key=1458924508307 |
| 19353 | 28EEFF0C-3814-BAA3-F369-28309423254B | 03/17/16 00:37:17 | 172.58.201.110 | 03/17/16 00:41:25 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/28EEFF0C-3814-BAA3-F369-28309423254B?key=1458175039934 |
| 19354 | 28EF2123-5A00-4C72-C5AC-E7026CC87059 | 03/18/16 18:40:19 | 24.162.137.142 | 03/18/16 18:41:25 | 1 | {label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28EF2123-5A00-4C72-C5AC-E7026CC87059?key=1458326428794 |
| 19355 | 28EF4D6B-5C69-7618-78E7-4574FA2170D4 | 03/30/16 17:05:02 | 167.112.160.211 | 03/30/16 17:10:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28EF4D6B-5C69-7618-78E7-4574FA2170D4?key=1459357502360 |
| 19356 | 28EFF177-539F-AB1B-39CE-059342C183A8 | 03/23/16 19:44:30 | 96.84.38.65 | 03/23/16 20:18:33 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/28EFF177-539F-AB1B-39CE-059342C183A8?key=1458762284109 |
| 19357 | 28F271FB-E7A7-E5F3-EE7A-10986FD3581D | 03/10/16 02:09:16 | 68.58.247.71 | 03/10/16 14:26:38 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND\/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"} | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/28F271FB-E7A7-E5F3-EE7A-10986FD3581D?key=1457575657974 |
| 19358 | 28FE5EAE-8CE7-97E2-98CB-6598E828F42 | 03/31/16 18:50:57 | 71.163.134.177 | 03/31/16 18:53:15 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/28F2E5AE-8CE7-97E2-98CB-6598E828F42?key=1459450265106 |
| 19359 | 28F3200C-9EB4-742F-390D-AF51920D35C0 | 03/30/16 06:12:18 | 66.87.71.116 | 03/30/16 06:20:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28F3200C-9EB4-742F-390D-AF51920D35C0?key=1459318344067 |
| 19360 | 28F37D7E-D0EB-2208-6BB2-CF4CF6D6065C | 03/30/16 14:25:27 | 68.2.105.160 | 03/30/16 16:08:10 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE I AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/28F37D7E-D0EB-2208-6BB2-CF4CF6D6065C?key=1459347921895 |
| 19361 | 28F3A3C6-AD45-369D-5548-7872693D971C | 03/12/16 07:11:10 | 208.109.88.104 | 03/14/16 16:43:54 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19362 | 28F3E8AB-8F98-D134-88F3-6AA106855F05 | 03/14/16 08:58:37 | 100.0.132.170 | 03/14/16 16:28:49 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE| AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | | | | 1 | 1 | 1 | 0 | 1 | | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/28F3E8AB-8F98-D134-88F3-6AA106855F05?key=1457945911899 |
| 19363 | 28F48680-230B-A510-CA53-ECD53550DA85 | 03/16/16 16:54:08 | 208.109.88.104 | 03/16/16 16:54:13 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 19364 | 28F52CC6-5F4C-B510-8E24-3EE5A565F48F | 03/01/16 13:26:47 | 166.137.240.52 | 03/01/16 13:30:27 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28F52CC6-5F4C-B510-8E24-3EE5A565F48F?key=1456838809457 |
| 19365 | 28FE578-C789-06C9-E0B0-88C2C33A4765 | 03/29/16 22:39:52 | 67.79.115.82 | 03/29/16 22:46:25 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28FE578-C789-06C9-E0B0-88C2C33A4765?key=1459291192843 |
| 19366 | 28F64186-C542-9AF5-F1CE-0A4921EF518A | 03/15/16 17:37:08 | 173.55.78.73 | 03/15/16 17:39:09 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/28F64186-C542-9AF5-F1CE-0A4921EF518A?key=1458063433628 |
| 19367 | 28F67C7-7868-A88E-6ACD-EFDC71E4AD51 | 03/02/16 14:24:04 | 71.198.74.127 | 03/02/16 14:24:54 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/28F67C7-7868-A88E-6ACD-EFDC71E4AD51?key=1456928648979 |
| 19368 | 28F68216-4968-D042-C763-EFC8C838487E | 03/24/16 23:12:20 | 65.129.196.16 | 03/25/16 16:44:52 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/28F68216-4968-D042-C763-EFC8C838487E?key=1458861140669 |
| 19369 | 28F75D4E-3BE0-956D-4631-9894C0CFFCD6 | 03/31/16 23:03:07 | 76.9.67.147 | 03/31/16 23:05:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28F75D4E-3BE0-956D-4631-9894C0CFFCD6?key=1459465388957 |
| 19370 | 28F831CF-011A-A787-8D8D-85244E5CC480 | 03/24/16 17:03:41 | 74.205.144.74 | 03/24/16 17:04:00 | 1 | {label":" ( )PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/28F831CF-011A-A787-8D8D-85244E5CC480?key=1458839022258 |
| 19371 | 28F3A6B-857B-B020-E93E-562048D112A9 | 03/23/16 16:11:34 | 96.84.38.65 | 03/23/16 16:16:10 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/28F3A6B-857B-B020-E93E-562048D112A9?key=1458749499720 |
| 19372 | 28FC38A-C341-118A-1F3E-1469A6D5E352 | 03/31/16 22:50:18 | 69.112.99.176 | 03/31/16 22:55:03 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28FC38A-C341-118A-1F3E-1469A6D5E352?key=1459466121870 |
| 19373 | 28F90182-E0D1-5169-D277-CA347260FD34 | 03/16/16 03:57:20 | 208.109.88.104 | 03/16/16 13:15:47 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 19374 | 28F93532-86C6-F601-3E86-B38F974D4153 | 03/22/16 19:55:16 | 96.84.38.65 | 03/22/16 21:25:43 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/28F93532-86C6-F601-3E86-B38F974D4153?key=1458676542820 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19375 | 28F9AE4E-23CF-DE8E-BDF7-4876C5380F64 | 03/27/16 06:02:32 | 173.66.3.130 | 03/27/16 06:04:33 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/28F9AE4E-23CF-DE8E-BDF7-4876C5380F64?key=1459058554212 |
| 19376 | 28FA2E5E-3789-01EE-1E0C-F5C178104C99 | 03/26/16 00:05:32 | 71.243.196.150 | 03/26/16 00:06:52 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28FA2E5E-3789-01EE-1E0C-F5C178104C99?key=1458950734081 |
| 19377 | 28F819FE-2134-EA6D-FD90-74E555614935 | 03/30/16 15:49:24 | 24.180.8.27 | 03/30/16 15:50:07 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/28F819FE-2134-EA6D-FD90-74E555614935?key=1459352982084 |
| 19378 | 28FB2CEB-74AB-7316-4191-2D6D391028A0 | 03/28/16 00:06:11 | 108.5.152.82 | 03/28/16 14:38:04 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/28FB2CEB-74AB-7316-4191-2D6D391028A0?key=1459123571961 |
| 19379 | 28FBDB55-05E1-4D24-5D36-A177A31415DC | 03/30/16 15:16:05 | 208.109.88.104 | 03/30/16 16:20:00 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 19380 | 28FBEED9-E283-A92F-AD91-2E5521C55C32 | 03/15/16 23:26:11 | 50.153.145.63 | 03/15/16 23:30:13 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28FBEED9-E283-A92F-AD91-2E5521C55C32?key=1458084370491 |
| 19381 | 28FCD5D2-53B0-B0A6-18CD-DF18D8606AE4 | 03/30/16 20:56:58 | 96.84.38.65 | 03/30/16 21:07:32 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/28FCD5D2-53B0-B0A6-18CD-DF18D8606AE4?key=1459371453641 |
| 19382 | 28FE1FA4-81D3-6A33-B2ED-518997947382 | 03/16/16 21:33:11 | 72.181.125.1 | 03/16/16 21:39:18 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28FE1FA4-81D3-6A33-B2ED-518997947382?key=1458163991119 |
| 19383 | 28FFAA57-AF76-4DF4-5685-5C0ACD52D9A2 | 03/24/16 03:32:01 | 50.166.235.66 | 03/24/16 03:35:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28FFAA57-AF76-4DF4-5685-5C0ACD52D9A2?key=1458790327411 |
| 19384 | 28FFB8DB-912D-5478-45F2-9F41CCFD9FE7 | 03/08/16 15:55:57 | 24.213.151.130 | 03/08/16 16:00:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28FFB8DB-912D-5478-45F2-9F41CCFD9FE7?key=1457452578202 |
| 19385 | 2900D7FA-508D-58E8-BF09-05983A9206D5 | 03/31/16 06:09:53 | 66.87.134.9 | 03/31/16 06:15:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2900D7FA-508D-58E8-BF09-05983A9206D5?key=1459404593373 |
| 19386 | 2900FD1B-D577-576D-1285-766ECF4867F0 | 03/03/16 16:40:46 | 173.55.117.106 | 03/03/16 16:52:35 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2900FD1B-D577-576D-1285-766ECF4867F0?key=1457023325688 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19387 | 290127FD-40CA-84AA-98CD-AB4234B44400 | 03/13/16 17:46:52 | 70.209.105.223 | 03/13/16 17:50:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/290127FD-40CA-84AA-98CD-AB4234B44400?key=1457891214376 |
| 19388 | 29015E9A-154F-D802-210D-11D94A0AEA39 | 03/11/16 16:17:54 | 166.170.15.32 | 03/11/16 16:20:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29015E9A-154F-D802-210D-11D94A0AEA39?key=1457713052009 |
| 19389 | 2901C809-FC3F-5FC8-F656-8D8A5FA421BE | 03/26/16 02:12:45 | 70.181.243.83 | 03/26/16 02:20:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2901C809-FC3F-5FC8-F656-8D8A5FA421BE?key=1458958365846 |
| 19390 | 29028895-64FF-75C7-1A95-5E716EE90A57 | 03/17/16 20:38:42 | 76.169.154.106 | 03/17/16 20:42:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/29028895-64FF-75C7-1A95-5E716EE90A57?key=1458247130405 |
| 19391 | 29032592-9D19-E8B1-906C-5D969DB40F2A | 03/27/16 21:08:20 | 76.23.131.81 | 03/27/16 21:15:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29032592-9D19-E8B1-906C-5D969DB40F2A?key=1459112903136 |
| 19392 | 29049162-9CE0-8C63-595E-25C048B83E8CB | 03/28/16 17:38:00 | 74.205.144.74 | 03/28/16 17:38:06 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/29049162-9CE0-8C63-595E-25C048B83E8CB?key=1459186676985 |
| 19393 | 29051057-2E81-F186-8163-F4C1E86403A6 | 03/10/16 04:50:24 | 101.50.114.227 | 03/10/16 14:30:48 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/29051057-2E81-F186-8163-F4C1E86403A6?key=1457585435537 |
| 19394 | 29051057-2E81-F186-8163-F4C1E86403A6 | 03/10/16 04:50:24 | 101.50.114.227 | 03/10/16 14:30:48 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/29051057-2E81-F186-8163-F4C1E86403A6?key=1457585435537 |
| 19395 | 2905818E-BD81-8459-6813-D7C8728907ZE | 03/16/16 04:23:26 | 208.109.88.104 | 03/16/16 16:09:25 | | | | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | N/A |
| 19396 | 29058828-0F58-74EA-52AC-511B8B362D15 | 03/17/16 22:41:10 | 24.44.27.179 | 03/17/16 22:42:32 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/29058828-0F58-74EA-52AC-511B8B362D15?key=1458254467188 |
| 19397 | 29061803-E18A-F1E9-0B94-5453CE84351B | 03/19/16 07:09:01 | 67.0.67.140 | 03/19/16 07:15:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/29061803-E18A-F1E9-0B94-5453CE84351B?key=1458371344932 |
| 19398 | 290685FB-A7D7-94D5-F77A-0041FE0DDB6C | 03/04/16 10:33:27 | 50.153.68.0 | 03/04/16 10:40:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/290685FB-A7D7-94D5-F77A-0041FE0DDB6C?key=1457087607152 |
| 19399 | 2907D858-8EC5-9F03-5806-6DE612186F91 | 03/19/16 15:26:39 | 203.177.115.2 | 03/19/16 15:34:39 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2907D858-8EC5-9F03-5806-6DE612186F91?key=1458401199045 |
| 19400 | 29081DF1-775E-52E6-5F85-8F7ED3CE838A | 03/17/16 22:20:25 | 23.240.172.72 | 03/17/16 22:33:20 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/29081DF1-775E-52E6-5F85-8F7ED3CE838A?key=1458253221610 |
| 19401 | 29084042-8887-0268-827F-085E21488546 | 03/18/16 14:23:51 | 50.253.125.154 | 03/18/16 14:25:58 | 1 | [label":"]PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/29084042-8887-0268-827F-085E21488546?key=1458311029079 |
| 19402 | 29098A06-1C51-FC57-EE73-7E2418146E53 | 03/09/16 09:04:17 | 70.214.32.250 | 03/09/16 09:06:40 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/29098A06-1C51-FC57-EE73-7E2418146E53?key=1457514265598 |
| 19403 | 290A5B31-7A98-CE83-C485-40437FF8C62C | 03/18/16 20:45:16 | 24.56.19.229 | 03/18/16 21:36:20 | 1 | [label":"]WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL STATE OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/290A5B31-7A98-CE83-C485-40437FF8C62C?key=1458333929067 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | zip | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19404 | 290D6E0F-5058-2C8A-0084-5AA2ED628980 | 03/13/16 20:33:38 | 24.229.128.24 | 03/13/16 20:40:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/290D6E0F-5058-2C8A-0084-5AA2ED628980?key=1457901220997 |
| 19405 | 290DD471-0E2C-C9E8-93D4-7847770280C6 | 03/30/16 18:20:45 | 76.182.254.17 | 03/30/16 18:26:36 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/290DD471-0E2C-C9E8-93D4-7847770280C6?key=1459362049145 |
| 19406 | 290E51EE-AA8B-86DE-578E-928D54ECE044 | 03/30/16 19:53:38 | 61.12.89.52 | 03/30/16 19:54:19 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/290E51EE-AA8B-86DE-578E-928D54ECE044?key=1459367615838 |
| 19407 | 290E9933-64E7-887A-39C5-330340A0E360 | 03/12/16 13:16:31 | 24.0.156.151 | 03/12/16 13:18:08 | 0 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/290E9933-64E7-887A-39C5-330340A0E360?key=1457788559956 |
| 19408 | 29102D63-6A1F-0B51-FB55-808AE17A3A0F | 03/07/16 00:27:20 | 69.71.201.54 | 03/07/16 00:27:31 | 0 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29102D63-6A1F-0B51-FB55-808AE17A3A0F?key=1457310435671 |
| 19409 | 2911451B-5578-9E95-A561-7BAD72311810 | 03/05/16 01:05:16 | 174.28.130.146 | 03/05/16 01:12:33 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/2911451B-5578-9E95-A561-7BAD72311810?key=1457139920440 |
| 19410 | 2913977A-ED6E-B71E-8485-55EBC08EA7C1 | 03/01/16 16:08:25 | 99.16.141.135 | 03/01/16 16:14:24 | 0 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2913977A-ED6E-B71E-8485-55EBC08EA7C1?key=1456848508738 |
| 19411 | 2913AD3E-8D78-093F-2889-616982849770 | 03/10/16 18:28:35 | 76.169.154.106 | 03/10/16 18:32:21 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2913AD3E-8D78-093F-2889-616982849770?key=1457634574283 |
| 19412 | 29152D6B-1EA6-A854-F52D-8937211A8E2C | 03/26/16 21:47:12 | 71.103.3.247 | 03/26/16 21:53:57 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/29152D6B-1EA6-A854-F52D-8937211A8E2C?key=1459028833456 |
| 19413 | 2915488D-E09A-3BFE-C826-9F2DFA16FC6C | 03/30/16 21:58:28 | 203.177.115.2 | 03/30/16 22:04:22 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2915488D-E09A-3BFE-C826-9F2DFA16FC6C?key=1459375108502 |
| 19414 | 2915551F-3BD9-321F-EC40-28EEBAE17D8D | 03/04/16 18:50:18 | 73.155.251.4 | 03/04/16 18:57:52 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2915551F-3BD9-321F-EC40-28EEBAE17D8D?key=1457117419139 |
| 19415 | 29152EF-2508-B356-FB42-E30D184EF9A5 | 03/10/16 18:06:14 | 47.216.212.139 | 03/10/16 18:08:42 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/29152EF-2508-B356-FB42-E30D184EF9A5?key=1457633177718 |
| 19416 | 2915889B-A7E5-E121-10EA-0E9E5D32863C | 03/29/16 18:00:26 | 71.163.77.254 | 03/29/16 18:05:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2915889B-A7E5-E121-10EA-0E9E5D32863C?key=1459274420178 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19417 | 291673C7-B2B9-FDA5-A8EB-0A99C96C0780 | 03/29/16 13:09:38 | 69.127.141.69 | 03/29/16 13:15:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 2 | 2 | | 1 | 1 | 3 | 1 | | | | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/291673C7-B2B9-FDA5-A8EB-0A99C96C0780?key=1459256978062 |
| 19418 | 2917A850-4083-C024-B7CA-38FCA5B6175D | 03/29/16 21:00:51 | 45.19.193.249 | 03/29/16 21:07:07 | 1 | {label":"BY CLICKING |YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2917A850-4083-C024-B7CA-38FCA5B6175D?key=1459285251885 |
| 19419 | 2917A9C8-C5AA-3A43-83AB-72F4848C4338 | 03/14/16 23:46:48 | 108.233.18.12 | 03/14/16 23:47:29 | 1 | {label":"BY CLICKING |YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2917A9C8-C5AA-3A43-83AB-72F4848C4338?key=1457999212951 |
| 19420 | 291869A3-303B-6F38-480D-D604FCE99484 | 03/06/16 20:15:22 | 75.61.72.130 | 03/07/16 18:15:30 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE |AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/291869A3-303B-6F38-480D-D604FCE99484?key=1457295322608 |
| 19421 | 291878DF-F138-0C62-CD89-0EEE69F164CC | 03/12/16 21:15:24 | 107.193.163.62 | 03/14/16 16:09:38 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/291878DF-F138-0C62-CD89-0EEE69F164CC?key=1457817336164 |
| 19422 | 291878DF-F138-0C62-CD89-0EEE69F164CC | 03/12/16 21:15:24 | 107.193.163.62 | 03/12/16 21:18:54 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/291878DF-F138-0C62-CD89-0EEE69F164CC?key=1457817336164 |
| 19423 | 29189148-2465-8F4B-A76E-E8B0BDC3F012 | 03/07/16 21:16:20 | 172.88.165.5 | 03/07/16 21:19:08 | 1 | {label":"BY CLICKING |YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29189148-2465-8F4B-A76E-E8B0BDC3F012?key=1457385392055 |
| 19424 | 2918C310-F071-2C86-D764-CAC8DE2824A6 | 03/16/16 21:35:49 | 315.186.161.86 | 03/16/16 21:36:57 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/2918C310-F071-2C86-D764-CAC8DE2824A6?key=1458164147729 |
| 19425 | 2918D458-1105-3201-718F-5F58D8E32F8C | 03/22/16 17:30:47 | 108.210.41.79 | 03/22/16 17:36:34 | 1 | {label":"BY CLICKING |YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2918D458-1105-3201-718F-5F58D8E32F8C?key=1458667848356 |
| 19426 | 2918D989-5ADE-7641-6151-16DDC498C09F | 03/30/16 03:51:49 | 73.4.85.94 | 03/30/16 03:55:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2918D989-5ADE-7641-6151-16DDC498C09F?key=1459309910441 |
| 19427 | 29197208-6F66-1FAC-9886-4603D449FB5A | 03/29/16 15:36:47 | 67.83.118.228 | 03/29/16 15:40:15 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29197208-6F66-1FAC-9886-4603D449FB5A?key=1459265842412 |
| 19428 | 2919EBF4-CD34-BD0F-FE6D-7F95E0A5A45E | 03/15/16 15:25:25 | 74.205.144.74 | 03/15/16 15:25:40 | 1 | {label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION SO YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 3 | | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | RealiyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2919EBF4-CD34-BD0F-FE6D-7F95E0A5A45E?key=1458055526297 |
| 19429 | 291A3E89-9FA4-F41C-1883-2EAA0247ACBE | 03/01/16 18:26:31 | 203.82.45.146 | 03/01/16 19:05:16 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/291A3E89-9FA4-F41C-1883-2EAA0247ACBE?key=1456856812207 |
| 19430 | 291ACF70-DFC5-1828-A57D-5FBC3FD84602 | 03/18/16 14:09:04 | 73.47.144.135 | 03/18/16 14:15:05 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/291ACF70-DFC5-1828-A57D-5FBC3FD84602?key=1458310145262 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name / Visual Playback Link |
| 19431 | 291ADD9F-E064-2098-F8F0-CF83579371901 | 03/28/16 20:59:58 | 96.84.38.65 | 03/28/16 21:21:00 | 1 | (label'':"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"") | 0 | | | | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/291ADD9F-E064-2098-F8F0-CF83579371901?key=1459198786513 |
| 19432 | 291AE193-5B85-0176-3B21-520596E6D054 | 03/20/16 15:42:43 | 74.95.76.209 | 03/20/16 15:45:08 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/291AE193-5B85-0176-3B21-520596E6D054?key=1458488601806 |
| 19433 | 291C7A9E-8FD4-004F-01D3-ACA32851F171 | 03/18/16 00:59:27 | 76.23.235.243 | 03/18/16 01:01:05 | 2 | | | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/291C7A9E-8FD4-004F-01D3-ACA32851F171?key=1458262768367 |
| 19434 | 291D797C-4616-7E5E-5D17-7CC540CA59ED | 03/26/16 11:50:51 | 138.207.200.184 | 03/26/16 12:00:07 | 1 | (label'':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"") | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/291D797C-4616-7E5E-5D17-7CC540CA59ED?key=1458993052971 |
| 19435 | 291D8BE2-76FF-9E42-9AF2-FC973FE3EF61 | 03/26/16 11:56:39 | 73.199.54.74 | 03/26/16 11:58:51 | 1 | (label'':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"") | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/291D8BE2-76FF-9E42-9AF2-FC973FE3EF61?key=1458993400009 |
| 19436 | 291D82D6-7C38-752D-74AD-1BC044DA3827 | 03/28/16 18:02:14 | 24.205.233.42 | 03/28/16 18:05:17 | 1 | (label'':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"") | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/291D82D6-7C38-752D-74AD-1BC044DA3827?key=1459188132684 |
| 19437 | 291E4F11-64FA-8FF3-FF82-16845CE53A20 | 03/11/16 23:24:21 | 162.194.8.50 | 03/11/16 23:53:58 | 1 | (label'':"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/291E4F11-64FA-8FF3-FF82-16845CE53A20?key=1457738676461 |
| 19438 | 291EE79D-4797-41B1-1CF9-92877425AA4C | 03/04/16 04:24:18 | 107.77.106.113 | 03/04/16 04:30:13 | 1 | (label'':"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"") | 0 | 1 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/291EE79D-4797-41B1-1CF9-92877425AA4C?key=1457065458416 |
| 19439 | 291F87C8-2940-C920-5EB7-9C5760915868 | 03/28/16 21:24:41 | 74.205.144.74 | 03/28/16 21:25:14 | 1 | (label'':"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")"") | 0 | 0 | 2 | 3 | 3 | 3 | 3 | 0 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/291F87C8-2940-C920-5EB7-9C5760915868?key=1459200284477 |
| 19440 | 29203553-295A-55AA-78C9-38843E829D1D | 03/31/16 20:24:22 | 23.113.128.236 | 03/31/16 20:31:58 | 1 | (label'':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"") | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/29203553-295A-55AA-78C9-38843E829D1D?key=1459455863773 |
| 19441 | 29205349-3128-8E6C-6D34-2E0862695ADF | 03/05/16 14:37:09 | 70.192.26.120 | 03/05/16 14:40:08 | 1 | (label'':"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"") | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29205349-3128-8E6C-6D34-2E0862695ADF?key=1457188644487 |
| 19442 | 2920A8EC-E1D8-5066-5C70-587E47EC3A1B | 03/30/16 21:22:39 | 96.84.38.65 | 03/30/16 22:13:17 | 1 | (label'':"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"") | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2920A8EC-E1D8-5066-5C70-587E47EC3A1B?key=1459372962262 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19443 | 292199C0-97F9-6A0A-A27C-A2C8EC73FD0A | 03/08/16 16:40:06 | 24.242.59.127 | 03/08/16 16:46:20 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/292199C0-97F9-6A0A-A27C-A2C8EC73FD0A?key=1457455205000 |
| 19444 | 2921EC46-C2B4-A47A-A82E-869A57E973E3 | 03/14/16 14:52:28 | 24.184.168.65 | 03/14/16 14:55:24 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2921EC46-C2B4-A47A-A82E-869A57E973E3?key=1457967150924 |
| 19445 | 2921FA6B-5E32-0380-742D-87B80E46AD6F | 03/14/16 21:54:17 | 50.253.125.154 | 03/14/16 21:55:49 | 1 | {label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 0 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2921FA6B-5E32-0380-742D-87B80E46AD6F?key=1457992466413 |
| 19446 | 29221F45-453C-67D5-81DB-91AE53FD8C58 | 03/17/16 00:37:34 | 75.138.190.200 | 03/17/16 00:40:06 | 2 | | | | 0 | | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29221F45-453C-67D5-81DB-91AE53FD8C58?key=1458175053786 |
| 19447 | 29222E37-541D-9D6F-2457-2AD8F0F450FC | 03/10/16 01:42:18 | 198.175.253.81 | 03/10/16 01:45:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29222E37-541D-9D6F-2457-2AD8F0F450FC?key=1457574137943 |
| 19448 | 29229D57-EFE0-5137-A638-B1298C5C9805 | 03/26/16 14:17:26 | 23.119.142.8 | 03/29/16 22:53:17 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/29229D57-EFE0-5137-A638-B1298C5C9805?key=1459001848131 |
| 19449 | 29231D61-56AD-EE83-CDCF-88A94D4FF9B1 | 03/10/16 02:27:18 | 108.226.100.196 | 03/10/16 02:30:47 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR[AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/29231D61-56AD-EE83-CDCF-88A94D4FF9B1?key=1457576838577 |
| 19450 | 29238110-1559-AD8D-F263-EFEFF7EC3D38 | 03/21/16 17:37:03 | 67.11.186.118 | 03/21/16 17:43:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/29238110-1559-AD8D-F263-EFEFF7EC3D38?key=1458581828633 |
| 19451 | 29242D4F-282C-E68F-9A2B-E68FC8FD2D80 | 03/01/16 01:51:14 | 208.58.42.41 | 03/01/16 01:55:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29242D4F-282C-E68F-9A2B-E68FC8FD2D80?key=1456797076258 |
| 19452 | 292442C3-69C8-BE7A-8AAE-74A3B99C6DB5 | 03/24/16 11:03:24 | 45.47.135.88 | 03/24/16 11:05:52 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/292442C3-69C8-BE7A-8AAE-74A3B99C6DB5?key=1458817409963 |
| 19453 | 2924D4E6-617A-5584-A854-389271125109 | 03/13/16 21:55:10 | 172.250.209.230 | 03/14/16 16:23:01 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE[AND IT'S NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2924D4E6-617A-5584-A854-389271125109?key=1457906106612 |
| 19454 | 2924EC70-76D1-9656-3178-6712E87B9663 | 03/29/16 18:00:14 | 173.56.127.238 | 03/29/16 18:05:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2924EC70-76D1-9656-3178-6712E87B9663?key=1459274419485 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19455 | 29251E4C-BF5C-86A5-9A27-8ACD6307666A | 03/25/16 20:28:38 | 73.155.251.4 | 03/25/16 20:34:19 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29251E4C-BF5C-86A5-9A27-8ACD6307666A?key=1458937717557 |
| 19456 | 2925D3D0-B10C-57BF-3C38-2170C35953AA | 03/06/16 20:35:27 | 108.53.58.88 | 03/06/16 20:36:08 | 0 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT IS NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2925D3D0-B10C-57BF-3C38-2170C35953AA?key=1457296529430 |
| 19457 | 2926CD14-5CD9-82A0-B481-333811FE8C2C | 03/30/16 05:20:43 | 172.56.16.100 | 03/30/16 05:25:10 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2926CD14-5CD9-82A0-B481-333811FE8C2C?key=1459315250290 |
| 19458 | 2926CD14-5CD9-82A0-B481-333811FE8C2C | 03/30/16 05:20:43 | 172.56.16.100 | 03/30/16 05:25:10 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2926CD14-5CD9-82A0-B481-333811FE8C2C?key=1459315250290 |
| 19459 | 29277A7F-B7D7-30BB-E983-A30066E26813 | 03/18/16 02:41:13 | 68.134.67.171 | 03/18/16 13:19:19 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/29277A7F-B7D7-30BB-E983-A30066E26813?key=1458268883885 |
| 19460 | 292845D5-9C1D-C88C-C099-0E84D4ACFFED | 03/15/16 23:54:29 | 70.188.140.170 | 03/16/16 00:00:07 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/292845D5-9C1D-C88C-C099-0E84D4ACFFED?key=1458086073447 |
| 19461 | 2928B64C-A5C8-44C4-E02D-FD618111B24F | 03/04/16 16:44:31 | 76.169.154.106 | 03/04/16 16:48:13 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2928B64C-A5C8-44C4-E02D-FD618111B24F?key=1457109899174 |
| 19462 | 29291332C-CF8D-FC2F-EABD-6338498047D2 | 03/13/16 12:39:32 | 24.184.134.7 | 03/13/16 12:45:10 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29291332C-CF8D-FC2F-EABD-6338498047D2?key=1457872765832 |
| 19463 | 29291DF2-7DAF-B36B-9694-67D3A7C75FEB | 03/19/16 15:45:02 | 68.98.32.96 | 03/19/16 15:50:08 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29291DF2-7DAF-B36B-9694-67D3A7C75FEB?key=1458402302029 |
| 19464 | 292A2187-0375-E864-8871-5960F77857F6 | 03/30/16 20:54:10 | 23.240.172.72 | 03/30/16 21:11:02 | 0 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/292A2187-0375-E864-8871-5960F77857F6?key=1459371251182 |
| 19465 | 29282829-26A0-72FB-257F-A7D586C0F625 | 03/24/16 13:21:20 | 198.223.196.63 | 03/24/16 13:25:07 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29282829-26A0-72FB-257F-A7D586C0F625?key=1458825683579 |
| 19466 | 2928C0B7-8986-5B7B-4428-68412CED728E | 03/05/16 22:29:00 | 172.58.17.234 | 03/05/16 22:35:10 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2928C0B7-8986-5B7B-4428-68412CED728E?key=1457216942560 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19467 | 292C60CE-8B1E-7895-00D7-EF4E178955B0 | 03/05/16 23:23:56 | 73.194.238.40 | 03/05/16 23:26:17 | 2 | | 1 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/292C60CE-8B1E-7895-00D7-EF4E178955B0?key=1457220237867 |
| 19468 | 292CB508-1FAD-6C17-F912-EB851199F44C | 03/04/16 19:39:23 | 76.169.154.106 | 03/04/16 19:44:48 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 0 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/292CB508-1FAD-6C17-F912-EB851199F44C?key=1457120368203 |
| 19469 | 292FA3F5-8CE7-8E97-845E-BEECCD411293 | 03/05/16 14:23:45 | 97.43.67.130 | 03/05/16 14:30:07 | 1 | (label)"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?")" | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/292FA3F5-8CE7-8E97-845E-BEECCD411293?key=1457187826951 |
| 19470 | 29308634-3B8C-9C5C-FE0F-9E915036A182 | 03/10/16 11:14:04 | 70.214.74.44 | 03/10/16 11:20:06 | 1 | (label)"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29308634-3B8C-9C5C-FE0F-9E915036A182?key=1457608448645 |
| 19471 | 29317808-2A2C-3A8D-7394-AC73835A768A | 03/26/16 22:00:15 | 73.188.69.249 | 03/26/16 22:02:53 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/29317808-2A2C-3A8D-7394-AC73835A768A?key=1459029759877 |
| 19472 | 29317B88-0D71-9189-C114-120E2AC5E687 | 03/04/16 15:36:33 | 65.36.122.164 | 03/04/16 15:37:55 | 1 | (label)"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29317B88-0D71-9189-C114-120E2AC5E687?key=1457105793485 |
| 19473 | 293356 9F-D550-2861-1A4B-CCAAA4909287 | 03/28/16 13:12:27 | 96.39.59.5 | 03/28/16 13:15:18 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/293356 9F-D550-2861-1A4B-CCAAA4909287?key=1459170754794 |
| 19474 | 293512F0-4271-3D59-D7F9-BCD7C7FFC51D | 03/23/16 18:33:31 | 66.87.124.193 | 03/23/16 18:40:08 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/293512F0-4271-3D59-D7F9-BCD7C7FFC51D?key=1458758011287 |
| 19475 | 29358F5E-0EEF-5107-6734-1A1FBAA9370D | 03/08/16 23:44:03 | 72.182.78.110 | 03/08/16 23:49:59 | 1 | (label)"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29358F5E-0EEF-5107-6734-1A1FBAA9370D?key=1457480642435 |
| 19476 | 29358B2C-EABE-C6D2-9692-1405E47E7D39 | 03/30/16 17:30:19 | 65.51.44.29 | 03/30/16 17:40:05 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29358B2C-EABE-C6D2-9692-1405E47E7D39?key=1459359019101 |
| 19477 | 2935CC22-EEFB-C343-1F04-0A4A28C8AE21 | 02/29/16 23:37:16 | 203.82.45.146 | 03/01/16 01:43:46 | 0 | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Fly Wheel Services | http://vp.leadid.com/playback/2935CC22-EEFB-C343-1F04-0A4A28C8AE21?key=1456788977150 |
| 19478 | 2936D235-99E3-A140-3DE3-EF9630DDB0DC | 03/21/16 13:28:09 | 50.204.117.228 | 03/21/16 13:29:14 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | | 1 | SolarLeadFactory | http://vp.leadid.com/playback/2936D235-99E3-A140-3DE3-EF9630DDB0DC?key=1458566848818 |
| 19479 | 2939E136-DA27-718F-C8F2-00F543E1A8EE | 03/20/16 21:57:07 | 203.177.115.2 | 03/20/16 22:03:42 | 1 | (label)"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2939E136-DA27-718F-C8F2-00F543E1A8EE?key=1458511027437 |
| 19480 | 293A04A9-49D2-67C6-3054-C2809A185470 | 03/26/16 22:56:54 | 70.105.240.17 | 03/26/16 23:00:10 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/293A04A9-49D2-67C6-3054-C2809A185470?key=1459033046109 |
| 19481 | 293A12DB-6D19-1253-C3F9-67D835795 90A | 03/20/16 21:47:18 | 203.177.115.2 | 03/20/16 21:53:40 | 1 | (label)"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/293A12DB-6D19-1253-C3F9-67D835795 90A?key=1458510439001 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19482 | 293A1997-2AA3-7042-E0AF-0898C4F54426 | 03/24/16 18:46:05 | 76.182.254.17 | 03/24/16 18:52:03 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/293A1997-2AA3-7042-E0AF-0898C4F54426?key=1458845166331 |
| 19483 | 293A7E27-B78A-6F89-760F-796AFCDC7E80 | 03/30/16 18:45:23 | 71.245.158.20 | 03/30/16 18:50:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/293A7E27-B78A-6F89-760F-796AFCDC7E80?key=1459363523572 |
| 19484 | 293C066F-7955-03A4-6281-71D5AF2F8879 | 03/01/16 20:31:29 | 50.253.125.154 | 03/01/16 20:33:38 | 0 | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/293C066F-7955-03A4-6281-71D5AF2F8879?key=1456864290911 |
| 19485 | 293C77FB-4402-D178-03AE-98CCA99297F3 | 03/16/16 06:11:58 | 207.244.82.151 | 03/16/16 16:21:03 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/293C77FB-4402-D178-03AE-98CCA99297F3?key=1458108719712 |
| 19486 | 293CF3C5-5D6C-1983-2870-9AA80727 6F6C | 03/30/16 16:12:32 | 96.84.38.65 | 03/30/16 16:57:20 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/293CF3C5-5D6C-1983-2870-9AA80727 6F6C?key=1459354379142 |
| 19487 | 293D17ED-6089-6EF2-46DA-7A95D72D5E97 | 03/08/16 14:21:51 | 24.213.151.130 | 03/08/16 14:25:06 | 2 | | | 0 | 0 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/293D17ED-6089-6EF2-46DA-7A95D72D5E97?key=1457446923871 |
| 19488 | 293D9E88-FF7D-ED9E-548A-25458FADC1A9 | 03/23/16 16:51:54 | 76.169.154.106 | 03/23/16 16:54:51 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/293D9E88-FF7D-ED9E-548A-25458FADC1A9?key=1458751943527 |
| 19489 | 293E0511-D7C0-CC3C-344C-CA8C44E19AF9 | 03/31/16 14:48:27 | 76.216.161.44 | 03/31/16 14:55:12 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/293E0511-D7C0-CC3C-344C-CA8C44E19AF9?key=1459435707962 |
| 19490 | 293F9B33-6D89-1B4E-6761-69A1CC747BE6 | 03/14/16 21:15:46 | 72.104.194.95 | 03/14/16 21:17:58 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/293F9B33-6D89-1B4E-6761-69A1CC747BE6?key=1457990134774 |
| 19491 | 293FD26C-2A93-CA1F-D655-814C3CE44BD5 | 03/23/16 00:11:10 | 76.169.154.106 | 03/23/16 00:14:56 | 2 | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/293FD26C-2A93-CA1F-D655-814C3CE44BD5?key=1458691888558 |
| 19492 | 29408728-1B29-44DB-ACB7-13F490A20B7F | 03/05/16 18:02:56 | 96.89.245.225 | 03/05/16 18:10:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29408728-1B29-44DB-ACB7-13F490A20B7F?key=1457200975786 |
| 19493 | 2940DA95-55EB-1D1A-63CE-D64DC5054A41 | 03/11/16 17:43:16 | 74.205.144.74 | 03/11/16 17:45:00 | 1 | {label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OUR STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2940DA95-55EB-1D1A-63CE-D64DC5054A41?key=1457718197627 |
| 19494 | 2940DA95-55EB-1D1A-63CE-D64DC5054A41 | 03/11/16 17:43:16 | 74.205.144.74 | 03/11/16 17:44:59 | 1 | {label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OUR STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2940DA95-55EB-1D1A-63CE-D64DC5054A41?key=1457718197627 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19495 | 29411BF0-2D9C-2B83-C15C-26E59AC4D779 | 03/25/16 10:26:20 | 24.102.239.201 | 03/25/16 10:30:08 | | [label":"DISCLOSURE:SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29411BF0-2D9C-2B83-C15C-26E59AC4D779?key=1458901580497 |
| 19496 | 2941B87E-1DFE-3A9C-FC22-9A74CC7416F7 | 03/13/16 03:27:56 | 71.84.104.73 | 03/13/16 03:30:15 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2941B87E-1DFE-3A9C-FC22-9A74CC7416F7?key=1457839681608 |
| 19497 | 2941F2E5-3B6C-555E-3207-586C5DEFA826 | 03/16/16 21:06:38 | 71.85.60.148 | 03/16/16 21:08:42 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2941F2E5-3B6C-555E-3207-586C5DEFA826?key=1458162400783 |
| 19498 | 29424CA8-A878-1D3A-881F-8A0F421A6E07 | 03/23/16 01:27:37 | 73.212.46.247 | 03/23/16 01:31:19 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/29424CA8-A878-1D3A-881F-8A0F421A6E07?key=1458696457114 |
| 19499 | 29426486-E8E8-A590-A98A-87AC35979848 | 03/07/16 04:42:54 | 174.68.115.82 | 03/07/16 04:45:00 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29426486-E8E8-A590-A98A-87AC35979848?key=1457325779453 |
| 19500 | 2942BAAC-CF68-804E-8771-7CC4ED00D9AD | 03/21/16 14:09:39 | 75.67.180.183 | 03/21/16 14:10:30 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | 1 | | 3 | ReallyGreatRate (RGR Marketing) | N/A |
| 19501 | 2943180A-4596-A578-12D5-38489830AF3D | 03/26/16 01:26:25 | 70.215.78.101 | 03/26/16 01:30:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2943180A-4596-A578-12D5-38489830AF3D?key=1458955588407 |
| 19502 | 29433F28-CA54-90CA-4E1F-1483C713D090 | 03/21/16 18:09:09 | 67.11.186.118 | 03/21/16 18:16:58 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29433F28-CA54-90CA-4E1F-1483C713D090?key=1458583754418 |
| 19503 | 2943B5CC-793E-AF07-BD39-3E677267E543 | 03/27/16 15:00:23 | 166.170.5.80 | 03/27/16 15:05:09 | 1 | [label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 3 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2943B5CC-793E-AF07-BD39-3E677267E543?key=1459090823771 |
| 19504 | 294471C5-CCAB-B26C-8613-D7B3FF8F1386 | 03/08/16 08:17:13 | 50.141.31.133 | 03/08/16 08:25:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/294471C5-CCAB-B26C-8613-D7B3FF8F1386?key=1457425035358 |
| 19505 | 29452BC8-E593-8AA6-C0B0-83A3F762E155 | 03/30/16 11:20:53 | 98.235.13.207 | 03/30/16 11:25:07 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29452BC8-E593-8AA6-C0B0-83A3F762E155?key=1459336854936 |
| 19506 | 29453278-3856-F363-606A-6487248E74E5 | 03/25/16 20:56:30 | 76.169.154.106 | 03/25/16 20:59:43 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | 0 | | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/29453278-3856-F363-606A-6487248E74E5?key=1458939419454 |
| 19507 | 2945CC29-2D4F-4898-4D81-4A6A2E2552BA | 03/10/16 23:34:03 | 203.82.45.146 | 03/10/16 23:34:52 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | | 1 | Ely Wheel Services | http://vp.leadid.com/playback/2945CC29-2D4F-4898-4D81-4A6A2E2552BA?key=1457652876186 |
| 19508 | 2945D2EB-C8B8-B7C8-03AA-CCEC78E12F54 | 03/13/16 12:38:07 | 73.165.4.235 | 03/13/16 12:40:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2945D2EB-C8B8-B7C8-03AA-CCEC78E12F54?key=1457828678478 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19509 | 2945F468-D184-6AC9-8DE2-9A84892A3808 | 03/12/16 11:13:25 73.234.97.91 | | 03/12/16 11:15:12 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2945F468-D184-6AC9-8DE2-9A84892A3808?key=1457781205980 |
| 19510 | 29462FC9-9DDE-811B-34F1-88A10DAA8FEA | 03/13/16 13:33:50 68.111.130.149 | | 03/13/16 13:39:05 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK?"]" | 0 | 0 | | | | 1 | 1 | | 1 | | | | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/29462FC9-9DDE-811B-34F1-88A10DAA8FEA?key=1457876031945 |
| 19511 | 2948E127-67FC-50AB-D9E2-F18088E63F1F | 03/30/16 09:32:21 23.241.223.123 | | 03/30/16 09:40:09 | 1 | [label":"BY CLICKING YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2948E127-67FC-50AB-D9E2-F18088E63F1F?key=1459330346169 |
| 19512 | 2949B491-6306-07EE-92FC-888A3A489D92 | 03/06/16 04:13:26 71.223.119.165 | | 03/06/16 04:20:05 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2949B491-6306-07EE-92FC-888A3A489D92?key=1457237607893 |
| 19513 | 2949B663-4179-8887-1583-60A3A6A9F1FD | 03/13/16 17:32:37 72.181.125.1 | | 03/13/16 17:39:50 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2949B663-4179-8887-1583-60A3A6A9F1FD?key=1457890356414 |
| 19514 | 294A2624-9A75-265E-27AC-1D4E6E33F227 | 03/30/16 07:19:04 72.220.103.123 | | 03/30/16 07:25:05 | 1 | [label":"BY CLICKING YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/294A2624-9A75-265E-27AC-1D4E6E33F227?key=1459322333245 |
| 19515 | 294A7996-6261-7CB6-EBEF-9CD071EE69B4 | 03/11/16 16:41:30 24.213.151.130 | | 03/11/16 16:50:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | | 1 | 3 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/294A7996-6261-7CB6-EBEF-9CD071EE69B4?key=1457714508872 |
| 19516 | 294A550-669A-48A7-F6F8-8974A496D608 | 03/27/16 10:56:17 68.192.161.88 | | 03/27/16 10:59:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/294AA550-669A-48A7-F6F8-8974A496D608?key=1459076180397 |
| 19517 | 294A82E9-16A5-F881-4C4C-7852847898CB | 03/01/16 02:43:19 71.230.210.47 | | 03/01/16 02:50:06 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/294A82E9-16A5-F881-4C4C-7852847898CB?key=1456800199074 |
| 19518 | 2948239D-C156-118E-88FA-7A7D4B13FF39 | 03/30/16 21:04:52 73.167.17.187 | | 03/30/16 21:10:20 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2948239D-C156-118E-88FA-7A7D4B13FF39?key=1459371922991 |
| 19519 | 294C1927-37E3-2C16-A0A2-E98B67C0D812 | 03/08/16 20:37:48 14.140.45.226 | | 03/08/16 21:07:11 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/294C1927-37E3-2C16-A0A2-E98B67C0D812?key=1457489392578 |
| 19520 | 294C8DFD-5CAE-BDAB-45BB-E7E22998F133 | 03/23/16 22:42:04 61.12.89.52 | | 03/23/16 22:49:57 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/294C8DFD-5CAE-BDAB-45BB-E7E22998F133?key=1458772926320 |
| 19521 | 294CD915-01FF-3448-C523-A6E8FB2F86FA | 03/19/16 05:24:31 173.69.187.40 | | 03/19/16 05:27:39 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/294CD915-01FF-3448-C523-A6E8FB2F86FA?key=1458365068131 |
| 19522 | 294D4063-E043-E87D-2B9B-6FD11244201C | 03/30/16 14:32:05 99.71.69.218 | | 03/30/16 14:38:00 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/294D4063-E043-E87D-2B9B-6FD11244201C?key=1459348335690 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19523 | 2940920D4-8944-1045-FEDD-8A1AB20E89D1 | 03/22/16 01:04:38 | 73.64.171.3 | 03/22/16 01:40:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2940920D4-8944-1045-FEDD-8A1AB20E89D1?key=1458608678753 |
| 19524 | 294E2188-0CE7-28EF-59B3-2E80FC321401 | 03/18/16 20:26:44 | 162.194.8.50 | 03/18/16 20:33:28 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00e0DIALERS PRE\u00e0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/294E2188-0CE7-28EF-59B3-2E80FC321401?key=1458332822021 |
| 19525 | 294E2188-0CE7-28EF-59B3-2E80FC321401 | 03/18/16 20:26:44 | 162.194.8.50 | 03/18/16 20:34:24 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00e0DIALERS PRE\u00e0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 2 | | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/294E2188-0CE7-28EF-59B3-2E80FC321401?key=1458332822021 |
| 19526 | 294EC45B-F212-7662-DA15-A088A3063E30 | 03/03/16 21:16:04 | 208.109.88.104 | 03/03/16 21:16:18 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 19527 | 294F8688-F3D7-2DE6-D811-3EF62AAF6CDB | 03/04/16 19:28:18 | 66.169.106.43 | 03/04/16 19:35:03 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/294F8688-F3D7-2DE6-D811-3EF62AAF6CDB?key=1457119700374 |
| 19528 | 2951701C-74C7-5536-B870-B0548F8E000E | 03/06/16 22:18:34 | 76.103.94.130 | 03/06/16 22:25:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2951701C-74C7-5536-B870-B0548F8E000E?key=1457302714809 |
| 19529 | 29518927-EB4A-5F21-AB4C-39C818EF6E94 | 03/19/16 22:34:27 | 72.182.49.201 | 03/19/16 22:41:19 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/29518927-EB4A-5F21-AB4C-39C818EF6E94?key=1458426869539 |
| 19530 | 2951D85C-AA3A-C6EE-414F-293CCD7A8895 | 03/23/16 02:25:18 | 173.51.162.159 | 03/23/16 02:26:08 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 2 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2951D85C-AA3A-C6EE-414F-293CCD7A8895?key=1458699918667 |
| 19531 | 29523C98-BFD9-2A7E-926A-063100DAE323 | 03/17/16 23:42:48 | 108.18.174.84 | 03/17/16 23:44:06 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/29523C98-BFD9-2A7E-926A-063100DAE323?key=1458258175310 |
| 19532 | 29531SD3-FA51-908C-5A54-B4889EE2EFDA | 03/23/16 17:20:29 | 65.36.108.145 | 03/23/16 17:27:22 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29531SD3-FA51-908C-5A54-B4889EE2EFDA?key=1458753631212 |
| 19533 | 29532D51-8172-343A-B7DE-606F1D957EEE | 03/06/16 19:24:50 | 98.210.122.130 | 03/06/16 19:30:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29532D51-8172-343A-B7DE-606F1D957EEE?key=1457292284563 |
| 19534 | 2953BD6F-3E51-8A5F-0583-846EC4402426 | 03/31/16 02:39:49 | 73.47.28.227 | 03/31/16 02:41:20 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2953BD6F-3E51-8A5F-0583-846EC4402426?key=1459392161684 |
| 19535 | 2953D1D1-8958-77FB-30FE-DD1F8CD458EA | 03/18/16 20:23:18 | 174.57.120.204 | 03/18/16 20:25:43 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2953D1D1-8958-77FB-30FE-DD1F8CD458EA?key=1458343428575 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19536 | 29542E7E-5FD0-408B-1340-2BAEDF611DFD | 03/17/16 19:12:22 | 72.182.78.110 | 03/17/16 19:18:19 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29542E7E-5FD0-408B-1340-2BAEDF611DFD?key=1458241942861 |
| 19537 | 2954381C-1F62-FC14-0061-5D22791C22D9 | 03/11/16 22:33:46 | 65.36.125.73 | 03/11/16 22:39:39 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2954381C-1F62-FC14-0061-5D22791C22D9?key=1457735627742 |
| 19538 | 29557349-229F-13D8-93E3-268A896F9AE3 | 03/25/16 14:41:48 | 70.215.5.204 | 03/25/16 14:43:54 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/29557349-229F-13D8-93E3-268A896F9AE3?key=1458916923055 |
| 19539 | 2955CBCB-FEE8-8C8E-6E89-890F7657FD2E | 03/21/16 16:46:01 | 67.11.186.118 | 03/21/16 16:52:24 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2955CBCB-FEE8-8C8E-6E89-890F7657FD2E?key=1458578766542 |
| 19540 | 29567BCB-268E-C2E2-619C-99ADDD19BF44 | 03/09/16 04:29:57 | 76.111.155.67 | 03/09/16 11:11:38 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/29567BCB-268E-C2E2-619C-99ADDD19BF44?key=1457497795320 |
| 19541 | 29567F8D-49EB-A523-969D-AE8AA99AD596 | 03/15/16 21:25:49 | 124.109.55.194 | 03/15/16 21:35:18 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | | | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/29567F8D-49EB-A523-969D-AE8AA99AD596?key=1458076983925 |
| 19542 | 2956C444-1AAF-5087-902D-8C7B0A9AE4EC | 03/31/16 15:35:02 | 203.177.115.2 | 03/31/16 15:40:59 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2956C444-1AAF-5087-902D-8C7B0A9AE4EC?key=1459438502365 |
| 19543 | 29573487-4262-54A7-4798-58A3ED9AE132 | 03/05/16 12:57:27 | 108.24.142.224 | 03/05/16 13:05:10 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29573487-4262-54A7-4798-58A3ED9AE132?key=1457182648527 |
| 19544 | 2957F5F6-0E7D-5C3A-8228-1B01ED9E5239 | 03/11/16 17:20:02 | 71.232.124.180 | 03/11/16 17:25:51 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2957F5F6-0E7D-5C3A-8228-1B01ED9E5239?key=1457716817707 |
| 19545 | 295817B8-4649-82E8-F8EE-CED4A6CBA7A8 | 03/04/16 10:47:11 | 54.153.42.150 | 03/04/16 10:48:43 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/295817B8-4649-82E8-F8EE-CED4A6CBA7A8?key=1457088431153 |
| 19546 | 2958680E-A851-7ED9-913D-592323DF6C63 | 03/02/16 04:59:08 | 98.180.136.64 | 03/02/16 05:05:11 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2958680E-A851-7ED9-913D-592323DF6C63?key=1456894751312 |
| 19547 | 2958F6A0-AF2C-8D39-8606-8D7938909CE5 | 03/25/16 15:33:03 | 70.215.71.6 | 03/25/16 15:35:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2958F6A0-AF2C-8D39-8606-8D7938909CE5?key=1458919883711 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 295936A2-E791-ED65-2EEC-821FA366FEC2 | 03/21/16 20:26:48 | 76.9.67.26 | 03/21/16 20:30:17 | | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/295936A2-E791-ED65-2EEC-821FA366FEC2?key=1458592013477 |
| 2959A7D6-FE44-DDA9-E256-F490CF24CF1A | 03/18/16 23:53:47 | 203.177.115.2 | 03/19/16 00:00:57 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2959A7D6-FE44-DDA9-E256-F490CF24CF1A?key=1458345227736 |
| 295ADDEB-1C66-3189-B9BF-3072B8E05F82 | 03/08/16 20:02:27 | 76.169.154.106 | 03/08/16 20:15:44 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 0 | 1 | 1 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/295ADDEB-1C66-3189-B9BF-3072B8E05F82?key=1457467346038 |
| 295BA60E-140C-7C7F-5DC5-16685C47EE93 | 03/08/16 20:49:08 | 203.82.45.146 | 03/08/16 21:01:09 | | | | 0 | | | 1 | 1 | 1 | | | | | | | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/295BA60E-140C-7C7F-5DC5-16685C47EE93?key=1457470150274 |
| 295C1C24-DA00-22BE-3442-14748651ACD6 | 03/23/16 17:13:18 | 66.87.83.205 | 03/23/16 17:16:25 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/295C1C24-DA00-22BE-3442-14748651ACD6?key=1458753199388 |
| 295C498B-BECA-D7E4-C268-00420B9BE84A | 03/16/16 19:57:40 | 172.58.17.164 | 03/16/16 20:00:08 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/295C498B-BECA-D7E4-C268-00420B9BE84A?key=1458158263659 |
| 295CB61F-6A57-FE47-2126-3CD8B4D6E750 | 03/07/16 04:31:18 | 70.215.15.57 | 03/07/16 04:35:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/295CB61F-6A57-FE47-2126-3CD8B4D6E750?key=1457325078626 |
| 295CE2D8-1640-5BFC-2C63-1EDF054F514A | 03/19/16 00:36:21 | 68.8.218.45 | 03/19/16 00:45:05 | | | | 0 | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/295CE2D8-1640-5BFC-2C63-1EDF054F514A?key=1458347789173 |
| 295D10F7-C443-93C0-70A5-48F89D48485A | 03/30/16 16:41:26 | 73.230.99.199 | 03/30/16 16:45:06 | 0 | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/295D10F7-C443-93C0-70A5-48F89D48485A?key=1459356093359 |
| 295E8567-F8A6-67A1-2E81-10566919A8B2 | 03/16/16 18:28:42 | 23.124.249.124 | 03/16/16 18:31:02 | 0 | | | 0 | | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/295E8567-F8A6-67A1-2E81-10566919A8B2?key=1458153079370 |
| 295F58E8-1B65-276A-0F69-988DF06DE01A | 03/09/16 16:06:29 | 75.161.114.172 | 03/09/16 16:15:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/295F58E8-1B65-276A-0F69-988DF06DE01A?key=1457539591657 |
| 295FFB78-3455-8656-3E33-520F238CC83F | 03/11/16 23:58:50 | 70.208.149.203 | 03/12/16 00:00:22 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/295FFB78-3455-8656-3E33-520F238CC83F?key=1457740731802 |
| 29616DA4-94F2-8869-85D3-A80D19160319 | 03/22/16 21:50:57 | 71.58.172.137 | 03/22/16 21:53:02 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/29616DA4-94F2-8869-85D3-A80D19160319?key=1458694287144 |
| 29616DA4-94F2-8869-85D3-A80D19160319 | 03/22/16 21:50:57 | 71.58.172.137 | 03/23/16 13:03:50 | 0 | | | 0 | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/29616DA4-94F2-8869-85D3-A80D19160319?key=1458694287144 |
| 2961EFF2-CD2F-229B-AFB8-14C59B21D36B | 03/29/16 16:25:55 | 70.88.215.177 | 03/29/16 16:30:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2961EFF2-CD2F-229B-AFB8-14C59B21D36B?key=1459268809333 |
| 29625CB1-143B-7519-F362-05CD638483D6 | 03/24/16 16:49:38 | 71.6.121.66 | 03/24/16 16:51:35 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29625CB1-143B-7519-F362-05CD638483D6?key=1458838180658 |
| 2964D7C3-7164-D8C6-F3C0-A0045SCF7842 | 03/18/16 16:34:50 | 74.192.180.53 | 03/18/16 16:41:12 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2964D7C3-7164-D8C6-F3C0-A0045SCF7842?key=1458318910344 |
| 296842EE-5B4C-6634-C8E0-F85A6A1DFFD6 | 03/26/16 01:03:56 | 174.30.161.205 | 03/26/16 01:07:32 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/296842EE-5B4C-6634-C8E0-F85A6A1DFFD6?key=1458954241339 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19566 | 29690B6A-36F0-8507-D87E-C0CB47512D5E | 03/27/16 17:53:43 | 208.74.110.16 | 03/27/16 18:00:06 | | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29690B6A-36F0-8507-D87E-C0CB47512D5E?key=1459101231334 |
| 19567 | 296CA7A6-ABCD-8542-672B-46790E7B48A6 | 03/02/16 13:19:44 | 64.223.107.111 | 03/02/16 13:21:40 | | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/296CA7A6-ABCD-8542-672B-46790E7B48A6?key=1456924784041 |
| 19568 | 296B63C9-649C-B7AF-226C-D80E7E9FB203 | 03/01/16 22:43:48 | 98.229.135.100 | 03/01/16 23:00:56 | | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/296B63C9-649C-B7AF-226C-D80E7E9FB203?key=1456872231693 |
| 19569 | 2968845A-1787-63EE-368D-B3E78F282373 | 03/01/16 18:17:32 | 69.195.39.18 | 03/01/16 18:25:05 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2968845A-1787-63EE-368D-B3E78F282373?key=1456856271440 |
| 19570 | 296BC731-3ED4-7E5D-0816-3E49C54568C7 | 03/31/16 19:08:25 | 70.210.231.61 | 03/31/16 19:14:19 | | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/296BC731-3ED4-7E5D-0816-3E49C54568C7?key=1459451305739 |
| 19571 | 296C96B0-EAAB-F528-30E8-41B3C45754EB | 03/24/16 09:57:31 | 24.251.215.208 | 03/24/16 10:05:12 | | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/296C96B0-EAAB-F528-30E8-41B3C45754EB?key=1458813565277 |
| 19572 | 296D7D89-5D80-73FB-3C6E-68DD5F88CB51 | 03/30/16 23:01:37 | 174.48.244.228 | 03/30/16 23:17:23 | | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0rECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/296D7D89-5D80-73FB-3C6E-68DD5F88CB51?key=1459378924130 |
| 19573 | 296D015B-F88E-11D4-1CA3-C7C254403D87 | 03/02/16 13:09:33 | 208.109.88.104 | 03/02/16 16:06:38 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 19574 | 296DEA4D-F8EB-8771-D3E5-1CE55F1D3175 | 03/09/16 15:31:55 | 76.168.95.66 | 03/09/16 15:45:03 | | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 1 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/296DEA4D-F8EB-8771-D3E5-1CE55F1D3175?key=1457537507825 |
| 19575 | 296E2A68-AA16-04A3-6AD3-7C2920E77F99 | 03/04/16 20:08:03 | 73.150.180.187 | 03/04/16 20:15:03 | | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/296E2A68-AA16-04A3-6AD3-7C2920E77F99?key=1457122085944 |
| 19576 | 296E5126-C9FD-0910-7337-C99E5788F1B8 | 03/27/16 20:44:51 | 70.215.13.223 | 03/27/16 20:50:12 | | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/296E5126-C9FD-0910-7337-C99E5788F1B8?key=1459111493128 |
| 19577 | 296EC32A-C84B-3883-A51A-7981DCB065CF | 03/17/16 00:24:19 | 99.21.196.209 | 03/17/16 00:30:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/296EC32A-C84B-3883-A51A-7981DCB065CF?key=1458174260202 |
| 19578 | 29708F37-ADE3-3A82-E58F-EC0420DD38B7 | 03/04/16 00:01:52 | 23.120.13.140 | 03/04/16 00:05:05 | | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29708F37-ADE3-3A82-E58F-EC0420DD38B7?key=1457049712549 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19579 | 29711586-949A-FAC9-3E47-B658B83D2F1F | 03/17/16 13:24:33 | 76.169.154.106 | 03/17/16 13:28:28 | 2 | | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 1 | | 3 | 3 | 3 | 1 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/29711586-949A-FAC9-3E47-B658B83D2F1F?key=1458307477162 |
| 19580 | 2972F04F-0CF2-3BD2-909E-AFC6A07D195E | 03/23/16 20:23:56 | 173.58.103.43 | 03/23/16 20:27:52 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2972F04F-0CF2-3BD2-909E-AFC6A07D195E?key=1458764642536 |
| 19581 | 297343DE-9CC0-B2E0-0B50-F5E32157659B | 03/04/16 15:27:54 | 71.58.21.236 | 03/04/16 15:35:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/297343DE-9CC0-B2E0-0B50-F5E32157659B?key=1457105275563 |
| 19582 | 2974040C-9120-F9E1-67D3-685E589178AF | 03/23/16 18:59:22 | 174.18.53.155 | 03/23/16 18:59:41 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2974040C-9120-F9E1-67D3-685E589178AF?key=1458759484134 |
| 19583 | 29745701-21C9-38F7-814A-638F2DA0E796 | 03/25/16 15:05:29 | 203.177.115.2 | 03/25/16 15:11:40 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/29745701-21C9-38F7-814A-638F2DA0E796?key=1458918329535 |
| 19584 | 29748BDD-0411-7988-3348-49086266C67B | 03/21/16 19:45:35 | 206.55.93.130 | 03/21/16 19:51:23 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | FiveStrata | http://vp.leadid.com/playback/29748BDD-0411-7988-3348-49086266C67B?key=1458589538378 |
| 19585 | 2974FC82-02BD-49DE-9BCE-E39BEE3A6FA8 | 03/02/16 17:46:17 | 50.253.125.154 | 03/02/16 17:51:38 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/2974FC82-02BD-49DE-9BCE-E39BEE3A6FA8?key=1456940785924 |
| 19586 | 29752986-1685-52C8-492C-3CD7C13054E1 | 03/17/16 01:34:08 | 98.211.97.162 | 03/17/16 01:40:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29752986-1685-52C8-492C-3CD7C13054E1?key=1458178451507 |
| 19587 | 29754595-FCED-95E6-B861-D77F854889C | 03/26/16 23:43:40 | 24.255.43.107 | 03/26/16 23:50:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/29754595-FCED-95E6-B861-D77F854889C?key=1459035820790 |
| 19588 | 29762BAC-4AEC-BC40-5886-1E7577597265 | 03/28/16 17:25:57 | 108.54.191.45 | 03/28/16 17:28:12 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/29762BAC-4AEC-BC40-5886-1E7577597265?key=1459185627716 |
| 19589 | 297674FB-95A7-D0E0-D540-A2D4CB35681B | 03/23/16 03:52:07 | 162.207.200.19 | 03/23/16 03:55:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/297674FB-95A7-D0E0-D540-A2D4CB35681B?key=1458705128178 |
| 19590 | 297690E4-9751-9113-F637-6F328D95C6E6 | 03/05/16 23:42:02 | 67.22.245.205 | 03/05/16 23:45:15 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | | | Clean Energy Experts | http://vp.leadid.com/playback/297690E4-9751-9113-F637-6F328D95C6E6?key=1457221337170 |
| 19591 | 29771F4F-994B-D17D-B352-47B2066328C1 | 03/31/16 13:27:11 | 76.169.154.106 | 03/31/16 13:33:44 | 2 | | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 1 | | 3 | 3 | 3 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/29771F4F-994B-D17D-B352-47B2066328C1?key=1459517260887 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19592 | 297737FD-07E8-30F0-F9D3-5943981C8C42 | 03/24/16 20:52:03 | 184.101.83.139 | 03/24/16 21:00:06 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/297737FD-07E8-30F0-F9D3-5943981C8C42?key=1458852697949 |
| 19593 | 2977443E-7F71-5D78-9A26-194CE0217DDC | 03/26/16 23:27:42 | 75.172.197.29 | 03/26/16 23:35:05 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2977443E-7F71-5D78-9A26-194CE0217DDC?key=1459034887117 |
| 19594 | 29791CEA-97CE-8C5E-9021-E12666F4FC44 | 03/26/16 22:56:07 | 73.227.48.221 | 03/26/16 23:00:08 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29791CEA-97CE-8C5E-9021-E12666F4FC44?key=1459032969705 |
| 19595 | 2979A245-C648-339B-8475-6402434427FF | 03/24/16 21:57:38 | 96.84.38.65 | 03/24/16 21:59:25 | | 1 [label":"Y AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | N/A |
| 19596 | 297A233F-C63E-946E-2774-126E4F2DD862 | 03/03/16 19:15:01 | 172.56.29.47 | 03/03/16 19:17:56 | | 1 [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/297A233F-C63E-946E-2774-126E4F2DD862?key=1457032511010 |
| 19597 | 297A4900-FA88-809A-D6CF-A28DD4D4D148 | 03/27/16 12:29:04 | 71.169.180.254 | 03/27/16 12:35:11 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/297A4900-FA88-809A-D6CF-A28DD4D4D148?key=1459081746481 |
| 19598 | 2978457A-CE60-CC88-F66E-FF640659F7AF | 03/20/16 20:13:08 | 50.157.230.71 | 03/20/16 20:20:09 | | 1 [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2978457A-CE60-CC88-F66E-FF640659F7AF?key=1458504788613 |
| 19599 | 297C0EEB-3319-016A-5718-55E9FFE12EFF | 03/27/16 20:08:58 | 184.176.75.172 | 03/27/16 20:15:07 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/297C0EEB-3319-016A-5718-55E9FFE12EFF?key=1459109338140 |
| 19600 | 297D268E-E98C-908D-1F5E-3E2F53433490 | 03/26/16 16:40:14 | 70.109.183.18 | 03/26/16 16:45:06 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/297D268E-E98C-908D-1F5E-3E2F53433490?key=1459010400120 |
| 19601 | 297DF65B-9DC5-B59B-DF82-5FD8E3FFF736 | 03/21/16 17:36:38 | 174.18.53.155 | 03/21/16 17:42:32 | | 1 [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/297DF65B-9DC5-B59B-DF82-5FD8E3FFF736?key=1458581717708 |
| 19602 | 297EA2FF-670E-5172-8847-2AF479ED15EA | 03/21/16 17:53:40 | 75.108.120.106 | 03/21/16 17:59:28 | | 1 [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/297EA2FF-670E-5172-8847-2AF479ED15EA?key=1458582828325 |
| 19603 | 297EA4C2-3281-103A-915F-A58E0B3C298A | 03/22/16 15:44:16 | 72.73.221.102 | 03/22/16 15:55:04 | | 1 [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/297EA4C2-3281-103A-915F-A58E0B3C298A?key=1458661456552 |
| 19604 | 298043EC-FFA5-8DB4-668E-DF7FAA2E5468 | 03/19/16 00:54:55 | 73.89.132.92 | 03/19/16 01:00:10 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/298043EC-FFA5-8DB4-668E-DF7FAA2E5468?key=1458348897793 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19605 | 29814414-0CF2-C387-5C30-545425D9982C | 03/31/16 09:52:32 | 70.44.187.216 | 03/31/16 09:54:01 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/29814414-0CF2-C387-5C30-545425D9982C?key=1459417956780 |
| 19606 | 2981E60E-E03A-0BC3-0030-B0DA8827E287 | 03/02/16 12:39:04 | 50.138.156.36 | 03/04/16 15:10:49 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES OR THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | | 1 | | | | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2981E60E-E03A-0BC3-0030-B0DA8827E287?key=1456922346321 |
| 19607 | 2982DEDC-C717-0018-DDFC-734896EED36F | 03/26/16 02:23:08 | 70.197.73.125 | 03/26/16 02:26:19 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2982DEDC-C717-0018-DDFC-734896EED36F?key=1458958989237 |
| 19608 | 2982F076-148A-3328-3835-19EAAFE5A32F | 03/30/16 20:42:58 | 24.46.1.132 | 03/30/16 20:50:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2982F076-148A-3328-3835-19EAAFE5A32F?key=1459370583486 |
| 19609 | 298407D8-BF4E-1E65-5EE5-CD89604714E7 | 03/18/16 16:15:39 | 199.36.244.14 | 03/18/16 16:17:42 | 1 | {label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | 0 | 0 | 1 | 3 | 1 | | 3 | 3 | 3 | 3 | 3 | | 3 | | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/298407D8-BF4E-1E65-5EE5-CD89604714E7?key=1458317740645 |
| 19610 | 2984874A-9398-A610-8E04-C93791883AC7 | 03/11/16 21:52:46 | 50.253.125.154 | 03/11/16 21:54:54 | 0 | | | 0 | 0 | | 1 | | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2984874A-9398-A610-8E04-C93791883AC7?key=1457736754371 |
| 19611 | 298498B6-6E8F-AF6D-0775-1F1488950FB2 | 03/15/16 15:09:29 | 50.253.125.154 | 03/15/16 15:14:49 | 1 | {label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | 0 | 0 | 1 | 3 | 1 | | 3 | 3 | 3 | 3 | 3 | | 3 | | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/298498B6-6E8F-AF6D-0775-1F1488950FB2?key=1458058158293 |
| 19612 | 2984A7D6-B59E-1A37-68E8-D4D4FD60920E | 03/22/16 02:45:24 | 74.102.34.207 | 03/22/16 02:50:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2984A7D6-B59E-1A37-68E8-D4D4FD60920E?key=1458614724643 |
| 19613 | 2984E292-FBA0-4032-9EF3-884784A88ABE | 03/11/16 00:24:54 | 207.131.251.16 | 03/11/16 00:30:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2984E292-FBA0-4032-9EF3-884784A88ABE?key=1457655893258 |
| 19614 | 2985AE5D-04A2-85F1-876D-68C688AB5D4D | 03/08/16 23:03:08 | 68.111.130.149 | 03/09/16 18:09:29 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES OR THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | | 1 | | | | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2985AE5D-04A2-85F1-876D-68C688AB5D4D?key=1457478186706 |
| 19615 | 298654F7-71EF-5B02-4ECF-E176FFFE8D05 | 03/04/16 02:06:27 | 173.57.222.202 | 03/04/16 02:10:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/298654F7-71EF-5B02-4ECF-E176FFFE8D05?key=1457057189258 |
| 19616 | 298839AC-6A90-AFDE-2721-A68D8ACCFD6F | 03/05/16 11:03:06 | 24.89.7.113 | 03/05/16 11:10:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/298839AC-6A90-AFDE-2721-A68D8ACCFD6F?key=1457157785106 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19617 | 29883889-BDF5-8CE0-D23A-348FF53F9107 | 03/02/16 00:08:46 | 45.48.190.226 | 03/02/16 00:10:38 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | | 2 | 2 | 2 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29883889-BDF5-8CE0-D23A-348FF53F9107?key=1456877327253 |
| 19618 | 2988D3F6-40CB-E44B-3181-4F1086FEACEE | 03/26/16 23:16:29 | 96.32.40.50 | 03/26/16 23:20:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME SERVICE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2988D3F6-40CB-E44B-3181-4F1086FEACEE?key=1459034191926 |
| 19619 | 2988E152-B625-09E7-7579-70D296ADD309 | 03/28/16 14:47:56 | 74.103.95.59 | 03/28/16 14:55:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME SERVICE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2988E152-B625-09E7-7579-70D296ADD309?key=1459176480586 |
| 19620 | 29894737-71FE-84F7-0EC0-C71B53F52DE8 | 03/22/16 15:27:00 | 216.115.248.174 | 03/22/16 16:08:32 | 1 | [label":"BY CLICKING] GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/29894737-71FE-84F7-0EC0-C71B53F52DE8?key=1458660426674 |
| 19621 | 2989D90F-7638-07FF-AE45-C5F5C4041E82 | 03/15/16 19:16:22 | 76.169.154.106 | 03/15/16 19:21:45 | 2 | | | | 0 | | 0 | 3 | 3 | 3 | 0 | 0 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2989D90F-7638-07FF-AE45-C5F5C4041E82?key=1458155848799 |
| 19622 | 2989FD48-DAFE-E11F-2C72-2F59C36246E4 | 03/21/16 20:35:44 | 24.4.15.206 | 03/21/16 20:37:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2989FD48-DAFE-E11F-2C72-2F59C36246E4?key=1458592579795 |
| 19623 | 298A07ED-38EE-53D3-58E9-B89B1216F25C | 03/14/16 14:29:55 | 71.200.151.157 | 03/14/16 14:31:25 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME SERVICE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/298A07ED-38EE-53D3-58E9-B89B1216F25C?key=1457965800196 |
| 19624 | 2988B2899-9118-2768-0CA7-F7DEA1FD77C8 | 03/22/16 22:40:43 | 97.82.124.199 | 03/22/16 22:44:34 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2988B2899-9118-2768-0CA7-F7DEA1FD77C8?key=1458686445987 |
| 19625 | 2988F45A-8112-7730-913D-5F0E88CE4066 | 03/12/16 00:21:44 | 172.58.33.32 | 03/12/16 00:40:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME SERVICE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2988F45A-8112-7730-913D-5F0E88CE4066?key=1457742107355 |
| 19626 | 298C6053-59E4-4AD5-2A1B-324AF4818785 | 03/08/16 14:14:20 | 96.238.51.94 | 03/08/16 14:17:29 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/298C6053-59E4-4AD5-2A1B-324AF4818785?key=1457446461970 |
| 19627 | 298D02D7-EA1A-24EB-43C9-7ACE51448CB5 | 03/11/16 23:01:45 | 72.182.49.201 | 03/11/16 23:08:15 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/298D02D7-EA1A-24EB-43C9-7ACE51448CB5?key=1457737308323 |
| 19628 | 298D46D0-4345-8109-BD91-6EDSAD04E74E | 03/31/16 19:01:33 | 76.169.154.106 | 03/31/16 19:05:09 | 2 | | | | 0 | | 0 | 3 | 0 | 3 | 0 | 0 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/298D46D0-4345-8109-BD91-6EDSAD04E74E?key=1459450907222 |
| 19629 | 298E9F81-A06E-39B8-AAA7-E0A44068DD7D | 03/30/16 11:52:24 | 68.134.38.48 | 03/30/16 12:00:06 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE HOME SERVICE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/298E9F81-A06E-39B8-AAA7-E0A44068DD7D?key=1459338745809 |
| 19630 | 298F472D-FF98-EE4E-616A-2969A2EE2810 | 03/17/16 08:41:41 | 98.115.120.245 | 03/17/16 08:45:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME SERVICE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/298F472D-FF98-EE4E-616A-2969A2EE2810?key=1458204102226 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29903661-4124-F65F-BFDC-44A8890547D5 | 03/20/16 09:35:35 | 66.87.124.25 | 03/20/16 09:40:13 | 1 | label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |  | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29903661-4124-F65F-BFDC-44A8890547D5?key=1458466562613 |
| 29905450-687A-E184-D24E-3FA878CF8C31 | 03/30/16 23:39:21 | 72.176.177.81 | 03/30/16 23:45:35 | 0 | label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/29905450-687A-E184-D24E-3FA878CF8C31?key=1459381162244 |
| 29911AC3-F15F-7872-AC1A-CD136D89C36C | 03/25/16 16:49:08 | 74.205.144.74 | 03/25/16 16:49:24 | 1 | label":"| PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 0 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/29911AC3-F15F-7872-AC1A-CD136D89C36C?key=1458924549441 |
| 2991558B-1EBE-8696-BEEE-F282082D7AD7 | 03/27/16 13:11:54 | 108.14.104.162 | 03/27/16 13:17:24 | 0 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2991558B-1EBE-8696-BEEE-F282082D7AD7?key=1459084314828 |
| 29919A9A-2216-790B-A487-E424AA35B461 | 03/23/16 20:05:39 | 76.169.154.106 | 03/23/16 20:08:30 | 2 |  |  |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 |  | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/29919A9A-2216-790B-A487-E424AA35B461?key=1458763546338 |
| 2991A29A-5926-E888-0876-399F67D8D4E9 | 03/07/16 15:58:00 | 69.195.39.18 | 03/07/16 16:05:03 | 2 |  |  |  |  |  |  | 1 | 1 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2991A29A-5926-E888-0876-399F67D8D4E9?key=1457366311477 |
| 29926E0C-9CD1-3845-F981-7E27CFADDB75 | 03/18/16 22:48:13 | 71.214.117.70 | 03/18/16 22:50:35 | 1 | label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/29926E0C-9CD1-3845-F981-7E27CFADDB75?key=1458341285058 |
| 29929A59-D53F-5547-2DBD-3A92A3706421 | 03/24/16 20:43:40 | 69.138.68.216 | 03/24/16 20:45:54 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/29929A59-D53F-5547-2DBD-3A92A3706421?key=1458852224768 |
| 2993000C-CB88-24FD-009E-C674AF415AAC | 03/23/16 05:50:30 | 50.191.133.81 | 03/23/16 06:00:10 | 1 | label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2993000C-CB88-24FD-009E-C674AF415AAC?key=1458712231369 |
| 299309F8-D842-313B-75E8-88AC1D382EC2 | 03/15/16 23:14:53 | 172.7.160.160 | 03/15/16 23:20:07 | 1 | label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/299309F8-D842-313B-75E8-88AC1D382EC2?key=1458083693965 |
| 29937ADF-F517-E62D-1656-EBAD62A6E174 | 03/27/16 13:52:05 | 100.32.212.236 | 03/27/16 14:00:06 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29937ADF-F517-E62D-1656-EBAD62A6E174?key=1459086725476 |
| 2993F5DC-989D-136A-AED3-75767968849D | 03/23/16 20:59:44 | 76.169.45.67 | 03/23/16 21:02:24 | 1 | label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2993F5DC-989D-136A-AED3-75767968849D?key=1458766791112 |
| 299407D0-ADA2-EF46-CAD5-9683F8EF56D3 | 03/31/16 20:30:28 | 72.178.79.79 | 03/31/16 20:37:36 | 1 | label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/299407D0-ADA2-EF46-CAD5-9683F8EF56D3?key=1459456241992 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19644 | 299489F8-8966-0594-E6EA-8824C2884C0C | 03/12/16 00:40:52 | 97.85.186.122 | 03/12/16 00:51:28 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/299489F8-8966-0594-E6EA-8824C2884C0C?key=1457743269543 |
| 19645 | 29952A37-68C0-016B-C83A-8829D1E49C10 | 03/16/16 12:46:58 | 107.184.222.131 | 03/16/16 12:50:07 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29952A37-68C0-016B-C83A-8829D1E49C10?key=1458132425105 |
| 19646 | 29959082-E31B-A881-792D-78801C39F055 | 03/04/16 22:15:28 | 108.24.98.151 | 03/04/16 22:21:32 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/29959082-E31B-A881-792D-78801C39F055?key=1457129820566 |
| 19647 | 2995D5D2-0BD1-640D-D6A9-C9D1268AB2CE | 03/29/16 19:28:36 | 76.224.230.241 | 03/29/16 19:35:07 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2995D5D2-0BD1-640D-D6A9-C9D1268AB2CE?key=1459279717997 |
| 19648 | 2995F9ED-8080-42D3-6187-F2C6DD1675A3 | 03/31/16 01:49:30 | 108.43.206.98 | 03/31/16 01:55:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2995F9ED-8080-42D3-6187-F2C6DD1675A3?key=1459388970292 |
| 19649 | 2995FFEA-E0B1-03F2-729A-D4E3B4B064EE | 03/16/16 19:43:56 | 24.213.151.130 | 03/16/16 20:05:05 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2995FFEA-E0B1-03F2-729A-D4E3B4B064EE?key=1458157632644 |
| 19650 | 29961847-373D-E474-981D-308A60DC0E7E | 03/22/16 14:22:29 | 66.68.135.118 | 03/22/16 14:23:44 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29961847-373D-E474-981D-308A60DC0E7E?key=1458656563858 |
| 19651 | 29967BD2-8619-0A47-18FE-352147218E73 | 03/07/16 21:02:27 | 65.101.62.116 | 03/07/16 21:04:59 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29967BD2-8619-0A47-18FE-352147218E73?key=1457384526685 |
| 19652 | 29968464-21F0-462A-2B75-58F393722887 | 03/22/16 14:23:20 | 108.210.41.79 | 03/22/16 14:29:00 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29968464-21F0-462A-2B75-58F393722887?key=1458656601217 |
| 19653 | 29969786-5AA0-03A3-FD5A-BA81B0227477 | 03/27/16 22:30:55 | 76.24.240.180 | 03/27/16 22:35:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29969786-5AA0-03A3-FD5A-BA81B0227477?key=1459117854979 |
| 19654 | 2997C7FC-20A0-D87E-22A7-0C6A7CEFE9F0 | 03/26/16 12:48:26 | 73.89.206.13 | 03/26/16 12:49:03 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2997C7FC-20A0-D87E-22A7-0C6A7CEFE9F0?key=1458996506445 |
| 19655 | 2997FF0A-8425-356D-F525-6C1EA98C131B | 03/31/16 18:42:25 | 72.177.31.85 | 03/31/16 18:48:16 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2997FF0A-8425-356D-F525-6C1EA98C131B?key=1459449716077 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19656 | 29987F34-B5D9-CF5D-CD18-856D4DE8C99B | 03/15/16 23:11:35 | 71.162.161.100 | 03/15/16 23:15:09 | 2 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/29987F34-B5D9-CF5D-CD18-856D4DE8C99B?key=1458083496335 |
| 19657 | 2998A085-5D68-CAD2-7CFF-BC8EC59BAD94 | 03/03/16 21:56:24 | 76.169.154.106 | 03/03/16 21:59:50 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 3 | 3 | 0 | 0 | 3 | 1 | 3 RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2998A085-5D68-CAD2-7CFF-BC8EC59BAD94?key=1457042186318 |
| 19658 | 29991F32-6650-F9FB-BC4E-8785D06791SD | 03/30/16 13:31:56 | 166.137.244.64 | 03/30/16 13:35:12 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/29991F32-6650-F9FB-BC4E-8785D06791SD?key=1459344717914 |
| 19659 | 29993FC3-87A2-324B-E5A8-0D9DC81DC18C | 03/25/16 13:47:18 | 174.59.128.191 | 03/25/16 13:50:10 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/29993FC3-87A2-324B-E5A8-0D9DC81DC18C?key=1458913666858 |
| 19660 | 29999579-A13C-1836-93EF-DF780F59A40A | 03/28/16 23:02:17 | 72.182.78.110 | 03/28/16 23:08:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/29999579-A13C-1836-93EF-DF780F59A40A?key=1459206138141 |
| 19661 | 299999E8-28C3-44D5-5FC0-802DF5C6CC89 | 03/17/16 00:25:57 | 207.244.83.193 | 03/17/16 13:09:54 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/299999E8-28C3-44D5-5FC0-802DF5C6CC89?key=1458174358526 |
| 19662 | 299A6609-C74A-5E6E-53CF-8E8DDC8B57F4 | 03/07/16 01:47:25 | 23.123.47.21 | 03/07/16 01:55:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/299A6609-C74A-5E6E-53CF-8E8DDC8B57F4?key=1457315249499 |
| 19663 | 299AD616-9F8D-2064-C8A0-E17B9084F758 | 03/02/16 22:17:05 | 65.36.108.145 | 03/02/16 22:25:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/299AD616-9F8D-2064-C8A0-E17B9084F758?key=1456957026866 |
| 19664 | 299E53C6-0248-77E0-ECF3-98A842219023 | 03/25/16 21:16:21 | 66.215.182.161 | 03/25/16 21:19:54 | 1 | (label":"BY CLICKING) GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/299E53C6-0248-77E0-ECF3-98A842219023?key=1458940614415 |
| 19665 | 299E9CDE-94F2-3A84-254C-71AD510E0010 | 03/27/16 21:07:06 | 75.172.225.86 | 03/27/16 21:09:25 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/299E9CDE-94F2-3A84-254C-71AD510E0010?key=1459109227618 |
| 19666 | 299F3F63-0DA5-F80F-01E6-44875C96065F | 03/18/16 19:13:13 | 76.169.154.106 | 03/18/16 19:17:58 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/299F3F63-0DA5-F80F-01E6-44875C96065F?key=1458414863841 |
| 19667 | 299F89F5-02E0-C41D-86FC-89F8B4B434DF | 03/08/16 14:27:06 | 66.68.134.240 | 03/08/16 14:28:18 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/299F89F5-02E0-C41D-86FC-89F8B4B434DF?key=1457447235471 |
| 19668 | 29AOAE72-E0B1-0B31-0A49-2CBA410178EA | 03/15/16 20:44:21 | 198.54.171.5 | 03/15/16 20:50:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/29AOAE72-E0B1-0B31-0A49-2CBA410178EA?key=1458074660899 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19669 | 29A0CD86-1AC6-F082-8193-D08D2C26D541 | 03/30/16 13:31:28 | 72.177.119.119 | 03/30/16 13:32:31 | 1 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29A0CD86-1AC6-F082-8193-D08D2C26D541?key=1459346889869 |
| 19670 | 29A0D3C1-3BF6-E8F0-4867-6E5826ABA54A | 03/08/16 00:54:10 | 72.182.78.110 | 03/08/16 01:00:46 | 1 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29A0D3C1-3BF6-E8F0-4867-6E5826ABA54A?key=1457398450444 |
| 19671 | 29A19DD0-1CE8-8405-8640-25D07A4D989E | 03/18/16 19:54:14 | 73.252.220.59 | 03/18/16 20:03:13 | 1 | [label":"BY CLICKING)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/29A19DD0-1CE8-8405-8640-25D07A4D989E?key=1458330853741 |
| 19672 | 29A189E9-2060-2FCA-866D-A699D782781A | 03/07/16 11:15:55 | 70.215.13.254 | 03/07/16 11:20:07 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29A189E9-2060-2FCA-866D-A699D782781A?key=1457349356907 |
| 19673 | 29A29A78-4D1A-652A-0D4E-8F172C5F0D49 | 03/21/16 22:25:28 | 71.174.162.4 | 03/21/16 22:30:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29A29A78-4D1A-652A-0D4E-8F172C5F0D49?key=1458599128359 |
| 19674 | 29A2D00A-D575-BD81-AD01-17A9E36088AD | 03/23/16 14:40:35 | 50.251.64.74 | 03/23/16 14:42:22 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/29A2D00A-D575-BD81-AD01-17A9E36088AD?key=1458744035572 |
| 19675 | 29A32873-E20B-8238-7C74-A97FB4A49814 | 03/05/16 13:23:53 | 73.233.63.38 | 03/05/16 13:30:08 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29A32873-E20B-8238-7C74-A97FB4A49814?key=1457184104501 |
| 19676 | 29A33889-02AC-78D6-D215-6F59A377811F | 03/01/16 22:42:20 | 72.182.78.110 | 03/01/16 22:48:51 | 1 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29A33889-02AC-78D6-D215-6F59A377811F?key=1456872140299 |
| 19677 | 29A3647B-B20E-1D3F-A88A-B88C7B1CC8C8 | 03/17/16 14:42:41 | 173.24.189.213 | 03/17/16 14:45:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/29A3647B-B20E-1D3F-A88A-B88C7B1CC8C8?key=1458525741138 |
| 19678 | 29A4411F-28FE-0C61-FE54-7E7354B6516F | 03/01/16 01:25:46 | 99.70.93.86 | 03/01/16 01:30:08 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/29A4411F-28FE-0C61-FE54-7E7354B6516F?key=1456795548106 |
| 19679 | 29A5O346-3ABC-0A77-9787-FC3CB09C98C3 | 03/10/16 04:28:08 | 166.137.8.60 | 03/10/16 04:30:04 | 1 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29A5O346-3ABC-0A77-9787-FC3CB09C98C3?key=1457584089652 |
| 19680 | 29A52282-A793-1CD9-46EB-73056B59E959 | 03/01/16 16:21:59 | 72.94.150.110 | 03/01/16 16:25:08 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29A52282-A793-1CD9-46EB-73056B59E959?key=1456849308962 |
| 19681 | 29A5C682-7ABC-590C-3C2D-B7629AE8B164 | 03/16/16 19:53:42 | 50.253.125.154 | 03/16/16 19:56:02 | 1 | [label":")PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/29A5C682-7ABC-590C-3C2D-B7629AE8B164?key=1458158032913 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29A65CE9-E522-9040-E909-E6CDCF29D955 | 03/05/16 17:22:28 | 68.134.16.135 | 03/05/16 17:25:12 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE YOUR PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  |  | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29A65CE9-E522-9040-E909-E6CDCF29D955?key=1457198550238 |
| 29A6DC11-6AAD-2363-A578-F6E4B5882621 | 03/03/16 14:46:48 | 24.44.103.233 | 03/03/16 14:50:06 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29A6DC11-6AAD-2363-A578-F6E4B5882621?key=1457016383797 |
| 29A717C2-3DE4-0D13-F888-E899F2F36812 | 03/14/16 13:51:40 | 198.0.188.81 | 03/14/16 13:55:05 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29A717C2-3DE4-0D13-F888-E899F2F36812?key=1457963502399 |
| 29A72F82-35E8-6E4E-FB34-6F25FEDD3A34 | 03/16/16 19:43:20 | 76.169.154.106 | 03/16/16 19:46:31 | 2 |  |  |  | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/29A72F82-35E8-6E4E-FB34-6F25FEDD3A34?key=1458157415744 |
| 29A70E3A-FC85-6841-F3AB-48D7D4964C1C | 03/28/16 23:23:48 | 94.204.74.185 | 03/28/16 23:30:24 | 0 |  |  |  | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |  | http://vp.leadid.com/playback/29A70E3A-FC85-6841-F3AB-48D7D4964C1C?key=1459207429379 |
| 29A70E3A-FC85-6841-F3AB-48D7D4964C1C | 03/28/16 23:23:48 | 94.204.74.185 | 03/28/16 23:23:46 | 0 |  |  |  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |  | http://vp.leadid.com/playback/29A70E3A-FC85-6841-F3AB-48D7D4964C1C?key=1459207429379 |
| 29A8A455-C453-9A1A-6C2C-74ED20B22DB4 | 03/12/16 21:27:38 | 208.109.88.104 | 03/14/16 16:09:51 |  |  |  |  |  |  |  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | N/A |
| 29A8A740-BE28-C91F-8C7D-D71A9135240 | 03/16/16 22:51:03 | 14.140.45.226 | 03/17/16 13:05:53 | 1 |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/29A8A740-BE28-C91F-8C7D-D71A9135240?key=1458168664090 |
| 29A927A2-3032-9341-BF63-35D27388E8CE | 03/09/16 19:26:34 | 50.24.201.114 | 03/09/16 19:32:35 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 |  | 1 |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/29A927A2-3032-9341-BF63-35D27388E8CE?key=1457551611836 |
| 29A97F83-6EC0-B7CA-1211-28C9E5E165C4 | 03/10/16 15:45:40 | 23.119.25.44 | 03/10/16 15:51:49 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 |  | 1 |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/29A97F83-6EC0-B7CA-1211-28C9E5E165C4?key=1457624744559 |
| 29A9932E-C6AC-B0C5-298D-1288B0AA3A08 | 03/13/16 21:38:24 | 71.224.96.74 | 03/13/16 21:43:57 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/29A9932E-C6AC-B0C5-298D-1288B0AA3A08?key=1457905104484 |
| 29AA0080-5229-3285-686D-69C977EE5C8C | 03/12/16 09:03:16 | 208.109.88.104 | 03/14/16 16:49:09 |  |  |  |  |  |  |  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | N/A |
| 29AA6650-F882-5BA7-7906-823670C034343 | 03/14/16 22:46:31 | 73.130.149.55 | 03/14/16 22:48:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/29AA6650-F882-5BA7-7906-823670C034343?key=1457995592334 |
| 29A827E3-2056-7C05-8983-568C66AFA2D6 | 03/03/16 10:46:20 | 24.218.114.87 | 03/03/16 10:50:12 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29A827E3-2056-7C05-8983-568C66AFA2D6?key=1457001980988 |
| 29A827E3-2056-7C05-8983-568C66AFA2D6 | 03/03/16 10:46:20 | 24.218.114.87 | 03/03/16 11:08:49 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/29A827E3-2056-7C05-8983-568C66AFA2D6?key=1457001980988 |
| 29A840FE-5EDF-8EC5-8403-F4D4FA89F646 | 03/04/16 19:58:58 | 108.52.40.251 | 03/04/16 20:05:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29A840FE-5EDF-8EC5-8403-F4D4FA89F646?key=1457121539556 |
| 29A8628C-40A8-4AD9-2C8F-91598DF3381D | 03/24/16 16:03:03 | 69.244.34.65 | 03/24/16 16:33:10 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/29A8628C-40A8-4AD9-2C8F-91598DF3381D?key=1458835383459 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29ABF967-318C-1870-8682-19A155312F3B | 03/13/16 17:01:12 | 23.122.228.117 | 03/13/16 17:06:21 | | (label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | 0 | 0 | | | | 1 | 1 | | 3 | 0 | Clean Energy Experts | http://vp.leadid.com/playback/29ABF967-318C-1870-8682-19A155312F3B?key=1457888477632 |
| 29AC9456-EA8A-8900-287E-16DDB6238891C | 03/29/16 05:47:40 | 71.223.149.241 | 03/29/16 16:02:49 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/29AC9456-EA8A-8900-287E-16DDB6238891C?key=1459230670011 |
| 29AD5336-7A0A-0F18-87A8-9C32C1AEDCA9 | 03/16/16 18:27:25 | 70.215.65.102 | 03/16/16 18:28:17 | 1 | (label:"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND] ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | | 1 | 1 | 2 | 1 | 2 | 0 | 3 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/29AD5336-7A0A-0F18-87A8-9C32C1AEDCA9?key=1458152852330 |
| 29AD6E39-2E7F-D7F4-EA4F-E87B0E427991 | 03/04/16 19:19:45 | 179.51.67.226 | 03/04/16 19:45:04 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/29AD6E39-2E7F-D7F4-EA4F-E87B0E427991?key=1457119218298 |
| 29AE0829-224D-D3DA-8409-CE838CD10647 | 03/04/16 14:43:10 | 70.117.68.64 | 03/04/16 14:49:52 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29AE0829-224D-D3DA-8409-CE838CD10647?key=1457102588877 |
| 29AE186A-C008-FD64-18F1-0D400CAA0D35 | 03/22/16 13:40:16 | 66.76.242.218 | 03/22/16 16:06:32 | 1 | (label:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND] ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/29AE186A-C008-FD64-18F1-0D400CAA0D35?key=1458654017343 |
| 29AE7E1F-41CE-74DD-1ED0-7930C5809155 | 03/19/16 16:46:45 | 72.94.47.159 | 03/19/16 16:52:32 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/29AE7E1F-41CE-74DD-1ED0-7930C5809155?key=1458406016089 |
| 29AE860F-4C82-7A19-C1C8-9D6C287455AB | 03/05/16 21:11:14 | 100.8.0.239 | 03/05/16 21:14:14 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29AE860F-4C82-7A19-C1C8-9D6C287455AB?key=1457212274956 |
| 29AED91A-52AC-9CC9-9ECA-90042C68ADEA | 03/24/16 21:43:05 | 70.192.231.2 | 03/24/16 21:44:54 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/29AED91A-52AC-9CC9-9ECA-90042C68ADEA?key=1458855787137 |
| 29AF0547-FD1C-8660-797F-A302EA08D9E6 | 03/26/16 20:05:38 | 66.90.166.5 | 03/26/16 20:12:15 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29AF0547-FD1C-8660-797F-A302EA08D9E6?key=1459022729467 |
| 29AF118C-2827-A240-6C0C-0772CC98323E | 03/11/16 19:20:30 | 24.213.151.130 | 03/11/16 19:25:04 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/29AF118C-2827-A240-6C0C-0772CC98323E?key=1457724049660 |
| 29AFA0C7-D383-9C6F-8390-3501E4AAC2A3 | 03/14/16 21:01:28 | 124.109.55.194 | 03/14/16 21:03:21 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/29AFA0C7-D383-9C6F-8390-3501E4AAC2A3?key=1457989125766 |
| 29AFBC88-D498-20A8-2402-AFD7A787E01B | 03/23/16 18:06:18 | 72.29.211.68 | 03/23/16 18:13:27 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29AFBC88-D498-20A8-2402-AFD7A787E01B?key=1458756384837 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19712 | 29806586-1FF6-05C7-D826-3A4A56F58C10 | 03/10/16 19:16:15 | 66.44.125.94 | 03/10/16 19:20:06 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29806586-1FF6-05C7-D826-3A4A56F58C10?key=1457637364206 |
| 19713 | 29826838-1448-A366-487A-48F31DF99257 | 03/24/16 12:58:02 | 190.80.2.54 | 03/24/16 13:37:33 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00edDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | 2 | 2 | 2 | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/29826838-1448-A366-487A-48F31DF99257?key=1458824261718 |
| 19714 | 29835DAA-CC1A-8D9B-E65B-290D3A114E53 | 03/05/16 19:45:15 | 108.23.145.131 | 03/05/16 19:48:13 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29835DAA-CC1A-8D9B-E65B-290D3A114E53?key=1457207123945 |
| 19715 | 2983C901-F070-51A4-64E3-160EFE31809E | 03/10/16 01:33:55 | 97.94.146.2 | 03/10/16 01:35:12 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2983C901-F070-51A4-64E3-160EFE31809E?key=1457573639791 |
| 19716 | 298427EA-2757-089F-F303-081AD63CD658 | 03/22/16 14:13:13 | 172.56.3.153 | 03/22/16 14:15:34 | 2 | | | 0 | 0 | 0 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/298427EA-2757-089F-F303-081AD63CD658?key=1458655993809 |
| 19717 | 29854A83-7263-9B61-4524-E351B078A09C | 03/30/16 18:57:00 | 184.203.88.183 | 03/30/16 18:58:10 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29854A83-7263-9B61-4524-E351B078A09C?key=1459364221545 |
| 19718 | 29857578-1E3A-0464-FFDC-082F6519505A | 03/09/16 21:58:53 | 67.11.186.118 | 03/09/16 22:04:41 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29857578-1E3A-0464-FFDC-082F6519505A?key=1457560736244 |
| 19719 | 29857BB4-FEB4-408C-A211-2501148785E9 | 02/29/16 17:55:35 | 76.169.154.106 | 03/03/16 23:39:32 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Clean Energy Experts | http://vp.leadid.com/playback/29857BB4-FEB4-408C-A211-2501148785E9?key=1456768545527 |
| 19720 | 29858A7F-5188-5483-0B67-6696A45831CB | 03/01/16 20:52:39 | 74.205.144.74 | 03/01/16 20:52:55 | | | | 0 | 0 | 0 | 2 | 1 | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/29858A7F-5188-5483-0B67-6696A45831CB?key=1456865566179 |
| 19721 | 2985DC8D-14BE-1FD8-D862-7DE6EEAEB3FB | 03/31/16 14:48:58 | 99.132.74.101 | 03/31/16 14:55:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2985DC8D-14BE-1FD8-D862-7DE6EEAEB3FB?key=1458896020919 |
| 19722 | 298639AC-8620-68F0-D0D0-104E9D1178AD | 03/24/16 20:11:06 | 108.231.223.86 | 03/24/16 20:15:41 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/298639AC-8620-68F0-D0D0-104E9D1178AD?key=1458850271100 |
| 19723 | 29868504-8B3B-4D22-8CE0-8C51CBFC1E10 | 03/13/16 02:20:35 | 67.188.135.230 | 03/13/16 05:21:07 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/29868504-8B3B-4D22-8CE0-8C51CBFC1E10?key=1457835640152 |
| 19724 | 29874192-4D47-3FAE-487F-8885A197562A | 03/30/16 21:47:47 | 103.206.80.2 | 03/30/16 22:22:44 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/29874192-4D47-3FAE-487F-8885A197562A?key=1459374471434 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19725 | 29B81510-1611-2784-B46E-975762888A1F | 03/09/16 17:37:08 | 24.242.94.22 | 03/09/16 17:43:17 | 1 | [label"":""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 1 | | 1 | 1 | | | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/29B81510-1611-2784-B46E-975762888A1F?key=1457545028512 |
| 19726 | 29B8248E-0FF8-00FD-C1EE-34AC89307769 | 03/23/16 18:48:34 | 96.84.38.65 | 03/23/16 19:35:48 | 1 | [label"":""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/29B8248E-0FF8-00FD-C1EE-34AC89307769?key=1458758915563 |
| 19727 | 29B983CF-1864-7607-3D2D-F95OA5547C51 | 03/12/16 16:24:13 | 107.217.186.8 | 03/12/16 16:30:10 | 1 | [label"":""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29B983CF-1864-7607-3D2D-F95OA5547C51?key=1457799853176 |
| 19728 | 29BA4C01-4043-14E6-CAA9-BEDBC9D9593F | 03/14/16 20:02:45 | 70.192.37.91 | 03/16/16 16:56:47 | 1 | [label"":""WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/29BA4C01-4043-14E6-CAA9-BEDBC9D9593F?key=1457985765441 |
| 19729 | 29BAD5C8-6889-E2AE-38F0-45B12B20BFF7 | 03/16/16 01:09:46 | 115.186.171.193 | 03/16/16 13:14:03 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/29BAD5C8-6889-E2AE-38F0-45B12B20BFF7?key=1458090558894 |
| 19730 | 29BAF36E-5988-76D4-BAFB-25C649892479 | 03/07/16 13:12:01 | 73.68.44.5 | 03/07/16 13:15:05 | 1 | [label"":""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/29BAF36E-5988-76D4-BAFB-25C649892479?key=1457356265044 |
| 19731 | 29BB6716-C888-33CF-5049-1929887640SA | 03/29/16 14:28:14 | 68.192.29.91 | 03/29/16 14:35:08 | 1 | [label"":""BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29BB6716-C888-33CF-5049-1929887640SA?key=1459261696675 |
| 19732 | 29BB707F-5809-1D22-574A-016E67848AA3 | 03/30/16 20:28:24 | 203.177.115.2 | 03/30/16 20:35:53 | 1 | [label"":""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/29BB707F-5809-1D22-574A-016E67848AA3?key=1459369704584 |
| 19733 | 29BB841F-CAEF-C4BA-470C-BCC50280EDC2 | 03/04/16 19:28:59 | 100.34.175.142 | 03/04/16 19:35:04 | 1 | [label"":""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29BB841F-CAEF-C4BA-470C-BCC50280EDC2?key=1457119738904 |
| 19734 | 29BD2BF3-5DE8-1577-BF5C-9E68F29FC764 | 03/28/16 15:02:51 | 70.215.8.136 | 03/28/16 15:05:13 | 1 | [label"":""BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29BD2BF3-5DE8-1577-BF5C-9E68F29FC764?key=1459177371995 |
| 19735 | 29BD442C-A7E6-2E83-F373-A426DEF120E8 | 03/10/16 21:36:28 | 96.230.135.223 | 03/10/16 21:45:05 | 1 | [label"":""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29BD442C-A7E6-2E83-F373-A426DEF120E8?key=1457645787864 |
| 19736 | 29BD9218-EA00-8348-4C62-D9E4FC083C66 | 03/31/16 17:04:22 | 115.186.180.122 | 03/31/16 17:10:06 | 1 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/29BD9218-EA00-8348-4C62-D9E4FC083C66?key=1459443730367 |
| 19737 | 29BD9218-EA00-8348-4C62-D9E4FC083C66 | 03/31/16 17:04:22 | 115.186.180.122 | 03/16/16 17:10:17 | 0 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/29BD9218-EA00-8348-4C62-D9E4FC083C66?key=1459443730367 |
| 19738 | 29BDB95A-71EE-423F-B7E8-2AE66D85S0D7 | 03/24/16 16:45:00 | 24.242.53.137 | 03/24/16 16:51:09 | 1 | [label"":""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29BDB95A-71EE-423F-B7E8-2AE66D85S0D7?key=1458837873529 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19739 | 29BE6727-5D4C-5D80-7A82-7DD1C3D4C9D4 | 03/28/16 14:44:53 | 73.17.176.86 | 03/28/16 14:50:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | | 1 | | 1 | Media Force | http://vp.leadid.com/playback/29BE6727-5D4C-5D80-7A82-7DD1C3D4C9D4?key=1459176351637 |
| 19740 | 29BECCE7-DA64-5485-8179-E7A4FD27C7FE | 03/05/16 22:25:35 | 24.63.172.64 | 03/05/16 22:29:26 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/29BECCE7-DA64-5485-8179-E7A4FD27C7FE?key=1457216741068 |
| 19741 | 29BF5239-D9E5-1F9A-6985-C6A6B6096E39 | 03/23/16 23:13:34 | 184.189.221.87 | 03/23/16 23:14:55 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/29BF5239-D9E5-1F9A-6985-C6A6B6096E39?key=1458774833757 |
| 19742 | 29BFACA8-691E-563F-CD77-DC8F81F647BE | 03/18/16 01:17:57 | 96.245.172.16 | 03/18/16 01:25:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29BFACA8-691E-563F-CD77-DC8F81F647BE?key=1458263880853 |
| 19743 | 29BFACA8-691E-563F-CD77-DC8F81F647BE | 03/18/16 01:17:57 | 96.245.172.16 | 03/18/16 01:22:00 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/29BFACA8-691E-563F-CD77-DC8F81F647BE?key=1458263880853 |
| 19744 | 29C01ED9-78E4-6992-7458-650E2087A7A9 | 03/31/16 09:04:07 | 66.87.66.235 | 03/31/16 09:10:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29C01ED9-78E4-6992-7458-650E2087A7A9?key=1459415046875 |
| 19745 | 29C0FE40-FE40-9970-EE37-628212FC2C3E | 03/19/16 15:43:27 | 71.172.233.123 | 03/19/16 15:50:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/29C0FE40-FE40-9970-EE37-628212FC2C3E?key=1458402210907 |
| 19746 | 29C1CF22-588A-AEA4-26F6-A30CFA3A6CA6 | 03/04/16 21:45:01 | 203.82.45.146 | 03/04/16 21:45:49 | 0 | | | | | | | | | | | | | | | | | Fly Wheel Services | http://vp.leadid.com/playback/29C1CF22-588A-AEA4-26F6-A30CFA3A6CA6?key=1457127900852 |
| 19747 | 29C28233-B720-6A52-1770-C43F10CA8F17 | 03/06/16 01:58:41 | 108.199.82.12 | 03/06/16 02:10:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29C28233-B720-6A52-1770-C43F10CA8F17?key=1457229521817 |
| 19748 | 29C2D541-579E-6A80-A8FA-CBF881B0C9C0 | 03/05/16 19:23:18 | 99.62.89.51 | 03/05/16 19:29:56 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/29C2D541-579E-6A80-A8FA-CBF881B0C9C0?key=1457205798294 |
| 19749 | 29C2F111-78E9-F285-2620-6A2C29A935D4 | 03/31/16 13:09:49 | 73.26.85.57 | 03/31/16 13:15:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29C2F111-78E9-F285-2620-6A2C29A935D4?key=1459429755026 |
| 19750 | 29C3081D-45DF-0A25-6679-2AC10DC1374F | 03/10/16 18:12:10 | 64.80.224.146 | 03/10/16 18:15:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29C3081D-45DF-0A25-6679-2AC10DC1374F?key=1457633530026 |
| 19751 | 29C5A8CC-5072-9E57-E48C-048B03D3187F | 03/28/16 13:50:18 | 190.80.2.54 | 03/28/16 15:18:55 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/29C5A8CC-5072-9E57-E48C-048B03D3187F?key=1459172985475 |
| 19752 | 29C5CD6C-F550-E886-A68D-D73EE98D182B | 03/17/16 17:41:53 | 166.171.248.88 | 03/17/16 17:46:34 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE ( AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/29C5CD6C-F550-E886-A68D-D73EE98D182B?key=1458236516430 |
| 19753 | 29C6C416-7A69-22F2-870A-56D295EE37C5 | 03/24/16 15:00:04 | 108.11.243.120 | 03/24/16 15:05:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29C6C416-7A69-22F2-870A-56D295EE37C5?key=1458831603780 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19754 | 29C6C968-DA48-7E29-4DFE-23C7E00CAE31 | 03/31/16 21:52:14 | 24.242.59.127 | 03/31/16 21:53:22 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29C6C968-DA48-7E29-4DFE-23C7E00CAE31?key=1459461131402 |
| 19755 | 29C6EAD0-12EE-A227-8E4E-AA91D64E87F8 | 03/23/16 01:31:58 | 104.172.84.115 | 03/23/16 01:39:32 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/29C6EAD0-12EE-A227-8E4E-AA91D64E87F8?key=1458696720996 |
| 19756 | 29C78AA2-8AE9-91CB-D40B-0D983A615006 | 03/15/16 22:40:26 | 76.169.154.106 | 03/15/16 22:44:01 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 0 | 3 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/29C78AA2-8AE9-91CB-D40B-0D983A615006?key=1458081669795 |
| 19757 | 29C7B8E5-83D5-1D9F-30A5-04305C4878FF | 03/01/16 16:28:58 | 172.56.37.96 | 03/01/16 16:30:47 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDRDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/29C7B8E5-83D5-1D9F-30A5-04305C4878FF?key=1456849738948 |
| 19758 | 29C969AF-9E93-87AF-4EC1-9F0083D05C14E | 03/21/16 08:54:32 | 100.8.121.89 | 03/21/16 09:00:08 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29C969AF-9E93-87AF-4EC1-9F0083D05C14E?key=1458550476075 |
| 19759 | 29CA2F35-7572-F424-1300-5888CB4D601B | 03/10/16 23:39:31 | 108.24.189.223 | 03/11/16 01:05:32 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/29CA2F35-7572-F424-1300-5888CB4D601B?key=1457651389971 |
| 19760 | 29CA331F-9180-399B-1524-1882E7A56E1D | 03/28/16 00:18:27 | 108.45.132.31 | 03/28/16 00:21:17 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/29CA331F-9180-399B-1524-1882E7A56E1D?key=1459084707185 |
| 19761 | 29CA7864-6059-0E49-DFC2-A48CE689E61D | 03/05/16 22:31:20 | 173.16.255.237 | 03/05/16 22:35:10 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29CA7864-6059-0E49-DFC2-A48CE689E61D?key=1457217232853 |
| 19762 | 29CABDDE-5822-17F2-79D8-0156D2198B76 | 03/24/16 16:21:40 | 63.192.182.126 | 03/24/16 16:25:41 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/29CABDDE-5822-17F2-79D8-0156D2198B76?key=1458836502233 |
| 19763 | 29CABDDE-5822-17F2-79D8-0156D2198B76 | 03/24/16 16:21:40 | 63.192.182.126 | 03/24/16 16:26:05 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/29CABDDE-5822-17F2-79D8-0156D2198B76?key=1458836502233 |
| 19764 | 29CAD27F-C066-D645-867E-0FA7792679D3 | 03/16/16 19:39:48 | 76.169.154.106 | 03/16/16 19:44:01 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 0 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/29CAD27F-C066-D645-867E-0FA7792679D3?key=1458157191737 |
| 19765 | 29C84846-E4F2-F48A-9AA2-E84CB4098727 | 03/25/16 02:01:16 | 24.255.98.170 | 03/25/16 02:16:18 | 0 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 3 | 0 | 0 | | http://vp.leadid.com/playback/29C84846-E4F2-F48A-9AA2-E84CB4098727?key=1458871272260 |
| 19766 | 29C84846-E4F2-F48A-9AA2-E84CB4098727 | 03/25/16 02:01:16 | 24.255.98.170 | 03/25/16 02:01:38 | 0 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 3 | 0 | 0 | | http://vp.leadid.com/playback/29C84846-E4F2-F48A-9AA2-E84CB4098727?key=1458871272260 |
| 19767 | 29C84846-E4F2-F48A-9AA2-E84CB4098727 | 03/25/16 02:01:16 | 24.255.98.170 | 03/25/16 02:17:43 | 0 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 3 | 0 | 0 | | http://vp.leadid.com/playback/29C84846-E4F2-F48A-9AA2-E84CB4098727?key=1458871272260 |
| 19768 | 29C84846-E4F2-F48A-9AA2-E84CB4098727 | 03/25/16 02:01:16 | 24.255.98.170 | 03/25/16 02:14:44 | 0 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 3 | 0 | 0 | | http://vp.leadid.com/playback/29C84846-E4F2-F48A-9AA2-E84CB4098727?key=1458871272260 |
| 19769 | 29C84846-E4F2-F48A-9AA2-E84CB4098727 | 03/25/16 02:01:16 | 24.255.98.170 | 03/25/16 02:03:36 | 0 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 3 | 0 | 0 | | http://vp.leadid.com/playback/29C84846-E4F2-F48A-9AA2-E84CB4098727?key=1458871272260 |
| 19770 | 29C84846-E4F2-F48A-9AA2-E84CB4098727 | 03/25/16 02:01:16 | 24.255.98.170 | 03/25/16 02:13:37 | 0 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 3 | 0 | 0 | | http://vp.leadid.com/playback/29C84846-E4F2-F48A-9AA2-E84CB4098727?key=1458871272260 |
| 19771 | 29C84846-E4F2-F48A-9AA2-E84CB4098727 | 03/25/16 02:01:16 | 24.255.98.170 | 03/25/16 02:14:30 | 0 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 3 | 0 | 0 | | http://vp.leadid.com/playback/29C84846-E4F2-F48A-9AA2-E84CB4098727?key=1458871272260 |
| 19772 | 29C84846-E4F2-F48A-9AA2-E84CB4098727 | 03/25/16 02:01:16 | 24.255.98.170 | 03/25/16 02:14:01 | 0 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 3 | 0 | 0 | | http://vp.leadid.com/playback/29C84846-E4F2-F48A-9AA2-E84CB4098727?key=1458871272260 |
| 19773 | 29C84846-E4F2-F48A-9AA2-E84CB4098727 | 03/25/16 02:01:16 | 24.255.98.170 | 03/25/16 02:03:15 | 0 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 3 | 0 | 0 | | http://vp.leadid.com/playback/29C84846-E4F2-F48A-9AA2-E84CB4098727?key=1458871272260 |
| 19774 | 29C84846-E4F2-F48A-9AA2-E84CB4098727 | 03/25/16 02:01:16 | 24.255.98.170 | 03/25/16 02:16:35 | 0 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 3 | 0 | 0 | | http://vp.leadid.com/playback/29C84846-E4F2-F48A-9AA2-E84CB4098727?key=1458871272260 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19775 | 29C84B46-E4F2-F48A-9AA2-EB4C84098727 | 03/25/16 02:01:16 | 24.255.98.170 | 03/25/16 02:13:02 | 0 | | | | 0 | 0 | 1 | 0 | 0 | | | | 3 | | 3 | 0 | 0 | | http://vp.leadid.com/playback/29C84B46-E4F2-F48A-9AA2-EB4C84098727?key=1458871272260 |
| 19776 | 29C84B46-E4F2-F48A-9AA2-EB4C84098727 | 03/25/16 02:01:16 | 24.255.98.170 | 03/25/16 02:13:50 | 0 | | | | 0 | 0 | 1 | 0 | 0 | | | | 3 | | 3 | 0 | 0 | | http://vp.leadid.com/playback/29C84B46-E4F2-F48A-9AA2-EB4C84098727?key=1458871272260 |
| 19777 | 29C84B46-E4F2-F48A-9AA2-EB4C84098727 | 03/25/16 02:01:16 | 24.255.98.170 | 03/25/16 02:04:45 | | | | | 0 | 0 | 1 | 1 | 0 | | | | 3 | | 3 | 0 | 0 | | http://vp.leadid.com/playback/29C84B46-E4F2-F48A-9AA2-EB4C84098727?key=1458871272260 |
| 19778 | 29C84B46-E4F2-F48A-9AA2-EB4C84098727 | 03/25/16 02:01:16 | 24.255.98.170 | 03/25/16 02:03:25 | | | | | 0 | 0 | 1 | 1 | 0 | | | | 3 | | 3 | 0 | 0 | | http://vp.leadid.com/playback/29C84B46-E4F2-F48A-9AA2-EB4C84098727?key=1458871272260 |
| 19779 | 29C84B46-E4F2-F48A-9AA2-EB4C84098727 | 03/25/16 02:01:16 | 24.255.98.170 | 03/25/16 02:13:25 | 0 | | | | 0 | 0 | 1 | 1 | 0 | | | | 3 | | 3 | 0 | 0 | | http://vp.leadid.com/playback/29C84B46-E4F2-F48A-9AA2-EB4C84098727?key=1458871272260 |
| 19780 | 29C84B46-E4F2-F48A-9AA2-EB4C84098727 | 03/25/16 02:01:16 | 24.255.98.170 | 03/25/16 02:15:11 | | | | | 0 | 0 | 1 | 1 | 0 | | | | 3 | | 3 | 0 | 0 | | http://vp.leadid.com/playback/29C84B46-E4F2-F48A-9AA2-EB4C84098727?key=1458871272260 |
| 19781 | 29C84B46-E4F2-F48A-9AA2-EB4C84098727 | 03/25/16 02:01:16 | 24.255.98.170 | 03/25/16 02:15:14 | 0 | | | | 0 | 0 | 1 | 1 | 0 | | | | 3 | | 3 | 0 | 0 | | http://vp.leadid.com/playback/29C84B46-E4F2-F48A-9AA2-EB4C84098727?key=1458871272260 |
| 19782 | 29CBA3FD-1C51-B08A-0060-4759565CEE73 | 03/03/16 16:00:01 | 69.242.227.184 | 03/05/16 02:04:35 | 0 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE ]AND UP TO FOUR SOLAR COMPANIES TO CALL US USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/29CBA3FD-1C51-B08A-0060-4759565CEE73?key=1457020806924 |
| 19783 | 29CB8942-7DF7-013A-115D-3C5272150D17 | 03/27/16 15:32:45 | 174.26.204.41 | 03/27/16 15:40:05 | 1 | [label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29CB8942-7DF7-013A-115D-3C5272150D17?key=1459092765425 |
| 19784 | 29CBC670-58FF-170C-AC69-3A4258B77665 | 03/28/16 01:25:28 | 69.110.65.220 | 03/28/16 01:35:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/29CBC670-58FF-170C-AC69-3A4258B77665?key=1459128351967 |
| 19785 | 29CBD5B9-B0A7-9243-8774-74FC6AD3B83C | 03/14/16 17:11:40 | 75.173.71.32 | 03/14/16 17:20:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/29CBD5B9-B0A7-9243-8774-74FC6AD3B83C?key=1457975502452 |
| 19786 | 29C8F7A7-7365-DE21-E583-465EE1F9CC80 | 03/09/16 00:19:24 | 73.26.200.213 | 03/09/16 00:25:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/29C8F7A7-7365-DE21-E583-465EE1F9CC80?key=1457482756506 |
| 19787 | 29CD6422-9C0E-4629-78FF-5D5172D87C42 | 03/28/16 16:17:57 | 76.169.154.106 | 03/28/16 16:21:38 | 2 | | | | 0 | 0 | 0 | 3 | 3 | | 3 | | 3 | | 3 | | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/29CD6422-9C0E-4629-78FF-5D5172D87C42?key=1459181888602 |
| 19788 | 29CD648C-370F-A5E3-8829-09280C9642D6 | 03/24/16 12:09:52 | 108.27.242.230 | 03/24/16 12:15:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/29CD648C-370F-A5E3-8829-09280C9642D6?key=1458821392662 |
| 19789 | 29CE958B-014E-52E1-D800-4044E11E9FAF | 03/22/16 22:41:58 | 70.124.128.156 | 03/22/16 22:47:36 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29CE958B-014E-52E1-D800-4044E11E9FAF?key=1458686522553 |
| 19790 | 29CEB1E3-E023-0ED6-187B-681B02938B1B | 03/15/16 15:18:42 | 76.169.154.106 | 03/15/16 15:22:28 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 3 | | | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/29CEB1E3-E023-0ED6-187B-681B02938B1B?key=1458055134715 |
| 19791 | 29C7831E-1823-E400-561E-6EF697C52679 | 03/09/16 16:13:35 | 99.47.176.78 | 03/09/16 16:20:02 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29C7831E-1823-E400-561E-6EF697C52679?key=1457540015870 |
| 19792 | 29D0CCEE-3C9C-690E-46EA-D27D00D8D47B4 | 03/28/16 18:11:57 | 166.137.8.93 | 03/28/16 18:20:02 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 2 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/29D0CCEE-3C9C-690E-46EA-D27D00D8D47B4?key=1459188710165 |
| 19793 | 29D17862-5148-F3C1-9F41-841718939949 | 03/26/16 01:22:57 | 50.136.249.188 | 03/26/16 01:40:09 | 1 | [label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | | Media Force Ltd. | http://vp.leadid.com/playback/29D17862-5148-F3C1-9F41-841718939949?key=1458955374965 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|
| 29D1E197-A493-CF80-3046-2B72DADF914F | 03/30/16 13:22:20 | 190.80.2.54 | 03/30/16 13:54:02 | 1 | [label":" BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | Lead Genesis | http://vp.leadid.com/playback/29D1E197-A493-CF80-3046-2B72DADF914F?key=1459344108740 |
| 29D1EE5C-758C-AD99-174F-1C70D3E00199 | 03/17/16 16:50:45 | 50.253.125.154 | 03/17/16 17:01:32 | 1 | [label":" ] PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | Lead Genesis | http://vp.leadid.com/playback/29D1EE5C-758C-AD99-174F-1C70D3E00199?key=1458233439185 |
| 29D2386D-E75E-A52C-F081-268454F91A3C | 03/14/16 21:09:37 | 174.17.139.71 | 03/14/16 21:15:09 | 1 | [label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Media Force Ltd. | http://vp.leadid.com/playback/29D2386D-E75E-A52C-F081-268454F91A3C?key=1457989779463 |
| 29D27A88-6E63-E710-53D8-1012B1ECF887 | 03/08/16 15:53:58 | 180.191.130.241 | 03/08/16 16:19:32 | 1 | [label":" FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | Clean Energy Experts | http://vp.leadid.com/playback/29D27A88-6E63-E710-53D8-1012B1ECF887?key=1457452451170 |
| 29D3F209-DAFB-AD02-317D-78F1C92D8548 | 03/31/16 14:31:30 | 208.54.36.170 | 03/31/16 14:40:07 | 1 | [label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Media Force Ltd. | http://vp.leadid.com/playback/29D3F209-DAFB-AD02-317D-78F1C92D8548?key=1459434694798 |
| 29D45FD2-2316-C138-E14D-F88F420FE056 | 03/13/16 17:34:32 | 64.134.103.163 | 03/13/16 17:40:06 | 1 | [label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Media Force Ltd. | http://vp.leadid.com/playback/29D45FD2-2316-C138-E14D-F88F420FE056?key=1457890477823 |
| 29D46F8D-E124-F673-9533-93CD56497F8B | 03/04/16 12:50:52 | 98.113.179.158 | 03/04/16 12:55:07 | 1 | [label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Media Force Ltd. | http://vp.leadid.com/playback/29D46F8D-E124-F673-9533-93CD56497F8B?key=1457095847458 |
| 29D49483-9AAF-5A00-4816-6FF3EFFA7624 | 03/29/16 19:18:49 | 172.56.2.40 | 03/29/16 19:21:52 | 1 | [label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Home Improvement Leads | http://vp.leadid.com/playback/29D49483-9AAF-5A00-4816-6FF3EFFA7624?key=1459279131731 |
| 29D53771-4695-D588-7869-2EFE8950EC0D | 03/24/16 06:02:52 | 67.188.106.236 | 03/24/16 06:04:06 | 1 | [label":" WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"}" | Home Improvement Leads | http://vp.leadid.com/playback/29D53771-4695-D588-7869-2EFE8950EC0D?key=1458799372421 |
| 29D54C55-E891-BB0B-9987-FC1C2981111D | 03/04/16 18:00:23 | 108.210.41.79 | 03/04/16 18:06:26 | 1 | [label":" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Home Improvement Leads | http://vp.leadid.com/playback/29D54C55-E891-BB0B-9987-FC1C2981111D?key=1457114423280 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19804 | 29D5D17E-351A-69DF-B238-D8E10D192365 | 03/02/16 14:32:41 | 70.234.254.206 | 03/02/16 14:38:23 | 1 | [label":"WHEN [YOU] AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29D5D17E-351A-69DF-B238-D8E10D192365?key=1456929168753 |
| 19805 | 29D61A6E-8C25-5EA1-1C67-B1C785F44D7E | 03/02/16 22:42:29 | 50.130.186.184 | 03/02/16 22:45:45 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU ON NO PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/29D61A6E-8C25-5EA1-1C67-B1C785F44D7E?key=1456958543827 |
| 19806 | 29D68CF0-6FA3-A187-D8C8-93A2183A9237 | 03/28/16 16:02:36 | 75.68.223.199 | 03/28/16 16:10:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29D68CF0-6FA3-A187-D8C8-93A2183A9237?key=1459180958325 |
| 19807 | 29D6C728-D7E6-88CD-06EO-658AA4FD1925 | 03/15/16 20:06:42 | 68.193.6.122 | 03/15/16 20:08:33 | 1 | [label":"BY CLICKING [YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/29D6C728-D7E6-88CD-06EO-658AA4FD1925?key=1458072402598 |
| 19808 | 29D77060-A432-1F70-C120-68B0F604AD3F | 03/09/16 15:36:46 | 70.112.217.10 | 03/09/16 15:42:28 | 1 | [label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29D77060-A432-1F70-C120-68B0F604AD3F?key=1457537794986 |
| 19809 | 29D77889-DC88-49AE-A93F-777201B319DC | 03/17/16 19:58:24 | 73.186.123.36 | 03/17/16 20:04:46 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/29D77889-DC88-49AE-A93F-777201B319DC?key=1458244706339 |
| 19810 | 29D82ED8-0D99-8761-F628-D0E2AEFF3C12 | 03/25/16 22:19:21 | 98.115.172.31 | 03/25/16 22:22:22 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/29D82ED8-0D99-8761-F628-D0E2AEFF3C12?key=1458944361443 |
| 19811 | 29D84D17-B41B-EE04-DEC8-8A7CD921791D | 03/24/16 00:34:12 | 76.99.169.229 | 03/24/16 13:19:23 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/29D84D17-B41B-EE04-DEC8-8A7CD921791D?key=1458779655331 |
| 19812 | 29D94348-7202-55D3-48CD-C75AB608CA4D | 03/28/16 16:56:12 | 24.242.53.137 | 03/28/16 17:02:05 | 1 | [label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29D94348-7202-55D3-48CD-C75AB608CA4D?key=1459184143453 |
| 19813 | 29D9DF0E-BABC-8B1E-70CE-7734D2795361 | 03/20/16 03:46:03 | 107.206.197.102 | 03/20/16 03:50:15 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29D9DF0E-BABC-8B1E-70CE-7734D2795361?key=1458445566843 |
| 19814 | 29DA5788-C88C-AE43-9E89-8F6C1979E129 | 03/16/16 14:58:05 | 162.194.8.50 | 03/16/16 15:30:14 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/29DA5788-C88C-AE43-9E89-8F6C1979E129?key=1458140291376 |
| 19815 | 29DBA57C-D809-EBF3-8EDB-6B8CDB0044D63 | 03/29/16 12:07:44 | 70.215.74.26 | 03/29/16 12:10:16 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/29DBA57C-D809-EBF3-8EDB-6B8CDB0044D63?key=1459253267244 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19816 | 29DB896A-6395-16C4-22D3-A63A798C5DFF | 03/05/16 16:37:28 | 108.52.48.32 | 03/05/16 16:40:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29DB896A-6395-16C4-22D3-A63A798C5DFF?key=1457195848124 |
| 19817 | 29DC296A-D4FE-09CD-F42D-AE8AD4D3D3F1 | 03/02/16 16:40:32 | 174.59.70.252 | 03/02/16 16:45:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29DC296A-D4FE-09CD-F42D-AE8AD4D3D3F1?key=1456936834588 |
| 19818 | 29DC4343-780F-D78C-C654-47DCF81D0DB0 | 03/05/16 10:04:42 | 108.81.108.169 | 03/05/16 10:06:10 | | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/29DC4343-780F-D78C-C654-47DCF81D0DB0?key=1457161482707 |
| 19819 | 29D0D0BD-51FA-F1F3-24A4-8E5568A14515 | 03/09/16 03:30:39 | 108.13.72.91 | 03/09/16 17:42:23 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/29D0D0BD-51FA-F1F3-24A4-8E5568A14515?key=1457494288021 |
| 19820 | 29D020F8-353D-5AD0-2466-28A980F83AC1 | 03/03/16 22:36:33 | 50.253.125.154 | 03/03/16 22:40:34 | | | 0 | 0 | 0 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/29D020F8-353D-5AD0-2466-28A980F83AC1?key=1457048188923 |
| 19821 | 29D054CD-2D87-3513-A2C9-7AF3354FB657 | 03/29/16 15:04:44 | 97.71.51.52 | 03/29/16 15:17:22 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/29D054CD-2D87-3513-A2C9-7AF3354FB657?key=1459263885010 |
| 19822 | 29D054CD-2D87-3513-A2C9-7AF3354FB657 | 03/29/16 15:04:44 | 97.71.51.52 | 03/29/16 18:43:43 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/29D054CD-2D87-3513-A2C9-7AF3354FB657?key=1459263885010 |
| 19823 | 29DD73CC-EFE6-242C-0648-E335D40DAD78 | 03/03/16 11:34:19 | 208.109.88.104 | 03/03/16 17:05:27 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 19824 | 29DE3C9D-3894-F7D9-4668-3F129FA5D51F | 03/13/16 19:40:03 | 76.91.6.169 | 03/13/16 19:45:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29DE3C9D-3894-F7D9-4668-3F129FA5D51F?key=1457898003682 |
| 19825 | 29DF33EB-F4ED-9ED5-85AD-81208D827CDE | 03/20/16 18:51:27 | 70.20.44.60 | 03/20/16 18:55:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29DF33EB-F4ED-9ED5-85AD-81208D827CDE?key=1458499890029 |
| 19826 | 29DF6C76-D4A2-C379-5803-F75CB486A4C6 | 03/29/16 12:22:33 | 184.9.10.2 | 03/29/16 12:25:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29DF6C76-D4A2-C379-5803-F75CB486A4C6?key=1459254152793 |
| 19827 | 29DFC3CF-A047-6588-A5D9-6E20582D8CC2 | 03/26/16 16:50:02 | 50.24.201.114 | 03/26/16 16:56:33 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29DFC3CF-A047-6588-A5D9-6E20582D8CC2?key=1459011009031 |
| 19828 | 29E0E359-E203-6A3D-9806-8D288998E557 | 03/12/16 18:31:04 | 24.246.254.105 | 03/12/16 18:36:10 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/29E0E359-E203-6A3D-9806-8D288998E557?key=1457807481581 |
| 19829 | 29E12DC4-5DA1-C171-A781-192E71EE2005 | 03/21/16 14:47:30 | 166.137.8.119 | 03/21/16 15:00:06 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29E12DC4-5DA1-C171-A781-192E71EE2005?key=1458571650455 |
| 19830 | 29E301C6-6590-56C4-62CF-07A2602A3AF9 | 03/07/16 15:24:47 | 75.141.117.211 | 03/07/16 15:30:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29E301C6-6590-56C4-62CF-07A2602A3AF9?key=1457364300260 |
| 19831 | 29E322C1-FEFD-B836-1A84-AD04E0054CE6 | 03/14/16 18:55:56 | 70.166.209.178 | 03/14/16 19:00:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/29E322C1-FEFD-B836-1A84-AD04E0054CE6?key=1457981758908 |
| 19832 | 29E430F6-2B0A-C472-30F3-99FD886D83D0 | 03/31/16 00:47:07 | 68.98.114.81 | 03/31/16 00:55:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/29E430F6-2B0A-C472-30F3-99FD886D83D0?key=1459385228585 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19833 | 29E4S009-5364-3674-7504-D3613FE440DA | 03/14/16 03:34:14 | 97.93.129.78 | 03/14/16 03:40:43 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29E4S009-5364-3674-7504-D3613FE440DA?key=1457926456377 |
| 19834 | 29E46669-5S83-76CE-1954-186C73FE807D | 03/06/16 16:37:35 | 70.112.168.28 | 03/06/16 16:44:15 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29E46669-5S83-76CE-1954-186C73FE807D?key=1457282255537 |
| 19835 | 29E5DA2E-8FD9-3889-C8DB-EB05F2AB45CA | 03/18/16 17:48:00 | 72.177.31.85 | 03/18/16 17:53:56 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29E5DA2E-8FD9-3889-C8DB-EB05F2AB45CA?key=1458323265821 |
| 19836 | 29E7E90B-BF4C-5A2A-86F4-5723FA2EAAAS | 03/17/16 09:25:23 | 64.203.63.13 | 03/17/16 09:35:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29E7E90B-BF4C-5A2A-86F4-5723FA2EAAAS?key=1458206750413 |
| 19837 | 29E90834-3879-3998-D8DE-3B2E32182350 | 03/06/16 21:25:38 | 68.194.122.19 | 03/06/16 21:30:14 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29E90834-3879-3998-D8DE-3B2E32182350?key=1457299539981 |
| 19838 | 29E9D4FB-A95A-AB96-8905-C9CC84FBB258 | 03/16/16 16:29:54 | 50.253.125.154 | 03/16/16 16:31:25 | 1 | (label":"") PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 0 | 3 | | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/29E9D4FB-A95A-AB96-8905-C9CC84FBB258?key=1458145794311 |
| 19839 | 29EA0B6D-1989-2B24-A212-CB6CEA402ED2 | 03/15/16 23:55:00 | 72.25.39.176 | 03/15/16 23:59:15 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/29EA0B6D-1989-2B24-A212-CB6CEA402ED2?key=1458086102520 |
| 19840 | 29EA4AC5-95AC-08CC-7F06-451053-9F3416 | 03/22/16 17:49:58 | 184.101.202.229 | 03/22/16 17:50:26 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29EA4AC5-95AC-08CC-7F06-451053-9F3416?key=1458669005908 |
| 19841 | 29EA53F2-6A6F-78C2-78F5-16312CC740DC | 03/03/16 20:37:55 | 172.250.16.251 | 03/03/16 20:40:03 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29EA53F2-6A6F-78C2-78F5-16312CC740DC?key=1457037475145 |
| 19842 | 29EA9249-C8EA-4078-BCFC-8580C38822D6 | 03/02/16 17:32:08 | 12.0.230.112 | 03/02/16 17:35:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29EA9249-C8EA-4078-BCFC-8580C38822D6?key=1456939928744 |
| 19843 | 29EC8867-10F7-6735-38F9-248AF2CE21C5 | 03/23/16 02:58:59 | 73.39.6.213 | 03/23/16 03:05:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/29EC8867-10F7-6735-38F9-248AF2CE21C5?key=1458701939698 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Prominence | TCPA Disclosure Contrast | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19844 | 29EC92FC-E843-F687-C3C0-1849CF51ACD0 | 03/17/16 17:43:33 | 97.123.104.106 | 03/17/16 17:45:20 | 2 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | | 2 | 2 | | 1 | | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/29EC92FC-E843-F687-C3C0-1849CF51ACD0?key=1458236591948 |
| 19845 | 29EC9AD0-366C-289F-3A9E-694471E5CE36 | 03/18/16 03:04:03 | 71.225.238.235 | 03/18/16 03:10:09 | | | 0 | | 0 | 0 | | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29EC9AD0-366C-289F-3A9E-694471E5CE36?key=1458270310930 |
| 19846 | 29ED3E2E-58C5-DF4A-4745-BD67C671BE8F | 03/28/16 02:15:41 | 71.245.112.19 | 03/28/16 14:43:35 | | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND] ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | 3 | 0 | 3 | 1 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/29ED3E2E-58C5-DF4A-4745-BD67C671BE8F?key=1459131341585 |
| 19847 | 29ED437A-48CE-218C-F862-120310EF98BB | 03/15/16 20:02:55 | 14.140.45.226 | 03/15/16 20:11:59 | 0 | | | | 0 | 0 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/29ED437A-48CE-218C-F862-120310EF98BB?key=1458091988216 |
| 19848 | 29ED4A13-2A13-B514-6A76-E278B6DAF76E | 03/28/16 18:37:49 | 65.36.108.145 | 03/28/16 18:44:02 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29ED4A13-2A13-B514-6A76-E278B6DAF76E?key=1459190272815 |
| 19849 | 29ED7FB1-07DA-4EB1-6E3D-5ADBC170E943 | 02/27/16 00:17:03 | 96.233.140.101 | 03/06/16 19:35:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | 4 | 4 | 4 | 1 | 1 | | | | | | 0 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/29ED7FB1-07DA-4EB1-6E3D-5ADBC170E943?key=1457292797918 |
| 19850 | 29ED9C74-0CA3-0A64-0036-1A3304C0558F | 03/30/16 13:58:28 | 190.80.2.54 | 03/30/16 15:09:15 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 1 | | 0 | 1 | 0 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/29ED9C74-0CA3-0A64-0036-1A3304C0558F?key=1459346276095 |
| 19851 | 29EDFE4B-3E17-60EA-8E52-EFF8E6E8AB30 | 03/09/16 10:36:21 | 208.109.88.104 | 03/09/16 14:28:40 | | | | | | | | | | | 0 | 0 | | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 19852 | 29ED3BA-5F81-074F-F484-F59C4FA5FF09 | 03/18/16 03:57:38 | 66.87.125.224 | 03/18/16 04:00:09 | 2 | | | | 0 | 0 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29ED3BA-5F81-074F-F484-F59C4FA5FF09?key=1458273661350 |
| 19853 | 29EED7D3-A8A6-5D8E-0BA1-EE7F5E219702 | 03/21/16 16:28:12 | 100.3.115.2 | 03/21/16 18:37:47 | | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | 0 | | 4 | 4 | 4 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/29EED7D3-A8A6-5D8E-0BA1-EE7F5E219702?key=1458577673128 |
| 19854 | 29EEFDDB-9B72-9E2F-D34A-A21E46994FEA | 03/03/16 22:39:41 | 108.218.143.112 | 03/03/16 22:47:09 | | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | 1 | 1 | 1 | | 1 | 1 | | 1 | | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/29EEFDDB-9B72-9E2F-D34A-A21E46994FEA?key=1457044784719 |
| 19855 | 29EF3D0B-87A6-1806-F092-0598512916DB | 03/17/16 17:27:05 | 70.184.10.98 | 03/17/16 17:30:56 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND] ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 1 | | 1 | 3 | 0 | 1 | 1 | 3 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/29EF3D0B-87A6-1806-F092-0598512916DB?key=1458235624284 |
| 19856 | 29EF8488-7D6A-C445-4E8C-A78FC3AD9A85 | 03/28/16 17:51:58 | 66.87.117.196 | 03/28/16 17:55:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/29EF8488-7D6A-C445-4E8C-A78FC3AD9A85?key=1459187517977 |
| 19857 | 29F3C324-26CE-BFE2-361B-CC01453235A9 | 03/18/16 14:07:36 | 100.34.185.117 | 03/18/16 14:12:19 | 2 | | | | 0 | 0 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/29F3C324-26CE-BFE2-361B-CC01453235A9?key=1458310056624 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19858 | 29F3D80E-FD69-4201-3836-927E8F858030 | 03/20/16 16:21:29 | 50.37.80.197 | 03/20/16 16:26:02 | 1 | (label)""BY ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/29F3D80E-FD69-4201-3836-927E8F858030?key=1458490774901 |
| 19859 | 29FS31BE-35E5-FDDE-1579-FBC4AF821F83 | 03/19/16 18:49:07 | 72.214.9.5 | 03/23/16 21:30:35 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/29FS31BE-35E5-FDDE-1579-FBC4AF821F83?key=1458413347800 |
| 19860 | 29F5SA17-B020-4663-7E0B-5E32E9A1C9D8 | 03/24/16 16:40:45 | 50.83.112.61 | 03/24/16 16:42:27 | 1 | (label)""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/29F5SA17-B020-4663-7E0B-5E32E9A1C9D8?key=1458837656514 |
| 19861 | 29F59B28-92AB-32F8-E8E6-2FA129838074F | 03/23/16 16:28:03 | 70.115.143.19 | 03/23/16 16:33:55 | 1 | (label)""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/29F59B28-92AB-32F8-E8E6-2FA129838074F?key=1458750488178 |
| 19862 | 29F5FA8E-8404-7152-0C58-45A39F5F399A | 03/19/16 18:08:56 | 73.13.73.15 | 03/19/16 18:15:08 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29F5FA8E-8404-7152-0C58-45A39F5F399A?key=1458410935823 |
| 19863 | 29F61A4F-600D-67AE-578C-0AC1834E8394 | 03/17/16 00:17:38 | 172.56.8.88 | 03/17/16 00:20:47 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/29F61A4F-600D-67AE-578C-0AC1834E8394?key=1458173858939 |
| 19864 | 29F66A43-457D-60C8-2005-FF661C4981C4 | 03/17/16 23:50:13 | 76.99.206.39 | 03/18/16 13:06:21 | 1 | (label)""THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS) TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"")" | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | Lead Genesis | http://vp.leadid.com/playback/29F66A43-457D-60C8-2005-FF661C4981C4?key=1458258619199 |
| 19865 | 29F6F53E-91F1-9619-AD16-D9363ED51C82 | 03/18/16 06:30:18 | 172.89.39.247 | 03/18/16 06:35:11 | 1 | (label)""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/29F6F53E-91F1-9619-AD16-D9363ED51C82?key=1458282619225 |
| 19866 | 29F7A207-9C11-F0B0-AFAD-828E8A3078E7 | 03/09/16 14:07:09 | 24.34.150.0 | 03/09/16 14:10:06 | 1 | (label)""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/29F7A207-9C11-F0B0-AFAD-828E8A3078E7?key=1457532431182 |
| 19867 | 29F7C6E9-CF6D-8F1E-A9A7-9A975C554F85 | 03/14/16 00:31:24 | 72.208.150.204 | 03/14/16 15:20:39 | 1 | (label)""BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/29F7C6E9-CF6D-8F1E-A9A7-9A975C554F85?key=1457915480613 |
| 19868 | 29F7DEA3-70F1-15C3-6174-34E8242442A6 | 03/15/16 00:09:26 | 173.149.198.70 | 03/15/16 00:10:32 | 1 | (label)""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/29F7DEA3-70F1-15C3-6174-34E8242442A6?key=1458000568178 |
| 19869 | 29F8A640-0781-8F8B-5ECD-74F4C90C8E02 | 03/22/16 14:06:18 | 66.68.135.118 | 03/22/16 14:07:28 | 1 | (label)""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/29F8A640-0781-8F8B-5ECD-74F4C90C8E02?key=1458655593033 |
| 19870 | 29F8ADDB-6E9C-692C-48E6-2D4EFFAC8596 | 03/25/16 16:50:10 | 73.155.251.4 | 03/25/16 16:56:13 | 1 | (label)""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/29F8ADDB-6E9C-692C-48E6-2D4EFFAC8596?key=1458924608538 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19871 | 29F8FB77-D805-9483-0573-F5C9DEA34AD0 | 03/07/16 22:02:03 | 14.140.45.226 | 03/07/16 22:02:43 | 0 | "FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/29F8FB77-D805-9483-0573-F5C9DEA34AD0?key=1457388122190 |
| 19872 | 29F92C5D-CFF7-5928-333C-D2DD38EEEF88 | 03/18/16 07:11:00 | 68.231.81.234 | 03/18/16 07:15:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29F92C5D-CFF7-5928-333C-D2DD38EEEF88?key=1458285061136 |
| 19873 | 29F958D4-214B-32DB-34E9-8D9FE7878484 | 03/04/16 00:24:26 | 65.78.42.194 | 03/04/16 00:30:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29F958D4-214B-32DB-34E9-8D9FE7878484?key=1457051067864 |
| 19874 | 29F9849E-DD02-22E0-AD02-B9315D118558 | 03/10/16 14:07:14 | 208.109.88.104 | 03/11/16 17:06:38 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 19875 | 29F9C406-100D-F55A-D5FB-AFF489E5CEC5 | 03/03/16 16:24:59 | 50.24.201.114 | 03/03/16 16:31:46 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29F9C406-100D-F55A-D5FB-AFF489E5CEC5?key=1457022311800 |
| 19876 | 29F9D994-F004-E97D-888A-CECA447AC984 | 03/08/16 14:34:47 | 24.242.53.137 | 03/08/16 14:41:24 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29F9D994-F004-E97D-888A-CECA447AC984?key=1457447671666 |
| 19877 | 29FA5E16-FD1A-4BEA-F63D-15E565588Z8E | 03/26/16 13:01:12 | 24.102.239.72 | 03/26/16 13:05:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29FA5E16-FD1A-4BEA-F63D-15E565588Z8E?key=1458997275257 |
| 19878 | 29FA886D-9823-828C-350E-A007779E5F4D | 03/02/16 15:13:27 | 208.109.88.104 | 03/02/16 17:11:23 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 19879 | 29FAB6F1-8839-FE1D-B1CD-C0E78956CC40 | 03/03/16 07:02:15 | 64.121.230.122 | 03/03/16 07:04:14 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/29FAB6F1-8839-FE1D-B1CD-C0E78956CC40?key=1456988537368 |
| 19880 | 29FAC30B-01ED-FF00-86C1-1EACF2934578 | 03/27/16 20:32:36 | 172.58.216.71 | 03/27/16 20:35:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29FAC30B-01ED-FF00-86C1-1EACF2934578?key=1459110771806 |
| 19881 | 29FB3FE1-A857-4464-88DD-DFD853D2DF7A | 03/24/16 13:00:52 | 73.194.154.136 | 03/24/16 13:04:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29FB3FE1-A857-4464-88DD-DFD853D2DF7A?key=1458824457436 |
| 19882 | 29FC00EB-5882-A1F9-6314-0700857D8469 | 03/05/16 16:01:05 | 24.181.187.82 | 03/07/16 20:07:41 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/29FC00EB-5882-A1F9-6314-0700857D8469?key=1457193666963 |
| 19883 | 29FCD6E4-B750-2862-3697-872C42537692 | 03/03/16 21:33:12 | 208.109.88.104 | 03/03/16 21:33:32 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 19884 | 29FCE36B-B6FD-ACBB-FE14-F31F9AA67758 | 03/06/16 21:06:13 | 96.235.188.43 | 03/06/16 21:07:45 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29FCE36B-B6FD-ACBB-FE14-F31F9AA67758?key=1457298376906 |
| 19885 | 29FD5177-4BAC-1A74-72CA-80E454C15430 | 03/15/16 10:05:31 | 172.58.17.101 | 03/15/16 10:10:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/29FD5177-4BAC-1A74-72CA-80E454C15430?key=1458036338273 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19886 | 29FDE001-0948-A94D-CEC9-350869C2DE90 | 03/22/16 00:25:38 | 108.218.143.112 | 03/22/16 00:32:01 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/29FDE001-0948-A94D-CEC9-350869C2DE90?key=1458606342579 |
| 19887 | 29FDF772-AC42-2D74-39FB-1481542941C0 | 03/21/16 23:49:10 | 70.210.225.71 | 03/21/16 23:49:44 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/29FDF772-AC42-2D74-39FB-1481542941C0?key=1458604154387 |
| 19888 | 29FE7882-6D7F-4683-DCC3-36B1784816DF | 03/29/16 15:12:32 | 206.55.93.130 | 03/29/16 15:17:53 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0026#39;S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 1 | | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/29FE7882-6D7F-4683-DCC3-36B1784816DF?key=1459264355681 |
| 19889 | 29FEC089-3318-0DC8-8138-A5E52C98556A | 03/14/16 15:58:43 | 76.169.154.106 | 03/14/16 16:56:06 | 2 | | | | 1 | 3 | 3 | | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/29FEC089-3318-0DC8-8138-A5E52C98556A?key=1457971136193 |
| 19890 | 2A00B1FA-9398-C65D-2B69-6EBAFD1323C4 | 03/05/16 14:29:33 | 75.68.168.188 | 03/05/16 14:35:08 | 2 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Inc. | http://vp.leadid.com/playback/2A00B1FA-9398-C65D-2B69-6EBAFD1323C4?key=1457188172704 |
| 19891 | 2A010D29-ABFF-16C7-ADE8-96D30B98C228 | 03/29/16 18:46:43 | 206.55.93.130 | 03/29/16 18:51:32 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0026#39;S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 1 | | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/2A010D29-ABFF-16C7-ADE8-96D30B98C228?key=1459277207158 |
| 19892 | 2A019C31-85C6-90BC-F70F-8951FA874357 | 03/02/16 18:06:52 | 203.82.45.146 | 03/02/16 18:07:57 | 0 | | | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/2A019C31-85C6-90BC-F70F-8951FA874357?key=1456942012953 |
| 19893 | 2A02410D-8EFA-6210-C1E1-0F8EDD606CAA | 03/28/16 16:47:30 | 172.56.30.205 | 03/28/16 16:49:08 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\u005CSERVICE FOR US AND\u005COR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\u005COR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 2 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2A02410D-8EFA-6210-C1E1-0F8EDD606CAA?key=1459183662191 |
| 19894 | 2A02B71E-D8A2-BAAC-6210-D388E71D6F75 | 03/30/16 18:07:47 | 166.137.246.119 | 03/30/16 18:09:54 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2A02B71E-D8A2-BAAC-6210-D388E71D6F75?key=1459316267103 |
| 19895 | 2A03CEC4-2004-3807-B84C-6D552F888289 | 03/20/16 23:56:31 | 70.208.145.64 | 03/20/16 23:59:59 | 2 | | | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2A03CEC4-2004-3807-B84C-6D552F888289?key=1458518192824 |
| 19896 | 2A04E9C2-3F31-66AE-5305-7E15929E0A49 | 03/18/16 21:14:46 | 76.169.154.106 | 03/18/16 21:18:21 | 2 | | | | 0 | 0 | 0 | | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2A04E9C2-3F31-66AE-5305-7E15929E0A49?key=1458335694608 |
| 19897 | 2A05DB37-4601-0B1D-B807-19E0C5A02955 | 03/27/16 18:40:02 | 69.142.94.235 | 03/28/16 14:28:10 | 2 | | | | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2A05DB37-4601-0B1D-B807-19E0C5A02955?key=1459104002669 |
| 19898 | 2A061E7B-633C-DEDB-69FE-3E5F99324408 | 03/14/16 21:59:01 | 67.243.116.122 | 03/14/16 22:05:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Inc. | http://vp.leadid.com/playback/2A061E7B-633C-DEDB-69FE-3E5F99324408?key=1457992741896 |
| 19899 | 2A07304B-D1AB-F84B-7DDA-26816DF3DA2D | 03/21/16 19:45:30 | 24.213.151.130 | 03/21/16 19:55:05 | 2 | | | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Inc. | http://vp.leadid.com/playback/2A07304B-D1AB-F84B-7DDA-26816DF3DA2D?key=1458589551154 |
| 19900 | 2A08557C-8D86-2C3D-F89F-62386890C160 | 03/12/16 17:18:01 | 115.186.172.105 | 03/14/16 15:55:38 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u005Cu00adDIALERS PRE\u005Cu00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/2A08557C-8D86-2C3D-F89F-62386890C160?key=1457803086892 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19901 | 2A0920AC-215D-571B-7836-BF757DC73F52 | 03/21/16 11:09:04 | 73.195.28.241 | 03/21/16 11:15:06 | 2 | | | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2A0920AC-215D-571B-7836-BF757DC73F52?key=1458558544937 |
| 19902 | 2A09AC63-A719-8146-2C2F-267F4A17D0AE | 03/21/16 13:45:02 | 50.173.145.174 | 03/21/16 13:50:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A09AC63-A719-8146-2C2F-267F4A17D0AE?key=1458567902148 |
| 19903 | 2A0AB075-D604-5DDE-A5C8-1A93D7807C6F | 03/21/16 22:46:15 | 24.101.61.10 | 03/21/16 23:55:06 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2A0AB075-D604-5DDE-A5C8-1A93D7807C6F?key=1458600375513 |
| 19904 | 2A0AD88F-59FE-E49B-483C-6257086D6935 | 03/24/16 23:51:49 | 172.7.200.242 | 03/25/16 00:00:05 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A0AD88F-59FE-E49B-483C-6257086D6935?key=1458863511712 |
| 19905 | 2A0B6212-7E3C-54A1-4314-D76009C3818E | 03/07/16 22:26:58 | 72.182.49.201 | 03/07/16 22:33:20 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2A0B6212-7E3C-54A1-4314-D76009C3818E?key=1457389619233 |
| 19906 | 2A0B7EE8-DC50-C81A-1C26-FE07575F0405 | 03/21/16 05:35:43 | 173.3.125.18 | 03/21/16 05:45:06 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2A0B7EE8-DC50-C81A-1C26-FE07575F0405?key=1458538543655 |
| 19907 | 2A0C4176-2166-4754-8A93-A01088DA0254 | 03/31/16 22:47:59 | 174.48.244.228 | 03/31/16 23:10:29 | 1 | (label":"BY CLICKING) TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/2A0C4176-2166-4754-8A93-A01088DA0254?key=1459464848913 |
| 19908 | 2A0CA84C-8B56-9766-C905-5D1D19E839DF | 03/12/16 02:21:37 | 75.51.73.250 | 03/12/16 02:23:19 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 4 | 4 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2A0CA84C-8B56-9766-C905-5D1D19E839DF?key=1457749308573 |
| 19909 | 2A0CDED7-E00E-8B55-EAAE-706293713428 | 03/15/16 22:43:12 | 70.214.6.219 | 03/15/16 22:50:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A0CDED7-E00E-8B55-EAAE-706293713428?key=1458081791909 |
| 19910 | 2A0CE882-CFC7-43DD-B251-586A850A2CC1 | 03/03/16 21:30:36 | 208.109.88.104 | 03/03/16 21:30:50 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 19911 | 2A0D36F9-58F9-9671-365F-2FF5D52DFEE9 | 03/28/16 19:18:04 | 75.108.120.106 | 03/28/16 19:23:41 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A0D36F9-58F9-9671-365F-2FF5D52DFEE9?key=1459192697743 |
| 19912 | 2A0D97B8-3F05-C4AE-541A-587C12D38651 | 03/23/16 18:21:53 | 206.55.93.130 | 03/23/16 18:26:07 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | FiveStrata | http://vp.leadid.com/playback/2A0D97B8-3F05-C4AE-541A-587C12D38651?key=1458757316621 |
| 19913 | 2A0E3965-8C35-1653-15E9-ED355988F24A | 03/19/16 13:58:12 | 68.116.171.63 | 03/19/16 14:05:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A0E3965-8C35-1653-15E9-ED355988F24A?key=1458395892621 |
| 19914 | 2A0E7454-3F28-8C3C-9F09-E00B3F34AADC | 03/11/16 17:42:46 | 74.205.144.74 | 03/11/16 17:44:52 | 1 | (label":" PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR EXPERTS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS YOUR SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2A0E7454-3F28-8C3C-9F09-E00B3F34AADC?key=1457718168252 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2A0E8595-CEDA-4E8B-E8C5-9CC5AD8E6D1E | 03/21/16 18:08:41 | 68.21.148.89 | 03/21/16 18:14:49 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A0E8595-CEDA-4E8B-E8C5-9CC5AD8E6D1E?key=1458583760479 |
| 2A0F58EE-751E-00F4-784C-542F2A319D79 | 03/31/16 00:22:52 | 24.5.78.124 | 03/31/16 00:30:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A0F58EE-751E-00F4-784C-542F2A319D79?key=1459383773365 |
| 2A10B6F7-E825-7D68-27E1-6C8A44DC9ECB | 03/15/16 16:34:52 | 50.253.125.154 | 03/15/16 16:56:00 | 0 | (label":" PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WELL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2A10B6F7-E825-7D68-27E1-6C8A44DC9ECB?key=1458059691724 |
| 2A111629-5381-1029-9007-F00D72819D13 | 03/17/16 17:22:16 | 108.35.217.98 | 03/17/16 17:23:08 | 0 | | | | 0 | 0 | 1 | 0 | 0 | | 0 | | 0 | | 0 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2A111629-5381-1029-9007-F00D72819D13?key=1458235340318 |
| 2A123BF6-F6DB-68C8-BFA7-C54C1790A526 | 03/24/16 19:39:16 | 70.213.0.173 | 03/24/16 19:45:44 | 0 | | | | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2A123BF6-F6DB-68C8-BFA7-C54C1790A526?key=1458848359310 |
| 2A123BF6-F6DB-68C8-BFA7-C54C1790A526 | 03/24/16 19:39:16 | 70.213.0.173 | 03/24/16 19:45:44 | 0 | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2A123BF6-F6DB-68C8-BFA7-C54C1790A526?key=1458848359310 |
| 2A12CD1A-6E31-C9DD-9AEB-1BC8E830DAA0 | 03/07/16 22:13:54 | 101.50.96.131 | 03/10/16 17:43:11 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | | | 1 | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/2A12CD1A-6E31-C9DD-9AEB-1BC8E830DAA0?key=1457388838014 |
| 2A12F393-F789-3E35-E813-D3C240C3506B | 03/19/16 13:16:34 | 96.252.108.184 | 03/19/16 13:25:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A12F393-F789-3E35-E813-D3C240C3506B?key=1458393395380 |
| 2A13973E-8CDD-73C9-198D-88B38B91712F | 03/23/16 05:02:50 | 172.58.32.101 | 03/23/16 05:05:09 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2A13973E-8CDD-73C9-198D-88B38B91712F?key=1458709373845 |
| 2A13A901-D1DF-CB9E-FFBB-FA9F234FFF09 | 03/18/16 14:24:48 | 50.253.125.154 | 03/18/16 14:27:04 | 1 | (label":" PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WELL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2A13A901-D1DF-CB9E-FFBB-FA9F234FFF09?key=1458314675407 |
| 2A14CCA3-E8F7-282C-E679-0AC7558A8548 | 03/03/16 23:04:05 | 115.186.169.212 | 03/03/16 23:06:28 | 0 | | | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/2A14CCA3-E8F7-282C-E679-0AC7558A8548?key=1457046250745 |
| 2A14DAD4-3758-20AF-ED88-4E1DCF151F14 | 03/29/16 23:02:38 | 108.23.245.163 | 03/29/16 23:10:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/2A14DAD4-3758-20AF-ED88-4E1DCF151F14?key=1459292561818 |
| 2A152C4C-BE70-F7CE-7733-ADC938120C58 | 03/16/16 08:15:18 | 172.58.25.79 | 03/16/16 08:20:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/2A152C4C-BE70-F7CE-7733-ADC938120C58?key=1458116120290 |
| 2A1573E9-8BAA-6A64-EE8A-56CBAEEBAECC | 03/22/16 23:47:45 | 76.169.65.156 | 03/22/16 23:50:13 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/2A1573E9-8BAA-6A64-EE8A-56CBAEEBAECC?key=1458690468816 |
| 2A15D504-454E-B74D-67AC-1A582F865753 | 03/24/16 01:26:43 | 76.169.154.106 | 03/24/16 01:31:09 | 2 | | | | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2A15D504-454E-B74D-67AC-1A582F865753?key=1458869208057 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19930 | 2A15DE68-5185-7418-D03A-77277F68C441 | 03/27/16 16:42:03 | 174.34.218.120 | 03/27/16 16:45:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2A15DE68-5185-7418-D03A-77277F68C441?key=1459096924842 |
| 19931 | 2A164F75-4A2B-FA33-E9DF-860F94DB1D93 | 03/08/16 22:18:45 | 76.169.154.106 | 03/08/16 22:21:58 | 2 | | | 0 | 0 | 0 | 4 | 1 | 1 | 3 | 3 | 3 | 1 | | | 3 | | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/2A164F75-4A2B-FA33-E9DF-860F94DB1D93?key=1457475527654 |
| 19932 | 2A168F0B-4DB2-6AA6-C787-D233852EC310 | 03/05/16 08:30:37 | 73.135.95.16 | 03/05/16 08:33:37 | 2 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/2A168F0B-4DB2-6AA6-C787-D233852EC310?key=1457155829622 |
| 19933 | 2A174C93-F550-70FB-CF88-48E4D505F67A | 03/05/16 20:00:39 | 50.173.196.15 | 03/05/16 20:08:02 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR| AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2A174C93-F550-70FB-CF88-48E4D505F67A?key=1457208095480 |
| 19934 | 2A17548B-B86F-9D48-5359-1DAF368D3432 | 03/20/16 19:41:53 | 69.112.89.46 | 03/20/16 19:47:00 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TO SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | 3 | 1 | 3 | 3 | | | 3 | | 1 Clean Energy Experts | http://vp.leadid.com/playback/2A17548B-B86F-9D48-5359-1DAF368D3432?key=1458502920308 |
| 19935 | 2A17E4DA-9D7B-DA45-2DF4-C9482A5C7435 | 03/24/16 18:13:09 | 206.55.93.130 | 03/24/16 18:20:24 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | | 3 | 3 | 3 | 3 | 3 | | | 3 | 3 | 3 FiveStrata | http://vp.leadid.com/playback/2A17E4DA-9D7B-DA45-2DF4-C9482A5C7435?key=1458843192785 |
| 19936 | 2A17E4DA-9D7B-DA45-2DF4-C9482A5C7435 | 03/24/16 18:13:09 | 206.55.93.130 | 03/24/16 18:19:57 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | | 3 | 3 | 3 | 3 | 3 | | | 3 | 3 | 3 FiveStrata | http://vp.leadid.com/playback/2A17E4DA-9D7B-DA45-2DF4-C9482A5C7435?key=1458843192785 |
| 19937 | 2A182553-23E1-BC1D-510A-E39690F38211 | 03/29/16 19:54:33 | 108.50.177.132 | 03/29/16 20:05:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2A182553-23E1-BC1D-510A-E39690F38211?key=1459281423843 |
| 19938 | 2A182A59-270D-71C1-D825-592C06ADAF19 | 03/30/16 14:21:09 | 23.121.190.188 | 03/30/16 14:25:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 3 | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2A182A59-270D-71C1-D825-592C06ADAF19?key=1459347707777 |
| 19939 | 2A183837-4087-A002-0D77-AF4F92224136 | 03/23/16 21:35:12 | 76.169.154.106 | 03/23/16 21:38:41 | 2 | | | 0 | 0 | 0 | 4 | 1 | 1 | 3 | 3 | 3 | 1 | | | 3 | | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2A183837-4087-A002-0D77-AF4F92224136?key=1458768916643 |
| 19940 | 2A189905-0C14-1745-885D-F09623D5FF6E | 03/02/16 00:00:54 | 38.97.14.155 | 03/02/16 00:06:58 | 1 | (label":"BY CLICKING| YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A189905-0C14-1745-885D-F09623D5FF6E?key=1456876859229 |
| 19941 | 2A190CA6-2031-9E2B-6F4E-7885142529F4 | 03/08/16 03:00:09 | 209.6.57.40 | 03/08/16 03:01:41 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN E-SIGNATURE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 0 | 1 | 3 | 1 | | | 3 | | 0 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2A190CA6-2031-9E2B-6F4E-7885142529F4?key=1457406032863 |
| 19942 | 2A1A2E0C-9D9A-7B6F-89EA-78CA1A3C18E0 | 03/30/16 02:15:06 | 76.169.154.106 | 03/30/16 02:18:59 | 2 | | | 0 | 0 | 0 | 4 | 1 | 1 | 3 | 3 | 3 | 1 | | | 3 | | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2A1A2E0C-9D9A-7B6F-89EA-78CA1A3C18E0?key=1459030143475 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19943 | 2A1A73F9-B6D8-2ADA-90B8-36F6F80DF9AB | 03/21/16 21:36:43 | 73.132.212.44 | 03/21/16 21:40:14 | | 1 [label]"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A1A73F9-B6D8-2ADA-90B8-36F6F80DF9AB?key=1458596202822 |
| 19944 | 2A1AF078-64E6-B7A0-9987-E3231678D4A2 | 03/27/16 00:18:41 | 72.222.159.230 | 03/27/16 00:27:01 | | 1 [label]"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A1AF078-64E6-B7A0-9987-E3231678D4A2?key=1459037925740 |
| 19945 | 2A183AAC-D7AA-5828-D882-8850E0A5349C | 03/10/16 05:20:16 | 216.164.28.168 | 03/10/16 05:30:08 | | 1 [label]"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A183AAC-D7AA-5828-D882-8850E0A5349C?key=1457587216625 |
| 19946 | 2A1C40D6-32AB-D4FE-3456-ED08716CF11A | 03/20/16 22:19:33 | 24.228.57.253 | 03/20/16 22:25:33 | | 1 [label]"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO 5 SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2A1C40D6-32AB-D4FE-3456-ED08716CF11A?key=1458512377752 |
| 19947 | 2A1C8906-67FA-9F87-6C3A-26E16D528709 | 03/25/16 12:16:50 | 68.132.101.42 | 03/25/16 12:20:08 | | 1 [label]"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A1C8906-67FA-9F87-6C3A-26E16D528709?key=1458908210554 |
| 19948 | 2A1C9C63-981E-1646-7ACD-6F6BF4D45336 | 03/25/16 01:14:00 | 96.227.135.41 | 03/25/16 01:16:28 | | 1 [label]"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2A1C9C63-981E-1646-7ACD-6F6BF4D45336?key=1458868440579 |
| 19949 | 2A1CAF4A-30F5-B20B-A460-F8S151AD993C | 03/14/16 19:41:53 | 172.56.9.92 | 03/14/16 19:42:53 | 0 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/2A1CAF4A-30F5-B20B-A460-F8S151AD993C?key=1457984513036 |
| 19950 | 2A1CE2C2-D880-B822-1046-44DD49029728 | 03/13/16 19:35:47 | 50.161.23.135 | 03/13/16 19:40:08 | | 1 [label]"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2A1CE2C2-D880-B822-1046-44DD49029728?key=1457897747763 |
| 19951 | 2A1D3S4F-891F-44C2-A0F2-313FB14AC897 | 03/24/16 20:35:23 | 203.177.115.2 | 03/24/16 20:43:00 | | 1 [label]"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A1D3S4F-891F-44C2-A0F2-313FB14AC897?key=1458851723549 |
| 19952 | 2A1D5738-E900-4305-198E-714A615620D3 | 03/28/16 11:04:29 | 68.191.34.43 | 03/28/16 11:10:07 | | 1 [label]"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A1D5738-E900-4305-198E-714A615620D3?key=1459163069622 |
| 19953 | 2A1D865C-159E-0E9C-8011-7CF6EB718AEB | 03/07/16 21:57:36 | 66.87.135.235 | 03/07/16 22:00:07 | | 1 [label]"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2A1D865C-159E-0E9C-8011-7CF6EB718AEB?key=1457387857130 |
| 19954 | 2A1DDF2F-685D-23CF-6E53-CFA858SC67B8 | 03/08/16 21:07:53 | 76.169.154.106 | 03/08/16 21:12:35 | 2 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 1 | 0 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2A1DDF2F-685D-23CF-6E53-CFA858SC67B8?key=1457471276590 |
| 19955 | 2A1E007C-3FC1-89F7-1DAE-B1AAA2CBEE89 | 03/27/16 23:42:10 | 70.192.3.130 | 03/27/16 23:45:06 | | 1 [label]"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A1E007C-3FC1-89F7-1DAE-B1AAA2CBEE89?key=1459122135627 |
| 19956 | 2A1EEA45-C203-65DF-31E6-9DC9429CC0A5 | 03/23/16 15:51:13 | 203.177.115.2 | 03/23/16 15:58:05 | | 1 [label]"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A1EEA45-C203-65DF-31E6-9DC9429CC0A5?key=1458748274114 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19957 | 2A1EF6F5-1EE8-B237-DF9D-ABA9033C8966 | 03/14/16 19:28:30 | 104.220.189.136 | 03/14/16 19:30:37 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\|/SERVICE FOR US AND\|/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\|/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")"} | | 2 | | 2 | 2 | | | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2A1EF6F5-1EE8-B237-DF9D-ABA9033C8966?key=1457983726132 |
| 19958 | 2A1F108A-0A5B-30B3-E2DA-6B0485D7E19F | 03/14/16 23:21:26 | 198.72.153.116 | 03/14/16 23:30:43 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")"} | 0 | | 0 | 1 | 2 | | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/2A1F108A-0A5B-30B3-E2DA-6B0485D7E19F?key=1457997691017 |
| 19959 | 2A1F4661-0220-4CC4-2198-06C99FCD782D | 03/11/16 02:27:15 | 50.194.31.137 | 03/11/16 17:14:48 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\|/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"} | 0 | | 0 | 2 | 2 | | 1 | 1 | | 1 | 1 | 3 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2A1F4661-0220-4CC4-2198-06C99FCD782D?key=1457663238272 |
| 19960 | 2A1F9867-00EC-0844-54D0-FD9E89356DE1 | 02/09/16 23:16:40 | 76.254.31.177 | 03/11/16 12:40:14 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")"} | 0 | | 0 | 1 | 2 | | 1 | 1 | | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2A1F9867-00EC-0844-54D0-FD9E89356DE1?key=1455059840732 |
| 19961 | 2A20B109-E13B-A721-D3D6-474A20C9047F | 03/12/16 20:17:25 | 73.135.229.199 | 03/12/16 20:20:07 | 1 | {label":"BY CLICKING \|/YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 0 | 2 | 2 | | 1 | 1 | | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A20B109-E13B-A721-D3D6-474A20C9047F?key=1457813848418 |
| 19962 | 2A20DDCD-0E9E-9131-6A91-B27DB6000A69 | 03/31/16 09:50:34 | 32.217.27.213 | 03/31/16 09:55:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 0 | 2 | 2 | | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A20DDCD-0E9E-9131-6A91-B27DB6000A69?key=1459417834048 |
| 19963 | 2A215227-BD2F-99E2-CFCC-43DD0282C177 | 03/24/16 21:36:07 | 206.55.93.130 | 03/24/16 21:41:28 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\|u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")"} | 0 | | 3 | 3 | 3 | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 1 | FiveStrata | http://vp.leadid.com/playback/2A215227-BD2F-99E2-CFCC-43DD0282C177?key=1458855370082 |
| 19964 | 2A21BCF6-1AA0-33CC-873F-C6D26813D1E5 | 03/18/16 14:25:12 | 70.215.66.109 | 03/18/16 14:30:11 | 1 | {label":"BY CLICKING \|/YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 0 | 2 | 2 | | 1 | 1 | | 1 | 1 | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A21BCF6-1AA0-33CC-873F-C6D26813D1E5?key=1458311114699 |
| 19965 | 2A21B F3B-D008-3053-59A5-D6F134532557 | 03/14/16 18:29:49 | 68.1.161.199 | 03/14/16 18:32:40 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\|/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"} | 0 | | 0 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2A21B F3B-D008-3053-59A5-D6F134532557?key=1457980195081 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19966 | 2A21BF3B-D008-3053-59A5-D6F134532557 | 03/14/16 18:29:49 | 68.1.161.199 | 03/14/16 18:32:49 | 2 | 1 [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | | | | | | | | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/2A21BF3B-D008-3053-59A5-D6F134532557?key=1457980195081 |
| 19967 | 2A228B71-7682-05FD-587C-223993281E48 | 03/21/16 14:44:11 | 73.172.79.91 | 03/21/16 14:47:00 | 2 | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/2A228B71-7682-05FD-587C-223993281E48?key=1458571453527 |
| 19968 | 2A23205A-E571-A81B-8401-18FE787DC97B | 03/25/16 12:54:43 | 108.56.160.71 | 03/25/16 13:00:06 | 2 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2A23205A-E571-A81B-8401-18FE787DC97B?key=1458910491648 |
| 19969 | 2A233E5F-7E7A-E940-8F98-46989066DFF7 | 03/22/16 03:40:39 | 174.19.223.19 | 03/22/16 03:45:07 | 2 | | | | | | | | | | | | | | | | | 1 Media Force Ltd. | http://vp.leadid.com/playback/2A233E5F-7E7A-E940-8F98-46989066DFF7?key=1458618039847 |
| 19970 | 2A23F2D0-36CA-2761-1854-010929238D5B | 03/18/16 15:12:54 | 67.242.77.154 | 03/18/16 15:14:01 | 2 | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/2A23F2D0-36CA-2761-1854-010929238D5B?key=1458313968895 |
| 19971 | 2A242320-C910-AC91-D6E4-1DC82B03FE34 | 03/18/16 17:57:17 | 76.167.215.88 | 03/18/16 17:58:41 | 2 | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2A242320-C910-AC91-D6E4-1DC82B03FE34?key=1458323828337 |
| 19972 | 2A252BF9-B79C-61EC-FDDB-612E86D3E5EF | 03/17/16 13:53:41 | 14.140.45.226 | 03/17/16 14:14:44 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/2A252BF9-B79C-61EC-FDDB-612E86D3E5EF?key=1458222980679 |
| 19973 | 2A252BF9-B79C-61EC-FDDB-612E86D3E5EF | 03/17/16 13:53:41 | 14.140.45.226 | 03/17/16 14:14:57 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/2A252BF9-B79C-61EC-FDDB-612E86D3E5EF?key=1458222980679 |
| 19974 | 2A2533C5-3326-6FEF-C8C5-434D3D8995EA | 03/13/16 14:55:34 | 172.58.16.90 | 03/13/16 14:56:26 | 2 | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A2533C5-3326-6FEF-C8C5-434D3D8995EA?key=1457880939515 |
| 19975 | 2A25AE8D-9812-D83E-0B72-FC244519FDE6 | 03/14/16 03:46:20 | 66.91.250.248 | 03/14/16 03:55:07 | 2 | 1 [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2A25AE8D-9812-D83E-0B72-FC244519FDE6?key=1457927171019 |
| 19976 | 2A25AE8D-9812-D83E-0B72-FC244519FDE6 | 03/14/16 03:46:20 | 66.91.250.248 | 03/14/16 03:55:09 | 2 | 1 [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2A25AE8D-9812-D83E-0B72-FC244519FDE6?key=1457927171019 |
| 19977 | 2A25F35A-742C-5F25-94A1-F8CE99892699 | 03/29/16 09:47:16 | 208.109.88.104 | 03/29/16 16:03:58 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 19978 | 2A264D6C-775B-3F8F-ED97-39817C88E828 | 03/03/16 23:48:42 | 76.169.154.106 | 03/03/16 23:53:15 | 2 | | | | | | | | 1 | 1 | 3 | 3 | 1 | 0 | 1 | 3 | 1 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2A264D6C-775B-3F8F-ED97-39817C88E828?key=1457048959206 |
| 19979 | 2A271C32-EA37-6FD9-F98E-2C3CF97858CD | 03/30/16 14:11:19 | 190.80.2.54 | 03/30/16 14:31:25 | 2 | 1 [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/2A271C32-EA37-6FD9-F98E-2C3CF97858CD?key=1459347047546 |
| 19980 | 2A27301E-5105-3183-E8FD-EA3C4C8E72AA | 03/09/16 17:30:23 | 68.4.58.97 | 03/09/16 17:35:06 | 2 | 1 [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2A27301E-5105-3183-E8FD-EA3C4C8E72AA?key=1457544624562 |
| 19981 | 2A2748B8-9A10-AEF1-2CC1-0FC5E7BBA9D8 | 03/08/16 20:16:47 | 104.33.176.57 | 03/08/16 20:18:54 | 2 | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2A2748B8-9A10-AEF1-2CC1-0FC5E7BBA9D8?key=1457468214072 |
| 19982 | 2A27CD86-8D2D-180E-ADE8-E9F557B4CE10 | 03/11/16 21:53:09 | 74.89.98.1 | 03/11/16 21:54:30 | 0 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Home Improvement Leads | http://vp.leadid.com/playback/2A27CD86-8D2D-180E-ADE8-E9F557B4CE10?key=1457733132116 |
| 19983 | 2A27FCD0-854C-B052-D10E-0C25258724AF | 03/10/16 15:32:51 | 70.162.36.133 | 03/10/16 15:38:21 | 2 | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2A27FCD0-854C-B052-D10E-0C25258724AF?key=1457623974934 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 19984 | 2A282CE9-8A98-D214-6182-A7D536ADED43 | 03/15/16 17:27:58 | 73.170.158.102 | 03/15/16 17:29:44 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | | | | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2A282CE9-8A98-D214-6182-A7D536ADED43?key=1458062876533 |
| 19985 | 2A28F95F-30B7-7286-5426-8D4D7CD80F1F | 03/21/16 12:57:56 | 68.9.252.41 | 03/21/16 13:05:03 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A28F95F-30B7-7286-5426-8D4D7CD80F1F?key=1458560575962 |
| 19986 | 2A2980C7-5CB2-C3E4-AE52-9CCA63568461 | 03/14/16 17:39:21 | 70.209.105.255 | 03/14/16 17:45:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A2980C7-5CB2-C3E4-AE52-9CCA63568461?key=1457977161611 |
| 19987 | 2A29883A-0C3F-F667-111F-328F2CF47A83 | 03/14/16 18:29:40 | 68.84.149.80 | 03/14/16 18:32:55 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2A29883A-0C3F-F667-111F-328F2CF47A83?key=1457983753315 |
| 19988 | 2A29E903-0CB6-FCD0-15D6-483309FFB12E | 03/16/16 14:15:24 | 76.169.154.106 | 03/16/16 14:20:15 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2A29E903-0CB6-FCD0-15D6-483309FFB12E?key=1458133727660 |
| 19989 | 2A2AABE0-E5B8-E82A-B78F-295FD5DA7E54 | 03/30/16 11:54:09 | 70.215.12.83 | 03/30/16 12:00:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A2AABE0-E5B8-E82A-B78F-295FD5DA7E54?key=1459338851661 |
| 19990 | 2A2AC881-C299-71A5-58F1-7D31091EEA4E | 03/30/16 18:40:52 | 173.56.210.14 | 03/30/16 18:43:58 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2A2AC881-C299-71A5-58F1-7D31091EEA4E?key=1459363258285 |
| 19991 | 2A2AF1AC-F6F8-2F3F-92EC-959A0F42D81F | 03/31/16 20:05:46 | 50.164.45.202 | 03/31/16 20:10:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A2AF1AC-F6F8-2F3F-92EC-959A0F42D81F?key=1459454748219 |
| 19992 | 2A2B3A47-0578-D0C3-99C1-E2E48A3A77C4 | 03/08/16 14:14:47 | 14.140.45.226 | 03/08/16 15:07:27 | 0 | | | | 0 | 0 | 0 | | | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2A2B3A47-0578-D0C3-99C1-E2E48A3A77C4?key=1457446687962 |
| 19993 | 2A2B4FE5-D221-78D3-AEA3-0C1BAD813800 | 03/03/16 16:34:19 | 70.112.217.10 | 03/03/16 16:41:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A2B4FE5-D221-78D3-AEA3-0C1BAD813800?key=1457022852926 |
| 19994 | 2A28D918-18C9-79AE-D301-28F45CF15DD1 | 03/18/16 22:14:56 | 68.193.26.251 | 03/18/16 22:20:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A28D918-18C9-79AE-D301-28F45CF15DD1?key=1458339296898 |
| 19995 | 2A2C8880-8437-C131-19B5-C40F9639CD1A | 03/09/16 21:17:21 | 67.45.97.7 | 03/09/16 21:19:32 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/2A2C8880-8437-C131-19B5-C40F9639CD1A?key=1457558254838 |
| 19996 | 2A2CA1AC-9618-EE47-09A1-2C2D93F2D4CD | 03/14/16 21:01:20 | 166.137.240.124 | 03/14/16 21:02:57 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2A2CA1AC-9618-EE47-09A1-2C2D93F2D4CD?key=1457989281293 |
| 19997 | 2A2D876D-4682-27E9-4F4F-A1CAA7FBE33D | 03/03/16 14:45:15 | 76.167.243.48 | 03/03/16 17:08:23 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE)AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2A2D876D-4682-27E9-4F4F-A1CAA7FBE33D?key=1457016309343 |
| 19998 | 2A2DFAB8-5A9B-DCA4-F2D1-2A6DBED5A62B | 03/28/16 18:24:47 | 76.169.154.106 | 03/28/16 18:28:11 | 2 | | | | 0 | 0 | 0 | | | | | | | | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2A2DFAB8-5A9B-DCA4-F2D1-2A6DBED5A62B?key=1459189496152 |
| 19999 | 2A2F486C-00AE-0567-E00E-478FB58AE627 | 03/17/16 17:06:33 | 128.220.160.15 | 03/17/16 17:08:25 | 1 | (label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A2F486C-00AE-0567-E00E-478FB58AE627?key=1458234394144 |
| 20000 | 2A2F5EA5-7668-791D-AFA5-124473E17694 | 03/31/16 14:51:56 | 72.76.206.71 | 03/31/16 14:55:15 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A2F5EA5-7668-791D-AFA5-124473E17694?key=1459435921571 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2A303DB0-424A-8F21-E0E8-88D058EC4E9B | 03/27/16 22:26:54 | 68.0.171.184 | 03/27/16 22:35:05 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY"}" | | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2A303DB0-424A-8F21-E0E8-88D058EC4E9B?key=1459117631332 |
| 2A3123DB-1144-624F-7223-1A1D219E9197 | 03/25/16 14:59:58 | 173.187.61.14 | 03/25/16 15:00:42 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A3123DB-1144-624F-7223-1A1D219E9197?key=1458917999642 |
| 2A3232C9-8411-DE4F-E148-C75F1E93EF3C | 03/17/16 14:11:29 | 108.43.241.29 | 03/17/16 14:12:47 | 1 | label":"BY ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 1 | 1 | 0 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2A3232C9-8411-DE4F-E148-C75F1E93EF3C?key=1458223889363 |
| 2A324A33-7A86-8F13-AF89-86E9D4813C8F | 03/09/16 00:48:30 | 65.36.125.73 | 03/09/16 00:54:07 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A324A33-7A86-8F13-AF89-86E9D4813C8F?key=1457484510819 |
| 2A2277O5-846C-4D90-9818-68043C86779A | 03/08/16 12:39:45 | 208.109.88.104 | 03/08/16 14:49:25 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 2A333979-540B-1D87-53C9-06413683E7DD | 03/29/16 18:58:24 | 203.82.45.146 | 03/29/16 18:58:38 | 0 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | 1 Fly Wheel Services | http://vp.leadid.com/playback/2A333979-540B-1D87-53C9-06413683E7DD?key=1459277905204 |
| 2A33F13B-24D9-20C1-2089-184268060D1C | 03/05/16 19:13:47 | 98.248.159.225 | 03/05/16 19:20:06 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2A33F13B-24D9-20C1-2089-184268060D1C?key=1457205222620 |
| 2A368441-9FD2-BA9C-FC05-15EC74EF487A | 03/15/16 10:02:38 | 184.152.93.53 | 03/15/16 10:10:10 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2A368441-9FD2-BA9C-FC05-15EC74EF487A?key=1458036158685 |
| 2A368C44-6A92-9506-307A-807828A21C01 | 03/31/16 05:22:11 | 68.238.164.124 | 03/31/16 05:25:06 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2A368C44-6A92-9506-307A-807828A21C01?key=1459401731897 |
| 2A36A2A4-6169-CE8E-A821-C24606CCC909 | 03/29/16 19:36:48 | 70.215.16.72 | 03/29/16 19:40:12 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY"}" | 0 | | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2A36A2A4-6169-CE8E-A821-C24606CCC909?key=1459280207940 |
| 2A36AE21-AE10-4794-2391-90CFF223EB5C | 03/29/16 21:51:42 | 65.36.108.145 | 03/29/16 21:58:28 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A36AE21-AE10-4794-2391-90CFF223EB5C?key=1459288306566 |
| 2A36D049-B1E2-7CC6-3179-60AE9C744DDD | 03/09/16 00:35:51 | 203.175.78.57 | 03/09/16 22:21:58 | 1 | label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | 1 | 3 | 0 Lead Genesis | http://vp.leadid.com/playback/2A36D049-B1E2-7CC6-3179-60AE9C744DDD?key=1457483761760 |

| | A LeadID Token | B Event Date/Time | C IP Address | D TCPA Service Audit Time | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S name | T phone1 | U state | V zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | |
| 20013 | 2A3713F3-11E3-655D-A00B-DC84F6AD2323 | 03/31/16 15:58:06 | 50.253.125.154 | 03/31/16 16:31:49 | 1 | [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | | | | 1 | 3 | 3 | 3 | | 3 | | 3 | 3 | | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/2A3713F3-11E3-655D-A00B-DC84F6AD2323?key=1459439884322 |
| 20014 | 2A3814A0-8A51-8530-388A-EA1192C3A41E | 03/17/16 13:58:13 | 68.3.163.120 | 03/17/16 14:05:06 | 2 | | | | | | | | | | | | | | | | | | 1 Media Force Ltd. | http://vp.leadid.com/playback/2A3814A0-8A51-8530-388A-EA1192C3A41E?key=1458223114933 |
| 20015 | 2A3834A8-2A58-C94C-A28F-C448D56F448B | 03/25/16 23:56:02 | 72.82.148.96 | 03/26/16 00:00:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2A3834A8-2A58-C94C-A28F-C448D56F448B?key=1458950164709 |
| 20016 | 2A384A15-E857-8E64-AE82-5B1564D0D5E9 | 03/27/16 22:36:15 | 108.4.143.182 | 03/27/16 22:40:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2A384A15-E857-8E64-AE82-5B1564D0D5E9?key=1459118174950 |
| 20017 | 2A3A0A38-A0EC-2920-0E75-694AA470C7FF | 03/31/16 14:52:32 | 203.177.115.2 | 03/31/16 14:58:37 | 0 | [label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | 1 | | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A3A0A38-A0EC-2920-0E75-694AA470C7FF?key=1459435952338 |
| 20018 | 2A3A21C3-93A0-B38F-53D7-6827E37501C8 | 03/31/16 17:43:30 | 63.205.59.103 | 03/31/16 17:51:35 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2A3A21C3-93A0-B38F-53D7-6827E37501C8?key=1459446210187 |
| 20019 | 2A3CA15F-0D57-AEEE-70CF-3CF920A0B858 | 03/08/16 16:38:08 | 50.24.201.114 | 03/08/16 16:44:16 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A3CA15F-0D57-AEEE-70CF-3CF920A0B858?key=1457455106061 |
| 20020 | 2A3CA7A2-5933-D30F-486E-0290E137A9DA | 03/29/16 19:34:26 | 74.205.144.74 | 03/29/16 19:34:45 | 0 | [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 3 | | 3 | 3 | | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/2A3CA7A2-5933-D30F-486E-0290E137A9DA?key=1459280068890 |
| 20021 | 2A3D16BB-1328-1858-478F-8A706D321A17 | 03/21/16 04:06:04 | 70.190.156.251 | 03/21/16 04:10:11 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2A3D16BB-1328-1858-478F-8A706D321A17?key=1458533165789 |
| 20022 | 2A3D43B4-35D5-038D-2B30-988954509SBC | 03/24/16 16:19:11 | 97.82.124.199 | 03/24/16 16:22:45 | 2 | | | | 0 | | 0 | | 1 | 1 | | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2A3D43B4-35D5-038D-2B30-988954509SBC?key=1458836350041 |
| 20023 | 2A3D6138-F4B0-4674-9151-463393585F65 | 03/19/16 17:40:31 | 73.200.7.221 | 03/19/16 17:42:33 | 2 | | | | 0 | | 0 | | 1 | 1 | | 1 | | | | | | | 1 Home Improvement Leads | http://vp.leadid.com/playback/2A3D6138-F4B0-4674-9151-463393585F65?key=1458409219307 |
| 20024 | 2A3E6490-398F-A624-02A4-8F450E88EC0B | 03/15/16 14:37:56 | 76.169.154.106 | 03/15/16 14:42:05 | 2 | | | | 0 | | 0 | | 1 | 1 | 3 | 3 | | 0 | 3 | | 3 | 3 Home Improvement Leads | http://vp.leadid.com/playback/2A3E6490-398F-A624-02A4-8F450E88EC0B?key=1458006019827 |
| 20025 | 2A3EC564-80BA-69C4-0016-EE854CA18F19 | 03/23/16 15:29:18 | 24.24.183.105 | 03/23/16 16:18:17 | 0 | | | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/2A3EC564-80BA-69C4-0016-EE854CA18F19?key=1458746963151 |
| 20026 | 2A3ED482-B22D-71EA-5214-1A4839416C40 | 03/20/16 21:25:26 | 70.192.4.206 | 03/20/16 21:30:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2A3ED482-B22D-71EA-5214-1A4839416C40?key=1458509127752 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20027 | 2A3F187D-87C4-5F0D-C310-C8468B93804F | 03/08/16 12:33:51 | 69.139.72.146 | 03/08/16 12:35:39 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 1 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A3F187D-87C4-5F0D-C310-C8468B93804F?key=1457440442949 |
| 20028 | 2A3F8923-CE8E-CF97-C781-D7DACA8F1118 | 03/27/16 22:42:53 | 71.245.162.59 | 03/27/16 22:50:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A3F8923-CE8E-CF97-C781-D7DACA8F1118?key=1459118645756 |
| 20029 | 2A411AD8-EB3D-4B45-8103-181E61C8E8E7 | 03/25/16 20:18:13 | 96.84.38.65 | 03/25/16 20:39:48 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/2A411AD8-EB3D-4B45-8103-181E61C8E8E7?key=1458937107715 |
| 20030 | 2A4136E2-3587-3678-37A7-4F017ADEE854 | 03/17/16 00:10:14 | 73.188.184.187 | 03/17/16 00:17:56 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2A4136E2-3587-3678-37A7-4F017ADEE854?key=1458173419703 |
| 20031 | 2A42D53F-7501-E3B8-8421-2B0458B5466F | 03/07/16 07:38:51 | 198.144.217.10 | 03/07/16 07:40:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A42D53F-7501-E3B8-8421-2B0458B5466F?key=1457336331621 |
| 20032 | 2A435566-330E-0F75-A04C-F052FDC41E65 | 03/24/16 02:33:13 | 68.2.149.14 | 03/24/16 02:35:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A435566-330E-0F75-A04C-F052FDC41E65?key=1458786809561 |
| 20033 | 2A43B3DF-A91E-847A-4D59-9D864887A3DA | 03/20/16 21:14:30 | 72.92.144.89 | 03/20/16 21:20:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A43B3DF-A91E-847A-4D59-9D864887A3DA?key=1458508470091 |
| 20034 | 2A44FE47-2CB3-30BD-FA19-9418E3D4C63B | 03/07/16 14:58:29 | 108.210.41.79 | 03/07/16 15:04:22 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A44FE47-2CB3-30BD-FA19-9418E3D4C63B?key=1457362710263 |
| 20035 | 2A464223-C015-6E27-005D-FF1089AA59AF | 03/09/16 22:59:05 | 24.255.46.41 | 03/09/16 23:02:31 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A464223-C015-6E27-005D-FF1089AA59AF?key=1457564347097 |
| 20036 | 2A46604F-C7D0-CAD7-46D1-19F387214E3D | 03/23/16 14:31:58 | 73.223.234.200 | 03/23/16 14:35:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A46604F-C7D0-CAD7-46D1-19F387214E3D?key=1458743518684 |
| 20037 | 2A468A34-3ADA-C69D-B56C-6938F0F69523 | 03/30/16 06:28:51 | 184.101.2.61 | 03/30/16 06:30:16 | 1 | {label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A468A34-3ADA-C69D-B56C-6938F0F69523?key=1459319337611 |
| 20038 | 2A468B81-7EF5-2B0A-9A66-73838BD83CD6 | 03/27/16 12:25:11 | 76.117.148.124 | 03/27/16 12:30:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A468B81-7EF5-2B0A-9A66-73838BD83CD6?key=1459081514112 |
| 20039 | 2A480C48-7AE0-1238-3FE2-2668CAE8F8FA | 03/20/16 13:24:03 | 100.2.166.36 | 03/20/16 20:16:13 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2A480C48-7AE0-1238-3FE2-2668CAE8F8FA?key=1458480243448 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20040 | 2A488788-D88D-26F4-07A6-180970E2B69D0 | 03/03/16 13:18:50 | 24.246.254.105 | 03/03/16 23:56:38 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2A488788-D88D-26F4-07A6-180970E2B69D0?key=1457011132278 |
| 20041 | 2A49948C-8707-A532-D730-3AF6D2CCC031 | 03/26/16 21:15:13 | 24.115.127.187 | 03/28/16 14:05:37 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2A49948C-8707-A532-D730-3AF6D2CCC031?key=1459026916385 |
| 20042 | 2A49C5ED-1866-4CD4-295D-D39F631F5336 | 03/27/16 03:01:26 | 205.197.253.4 | 03/28/16 18:27:49 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2A49C5ED-1866-4CD4-295D-D39F631F5336?key=1459047703976 |
| 20043 | 2A49F78D-7282-C187-EF54-C129286F1119 | 03/27/16 18:07:26 | 99.72.205.220 | 03/27/16 18:10:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A49F78D-7282-C187-EF54-C129286F1119?key=1459102045272 |
| 20044 | 2A4A85C6-B67A-D85A-3F31-ADFE05A988CA | 03/10/16 14:39:22 | 100.10.30.133 | 03/10/16 14:55:05 | 1 | (label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 67 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A4A85C6-B67A-D85A-3F31-ADFE05A988CA?key=1457620762954 |
| 20045 | 2A480DC9-ECAA-4820-E840-AD136F656223 | 03/30/16 14:14:00 | 190.235.214.101 | 03/31/16 13:04:01 | 2 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 1 | 3 | 1 | 3 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/2A480DC9-ECAA-4820-E840-AD136F656223?key=1459347248012 |
| 20046 | 2A48780E-34C9-DE29-8FAF-F18986A75064 | 03/20/16 03:30:32 | 72.80.190.3 | 03/20/16 03:35:08 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A48780E-34C9-DE29-8FAF-F18986A75064?key=1458444632551 |
| 20047 | 2A487AAC-4848-4333-D387-EC13E2F39C82 | 03/29/16 12:11:29 | 99.3.106.136 | 03/29/16 12:15:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A487AAC-4848-4333-D387-EC13E2F39C82?key=1459253488720 |
| 20048 | 2A48C892-EA75-82A3-C064-A93F7EC31010 | 03/16/16 07:20:42 | 71.202.127.184 | 03/16/16 07:25:09 | 1 | (label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A48C892-EA75-82A3-C064-A93F7EC31010?key=1458112842221 |
| 20049 | 2A4CDD0F-2728-B470-C137-568CB887182F | 03/26/16 16:28:21 | 96.84.38.65 | 03/28/16 13:51:22 | 2 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/2A4CDD0F-2728-B470-C137-568CB887182F?key=1459009691786 |
| 20050 | 2A4D506A-A4E4-B1A7-6431-8DD7F9AF559E | 03/26/16 12:13:16 | 71.175.186.111 | 03/26/16 12:15:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2A4D506A-A4E4-B1A7-6431-8DD7F9AF559E?key=1458994399682 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20051 | 2A4D63FD-EFF5-534A-2CDA-B3B8A3C82207 | 03/21/16 17:19:00 | 67.11.186.118 | 03/21/16 17:24:50 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPREVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 1 | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A4D63FD-EFF5-534A-2CDA-B3B8A3CB2207?key=1458580745065 |
| 20052 | 2A4E5383-91F1-10E8-251A-52EA377F4482 | 03/14/16 15:12:12 | 69.244.120.155 | 03/14/16 15:20:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A4E5383-91F1-10E8-251A-52EA377F4482?key=1457968333046 |
| 20053 | 2A4FE314-88E9-F3EC-4619-17EC4C4D887E | 03/23/16 20:30:04 | 209.140.32.161 | 03/23/16 20:36:29 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2A4FE314-88E9-F3EC-4619-17EC4C4D887E?key=1458765004761 |
| 20054 | 2A4FE6DE-1F10-675C-CA8C-816EF3936F6D | 03/03/16 15:35:02 | 172.56.15.138 | 03/03/16 15:38:02 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/2A4FE6DE-1F10-675C-CA8C-816EF3936F6D?key=1457019303142 |
| 20055 | 2A5183E5-7AAF-386B-B4E1-AF003C5C32DF | 03/10/16 14:32:34 | 98.150.202.199 | 03/10/16 14:35:02 | 1 | {label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"} | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2A5183E5-7AAF-386B-B4E1-AF003C5C32DF?key=1457620349350 |
| 20056 | 2A518542-22CB-8890-DC15-6620638EE488 | 03/12/16 07:26:58 | 72.183.238.116 | 03/12/16 11:45:38 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | | | 3 | 1 | | http://vp.leadid.com/playback/2A518542-22CB-8890-DC15-6620638EE488?key=1457767650031 |
| 20057 | 2A51B6F1-51ED-2FAE-F3CE-CE4BA2DE8FF4 | 03/23/16 17:33:30 | 206.55.93.130 | 03/23/16 17:38:35 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"} | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 0 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2A51B6F1-51ED-2FAE-F3CE-CE4BA2DE8FF4?key=1458754412938 |
| 20058 | 2A51C25B-AAF4-A7E5-D8DD-42B1CCE824A9 | 03/22/16 00:30:30 | 71.162.65.208 | 03/22/16 00:35:29 | 1 | {label":"BY CLICKING}YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2A51C25B-AAF4-A7E5-D8DD-42B1CCE824A9?key=1458606937169 |
| 20059 | 2A5491D3-52A1-251D-3A2F-6C118DF851D5 | 03/26/16 17:51:48 | 73.17.223.56 | 03/26/16 18:41:58 | 0 | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2A5491D3-52A1-251D-3A2F-6C118DF851D5?key=1450074708092 |
| 20060 | 2A5567FE-12D7-9CD4-546D-F2B90B504155 | 03/22/16 15:48:00 | 24.213.151.130 | 03/22/16 15:50:07 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2A5567FE-12D7-9CD4-546D-F2B90B504155?key=1458661708718 |
| 20061 | 2A55C3A2-271E-24D3-AC70-28ABEC3A00B3 | 03/30/16 20:06:57 | 71.225.180.223 | 03/30/16 20:10:19 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A55C3A2-271E-24D3-AC70-28ABEC3A00B3?key=1459368419131 |
| 20062 | 2A57B4E8-1158-8FC5-980E-C382087D31E9 | 03/06/16 03:11:04 | 67.83.111.157 | 03/06/16 03:15:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A57B4E8-1158-8FC5-980E-C382087D31E9?key=1457233957119 |
| 20063 | 2A57DF8A-1321-074B-0D57-8E46FEE73EAC | 03/30/16 19:15:38 | 72.182.78.110 | 03/30/16 19:21:37 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 1 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A57DF8A-1321-074B-0D57-8E46FEE73EAC?key=1459365338658 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2A5AAD119-BF93-BA40-184B-C8A12CC9590D | 03/24/16 17:52:09 | 68.227.234.75 | 03/24/16 17:56:28 | 1 | [label]:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2A5AD119-BF93-BA40-184B-C8A12CC9590D?key=1458841932345 |
| 2A5B92C0-96F1-DAE6-EE52-A62E77CFCC2F | 03/28/16 17:37:25 | 173.166.62.33 | 03/28/16 20:45:22 | 1 | [label]:"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2A5B92C0-96F1-DAE6-EE52-A62E77CFCC2F?key=1459186663689 |
| 2A5BA239-C19F-5075-4413-7168CC7E72E8 | 03/09/16 19:08:48 | 63.225.205.24 | 03/09/16 19:10:49 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2A5BA239-C19F-5075-4413-7168CC7E72E8?key=1457550534550 |
| 2A5D5952-61FE-3782-5449-3265EFA96515 | 03/30/16 22:00:08 | 70.173.105.171 | 03/31/16 13:04:41 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/2A5D5952-61FE-3782-5449-3265EFA96515?key=1459375209772 |
| 2A5DF8C8-600C-5D35-E947-8EEF97852F88 | 03/12/16 01:31:18 | 206.55.93.130 | 03/12/16 01:35:19 | 1 | [label]:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u00ad20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | FiveStrata | http://vp.leadid.com/playback/2A5DF8C8-600C-5D35-E947-8EEF97852F88?key=1457746281193 |
| 2A5E45D9-578B-E294-38C4-CE0C06F71E5F | 03/08/16 01:06:43 | 206.55.93.130 | 03/08/16 01:11:44 | 1 | [label]:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u00ad20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/2A5E45D9-578B-E294-38C4-CE0C06F71E5F?key=1457399205358 |
| 2A5EF8EC-A62C-E89E-C489-D5F79A78A98D | 03/12/16 00:14:47 | 172.58.32.28 | 03/12/16 00:20:05 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A5EF8EC-A62C-E89E-C489-D5F79A78A98D?key=1457741692037 |
| 2A604578-7118-4234-D0B9-6D488A48E0DC | 03/24/16 18:05:38 | 96.84.38.65 | 03/24/16 18:09:11 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | | | | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2A604578-7118-4234-D0B9-6D488A48E0DC?key=1458842739704 |
| 2A617B0E-C1A9-1686-92AD-1400A8837359 | 03/21/16 00:43:31 | 172.56.22.191 | 03/21/16 00:50:05 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A617B0E-C1A9-1686-92AD-1400A8837359?key=1458521014722 |
| 2A627C68-BEF6-182E-6B47-E9FA328A30F9 | 03/02/16 06:18:39 | 74.51.146.68 | 03/02/16 06:20:46 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | | | | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2A627C68-BEF6-182E-6B47-E9FA328A30F9?key=1456899519539 |
| 2A62E285-156C-C2AD-5D98-0247C54E94A5 | 03/23/16 17:10:23 | 65.36.108.145 | 03/23/16 17:16:23 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A62E285-156C-C2AD-5D98-0247C54E94A5?key=1458753024767 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20075 | 2A635C72-5DED-4B5B-DB7B-A0822C763857 | 03/27/16 17:02:53 | 73.129.157.14 | 03/27/16 17:05:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A635C72-5DED-4B5B-DB7B-A0822C763857?key=1459098173617 |
| 20076 | 2A64E696-9F0B-B0AA-125A-C3EE914AEC3F | 03/29/16 16:46:33 | 190.80.2.54 | 03/29/16 17:39:52 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0\u00a0DIALERS PRE\u00a0\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2A64E696-9F0B-B0AA-125A-C3EE914AEC3F?key=1459269964001 |
| 20077 | 2A651FA0-68DA-1329-2430-CF6F3CA3EA7A | 03/21/16 15:51:01 | 166.137.244.127 | 03/21/16 15:56:32 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A651FA0-68DA-1329-2430-CF6F3CA3EA7A?key=1458575461818 |
| 20078 | 2A667ED8-413C-208D-0DCD-ED3E9D20538C | 03/28/16 22:36:51 | 67.11.186.118 | 03/28/16 22:42:28 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A667ED8-413C-208D-0DCD-ED3E9D20538C?key=1459204617658 |
| 20079 | 2A66F607-8E28-2760-4F44-8D27358A6494 | 03/13/16 11:39:08 | 71.184.146.129 | 03/13/16 11:42:02 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A66F607-8E28-2760-4F44-8D27358A6494?key=1457869150265 |
| 20080 | 2A66FBF8-FC23-2088-52D1-35A397FE124C | 03/28/16 14:59:23 | 68.114.243.197 | 03/28/16 15:43:49 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2A66FBF8-FC23-2088-52D1-35A397FE124C?key=1459177145282 |
| 20081 | 2A6764E1-1998-6DC4-E7D1-ECDE703FA20C | 03/23/16 00:10:42 | 76.169.154.106 | 03/23/16 00:14:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2A6764E1-1998-6DC4-E7D1-ECDE703FA20C?key=1458691847998 |
| 20082 | 2A68E542-4A72-820D-D786-8A7039582E36 | 03/24/16 14:25:17 | 76.169.154.106 | 03/24/16 16:26:49 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2A68E542-4A72-820D-D786-8A7039582E36?key=1458829525834 |
| 20083 | 2A69098A-49EF-1F2E-F447-B0B27903D1F6 | 03/29/16 06:12:23 | 23.241.240.97 | 03/29/16 06:20:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A69098A-49EF-1F2E-F447-B0B27903D1F6?key=1459231943639 |
| 20084 | 2A694B99-C45E-A184-367F-786A10CB4D57 | 03/07/16 20:16:50 | 23.30.140.249 | 03/07/16 20:20:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A694B99-C45E-A184-367F-786A10CB4D57?key=1457381811062 |
| 20085 | 2A69060D0-570C-D80D-C45A-E803173460CD | 03/27/16 15:34:47 | 98.235.13.160 | 03/27/16 15:37:46 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2A69060D0-570C-D80D-C45A-E803173460CD?key=1459092872843 |
| 20086 | 2A6968E-9655-4116-8346-CC3EAD14CF3A | 03/07/16 00:08:16 | 67.79.115.82 | 03/07/16 00:14:16 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A6968E-9655-4116-8346-CC3EAD14CF3A?key=1457309296389 |
| 20087 | 2A69C40E-6C11-8AEE-B683-109AB5397587 | 03/28/16 12:16:06 | 73.81.70.175 | 03/28/16 12:21:40 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2A69C40E-6C11-8AEE-B683-109AB5397587?key=1459167366481 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20088 | 2A6A57D9-C45B-62E2-2433-53339D91208D | 03/14/16 04:23:37 | 24.162.84.77 | 03/14/16 04:30:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A6A57D9-C45B-62E2-2433-53339D91208D1457929418885 |
| 20089 | 2A6A80FA-1AFB-CAF0-55D5-C07C6F401FE7 | 03/04/16 22:29:35 | 70.112.60.86 | 03/04/16 22:35:49 | 0 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A6A80FA-1AFB-CAF0-55D5-C07C6F401FE7?key=1457130588305 |
| 20090 | 2A680FE2-26F2-9826-13C6-E46AD446F458 | 03/31/16 22:15:28 | 50.253.125.154 | 03/31/16 22:17:50 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | | 2 | | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2A680FE2-26F2-9826-13C6-E46AD446F458?key=1459462496494 |
| 20091 | 2A6BCB72-DF9C-4988-2A8F-C4B76010DD8E | 03/31/16 00:38:56 | 24.229.107.204 | 03/31/16 00:45:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A6BCB72-DF9C-4988-2A8F-C4B76010DD8E?key=1459384736230 |
| 20092 | 2A6D25D0-7D88-C048-8022-0D475C8F1A3C | 03/15/16 07:27:28 | 50.156.65.104 | 03/15/16 07:30:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A6D25D0-7D88-C048-8022-0D475C8F1A3C?key=1458026849249 |
| 20093 | 2A6D3DEC-3049-526F-527A-6764887D659A | 03/05/16 20:49:34 | 108.213.72.184 | 03/05/16 20:55:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A6D3DEC-3049-526F-527A-6764887D659A?key=1457210989017 |
| 20094 | 2A6E8891-B5D1-AC20-F884-990630445C07 | 03/03/16 17:31:33 | 68.8.241.182 | 03/07/16 19:23:56 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | | 1 | | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2A6E8891-B5D1-AC20-F884-990630445C07?key=1457026489700 |
| 20095 | 2A6F37F4-D0E8-F310-3183-45B08A79E348 | 03/10/16 20:11:21 | 204.100.211.1 | 03/10/16 20:15:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A6F37F4-D0E8-F310-3183-45B08A79E348?key=1457640681623 |
| 20096 | 2A6FAD02-3F80-B6E1-DEFE-0C7E4164DCD9 | 03/10/16 00:09:17 | 75.82.119.92 | 03/10/16 14:21:23 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2A6FAD02-3F80-B6E1-DEFE-0C7E4164DCD9?key=1457568563216 |
| 20097 | 2A7068C3-0680-8C82-9FE1-C0765A065725 | 03/06/16 17:44:52 | 66.189.170.61 | 03/06/16 17:50:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A7068C3-0680-8C82-9FE1-C0765A065725?key=1457286292711 |
| 20098 | 2A71428D-FFB7-2556-BBAF-AA6194E052D1 | 03/31/16 12:22:36 | 73.227.125.112 | 03/31/16 13:12:29 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2A71428D-FFB7-2556-BBAF-AA6194E052D1?key=1459426890648 |
| 20099 | 2A715699-29C2-1001-D7D9-66700D549246 | 03/27/16 13:40:55 | 71.200.165.41 | 03/27/16 13:45:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A715699-29C2-1001-D7D9-66700D549246?key=1459086055276 |
| 20100 | 2A715703-DFB1-ADB3-4886-91059196D751 | 03/30/16 17:24:13 | 74.205.144.74 | 03/30/16 17:28:37 | 0 | | | | | | | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2A715703-DFB1-ADB3-4886-91059196D751?key=1459358657090 |

| LeadID | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2A719550-28CC-91A5-B587-8692FF7F9979 | 03/23/16 20:21:11 | 72.182.49.201 | 03/23/16 20:27:41 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 |  | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/2A719550-28CC-91A5-B587-8692FF7F9979?key=1458764474199 |
| 2A729666-66D3-88A0-81D2-362AC78C6276 | 03/10/16 23:59:46 | 99.47.177.167 | 03/11/16 00:05:35 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/2A729666-66D3-88A0-81D2-362AC78C6276?key=1457654387595 |
| 2A73E127-E88A-1C87-3F45-D43D524D7CB7 | 03/05/16 23:09:04 | 174.26.76.86 | 03/05/16 23:14:04 | 1 | [label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 1 |  | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2A73E127-E88A-1C87-3F45-D43D524D7CB7?key=1457219349540 |
| 2A743913-C5F0-C9E4-34BB-FC86787D3F1F | 03/20/16 15:33:19 | 73.33.252.241 | 03/20/16 15:35:06 | 2 |  |  |  | 0 |  | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A743913-C5F0-C9E4-34BB-FC86787D3F1F?key=1458488005470 |
| 2A74861A-272C-45BA-4315-FFEA7E151FF5 | 03/25/16 02:33:53 | 184.1.220.191 | 03/25/16 02:40:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 |  | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A74861A-272C-45BA-4315-FFEA7E151FF5?key=1458873237298 |
| 2A777D15-A76A-0756-9129-A092748E8BD8 | 03/30/16 00:47:05 | 74.102.45.128 | 03/30/16 00:49:16 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 |  | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2A777D15-A76A-0756-9129-A092748E8BD8?key=1459298829373 |
| 2A78DA68-930B-38C7-F050-7E822A1651AE | 03/07/16 01:45:12 | 173.61.92.251 | 03/07/16 01:50:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 |  | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2A78DA68-930B-38C7-F050-7E822A1651AE?key=1457315115782 |
| 2A78DE94-06F2-04C1-6314-FC3D1A48D146 | 03/16/16 17:23:07 | 70.190.57.46 | 03/16/16 17:30:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 |  | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2A78DE94-06F2-04C1-6314-FC3D1A48D146?key=1458148972198 |
| 2A7877CA-C81D-0A64-F8CA-5DF539878985 | 03/23/16 19:46:10 | 47.23.50.218 | 03/23/16 20:01:57 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 |  | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2A7877CA-C81D-0A64-F8CA-5DF539878985?key=1458762566838 |
| 2A7C5C0C-44D8-09A6-3973-869C0E0F88B1 | 03/11/16 23:13:13 | 206.55.93.130 | 03/14/16 13:10:42 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 |  | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2A7C5C0C-44D8-09A6-3973-869C0E0F88B1?key=1457737996235 |
| 2A7CAB45-834C-058F-0618-025B814B38C4E | 03/26/16 17:29:47 | 192.206.203.251 | 03/28/16 13:54:24 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 |  | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2A7CAB45-834C-058F-0618-025B814B38C4E?key=1459013382820 |
| 2A7D286F-017F-7E6A-E36D-B8FDD01EBC437 | 03/02/16 22:32:22 | 50.253.125.154 | 03/02/16 22:36:48 |  |  |  |  | 0 |  | 0 | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2A7D286F-017F-7E6A-E36D-B8FDD01EBC437?key=1456961536520 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20113 | 2A7D304C-893F-1849-850F-8F7380700E02 | 03/14/16 20:39:24 | 70.209.101.93 | 03/14/16 20:45:04 | 1 | [label\":"BY CLICKING\] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A70304C-893F-1849-850F-8F7380700E02?key=1457987965928 |
| 20114 | 2A7D7286-EC2E-5F84-1214-C188DF281065 | 03/08/16 20:32:23 | 70.197.0.36 | 03/08/16 20:36:40 | 1 | [label\":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TO SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK\"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Clean Energy Experts | http://vp.leadid.com/playback/2A7D7286-EC2E-5F84-1214-C188DF281065?key=1457469140778 |
| 20115 | 2A7DCA8C-4A44-08EF-A697-58FD963579B4 | 03/31/16 06:00:00 | 107.77.109.115 | 03/31/16 06:05:06 | 1 | [label\":"BY CLICKING\] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A7DCA8C-4A44-08EF-A697-58FD963579B4?key=1459404000648 |
| 20116 | 2A7E2D81-5328-CD50-C98D-CE856A88CF6E | 03/10/16 19:00:36 | 100.37.146.186 | 03/10/16 19:05:06 | 1 | [label\":"BY CLICKING\] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A7E2D81-5328-CD50-C98D-CE856A88CF6E?key=1457636435927 |
| 20117 | 2A7F66F1-924D-224D-4385-77090DA0F756 | 03/19/16 06:21:29 | 24.10.18.32 | 03/19/16 06:25:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A7F66F1-924D-224D-4385-77090DA0F756?key=1458368490087 |
| 20118 | 2A7F851C-5DAE-591F-0C74-876F888847460 | 03/05/16 16:06:28 | 50.247.218.225 | 03/05/16 16:15:06 | 1 | [label\":"BY CLICKING\] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A7F851C-5DAE-591F-0C74-876F888847460?key=1457193990000 |
| 20119 | 2A7F903C-561B-8DFB-FD80-6F9698772727 | 03/17/16 01:46:24 | 61.12.89.52 | 03/17/16 13:11:55 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2A7F903C-561B-8DFB-FD80-6F9698772727?key=1458179012840 |
| 20120 | 2A80B959-F280-C70E-A846-732075B484D9 | 03/28/16 16:56:33 | 76.24.138.47 | 03/28/16 17:05:08 | 1 | [label\":"BY CLICKING\] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A80B959-F280-C70E-A846-732075B484D9?key=1459195085239 |
| 20121 | 2A81F971-427E-1C49-0ABE-F393AE3E7F4A | 03/28/16 13:08:26 | 216.4.56.140 | 03/28/16 13:15:18 | 1 | [label\":"BY CLICKING\] YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A81F971-427E-1C49-0ABE-F393AE3E7F4A?key=1459170509906 |
| 20122 | 2A8289FB-D771-2466-8C80-872E09F9C523 | 03/08/16 19:33:34 | 63.138.158.146 | 03/08/16 19:35:11 | 1 | [label\":"BY CLICKING\] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A8289FB-D771-2466-8C80-872E09F9C523?key=1457465599121 |
| 20123 | 2A828F47-D577-A88C-E48E-19527D50045D | 03/27/16 07:09:50 | 73.133.254.186 | 03/27/16 07:15:10 | 1 | [label\":"BY CLICKING\] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A828F47-D577-A88C-E48E-19527D50045D?key=1459062570633 |
| 20124 | 2A83F41B-FC3D-FA43-37E6-963332A18254 | 03/06/16 02:29:50 | 24.255.17.33 | 03/06/16 02:32:38 | 1 | [label\":"BY CLICKING\] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\"]" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A83F41B-FC3D-FA43-37E6-963332A18254?key=1457231400577 |
| 20125 | 2A84E8F1-A83D-03CF-A2CA-3846599585A5 | 03/25/16 14:39:49 | 203.177.115.2 | 03/25/16 14:46:52 | 1 | [label\":"BY CLICKING\] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A84E8F1-A83D-03CF-A2CA-3846599585A5?key=1458916790006 |
| 20126 | 2A84EABA-DAA2-0F73-7F30-C4CA5D51CDC5 | 03/22/16 16:38:18 | 108.210.41.79 | 03/22/16 16:44:24 | 1 | [label\":"BY CLICKING\] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A84EABA-DAA2-0F73-7F30-C4CA5D51CDC5?key=1458664698958 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20127 | 2A85413D-F806-46D4-E60F-7121671673DC | 03/13/16 01:08:33 | 24.242.59.127 | 03/13/16 01:15:00 | 0 | 1 (label":"BY CLICKING I AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 3 | 2 | 4 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A85413D-F806-46D4-E60F-7121671673DC?key=1457831318091 |
| 20128 | 2A8598E3-1EE0-901A-8B11-2C2DD50DA030 | 03/12/16 21:31:33 | 208.109.88.104 | 03/14/16 13:51:14 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | | 0 | Lead Genesis | N/A |
| 20129 | 2A8651F7-B562-E243-3A65-0930C1894F01 | 03/24/16 03:04:08 | 50.153.116.12 | 03/24/16 13:30:21 | 2 | | | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2A8651F7-B562-E243-3A65-0930C1894F01?key=1458788653785 |
| 20130 | 2A8674DF-F1FC-3214-B667-8DDCFF968E1A | 03/26/16 00:42:39 | 64.134.165.60 | 03/26/16 00:45:07 | 0 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A8674DF-F1FC-3214-B667-8DDCFF968E1A?key=1458952979558 |
| 20131 | 2A86DF65-6ACB-A9D7-9804-EE7D7CCBA42B | 03/21/16 22:24:51 | 100.35.230.201 | 03/22/16 13:05:46 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2A86DF65-6ACB-A9D7-9804-EE7D7CCBA42B?key=1458599064396 |
| 20132 | 2A87247F-3533-CAC8-285A-5C008EFDF119 | 03/01/16 16:17:15 | 101.50.121.232 | 03/01/16 21:02:45 | 1 | 1 (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/2A87247F-3533-CAC8-285A-5C008EFDF119?key=1456849041142 |
| 20133 | 2A879663-F48D-84D2-C797-ECE889490B71 | 03/29/16 23:43:30 | 14.140.45.226 | 03/30/16 13:13:06 | 0 | | | | | | | | | | | | | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2A879663-F48D-84D2-C797-ECE889490B71?key=1459295009398 |
| 20134 | 2A8831CE-8E8F-62EE-6D68-9AAD0F705907 | 03/24/16 13:07:01 | 107.184.24.86 | 03/24/16 13:17:35 | 0 | 1 (label":"BY CLICKING I YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2A8831CE-8E8F-62EE-6D68-9AAD0F705907?key=1458824822833 |
| 20135 | 2A885116-C31D-4FD9-F471-4DC1518480A9 | 03/02/16 04:17:58 | 104.175.235.46 | 03/02/16 04:22:58 | 0 | 1 (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 0 | 0 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A885116-C31D-4FD9-F471-4DC1518480A9?key=1456892907944 |
| 20136 | 2A89469A-589C-7402-1C8C-45088F8F15BE | 03/29/16 17:31:04 | 50.253.125.154 | 03/29/16 17:35:02 | 0 | | | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2A89469A-589C-7402-1C8C-45088F8F15BE?key=1459272665280 |
| 20137 | 2A898EBB-CBEA-26C4-C6EE-71E2D0F2FFD7 | 03/24/16 15:50:01 | 208.109.88.104 | 03/24/16 15:50:22 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | | 0 | Lead Genesis | N/A |
| 20138 | 2A8A02AD-23F0-6273-0F6C-C0E738B9A8CD | 03/03/16 17:04:51 | 99.160.6.146 | 03/16/16 17:10:07 | 0 | 1 (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A8A02AD-23F0-6273-0F6C-C0E738B9A8CD?key=1457024700387 |
| 20139 | 2A8A251B-6685-0816-F6D8-208F71CDF816 | 03/17/16 15:59:11 | 24.97.132.162 | 03/17/16 16:00:31 | 0 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2A8A251B-6685-0816-F6D8-208F71CDF816?key=1458230353032 |
| 20140 | 2A8A4E5C-621B-E2D2-8F66-40AAE610A2D5 | 03/18/16 13:34:04 | 71.195.115.247 | 03/18/16 15:09:01 | 0 | 1 (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 1 | 2 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2A8A4E5C-621B-E2D2-8F66-40AAE610A2D5?key=1458308044479 |
| 20141 | 2A8AB737-8376-7F65-86C8-9F7EEA07C82A | 03/31/16 18:16:40 | 206.55.93.130 | 03/31/16 18:21:01 | 1 | 1 (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF ITu2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/2A8AB737-8376-7F65-86C8-9F7EEA07C82A?key=1459448203399 |
| 20142 | 2A8B0757-1C87-FB65-381B-D87E0CF8D96B | 03/31/16 17:11:21 | 98.112.29.77 | 03/31/16 17:20:26 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A8B0757-1C87-FB65-381B-D87E0CF8D96B?key=1459444285207 |
| 20143 | 2A8B70E8-7C4C-68EC-4F53-AB4568EFD58C | 03/13/16 19:20:02 | 65.100.125.143 | 03/13/16 19:25:08 | 1 | 1 (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A8B70E8-7C4C-68EC-4F53-AB4568EFD58C?key=1457896843242 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20144 | 2A8B7A14-7F61-6834-E734-A68EB25112A8 | 03/28/16 18:42:27 | 75.172.196.164 | 03/28/16 18:45:15 | 2 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A8B7A14-7F61-6834-E734-A68EB25112A8?key=1459190549605 |
| 20145 | 2A8C0C0F-F55E-D1EA-1A4D-15024DF5684A | 03/20/16 16:57:03 | 96.227.185.136 | 03/20/16 17:05:05 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A8C0C0F-F55E-D1EA-1A4D-15024DF5684A?key=1458493051046 |
| 20146 | 2A8C13A4-B11A-1FC8-82B8-3E619868074D | 03/18/16 03:34:55 | 73.188.218.162 | 03/18/16 03:40:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A8C13A4-B11A-1FC8-82B8-3E619868074D?key=1458272098297 |
| 20147 | 2A8CD82C-F78D-5369-ACFF-D7C17F781E88 | 03/09/16 01:16:03 | 76.14.43.154 | 03/09/16 01:19:37 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A8CD82C-F78D-5369-ACFF-D7C17F781E88?key=1457486171340 |
| 20148 | 2A8D830B-2877-ED53-4840-D4A7D3DCA207 | 03/17/16 13:33:29 | 100.14.39.162 | 03/17/16 13:40:05 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/2A8D830B-2877-ED53-4840-D4A7D3DCA207?key=1458221617290 |
| 20149 | 2A8DD56C-D2ED-4C80-12C8-16972A4DF362 | 03/31/16 19:26:02 | 76.169.154.106 | 03/31/16 19:30:15 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2A8DD56C-D2ED-4C80-12C8-16972A4DF362?key=1459452428046 |
| 20150 | 2A8E5939-B585-60F5-97E7-167977DBADBA | 03/29/16 16:12:57 | 166.137.8.48 | 03/29/16 16:15:14 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A8E5939-B585-60F5-97E7-167977DBADBA?key=1459267979098 |
| 20151 | 2A8EBA5F-1EF2-D390-07A1-7E60FD889C85 | 03/17/16 13:43:46 | 72.177.119.119 | 03/17/16 13:44:56 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A8EBA5F-1EF2-D390-07A1-7E60FD889C85?key=1458222229091 |
| 20152 | 2A8EBA5F-1EF2-D390-07A1-7E60FD889C85 | 03/17/16 13:43:46 | 72.177.119.119 | 03/17/16 13:44:50 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A8EBA5F-1EF2-D390-07A1-7E60FD889C85?key=1458222229091 |
| 20153 | 2A8EBA5F-1EF2-D390-07A1-7E60FD889C85 | 03/17/16 13:43:46 | 72.177.119.119 | 03/17/16 13:45:18 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A8EBA5F-1EF2-D390-07A1-7E60FD889C85?key=1458222229091 |
| 20154 | 2A8EBA5F-1EF2-D390-07A1-7E60FD889C85 | 03/17/16 13:43:46 | 72.177.119.119 | 03/17/16 13:45:01 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A8EBA5F-1EF2-D390-07A1-7E60FD889C85?key=1458222229091 |
| 20155 | 2A8EBA5F-1EF2-D390-07A1-7E60FD889C85 | 03/17/16 13:43:46 | 72.177.119.119 | 03/17/16 13:45:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A8EBA5F-1EF2-D390-07A1-7E60FD889C85?key=1458222229091 |
| 20156 | 2A8EBA5F-1EF2-D390-07A1-7E60FD889C85 | 03/17/16 13:43:46 | 72.177.119.119 | 03/17/16 13:45:12 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A8EBA5F-1EF2-D390-07A1-7E60FD889C85?key=1458222229091 |
| 20157 | 2A8F020A-29A3-9D64-0B85-051719404A11 | 03/01/16 14:42:18 | 72.177.119.119 | 03/01/16 14:42:41 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A8F020A-29A3-9D64-0B85-051719404A11?key=1456843341452 |
| 20158 | 2A8F6201-8C6B-D342-83D1-56875AA3F4F3 | 03/28/16 15:16:07 | 68.193.27.70 | 03/28/16 15:20:22 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A8F6201-8C6B-D342-83D1-56875AA3F4F3?key=1459178171101 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2ABFE011-EFF2-4263-35CE-22C3D2D2A8F3 | 03/31/16 05:28:38 | 104.13.60.214 | 03/31/16 05:30:14 | 0 | | 0 | 0 | | | | 1 | 1 | 1 | 1 | | 1 | 1 | | 3 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2ABFE011-EFF2-4263-35CE-22C3D2D2A8F3?key=1459402115352 |
| 2A9015C4-8EFD-4F6E-41BD-11E039584EDB | 03/26/16 16:44:23 | 108.38.152.78 | 03/26/16 16:49:18 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A9015C4-8EFD-4F6E-41BD-11E039584ED8?key=1459010663269 |
| 2A927396-E373-8913-7417-0F85320F2125 | 03/19/16 12:30:05 | 73.215.35.254 | 03/19/16 12:32:04 | 1 | (label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | | 2 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2A927396-E373-8913-7417-0F85320F2125?key=1458390613644 |
| 2A9453E3-3045-1DC2-4F3B-D8ED18262C28 | 03/01/16 12:10:15 | 73.159.156.239 | 03/01/16 12:13:21 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A9453E3-3045-1DC2-4F3B-D8ED18262C28?key=1456834228414 |
| 2A949E2A-663B-0B36-13C1-061FA108D74B | 03/10/16 06:32:20 | 107.217.146.150 | 03/10/16 06:40:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A949E2A-663B-0B36-13C1-061FA108D74B?key=1457591543080 |
| 2A95C39E-5185-C267-51D4-58EF85181F1E | 03/24/16 04:57:48 | 104.32.205.28 | 03/24/16 05:05:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | | 1 | | | | 1 | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A95C39E-5185-C267-51D4-58EF85181F1E?key=1458795469977 |
| 2A961254-3D33-E3AB-4901-0097B900AFCE | 03/17/16 14:13:35 | 172.56.8.237 | 03/17/16 14:16:56 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2A961254-3D33-E3AB-4901-0097B900AFCE?key=1458224018588 |
| 2A96E71E-C965-5123-6F9D-A73F281AAD75 | 03/19/16 16:54:21 | 71.211.74.203 | 03/19/16 17:00:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A96E71E-C965-5123-6F9D-A73F281AAD75?key=1458406463991 |
| 2A970386-F011-86B6-82C3-AAFADE61E0A7 | 03/09/16 08:23:15 | 97.124.75.94 | 03/09/16 08:30:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A970386-F011-86B6-82C3-AAFADE61E0A7?key=1457511799536 |
| 2A976A65-02A3-25E8-A554-F78C811232CF | 03/05/16 20:19:01 | 71.234.172.228 | 03/05/16 20:21:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A976A65-02A3-25E8-A554-F78C811232CF?key=1457209142840 |
| 2A977598-5877-AD45-5D7C-6B2C947E8139 | 03/23/16 17:26:17 | 203.177.115.2 | 03/23/16 17:32:29 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A977598-5877-AD45-5D7C-6B2C947E8139?key=1458753977638 |
| 2A978C12-7F89-0773-AA85-A7290AEBAA1C | 03/16/16 15:50:17 | 50.253.125.154 | 03/16/16 15:52:52 | 1 | (label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS FOR SAVING ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/2A978C12-7F89-0773-AA85-A7290AEBAA1C?key=1458147001696 |
| 2A992853-AD22-8C47-87FE-843B1E60132D | 03/15/16 15:58:34 | 66.87.135.4 | 03/15/16 16:03:13 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A992853-AD22-8C47-87FE-843B1E60132D?key=1458057524753 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2A999A3A-AEE7-6816-925E-8AB30493D272 | 03/23/16 00:09:49 | 100.14.136.61 | 03/23/16 00:13:07 | | 1 [label("BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2A999A3A-AEE7-6816-925E-8AB30493D272?key=1458691792419 |
| 2A99CE0E-4D33-8F7B-F37E-ED6CD3F57894 | 03/28/16 14:44:40 | 32.213.164.9 | 03/28/16 14:55:05 | | 1 [label("BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A99CE0E-4D33-8F7B-F37E-ED6CD3F57894?key=1459176280933 |
| 2A9A0615-1B9F-CF5C-A9D0-56D67F501798 | 03/27/16 16:41:31 | 66.87.66.245 | 03/27/16 16:45:07 | | 1 [label("BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2A9A0615-1B9F-CF5C-A9D0-56D67F501798?key=1459090690503 |
| 2A9A6A3F-6257-597A-4DC1-00CEA9661A57 | 03/17/16 05:36:35 | 172.248.54.12 | 03/17/16 05:37:00 | | 1 [label("SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY I-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2A9A6A3F-6257-597A-4DC1-00CEA9661A57?key=1458192996157 |
| 2A9A9C22-0B63-D5C5-979E-EDD941A2CADD | 03/26/16 12:59:59 | 72.93.10.207 | 03/26/16 17:25:37 | 2 | | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2A9A9C22-0B63-D5C5-979E-EDD941A2CADD?key=1458997213335 |
| 2A9C3D6A-B22F-B268-94C0-447C9F469D61 | 03/30/16 18:40:44 | 99.196.235.204 | 03/30/16 18:45:07 | | 1 [label("BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2A9C3D6A-B22F-B268-94C0-447C9F469D61?key=1459363248222 |
| 2A9C436F-9B11-EC53-C50C-6557899F027D | 03/30/16 14:51:44 | 96.95.168.25 | 03/30/16 14:55:07 | | 1 [label("BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A9C436F-9B11-EC53-C50C-6557899F027D?key=1459349547136 |
| 2A9C7294-A5F3-E153-3542-1965828A8BBC | 03/31/16 15:42:13 | 174.17.64.160 | 03/31/16 15:50:04 | | 1 [label("BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A9C7294-A5F3-E153-3542-1965828A8BBC?key=1459438933748 |
| 2A9CC38C-8999-6AD4-F102-83FFF1A51ACB | 03/18/16 01:32:47 | 101.50.125.211 | 03/18/16 13:08:11 | 2 | | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2A9CC38C-8999-6AD4-F102-83FFF1A51ACB?key=1458264736726 |
| 2A9D4311-037B-8B69-F68F-1C3742AF21B0 | 03/22/16 06:12:36 | 173.67.32.199 | 03/22/16 06:13:22 | | 1 [label("BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2A9D4311-037B-8B69-F68F-1C3742AF21B0?key=1458627153355 |
| 2A9D5879-AA94-2039-6114-5202871A9D84 | 03/04/16 01:59:51 | 70.214.0.145 | 03/04/16 02:05:05 | | 1 [label("BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A9D5879-AA94-2039-6114-5202871A9D84?key=1457056791586 |
| 2A9DBC4F-730A-C828-8423-6FD7F695836D | 03/14/16 04:45:55 | 68.6.234.243 | 03/14/16 04:50:07 | | 1 [label("BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A9DBC4F-730A-C828-8423-6FD7F695836D?key=1457930769651 |
| 2A9DCD04-1591-EE33-07S8-BA861A3763E1 | 03/17/16 21:23:24 | 96.236.116.200 | 03/17/16 21:26:13 | | 1 [label("BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2A9DCD04-1591-EE33-07S8-BA861A3763E1?key=1458249806326 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20185 | 2A9F5282-5690-5A9C-3C8E-3F782C59E604 | 03/22/16 17:06:04 | 73.30.150.91 | 03/22/16 17:07:25 | 2 | | | | | | | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2A9F5282-5690-5A9C-3C8E-3F782C59E604?key=1458666365231 |
| 20186 | 2A9FA237-CC66-EDA2-D946-13AC73163FD8 | 03/28/16 16:25:16 | 97.43.130.74 | 03/28/16 16:26:44 | 1 | (label)":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2A9FA237-CC66-EDA2-D946-13AC73163FD8?key=1459182316358 |
| 20187 | 2A9FEE96-F28F-A30A-7DBB-CCEC1F80C7E2 | 03/16/16 01:39:38 | 45.51.17.195 | 03/16/16 13:14:31 | 1 | (label)":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND] ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2A9FEE96-F28F-A30A-7DBB-CCEC1F80C7E2?key=1458092366550 |
| 20188 | 2AA0F254-84E6-5C41-F01A-1CF1F8A52236 | 03/14/16 02:36:05 | 72.88.177.16 | 03/14/16 02:38:14 | 1 | (label)":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2AA0F254-84E6-5C41-F01A-1CF1F8A52236?key=1457922965063 |
| 20189 | 2AA1C780-D411-4A08-1402-0211062FC7E0 | 03/18/16 18:16:31 | 76.169.154.106 | 03/18/16 18:19:07 | 2 | | | | | | | | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2AA1C780-D411-4A08-1402-0211062FC7E0?key=1458325002202 |
| 20190 | 2AA1F7A8-896B-9EA8-90D4-E463422EA66C | 03/26/16 19:37:09 | 173.49.197.157 | 03/26/16 19:40:06 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2AA1F7A8-896B-9EA8-90D4-E463422EA66C?key=1459021032892 |
| 20191 | 2AA25A78-3CEC-0099-95CB-051D3DA828AD | 03/14/16 14:32:35 | 184.98.251.127 | 03/14/16 14:40:06 | 1 | (label)":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2AA25A78-3CEC-0099-95CB-051D3DA828AD?key=1457965956943 |
| 20192 | 2AA277CF-6175-3F92-0C56-757B60A28CF8 | 03/17/16 18:12:18 | 216.4.56.190 | 03/17/16 18:14:31 | 2 | | | | | | | | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/2AA277CF-6175-3F92-0C56-757B60A28CF8?key=1458238393893 |
| 20193 | 2AA2B37C-458A-015E-A077-1E9C3843DA81 | 03/26/16 13:35:32 | 70.234.254.206 | 03/26/16 13:44:36 | 1 | (label)":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2AA2B37C-458A-015E-A077-1E9C3843DA81?key=1458999345931 |
| 20194 | 2AA2B852-70F7-5363-CEE9-E08461760508 | 03/15/16 02:35:25 | 72.201.168.245 | 03/15/16 03:05:12 | 1 | (label)":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2AA2B852-70F7-5363-CEE9-E08461760508?key=1458009380604 |
| 20195 | 2AA2F88A-66C7-A0E4-578C-AE58B49A82F3 | 03/22/16 23:08:40 | 128.136.162.253 | 03/22/16 23:10:21 | 0 | | | | | | | | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2AA2F88A-66C7-A0E4-578C-AE58B49A82F3?key=1458688161866 |
| 20196 | 2AA328F5-3D53-AC87-A711-7CC9C105E291 | 03/29/16 19:35:21 | 96.84.38.65 | 03/29/16 21:11:05 | 1 | (label)":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2AA328F5-3D53-AC87-A711-7CC9C105E291?key=1459280158688 |
| 20197 | 2AA3A557-B41F-7785-639B-9F7CD21CF7E4 | 03/14/16 17:43:52 | 74.205.144.74 | 03/14/16 17:53:05 | 1 | (label)":"|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 1 | 2 | 4 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2AA3A557-B41F-7785-639B-9F7CD21CF7E4?key=1457974323993 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2AA4622C-C108-E890-F096-688SE9CF824C | 03/11/16 15:18:40 | 76.169.154.106 | 03/11/16 15:22:21 | 2 | | 0 | 2 | 0 | 2 | 1 | | | 1 | 3 | 3 | 1 | | 1 | 1 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2AA4622C-C108-E890-F096-688SE9CF824C?key=1457709527405 |
| 2AA4FF39-7C5E-077B-439B-5A14F6B222293 | 03/30/16 16:48:23 | 107.199.76.69 | 03/30/16 16:55:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | | | 1 | | | 1 | | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2AA4FF39-7C5E-077B-439B-5A14F6B222293?key=1459356505351 |
| 2AA53D93-DE8A-5DEF-F888-08CA761B88A9 | 03/28/16 16:52:59 | 174.26.65.33 | 03/28/16 16:53:53 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD1/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"] | 0 | 0 | 2 | 2 | 1 | | | 1 | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2AA53D93-DE8A-5DEF-F888-08CA761B88A9?key=1459183998716 |
| 2AA58BD2-48E9-B5D1-8F4D-47733DEC56D3 | 03/29/16 21:53:37 | 162.195.121.234 | 03/29/16 22:02:16 | | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 2 | 2 | 1 | | | 1 | | | 1 | | 1 | 1 | | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/2AA58BD2-48E9-B5D1-8F4D-47733DEC56D3?key=1459288417880 |
| 2AA62584-EC43-9C1D-781E-D39DF17C6595 | 03/03/16 05:19:31 | 96.241.51.39 | 03/03/16 05:22:57 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | | | 1 | | | 1 | | 1 | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2AA62584-EC43-9C1D-781E-D39DF17C6595?key=1456982374439 |
| 2AA6579C-9F71-6238-68A7-D8DA7E25467C | 03/09/16 23:46:30 | 166.123.216.29 | 03/10/16 00:10:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2AA6579C-9F71-6238-68A7-D8DA7E25467C?key=1457567190880 |
| 2AA739C5-5D35-4007-4040-2D8CA1724164 | 02/29/16 20:18:34 | 183.82.108.208 | 03/01/16 22:59:55 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU CONFIRMED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 1 | 1 | 1 | | 1 | 0 | 3 | 3 | 1 | 3 | 3 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2AA739C5-5D35-4007-4040-2D8CA1724164?key=1456777109327 |
| 2AA7675F-134A-9935-4D8B-312A471E79BD | 03/21/16 23:26:13 | 184.101.147.49 | 03/21/16 23:29:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | | | 1 | | | 1 | | 1 | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2AA7675F-134A-9935-4D8B-312A471E79BD?key=1458602774298 |
| 2AA7C4B4-6C05-6719-C251-6AE396AEEF24 | 03/18/16 16:59:26 | 208.54.39.170 | 03/18/16 17:05:06 | 2 | | | 0 | 0 | 1 | 1 | | | 1 | 1 | | 1 | | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2AA7C4B4-6C05-6719-C251-6AE396AEEF24?key=1458320371988 |
| 2AA892C5-E75E-7D0E-635E-A70230C02E2C | 03/19/16 18:17:27 | 146.115.112.96 | 03/19/16 18:25:05 | 2 | | | 0 | 0 | 1 | 1 | | | 1 | 3 | 1 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2AA892C5-E75E-7D0E-635E-A70230C02E2C?key=1458114449568 |
| 2AA89E06-2C83-A182-E986-714AF0F557CA | 03/04/16 22:13:50 | 70.124.128.156 | 03/04/16 22:19:30 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | | | 1 | | | 1 | | 1 | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2AA89E06-2C83-A182-E986-714AF0F557CA?key=1457129632609 |
| 2AA8C5F7-97DB-51C5-1822-52767445C8F9 | 03/26/16 22:47:32 | 75.131.149.229 | 03/26/16 22:55:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2AA8C5F7-97DB-51C5-1822-52767445C8F9?key=1459032503278 |
| 2AA8B88D-BC3A-2435-998C-69A80138487C | 03/17/16 23:53:52 | 68.196.68.68 | 03/18/16 00:19:19 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2AA8B88D-BC3A-2435-998C-69A80138487C?key=1458258833428 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20211 | 2AAAA348-C2D3-8318-83E4-C905C31EE5F0 | 03/26/16 19:53:05 | 50.24.201.114 | 03/26/16 19:59:17 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2AAAA348-C2D3-8318-83E4-C905C31EE5F0?key=1459021993182 |
| 20212 | 2AA819F0-3C25-9D09-FD8B-ACBEE82CBAE3 | 03/30/16 18:38:27 | 115.186.167.28 | 03/30/16 18:40:29 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2AA819F0-3C25-9D09-FD8B-ACBEE82CBAE3?key=1459362976730 |
| 20213 | 2AA82B07-25CA-435E-D80E-1F42D9D2AE43 | 03/27/16 17:00:12 | 166.137.244.110 | 03/27/16 17:02:52 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOU AGREE TO OUR PRIVACY"]" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2AA82B07-25CA-435E-D80E-1F42D9D2AE43?key=1459098015662 |
| 20214 | 2AA8730B-A6C1-6010-A885-C1ED61C5803F | 03/08/16 00:57:56 | 65.36.125.73 | 03/08/16 01:03:53 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2AA8730B-A6C1-6010-A885-C1ED61C5803F?key=1457398677687 |
| 20215 | 2AAC6C6E-B111-DDEB-9118-EFC4CC1ED678 | 03/23/16 15:16:34 | 23.119.25.44 | 03/23/16 15:22:42 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2AAC6C6E-B111-DDEB-9118-EFC4CC1ED678?key=1458746203791 |
| 20216 | 2AADA029-5301-0BF2-01CA-86465119AA7D | 03/27/16 15:01:18 | 68.109.143.61 | 03/27/16 15:05:14 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOU AGREE TO OUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2AADA029-5301-0BF2-01CA-86465119AA7D?key=1459090879039 |
| 20217 | 2AADA543-FA6D-CD03-CE69-2CD2153EAA3A | 03/16/16 19:44:34 | 24.24.183.105 | 03/16/16 20:01:41 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2AADA543-FA6D-CD03-CE69-2CD2153EAA3A?key=1458157474261 |
| 20218 | 2AADA543-FA6D-CD03-CE69-2CD2153EAA3A | 03/16/16 19:44:34 | 24.24.183.105 | 03/16/16 20:01:28 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2AADA543-FA6D-CD03-CE69-2CD2153EAA3A?key=1458157474261 |
| 20219 | 2AADD0106-9D92-52AB-639D-B328D16A542F | 03/07/16 23:24:39 | 67.79.115.82 | 03/07/16 23:30:31 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2AADD0106-9D92-52AB-639D-B328D16A542F?key=1457393079779 |
| 20220 | 2AAEE16D-E31C-2212-3688-6A6894A87062 | 03/25/16 17:55:27 | 24.23.58.66 | 03/25/16 17:58:39 | 1 | [label":"BY CLICKING]GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2AAEE16D-E31C-2212-3688-6A6894A87062?key=1458928561096 |
| 20221 | 2AAF4EA8-78A3-7F22-3A3A-694FE22FFE00 | 03/13/16 08:12:34 | 174.26.77.76 | 03/14/16 16:15:43 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2AAF4EA8-78A3-7F22-3A3A-694FE22FFE00?key=1457856747529 |
| 20222 | 2AAF8D0B-017B-F65A-B1AC-8D0FCE2AAA0B | 03/27/16 16:07:31 | 66.87.83.61 | 03/27/16 16:10:11 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOU AGREE TO OUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2AAF8D0B-017B-F65A-B1AC-8D0FCE2AAA0B?key=1459094853380 |
| 20223 | 2AB071A1-8D81-9AC2-458F-21F22D8E7339 | 03/28/16 21:06:27 | 206.55.93.130 | 03/28/16 21:11:43 | 1 | [label":"AND JUST SO YOU KNOW]THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S 2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/2AB071A1-8D81-9AC2-458F-21F22D8E7339?key=1459199190121 |
| 20224 | 2AB1902B-71AC-55FB-4507-1D497FF52900 | 03/29/16 14:01:27 | 69.251.148.79 | 03/29/16 14:03:01 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOU AGREE TO OUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2AB1902B-71AC-55FB-4507-1D497FF52900?key=1459260086237 |
| 20225 | 2AB26C22-4361-8D85-D0EE-A803B180E1F8 | 03/28/16 18:51:56 | 107.77.87.123 | 03/28/16 18:55:15 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2AB26C22-4361-8D85-D0EE-A803B180E1F8?key=1459191115952 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2AB2CD41-DFE2-FC07-CD6F-F71B280814DF | 03/23/16 21:39:04 | 74.205.144.74 | 03/23/16 21:39:21 | 1 | (label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" |  |  |  |  |  |  |  | 3 | 3 | 0 | 3 |  | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2AB2CD41-DFE2-FC07-CD6F-F71B280814DF?key=1458769146527 |
| 2A82EE22-AA17-889D-5A4B-5A7EE5C4695D | 03/16/16 01:30:08 | 8.33.64.70 | 03/16/16 01:35:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 |  | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A82EE22-AA17-889D-5A4B-5A7EE5C4695D?key=1458091809801 |
| 2AB385C9-2F43-4E08-6874-1402F126DA72 | 03/09/16 15:33:04 | 24.59.66.137 | 03/09/16 15:40:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 |  | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2AB385C9-2F43-4E08-6874-1402F126DA72?key=1457537585224 |
| 2A83DA87-0BAB-1889-6283-E9C9751F4E52 | 03/08/16 18:53:47 | 96.252.121.94 | 03/08/16 19:00:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 |  | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A83DA87-0BAB-1889-6283-E9C9751F4E52?key=1457463231925 |
| 2AB470FA-74F6-E43D-B68C-871527311D4B | 03/10/16 03:22:11 | 71.136.225.136 | 03/10/16 03:28:10 | 1 | (label":"ALL CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2AB470FA-74F6-E43D-B68C-871527311D4B?key=1457580052816 |
| 2AB47E92-EDB3-F92C-A983-05DBED468309 | 03/25/16 14:31:30 | 76.169.154.106 | 03/25/16 14:35:20 | 2 |  |  |  | 0 | 0 |  | 1 | 3 | 3 | 1 | 0 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2AB47E92-EDB3-F92C-A983-05DBED468309?key=1458916300567 |
| 2AB48D6B-3C98-2DDA-BCFB-FBA48789BC2F | 03/13/16 20:37:34 | 24.91.138.176 | 03/13/16 20:41:58 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/2AB48D6B-3C98-2DDA-BCFB-FBA48789BC2F?key=1457901454245 |
| 2AB55155-E808-2915-E218-15AC8F3FBAAD | 03/13/16 05:20:53 | 73.195.87.75 | 03/13/16 05:25:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2AB55155-E808-2915-E218-15AC8F3FBAAD?key=1457846454926 |
| 2AB56AD3-5DE5-436E-FAAF-B880E9DF8730 | 03/15/16 13:56:48 | 107.214.242.83 | 03/15/16 14:00:27 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/2AB56AD3-5DE5-436E-FAAF-B880E9DF8730?key=1458050212334 |
| 2AB5F496-9791-6EB3-0C36-D5C1116D0046 | 03/03/16 17:50:37 | 72.181.125.1 | 03/03/16 17:56:55 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/2AB5F496-9791-6EB3-0C36-D5C1116D0046?key=1457027439230 |
| 2AB61SED-E230-DB3E-C918-A29838187063 | 03/10/16 14:37:00 | 208.109.88.104 | 03/10/16 17:30:35 |  |  |  |  |  |  |  |  |  |  |  | 0 | 0 |  |  | 0 | 0 | Lead Genesis | N/A |
| 2AB6973B-4E19-54A6-C36F-B482A28E3A48 | 03/02/16 18:45:53 | 70.192.145.130 | 03/02/16 18:47:16 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2AB6973B-4E19-54A6-C36F-B482A28E3A48?key=1456944352468 |
| 2AB6E869-8E39-250F-8492-7467810DE17C | 03/22/16 23:01:04 | 107.132.174.38 | 03/22/16 23:04:18 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/2AB6E869-8E39-250F-8492-7467810DE17C?key=1458687666453 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20239 | 2AB76693-7F01-1D3B-971F-267073616CCA | 03/22/16 01:55:27 | 58.65.146.87 | 03/22/16 13:11:45 | 2 | | 0 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2AB76693-7F01-1D3B-971F-267073616CCA?key=1458611692216 |
| 20240 | 2AB76753-B526-48DE-323D-7EFB2C8244FB | 03/17/16 01:44:43 | 45.49.44.92 | 03/17/16 01:45:56 | 1 | (label)"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2AB76753-B526-48DE-323D-7EFB2C8244FB?key=1458179092634 |
| 20241 | 2AB78A25-FD56-3BAE-1CCF-DA3C94E04734 | 03/12/16 18:19:54 | 172.56.38.0 | 03/12/16 18:28:27 | 1 | (label)"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2AB78A25-FD56-3BAE-1CCF-DA3C94E04734?key=1457806798784 |
| 20242 | 2AB9338E-7085-EB1E-E4D9-267C1EA525A1 | 03/26/16 18:34:19 | 173.172.152.127 | 03/28/16 21:34:29 | | | 0 | 0 | 0 | 0 | 1 | | | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/2AB9338E-7085-EB1E-E4D9-267C1EA525A1?key=1459017333400 |
| 20243 | 2ABA095B-2088-DFAD-FC1A-FFAFD66D1D2C | 03/02/16 12:51:22 | 100.15.183.107 | 03/02/16 13:00:09 | 1 | (label)"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2ABA095B-2088-DFAD-FC1A-FFAFD66D1D2C?key=1456923082179 |
| 20244 | 2ABA0D37-A1E5-F588-06D0-6D225C404E72 | 03/29/16 15:23:58 | 74.194.226.174 | 03/29/16 15:30:08 | 1 | (label)"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2ABA0D37-A1E5-F588-06D0-6D225C404E72?key=1459265018546 |
| 20245 | 2ABA3268-F8C1-DF7A-5F71-34792C39C5C5 | 03/20/16 00:31:34 | 73.173.182.70 | 03/21/16 15:36:13 | 1 | (label)"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2ABA3268-F8C1-DF7A-5F71-34792C39C5C5?key=1458433923286 |
| 20246 | 2ABADFD8-E666-AEC0-EED1-06F07ED870EE | 03/27/16 14:46:18 | 108.70.225.97 | 03/27/16 16:11:06 | 1 | (label)"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE\|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/2ABADFD8-E666-AEC0-EED1-06F07ED870EE?key=1459089978490 |
| 20247 | 2ABC763E-DA6A-74AF-CA34-E040776E7F54 | 03/29/16 01:11:07 | 184.183.171.197 | 03/29/16 01:15:06 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2ABC763E-DA6A-74AF-CA34-E040776E7F54?key=1459213867707 |
| 20248 | 2ABD13DB-C654-DA89-D2EE-1E426C8DEBE0 | 03/03/16 20:34:59 | 14.140.45.226 | 03/04/16 14:06:52 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2ABD13DB-C654-DA89-D2EE-1E426C8DEBE0?key=1457057049551 |
| 20249 | 2ABD7492-B3E8-437A-7FEC-35DE7FAFAC4C | 03/03/16 22:11:42 | 73.227.11.40 | 03/03/16 22:20:14 | 1 | (label)"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2ABD7492-B3E8-437A-7FEC-35DE7FAFAC4C?key=1457053928315 |
| 20250 | 2ABD8AC5-F75B-24F5-A0FA-A23143DF85A8 | 03/03/16 20:21:30 | 107.144.86.144 | 03/04/16 14:09:18 | 1 | (label)"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 4 | 4 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2ABD8AC5-F75B-24F5-A0FA-A23143DF85A8?key=1457036500612 |
| 20251 | 2ABDC2E8-0834-27DC-ED10-867AE3737109 | 03/21/16 13:45:59 | 190.80.2.54 | 03/21/16 16:33:04 | 1 | (label)"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00xdDIALERS PRE\u00xdRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2ABDC2E8-0834-27DC-ED10-867AE3737109?key=1458567937815 |
| 20252 | 2ABDE98B-E9D9-FDE9-B225-AB6854928F59 | 03/16/16 15:08:17 | 176.32.16.45 | 03/16/16 15:11:00 | 1 | (label)"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2ABDE98B-E9D9-FDE9-B225-AB6854928F59?key=1458140901241 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20253 | 2A8E1FE0-0ED4-7A60-C58E-E026939342C2 | 03/12/16 01:27:56 | 206.55.93.130 | 03/12/16 01:33:53 | 1 | {label}":AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | | | | | | | | 3 | 3 | 3 | | 3 | 3 | | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/2A8E1FE0-0ED4-7A60-C58E-E026939342C2?key=1457746078750 |
| 20254 | 2A8EDD1A-4DF4-05C0-FF43-188E4F8FAA67 | 03/29/16 16:07:04 | 69.142.2.172 | 03/29/16 16:10:21 | 0 | {label}:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2A8EDD1A-4DF4-05C0-FF43-188E4F8FAA67?key=1459267623952 |
| 20255 | 2ABFABF6-ABEC-358A-47C7-4720B91CDE8F | 03/02/16 14:29:21 | 70.112.5.202 | 03/02/16 14:36:18 | 0 | {label}:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2ABFABF6-ABEC-358A-47C7-4720B91CDE8F?key=1456928967372 |
| 20256 | 2ABFBBEA-12C0-2731-CA2C-C1C5B53AE4B4 | 03/09/16 19:32:33 | 65.120.39.11 | 03/09/16 19:35:08 | 0 | {label}:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/2ABFBBEA-12C0-2731-CA2C-C1C5B53AE4B4?key=1457551951891 |
| 20257 | 2ABFB99D-00AF-7C98-C800-60313DD9878A | 03/31/16 01:05:36 | 45.48.198.193 | 03/31/16 01:10:13 | 0 | {label}:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2ABFB99D-00AF-7C98-C800-60313DD9878A?key=1459386342179 |
| 20258 | 2AC0A3FA-3524-377A-B7C2-83167356FD8A | 03/18/16 16:49:58 | 104.10.12.181 | 03/18/16 19:00:04 | 0 | {label}:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/2AC0A3FA-3524-377A-B7C2-83167356FD8A?key=1458319795487 |
| 20259 | 2AC18145-E8A2-0413-01DA-C80E35D96B49 | 03/14/16 07:57:28 | 108.212.71.64 | 03/14/16 07:58:01 | 0 | {label}:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2AC18145-E8A2-0413-01DA-C80E35D96B49?key=1457942256113 |
| 20260 | 2AC2B83F-1AEF-E72C-69E4-04992D420EC8 | 03/10/16 09:19:25 | 208.109.88.104 | 03/10/16 17:04:05 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 20261 | 2AC2C20B-B43F-10C7-F2A2-5DADB8A3CCDB | 03/21/16 20:16:41 | 216.133.6.252 | 03/21/16 20:20:16 | 1 | {label}:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2AC2C20B-B43F-10C7-F2A2-5DADB8A3CCDB?key=1458591402875 |
| 20262 | 2AC316D5-0630-4808-3844-A84807C13DEE | 03/10/16 01:49:25 | 50.120.3.170 | 03/10/16 01:54:45 | 0 | {label}:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2AC316D5-0630-4808-3844-A84807C13DEE?key=1457574565897 |
| 20263 | 2AC46836-FD88-653F-8010-B88635497562 | 03/09/16 15:31:58 | 104.174.201.200 | 03/09/16 16:19:44 | 0 | {label}:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2AC46836-FD88-653F-8010-B88635497562?key=1457537518291 |
| 20264 | 2AC4A9D7-38F1-1C9E-41F7-3E986C8290EA | 03/21/16 17:09:40 | 66.87.82.136 | 03/21/16 17:11:46 | 1 | {label}:"...FOR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2AC4A9D7-38F1-1C9E-41F7-3E986C8290EA?key=1458580447393 |
| 20265 | 2AC55E0C-164C-8F35-4152-C323666D688F | 03/05/16 20:41:41 | 24.188.115.134 | 03/05/16 20:42:20 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2AC55E0C-164C-8F35-4152-C323666D688F?key=1457210499706 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20266 | 2AC5E6E3-0953-8489-9D17-8E46B5CCF9BB | 03/31/16 04:10:31 | 107.77.106.18 | 03/31/16 04:13:44 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 1 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2AC5E6E3-0953-8489-9D17-8E46B5CCF9BB?key=1459397431762 |
| 20267 | 2AC64A31-F7E3-F72B-398F-A3FCEEB2CE425 | 03/29/16 00:56:33 | 107.199.70.12 | 03/29/16 00:58:21 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTODIALED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | | 1 | | | 3 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2AC64A31-F7E3-F72B-398F-A3FCEEB2CE425?key=1459212993796 |
| 20268 | 2AC69B09-589A-9446-A09E-7E6137DDFAC8 | 03/10/16 16:14:31 | 107.214.246.172 | 03/10/16 16:21:43 | 0 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2AC69B09-589A-9446-A09E-7E6137DDFAC8?key=1457626543619 |
| 20269 | 2AC826FB-148C-234A-13D0-2D3942B68484 | 03/29/16 18:46:21 | 76.218.214.167 | 03/29/16 18:55:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2AC826FB-148C-234A-13D0-2D3942B68484?key=1459277183703 |
| 20270 | 2AC8FFE8-2185-8185-9F87-FF299D8798A6 | 03/25/16 14:12:14 | 70.109.163.141 | 03/25/16 14:15:04 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2AC8FFE8-2185-8185-9F87-FF299D8798A6?key=1458915140690 |
| 20271 | 2AC91458-FEE9-9A69-9550-9028E8489C3 | 03/18/16 18:58:24 | 174.18.3.180 | 03/18/16 19:02:11 | 2 | | | | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2AC91458-FEE9-9A69-9550-9028E8489C3?key=1458327509296 |
| 20272 | 2AC9272F-3581-604B-D3F0-433929590615 | 03/03/16 07:06:43 | 108.67.149.14 | 03/03/16 07:09:30 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2AC9272F-3581-604B-D3F0-433929590615?key=1456988807858 |
| 20273 | 2ACAD083-A982-7191-E843-98A745D66A02 | 03/25/16 18:53:50 | 101.50.99.30 | 03/29/16 16:11:09 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/2ACAD083-A982-7191-E843-98A745D66A02?key=1458932032179 |
| 20274 | 2ACA1373-5031-F90A-D32A-D703373E72A9 | 03/16/16 17:50:42 | 108.248.253.161 | 03/16/16 17:53:23 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2ACA1373-5031-F90A-D32A-D703373E72A9?key=1458150645351 |
| 20275 | 2ACA82A3-B98D-1EDB-5488-07E88A3623FC | 03/22/16 00:43:53 | 5.254.65.236 | 03/22/16 14:21:16 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2ACA82A3-B98D-1EDB-5488-07E88A3623FC?key=1458607433448 |
| 20276 | 2ACB8751-1091-E648-5D06-AFD8ECCF6DDF | 03/04/16 17:31:02 | 76.169.154.106 | 03/04/16 17:33:52 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | 0 | 3 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2ACB8751-1091-E648-5D06-AFD8ECCF6DDF?key=1457199093101 |
| 20277 | 2ACB9752-019A-A764-883F-58E8C58D048E | 03/21/16 18:06:29 | 74.205.144.74 | 03/21/16 18:06:47 | 1 | {label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2ACB9752-019A-A764-883F-58E8C58D048E?key=1458583592226 |
| 20278 | 2ACD463F-9A86-1668-7EAC-B34F3338SD9A | 03/03/16 05:08:50 | 24.187.24.104 | 03/03/16 05:15:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2ACD463F-9A86-1668-7EAC-B34F3338SD9A?key=1456981719172 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20279 | 2ACF00CF-AFC5-6A3C-38EF-74A6CE77DF6A | 03/15/16 13:07:17 | 66.87.124.214 | 03/15/16 13:15:05 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2ACF00CF-AFC5-6A3C-38EF-74A6CE77DF6A?key=1458047240563 |
| 20280 | 2ACF5CBE-64F5-7D8B-6E20-13E3B7A90EEC | 03/19/16 17:41:42 | 74.76.208.223 | 03/19/16 17:45:07 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2ACF5CBE-64F5-7D8B-6E20-13E3B7A90EEC?key=1458409303280 |
| 20281 | 2ACF9E25-FD59-41F8-BCF0-08A5E62EF4D7 | 03/07/16 20:12:49 | 162.237.200.162 | 03/07/16 20:18:39 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2ACF9E25-FD59-41F8-BCF0-08A5E62EF4D7?key=1457381582353 |
| 20282 | 2AD0C7D8-4395-FFCA-CD0D-8FB3AC50D28E | 03/18/16 22:00:21 | 64.58.21.163 | 03/18/16 22:00:41 | 1 | {label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | | 3 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2AD0C7D8-4395-FFCA-CD0D-8FB3AC50D28E?key=1458338422454 |
| 20283 | 2AD0DF8E-4AE2-9A5D-48F1-225198A14FA0 | 03/07/16 01:15:06 | 24.62.7.10 | 03/07/16 01:20:06 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2AD0DF8E-4AE2-9A5D-48F1-225198A14FA0?key=1457313306616 |
| 20284 | 2AD17181-6086-70D1-311D-7F540847806E | 03/09/16 17:57:37 | 74.205.144.74 | 03/09/16 17:57:53 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2AD17181-6086-70D1-311D-7F540847806E?key=1455246263947 |
| 20285 | 2AD17181-6086-70D1-311D-7F540847806E | 03/09/16 17:57:37 | 74.205.144.74 | 03/09/16 17:57:55 | 0 | | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2AD17181-6086-70D1-311D-7F540847806E?key=1457546263947 |
| 20286 | 2AD22477-F57D-5189-34C8-74093F1D85EA | 03/10/16 16:30:55 | 76.169.154.106 | 03/10/16 16:34:25 | 2 | | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2AD22477-F57D-5189-34C8-74093F1D85EA?key=1457627462392 |
| 20287 | 2AD29EA0-0493-4FBC-CB51-F5853E05EC51 | 03/26/16 04:44:26 | 96.244.134.64 | 03/26/16 04:46:28 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2AD29EA0-0493-4FBC-CB51-F5853E05EC51?key=1458967468017 |
| 20288 | 2AD30A05-A04F-E07E-12E8-A29C89671D83 | 03/18/16 02:27:59 | 50.176.139.229 | 03/26/16 23:35:25 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2AD30A05-A04F-E07E-12E8-A29C89671D83?key=1458268079329 |
| 20289 | 2AD47923-C788-2719-8271-0E89871461A7 | 03/17/16 13:03:52 | 72.177.119.119 | 03/17/16 13:05:15 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2AD47923-C788-2719-8271-0E89871461A7?key=1458219834746 |
| 20290 | 2AD543A5-79F1-5D0B-CD78-23A55F2B01EC | 03/10/16 03:10:59 | 198.7.235.123 | 03/10/16 03:15:16 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2AD543A5-79F1-5D0B-CD78-23A55F2B01EC?key=1457579458108 |
| 20291 | 2AD60C9A-3D7C-FEE6-5E0B-39BC29FDFD77 | 03/07/16 05:26:37 | 70.171.207.96 | 03/07/16 05:27:52 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2AD60C9A-3D7C-FEE6-5E0B-39BC29FDFD77?key=1457328448203 |
| 20292 | 2AD66D80-1A38-6D32-D91E-62AC51468E73 | 03/02/16 15:21:20 | 100.11.248.57 | 03/02/16 15:25:08 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2AD66D80-1A38-6D32-D91E-62AC51468E73?key=1456932082480 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20293 | 2AD67B88-EB8F-7B86-79E7-F70D6D0E0EAD | 03/21/16 02:43:01 | 74.88.152.31 | 03/21/16 02:50:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2AD67B88-EB8F-7B86-79E7-F70D6D0E0EAD?key=1458528181219 |
| 20294 | 2AD70577-585F-D38D-E826-468FF4C67A55 | 03/24/16 21:39:47 | 70.112.60.86 | 03/24/16 21:46:16 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2AD70577-585F-D38D-E826-468FF4C67A55?key=1458855591308 |
| 20295 | 2AD7152F-0D8B-0DEC-7AB6-438CB2E144D8 | 03/11/16 18:21:15 | 75.82.119.92 | 03/11/16 18:24:15 | 0 | | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2AD7152F-0D8B-0DEC-7AB6-438CB2E144D8?key=1457720482631 |
| 20296 | 2AD716F-A11D-3F6D-4721-3FCDF12D9A18 | 03/07/16 23:53:32 | 75.108.120.106 | 03/07/16 23:59:46 | 0 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2AD716F-A11D-3F6D-4721-3FCDF12D9A18?key=1457394822658 |
| 20297 | 2AD7CC83-CD10-D28A-4C16-24E573FE3F7F | 03/10/16 20:43:34 | 108.51.33.187 | 03/11/16 01:05:59 | 2 | | | | | | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2AD7CC83-CD10-D28A-4C16-24E573FE3F7F?key=1457642613588 |
| 20298 | 2ADA3385-AC1E-3879-5D82-71888DAFD99C | 03/14/16 20:01:41 | 50.253.125.154 | 03/14/16 20:20:39 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2ADA3385-AC1E-3879-5D82-71888DAFD99C?key=1457989289184 |
| 20299 | 2ADAE07E-7328-F141-5AD1-8EE65D834D13 | 03/15/16 17:28:53 | 209.190.233.35 | 03/15/16 17:35:03 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2ADAE07E-7328-F141-5AD1-8EE65D834D13?key=1458062933488 |
| 20300 | 2ADAF83D-FFDE-17BB-2C8E-967203018O6E | 03/18/16 22:01:03 | 64.58.21.163 | 03/18/16 22:01:30 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2ADAF83D-FFDE-17BB-2C8E-967203018O6E?key=1458338463952 |
| 20301 | 2AD80DD9-6351-30B9-55CA-24971AA2E4A9 | 03/23/16 14:54:41 | 76.169.154.106 | 03/23/16 14:58:04 | 2 | | | | | | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2AD80DD9-6351-30B9-55CA-24971AA2E4A9?key=1458744909915 |
| 20302 | 2AD89DC3-3C4F-F0A5-C58C-3610AA28514B | 03/26/16 02:38:29 | 107.77.75.27 | 03/26/16 02:39:52 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2AD89DC3-3C4F-F0A5-C58C-3610AA28514B?key=1458959909096 |
| 20303 | 2ADC0ECA-3BEC-952C-330F-17A881891C5B | 03/23/16 14:14:20 | 70.93.242.136 | 03/23/16 14:20:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2ADC0ECA-3BEC-952C-330F-17A881891C5B?key=1458742461728 |
| 20304 | 2ADC9710-E907-578D-3854-EE887F210A0A | 03/16/16 00:58:46 | 73.134.9.221 | 03/16/16 01:05:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2ADC9710-E907-578D-3854-EE887F210A0A?key=1458089927575 |
| 20305 | 2ADCBE0B-9C23-CB1C-9A22-35378D8106A0 | 03/19/16 03:27:21 | 73.213.98.165 | 03/19/16 03:29:43 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2ADCBE0B-9C23-CB1C-9A22-35378D8106A0?key=1458358041100 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20306 | 2ADD5B17-4FFD-522E-6FC9-6A2537AA294C | 03/17/16 18:19:02 | 32.209.65.101 | 03/17/16 18:21:03 | 1 | [label!:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2ADD5B17-4FFD-522E-6FC9-6A2537AA294C?key=1458242364791 |
| 20307 | 2ADD833E-8F40-9C04-8C26-6A26D381CED7 | 03/21/16 20:29:35 | 70.5.129.81 | 03/23/16 00:32:57 | 0 | [label!:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2ADD833E-8F40-9C04-8C26-6A26D381CED7?key=1458592176032 |
| 20308 | 2ADDE7A6-548B-1F5B-3F58-F49A10A5838B5 | 03/25/16 18:07:09 | 69.138.3.58 | 03/25/16 18:09:15 | 0 | [label!:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2ADDE7A6-548B-1F5B-3F58-F49A10A5838B5?key=1458932859813 |
| 20309 | 2ADF7554-522A-A3D6-4D7B-181383870720 | 03/15/16 19:08:41 | 76.169.154.106 | 03/15/16 19:13:55 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2ADF7554-522A-A3D6-4D7B-181383870720?key=1458068932303 |
| 20310 | 2AE0387F-5390-3701-1DE4-F8E4AD888499 | 03/14/16 09:18:31 | 162.119.231.77 | 03/14/16 09:19:45 | 0 | [label!:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2AE0387F-5390-3701-1DE4-F8E4AD888499?key=1457947112227 |
| 20311 | 2AE0D26E-A4FB-A452-D654-08D02E78FF8F | 03/21/16 16:11:28 | 63.159.131.218 | 03/21/16 16:18:18 | 1 | [label!:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | | | http://vp.leadid.com/playback/2AE0D26E-A4FB-A452-D654-08D02E78FF8F?key=1458576689276 |
| 20312 | 2AE0D92E-487E-6416-95C9-8A75F918D2F5 | 03/29/16 13:50:37 | 69.61.197.162 | 03/29/16 13:59:03 | 1 | [label!:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 3 | 0 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2AE0D92E-487E-6416-95C9-8A75F918D2F5?key=1459259441231 |
| 20313 | 2AE150DB-4F02-1F79-A4F5-2F09049551477 | 03/30/16 20:08:47 | 70.112.168.28 | 03/30/16 20:14:53 | 1 | [label!:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2AE150DB-4F02-1F79-A4F5-2F09049551477?key=1459368527474 |
| 20314 | 2AE193C4-000A-5B8A-C84A-18E79889C886 | 03/21/16 18:14:55 | 99.45.112.125 | 03/21/16 18:20:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2AE193C4-000A-5B8A-C84A-18E79889C886?key=1458584095856 |
| 20315 | 2AE39012-57F5-C548-7E44-849C4D07FF35 | 03/30/16 16:56:23 | 74.194.226.174 | 03/30/16 17:02:46 | 1 | [label!:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2AE39012-57F5-C548-7E44-849C4D07FF35?key=1459356964548 |
| 20316 | 2AE3E901-ECDF-0D12-FD01-E79DEF0AAE35 | 03/29/16 15:07:06 | 100.38.50.18 | 03/29/16 15:09:16 | 1 | [label!:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2AE3E901-ECDF-0D12-FD01-E79DEF0AAE35?key=1459264025924 |
| 20317 | 2AE4424A-754B-2AF7-B533-FF8AB506838B | 03/25/16 05:44:28 | 73.30.230.200 | 03/25/16 05:46:17 | 1 | [label!:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2AE4424A-754B-2AF7-B533-FF8AB506838B?key=1458884668342 |
| 20318 | 2AE46686-0266-5FA4-5E24-0A58988586F9 | 03/20/16 23:36:28 | 74.51.146.224 | 03/20/16 23:41:01 | 1 | [label!:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2AE46686-0266-5FA4-5E24-0A58988586F9?key=1458517005015 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20319 | 2AE49663-A5FD-6306-E388-D1F4F6935CCA | 03/06/16 21:26:57 | 50.202.81.2 | 03/06/16 21:30:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2AE49663-A5FD-6306-E388-D1F4F6935CCA?key=1457299617402 |
| 20320 | 2AE5053C-7618-3095-D32F-3E09C5E48D62 | 03/30/16 08:14:47 | 66.27.198.180 | 03/31/16 00:49:22 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2AE5053C-7618-3095-D32F-3E09C5E48D62?key=1459325689179 |
| 20321 | 2AE68212-0AF8-0B3D-89C0-88C7951C073O | 03/14/16 23:01:32 | 70.176.51.100 | 03/14/16 23:05:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2AE68212-0AF8-0B3D-89C0-88C7951C073D?key=1457996481207 |
| 20322 | 2AE68333-C50F-019E-AD50-4A77E64D8D7D | 03/30/16 21:32:47 | 72.182.78.110 | 03/30/16 21:39:18 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2AE68333-C50F-019E-AD50-4A77E64D8D7D?key=1459373567720 |
| 20323 | 2AE6D63B-FF90-7769-E875-F54E09B750B0 | 03/25/16 18:29:32 | 97.117.225.159 | 03/25/16 18:35:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2AE6D63B-FF90-7769-E875-F54E09B750B0?key=1458930558159 |
| 20324 | 2AE6F4F9-B057-40BA-5566-8E8274557904 | 03/10/16 12:45:07 | 173.49.51.15 | 03/10/16 12:47:23 | 1 | [label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD]/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")" | 0 | 0 | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2AE6F4F9-B057-40BA-5566-8E8274557904?key=1457613931474 |
| 20325 | 2AE81186-D651-44DB-FA26-F741E494F0C4 | 03/19/16 16:15:02 | 65.19.75.120 | 03/19/16 16:20:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2AE81186-D651-44DB-FA26-F741E494F0C4?key=1458404102063 |
| 20326 | 2AE8F195-4653-8D35-F2E8-0248EAE7A43C | 03/30/16 11:02:07 | 100.4.211.173 | 03/30/16 11:10:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2AE8F195-4653-8D35-F2E8-0248EAE7A43C?key=1459335727519 |
| 20327 | 2AE95D7E-1283-1981-9760-8462FCE6A79B | 03/31/16 15:27:33 | 203.177.115.2 | 03/31/16 15:33:37 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2AE95D7E-1283-1981-9760-8462FCE6A79B?key=1459438053694 |
| 20328 | 2AEA829D-48E4-DEA8-9780-0991428E9228 | 03/04/16 23:02:08 | 75.108.120.106 | 03/04/16 23:07:50 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2AEA829D-48E4-DEA8-9780-0991428E9228?key=1457132533985 |
| 20329 | 2AEAC07E-47C2-89EF-8AA4-9FC8AD94205F | 03/23/16 15:12:23 | 24.213.151.130 | 03/23/16 15:20:04 | 2 | | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2AEAC07E-47C2-89EF-8AA4-9FC8AD94205F?key=1458745957680 |
| 20330 | 2AEB407B-82B4-6DAF-A38A-18EC828D8CE1 | 03/09/16 06:17:26 | 108.250.60.177 | 03/09/16 06:20:17 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2AEB407B-82B4-6DAF-A38A-18EC828D8CE1?key=1457504248817 |
| 20331 | 2AEBB571-E5CF-863F-C0A7-30AC70AA7989 | 03/12/16 21:28:15 | 208.109.88.104 | 03/14/16 16:09:50 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 20332 | 2AEC1290-B70E-58E0-F504-711A7859F94B | 03/18/16 19:17:03 | 76.169.154.106 | 03/18/16 19:19:31 | 2 | | | | | | | | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2AEC1290-B70E-58E0-F504-711A7859F94B?key=1458328630216 |
| 20333 | 2AEC4BEE-53AA-0174-C7AF-7007FCE2AB64 | 03/29/16 02:58:17 | 61.12.89.52 | 03/29/16 13:28:56 | | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2AEC4BEE-53AA-0174-C7AF-7007FCE2AB64?key=1459220299481 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20334 | 2AEDB452-35F4-AFB3-896A-E043DF8DA6D1 | 03/06/16 18:01:23 | 99.59.122.32 | 03/06/16 18:10:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2AEDB452-35F4-AFB3-896A-E043DF8DA6D1?key=1457287283547 |
| 20335 | 2AEDE100-92E5-AFE2-3A3B-8B6EBF019299 | 03/26/16 21:25:55 | 71.42.197.66 | 03/26/16 21:32:44 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2AEDE100-92E5-AFE2-3A3B-8B6EBF019299?key=1459027556158 |
| 20336 | 2AEDFD4E-DE14-8116-6833-B778C038E5D3 | 03/18/16 15:19:48 | 71.187.133.32 | 03/18/16 15:22:10 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2AEDFD4E-DE14-8116-6833-B778C038E5D3?key=1458314394576 |
| 20337 | 2AEEB35E-960F-FF03-04C1-DFE0B3585326 | 03/05/16 17:19:33 | 97.124.64.60 | 03/05/16 17:25:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2AEEB35E-960F-FF03-04C1-DFE0B3585326?key=1457198372841 |
| 20338 | 2AEF1536-14CE-71FE-5DC5-0E9EEEA663A6 | 03/27/16 11:49:32 | 24.161.37.42 | 03/27/16 11:49:41 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2AEF1536-14CE-71FE-5DC5-0E9EEEA663A6?key=1459079370183 |
| 20339 | 2AEF5EC5-AA31-87C8-35F0-28AA67095510 | 03/05/16 18:49:16 | 208.109.88.104 | 03/07/16 16:06:10 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 20340 | 2AEF985A-A2CB-0AAA-C582-F5CB842A9336 | 03/02/16 23:15:33 | 107.77.75.54 | 03/02/16 23:20:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2AEF985A-A2CB-0AAA-C582-F5CB842A9336?key=1456960533678 |
| 20341 | 2AEFB4E1-7287-F95B-901D-D2A16290EA4D | 03/08/16 20:56:45 | 24.5.106.1 | 03/08/16 21:00:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2AEFB4E1-7287-F95B-901D-D2A16290EA4D?key=1457470605705 |
| 20342 | 2AF0A858-D39A-6168-C226-626DED8143C8 | 03/20/16 15:14:36 | 104.5.41.246 | 03/20/16 15:21:41 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2AF0A858-D39A-6168-C226-626DED8143C8?key=1458486871836 |
| 20343 | 2AF0A86E-E30F-2DCC-58FC-657AD6CE947F | 03/30/16 18:11:06 | 167.206.248.12 | 03/30/16 18:11:45 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY I E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/S/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2AF0A86E-E30F-2DCC-58FC-657AD6CE947F?key=1459361466639 |
| 20344 | 2AF17076-3A67-0BAD-D294-2A55CCFD1CA2 | 03/10/16 14:49:04 | 96.224.217.109 | 03/10/16 14:57:07 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2AF17076-3A67-0BAD-D294-2A55CCFD1CA2?key=1457621307626 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20345 | 2AF18230-228F-9363-ED3A-845ABA057511 | 03/05/16 16:07:07 | 186.151.62.118 | 03/07/16 15:19:39 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0reCORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2AF18230-228F-9363-ED3A-845ABA057511?key=1457194030603 |
| 20346 | 2AF1DC0C-DF9D-1A66-72BB-CC0A9568C2CB | 03/24/16 10:09:38 | 173.61.2.245 | 03/24/16 10:15:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2AF1DC0C-DF9D-1A66-72BB-CC0A9568C2CB?key=1458814178471 |
| 20347 | 2AF24C8C-6EFB-B0F7-FA8D-FE9DC5E6D1C0 | 03/04/16 17:47:18 | 66.87.82.82 | 03/04/16 17:49:19 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/2AF24C8C-6EFB-B0F7-FA8D-FE9DC5E6D1C0?key=1457113637791 |
| 20348 | 2AF2CE8A-D6E9-E188-8255-C19C5FBB0108 | 03/31/16 16:56:39 | 115.186.180.122 | 03/31/16 17:00:36 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2AF2CE8A-D6E9-E188-8255-C19C5FBB0108?key=1459443266784 |
| 20349 | 2AF2D155-83FE-0FE6-734C-D825ED09F8946 | 03/22/16 22:29:29 | 67.79.115.82 | 03/22/16 22:35:25 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2AF2D155-83FE-0FE6-734C-D825ED09F8946?key=1458685769869 |
| 20350 | 2AF3669A-FD9B-695E-7872-71F88D7E49AE | 03/30/16 15:12:04 | 115.186.142.76 | 03/30/16 15:13:44 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2AF3669A-FD9B-695E-7872-71F88D7E49AE?key=1459350725593 |
| 20351 | 2AF44315-8B7B-4A3B-4965-A8F0CD854F45 | 03/31/16 20:49:39 | 64.121.112.86 | 03/31/16 20:55:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2AF44315-8B7B-4A3B-4965-A8F0CD854F45?key=1459457384112 |
| 20352 | 2AF465EB-B470-9986-29D8-B4D1F88FA5D9 | 03/12/16 21:49:39 | 172.58.33.119 | 03/12/16 21:55:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2AF465EB-B470-9986-29D8-B4D1F88FA5D9?key=1457819379613 |
| 20353 | 2AF59E86-1177-9451-89FE-81C8C00E9EF2 | 03/18/16 00:50:05 | 162.194.8.50 | 03/18/16 00:51:08 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0reCORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/2AF59E86-1177-9451-89FE-81C8C00E9EF2?key=1458262227644 |
| 20354 | 2AF5D446-C383-917E-D6AE-B4205F5828F5 | 03/18/16 00:55:22 | 70.190.122.240 | 03/18/16 01:00:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2AF5D446-C383-917E-D6AE-B4205F5828F5?key=1458262522164 |
| 20355 | 2AF62510-2096-6E71-024C-7CE8C371465D | 03/29/16 01:36:33 | 96.237.75.217 | 03/29/16 13:27:58 | 2 | | | | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2AF62510-2096-6E71-024C-7CE8C371465D?key=1459215394026 |
| 20356 | 2AF631E7-920E-0589-8785-3D933EE6B0D | 03/21/16 19:25:39 | 45.19.193.249 | 03/21/16 19:31:55 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2AF631E7-920E-0589-8785-3D933EE6B0D?key=1458588337880 |
| 20357 | 2AF66FB8-6FCA-3C27-86E6-C89E62CA899C | 03/25/16 17:16:23 | 50.136.68.17 | 03/25/16 17:29:49 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2AF66FB8-6FCA-3C27-86E6-C89E62CA899C?key=1458926178964 |
| 20358 | 2AF7A254-A323-7746-988B-76207889E4AD | 03/28/16 18:07:38 | 74.194.226.174 | 03/28/16 18:14:18 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2AF7A254-A323-7746-988B-76207889E4AD?key=1459188439430 |
| 20359 | 2AF89431-29AC-8426-6C18-A88363434ACA | 03/15/16 00:46:37 | 173.149.198.70 | 03/15/16 00:47:44 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2AF89431-29AC-8426-6C18-A88363434ACA?key=1458002799520 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20360 | 2AF895ZB-5057-7F30-0942-53E79FA998A3 | 03/30/16 22:39:53 | 73.38.252.17 | 03/30/16 22:42:30 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2AF895ZB-5057-7F30-0942-53E79FA998A3?key=1459377595725 |
| 20361 | 2AF89F6C-1C22-6E3A-6EE5-9A31D5ECC18D | 03/28/16 18:14:02 | 67.11.215.154 | 03/28/16 18:20:59 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2AF89F6C-1C22-6E3A-6EE5-9A31D5ECC18D?key=1459188850910 |
| 20362 | 2AF8B3B1-F0E8-2681-0E0C-0889F3A4E225 | 03/01/16 16:02:10 | 70.115.143.19 | 03/01/16 16:10:24 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2AF8B3B1-F0E8-2681-0E0C-0889F3A4E225?key=1456848134860 |
| 20363 | 2AF9649D-D109-74D8-78D3-C5E23229F1CC | 03/11/16 16:21:17 | 162.194.8.50 | 03/11/16 16:36:54 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2AF9649D-D109-74D8-78D3-C5E23229F1CC?key=1457713305942 |
| 20364 | 2AF997A7-167C-067D-3561-28F63783D8DC | 03/03/16 07:07:57 | 108.34.223.62 | 03/03/16 07:11:01 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2AF997A7-167C-067D-3561-28F63783D8DC?key=1456988879450 |
| 20365 | 2AF9B567-F7B9-2714-2407-674358259861 | 03/23/16 15:42:51 | 67.208.252.57 | 03/23/16 15:43:58 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | N/A |
| 20366 | 2AF9CA31-867A-B10D-5CFA-A8EEDC9836F5 | 03/31/16 20:25:13 | 100.36.49.187 | 03/31/16 20:30:06 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2AF9CA31-867A-B10D-5CFA-A8EEDC9836F5?key=1459455914193 |
| 20367 | 2AFB4830-ED68-A0D7-30E7-18A11F8E7563 | 03/08/16 00:59:40 | 65.36.125.73 | 03/08/16 01:05:15 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2AFB4830-ED68-A0D7-30E7-18A11F8E7563?key=1457398782359 |
| 20368 | 2AF8A644-6911-766B-EE6A-C8529074AA22 | 03/30/16 03:12:39 | 66.87.124.64 | 03/30/16 13:08:19 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2AF8A644-6911-766B-EE6A-C8529074AA22?key=1459307563869 |
| 20369 | 2AFC00E4-C975-6187-EA8B-B5D63D7A5CC2 | 03/22/16 17:46:26 | 70.114.149.92 | 03/22/16 17:52:23 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2AFC00E4-C975-6187-EA8B-B5D63D7A5CC2?key=1458668786452 |
| 20370 | 2AFC7FA6-472E-D519-E348-86DB5424FDE0 | 03/06/16 18:20:01 | 172.5.250.53 | 03/06/16 18:21:49 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2AFC7FA6-472E-D519-E348-86DB5424FDE0?key=1457288402440 |
| 20371 | 2AFD0307-F9D9-8CA4-D925-95626720CFAD | 03/28/16 17:39:32 | 70.213.11.181 | 03/28/16 17:43:45 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/2AFD0307-F9D9-8CA4-D925-95626720CFAD?key=1459186774347 |
| 20372 | 2AFD1452-0AA1-4937-3823-C4F823ECA827 | 03/18/16 16:43:14 | 50.253.125.154 | 03/18/16 16:44:45 | 1 | {label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2AFD1452-0AA1-4937-3823-C4F823ECA827?key=1458319404970 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20373 | 2AFE0E11-1592-CF54-A463-43F79566CD1C | 03/25/16 16:27:32 | 24.167.112.135 | 03/25/16 16:30:43 | 1 | [label]:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2AFE0E11-1592-CF54-A463-43F79566CD1C?key=1458923254607 |
| 20374 | 2AFE5960-3C12-F808-CE42-8C07328DED25 | 03/29/16 19:02:40 | 71.211.66.80 | 03/29/16 19:10:10 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2AFE5960-3C12-F808-CE42-8C07328DED25?key=1459278166300 |
| 20375 | 2AFE7B41-6579-178C-5FC0-685276D248C3 | 03/16/16 21:29:39 | 68.2.160.206 | 03/16/16 21:35:05 | 2 | | | 0 | 0 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2AFE7B41-6579-178C-5FC0-685276D248C3?key=1458163775643 |
| 20376 | 2AFFAA78-3578-9542-DCA5-A4CC81A4E9FB | 03/23/16 01:35:13 | 68.3.102.77 | 03/23/16 01:40:11 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2AFFAA78-3578-9542-DCA5-A4CC81A4E9FB?key=1458696914974 |
| 20377 | 2B01E1A3-C0CE-D793-72C9-D9CAE4F2A5EB | 03/29/16 23:55:34 | 24.26.233.20 | 03/30/16 00:01:43 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2B01E1A3-C0CE-D793-72C9-D9CAE4F2A5EB?key=1459295740246 |
| 20378 | 2B01E268-0E60-0D4D-A819-99C316CE8ABA | 03/26/16 16:53:50 | 108.55.114.129 | 03/26/16 17:00:06 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B01E268-0E60-0D4D-A819-99C316CE8ABA?key=1459011233048 |
| 20379 | 2B027183-C196-5C81-1720-35EFA9DA7E07 | 03/02/16 16:03:01 | 23.114.60.80 | 03/02/16 16:09:44 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2B027183-C196-5C81-1720-35EFA9DA7E07?key=1456934567490 |
| 20380 | 2B02B45F-592D-4D40-FF38-E6CD546816DE | 03/29/16 21:26:32 | 206.55.93.130 | 03/29/16 21:31:16 | 1 | [label]:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u201d20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/2B02B45F-592D-4D40-FF38-E6CD546816DE?key=1459286794342 |
| 20381 | 2B034D6D-B551-EF9A-EE8E-BDFAB28B26F3 | 03/01/16 02:48:54 | 207.244.82.238 | 03/01/16 17:04:56 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2B034D6D-B551-EF9A-EE8E-BDFAB28B26F3?key=1456800539091 |
| 20382 | 2B0370E8-2EDA-48F2-0E43-6FD2CC3CAB30 | 03/28/16 23:04:04 | 68.107.142.220 | 03/28/16 23:15:05 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B0370E8-2EDA-48F2-0E43-6FD2CC3CAB30?key=1459206246331 |
| 20383 | 2B03761D-EE39-D55A-436A-F97320538E05 | 03/07/16 15:21:39 | 70.162.247.15 | 03/07/16 15:24:22 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2B03761D-EE39-D55A-436A-F97320538E05?key=1457364102249 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2B039D84-298E-C006-C1CB-A0E6D76617FB | 03/10/16 16:15:59 | 71.225.110.31 | 03/10/16 16:27:41 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/2B039D84-298E-C006-C1CB-A0E6D76617FB?key=1457626467121 |
| 2B04180D-4C69-7E56-A817-6A81C28AFCC9 | 03/31/16 15:21:20 | 203.177.115.2 | 03/31/16 15:27:42 | 1 | (label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B04180D-4C69-7E56-A817-6A81C28AFCC9?key=1459437681131 |
| 2B0495AD-502A-4A25-8787-1C96AEAF37CB | 03/10/16 21:35:25 | 61.12.89.52 | 03/10/16 21:35:52 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/2B0495AD-502A-4A25-8787-1C96AEAF37CB?key=1457645555748 |
| 2B04C034-79A1-0A19-E148-69FB51FC0288 | 03/26/16 13:34:17 | 73.233.43.128 | 03/26/16 13:40:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | | 1 | 1 | 1 Media Force Ltd | http://vp.leadid.com/playback/2B04C034-79A1-0A19-E148-69FB51FC0288?key=1458999262195 |
| 2B0532E9-D563-A758-6116-6F09EF15548B | 03/11/16 13:20:29 | 71.83.180.234 | 03/11/16 17:19:51 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE ] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | | 3 | 3 | | 1 Lead Genesis | http://vp.leadid.com/playback/2B0532E9-D563-A758-6116-6F09EF15548B?key=1457702438265 |
| 2B05F42C-DF8D-9D0A-8E83-CA2AC9D23690 | 03/19/16 21:13:22 | 67.11.186.118 | 03/19/16 21:19:00 | 1 | (label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B05F42C-DF8D-9D0A-8E83-CA2AC9D23690?key=1458422006618 |
| 2B0622DF-15E9-7186-8210-4C0182F487F3 | 02/29/16 16:32:18 | 71.232.180.102 | 03/01/16 15:44:58 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Home Improvement Leads | N/A |
| 2B07877E-326E-1EA8-802F-D17CF6222CCA | 03/26/16 18:43:27 | 173.54.142.103 | 03/26/16 18:50:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | | 1 Media Force Ltd | http://vp.leadid.com/playback/2B07877E-326E-1EA8-802F-D17CF6222CCA?key=1459017807276 |
| 2B07908D-5CA7-764C-49A8-5593C7C8E47F | 03/25/16 00:15:06 | 68.190.234.9 | 03/25/16 00:17:47 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 Home Improvement Leads | http://vp.leadid.com/playback/2B07908D-5CA7-764C-49A8-5593C7C8E47F?key=1458864908425 |
| 2B079AA1-33F0-9FC7-D051-E00F6A7F16A3 | 03/21/16 12:25:51 | 69.242.90.158 | 03/21/16 12:30:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd | http://vp.leadid.com/playback/2B079AA1-33F0-9FC7-D051-E00F6A7F16A3?key=1458563150733 |
| 2B078AD8-924C-D45F-8429-7D5116D831BA | 03/15/16 14:16:25 | 162.194.8.50 | 03/15/16 14:30:28 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 3 | 3 | | 1 Lead Genesis | http://vp.leadid.com/playback/2B078AD8-924C-D45F-8429-7D5116D831BA?key=1458051390521 |
| 2B07C318-78C0-09C5-889C-8F513E8335DD | 03/27/16 14:12:25 | 108.76.217.44 | 03/28/16 16:10:20 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 Lead Genesis | http://vp.leadid.com/playback/2B07C318-78C0-09C5-889C-8F513E8335DD?key=1459087864162 |
| 2B07D1E1-331C-945E-4F9C-8312D6869EA5 | 03/04/16 14:41:22 | 70.112.88.163 | 03/04/16 14:48:08 | 1 | (label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B07D1E1-331C-945E-4F9C-8312D6869EA5?key=1457102484140 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20397 | 2B095023-3859-45F4-48EE-1B85603902A9 | 03/31/16 20:51:11 | 65.96.165.157 | 03/31/16 21:01:19 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERING USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 1 | 2 | 1 | 1 | | | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/2B095023-3859-45F4-48EE-1B85603902A9?key=1459457473610 |
| 20398 | 2B0968A8-BA18-5CC8-3232-84B0184D3810 | 03/07/16 18:53:54 | 99.16.141.135 | 03/07/16 19:00:11 | 1 | [label":"BY CLICKING [ YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B0968A8-BA18-5CC8-3232-84B0184D3810?key=1457376837495 |
| 20399 | 2B0A00DB-71F2-ACE6-444D-1DEEF3922116 | 03/10/16 18:17:30 | 76.182.254.17 | 03/10/16 18:23:24 | 1 | [label":"BY CLICKING [ YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B0A00DB-71F2-ACE6-444D-1DEEF3922116?key=1457633854081 |
| 20400 | 2B0AA86F-480F-4B83-9282-3B61A4D11759 | 03/28/16 18:17:53 | 70.192.192.70 | 03/28/16 18:25:04 | 1 | [label":"YES HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B0AA86F-480F-4B83-9282-3B61A4D11759?key=1459189074988 |
| 20401 | 2B0AC180-7243-1838-CF75-E40ECD823D47 | 03/20/16 21:47:32 | 108.197.123.88 | 03/20/16 21:55:04 | 1 | [label":"BY CLICKING [ YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B0AC180-7243-1838-CF75-E40ECD823D47?key=1458510455197 |
| 20402 | 2B0AD5A8-E48B-6C35-F771-70F94A7CF34C | 03/21/16 19:36:37 | 96.84.38.65 | 03/21/16 21:26:53 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2B0AD5A8-E48B-6C35-F771-70F94A7CF34C/key=1458588004122 |
| 20403 | 2B0B045D-EACA-7142-7A59-AAC8687A5289 | 03/14/16 22:35:57 | 50.253.125.154 | 03/15/16 13:27:41 | 1 | [label":" [ PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING [ EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2B0B045D-EACA-7142-7A59-AAC8687A5289?key=1457994965847 |
| 20404 | 2B0B35AF-A723-3520-F4C8-8316E0BA4536 | 03/28/16 21:14:13 | 50.148.186.77 | 03/28/16 21:20:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2B0B35AF-A723-3520-F4C8-8316E0BA4536?key=1459199655927 |
| 20405 | 2B0BDDF8-D346-2D5D-F1DE-A68E2F87F875 | 03/16/16 19:44:13 | 180.191.130.211 | 03/16/16 19:49:15 | 1 | [label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2B0BDDF8-D346-2D5D-F1DE-A68E2F87F875?key=1485157619855 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20406 | 2B0BFE9F-0930-44F0-BF49-1EC951A588B5 | 03/31/16 14:32:19 | 104.62.252.18 | 03/31/16 14:40:07 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B0BFE9F-0930-44F0-BF49-1EC951A588B5?key=1459434739974 |
| 20407 | 2B0D000F-395B-AA52-4DFC-9A570D19412C | 03/15/16 17:52:49 | 71.244.186.75 | 03/15/16 17:55:55 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2B0D000F-395B-AA52-4DFC-9A570D19412C?key=1458064349264 |
| 20408 | 2B0D066F-D336-6333-7A00-D3F2F2DD1118 | 03/23/16 02:22:17 | 73.195.157.118 | 03/23/16 02:25:09 | 0 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B0D066F-D336-6333-7A00-D3F2F2DD1118?key=1458699739746 |
| 20409 | 2B0DA891-FF24-456D-9DEA-02D280901F49 | 03/01/16 04:08:02 | 76.14.186.104 | 03/01/16 04:11:41 | 1 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2B0DA891-FF24-456D-9DEA-02D280901F49?key=1456805282933 |
| 20410 | 2B0E1C86-F7A3-A66E-7AE2-27E65A232F68 | 03/10/16 21:02:19 | 23.121.185.232 | 03/10/16 21:05:06 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B0E1C86-F7A3-A66E-7AE2-27E65A232F68?key=1457643743063 |
| 20411 | 2B0E4968-FC2E-32A9-7E51-C69E140887F1 | 03/26/16 17:31:08 | 73.155.251.4 | 03/26/16 17:37:08 | 1 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B0E4968-FC2E-32A9-7E51-C69E140887F1?key=1459013468315 |
| 20412 | 2B0E8047-925E-F236-C9C7-113C7391A5A8 | 03/02/16 21:56:42 | 68.220.27.86 | 03/02/16 22:00:07 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B0E8047-925E-F236-C9C7-113C7391A5A8?key=1456955804440 |
| 20413 | 2B0ED038-7296-2C7B-5851-F0780E715AA2 | 03/29/16 23:39:59 | 50.153.245.146 | 03/29/16 23:41:53 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2B0ED038-7296-2C7B-5851-F0780E715AA2?key=1459294811000 |
| 20414 | 2B0F6372-0841-BF92-F905-D525275AE3EB | 03/31/16 14:32:40 | 172.58.185.29 | 03/31/16 14:40:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B0F6372-0841-BF92-F905-D525275AE3EB?key=1459434759001 |
| 20415 | 2B0FE100-EE38-0D06-C5B3-C791143E8D23 | 03/26/16 17:36:13 | 66.90.166.5 | 03/26/16 17:43:54 | 0 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B0FE100-EE38-0D06-C5B3-C791143E8D23?key=1459013764926 |
| 20416 | 2B0FED1F-C53F-F55B-EFED-E6B6BD3F55EC | 03/31/16 10:57:11 | 173.48.219.192 | 03/31/16 11:10:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B0FED1F-C53F-F55B-EFED-E6B6BD3F55EC?key=1459421831830 |
| 20417 | 2B10A6E6-9A3D-A87C-17D5-18CD38899D82 | 03/11/16 03:46:47 | 104.187.31.174 | 03/11/16 03:50:08 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B10A6E6-9A3D-A87C-17D5-18CD38899D82?key=1457668007271 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20418 | 2B121A1B-5349-8275-9481-4E2CDB157E6E | 03/07/16 19:00:19 | 70.166.107.165 | 03/07/16 20:47:46 | 1 | label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | | 3 | 3 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/2B121A1B-5349-8275-9481-4E2CDB157E6E?key=1457377222594 |
| 20419 | 2B143BEF-136C-0F74-8944-00F0C0D8A571 | 03/24/16 10:48:44 | 166.216.165.59 | 03/24/16 10:51:08 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2B143BEF-136C-0F74-8944-00F0C0D8A571?key=1458816527472 |
| 20420 | 2B1446F1-C49C-E437-1468-E157BE9EB15B | 03/28/16 20:29:27 | 67.11.186.118 | 03/28/16 20:35:25 | 1 | label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B1446F1-C49C-E437-1468-E157BE9EB158?key=1459196973118 |
| 20421 | 2B144C64-24F2-90C3-CDC6-3E5638C0522A | 03/17/16 07:30:07 | 108.82.177.61 | 03/17/16 13:13:41 | | | | | | | | | | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2B144C64-24F2-90C3-CDC6-3E5638C0522A?key=1458199814607 |
| 20422 | 2B148DB7-0A21-7CA3-F257-30B91252F91A | 03/14/16 20:29:14 | 108.52.236.79 | 03/14/16 20:40:04 | 1 | label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B148DB7-0A21-7CA3-F257-30B91252F91A?key=1457987354741 |
| 20423 | 2B153F16-AF69-F290-290A-3411179C9296 | 03/17/16 01:13:57 | 208.90.142.101 | 03/17/16 13:11:21 | 1 | label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 0 | 3 | 1 | 3 | 3 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/2B153F16-AF69-F290-290A-3411179C9296?key=1458177247709 |
| 20424 | 2B157512-8998-6A2C-2574-8260E3B0D8F1 | 03/15/16 14:39:29 | 76.169.154.106 | 03/15/16 14:42:07 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2B157512-8998-6A2C-2574-8260E3B0D8F1?key=1458052780045 |
| 20425 | 2B15876C-865C-9FE6-E4EB-DCC1B8DB7E00 | 03/22/16 01:41:19 | 173.11.212.21 | 03/22/16 01:43:50 | 1 | label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B15876C-865C-9FE6-E4EB-DCC1B8DB7E00?key=1458610880430 |
| 20426 | 2B1618CC-1DEC-B748-0D68-7E0E5D4EF84C | 03/30/16 13:56:46 | 206.55.93.130 | 03/30/16 15:42:11 | 1 | label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | | 3 | FiveStrata | http://vp.leadid.com/playback/2B1618CC-1DEC-B748-0D68-7E0E5D4EF84C?key=1459346208607 |
| 20427 | 2B16E1EC-B893-EA70-B973-0343B1D862B8 | 03/01/16 07:47:34 | 66.87.130.124 | 03/01/16 07:52:28 | 1 | label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B16E1EC-B893-EA70-B973-0343B1D862B8?key=1456818458418 |
| 20428 | 2B175248-B4F4-6D59-461D-CFA8E82ACF43 | 03/11/16 00:00:28 | 50.253.125.154 | 03/11/16 14:20:26 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/2B175248-B4F4-6D59-461D-CFA8E82ACF43?key=1457654447379 |
| 20429 | 2B19A5DD-2448-FC2E-A06D-42EDF4FFE51B | 03/23/16 22:53:22 | 174.59.41.214 | 03/23/16 22:57:43 | 0 | | | | | | | | | 1 | 3 | 1 | 1 | 3 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2B19A5DD-2448-FC2E-A06D-42EDF4FFE51B?key=1458773603200 |
| 20430 | 2B19A5DD-2448-FC2E-A06D-42EDF4FFE51B | 03/23/16 22:53:22 | 174.59.41.214 | 03/24/16 13:09:51 | 0 | | | | | | | | | 1 | 3 | 1 | 1 | 3 | 1 | | | 1 | Lead Genesis | http://vp.leadid.com/playback/2B19A5DD-2448-FC2E-A06D-42EDF4FFE51B?key=1458773603200 |
| 20431 | 2B1C549E-8443-6FA6-657B-8456C4206EC3 | 03/25/16 19:38:47 | 67.234.196.173 | 03/25/16 19:45:04 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B1C549E-8443-6FA6-657B-8456C4206EC3?key=1458934727493 |
| 20432 | 2B1CD965-9323-7AEF-FC24-50B858B3B13C | 03/10/16 19:59:51 | 208.109.88.104 | 03/10/16 19:59:58 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | Lead Genesis | N/A |
| 20433 | 2B1DF678-3968-2178-AC89-E07A25364B29 | 03/03/16 18:17:28 | 66.68.28.247 | 03/03/16 18:23:29 | 1 | label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B1DF678-3968-2178-AC89-E07A25364B29?key=1457029038363 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20434 | 28181F9-8A6D-1A7D-D821-2361605BE4A7 | 03/26/16 02:12:24 | 61.12.89.52 | 03/28/16 16:42:54 | | | | | | | | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/28181F9-8A6D-1A7D-D821-2361605BE4A7?key=1458958338842 |
| 20435 | 2B1F94CD-118A-24C1-0307-B5CFB6D480DC | 03/25/16 22:11:14 | 74.105.80.231 | 03/25/16 22:13:29 | 1 | (label":"BY CLICKING )YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2B1F94CD-118A-24C1-0307-B5CFB6D480DC?key=1458943876815 |
| 20436 | 28206388-4B73-10CB-F87B-090FD0E8D7CD | 03/26/16 15:01:47 | 104.175.79.166 | 03/26/16 15:05:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28206388-4B73-10CB-F87B-090FD0E8D7CD?key=1459004507681 |
| 20437 | 2B207E8D-1EED-A2BB-DE5A-03608F38CC50 | 03/10/16 23:32:01 | 76.169.154.106 | 03/10/16 23:35:26 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | 0 | 3 | 3 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2B207E8D-1EED-A2BB-DE5A-03608F38CC50?key=1457652761038 |
| 20438 | 2B211437-3FD8-6A38-581E-7FE5C6788CC2 | 03/24/16 22:38:45 | 162.216.15.2 | 03/24/16 22:39:42 | | | | | 0 | 0 | 1 | 1 | 1 | | 0 | 1 | 0 | 0 | | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2B211437-3FD8-6A38-581E-7FE5C6788CC2?key=1458859133304 |
| 20439 | 2B21473E-C129-8614-48E8-6C5A99D50580 | 03/26/16 05:38:54 | 108.11.14.96 | 03/26/16 05:43:19 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2B21473E-C129-8614-48E8-6C5A99D50580?key=1458970735075 |
| 20440 | 2B219C1B-60EC-83FC-1462-6FB612D06101 | 03/19/16 13:23:32 | 97.32.79.12 | 03/19/16 13:30:07 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B219C1B-60EC-83FC-1462-6FB612D06101?key=1458393814937 |
| 20441 | 2B229137-9997-F2EE-D643-C1C8F58F90D1 | 03/29/16 01:35:35 | 141.155.184.67 | 03/29/16 01:40:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B229137-9997-F2EE-D643-C1C8F58F90D1?key=1459215336415 |
| 20442 | 2B23CAAA-478B-A067-D580-BC4D0D63331C | 03/08/16 11:25:25 | 98.204.90.36 | 03/08/16 11:25:58 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2B23CAAA-478B-A067-D580-BC4D0D63331C?key=1457436724962 |
| 20443 | 2B24C1EA-B0A3-C94E-C8F1-9CAF9C2AC1C5 | 03/28/16 15:06:00 | 107.223.106.134 | 03/28/16 15:10:30 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2B24C1EA-B0A3-C94E-C8F1-9CAF9C2AC1C5?key=1459177560984 |
| 20444 | 2B24C1EA-B0A3-C94E-C8F1-9CAF9C2AC1C5 | 03/28/16 15:06:00 | 107.223.106.134 | 03/28/16 15:10:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B24C1EA-B0A3-C94E-C8F1-9CAF9C2AC1C5?key=1459177560984 |
| 20445 | 2B25473A-E51D-1B4C-93ED-E3833F8386F5 | 03/26/16 13:45:28 | 76.127.61.93 | 03/26/16 13:50:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B25473A-E51D-1B4C-93ED-E3833F8386F5?key=1458999928877 |
| 20446 | 2B257AAC-63EF-3E26-9680-FE001100774B | 03/08/16 21:04:42 | 104.172.162.87 | 03/08/16 21:09:05 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B257AAC-63EF-3E26-9680-FE001100774B?key=1457471088602 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20447 | 2B27E3AA-F80A-ACBD-32C1-6D0DCFAE7693 | 03/08/16 18:58:01 | 155.201.34.9 | 03/08/16 19:03:26 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2B27E3AA-F80A-ACBD-32C1-6D0DCFAE7693?key=1457463483074 |
| 20448 | 2B2907FC-08D2-D9A6-6386-62D7F0B6906C | 03/30/16 11:52:20 | 68.116.169.167 | 03/30/16 11:55:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B2907FC-08D2-D9A6-6386-62D7F0B6906C?key=1459338733704 |
| 20449 | 2B2967B1-7302-915B-5C86-D5BF78E2170E | 03/21/16 18:36:55 | 67.11.186.118 | 03/21/16 18:42:44 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B2967B1-7302-915B-5C86-D5BF78E2170E?key=1458585420104 |
| 20450 | 2B29DF36-6928-48BC-C772-A1E6B74ED06C | 03/15/16 22:03:43 | 174.56.60.205 | 03/15/16 22:05:49 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2B29DF36-6928-48BC-C772-A1E6B74ED06C?key=1458079423603 |
| 20451 | 2B2A0716-ABC5-B9AE-D397-EF28F6347FC9 | 03/25/16 03:01:47 | 108.207.126.39 | 03/25/16 03:05:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B2A0716-ABC5-B9AE-D397-EF28F6347FC9?key=1458874909616 |
| 20452 | 2B2AA826-38CC-E5CA-43D4-97313F279E62 | 03/06/16 18:03:59 | 198.223.202.137 | 03/06/16 18:10:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B2AA826-38CC-E5CA-43D4-97313F279E62?key=1457287439787 |
| 20453 | 2B28C094-1D95-25FD-0157-0938E20ED961 | 03/01/16 17:29:38 | 172.56.7.222 | 03/01/16 17:33:10 | 2 | | 0 | 0 | 3 | 3 | 1 | 3 | 3 | 3 | | | | 3 | 3 | | http://vp.leadid.com/playback/2B28C094-1D95-25FD-0157-0938E20ED961?key=1456853382688 |
| 20454 | 2B2C718D-7808-5510-F41D-F2E2A4A4558D | 03/10/16 00:25:01 | 208.109.88.104 | 03/10/16 14:22:32 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Home Improvement Leads | N/A |
| 20455 | 2B2C817E-22A5-400D-9BCB-0F4C2D6804C2 | 03/25/16 21:14:47 | 23.235.22.164 | 03/26/16 17:29:04 | | | | | | | | 0 | 0 | | | | | | | | 0 | Sofdesk | http://vp.leadid.com/playback/2B2C817E-22A5-400D-9BCB-0F4C2D6804C2?key=1458940488809 |
| 20456 | 2B2D726E-1F4F-053C-1975-7C149F814091 | 03/29/16 14:43:38 | 208.109.88.104 | 03/29/16 14:44:15 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 20457 | 2B2E3B6A-480A-0036-5DA7-45F72433D432E | 03/28/16 18:09:18 | 71.42.197.66 | 03/28/16 18:15:45 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B2E3B6A-480A-0036-5DA7-45F72433D432E?key=1459188558864 |
| 20458 | 2B2F6C82-B1B6-D2A3-A67D-7CC751050386 | 03/09/16 04:42:22 | 97.117.128.36 | 03/09/16 04:45:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B2F6C82-B1B6-D2A3-A67D-7CC751050386?key=1457498543652 |
| 20459 | 2B303960-E3BF-ECA2-E99C-046C582EA321 | 03/10/16 01:29:22 | 99.47.177.167 | 03/10/16 01:35:35 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B303960-E3BF-ECA2-E99C-046C582EA321?key=1457573363017 |
| 20460 | 2B323D26-995A-3531-A472-2364C5E856F6 | 03/26/16 22:08:45 | 108.218.143.112 | 03/26/16 22:15:00 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B323D26-995A-3531-A472-2364C5E856F6?key=1459030129514 |
| 20461 | 2B32E30A-FDE1-416D-AA75-DD13C6C81C00 | 03/14/16 11:24:19 | 208.109.88.104 | 03/14/16 14:34:20 | | | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | N/A |
| 20462 | 2B33DE28-9F32-9C50-21F0-2A0813A161CA | 03/01/16 20:03:16 | 50.130.143.73 | 03/01/16 20:04:30 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | http://vp.leadid.com/playback/2B33DE28-9F32-9C50-21F0-2A0813A161CA?key=1456862593750 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20463 | 2B3447EE-BE78-B5CD-969F-B62FDEFB1154 | 03/27/16 20:04:35 | 73.86.14.65 | 03/27/16 20:05:05 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2B3447EE-BE78-B5CD-969F-B62FDEFB1154?key=1459109077784 |
| 20464 | 2B360FC8-B040-F43D-08E2-320F74769B93 | 02/29/16 16:58:02 | 207.7.117.122 | 03/01/16 22:38:40 | 1 | (label":"BY CLICKING\}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B360FC8-B040-F43D-08E2-320F74769B93?key=1456765083188 |
| 20465 | 2B36AFE5-2A16-4ABC-3DEF-A8E8E9DA4016 | 03/18/16 16:02:55 | 66.87.81.21 | 03/21/16 12:45:04 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2B36AFE5-2A16-4ABC-3DEF-A8E8E9DA4016?key=1458316976277 |
| 20466 | 2B36D92E-8322-6A11-62C7-98E90A88A607 | 03/23/16 16:09:05 | 203.177.115.2 | 03/23/16 16:16:38 | 1 | (label":"BY CLICKING\}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B36D92E-8322-6A11-62C7-98E90A88A607?key=1458749345878 |
| 20467 | 2B370D08-8D6A-37C1-E4D1-E04040432E17 | 03/23/16 20:08:44 | 173.186.136.130 | 03/23/16 20:14:54 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2B370D08-8D6A-37C1-E4D1-E04040432E17?key=1458763719489 |
| 20468 | 2B384E88-645D-C5DB-D603-FF4704AFC3F7 | 03/30/16 21:23:25 | 180.191.135.149 | 03/30/16 21:25:48 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\/u00adDIALERS PRE\/u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2B384E88-645D-C5DB-D603-FF4704AFC3F7?key=1459373000808 |
| 20469 | 2B388C73-7589-F81A-9012-357C58947608 | 03/06/16 19:40:29 | 70.214.36.146 | 03/06/16 19:44:41 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2B388C73-7589-F81A-9012-357C58947608?key=1457293185671 |
| 20470 | 2B39FD04-FCA0-6162-C0DF-EAF895A57049 | 03/05/16 12:57:46 | 166.137.246.123 | 03/07/16 19:54:08 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | 0 | Clean Energy Experts | http://vp.leadid.com/playback/2B39FD04-FCA0-6162-C0DF-EAF895A57049?key=1457182672584 |
| 20471 | 2B381FC8-6329-A228-F41C-84D6B774CF9D | 03/30/16 22:11:03 | 203.177.115.2 | 03/30/16 22:17:16 | 1 | (label":"BY CLICKING\}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B381FC8-6329-A228-F41C-84D6B774CF9D?key=1459375863897 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2838EFD3-E944-247A-2ADE-2679572149C1 | 03/27/16 21:39:27 | 99.66.190.176 | 03/28/16 16:04:25 | 0 | (label'":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2838EFD3-E944-247A-2ADE-2679572149C1?key=1459114767840 |
| 283C9E14-9829-EF7F-F0E4-CA4E3635E72B | 03/10/16 01:26:07 | 66.87.135.48 | 03/10/16 01:35:05 | 1 | (label'":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/283C9E14-9829-EF7F-F0E4-CA4E3635E72B?key=1457573167841 |
| 283CA77F-893E-79C8-850C-DC049C51CCA2 | 03/29/16 15:04:03 | 24.59.19.215 | 03/29/16 15:19:36 | 2 | (label'":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/283CA77F-893E-79C8-850C-DC049C51CCA2?key=1459263845440 |
| 283CB577-6D7A-B0E0-9167-B2F980295D55 | 03/29/16 22:17:36 | 63.156.139.222 | 03/29/16 22:25:04 | 1 | (label'":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/283CB577-6D7A-B0E0-9167-B2F980295D55?key=1459289874412 |
| 283CDC91-8AA5-1004-195C-9E3C901120C0 | 03/25/16 18:43:27 | 72.186.29.161 | 03/25/16 19:52:47 | 1 | (label'":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/283CDC91-8AA5-1004-195C-9E3C901120C0?key=1458931420293 |
| 283CF666-2097-E576-7686-487FC968A0F7 | 03/01/16 13:44:36 | 72.78.6.101 | 03/01/16 13:50:09 | 1 | (label'":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/283CF666-2097-E576-7686-487FC968A0F7?key=1456839881233 |
| 283CF993-F8F2-1285-0A9A-9FD42238000E | 03/02/16 02:14:36 | 45.55.129.131 | 03/02/16 02:16:25 | 1 | (label'":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/283CF993-F8F2-1285-0A9A-9FD42238000E?key=1456884887850 |
| 283D2B45-DCA9-9DD2-5799-67DF168E8529 | 03/01/16 14:57:42 | 172.56.37.82 | 03/01/16 15:20:04 | 0 | (label'":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/283D2B45-DCA9-9DD2-5799-67DF168E8529?key=1456844262213 |
| 283D9538-3111-7492-68FD-7FF12FF3017A | 03/13/16 21:00:14 | 104.32.43.29 | 03/13/16 21:05:06 | 1 | (label'":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/283D9538-3111-7492-68FD-7FF12FF3017A?key=1457902814969 |
| 283DDED2-D869-6494-30EB-E73481D6C05A | 03/06/16 21:12:15 | 70.215.79.115 | 03/06/16 21:15:06 | 1 | (label'":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/283DDED2-D869-6494-30EB-E73481D6C05A?key=1457298735141 |
| 283E0E8D-8AD7-944C-1C18-AA28ABD99F1A | 03/21/16 03:39:34 | 67.86.177.243 | 03/21/16 03:45:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/283E0E8D-8AD7-944C-1C18-AA28ABD99F1A?key=1458531576583 |
| 283E14FF-4908-98D8-C183-77C51FA7715F | 03/14/16 22:16:24 | 69.248.5.181 | 03/14/16 22:20:10 | 1 | (label'":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/283E14FF-4908-98D8-C183-77C51FA7715F?key=1457993786155 |
| 283F55D5-CD8A-93FE-0764-953DDE61F4F3 | 03/30/16 23:56:27 | 166.137.8.53 | 03/31/16 00:05:07 | 1 | (label'":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/283F55D5-CD8A-93FE-0764-953DDE61F4F3?key=1459382187739 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20485 | 2B3F7D09-5673-D1A5-EDD1-6EE9699DE87E | 03/24/16 17:47:47 | 172.58.32.23 | 03/24/16 17:49:51 | 2 | | | | | | | | | 1 | 1 | 1 | 0 | 1 | 3 | 3 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/2B3F7D09-5673-D1A5-EDD1-6EE9699DE87E?key=1458841690339 |
| 20486 | 2B4011A8-C970-98FB-7E72-24ADA18ABA2F | 03/13/16 01:01:59 | 172.250.226.158 | 03/13/16 05:24:10 | 1 | (label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | 2 | 2 | 2 | 1 | 1 | | | | | 1 | | | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2B4011A8-C970-98FB-7E72-24ADA18ABA2F?key=1457830929633 |
| 20487 | 2B4044A4-2C42-CB61-95A7-02727D6C033A | 03/26/16 21:14:09 | 70.114.194.99 | 03/26/16 21:19:54 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B4044A4-2C42-CB61-95A7-02727D6C033A?key=1459026851868 |
| 20488 | 2B409733-5796-2AB9-DA9F-9598A31D4183 | 03/16/16 15:18:04 | 76.169.154.106 | 03/16/16 15:21:49 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 0 | 0 | 1 | 3 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2B409733-5796-2AB9-DA9F-9598A31D4183?key=1458141540489 |
| 20489 | 2B40982A-D88C-EF48-F64C-08680101FE69 | 03/26/16 16:06:05 | 50.166.143.15 | 03/26/16 16:10:06 | 1 | (label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B40982A-D88C-EF48-F64C-08680101FE69?key=1459008367847 |
| 20490 | 2B418BD6-7B88-CB64-D885-345589277958 | 03/17/16 21:44:36 | 73.199.142.33 | 03/17/16 21:48:56 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/2B418BD6-7B88-CB64-D885-345589277958?key=1458521075782 |
| 20491 | 2B41EECC-E456-88CA-1F67-51DB00736A8D | 03/16/16 16:28:10 | 73.17.10.126 | 03/16/16 16:30:07 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B41EECC-E456-88CA-1F67-51DB00736A8D?key=1458145692255 |
| 20492 | 2B426505-F848-82C5-3025-4A9748F16C3C | 03/25/16 13:41:35 | 99.19.119.65 | 03/25/16 13:45:08 | 1 | (label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B426505-F848-82C5-3025-4A9748F16C3C?key=1458913300400 |
| 20493 | 2B437963-3F89-5423-DEFC-2381844DC468 | 03/08/16 00:18:15 | 99.2.220.226 | 03/08/16 00:21:58 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B437963-3F89-5423-DEFC-2381844DC468?key=1457396288494 |
| 20494 | 2B440DFB-9605-9D08-B0B2-DB2200DE6248S | 03/04/16 21:18:29 | 98.115.123.78 | 03/04/16 21:25:04 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B440DFB-9605-9D08-B0B2-DB2200DE6248S?key=1457126359490 |
| 20495 | 2B44446F-4184-8309-7867-EE672FD03A9B | 03/29/16 13:34:35 | 70.192.214.194 | 03/29/16 13:40:06 | 1 | (label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B44446F-4184-8309-7867-EE672FD03A9B?key=1459258457396 |
| 20496 | 2B4462A8-C95C-B452-3375-0296838A8813 | 03/29/16 02:00:04 | 24.46.84.158 | 03/29/16 13:28:39 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2B4462A8-C95C-B452-3375-0296838A8813?key=1459216807633 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2B45883B-56C1-4F2E-2426-E551A55306F4 | 03/24/16 23:12:31 | 74.205.144.74 | 03/24/16 23:12:51 | 2 | {label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING}EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2B45883B-56C1-4F2E-2426-E551A55306F4?key=1458861156107 |
| 2B45A883-32E4-283E-6998-34ACA99CAEF4 | 03/29/16 23:43:08 | 76.169.154.106 | 03/29/16 23:46:26 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2B45A883-32E4-283E-6998-34ACA99CAEF4?key=1459294999793 |
| 2B472013-4CF1-674F-74FF-79513C75EA3A | 03/12/16 02:04:23 | 68.0.183.135 | 03/12/16 02:10:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B472013-4CF1-674F-74FF-79513C75EA3A?key=1457748263213 |
| 2B47763D8-2426-1592-06A9-EC41F31E326F | 03/30/16 07:24:15 | 61.12.89.52 | 03/30/16 16:11:12 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2B47763D8-2426-1592-06A9-EC41F31E326F?key=1459322653539 |
| 2B47ABCB-AD00-2F2E-229A-727B46A49F56 | 03/23/16 21:40:15 | 166.137.240.56 | 03/23/16 21:50:10 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B47ABCB-AD00-2F2E-229A-727B46A49F56?key=1458769218659 |
| 2B486848-82A6-A31E-9C4F-321ACEFAD98B | 03/23/16 13:13:06 | 96.84.38.65 | 03/23/16 16:05:45 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/2B486848-82A6-A31E-9C4F-321ACEFAD98B?key=1458738792491 |
| 2B4FAFAAA-8114-CDD3-89A2-471544545B2B | 03/23/16 18:30:54 | 100.3.115.2 | 03/23/16 19:22:46 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | | 4 | 4 | 4 | 1 | 1 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2B4FAFAAA-8114-CDD3-89A2-471544545B2B?key=1458736257213 |
| 2B4AFC72-140B-955D-3E01-069C2E6AF90C | 03/06/16 15:01:10 | 12.8.186.106 | 03/06/16 15:45:16 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B4AFC72-140B-955D-3E01-069C2E6AF90C?key=1457276470280 |
| 2B4CE85E-965B-C235-B3A8-25897C860A7B | 03/31/16 14:52:56 | 72.177.119.119 | 03/31/16 14:54:00 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2B4CE85E-965B-C235-B3A8-25897C860A7B?key=1459435976941 |
| 2B4DD4D6-5581-5745-D78D-63E9F20F8A69 | 03/16/16 02:59:03 | 24.35.107.101 | 03/16/16 03:05:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2B4DD4D6-5581-5745-D78D-63E9F20F8A69?key=1458097143375 |
| 2B4E45D5-356B-055B-F183-15F61149DE50 | 03/05/16 20:44:36 | 96.255.125.229 | 03/05/16 20:48:23 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2B4E45D5-356B-055B-F183-15F61149DE50?key=1457210676699 |
| 2B4EE9AE-3E5E-79AC-E829-62888D87B514 | 03/07/16 03:18:37 | 98.230.199.248 | 03/07/16 18:59:26 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE}AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2B4EE9AE-3E5E-79AC-E829-62888D87B514?key=1457321011680 |
| 2B50205D-230A-CB64-F136-840AF98FD062 | 03/29/16 14:29:25 | 192.206.203.251 | 03/29/16 15:48:38 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2B50205D-230A-CB64-F136-840AF98FD062?key=1459261766734 |
| 2B524791-865F-2361-C573-CFD0F30D28E5 | 03/25/16 14:30:31 | 76.169.154.106 | 03/25/16 14:33:57 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2B524791-865F-2361-C573-CFD0F30D28E5?key=1458916253157 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20511 | 28537D30-949E-A11B-7248-930BED730788 | 03/05/16 16:11:17 | 73.201.45.200 | 03/05/16 16:12:19 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28537D30-949E-A11B-7248-930BED730788?key=1457194278356 |
| 20512 | 2853ACE0-36A4-432D-3823-0939D56054C8 | 03/03/16 18:54:29 | 68.8.241.182 | 03/07/16 19:23:22 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]"} | 0 | 0 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2853ACE0-36A4-432D-3823-0939D56054C8?key=1457031464984 |
| 20513 | 2854086A-4060-BE3E-879C-D2F0A12B08EB | 03/16/16 19:19:45 | 74.205.144.74 | 03/16/16 19:23:18 | 1 | [label":"( )PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]"} | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2854086A-4060-BE3E-879C-D2F0A12B08EB?key=1458155995320 |
| 20514 | 285487CE-39D8-A8F6-C5B6-D5691A56BA41 | 03/14/16 20:51:16 | 66.87.64.29 | 03/14/16 20:55:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/285487CE-39D8-A8F6-C5B6-D5691A56BA41?key=1457988677263 |
| 20515 | 2854D527-DF2B-39AF-B37A-7721862D3376 | 03/01/16 00:25:29 | 69.122.184.114 | 03/01/16 00:30:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2854D527-DF2B-39AF-B37A-7721862D3376?key=1456791929537 |
| 20516 | 285518D0-B583-018E-50A0-A446824C482E | 03/09/16 01:15:38 | 76.169.154.106 | 03/09/16 01:19:03 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/285518D0-B583-018E-50A0-A446824C482E?key=1457481142772 |
| 20517 | 2855C56B-1DF1-E7A7-4FF1-A256CBB8A658 | 03/17/16 15:30:58 | 76.169.154.106 | 03/17/16 15:34:40 | 2 | | | | | | | | | | | | | | | | | 3 | Lead Genesis | http://vp.leadid.com/playback/2855C56B-1DF1-E7A7-4FF1-A256CBB8A658?key=1458228662375 |
| 20518 | 28581AC1-1685-D164-013A-5061FE338883 | 03/29/16 22:18:28 | 108.241.89.145 | 03/29/16 22:20:36 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]"} | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/28581AC1-1685-D164-013A-5061FE338883?key=1459289914266 |
| 20519 | 2858847C-0626-4DD9-A056-1DEB60A2AC98 | 03/09/16 18:15:16 | 184.98.37.245 | 03/09/16 18:17:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2858847C-0626-4DD9-A056-1DEB60A2AC98?key=1457547313613 |
| 20520 | 2858893AE-D380-0792-06D0-6D7436315EC9 | 03/26/16 15:59:29 | 100.14.126.227 | 03/26/16 16:05:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2858893AE-D380-0792-06D0-6D7436315EC9?key=1459007970683 |
| 20521 | 2858A9A60-79E6-319F-093D-F8C55C578811 | 03/29/16 13:47:12 | 72.79.218.89 | 03/29/16 13:49:36 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU REGARDING\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2858A9A60-79E6-319F-093D-F8C55C578811?key=1459259235526 |
| 20522 | 2859A68D-D877-2B1F-B5D7-5684F61B1C76 | 03/31/16 19:14:39 | 24.25.246.39 | 03/31/16 19:20:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2859A68D-D877-2B1F-B5D7-5684F61B1C76?key=1459451694074 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20523 | 285A0214-FBE6-073E-C99F-1972C578D841 | 03/15/16 13:32:07 | 209.6.231.178 | 03/15/16 13:34:24 | 2 | 1 {label":"DO YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/285A0214-FBE6-073E-C99F-1972C578D841?key=1458048778160 |
| 20524 | 285AA012-D308-7C08-8786-66ADCE77F891 | 03/09/16 01:24:09 | 76.169.154.106 | 03/09/16 01:31:30 | 2 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 0 | 0 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/285AA012-D308-7C08-8786-66ADCE77F891?key=1457486656111 |
| 20525 | 285B984E-2149-16CF-E28A-B17CA18C6A50 | 03/25/16 01:26:28 | 98.150.163.211 | 03/25/16 15:14:07 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/285B984E-2149-16CF-E28A-B17CA18C6A50?key=1458869187209 |
| 20526 | 285C4884-DF7A-A18A-8F04-458A86C37E56 | 03/14/16 20:36:17 | 74.103.132.247 | 03/14/16 20:40:11 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/285C4884-DF7A-A18A-8F04-458A86C37E56?key=1457998109219 |
| 20527 | 285C6C64-711E-D027-1EA2-CFF88A89B868 | 03/28/16 23:06:57 | 71.83.173.45 | 03/28/16 23:09:21 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/285C6C64-711E-D027-1EA2-CFF88A89B868?key=1459206420777 |
| 20528 | 285D2520-3180-A887-CD88-84514F08AF6C | 03/19/16 16:07:52 | 24.7.65.88 | 03/19/16 16:10:15 | 2 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 0 | 0 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/285D2520-3180-A887-CD88-84514F08AF6C?key=1458403678345 |
| 20529 | 285DF3EE-9319-BD0B-F3D7-D8FD2C4F38A6 | 03/29/16 18:02:57 | 97.84.126.179 | 03/29/16 18:04:48 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEN TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/285DF3EE-9319-BD0B-F3D7-D8FD2C4F38A6?key=1459274590215 |
| 20530 | 285DFB1C-FF46-C9B1-120A-ACD5A504EFE7 | 03/09/16 23:29:09 | 162.196.57.232 | 03/09/16 23:33:17 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/285DFB1C-FF46-C9B1-120A-ACD5A504EFE7?key=1457566150541 |
| 20531 | 285E80D1-08A1-7C2A-42AD-5E2E771EDFB2 | 03/30/16 06:11:49 | 104.34.40.181 | 03/30/16 06:15:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/285E80D1-08A1-7C2A-42AD-5E2E771EDFB2?key=1459318311400 |
| 20532 | 285EC736-642C-6266-C022-C293EE572912 | 03/31/16 21:14:43 | 24.242.59.127 | 03/31/16 21:15:50 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/285EC736-642C-6266-C022-C293EE572912?key=1459458880262 |
| 20533 | 285F75BC-028E-B578-8A47-E89C26193869 | 03/07/16 14:00:59 | 190.80.2.54 | 03/22/16 16:29:10 | 1 | {label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/285F75BC-028E-B578-8A47-E89C26193869?key=1457359253804 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20534 | 2B5FAA86-20C4-B15F-1DC1-600DE4DF0845 | 03/16/16 16:53:43 | 24.234.90.130 | 03/16/16 16:55:06 | 0 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 1 | | | | | 0 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | | 0 | Lead Genesis | http://vp.leadid.com/playback/2B5FAA86-20C4-B15F-1DC1-600DE4DF0845?rev=1458147232486 |
| 20535 | 2B5FF482-D860-A2C0-3F8A-64F78368F036 | 03/16/16 04:32:30 | 71.224.114.133 | 03/16/16 04:33:48 | 0 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2B5FF482-D860-A2C0-3F8A-64F78368F036?rev=1458102753188 |
| 20536 | 2B602C1B-456A-3F67-54A1-6C6538B20CE1 | 03/29/16 21:57:02 | 67.169.42.2 | 03/29/16 22:00:15 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B602C1B-456A-3F67-54A1-6C6538B20CE1?rev=1459288622220 |
| 20537 | 2B609969-99D9-C1E3-2545-C593331C206F | 03/05/16 15:58:02 | 24.242.53.137 | 03/05/16 16:04:07 | 0 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2B609969-99D9-C1E3-2545-C593331C206F?rev=1457193468241 |
| 20538 | 2B612457-5CC3-C5CF-9937-5D034AE0A111 | 03/18/16 21:37:48 | 72.192.48.22 | 03/18/16 21:39:17 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/2B612457-5CC3-C5CF-9937-5D034AE0A111?rev=1458337067646 |
| 20539 | 2B612C3E-51E6-CE1F-D895-06681B8E171F | 03/03/16 11:21:22 | 208.109.88.104 | 03/03/16 17:04:55 | | | | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | N/A |
| 20540 | 2B626D12-6510-1ECE-0954-10FF01217FE9 | 03/26/16 11:09:22 | 100.40.113.11 | 03/26/16 11:15:05 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B626D12-6510-1ECE-0954-10FF01217FE9?rev=1458990562095 |
| 20541 | 2B63C8DC-AF53-262B-FA89-2A97718859CB | 03/03/16 03:27:34 | 50.189.7.20 | 03/03/16 03:35:09 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B63C8DC-AF53-262B-FA89-2A97718859CB?rev=1456975656162 |
| 20542 | 2B649088-FB85-6884-480E-BE80CA3189C2 | 03/09/16 00:22:57 | 76.169.154.106 | 03/09/16 00:26:32 | 2 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2B649088-FB85-6884-480E-BE80CA3189C2?rev=1457482982065 |
| 20543 | 2B650FBD-26E9-4F54-5FE0-60915A1192FD | 03/07/16 02:46:15 | 173.173.93.49 | 03/07/16 02:55:06 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B650FBD-26E9-4F54-5FE0-60915A1192FD?rev=1457318780544 |
| 20544 | 2B65590C-A119-A516-9956-E49547E8B2C2 | 03/06/16 22:58:03 | 73.15.108.150 | 03/06/16 23:05:08 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B65590C-A119-A516-9956-E49547E8B2C2?rev=1457305083911 |
| 20545 | 2B656260-30AD-37F4-A752-205A18D8A932 | 03/21/16 18:27:32 | 190.80.2.54 | 03/21/16 19:19:45 | 0 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2B656260-30AD-37F4-A752-205A18D8A932?rev=1445584832422 |
| 20546 | 2B657E31-F9D3-2655-FCA1-985C86EE63CB | 03/14/16 22:37:27 | 206.55.93.130 | 03/14/16 22:43:33 | 0 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u00adS A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2B657E31-F9D3-2655-FCA1-985C86EE63CB?rev=1457995050437 |
| 20547 | 2B65AD8D-6185-F2FB-CC2E-7142474C198C | 03/20/16 22:34:19 | 68.175.95.81 | 03/22/16 00:08:45 | 0 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2B65AD8D-6185-F2FB-CC2E-7142474C198C?rev=1458513263597 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20548 | 2865803C-552A-4FC8-E8E1-B0A63A832E26 | 03/03/16 20:11:15 | 68.21.148.89 | 03/03/16 20:17:24 | 1 | (label"":)"[PLEASE KEEP IN MIND YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2865803C-552A-4FC8-E8E1-B0A63A832E26?key=1457035884526 |
| 20549 | 2B660SA4-8FF8-D8D5-6F76-70CA89820CE7 | 03/12/16 23:53:31 | 208.109.88.104 | 03/14/16 13:54:37 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 20550 | 2B661S81-5CF2-CC90-0256-E16DC3888967 | 03/23/16 19:44:16 | 74.205.144.74 | 03/23/16 19:46:55 | 1 | (label"":)"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION TO YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING [EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK BE MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2B661581-5CF2-CC90-0256-E16DC3888967?key=1458762268928 |
| 20551 | 2B668C65-58A4-0816-77C7-F1652E98C732 | 03/25/16 05:18:47 | 148.74.77.219 | 03/25/16 05:25:09 | 1 | (label"":)"[BY CLICKING] YOU KNOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B668C65-58A4-0816-77C7-F1652E98C732?key=1458883127651 |
| 20552 | 2B668EA8-5717-F613-16A9-F039FE84FF8C | 03/05/16 23:33:47 | 96.227.210.174 | 03/05/16 23:40:07 | 1 | (label"":)"[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B668EA8-5717-F613-16A9-F039FE84FF8C?key=1457220827123 |
| 20553 | 2B66CD7D-2C9B-13A6-ECD9-48A135E71E84 | 03/24/16 17:31:55 | 14.140.45.226 | 03/24/16 17:32:52 | 0 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2B66CD7D-2C9B-13A6-ECD9-48A135E71E84?key=1458840714222 |
| 20554 | 28672982-310C-9999-CE6C-959D44F92943 | 03/03/16 21:18:09 | 172.56.17.211 | 03/03/16 21:23:45 | 1 | (label"":)"[BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28672982-310C-9999-CE6C-959D44F92943?key=1457039899748 |
| 20555 | 2B69340A-A848-ACF5-92E2-BDB186447D15 | 03/23/16 19:33:24 | 24.242.94.22 | 03/23/16 19:39:41 | 1 | (label"":)"[BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B69340A-A848-ACF5-92E2-BDB186447D15?key=1458761604712 |
| 20556 | 2B6BAA35-1C8D-7ADD-210E-9C5E88830548 | 03/29/16 12:38:29 | 99.100.166.163 | 03/29/16 12:40:07 | 1 | (label"":)"[BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B6BAA35-1C8D-7ADD-210E-9C5E88830548?key=1459255111843 |
| 20557 | 2B6C1AA6-65E4-7C0C-6DC1-08E08C178694 | 03/23/16 21:51:16 | 173.52.69.64 | 03/23/16 21:55:06 | 1 | (label"":)"[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B6C1AA6-65E4-7C0C-6DC1-08E08C178694?key=1458769876925 |
| 20558 | 2B6C867D-8435-E0F5-7C81-9AE290F8D103 | 03/14/16 01:22:40 | 70.241.148.238 | 03/14/16 01:30:31 | 1 | (label"":)"[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B6C867D-8435-E0F5-7C81-9AE290F8D103?key=1457918569394 |
| 20559 | 2B6CF35A-B578-FF26-3589-5268AE17FCF0 | 03/29/16 17:22:27 | 167.102.56.162 | 03/29/16 17:22:59 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B6CF35A-B578-FF26-3589-5268AE17FCF0?key=1459272148533 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20560 | 286D17AF-1FC3-5E47-C70E-3F78DFD615EF | 03/09/16 22:51:37 | 70.214.33.212 | 03/09/16 22:58:55 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/286D17AF-1FC3-5E47-C70E-3F78DFD615EF?key=1457563903983 |
| 20561 | 286DC7DA-4C5D-F80C-3413-02E294538B48 | 03/04/16 05:30:14 | 162.227.181.11 | 03/04/16 05:35:06 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/286DC7DA-4C5D-F80C-3413-02E294538B48?key=1457069416558 |
| 20562 | 286DE594-E75A-19AC-7064-240E7EF55EB0 | 03/30/16 23:25:47 | 72.182.78.110 | 03/30/16 23:31:55 | 0 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/286DE594-E75A-19AC-7064-240E7EF55EB0?key=1459380347494 |
| 20563 | 286E7086-925B-C25F-E147-EE7576596DC2 | 03/01/16 20:38:41 | 50.253.125.154 | 03/01/16 20:39:04 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/286E7086-925B-C25F-E147-EE7576596DC2?key=1456864735908 |
| 20564 | 286E86A9-F63D-09DD-9870-0D96B75911A4 | 03/08/16 22:38:12 | 207.244.78.7 | 03/08/16 22:39:47 | 0 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/286E86A9-F63D-09DD-9870-0D96B75911A4?key=1457476696795 |
| 20565 | 2870B83E-5139-FCA7-7894-C1DCD7A957E3 | 03/07/16 22:16:57 | 65.36.125.73 | 03/07/16 22:22:51 | 0 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2870B83E-5139-FCA7-7894-C1DCD7A957E3?key=1457389019084 |
| 20566 | 2872EF58-358C-E115-57C0-FFD72981EBFE | 03/17/16 18:08:14 | 169.253.194.1 | 03/17/16 18:14:05 | 0 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2872EF58-358C-E115-57C0-FFD72981EBFE?key=1458238096727 |
| 20567 | 28762A6F-DF5C-2559-E02F-65186AC5977D | 02/29/16 22:52:29 | 76.175.211.210 | 03/01/16 19:37:23 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/28762A6F-DF5C-2559-E02F-65186AC5977D?key=1456786375680 |
| 20568 | 28765AB3-A6C1-9157-CC07-0CB861A85D73 | 03/19/16 17:38:37 | 68.110.97.125 | 03/19/16 17:46:25 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/28765AB3-A6C1-9157-CC07-0CB861A85D73?key=1458409116963 |
| 20569 | 2876A734-11A9-DDE9-7CE1-9284476EE190 | 03/17/16 12:11:37 | 66.87.81.69 | 03/17/16 22:33:37 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2876A734-11A9-DDE9-7CE1-9284476EE190?key=1458216699340 |
| 20570 | 28771891-945D-F232-91B0-E8DA68A4E9FD | 03/10/16 01:53:52 | 68.180.27.194 | 03/10/16 01:59:20 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28771891-945D-F232-91B0-E8DA68A4E9FD?key=1457574835515 |
| 20571 | 2877246D-DD0C-88DB-3BF8-FF3770ED1412 | 03/20/16 17:50:17 | 203.177.115.2 | 03/20/16 17:57:32 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2877246D-DD0C-88DB-3BF8-FF3770ED1412?key=1458496217243 |
| 20572 | 287831A3-0F35-3068-465B-C7E653809F13 | 03/08/16 00:45:01 | 69.4.157.100 | 03/08/16 00:46:44 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/287831A3-0F35-3068-465B-C7E653809F13?key=1457397902263 |
| 20573 | 2878C268-D931-42F4-3A78-E1033C71F5B9 | 03/24/16 13:35:41 | 208.109.88.104 | 03/24/16 13:43:38 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20574 | 2B78DC19-4A60-C825-4AE2-07895CF33D19 | 03/04/16 14:36:40 | 190.80.2.54 | 03/04/16 18:03:22 | 1 | [label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | | | | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2B78DC19-4A60-C825-4AE2-07895CF33D19?key=1457102195724 |
| 20575 | 2B798C58-DFD8-F78C-1C6B-4C11A589E386 | 03/08/16 21:21:28 | 66.87.125.49 | 03/08/16 21:25:07 | 0 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B798C58-DFD8-F78C-1C6B-4C11A589E386?key=1457472089781 |
| 20576 | 2B788D41-1483-2A72-F92D-59DEAF56F33C | 03/25/16 16:42:06 | 174.67.197.124 | 03/25/16 16:45:17 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B788D41-1483-2A72-F92D-59DEAF56F33C?key=1458924142264 |
| 20577 | 287CBCE8-912F-62E0-3404-250B16C720F9 | 03/10/16 14:17:47 | 108.3.167.73 | 03/10/16 14:49:09 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/287CBCE8-912F-62E0-3404-250B16C720F9?key=1457619468204 |
| 20578 | 287D0095-4402-6A46-8767-51A96CC71266 | 03/05/16 20:54:01 | 72.182.49.201 | 03/05/16 21:00:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/287D0095-4402-6A46-8767-51A96CC71266?key=1457211242742 |
| 20579 | 287D18F1-84FA-A352-0E2A-224F1C083048 | 03/20/16 18:37:32 | 50.137.88.18 | 03/20/16 18:45:07 | 0 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/287D18F1-84FA-A352-0E2A-224F1C083048?key=1458499332005 |
| 20580 | 287E2CFC-10A6-A4C8-C831-54A7154343EF | 03/21/16 14:35:02 | 108.44.28.12 | 03/21/16 14:40:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/287E2CFC-10A6-A4C8-C831-54A7154343EF?key=1458570903984 |
| 20581 | 287E7BAE-C13A-2E36-2CAA-0C240195594A | 03/15/16 06:56:23 | 68.109.151.172 | 03/15/16 07:00:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/287E7BAE-C13A-2E36-2CAA-0C240195594A?key=1458024983839 |
| 20582 | 287EE73A-2D26-1711-0AC9-3E9E01B1F73B | 03/04/16 15:40:58 | 71.222.234.49 | 03/04/16 15:45:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/287EE73A-2D26-1711-0AC9-3E9E01B1F73B?key=1457106058410 |
| 20583 | 287EEB58-5CFF-F0A5-A43E-BA92DD8B9938 | 03/19/16 02:46:08 | 68.198.43.252 | 03/19/16 03:00:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/287EEB58-5CFF-F0A5-A43E-BA92DD8B9938?key=1458355568496 |
| 20584 | 2B80A67A-5F69-2E10-4613-6DB55DDFD9B5 | 03/02/16 14:11:48 | 173.3.196.79 | 03/02/16 14:14:14 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2B80A67A-5F69-2E10-4613-6DB55DDFD9B5?key=1456927909971 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20585 | 2880D7B9-6D5E-B6AD-A4DC-91C70231A766 | 03/28/16 15:18:09 | 73.187.100.103 | 03/28/16 15:30:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2880D7B9-6D5E-B6AD-A4DC-91C70231A766?key=1459178293207 |
| 20586 | 2880E777-6CE3-3B2B-1736-9C50E47D425A | 03/28/16 10:00:35 | 71.209.197.123 | 03/28/16 10:05:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 3 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2880E777-6CE3-3B2B-1736-9C50E47D425A?key=1459159226638 |
| 20587 | 2880EBAD-7C00-D24D-11DA-9CAE116D8A4F | 03/02/16 20:29:20 | 71.108.138.177 | 03/02/16 20:30:11 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2880EBAD-7C00-D24D-11DA-9CAE116D8A4F?key=1456950560585 |
| 20588 | 2881420A-5776-DD5A-5385-C12096DA85B2 | 03/23/16 16:11:03 | 203.177.115.2 | 03/23/16 16:17:58 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2881420A-5776-DD5A-5385-C12096DA85B2?key=1458749464020 |
| 20589 | 2881BA19-1A2B-CF8D-EDA4-E83D011C41F9 | 03/14/16 06:59:22 | 172.56.31.243 | 03/14/16 07:05:12 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2881BA19-1A2B-CF8D-EDA4-E83D011C41F9?key=1457938766926 |
| 20590 | 2881CD8D-411B-51E8-3CF3-F78528C399CF | 03/08/16 23:44:10 | 206.55.93.130 | 03/08/16 23:50:37 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/2881CD8D-411B-51E8-3CF3-F78528C399CF?key=1457480652793 |
| 20591 | 28824SA0-1760-973A-109E-AF6249AF7B86 | 03/23/16 16:27:33 | 71.33.37.42 | 03/23/16 16:29:37 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/28824SA0-1760-973A-109E-AF6249AF7B86?key=1458750459588 |
| 20592 | 2882EDC9-6CE8-127C-69F6-3C58C2FDF8D1 | 03/30/16 11:22:07 | 24.34.245.157 | 03/30/16 11:25:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2882EDC9-6CE8-127C-69F6-3C58C2FDF8D1?key=1459336927938 |
| 20593 | 28842F9C-5058-F05F-8130-CC45C1606EA7 | 03/21/16 16:57:40 | 108.210.41.79 | 03/21/16 17:03:35 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/28842F9C-5058-F05F-8130-CC45C1606EA7?key=1458579461477 |
| 20594 | 28844816-4776-2F9E-2EEE-A0F412470502 | 03/20/16 18:56:09 | 32.216.232.16 | 03/20/16 19:05:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28844816-4776-2F9E-2EEE-A0F412470502?key=1458500170835 |
| 20595 | 2884D412-9A75-1148-522F-B06F098CBE9A | 03/10/16 00:28:46 | 98.211.70.91 | 03/10/16 14:23:57 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2884D412-9A75-1148-522F-B06F098CBE9A?key=1457569729703 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20596 | 288633F7-909E-E98E-D304-4D9CF7FEACSE | 03/09/16 16:20:15 | 70.115.143.19 | 03/09/16 16:26:23 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/288633F7-909E-E98E-D304-4D9CF7FEACSE?key=1457540422476 |
| 20597 | 288698AA-29DF-6D8F-723D-2ABE9A15FFA5 | 03/18/16 15:29:40 | 50.253.125.154 | 03/18/16 15:31:36 | 1 | (label":" \|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/288698AA-29DF-6D8F-723D-2ABE9A15FFA5?key=1458314988597 |
| 20598 | 2886D10D-9AD1-C166-A8A7-A9728FCDDE70 | 03/20/16 16:25:18 | 203.177.115.2 | 03/20/16 16:31:46 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2886D10D-9AD1-C166-A8A7-A9728FCDDE70?key=1458491118793 |
| 20599 | 28877356-1681-233F-C199-3815DCA041B0 | 03/23/16 23:35:08 | 108.52.35.153 | 03/23/16 23:38:26 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/28877356-1681-233F-C199-3815DCA041B0?key=1458776108085 |
| 20600 | 2887AAA6-5169-36C9-1A33-3353DE5A7909 | 03/10/16 23:56:25 | 50.253.125.154 | 03/11/16 14:19:58 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2887AAA6-5169-36C9-1A33-3353DE5A7909?key=1457654193094 |
| 20601 | 2887AF4E-A7A6-F985-2002-F1A22BA0892C | 03/14/16 15:11:12 | 64.213.216.130 | 03/14/16 15:53:39 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND\|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 3 | 3 | 3 | 3 | 1 | | | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/2887AF4E-A7A6-F985-2002-F1A22BA0892C?key=1457968273465 |
| 20602 | 2887C88C-480D-18EF-56F2-38E04D69965C | 03/19/16 15:45:53 | 66.87.130.21 | 03/19/16 15:50:09 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2887C88C-480D-18EF-56F2-38E04D69965C?key=1458402353776 |
| 20603 | 28882081-F4E0-A4E4-F235-67BF7E8AD1C0 | 03/18/16 01:30:02 | 69.142.9.74 | 03/18/16 01:31:53 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | 1 | 1 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/28882081-F4E0-A4E4-F235-67BF7E8AD1C0?key=1458264605065 |
| 20604 | 288912F8-2980-FF99-4837-9A70AD91B62E | 03/31/16 17:17:09 | 67.169.165.139 | 03/31/16 17:25:04 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/288912F8-2980-FF99-4837-9A70AD91B62E?key=1459444631294 |
| 20605 | 28894998-8E86-5A4C-8593-48EC564DC3A4 | 03/06/16 19:36:19 | 71.126.94.213 | 03/06/16 19:40:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28894998-8E86-5A4C-8593-48EC564DC3A4?key=1457292983371 |
| 20606 | 288A1A3F-DA03-E971-25D3-C88068965DCB | 03/08/16 04:26:16 | 174.134.123.21 | 03/08/16 04:35:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/288A1A3F-DA03-E971-25D3-C88068965DCB?key=1457411179915 |
| 20607 | 28887298-893C-AA4D-9588-2E655A00E153 | 03/17/16 16:09:26 | 166.137.252.77 | 03/17/16 16:12:31 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 0 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/28887298-893C-AA4D-9588-2E655A00E153?key=1458230974532 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20608 | 28888566-2C79-DEC9-D526-82680FCF7452 | 03/16/16 20:59:46 | 172.56.38.193 | 03/16/16 21:01:17 | 1 | (label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28888566-2C79-DEC9-D526-82680FCF7452?key=1458161986090 |
| 20609 | 28889C78-A30B-8583-6928-F19900346C5D | 03/11/16 19:28:46 | 206.55.93.130 | 03/11/16 19:34:26 | 0 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/28889C78-A30B-8583-6928-F19900346C5D?key=1457724528468 |
| 20610 | 288BF28-018E-4B72-3769-5CF034E4A921 | 03/04/16 01:06:37 | 172.56.41.243 | 03/04/16 01:08:54 | 0 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/288BF28-018E-4B72-3769-5CF034E4A921?key=1457053597622 |
| 20611 | 288C2A85-3108-30EA-2209-600560FD540E | 03/08/16 18:16:23 | 75.108.120.106 | 03/08/16 18:22:08 | 1 | (label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/288C2A85-3108-30EA-2209-600560FD540E?key=1457460995169 |
| 20612 | 288D3E9D-8B7D-20F2-9C8F-8E5222A8A169 | 03/02/16 21:20:48 | 76.113.118.185 | 03/02/16 21:25:06 | 1 | (label":"BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/288D3E9D-8B7D-20F2-9C8F-8E5222A8A169?key=1456953649916 |
| 20613 | 288EDF86-C005-686A-0846-0E318ACDF0E4 | 03/28/16 21:30:20 | 50.187.111.77 | 03/28/16 21:35:04 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/288EDF86-C005-686A-0846-0E318ACDF0E4?key=1459200620227 |
| 20614 | 288F25F6-65D6-E949-AEF1-40ED78FD691A | 03/20/16 00:38:03 | 108.36.80.239 | 03/20/16 00:39:56 | 0 | (label":"BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/288F25F6-65D6-E949-AEF1-40ED78FD691A?key=1458434282851 |
| 20615 | 28901678-40F5-7704-DAB7-8C46CC18C9EA | 03/20/16 23:14:58 | 203.177.115.2 | 03/20/16 23:22:05 | 0 | (label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28901678-40F5-7704-DAB7-8C46CC18C9EA?key=1458515698297 |
| 20616 | 28906D3C-4FDA-DDDE-38A7-F5886011FDD5 | 03/18/16 16:16:39 | 66.87.80.77 | 03/18/16 16:23:40 | 0 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR[ AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/28906D3C-4FDA-DDDE-38A7-F5886011FDD5?key=1458317799872 |
| 20617 | 28907CA1-721D-042C-9092-80CB891AF1D4 | 03/04/16 16:13:03 | 208.109.88.104 | 03/04/16 16:13:15 | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 20618 | 2890BF87-BDA2-A7A1-2609-2F803F2D6D76 | 03/27/16 21:45:33 | 152.208.21.219 | 03/27/16 21:50:07 | 1 | (label":"BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2890BF87-BDA2-A7A1-2609-2F803F2D6D76?key=1459115133657 |
| 20619 | 2890D1C3-FE9B-E743-CFE8-3C450613751D | 03/11/16 17:49:11 | 98.217.190.19 | 03/11/16 17:50:10 | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2890D1C3-FE9B-E743-CFE8-3C450613751D?key=1457718493407 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2B91BAED-D34D-B280-F748-38F321052380 | 03/18/16 21:22:36 | 192.206.203.251 | 03/21/16 14:34:05 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | | | | 0 | 0 | | | | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2B91BAED-D34D-B280-F748-38F321052380?key=1458336153143 |
| 2B91F507-582A-1E14-E0B8-0A18DC4B7B24 | 03/20/16 02:45:18 | 50.185.85.112 | 03/20/16 02:51:22 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | | | 1 | | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2B91F507-582A-1E14-E0B8-0A18DC4B7B24?key=1458441921461 |
| 2B927C6E-A3F3-B3C2-5E0A-B72D454B3002 | 03/19/16 00:55:56 | 71.209.139.47 | 03/19/16 15:19:45 | 1 | [label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B927C6E-A3F3-B3C2-5E0A-B72D454B3002?key=1458348963330 |
| 2B939C6E-CA7A-1EFC-24E9-092D1EAC70B0 | 03/15/16 22:04:43 | 76.113.65.232 | 03/15/16 22:10:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B939C6E-CA7A-1EFC-24E9-092D1EAC70B0?key=1458079491652 |
| 2B94089E-DC98-2DF5-B5C0-85C373211790 | 03/14/16 13:52:35 | 76.169.154.106 | 03/14/16 13:55:15 | 2 | | | | | | 1 | | | 3 | 3 | 3 | | | | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2B94089E-DC98-2DF5-B5C0-85C373211790?key=1457963565592 |
| 2B9442F4-9A0C-A651-4449-0A5075758F9C3 | 03/19/16 21:05:08 | 172.56.31.180 | 03/19/16 21:10:04 | 2 | | | | | | 1 | 1 | 1 | | | | 1 | 1 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2B9442F4-9A0C-A651-4449-0A5075758F9C3?key=1458421513075 |
| 2B955196-3F02-D739-377B-14F39FF62171 | 03/18/16 22:36:20 | 68.118.181.75 | 03/18/16 22:40:15 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/2B955196-3F02-D739-377B-14F39FF62171?key=1458340582179 |
| 2B96CE9F-5412-5E14-B6FE-926A484F94D2 | 03/21/16 04:06:59 | 108.16.46.204 | 03/21/16 04:09:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | | | 1 | | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2B96CE9F-5412-5E14-B6FE-926A484F94D2?key=1458533230409 |
| 2B97213B-9052-E781-8452-0E07CF8E5650 | 03/16/16 16:00:53 | 70.211.0.144 | 03/16/16 16:02:35 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | | | 1 | | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2B97213B-9052-E781-8452-0E07CF8E5650?key=1458144056623 |
| 2B97BDF7-A750-D226-0D1F-E525B65E439 | 03/14/16 17:29:11 | 76.169.154.106 | 03/14/16 17:34:16 | 2 | | | | | | 0 | | | 3 | 3 | 3 | | | | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2B97BDF7-A750-D226-0D1F-E525B65E439?key=1457976592077 |
| 2B97C146-82C6-7A09-2959-0321CC867736 | 03/18/16 19:57:34 | 69.141.103.49 | 03/18/16 19:59:31 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2B97C146-82C6-7A09-2959-0321CC867736?key=1458331061008 |
| 2B98149E-B686-76A7-8D00-4A47E98DF65F | 03/29/16 22:06:37 | 72.176.142.25 | 03/29/16 22:10:17 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B98149E-B686-76A7-8D00-4A47E98DF65F?key=1459289198466 |
| 2B982E1F-71D6-F5E8-2815-A628407682C4 | 03/29/16 16:32:29 | 96.84.38.65 | 03/29/16 16:58:32 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | | | | 1 | | | | 1 | 1 | | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/2B982E1F-71D6-F5E8-2815-A628407682C4?key=1459265916128 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20633 | 2B982E1F-71D6-F5E8-2B15-A628407682C4 | 03/29/16 16:32:29 | 96.84.38.65 | 03/29/16 17:01:15 | 0 | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | | | | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/2B982E1F-71D6-F5E8-2B15-A628407682C4?key=1459269166128 |
| 20634 | 2B98CFEB-36FB-381A-8E38-1A7983A7489B | 03/30/16 23:08:56 | 72.182.78.110 | 03/30/16 23:15:18 | 1 {label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B98CFEB-36FB-381A-8E38-1A7983A7489B?key=1459379336293 |
| 20635 | 2B991E8E-5442-94O7-9F1A-8A9585178086 | 03/11/16 18:47:48 | 50.253.125.154 | 03/11/16 18:49:37 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2B991E8E-5442-94O7-9F1A-8A9585178086?key=1457722089514 |
| 20636 | 2B9A4DA7-09E7-1883-8D06-325733EE4E0A | 03/12/16 21:45:08 | 108.2.173.146 | 03/12/16 21:50:06 | 1 {label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B9A4DA7-09E7-1883-8D06-325733EE4E0A?key=1457819080731 |
| 20637 | 2B9A53A3-7F23-04B2-A587-C87296OD7028 | 03/29/16 18:41:48 | 23.110.11.54 | 03/31/16 16:35:26 | 1 {label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2B9A53A3-7F23-04B2-A587-C87296OD7028?key=1459276907317 |
| 20638 | 2B9A6E34-7538-740D-6886-EDEAC71F3C73 | 03/28/16 20:22:04 | 71.175.79.138 | 03/28/16 20:26:22 | 1 {label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B9A6E34-7538-740D-6886-EDEAC71F3C73?key=1459196526260 |
| 20639 | 2B9B0163-D0C3-D377-BAEC-D2688708ODSE | 03/23/16 17:24:03 | 173.3.224.110 | 03/23/16 17:30:11 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2B9B0163-D0C3-D377-BAEC-D2688708ODSE?key=1458753897953 |
| 20640 | 2B9B34B7-A9E4-2C07-4472-AC53C433CCC9 | 03/25/16 15:29:55 | 120.29.124.57 | 03/31/16 14:35:34 | 2 | | 1 | 0 | 0 | 0 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2B9B34B7-A9E4-2C07-4472-AC53C433CCC9?key=1458919802008 |
| 20641 | 2B9B6917-DD26-2489-5523-0AEA125AA7F2 | 03/31/16 01:09:11 | 24.154.82.251 | 03/31/16 12:37:16 | 1 {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2B9B6917-DD26-2489-5523-0AEA125AA7F2?key=1459386615845 |
| 20642 | 2B9B8997-420D-392B-2620-145F422F0947 | 03/16/16 06:22:26 | 73.189.222.38 | 03/16/16 06:25:08 | 1 {label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B9B8997-420D-392B-2620-145F422F0947?key=1458109346407 |
| 20643 | 2B9B812F-3DA5-442A-B787-C0975EAA2155 | 03/21/16 20:13:14 | 107.77.106.87 | 03/21/16 20:15:44 | 1 {label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B9B812F-3DA5-442A-B787-C0975EAA2155?key=1458591198239 |
| 20644 | 2B9BF794-4074-933F-94DF-E3E6A9D8FF31 | 03/06/16 20:33:49 | 72.182.49.201 | 03/06/16 20:39:47 | 1 {label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B9BF794-4074-933F-94DF-E3E6A9D8FF31?key=1457296430862 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20645 | 2B98F874-BCA1-B1C5-B532-05E9B7D89128 | 03/22/16 22:24:35 | 75.108.120.106 | 03/22/16 22:30:16 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B98F874-BCA1-B1C5-B532-05E9B7D89128?key=1458685484971 |
| 20646 | 289C0E13-22EB-7163-D677-A78F4F114839 | 03/21/16 17:57:16 | 99.16.141.135 | 03/21/16 18:03:55 | | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/289C0E13-22EB-7163-D677-A78F4F114839?key=1458583038869 |
| 20647 | 289C5F9C-CCF2-30F9-C096-EC58886FF2C0 | 03/08/16 00:10:17 | 101.50.119.174 | 03/08/16 00:11:03 | 2 | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/289C5F9C-CCF2-30F9-C096-EC58886FF2C0?key=1457395797993 |
| 20648 | 289C7CAD-231B-B020-0607-C3443F7A5693 | 03/12/16 17:31:59 | 173.62.87.108 | 03/12/16 17:35:06 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/289C7CAD-231B-B020-0607-C3443F7A5693?key=1457803912623 |
| 20649 | 289CF1D7-F409-6D8D-B43F-8326E3972269 | 03/30/16 19:56:06 | 66.90.166.5 | 03/30/16 20:01:58 | | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/289CF1D7-F409-6D8D-B43F-8326E3972269?key=1459367775412 |
| 20650 | 289D4414-68E0-7C05-5586-CA21818A4A1B | 03/14/16 16:42:58 | 75.134.0.41 | 03/14/16 16:45:09 | | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/289D4414-68E0-7C05-5586-CA21818A4A1B?key=1457973784848 |
| 20651 | 289ED0ED-D679-C931-1ABE-AD385AE97B17 | 03/10/16 04:09:02 | 45.51.79.126 | 03/10/16 04:12:08 | | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/289ED0ED-D679-C931-1ABE-AD385AE97B17?key=1457582941488 |
| 20652 | 289F8E7-F82F-3BF4-B9BE-FF800D463CF1 | 03/30/16 16:20:37 | 73.172.214.92 | 03/30/16 16:25:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/289F8E7-F82F-3BF4-B9BE-FF800D463CF1?key=1459354840750 |
| 20653 | 289F7D6B-9227-3840-F90B-974D49277C88 | 03/22/16 19:00:52 | 192.30.51.10 | 03/22/16 19:04:27 | 1 | [label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/289F7D6B-9227-3840-F90B-974D49277C88?key=1458673254116 |
| 20654 | 289F9208-279A-3484-C58C-BAE8F0C790CB | 03/18/16 18:28:44 | 24.162.137.142 | 03/18/16 18:29:53 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/289F9208-279A-3484-C58C-BAE8F0C790CB?key=1458325733668 |
| 20655 | 289F8896-6F39-488F-8808-34807BD8C3AA | 03/19/16 23:55:48 | 66.87.70.26 | 03/20/16 00:05:08 | 2 | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/289F8896-6F39-488F-8808-34807BD8C3AA?key=1458431748322 |
| 20656 | 289FD94D-2F94-8959-AFB9-785B8E1F7271 | 03/04/16 17:38:10 | 70.192.31.23 | 03/04/16 17:40:05 | | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/289FD94D-2F94-8959-AFB9-785B8E1F7271?key=1457113089370 |
| 20657 | 2BA0C9FD-DD7C-3176-3223-2DD8C2388C0C | 03/20/16 23:01:42 | 71.37.219.4 | 03/20/16 23:05:06 | | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2BA0C9FD-DD7C-3176-3223-2DD8C2388C0C?key=1458515047632 |
| 20658 | 2BA20F32-0176-0390-62AB-3DC8A0F0A550 | 03/21/16 05:01:24 | 172.56.30.165 | 03/21/16 05:04:21 | | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2BA20F32-0176-0390-62AB-3DC8A0F0A550?key=1458536493594 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20659 | 2BA323E7-7888-6204-278C-040FCF773937 | 03/31/16 15:21:09 | 203.177.115.2 | 03/31/16 15:28:16 | 0 | [label]":"(YOU) AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | | | | | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2BA323E7-7888-6204-278C-040FCF773937?key=1459437669698 |
| 20660 | 2BA35D733-FF57-E37E-6EF1-D0461FBD860D | 03/25/16 15:59:03 | 69.140.151.193 | 03/25/16 16:05:05 | 1 | [label]":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2BA3D733-FF57-E37E-6EF1-D0461FBD860D?key=1458921544774 |
| 20661 | 2BA5245S-2865-5D41-2A80-983518D27C70 | 03/21/16 09:40:26 | 172.73.9.38 | 03/21/16 23:35:22 | 1 | [label]":"BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES')" | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 123SolarPower | http://vp.leadid.com/playback/2BA5245S-2865-5D41-2A80-983518D27C70?key=1458553228081 |
| 20662 | 2BA5748S-2782-48E8-9FD9-4C177A51D928 | 03/08/16 19:18:39 | 182.74.122.106 | 03/08/16 19:20:07 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2BA5748S-2782-48E8-9FD9-4C177A51D928?key=1457464700837 |
| 20663 | 2BA5AC7E-D27A-F513-7046-228E94F05EFA | 03/03/16 20:03:31 | 61.12.89.52 | 03/03/16 20:04:41 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2BA5AC7E-D27A-F513-7046-228E94F05EFA?key=1457035248610 |
| 20664 | 2BA68445-76F6-9D90-F2C4-99A5CEB10587 | 03/29/16 17:53:40 | 74.205.144.74 | 03/29/16 17:54:01 | 1 | [label]":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM')" | 0 | | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2BA68445-76F6-9D90-F2C4-99A5CEB10587?key=1459274022273 |
| 20665 | 2BA77E06-9079-7D13-7844-F1DFA905B631 | 03/28/16 14:28:46 | 108.49.132.43 | 03/28/16 14:35:04 | 1 | [label]":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2BA77E06-9079-7D13-7844-F1DFA905B631?key=1459175326261 |
| 20666 | 2BA83CD1-4788-D188-229E-E92884A288DA | 03/30/16 19:28:16 | 45.19.193.249 | 03/30/16 19:38:27 | 1 | [label]":"BY CLICKING (YOU) AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2BA83CD1-4788-D188-229E-E92884A288DA?key=1459360697582 |
| 20667 | 2BA90674-C439-EFA3-98F7-8298SDC6AD65 | 03/01/16 00:20:00 | 166.177.248.182 | 03/01/16 00:21:34 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2BA90674-C439-EFA3-98F7-8298SDC6AD65?key=1456791602427 |
| 20668 | 2BA9A418-7DA9-7066-A38F-2537FE94A308 | 03/09/16 15:29:22 | 64.222.90.96 | 03/09/16 15:35:04 | 1 | [label]":"BY CLICKING (YOU) AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2BA9A418-7DA9-7066-A38F-2537FE94A308?key=1457537362494 |
| 20669 | 2BA9D48E-223D-E765-E8C6-8C0829449C9A | 03/31/16 01:56:14 | 50.173.208.225 | 03/31/16 02:00:08 | 1 | [label]":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2BA9D48E-223D-E765-E8C6-8C0829449C9A?key=1459389377143 |
| 20670 | 2BAA8E8F-E586-C4E6-3E57-D534ADD9B442 | 03/27/16 21:51:33 | 71.104.98.151 | 03/28/16 16:26:11 | 1 | [label]":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND (AUTHORIZE ) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE')" | 0 | | 2 | 2 | 2 | 1 | 3 | 0 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2BAA8E8F-E586-C4E6-3E57-D534ADD9B442?key=1459115484818 |
| 20671 | 2BAABD36-DA59-D2FC-87FC-A0220ECC8F56 | 03/01/16 01:21:13 | 97.117.184.143 | 03/01/16 01:25:07 | 1 | [label]":"BY CLICKING (YOU) AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2BAABD36-DA59-D2FC-87FC-A0220ECC8F56?key=1456795275810 |
| 20672 | 2BAB01E7-C122-366F-6F8C-3D8B358DD771 | 03/03/16 23:42:20 | 75.108.120.106 | 03/03/16 23:48:17 | 1 | [label]":"BY CLICKING (YOU) AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2BAB01E7-C122-366F-6F8C-3D8B358DD771?key=1457048545063 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20673 | 2BA83188-8F7E-B4A6-F420-A71462EA3693 | 03/04/16 03:04:09 | 180.191.147.10 | 03/04/16 14:42:54 | 0 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OR"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2BA83188-8F7E-B4A6-F420-A71462EA3693?key=1457060651747 |
| 20674 | 2BAB6F3E-D4D6-5D66-D8B4-BA9E267801E1 | 03/27/16 22:01:33 | 76.94.101.247 | 03/27/16 22:04:13 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2BAB6F3E-D4D6-5D66-D8B4-BA9E267801E1?key=1459116098889 |
| 20675 | 2BAD25F4-3FAC-89F1-0488-53C753E407B8 | 03/21/16 09:57:36 | 98.116.231.154 | 03/21/16 10:05:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2BAD25F4-3FAC-89F1-0488-53C753E407B8?key=1458554256562 |
| 20676 | 2BAD6B64-9B31-A87F-56D6-2487C27FA066 | 03/04/16 23:46:56 | 14.140.45.226 | 03/07/16 14:11:06 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2BAD6B64-9B31-A87F-56D6-2487C27FA066?key=1457135124929 |
| 20677 | 2BAE25A1-8C0A-23E0-303F-9A90379FC586 | 03/15/16 11:30:23 | 24.229.119.52 | 03/15/16 11:32:00 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | 0 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2BAE25A1-8C0A-23E0-303F-9A90379FC586?key=1458041425161 |
| 20678 | 2BAED4FC-8A73-A378-4EDD-2D2E5182520F | 03/01/16 21:35:29 | 99.27.139.170 | 03/01/16 21:41:47 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2BAED4FC-8A73-A378-4EDD-2D2E5182520F?key=1456868136357 |
| 20679 | 2BAEF57C-6A11-02DB-5CC8-88DB8F5A8415 | 03/28/16 18:11:01 | 172.56.16.46 | 03/28/16 18:18:52 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 0 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/2BAEF57C-6A11-02DB-5CC8-88DB8F5A8415?key=1459188664486 |
| 20680 | 2BAEF5E5-C6D5-881F-0A58-9F7EECC0624A | 03/06/16 15:45:50 | 71.185.233.239 | 03/06/16 15:50:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2BAEF5E5-C6D5-881F-0A58-9F7EECC0624A?key=1457279150812 |
| 20681 | 2BAF1187-26D2-1361-487A-858FEC E0E32E | 03/23/16 16:55:10 | 73.155.251.4 | 03/23/16 17:01:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2BAF1187-26D2-1361-487A-858FEC E0E32E?key=1458752110548 |
| 20682 | 2BAFAF08-0624-33C6-3462-935B80FC46C0 | 03/21/16 17:54:04 | 66.87.81.216 | 03/21/16 18:00:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2BAFAF08-0624-33C6-3462-935B80FC46C0?key=1458582844891 |
| 20683 | 2BAFC8E8-FA0F-0965-22CB-6758E1C4247D | 03/25/16 17:50:35 | 203.177.115.2 | 03/28/16 16:20:22 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2BAFC8E8-FA0F-0965-22CB-6758E1C4247D?key=1458928236084 |
| 20684 | 2BAFE5AE-BEE5-3161-04B0-55C40FD872C0 | 03/13/16 22:04:30 | 24.187.105.142 | 03/13/16 22:17:46 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2BAFE5AE-BEE5-3161-04B0-55C40FD872C0?key=1457906674836 |
| 20685 | 2BAFFED7-A821-C90C-A88D-6818A1770A51 | 03/28/16 02:25:06 | 107.132.53.171 | 03/28/16 02:31:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2BAFFED7-A821-C90C-A88D-6818A1770A51?key=1459131907965 |
| 20686 | 2B06FED-67F9-5D89-9483-D343FD15A140 | 03/25/16 15:18:21 | 96.84.38.65 | 03/25/16 15:42:21 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND CONSENT TO SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 2 | | | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2B06FED-67F9-5D89-9483-D343FD15A140?key=1458919108132 |
| 20687 | 2BB0D62F-96F9-ECD1-E1A8-38956E348924 | 03/19/16 03:13:58 | 73.33.80.72 | 03/19/16 03:17:54 | 2 | | | | | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2BB0D62F-96F9-ECD1-E1A8-38956E348924?key=1458357239708 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20688 | 2B817FE9-F885-51FD-02F4-3338C4435050 | 03/31/16 18:55:59 | 74.192.136.243 | 03/31/16 19:02:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B817FE9-F885-51FD-02F4-3338C4435050?key=1459450560763 |
| 20689 | 2B81A80A-9BAC-11F1-2ED8-167C07513A38 | 03/05/16 08:20:29 | 73.129.155.119 | 03/05/16 08:26:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B81A80A-9BAC-11F1-2ED8-167C07513A38?key=1457166064792 |
| 20690 | 2B81C9E7-EC5E-A1D2-CED2-8E4C9FEC14D8 | 03/18/16 16:11:23 | 162.72.156.239 | 03/18/16 16:15:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B81C9E7-EC5E-A1D2-CED2-8E4C9FEC14D8?key=1458317477993 |
| 20691 | 2B81D4E9-E6CD-3682-6804-A12A304045ED | 03/01/16 18:43:59 | 70.124.128.156 | 03/01/16 18:50:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B81D4E9-E6CD-3682-6804-A12A304045ED?key=1456857840211 |
| 20692 | 2B81F62E-82C7-091E-8F6C-115754068812 | 03/15/16 17:13:44 | 124.109.55.194 | 03/15/16 17:16:01 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/2B81F62E-82C7-091E-8F6C-115754068812?key=1458061860991 |
| 20693 | 2B83089C-3C82-836E-C829-FFD76E9FFF74 | 03/15/16 11:30:34 | 50.158.244.33 | 03/15/16 12:06:37 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B83089C-3C82-836E-C829-FFD76E9FFF74?key=1458041343022 |
| 20694 | 2B841748-1833-A48D-BEC9-0D52C238D0C0 | 03/30/16 00:01:07 | 174.26.62.63 | 03/30/16 00:10:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2B841748-1833-A48D-BEC9-0D52C238D0C0?key=1459296074948 |
| 20695 | 2B845D2A-2A0B-10F4-CD4C-0435DB01495A | 03/01/16 21:42:21 | 67.79.115.82 | 03/01/16 21:48:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B845D2A-2A0B-10F4-CD4C-0435DB01495A?key=1456868541762 |
| 20696 | 2B8483C7-4161-2AAE-2618-94E9AC29602D | 03/07/16 12:45:27 | 149.56.44.181 | 03/07/16 12:50:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B8483C7-4161-2AAE-2618-94E9AC29602D?key=1457354727848 |
| 20697 | 2B84DECF-D839-6222-8582-42BE8CEA0CDC | 03/30/16 02:50:35 | 99.56.204.16 | 03/30/16 02:55:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2B84DECF-D839-6222-8582-42BE8CEA0CDC?key=1459306236292 |
| 20698 | 2B8553D1-409F-8007-0C07-932724EDAA71 | 03/14/16 05:03:22 | 76.169.120.217 | 03/14/16 05:10:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B8553D1-409F-8007-0C07-932724EDAA71?key=1457931801986 |
| 20699 | 2B85E296-4604-453A-3ADC-02433E581876 | 03/01/16 14:02:25 | 172.56.15.130 | 03/01/16 14:04:05 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2B85E296-4604-453A-3ADC-02433E581876?key=1456840954349 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20700 | 2B87C9A6-E761-8F28-B70C-43D8E7741B9D | 03/31/16 15:38:47 | 72.177.119.119 | 03/31/16 15:39:52 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B87C9A6-E761-8F28-B70C-43D8E7741B9D?key=1459438727859 |
| 20701 | 2B887F73-C3FF-A6AE-A768-8C73A5418390 | 03/29/16 07:41:57 | 97.32.128.32 | 03/29/16 18:00:55 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | N/A |
| 20702 | 2B898FCB-DADE-F52E-4EF5-E53D7AC6862F | 03/10/16 19:47:47 | 173.76.22.228 | 03/10/16 19:54:47 | 1 | [label("BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B898FCB-DADE-F52E-4EF5-E53D7AC6862F?key=1457639268715 |
| 20703 | 2B8A3990-B38C-AEA6-723F-9215F6FDC79E | 03/20/16 04:47:38 | 73.24.255.20 | 03/20/16 04:49:57 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2B8A3990-B38C-AEA6-723F-9215F6FDC79E?key=1458449258769 |
| 20704 | 2B8ADD83-0DA7-C8F6-022B-C8D62CFD5881 | 03/02/16 23:19:23 | 72.181.125.1 | 03/02/16 23:25:47 | 1 | [label("BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B8ADD83-0DA7-C8F6-022B-C8D62CFD5881?key=1456960762475 |
| 20705 | 2B8B2C0C-8967-714C-7D22-62C3FCC1B739 | 03/03/16 17:35:49 | 70.198.4.55 | 03/03/16 17:45:06 | 1 | [label("BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2B8B2C0C-8967-714C-7D22-62C3FCC1B739?key=1457026566876 |
| 20706 | 2B8C9845-CC87-2C86-C28C-177DD3301F2E | 03/09/16 19:36:48 | 69.54.29.225 | 03/09/16 19:45:07 | 1 | [label("BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2B8C9845-CC87-2C86-C28C-177DD3301F2E?key=1457552191189 |
| 20707 | 2B8D76FC-C378-87SA-1095-9D2124FA943A | 03/03/16 17:05:42 | 71.177.199.109 | 03/03/16 17:08:24 | 1 | [label("BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2B8D76FC-C378-87SA-1095-9D2124FA943A?key=1457024819196 |
| 20708 | 2B8DEE1F-4554-1E74-0245-AC784258EF21 | 03/03/16 00:31:26 | 23.118.50.39 | 03/03/16 00:37:04 | 1 | [label("BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2B8DEE1F-4554-1E74-0245-AC784258EF21?key=1456960596860 |
| 20709 | 2B8E7908-8F2A-22C6-E4F3-340B0F276286 | 03/06/16 19:37:00 | 70.184.8.93 | 03/06/16 19:40:13 | 1 | [label("BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2B8E7908-8F2A-22C6-E4F3-340B0F276286?key=1457293021001 |
| 20710 | 2B8EADEB-6891-6F0A-2D40-E6E3B9B5F19B | 03/21/16 16:13:20 | 96.84.38.65 | 03/21/16 16:36:19 | 1 | [label("BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2B8EADEB-6891-6F0A-2D40-E6E3B9B5F19B?key=1458576806471 |
| 20711 | 2BC08521-09A8-613E-4554-870653F2EEE9 | 03/02/16 20:47:41 | 66.90.166.5 | 03/02/16 20:53:28 | 1 | [label("BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2BC08521-09A8-613E-4554-870653F2EEE9?key=1456951656813 |
| 20712 | 2BC09503-6E3E-5143-A858-799128082E52 | 03/24/16 05:14:00 | 72.228.36.93 | 03/24/16 05:20:09 | 1 | [label("BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2BC09503-6E3E-5143-A858-799128082E52?key=1458796440214 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20713 | 2BC0CAB4-D816-F578-2681-5151232EE071 | 03/06/16 02:19:16 | 68.194.185.165 | 03/06/16 02:22:50 | 1 | (label":"{ YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2BC0CAB4-D816-F578-2681-5151232EE071?key=1457230754658 |
| 20714 | 2BC0E9B4-1B39-8F68-D79A-28672F4EF884 | 03/23/16 22:01:00 | 74.205.144.74 | 03/23/16 22:01:28 | 1 | (label":" {PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 2 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 1 | 1 | 3 | | Lead Genesis | http://vp.leadid.com/playback/2BC0E9B4-1B39-8F68-D79A-28672F4EF884?key=1458770462840 |
| 20715 | 2BC1211E-C9DE-4D4D-BDEA-93FAC18D3502 | 03/18/16 16:26:03 | 203.82.45.146 | 03/18/16 16:39:29 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/2BC1211E-C9DE-4D4D-BDEA-93FAC18D3502?key=1458318314810 |
| 20716 | 2BC16B2A-B52D-DE83-5FED-E725119302AA | 03/28/16 17:42:44 | 173.64.79.158 | 03/28/16 17:45:13 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/2BC16B2A-B52D-DE83-5FED-E725119302AA?key=1459186967866 |
| 20717 | 2BC181AD-1C4B-B4DF-BDDB-5D58C8ACFE00 | 03/30/16 16:56:09 | 72.177.119.119 | 03/30/16 16:57:13 | 1 | (label":"BY CLICKING| YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2BC181AD-1C4B-B4DF-BDDB-5D58C8ACFED0?key=1459356970811 |
| 20718 | 2BC1986F-31CD-5016-7DC0-EF71C4F4082D | 03/21/16 20:34:38 | 96.230.225.157 | 03/21/16 20:36:23 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/2BC1986F-31CD-5016-7DC0-EF71C4F4082D?key=1458592479806 |
| 20719 | 2BC21C77-9516-CFC4-FC52-B8A471291243 | 03/16/16 06:58:46 | 71.244.199.219 | 03/16/16 07:05:09 | 1 | (label":"BY CLICKING| YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/2BC21C77-9516-CFC4-FC52-B8A471291243?key=1458111526881 |
| 20720 | 2BC24295-8A0D-11EE-E574-8ACA0198AFB6 | 03/25/16 17:34:49 | 73.155.251.4 | 03/25/16 17:40:48 | 1 | (label":"BY CLICKING| YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2BC24295-8A0D-11EE-E574-8ACA0198AFB6?key=1458927292001 |
| 20721 | 2BC26EA9-02C9-2A42-3A92-9846258025CA | 03/31/16 19:27:03 | 76.169.154.106 | 03/31/16 19:29:22 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2BC26EA9-02C9-2A42-3A92-9846258025CA?key=1459452466540 |
| 20722 | 2BC2C7AF-CDA5-0145-DAEE-7EEDF2D3F0C4 | 03/31/16 14:37:17 | 50.253.125.154 | 03/31/16 14:39:12 | 1 | (label":" {PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | | Lead Genesis | http://vp.leadid.com/playback/2BC2C7AF-CDA5-0145-DAEE-7EEDF2D3F0C4?key=1459433009019 |
| 20723 | 2BC3F91D-3932-03SE-7488-D0EC66C5C044 | 03/19/16 00:09:52 | 115.186.138.47 | 03/21/16 13:06:50 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00ADDIALERS PRE\u00ADRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU MAY NOT THIS BE OK THAT IS NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 0 | | | | | | | Lead Genesis | http://vp.leadid.com/playback/2BC3F91D-3932-03SE-7488-D0EC66C5C044?key=1458346187461 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20724 | 28C45AC3-5568-6C5B-909E-FB8DF7752A65 | 03/15/16 13:12:58 | 68.198.163.127 | 03/15/16 13:20:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28C45AC3-5568-6C5B-909E-FB8DF7752A65?key=1458047578328 |
| 20725 | 28C547BC-D496-4EF8-A32F-0B69891EA402 | 03/24/16 18:56:06 | 64.147.5.194 | 03/24/16 18:56:16 | | | 0 | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | Media Mix 365 | http://vp.leadid.com/playback/28C547BC-D496-4EF8-A32F-0B69891EA402?key=1458845766649 |
| 20726 | 28C59EB9-3F11-B4CA-81C2-47D4D27E654B | 03/15/16 15:34:53 | 96.237.19.237 | 03/15/16 15:40:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/28C59EB9-3F11-B4CA-81C2-47D4D27E654B?key=1458056096948 |
| 20727 | 28C5F9AC-AAE9-B75B-0D5E-F0EF44C16978 | 03/21/16 22:46:03 | 107.77.75.19 | 03/21/16 22:50:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28C5F9AC-AAE9-B75B-0D5E-F0EF44C16978?key=1458600363933 |
| 20728 | 28C653D4-8D6E-53FD-D222-E55702986E86 | 03/11/16 11:23:48 | 108.35.219.145 | 03/11/16 11:25:30 | 1 | (label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE EMAIL SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")" | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/28C653D4-8D6E-53FD-D222-E55702986E86?key=1457695286724 |
| 20729 | 28C7539E-9EBB-3B2C-DC15-4A7A02DFA5B3 | 03/18/16 14:21:18 | 24.242.59.127 | 03/18/16 14:27:14 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/28C7539E-9EBB-3B2C-DC15-4A7A02DFA5B3?key=1458310886182 |
| 20730 | 28C58699-918F-1EC6-9625-83294FA1FAD3 | 03/18/16 17:31:35 | 24.162.137.142 | 03/18/16 17:32:41 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/28C58699-918F-1EC6-9625-83294FA1FAD3?key=1458322304036 |
| 20731 | 28CAC266-5086-C2E5-BD04-1A654436B1D5 | 03/05/16 10:30:32 | 68.8.149.71 | 03/05/16 10:35:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28CAC266-5086-C2E5-BD04-1A654436B1D5?key=1457173832266 |
| 20732 | 28CB41B6-66A2-F23D-8992-840D9BBC34DB | 03/30/16 06:43:50 | 70.211.70.245 | 03/30/16 06:50:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28CB41B6-66A2-F23D-8992-840D9BBC34DB?key=1459320232878 |
| 20733 | 28CB8B47-BDB5-E947-B79A-89E91ECF7819 | 03/18/16 21:04:39 | 75.108.120.106 | 03/18/16 21:10:27 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/28CB8B47-BDB5-E947-B79A-89E91ECF7819?key=1458335085872 |
| 20734 | 28CC2A34-E91F-3FCF-3DAE-115DF463A5E1 | 03/04/16 01:43:27 | 99.71.69.218 | 03/04/16 01:49:22 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/28CC2A34-E91F-3FCF-3DAE-115DF463A5E1?key=1457055825376 |
| 20735 | 28CC8828-AEA0-8D1A-100D-2928AD7C0A62 | 03/11/16 02:53:41 | 64.58.21.163 | 03/11/16 02:54:02 | 1 | (label":".| PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS YOUR SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | | | 3 | 3 | 3 | 0 | 3 | 3 | 0 | 3 | 3 | 0 | 3 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/28CC8828-AEA0-8D1A-100D-2928AD7C0A62?key=1457664822757 |
| 20736 | 28CEF314-2D8B-54A5-C783-9EAA58A569B6 | 03/12/16 23:16:28 | 96.244.252.53 | 03/12/16 23:17:50 | 0 | | | | | | | | | | | | | | 1 | 3 | 1 | BetweenAds | http://vp.leadid.com/playback/28CEF314-2D8B-54A5-C783-9EAA58A569B6?key=1457824588788 |
| 20737 | 28CF035F-C300-8237-D628-4583F0B69660 | 03/30/16 11:03:43 | 208.109.88.104 | 03/30/16 16:14:06 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2BCFF52E-6B7C-B377-955D-A08B73D14C98 | 03/25/16 22:15:08 | 24.148.117.108 | 03/25/16 22:16:43 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2BCFF52E-6B7C-B377-955D-A08B73D14C98?key=1458944113461 |
| 2BD250EC-3B1D-8BAC-4F39-02C9DA898167 | 03/26/16 02:04:55 | 61.12.89.52 | 03/28/16 16:42:21 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2BD250EC-3B1D-8BAC-4F39-02C9DA898167?key=1458957890359 |
| 2BD2791C-7DF0-9FD6-358E-4321866E8CA8 | 03/07/16 21:47:35 | 173.54.9.122 | 03/07/16 21:49:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2BD2791C-7DF0-9FD6-358E-4321866E8CA8?key=1457387252030 |
| 2BD348F8-6F0D-4016-F07F-21749E8C2480 | 03/08/16 04:44:38 | 65.129.128.98 | 03/08/16 04:50:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2BD348F8-6F0D-4016-F07F-21749E8C2480?key=1457412271795 |
| 2BD36E3E-B837-698A-9D35-FE2D42F399D5 | 03/02/16 11:40:20 | 73.10.233.105 | 03/02/16 11:43:30 | 1 | (label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2BD36E3E-B837-698A-9D35-FE2D42F399D5?key=1456918841604 |
| 2BD460CC-3884-2C9E-7ED8-DF78D570BE0D | 03/31/16 18:28:10 | 172.98.86.253 | 03/31/16 18:35:06 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2BD460CC-3884-2C9E-7ED8-DF78D570BE0D?key=1459448891436 |
| 2BD57C8A-1FFC-0D39-E4C3-03F3E82E428B | 03/14/16 20:48:14 | 66.215.30.89 | 03/14/16 20:55:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2BD57C8A-1FFC-0D39-E4C3-03F3E82E428B?key=1457988494209 |
| 2BD65389-2DA7-9E86-6898-A80D6109F7B7 | 03/09/16 20:23:43 | 24.242.59.127 | 03/09/16 20:29:30 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2BD65389-2DA7-9E86-6898-A80D6109F7B7?key=1457555021272 |
| 2BD71982-C4C9-EFB0-FE3E-D111E848A1D2 | 03/30/16 14:29:23 | 71.179.202.22 | 03/30/16 14:35:07 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2BD71982-C4C9-EFB0-FE3E-D111E848A1D2?key=1459348165161 |
| 2BD76229-B034-C51C-C66B-F44B754FB3D6 | 03/18/16 21:47:33 | 72.224.28.207 | 03/18/16 21:50:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2BD76229-B034-C51C-C66B-F44B754FB3D6?key=1458337657247 |
| 2BD782F3-242D-9712-C3CE-1536A6C95713 | 03/31/16 21:44:42 | 66.68.134.240 | 03/31/16 21:51:24 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2BD782F3-242D-9712-C3CE-1536A6C95713?key=1459460679891 |
| 2BD78DE6-2E1E-FE52-581A-F3AA5148FC42 | 03/22/16 09:48:07 | 162.236.240.122 | 03/22/16 09:55:05 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2BD78DE6-2E1E-FE52-581A-F3AA5148FC42?key=1458640107985 |
| 2BD7F732-6FD8-B180-1962-30272E265FFF | 03/27/16 02:39:17 | 173.70.154.110 | 03/27/16 02:45:06 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2BD7F732-6FD8-B180-1962-30272E265FFF?key=1459057299914 |
| 2BD90C18-8651-9CEF-DF60-A3477458DE51 | 03/05/16 18:52:31 | 68.21.148.89 | 03/05/16 18:59:01 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2BD90C18-8651-9CEF-DF60-A3477458DE51?key=1457203965917 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20752 | 28D95B62-EFA8-4B01-883D-CD833CA5C4A9 | 03/13/16 21:24:46 | 45.19.193.249 | 03/13/16 21:31:14 | 0 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/28D95B62-EFA8-4B01-883D-CD833CA5C4A9?key=1457904285252 |
| 20753 | 28D98566-D4ED-86C1-0D88-F3101ED E6E5C | 03/14/16 21:29:06 | 66.73.104.142 | 03/14/16 21:35:06 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28D98566-D4ED-86C1-0D88-F3101ED E6E5C?key=1457990947436 |
| 20754 | 28D8358D-51D2-F800-CF56-93CDFC9927C8 | 03/04/16 23:47:14 | 99.47.177.167 | 03/04/16 23:53:02 | 0 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/28D8358D-51D2-F800-CF56-93CDFC9927C8?key=1457135235013 |
| 20755 | 28D85F77-59F7-D943-3AA8-432176317048 | 03/15/16 17:36:59 | 64.223.103.77 | 03/15/16 17:40:10 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28D85F77-59F7-D943-3AA8-432176317048?key=1458061491946 |
| 20756 | 28D8DAFC-2A2F-FC1B-2BEE-5F23273D88A3 | 03/15/16 20:49:03 | 24.240.239.2 | 03/15/16 23:10:16 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/28D8DAFC-2A2F-FC1B-2BEE-5F23273D88A3?key=1458074943844 |
| 20757 | 28DC4CC3-CCF5-BD5B-3CBE-0224C73E312A | 03/10/16 18:29:24 | 206.55.93.130 | 03/10/16 18:34:46 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0019IS A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/28DC4CC3-CCF5-BD5B-3CBE-0224C73E312A?key=1457634567972 |
| 20758 | 28DC58E2-86C8-EF32-5871-0C88CEED214A | 03/23/16 18:42:15 | 96.84.38.65 | 03/23/16 19:00:06 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00e0dDIALERS PRE\u00e0dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/28DC58E2-86C8-EF32-5871-0C88CEED214A?key=1458758638908 |
| 20759 | 28DC58E2-86C8-EF32-5871-0C88CEED214A | 03/23/16 18:42:15 | 96.84.38.65 | 03/23/16 19:02:35 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00e0dDIALERS PRE\u00e0dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/28DC58E2-86C8-EF32-5871-0C88CEED214A?key=1458758638908 |
| 20760 | 28DC5C7C-0CBC-B958-0847-55293D098088 | 03/09/16 21:14:36 | 72.182.78.110 | 03/09/16 21:20:33 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/28DC5C7C-0CBC-B958-0847-55293D098088?key=1457558077035 |
| 20761 | 28D0A6C8-FC93-A580-6464-5AAF5D0320D2 | 03/24/16 22:16:13 | 76.24.217.159 | 03/25/16 00:15:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28D0A6C8-FC93-A580-6464-5AAF5D0320D2?key=1458857774701 |
| 20762 | 28DE4587-D87E-E058-7D1F-3D07957774C6 | 03/31/16 19:47:34 | 203.177.115.2 | 03/31/16 19:55:04 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/28DE4587-D87E-E058-7D1F-3D07957774C6?key=1459453654364 |
| 20763 | 28DF3363-2E2A-28D1-0211-28ECC6434C10 | 03/25/16 05:19:27 | 107.77.109.127 | 03/25/16 05:25:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28DF3363-2E2A-28D1-0211-28ECC6434C10?key=1458883166621 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20764 | 28DF3C55-58E8-D874-A1E5-A3863F8CB1E5 | 03/18/16 18:06:11 | 50.253.125.154 | 03/18/16 18:41:32 | | 1 {label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK WAIT WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | | | | | | | | 1 | 3 | 3 | 0 | 1 | 1 | 3 | 1 | 3 Lead Genesis | 28DF3C55-58E8-D874-A1E5-A3863F8CB1E5 |
| 20765 | 28E06476-7788-2BB1-DE58-D040352DAD6F | 03/10/16 20:49:45 | 24.5.116.135 | 03/10/16 21:04:44 | 0 | 1 {label":"{BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28E06476-7788-2BB1-DE58-D040352DAD6F?key=1457642979857 |
| 20766 | 28E06886-06CA-A42E-8C31-1685641F9433 | 03/21/16 00:21:00 | 68.231.11.94 | 03/21/16 13:29:30 | | 1 {label":"{BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE} AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | | 1 | 1 | 1 | 1 | 3 | 3 | | 1 | 1 | 3 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/28E06886-06CA-A42E-8C31-1685641F9433?key=1458519645247 |
| 20767 | 28E0F888-30BE-D947-83DC-F348378298E8 | 03/28/16 17:27:25 | 73.90.8.67 | 03/28/16 17:34:04 | | | | | 0 | | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/28E0F888-30BE-D947-83DC-F348378298E8?key=1459229160847 |
| 20768 | 28E1C5CB-3EEE-7CE8-95E5-70061530E66A | 03/28/16 19:58:42 | 207.244.78.186 | 03/29/16 20:08:44 | | 1 {label":"{BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28E1C5CB-3EEE-7CE8-95E5-70061530E66A?key=1459195128364 |
| 20769 | 28E1C5CB-3EEE-7CE8-95E5-70061530E66A | 03/28/16 19:58:42 | 207.244.78.186 | 03/28/16 19:58:52 | | 1 {label":"{BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28E1C5CB-3EEE-7CE8-95E5-70061530E66A?key=1459195128364 |
| 20770 | 28E1D504-54A5-7132-74E0-011FBF4141CD | 03/09/16 16:24:45 | 70.123.166.102 | 03/09/16 16:31:05 | | 1 {label":"{BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/28E1D504-54A5-7132-74E0-011FBF4141CD?key=1457540687050 |
| 20771 | 28E28A51-AECA-6009-E844-AC92B09180FE | 02/29/16 14:50:28 | 50.166.141.207 | 03/01/16 00:05:05 | 2 | | | | | | | | | | | | | | | | 3 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/28E28A51-AECA-6009-E844-AC92B09180FE?key=1456757432977 |
| 20772 | 28E3284A-F563-4822-C069-8CB1CAD867C6 | 03/21/16 23:17:07 | 66.189.162.62 | 03/22/16 00:44:34 | | 1 {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/28E3284A-F563-4822-C069-8CB1CAD867C6?key=1458602234397 |
| 20773 | 28E3BA16-9AE0-B1E8-31B7-96E3523924E7 | 03/16/16 17:00:42 | 70.176.70.225 | 03/16/16 17:06:41 | | 1 {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/28E3BA16-9AE0-B1E8-31B7-96E3523924E7?key=1458147644856 |
| 20774 | 28E41AA3-B11A-0C96-6F1F-C6B1056765D2 | 03/21/16 22:39:09 | 68.194.7.61 | 03/21/16 22:50:05 | | 1 {label":"{BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/28E41AA3-B11A-0C96-6F1F-C6B1056765D2?key=1458599951018 |
| 20775 | 28E53B88-8DF4-BCBE-3573-64D75F84C25D | 03/23/16 00:39:41 | 58.65.157.145 | 03/23/16 13:24:40 | | 1 {label":"{BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | | 1 | 1 | 1 | 1 | 3 | 3 | | 1 | 1 | 3 | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/28E53B88-8DF4-BCBE-3573-64D75F84C25D?key=1458693580261 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20776 | 28E5998D-D898-958C-8135-12A111BAC8D9 | 03/23/16 19:26:11 | 70.208.70.100 | 03/23/16 19:30:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/28E5998D-D898-958C-8135-12A111BAC8D9?key=1458761170779 |
| 20777 | 28E63089-7FE1-D238-8DC8-14E2A5C3F45F | 03/10/16 17:06:33 | 166.171.249.84 | 03/10/16 17:40:29 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE | AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/28E63089-7FE1-D238-8DC8-14E2A5C3F45F?key=1457629593668 |
| 20778 | 28E65FA9-D811-D6DF-1D94-786190DCC9FA | 03/18/16 01:55:57 | 74.90.200.43 | 03/18/16 13:09:30 | 2 | | | | 0 | 0 | 0 | | | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/28E65FA9-D811-D6DF-1D94-786190DCC9FA?key=1458266168195 |
| 20779 | 28E66D78-1871-29A5-C094-DCF7FDBF467A | 03/25/16 17:03:07 | 172.8.36.102 | 03/25/16 17:05:20 | 1 | (label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/28E66D78-1871-29A5-C094-DCF7FDBF467A?key=1458925391261 |
| 20780 | 28E67D8F-7A3B-9166-074C-745069681CFB | 03/27/16 04:06:26 | 74.89.80.186 | 03/27/16 04:10:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP ON TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28E67D8F-7A3B-9166-074C-745069681CFB?key=1459051588104 |
| 20781 | 28E6C152-DD45-FD34-C695-69AF8788ABC4 | 03/06/16 17:28:10 | 166.137.246.110 | 03/06/16 17:35:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/28E6C152-DD45-FD34-C695-69AF8788ABC4?key=1457285289415 |
| 20782 | 28E6E653-AECD-9413-CD74-EAE0157A8653 | 03/18/16 18:20:07 | 65.36.108.145 | 03/18/16 18:26:14 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/28E6E653-AECD-9413-CD74-EAE0157A8653?key=1458325208341 |
| 20783 | 28E79F24-6EFD-3284-D542-8C2AA2947E8C | 03/23/16 00:51:52 | 75.88.226.240 | 03/23/16 00:53:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/28E79F24-6EFD-3284-D542-8C2AA2947E8C?key=1458694315033 |
| 20784 | 28E94909-D2AE-07A7-6BA2-400ECC5EFFEF | 03/24/16 21:01:50 | 203.177.115.2 | 03/24/16 21:08:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/28E94909-D2AE-07A7-6BA2-400ECC5EFFEF?key=1458453310679 |
| 20785 | 28EA0FDF-D80A-5FF8-0E5D-20EA1DA8FCF0 | 03/11/16 21:39:13 | 76.169.154.106 | 03/11/16 21:41:32 | 2 | | | | 0 | 0 | 0 | | | 1 | 3 | 3 | 1 | 0 | 0 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/28EA0FDF-D80A-5FF8-0E5D-20EA1DA8FCF0?key=1457732360595 |
| 20786 | 28EA6AC2-8A9E-4C22-7E5C-540AA08F9A2C | 03/14/16 15:42:39 | 201.221.226.50 | 03/14/16 15:45:14 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/28EA6AC2-8A9E-4C22-7E5C-540AA08F9A2C?key=1457970158396 |
| 20787 | 28EAFC34-EC07-E029-F50F-77A390CE8FC3 | 03/31/16 20:21:28 | 67.50.138.18 | 03/31/16 20:25:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/28EAFC34-EC07-E029-F50F-77A390CE8FC3?key=1459455688998 |
| 20788 | 28EBAD1C-4E6D-D0C9-2526-536897F98181 | 03/06/16 18:36:24 | 172.90.227.21 | 03/06/16 18:40:22 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/28EBAD1C-4E6D-D0C9-2526-536897F98181?key=1457289386335 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20789 | 2BECB357-976C-B93B-A865-E477429EFE22 | 03/30/16 16:19:41 | 184.203.88.183 | 03/30/16 16:20:57 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2BECB357-976C-B93B-A865-E477429EFE22?key=1459354782401 |
| 20790 | 2BEE519C-7931-B49E-A6EF-096021CBACBC | 03/29/16 17:48:31 | 76.20.16.40 | 03/29/16 17:55:09 | 1 | (label":"BY CLICKING YOU KNOW HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2BEE519C-7931-B49E-A6EF-096021CBACBC?key=1459273712171 |
| 20791 | 2BEF6389-041D-4F62-A084-47DD8D8D1F99 | 03/29/16 03:51:18 | 24.6.85.192 | 03/29/16 03:55:19 | 0 | | | | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2BEF6389-041D-4F62-A084-47DD8D8D1F99?key=1459223479058 |
| 20792 | 2BF04F46-92CD-E2D0-A766-BF1BD4071FAE | 03/09/16 19:55:26 | 71.123.161.233 | 03/10/16 03:30:04 | 2 | | | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 3 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2BF04F46-92CD-E2D0-A766-BF1BD4071FAE?key=1457554075533 |
| 20793 | 2BF06F17-D784-B59B-EECD-C0E196134FDE | 03/06/16 01:05:54 | 68.199.129.205 | 03/06/16 01:08:37 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2BF06F17-D784-B59B-EECD-C0E196134FDE?key=1457226361795 |
| 20794 | 2BF09E67-48CC-43CD-AEDF-9C59A0DA43DF | 03/20/16 16:10:13 | 68.9.114.118 | 03/20/16 16:15:07 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2BF09E67-48CC-43CD-AEDF-9C59A0DA43DF?key=1458490213510 |
| 20795 | 2BF1D963-8D03-F3F8-4ADD-54C825F28AC7 | 03/26/16 19:20:21 | 73.155.251.4 | 03/26/16 19:26:40 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2BF1D963-8D03-F3F8-4ADD-54C825F28AC7?key=1459020020528 |
| 20796 | 2BF1F562-3C17-6BB9-AE30-6A95950C62429 | 03/19/16 04:58:51 | 98.126.227.26 | 03/19/16 05:05:12 | 1 | (label":"BY CLICKING COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2BF1F562-3C17-6BB9-AE30-6A95950624429?key=1458363514595 |
| 20797 | 2BF304FE-114C-6250-8EFF-7826104A5FCB | 03/21/16 15:58:54 | 173.70.61.239 | 03/21/16 16:02:10 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2BF304FE-114C-6250-8EFF-7826104A5FCB?key=1458575928567 |
| 20798 | 2BF35DD3-2DB0-3856-99C3-10942F48677A | 03/07/16 23:21:46 | 206.55.93.130 | 03/07/16 23:25:50 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/2BF35DD3-2DB0-3856-99C3-10942F48677A?key=1457392909140 |
| 20799 | 2BF37A05-F94A-078E-0D94-3F511201A4CC | 03/25/16 12:30:07 | 96.84.38.65 | 03/25/16 13:29:43 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2BF37A05-F94A-078E-0D94-3F511201A4CC?key=1458909053441 |
| 20800 | 2BF397F8-5635-114A-8CDD-AA74CB1F6EF4 | 03/26/16 09:24:30 | 174.56.50.185 | 03/26/16 09:30:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2BF397F8-5635-114A-8CDD-AA74CB1F6EF4?key=1458984349141 |
| 20801 | 2BF445C8-5DAE-4BE3-90CE-9DE943DA9673 | 03/29/16 13:04:13 | 66.249.84.90 | 03/29/16 13:10:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2BF445C8-5DAE-4BE3-90CE-9DE943DA9673?key=1459256811557 |
| 20802 | 2BF5D9E5-0C04-CA86-38D4-3338E930B23A | 03/23/16 19:32:06 | 73.196.122.209 | 03/23/16 19:36:57 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2BF5D9E5-0C04-CA86-38D4-3338E930B23A?key=1458761542344 |
| 20803 | 2BF5DF3F-C999-EB57-96AB-12178BCFD00B | 03/03/16 14:35:41 | 38.121.185.94 | 03/03/16 14:40:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2BF5DF3F-C999-EB57-96AB-12178BCFD00B?key=1457015740945 |
| 20804 | 2BF67F9D-3E1A-3D86-15AB-EFA7D38C5B18 | 03/22/16 16:06:25 | 70.109.165.246 | 03/22/16 16:10:17 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2BF67F9D-3E1A-3D86-15AB-EFA7D38C5B18?key=1458662789313 |
| 20805 | 2BF889CD-5E65-BCD8-73D3-C810E82068SC | 03/17/16 21:09:22 | 76.169.154.106 | 03/17/16 21:12:54 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2BF889CD-5E65-BCD8-73D3-C810E82068SC?key=1458248978714 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20806 | 2BF6C3F9-853F-E14C-B38C-A3E871A62695 | 03/27/16 02:30:03 | 70.210.61.229 | 03/27/16 13:59:57 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2BF6C3F9-853F-E14C-B38C-A3E871A62695?key=1459045804198 |
| 20807 | 2BF70415-8D31-5DDE-969E-A2D59E8ADDAE | 03/25/16 12:45:08 | 208.109.88.104 | 03/25/16 13:53:28 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 20808 | 2BF7CE4A-0100-D827-DC62-C3A5F6FE0396 | 03/04/16 23:51:52 | 71.86.106.168 | 03/04/16 23:55:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2BF7CE4A-0100-D827-DC62-C3A5F6FE0396?key=1457135509750 |
| 20809 | 2BF7E5CB-BDFB-5F28-BEDB-0B8FAC1BA473 | 03/29/16 00:55:34 | 166.137.246.46 | 03/29/16 01:05:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2BF7E5CB-BDFB-5F28-BEDB-0B8FAC1BA473?key=1459212940387 |
| 20810 | 2BF83F8D-D7E2-0453-D494-F387195913CA | 03/07/16 15:33:21 | 14.140.45.226 | 03/07/16 19:55:02 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2BF83F8D-D7E2-0453-D494-F387195913CA?key=1457298177047 |
| 20811 | 2BF8B9EB-205E-8866-B3EB-9569E96D67FD | 03/15/16 23:51:04 | 75.173.74.249 | 03/15/16 23:53:02 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2BF8B9EB-205E-8866-B3EB-9569E96D67FD?key=1458085864933 |
| 20812 | 2BF8D665-B645-6DE3-6EED-827EC6DB2194 | 03/23/16 14:21:16 | 108.210.41.79 | 03/23/16 14:27:23 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2BF8D665-B645-6DE3-6EED-827EC6DB2194?key=1458742877320 |
| 20813 | 2BF922D8-C0D8-EE90-4D2B-2863CCD3668F | 03/16/16 17:02:00 | 208.109.88.104 | 03/16/16 17:02:06 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 20814 | 2BF93074-0FFF-C6D2-8967-541230818DC4 | 03/13/16 04:07:44 | 67.1.234.135 | 03/13/16 04:10:13 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2BF93074-0FFF-C6D2-8967-541230818DC4?key=1457755672594 |
| 20815 | 2BFA5706-9E8C-A0E8-E2E3-829D87A11276 | 03/11/16 02:13:33 | 101.50.126.252 | 03/11/16 14:25:07 | 2 | | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/2BFA5706-9E8C-A0E8-E2E3-829D87A11276?key=1457662390920 |
| 20816 | 2BFB2F6D-B6F1-EE25-09C8-B55D40F56EE1 | 03/21/16 21:45:38 | 203.175.78.120 | 03/21/16 22:21:24 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 2 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2BFB2F6D-B6F1-EE25-09C8-B55D40F56EE1?key=1458596745994 |
| 20817 | 2BFB57BB-1CE8-B87B-27DA-244D3730725F | 03/16/16 17:40:53 | 208.109.88.104 | 03/16/16 17:41:00 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 20818 | 2BFB6988-8ACE-8C80-BFE2-9351226D8E3A | 03/01/16 11:13:01 | 74.69.164.98 | 03/05/16 19:26:47 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2BFB6988-8ACE-8C80-BFE2-9351226D8E3A?key=1456830782194 |
| 20819 | 2BFC0BA5-059F-1540-EFC9-CC8FC5C1D8085 | 03/22/16 13:02:22 | 24.213.151.130 | 03/22/16 13:10:04 | 2 | | | | | | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2BFC0BA5-059F-1540-EFC9-CC8FC5C1D8085?key=1458651744465 |
| 20820 | 2BFC3723-96FD-0201-3AFC-54286EA3B28F | 03/22/16 03:07:29 | 99.33.177.96 | 03/22/16 03:10:59 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2BFC3723-96FD-0201-3AFC-54286EA3B28F?key=1458616038290 |
| 20821 | 2BFD1936-CDED-467D-6F86-776B4C2667CD | 03/31/16 14:50:47 | 208.109.88.104 | 03/31/16 16:08:23 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 20822 | 2BFDA9FC-A3D1-2624-7AB6-56B3537C13F5 | 03/10/16 17:57:46 | 73.26.173.16 | 03/10/16 18:00:47 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2BFDA9FC-A3D1-2624-7AB6-56B3537C13F5?key=1457632668023 |
| 20823 | 2BFDEE74-4E95-3122-DAAE-B86055E896EE | 03/01/16 01:01:47 | 76.234.75.14 | 03/01/16 01:06:49 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2BFDEE74-4E95-3122-DAAE-B86055E896EE?key=1456794108370 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2BFE7401-E907-F83C-D8EA-991F1C2EC675 | 03/03/16 16:48:22 | 103.206.80.2 | 03/03/16 17:12:55 | 0 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | | | 4 | | 4 | 1 | | 0 | 1 | | 3 | | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2BFE7401-E907-F83C-D8EA-991F1C2EC675?key=1454613489264 |
| 2BFE8C66-DA93-EA73-604F-CCD7CE8D0B20 | 03/17/16 19:45:49 | 182.74.122.106 | 03/17/16 19:47:03 | 0 | | | 0 | | 0 | | 0 | | 1 | 1 | 1 | 1 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/2BFE8C66-DA93-EA73-604F-CCD7CE8D0B20?key=1458243927653 |
| 2BFEC0E2-CC49-DE4B-856A-2779D65862D6 | 03/04/16 22:40:48 | 173.173.65.231 | 03/04/16 22:45:05 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2BFEC0E2-CC49-DE4B-856A-2779D65862D6?key=1457131254122 |
| 2BFFD66B-F384-18F0-3268-C27F9C80096D | 03/27/16 14:13:47 | 71.162.64.83 | 03/27/16 14:20:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2BFFD66B-F384-18F0-3268-C27F9C80096D?key=1459088027325 |
| 2C004136-E3CF-6351-5AEF-EF685976D82E | 03/08/16 01:17:50 | 166.137.240.78 | 03/08/16 01:20:05 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C004136-E3CF-6351-5AEF-EF685976D82E?key=1457399896736 |
| 2C0132F6-78EA-B8AA-AD31-161864E00014 | 03/03/16 01:33:09 | 162.205.111.67 | 03/03/16 01:39:29 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2C0132F6-78EA-B8AA-AD31-161864E00014?key=1456968789997 |
| 2C0145D6-BF6B-5855-9252-A89540D002A5 | 03/11/16 14:48:18 | 100.3.115.2 | 03/11/16 16:14:01 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 4 | 4 | 4 | 1 | | 0 | 3 | | 3 | | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2C0145D6-BF6B-5855-9252-A89540D002A5?key=1457707663632 |
| 2C0145D6-BF6B-5855-9252-A89540D002A5 | 03/11/16 14:48:18 | 100.3.115.2 | 03/11/16 16:13:56 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 1 | | 4 | 4 | 4 | 1 | | 0 | 3 | | 3 | | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2C0145D6-BF6B-5855-9252-A89540D002A5?key=1457707663632 |
| 2C01AFF6-9170-AD8F-0EAB-F07B465F5F5A | 03/14/16 21:53:41 | 108.74.244.248 | 03/14/16 22:16:31 | 2 | | | 0 | | 0 | | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/2C01AFF6-9170-AD8F-0EAB-F07B465F5F5A?key=1457992428604 |
| 2C039C3A-A931-8A01-2C1A-38C8242F3CA9 | 03/04/16 14:40:48 | 108.206.122.26 | 03/04/16 14:45:06 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2C039C3A-A931-8A01-2C1A-38C8242F3CA9?key=1457102453170 |
| 2C042972-4D4B-4583-EA00-34F5A6A5FD4D | 03/25/16 17:30:11 | 203.177.115.2 | 03/28/16 13:39:04 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OF MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2C042972-4D4B-4583-EA00-34F5A6A5FD4D?key=1458927011432 |
| 2C04833B-5318-408D-D57E-CD8EC5899918 | 03/21/16 21:41:12 | 173.52.207.74 | 03/21/16 21:44:20 | 2 | | | 0 | | 0 | | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2C04833B-5318-408D-D57E-CD8EC5899918?key=1458589682941 |
| 2C04F7FA-7149-47F3-23C7-59A0950106FA | 03/28/16 13:47:53 | 45.27.205.39 | 03/28/16 13:54:51 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2C04F7FA-7149-47F3-23C7-59A0950106FA?key=1459172873546 |
| 2C058D86-807E-AE2D-2A7B-6909C8F8C8FC | 03/24/16 00:11:19 | 166.137.244.87 | 03/24/16 00:15:06 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2C058D86-807E-AE2D-2A7B-6909C8F8C8FC?key=1458778279084 |
| 2C0697FC-5C38-D437-192B-A47BC6CAFE43 | 03/19/16 21:51:16 | 203.177.115.2 | 03/19/16 21:56:56 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2C0697FC-5C38-D437-192B-A47BC6CAFE43?key=1458424276512 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20839 | 2C0697FC-5C38-D437-192B-A47BC6CAFE43 | 03/19/16 21:51:16 | 203.177.115.2 | 03/19/16 21:56:51 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C0697FC-5C38-D437-192B-A47BC6CAFE43?key=1458242276512 |
| 20840 | 2C0697FC-5C38-D437-192B-A47BC6CAFE43 | 03/19/16 21:51:16 | 203.177.115.2 | 03/19/16 21:56:43 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C0697FC-5C38-D437-192B-A47BC6CAFE43?key=1458242276512 |
| 20841 | 2C0697FC-5C38-D437-192B-A47BC6CAFE43 | 03/19/16 21:51:16 | 203.177.115.2 | 03/19/16 21:57:01 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C0697FC-5C38-D437-192B-A47BC6CAFE43?key=1458242276512 |
| 20842 | 2C0697FC-5C38-D437-192B-A47BC6CAFE43 | 03/19/16 21:51:16 | 203.177.115.2 | 03/19/16 21:56:37 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C0697FC-5C38-D437-192B-A47BC6CAFE43?key=1458242276512 |
| 20843 | 2C0697FC-5C38-D437-192B-A47BC6CAFE43 | 03/19/16 21:51:16 | 203.177.115.2 | 03/19/16 21:56:47 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C0697FC-5C38-D437-192B-A47BC6CAFE43?key=1458242276512 |
| 20844 | 2C077B1A-3171-F2A7-1217-0258FB77D93D | 03/14/16 08:57:06 | 68.107.86.23 | 03/14/16 09:05:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C077B1A-3171-F2A7-1217-0258FB77D93D?key=1457945827648 |
| 20845 | 2C07D48E-6718-977E-FD76-68AFEE0630D5 | 03/29/16 05:08:14 | 63.207.239.30 | 03/29/16 05:15:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C07D48E-6718-977E-FD76-68AFEE0630D5?key=1459228097245 |
| 20846 | 2C0BA002-355A-8C18-6330-8F6FCD36F9EA | 03/23/16 12:32:24 | 24.185.1.50 | 03/23/16 12:40:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C0BA002-355A-8C18-6330-8F6FCD36F9EA?key=1458736344066 |
| 20847 | 2C0BA921-48D0-AFEE-7647-871CFFEF2854 | 03/30/16 13:10:34 | 76.169.154.106 | 03/30/16 13:13:33 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2C0BA921-48D0-AFEE-7647-871CFFEF2854?key=1459343471252 |
| 20848 | 2C0BC3E3-86FE-E1E6-83E4-D6A0DA141E961 | 03/16/16 18:47:30 | 209.66.80.222 | 03/16/16 18:48:40 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C0BC3E3-86FE-E1E6-83E4-D6A0DA141E961?key=1458154051554 |
| 20849 | 2C09EC73-9D46-18A6-86C7-7A8480CD6FF9 | 03/17/16 05:05:45 | 75.23.184.116 | 03/17/16 05:15:09 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C09EC73-9D46-18A6-86C7-7A8480CD6FF9?key=1458191145638 |
| 20850 | 2C0ACFAC-0D6C-5567-D593-67BCB6AB7B9B | 03/19/16 04:37:24 | 66.87.146.61 | 03/19/16 04:45:15 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C0ACFAC-0D6C-5567-D593-67BCB6AB7B9B?key=1458362204562 |
| 20851 | 2C0BAEB0-B07F-B619-00D8-893F7148C0B5 | 03/22/16 13:20:59 | 166.170.14.121 | 03/22/16 13:25:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C0BAEB0-B07F-B619-00D8-893F7148C0B5?key=1458652858869 |
| 20852 | 2C08EC17-A03D-1798-851C-518E9E4C71FD | 03/28/16 19:04:54 | 76.184.24.94 | 03/31/16 18:46:03 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2C08EC17-A03D-1798-851C-518E9E4C71FD?key=1459191885390 |
| 20853 | 2C0C0AD5-3226-9D39-DF2E-A6C6E20C4999 | 03/02/16 18:01:36 | 23.27.250.4 | 03/02/16 18:05:32 | 1 | | | | | | | | | | | | | | | | | Home Improvement Leads | N/A |
| 20854 | 2C0C2E16-D1B8-1C25-1AB8-2AD44197A38A | 03/25/16 21:54:18 | 67.217.124.41 | 03/25/16 21:56:25 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2C0C2E16-D1B8-1C25-1AB8-2AD44197A38A?key=1458942857814 |

| # | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20855 | 2C0C7ABA-B820-3F48-4913-3C19ABECD143 | 03/27/16 09:42:24 | 172.56.23.142 | 03/27/16 09:45:07 | 0 | [label":"DISClosure SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C0C7ABA-B820-3F48-4913-3C19ABECD143?key=1459071748803 |
| 20856 | 2C0CB411-5DFB-E6E1-C425-72EC790B9D6C | 02/05/16 02:21:27 | 71.188.27.7 | 03/09/16 00:43:37 | 1 | [label":"BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2C0CB411-5DFB-E6E1-C425-72EC790B9D6C?key=1454638889395 |
| 20857 | 2C0DC4FF-5730-A528-FAA3-2A640CACD315 | 03/01/16 15:48:43 | 71.164.171.207 | 03/01/16 15:55:03 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C0DC4FF-5730-A528-FAA3-2A640CACD315?key=1456847554380 |
| 20858 | 2C0E9964-AB88-1B84-EC1B-EEF8AF425815 | 03/15/16 14:38:56 | 50.253.125.154 | 03/15/16 14:40:54 | 0 | [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2C0E9964-AB88-1B84-EC1B-EEF8AF425815?key=1458052736241 |
| 20859 | 2C0F02D3-8643-3E6F-6782-52143E921CEC | 03/23/16 02:22:56 | 70.212.131.5 | 03/25/16 03:35:03 | 0 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/2C0F02D3-8643-3E6F-6782-52143E921CEC?key=1458699777012 |
| 20860 | 2C0FACBE-0086-E824-9394-F930BA58C84E | 03/30/16 15:04:38 | 180.191.134.77 | 03/30/16 15:08:51 | 0 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 3 | | 0 | Lead Genesis | http://vp.leadid.com/playback/2C0FACBE-0086-E824-9394-F930BA58C84E?key=1459350288479 |
| 20861 | 2C10C1EE-07CD-8463-04AE-F76A4F484AD4 | 03/05/16 21:29:26 | 184.99.170.126 | 03/05/16 21:35:14 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2C10C1EE-07CD-8463-04AE-F76A4F484AD4?key=1457209745477 |
| 20862 | 2C12220B-256D-9FDD-41D0-4A04811F5B44 | 03/31/16 15:59:19 | 32.215.158.140 | 03/31/16 16:05:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C12220B-256D-9FDD-41D0-4A04811F5B44?key=1459439959496 |
| 20863 | 2C146E2B-717F-4616-8581-0337637DD422 | 03/06/16 18:33:23 | 173.55.159.198 | 03/06/16 18:35:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2C146E2B-717F-4616-8581-0337637DD422?key=1457289208999 |
| 20864 | 2C1553F2-4D81-3039-30C0-89CE441EE0CE | 03/09/16 00:15:23 | 203.82.45.146 | 03/09/16 00:16:37 | 1 | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/2C1553F2-4D81-3039-30C0-89CE441EE0CE?key=1457485242927 |
| 20865 | 2C157A53-05A1-2508-6853-1604FDF85056 | 03/16/16 06:13:13 | 68.193.136.81 | 03/16/16 06:15:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2C157A53-05A1-2508-6853-1604FDF85056?key=1458108801652 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20866 | 2C159FC9-8E0B-58A0-EEE7-E49C58F400FB | 03/27/16 15:01:11 | 70.192.197.16 | 03/27/16 15:10:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C159FC9-8E0B-58A0-EEE7-E49C58F400FB?key=1459090871630 |
| 20867 | 2C15C6F7-6115-0117-BD53-ED29C280AAA6 | 03/08/16 22:37:49 | 50.174.92.46 | 03/08/16 22:40:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C15C6F7-6115-0117-BD53-ED29C280AAA6?key=1457476669233 |
| 20868 | 2C166102-BCF7-25E7-B35D-03FA2EF3049F | 03/30/16 17:43:58 | 203.177.115.2 | 03/30/16 17:50:05 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C166102-BCF7-25E7-B35D-03FA2EF3049F?key=1459359838704 |
| 20869 | 2C168CDA-B088-FE80-E0AD-CCF86F00DB51 | 03/30/16 14:33:53 | 69.125.2.171 | 03/30/16 14:40:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C168CDA-B088-FE80-E0AD-CCF86F00DB51?key=1459348437744 |
| 20870 | 2C16A030-F0A9-AF6E-9CCF-73F8B0ADF51F | 03/30/16 23:18:38 | 76.185.152.50 | 03/30/16 23:25:33 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C16A030-F0A9-AF6E-9CCF-73F8B0ADF51F?key=1459379920647 |
| 20871 | 2C16F308-F610-E22E-C06A-70D6AF86F7C3 | 03/16/16 10:15:46 | 98.192.192.163 | 03/16/16 10:17:50 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2C16F308-F610-E22E-C06A-70D6AF86F7C3?key=1458123346770 |
| 20872 | 2C171BF4-5270-C3C4-A85D-C8CF1EE556E4 | 03/30/16 22:58:06 | 50.185.194.160 | 03/30/16 23:00:07 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2C171BF4-5270-C3C4-A85D-C8CF1EE556E4?key=1459378686639 |
| 20873 | 2C1721E9-B1A3-E9CD-2385-2C2F95118DDA | 03/03/16 22:30:23 | 162.238.72.240 | 03/03/16 22:45:37 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C1721E9-B1A3-E9CD-2385-2C2F95118DDA?key=1457044223680 |
| 20874 | 2C174C44-2B2A-9979-557C-7D54EB011555 | 03/19/16 14:18:52 | 107.77.92.31 | 03/19/16 16:06:59 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2C174C44-2B2A-9979-557C-7D54EB011555?key=1458397132861 |
| 20875 | 2C181E8A-B307-EFAB-032B-17DDEFFE9D42 | 03/22/16 06:36:02 | 68.118.234.210 | 03/22/16 12:48:53 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2C181E8A-B307-EFAB-032B-17DDEFFE9D42?key=1458638988331 |
| 20876 | 2C183FBC-C18A-E8FE-7F66-E73F9A5898CF | 03/10/16 02:11:35 | 172.15.36.182 | 03/10/16 02:16:08 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE J AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2C183FBC-C18A-E8FE-7F66-E73F9A5898CF?key=1457575897863 |
| 20877 | 2C187C83-6982-526A-0286-5D9778F15E65 | 03/22/16 14:42:24 | 23.126.46.138 | 03/22/16 14:50:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C187C83-6982-526A-0286-5D9778F15E65?key=1458657676731 |
| 20878 | 2C18B444-E627-6FE9-B8C0-E5A93A49DA6B | 03/26/16 22:12:29 | 70.197.6.217 | 03/26/16 22:20:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C18B444-E627-6FE9-B8C0-E5A93A49DA6B?key=1459030349373 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20879 | 2C18DAB8-9DA5-C096-1AAB-EC0296181713 | 03/31/16 15:57:44 | 174.48.244.228 | 03/31/16 16:43:39 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dDIALERS PRE\u00a0dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | | | | 0 | 1 | 1 | | | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/2C18DAB8-9DA5-C096-1AAB-EC0296181713?key=1459439985584 |
| 20880 | 2C193F19-D46A-2FBE-FCD0-ACBF9A33E8F8 | 03/26/16 15:37:22 | 71.126.142.159 | 03/28/16 13:48:51 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2C193F19-D46A-2FBE-FCD0-ACBF9A33E8F8?key=1459006586311 |
| 20881 | 2C1A5C82-E29D-4F56-A433-CE11EF6D82C2 | 03/17/16 22:00:00 | 73.162.92.2 | 03/21/16 22:37:04 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2C1A5C82-E29D-4F56-A433-CE11EF6D82C2?key=1458252004806 |
| 20882 | 2C1A5C82-E29D-4F56-A433-CE11EF6D82C2 | 03/17/16 22:00:00 | 73.162.92.2 | 03/21/16 22:37:03 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2C1A5C82-E29D-4F56-A433-CE11EF6D82C2?key=1458252004806 |
| 20883 | 2C1B9105-F880-555F-DE2C-F452FED73163 | 03/31/16 19:13:07 | 24.242.59.127 | 03/31/16 19:14:14 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C1B9105-F880-555F-DE2C-F452FED73163?key=1459451585169 |
| 20884 | 2C1B9FE3-C43D-10FC-F879-0274DE97B85A | 03/19/16 01:34:28 | 61.12.89.52 | 03/21/16 15:03:58 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2C1B9FE3-C43D-10FC-F879-0274DE97B85A?key=1458351096426 |
| 20885 | 2C1C0A95-0DDF-766D-376B-58A9374A81F4 | 03/04/16 16:11:54 | 69.249.46.202 | 03/04/16 16:20:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C1C0A95-0DDF-766D-376B-58A9374A81F4?key=1457107917325 |
| 20886 | 2C1C8C23-328A-A7D0-C0A9-1944833279CF | 03/11/16 02:55:49 | 64.58.21.163 | 03/11/16 02:56:02 | 1 | [label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2C1C8C23-328A-A7D0-C0A9-1944833279CF?key=1457664950653 |
| 20887 | 2C1D56AC-6F25-F483-D538-7846B1FE490A | 03/13/16 18:39:23 | 134.192.250.21 | 03/13/16 18:45:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C1D56AC-6F25-F483-D538-7846B1FE490A?key=1457894363530 |
| 20888 | 2C1F0D44-9823-145A-8E5C-FC947C83FEED | 03/08/16 09:18:04 | 108.3.239.242 | 03/08/16 14:47:05 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2C1F0D44-9823-145A-8E5C-FC947C83FEED?key=1457428676832 |
| 20889 | 2C1F8687-C4FB-7E83-721F-07E332868D2C | 03/12/16 21:34:57 | 64.58.21.163 | 03/14/16 16:10:03 | 1 | [label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2C1F8687-C4FB-7E83-721F-07E332868D2C?key=1457818500233 |
| 20890 | 2C1F86F4-5D4F-3F5B-B1E9-B31C5E861FF1 | 03/23/16 20:57:17 | 206.196.186.231 | 03/23/16 20:59:16 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2C1F86F4-5D4F-3F5B-B1E9-B31C5E861FF1?key=1458766638964 |
| 20891 | 2C268B54-8CB5-AF25-3DE4-F058D5D4F6D4 | 03/15/16 03:49:03 | 108.250.132.240 | 03/15/16 16:47:12 | 2 | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 1 | 123SolarPower | http://vp.leadid.com/playback/2C268B54-8CB5-AF25-3DE4-F058D5D4F6D4?key=1458013770375 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20892 | 2C21A3FB-BD9F-1F24-1A0B-9CDEA2AE77A7 | 03/16/16 06:49:00 | 97.93.23.223 | 03/16/16 06:55:07 | 2 | 1 {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C21A3FB-BD9F-1F24-1A0B-9CDEA2AE77A7?key=1458110932154 |
| 20893 | 2C21E09D-52D3-522B-27FB-985CDE132B5F | 03/28/16 16:14:11 | 76.169.154.106 | 03/28/16 16:17:22 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 0 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2C21E09D-52D3-522B-27FB-985CDE132B5F?key=1459181657951 |
| 20894 | 2C224A2C-317F-8F28-7A32-AC4849F050D0 | 03/14/16 22:47:56 | 101.50.126.226 | 03/15/16 16:36:44 | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/2C224A2C-317F-8F28-7A32-AC4849F050D0?key=1457995677709 |
| 20895 | 2C225197-4047-3DC4-FD49-88873D29476B | 03/06/16 14:19:18 | 108.208.41.63 | 03/06/16 14:25:07 | 1 {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C225197-4047-3DC4-FD49-88873D29476B?key=1457273958984 |
| 20896 | 2C239CB0-68A5-4F31-AC8C-6AC68163D452 | 03/23/16 20:22:14 | 124.109.55.194 | 03/23/16 20:38:54 | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/2C239CB0-68A5-4F31-AC8C-6AC68163D452?key=1458764352626 |
| 20897 | 2C238SC8-BD4E-7CDB-6E08-7741F5F9E841 | 03/17/16 15:32:32 | 76.169.154.106 | 03/17/16 15:35:49 | 2 | | | | | | | | | | | | | | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2C238SC8-BD4E-7CDB-6E08-7741F5F9E841?key=1458115223224 |
| 20898 | 2C23F77F-8F2A-261A-16C7-560386A32089 | 03/21/16 23:35:52 | 68.21.148.89 | 03/21/16 23:42:14 | 1 {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C23F77F-8F2A-261A-16C7-560386A32089?key=1458603388661 |
| 20899 | 2C245FB2-BCDC-30A4-A5B9-71C316CABAA9 | 03/09/16 18:04:19 | 76.182.254.17 | 03/09/16 18:10:36 | 1 {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C245FB2-BCDC-30A4-A5B9-71C316CABAA9?key=1457546663074 |
| 20900 | 2C248319-2192-3A85-F788-C1AD13F3E989 | 03/22/16 13:13:50 | 76.169.154.106 | 03/22/16 13:17:14 | 2 | | | | | | | | | | 1 | 1 | 1 | | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2C248319-2192-3A85-F788-C1AD13F3E989?key=1458652478412 |
| 20901 | 2C250CD5-D74F-1381-239C-7FA830FF7382 | 03/15/16 22:41:18 | 76.169.154.106 | 03/15/16 22:44:50 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2C250CD5-D74F-1381-239C-7FA830FF7382?key=1458081681776 |
| 20902 | 2C252C8C-C58F-FCC8-ADC3-AC3808352285 | 03/07/16 17:35:48 | 162.237.200.162 | 03/07/16 17:42:25 | 1 {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C252C8C-C58F-FCC8-ADC3-AC3808352285?key=1457372160331 |
| 20903 | 2C253EA4-4411-D893-F358-BD917E1FACE0 | 03/19/16 19:32:44 | 73.253.63.117 | 03/19/16 19:40:06 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C253EA4-4411-D893-F358-BD917E1FACE0?key=1458415963921 |
| 20904 | 2C2540CA-489A-A849-6636-AE918DF787F7 | 03/28/16 19:56:43 | 24.55.25.15 | 03/28/16 20:02:50 | 1 {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C2540CA-489A-A849-6636-AE918DF787F7?key=1459195029214 |
| 20905 | 2C263423-2837-B84D-E80B-7D9A0B783A6F | 03/19/16 18:28:36 | 166.137.139.34 | 03/19/16 18:34:55 | 1 {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C263423-2837-B84D-E80B-7D9A0B783A6F?key=1458412122901 |
| 20906 | 2C2696FF-8B1B-32E0-C053-8480CE27FE21 | 03/11/16 16:43:34 | 100.3.115.2 | 03/11/16 17:03:25 | 1 {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | 0 | 4 | 4 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2C2696FF-8B1B-32E0-C053-8480CE27FE21?key=1457714621361 |
| 20907 | 2C26D6F8-C881-C631-F280-CA2035E3C755 | 03/19/16 14:40:55 | 65.96.87.128 | 03/19/16 14:45:06 | 2 | | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C26D6F8-C881-C631-F280-CA2035E3C755?key=1458398457458 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20908 | 2C27BE72-643D-2006-36D6-84E83FD7E835 | 03/11/16 05:09:52 | 74.96.189.51 | 03/11/16 05:15:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/2C27BE72-643D-2006-36D6-84E83FD7E835?key=1457672992445 |
| 20909 | 2C2908CD-3EEB-F782-CC63-B0A08E6EC78B | 03/14/16 16:43:40 | 99.42.97.248 | 03/14/16 16:45:38 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C2908CD-3EEB-F782-CC63-B0A08E6EC78B?key=1457973820504 |
| 20910 | 2C29A94F-F82B-99AD-DE92-38F870919253 | 03/03/16 20:18:37 | 74.205.144.74 | 03/03/16 22:18:43 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2C29A94F-F82B-99AD-DE92-38F870919253?key=1457036331469 |
| 20911 | 2C29DA66-918C-F8C7-EF2F-C2B8D6CE8358 | 03/20/16 01:04:11 | 71.84.21.161 | 03/21/16 16:20:23 | 1 | (label":"BY CLICKING)GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2C29DA66-918C-F8C7-EF2F-C2B8D6CE8358?key=1458435854892 |
| 20912 | 2C2A2778-9E88-A521-085A-6F3FC09021A8 | 03/01/16 14:41:36 | 14.140.45.226 | 03/01/16 14:57:19 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2C2A2778-9E88-A521-085A-6F3FC09021A8?key=1456863220231 |
| 20913 | 2C2A4EA-85E0-1612-D41B-A8FAEDE042E4 | 03/06/16 06:06:29 | 107.77.109.90 | 03/06/16 06:15:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C2A42EA-85E0-1612-D41B-A8FAEDE042E4?key=1457244388750 |
| 20914 | 2C2AEF88-7206-FE3A-28DC-0483CAE13C7C | 03/30/16 02:28:50 | 72.220.231.111 | 03/30/16 02:35:05 | 1 | (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C2AEF88-7206-FE3A-28DC-0483CAE13C7C?key=1459304930594 |
| 20915 | 2C282E74-E43D-71E7-13FC-A8C5F4E16D4D | 03/07/16 23:48:24 | 70.124.128.156 | 03/07/16 23:54:17 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C282E74-E43D-71E7-13FC-A8C5F4E16D4D?key=1457394505846 |
| 20916 | 2C28C427-F8D8-E36E-9E7F-AE89B28BA032 | 03/14/16 17:34:57 | 107.77.109.56 | 03/14/16 17:40:12 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C28C427-F8D8-E36E-9E7F-AE89B28BA032?key=1457976900239 |
| 20917 | 2C2CA4A56-600F-DACA-6E16-6292723AFB75 | 03/31/16 16:03:22 | 66.30.197.178 | 03/31/16 16:19:44 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/2C2CA4A56-600F-DACA-6E16-6292723AFB75?key=1459440204588 |
| 20918 | 2C2D151E-700D-3DEE-8590-814EA3419F29 | 03/01/16 18:19:01 | 99.71.69.218 | 03/01/16 18:25:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C2D151E-700D-3DEE-8590-814EA3419F29?key=1456856356893 |
| 20919 | 2C2D73E3-42A7-0B84-8D49-3B2C443F738C | 03/28/16 22:47:12 | 101.50.118.47 | 03/29/16 13:13:23 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | | | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/2C2D73E3-42A7-0B84-8D49-3B2C443F738C?key=1459205187703 |
| 20920 | 2C2E1165-32E6-96F9-AC78-06ECE54D23A5 | 03/18/16 20:32:23 | 76.169.154.106 | 03/18/16 20:35:38 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2C2E1165-32E6-96F9-AC78-06ECE54D23A5?key=1458331147323 |
| 20921 | 2C2E6AA3-2874-4F13-3D0F-2864BD9CAE0E | 03/25/16 14:43:42 | 64.222.153.118 | 03/25/16 14:46:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2C2E6AA3-2874-4F13-3D0F-2864BD9CAE0E?key=1458917023831 |
| 20922 | 2C2E6FE4-C5AD-C769-A747-CF11E25E96BB | 03/31/16 15:05:26 | 203.177.115.2 | 03/31/16 15:11:47 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C2E6FE4-C5AD-C769-A747-CF11E25E96BB?key=1459436726207 |
| 20923 | 2C2ED40F-A20F-F1FB-8E68-F09D58CDEE3E | 03/31/16 17:41:30 | 50.29.214.52 | 03/31/16 17:45:07 | 1 | (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C2ED40F-A20F-F1FB-8E68-F09D58CDEE3E?key=1459446152133 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20924 | 2C301CAD-8A1A-DAE9-9844-9AD6CE1F6334 | 03/20/16 21:02:48 | 70.215.19.74 | 03/20/16 21:05:06 | 2 | | | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/2C301CAD-8A1A-DAE9-9844-9AD6CE1F6334?key=1458507767807 |
| 20925 | 2C30374A-0E71-F63F-7C79-D331729638C3 | 03/23/16 21:49:46 | 50.253.125.154 | 03/23/16 21:51:37 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2C30374A-0E71-F63F-7C79-D331729638C3?key=1458769818011 |
| 20926 | 2C307979-0020-8AA3-88B7-2CECA933F892 | 03/24/16 04:30:19 | 66.249.84.90 | 03/24/16 04:35:06 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C307979-0020-8AA3-88B7-2CECA933F892?key=1458793821723 |
| 20927 | 2C30CB20-50AC-8ED9-1470-72602DF1F859 | 03/26/16 02:48:23 | 99.3.101.24 | 03/26/16 02:51:36 | | [label]:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C30CB20-50AC-8ED9-1470-72602DF1F859?key=1458960501931 |
| 20928 | 2C311C3A-E6C6-94C3-F440-95C31A46D9C2 | 03/31/16 14:25:35 | 174.48.244.228 | 03/31/16 14:27:34 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/2C311C3A-E6C6-94C3-F440-95C31A46D9C2?key=1459334338449 |
| 20929 | 2C31FDEF-00AA-CF23-5792-C817B814969A | 03/18/16 02:10:21 | 67.249.186.40 | 03/18/16 02:15:07 | 1 | [label]:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C31FDEF-00AA-CF23-5792-C817B814969A?key=1458267024991 |
| 20930 | 2C326DDC-22FB-E8BA-EA8C-5F96EE598928 | 03/24/16 12:56:31 | 74.107.73.132 | 03/24/16 12:58:35 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2C326DDC-22FB-E8BA-EA8C-5F96EE598928?key=1458824191825 |
| 20931 | 2C33028A-8425-5D1E-5D21-2CFE256FC09B | 03/20/16 23:27:47 | 67.11.186.118 | 03/20/16 23:33:48 | 1 | [label]:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C33028A-8425-5D1E-5D21-2CFE256FC09B?key=1458516472168 |
| 20932 | 2C347287-289D-064C-F33E-38D9098FD35D | 03/26/16 16:42:23 | 71.225.14.59 | 03/26/16 18:13:04 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Sofdesk | http://vp.leadid.com/playback/2C347287-289D-064C-F33E-38D9098FD35D?key=1459010544402 |
| 20933 | 2C35373-FF2B-9037-5D62-5B81DC1FFEE1 | 03/21/16 23:45:51 | 66.169.184.240 | 03/21/16 23:50:07 | 1 | [label]:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C35373-FF2B-9037-5D62-5B81DC1FFEE1?key=1458603961006 |
| 20934 | 2C375A41-1B8F-6FF0-A640-E1F9F6AEC27A | 03/01/16 16:58:10 | 98.182.37.116 | 03/01/16 16:58:38 | 1 | [label]:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2C375A41-1B8F-6FF0-A640-E1F9F6AEC27A?key=1456851610542 |
| 20935 | 2C37AC67-F039-2A08-E63C-545DFD4818C8 | 03/02/16 17:42:04 | 70.115.143.19 | 03/02/16 17:48:24 | 1 | [label]:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C37AC67-F039-2A08-E63C-545DFD4818C8?key=1456940529709 |
| 20936 | 2C388AE7-C795-54EB-BA85-E88214E02FDB | 03/30/16 23:00:57 | 70.208.141.49 | 03/30/16 23:10:05 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C388AE7-C795-54EB-BA85-E88214E02FDB?key=1459378857454 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20937 | 2C38A352-C1D8-E5CD-CBD9-01D8865183F2 | 03/09/16 19:22:46 | 50.126.189.152 | 03/09/16 19:25:00 | 1 | [label]":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/1/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | 2 | 2 | | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2C38A352-C1D8-E5CD-CBD9-D1D8865183F2?key=1457551381708 |
| 20938 | 2C3F5A0-22FC-78DE-20D7-651930795298 | 03/24/16 04:56:49 | 76.89.148.110 | 03/24/16 15:05:38 | 0 | | | 0 | | 0 | 0 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2C3F5A0-22FC-78DE-20D7-651930795298?key=1458795409914 |
| 20939 | 2C3AB343-6575-74E1-E981-0854732E153E | 03/25/16 20:23:39 | 203.177.115.2 | 03/28/16 17:19:16 | 1 | [label]":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | | 1 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C3AB343-6575-74E1-E981-0854732E153E?key=1458937419995 |
| 20940 | 2C3AD7DC-52C6-12EC-F844-9A53258F767A | 03/15/16 15:18:37 | 23.114.0.207 | 03/15/16 15:21:49 | 1 | [label]":"BY CLICKING|YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2C3AD7DC-52C6-12EC-FB44-9A53258F767A?key=1458055115835 |
| 20941 | 2C386B15-9A49-558B-E13A-9E1F715E6215 | 03/20/16 23:24:59 | 67.189.194.248 | 03/20/16 23:30:05 | 2 | | | | 0 | | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C386B15-9A49-558B-E13A-9E1F715E6215?key=1458516307027 |
| 20942 | 2C3B86EC-42EE-5AD9-8829-04F836E70B0C | 03/01/16 12:02:55 | 97.32.77.15 | 03/01/16 12:04:56 | 1 | [label]":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | | 1 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C3B86EC-42EE-5AD9-8829-04F836E70B0C?key=1456833784552 |
| 20943 | 2C3CF309-FD27-5CB0-6A5F-04E2EA94AA6C | 03/18/16 21:09:02 | 72.182.49.201 | 03/18/16 21:16:16 | 1 | [label]":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C3CF309-FD27-5CB0-6A5F-04E2EA94AA6C?key=1458335344124 |
| 20944 | 2C3D4DAD-D1EC-585A-0F6A-B8E8BA56DC33 | 03/23/16 20:46:40 | 74.205.144.74 | 03/23/16 20:47:19 | 1 | [label]":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/2C3D4DAD-D1EC-585A-0F6A-B8E8BA56DC33?key=1458766001834 |
| 20945 | 2C3DB66F-E5C0-0137-72F0-97AE85E034EB | 03/19/16 16:16:32 | 208.109.88.104 | 03/21/16 13:14:20 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 20946 | 2C3E0A43-2286-7CBE-85D8-68A1A6A4A7BA | 03/18/16 19:46:26 | 47.20.63.40 | 03/18/16 19:50:12 | 1 | [label]":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C3E0A43-2286-7CBE-85D8-68A1A6A4A7BA?key=1458330390542 |
| 20947 | 2C3E1A25-F38C-3EA8-3E11-E13F992E723D | 03/28/16 01:13:36 | 70.215.74.196 | 03/28/16 01:20:06 | 1 | [label]":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C3E1A25-F38C-3EA8-3E11-E13F992E723D?key=1459127620209 |
| 20948 | 2C3EC6EC-63AC-F0FE-723E-C74A5175D30D | 03/18/16 15:34:18 | 24.162.137.142 | 03/18/16 15:35:20 | 1 | [label]":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C3EC6EC-63AC-F0FE-723E-C74A5175D30D?key=1458315267577 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20949 | 2C3FD971-4B86-268E-AA89-628A7E2DD814 | 03/03/16 00:36:50 | 96.235.165.203 | 03/03/16 00:40:14 | 1 | [label]":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C3FD971-4B86-268E-AA89-628A7E2DD814?key=1456965410762 |
| 20950 | 2C3FEA1D-5367-B17B-BBCC-BCC82E7CCD5B | 03/31/16 16:05:59 | 69.121.200.168 | 03/31/16 16:10:05 | 1 | [label]":"BY CLICKING YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C3FEA1D-5367-B17B-BBCC-BCC82E7CCD5B?key=1459440359221 |
| 20951 | 2C404A16-8372-CF77-D87A-AD11517531CE | 03/27/16 15:22:14 | 107.131.110.162 | 03/27/16 15:25:16 | 1 | [label]":"BY CLICKING YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C404A16-8372-CF77-D87A-AD11517531CE?key=1459092135581 |
| 20952 | 2C40841C-A46F-F214-764A-2D4449DAC80E | 03/22/16 23:33:34 | 72.182.49.201 | 03/22/16 23:40:26 | 1 | [label]":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C40841C-A46F-F214-764A-2D4449DAC80E?key=1458689617770 |
| 20953 | 2C421A57-63CE-A05D-5CB3-74662181FB61 | 03/07/16 20:09:12 | 24.26.219.107 | 03/07/16 20:16:28 | 1 | [label]":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C421A57-63CE-A05D-5CB3-74662181FB61?key=1457381359229 |
| 20954 | 2C423E4D-4C26-CE8F-6513-E07FB9AAD45D | 03/30/16 13:07:49 | 72.177.119.119 | 03/30/16 13:08:54 | 1 | [label]":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C423E4D-4C26-CE8F-6513-E07FB9AAD45D?key=1459343270872 |
| 20955 | 2C429509-24CF-E430-A464-894890E1A68D | 03/31/16 22:29:28 | 72.181.125.1 | 03/31/16 22:37:25 | 1 | [label]":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C429509-24CF-E430-A464-894890E1A68D?key=1459463367876 |
| 20956 | 2C42DC16-646E-A80C-6A80-A8C168484597 | 03/25/16 23:01:47 | 71.42.197.66 | 03/25/16 23:07:58 | 1 | [label]":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C42DC16-646E-A80C-6A80-A8C168484597?key=1458946907521 |
| 20957 | 2C4395BB-637C-8BF0-8B17-3DD744F9CE6B | 03/11/16 20:35:00 | 12.132.62.190 | 03/11/16 20:39:34 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2C4395BB-637C-8BF0-8B17-3DD744F9CE6B?key=1457728508107 |
| 20958 | 2C44D979-9DEB-CC7C-0D9E-9CBC3873A859 | 03/17/16 13:25:01 | 24.191.36.214 | 03/17/16 15:44:58 | 1 | [label]":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2C44D979-9DEB-CC7C-0D9E-9CBC3873A859?key=1458221101817 |
| 20959 | 2C4517F6-F2A7-4F56-0648-3C398309DF6D | 03/29/16 01:30:23 | 71.170.218.225 | 03/29/16 01:35:08 | 1 | [label]":"BY CLICKING YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C4517F6-F2A7-4F56-0648-3C398309DF6D?key=1459215038101 |
| 20960 | 2C455FB0-CD32-F963-3B06-B378E7BE7D48 | 03/18/16 17:30:04 | 99.47.176.78 | 03/18/16 17:36:22 | 1 | [label]":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C455FB0-CD32-F963-3B06-B378E7BE7D48?key=1458322205102 |
| 20961 | 2C4650D3-4AF3-2C75-6519-E2D68DCE5531 | 03/18/16 09:52:21 | 172.89.192.79 | 03/18/16 10:00:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/2C4650D3-4AF3-2C75-6519-E2D68DCE5531?key=1458294768067 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20962 | 2C46D58D-DC3E-7DA8-9D2D-0FC07DF8289F | 03/14/16 18:35:53 | 50.78.130.125 | 03/14/16 18:42:25 | | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE | AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2C46D58D-DC3E-7DA8-9D2D-0FC07DF8289F?key=1457980688324 |
| 20963 | 2C46DF81-92EA-FC96-1030-FAF5DB3B7865 | 03/19/16 14:06:11 | 173.60.224.80 | 03/19/16 14:10:49 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C46DF81-92EA-FC96-1030-FAF5DB3B7865?key=1458396378704 |
| 20964 | 2C475C12-7805-0AC6-C991-E2F84644824F | 03/06/16 00:23:57 | 70.119.187.80 | 03/06/16 00:30:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C475C12-7805-0AC6-C991-E2F84644824F?key=1457223940870 |
| 20965 | 2C47981E-1CD3-F85F-7475-8316BD011A03 | 03/01/16 21:10:13 | 67.11.147.41 | 03/01/16 21:16:48 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C47981E-1CD3-F85F-7475-8316BD011A03?key=1456866627410 |
| 20966 | 2C47DF25-148C-4981-7D68-92EFFE59653F | 03/27/16 22:44:55 | 100.11.187.160 | 03/27/16 22:45:59 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2C47DF25-148C-4981-7D68-92EFFE59653F?key=1459118699486 |
| 20967 | 2C482GA9-0009-7B65-E59D-D86186928498 | 03/28/16 16:27:20 | 65.78.136.198 | 03/28/16 16:30:14 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/2C482GA9-0009-7B65-E59D-D86186928498?key=1459182440256 |
| 20968 | 2C4844ZF-D016-91EE-3622-2D15DA3E0C44 | 03/17/16 16:48:28 | 172.58.185.45 | 03/17/16 16:55:57 | | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE | AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2C4844ZF-D016-91EE-3622-2D15DA3E0C44?key=1458233313521 |
| 20969 | 2C48C788-E1A0-4CC1-8871-B089D2220653 | 03/25/16 23:36:59 | 68.9.221.121 | 03/25/16 23:45:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C48C788-E1A0-4CC1-8871-B089D2220653?key=1458949062581 |
| 20970 | 2C4900AF-1148-2993-7759-CEAE383D58F7 | 03/19/16 04:22:29 | 97.123.6.92 | 03/19/16 04:30:17 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C4900AF-1148-2993-7759-CEAE383D58F7?key=1458357733473 |
| 20971 | 2C499E56-1F3D-FD33-E0A3-59D2D82C7FF7 | 03/23/16 18:32:34 | 67.11.147.41 | 03/23/16 18:38:29 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C499E56-1F3D-FD33-E0A3-59D2D82C7FF7?key=1458757958937 |
| 20972 | 2C49CCD1-E969-F9D8-0D4C-6CFA9DEB11A8 | 03/22/16 15:53:06 | 72.67.123.61 | 03/22/16 16:10:26 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE | AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | 2 | 2 | 2 | 3 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2C49CCD1-E969-F9D8-0D4C-6CFA9DEB11A8?key=1458661986780 |
| 20973 | 2C49CE10-463B-43D8-3C6E-8C6B051FF863 | 03/31/16 17:01:44 | 50.253.125.154 | 03/31/16 17:08:56 | | | | | 0 | 0 | 0 | 3 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2C49CE10-463B-43D8-3C6E-8C6B051FF863?key=1459443706164 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20974 | 2C49E853-34CA-B0E7-ED40-C50718DFF8AC | 03/03/16 16:31:42 | 65.49.240.22 | 03/03/16 16:33:43 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2C49E853-34CA-B0E7-ED40-C50718DFF8AC?key=1457022720723 |
| 20975 | 2C4AE720-D231-494F-E793-1EC7A1FF2804 | 03/15/16 03:56:30 | 68.227.240.221 | 03/15/16 04:14:33 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 0 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2C4AE720-D231-494F-E793-1EC7A1FF2804?key=1458014189326 |
| 20976 | 2C4BBBF5-09AD-30E2-5EAA-91C3C9A41714 | 03/20/16 05:07:38 | 47.16.123.63 | 03/20/16 17:25:05 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/2C4BBBF5-09AD-30E2-5EAA-91C3C9A41714?key=1458450572350 |
| 20977 | 2C4C39C9-0784-250A-089C-8B59F60CF250 | 03/16/16 13:15:23 | 68.231.28.196 | 03/16/16 13:20:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C4C39C9-0784-250A-089C-8B59F60CF250?key=1458134109498 |
| 20978 | 2C4C6F31-0809-6017-075C-298DC3C8F9AE | 03/30/16 14:32:22 | 107.1.94.138 | 03/30/16 14:35:11 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C4C6F31-0809-6017-075C-298DC3C8F9AE?key=1459348342231 |
| 20979 | 2C4C89E7-A43C-90D5-0110-25E7A4910628 | 03/19/16 17:40:50 | 67.85.249.215 | 03/22/16 19:17:37 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2C4C89E7-A43C-90D5-0110-25E7A4910628?key=1458409250207 |
| 20980 | 2C4CCF34-9819-B4CF-C54A-8504DDA711EC | 03/21/16 06:06:58 | 24.228.190.177 | 03/21/16 06:12:26 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2C4CCF34-9819-B4CF-C54A-8504DDA711EC?key=1458540398128 |
| 20981 | 2C4DAC5F-C311-6E81-84C3-7E0C4658CEA9 | 03/06/16 03:02:31 | 71.58.176.124 | 03/06/16 03:10:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C4DAC5F-C311-6E81-84C3-7E0C4658CEA9?key=1457233352993 |
| 20982 | 2C4EB93F-4FCA-F763-758D-2E703E19938D | 03/25/16 07:50:42 | 166.137.240.34 | 03/25/16 07:55:10 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C4EB93F-4FCA-F763-758D-2E703E19938D?key=1458892243308 |
| 20983 | 2C50372C-7F06-D3C8-6041-16E6C247F247 | 03/11/16 02:10:44 | 76.26.110.194 | 03/11/16 02:20:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C50372C-7F06-D3C8-6041-16E6C247F247?key=1457662247015 |
| 20984 | 2C50372C-7F06-D3C8-6041-16E6C247F247 | 03/11/16 02:10:44 | 76.26.110.194 | 03/11/16 02:20:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C50372C-7F06-D3C8-6041-16E6C247F247?key=1457662247015 |
| 20985 | 2C510F76-A638-E3F0-FF21-90714C1D9062 | 03/15/16 14:15:49 | 172.56.9.8 | 03/15/16 14:17:30 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2C510F76-A638-E3F0-FF21-90714C1D9062?key=1458051352479 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20986 | 2C51F211-FC3C-8C3C-518C-9CA3B14206C0 | 03/01/16 11:23:49 | 50.187.174.127 | 03/01/16 11:30:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C51F211-FC3C-8C3C-518C-9CA3B14206C0?key=1456831429145 |
| 20987 | 2C521B29-E90F-4C7E-48EF-FC2FDCDC4EF0 | 03/19/16 12:34:13 | 96.255.163.9 | 03/21/16 13:10:45 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE ] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | | Lead Genesis | http://vp.leadid.com/playback/2C521B29-E90F-4C7E-48EF-FC2FDCDC4EF0?key=1458390835676 |
| 20988 | 2C523BD1-9E04-046B-323D-F22DEC4C4F5B | 03/17/16 13:25:08 | 71.202.251.129 | 03/17/16 13:30:05 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C523BD1-9E04-046B-323D-F22DEC4C4F5B?key=1458221107800 |
| 20989 | 2C531253-4C53-D601-09D9-126418086E3A | 03/10/16 02:29:32 | 173.3.18.14 | 03/10/16 02:32:29 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 0 | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C531253-4C53-D601-09D9-126418086E3A?key=1457576975165 |
| 20990 | 2C533A45-E3F6-A59E-0185-384090FFC4E5 | 03/13/16 08:46:19 | 108.244.115.51 | 03/13/16 08:55:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C533A45-E3F6-A59E-0185-384090FFC4E5?key=1457858809098 |
| 20991 | 2C535028-66F7-6A3D-CA0D-0089656925CA | 03/08/16 01:24:02 | 71.233.49.188 | 03/08/16 01:25:47 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2C535028-66F7-6A3D-CA0D-0089656925CA?key=1457400247099 |
| 20992 | 2C53699B-0B82-F6E7-2DE4-0784840CB134 | 03/01/16 22:03:01 | 14.140.45.226 | 03/01/16 22:04:05 | 1 | | | | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | Lead Genesis | N/A |
| 20993 | 2C554992-0754-0063-CAC4-8E87B2E1E461 | 03/30/16 17:55:53 | 70.211.6.207 | 03/30/16 17:57:39 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C554992-0754-0063-CAC4-8E87B2E1E461?key=1459360554091 |
| 20994 | 2C558F21-9307-3893-54FO-5F70FFE0F8ED | 03/28/16 17:17:14 | 108.23.26.210 | 03/28/16 17:19:01 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C558F21-9307-3893-54FO-5F70FFE0F8ED?key=1459185445423 |
| 20995 | 2C5659O2-8ECB-3846-1ACC-25673E5FC672 | 03/18/16 00:53:13 | 162.194.8.50 | 03/18/16 01:08:27 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/2C5659O2-8ECB-3846-1ACC-25673E5FC672?key=1458262398540 |
| 20996 | 2C56F57B-B8D6-8976-2228-590F1082DAFD | 03/25/16 21:31:52 | 108.51.107.171 | 03/25/16 21:33:46 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2C56F57B-B8D6-8976-2228-590F1082DAFD?key=1458941528193 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 20997 | 2C572F40-E4FC-CC9C-9524-12338897FE49 | 03/09/16 15:19:29 | 76.235.28.13 | 03/09/16 15:23:12 | 0 | (label "SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY ON AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2C572F40-E4FC-CC9C-9524-12338897FE49?key=1457536780045 |
| 20998 | 2C57CFF1-1E43-E36B-A97E-888167A808A8 | 03/02/16 14:47:39 | 103.206.80.2 | 03/02/16 16:13:16 | 1 | (label "THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2C57CFF1-1E43-E36B-A97E-888167A808A8?key=1456930048785 |
| 20999 | 2C582D19-60DC-5842-5580-A55D431A2A84 | 03/21/16 22:33:18 | 162.228.184.178 | 03/21/16 23:05:07 | 1 | (label "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C582D19-60DC-5842-5580-A55D431A2A84?key=1458599596190 |
| 21000 | 2C59039B-DC7A-CC1A-E562-E37ACDDA25A7 | 03/01/16 14:46:08 | 76.169.154.106 | 03/01/16 14:49:24 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2C59039B-DC7A-CC1A-E562-E37ACDDA25A7?key=1456843594671 |
| 21001 | 2C59077G-E4A2-7C68-0357-14776ACDE7B9 | 03/28/16 19:42:24 | 67.45.112.149 | 03/28/16 19:46:31 | 1 | (label "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C59077G-E4A2-7C68-0357-14776ACDE7B9?key=1459194133985 |
| 21002 | 2C5A83ED-7FBA-458D-CFE8-0238DB89EF67 | 03/23/16 17:51:08 | 67.11.186.118 | 03/23/16 17:57:32 | 1 | (label "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C5A83ED-7FBA-458D-CFE8-0238DB89EF67?key=1458755473780 |
| 21003 | 2C58DC52-A2E5-4086-E776-383321F1E02C | 03/10/16 03:47:11 | 172.58.25.176 | 03/10/16 03:50:03 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2C58DC52-A2E5-4086-E776-383321F1E02C?key=1457581631522 |
| 21004 | 2C58F322-F68D-1EEE-CF4E-723FB4883E82 | 03/28/16 22:24:10 | 173.59.97.67 | 03/28/16 22:26:26 | 1 | (label "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C58F322-F68D-1EEE-CF4E-723FB4883E82?key=1459203850898 |
| 21005 | 2C5CB71F-9681-5A93-CF77-96B18804574D | 03/20/16 21:26:40 | 68.82.121.234 | 03/20/16 21:31:02 | 1 | (label "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2C5CB71F-9681-5A93-CF77-96B18804574D?key=1458509201152 |
| 21006 | 2C50272D-FC0B-E1CC-1FE1-29C0F8188442 | 03/22/16 01:04:29 | 70.176.146.72 | 03/22/16 01:30:12 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2C50272D-FC0B-E1CC-1FE1-29C0F8188442?key=1458609850048 |
| 21007 | 2C5D63AF-1423-C503-9698-944594AED6E9 | 03/02/16 23:05:49 | 101.50.119.175 | 03/02/16 23:07:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2C5D63AF-1423-C503-9698-944594AED6E9?key=1456959951424 |
| 21008 | 2C5D9689-D9CF-80DA-727C-353DA0F51F42 | 03/27/16 15:14:29 | 70.197.75.181 | 03/27/16 15:20:14 | 1 | (label "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C5D9689-D9CF-80DA-727C-353DA0F51F42?key=1459091672585 |
| 21009 | 2C5EE009-240A-D510-4E0E-DC8A58875A33 | 03/21/16 15:55:05 | 50.24.201.114 | 03/21/16 16:01:33 | 1 | (label "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C5EE009-240A-D510-4E0E-DC8A58875A33?key=1458575709230 |
| 21010 | 2C5F2984-F286-638D-09E2-556AFE8DCA51 | 03/30/16 16:34:09 | 166.170.15.54 | 03/30/16 16:40:08 | 1 | (label "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C5F2984-F286-638D-09E2-556AFE8DCA51?key=1459355650002 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21011 | 2C615824-110D-9615-B424-82ABE20E8653 | 03/24/16 18:37:27 | 70.213.11.116 | 03/24/16 18:38:45 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2C615824-110D-9615-B424-82ABE20E8653?key=1458844646809 |
| 21012 | 2C6192B9-1484-E276-494E-CF226DC10C8D | 03/28/16 15:12:35 | 69.195.39.18 | 03/28/16 15:20:12 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2C6192B9-1484-E276-494E-CF226DC10C8D?key=1459177965129 |
| 21013 | 2C62A22E-62C2-F582-19BD-8008SA14631E | 03/04/16 22:22:51 | 50.54.62.20 | 03/04/16 22:23:58 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C62A22E-62C2-F582-19BD-8008SA14631E?key=1457130186626 |
| 21014 | 2C62A2B0-2FF0-FDAD-7D0D-56939C7A33D1 | 03/11/16 21:55:38 | 69.123.154.75 | 03/11/16 21:56:33 | 0 | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2C62A2B0-2FF0-FDAD-7D0D-56939C7A33D1?key=1457733282066 |
| 21015 | 2C632169-O068-DF80-D352-A1C958416224 | 03/29/16 13:48:18 | 76.169.154.106 | 03/29/16 13:56:59 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2C632169-O068-DF80-D352-A1C958416224?key=1459345703420 |
| 21016 | 2C63423A-F751-B6DC-1910-8AF5148F26C4 | 03/14/16 23:42:54 | 184.183.154.132 | 03/14/16 23:50:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C63423A-F751-B6DC-1910-8AF5148F26C4?key=1457998972921 |
| 21017 | 2C636291-E803-5817-200C-CE32C63C8B3F | 03/31/16 03:45:49 | 97.123.11.124 | 03/31/16 03:50:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C636291-E803-5817-200C-CE32C63C8B3F?key=1459395954083 |
| 21018 | 2C63806A-2A80-889F-9F11-0E582294A6E6 | 03/22/16 19:36:57 | 67.82.73.83 | 03/22/16 19:40:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C63806A-2A80-889F-9F11-0E582294A6E6?key=1458675419090 |
| 21019 | 2C643F16-251F-F94B-18C7-85C380948C05 | 03/20/16 20:29:59 | 203.177.115.2 | 03/20/16 20:36:19 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C643F16-251F-F94B-18C7-85C380948C05?key=1458505799458 |
| 21020 | 2C64E544-1FF2-DC8B-11E0-2AD0EADE68C4 | 03/20/16 02:02:22 | 96.245.250.46 | 03/20/16 02:05:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C64E544-1FF2-DC8B-11E0-2AD0EADE68C4?key=1458439342645 |
| 21021 | 2C64F460-BE99-90E1-0F9E-DC8AB5DFF7AC | 03/21/16 19:13:04 | 61.12.89.52 | 03/21/16 19:13:46 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2C64F460-BE99-90E1-0F9E-DC8AB5DFF7AC?key=1458587587883 |
| 21022 | 2C651C1F-9CAE-2B51-DE01-FE2748C4E8C6 | 03/20/16 14:41:23 | 70.192.136.139 | 03/20/16 14:43:25 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2C651C1F-9CAE-2B51-DE01-FE2748C4E8C6?key=1458484883670 |
| 21023 | 2C65A12C-F074-8CCF-B26C-A04EEECF6866 | 03/03/16 12:45:50 | 23.120.250.113 | 03/03/16 12:49:26 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C65A12C-F074-8CCF-B26C-A04EEECF6866?key=1457009156439 |
| 21024 | 2C66AE6A-9F33-D78F-C0C4-6C98A9E65FE6 | 03/22/16 00:19:30 | 99.16.141.135 | 03/22/16 00:25:52 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C66AE6A-9F33-D78F-C0C4-6C98A9E65FE6?key=1458605973263 |
| 21025 | 2C66DC58-946D-2A1C-3AE5-41A78992E4E0 | 03/19/16 23:18:58 | 104.51.148.37 | 03/21/16 16:19:24 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2C66DC58-946D-2A1C-3AE5-41A78992E4E0?key=1458429540102 |
| 21026 | 2C66E26B-B7E0-5943-D432-900838717302 | 03/16/16 16:37:09 | 208.109.88.104 | 03/16/16 16:37:17 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21027 | 2C670628-A298-4888-6A72-C465762EAC8D | 03/01/16 19:13:00 | 98.248.9.150 | 03/01/16 19:13:49 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | | 2 | 2 | 2 | 1 | 0 | | | | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2C670628-A298-4888-6A72-C465762EAC8D?key=1456859597123 |
| 21028 | 2C671211-CDA8-A94C-3193-9E92C80269FA | 03/28/16 20:10:05 | 71.200.80.68 | 03/28/16 20:17:08 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | | | | 0 | 1 | 1 | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/2C671211-CDA8-A94C-3193-9E92C80269FA?key=1459195806980 |
| 21029 | 2C679526-5461-495C-6EF0-41AC4152045F | 03/08/16 18:50:04 | 184.153.165.124 | 03/08/16 18:50:54 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | | 2 | 2 | 2 | 1 | 0 | | | | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2C679526-5461-495C-6EF0-41AC4152045F?key=1457463042341 |
| 21030 | 2C679830-3771-9E75-3696-23187749C1F8 | 03/26/16 13:31:27 | 172.90.190.177 | 03/26/16 13:34:42 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | | | | 0 | 1 | 1 | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/2C679830-3771-9E75-3696-23187749C1F8?key=1458999089303 |
| 21031 | 2C679E0A-8F03-78EA-A780-E0EAA97C2AF6 | 03/02/16 14:38:12 | 76.95.106.95 | 03/02/16 14:39:13 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | | 2 | 2 | 2 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2C679E0A-8F03-78EA-A780-E0EAA97C2AF6?key=1456929494583 |
| 21032 | 2C680833-B705-5A94-C58E-58EABAF2D02E | 03/31/16 16:00:36 | 96.238.17.23 | 03/31/16 16:05:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | | | | 0 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C680833-B705-5A94-C58E-58EABAF2D02E?key=1459440040895 |
| 21033 | 2C68614B-D673-464B-2726-8D6DAA5C740D | 03/23/16 00:05:05 | 14.140.45.226 | 03/23/16 13:21:09 | 0 | | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2C68614B-D673-464B-2726-8D6DAA5C740D?key=1458691505595 |
| 21034 | 2C68C55A-FEF7-381D-21E4-81164909443E | 03/16/16 22:37:46 | 190.80.2.54 | 03/17/16 13:06:51 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | | | | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/2C68C55A-FEF7-381D-21E4-81164909443E?key=1458167846378 |
| 21035 | 2C691782-B820-8F79-02C5-5405D85475EF | 03/06/16 20:03:26 | 73.142.37.248 | 03/06/16 20:05:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | | | | 0 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C691782-B820-8F79-02C5-5405D85475EF?key=1457294606523 |
| 21036 | 2C691E75-BE6C-17A3-C1A8-E7C1446F647F | 03/16/16 17:30:29 | 76.169.154.106 | 03/16/16 17:33:28 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2C691E75-BE6C-17A3-C1A8-E7C1446F647F?key=1458149442301 |
| 21037 | 2C69BC7b-80DA-3380-6139-7DC9D9787F42 | 03/21/16 23:47:57 | 203.82.45.146 | 03/21/16 23:49:23 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/2C69BC7b-80DA-3380-6139-7DC9D9787F42?key=1458604079063 |
| 21038 | 2C6A4781-8F2F-6DE6-5E7E-1764567D765D | 03/15/16 17:50:51 | 75.161.52.77 | 03/15/16 17:53:46 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2C6A4781-8F2F-6DE6-5E7E-1764567D765D?key=1458064283584 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21039 | 2C6A67FE-D988-CB80-E070-67472494FD0B | 03/28/16 12:16:23 | 71.183.67.50 | 03/28/16 12:30:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C6A67FE-D988-CB80-E070-67472494FD0B?key=1459167191915 |
| 21040 | 2C6AEFE0-E884-9504-858F-3282318A51BA | 03/14/16 03:50:01 | 174.135.88.93 | 03/14/16 03:55:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C6AEFE0-E884-9504-858F-328231BA51BA?key=1457927402317 |
| 21041 | 2C6B0290-65C6-7809-A341-7F7F06E7EEF0 | 03/20/16 03:33:08 | 66.87.81.88 | 03/20/16 03:40:11 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C6B0290-65C6-7809-A341-7F7F06E7EEF0?key=1458444788323 |
| 21042 | 2C6DD615-8D81-3007-3142-FD819FFC8143 | 03/17/16 17:13:00 | 207.172.116.182 | 03/17/16 17:18:48 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C6DD615-8D81-3007-3142-FD819FFC8143?key=1458234793673 |
| 21043 | 2C6F3E92-E57D-6810-76EA-08BD59A6E93C | 03/03/16 23:01:13 | 75.108.120.106 | 03/03/16 23:07:00 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C6F3E92-E57D-6810-76EA-08BD59A6E93C?key=1457046078484 |
| 21044 | 2C6FDCE7-F1F2-2AD9-2880-0298D994A02E | 03/01/16 21:16:06 | 99.27.139.170 | 03/01/16 21:22:28 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C6FDCE7-F1F2-2AD9-2880-0298D994A02E?key=1456866972598 |
| 21045 | 2C70B458-FF74-0AD4-220D-FAFCA43BA053 | 03/11/16 17:12:19 | 208.109.88.104 | 03/11/16 17:25:42 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 21046 | 2C710E19-CD2A-82EA-45C4-486306C71547 | 03/12/16 00:57:54 | 99.63.153.47 | 03/12/16 01:25:46 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C710E19-CD2A-82EA-45C4-486306C71547?key=1457744302438 |
| 21047 | 2C71E954-CF84-3CAF-4F2E-47026954FF44 | 03/29/16 13:48:39 | 66.249.83.163 | 03/29/16 13:50:36 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2C71E954-CF84-3CAF-4F2E-47026954FF44?key=1459259322210 |
| 21048 | 2C724F59-4A5D-97F1-5986-8360491E4CFC | 03/06/16 23:03:57 | 108.208.205.37 | 03/06/16 23:04:39 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C724F59-4A5D-97F1-5986-8360491E4CFC?key=1457305438044 |
| 21049 | 2C736710-D4F0-7CC0-F510-07F4E887AAA9 | 03/22/16 14:10:47 | 128.228.62.142 | 03/22/16 14:14:22 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C736710-D4F0-7CC0-F510-07F4E887AAA9?key=1458655848005 |
| 21050 | 2C742590-959E-418A-C88F-DA833BA3330F | 03/16/16 22:21:41 | 24.24.183.105 | 03/16/16 23:29:55 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2C742590-959E-418A-C88F-DA833BA3330F?key=1458166906827 |
| 21051 | 2C745107-BB1A-1336-CF23-244D9F2EBC64 | 03/08/16 13:56:37 | 71.224.202.78 | 03/08/16 14:03:21 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C745107-BB1A-1336-CF23-244D9F2EBC64?key=1457445401113 |
| 21052 | 2C770EA4-FC82-AC74-326F-6E46F28AA6A5 | 03/01/16 02:37:57 | 208.74.179.211 | 03/01/16 02:40:19 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 4 | 4 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C770EA4-FC82-AC74-326F-6E46F28AA6A5?key=1456799882346 |
| 21053 | 2C773D8D-76C0-C54D-3EC7-12272231DE8B | 03/07/16 02:49:16 | 68.3.28.253 | 03/07/16 02:55:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C773D8D-76C0-C54D-3EC7-12272231DE8B?key=1457318958539 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21054 | 2C77D4FF-A517-0F74-AFEE-051915457589 | 03/08/16 22:03:04 | 66.189.102.159 | 03/08/16 22:06:33 | | 1 [label="BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C77D4FF-A517-0F74-AFEE-051915457589?key=1457474587521 |
| 21055 | 2C78A634-F5E4-9E8E-2DA0-DDD754235F77 | 03/07/16 00:39:29 | 76.95.55.82 | 03/07/16 00:50:09 | | 1 [label="YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C78A634-F5E4-9E8E-2DA0-DDD754235F77?key=1457311169544 |
| 21056 | 2C78BEBC-BF44-F75F-C00C-7DA3CE806265 | 03/04/16 13:04:17 | 173.63.228.202 | 03/04/16 14:26:23 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2C78BEBC-BF44-F75F-C00C-7DA3CE806265?key=1457096771999 |
| 21057 | 2C78F8DA-E5A4-F41A-D595-096CF96AF890 | 03/04/16 18:02:26 | 73.233.59.199 | 03/04/16 18:05:06 | 0 | 1 [label="YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C78F8DA-E5A4-F41A-D595-096CF96AF890?key=1457114597424 |
| 21058 | 2C79327A-B9DA-2B98-7771-8371A3921A22 | 03/28/16 18:58:21 | 192.206.203.251 | 03/28/16 19:03:08 | | 1 [label="BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2C79327A-B9DA-2B98-7771-8371A3921A22?key=1459191490050 |
| 21059 | 2C7A8B7F-9776-71D8-47D8-A2C9FDDF8066 | 03/08/16 12:43:32 | 208.109.88.104 | 03/08/16 14:49:46 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 21060 | 2C7AC652-4E73-AA63-D863-248AF7B83892 | 03/22/16 14:17:49 | 23.119.25.44 | 03/22/16 14:23:47 | | 1 [label="BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C7AC652-4E73-AA63-D863-248AF7B83892?key=1458656276780 |
| 21061 | 2C7BB867-0A94-42F5-1879-CD187348F665 | 03/21/16 21:31:32 | 63.143.230.193 | 03/21/16 21:36:03 | | 1 [label="BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 3 | Lead Genesis | N/A |
| 21062 | 2C7C68AB-ED96-5489-0D01-367DD916618D | 03/28/16 21:27:48 | 74.205.144.74 | 03/28/16 21:28:11 | | 1 [label="(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING I EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2C7C68AB-ED96-5489-0D01-367DD916618D?key=1459200471674 |
| 21063 | 2C7C8A1A-54F9-80C0-7348-E29843CC5649 | 03/05/16 03:57:58 | 50.108.144.179 | 03/05/16 04:05:06 | | 1 [label="BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C7C8A1A-54F9-80C0-7348-E29843CC5649?key=1457150278705 |
| 21064 | 2C7C9E05-F2C6-E299-E810-899E3A24A139 | 03/16/16 19:42:26 | 66.249.84.78 | 03/16/16 20:29:13 | | 1 [label="BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2C7C9E05-F2C6-E299-E810-899E3A24A139?key=1458157349477 |
| 21065 | 2C7E7FD9-5C86-E4D7-12E7-4EC089015405 | 03/06/16 19:47:42 | 70.192.198.152 | 03/06/16 19:55:09 | | 1 [label="BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C7E7FD9-5C86-E4D7-12E7-4EC089015405?key=1457293663744 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2C7F27B4-9D8E-2086-471E-B01F321351C1 | 03/21/16 08:53:50 | 100.43.246.14 | 03/21/16 16:01:43 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE{ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2C7F27B4-9D8E-2086-471E-B01F321351C1?key=1458550430013 |
| 2C7FA3A1-6B25-8B3F-8F36-3C7C529FE48D | 03/10/16 01:45:13 | 73.13.212.61 | 03/10/16 01:50:07 | 1 | (label":"BY CLICKING{ YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |  | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C7FA3A1-6B25-8B3F-8F36-3C7C529FE48D?key=1457574321971 |
| 2C8080B-8EF9-4E4B-5A3F-2A449B6608D7 | 03/28/16 21:18:46 | 124.109.55.194 | 03/28/16 21:26:37 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |  |  |  | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/2C8080B0B-8EF9-4E4B-5A3F-2A449B6608D7?key=1459199734613 |
| 2C80F60D-3032-4575-A7CD-94FA6C5E72CD | Inauthentic Token |  | 03/29/16 18:13:45 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Home Improvement Leads | Inauthentic Token |
| 2C81CC6F-D873-483A-C587-312E9CF89EB7 | 03/18/16 15:32:32 | 70.114.149.92 | 03/18/16 15:38:29 | 1 | (label":"BY CLICKING{ YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/2C81CC6F-D873-483A-C587-312E9CF89EB7?key=1458315152894 |
| 2C823C9C-AFEA-3CE6-F03C-66A07DA043EE | 03/27/16 22:16:48 | 98.235.158.15 | 03/27/16 22:20:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |  | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C823C9C-AFEA-3CE6-F03C-66A07DA043EE?key=1459117031734 |
| 2C830A78-8163-4D6C-6D12-E63105BE6057 | 03/26/16 03:07:29 | 96.255.194.4 | 03/26/16 03:11:54 | 1 | (label":"BY CLICKING{ YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/2C830A78-8163-4D6C-6D12-E63105BE6057?key=1458961650581 |
| 2C83BD99-B45E-40D7-5329-D7AFF451412D | 03/01/16 03:53:52 | 76.169.154.106 | 03/01/16 03:58:48 | 2 |  |  |  | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  | 1 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2C83BD99-B45E-40D7-5329-D7AFF451412D?key=1456804459139 |
| 2C83C7E3-9B54-6818-82B6-DD6A18BEA1DB | 03/18/16 19:08:33 | 103.206.80.2 | 03/18/16 19:52:50 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 |  | 4 | 4 | 4 | 1 | 1 | 3 | 1 | 1 | 3 | 1 |  | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2C83C7E3-9B54-6818-82B6-DD6A18BEA1DB?key=1458328117903 |
| 2C84D8DE-A818-3CF5-9287-2EDD83988036 | 03/23/16 16:34:16 | 72.177.31.85 | 03/23/16 16:40:44 | 1 | (label":"BY CLICKING{ YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 2 | 1 | 1 |  |  |  |  |  | 1 |  |  | Home Improvement Leads | http://vp.leadid.com/playback/2C84D8DE-A818-3CF5-9287-2EDD83988036?key=1458750837074 |
| 2C861382-70FC-0052-2449-EDF29D9B8F93 | 03/23/16 22:57:23 | 74.205.144.74 | 03/23/16 22:57:29 | 0 |  |  |  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2C861382-70FC-0052-2449-EDF29D9B8F93?key=1458773841661 |
| 2C864C41-4C29-288C-B2D4-D6404597849O | 03/29/16 04:16:42 | 71.84.65.55 | 03/29/16 04:20:34 | 1 | (label":"BY CLICKING{ YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 2 | 1 | 1 |  |  |  |  |  | 1 |  |  | Home Improvement Leads | http://vp.leadid.com/playback/2C864C41-4C29-288C-B2D4-D6404597849O?key=1459225004907 |
| 2C869981-1691-5846-B0A6-56EF368FB3CD | 03/29/16 17:44:11 | 96.84.38.65 | 03/29/16 17:46:37 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/2C869981-1691-5846-B0A6-56EF368FB3CD?key=1459273471258 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21079 | 2C869981-1691-5846-B0A6-56EF368F83CD | 03/29/16 17:44:11 | 96.84.38.65 | 03/29/16 17:47:08 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0rECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | | | | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/2C869981-1691-5846-B0A6-56EF368F83CD?key=1459273471258 |
| 21080 | 2C86FCE1-C506-4480-0D95-5ACA42E050FE | 03/04/16 05:36:49 | 199.115.114.229 | 03/04/16 15:36:55 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0rECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 21081 | 2C88C23E-24DD-D014-88F8-D8EA4F5A751F | 03/25/16 21:57:47 | 108.204.253.90 | 03/25/16 21:58:42 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | | 1 | 1 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2C88C23E-24DD-D014-88F8-D8EA4F5A751F?key=1458943071292 |
| 21082 | 2C891B1E-A58B-AE53-2277-5812B8DEF8C6 | 03/28/16 14:40:54 | 24.251.105.149 | 03/28/16 16:11:44 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2C891B1E-A58B-AE53-2277-5812B8DEF8C6?key=1459219166178 |
| 21083 | 2C8A087D-5391-EA32-060B-9E13637865C5 | 03/27/16 01:48:51 | 101.50.119.93 | 03/28/16 16:19:12 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2C8A087D-5391-EA32-060B-9E13637865C5?key=1459043289567 |
| 21084 | 2C8A462E-8DFF-F18C-D785-91F3CBE03714 | 03/31/16 14:37:23 | 66.87.65.240 | 03/31/16 14:45:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C8A462E-8DFF-F18C-D785-91F3CBE03714?key=1459435046855 |
| 21085 | 2C8A6339-95F4-427A-216D-1D59B0C2628F | 03/16/16 01:20:23 | 173.59.57.129 | 03/16/16 01:21:33 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/2C8A6339-95F4-427A-216D-1D59B0C2628F?key=1458091226033 |
| 21086 | 2C88D1B4-137F-F73A-8541-9078E511F0EC | 03/12/16 00:34:30 | 174.54.36.237 | 03/12/16 00:40:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C88D1B4-137F-F73A-8541-9078E511F0EC?key=1457742872395 |
| 21087 | 2C8C4056-C22B-14CA-65C6-7159D7F4CE1F | 03/14/16 14:49:08 | 50.153.134.151 | 03/14/16 14:52:27 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C8C4056-C22B-14CA-65C6-7159D7F4CE1F?key=1457966050724 |
| 21088 | 2C8C4D33-E6C2-9613-89AA-A28D717F3FC2 | 03/15/16 19:35:36 | 24.151.103.53 | 03/15/16 19:40:12 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C8C4D33-E6C2-9613-89AA-A28D717F3FC2?key=1458070544433 |
| 21089 | 2C8C5398-3888-46D1-3A22-998152F899C4 | 03/05/16 04:19:29 | 173.63.246.174 | 03/05/16 04:21:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C8C5398-3888-46D1-3A22-998152F899C4?key=1457151578538 |
| 21090 | 2C8C9A5F-DE49-12F8-6952-085E5164F8CC | 03/30/16 20:21:59 | 65.36.108.145 | 03/30/16 20:28:36 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C8C9A5F-DE49-12F8-6952-085E5164F8CC?key=1459369323887 |
| 21091 | 2C8D52F3-6FEA-3875-8173-26F9B2D070FE | 03/14/16 01:57:22 | 96.245.198.143 | 03/14/16 01:58:16 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C8D52F3-6FEA-3875-8173-26F9B2D070FE?key=1457920657780 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21092 | 2C8F0AEA-8926-4EEB-B311-273EBA023CD6 | 03/30/16 01:21:36 | 5.254.65.173 | 03/30/16 16:04:28 | | 1 \|label\|:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"\|" | | | 0 | | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | |
| 21093 | 2C8F5E5C-9A50-821E-5436-5AFF85099793 | 03/08/16 18:15:10 | 71.139.161.196 | 03/08/16 18:17:07 | 0 | \|label\|:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C8F5E5C-9A50-821E-5436-5AFF85099793?key=1457460916077 |
| 21094 | 2C901A3E-BE91-9DA3-D684-0F038628AF89 | 03/06/16 01:33:02 | 71.174.41.102 | 03/06/16 01:35:09 | 0 | 1 \|label\|:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C901A3E-BE91-9DA3-D684-0F038628AF89?key=1457228020558 |
| 21095 | 2C9028FB-F3DB-C184-74EE-037C28AC816A | 03/02/16 13:09:40 | 76.126.74.120 | 03/02/16 13:13:01 | 0 | 1 \|label\|:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2C9028FB-F3DB-C184-74EE-037C28AC816A?key=1456924180176 |
| 21096 | 2C906A53-3F93-ED25-A8D3-3DC6EC178C93 | 03/02/16 19:31:27 | 67.11.186.118 | 03/02/16 19:37:53 | 0 | 1 \|label\|:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | | 1 | 1 | 1 | | 1 | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C906A53-3F93-ED25-A8D3-3DC6EC178C93?key=1456947089967 |
| 21097 | 2C90C529-48C2-9E08-4F5E-7DA2C3366B44 | 03/09/16 00:15:14 | 99.47.177.167 | 03/09/16 00:02:23 | 0 | 1 \|label\|:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C90C529-48C2-9E08-4F5E-7DA2C3366B44?key=1457482725484 |
| 21098 | 2C919310-FDD6-61D8-83D8-95D7E436832A | 03/01/16 02:48:46 | 50.113.0.44 | 03/01/16 03:00:09 | 0 | 1 \|label\|:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 3 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C919310-FDD6-61D8-83D8-95D7E436832A?key=1456800526415 |
| 21099 | 2C9253CA-072F-343A-3C13-41A2998A02A5 | 03/10/16 04:16:18 | 66.67.114.23 | 03/10/16 04:20:09 | 0 | 1 \|label\|:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C9253CA-072F-343A-3C13-41A2998A02A5?key=1457583361107 |
| 21100 | 2C92C2E4-8F7F-01E7-0A35-F826D6ECE73A | 03/30/16 10:53:00 | 76.106.108.145 | 03/30/16 12:59:01 | 0 | 1 \|label\|:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"\|" | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2C92C2E4-8F7F-01E7-0A35-F826D6ECE73A?key=1459335178954 |
| 21101 | 2C93D800-F4F1-894E-D7A6-AFF3AD85C7F4 | 03/08/16 15:05:13 | 103.206.80.2 | 03/08/16 16:22:49 | 0 | 1 \|label\|:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"\|" | 0 | | 4 | 4 | 4 | | 1 | 1 | 3 | 3 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2C93D800-F4F1-894E-D7A6-AFF3AD85C7F4?key=1457449590986 |
| 21102 | 2C956A9-8DFE-C180-6FEC-A8E119916489 | 03/31/16 13:51:07 | 108.3.153.250 | 03/31/16 13:55:10 | 0 | 1 \|label\|:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | | 2 | 2 | 2 | | 1 | | | 1 | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C956A9-8DFE-C180-6FEC-A8E119916489?key=1459432266969 |
| 21103 | 2C9571EE-13FF-92AC-C39B-480C58268FA9 | 03/23/16 02:06:11 | 61.12.89.52 | 03/23/16 13:27:20 | 0 | | | | | 0 | 0 | | 1 | | | | | | | Lead Genesis | http://vp.leadid.com/playback/2C9571EE-13FF-92AC-C39B-480C58268FA9?key=1458698772092 |
| 21104 | 2C95C652-7214-D326-8394-882E0FE8DCF1 | 03/25/16 00:07:18 | 73.100.95.197 | 03/25/16 00:15:04 | 0 | 1 \|label\|:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C95C652-7214-D326-8394-882E0FE8DCF1?key=1458864437805 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 21105 | 2C95E305-FA97-590F-1378-334136843D30 | 03/26/16 01:54:41 | 73.197.165.235 | 03/26/16 01:56:55 | 1 | [label":"BY CLICKING]YOU AUTHORIZE SEE MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | 1 | 3 | 1 | | 1 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2C95E305-FA97-590F-1378-334136843D30?key=1458957280840 |
| 21106 | 2C9698SC-9280-1F15-963C-88E523702046 | 03/04/16 21:45:03 | 71.42.197.66 | 03/04/16 21:51:20 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C9698SC-9280-1F15-963C-88E523702046?key=1457127904020 |
| 21107 | 2C9754FC-AEE4-3012-6F6D-AFC335F8E72D | 03/04/16 13:58:35 | 98.235.96.182 | 03/04/16 14:05:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C9754FC-AEE4-3012-6F6D-AFC335F8E72D?key=1457099915459 |
| 21108 | 2C97ED46-20AE-B1AE-6776-D6E9AF620155 | 03/21/16 14:47:05 | 72.199.7.158 | 03/21/16 14:52:07 | 1 | [label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | | 1 | | 1 | 1 | | http://vp.leadid.com/playback/2C97ED46-20AE-B1AE-6776-D6E9AF620155?key=1457511627788 |
| 21109 | 2C9815A0-4819-D6E6-B158-858F358082E1 | 03/15/16 13:41:38 | 166.137.8.115 | 03/15/16 16:17:38 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2C9815A0-4819-D6E6-B158-858F358082E1?key=1458049298762 |
| 21110 | 2C9891F2-6ADB-A379-EE82-BA806880750B | 03/22/16 14:33:27 | 24.242.53.137 | 03/22/16 14:39:29 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C9891F2-6ADB-A379-EE82-BA806880750B?key=1458657181544 |
| 21111 | 2C98A982-302A-E647-8A6F-0AF790882843 | 03/30/16 14:33:43 | 206.55.93.130 | 03/30/16 15:47:58 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT's 2016 20155 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | 1 | | 1 | | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/2C98A982-302A-E647-8A6F-0AF790882843?key=1459348426190 |
| 21112 | 2C99EAAF-9B85-8903-0F22-EDDAEE488AE1 | 03/22/16 16:49:41 | 68.194.2.149 | 03/22/16 16:55:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C99EAAF-9B85-8903-0F22-EDDAEE488AE1?key=1458665381234 |
| 21113 | 2C9A92E3-DEA1-98BE-0145-E691A0B74F6D | 03/15/16 22:03:26 | 104.172.121.39 | 03/15/16 22:10:13 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C9A92E3-DEA1-98BE-0145-E691A0B74F6D?key=1458079410247 |
| 21114 | 2C9AC3D3-F74E-8394-A22C-280D83066408 | 03/07/16 20:31:06 | 71.245.68.47 | 03/07/16 20:33:14 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C9AC3D3-F74E-8394-A22C-280D83066408?key=1457383334566 |
| 21115 | 2C9C2704-6890-E0A6-1541-F881E76558CA | 03/27/16 16:58:47 | 70.192.77.59 | 03/27/16 17:05:05 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C9C2704-6890-E0A6-1541-F881E76558CA?key=1459097930489 |
| 21116 | 2C9CC528-D71A-2B8B-8697-05C3138DF03D | 03/22/16 16:55:48 | 50.253.125.154 | 03/22/16 16:57:45 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION NOW AND YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | 1 | | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2C9CC528-D71A-2B8B-8697-05C3138DF03D?key=1458665734071 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21117 | 2C9O10CF-07C3-786B-2E6B-9CD1E0C44DBD | 03/05/16 23:13:58 | 73.47.168.54 | 03/05/16 23:20:06 | 2 | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | 1 | 1 | | | 1 | 1 | 3 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C9O10CF-07C3-786B-2E6B-9CD1E0C44DBD?key=1457219637379 |
| 21118 | 2C9O2E09-D78D-9067-BA15-F86AB8386888 | 03/17/16 14:32:35 | 50.153.131.139 | 03/17/16 14:35:04 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C9O2E09-D78D-9067-BA15-F86AB8386888?key=1458225104825 |
| 21119 | 2C9DF922-848C-D80B-1989-9D841F5DAFFE | 03/04/16 20:18:52 | 70.112.217.10 | 03/04/16 20:24:58 | 1 | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C9DF922-848C-D80B-1989-9D841F5DAFFE?key=1457122725391 |
| 21120 | 2C9E1694-2985-E79D-DE63-14F1C79875AE | 03/16/16 13:10:16 | 96.234.129.226 | 03/16/16 13:15:10 | 1 | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C9E1694-2985-E79D-DE63-14F1C79875AE?key=1458133816237 |
| 21121 | 2C9E6613-5896-CCE1-D5FD-367B5ACF4793 | 03/28/16 22:57:13 | 108.7.215.70 | 03/28/16 23:05:04 | 1 | 1 [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/2C9E6613-5896-CCE1-D5FD-367B5ACF4793?key=1459205833326 |
| 21122 | 2C9E8B31-5873-1324-2973-1F58FC8D8A5A | 03/30/16 05:03:09 | 68.101.251.59 | 03/30/16 05:05:16 | 1 | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2C9E8B31-5873-1324-2973-1F58FC8D8A5A?key=1459314177995 |
| 21123 | 2C9EAA3D-F6A4-88FD-A142-E801F75C751E | 03/21/16 22:29:09 | 174.17.32.42 | 03/21/16 22:33:44 | 1 | 1 [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2C9EAA3D-F6A4-88FD-A142-E801F75C751E?key=1458599350261 |
| 21124 | 2C9FAFC3-0A3C-4AE2-95E7-89B81FEAA03D | 03/14/16 01:58:30 | 64.121.254.149 | 03/14/16 02:00:54 | 1 | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2C9FAFC3-0A3C-4AE2-95E7-89B81FEAA03D?key=1457920713283 |
| 21125 | 2CA05D2C-E3A1-4C70-3C19-9E7A161A3298 | 03/25/16 11:36:16 | 67.231.67.114 | 03/25/16 16:23:46 | 1 | 1 [label":"BY CLICKING] GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2CA05D2C-E3A1-4C70-3C19-9E7A161A3298?key=1458933099261 |
| 21126 | 2CA0B805-D873-D887-406F-7A4CE4251AC7 | 03/29/16 00:40:07 | 70.209.136.161 | 03/29/16 00:45:05 | 1 | 1 [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 2 | 1 | | | | | | | Media Force Ltd. | N/A |
| 21127 | 2CA0F252-0626-C252-C61B-C8688891A57C | 03/06/16 18:53:12 | 24.115.72.227 | 03/06/16 19:00:07 | 1 | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CA0F252-0626-C252-C61B-C8688891A57C?key=1457290391459 |
| 21128 | 2CA12327-9F7D-D111-CE01-681AF1848D99 | 03/30/16 20:16:20 | 65.36.108.145 | 03/30/16 20:24:02 | 1 | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2CA12327-9F7D-D111-CE01-681AF1848D99?key=1459368984150 |
| 21129 | 2CA2791C-27AA-8AE0-A425-ECF280553D1F | 03/23/16 22:18:38 | 172.58.216.17 | 03/23/16 22:30:04 | 1 | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/2CA2791C-27AA-8AE0-A425-ECF280553D1F?key=1458771521451 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21130 | 2CA2840E-148E-4A86-9F4A-15E725973D3D | 03/31/16 18:57:52 | 73.26.86.228 | 03/31/16 19:05:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CA2840E-148E-4A86-9F4A-15E725973D3D?key=1459450672324 |
| 21131 | 2CA2E514-E0FA-74F1-7337-37135C88804E | 03/07/16 20:37:43 | 108.7.70.96 | 03/07/16 20:45:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CA2E514-E0FA-74F1-7337-37135C88804E?key=1457383066610 |
| 21132 | 2CA3C492-9EBC-B87B-C89B-F599217FFD2E | 03/31/16 19:14:11 | 71.118.58.43 | 03/31/16 19:20:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CA3C492-9EBC-B87B-C89B-F599217FFD2E?key=1459451707561 |
| 21133 | 2CA43280-065A-F826-2033-56C00D0F5B95 | 03/28/16 17:28:16 | 73.25.118.165 | 03/28/16 17:33:04 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}' | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2CA43280-065A-F826-2033-56C00D0F5B95?key=1459186106788 |
| 21134 | 2CA480EA-6DE2-9E2B-C44C-22530E38A37F | 03/24/16 21:07:17 | 64.160.116.128 | 03/24/16 21:10:11 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2CA480EA-6DE2-9E2B-C44C-22530E38A37F?key=1458853636826 |
| 21135 | 2CA4A3AB-75CA-FACA-A828-FD9603543SEE | 03/29/16 19:08:16 | 50.153.174.128 | 03/29/16 20:16:59 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2CA4A3AB-75CA-FACA-A828-FD9603543SEE?key=1459278502685 |
| 21136 | 2CA4F17A-DE3B-416A-D5E9-93D9EFEA16CA | 03/15/16 19:06:54 | 68.118.177.69 | 03/15/16 19:10:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CA4F17A-DE3B-416A-D5E9-93D9EFEA16CA?key=1458068814612 |
| 21137 | 2CA568E-1443-F25F-CEEE-BA024AA67578 | 03/04/16 00:39:22 | 115.186.138.47 | 03/04/16 14:09:47 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}' | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/2CA568E-1443-F25F-CEEE-BA024AA67578?key=1457051951163 |
| 21138 | 2CA676FB-308A-597B-7E43-48E8DDC6D066 | 03/22/16 22:08:29 | 99.47.177.167 | 03/22/16 22:14:38 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2CA676FB-308A-597B-7E43-48E8DDC6D066?key=1458684511536 |
| 21139 | 2CA74907-1205-44DE-D4D2-33250ADF9546 | 03/07/16 16:28:55 | 73.66.31.236 | 03/16/16 16:11:57 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2CA74907-1205-44DE-D4D2-33250ADF9546?key=1457368171666 |
| 21140 | 2CA7D389-5922-DFA7-6F19-A0746CE7A46B | 03/30/16 15:34:14 | 206.55.93.130 | 03/30/16 15:57:50 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u00a02019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}' | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/2CA7D389-5922-DFA7-6F19-A0746CE7A46B?key=1459352056321 |
| 21141 | 2CA70417-F145-5859-353C-B7502A297BDE | 03/03/16 02:07:37 | 73.29.136.107 | 03/03/16 02:09:02 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2CA70417-F145-5859-353C-B7502A297BDE?key=1456970860847 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21142 | 2CA8097B-DCA2-C319-90B2-2281328AA000 | 03/19/16 06:07:17 | 67.49.79.189 | 03/19/16 22:52:13 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2CA8097B-DCA2-C319-90B2-2281328AA000?key=1458367637449 |
| 21143 | 2CA84264-8D01-7218-E016-CB6F58F7D719 | 03/14/16 18:06:56 | 50.163.49.242 | 03/14/16 18:15:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CA84264-8D01-7218-E016-CB6F58F7D719?key=1457978816989 |
| 21144 | 2CA882C4-8788-5FCF-7417-A265AA853554 | 03/23/16 14:45:59 | 76.118.212.175 | 03/23/16 14:51:48 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2CA882C4-8788-5FCF-7417-A265AA853554?key=1458744360793 |
| 21145 | 2CA8CBF6-AC5C-7291-DEDE-940500100006 | 03/23/16 15:51:31 | 73.199.159.146 | 03/23/16 15:52:36 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/2CA8CBF6-AC5C-7291-DEDE-940500100006?key=1458748291207 |
| 21146 | 2CA94D89-DA00-F8A8-9A22-29DA183F43EF | 03/02/16 18:19:29 | 72.181.125.1 | 03/02/16 18:25:43 | | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2CA94D89-DA00-F8A8-9A22-29DA183F43EF?key=1456942769093 |
| 21147 | 2CA9A59B-A2CB-BA8E-D68D-7DAC15F0EEAD | 03/09/16 22:35:24 | 203.82.45.146 | 03/09/16 22:35:39 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/2CA9A59B-A2CB-BA8E-D68D-7DAC15F0EEAD?key=1457562926268 |
| 21148 | 2CA26C1-EC1F-6AE5-8C9B-F8E737927382 | 03/27/16 02:16:23 | 104.173.201.24 | 03/16/16 02:20:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CA26C1-EC1F-6AE5-8C9B-F8E737927382?key=1459044982179 |
| 21149 | 2CAA38E5-43E9-8283-1A3A-FA1A061F93CC | 03/09/16 10:20:39 | 98.116.99.85 | 03/09/16 10:25:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CAA38E5-43E9-8283-1A3A-FA1A061F93CC?key=1457518851575 |
| 21150 | 2CA827A2-408F-3741-9EC6-F66E15A08D89 | 03/25/16 16:27:19 | 74.205.144.74 | 03/25/16 16:32:24 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2CA827A2-408F-3741-9EC6-F66E15A08D89?key=1458923236845 |
| 21151 | 2CA84E01-6A3A-0105-D032-92D60B378F10 | 03/05/16 04:58:29 | 108.45.69.135 | 03/07/16 14:32:32 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/2CA84E01-6A3A-0105-D032-92D60B378F10?key=1457118167682 |
| 21152 | 2CA86CF0-5E14-288E-081A-820A830A7D62 | 03/30/16 17:53:16 | 76.182.254.17 | 03/30/16 17:59:19 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2CA86CF0-5E14-288E-081A-820A830A7D62?key=1459360401174 |
| 21153 | 2CA87A8E-F464-5657-8656-38D889845800 | 03/30/16 10:35:38 | 71.161.198.245 | 03/30/16 10:45:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CA87A8E-F464-5657-8656-38D889845800?key=1459334141814 |
| 21154 | 2CA88417-E98E-D590-EFD1-1898FD234AC6 | 03/22/16 19:00:30 | 96.84.38.65 | 03/22/16 19:47:44 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00edDIALERS PRE\u00edRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/2CA88417-E98E-D590-EFD1-1898FD234AC6?key=1458673260887 |
| 21155 | 2CAC08C3-5F75-335D-A2AA-A994E60B199C | 03/03/16 18:08:34 | 50.24.201.114 | 03/03/16 18:14:43 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2CAC08C3-5F75-335D-A2AA-A994E60B199C?key=1457028526466 |
| 21156 | 2CAEF313-7CFE-928C-06DD-CF3321CE2EE4 | 03/05/16 04:53:52 | 69.141.98.196 | 03/05/16 05:00:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CAEF313-7CFE-928C-06DD-CF3321CE2EE4?key=1457153632099 |
| 21157 | 2CB03044-23F0-1186-C4E0-FA9E5A5A8CB5 | 03/29/16 20:38:57 | 203.175.78.52 | 03/29/16 20:40:17 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2CB03044-23F0-1186-C4E0-FA9E5A5A8CB5?key=1459283937798 |
| 21158 | 2CBD0572-DA53-D37F-EEC8-23CF2A52B8A6 | 03/17/16 12:04:39 | 68.98.102.119 | 03/17/16 12:10:09 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CBD0572-DA53-D37F-EEC8-23CF2A52B8A6?key=1458216281976 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21159 | 2C8189F9-BBE7-97E8-EC68-709399258E3E | 03/08/16 16:26:40 | 70.214.77.149 | 03/08/16 16:30:15 | 1 | [label""'BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"'] | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C8189F9-BBE7-97E8-EC68-709399258E3E?key=1457454400986 |
| 21160 | 2C1B9A3-A99D-7C90-3A28-3C1DEFC28C72 | 03/30/16 13:53:34 | 76.169.154.106 | 03/30/16 13:57:34 | 2 | | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2C1B9A3-A99D-7C90-3A28-3C1DEFC28C72?key=145934608436 |
| 21161 | 2C835AEA-CC5B-0A63-A681-A21CBE573476 | 03/29/16 15:04:43 | 74.205.144.74 | 03/29/16 15:07:59 | 1 | [label"" ] PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"'] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2C835AEA-CC5B-0A63-A681-A21CBE573476?key=1459268893641 |
| 21162 | 2C839539-373D-2E82-848C-FFD7099A7267 | 03/26/16 20:33:05 | 74.105.47.59 | 03/26/16 20:40:05 | 1 | [label""'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"'] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C839539-373D-2E82-848C-FFD7099A7267?key=1459024390462 |
| 21163 | 2C83C609-3C86-D320-85D8-82871175C684 | 03/16/16 20:31:57 | 206.55.93.130 | 03/16/16 20:37:01 | 1 | [label"" AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK?"'] | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/2C83C609-3C86-D320-85D8-82871175C684?key=1458160320536 |
| 21164 | 2CB41117-AB14-8C1B-59FC-6FE46B073850 | 03/01/16 22:52:31 | 70.209.68.200 | 03/01/16 23:11:21 | 1 | [label""'BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"'] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2CB41117-AB14-8C1B-59FC-6FE46B073850?key=1456872751527 |
| 21165 | 2C845091-FF5B-DD88-51D6-F3028A9D60B8 | 03/10/16 23:22:19 | 101.50.126.252 | 03/10/16 23:23:14 | 2 | | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2C845091-FF5B-DD88-51D6-F3028A9D60B8?key=1457652116950 |
| 21166 | 2C854199-870A-0865-1685-B7AAC0E5076C | 03/14/16 19:17:35 | 63.143.240.8 | 03/14/16 19:25:07 | 1 | [label""'BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"'] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C854199-870A-0865-1685-B7AAC0E5076C?key=1457983056927 |
| 21167 | 2CB5AA08-B7F3-F231-4661-A9D85E251607 | 03/15/16 01:11:49 | 24.152.223.80 | 03/15/16 01:15:06 | 1 | [label""'BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"'] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CB5AA08-B7F3-F231-4661-A9D85E251607?key=1458004312370 |
| 21168 | 2C85CBFF-678A-9F61-088D-076B2D89FB8C | 03/25/16 17:56:55 | 70.208.112.238 | 03/25/16 18:00:07 | 1 | [label""'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"'] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2C85CBFF-678A-9F61-088D-076B2D89FB8C?key=1458928615819 |
| 21169 | 2C85DDE8-6F76-A4B1-F581-39C160652E77 | 03/16/16 16:21:35 | 70.197.19.155 | 03/16/16 16:27:48 | 1 | [label""'BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"'] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/2C85DDE8-6F76-A4B1-F581-39C160652E77?key=1458145297030 |
| 21170 | 2CB64CF3-00D6-FCD4-004C-7008978860F8 | 03/31/16 08:02:35 | 73.135.30.66 | 03/31/16 08:04:52 | 1 | [label""'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"'] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2CB64CF3-00D6-FCD4-004C-7008978860F8?key=1459411369880 |
| 21171 | 2CB6FB5D-E377-269E-8F34-18CCF7A731C8 | 03/23/16 14:14:04 | 107.77.106.126 | 03/23/16 14:20:07 | 1 | [label""'BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"'] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CB6FB5D-E377-269E-8F34-18CCF7A731C8?key=1458742443975 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21172 | 2CB7201F-3371-A143-3925-2395F8DE60F4 | 03/25/16 18:41:21 | 73.191.100.92 | 03/25/16 18:45:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CB7201F-3371-A143-3925-2395F8DE60F4?key=1458931285018 |
| 21173 | 2CB792CE-8A54-085A-2349-34E7F0A35FE3 | 03/17/16 14:03:25 | 108.90.206.237 | 03/17/16 14:10:04 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CB792CE-8A54-085A-2349-34E7F0A35FE3?key=1458223605942 |
| 21174 | 2CB863A6-C051-863A-E227-B60B8F794C95 | 03/25/16 18:28:08 | 108.219.156.76 | 03/25/16 18:31:33 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2CB863A6-C051-863A-E227-B60B8F794C95?key=1458930488155 |
| 21175 | 2CB8BD7D-4161-691F-1DD7-98D81303A3FF | 03/27/16 23:48:55 | 65.78.85.119 | 03/27/16 23:55:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CB8BD7D-4161-691F-1DD7-98D81303A3FF?key=1459122535144 |
| 21176 | 2CB94F64-2C24-5ACF-84D1-D38D7E8AE9D8 | 03/25/16 20:13:56 | 96.84.38.65 | 03/25/16 20:24:15 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2CB94F64-2C24-5ACF-84D1-D38D7E8AE9D8?key=1458936389584 |
| 21177 | 2CBAD10C-241D-2A93-2E6D-9E88E30A413C | 03/25/16 15:04:08 | 50.253.125.154 | 03/25/16 15:09:28 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2CBAD10C-241D-2A93-2E6D-9E88E30A413C?key=1458918248208 |
| 21178 | 2CBAE727-8635-F92C-D071-850A227DFD11 | 03/02/16 23:42:47 | 96.234.234.73 | 03/02/16 23:46:44 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2CBAE727-8635-F92C-D071-850A227DFD11?key=1456962172214 |
| 21179 | 2CB83C81-C3C8-5EF4-6D5F-43D877894463 | 03/06/16 23:22:44 | 172.98.84.67 | 03/06/16 23:30:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CB83C81-C3C8-5EF4-6D5F-43D877894463?key=1457300564023 |
| 21180 | 2CB8D3C3-FF35-E9A4-D85F-2C80244596D4 | 03/11/16 19:23:54 | 203.82.45.146 | 03/11/16 20:26:38 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/2CB8D3C3-FF35-E9A4-D85F-2C80244596D4?key=1457724234478 |
| 21181 | 2CBD920E-E400-35AE-A579-2C7C88112753 | 03/16/16 16:45:04 | 45.20.92.139 | 03/16/16 18:28:24 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2CBD920E-E400-35AE-A579-2C7C88112753?key=1458146709223 |
| 21182 | 2CBE8C02-795E-2861-950A-917F02DA004C | 03/30/16 14:27:23 | 69.195.39.18 | 03/30/16 14:35:04 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2CBE8C02-795E-2861-950A-917F02DA004C?key=1459348070653 |
| 21183 | 2CBF015A-F036-7E11-3213-08CBD3C02301 | 03/01/16 21:15:06 | 216.15.80.13 | 03/01/16 21:20:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CBF015A-F036-7E11-3213-08CBD3C02301?key=1456866908187 |
| 21184 | 2CBF928E-0A46-F35C-C88A-355512F8E7C9 | 03/02/16 07:36:27 | 73.15.194.133 | 03/02/16 07:38:00 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2CBF928E-0A46-F35C-C88A-355512F8E7C9?key=1456904190255 |
| 21185 | 2CBFD50A-72C3-2464-628E-9107A029B312 | 03/28/16 20:37:44 | 172.7.165.233 | 03/28/16 20:38:38 | 1 | (label":"BY SUBMITTING THIS REQUEST YOU AUTHORIZE MODERNIZE AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2CBFD50A-72C3-2464-628E-9107A029B312?key=1459197483544 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21186 | 2CC01863-C099-412D-4F00-B1ECA1EE20D9 | 03/01/16 10:49:19 | 71.192.216.94 | 03/01/16 10:59:48 | 2 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2CC01863-C099-412D-4F00-B1ECA1EE20D9?key=1456829355888 |
| 21187 | 2CC12162-8444-C1C8-2297-520888835579 | 03/23/16 15:22:17 | 76.169.154.106 | 03/23/16 15:25:59 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2CC12162-8444-C1C8-2297-520888835579?key=1458746555040 |
| 21188 | 2CC2536F-5BE9-9A7F-3DF8-4245ED42B713 | 03/04/16 18:43:28 | 100.0.101.229 | 03/04/16 18:45:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CC2536F-5BE9-9A7F-3DF8-4245ED42B713?key=1457117000041 |
| 21189 | 2CC324A1-625B-F4B3-1BED-4B3F25418AB9 | 03/08/16 12:07:50 | 173.48.58.73 | 03/08/16 12:15:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CC324A1-625B-F4B3-1BED-4B3F25418AB9?key=1457438921192 |
| 21190 | 2CC348A7-F54A-6CF9-EA3C-6BBF7436A0CA | 03/26/16 17:05:05 | 73.238.124.58 | 03/28/16 13:52:22 | 1 | (label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2CC348A7-F54A-6CF9-EA3C-6BBF7436A0CA?key=1459011904974 |
| 21191 | 2CC417D0-D3EB-0C53-23E5-D22DA31CE359 | 03/31/16 00:16:17 | 74.79.101.146 | 03/31/16 00:18:10 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2CC417D0-D3EB-0C53-23E5-D22DA31CE359?key=1459383384059 |
| 21192 | 2CC42A6F-ACC3-9C0F-F094-D3888EE06426 | 03/12/16 16:14:10 | 71.119.215.59 | 03/12/16 16:16:00 | 0 | | | | | | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/2CC42A6F-ACC3-9C0F-F094-D3888EE06426?key=1457799251023 |
| 21193 | 2CC55298-5761-6AAC-97DF-88A01F942FAA | 03/03/16 12:53:02 | 70.215.69.2 | 03/03/16 12:55:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2CC55298-5761-6AAC-97DF-88A01F942FAA?key=1457009584009 |
| 21194 | 2CC5927C-4AB8-6C95-1EEC-E75746340792 | 03/26/16 00:33:07 | 61.12.89.52 | 03/26/16 00:33:59 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2CC5927C-4AB8-6C95-1EEC-E75746340792?key=1458952381492 |
| 21195 | 2CC5CE88-0D74-E1A4-77D3-F1B4670EC20B | 03/09/16 13:20:17 | 73.92.22.18 | 03/09/16 13:29:47 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2CC5CE88-0D74-E1A4-77D3-F1B4670EC20B?key=1457529624965 |
| 21196 | 2CC66A3B-6133-769A-B29F-37D6A7E0E8C4 | 03/22/16 23:24:05 | 67.79.115.82 | 03/22/16 23:30:24 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2CC66A3B-6133-769A-B29F-37D6A7E0E8C4?key=1458689045820 |
| 21197 | 2CC68F80-BC08-E603-CCA2-A088093E6439 | 03/20/16 15:26:00 | 64.134.242.108 | 03/20/16 15:30:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 4 | 4 | 4 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CC68F80-BC08-E603-CCA2-A088093E6439?key=1458487561511 |
| 21198 | 2CC6F621-1ADD-7901-85F2-FBFFA76D5A0A | 03/28/16 21:47:12 | 96.84.38.65 | 03/28/16 22:12:22 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/2CC6F621-1ADD-7901-85F2-FBFFA76D5A0A?key=1459201640527 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21199 | 2CC7E827-A152-C2C3-C889-056BE22DE316 | 03/11/16 20:15:53 | 104.10.12.181 | 03/11/16 22:06:30 | 0 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2CC7E827-A152-C2C3-C889-056BE22DE316?key=1457727372557 |
| 21200 | 2CC8FA09-468F-39F0-F0BA-5852A613C2B1 | 03/25/16 00:14:40 | 66.87.70.83 | 03/25/16 14:50:05 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2CC8FA09-468F-39F0-F0BA-5852A613C2B1?key=1458864881206 |
| 21201 | 2CC9070C-34E7-3341-C58E-967E78C893FC | 03/10/16 11:56:17 | 73.193.221.221 | 03/10/16 12:00:07 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2CC9070C-34E7-3341-C58E-967E78C893FC?key=1457610978390 |
| 21202 | 2CCA2F71-E434-3432-EDAE-85827AE51D8C | 03/20/16 23:05:11 | 98.177.216.95 | 03/20/16 23:10:04 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2CCA2F71-E434-3432-EDAE-85827AE51D8C?key=1458515111426 |
| 21203 | 2CC84A15-0821-4008-F704-1CD1FADEADE8 | 03/29/16 10:47:51 | 70.209.135.87 | 03/29/16 10:50:12 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2CC84A15-0821-4008-F704-1CD1FADEADE8?key=1459248474505 |
| 21204 | 2CCE5F97-53F8-7D6F-96D8-0FAF6E37CD4E | 03/14/16 16:14:54 | 70.209.129.186 | 03/14/16 16:16:24 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2CCE5F97-53F8-7D6F-96D8-0FAF6E37CD4E?key=1457972105055 |
| 21205 | 2CCE75C0-C1FD-B619-C0B9-9E4C2C92D64C | 03/14/16 11:15:46 | 96.57.28.10 | 03/14/16 11:20:08 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CCE75C0-C1FD-B619-C0B9-9E4C2C92D64C?key=1457954115837 |
| 21206 | 2CCEF14B-0678-7DA1-934A-888ECAE3C33F | 03/29/16 20:13:09 | 108.252.159.86 | 03/29/16 20:21:09 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2CCEF14B-0678-7DA1-934A-888ECAE3C33F?key=1459282426718 |
| 21207 | 2CCF0993-E259-6776-2C31-68F4DA088CB4 | 03/29/16 00:58:03 | 76.9.87.21 | 03/29/16 00:58:50 | 1 | (label:"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2CCF0993-E259-6776-2C31-68F4DA088CB4?key=1459213085078 |
| 21208 | 2CCF5688-A837-9967-226D-2766733AA1538 | 03/26/16 23:15:52 | 108.83.187.16 | 03/26/16 23:20:13 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CCF5688-A837-9967-226D-2766733AA1538?key=1459034151861 |
| 21209 | 2CCF58FE-A6DB-C272-D0FA-470S5DD8939A | 03/11/16 00:09:05 | 115.186.138.47 | 03/11/16 14:21:01 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/2CCF58FE-A6DB-C272-D0FA-470S5DD8939A?key=1457654941588 |
| 21210 | 2CCF6BF6-5EA8-FCEC-6084-3FDA3132E03A | 03/31/16 17:36:27 | 100.1.218.72 | 03/31/16 17:45:05 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/2CCF6BF6-5EA8-FCEC-6084-3FDA3132E03A?key=1459445790481 |
| 21211 | 2CCFEDC4-8E32-3C6C-DE96-0C8578743C0C | 03/26/16 21:33:47 | 72.45.19.126 | 03/26/16 21:39:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2CCFEDC4-8E32-3C6C-DE96-0C8578743C0C?key=1459028072817 |
| 21212 | 2CD02856-7FCB-1C6A-B840-EE204071D0ED | 03/23/16 19:09:39 | 61.12.89.52 | 03/23/16 19:11:59 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2CD02856-7FCB-1C6A-B840-EE204071D0ED?key=1458760177483 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21213 | 2CD0365A-2218-B228-D299-5F98D5A6FC99 | 03/21/16 18:24:59 | 108.75.78.141 | 03/21/16 18:27:15 | 1 | (label:""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"")" | | | 2 | 2 | 2 | | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2CD0365A-2218-B228-D299-5F98D5A6FC99?key=1458584711894 |
| 21214 | 2CD06B54-63AD-B6EB-4360-A3891DF8EC9A | 03/19/16 10:43:08 | 24.23.201.56 | 03/19/16 10:50:09 | 1 | (label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CD06B54-63AD-B6EB-4360-A3891DF8EC9A?key=1458384187960 |
| 21215 | 2CD07486-328A-7C36-7804-1F331F58098B | 03/07/16 17:49:00 | 72.181.125.1 | 03/07/16 17:55:24 | 1 | (label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2CD07486-328A-7C36-7804-1F331F58098B?key=1457372940025 |
| 21216 | 2CD0A48D-EB0E-C539-EE19-F6B12C69462D | 03/23/16 22:48:33 | 72.182.78.110 | 03/23/16 22:54:29 | 1 | (label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2CD0A48D-EB0E-C539-EE19-F6B12C69462D?key=1458773313586 |
| 21217 | 2CD0AAAF-066C-C243-BC51-16E7AD6F888F | 03/31/16 19:03:19 | 50.253.125.154 | 03/31/16 19:12:31 | 1 | | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2CD0AAAF-066C-C243-BC51-16E7AD6F888F?key=1459451001119 |
| 21218 | 2CD0CC88-061D-DF7B-F4B0-9BCFFAE5C409 | 03/10/16 13:14:01 | 70.209.92.133 | 03/10/16 13:20:07 | 1 | (label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CD0CC88-061D-DF7B-F4B0-9BCFFAE5C409?key=1457615643839 |
| 21219 | 2CD12BB9-68D2-5ECA-51E6-9F80E1872C67 | 03/29/16 14:19:36 | 71.225.201.15 | 03/29/16 14:25:07 | 1 | (label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CD12BB9-68D2-5ECA-51E6-9F80E1872C67?key=1459261175339 |
| 21220 | 2CD18DA3-3777-B1D2-626D-B1293D7F2E23 | 03/16/16 14:01:29 | 71.107.62.43 | 03/16/16 14:05:06 | 1 | (label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CD18DA3-3777-B1D2-626D-B1293D7F2E23?key=1458136890272 |
| 21221 | 2CD1BA99-667F-E0DB-5BC1-EC0197EA117E | 03/30/16 16:58:20 | 108.30.123.11 | 03/30/16 17:05:26 | 1 | (label:""BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OR PURCHASE"")" | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/2CD1BA99-667F-E0DB-5BC1-EC0197EA117E?key=1459357102619 |
| 21222 | 2CD260C1-AEE6-B21D-3B73-C540CCF3D869 | 03/12/16 13:21:50 | 50.152.71.140 | 03/12/16 13:23:41 | 1 | (label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2CD260C1-AEE6-B21D-3B73-C540CCF3D869?key=1457788910205 |
| 21223 | 2CD2ACF9-E51C-BF0F-7BF0-0E7E9B37482E | 03/20/16 14:37:28 | 172.56.23.229 | 03/21/16 13:25:52 | 2 | | | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/2CD2ACF9-E51C-BF0F-7BF0-0E7E9B37482E?key=1458484655163 |
| 21224 | 2CD39347-F56C-F8EC-2012-7E088C1A3335 | 03/31/16 00:50:51 | 68.3.20.35 | 03/31/16 00:55:09 | 1 | (label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CD39347-F56C-F8EC-2012-7E088C1A3335?key=1459385451124 |
| 21225 | 2CD42C48-DEEB-B98C-6593-AD96FE029361 | 03/31/16 07:47:35 | 172.112.185.204 | 03/31/16 07:55:10 | 1 | (label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CD42C48-DEEB-B98C-6593-AD96FE029361?key=1459410458347 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21226 | 2CD42C48-DEEB-B98C-6593-AD96FE029361 | 03/31/16 07:47:35 | 172.112.185.204 | 03/31/16 07:55:09 | 0 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2CD42C48-DEEB-B98C-6593-AD96FE029361?key=1459410458347 |
| 21227 | 2CD443D7-7CE1-012F-02F1-65F287F66025 | 03/26/16 18:52:35 | 159.153.4.50 | 03/26/16 18:53:29 | 0 | | | 0 | | 0 | 0 | 0 | 0 | | | 1 | | | | | | | 1 Home Improvement Leads | http://vp.leadid.com/playback/2CD443D7-7CE1-012F-02F1-65F287F66025?key=1459018357039 |
| 21228 | 2CD48584-8933-8A5A-E8AA-65B44F62C6C3 | 03/27/16 21:16:14 | 107.132.49.252 | 03/27/16 21:19:02 | 1 | (label)"BY CLICKING SEE FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | | 3 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2CD48584-8933-8A5A-E8AA-65B44F62C6C3?key=1459113382071 |
| 21229 | 2CD63A13-1542-6E4B-894D-D699078B670F | 03/02/16 00:50:15 | 128.231.22.231 | 03/02/16 14:09:16 | 0 | | | 0 | | 0 | 0 | 1 | 1 | | | 1 | | | 1 | | | 0 | 1 Lead Genesis | http://vp.leadid.com/playback/2CD63A13-1542-6E4B-894D-D699078B670F?key=1456879814297 |
| 21230 | 2CD65778-1EDD-364A-0E6D-6FD70FAA032F | 03/16/16 17:29:17 | 76.169.154.106 | 03/16/16 17:32:24 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/2CD65778-1EDD-364A-0E6D-6FD70FAA032F?key=1458235783471 |
| 21231 | 2CD7489F-2488-1019-A476-A1D6D3DDFE82 | 03/30/16 01:48:49 | 74.126.231.151 | 03/30/16 01:49:53 | 1 | (label)"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | | 1 | 1 | | 3 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2CD7489F-2488-1019-A476-A1D6D3DDFE82?key=1459302529289 |
| 21232 | 2CD7892D-96E5-88SD-00FF-43DE27AE2045 | 03/23/16 19:15:02 | 206.55.93.130 | 03/23/16 19:23:14 | 1 | (label)"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S 2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/2CD7892D-96E5-88SD-00FF-43DE27AE2045?key=1458760504583 |
| 21233 | 2CD874EC-CCD7-624F-A152-2FDE70BA923F | 03/22/16 16:43:40 | 166.170.15.53 | 03/22/16 16:46:11 | 1 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | 1 | | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2CD874EC-CCD7-624F-A152-2FDE70BA923F?key=1458665022207 |
| 21234 | 2CD8989E-371D-555B-C635-0C282855FF08 | 03/01/16 20:24:02 | 98.239.99.5 | 03/01/16 20:30:04 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2CD8989E-371D-555B-C635-0C282855FF08?key=1456863843669 |
| 21235 | 2CDA153E-081A-4F7F-AF17-44CD1B517598 | 03/29/16 12:30:10 | 174.17.14.103 | 03/29/16 12:40:06 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2CDA153E-081A-4F7F-AF17-44CD1B517598?key=1459254611753 |
| 21236 | 2CDA5B1A-4C2A-B088-56DE-E637A76E2C0D | 03/21/16 23:49:36 | 71.183.237.197 | 03/21/16 23:55:06 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | 1 | | 1 | 1 | | | 1 Media Force Ltd. | http://vp.leadid.com/playback/2CDA5B1A-4C2A-B088-56DE-E637A76E2C0D?key=1458604176605 |
| 21237 | 2CDA8011-048C-60BE-9FE4-5FF87B26236A | 03/04/16 04:52:57 | 50.107.0.159 | 03/04/16 04:54:47 | 1 | (label)"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | | 1 | 1 | | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2CDA8011-048C-60BE-9FE4-5FF87B26236A?key=1457067197464 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21238 | 2CDAF164-4BA1-C06F-4E8D-228066521CD4 | 03/26/16 17:55:36 | 70.5.130.220 | 03/26/16 18:00:33 | 1 | [label]:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/2CDAF164-4BA1-C06F-4E8D-228066521CD4?key=1459014939245 |
| 21239 | 2CDB8438-4EF8-769F-FF89-D0236AF09282 | 03/02/16 15:59:22 | 69.253.137.247 | 03/02/16 16:05:06 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CDB8438-4EF8-769F-FF89-D0236AF09282?key=1459634361908 |
| 21240 | 2CDC06AD-5C0A-492D-A0BE-F2717C855B29 | 03/23/16 18:21:51 | 203.82.45.146 | 03/23/16 18:22:51 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/2CDC06AD-5C0A-492D-A0BE-F2717C855B29?key=1458757306399 |
| 21241 | 2CDCF033-D5ED-785C-6713-CE8845031155 | 03/21/16 00:39:11 | 50.191.213.68 | 03/21/16 00:41:12 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2CDCF033-D5ED-785C-6713-CE8845031155?key=1458520755392 |
| 21242 | 2CD02D15-1B59-AF78-2D9B-005AC0FFC23A | 03/29/16 20:13:07 | 174.22.230.42 | 03/29/16 20:20:05 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CD02D15-1B59-AF78-2D9B-005AC0FFC23A?key=1459282388273 |
| 21243 | 2CDD6EB4-42FD-0AE7-E2EB-782982938FAC | 03/28/16 18:08:14 | 206.251.6.81 | 03/28/16 18:15:06 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CDD6EB4-42FD-0AE7-E2EB-782982938FAC?key=1459188495008 |
| 21244 | 2CDDAE21-1093-22C6-D025-AC06FCB87845 | 03/28/16 17:12:49 | 14.140.45.226 | 03/28/16 17:21:25 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2CDDAE21-1093-22C6-D025-AC06FCB87845?key=1459185169237 |
| 21245 | 2CDDC58E-8C83-1A8D-5AC1-030A8197B226 | 03/30/16 13:30:30 | 50.163.109.170 | 03/30/16 13:32:54 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2CDDC58E-8C83-1A8D-5AC1-030A8197B226?key=1459344643159 |
| 21246 | 2CDDED04-0096-C3DC-3D62-73A6A736DE03 | 03/08/16 16:33:58 | 47.20.19.183 | 03/08/16 16:39:29 | 1 | [label]:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED VOICE AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2CDDED04-0096-C3DC-3D62-73A6A736DE03?key=1457454840430 |
| 21247 | 2CE14F18-4C8E-B087-7825-8ADA9CC01204 | 03/17/16 02:46:35 | 107.77.94.50 | 03/17/16 12:12:36 | 1 | [label]:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/2CE14F18-4C8E-B087-7825-8ADA9CC01204?key=1458182795711 |
| 21248 | 2CE155FA-6FC6-3843-3C3F-226F4C5C8E09 | 03/30/16 21:57:33 | 206.55.93.130 | 03/30/16 22:02:25 | 1 | [label]:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S 2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND IS NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/2CE155FA-6FC6-3843-3C3F-226F4C5C8E09?key=1459375078189 |
| 21249 | 2CE355DB-848B-F0A5-8DF9-838875D2F86C | 03/14/16 19:53:40 | 70.192.214.150 | 03/14/16 20:00:05 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CE355DB-848B-F0A5-8DF9-838875D2F86C?key=1457985222132 |
| 21250 | 2CE4AD40-6871-361D-B09B-4952620A03C4 | 03/19/16 16:05:17 | 96.232.204.47 | 03/19/16 16:10:12 | 1 | | | | | | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CE4AD40-6871-361D-B09B-4952620A03C4?key=1458403517951 |
| 21251 | 2CE4D0A5-99F6-2C3C-68D8-185D71D82CF2 | 03/07/16 17:35:17 | 172.56.28.101 | 03/07/16 17:40:06 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CE4D0A5-99F6-2C3C-68D8-185D71D82CF2?key=1457372116761 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21252 | 2CE58256-689E-857E-88C4-0CEC348D97C1 | 03/09/16 18:43:54 | 24.242.59.127 | 03/09/16 18:49:16 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2CE58256-689E-857E-88C4-0CEC348D97C1?key=1457549038105 |
| 21253 | 2CE59B11-6D83-F37D-FCC8-098F187EC35B | 03/01/16 13:33:29 | 70.209.110.50 | 03/01/16 13:35:56 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2CE59B11-6D83-F37D-FCC8-098F187EC35B?key=1456839212781 |
| 21254 | 2CE5BC53-200F-0C29-1DE2-0901304C260D | 03/02/16 15:13:10 | 172.56.36.119 | 03/02/16 15:14:50 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2CE5BC53-200F-0C29-1DE2-0901304C260D?key=1456931592182 |
| 21255 | 2CE5DFFF-C812-FB27-1752-96F731688CFA | 03/24/16 16:50:17 | 74.205.144.74 | 03/24/16 16:54:38 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2CE5DFFF-C812-FB27-1752-96F731688CFA?key=1458838215723 |
| 21256 | 2CE75264-8967-55C1-EF16-53AF3827E6FA | 03/09/16 18:20:35 | 24.213.151.130 | 03/09/16 18:25:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2CE75264-8967-55C1-EF16-53AF3827E6FA?key=1457547646372 |
| 21257 | 2CE87AC9-BF7E-5174-E0F3-9C3D3B732ACE | 03/25/16 18:35:34 | 24.156.41.32 | 03/25/16 18:39:42 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2CE87AC9-BF7E-5174-E0F3-9C3D3B732ACE?key=1458930934821 |
| 21258 | 2CE967C0-B726-51DA-C256-5ED4D4FFCA60 | 03/02/16 16:45:32 | 162.206.12.167 | 03/02/16 17:05:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CE967C0-B726-51DA-C256-5ED4D4FFCA60?key=1456937134307 |
| 21259 | 2CEA8077-2CB4-05D9-6103-7A98530F567E | 03/15/16 21:14:17 | 68.107.119.12 | 03/15/16 21:20:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CEA8077-2CB4-05D9-6103-7A98530F567E?key=1458076457200 |
| 21260 | 2CEA821D-CDD5-18C3-B8A8-FB00346C4861 | 03/30/16 18:03:42 | 66.87.125.237 | 03/30/16 18:10:03 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CEA821D-CDD5-18C3-B8A8-FB00346C4861?key=1459361021957 |
| 21261 | 2CEB1689-A9E7-EC14-335E-F843CE09358C | 03/01/16 21:09:25 | 96.251.162.66 | 03/01/16 21:11:28 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/2CEB1689-A9E7-EC14-335E-F843CE09358C?key=1456866565574 |
| 21262 | 2CECB893-9283-A9E3-D83D-7368DE5F3E88 | 03/22/16 18:20:10 | 108.210.41.79 | 03/22/16 18:26:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2CECB893-9283-A9E3-D83D-7368DE5F3E88?key=1486708910981 |
| 21263 | 2CECEA09-770B-024F-9B86-B680CCC692DC | 03/01/16 16:07:16 | 50.152.118.124 | 03/01/16 16:10:22 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2CECEA09-770B-024F-9B86-B680CCC692DC?key=1456848438697 |
| 21264 | 2CED4830-3724-20F4-8C0E-2CCC8D635A24 | 03/26/16 12:20:20 | 166.137.240.31 | 03/26/16 12:25:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CED4830-3724-20F4-8C0E-2CCC8D635A24?key=1458994818476 |
| 21265 | 2CEE00E7-C594-3FAE-D904-450758560B99 | 03/26/16 17:00:54 | 70.213.12.109 | 03/26/16 17:02:15 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2CEE00E7-C594-3FAE-D904-450758560B99?key=1459011657345 |
| 21266 | 2CEEB183-2921-F65B-09D3-41018085D8AB | 03/20/16 18:42:53 | 216.4.56.177 | 03/20/16 18:50:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2CEEB183-2921-F65B-09D3-41018085D8AB?key=1458499379229 |
| 21267 | 2CEEC9D3-2897-FF83-9F54-BFEF1669403B | 03/16/16 20:57:06 | 71.185.56.221 | 03/16/16 21:01:50 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2CEEC9D3-2897-FF83-9F54-BFEF1669403B?key=1458161825603 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21268 | 2CEF23C4-5AD8-3C5C-E601-F5A728F625AE | 03/11/16 16:03:26 | 66.87.125.2 | 03/11/16 16:10:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CEF23C4-5AD8-3C5C-E601-F5A728F625AE?key=1457712206883 |
| 21269 | 2CEF852D-110F-79D9-7F8D-44CAD80D3D26 | 03/28/16 01:09:39 | 70.209.208.0 | 03/28/16 01:15:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CEF852D-110F-79D9-7F8D-44CAD80D3D26?key=1459127380559 |
| 21270 | 2CEFFFFB-A919-BFD0-C387-6A143EC49296 | 03/06/16 00:55:34 | 23.113.128.236 | 03/06/16 01:01:28 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2CEFFFFB-A919-BFD0-C387-6A143EC49296?key=1457225734982 |
| 21271 | 2CF15A1A-137A-E874-9626-EDF34F097D94 | 03/21/16 21:42:29 | 98.177.137.95 | 03/21/16 21:45:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2CF15A1A-137A-E874-9626-EDF34F097D94?key=1458596552057 |
| 21272 | 2CF2A2CF-4842-89C8-9D7C-C947EAA842FE | 03/19/16 08:16:38 | 66.214.177.77 | 03/19/16 08:20:09 | 2 | | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/2CF2A2CF-4842-89C8-9D7C-C947EAA842FE?key=1458375431624 |
| 21273 | 2CF28BF0-136A-3248-30D7-B2D534077B17 | 03/24/16 23:23:07 | 172.58.200.194 | 03/24/16 23:30:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CF28BF0-136A-3248-30D7-B2D534077B17?key=1458861791425 |
| 21274 | 2CF391EC-6D52-D98D-920C-0773FCC78DC7 | 03/28/16 16:52:43 | 70.166.30.172 | 03/28/16 16:55:31 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2CF391EC-6D52-D98D-920C-0773FCC78DC7?key=1459183942874 |
| 21275 | 2CF4407B-6618-C554-0FE0-3D304460830B | 03/12/16 08:21:16 | 172.56.41.201 | 03/12/16 08:24:14 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2CF4407B-6618-C554-0FE0-3D304460830B?key=1457770882418 |
| 21276 | 2CF4DCE6-8119-0E25-DD1F-9180ECA81B35 | 03/04/16 12:58:14 | 107.133.35.71 | 03/04/16 13:01:16 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2CF4DCE6-8119-0E25-DD1F-9180ECA81B35?key=1457096305422 |
| 21277 | 2CF5D253-C883-DEF9-F8DB-A37C108F5452 | 03/18/16 22:33:46 | 172.56.16.19 | 03/23/16 20:59:02 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2CF5D253-C883-DEF9-F8DB-A37C108F5452?key=1458340425880 |
| 21278 | 2CF5D253-C883-DEF9-F8DB-A37C108F5452 | 03/18/16 22:33:46 | 172.56.16.19 | 03/23/16 20:59:06 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2CF5D253-C883-DEF9-F8DB-A37C108F5452?key=1458340425880 |
| 21279 | 2CF65825-429F-F727-241B-EF4720826046 | 03/18/16 17:11:25 | 75.82.119.92 | 03/18/16 17:15:13 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2CF65825-429F-F727-241B-EF4720826046?key=1458321096151 |
| 21280 | 2CF7703A-AC80-D4D9-8370-78F7AFAD5272 | 03/07/16 22:10:06 | 65.36.108.145 | 03/07/16 22:16:39 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2CF7703A-AC80-D4D9-8370-78F7AFAD5272?key=1457388607963 |
| 21281 | 2CF7EB5B-1003-C358-C838-167896C212C3 | 03/14/16 14:51:44 | 68.111.130.149 | 03/17/16 14:11:00 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/2CF7EB5B-1003-C358-C838-167896C212C3?key=1457967111337 |
| 21282 | 2CF814F0-A457-4B7C-F43A-8732C1067CA9 | 03/14/16 13:13:43 | 73.24.152.209 | 03/14/16 13:25:09 | 1 | (label":"COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2CF814F0-A457-4B7C-F43A-8732C1067CA9?key=1457961226664 |
| 21283 | 2CF83622-7D59-ED37-88B1-D95358A1E1A | 03/26/16 10:48:29 | 68.192.12.149 | 03/26/16 10:55:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CF83622-7D59-ED37-88B1-D95358A1E1A?key=1458989580084 |
| 21284 | 2CF83885-BDC4-1779-328C-E07DC185EF72 | 03/11/16 18:09:20 | 50.253.125.154 | 03/11/16 18:12:31 | 0 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2CF83885-BDC4-1779-328C-E07DC185EF72?key=1457723347250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21285 | 2CF853CA-6132-3C1B-314A-187FA3A45865 | 03/03/16 14:37:01 | 70.115.131.109 | 03/03/16 14:37:27 | 1 | (label":"WHEN CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2CF853CA-6132-3C1B-314A-187FA3A45865?key=1457015881670 |
| 21286 | 2CFA1A1F-1842-742B-ECA9-E0A2746D1881 | 03/21/16 19:16:39 | 73.129.180.39 | 03/21/16 19:23:01 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2CFA1A1F-1842-742B-ECA9-E0A2746D1881?key=1458587799559 |
| 21287 | 2CFA7D7E-32F5-4900-DF26-1A7483F9C3FE | 03/05/16 14:38:45 | 74.107.101.8 | 03/05/16 14:45:06 | 0 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CFA7D7E-32F5-49D0-DF26-1A7483F9C3FE?key=1457188725567 |
| 21288 | 2CFAD553-7001-28AE-4282-708828D14275 | 03/21/16 21:49:08 | 71.85.60.148 | 03/21/16 21:52:21 | 1 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2CFAD553-7001-28AE-4282-708828D14275?key=1458596950722 |
| 21289 | 2CFB1A71-4FE2-A6C8-E548-A4406522350C | 03/06/16 17:27:49 | 73.199.38.187 | 03/06/16 17:35:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CFB1A71-4FE2-A6C8-E548-A4406522350C?key=1457285269268 |
| 21290 | 2CFB3573-C5E0-55E6-79AC-A00F0846A9EC | 03/19/16 07:00:04 | 76.173.82.22 | 03/19/16 07:05:12 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CFB3573-C5E0-55E6-79AC-A00F0846A9EC?key=1458370804134 |
| 21291 | 2CFBEE00-7525-FFAA-F1DC-75367297A2D3 | 03/01/16 01:30:42 | 70.193.137.199 | 03/01/16 01:35:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CFBEE00-7525-FFAA-F1DC-75367297A2D3?key=1456795844989 |
| 21292 | 2CFCDF18-3D21-C0BC-95AF-79D6223EF2A5 | 03/25/16 03:15:05 | 107.77.106.30 | 03/25/16 03:20:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2CFCDF18-3D21-C0BC-95AF-79D6223EF2A5?key=1458875705885 |
| 21293 | 2CFCF677-3033-14CF-9285-D204DE1266E4 | 03/12/16 23:31:47 | 208.109.88.104 | 03/14/16 18:04:43 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 21294 | 2CFCFA4F-1324-04E2-A114-A3AFECBA3D21 | 03/01/16 19:27:38 | 61.12.89.52 | 03/01/16 19:33:24 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2CFCFA4F-1324-04E2-A114-A3AFECBA3D21?key=1456860297220 |
| 21295 | 2CFDE41E-0256-8EF7-612E-647B9E08ED67 | 03/30/16 19:43:07 | 76.169.154.106 | 03/30/16 19:46:37 | 2 | | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2CFDE41E-0256-8EF7-612E-647B9E08ED67?key=1459366984984 |
| 21296 | 2CFE7EC2-4D92-A78D-14DD-DA5E1447AE04 | 03/21/16 15:22:18 | 23.113.128.236 | 03/21/16 15:28:20 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2CFE7EC2-4D92-A78D-14DD-DA5E1447AE04?key=1458573738872 |
| 21297 | 2CFEAD7C-DC83-BCCF-04D3-615C20E79669 | 03/07/16 15:06:51 | 208.109.88.104 | 03/07/16 19:52:08 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 21298 | 2CFF9B0B-2513-5E8C-C3A4-6684C01C8083 | 03/01/16 12:27:22 | 117.199.226.146 | 03/01/16 17:16:51 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU CONFIRMED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | N/A |
| 21299 | 2D014F58-D8CA-01D1-E2ED-F97726B3F867 | 03/26/16 00:51:49 | 108.0.72.21 | 03/26/16 00:55:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D014F58-D8CA-01D1-E2ED-F97726B3F867?key=1458953511154 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21300 | 2D018A90-985C-C117-CD01-CA361C07ACE9 | 03/13/16 12:53:37 | 208.54.87.163 | 03/13/16 13:00:09 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D018A90-985C-C117-CD01-CA361C07ACE9?key=1457873620159 |
| 21301 | 2D020CE1-7CD5-6865-8E62-72454668109E | 03/03/16 17:53:52 | 66.87.119.200 | 03/03/16 18:01:49 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D020CE1-7CD5-6865-8E62-72454668109E?key=1457027633319 |
| 21302 | 2D02335C-70C4-3EF6-9AD7-8362ACC8FF5E | 03/17/16 21:05:07 | 68.82.220.55 | 03/17/16 21:10:07 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D02335C-70C4-3EF6-9AD7-8362ACC8FF5E?key=1458248709873 |
| 21303 | 2D0284CA-358F-8895-4692-0F857C80143A | 03/13/16 03:03:03 | 72.87.75.153 | 03/13/16 03:05:05 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D0284CA-358F-8895-4692-0F857C80143A?key=1457838183126 |
| 21304 | 2D030390-21E7-1A83-9CEF-A138FD57AD10 | 03/19/16 19:27:56 | 73.149.150.118 | 03/19/16 19:32:51 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/2D030390-21E7-1A83-9CEF-A138FD57AD10?key=1458415674183 |
| 21305 | 2D0402E9-D7F0-EA44-9DDC-5FCEF0150D8B | 03/18/16 16:19:42 | 72.181.125.1 | 03/18/16 16:27:39 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D0402E9-D7F0-EA44-9DDC-5FCEF0150D8B?key=1458317983549 |
| 21306 | 2D045320-DE2E-5A98-7CFD-4F8FF37B7B54 | 03/17/16 01:55:14 | 24.151.137.204 | 03/17/16 02:00:12 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D045320-DE2E-5A98-7CFD-4F8FF37B7B54?key=1458179714379 |
| 21307 | 2D047289-48F4-11DB-D8DF-4C7887722D25 | 03/30/16 23:06:43 | 173.60.224.105 | 03/30/16 23:15:05 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/2D047289-48F4-11DB-D8DF-4C7887722D25?key=1459379202899 |
| 21308 | 2D051FE3-CE9A-442D-6E1C-0A8E0B44199B | 03/01/16 02:01:53 | 97.93.141.209 | 03/01/16 02:03:25 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D051FE3-CE9A-442D-6E1C-0A8E0B44199B?key=1456797713387 |
| 21309 | 2D05552E-B18E-8A49-3D87-516689980677 | 03/03/16 19:45:23 | 76.169.154.106 | 03/04/16 01:29:24 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2D05552E-B18E-8A49-3D87-516689980677?key=1457034343154 |
| 21310 | 2D055F60-F4BC-E8F5-DF87-E7F1E1D60DF4 | 03/30/16 14:57:49 | 72.177.119.119 | 03/30/16 14:58:52 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D055F60-F4BC-E8F5-DF87-E7F1E1D60DF4?key=1459349870684 |
| 21311 | 2D05793D-D584-4E0A-A29A-4183199C491E | 03/04/16 15:59:55 | 76.169.154.106 | 03/04/16 16:04:45 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2D05793D-D584-4E0A-A29A-4183199C491E?key=1457107223093 |
| 21312 | 2D06AA15-2B4B-315E-C45E-FA5F21EDCEE7 | 03/15/16 18:54:07 | 67.249.180.17 | 03/15/16 19:27:09 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2D06AA15-2B4B-315E-C45E-FA5F21EDCEE7?key=1458068042528 |
| 21313 | 2D0711FB-79F0-08AF-2C3C-AE8C08AE0367 | 03/12/16 15:24:10 | 76.94.28.108 | 03/12/16 15:25:43 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")"] | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2D0711FB-79F0-08AF-2C3C-AE8C08AE0367?key=1457796250512 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21314 | 2D07C0A8-8E78-CD45-8954-0A8C79D1D493 | 03/02/16 05:44:51 | 50.143.227.21 | 03/02/16 05:50:10 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Media Force | http://vp.leadid.com/playback/2D07C0A8-8E78-CD45-8954-0A8C79D1D493?key=1456897491504 |
| 21315 | 2D0B0BB3-D6EF-8162-4548-00A1FF3ACFE3 | 03/05/16 21:04:37 | 67.11.186.118 | 03/05/16 21:10:36 | 0 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D0B0BB3-D6EF-8162-4548-00A1FF3ACFE3?key=1457211880071 |
| 21316 | 2D08ZF0E-F55C-C49D-172C-937187F73FCF | 03/05/16 20:04:23 | 72.235.203.108 | 03/05/16 20:09:09 | 0 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D08ZF0E-F55C-C49D-172C-937187F73FCF?key=1457208266753 |
| 21317 | 2D0865E4-392C-3F0A-CA39-F183EA9C2E88 | 03/29/16 20:15:56 | 69.109.117.113 | 03/29/16 20:18:54 | 0 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D0865E4-392C-3F0A-CA39-F183EA9C2E88?key=1459282612910 |
| 21318 | 2D08EED1-2435-6061-37A8-904CD4511BD1 | 03/11/16 16:57:59 | 97.124.4.1 | 03/11/16 17:01:02 | 0 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D08EED1-2435-6061-37A8-904CD4511BD1?key=1457719038294 |
| 21319 | 2D0A4D40-EE61-0B8C-8D07-9C27A8086C2C | 03/18/16 17:41:27 | 50.253.125.154 | 03/18/16 17:47:32 | 0 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON THIS WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2D0A4D40-EE61-0B8C-8D07-9C27A8086C2C?key=1458322880164 |
| 21320 | 2D0A692C-88F1-8F67-1C2C-314740292274 | 03/22/16 20:47:33 | 73.130.60.99 | 03/22/16 20:50:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | 1 Media Force Ltd. | http://vp.leadid.com/playback/2D0A692C-88F1-8F67-1C2C-314740292274?key=1458679654931 |
| 21321 | 2D0B4B8A-B64C-A146-9035-56C16E848251 | 03/09/16 07:34:39 | 107.77.75.30 | 03/09/16 07:38:05 | 0 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D0B4B8A-B64C-A146-9035-56C16E848251?key=1457508880155 |
| 21322 | 2D0B57B8-3EFA-3489-B8D0-0E115E1457C5 | 03/11/16 00:16:10 | 76.169.154.106 | 03/11/16 00:19:16 | 2 | | | | | 0 | | 0 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2D0B57B8-3EFA-3489-B8D0-0E115E1457C5?key=1457655539612 |
| 21323 | 2D0C6317-3A25-3C97-6A00-5FE984E7EFAE | 03/23/16 00:32:21 | 73.230.150.58 | 03/23/16 00:35:09 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2D0C6317-3A25-3C97-6A00-5FE984E7EFAE?key=1458693145956 |
| 21324 | 2D0C7BFB-CF38-0B56-EAD1-3E96498D82CB | 03/30/16 17:45:59 | 72.177.119.119 | 03/30/16 17:47:02 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 1 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D0C7BFB-CF38-0B56-EAD1-3E96498D82CB?key=1459359960794 |
| 21325 | 2D0C875B-C8BB-9849-DA7A-16DF6D428AD2 | 03/04/16 17:25:07 | 184.101.77.167 | 03/04/16 17:26:32 | 1 | [label":"I\|ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2D0C875B-C8BB-9849-DA7A-16DF6D428AD2?key=1457112316221 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | Provider Name | Visual Playback Link |
| 21326 | 2D0CAFE0-3885-C4A0-9F16-8EC95DD78F3D | 03/06/16 17:01:01 | 70.215.87.9 | 03/06/16 17:06:15 | 1 | {label":"BY CLICKING JYOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2D0CAFE0-3885-C4A0-9F16-8EC95DD78F3D?key=1457283662790 |
| 21327 | 2D0EE13F-DD3F-D484-61A1-5F5417E23213 | 03/21/16 01:47:39 | 73.47.222.73 | 03/21/16 01:55:01 | 1 | {label":"BY CLICKING JYOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 2 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2D0EE13F-DD3F-D484-61A1-5F5417E23213?key=1458524860708 |
| 21328 | 2D0FCFBE-8BAE-33C5-9124-11DA40BD875D | 03/16/16 17:05:03 | 47.20.239.18 | 03/16/16 17:09:13 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR| AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2D0FCFBE-8BAE-33C5-9124-11DA40BD875D?key=1458147906322 |
| 21329 | 2D10F83A-9208-F8E3-F47A-6111FC97C658 | 03/13/16 23:01:33 | 104.220.177.249 | 03/13/16 23:05:06 | 1 | {label":"BY CLICKING JYOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D10F83A-9208-F8E3-F47A-6111FC97C658?key=1457910094153 |
| 21330 | 2D123CED-1DFD-5D51-C0AC-EB1187057740 | 03/10/16 15:34:58 | 76.169.154.106 | 03/10/16 15:39:28 | 2 | | | 0 | 0 | | | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2D123CED-1DFD-5D51-C0AC-EB1187057740?key=1457624104837 |
| 21331 | 2D2602B8-F723-3128-1071-602B03558057 | 03/22/16 16:22:43 | 203.82.45.146 | 03/22/16 16:34:49 | | | | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/2D2602B8-F723-3128-1071-602B03558057?key=1458663761795 |
| 21332 | 2D136E2E-E264-B76E-56F2-E550E288C01C | 03/26/16 15:03:59 | 70.191.84.88 | 03/26/16 15:10:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D136E2E-E264-B76E-56F2-E550E288C01C?key=1459004643727 |
| 21333 | 2D13CDEE-E9E8-F252-F045-574550ACB53A | 03/14/16 20:54:05 | 97.94.136.224 | 03/14/16 21:00:09 | 1 | {label":"BY CLICKING JYOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D13CDEE-E9E8-F252-F045-574550ACB53A?key=1457988845131 |
| 21334 | 2D13D709-5DEC-B228-D8D9-9F0A0764861E | 03/24/16 16:05:26 | 76.94.141.132 | 03/24/16 16:06:41 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD1/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 3 | | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2D13D709-5DEC-B228-D8D9-9F0A0764861E?key=1458835538661 |
| 21335 | 2D13F888-486B-B23C-201B-67FBFEAE32E3 | 03/14/16 22:15:57 | 76.169.154.106 | 03/14/16 22:18:56 | 0 | | | 0 | 0 | | | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2D13F888-486B-B23C-201B-67FBFEAE32E3?key=1457993758585 |
| 21336 | 2D13FE86-BE83-3E44-048C-D6285C1594CD | 03/12/16 04:55:13 | 99.14.169.170 | 03/12/16 05:00:06 | 1 | {label":"BY CLICKING JYOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D13FE86-BE83-3E44-048C-D6285C1594CD?key=1457761933025 |
| 21337 | 2D1488F3-EF55-8946-93D7-FC8901C7CDA9 | 03/24/16 22:44:23 | 166.137.240.92 | 03/24/16 22:50:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D1488F3-EF55-8946-93D7-FC8901C7CDA9?key=1458859463206 |
| 21338 | 2D14C163-A0FE-5AEA-216A-22C477ACA267 | 03/19/16 04:06:00 | 75.128.22.72 | 03/23/16 20:58:02 | 0 | | | 0 | 0 | | | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2D14C163-A0FE-5AEA-216A-22C477ACA267?key=1458360356233 |
| 21339 | 2D14C163-A0FE-5AEA-216A-22C477ACA267 | 03/19/16 04:06:00 | 75.128.22.72 | 03/23/16 20:57:46 | 0 | | | 0 | 0 | | | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2D14C163-A0FE-5AEA-216A-22C477ACA267?key=1458360356233 |
| 21340 | 2D14DFA8-B29C-25FA-2737-5FDC2F4A7588 | 03/26/16 02:09:48 | 76.169.154.106 | 03/26/16 02:14:53 | 2 | | | 0 | 0 | | | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2D14DFA8-B29C-25FA-2737-5FDC2F4A7588?key=1458958224018 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Trail | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21341 | 2D14E3A1-F3CF-821A-322A-40C90F3A9097 | 03/15/16 00:03:41 | 64.235.34.20 | 03/15/16 00:11:05 | | (label)"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF I PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2D14E3A1-F3CF-821A-322A-40C90F3A9097?key=1458000209604 |
| 21342 | 2D15279D-095A-3ECA-D788-D743282983C0 | 03/27/16 02:47:08 | 207.172.255.29 | 03/27/16 02:49:56 | | (label)"|"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2D15279D-095A-3ECA-D788-D743282983C0?key=1459046828080 |
| 21343 | 2D1538CB-480A-44DF-B885-4FA972181E82 | 03/28/16 17:13:51 | 50.24.201.114 | 03/28/16 17:20:05 | | (label)"|"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2D1538CB-480A-44DF-B885-4FA972181E82?key=1459185238675 |
| 21344 | 2D16245E-38C4-7E7E-9FE9-6042509E650A | 03/14/16 17:44:22 | 74.205.144.74 | 03/14/16 17:52:39 | | (label)"|"|(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 1 | 2 | 4 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2D16245E-38C4-7E7E-9FE9-6042509E650A?key=1457977463128 |
| 21345 | 2D167035-DF48-A884-C2A9-300281099001 | 03/24/16 09:08:45 | 24.165.5.64 | 03/24/16 09:10:20 | | (label)"|"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2D167035-DF48-A884-C2A9-300281099001?key=1458810558124 |
| 21346 | 2D167191-984D-871A-BEF9-18EBF0176A57 | 03/18/16 00:21:59 | 162.237.109.181 | 03/18/16 00:30:06 | | (label)"|"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D167191-984D-871A-BEF9-18EBF0176A57?key=1458260519664 |
| 21347 | 2D168A59-685F-995F-894B-A946E7D54179 | 03/30/16 15:40:20 | 66.87.80.167 | 03/30/16 15:41:43 | | (label)"|"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2D168A59-685F-995F-894B-A946E7D54179?key=1459352422953 |
| 21348 | 2D16D88C-6E7A-55ED-9503-45D543CE5F9A | 03/07/16 12:55:34 | 67.251.211.185 | 03/07/16 13:00:10 | | (label)"|"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D16D88C-6E7A-55ED-9503-45D543CE5F9A?key=1457355339535 |
| 21349 | 2D170EC5-E303-8FF2-7978-C92431811725 | 03/21/16 18:04:10 | 47.18.255.104 | 03/21/16 18:07:18 | 2 | | | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2D170EC5-E303-8FF2-7978-C92431811725?key=1458583454796 |
| 21350 | 2D176742-BDA6-CE48-2288-3699D7A07F08 | 03/11/16 06:49:58 | 100.8.24.46 | 03/11/16 14:30:33 | | (label)"|"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2D176742-BDA6-CE48-2288-3699D7A07F08?key=1457679005327 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2D176742-BDA6-CE48-2288-3699D7A07F0B | 03/11/16 06:49:58 | 100.8.24.46 | 03/11/16 14:30:27 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE") | | | | | | | | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/2D176742-BDA6-CE48-2288-3699D7A07F0B?key=1457679005327 |
| 2D178554-4482-8679-22CB-F3D7A2DF878C | 03/16/16 17:01:18 | 68.230.45.3 | 03/16/16 17:07:00 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK") | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2D178554-4482-8679-22CB-F3D7A2DF878C?key=1458147679595 |
| 2D178383-AAAB-7EA3-E88A-9746787FF49D | 03/02/16 01:17:34 | 76.169.154.106 | 03/02/16 01:21:53 | 2 | | | | | | | | | 1 | 3 | 3 | 3 | | 3 | 0 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/2D178383-AAAB-7EA3-E88A-9746787FF49D?key=1456881458663 |
| 2D17C035-6373-A03D-3A87-8E4C59FF5700 | 03/03/16 21:22:25 | 76.182.246.1 | 03/16/16 21:25:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2D17C035-6373-A03D-3A87-8E4C59FF5700?key=1457040145743 |
| 2D17E27E-CF5F-9178-1DDE-857F80B51D75 | 03/02/16 21:25:32 | 74.205.144.74 | 03/02/16 23:17:23 | | | 0 | | 0 | 1 | 1 | | | 3 | 3 | 0 | 3 | | 3 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/2D17E27E-CF5F-9178-1DDE-857F80B51D75?key=1456953944165 |
| 2D181D80-7C78-0C0D-98F4-93FD1D607B87 | 03/08/16 05:27:02 | 216.115.249.147 | 03/08/16 05:29:35 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D181D80-7C78-0C0D-98F4-93FD1D607B87?key=1457414830481 |
| 2DC8C84A-12CC-705A-5A5F-466129A4B9F5 | 03/20/16 19:52:24 | 69.120.245.55 | 03/20/16 19:55:10 | 2 | | | | | | | | | 1 | 1 | 3 | 1 | | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2DC8C84A-12CC-705A-5A5F-466129A4B9F5?key=1458503544282 |
| 2D18D317-CF17-A232-96EE-8417ADFFDAF5 | 03/07/16 22:09:09 | 32.214.16.71 | 03/07/16 22:09:49 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY") | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | | | | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2D18D317-CF17-A232-96EE-8417ADFFDAF5?key=1457388554287 |
| 2D18F1AA-7B3B-66A4-8A0D-30E2E70A9E15 | 03/24/16 21:56:40 | 97.117.253.163 | 03/24/16 22:01:21 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/2D18F1AA-7B3B-66A4-8A0D-30E2E70A9E15?key=1458856600061 |
| 2D19183C-329B-3568-3086-8122A9AFC277 | 03/21/16 20:43:53 | 14.140.45.226 | 03/21/16 20:46:24 | 0 | | | | | | | | | | | | | | | | 1 Lead Genesis | http://vp.leadid.com/playback/2D19183C-329B-3568-3086-8122A9AFC277?key=1458593040194 |
| 2D1984AC-6F3F-6B9A-54C0-DEA8429398CD | 03/24/16 19:41:00 | 76.169.154.106 | 03/24/16 19:44:51 | 2 | | | | | | | | | 1 | 3 | 3 | 3 | | 1 | | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/2D1984AC-6F3F-6B9A-54C0-DEA8429398CD?key=1458848467181 |
| 2D1A338E-D1A2-CEF9-CF06-5AD88733A45A | 03/30/16 23:23:38 | 141.239.148.181 | 03/30/16 23:25:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2D1A338E-D1A2-CEF9-CF06-5AD88733A45A?key=1459380207127 |
| 2D1A5F3B-A394-82AD-987A-4A47D878E93D | 03/28/16 09:03:30 | 96.40.180.77 | 03/28/16 09:10:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2D1A5F3B-A394-82AD-987A-4A47D878E93D?key=1459155813376 |
| 2D1AEB59-E1DF-848D-9CBB-D75073593C8A | 03/11/16 17:47:25 | 76.169.154.106 | 03/11/16 17:51:01 | 2 | | | | | | | | | 1 | 3 | 3 | 3 | | 1 | | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/2D1AEB59-E1DF-848D-9CBB-D75073593C8A?key=1457804910699 |
| 2D1B71E8-7097-048F-736F-862BE1D98091 | 03/04/16 14:55:00 | 74.192.180.53 | 03/04/16 15:01:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 0 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D1B71E8-7097-048F-736F-862BE1D98091?key=1457103310567 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21366 | 2D1CDE0A-914A-6E93-B88B-B2C676017002 | 03/01/16 18:20:41 | 70.44.184.65 | 03/01/16 18:23:19 | 1 | (label" "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT" TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2D1CDE0A-914A-6E93-B88B-B2C676017002?key=1456543212119 |
| 21367 | 2D1D1ADF-F83C-C10A-34EE-A2E712316100 | 03/27/16 16:33:36 | 69.120.200.201 | 03/27/16 16:45:06 | 1 | (label" "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D1D1ADF-F83C-C10A-34EE-A2E712316100?key=1455096420140 |
| 21368 | 2D1F5F44-3879-AFEA-996C-003D87F93026 | 03/09/16 20:25:47 | 203.82.45.146 | 03/09/16 22:25:49 | 0 | | 0 | 0 | | | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/2D1F5F44-3879-AFEA-996C-003D87F93026?key=1417555144745 |
| 21369 | 2D1F87F9-D732-236A-5082-0D181631C086 | 03/28/16 22:18:05 | 24.63.46.90 | 03/28/16 22:25:08 | 0 | (label" "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D1F87F9-D732-236A-5082-0D181631C086?key=1459203485808 |
| 21370 | 2D20CB08-8F66-768A-F099-FC2D637228SD | 03/02/16 01:57:26 | 98.112.29.198 | 03/02/16 01:58:55 | 2 | | | | | | | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2D20CB08-8F66-768A-F099-FC2D637228SD?key=1456883849325 |
| 21371 | 2D215886-073E-0712-0B2A-3D4797A865A1 | 03/04/16 22:40:36 | 206.192.168.17 | 03/04/16 22:41:57 | 1 | (label" "BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2D215886-073E-0712-0B2A-3D4797A865A1?key=1457131236133 |
| 21372 | 2D2176CF-1B8C-64E2-688B-10F3C11EF5AC | 03/01/16 11:18:31 | 166.137.244.63 | 03/01/16 23:41:35 | 1 | (label" "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2D2176CF-1B8C-64E2-688B-10F3C11EF5AC?key=1456831112502 |
| 21373 | 2D2176CF-1B8C-64E2-688B-10F3C11EF5AC | 03/01/16 11:18:31 | 166.137.244.63 | 03/01/16 11:25:09 | 0 | (label" "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D2176CF-1B8C-64E2-688B-10F3C11EF5AC?key=1456831112502 |
| 21374 | 2D221161-A20C-5957-A7DB-CBA1D39D8FBC | 03/23/16 17:27:55 | 72.193.92.121 | 03/23/16 20:36:00 | 1 | (label" "BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/2D221161-A20C-5957-A7DB-CBA1D39D8FBC?key=1458750082787 |
| 21375 | 2D22144B-AB5B-C53D-7604-C686EA19688E | 03/09/16 20:39:28 | 208.115.149.200 | 03/09/16 20:45:05 | 1 | (label" "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D22144B-AB5B-C53D-7604-C686EA19688E?key=1457555968204 |
| 21376 | 2D23990 2-7E4F-8286-5515-CF8DF25DDFAF | 03/18/16 15:33:12 | 163.153.10.125 | 03/18/16 15:34:46 | 2 | | | | | | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2D23990 2-7E4F-8286-5515-CF8DF25DDFAF?key=1458315193743 |
| 21377 | 2D246286-548D-B1DB-56A4-280E65106E51 | 03/17/16 19:16:13 | 104.175.219.37 | 03/17/16 19:18:06 | 1 | (label" "BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2D246286-548D-B1DB-56A4-280E65106E51?key=1458242172943 |
| 21378 | 2D24A6F6-C14F-7EB5-FD3E-004D8039D06B | 03/22/16 23:02:02 | 108.201.93.38 | 03/22/16 23:10:05 | 1 | (label" "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D24A6F6-C14F-7EB5-FD3E-004D8039D06B?key=1458687721847 |
| 21379 | 2D260854-124C-724C-8033-846E22FFD022 | 03/03/16 18:11:25 | 107.144.86.144 | 03/04/16 14:13:06 | 1 | (label" "THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2D260854-124C-724C-8033-846E22FFD022?key=1457028706103 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21380 | 2D265B2E-FD67-39AC-384A-FC12555A670C | 03/30/16 20:26:09 | 184.203.88.183 | 03/30/16 20:27:13 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | | 1 | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2D265B2E-FD67-39AC-384A-FC12555A670C?key=1459369570725 |
| 21381 | 2D26955E-1E0D-8065-8367-8E4E65E0943D | 03/02/16 14:28:03 | 66.87.102.179 | 03/02/16 14:31:01 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2D26955E-1E0D-8065-8367-8E4E65E0943D?key=1456928893658 |
| 21382 | 2D275C2D-603C-5708-0E80-09B8423E604B | 03/10/16 21:42:07 | 70.209.141.173 | 03/10/16 21:45:20 | 2 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2D275C2D-603C-5708-0E80-09B8423E604B?key=1457646395117 |
| 21383 | 2D27FDA0-916F-742A-844E-9E58501D3912 | 03/30/16 17:49:49 | 203.177.115.2 | 03/30/16 17:56:39 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2D27FDA0-916F-742A-844E-9E58501D3912?key=1459360189445 |
| 21384 | 2D287E0D-B9C3-2E6F-D7EB-564E862398071 | 03/28/16 23:32:19 | 14.140.45.226 | 03/29/16 13:20:41 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2D287E0D-B9C3-2E6F-D7EB-564E862398071?key=1459207938432 |
| 21385 | 2D2A0148-EF8D-3D12-6D40-CA8C533C95FE | 03/15/16 14:34:25 | 67.100.228.34 | 03/15/16 15:27:15 | 1 | (label":"BY CLICKING) GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND//OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2D2A0148-EF8D-3D12-6D40-CA8C533C95FE?key=1458052468090 |
| 21386 | 2D2A4FF8-1AF9-FF47-6856-15D848C6C8DE | 03/30/16 02:20:01 | 45.47.203.136 | 03/30/16 02:25:11 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2D2A4FF8-1AF9-FF47-6856-15D848C6C8DE?key=1459304401491 |
| 21387 | 2D2ACE8E-0160-9023-526E-A84E39E8E940 | 03/18/16 01:36:04 | 72.88.156.76 | 03/18/16 01:40:06 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2D2ACE8E-0160-9023-526E-A84E39E8E940?key=1458264981181 |
| 21388 | 2D2B263E-B378-9CC6-95C9-A1187671E7CA | 03/30/16 05:25:05 | 73.134.93.88 | 03/30/16 05:30:10 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2D2B263E-B378-9CC6-95C9-A1187671E7CA?key=1459315505367 |
| 21389 | 2D2B643C-9A88-574F-AF79-CFD90636D769 | 03/31/16 18:24:01 | 23.240.172.72 | 03/31/16 18:30:00 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2D2B643C-9A88-574F-AF79-CFD90636D769?key=1459448639794 |
| 21390 | 2D286C11-7285-E39D-481E-5D873D57F642 | 03/09/16 18:07:54 | 24.242.59.127 | 03/09/16 18:13:12 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D286C11-7285-E39D-481E-5D873D57F642?key=1457546870030 |
| 21391 | 2D28E19D-ECE5-DFF4-6C71-03C883D994F0 | 03/29/16 15:08:13 | 173.123.103.215 | 03/29/16 15:09:17 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D28E19D-ECE5-DFF4-6C71-03C883D994F0?key=1459264094289 |
| 21392 | 2D28EB2D-7E1B-F4A0-EE9E-197588852A23 | 03/04/16 14:20:20 | 72.177.31.85 | 03/04/16 14:26:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D28EB2D-7E1B-F4A0-EE9E-197588852A23?key=1457101199734 |
| 21393 | 2D2C4CC1-C0C3-690E-3018-EE537C78ECB7 | 03/05/16 17:34:54 | 108.226.9.144 | 03/05/16 17:55:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D2C4CC1-C0C3-690E-3018-EE537C78ECB7?key=1457199296139 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21394 | 2D2C804E-E8D6-6AFA-4191-478410CA7560 | 03/21/16 16:29:00 | 74.205.144.74 | 03/21/16 16:39:44 | 0 | (label"":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM]") | 0 | | | | | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2D2C804E-E8D6-6AFA-4191-478410CA7560?key=1458577741886 |
| 21395 | 2D2D148E-A224-EDDB-D842-F882FAE938D5 | 03/25/16 13:49:00 | 108.34.140.118 | 03/25/16 13:55:04 | 1 | (label"":"[BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D2D148E-A224-EDDB-D842-F882FAE938D5?key=1458913740415 |
| 21396 | 2D2E135A-04D0-68CB-7E44-FC25AE58CF26 | 03/28/16 00:21:48 | 172.56.16.243 | 03/28/16 00:25:05 | 1 | (label"":"[BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D2E135A-04D0-68CB-7E44-FC25AE58CF26?key=1459124510588 |
| 21397 | 2D2FDD9F-FDCC-7C69-32AB-22FBC3A0417D | 03/05/16 16:57:31 | 208.109.88.104 | 03/07/16 15:34:37 | | | | | | | | | | 0 | 0 | | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 21398 | 2D30A148-EEAC-A365-2059-4B1540A4902F | 03/31/16 20:43:05 | 14.140.45.226 | 03/31/16 20:43:57 | | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/2D30A148-EEAC-A365-2059-4B1540A4902F?key=1459456508291 |
| 21399 | 2D30B88A-10C5-731E-F763-6C5CFC7C5629 | 03/31/16 14:53:33 | 203.177.115.2 | 03/31/16 15:00:09 | 1 | (label"":"[BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D30B88A-10C5-731E-F763-6C5CFC7C5629?key=1459436013654 |
| 21400 | 2D313822-6A58-EE5A-CDD6-FA0297D8164C | 03/28/16 12:32:21 | 73.195.92.159 | 03/28/16 14:57:13 | 1 | (label"":"[BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE\|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE]") | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2D313822-6A58-EE5A-CDD6-FA0297D8164C?key=1459168365867 |
| 21401 | 2D34F2D4-1E4F-8D56-B719-9DD89CE4FF94 | 03/02/16 19:06:09 | 104.175.110.186 | 03/02/16 19:08:20 | 2 | | | | | | | | | 1 | 1 | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2D34F2D4-1E4F-8D56-B719-9DD89CE4FF94?key=1456945508498 |
| 21402 | 2D3603C5-84C1-1C88-1F0F-C58338E812D3 | 03/29/16 19:23:35 | 166.137.244.50 | 03/29/16 19:30:10 | 1 | (label"":"[BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D3603C5-84C1-1C88-1F0F-C58338E812D3?key=1459279415127 |
| 21403 | 2D367878-A5CA-11AA-F25A-08714FFCC414 | 03/04/16 21:08:22 | 76.118.96.132 | 03/04/16 21:10:10 | 1 | (label"":"[BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D367878-A5CA-11AA-F25A-08714FFCC414?key=1457125706012 |
| 21404 | 2D368607-72E9-1007-B387-86F6DE4AE89B | 03/07/16 22:40:40 | 208.54.37.145 | 03/07/16 22:50:05 | 1 | (label"":"[BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D368607-72E9-1007-B387-86F6DE4AE89B?key=1457390441972 |
| 21405 | 2D378F19-8426-7AAA-892D-DD40269E6570 | 03/21/16 18:57:27 | 96.84.38.65 | 03/21/16 19:49:38 | 1 | (label"":"[BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE]") | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | | 3 | | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/2D378F19-8426-7AAA-892D-DD40269E6570?key=1458586654513 |
| 21406 | 2D38A530-8F20-5928-7872-8875E6C6FFA3 | 03/06/16 08:59:47 | 50.152.216.251 | 03/06/16 09:05:09 | 1 | (label"":"[BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D38A530-8F20-5928-7872-8875E6C6FFA3?key=1457254792231 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2D3931FC-274E-C58F-63CE-88D4E11A7185 | 03/21/16 18:51:51 | 70.209.98.45 | 03/21/16 18:54:34 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D3931FC-274E-C58F-63CE-88D4E11A7185?key=1458586315766 |
| 2D39B177-37FA-EA1D-C23F-18CC450292A2 | 03/08/16 18:50:03 | 99.16.141.135 | 03/08/16 18:56:40 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D39B177-37FA-EA1D-C23F-18CC450292A2?key=1457463006788 |
| 2D3AC400-AC6C-B05E-F0B2-32BAD1DC69EA | 03/10/16 03:23:40 | 64.58.21.163 | 03/10/16 17:28:34 | 1 | (label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING} EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM}")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2D3AC400-AC6C-B05E-F0B2-32BAD1DC69EA?key=1457580222014 |
| 2D3BDF1F-A99D-C5FC-18F8-B69F056BA8F1 | 03/19/16 16:08:06 | 63.247.184.146 | 03/19/16 16:26:19 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | | | | 3 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2D3BDF1F-A99D-C5FC-18F8-B69F056BA8F1?key=1480440687918 |
| 2D3C66D9-3B55-D903-EE30-F940EBCEFEC9 | 03/26/16 00:44:17 | 166.137.242.45 | 03/26/16 00:50:09 | 1 | (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | 3 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/2D3C66D9-3B55-D903-EE30-F940EBCEFEC9?key=1458953057973 |
| 2D3D0A7C-C45D-138B-6382-C1687370DCE8B | 03/19/16 23:16:33 | 71.209.239.248 | 03/19/16 23:23:03 | 1 | (label":"BY CLICKING)GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 3 | 1 | | | | http://vp.leadid.com/playback/2D3D0A7C-C45D-138B-6382-C1687370DCE8B?key=1458429393901 |
| 2D3E3CDD-A134-1F9C-7128-134B9BD89A42 | 01/12/16 01:54:41 | 172.11.18.149 | 03/14/16 21:35:42 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | | 3 | 1 | | | 1 | 1 | | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2D3E3CDD-A134-1F9C-7128-134B9BD89A42?key=1452563674446 |
| 2D3EBA55-4247-1E34-534E-8A6550E078C2 | 03/03/16 19:53:42 | 76.169.154.106 | 03/03/16 19:56:43 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2D3EBA55-4247-1E34-534E-8A6550E078C2?key=1457034840772 |
| 2D3EE541-7DBF-C428-39DD-A405BC38F709 | 03/18/16 12:51:44 | 66.67.113.52 | 03/18/16 12:55:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 3 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/2D3EE541-7DBF-C428-39DD-A405BC38F709?key=1458305499002 |
| 2D3EF01E-E51C-F2EA-B58F-D43D5D492483 | 03/10/16 18:46:44 | 108.210.41.79 | 03/10/16 18:52:19 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D3EF01E-E51C-F2EA-B58F-D43D5D492483?key=1457635605093 |
| 2D3F0307-0FE6-738D-4629-7A768527E75E | 03/22/16 18:40:28 | 67.248.81.113 | 03/22/16 18:45:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 3 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/2D3F0307-0FE6-738D-4629-7A768527E75E?key=1458672025981 |
| 2D40B846-F3FB-34C8-E66F-73FB88BBD1784 | 03/31/16 14:11:22 | 173.175.3.54 | 03/31/16 14:18:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D40B846-F3FB-34C8-E66F-73FB88BBD1784?key=1459433550893 |
| 2D412C5B-E361-80E4-8E70-D6AAE0B055D8 | 03/31/16 13:28:34 | 72.177.119.119 | 03/31/16 13:29:38 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D412C5B-E361-80E4-8E70-D6AAE0B055D8?key=1459430915805 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21420 | 2D418730-1531-3857-9D83-5CD1DE898DBB | 03/27/16 18:19:46 | 162.229.186.115 | 03/27/16 18:23:13 | 1 | (label:""BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2D418730-1531-3857-9D83-5CD1DE898DBB?key=1459102785759 |
| 21421 | 2D41898E-743A-7929-2647-E2BAEBBAA1ED | 03/30/16 17:10:57 | 172.112.57.150 | 03/30/16 17:14:10 | 1 | (label:""WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2D41898E-743A-7929-2647-E2BAEBBAA1ED?key=1459357996241 |
| 21422 | 2D43E430-5248-09C6-86DF-87ED06CFB65F | 03/17/16 04:17:49 | 108.36.123.52 | 03/17/16 04:25:05 | 0 | (label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D43E430-5248-09C6-86DF-87ED06CFB65F?key=1458188268160 |
| 21423 | 2D44AD9C-CF8A-71F3-9FE8-CB86C09A1AFA | 03/29/16 15:32:49 | 208.109.88.104 | 03/29/16 15:33:13 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 21424 | 2D44E84D-7580-6BD7-5008-F296C4651E03 | 03/15/16 02:51:20 | 75.130.226.40 | 03/15/16 02:55:06 | 1 | (label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D44E84D-7580-6BD7-5008-F296C4651E03?key=1458010279433 |
| 21425 | 2D453811-7F9D-A86E-3A8F-C01A3416755F | 03/07/16 01:31:27 | 98.208.38.9 | 03/07/16 01:40:08 | 1 | (label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D453811-7F9D-A86E-3A8F-C01A3416755F?key=1457314292476 |
| 21426 | 2D45737C-3182-76C1-5897-D5C56A4748A0 | 03/06/16 19:19:06 | 67.162.238.230 | 03/06/16 19:25:05 | 1 | (label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D45737C-3182-76C1-5897-D5C56A4748A0?key=1457291946073 |
| 21427 | 2D45A2DA-B4C1-3198-0738-E9E23F8F9E40 | 03/03/16 16:30:52 | 96.252.82.124 | 03/03/16 16:35:58 | 1 | (label:""BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2D45A2DA-B4C1-3198-0738-E9E23F8F9E40?key=1457022674720 |
| 21428 | 2D45A7E4-6158-CE0C-928A-89E3671B53A4 | 03/02/16 03:12:10 | 99.100.176.90 | 03/02/16 03:15:00 | 1 | (label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D45A7E4-6158-CE0C-928A-89E3671B53A4?key=1456888334321 |
| 21429 | 2D45EF4F-CE8E-3358-DC50-C6190A07E113 | 03/01/16 04:55:36 | 108.207.90.40 | 03/01/16 05:00:03 | 1 | (label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D45EF4F-CE8E-3358-DC50-C6190A07E113?key=1456808136777 |
| 21430 | 2D461E09-483F-0030-05DD-6F89F0F0E388 | 03/08/16 21:42:14 | 166.170.5.15 | 03/08/16 21:47:16 | 1 | (label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D461E09-483F-0030-05DD-6F89F0F0E388?key=1457473334535 |
| 21431 | 2D46CA9B-0CA0-E8F5-5291-FBF08A17E199 | 03/15/16 10:56:49 | 66.87.124.53 | 03/15/16 11:05:07 | 1 | (label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D46CA9B-0CA0-E8F5-5291-FBF08A171E199?key=1458039412113 |
| 21432 | 2D46D22E-3F43-923F-AF5F-B5DA029962DB | 03/21/16 18:30:22 | 24.255.49.138 | 03/21/16 18:33:17 | 2 | | | | 0 | | | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2D46D22E-3F43-923F-AF5F-B5DA029962DB?key=1458585027255 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2D473598-F8FE-B51C-1F50-3FA88A96178E | 03/03/16 21:30:55 | 65.19.169.166 | 03/03/16 21:34:03 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D473598-F8FE-B51C-1F50-3FA88A96178E?key=1457040677738 |
| 2D47CE88-FDC0-A5CE-3521-2D56D587C398 | 03/31/16 23:05:58 | 75.108.120.106 | 03/31/16 23:12:05 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D47CE88-FDC0-ASCE-3521-2D56D587C398?key=1459465572407 |
| 2D4879F7-7B8D-13F9-73FF-39EB221F6EFD | 03/13/16 22:21:37 | 73.163.244.66 | 03/13/16 22:25:07 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D4879F7-7B8D-13F9-73FF-39EB221F6EFD?key=1457907697010 |
| 2D4A2607-7811-2D3A-F2E0-F185622617C6 | 03/31/16 20:11:49 | 72.181.125.1 | 03/31/16 20:18:05 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D4A2607-7811-2D3A-F2E0-F185622617C6?key=1459455109514 |
| 2D4ADA9B-7AD4-FE25-9F26-C4336CA33D55 | 03/30/16 15:40:10 | 74.101.233.216 | 03/30/16 15:40:32 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING I TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2D4ADA9B-7AD4-FE25-9F26-C4336CA33D55?key=1459352385488 |
| 2D485E14-95A4-F2AA-2D28-50A3F8D80397 | 03/25/16 14:45:24 | 50.252.221.185 | 03/25/16 14:47:16 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2D485E14-95A4-F2AA-2D28-50A3F8D80397?key=1458917105994 |
| 2D48E9A4-EEE7-7681-BF6F-A85E7F45D207 | 03/30/16 00:39:59 | 68.111.131.116 | 03/30/16 00:45:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D48E9A4-EEE7-7681-BF6F-A85E7F45D207?key=1459298403248 |
| 2D4C748A-0B88-0DA3-A517-4A1C658FF1E9 | 03/26/16 02:43:53 | 174.134.153.117 | 03/26/16 02:50:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D4C748A-0B88-0DA3-A517-4A1C658FF1E9?key=1458960233772 |
| 2D4CA80E-910A-3FE8-17BB-BD60F8CE3363 | 03/26/16 00:57:04 | 192.182.83.195 | 03/26/16 01:05:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D4CA80E-910A-3FE8-17BB-BD60F8CE3363?key=1458953824940 |
| 2D4D3689-76E7-1665-A79F-E7F7C840C71D | 03/01/16 22:00:17 | 192.54.222.12 | 03/01/16 22:02:25 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2D4D3689-76E7-1665-A79F-E7F7C840C71D?key=1456869617513 |
| 2D4D3FC4-437A-0F4A-149E-09485592EF24 | 03/22/16 15:32:53 | 74.205.144.74 | 03/22/16 16:08:41 | 1 | (label":"  (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR ENERGY CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2D4D3FC4-437A-0F4A-149E-09485592EF24?key=1458660774945 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21444 | 2D4D6D0D-FE6E-43ED-378A-C02263E95622 | 03/16/16 14:37:40 | 73.159.125.191 | 03/16/16 14:40:07 | 1 | [label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | | | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2D4D6D0D-FE6E-43ED-378A-C02263E95622?key=1458139087193 |
| 21445 | 2D4E13D6-3C00-6A28-2FC2-C55A275083CA | 03/10/16 23:20:37 | 24.242.94.22 | 03/10/16 23:26:34 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D4E13D6-3C00-6A28-2FC2-C55A275083CA?key=1457652037147 |
| 21446 | 2D4E7AAC-C030-3B75-5395-C844EA73A3AA | 03/10/16 05:26:56 | 76.225.144.238 | 03/10/16 05:30:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D4E7AAC-C030-3B75-5395-C844EA73A3AA?key=1457587615606 |
| 21447 | 2D4ED4B8-6CFF-99FC-B50E-4D84166782C7 | 03/20/16 02:10:13 | 67.174.46.34 | 03/20/16 02:15:09 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D4ED4B8-6CFF-99FC-B50E-4D84166782C7?key=1458439814007 |
| 21448 | 2D4FF8CD-79F0-E2B2-DE8B-C94702A3038D | 03/19/16 08:43:57 | 107.214.252.188 | 03/19/16 08:46:28 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D4FF8CD-79F0-E2B2-DE8B-C94702A3038D?key=1458377037467 |
| 21449 | 2D505607-92A5-84CD-5186-AEC13695830A | 03/18/16 13:06:43 | 66.30.217.142 | 03/18/16 13:08:53 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D505607-92A5-84CD-5186-AEC13695830A?key=1458306407558 |
| 21450 | 2D524E0F-4821-BAF4-8445-D875DFE62978 | 03/11/16 19:27:54 | 203.82.45.146 | 03/11/16 22:49:33 | 0 | | | | | | | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/2D524E0F-4821-BAF4-8445-D875DFE62978?key=1457724474311 |
| 21451 | 2D544A7B-73A3-EDEE-0C01-5937AFB0629F | 03/25/16 15:39:42 | 203.177.115.2 | 03/25/16 15:46:49 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D544A7B-73A3-EDEE-0C01-5937AFB0629F?key=1458920382680 |
| 21452 | 2D54ED12-AE42-494E-7D09-2962A966817C | 03/31/16 20:29:12 | 72.201.226.160 | 03/31/16 20:35:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D54ED12-AE42-494E-7D09-2962A966817C?key=1459456146996 |
| 21453 | 2D56B748-C8C0-FA03-67DA-9FA66E54A2F1 | 03/08/16 23:27:00 | 76.169.154.106 | 03/08/16 23:30:53 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2D56B748-C8C0-FA03-67DA-9FA66E54A2F1?key=1457479637985 |
| 21454 | 2D5703E1-6C75-6A48-3AE4-549155F05CEA | 03/22/16 19:36:31 | 107.77.109.15 | 03/22/16 19:47:01 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D5703E1-6C75-6A48-3AE4-549155F05CEA?key=1458675402807 |
| 21455 | 2D59A7E6-55EA-FB43-A36D-C853A6DA8D9A | 03/24/16 13:23:06 | 190.122.106.226 | 03/24/16 13:30:09 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D59A7E6-55EA-FB43-A36D-C853A6DA8D9A?key=1458825880713 |
| 21456 | 2D598BD2-48A8-02AC-8D89-22E7184EE185 | 03/03/16 22:11:30 | 172.56.17.1 | 03/03/16 22:26:03 | 0 | | | | | | | 1 | 1 | 0 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/2D598BD2-48A8-02AC-8D89-22E7184EE185?key=1457043090835 |
| 21457 | 2D59E0A2-D032-454E-2FCA-1DF2BA52CDA1 | 03/31/16 17:10:41 | 203.177.115.2 | 03/31/16 17:17:47 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D59E0A2-D032-454E-2FCA-1DF2BA52CDA1?key=1459444241573 |
| 21458 | 2D5AD3A2-08A9-80B6-98C0-26D8077C8E45 | 03/31/16 17:57:53 | 166.137.244.31 | 03/31/16 18:00:17 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D5AD3A2-08A9-80B6-98C0-26D8077C8E45?key=1459447075598 |
| 21459 | 2D5C3349-5CFB-3A14-F715-F3F69E5672E3 | 03/02/16 23:39:00 | 172.56.44.222 | 03/02/16 23:41:14 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D5C3349-5CFB-3A14-F715-F3F69E5672E3?key=1456961944428 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21460 | 2D5C55CB-3268-A43C-60B5-A046FD6D45DA | 03/02/16 23:08:20 | 99.33.60.44 | 03/02/16 23:10:12 | | 1 (label)":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 0 | Media Force Ltd | http://vp.leadid.com/playback/2D5C55CB-3268-A43C-60B5-A046FD6D45DA?key=1456960108796 |
| 21461 | 2D5CAC54-748D-4CC1-11F371580EEE | 03/29/16 21:43:53 | 206.55.93.130 | 03/29/16 21:48:32 | | 1 (label)":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/2D5CAC54-D8E4-748D-4CC1-11F371580EEE?key=1459287835812 |
| 21462 | 2D5CDEB2-2896-99ED-8692-44C4382A604F | 03/11/16 03:05:17 | 208.109.88.104 | 03/11/16 17:08:58 | | | | | | | | | | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 21463 | 2D5F7A22-10FF-4DCE-3294-0C972AFA8600 | 03/01/16 04:42:30 | 98.238.204.178 | 03/01/16 04:45:07 | | 1 (label)":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2D5F7A22-10FF-4DCE-3294-0C972AFA8600?key=1456807402992 |
| 21464 | 2D5F85C8-D23A-6142-A7D3-C5FEE8E17E7C | 03/25/16 22:16:10 | 76.169.154.106 | 03/25/16 22:20:17 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | | | | Lead Genesis | http://vp.leadid.com/playback/2D5F85C8-D23A-6142-A7D3-C5FEE8E17E7C?key=1458944181194 |
| 21465 | 2D608CAD-94AA-2FFD-41D83A096658 | 03/11/16 17:33:22 | 50.253.125.154 | 03/11/16 17:36:40 | 0 | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | | | | | Lead Genesis | http://vp.leadid.com/playback/2D608CAD-A426-94AA-2FFD-41D83A096658?key=1457717607134 |
| 21466 | 2D6180CD-B1F2-1EA1-8143-86A406924DBC | 03/13/16 00:51:28 | 71.119.100.190 | 03/13/16 00:55:07 | | 1 (label)":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2D6180CD-B1F2-1EA1-8143-86A406924DBC?key=1457830288514 |
| 21467 | 2D6285CE-E781-1DEC-31D4-83F64611E082 | 03/18/16 10:05:22 | 173.59.45.203 | 03/18/16 10:10:06 | 2 | | | | 0 | 0 | 1 | 1 | 3 | 3 | 1 | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D6285CE-E781-1DEC-31D4-83F64611E082?key=1458295523839 |
| 21468 | 2D6308SE-02EB-485F-5814-390E387135E5 | 03/18/16 17:17:37 | 23.113.128.236 | 03/18/16 17:23:43 | | 1 (label)":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | | 1 | 1 | | | | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2D6308SE-02EB-485F-5814-390E387135E5?key=1458321456906 |
| 21469 | 2D65348E-3D6F-4FF7-42DE-6EDC9D8B864C | 03/11/16 14:25:01 | 208.54.36.136 | 03/11/16 23:17:49 | | | | | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | | | 3 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2D65348E-3D6F-4FF7-42DE-6EDC9D8B864C?key=1457706317826 |
| 21470 | 2D6640D7-CD41-EAA9-8811-956825D0BE87 | 03/23/16 14:10:20 | 208.109.88.104 | 03/23/16 14:10:42 | | | | | | | | | | 0 | 0 | | 0 | 0 | 0 | | | 0 | Lead Genesis | N/A |
| 21471 | 2D6698F3-74ED-18EB-2CC8-056507EAD229 | 03/14/16 22:08:23 | 98.204.144.97 | 03/14/16 22:10:25 | | 1 (label)":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | | 1 | 1 | | | | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2D6698F3-74ED-18EB-2CC8-056507EAD229?key=1457993303292 |
| 21472 | 2D674623-8994-8A94-DC87-582C529CD76A | 03/26/16 21:55:32 | 71.83.173.45 | 03/26/16 21:58:23 | | 1 (label)":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | | | 1 | | | | | 1 | | | | Clean Energy Experts | http://vp.leadid.com/playback/2D674623-8994-8A94-DC87-582C529CD76A?key=1459029335646 |
| 21473 | 2D6772E1-0CD1-D3EA-8950-3AFC4EE85604 | 03/23/16 01:33:48 | 104.228.171.241 | 03/23/16 01:36:14 | | 1 (label)":"BY CLICKING\|GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | | | 3 | | | | | 3 | | 3 | 1 | | http://vp.leadid.com/playback/2D6772E1-0CD1-D3EA-8950-3AFC4EE85604?key=1458696856392 |
| 21474 | 2D67849B-873E-4DD0-1AF1-530AC960F17 | 03/27/16 16:33:48 | 104.172.174.251 | 03/27/16 16:40:06 | | 1 (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | | 1 | 1 | | | | 1 | | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/2D67849B-873E-4DD0-1AF1-530AC960F17?key=1459096429139 |
| 21475 | 2D67893F-1E77-7D6D-B4DE-7418086CCACC | 03/26/16 09:17:43 | 216.57.78.162 | 03/26/16 09:25:14 | | 1 (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | | 1 | 1 | | | | 1 | | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/2D67893F-1E77-7D6D-B4DE-7418086CCACC?key=1458983863007 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21476 | 2D680C8A-AF7D-C4EE-A34F-8E730153C731 | 03/31/16 19:19:15 | 70.44.193.223 | 03/31/16 19:22:49 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2D680C8A-AF7D-C4EE-A34F-8E730153C731?key=1459451955820 |
| 21477 | 2D683263-A43C-069E-FF89-017CA0DA5522 | 03/14/16 13:34:00 | 96.234.77.129 | 03/14/16 13:40:04 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D683263-A43C-069E-FF89-017CA0DA5522?key=1457962441342 |
| 21478 | 2D68555CC-A879-BD04-15BD-987416B24A38 | 03/23/16 01:31:47 | 58.65.146.187 | 03/23/16 16:11:44 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2D68555CC-A879-BD04-15BD-987416B24A38?key=1458696670341 |
| 21479 | 2D6891F5-8437-417D-9E23-31810138EEFA | 03/22/16 20:49:57 | 101.50.119.225 | 03/22/16 20:52:03 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2D6891F5-8437-417D-9E23-31810138EEFA?key=1458679790035 |
| 21480 | 2D68ADA5-26A9-007E-0AE6-E45F8D34FB04 | 03/17/16 20:29:45 | 97.44.65.149 | 03/17/16 20:32:41 | 0 | | | | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | BetweenAds | http://vp.leadid.com/playback/2D68ADA5-26A9-007E-0AE6-E45F8D34FB04?key=1458246634491 |
| 21481 | 2D693756-2B16-6065-AEE0-D4D135FE019D | 03/19/16 21:27:58 | 166.170.15.90 | 03/19/16 21:30:05 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D693756-2B16-6065-AEE0-D4D135FE019D?key=1458422878080 |
| 21482 | 2D698F58-B78B-5E83-2F8F-416F9CA712E3 | 03/29/16 14:16:02 | 104.175.112.67 | 03/29/16 14:20:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D698F58-B78B-5E83-2F8F-416F9CA712E3?key=1459260949099 |
| 21483 | 2D69E438-D337-C872-0BD0-0F0706D072E9 | 03/26/16 18:43:33 | 72.182.49.201 | 03/26/16 18:49:20 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D69E438-D337-C872-0BD0-0F0706D072E9?key=1459017815028 |
| 21484 | 2D680542-68F7-78FD-1035-2CA16BF3AD17 | 03/22/16 18:17:23 | 45.18.124.176 | 03/22/16 18:26:30 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2D680542-68F7-78FD-1035-2CA16BF3AD17?key=1458670627769 |
| 21485 | 2D687310-EE24-B68D-6AC9-2CA1DD8E8BA8 | 03/16/16 16:49:23 | 208.109.88.104 | 03/16/16 16:49:32 | | | | | | | | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 21486 | 2D6C38CF-9A48-3D66-4F8C-E80889182625 | 03/25/16 14:54:24 | 70.214.40.73 | 03/25/16 15:00:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D6C38CF-9A48-3D66-4F8C-E80889182625?key=1458917664653 |
| 21487 | 2D6D57CE-5E61-901B-1D81-A3A5D39C87E4 | 03/11/16 20:35:22 | 76.169.154.106 | 03/11/16 20:40:05 | 2 | | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2D6D57CE-5E61-901B-1D81-A3A5D39C87E4?key=1457728578721 |
| 21488 | 2D6E00AD-FA9C-7F97-F1E6-DDD7F0279716 | 03/28/16 07:39:43 | 76.254.100.146 | 03/28/16 07:45:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D6E00AD-FA9C-7F97-F1E6-DDD7F0279716?key=1459150786721 |
| 21489 | 2D6E130A-908F-6363-FF6C-AFA5B85690E7 | 03/11/16 14:35:42 | 100.35.123.187 | 03/11/16 14:47:50 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2D6E130A-908F-6363-FF6C-AFA5B85690E7?key=1457706932680 |
| 21490 | 2D6FFD2-1A3B-EEE3-7847-00900ED57904 | 03/27/16 20:21:32 | 24.168.42.65 | 03/27/16 20:25:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D6FFD2-1A3B-EEE3-7847-00900ED57904?key=1459110093244 |
| 21491 | 2D6FDA2B-FC30-57E8-4206-54827C976A29 | 03/08/16 19:55:18 | 66.249.84.252 | 03/08/16 20:00:16 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D6FDA2B-FC30-57E8-4206-54827C976A29?key=1457466921843 |
| 21492 | 2D70226A-E901-886C-D790-14494FF6E818 | 03/24/16 12:10:35 | 159.108.3.19 | 03/24/16 12:15:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D70226A-E901-886C-D790-14494FF6E818?key=1458821434100 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21493 | 2D70AE81-3997-B103-ECC3-A2FE9118BE7C | 03/29/16 10:12:52 | 208.109.88.104 | 03/29/16 13:39:23 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 21494 | 2D70C289-0CA3-798E-8DE8-9F4A8CE45AF4 | 03/19/16 15:25:30 | 68.106.63.248 | 03/19/16 15:30:06 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D70C289-0CA3-798E-8DE8-9F4A8CE45AF4?key=1458401128915 |
| 21495 | 2D712015-748F-5DE6-161C-B80AA8CDEDE8 | 03/11/16 23:48:07 | 66.161.59.254 | 03/11/16 23:50:26 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D712015-748F-5DE6-161C-B80AA8CDEDE8?key=1457740067233 |
| 21496 | 2D71439E-727D-C889-C1D4-3306EA3094FF | 03/04/16 16:36:35 | 208.109.88.104 | 03/04/16 16:36:46 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 21497 | 2D71697E-7893-8B16-4518-FDC8EE6488BE | 03/27/16 23:31:59 | 70.214.98.46 | 03/30/16 13:42:46 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2D71697E-7893-8B16-4518-FDC8EE6488BE?key=1459121519482 |
| 21498 | 2D71C50A-C631-8217-7E4F-DC393F516A63 | 03/26/16 03:02:10 | 108.20.189.42 | 03/26/16 03:05:17 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D71C50A-C631-8217-7E4F-DC393F516A63?key=1458961339639 |
| 21499 | 2D730571-98E0-0338-0747-20CC88F8B6E9 | 03/11/16 02:13:27 | 61.12.89.52 | 03/11/16 17:07:29 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Lead Genesis | http://vp.leadid.com/playback/2D730571-98E0-0338-0747-20CC88F8B6E9?key=1457662238647 |
| 21500 | 2D7398FE-D825-CAE9-C8E1-E2DA98E40BFB | 03/24/16 20:23:33 | 100.3.115.2 | 03/25/16 13:15:16 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2D7398FE-D825-CAE9-C8E1-E2DA98E40BFB?key=1458851014728 |
| 21501 | 2D7437CE-DC2C-315F-873A-5460DC0248DD | 03/19/16 19:30:12 | 96.245.49.155 | 03/19/16 19:36:41 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2D7437CE-DC2C-315F-873A-5460DC0248DD?key=1458415836426 |
| 21502 | 2D743EAD-CD9A-3213-3E7C-7E5542CE8E05 | 03/31/16 16:38:20 | 24.242.53.137 | 03/31/16 16:44:18 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D743EAD-CD9A-3213-3E7C-7E5542CE8E05?key=1459442269239 |
| 21503 | 2D7576D4-6C25-0F7A-011F-A217F597A23C | 03/28/16 18:48:08 | 104.9.174.225 | 03/28/16 18:55:14 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2D7576D4-6C25-0F7A-011F-A217F597A23C?key=1459190888006 |
| 21504 | 2D785126-68CD-7671-F2E1-50E3D0A0E896 | 03/14/16 13:33:40 | 71.114.98.247 | 03/14/16 13:40:08 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2D785126-68CD-7671-F2E1-50E3D0A0E896?key=1457962422418 |
| 21505 | 2D797E22-9AC7-B55E-A7DD-3EAAD1CC9A93 | 03/14/16 17:24:20 | 67.252.33.179 | 03/14/16 17:28:11 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D797E22-9AC7-B55E-A7DD-3EAAD1CC9A93?key=1457976267825 |
| 21506 | 2D78E9DD-67E4-31A7-6C55-82FA3E45847E | 03/31/16 20:57:26 | 67.81.195.208 | 03/31/16 21:05:07 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D78E9DD-67E4-31A7-6C55-82FA3E45847E?key=1459457846327 |
| 21507 | 2D7C7E9F-DCAA-C332-AACC-10F17EC9E858 | 03/18/16 16:36:59 | 75.82.119.92 | 03/18/16 17:06:13 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | Lead Genesis | http://vp.leadid.com/playback/2D7C7E9F-DCAA-C332-AACC-10F17EC9E858?key=1458319032752 |
| 21508 | 2D7DC753-BCDE-55CC-DEE7-488B64788B88 | 03/07/16 18:06:27 | 99.56.133.251 | 03/07/16 18:15:02 | 2 | | | | 0 | | | | | 1 | | 1 | 1 | 1 | 1 | 1 | | | | http://vp.leadid.com/playback/2D7DC753-BCDE-55CC-DEE7-488B64788B88?key=1457373893806 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21509 | 2D7E4395-9261-5499-3F1B-DE233F11E986 | 03/09/16 18:31:16 | 172.58.32.245 | 03/09/16 18:32:11 | 1 | (label"":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"")" | 0 | 1 | | | | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2D7E4395-9261-5499-3F1B-DE233F11E986?key=1457548278547 |
| 21510 | 2D7FD38F-447E-3419-681C-688B20F5F93F | 03/30/16 13:35:54 | 96.84.38.65 | 03/30/16 14:29:23 | 1 | (label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/2D7FD38F-447E-3419-681C-688B20F5F93F?key=1459344971662 |
| 21511 | 2D7FDE16-2661-8E7A-36OD-389ED40A1997 | 03/02/16 06:55:13 | 99.188.213.108 | 03/02/16 06:56:50 | 1 | (label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D7FDE16-2661-8E7A-36OD-389ED40A1997?key=1456901726703 |
| 21512 | 2D802200-0D47-AC92-9297-55DD61655SC0 | 03/05/16 16:28:59 | 72.70.91.85 | 03/05/16 16:35:07 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2D802200-0D47-AC92-9297-55DD61655SC0?key=1457195339649 |
| 21513 | 2D802FEC-880C-9FC9-E798-B296C7D47825 | 03/19/16 18:15:01 | 50.138.160.85 | 03/19/16 18:18:32 | 1 | (label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D802FEC-880C-9FC9-E798-B296C7D47825?key=1458411301839 |
| 21514 | 2D80337E-224B-2CE7-51EB-877EB7D7809B | 03/08/16 15:34:53 | 66.68.134.240 | 03/08/16 15:36:01 | 1 | (label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D80337E-224B-2CE7-51EB-877EB7D7809B?key=1457451303223 |
| 21515 | 2D8091FA-D795-13E4-1A8E-8120D9278BE9 | 03/25/16 00:08:21 | 24.218.196.54 | 03/25/16 18:16:52 | 1 | (label"":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2D8091FA-D795-13E4-1A8E-8120D9278BE9?key=1458864502079 |
| 21516 | 2D80EB18-89E5-C2F9-5F93-8DA15B783949 | 03/13/16 17:17:40 | 108.245.29.86 | 03/13/16 17:25:08 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 3 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2D80EB18-89E5-C2F9-5F93-8DA15B783949?key=1457889458544 |
| 21517 | 2D81348S-72D8-B2SF-938E-7D83FC4D8192 | 03/26/16 22:59:11 | 172.56.28.89 | 03/26/16 23:05:06 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | | | | | | | | | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2D81348S-72D8-B2SF-938E-7D83FC4D8192?key=1459033155948 |
| 21518 | 2D81F173-86D4-4E18-16C2-5165F9464297 | 03/15/16 05:56:05 | 184.101.152.53 | 03/15/16 06:00:08 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2D81F173-86D4-4E18-16C2-5165F9464297?key=1458021365179 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21519 | 2D82D523-0A03-5508-E969-139C2F304A9E | 03/05/16 16:05:21 | 72.222.205.21 | 03/05/16 16:07:25 | 1 | (label"'BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D82D523-0A03-5508-E969-139C2F304A9E?key=1457193923231 |
| 21520 | 2D82DEFF-1ACB-9B57-02F3-FC47F5B28E38 | 03/05/16 01:09:19 | 99.88.174.147 | 03/05/16 01:15:05 | 1 | (label"'BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D82DEFF-1ACB-9B57-02F3-FC47F5B28E38?key=1457140165905 |
| 21521 | 2D8361AD-A6D6-ADA6-0C33-30084F8096CA | 03/14/16 07:50:18 | 107.77.168.45 | 03/14/16 07:55:08 | 1 | (label"'BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D8361AD-A6D6-ADA6-0C33-30084F8096CA?key=1457941823719 |
| 21522 | 2D83CF01-4923-463B-D91A-35818387D126 | 03/01/16 00:59:02 | 184.99.174.96 | 03/01/16 01:05:07 | 1 | (label"'BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D83CF01-4923-463B-D91A-35818387D126?key=1456793739589 |
| 21523 | 2D8464E4-9D6E-78C0-605B-EA5238EC5474 | 03/04/16 00:39:36 | 198.72.153.235 | 03/04/16 00:45:07 | 1 | (label"'BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D8464E4-9D6E-78C0-605B-EA5238EC5474?key=1457051966649 |
| 21524 | 2D847169-C850-1450-D2F4-07ADC51DC61F | 03/13/16 06:46:13 | 50.131.75.202 | 03/13/16 06:49:39 | 1 | (label"'BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2D847169-C850-1450-D2F4-07ADC51DC61F?key=1457851577039 |
| 21525 | 2D848058-DD0C-4715-5F02-64DC5593047E | 03/10/16 04:11:37 | 50.131.33.233 | 03/10/16 04:15:06 | 1 | (label"'BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D848058-DD0C-4715-5F02-64DC5593047E?key=1457583097648 |
| 21526 | 2D85143B-C780-94F0-FD21-422A386209C6 | 03/10/16 20:17:10 | 74.100.56.82 | 03/10/16 22:14:59 | 1 | (label"'SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY')" | 0 | 0 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2D85143B-C780-94F0-FD21-422A386209C6?key=1457641031047 |
| 21527 | 2D851779-90B8-9281-D423-EEA006712A25 | 03/31/16 17:38:58 | 108.210.41.79 | 03/31/16 17:45:21 | 1 | (label"'BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D851779-90B8-9281-D423-EEA006712A25?key=1459445939132 |
| 21528 | 2D858969-05F7-A86A-96C4-588A8E078AF5 | 03/18/16 22:03:09 | 72.182.49.201 | 03/18/16 22:09:40 | 1 | (label"'BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D858969-05F7-A86A-96C4-588A8E078AF5?key=1458338590577 |
| 21529 | 2D86FF1D-DDF9-F7C9-16A8-14B2B2D52870 | 03/11/16 21:41:09 | 70.105.251.32 | 03/11/16 21:45:05 | 1 | (label"'TO CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D86FF1D-DDF9-F7C9-16A8-14B2B2D52870?key=1457732458673 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21530 | 2D875685-8EDA-0897-4A4D-4CAA526D778A | 03/07/16 23:21:25 | 67.11.186.118 | 03/07/16 23:27:13 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D875685-8EDA-0897-4A4D-4CAA526D778A?key=1457392888976 |
| 21531 | 2D87951E-F907-092E-F1E9-33D95F5A880A | 03/27/16 14:12:10 | 75.171.77.30 | 03/27/16 14:15:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D87951E-F907-092E-F1E9-33D95F5A880A?key=1459087933330 |
| 21532 | 2D8B0BC5-69CE-7F42-5792-26F6322DC886 | 03/31/16 13:31:16 | 190.122.106.226 | 03/31/16 13:33:48 | 2 | | | 0 | 0 | 2 | 1 | 1 | | 1 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2D8B0BC5-69CE-7F42-5792-26F6322DC886?key=1459474316671 |
| 21533 | 2D8888B8-E10B-CDE8-47F2-F180FAFDD302 | 03/08/16 05:58:31 | 68.5.33.189 | 03/08/16 06:02:03 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D8888B8-E10B-CDE8-47F2-F180FAFDD302?key=1457416711472 |
| 21534 | 2D8A090-E957-34FD-1A8A-8CC3B285D495 | 03/25/16 21:48:29 | 73.25.118.165 | 03/25/16 21:53:18 | 2 | | | 0 | 0 | 0 | 1 | 1 | | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2D8A090-E957-34FD-1A8A-8CC3B285D495?key=1458942518609 |
| 21535 | 2D8915AF-34CD-157A-8FCD-5CCF00C13F97 | 03/25/16 09:45:56 | 70.215.21.124 | 03/25/16 09:55:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2D8915AF-34CD-157A-8FCD-5CCF00C13F97?key=1458899159381 |
| 21536 | 2D8987AE-DD32-E169-D096-84A60AA3896A | 03/13/16 05:21:08 | 24.161.42.179 | 03/13/16 05:25:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D8987AE-DD32-E169-D096-84A60AA3896A?key=1457846468356 |
| 21537 | 2D898BE3-6183-2517-512C-645209C3O0F8 | 03/30/16 01:21:10 | 5.254.65.173 | 03/30/16 19:27:24 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/2D898BE3-6183-2517-512C-645209C3O0F8?key=1459300872993 |
| 21538 | 2DBC8509-267F-8B0A-0231-36C40B3498D3 | 03/13/16 19:05:33 | 70.211.64.207 | 03/13/16 19:10:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DBC8509-267F-8B0A-0231-36C40B3498D3?key=1457895932862 |
| 21539 | 2D8D15B7-3D90-A2D7-145F-9AE0E6309AC7 | 03/12/16 07:49:54 | 68.87.76.243 | 03/12/16 07:52:15 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D8D15B7-3D90-A2D7-145F-9AE0E6309AC7?key=1457768994991 |
| 21540 | 2D8D354C-50F2-C990-77F3-87815086DA3E | 03/15/16 02:05:40 | 209.129.148.213 | 03/15/16 02:10:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2D8D354C-50F2-C990-77F3-87815086DA3E?key=1458007539753 |
| 21541 | 2D8D354C-50F2-C990-77F3-87815086DA3E | 03/15/16 02:05:40 | 209.129.148.213 | 03/15/16 02:16:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2D8D354C-50F2-C990-77F3-87815086DA3E?key=1458007539753 |
| 21542 | 2D8DB0C6-BF31-FC50-E382-791FCE7AE4D5 | 03/25/16 18:25:57 | 96.84.38.65 | 03/25/16 19:37:56 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2D8DB0C6-BF31-FC50-E382-791FCE7AE4D5?key=1458930360428 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21543 | 2D8E83FB-2362-9C15-19D6-A670120A9CD8 | 03/14/16 17:09:11 70.192.196.203 | 03/14/16 17:12:56 | 1 | (label "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2D8E83FB-2362-9C15-19D6-A670120A9CD8?key=1457975351287 |
| 21544 | 2D8EC962-6BA1-C4DE-6457-0F0B35E7EACD | 03/28/16 12:02:40 173.56.113.121 | 03/28/16 12:10:05 | 1 | (label "BY CLICKING) YOU HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D8EC962-6BA1-C4DE-6457-0F0B35E7EACD?key=1459166561594 |
| 21545 | 2D8F3D20-A632-8452-0719-5CEED3278832 | 03/20/16 22:49:32 184.53.50.140 | 03/20/16 22:55:06 | 2 | | | 0 | 0 | 0 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D8F3D20-A632-8452-0719-5CEED3278832?key=1458514170242 |
| 21546 | 2D8F78E2-C522-68FF-9C9D-9035C0E8D8E9 | 03/30/16 14:53:20 65.124.205.4 | 03/30/16 14:54:50 | 1 | (label "BY CLICKING) GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2D8F78E2-C522-68FF-9C9D-9035C0E8D8E9?key=1459349540294 |
| 21547 | 2D8F0E01-969B-B44A-252A-FE7F816D34FC | 03/16/16 15:33:59 76.169.154.106 | 03/16/16 15:39:13 | 2 | | | 0 | 0 | 0 | | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2D8F0E01-969B-B44A-252A-FE7F816D34FC?key=1458142447432 |
| 21548 | 2D9044S5-6D9C-2153-B60D-35E69363E529C | 03/13/16 18:28:05 108.233.149.74 | 03/13/16 18:29:38 | 1 | (label "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2D9044S5-6D9C-2153-B60D-35E69363E529C?key=1457893691109 |
| 21549 | 2D920049-C984-E7D5-6CC8-4DAC111584AB | 03/30/16 13:21:20 108.8.204.156 | 03/30/16 13:25:07 | 1 | (label "BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D920049-C984-E7D5-6CC8-4DAC111584AB?key=1459344082516 |
| 21550 | 2D92300F-E184-F988-07BE-210544E8432F | 03/25/16 22:52:09 71.42.197.66 | 03/25/16 22:58:31 | 1 | (label "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2D92300F-E184-F988-07BE-210544E8432F?key=1458946329660 |
| 21551 | 2D92607A-CBC5-8C2C-72B4-77A0D45CF348 | 03/08/16 14:43:03 172.56.16.170 | 03/08/16 14:50:04 | 2 | (label "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D92607A-CBC5-8C2C-72B4-77A0D45CF348?key=1457448185851 |
| 21552 | 2D935SF3-DAFA-7883-A299-EAA74919E9EB | 03/05/16 10:06:43 173.76.79.95 | 03/05/16 10:10:09 | 2 | (label "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D935SF3-DAFA-7883-A299-EAA74919E9EB?key=1457172418910 |
| 21553 | 2D93FBA6-86A7-89C8-8EC7-1CFA02566EC8 | 03/03/16 14:37:44 207.86.137.165 | 03/03/16 14:40:37 | 2 | | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/2D93FBA6-86A7-89C8-8EC7-1CFA02566EC8?key=1457015864177 |
| 21554 | 2D94988G-CA84-0889-574B-A9E6077153BA | 03/16/16 22:02:55 152.208.24.171 | 03/16/16 22:10:05 | 2 | | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/2D94988G-CA84-0889-574B-A9E6077153BA?key=1458165782642 |
| 21555 | 2D9486E6-8409-2309-FC01-13E9725CA261 | 03/12/16 21:25:17 173.58.31.12 | 03/12/16 21:35:05 | 1 | (label "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D9486E6-8409-2309-FC01-13E9725CA261?key=1457817922448 |
| 21556 | 2D94CF5B-BA03-268C-7AAD-75FE83C19024 | 03/03/16 19:51:57 61.12.89.52 | 03/03/16 19:54:08 | 0 | | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/2D94CF5B-BA03-268C-7AAD-75FE83C19024?key=1457034554200 |
| 21557 | 2D95DE81-6340-1582-F1A1-3976928E6863 | 03/12/16 03:45:23 162.216.46.54 | 03/12/16 03:48:21 | 1 | (label "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2D95DE81-6340-1582-F1A1-3976928E6863?key=1457808312953 |
| 21558 | 2D954719-1F22-F68D-C637-0D43AB4447FB | 03/23/16 01:26:37 76.169.154.106 | 03/23/16 01:34:18 | 2 | | | 0 | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2D954719-1F22-F68D-C637-0D43AB4447FB?key=1458696403906 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21559 | 2D95A11F-9809-F963-F5A8-F7C9E8A14522 | 03/18/16 18:00:47 | 24.162.137.142 | 03/18/16 18:02:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D95A11F-9809-F963-F5A8-F7C9E8A14522?key=1458324056677 |
| 21560 | 2D96O4CF-0812-98E8-E38F-F8F197CD7C8B | 03/11/16 21:28:31 | 66.215.52.34 | 03/11/16 21:35:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D96O4CF-0812-98E8-E38F-F8F197CD7C8B?key=1457731717691 |
| 21561 | 2D96CD54-7B25-75DC-7BE8-64F78C7F566A | 03/22/16 17:23:41 | 66.87.80.218 | 03/22/16 23:02:27 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D96CD54-7B25-75DC-7BE8-64F78C7F566A?key=1458667425487 |
| 21562 | 2D97045C-68EF-7D0E-8CF1-CFD943E9875C | 03/16/16 03:20:42 | 173.172.18.243 | 03/16/16 03:25:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D97045C-68EF-7D0E-8CF1-CFD943E9875C?key=1458098442468 |
| 21563 | 2D971615-AE5A-5FB7-5919-31DE8292F49D | 03/16/16 15:31:22 | 76.169.154.106 | 03/16/16 15:36:43 | 2 | | | 0 | 0 | 1 | | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2D971615-AE5A-5FB7-5919-31DE8292F49D?key=1458142290303 |
| 21564 | 2D976501-6E95-8343-590F-CE534588EEA1 | 03/07/16 17:23:12 | 70.115.143.19 | 03/07/16 17:29:30 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D976501-6E95-8343-590F-CE534588EEA1?key=1457371398710 |
| 21565 | 2D97909F-0D71-3346-D306-A680C542A812 | 03/24/16 23:13:26 | 67.1.34.110 | 03/24/16 23:15:07 | 0 | | | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | | | BetweenAds | http://vp.leadid.com/playback/2D97909F-0D71-3346-D306-A680C542A812?key=1458861402252 |
| 21566 | 2D97E50A-AB41-5964-A3D2-68D166C4A752 | 03/17/16 12:20:27 | 63.138.54.162 | 03/17/16 12:35:15 | 1 | [label":"BY CLICKING]YOU AUTHORIZE SOLAR(AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2D97E50A-AB41-5964-A3D2-68D166C4A752?key=1458217227834 |
| 21567 | 2D980769-A309-5D54-88C2-819987FD775E | 03/30/16 17:05:18 | 71.42.197.66 | 03/30/16 17:12:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D980769-A309-5D54-88C2-819987FD775E?key=1459357518405 |
| 21568 | 2D98E48E-CFF8-4108-F9E9-60749A4AAF28 | 03/14/16 16:11:13 | 203.82.45.146 | 03/14/16 17:27:17 | 0 | | | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | | Fly Wheel Services | http://vp.leadid.com/playback/2D98E48E-CFF8-4108-F9E9-60749A4AAF28?key=1457971872581 |
| 21569 | 2D994342-6349-B051-AAFD-E125443EFCC1 | 03/26/16 04:22:49 | 174.65.70.18 | 03/26/16 04:30:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D994342-6349-B051-AAFD-E125443EFCC1?key=1458966159147 |
| 21570 | 2D99B477-0C80-F193-344E-B8AAE6712093 | 03/01/16 13:46:44 | 99.88.241.234 | 03/01/16 13:48:26 | 2 | | | 0 | 0 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | | | | http://vp.leadid.com/playback/2D99B477-0C80-F193-344E-B8AAE6712093?key=1456840008916 |
| 21571 | 2D9A7DCF-D488-5FA5-F348-D6AF824CC2E6 | 03/13/16 12:22:12 | 73.248.242.172 | 03/13/16 12:24:24 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D9A7DCF-D488-5FA5-F348-D6AF824CC2E6?key=1457871735060 |
| 21572 | 2D989346-2887-6807-88EC-D8F893F0EC3B | 03/22/16 14:31:48 | 70.114.149.92 | 03/22/16 14:37:38 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D989346-2887-6807-88EC-D8F893F0EC3B?key=1458657108804 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21573 | 2D9DCC21-DD56-A193-8C85-F20318E1E90B | 03/12/16 21:08:20 | 64.58.21.163 | 03/12/16 21:10:09 | 1 | label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | | | | | | | | 1 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2D9DCC21-DD56-A193-8C85-F20318E1E90B?key=1457816902957 |
| 21574 | 2D9E010B-F8FA-2B83-0898-78E1B72D3651 | 03/05/16 14:36:56 | 70.209.77.201 | 03/05/16 14:40:10 | 1 | label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D9E010B-F8FA-2B83-0898-78E1B72D3651?key=1457188617845 |
| 21575 | 2DA03024-65C2-98CA-2008-F96B2CDE362D | 03/23/16 22:22:49 | 101.50.118.28 | 03/23/16 22:26:34 | 0 | | | 0 | | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2DA03024-65C2-98CA-2008-F96B2CDE362D?key=1458771649524 |
| 21576 | 2DA05348-D024-B287-BAA5-413959B6DB73 | 03/21/16 03:35:01 | 68.98.76.15 | 03/21/16 03:40:14 | 1 | label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DA05348-D024-B287-BAA5-413959B6DB73?key=1458531298122 |
| 21577 | 2DA094B0-40E3-F0EF-78F9-03251DA665AA | 03/09/16 05:20:48 | 174.34.203.204 | 03/09/16 05:21:36 | 1 | label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2DA094B0-40E3-F0EF-78F9-03251DA665AA?key=1457500858534 |
| 21578 | 2DA0C0CA-AA38-998D-618C-7C3545FD1422 | 03/16/16 06:13:07 | 108.24.146.252 | 03/16/16 06:20:18 | 1 | label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 2 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DA0C0CA-AA38-998D-618C-7C3545FD1422?key=1458108786959 |
| 21579 | 2DA11E82-1AE8-A321-B6DC-6FB49DC5DD77 | 03/25/16 17:52:07 | 203.177.115.2 | 03/28/16 16:20:32 | 1 | label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2DA11E82-1AE8-A321-B6DC-6FB49DC5DD77?key=1458928327864 |
| 21580 | 2DA1ED1A-AC3A-5DA9-6127-A24EDC6DD21F | 03/13/16 20:18:50 | 24.255.35.37 | 03/13/16 20:33:26 | 1 | label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2DA1ED1A-AC3A-5DA9-6127-A24EDC6DD21F?key=1457900362273 |
| 21581 | 2DA222D4-E086-316A-E791-813E1FDDD743 | 03/19/16 18:04:44 | 70.124.128.156 | 03/19/16 18:10:43 | 1 | label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2DA222D4-E086-316A-E791-813E1FDDD743?key=1458410687027 |
| 21582 | 2DA297D2-5FB5-BB06-8A25-EC204FB1E682 | 03/11/16 18:29:28 | 104.132.1.92 | 03/11/16 18:31:48 | 1 | label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2DA297D2-5FB5-BB06-8A25-EC204FB1E682?key=1457720968412 |
| 21583 | 2DA2F845-B478-9C63-B139-6A965331E0968 | 03/12/16 00:44:45 | 203.82.45.146 | 03/12/16 00:49:59 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/2DA2F845-B478-9C63-B139-6A965331E0968?key=1457743506873 |
| 21584 | 2DA32FF6-E090-BD86-CC43-5406D5851370 | 03/03/16 14:00:17 | 76.169.154.106 | 03/03/16 14:17:54 | 2 | | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/2DA32FF6-E090-BD86-CC43-5406D5851370?key=1457013621764 |
| 21585 | 2DA385E9-485F-78DA-66F8-382CC50B4A9A | 03/17/16 15:15:03 | 100.3.115.2 | 03/17/16 22:42:52 | 1 | label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | | 4 | 4 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2DA385E9-485F-78DA-66F8-382CC50B4A9A?key=1458227666788 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21586 | 2DA38AB8-97DC-7E03-2EA2-400A050CEA01 | 03/05/16 22:21:27 | 108.49.81.25 | 03/05/16 22:22:04 | 1 | [label":"SUBMIT BY CLICKING YOU AUTHORIZE YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | | 0 | | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2DA38AB8-97DC-7E03-2EA2-400A050CEA01?key=1457216482285 |
| 21587 | 2DA47682-E092-A2D2-2D6D-430F98E0EAB0 | 03/06/16 15:43:35 | 69.142.50.176 | 03/06/16 15:50:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DA47682-E092-A2D2-2D6D-430F98E0EAB0?key=1457278990289 |
| 21588 | 2DA479DB-EB35-64F0-E64D-9C4213FABE3E | 03/22/16 00:36:13 | 73.160.100.224 | 03/22/16 00:37:19 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2DA479DB-EB35-64F0-E64D-9C4213FABE3E?key=1458606957108 |
| 21589 | 2DA4F618-3AB8-62E8-EC36-5E848570131E1 | 03/10/16 20:37:06 | 14.140.45.226 | 03/10/16 20:40:39 | | | | | 0 | | 0 | 1 | 1 | | | | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2DA4F618-3AB8-62E8-EC36-5E848570131E1?key=1457662254216 |
| 21590 | 2DA5617G-C168-5A39-1145-6EC702F5986E | 03/07/16 12:52:00 | 208.109.88.104 | 03/07/16 19:21:36 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | Lead Genesis | N/A |
| 21591 | 2DA5E99D-88A5-DD0F-1721-D1EE0ED24C85 | 03/20/16 16:55:08 | 71.166.8.109 | 03/20/16 16:57:36 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2DA5E99D-88A5-DD0F-1721-D1EE0ED24C85?key=1458492908747 |
| 21592 | 2DA691A9-8FD8-5935-32DE-D2F1FE88637A | 03/15/16 22:45:17 | 14.140.45.226 | 03/16/16 13:06:59 | | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2DA691A9-8FD8-5935-32DE-D2F1FE88637A?key=1458081913474 |
| 21593 | 2DA7A15C-DC21-3F54-FE88-AF6A848D8ACE | 03/15/16 03:27:21 | 207.244.83.198 | 03/15/16 13:55:14 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2DA7A15C-DC21-3F54-FE88-AF6A848D8ACE?key=1458012443204 |
| 21594 | 2DA7A91A-097F-6C25-18A8-7C2CDCC0218D | 03/31/16 19:45:27 | 186.65.90.92 | 03/31/16 19:54:56 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2DA7A91A-097F-6C25-18A8-7C2CDCC0218D?key=1459453530306 |
| 21595 | 2DA818E8-656E-1037-E526-51199C766A1C | 03/12/16 07:54:14 | 208.109.88.104 | 03/14/16 13:22:15 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | Lead Genesis | N/A |
| 21596 | 2DA83AFD-4D97-E22F-2843-0A75988987E1 | 03/09/16 10:29:58 | 208.109.88.104 | 03/09/16 23:25:21 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 123SolarPower | N/A |
| 21597 | 2DA8BDF2-D6E0-7D50-0478-3135AD349273 | 03/23/16 17:10:14 | 70.115.143.19 | 03/23/16 17:16:21 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2DA8BDF2-D6E0-7D50-0478-3135AD349273?key=1458753019338 |
| 21598 | 2DA8F7B7-96C3-588A-850A-FF69A8E8FCC2 | 03/29/16 19:01:12 | 99.169.173.204 | 03/29/16 19:02:22 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2DA8F7B7-96C3-588A-850A-FF69A8E8FCC2?key=1459278079312 |
| 21599 | 2DA7A00-2BA1-2A59-5679-DD041E881432 | 03/08/16 00:32:20 | 70.124.128.156 | 03/08/16 00:38:40 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2DA7A00-2BA1-2A59-5679-DD041E881432?key=1457397142691 |
| 21600 | 2DA8D83D-1634-08A9-58F5-DA368C121393 | 03/28/16 21:54:59 | 67.174.231.178 | 03/28/16 22:01:36 | | | | | 0 | | 0 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2DA8D83D-1634-08A9-58F5-DA368C121393?key=1459202099244 |
| 21601 | 2DA81D3F-DE8F-C5AE-8838-101F3C0F488A | 03/23/16 21:15:19 | 61.12.89.52 | 03/29/16 13:13:08 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2DA81D3F-DE8F-C5AE-8838-101F3C0F488A?key=1458767716604 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21602 | 2DACEAC8-8E1D-674D-0C81-2D654A665781 | 03/03/16 05:19:24 | 70.196.4.28 | 03/03/16 05:25:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DACEAC8-8E1D-674D-0C81-2D654A665781?key=1456982353599 |
| 21603 | 2DAD8DB1-4402-8E1A-3329-84FEE0333988 | 03/01/16 19:34:26 | 184.99.163.101 | 03/01/16 19:40:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DAD8DB1-4402-8E1A-3329-84FEE0333988?key=1456860866548 |
| 21604 | 2DAE09CC-A81C-1BB0-6644-606C88F026C1 | 03/15/16 18:04:53 | 76.169.154.106 | 03/15/16 18:09:53 | | | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2DAE09CC-A81C-1BB0-6644-606C88F026C1?key=1458065109723 |
| 21605 | 2DAEE3CE-14A2-3DF9-F912-AB0638A5A69 | 03/23/16 13:52:19 | 50.153.102.136 | 03/23/16 13:53:42 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2DAEE3CE-14A2-3DF9-F912-AB0638A5A69?key=1458741140174 |
| 21606 | 2DAF9D78-0088-91FD-83C9-CD6248A55065 | 03/02/16 16:14:55 | 75.82.12.164 | 03/02/16 16:21:17 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2DAF9D78-0088-91FD-83C9-CD6248A55065?key=1456935299086 |
| 21607 | 2D8023ED-2F02-8D79-F520-83407066963A | 03/15/16 21:24:34 | 70.209.108.19 | 03/15/16 21:30:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D8023ED-2F02-8D79-F520-83407066963A?key=1458077080169 |
| 21608 | 2D808990-7E84-493F-F1D5-F568E5233C46 | 03/13/16 04:08:33 | 24.251.35.30 | 03/13/16 04:15:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D808990-7E84-493F-F1D5-F568E5233C46?key=1457842113447 |
| 21609 | 2DB0C98F-794B-AE87-4CEE-7D15E0502C58 | 03/09/16 22:59:00 | 50.137.117.49 | 03/09/16 23:05:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DB0C98F-794B-AE87-4CEE-7D15E0502C58?key=1457564341334 |
| 21610 | 2DB0DD96-604D-A46F-916F-CB18D67D8808 | 03/30/16 23:14:02 | 190.80.2.54 | 03/30/16 23:15:53 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2DB0DD96-604D-A46F-916F-CB18D67D8808?key=1459379609311 |
| 21611 | 2DB1A625-85AE-60CE-0A00-A90513C28A7A | 03/07/16 19:49:50 | 66.87.117.189 | 03/07/16 19:52:12 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | http://vp.leadid.com/playback/2DB1A625-85AE-60CE-0A00-A90513C28A7A?key=1457380194606 |
| 21612 | 2DB1E076-8288-706F-7155-53A67D8B5C38 | 03/22/16 00:07:14 | 67.161.18.255 | 03/22/16 00:15:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DB1E076-8288-706F-7155-53A67D8B5C38?key=1458605234523 |
| 21613 | 2DB273EF-0225-8F86-9572-2CF1731D0C6C | 03/17/16 21:42:32 | 70.209.56.97 | 03/17/16 21:45:19 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2DB273EF-0225-8F86-9572-2CF1731D0C6C?key=1458250955558 |
| 21614 | 2DB28AAA-341A-A969-D155-48172F5938F9 | 03/21/16 18:10:02 | 23.119.25.44 | 03/21/16 18:15:35 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 1 | 1 | 0 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2DB28AAA-341A-A969-D155-48172F5938F9?key=1458583808787 |
| 21615 | 2DB2DB16-216F-C5A1-E669-0F77421DCEB3 | 03/16/16 22:21:41 | 24.242.94.22 | 03/16/16 22:27:50 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2DB2DB16-216F-C5A1-E669-0F77421DCEB3?key=1458166901166 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Prominence | TCPA Disclosure Contrast | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21616 | 2DB32FE5-F7D6-26CB-2317-E843E476B157 | 03/25/16 01:24:22 | 72.220.170.254 | 03/25/16 01:29:16 | 1 | (label":"HELPING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2DB32FE5-F7D6-26CB-2317-E843E476B157?key=1458869067086 |
| 21617 | 2DB3CF92-6CBB-ACAF-0677-F66E53577FB4 | 03/28/16 15:31:37 | 76.201.72.158 | 03/28/16 15:35:11 | 1 | (label":"BY CLICKING YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DB3CF92-6CBB-ACAF-0677-F66E53577FB4?key=1459179174378 |
| 21618 | 2DB45B46-56D0-76A8-3D4E-025D4FC7ED8A | 03/05/16 21:59:02 | 166.170.15.79 | 03/07/16 20:20:54 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/2DB45B46-56D0-76A8-3D4E-025D4FC7ED8A?key=1457215146307 |
| 21619 | 2DB46B8D-E2A2-8933-E3E7-E55F01624530 | 03/22/16 16:22:05 | 76.102.212.230 | 03/22/16 16:25:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DB46B8D-E2A2-8933-E3E7-E55F01624530?key=1458663726432 |
| 21620 | 2DB546E6-9F46-C9AC-A37B-380208EBE9A7 | 03/01/16 14:45:34 | 99.58.56.86 | 03/01/16 14:51:43 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2DB546E6-9F46-C9AC-A37B-380208EBE9A7?key=1456843534872 |
| 21621 | 2DB54F12-AC95-4EE3-B80E-16C5DE41912B | Inauthentic Token | | 03/29/16 18:26:03 | | | | | | | | | | | | | | | | | | | Home Improvement Leads | Inauthentic Token |
| 21622 | 2DB56ACA-4687-1F88-D6D6-EE6727D38B48 | 03/11/16 19:10:37 | 74.205.144.74 | 03/11/16 19:15:04 | 1 | (label":" | PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2DB56ACA-4687-1F88-D6D6-EE6727D38B48?key=1457723438927 |
| 21623 | 2DB5A493-8E8F-0803-8650-2D684AAC2D37 | 03/05/16 13:09:43 | 172.56.29.146 | 03/05/16 13:15:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DB5A493-8E8F-0803-8650-2D684AAC2D37?key=1457183393284 |
| 21624 | 2DB5CB7C-E74F-F8BA-C4C4-F27898FF98CC | 03/06/16 02:44:52 | 108.70.159.47 | 03/06/16 02:50:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DB5CB7C-E74F-F8BA-C4C4-F27898FF98CC?key=1457232278418 |
| 21625 | 2DB644A0-E063-2A40-9888-434094C06691 | 03/21/16 14:39:59 | 72.176.174.55 | 03/21/16 14:41:02 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2DB644A0-E063-2A40-9888-434094C06691?key=1458571197997 |
| 21626 | 2DB6553C-8D0F-E755-D875-05DD30EB1988 | 03/15/16 14:42:30 | 98.221.22.59 | 03/15/16 14:44:42 | 1 | (label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2DB6553C-8D0F-E755-D875-05DD30EB1988?key=1458052934708 |
| 21627 | 2DB6560F-3EDC-19F3-C819-598A9813D386 | 03/29/16 15:51:46 | 66.87.134.22 | 03/29/16 16:00:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DB6560F-3EDC-19F3-C819-598A9813D386?key=1459266706157 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21628 | 2D86FC99-689E-BF85-CCA4-CE9D5FD33D6E | 03/01/16 22:40:04 | 99.27.139.170 | 03/01/16 22:46:49 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 1 | | 1 | | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D86FC99-689E-BF85-CCA4-CE9D5FD33D6E?key=1456872010901 |
| 21629 | 2D87248D-04C8-F027-C34F-A46F86862EAA | 03/05/16 00:04:32 | 76.171.185.5 | 03/05/16 00:06:37 | 0 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D87248D-04C8-F027-C34F-A46F86862EAA?key=1457136270302 |
| 21630 | 2D875924-7560-BD32-9187-EAD8EAD826DE | 03/14/16 16:48:15 | 166.137.8.124 | 03/14/16 16:50:13 | 0 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2D875924-7560-BD32-9187-EAD8EAD826DE?key=1457974095135 |
| 21631 | 2D881A30-CCE4-7FE2-2401-0A4D133D0229 | 03/24/16 15:14:20 | 66.87.83.91 | 03/24/16 15:18:06 | 1 | (label":"BY CLICKING|YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2D881A30-CCE4-7FE2-2401-0A4D133D0229?key=1458832460092 |
| 21632 | 2D88E932-8569-C228-2972-21A683B969CD | 03/23/16 02:10:26 | 71.191.9.57 | 03/23/16 02:15:08 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2D88E932-8569-C228-2972-21A683B969CD?key=1458699026675 |
| 21633 | 2D89C739-D817-E58A-F129-EB14DD555B60 | 03/22/16 20:47:00 | 98.252.121.54 | 03/22/16 20:48:59 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2D89C739-D817-E58A-F129-EB14DD555B60?key=1458679652311 |
| 21634 | 2DBA1C82-7F91-AA43-4C9E-8696D3266430 | 03/15/16 12:21:59 | 76.24.75.181 | 03/15/16 12:25:06 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DBA1C82-7F91-AA43-4C9E-8696D3266430?key=1458044521105 |
| 21635 | 2DBA4EAE-A8B8-532B-DD6F-1682003D40DA | 03/30/16 17:51:36 | 71.42.197.66 | 03/30/16 17:57:53 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2DBA4EAE-A8B8-532B-DD6F-1682003D40DA?key=1459360296537 |
| 21636 | 2DBA6E26-D9ED-264E-4D50-7FE418AS88E7 | 03/03/16 01:30:56 | 76.116.255.206 | 03/03/16 01:35:05 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2DBA6E26-D9ED-264E-4D50-7FE418AS88E7?key=1456968661507 |
| 21637 | 2DBDC74E-00E5-FF1E-06F1-5F0D3D1611AA | 03/13/16 11:54:37 | 71.185.40.95 | 03/13/16 12:00:09 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DBDC74E-00E5-FF1E-06F1-5F0D3D1611AA?key=1457870073967 |
| 21638 | 2D8F88CD-E465-3CD5-8BA8-749974365579 | 03/26/16 14:16:46 | 71.207.41.204 | 03/26/16 14:20:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D8F88CD-E465-3CD5-8BA8-749974365579?key=1459001737193 |
| 21639 | 2D8F8F86-0DE8-8E9B-FAB5-518CF8363508 | 03/14/16 18:54:25 | 66.229.76.248 | 03/14/16 19:00:07 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2D8F8F86-0DE8-8E9B-FAB5-518CF8363508?key=1457981665806 |
| 21640 | 2DBFA10B-2D93-6C6F-4DFB-FAD405EFA063 | 03/30/16 13:38:45 | 72.177.31.85 | 03/30/16 13:45:31 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2DBFA10B-2D93-6C6F-4DFB-FAD405EFA063?key=1459345098042 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21641 | 2DC17643-DA6F-6F6C-A77B-690EF50C5AFC | 03/04/16 03:07:12 | 108.202.240.89 | 03/04/16 03:10:15 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2DC17643-DA6F-6F6C-A77B-690EF50C5AFC?key=1457060858296 |
| 21642 | 2DC1DA54-4CA9-AADB-6A23-1A43C765DF04 | 03/05/16 15:54:26 | 100.40.82.178 | 03/05/16 16:00:00 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DC1DA54-4CA9-AADB-6A23-1A43C765DF04?key=1457218616774 |
| 21643 | 2DC1F635-DC8F-8B12-AE60-9BDFBD44285A | 03/23/16 19:56:50 | 71.190.35.240 | 03/23/16 20:02:18 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2DC1F635-DC8F-8B12-AE60-9BDFBD44285A?key=1458763017705 |
| 21644 | 2DC205C1-9513-CC14-D76B-ADF0B501EE83 | 03/16/16 18:42:26 | 24.24.183.105 | 03/16/16 19:44:09 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2DC205C1-9513-CC14-D76B-ADF0B501EE83?key=1458153746338 |
| 21645 | 2DC205C1-9513-CC14-D76B-ADF0B501EE83 | 03/16/16 18:42:26 | 24.24.183.105 | 03/16/16 19:44:11 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2DC205C1-9513-CC14-D76B-ADF0B501EE83?key=1458153746338 |
| 21646 | 2DC2817F-2B1E-DC7A-B633-D8C55AF7889D | 03/04/16 14:44:01 | 73.142.135.186 | 03/04/16 14:50:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2DC2817F-2B1E-DC7A-B633-D8C55AF7889D?key=1457102622734 |
| 21647 | 2DC2C63-18CE-AC43-688F-2A90698046A8 | 03/20/16 22:25:32 | 73.200.100.184 | 03/21/16 13:28:58 | 1 | [label":"BY CLICKING] GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2DC2C63-18CE-AC43-688F-2A90698046A8?key=1458512736714 |
| 21648 | 2DC2F38A-1787-3430-CBCD-74F4CA468582 | 03/14/16 21:07:17 | 24.24.183.105 | 03/14/16 21:11:12 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2DC2F38A-1787-3430-CBCD-74F4CA468582?key=1457989680057 |
| 21649 | 2DC30CA8-8493-1EA1-80A7-213211905A94 | 03/27/16 19:26:26 | 166.170.5.66 | 03/27/16 19:27:35 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2DC30CA8-8493-1EA1-80A7-213211905A94?key=1459106802255 |
| 21650 | 2DC4DE4D-2021-9845-223F-A55E2DFE7A87 | 03/07/16 17:09:33 | 108.64.107.158 | 03/07/16 17:11:56 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2DC4DE4D-2021-9845-223F-A55E2DFE7A87?key=1457370573584 |
| 21651 | 2DC518BE-FC29-8540-E7FE-8CCE683EF073 | 03/22/16 14:42:58 | 74.192.180.53 | 03/22/16 14:49:27 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2DC518BE-FC29-8540-E7FE-8CCE683EF073?key=1458657779952 |
| 21652 | 2DC5924D-CF1B-3D81-1A50-434783AD806F | 03/19/16 22:39:44 | 203.177.115.2 | 03/19/16 22:46:19 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2DC5924D-CF1B-3D81-1A50-434783AD806F?key=1458427184188 |
| 21653 | 2DC61922-C29D-EA3B-E387-1D9252E00D96 | 03/14/16 13:48:33 | 73.200.74.117 | 03/14/16 13:49:55 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2DC61922-C29D-EA3B-E387-1D9252E00D96?key=1457963279669 |
| 21654 | 2DC6E930-A0A3-CFA5-FF9F-5F0A644BFE59 | 03/15/16 23:17:15 | 66.87.30.123 | 03/15/16 23:20:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2DC6E930-A0A3-CFA5-FF9F-5F0A644BFE59?key=1458083837996 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2DC8AE7E-0E75-FFAC-5731-801685EA277F | 03/09/16 19:44:55 | 72.177.31.85 | 03/09/16 19:50:40 | 2 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2DC8AE7E-0E75-FFAC-5731-801685EA277F?key=1457552692149 |
| 2DC8C46B-E40F-0A5F-E5DB-56ECCC1583E9 | 03/08/16 23:35:44 | 108.83.168.137 | 03/08/16 23:38:08 | 2 | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/2DC8C46B-E40F-0A5F-E5DB-56ECCC1583E9?key=1457480149446 |
| 2DC8D62D-0BC1-8EE2-6EDE-41232232A905 | 03/22/16 15:47:38 | 208.109.88.104 | 03/22/16 16:09:39 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | Lead Genesis | N/A |
| 2DC92464-1C54-13BA-5E83-8693FF597D63 | 03/06/16 23:13:26 | 73.235.253.163 | 03/06/16 23:15:24 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2DC92464-1C54-13BA-5E83-8693FF597D63?key=1457305999043 |
| 2DCA6106-3262-E330-A3BB-8E90A61ECD5E | 03/23/16 02:16:02 | 172.58.185.231 | 03/23/16 02:20:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DCA6106-3262-E330-A3BB-8E90A61ECD5E?key=1458699365694 |
| 2DCA6976-6991-91A1-59EC-898D198SF506 | 03/07/16 22:20:21 | 76.182.254.17 | 03/07/16 22:26:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2DCA6976-6991-91A1-59EC-898D198SF506?key=1457389223810 |
| 2DCABD2D-A4E4-C488-976C-6E2D56D96A79 | 03/15/16 21:47:49 | 75.82.119.92 | 03/15/16 21:50:07 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/2DCABD2D-A4E4-C488-976C-6E2D56D96A79?key=1458078476235 |
| 2DC814ED-2ED1-EA1B-36DB-58CD8EE11AF4 | 03/14/16 04:27:04 | 68.231.66.109 | 03/14/16 04:30:10 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DC814ED-2ED1-EA1B-36DB-58CD8EE11AF4?key=1457929780495 |
| 2DC83B48-13A4-9CAB-60FF-408FB7F38B29 | 03/30/16 13:03:53 | 72.177.119.119 | 03/30/16 13:04:57 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2DC83B48-13A4-9CAB-60FF-408FB7F38B29?key=1459343034745 |
| 2DC8850B-E4FB-1922-924D-33C5803D7C5F | 03/17/16 17:22:32 | 203.82.45.146 | 03/17/16 18:19:13 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Fly Wheel Services | http://vp.leadid.com/playback/2DC8850B-E4FB-1922-924D-33C5803D7C5F?key=1458235343310 |
| 2DC8F882-D0E8-3D1C-3287-67A51825C491 | 03/01/16 18:58:55 | 14.140.45.226 | 03/01/16 20:05:22 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/2DC8F882-D0E8-3D1C-3287-67A51825C491?key=1454788658290 |
| 2DCC2B41-1B3D-F4FC-9729-A7FFAB438F2E | 03/30/16 22:57:46 | 203.177.115.2 | 03/30/16 23:04:11 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2DCC2B41-1B3D-F4FC-9729-A7FFAB438F2E?key=1459378666746 |
| 2DCCC916-021E-F48F-32E0-3332E47EC973 | 03/30/16 20:55:56 | 98.248.145.34 | 03/30/16 20:28:36 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2DCCC916-021E-F48F-32E0-3332E47EC973?key=1459369570303 |
| 2DCDC7DD-2A87-2373-3156-D9F7A96E800A | 03/20/16 22:13:27 | 203.177.115.2 | 03/20/16 22:19:49 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2DCDC7DD-2A87-2373-3156-D9F7A96E800A?key=1458512007460 |
| 2DCEA00D-36D5-55E4-8888-DDB05EE378E0 | 03/12/16 18:32:43 | 108.247.114.138 | 03/12/16 18:35:14 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2DCEA00D-36D5-55E4-8888-DDB05EE378E0?key=1457807567074 |
| 2DCF096F-4556-E74A-C2A0-86DC5F4D7B18 | 03/29/16 13:39:26 | 24.102.233.247 | 03/29/16 13:41:59 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2DCF096F-4556-E74A-C2A0-86DC5F4D7B18?key=1459258769370 |
| 2DCF1216-6601-2054-587A-E087FEC8C77D | 03/27/16 14:34:04 | 66.87.124.136 | 03/27/16 14:40:16 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DCF1216-6601-2054-587A-E087FEC8C77D?key=1459089247172 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21672 | 2DCF8EAE-512C-1503-B163-C206E01435B0 | 03/10/16 23:49:34 | 166.216.165.95 | 03/10/16 23:51:51 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2DCF8EAE-512C-1503-B163-C206E01435B0?key=1457653776393 |
| 21673 | 2DCFCBCE-7A7B-B4C3-6226-114F07CFE78E | 03/10/16 15:07:43 | 108.200.45.93 | 03/10/16 15:10:07 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DCFCBCE-7A7B-B4C3-6226-114F07CFE78E?key=1457622449126 |
| 21674 | 2DCFF5CC-266B-C248-3CF8-5A685AEED32B | 03/22/16 17:40:38 | 208.109.88.104 | 03/22/16 17:40:48 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 21675 | 2DD0495A-CD0E-7614-819D-FF6630DE2F1F | 03/14/16 14:50:51 | 216.4.56.170 | 03/14/16 15:25:06 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DD0495A-CD0E-7614-819D-FF6630DE2F1F?key=1457967053496 |
| 21676 | 2DD0A2C4-F9EA-A891-C814-DDF1FE8E40F8 | 03/15/16 09:01:43 | 208.109.88.104 | 03/15/16 14:08:31 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 21677 | 2DD23CD0-56CC-C3CA-7A7F-96D530E3D6F2 | 03/05/16 22:11:01 | 71.42.197.66 | 03/05/16 22:19:06 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2DD23CD0-56CC-C3CA-7A7F-96D530E3D6F2?key=1457215861929 |
| 21678 | 2DD2E530-3BD3-48FE-3945-3C304A7A11D3 | 03/31/16 13:11:43 | 96.237.30.147 | 03/31/16 13:20:05 | 1 | {label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DD2E530-3BD3-48FE-3945-3C304A7A11D3?key=1459490000159 |
| 21679 | 2DD3053F-4909-8010-C9F1-9368F014CDA8 | 03/18/16 17:58:42 | 172.85.53.210 | 03/22/16 14:44:44 | 0 | | | | 0 | 0 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DD3053F-4909-8010-C9F1-9368F014CDA8?key=1458323923780 |
| 21680 | 2DD5547C-5A09-5988-C65A-CEE658AE5299 | 03/26/16 15:35:40 | 107.130.76.66 | 03/26/16 15:36:01 | 1 | {label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | |
| 21681 | 2DD5CF8B-789F-2CB0-0130-99E24BEA3466 | 03/06/16 13:09:03 | 100.40.56.87 | 03/06/16 13:15:06 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DD5CF8B-789F-2CB0-0130-99E24BEA3466?key=1457269749377 |
| 21682 | 2DD6D511-4214-1BAB-4FCB-35F7827F9997 | 03/26/16 03:09:53 | 108.240.129.177 | 03/26/16 03:15:07 | 1 | {label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2DD6D511-4214-1BAB-4FCB-35F7827F9997?key=1458961793622 |
| 21683 | 2DD6FD52-FC20-6D93-8E0E-8559A8CECD08 | 03/29/16 16:30:03 | 203.215.161.3 | 03/29/16 18:03:51 | 0 | | | | 1 | 1 | 0 | | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2DD6FD52-FC20-6D93-8E0E-8559A8CECD08?key=1459266890545 |
| 21684 | 2DD7F386-1A30-F3FC-CCE8-8F732C4A36E2 | 03/12/16 21:27:37 | 64.58.21.163 | 03/12/16 21:30:13 | 1 | {label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON THIS WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 3 | 3 | 3 | | | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2DD7F386-1A30-F3FC-CCE8-8F732C4A36E2?key=1457818059900 |
| 21685 | 2DD7F5F7-8A0C-69A2-2A64-1F7F48917D64 | 03/01/16 18:10:51 | 50.24.201.114 | 03/01/16 18:16:56 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2DD7F5F7-8A0C-69A2-2A64-1F7F48917D64?key=1458855862873 |
| 21686 | 2DD84D57-04FD-5665-F5FC-0F9E0992DAA0 | 03/02/16 13:11:28 | 70.199.67.236 | 03/02/16 13:12:53 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2DD84D57-04FD-5665-F5FC-0F9E0992DAA0?key=1456924293288 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2DD9AFB2-3702-6D74-B79B-7E03A4DBOE1A | 03/23/16 03:41:34 | 50.153.254.6 | 03/23/16 03:45:07 | 1 | [label":"BY CLICKING\| YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DD9AFB2-3702-6D74-B79B-7E03A4DBOE1A?key=1458704496848 |
| 2DDD6EC7-249E-7640-28E5-02F168785A71 | 03/13/16 22:19:21 | 32.209.162.114 | 03/13/16 22:22:52 | 1 | [label":"BY CLICKING\| YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2DDD6EC7-249E-7640-28E5-02F168785A71?key=1457907561549 |
| 2DDDDD11-BD2C-14D9-0FD4-A80D0BE6D421 | 03/10/16 22:53:27 | 14.140.45.226 | 03/10/16 22:55:30 | 0 | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2DDDDD11-BD2C-14D9-0FD4-A80D0BE6D421?key=1457650449575 |
| 2DDDDF15-7396-0F0B-1A85-B98D85416670 | 03/30/16 16:20:48 | 170.3.8.253 | 03/30/16 16:25:14 | 1 | [label":"BY CLICKING\| YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DDDDF15-7396-0F0B-1A85-B98D85416670?key=1459354848864 |
| 2DDE7EFD-1E4D-6512-768D-35ADCDA4382D | 03/22/16 23:18:58 | 174.59.28.32 | 03/23/16 13:14:07 | 0 | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2DDE7EFD-1E4D-6512-768D-35ADCDA4382D?key=1458688738301 |
| 2DDE7EFD-1E4D-6512-768D-35ADCDA4382D | 03/22/16 23:18:58 | 174.59.28.32 | 03/22/16 23:22:09 | 0 | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2DDE7EFD-1E4D-6512-768D-35ADCDA4382D?key=1458688738301 |
| 2DDF0AD4-0E8B-FDDB-CA8B-D365A3ED9451 | 03/19/16 15:20:43 | 203.177.115.2 | 03/19/16 15:27:23 | 1 | [label":"BY CLICKING\| YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2DDF0AD4-0E8B-FDDB-CA8B-D365A3ED9451?key=1458400843769 |
| 2DDF0FD2-025F-8274-9AC2-08138SD1E5E9 | 03/17/16 03:04:42 | 162.206.73.117 | 03/17/16 03:10:07 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DDF0FD2-025F-8274-9AC2-08138SD1E5E9?key=1458183872470 |
| 2DDFC307-979A-975E-EF63-B12B6806BF4F | 03/17/16 18:49:12 | 24.89.21.9 | 03/17/16 18:55:06 | 2 | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DDFC307-979A-975E-EF63-B12B6806BF4F?key=1458240588173 |
| 2DE019F2-1034-92C6-A745-B0CFDE32531F | 03/19/16 17:48:37 | 70.162.252.110 | 03/19/16 17:55:04 | 1 | [label":"BY CLICKING\| YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DE019F2-1034-92C6-A745-B0CFDE32531F?key=1458409716945 |
| 2DE083DC-E1A6-D74E-2F49-AA8A87CC9D55 | 03/27/16 09:12:56 | 50.181.22.198 | 03/28/16 14:17:21 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE\| AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2DE083DC-E1A6-D74E-2F49-AA8A87CC9D55?key=1459073681842 |
| 2DE0C943-D909-74A3-462D-D15642621177 | 03/27/16 06:42:44 | 76.173.42.159 | 03/27/16 06:45:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DE0C943-D909-74A3-462D-D15642621177?key=1459060969179 |
| 2DE0F492-8968-SEC3-3800-9F3AAC3E13FF | 03/27/16 22:01:28 | 75.83.231.84 | 03/27/16 22:04:04 | 1 | [label":"BY CLICKING\| YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2DE0F492-8968-SEC3-3800-9F3AAC3E13FF?key=1459116128218 |
| 2DE1A8C9-0E28-6AAB-F144-649CA4E6D374 | 03/09/16 23:53:26 | 173.49.72.251 | 03/10/16 14:20:19 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2DE1A8C9-0E28-6AAB-F144-649CA4E6D374?key=1457567609081 |
| 2DE1F0FB-A227-7809-31FE-40C17BD88E38 | 03/28/16 17:43:50 | 67.11.186.118 | 03/28/16 17:49:29 | 1 | [label":"BY CLICKING\| YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2DE1F0FB-A227-7809-31FE-40C17BD88E38?key=1459187036590 |
| 2DE328EE-CDDC-F1A8-E2D1-E9020A8AA8DD | 03/29/16 01:32:38 | 108.192.45.139 | 03/29/16 01:35:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DE328EE-CDDC-F1A8-E2D1-E9020A8AA8DD?key=1459215161394 |
| 2DE37E56-4691-5CD0-487B-C2ADAFD81D4F | 03/20/16 18:49:26 | 203.177.115.2 | 03/20/16 18:56:13 | 1 | [label":"BY CLICKING\| YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2DE37E56-4691-5CD0-487B-C2ADAFD81D4F?key=1458499766453 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21704 | 2DE38775-1F9E-2EA3-C7F9-5DC604436C19 | 03/07/16 15:47:42 | 71.127.224.109 | 03/07/16 15:50:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/2DE38775-1F9E-2EA3-C7F9-5DC604436C19?key=1457365647223 |
| 21705 | 2DE6C83E-A8F6-F78A-0362-99F3C879805A | 03/19/16 13:19:04 | 173.70.45.216 | 03/19/16 13:24:50 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2DE6C83E-A8F6-F78A-0362-99F3C879805A?key=1458393544553 |
| 21706 | 2DE717E1-D3D7-35A2-D8C2-47820395358F | 03/24/16 19:26:52 | 69.113.113.7 | 03/24/16 19:28:01 | 0 | | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2DE717E1-D3D7-35A2-D8C2-47820395358F?key=1458847612968 |
| 21707 | 2DE79528-1A24-AEAE-9EAC-876C495C1555 | 03/21/16 21:41:17 | 96.84.38.65 | 03/21/16 22:10:00 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 3 | 1 | 1 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/2DE79528-1A24-AEAE-9EAC-876C495C1555?key=1458596590295 |
| 21708 | 2DE8198F-E3D3-F43C-94D3-065D734ED5C7 | 03/09/16 02:24:58 | 107.142.244.237 | 03/09/16 02:26:50 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2DE8198F-E3D3-F43C-94D3-065D734ED5C7?key=1457490302588 |
| 21709 | 2DE859E7-682E-E8AB-6785-693428571D96 | 03/03/16 13:42:07 | 172.56.22.119 | 03/03/16 13:43:52 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2DE859E7-682E-E8AB-6785-693428571D96?key=1457012529055 |
| 21710 | 2DE9782F-B339-B48E-5B08-579827D35D07 | 03/24/16 17:09:18 | 74.205.144.74 | 03/24/16 17:14:17 | 0 | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 3 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2DE9782F-B339-B48E-5B08-579827D35D07?key=1458839347071 |
| 21711 | 2DE99C0F-9566-4526-2A32-63AE979D15D5 | 03/31/16 14:17:03 | 70.209.136.189 | 03/31/16 14:20:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DE99C0F-9566-4526-2A32-63AE979D15D5?key=1459433823447 |
| 21712 | 2DEA3AF6-9184-2351-C9F5-E03E6D601FBA | 03/26/16 05:15:30 | 76.167.82.126 | 03/26/16 05:20:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DEA3AF6-9184-2351-C9F5-E03E6D601FBA?key=1458969330091 |
| 21713 | 2DEA55B4-2D12-490B-175C-F9B8C26F84DE | 03/05/16 20:12:31 | 172.58.200.249 | 03/05/16 20:15:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DEA55B4-2D12-490B-175C-F9B8C26F84DE?key=1457208753998 |
| 21714 | 2DEA6238-3F33-C10D-FC33-48888E4C98C4 | 03/15/16 06:50:49 | 172.56.41.79 | 03/15/16 06:56:53 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2DEA6238-3F33-C10D-FC33-48888E4C98C4?key=1458024655822 |
| 21715 | 2DEB679D-2BBB-2B89-E390-428072177DFD | 03/04/16 15:53:44 | 208.109.88.104 | 03/04/16 15:54:01 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 21716 | 2DECDDC4-0DFC-04F3-3DE8-1A56C3E82D67 | 03/28/16 13:04:33 | 190.122.106.226 | 03/28/16 13:10:07 | 2 | | | | | | | | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DECDDC4-0DFC-04F3-3DE8-1A56C3E82D67?key=1459170855887 |
| 21717 | 2DECD36D-BF38-BFAF-21A4-A2D4F461D148 | 03/05/16 01:02:00 | 49.151.103.200 | 03/05/16 01:07:21 | 1 | (label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2DECD36D-BF38-BFAF-21A4-A2D4F461D148?key=1457139744282 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21718 | 2DED09F6-1727-26F0-5941-E18AE22EE8B5 | 03/19/16 16:41:58 | 72.182.49.201 | 03/19/16 16:47:49 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2DED09F6-1727-26F0-5941-E18AE22EE8B5?key=1458405720501 |
| 21719 | 2DED2A2D-D128-CD7F-F745-9FA364FC0581 | 03/13/16 01:51:56 | 76.173.167.206 | 03/13/16 01:55:07 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2DED2A2D-D128-CD7F-F745-9FA364FC0581?key=1457833918556 |
| 21720 | 2DED452D-D3E2-A7A8-83D3-635A24E68D64 | 03/11/16 22:27:59 | 99.151.21.178 | 03/11/16 22:30:09 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DED452D-D3E2-A7A8-83D3-635A24E68D64?key=1457735293114 |
| 21721 | 2DEDB489-ECC0-AD39-6EF0-3FD22C087F80 | 03/08/16 04:00:43 | 70.210.228.220 | 03/08/16 04:05:04 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2DEDB489-ECC0-AD39-6EF0-3FD22C087F80?key=1457409643773 |
| 21722 | 2DEE13AA-2CB8-E654-4ED9-7F3081889403 | 02/27/16 15:55:21 | 173.55.26.130 | 03/03/16 01:12:46 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2DEE13AA-2CB8-E654-4ED9-7F3081889403?key=1456588524388 |
| 21723 | 2DEE7F49-4D49-245A-4B55-08A952AF4B66 | 03/19/16 17:44:06 | 24.34.19.3 | 03/19/16 17:50:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DEE7F49-4D49-245A-4B55-08A952AF4B66?key=1458409446205 |
| 21724 | 2DEEA50B-A7F2-0C62-A49F-05FF9138ED57 | 03/29/16 17:12:56 | 66.87.82.126 | 03/29/16 17:20:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2DEEA50B-A7F2-0C62-A49F-05FF9138ED57?key=1459271589523 |
| 21725 | 2DEF692D-C46E-57D0-6495-A893C68DD60A | 03/21/16 10:19:15 | 73.175.175.55 | 03/21/16 10:21:45 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2DEF692D-C46E-57D0-6495-A893C68DD60A?key=1458555558420 |
| 21726 | 2DEFC3A6-8272-3C45-0EF7-AAF8E81DFD6C | 03/27/16 15:17:56 | 68.238.254.233 | 03/27/16 15:22:29 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE |AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2DEFC3A6-8272-3C45-0EF7-AAF8E81DFD6C?key=1459091879478 |
| 21727 | 2DEFC3A6-8272-3C45-0EF7-AAF8E81DFD6C | 03/27/16 15:17:56 | 68.238.254.233 | 03/27/16 15:22:13 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE |AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2DEFC3A6-8272-3C45-0EF7-AAF8E81DFD6C?key=1459091879478 |
| 21728 | 2DF02D0E-AF71-A283-FB1E-A60445FE16A4 | 03/24/16 13:28:28 | 74.92.52.233 | 03/24/16 13:33:22 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2DF02D0E-AF71-A283-FB1E-A60445FE16A4?key=1458826108553 |
| 21729 | 2DF0D256-A575-191B-2DED-88244158E6B1 | 03/30/16 01:54:11 | 73.13.207.85 | 03/30/16 02:00:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DF0D256-A575-191B-2DED-88244158E6B1?key=1459302853745 |
| 21730 | 2DF13269-7984-4284-3218-691828108686 | 03/26/16 06:46:48 | 67.0.240.74 | 03/26/16 06:50:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DF13269-7984-4284-3218-691828108686?key=1458974808349 |
| 21731 | 2DF1A9C4-61D3-1225-D13E-CA48191418E2 | 03/31/16 15:07:36 | 208.109.88.104 | 03/31/16 15:07:45 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21732 | 2DF1C05B-49E2-4EE9-D0A4-74CD68774C40 | 03/06/16 11:53:32 | 67.86.206.70 | 03/06/16 12:00:11 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DF1C05B-49E2-4EE9-D0A4-74CD68774C40?key=1457265212689 |
| 21733 | 2DF271D7-89D4-8A7E-616D-87CCBE5AD387 | 03/10/16 14:06:34 | 160.79.139.151 | 03/10/16 14:10:10 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DF271D7-89D4-8A7E-616D-87CCBE5AD387?key=1457618798041 |
| 21734 | 2DF27D86-CCBA-2AD6-0A6E-883F35D51E03 | 03/31/16 16:04:48 | 76.169.154.106 | 03/31/16 16:11:34 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2DF27D86-CCBA-2AD6-0A6E-883F35D51E03?key=1459440325589 |
| 21735 | 2DF28A61-5184-2440-0F43-F0CC86CCEDA8 | 03/04/16 23:16:38 | 172.56.16.103 | 03/04/16 23:20:06 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2DF28A61-5184-2440-0F43-F0CC86CCEDA8?key=1457133402042 |
| 21736 | 2DF29D1A-0FEF-AF59-9D6B-939916E2E487 | 03/20/16 23:34:42 | 47.216.207.247 | 03/24/16 13:38:00 | 1 | (label:"'WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU ON SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2DF29D1A-0FEF-AF59-9D6B-939916E2E487?key=1458516890709 |
| 21737 | 2DF2A097-90AF-6EE8-869C-418A08F87F05 | 03/16/16 13:49:33 | 76.169.154.106 | 03/16/16 13:51:58 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2DF2A097-90AF-6EE8-869C-418A08F87F05?key=1458136178250 |
| 21738 | 2DF32074-EE14-762D-7E4B-64EBCEAA2474 | 03/01/16 18:35:39 | 216.240.49.54 | 03/01/16 18:37:18 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2DF32074-EE14-762D-7E4B-64EBCEAA2474?key=1456857317824 |
| 21739 | 2DF3A4D2-9147-FC9F-0067-9383AAA9F58B | 03/23/16 11:41:00 | 68.195.88.188 | 03/23/16 11:43:15 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2DF3A4D2-9147-FC9F-0067-9383AAA9F58B?key=1458733259781 |
| 21740 | 2DF404FF-3C21-832F-1C26-38B50A102BD3 | 03/22/16 15:28:26 | 174.19.133.62 | 03/22/16 15:35:04 | 2 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DF404FF-3C21-832F-1C26-38B50A102BD3?key=1458660508362 |
| 21741 | 2DF4D2A4-9087-2596-F3B1-D2E518968EB4 | 03/27/16 09:17:33 | 173.55.121.160 | 03/27/16 09:25:06 | 1 | (label:"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DF4D2A4-9087-2596-F3B1-D2E518968EB4?key=1459070255143 |
| 21742 | 2DF5380F-5A8D-318E-776D-65928F86DE85 | 03/14/16 19:06:46 | 173.49.74.250 | 03/14/16 19:07:28 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2DF5380F-5A8D-318E-776D-65928F86DE85?key=1457982408292 |
| 21743 | 2DF5F979-38F2-89E2-FAB8-5350616A0B59 | 03/14/16 20:43:19 | 104.3.117.140 | 03/14/16 20:50:15 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DF5F979-38F2-89E2-FAB8-5350616A0B59?key=1457988199765 |
| 21744 | 2DF87B8F-0E94-54AC-7105-A1C88E0515A6 | 03/12/16 21:34:07 | 216.4.56.177 | 03/14/16 16:11:47 | 1 | (label:"'THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE ( AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2DF87B8F-0E94-54AC-7105-A1C88E0515A6?key=1457813453154 |
| 21745 | 2DF92943-4622-8568-1935-3682F5585682 | 03/30/16 17:17:26 | 203.82.45.146 | 03/30/16 17:27:18 | 0 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/2DF92943-4622-8568-1935-3682F5585682?key=1459358245693 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21746 | 2DF9708D-977E-C3C3-3217-8A970750FF95 | 03/11/16 00:10:11 | 115.186.138.47 | 03/11/16 14:21:04 | 1 | (label":"WE AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 1 | 0 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/2DF9708D-977E-C3C3-3217-8A970750FF95?key=1457655008084 |
| 21747 | 2DF9AF78-91F4-8CC5-799A-8820D01D021C | 03/16/16 11:49:43 | 76.124.195.187 | 03/16/16 11:52:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2DF9AF78-91F4-8CC5-799A-8820D01D021C?key=1458128985117 |
| 21748 | 2DF9CCE4-ADCA-6359-D96A-934150412484 | 03/03/16 00:09:07 | 108.46.199.78 | 03/03/16 00:13:22 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | |
| 21749 | 2DFA5D33-73F0-4C88-4A7A-5649AD208238 | 03/23/16 00:43:29 | 70.112.168.28 | 03/23/16 00:49:21 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2DFA5D33-73F0-4C88-4A7A-5649AD208238?key=1458693809890 |
| 21750 | 2DFAD050-F4CA-0523-E74E-0CA29E8C1362 | 03/16/16 18:26:04 | 72.78.67.56 | 03/16/16 18:30:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DFAD050-F4CA-0523-E74E-0CA29E8C1362?key=1458152764457 |
| 21751 | 2DFCB763-9C88-A763-EAE2-87FF68178870 | 03/24/16 01:13:12 | 172.56.5.8 | 03/24/16 01:15:03 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/2DFCB763-9C88-A763-EAE2-87FF68178870?key=1458781993019 |
| 21752 | 2DFCE2C0-F6F5-ACB1-E6F6-89F45E534D80 | 03/13/16 12:43:27 | 70.192.135.215 | 03/13/16 12:50:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DFCE2C0-F6F5-ACB1-E6F6-89F45E534D80?key=1457873007154 |
| 21753 | 2DFD486A-67A3-E3CE-A104-44393AF39B0A | 03/19/16 12:53:28 | 173.61.44.77 | 03/21/16 17:38:01 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/2DFD486A-67A3-E3CE-A104-44393AF39B0A?key=1458392005499 |
| 21754 | 2DFD860A-C50C-0A1D-3C68-56975110D864 | 03/01/16 21:53:46 | 70.20.47.35 | 03/01/16 22:00:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DFD860A-C50C-0A1D-3C68-56975110D864?key=1458826942603 |
| 21755 | 2DFF902A-D031-7520-5188-D38338786839 | 03/01/16 16:42:38 | 63.116.201.2 | 03/01/16 22:51:11 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2DFF902A-D031-7520-5188-D38338786839?key=1458650561161 |
| 21756 | 2DFFFF22-A859-0130-A515-C0F114744746 | 03/21/16 20:14:11 | 173.70.96.13 | 03/21/16 20:20:13 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2DFFFF22-A859-0130-A515-C0F114744746?key=1458591253010 |
| 21757 | 2E00200F-1569-5D0E-8D3D-C35A839027F6 | 03/14/16 13:04:59 | 166.137.252.94 | 03/14/16 13:06:25 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E00200F-1569-5D0E-8D3D-C35A839027F6?key=1457960701274 |
| 21758 | 2E00302D-9A9A-0E2D-2A1D-8255738563D8 | 03/21/16 01:46:52 | 108.2.171.207 | 03/21/16 01:51:16 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E00302D-9A9A-0E2D-2A1D-8255738563D8?key=1458524811991 |
| 21759 | 2E00CF8C-18DB-1A8D-2CF5-A83604395BA9 | 03/23/16 03:15:54 | 72.92.40.154 | 03/23/16 03:17:40 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E00CF8C-18DB-1A8D-2CF5-A83604395BA9?key=1458702954002 |
| 21760 | 2E00D595-8FA1-5343-E0B5-E9418D4C8B76 | 03/17/16 00:27:33 | 207.244.83.193 | 03/17/16 13:09:51 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 1 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/2E00D595-8FA1-5343-E0B5-E9418D4C8B76?key=1458174454411 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21761 | 2E010084-062D-0A5F-2B16-9E61387E5ECC | 03/30/16 21:45:29 | 73.80.56.132 | 03/30/16 21:48:34 | | | | | 0 | | | | 1 | | 0 | 3 | 1 | 1 | | | 3 | BetweenAds | http://vp.leadid.com/playback/2E010084-062D-0A5F-2B16-9E61387E5ECC?key=1459374332645 |
| 21762 | 2E019VAC-F086-099F-8692-711B0880B135 | 03/30/16 19:16:05 | 206.71.251.41 | 03/31/16 00:16:03 | 2 | | | | 0 | | | | | | | 1 | 1 | 1 | | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2E019VAC-F086-099F-8692-711B0880B135?key=1459365362856 |
| 21763 | 2E02062B-E979-E76C-DF65-68B33C1D61C7 | 03/23/16 19:23:28 | 50.140.2.45 | 03/23/16 19:24:59 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 0 | 1 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2E02062B-E979-E76C-DF65-68B33C1D61C7?key=1458761007913 |
| 21764 | 2E034A3C-A52E-66A5-652C-4D00584DB2CA | 03/17/16 20:38:31 | 207.244.77.174 | 03/17/16 20:38:52 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2E034A3C-A52E-66A5-652C-4D00584DB2CA?key=1458247112556 |
| 21765 | 2E03CFDE-DE0B-559D-2EEE-3130E7A4F0BE | 03/04/16 17:10:51 | 99.103.32.36 | 03/04/16 17:14:16 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E03CFDE-DE0B-559D-2EEE-3130E7A4F0BE?key=1457111469525 |
| 21766 | 2E046B70-70E3-28CD-3A37-246A674A4789 | 03/28/16 12:14:26 | 23.123.45.254 | 03/28/16 12:20:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E046B70-70E3-28CD-3A37-246A674A4789?key=1459167269323 |
| 21767 | 2E049C4B-A402-170A-964A-5A098683A0AD | 03/31/16 13:07:13 | 172.56.2.30 | 03/31/16 13:35:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E049C4B-A402-170A-964A-5A098683A0AD?key=1459429633904 |
| 21768 | 2E048BE4-D887-008F-D41E-54960E830244 | 03/28/16 00:06:41 | 97.124.53.187 | 03/28/16 00:15:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E048BE4-D887-008F-D41E-54960E830244?key=1459123601737 |
| 21769 | 2E051C49-CF8F-3D7A-8490-BE7FC98ED7E7 | 03/18/16 20:47:39 | 72.253.71.106 | 03/18/16 20:55:05 | 2 | | | | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2E051C49-CF8F-3D7A-8490-BE7FC98ED7E7?key=1458334059893 |
| 21770 | 2E05D9E8-722D-6350-2130-378D785F03C3 | 03/05/16 08:36:42 | 73.133.213.150 | 03/05/16 08:39:25 | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E05D9E8-722D-6350-2130-378D785F03C3?key=1457156195318 |
| 21771 | 2E0772F1-1E3B-0D83-0B87-C8FF06CAC105 | 03/28/16 20:23:38 | 107.77.76.19 | 03/28/16 20:27:29 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E0772F1-1E3B-0D83-0B87-C8FF06CAC105?key=1459196618471 |
| 21772 | 2E0894E0-804B-7427-C30E-5F7792822DD3 | 03/09/16 20:09:17 | 98.244.32.178 | 03/10/16 16:05:22 | | | | | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2E0894E0-804B-7427-C30E-5F7792822DD3?key=1457554230739 |
| 21773 | 2E0BAF6E-E3F5-84D4-7C2D-F7572EAA7DAA | 03/17/16 03:45:46 | 71.210.234.205 | 03/17/16 03:47:58 | 2 | | | | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2E0BAF6E-E3F5-84D4-7C2D-F7572EAA7DAA?key=1458186349912 |
| 21774 | 2E090540-2095-E10C-64D2-78759C9D5D1E | 03/03/16 12:27:45 | 172.58.225.189 | 03/03/16 13:19:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E090540-2095-E10C-64D2-78759C9D5D1E?key=1457008066391 |
| 21775 | 2E094679-BF28-CEEA-8835-065C5A3E832E | 03/28/16 23:28:43 | 115.186.181.142 | 03/29/16 13:20:41 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/2E094679-BF28-CEEA-8835-065C5A3E832E?key=1459207724500 |
| 21776 | 2E097A5E-D857-B3E8-F853-1A7828E8165C | 03/07/16 23:06:38 | 166.137.244.47 | 03/07/16 23:10:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E097A5E-D857-B3E8-F853-1A7828E8165C?key=1457392002062 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21777 | 2E0997CA-25FE-E8E7-0399-83889A8A7505 | 03/25/16 04:42:16 | 68.99.141.112 | 03/25/16 04:50:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E0997CA-25FE-E8E7-0399-83889A8A7505?key=1458880936057 |
| 21778 | 2E09C1A8-0188-32F1-87D6-2DB483694830 | 03/30/16 19:23:52 | 73.26.141.245 | 03/30/16 19:29:36 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE OR DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | | 0 | | 2 | | 1 | | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2E09C1A8-0188-32F1-87D6-2DB483694830?key=1459365830686 |
| 21779 | 2E0A01C3-519B-51D7-F442-1813EE5CD4C3 | 03/06/16 16:59:27 | 76.169.225.113 | 03/06/16 17:03:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E0A01C3-519B-51D7-F442-1813EE5CD4C3?key=1457283569845 |
| 21780 | 2E0AAA9B-BF11-67CD-381E-D27952887268 | 03/26/16 15:52:59 | 107.77.76.32 | 03/26/16 15:57:18 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E0AAA9B-BF11-67CD-381E-D27952887268?key=1459007582029 |
| 21781 | 2E0A6745-FA2C-4931-4AA4-930CBAC6EF9D | 03/29/16 10:50:58 | 108.7.36.177 | 03/29/16 10:55:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E0A6745-FA2C-4931-4AA4-930CBAC6EF9D?key=1459248658862 |
| 21782 | 2E0B3FB5-C4AD-A912-34CA-3984C04BDA37 | 03/22/16 14:36:49 | 65.125.39.254 | 03/22/16 14:39:41 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E0B3FB5-C4AD-A912-34CA-3984C04BDA37?key=1458657410107 |
| 21783 | 2E0B5625-4DE7-E973-19FB-2E5927AAADBC | 03/12/16 21:35:40 | 64.58.21.163 | 03/12/16 21:36:02 | 1 | [label":"]PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2E0B5625-4DE7-E973-19FB-2E5927AAADBC?key=1457818543311 |
| 21784 | 2E0C4CCC-3FBC-6047-ED5F-A79519866229 | 03/24/16 17:04:12 | 74.205.144.74 | 03/24/16 17:04:27 | 1 | [label":"]PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | | 3 | 3 | 3 | | 3 | 3 | 3 | 0 | | 3 | 3 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2E0C4CCC-3FBC-6047-ED5F-A79519866229?key=1458839053247 |
| 21785 | 2E0DAA2A-CECF-8289-CCA0-D09401884280 | 03/30/16 15:42:38 | 203.177.115.2 | 03/30/16 15:49:37 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 2 | 2 | | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E0DAA2A-CECF-8289-CCA0-D09401884280?key=1459352559010 |
| 21786 | 2E0DFD30-AF03-801A-0FDB-20EE8D99864B | 03/01/16 01:32:46 | 24.91.138.229 | 03/01/16 01:40:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E0DFD30-AF03-801A-0FDB-20EE8D99864B?key=1456795971715 |
| 21787 | 2E0E0A8D-66C4-E1C3-3239-C46D27575A12 | 03/29/16 18:17:33 | 67.161.32.17 | 03/29/16 18:19:26 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E0E0A8D-66C4-E1C3-3239-C46D27575A12?key=1459275453627 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2E0EA187-0A86-B288-351E-9C87366FD35E | 03/19/16 15:09:40 | 68.82.103.43 | 03/19/16 15:10:51 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E0EA187-0A86-B288-351E-9C87366FD35E?key=1458400178064 |
| 2E0F349A-B9A1-7429-996B-97586A817986 | 03/20/16 17:28:51 | 72.92.101.112 | 03/20/16 17:33:23 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2E0F349A-B9A1-7429-996B-97586A817986?key=1458494931143 |
| 2E0FA240-2C42-0A0B-449A-B6B794693782 | 03/23/16 20:57:34 | 76.169.154.106 | 03/23/16 21:01:21 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2E0FA240-2C42-0A0B-449A-B6B794693782?key=1458766662689 |
| 2E107469-1EF5-DAA4-E58C-89212A31F01E | 03/31/16 10:31:45 | 72.74.153.49 | 03/31/16 10:35:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E107469-1EF5-DAA4-E58C-89212A31F01E?key=1459420307965 |
| 2E10CAC1-152B-B48C-961C-24856F2A588A | 03/09/16 01:34:47 | 70.209.148.53 | 03/09/16 01:40:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E10CAC1-152B-B48C-961C-24856F2A588A?key=1457487287213 |
| 2E10FD14-7609-C86A-74D3-86DEF875E731 | 03/15/16 23:16:44 | 108.52.193.6 | 03/15/16 23:18:30 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E10FD14-7609-C86A-74D3-86DEF875E731?key=1458038800775 |
| 2E11CF98-186A-665A-5862-67E919D60441 | 03/28/16 19:35:53 | 76.169.154.106 | 03/28/16 19:38:08 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2E11CF98-186A-665A-5862-67E919D60441?key=1459193793134 |
| 2E11EC60-CC28-12CD-C3C6-37D8F3528B44 | 03/09/16 23:00:40 | 162.205.111.67 | 03/09/16 23:06:47 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E11EC60-CC28-12CD-C3C6-37D8F3528B44?key=1457564449226 |
| 2E122D9E-C514-EC7B-2604-E9D5233AE2ED | 03/01/16 13:03:54 | 73.188.101.191 | 03/01/16 13:10:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E122D9E-C514-EC7B-2604-E9D5233AE2ED?key=1456837443627 |
| 2E126D0B-B2C6-C98F-496C-B71FD0A3C829 | 03/20/16 01:48:27 | 76.253.6.1 | 03/20/16 01:51:01 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E126D0B-B2C6-C98F-496C-B71FD0A3C829?key=1458438515978 |
| 2E12853D-5A17-B58D-174A-7E9D88937585 | 03/30/16 20:18:30 | 184.203.88.183 | 03/30/16 20:19:34 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E12853D-5A17-B58D-174A-7E9D88937585?key=1459369112327 |
| 2E140478-1466-5A95-9B8E-56D25C3FF669 | 03/30/16 12:28:29 | 98.177.211.146 | 03/30/16 12:35:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E140478-1466-5A95-9B8E-56D25C3FF669?key=1459340909484 |
| 2E1439E6-9AC4-BAAA-7E36-3797679644D0 | 03/11/16 04:10:49 | 47.32.155.229 | 03/11/16 04:14:30 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E1439E6-9AC4-BAAA-7E36-3797679644D0?key=1457669433165 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21801 | 2E148DF0-2E2F-4B01-982E-FE9559C4A8A5 | 03/22/16 15:06:47 | 98.215.70.76 | 03/22/16 15:08:16 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E148DF0-2E2F-4B01-982E-FE9559C4A8A5?key=1458659209765 |
| 21802 | 2E14E5FA-5766-BC36-86D5-54BF953954C2 | 03/28/16 02:06:18 | 172.248.251.114 | 03/28/16 02:10:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E14E5FA-5766-BC36-86D5-54BF953954C2?key=1459130781721 |
| 21803 | 2E14FA56-C965-9385-360A-FFA89018AE2D | 03/04/16 00:34:02 | 76.169.154.106 | 03/04/16 00:37:56 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2E14FA56-C965-9385-360A-FFA89018AE2D?key=1457051652705 |
| 21804 | 2E15472E-D246-4B91-2BE0-B92E74ABC1E2 | 03/19/16 18:17:06 | 70.209.115.39 | 03/19/16 18:25:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E15472E-D246-4B91-2BE0-B92E74ABC1E2?key=1458411428773 |
| 21805 | 2E155F6A-56D4-FEF1-116E-1E55FB61F7BB | 03/11/16 01:34:36 | 73.159.102.70 | 03/11/16 14:23:50 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2E155F6A-56D4-FEF1-116E-1E55FB61F7BB?key=1457660076453 |
| 21806 | 2E15CCED-A515-DE9B-E15A-788D4C8F0C01 | 03/23/16 22:35:40 | 76.169.154.106 | 03/23/16 22:38:31 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2E15CCED-A515-DE9B-E15A-788D4C8F0C01?key=1458772542921 |
| 21807 | 2E15EB63-0578-F248-158A-984A63A337BF | 03/12/16 16:27:03 | 172.56.19.206 | 03/12/16 16:32:49 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR J AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/2E15EB63-0578-F248-158A-984A63A337BF?key=1457800028824 |
| 21808 | 2E16EB61-A643-CE13-3F07-3426D98B2D0C | 03/22/16 15:21:22 | 208.109.88.104 | 03/22/16 08:08:08 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 21809 | 2E17584C-F6A3-8A8C-F14D-7DF21369C316 | 03/04/16 02:04:31 | 76.169.154.106 | 03/04/16 02:07:43 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2E17584C-F6A3-8A8C-F14D-7DF21369C316?key=1457057092713 |
| 21810 | 2E177CEE-E9E0-A9A4-9867-074AFF80C60F | 03/27/16 15:32:59 | 70.192.5.113 | 03/27/16 15:40:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E177CEE-E9E0-A9A4-9867-074AFF80C60F?key=1459092779666 |
| 21811 | 2E17EFE3-C587-FAFD-31F0-102764D8FE4F | 03/08/16 20:43:07 | 38.105.215.220 | 03/08/16 20:46:32 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E17EFE3-C587-FAFD-31F0-102764D8FE4F?key=1457469727010 |
| 21812 | 2E18886C9-8412-5FF1-51C1-B4801678108F | 03/22/16 18:06:34 | 96.84.38.65 | 03/22/16 18:11:21 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/2E18886C9-8412-5FF1-51C1-B4801678108F?key=1458669999856 |
| 21813 | 2E19553D-20AD-7425-7F40-A5C08E22362E | 03/09/16 16:09:42 | 24.242.59.127 | 03/09/16 16:15:41 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E19553D-20AD-7425-7F40-A5C08E22362E?key=1457539780682 |
| 21814 | 2E19C8F4-0A11-8CF3-C0B3-027939C33A0D | 03/30/16 01:56:36 | 98.248.44.120 | 03/30/16 02:00:14 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E19C8F4-0A11-8CF3-C0B3-027939C33A0D?key=1459302997006 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21815 | 2E1A0719-436E-0384-9656-AC37A2390A12 | 03/17/16 16:03:51 | 73.130.34.214 | 03/17/16 16:10:06 | 0 | (label"":"") BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")"" | | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E1A0719-436E-0384-9656-AC37A2390A12?key=1458230647523 |
| 21816 | 2E1AA9DD-0EEE-D028-8887-738669625898 | 03/31/16 16:21:07 | 50.253.125.154 | 03/31/16 16:24:08 | 0 | (label"":"" \| PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\| EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"")"" | 0 | 0 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2E1AA9DD-0EEE-D028-8887-738669625898?key=1459441266192 |
| 21817 | 2E1B1FCE-D3DD-E781-268D-A83C98FA1050 | 03/21/16 04:16:32 | 70.192.209.132 | 03/21/16 04:20:07 | 1 | (label"":"" BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")"" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2E1B1FCE-D3DD-E781-268D-A83C98FA1050?key=1458533795691 |
| 21818 | 2E1C516A-7512-7F13-0D4F-389E13512F3A | 03/09/16 00:03:35 | 69.242.141.38 | 03/09/16 00:04:58 | 1 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/2E1C516A-7512-7F13-0D4F-389E13512F3A?key=1457481813935 |
| 21819 | 2E1C6A32-91F2-ECA4-326A-F97D98706F24 | 03/25/16 18:21:27 | 70.91.52.17 | 03/25/16 18:23:12 | 1 | (label"":"" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")"" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E1C6A32-91F2-ECA4-326A-F97D98706F24?key=1458930087756 |
| 21820 | 2E1D233D-0DD5-9C1C-7893-C65CFE986B10 | 03/30/16 17:30:27 | 70.176.137.10 | 03/30/16 17:32:13 | 1 | (label"":"" BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ACKNOWLEDGE AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"")"" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2E1D233D-0DD5-9C1C-7893-C65CFE986B10?key=1459359006036 |
| 21821 | 2E1D8ABC-5EEE-3358-245A-F048EAA88256 | 03/31/16 14:59:52 | 66.87.116.99 | 03/31/16 15:05:05 | 1 | (label"":"" BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")"" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E1D8ABC-5EEE-3358-245A-F048EAA88256?key=1459436395748 |
| 21822 | 2E1DF782-9099-4A64-E36D-C14009BE5690 | 03/11/16 21:01:02 | 173.240.222.2 | 03/11/16 21:05:04 | 0 | (label"":"" BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")"" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2E1DF782-9099-4A64-E36D-C14009BE5690?key=1457730061652 |
| 21823 | 2E1E005E-BCED-F841-B2FA-6C0BEA5882B7 | 03/31/16 13:57:14 | 76.169.154.106 | 03/31/16 14:00:32 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2E1E005E-BCED-F841-B2FA-6C0BEA5882B7?key=1459432644171 |
| 21824 | 2E1E207E-CA79-78D2-A061-263F348678FA | 03/26/16 13:09:38 | 70.57.96.230 | 03/26/16 13:15:06 | 1 | (label"":"" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")"" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E1E207E-CA79-78D2-A061-263F348678FA?key=1458997781781 |
| 21825 | 2E1E4ASD-C703-3B1B-7983-835F13135C54 | 03/10/16 18:18:44 | 107.77.76.16 | 03/10/16 18:20:53 | 0 | | | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/2E1E4ASD-C703-3B1B-7983-835F13135C54?key=1457633925699 |
| 21826 | 2E1F4C9F-7F4B-8303-E800-20A04A1A2961 | 03/29/16 14:33:16 | 74.94.63.228 | 03/29/16 14:35:21 | 1 | (label"":"" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")"" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2E1F4C9F-7F4B-8303-E800-20A04A1A2961?key=1459261990586 |
| 21827 | 2E1FEEEC-AADF-0251-D04E-268F0C1C18CF | 03/28/16 20:48:24 | 70.109.133.102 | 03/28/16 20:52:54 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E1FEEEC-AADF-0251-D04E-268F0C1C18CF?key=1459198123194 |
| 21828 | 2E20D799-AF1F-DC5B-8890-53FBDAFE66AC | 03/09/16 20:39:40 | 72.181.125.1 | 03/09/16 20:48:45 | 1 | (label"":"" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")"" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2E20D799-AF1F-DC5B-8890-53FBDAFE66AC?key=1457555980432 |
| 21829 | 2E2161CB-9255-7232-0F12-FA1FD449C3AA | 03/08/16 15:36:10 | 66.152.117.135 | 03/08/16 15:38:21 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | | http://vp.leadid.com/playback/2E2161CB-9255-7232-0F12-FA1FD449C3AA?key=1457451368819 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21830 | 2E21927A-2EE2-9117-39ED-0274A0FAD90B | 03/30/16 00:25:57 | 216.178.109.89 | 03/30/16 00:27:24 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2E21927A-2EE2-9117-39ED-0274A0FAD90B?key=1459297557696 |
| 21831 | 2E218EA0-5DDD-A891-9E38-903AF8D62345 | 03/10/16 18:30:07 | 209.242.141.26 | 03/10/16 18:35:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E218EA0-5DDD-A891-9E38-903AF8D62345?key=1457634455144 |
| 21832 | 2E22134F-A860-2F36-8895-7171DAE06E76 | 03/28/16 16:09:14 | 208.109.88.104 | 03/28/16 16:51:36 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 21833 | 2E22DCE0-4657-D00B-AC84-7890611586SF | 03/20/16 17:11:20 | 96.244.140.42 | 03/20/16 17:15:06 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2E22DCE0-4657-D00B-AC84-7890611586SF?key=1458935880503 |
| 21834 | 2E22F61C-5EC0-97DF-E660-7348D3E594DA | 03/04/16 00:37:47 | 99.6.118.111 | 03/04/16 00:41:39 | 1 | {label":"BY CLICKING}YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2E22F61C-5EC0-97DF-E660-7348D3E594DA?key=1457051879512 |
| 21835 | 2E237BC8-8B5F-6A2E-D006-6DDC8F5A03AC | 03/03/16 00:45:15 | 72.182.49.201 | 03/03/16 00:53:37 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E237BC8-8B5F-6A2E-D006-6DDC8F5A03AC?key=1456965917309 |
| 21836 | 2E23F482-4D58-D059-3A1E-E84C93A8439A | 03/14/16 11:36:29 | 107.3.51.160 | 03/14/16 11:40:08 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E23F482-4D58-D059-3A1E-E84C93A8439A?key=1457955389622 |
| 21837 | 2E249038-7146-8E19-BDFF-804C18EF3DC6 | 03/29/16 14:35:47 | 66.175.76.176 | 03/29/16 14:45:33 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THIS BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E249038-7146-8E19-BDFF-804C18EF3DC6?key=1459262072425 |
| 21838 | 2E249490-E484-8D2A-E14D-7CF5A392934E | 03/22/16 23:00:51 | 203.175.78.62 | 03/22/16 23:06:20 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/2E249490-E484-8D2A-E14D-7CF5A392934E?key=1458680767613 |
| 21839 | 2E25C601-6D88-0A91-6676-B1F69814C7CB | 03/14/16 06:14:17 | 70.176.135.142 | 03/14/16 16:26:22 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE}AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2E25C601-6D88-0A91-6676-B1F69814C7CB?key=1457936062037 |
| 21840 | 2E266191-EEE0-D0C6-9CDA-11F018D84767 | 03/03/16 02:18:35 | 73.223.28.123 | 03/03/16 02:21:32 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E266191-EEE0-D0C6-9CDA-11F018D84767?key=1456971513740 |
| 21841 | 2E2808E7-405E-3016-0B8F-C6C174A91F62 | 03/24/16 02:56:17 | 73.235.248.227 | 03/24/16 03:05:05 | 1 | {label":"CLICKING SEE HOW MUCH YOU CAN SAVE YOU}AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E2808E7-405E-3016-0B8F-C6C174A91F62?key=1458788175850 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21842 | 2E2B094C-F25E-6B38-7736-1A44E386575C | 03/03/16 00:13:25 | 69.141.78.2 | 03/03/16 00:20:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 3 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E2B094C-F25E-6B38-7736-1A44E386575C?key=1456964005850 |
| 21843 | 2E292F59-2052-B28E-AE22-A01543B05C4E | 03/07/16 21:25:23 | 208.54.37.181 | 03/07/16 21:26:02 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT IS NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2E292F59-2052-B28E-AE22-A01543B05C4E?key=1457385928625 |
| 21844 | 2E29F4E5-CB1A-CC9F-44A4-FCC0978087D4 | 03/15/16 07:58:42 | 70.192.138.95 | 03/15/16 08:01:01 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E29F4E5-CB1A-CC9F-44A4-FCC0978087D4?key=1458028724488 |
| 21845 | 2E2A37C6-7E4F-CF79-B0C8-66204D42E7C4 | 03/14/16 02:52:53 | 63.249.41.94 | 03/14/16 03:00:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E2A37C6-7E4F-CF79-B0C8-66204D42E7C4?key=1457924059965 |
| 21846 | 2E2AEE92-6CCE-E2DC-287E-93C97A88F4F2 | 03/31/16 22:31:02 | 70.214.112.61 | 03/31/16 22:35:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E2AEE92-6CCE-E2DC-287E-93C97A88F4F2?key=1459463462652 |
| 21847 | 2E2B29AE-53DD-DA85-AFBD-F1E1CF178A7D | 03/04/16 12:23:59 | 73.15.81.205 | 03/04/16 12:27:45 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E2B29AE-53DD-DA85-AFBD-F1E1CF178A7D?key=1457094239963 |
| 21848 | 2E2B3459-AD85-9597-0195-8D1A133801D5 | 03/13/16 11:20:47 | 97.123.117.45 | 03/13/16 11:23:29 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E2B3459-AD85-9597-0195-8D1A133801D5?key=1457868047639 |
| 21849 | 2E28E932-6E21-11BE-5D2F-4D28DD7DCA21 | 03/03/16 07:17:19 | 70.120.166.193 | 03/03/16 07:19:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E28E932-6E21-11BE-5D2F-4D28DD7DCA21?key=1456989517331 |
| 21850 | 2E2C0984-E10D-AEA2-A300-FE93888748DD | 03/29/16 23:37:10 | 182.74.122.106 | 03/30/16 13:12:20 | 0 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2E2C0984-E10D-AEA2-A300-FE93888748DD?key=1459294603847 |
| 21851 | 2E2C6A89-3EDD-0BA4-CCDD-0B985A976421 | 03/17/16 13:29:27 | 165.123.83.28 | 03/17/16 13:33:43 | 2 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E2C6A89-3EDD-0BA4-CCDD-0B985A976421?key=1458221366593 |
| 21852 | 2E2C89DB-EEA1-E963-7A8C-3EDF8AC4F17D | 03/31/16 19:52:45 | 24.26.233.20 | 03/31/16 19:58:49 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E2C89DB-EEA1-E963-7A8C-3EDF8AC4F17D?key=1459453972899 |
| 21853 | 2E2C6A9-8624-3E6F-1AD2-526C4226F7D5 | 03/04/16 19:22:34 | 108.27.55.236 | 03/04/16 19:25:45 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/2E2C6A9-8624-3E6F-1AD2-526C4226F7D5?key=1457119358823 |
| 21854 | 2E2CEC2B-5AE0-0904-B05F-550DF165742D | 03/01/16 19:50:18 | 65.36.125.73 | 03/01/16 19:56:22 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E2CEC2B-5AE0-0904-B05F-550DF165742D?key=1456861819927 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21855 | 2E2D214B-66D6-411E-E2F8-22ED97D347DB | 03/01/16 14:00:39 | 76.169.154.106 | 03/01/16 14:16:58 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 0 | 3 | 3 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2E2D214B-66D6-411E-E2F8-22ED97D347DB?key=1456840884024 |
| 21856 | 2E2D0967-968E-483C-02A0-ADC7B8DED1B6 | 03/16/16 17:00:14 | 174.48.244.228 | 03/16/16 17:07:48 | 1 | (label="BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | | | | | 1 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 3 | Lead Genesis | http://vp.leadid.com/playback/2E2D0967-968E-483C-02A0-ADC7B8DED1B6?key=1459443619885 |
| 21857 | 2E2E56C-54A1-FEC2-8953-26322F3520EE | 03/07/16 12:17:42 | 100.11.179.116 | 03/07/16 12:20:05 | 1 | (label="BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E2E56C-54A1-FEC2-8953-26322F3520EE?key=1457353062207 |
| 21858 | 2E2EBDF7-C512-8014-83E6-761982A58D7B | 03/02/16 21:55:30 | 70.215.64.181 | 03/02/16 22:00:06 | 1 | (label="BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E2EBDF7-C512-8014-83E6-761982A58D7B?key=1456955730141 |
| 21859 | 2E2EEA70-EDAE-03E1-8418-8FA998E2C3CD | 03/07/16 14:07:18 | 71.120.14.70 | 03/07/16 14:10:49 | 1 | (label="BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E2EEA70-EDAE-03E1-8418-8FA998E2C3CD?key=1457359646383 |
| 21860 | 2E2F4109-F9BF-4C6F-0DE1-04EC5F087591 | 03/03/16 12:42:24 | 71.234.39.18 | 03/03/16 12:44:43 | 1 | (label="BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E2F4109-F9BF-4C6F-0DE1-04EC5F087591?key=1457008946257 |
| 21861 | 2E2F9E19-4A5A-F7DB-F578-604731671C9C | 03/27/16 01:40:36 | 71.192.82.147 | 03/27/16 01:45:07 | 1 | (label="BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E2F9E19-4A5A-F7DB-F578-604731671C9C?key=1459042837511 |
| 21862 | 2E2FA91A-FAF5-F551-A634-088F71F35487 | 03/31/16 02:31:58 | 166.137.246.49 | 03/31/16 02:35:08 | 1 | (label="BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E2FA91A-FAF5-F551-A634-088F71F35487?key=1459391517848 |
| 21863 | 2E2FAE68-CE0A-89B1-A0EE-03A3B4F527DD | 03/31/16 23:09:34 | 71.175.51.187 | 03/31/16 23:15:04 | 1 | (label="BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E2FAE68-CE0A-89B1-A0EE-03A3B4F527DD?key=1459465774437 |
| 21864 | 2E3005CB-E73A-04D9-234C-45C51876DB95 | 03/30/16 23:21:18 | 70.192.198.205 | 03/30/16 23:25:12 | 1 | (label="BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E3005CB-E73A-04D9-234C-45C51876DB95?key=1459380078796 |
| 21865 | 2E30BA3C-8B85-123F-38F8-3269AFDEC83B | 03/01/16 13:13:44 | 69.1.119.179 | 03/01/16 16:17:55 | 1 | (label="WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/2E30BA3C-8B85-123F-38F8-3269AFDEC83B?key=1456848827741 |
| 21866 | 2E30C3F6-75E1-D446-F748-6462D2C76655 | 03/14/16 19:02:17 | 74.94.152.209 | 03/14/16 19:04:16 | 1 | (label="BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E30C3F6-75E1-D446-F748-6462D2C76655?key=1457981980646 |
| 21867 | 2E3156AE-2E51-3430-700A-436C590A89A3 | 03/06/16 01:17:29 | 70.192.147.241 | 03/06/16 01:25:09 | 1 | (label="BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E3156AE-2E51-3430-700A-436C590A89A3?key=1457227050563 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21868 | 2E31ECF6-5673-CFDE-227D-731834162A61 | 03/20/16 17:10:27 | 70.214.37.165 | 03/20/16 17:15:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2E31ECF6-5673-CFDE-227D-731834162A61?key=1458493829726 |
| 21869 | 2E32C10B-AD4B-3A7B-C5F6-A699FD8924C1 | 03/09/16 22:29:55 | 72.130.24.26 | 03/09/16 22:35:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2E32C10B-AD4B-3A7B-C5F6-A699FD8924C1?key=1457562561370 |
| 21870 | 2E340C98-5BFA-1D78-5514-C592D588DABA | 03/28/16 10:17:00 | 68.9.154.197 | 03/28/16 10:20:08 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2E340C98-5BFA-1D78-5514-C592D588DABA?key=1459160220144 |
| 21871 | 2E349042-8B66-1627-5787-4DA195A2DEEC | 03/11/16 14:53:06 | 66.215.238.96 | 03/11/16 15:00:03 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2E349042-8B66-1627-5787-4DA195A2DEEC?key=1457707977326 |
| 21872 | 2E35401C-1974-9B74-79CD-6034CF19D38B | 03/29/16 19:54:00 | 50.253.125.154 | 03/29/16 19:57:36 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE OK WITH THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | 3 | | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/2E35401C-1974-9B74-79CD-6034CF19D38B?key=1459281219354 |
| 21873 | 2E355103-20D8-240E-3CF1-08254D37D781 | 03/03/16 14:31:07 | 99.58.56.86 | 03/03/16 14:39:39 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E355103-20D8-240E-3CF1-08254D37D781?key=1457015470132 |
| 21874 | 2E3563C7-656E-89B4-9329-CE2D582FE87B | 03/24/16 22:43:23 | 203.177.115.2 | 03/24/16 22:49:50 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E3563C7-656E-89B4-9329-CE2D582FE87B?key=1458859403464 |
| 21875 | 2E358D28-258C-EB31-7106-CBCF10DE7156 | 03/26/16 00:34:56 | 172.91.215.55 | 03/26/16 00:35:33 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2E358D28-258C-EB31-7106-CBCF10DE7156?key=1458952499290 |
| 21876 | 2E364C71-1F56-FF71-387D-BC0AA0C4774E | 03/05/16 03:41:50 | 24.130.161.153 | 03/05/16 03:42:47 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2E364C71-1F56-FF71-387D-BC0AA0C4774E?key=1457149308837 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2E3688A2-E4E4-1773-B1FB-48FE06862434 | 03/26/16 14:03:29 | 73.195.165.167 | 03/26/16 14:10:07 | | [label]"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E3688A2-E4E4-1773-B1FB-48FE06862434?key=1459001009774 |
| 2E37017C-58E0-3401-2C95-266467098206 | 02/25/16 12:30:42 | 50.176.6.130 | 03/12/16 17:17:21 | 1 | [label]"BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST")" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2E37017C-58E0-3401-2C95-266467098206?key=1456403445004 |
| 2E390257-B2E2-C981-A043-B491972E396F | 03/25/16 15:30:13 | 71.237.155.129 | 03/25/16 15:32:58 | | [label]"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/2E390257-B2E2-C981-A043-B491972E396F?key=1458919809232 |
| 2E39EDF4-4424-8EF6-9420-4242E86F1154 | 03/28/16 19:14:41 | 73.39.120.158 | 03/28/16 19:17:20 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/2E39EDF4-4424-8EF6-9420-4242E86F1154?key=1459192483516 |
| 2E39FC60-CCE0-6DC0-C85F-567512176BA8 | 03/04/16 21:49:48 | 99.62.89.51 | 03/04/16 21:56:35 | 1 | [label]"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E39FC60-CCE0-6DC0-C85F-567512176BA8?key=1457128188555 |
| 2E3D5CD5-99FE-F57A-B3C5-3FC2BE8F5E1F | 02/18/16 22:50:13 | 24.187.243.50 | 03/14/16 15:45:32 | 1 | [label]"BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2E3D5CD5-99FE-F57A-B3C5-3FC2BE8F5E1F?key=1455835813963 |
| 2E3D7741-2A27-3578-1BA9-0C9EAAFD7209 | 03/25/16 00:10:50 | 124.109.55.194 | 03/25/16 00:20:44 | | [label]"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/2E3D7741-2A27-3578-1BA9-0C9EAAFD7209?key=1458864466068 |
| 2E3D85ED-2888-242F-19D9-C59E2C3A8F64 | 03/02/16 22:24:39 | 69.195.39.18 | 03/02/16 22:35:03 | 2 | | 0 | 0 | | | | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2E3D85ED-2888-242F-19D9-C59E2C3A8F64?key=1456957496858 |
| 2E3DC425-61FB-72CC-CD93-258CCC59867C | 03/29/16 19:01:07 | 98.216.230.155 | 03/29/16 19:05:13 | 1 | [label]"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E3DC425-61FB-72CC-CD93-258CCC59867C?key=1459278069270 |
| 2E3E628E-2D50-A118-C824-7310BE061F5F | 03/26/16 02:21:22 | 76.169.154.106 | 03/26/16 02:24:05 | 2 | | 0 | 0 | | | | 1 | 1 | 3 | 1 | 0 | 0 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2E3E628E-2D50-A118-C824-7310BE061F5F?key=1458858886601 |
| 2E3F5EF9-40BB-DA4B-6941-6E1DA2B000DF | 03/20/16 00:56:08 | 173.62.210.83 | 03/20/16 00:58:01 | 1 | [label]"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E3F5EF9-40BB-DA4B-6941-6E1DA2B000DF?key=1458435651984 |
| 2E3FF3D9-7E41-D636-1A5A-E0F5198F58F4 | 03/08/16 19:30:11 | 70.171.248.113 | 03/08/16 19:35:09 | 1 | [label]"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E3FF3D9-7E41-D636-1A5A-E0F5198F58F4?key=1457465433578 |
| 2E41775B-48C5-3F31-646A-EA6FE6BD2194 | 03/21/16 03:13:04 | 68.84.146.106 | 03/21/16 03:19:20 | 1 | [label]"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E41775B-48C5-3F31-646A-EA6FE6BD2194?key=1458529984223 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21890 | 2E41E355-5A4F-8219-08F8-0F1CB189E20F | 03/23/16 14:45:36 | 24.213.151.130 | 03/23/16 14:55:05 | 2 | | 0 | | 0 | | | | | 3 | 3 | 3 | 3 | | 3 | 3 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2E41E355-5A4F-8219-08F8-0F1CB189E20F?key=1458744348045 |
| 21891 | 2E4269E3-4DC5-0CD1-A603-D41B882B2D14 | 03/02/16 17:17:10 | 76.169.154.106 | 03/02/16 17:20:12 | 2 | | | 0 | | | | 3 | 3 | 3 | 3 | 0 | | 0 | | 3 | 3 | | Home Improvement Leads | http://vp.leadid.com/playback/2E4269E3-4DC5-0CD1-A603-D41B882B2D14?key=1456939104337 |
| 21892 | 2E437F52-A98A-3E16-3DF4-7597DD41B6C4 | 03/05/16 13:16:03 | 208.54.44.197 | 03/05/16 13:20:05 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E437F52-A98A-3E16-3DF4-7597DD41B6C4?key=1457183765750 |
| 21893 | 2E466286C-33EF-8F2D-E7F6-5E60EAD01F45 | 03/07/16 01:02:10 | 174.30.170.241 | 03/07/16 01:20:00 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E466286C-33EF-8F2D-E7F6-5E60EAD01F45?key=1457312534482 |
| 21894 | 2E451801-592D-05DB-8081-DC8D6EDAED73 | 03/23/16 22:54:37 | 203.82.45.146 | 03/23/16 22:56:34 | | | 0 | | 0 | | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/2E451801-592D-05DB-8081-DC8D6EDAED73?key=1458773680303 |
| 21895 | 2E46A00C-7873-AC8D-68CE-6C6756FEE2FD | 03/17/16 15:33:36 | 209.193.77.154 | 03/17/16 15:40:07 | 2 | | | 0 | | | | 1 | 1 | 1 | 1 | | | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E46A00C-7873-AC8D-68CE-6C6756FEE2FD?key=1458228832967 |
| 21896 | 2E468E05-9D58-D146-813E-FAC990990FF7 | 03/16/16 18:06:02 | 68.8.241.182 | 03/16/16 22:36:24 | 1 | [label]:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/2E468E05-9D58-D146-813E-FAC990990FF7?key=1458151765880 |
| 21897 | 2E46DE61-26FC-5477-F1D6-91251C20F355 | 03/22/16 18:40:38 | 216.17.19.196 | 03/22/16 18:43:57 | 1 | [label]:"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E46DE61-26FC-5477-F1D6-91251C20F355?key=1458672022225 |
| 21898 | 2E46E950-4675-3814-AA80-3EF6C91D5721 | 03/25/16 16:06:40 | 190.122.106.226 | 03/25/16 16:15:05 | 2 | | | 0 | | 0 | | 1 | 3 | 3 | 1 | 1 | | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E46E950-4675-3814-AA80-3EF6C91D5721?key=1458922074638 |
| 21899 | 2E46EA34-7E1F-C38C-52F8-0E03CA0383DE | 03/14/16 15:04:08 | 184.5.33.20 | 03/14/16 15:12:39 | 1 | [label]:"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E46EA34-7E1F-C38C-52F8-0E03CA0383DE?key=1457967850855 |
| 21900 | 2E488E40-84E0-22AB-DE85-3E9C70046378 | 03/02/16 22:24:09 | 76.169.154.106 | 03/02/16 22:30:43 | 2 | | | 0 | | 0 | | 3 | 3 | 3 | 0 | 0 | | 3 | | 3 | 1 | | Lead Genesis | http://vp.leadid.com/playback/2E488E40-84E0-22AB-DE85-3E9C70046378?key=1456957476652 |
| 21901 | 2E48A960-ED09-987A-B524-E924135C5EC9 | 03/31/16 20:42:13 | 173.64.122.3 | 03/31/16 20:48:26 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E48A960-ED09-987A-B524-E924135C5EC9?key=1459456935017 |
| 21902 | 2E48CF2D-57E0-5A8E-A8CF-A28049178FA3 | 03/22/16 04:22:45 | 50.156.13.233 | 03/22/16 04:25:09 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E48CF2D-57E0-5A8E-A8CF-A28049178FA3?key=1458620565293 |
| 21903 | 2E4A38CE-08A5-8D86-B6A3-836F6494542E | 03/28/16 15:24:38 | 208.95.16.130 | 03/28/16 15:30:08 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E4A38CE-08A5-8D86-B6A3-836F6494542E?key=1459178952063 |
| 21904 | 2E4F3F10-838E-A1D7-3C2D-F9AE078176A3 | 03/21/16 22:52:06 | 216.4.56.170 | 03/22/16 14:44:39 | | | | 0 | | 0 | | 1 | 3 | 3 | 1 | 1 | | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E4F3F10-838E-A1D7-3C2D-F9AE078176A3?key=1458600732266 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2E4A6A36-B334-62FF-E5F3-9D5D31D0D9DC | 03/25/16 11:34:17 | 47.16.126.129 | 03/25/16 11:40:09 | 1 | {"label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E4A6A36-B334-62FF-E5F3-9D5D31D0D9DC?key=1458905657677 |
| 2E4AE54B-3C98-EA28-8C97-97367A14B4A2 | 03/04/16 15:37:55 | 23.114.60.80 | 03/04/16 15:44:44 | 0 | {"label":"BY CLICKING | YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E4AE54B-3C98-EA28-8C97-97367A14B4A2?key=1457105857970 |
| 2E4B94FD-520C-2182-7E72-A47BAC17808D | 03/14/16 15:06:35 | 107.209.197.199 | 03/14/16 15:08:46 | 0 | {"label":"BY CLICKING | YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E4B94FD-520C-2182-7E72-A47BAC17808D?key=1457967995997 |
| 2E4CD786-A845-AF42-1A0F-5195D888D03F | 03/14/16 02:35:07 | 68.82.161.204 | 03/14/16 02:37:46 | 1 | {"label":"BY CLICKING | YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E4CD786-A845-AF42-1A0F-5195D888D03F?key=1457922911326 |
| 2E4DDA54-D763-34E1-8988-365EEFE99F3D | 03/30/16 16:59:05 | 76.169.154.106 | 03/30/16 17:01:18 | 2 | | 0 | 0 | 0 | 0 | | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2E4DDA54-D763-34E1-8988-365EEFE99F3D?key=1459357175671 |
| 2E4E5CFE-AA16-D54E-7A23-DC15C9C51056 | 03/02/16 18:00:53 | 209.218.78.80 | 03/02/16 18:03:33 | 1 | {"label":"BY CLICKING | YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E4E5CFE-AA16-D54E-7A23-DC15C9C51056?key=1456941658421 |
| 2E4E5F56-A95B-B662-4CD4-3AFB13F433F1 | 03/28/16 15:13:07 | 198.180.162.5 | 03/28/16 16:04:57 | 0 | {"label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")"} | 0 | 0 | 2 | 2 | 2 | | | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2E4E5F56-A95B-B662-4CD4-3AFB13F433F1?key=1459177987733 |
| 2E4F54EB-28A1-E2DD-5C38-9510FE03EA5B | 03/23/16 09:06:46 | 69.112.250.247 | 03/23/16 09:10:34 | 1 | {"label":"BY CLICKING | YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E4F54EB-28A1-E2DD-5C38-9510FE03EA5B?key=1458724006988 |
| 2E50A3FB-A130-F611-7AC4-424CE4D3E851 | 03/03/16 21:55:36 | 162.237.200.162 | 03/03/16 22:01:25 | 1 | {"label":"BY CLICKING | YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E50A3FB-A130-F611-7AC4-424CE4D3E851?key=1457042144419 |
| 2E50AA8C-28E0-CA23-ECEE-855AA7810B81 | 03/09/16 01:05:53 | 50.138.161.177 | 03/09/16 01:10:11 | 1 | {"label":"BY CLICKING | YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E50AA8C-28E0-CA23-ECEE-855AA7810B81?key=1457485555322 |
| 2E5156E0-CE75-0B4F-EAE0-CDDC6E915E52 | 03/28/16 15:15:39 | 68.197.31.149 | 03/28/16 15:21:47 | 1 | {"label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT TO THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"} | 0 | 0 | 2 | 2 | 2 | | | 1 | 0 | 1 | 1 | 0 | 1 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2E5156E0-CE75-0B4F-EAE0-CDDC6E915E52?key=1459178140699 |
| 2E5199A1-0198-B014-C98B-3833BD5D774E | 03/11/16 21:37:46 | 64.121.98.221 | 03/11/16 21:51:33 | | | 0 | 0 | 0 | 0 | | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2E5199A1-0198-B014-C98B-3833BD5D774E?key=1457732277417 |
| 2E519E6D-C46E-1382-4EEC-EE5773F138FE | 03/22/16 20:26:27 | 166.137.244.56 | 03/22/16 20:30:10 | 1 | {"label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E519E6D-C46E-1382-4EEC-EE5773F138FE?key=1458678387116 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21918 | 2E51C551-FD8E-50A9-5883-8FDED4389DF4 | 03/21/16 00:23:47 | 75.68.252.42 | 03/21/16 00:30:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E51C551-FD8E-50A9-5883-8FDED4389DF4?key=1458519827187 |
| 21919 | 2E528746-9308-17FE-1BAF-1E94F39C302C | 03/12/16 18:36:32 | 198.0.227.33 | 03/12/16 18:40:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E528746-9308-17FE-1BAF-1E94F39C302C?key=1457807793252 |
| 21920 | 2E528F86-154D-49C5-38EC-460144SA5B52 | 03/29/16 18:19:16 | 70.117.28.168 | 03/29/16 18:25:29 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E528F86-154D-49C5-38EC-460144SA5B52?key=1459275561866 |
| 21921 | 2E53428C-B744-5970-87EC-D34ABF9BD3DF | 03/18/16 23:16:57 | 172.56.41.115 | 03/30/16 20:30:23 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY I UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2E53428C-B744-5970-87EC-D34ABF9BD3DF?key=1458343017390 |
| 21922 | 2E536D33-985F-0141-4F2E-270F842DE69D | 03/31/16 23:39:24 | 76.169.154.106 | 03/31/16 23:42:23 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2E536D33-985F-0141-4F2E-270F842DE69D?key=1459467602012 |
| 21923 | 2E53C2AF-B790-167E-13D2-7C5A8E6C3B9F | 03/21/16 02:51:26 | 208.54.36.178 | 03/21/16 02:55:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E53C2AF-B790-167E-13D2-7C5A8E6C3B9F?key=1458528732960 |
| 21924 | 2E53CDF9-0539-CCC0-11DC-A838729440A0 | 03/04/16 05:47:33 | 162.72.148.111 | 03/04/16 05:50:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E53CDF9-0539-CCC0-11DC-A838729440A0?key=1457070453292 |
| 21925 | 2E558E29-AD45-FE6B-0E9C-CAA810BAD25E | 03/28/16 20:04:25 | 69.195.54.8 | 03/28/16 20:10:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E558E29-AD45-FE6B-0E9C-CAA810BAD25E?key=1459195466467 |
| 21926 | 2E563D55-A70B-27EE-48FE-A04695958220 | 03/30/16 03:44:50 | 24.2.129.148 | 03/30/16 03:50:19 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E563D55-A70B-27EE-48FE-A04695958220?key=1459309498482 |
| 21927 | 2E575393-346B-9E12-F30C-3F7570F01672 | 03/07/16 18:18:15 | 75.108.120.106 | 03/07/16 18:23:58 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E575393-346B-9E12-F30C-3F7570F01672?key=1457374706551 |
| 21928 | 2E577E3B-EA6F-914F-0772-1B13872CEFA7 | 03/31/16 16:14:23 | 99.47.176.78 | 03/31/16 16:20:30 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E577E3B-EA6F-914F-0772-1B13872CEFA7?key=1459440864217 |
| 21929 | 2E57E49B-E5D7-3FFF-2520-716AEDCC2FD4 | 03/10/16 19:03:47 | 68.82.66.204 | 03/10/16 19:06:24 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E57E49B-E5D7-3FFF-2520-716AEDCC2FD4?key=1457636628232 |
| 21930 | 2E582990-81E1-5068-EE05-5584831AFD28 | 03/24/16 20:17:54 | 68.21.148.89 | 03/24/16 20:24:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E582990-81E1-5068-EE05-5584831AFD28?key=1458850717762 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21931 | 2E5847CE-931D-148D-23AA-C94857E3E6EE | 03/20/16 18:44:29 | 72.70.34.226 | 03/20/16 18:50:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E5847CE-931D-148D-23AA-C94857E3E6EE?key=1458499469277 |
| 21932 | 2E59DF3F-40A0-EFDB-3BEF-709E1E9283FF | 03/25/16 17:07:41 | 50.139.250.63 | 03/25/16 17:11:51 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2E59DF3F-40A0-EFDB-3BEF-709E1E9283FF?key=1458925642847 |
| 21933 | 2E5B9726-9043-2EE7-6CE8-75C9D6CF689E | 03/14/16 20:16:38 | 38.104.231.106 | 03/14/16 20:19:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | 1 | | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2E5B9726-9043-2EE7-6CE8-75C9D6CF689E?key=1457986598528 |
| 21934 | 2E5C0463-2C1C-DE16-5A05-DFA46339C0D2 | 03/13/16 00:56:40 | 50.173.230.115 | 03/13/16 03:17:16 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | 1 | | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2E5C0463-2C1C-DE16-5A05-DFA46339C0D2?key=1457830630292 |
| 21935 | 2E5C23F1-4CFC-89B2-842F-698C120794ED | 03/09/16 06:05:30 | 141.239.216.86 | 03/09/16 06:10:08 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E5C23F1-4CFC-89B2-842F-698C120794ED?key=1457503554365 |
| 21936 | 2E5C5D8F-F0C9-8C4F-F70A-5E392E92F20C | 03/25/16 09:58:39 | 104.1.197.143 | 03/25/16 10:06:39 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | 1 | | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2E5C5D8F-F0C9-8C4F-F70A-5E392E92F20C?key=1458899934123 |
| 21937 | 2E5C71B3-A418-4417-8FBC-D03238482971 | 03/30/16 18:20:47 | 70.210.11.187 | 03/30/16 18:26:33 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2E5C71B3-A418-4417-8FBC-D03238482971?key=1459362028206 |
| 21938 | 2E5C9D57-7CA9-E802-57EF-0BCF3C3D9F38 | 03/11/16 03:02:11 | 64.58.21.163 | 03/11/16 17:16:06 | 1 | {label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2E5C9D57-7CA9-E802-57EF-0BCF3C3D9F38?key=1457665333002 |
| 21939 | 2E50C0D3-2879-1C87-F81F-461404338C28 | 02/29/16 15:05:38 | 108.43.199.23 | 03/01/16 03:00:15 | 2 | | | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2E50C0D3-2879-1C87-F81F-461404338C28?key=1456758344669 |
| 21940 | 2E5D5D69-C568-757A-D1CC-34527553ECF6 | 03/06/16 22:58:39 | 172.56.30.15 | 03/06/16 23:05:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2E5D5D69-C568-757A-D1CC-34527553ECF6?key=1457305120761 |
| 21941 | 2E5DD5E8-17FA-52F6-3A90-27E240CFF53F | 03/25/16 20:51:47 | 72.182.49.201 | 03/25/16 20:57:49 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 2 | 1 | 1 | | | 1 | | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2E5DD5E8-17FA-52F6-3A90-27E240CFF53F?key=1458939109758 |
| 21942 | 2E5E5186-6D64-1575-BEEB-55158B50581D | 03/06/16 18:35:52 | 173.25.241.111 | 03/06/16 18:45:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E5E5186-6D64-1575-BEEB-55158B50581D?key=1457289359261 |
| 21943 | 2E5E81F6-9460-A5E4-B80C-9E27A2E270C2 | 03/18/16 23:27:52 | 70.209.66.233 | 03/18/16 23:35:07 | 2 | | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2E5E81F6-9460-A5E4-B80C-9E27A2E270C2?key=1458343675642 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21944 | 2E60C37C-324A-38EF-61A4-6B13417F5187 | 03/29/16 21:09:28 | 120.29.124.57 | 03/29/16 21:16:05 | | {label:"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU)"} | 0 | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2E60C37C-324A-38EF-61A4-6B13417F5187?key=1459285898841 |
| 21945 | 2E626887-267A-99C7-7CEB-DAF4526FFED9 | 03/04/16 20:12:53 | 69.40.107.226 | 03/04/16 20:18:28 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E626887-267A-99C7-7CEB-DAF4526FFED9?key=1457122374676 |
| 21946 | 2E631813-8473-CE36-1509-5020C78614D8 | 03/01/16 14:51:43 | 172.58.16.219 | 03/01/16 14:55:08 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE YOUR PRIVACY)"} | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E631813-8473-CE36-1509-5020C78614D8?key=1456843907892 |
| 21947 | 2E632422-4F02-B1E2-D78C-AFE3D3C581AC | 03/29/16 13:28:55 | 76.169.154.106 | 03/29/16 13:31:21 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2E632422-4F02-B1E2-D78C-AFE3D3C581AC?key=1459258136428 |
| 21948 | 2E644261-6509-BF87-4568-5BB7F465C217 | 03/16/16 06:25:46 | 207.244.82.151 | 03/16/16 13:17:40 | 1 | {label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE)"} | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2E644261-6509-BF87-4568-5BB7F465C217?key=1458109547530 |
| 21949 | 2E645C43-AFAB-7CA6-1838-5D529C946781 | 03/04/16 11:47:48 | 208.109.88.104 | 03/04/16 17:08:36 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 21950 | 2E655A1C-244F-9D1A-7DDF-497851417368 | 03/01/16 20:39:28 | 173.172.7.157 | 03/01/16 20:45:06 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E655A1C-244F-9D1A-7DDF-497851417368?key=1456864771286 |
| 21951 | 2E667678-4950-068E-A5C8-DE05A798755B | 03/26/16 10:54:35 | 75.133.97.102 | 03/26/16 11:00:07 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E667678-4950-068E-A5C8-DE05A798755B?key=1458989675433 |
| 21952 | 2E668891-255C-60F1-5AD6-601044ED854D | 03/31/16 20:33:10 | 66.87.66.177 | 03/31/16 20:40:03 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E668891-255C-60F1-5AD6-601044ED854D?key=1459456378080 |
| 21953 | 2E677A67-FDE1-7F74-BE63-8248116A8D86 | 03/25/16 08:56:50 | 216.93.235.161 | 03/25/16 09:00:11 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E677A67-FDE1-7F74-BE63-8248116A8D86?key=1458896214794 |
| 21954 | 2E67B1D5-3B53-F029-2378-0D88EBD5005E | 03/03/16 23:53:23 | 66.87.118.103 | 03/03/16 23:55:21 | 1 | {label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)"} | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2E67B1D5-3B53-F029-2378-0D88EBD5005E?key=1457049226442 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21955 | 2E67EE20-CCE7-CB56-D243-0341908A1881 | 03/29/16 20:52:31 | 70.209.68.120 | 03/29/16 20:55:08 | 1 | [label":"BY CLICKING AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E67EE20-CCE7-CB56-D243-0341908A1881?key=1459284753017 |
| 21956 | 2E68DBD7-07C2-F900-BCA2-9405F8F4ED4C | 03/27/16 09:32:13 | 98.112.133.243 | 03/27/16 09:35:08 | 1 | [label":"BY CLICKING HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E68DBD7-07C2-F900-BCA2-9405F8F4ED4C?key=1459071132675 |
| 21957 | 2E6962CB-2815-5BC8-6336-EF7BC65F5FE4 | 03/06/16 22:27:13 | 24.147.177.26 | 03/06/16 22:30:18 | 1 | [label":"BY CLICKING (YOU) AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E6962CB-2815-5BC8-6336-EF7BC65F5FE4?key=1457303238866 |
| 21958 | 2E6AFACF-D84F-D648-1038-82DD76191AE1 | 03/27/16 21:51:10 | 173.67.29.89 | 03/27/16 21:57:35 | 1 | [label":"BY CLICKING ABOVE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR(AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2E6AFACF-D84F-D648-1038-82DD76191AE1?key=1459115728326 |
| 21959 | 2E68E5EF-373A-213C-6E8F-35521A165441 | 03/28/16 16:27:50 | 73.200.227.219 | 03/28/16 16:30:31 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E68E5EF-373A-213C-6E8F-35521A165441?key=1459182470511 |
| 21960 | 2E6C230A-EAD1-118C-82C9-D87B06BCA3D7 | 03/27/16 14:53:48 | 71.174.94.65 | 03/27/16 15:00:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E6C230A-EAD1-118C-82C9-D87B06BCA3D7?key=1459090418720 |
| 21961 | 2E6C7964-777E-C826-73ED-E62DA353780B | 03/27/16 23:53:27 | 50.187.179.140 | 03/27/16 23:53:36 | 1 | [label":"BY CLICKING (YOU) AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E6C7964-777E-C826-73ED-E62DA353780B?key=1459122810266 |
| 21962 | 2E6CFDAA-A47E-3E07-A360-5868F2E11185 | 03/28/16 23:46:38 | 115.186.181.142 | 03/29/16 13:21:36 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO(\u00adDIALERS PRE(\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU AGREE TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/2E6CFDAA-A47E-3E07-A360-5868F2E11185?key=1459208799841 |
| 21963 | 2E6D371A-072F-5477-A284-60DDE9B8822A | 03/09/16 16:42:03 | 72.177.31.85 | 03/09/16 16:47:50 | 1 | [label":"BY CLICKING (YOU) AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E6D371A-072F-5477-A284-60DDE9B8822A?key=1457541720287 |
| 21964 | 2E6D682D-A40D-D5E8-2266-17E4616A9674 | 03/18/16 20:46:36 | 108.76.190.202 | 03/18/16 20:50:02 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2E6D682D-A40D-D5E8-2266-17E4616A9674?key=1458334002132 |
| 21965 | 2E6DAE71-EE1B-8D1F-FDC6-446624E4E826 | 03/18/16 16:39:58 | 162.194.8.50 | 03/18/16 20:23:48 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO(\u00adDIALERS PRE(\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/2E6DAE71-EE1B-8D1F-FDC6-446624E4E826?key=1458319244700 |
| 21966 | 2E6F4ED-37C7-EC32-DCED-ECFC34E7A6DE | 03/03/16 21:19:09 | 99.162.202.210 | 03/03/16 21:20:34 | 2 | | | | | | | | | | | | | | | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2E6F4ED-37C7-EC32-DCED-ECFC34E7A6DE?key=1457039963855 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21967 | 2E6E4832-D580-D28A-031A-188902E56410 | 03/22/16 19:25:44 | 75.17.250.110 | 03/22/16 19:35:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E6E4832-D580-D28A-031A-188902E56410?key=1456874745140 |
| 21968 | 2E6E808D-6756-984A-37A4-0C6A6DD9A02C | 03/02/16 22:59:35 | 65.36.108.145 | 03/02/16 23:06:26 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E6E808D-6756-984A-37A4-0C6A6DD9A02C?key=1456959577366 |
| 21969 | 2E6EABDC-E617-52A6-F038-EDAD538766BC | 03/22/16 21:30:48 | 184.101.20.180 | 03/22/16 21:48:14 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2E6EABDC-E617-52A6-F038-EDAD538766BC?key=1458682221134 |
| 21970 | 2E6F1EA0-8B37-F84A-CCCD-2183FD12DD25 | 03/04/16 22:20:09 | 108.52.111.117 | 03/04/16 22:25:04 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E6F1EA0-8B37-F84A-CCCD-2183FD12DD25?key=1457130011861 |
| 21971 | 2E708C0F-FBA9-BA44-2632-828480AFAA94 | 03/05/16 04:37:51 | 106.51.14.6 | 03/07/16 19:40:58 | 0 | | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2E708C0F-FBA9-BA44-2632-828480AFAA94?key=1457152509627 |
| 21972 | 2E717181-9D80-F432-9AE1-38B018987865 | 03/29/16 22:11:00 | 203.82.45.146 | 03/29/16 23:26:59 | 0 | | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/2E717181-9D80-F432-9AE1-38B018987865?key=1459289457519 |
| 21973 | 2E730915-3031-C5AE-1C3A-DEF896559E2F | 03/19/16 17:50:01 | 72.201.147.74 | 03/19/16 17:55:07 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E730915-3031-C5AE-1C3A-DEF896559E2F?key=1458409801867 |
| 21974 | 2E732266-2D7A-9C46-8BF6-436613E786AC | 03/21/16 23:17:11 | 58.65.146.87 | 03/22/16 13:07:35 | 2 | | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2E732266-2D7A-9C46-8BF6-436613E786AC?key=1458602196779 |
| 21975 | 2E74220I-8A7C-B3F0-CEE7-6585FF5C8C65 | 03/14/16 15:19:09 | 14.140.45.226 | 03/14/16 15:53:43 | 0 | | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2E74220I-8A7C-B3F0-CEE7-6585FF5C8C65?key=1457968755599 |
| 21976 | 2E7492FE-73C7-7689-F873-4E6798896E55 | 03/30/16 23:52:34 | 206.55.93.130 | 03/31/16 14:15:39 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/2E7492FE-73C7-7689-F873-4E6798896E55?key=1459381957781 |
| 21977 | 2E74C5D7-910F-EA3B-B181-97D54FCAEE56 | 03/03/16 20:41:27 | 18.189.120.7 | 03/03/16 20:44:09 | 0 | | 0 | 0 | | | | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2E74C5D7-910F-EA3B-B181-97D54FCAEE56?key=1457037689215 |
| 21978 | 2E74D59E-E678-92DA-CC8F-8A39E2D992C2 | 03/27/16 16:20:26 | 68.106.250.40 | 03/27/16 16:25:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2E74D59E-E678-92DA-CC8F-8A39E2D992C2?key=1459095626685 |
| 21979 | 2E751AF7-79E0-5FFA-13AF-553105DCA843 | 03/24/16 19:36:18 | 23.113.128.236 | 03/24/16 19:42:16 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E751AF7-79E0-5FFA-13AF-553105DCA843?key=1458848179034 |
| 21980 | 2E75512A-CD04-A18B-52E7-03E85280C85C | 03/27/16 23:24:07 | 100.11.163.241 | 03/27/16 23:26:37 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E75512A-CD04-A18B-52E7-03E85280C85C?key=1459121047759 |
| 21981 | 2E760452-985A-E3C2-8DA1-CF0D1F1B97C0 | 03/04/16 21:33:01 | 68.8.241.182 | 03/14/16 16:23:17 | 1 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/2E760452-985A-E3C2-8DA1-CF0D1F1B97C0?key=1457127378319 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21982 | 2E7607C5-4186-CAE9-8A2A-18BAF83C87AB | 03/15/16 16:32:16 | 216.172.237.102 | 03/15/16 16:35:16 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E7607C5-4186-CAE9-8A2A-18BAF83C87AB?key=1458059540809 |
| 21983 | 2E76A0B1-D54A-FCA4-8505-36AEC6622D51 | 03/21/16 20:25:15 | 98.244.9.11 | 03/21/16 21:25:54 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE) AND UP TO SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2E76A0B1-D54A-FCA4-8505-36AEC6622D51?key=1458591900480 |
| 21984 | 2E768661-6E59-DD67-5EE3-A26240CF61F8 | 03/21/16 21:32:32 | 50.253.125.154 | 03/21/16 21:38:24 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST) YOU SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2E768661-6E59-DD67-5EE3-A26240CF61F8?key=1458595957594 |
| 21985 | 2E76CE82-D885-1FAF-7657-3801F5F28909 | 03/23/16 22:42:54 | 72.194.125.136 | 03/23/16 22:46:47 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2E76CE82-D885-1FAF-7657-3801F5F28909?key=1458772984627 |
| 21986 | 2E7782AE-2642-F8D0-0B3A-03EEFC84D61F | 03/20/16 10:05:39 | 166.170.15.59 | 03/20/16 10:09:03 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E7782AE-2642-F8D0-0B3A-03EEFC84D61F?key=1458468340117 |
| 21987 | 2E7787A6-36C8-492D-9132-87AAACF04A0A | 03/08/16 17:15:07 | 108.53.84.119 | 03/08/16 17:20:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E7787A6-36C8-492D-9132-87AAACF04A0A?key=1457457341409 |
| 21988 | 2E77C9A2-EAD9-597A-280D-1F7009EF938E | 03/21/16 22:48:55 | 67.11.186.118 | 03/21/16 22:55:18 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E77C9A2-EAD9-597A-280D-1F7009EF938E?key=1458600540688 |
| 21989 | 2E785C01-71AF-E04F-B81C-AC910EAC3865 | 03/22/16 16:45:01 | 99.62.89.51 | 03/22/16 16:51:21 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E785C01-71AF-E04F-B81C-AC910EAC3865?key=1458665101543 |
| 21990 | 2E79120F-A10F-5DC4-66D3-00E130F73889 | 03/08/16 15:58:05 | 108.217.106.233 | 03/08/16 15:59:07 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD)/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY 2 AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2E79120F-A10F-5DC4-66D3-00E130F73889?key=1457452685730 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 21991 | 2E79120F-A10F-5DC4-66D3-00E130F73889 | 03/08/16 15:58:05 | 108.217.106.233 | 03/08/16 15:59:07 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY") | 0 | | 2 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2E79120F-A10F-5DC4-66D3-00E130F73889?key=1457452685730 |
| 21992 | 2E798384-0E6F-A973-ASAF-9E90D0C97E95 | 03/15/16 22:00:50 | 76.169.154.106 | 03/15/16 22:06:54 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2E798384-0E6F-A973-ASAF-9E90D0C97E95?key=1458079253724 |
| 21993 | 2E79D3E0-7E29-7D74-17A3-F0C00400789C | 03/02/16 01:53:26 | 99.71.69.218 | 03/02/16 02:00:24 | 0 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E79D3E0-7E29-7D74-17A3-F0C00400789C?key=1456883623132 |
| 21994 | 2E7AE78A-6DE9-867E-A516-3F468BE90C2F | 03/03/16 20:32:01 | 172.250.50.159 | 03/03/16 20:34:05 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E7AE78A-6DE9-867E-A516-3F468BE90C2F?key=1457037118164 |
| 21995 | 2E780188-4472-0A85-B361-9E57C6A532E | 03/20/16 13:10:02 | 76.173.36.22 | 03/20/16 13:15:06 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2E780188-4472-0A85-B361-9E57C6A532E?key=1458479403068 |
| 21996 | 2E7C55FE-614A-6398-1A72-6C59341F9794 | 03/27/16 21:47:55 | 72.92.152.24 | 03/27/16 21:55:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 0 | | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2E7C55FE-614A-6398-1A72-6C59341F9794?key=1459115275835 |
| 21997 | 2E7C7151-B38A-7EC6-5447-EC8EBAD94E55 | 03/26/16 17:01:17 | 75.164.1.69 | 03/28/16 16:06:25 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | | | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/2E7C7151-B38A-7EC6-5447-EC8EBAD94E55?key=1459011683527 |
| 21998 | 2E7CDDA2-D608-830A-E559-7722CA4F96FE | 03/31/16 15:31:37 | 50.173.155.246 | 03/31/16 15:35:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2E7CDDA2-D608-830A-E559-7722CA4F96FE?key=1459438301589 |
| 21999 | 2E7D59FA-A607-4294-8380-806D20CC8DBD | 03/28/16 20:21:27 | 173.123.3.163 | 03/28/16 20:22:31 | 0 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E7D59FA-A607-4294-8380-806D20CC8DBD?key=1459196491607 |
| 22000 | 2E7E890A-BEEB-C988-5498-0C0C675CA8AE | 03/16/16 15:31:28 | 50.253.125.154 | 03/16/16 15:33:18 | 1 | (label":"\|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | | | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/2E7E890A-BEEB-C988-5498-0C0C675CA8AE?key=1458145875843 |
| 22001 | 2E7FE3C5-DA42-EDOC-1748-789F19A048DA | 03/03/16 09:34:45 | 71.225.5.153 | 03/03/16 09:36:34 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/2E7FE3C5-DA42-EDOC-1748-789F19A048DA?key=1456997690415 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2E8130ZE-32DA-8C68-87C7-90C2A2EC6851 | 03/23/16 15:50:36 | 173.49.141.18 | 03/23/16 15:53:15 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E8130ZE-32DA-8C68-87C7-90C2A2EC6851?key=1458751965384 |
| 2E81A81E-DC2F-6C85-E206-E705561911BD | 03/13/16 19:36:46 | 50.113.87.101 | 03/13/16 19:37:17 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E81A81E-DC2F-6C85-E206-E705561911BD?key=1457897807034 |
| 2E8270A7-9F34-F4A3-E777-60579498D254 | 03/26/16 21:53:26 | 75.151.170.238 | 03/26/16 21:55:16 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E8270A7-9F34-F4A3-E777-60579498D254?key=1459029212838 |
| 2E8289DA-A8E6-6641-68FE-1017CCD90B9O | 03/11/16 03:02:50 | 68.184.191.26 | 03/11/16 03:08:50 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E8289DA-A8E6-6641-68FE-1017CCD90B9O?key=1457665274279 |
| 2E82BEA7-7ACC-B306-8ACF-9F34386AA8DA | 03/01/16 19:22:53 | 23.118.121.206 | 03/01/16 19:45:43 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 123SolarPower | http://vp.leadid.com/playback/2E82BEA7-7ACC-B306-8ACF-9F34386AA8DA?key=1456860183767 |
| 2E86BF7E-7167-1115-6CFE-2DC062FE8450 | 03/21/16 19:32:54 | 70.112.168.28 | 03/21/16 19:38:34 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E86BF7E-7167-1115-6CFE-2DC062FE8450?key=1458588775012 |
| 2E86DA14-AD26-1EB5-7C23-EE54FE049A95 | 03/09/16 00:03:54 | 66.90.166.5 | 03/09/16 00:09:37 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E86DA14-AD26-1EB5-7C23-EE54FE049A95?key=1457481826518 |
| 2E8740A9-6715-E9CB-6C92-E6A7D9E768EB | 03/23/16 15:25:12 | 50.253.125.154 | 03/23/16 15:26:57 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK WAIT WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2E8740A9-6715-E9CB-6C92-E6A7D9E768EB?key=1458746698781 |
| 2E87A7A2-E172-356F-F747-1974D58FC238 | 03/18/16 16:54:54 | 68.230.51.226 | 03/18/16 17:05:06 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | | | | http://vp.leadid.com/playback/2E87A7A2-E172-356F-F747-1974D58FC238?key=1458320091551 |
| 2E878CD4-1FC3-5E24-8A50-579ECE941087 | 03/04/16 22:36:37 | 71.42.197.66 | 03/04/16 22:43:20 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E878CD4-1FC3-5E24-8A50-579ECE941087?key=1457130997896 |
| 2E88A99D-EA75-FA2D-9CD8-BA35975D30ED | 03/26/16 00:43:05 | 173.79.179.4 | 03/28/16 17:06:01 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2E88A99D-EA75-FA2D-9CD8-BA35975D30ED?key=1458952986474 |
| 2E88BDF8-5842-3F2E-208A-2D156568BA5E | 03/12/16 14:19:21 | 172.88.190.152 | 03/12/16 14:25:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E88BDF8-5842-3F2E-208A-2D156568BA5E?key=1457792367509 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22014 | 2E88D5A7-3FF8-D704-5B88-B2472A0426C4 | 03/31/16 16:24:41 | 203.177.115.2 | 03/31/16 16:30:54 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E88D5A7-3FF8-D704-5B88-B2472A0426C4?key=1459441482159 |
| 22015 | 2E88E38A-1A27-947D-C14F-4146A3A1741A | 03/07/16 23:38:42 | 70.124.128.156 | 03/07/16 23:44:45 | | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E88E38A-1A27-947D-C14F-4146A3A1741A?key=1457393924627 |
| 22016 | 2E88FBDB-0B17-FE8D-B56F-DE7A28577B11 | 03/17/16 11:39:05 | 67.172.121.59 | 03/22/16 16:01:52 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2E88FBDB-0B17-FE8D-B56F-DE7A28577B11?key=1458214744400 |
| 22017 | 2E8AA938-F783-2C9D-2801-C6388835F60C | 03/01/16 15:14:11 | 50.161.17.156 | 03/01/16 15:16:36 | | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 2 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E8AA938-F783-2C9D-2801-C6388835F60C?key=1456845250758 |
| 22018 | 2E8B1930-7353-A02C-F0A6-0295153529D5 | 03/21/16 01:15:59 | 71.183.235.59 | 03/21/16 01:20:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E8B1930-7353-A02C-F0A6-0295153529D5?key=1458522959278 |
| 22019 | 2E8C4FFD-1F77-F8DA-A2EF-28860B93D4DE | 03/13/16 20:12:06 | 71.164.71.41 | 03/13/16 20:20:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E8C4FFD-1F77-F8DA-A2EF-28860B93D4DE?key=1457899925995 |
| 22020 | 2E8C8C6F-EDDD-55DB-BE7F-864E4198F336 | 03/02/16 01:22:37 | 184.91.179.157 | 03/02/16 01:25:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E8C8C6F-EDDD-55DB-BE7F-864E4198F336?key=1456881758240 |
| 22021 | 2E8CBC1C-FC36-D704-875A-703848024381 | 03/26/16 14:05:06 | 203.177.115.2 | 03/28/16 16:12:12 | | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E8CBC1C-FC36-D704-875A-703848024381?key=1459001106855 |
| 22022 | 2E8CFFF7-53D0-D414-9691-C8880C11C3B4 | 03/14/16 18:51:43 | 70.209.129.93 | 03/14/16 18:53:25 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E8CFFF7-53D0-D414-9691-C8880C11C3B4?key=1457981506845 |
| 22023 | 2E8EEBA7-AE76-3FCF-6D75-10FC75F88F98 | 03/18/16 06:05:09 | 71.191.247.248 | 03/18/16 06:10:12 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2E8EEBA7-AE76-3FCF-6D75-10FC75F88F98?key=1458281109061 |
| 22024 | 2E8F3289-679A-92D6-34F5-8307ED84D8FD | 03/10/16 21:52:03 | 72.199.116.102 | 03/10/16 21:53:37 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E8F3289-679A-92D6-34F5-8307ED84D8FD?key=1457646750907 |
| 22025 | 2E8F5671-FD5A-361D-CF11-A9B15611CA85 | 03/31/16 14:26:05 | 74.192.180.53 | 03/31/16 14:32:16 | | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E8F5671-FD5A-361D-CF11-A9B15611CA85?key=1459434374534 |
| 22026 | 2E8FB118-1B0A-03C9-898B-A3D9FD1D9F60 | 03/27/16 10:54:25 | 32.213.76.33 | 03/27/16 11:00:08 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E8FB118-1B0A-03C9-898B-A3D9FD1D9F60?key=1459076128137 |
| 22027 | 2E9044SE-181E-4187-E224-3F1E413550E9F | 03/22/16 18:12:48 | 76.169.154.106 | 03/22/16 18:16:11 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2E9044SE-181E-4187-E224-3F1E413550E9F?key=1458670381656 |
| 22028 | 2E90AE8S-8A4D-BDED-4045-2CC69E61474F | 03/28/16 19:21:25 | 203.82.45.146 | 03/28/16 20:14:48 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/2E90AE8S-8A4D-BDED-4045-2CC69E61474F?key=1459192885924 |
| 22029 | 2E92FBE2-B25F-73F1-CF41-5637SD2CA39E | 03/31/16 17:20:42 | 70.114.149.92 | 03/31/16 17:26:36 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2E92FBE2-B25F-73F1-CF41-5637SD2CA39E?key=1459444843314 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22030 | 2E92FED3-219D-2ED3-211A-B2F9227DC412 | 03/20/16 23:28:05 | 76.219.181.241 | 03/20/16 23:30:06 | 1 | {label}":"BY CLICKING I YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2E92FED3-219D-2ED3-211A-B2F9227DC412?key=1458516485838 |
| 22031 | 2E94C4DC-71E5-0ADE-CCD4-C14FF658C045 | 03/21/16 23:34:04 | 74.100.33.9 | 03/21/16 23:40:05 | 1 | {label}":"BY CLICKING I YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E94C4DC-71E5-0ADE-CCD4-C14FF658C045?key=1458603244444 |
| 22032 | 2E94D689-F17C-D380-267A-0C072D386220 | 03/13/16 13:10:35 | 72.74.43.151 | 03/13/16 13:11:25 | 1 | {label}":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2E94D689-F17C-D380-267A-0C072D386220?key=1457874640871 |
| 22033 | 2E9556E4-AE55-DD55-CFD7-EF9C7AAC850F | 03/18/16 02:49:20 | 73.128.161.169 | 03/18/16 02:55:09 | 1 | {label}":"BY CLICKING I YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E9556E4-AE55-DD55-CFD7-EF9C7AAC850F?key=1458269360713 |
| 22034 | 2E96CFA0-4754-8856-52E4-E52E833AC2FF | 03/08/16 20:06:58 | 203.82.45.146 | 03/09/16 00:09:07 | 0 | | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/2E96CFA0-4754-8856-52E4-E52E833AC2FF?key=1457467618560 |
| 22035 | 2E97E5D7-79F4-E0C3-147A-E88C5270DE55 | 03/19/16 23:46:00 | 96.229.71.205 | 03/19/16 23:47:15 | 0 | | | | 0 | | | | | 0 | 0 | Home Improvement Leads | N/A |
| 22036 | 2E97F517-FA02-F234-D53F-3E8AFF888E9D | 02/24/16 14:32:03 | 173.61.49.130 | 03/12/16 21:08:26 | 1 | {label}":"BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2E97F517-FA02-F234-D53F-3E8AFF888E9D?key=1456324309784 |
| 22037 | 2E98C0F3-475D-5CE1-4D4C-C31A0F81ED91 | 03/19/16 19:22:59 | 73.160.146.212 | 03/19/16 19:30:05 | 2 | | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E98C0F3-475D-5CE1-4D4C-C31A0F81ED91?key=1458415388639 |
| 22038 | 2E997337-4AD2-9277-1C36-E60C6081420D | 03/19/16 02:25:47 | 76.169.154.106 | 03/19/16 02:31:04 | 2 | | | | 0 | | | 1 | 1 | 1 | 1 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2E997337-4AD2-9277-1C36-E60C6081420D?key=1458354354897 |
| 22039 | 2E998AF2-2FDE-27D8-2A95-8EF5669706AE | 03/01/16 18:21:04 | 172.56.8.224 | 03/01/16 18:23:53 | 1 | {label}":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | N/A |
| 22040 | 2E99C7FC-9E0C-CB5F-1808-DE014D22FC8C | 03/23/16 14:56:35 | 71.183.120.29 | 03/23/16 14:57:38 | 1 | {label}":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E99C7FC-9E0C-CB5F-1808-DE014D22FC8C?key=1458744431235 |
| 22041 | 2E9A06A3-3E74-E8C7-1E08-517162831F36 | 03/09/16 22:24:55 | 74.62.185.1 | 03/09/16 22:30:06 | 1 | {label}":"BY CLICKING I YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E9A06A3-3E74-E8C7-1E08-517162831F36?key=1457562258336 |
| 22042 | 2E9A5734-C182-1DFD-27A3-1BF33E188236 | 03/24/16 20:56:40 | 75.173.86.170 | 03/24/16 21:00:51 | 1 | {label}":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP YOU TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2E9A5734-C182-1DFD-27A3-1BF33E188236?key=1458853002799 |
| 22043 | 2E9AA5BB-BD19-5A5A-65DA-04EFB479C39F | 03/02/16 14:20:12 | 76.169.154.106 | 03/02/16 14:30:26 | 2 | | | | 0 | | | 1 | 1 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2E9AA5BB-BD19-5A5A-65DA-04EFB479C39F?key=1456928425039 |
| 22044 | 2E9B52B0-B19D-8239-F541-7E8AFA299D10 | 03/03/16 12:11:20 | 208.109.88.104 | 03/03/16 17:06:36 | | | | | | | | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22045 | 2E9C8E18-58FC-58CC-3C14-EDAFEF8097DA | 03/24/16 23:55:07 | 70.110.29.9 | 03/29/16 13:07:57 | | [label]:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2E9C8E18-58FC-58CC-3C14-EDAFEF8097DA?key=1458863708301 |
| 22046 | 2E9D18C4-2D8E-4F9C-38DB-0FDA5CD1FB07 | 03/30/16 16:44:13 | 50.206.51.18 | 03/30/16 16:50:07 | 0 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E9D18C4-2D8E-4F9C-38DB-0FDA5CD1FB07?key=1459356256005 |
| 22047 | 2E9E88F7-374A-94CC-D776-B88CBE9D1280 | 03/15/16 15:21:34 | 172.56.31.232 | 03/15/16 15:30:05 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E9E88F7-374A-94CC-D776-B88CBE9D1280?key=1458055294655 |
| 22048 | 2E9F337D-31CD-CA6F-4704-4A9FD96458AB | 03/10/16 12:46:42 | 70.192.20.45 | 03/10/16 12:50:11 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2E9F337D-31CD-CA6F-4704-4A9FD96458AB?key=1457614002961 |
| 22049 | 2E9FACF5-9D87-081D-E120-B3504D26B31A | 03/16/16 18:15:53 | 100.3.115.2 | 03/16/16 18:43:10 | 0 | [label]:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2E9FACF5-9D87-081D-E120-B3504D26B31A?key=1458152150301 |
| 22050 | 2EA0D06C-837D-997D-F080-1E2E393ABF4E | 03/20/16 18:28:26 | 72.177.31.85 | 03/20/16 18:35:11 | 0 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2EA0D06C-837D-997D-F080-1E2E393ABF4E?key=1458498490043 |
| 22051 | 2EA1937E-375B-0DC1-659D-A3FA1FE089CF | 03/31/16 17:19:05 | 104.180.7.26 | 03/31/16 17:25:43 | 1 | [label]:"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND THEIR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2EA1937E-375B-0DC1-659D-A3FA1FE089CF?key=1459444746635 |
| 22052 | 2EA36360-14D0-2C94-3686-398B99BE7F36 | 03/12/16 20:12:57 | 69.119.97.255 | 03/12/16 20:20:06 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EA36360-14D0-2C94-3686-398B99BE7F36?key=1457813574171 |
| 22053 | 2EA3E399-388F-C2E9-4F5C-7DFAAD676F30 | 03/13/16 03:10:47 | 172.56.40.178 | 03/13/16 03:15:11 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EA3E399-388F-C2E9-4F5C-7DFAAD676F30?key=1457838650369 |
| 22054 | 2EA4E5BC-1840-F49B-6921-005AA2C8FD4F | 03/09/16 21:43:50 | 186.83.230.175 | 03/09/16 22:25:34 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2EA4E5BC-1840-F49B-6921-005AA2C8FD4F?key=1457559837352 |
| 22055 | 2EA59CD6-C087-F87F-8F40-D7474AFD837A | 03/16/16 19:58:07 | 99.22.137.185 | 03/16/16 20:06:42 | 1 | [label]:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE JAND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY STATE FEDERAL OR CORPORATE DND SAVE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2EA59CD6-C087-F87F-8F40-D7474AFD837A?key=1458158287469 |
| 22056 | 2EASC33E-310B-F280-68D0-DED0D884CFE4 | 03/04/16 09:20:15 | 172.56.40.61 | 03/04/16 09:26:04 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2EASC33E-310B-F280-68D0-DED0D884CFE4?key=1457083226429 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22057 | 2EA623F9-159A-8657-A836-1C654201A599 | 03/20/16 14:48:34 | 96.40.100.209 | 03/20/16 20:31:22 | 2 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2EA623F9-159A-8657-A836-1C654201A599?key=1458485322054 |
| 22058 | 2EA62716-8337-8DF2-883B-830FE6720252 | 03/18/16 14:02:11 | 76.169.154.106 | 03/18/16 14:05:16 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 0 | 3 | 0 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2EA62716-8337-8DF2-883B-830FE6720252?key=1458396202277 |
| 22059 | 2EA70130-FF13-8D2D-AD80-FD6EC50AE474 | 03/11/16 18:13:25 | 96.252.226.204 | 03/11/16 18:38:11 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | | | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2EA70130-FF13-8D2D-AD80-FD6EC50AE474?key=1457720012047 |
| 22060 | 2EA834A5-A0B5-E375-6C20-5439EE80A9F9 | 03/28/16 19:53:26 | 45.19.193.249 | 03/28/16 19:59:54 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2EA834A5-A0B5-E375-6C20-5439EE80A9F9?key=1459194804589 |
| 22061 | 2EA84D6A-737A-A9D0-6F97-959F0D5F9457 | 03/26/16 11:56:03 | 208.109.88.104 | 03/28/16 13:39:34 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 22062 | 2EA87307-AD08-AF00-02CA-C9682F191A26 | 03/01/16 13:21:46 | 71.168.144.227 | 03/01/16 13:25:07 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EA87307-AD08-AF00-02CA-C9682F191A26?key=1456838506364 |
| 22063 | 2EA88386-46E5-7CC0-810B-00D9AA8574E1 | 03/29/16 17:02:33 | 74.205.144.74 | 03/29/16 17:05:49 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2EA88386-46E5-7CC0-810B-00D9AA8574E1?key=1459270947281 |
| 22064 | 2EA911D1-F52A-FDE3-D968-7ADA7727E9C6 | 03/28/16 13:15:29 | 174.66.199.134 | 03/28/16 14:01:34 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2EA911D1-F52A-FDE3-D968-7ADA7727E9C6?key=1459170955770 |
| 22065 | 2EA9189C-5410-0A9A-E2AC-D9818B5A776D | 03/04/16 18:15:52 | 100.33.43.185 | 03/04/16 18:20:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EA9189C-5410-0A9A-E2AC-D9818B5A776D?key=1457115352440 |
| 22066 | 2EA9ABD0-285C-AD27-4786-600293709D99 | 03/08/16 17:47:14 | 173.16.113.148 | 03/08/16 18:38:30 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2EA9ABD0-285C-AD27-4786-600293709D99?key=1457459235257 |
| 22067 | 2EA9F669-B023-564E-B940-81522A15E4F3 | 03/10/16 06:16:05 | 96.39.212.68 | 03/10/16 06:20:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EA9F669-B023-564E-B940-81522A15E4F3?key=1457590565603 |
| 22068 | 2EAA4145-8474-173E-1BDD-168880701A07 | 03/25/16 03:28:14 | 148.74.66.17 | 03/25/16 03:35:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EAA4145-8474-173E-1BDD-168880701A07?key=1458876494623 |
| 22069 | 2EAAA16E-5B3B-5097-E590-AE62FA54C5E9 | 03/26/16 21:27:09 | 96.238.105.49 | 03/26/16 21:30:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EAAA16E-5B3B-5097-E590-AE62FA54C5E9?key=1459027639056 |
| 22070 | 2EAA876D-FBCF-26AF-7481-F8F7F9380833 | 03/09/16 10:31:49 | 172.58.201.7 | 03/09/16 10:35:12 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EAA876D-FBCF-26AF-7481-F8F7F9380833?key=1457195012331 |
| 22071 | 2EEAFD4D-00E1-574D-976C-24EDC6AD7C0A | 03/31/16 17:47:06 | 74.205.144.74 | 03/31/16 17:51:21 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2EEAFD4D-00E1-574D-976C-24EDC6AD7C0A?key=1459446426048 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22072 | 2EA87F28-83AD-19F4-D7F6-F66C9E8C32C2 | 03/06/16 22:16:44 | 166.137.126.28 | 03/06/16 22:25:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EA87F28-83AD-19F4-D7F6-F66C9E8C32C2?key=1457302607933 |
| 22073 | 2EACD419-FF9C-F0C8-1227-801F80D5658E | 03/18/16 21:07:00 | 70.112.168.28 | 03/18/16 21:13:21 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2EACD419-FF9C-F0C8-1227-801F80D5658E?key=1458335220793 |
| 22074 | 2EAD5FFD-32F0-FCD1-75C9-60D915368E8F | 03/01/16 05:20:40 | 75.23.228.88 | 03/01/16 05:25:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EAD5FFD-32F0-FCD1-75C9-60D915368E8F?key=1456809609050 |
| 22075 | 2EAD86A8-7F49-0AFE-1846-0AD603D1012A | 03/21/16 23:46:59 | 72.182.78.110 | 03/21/16 23:53:31 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2EAD86A8-7F49-0AFE-1846-0AD603D1012A?key=1458604019681 |
| 22076 | 2EAE7830-8912-1777-0193-DD873AAF5583 | 03/03/16 23:11:30 | 162.205.111.67 | 03/03/16 23:17:30 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2EAE7830-8912-1777-0193-DD873AAF5583?key=1457046692607 |
| 22077 | 2EAF9A17-E816-7047-CD78-F17408843953 | 03/18/16 19:05:21 | 76.169.154.106 | 03/18/16 19:09:39 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2EAF9A17-E816-7047-CD78-F17408843953?key=1458327934434 |
| 22078 | 2EAFF01B-B27F-294B-AC8D-1D848347CAB9 | 03/23/16 22:49:26 | 64.134.240.237 | 03/23/16 22:52:01 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2EAFF01B-B27F-294B-AC8D-1D848347CAB9?key=1458773366316 |
| 22079 | 2EB0B494-44E9-DE17-243F-82A3DE730078 | 03/26/16 14:49:33 | 203.177.115.2 | 03/28/16 17:16:03 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2EB0B494-44E9-DE17-243F-82A3DE730078?key=1459003773351 |
| 22080 | 2EB3AD00-FA2A-9208-1272-D905376C72E8 | 03/17/16 10:34:39 | 184.101.50.246 | 03/17/16 10:40:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EB3AD00-FA2A-9208-1272-D905376C72E8?key=1458210879376 |
| 22081 | 2EB2124C-8640-891F-111C-9DFDB941C51E | 03/20/16 03:26:26 | 24.56.30.201 | 03/20/16 03:35:08 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EB2124C-8640-891F-111C-9DFDB941C51E?key=1458444391479 |
| 22082 | 2EB2B183-586A-B76B-D269-35713A665287 | 03/26/16 23:47:19 | 172.5.254.46 | 03/27/16 00:03:25 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2EB2B183-586A-B76B-D269-35713A665287?key=1459036040614 |
| 22083 | 2EB311F1-9477-BDA7-7358-FF7C983145A9 | 03/02/16 05:01:58 | 76.217.200.192 | 03/02/16 05:03:51 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2EB311F1-9477-BDA7-7358-FF7C983145A9?key=1456894919552 |
| 22084 | 2EB3691E-6B05-FB63-618B-EA4578843E1A | 03/28/16 19:23:01 | 66.87.129.210 | 03/28/16 19:25:24 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2EB3691E-6B05-FB63-618B-EA4578843E1A?key=1459192981562 |
| 22085 | 2EB7A9A-A0EA-536D-3E98-7AE53502E983 | 03/18/16 20:51:32 | 73.165.139.249 | 03/18/16 20:52:50 | 0 | | | | | | | | | 0 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/2EB37A9A-A0EA-536D-3E98-7AE53502E983?key=1458334294093 |
| 22086 | 2EB3845E-2855-1AA9-D8BD-E4736C9DA789 | 03/08/16 20:06:52 | 45.19.193.249 | 03/08/16 20:13:31 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2EB3845E-2855-1AA9-D8BD-E4736C9DA789?key=1457467610980 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22087 | 2EB3FDA3-66FF-3023-3C1D-8E884E353AEC | 03/07/16 18:06:22 | 173.13.233.9 | 03/07/16 18:07:35 | 0 | 1 {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2EB3FDA3-66FF-3023-3C1D-8E884E353AEC?key=1457373982843 |
| 22088 | 2EB42400-D674-F3C7-E150-F0A812755CA4 | 03/06/16 22:03:59 | 98.165.77.19 | 03/06/16 22:15:08 | 1 | 1 {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EB42400-D674-F3C7-E150-F0A812755CA4?key=1457301843775 |
| 22089 | 2EB4ACDE-70FE-6E24-7804-C7BC673AE680 | 03/29/16 19:11:13 | 70.190.202.37 | 03/29/16 19:20:04 | 1 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EB4ACDE-70FE-6E24-7804-C7BC673AE680?key=1459278664775 |
| 22090 | 2EB4B18E-5829-E232-B1F0-E50D0161275F | 03/24/16 22:13:16 | 67.79.115.82 | 03/24/16 22:19:03 | 1 | 1 {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2EB4B18E-5829-E232-B1F0-E50D0161275F?key=1458857597110 |
| 22091 | 2EB52889-1782-27D5-CF22-1E3270FSD074 | 03/22/16 18:34:41 | 203.82.45.146 | 03/22/16 18:36:26 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/2EB52889-1782-27D5-CF22-1E3270FSD074?key=1458071677001 |
| 22092 | 2EB57893-298D-6421-7FD1-06CF2C8C26A2 | 03/22/16 23:57:35 | 107.77.92.93 | 03/23/16 00:01:21 | 1 | 1 {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2EB57893-298D-6421-7FD1-06CF2C8C26A2?key=1458691055799 |
| 22093 | 2EB77E67-251D-837F-A261-30D8818F7C99 | 03/10/16 08:50:41 | 71.168.206.149 | 03/10/16 08:55:11 | 1 | 1 {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EB77E67-251D-837F-A261-30D8818F7C99?key=1457599914458 |
| 22094 | 2EB91577-A725-0C38-616C-C8D580783518 | 03/12/16 18:43:30 | 184.101.99.90 | 03/12/16 18:50:07 | 1 | 1 {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EB91577-A725-0C38-616C-C8D580783518?key=1457808212768 |
| 22095 | 2EBAE4E9-C907-7A78-C927-10C514DF0257 | 03/21/16 20:22:31 | 70.112.168.28 | 03/21/16 20:28:22 | 1 | 1 {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2EBAE4E9-C907-7A78-C927-10C514DF0257?key=1458591751608 |
| 22096 | 2EBB2183-A90E-0C4E-6046-D67244AE3B01 | 03/21/16 23:23:05 | 73.143.137.51 | 03/21/16 23:30:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EBB2183-A90E-0C4E-6046-D67244AE3B01?key=1458602560948 |
| 22097 | 2EBBCE4E-22EA-AC60-E92C-7BFC53157538 | 03/06/16 16:49:58 | 76.126.120.119 | 03/06/16 16:55:07 | 1 | 1 {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EBBCE4E-22EA-AC60-E92C-7BFC53157538?key=1457283000607 |
| 22098 | 2EBC46C1-43F0-473C-1AE9-2EA2C02AD5B3 | 03/06/16 13:28:27 | 47.20.102.150 | 03/06/16 13:35:10 | 1 | 1 {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EBC46C1-43F0-473C-1AE9-2EA2C02AD5B3?key=1457270910202 |
| 22099 | 2EBD18C2-8226-D76B-C772-9C28C0093C83 | 03/24/16 16:14:37 | 24.223.108.4 | 03/24/16 17:04:51 | 1 | 1 {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 1 | 1 | 2 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2EBD18C2-8226-D76B-C772-9C28C0093C83?key=1458836093825 |
| 22100 | 2EBDC086-3D90-97FE-09DB-944221BEE277 | 03/11/16 17:10:20 | 24.213.151.130 | 03/11/16 17:45:03 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2EBDC086-3D90-97FE-09DB-944221BEE277?key=1457716236012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22101 | 2E8ED846-E686-9479-1524-BE246582A633 | 03/16/16 22:30:43 | 206.55.93.130 | 03/16/16 22:35:12 | 1 | (label)"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/2E8ED846-E686-9479-1524-BE246582A633?key=1458167446127 |
| 22102 | 2EC00219-6EAD-FAC7-F189-37AD7B1808AF | 03/03/16 16:02:59 | 70.209.66.236 | 03/03/16 16:05:13 | 1 | (label)""BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2EC00219-6EAD-FAC7-F189-37AD7B1808AF?key=1457020961189 |
| 22103 | 2EC1D806-EB55-B17B-D487-73F9C4F0FC92 | 03/11/16 19:32:50 | 74.205.144.74 | 03/11/16 19:33:15 | 1 | (label)"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2EC1D806-EB55-B17B-D487-73F9C4F0FC92?key=1457724772345 |
| 22104 | 2EC202EF-4902-34FC-D894-3FFCE5486A65 | 03/09/16 18:45:45 | 70.113.82.231 | 03/09/16 18:51:51 | 1 | (label)""BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2EC202EF-4902-34FC-D894-3FFCE5486A65?key=1457549149408 |
| 22105 | 2EC20AF3-5009-3C2F-E27F-5E1C93C638B50 | 03/27/16 15:59:47 | 104.173.0.70 | 03/27/16 16:05:08 | 1 | (label)""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EC20AF3-5009-3C2F-E27F-5E1C93C638B50?key=1459094392570 |
| 22106 | 2EC23059-34EE-7786-D1A8-3EE911A4A7C3 | 03/31/16 02:39:23 | 75.80.100.177 | 03/31/16 02:45:07 | 1 | (label)""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EC23059-34EE-7786-D1A8-3EE911A4A7C3?key=1459391963682 |
| 22107 | 2EC257EE-9BE7-5CB4-0AFB-D1288E465799 | 03/09/16 18:59:52 | 70.113.82.231 | 03/09/16 19:05:34 | 1 | (label)""BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2EC257EE-9BE7-5CB4-0AFB-D1288E465799?key=1457549996439 |
| 22108 | 2EC25F4F-8E3A-05E6-77A2-2FC649020668 | 03/07/16 14:59:00 | 70.115.143.19 | 03/07/16 15:04:52 | 1 | (label)""BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2EC25F4F-8E3A-05E6-77A2-2FC649020668?key=1457362746046 |
| 22109 | 2EC28637-9203-9A70-8745-59F6E4026879 | 03/03/16 19:17:23 | 67.11.147.41 | 03/03/16 19:23:48 | 1 | (label)""BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2EC28637-9203-9A70-8745-59F6E4026879?key=1457032657292 |
| 22110 | 2EC37S5D-5221-CBF2-D387-4A2CD0A9A130 | 03/12/16 20:48:20 | 70.112.251.41 | 03/12/16 20:48:53 | 1 | (label)""BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2EC37S5D-5221-CBF2-D387-4A2CD0A9A130?key=1457815699169 |
| 22111 | 2EC3B178-3CDB-6910-B652-C7E8D05226E4 | 03/17/16 18:50:20 | 76.169.154.106 | 03/17/16 18:56:36 | 2 | | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2EC3B178-3CDB-6910-B652-C7E8D05226E4?key=1458240635585 |
| 22112 | 2EC4B394-96F1-C223-9289-8A40B74656A8 | 03/06/16 16:25:30 | 24.186.133.94 | 03/06/16 16:27:03 | 1 | (label)""BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2EC4B394-96F1-C223-9289-8A40B74656A8?key=1457281550652 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2EC485DF-4B41-062D-9E78-5AC30932DC9C | 03/14/16 18:26:29 | 75.172.237.37 | 03/14/16 18:30:11 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EC485DF-4B41-062D-9E78-5AC30932DC9C?key=1457979989912 |
| 2EC5396F-EE71-AA89-8775-996F077C1C6C | 03/14/16 00:34:34 | 68.7.77.87 | 03/14/16 00:40:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/2EC5396F-EE71-AA89-8775-996F077C1C6C?key=1457915674479 |
| 2EC542DB-BDDE-25A5-0885-C0EF243604D4 | 03/30/16 17:59:33 | 24.26.233.20 | 03/30/16 18:06:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2EC542DB-BDDE-25A5-0885-C0EF243604D4?key=1459360779581 |
| 2EC5D312-038D-CD8D-0794-8F138E1F6AEB | 03/25/16 13:32:59 | 166.170.35.122 | 03/25/16 15:18:19 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | | | Lead Genesis | http://vp.leadid.com/playback/2EC6D312-038D-CD8D-0794-8F138E1F6AEB?key=1458912779179 |
| 2EC6E858-58F6-DEE2-8451-45D5355056BF | 03/16/16 15:58:59 | 208.109.88.104 | 03/16/16 16:13:48 | 1 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 2EC74D82-8A37-EA6A-9C97-D562B0237C09 | 03/30/16 16:03:00 | 50.253.125.154 | 03/30/16 16:23:23 | 1 | (label":"...PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING[EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2EC74D82-8A37-EA6A-9C97-D562B0237C09?key=1459353755947 |
| 2EC7800B-8F60-AE86-445D-0252FBB50746 | 03/01/16 21:34:26 | 76.187.111.93 | 03/01/16 21:40:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EC7800B-8F60-AE86-445D-0252FBB50746?key=1456868075367 |
| 2EC7FCD1-21E5-99F7-115A-29F9E1A842C5 | 03/02/16 19:52:27 | 69.251.222.114 | 03/02/16 19:55:35 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2EC7FCD1-21E5-99F7-115A-29F9E1A842C5?key=1456948347024 |
| 2EC80599-CCC2-EFF6-89D8-2321D1C50A1A | 03/20/16 16:59:40 | 108.24.165.143 | 03/20/16 17:02:49 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2EC80599-CCC2-EFF6-89D8-2321D1C50A1A?key=1458493607597 |
| 2EC8C6C1-5550-4088-BC5B-AD81230B22B4 | 03/03/16 15:59:20 | 208.109.88.104 | 03/03/16 15:59:31 | 1 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 2EC8EEC6-6049-72AF-D5C2-8E85C3F8FF7F | 03/18/16 10:31:43 | 97.32.138.33 | 03/18/16 10:35:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EC8EEC6-6049-72AF-D5C2-8E85C3F8FF7F?key=1458297107287 |
| 2EC91875-4783-2963-A189-FF104243D853 | 03/24/16 21:34:10 | 96.84.38.65 | 03/24/16 21:36:04 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | | | Lead Genesis | http://vp.leadid.com/playback/2EC91875-4783-2963-A189-FF104243D853?key=1458855368184 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22125 | 2EC95832-6984-6349-7D95-53E4258AC154 | 03/29/16 14:47:29 | 71.189.200.167 | 03/29/16 14:55:07 | 1 | {label":"BY CLICKING YOU SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 3 | 1 | | 1 | | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2EC95832-6984-6349-7D95-53E4258AC154?key=1459262849257 |
| 22126 | 2EC996AF-9DF6-E693-2CC1-C7EA15673799 | 03/24/16 16:09:45 | 76.209.129.84 | 03/24/16 16:35:23 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE | AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | | 1 | | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/2EC996AF-9DF6-E693-2CC1-C7EA15673799?key=1458835787231 |
| 22127 | 2ECA3A66-130D-E80E-1D36-7C1B80E14033 | 03/09/16 22:04:54 | 203.82.45.146 | 03/09/16 22:31:11 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 Fly Wheel Services | http://vp.leadid.com/playback/2ECA3A66-130D-E80E-1D36-7C1B80E14033?key=1457561096056 |
| 22128 | 2ECA7174-49C5-A4DC-D8F6-93D4C37CF0A3 | 03/12/16 03:54:06 | 71.84.211.62 | 03/12/16 03:57:16 | | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2ECA7174-49C5-A4DC-D8F6-93D4C37CF0A3?key=1457754846763 |
| 22129 | 2ECC4872-D887-8E2C-F3E6-29ED86371EC0 | 03/21/16 02:46:44 | 70.209.66.195 | 03/21/16 02:55:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 0 Media Force Ltd. | http://vp.leadid.com/playback/2ECC4872-D887-8E2C-F3E6-29ED86371EC0?key=1458528405638 |
| 22130 | 2ECD963F-42DB-4E81-9C22-6207265271DB | Inauthentic Token | | 03/29/16 16:31:00 | | | | | | | | | | | | | | | | | | | Home Improvement Leads | Inauthentic Token |
| 22131 | 2ECE427B-86CA-8B3B-05BF-7FF8B5385A82 | 03/20/16 17:25:22 | 70.15.180.246 | 03/20/16 17:27:21 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/2ECE427B-86CA-8B3B-05BF-7FF8B5385A82?key=1458494726744 |
| 22132 | 2ECEDAB3-C003-B3E8-1E0A-2C2C2CE4C655 | 03/10/16 02:28:13 | 174.17.195.172 | 03/10/16 02:35:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | | 1 | 1 | 0 Media Force Ltd. | http://vp.leadid.com/playback/2ECEDAB3-C003-B3E8-1E0A-2C2C2CE4C655?key=1457576897351 |
| 22133 | 2ECEED7D-E347-3344-E7F0-7CC6175DE9D0 | 03/24/16 11:30:19 | 69.116.77.74 | 03/24/16 11:34:58 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | | 1 | 1 | 0 Home Improvement Leads | http://vp.leadid.com/playback/2ECEED7D-E347-3344-E7F0-7CC6175DE9D0?key=1458819019638 |
| 22134 | 2ECF882A-0AC2-CF00-7EA3-FDCAB583E23F | 03/11/16 19:44:06 | 108.195.190.82 | 03/11/16 19:50:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | | 1 | 1 | 3 Media Force Ltd. | http://vp.leadid.com/playback/2ECF882A-0AC2-CF00-7EA3-FDCAB583E23F?key=1457725447529 |
| 22135 | 2ECF9992-FC7A-A7D7-B4C2-F8B63C698609 | 03/22/16 18:41:02 | 47.17.129.238 | 03/22/16 18:42:58 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/2ECF9992-FC7A-A7D7-B4C2-F8B63C698609?key=1458672060048 |
| 22136 | 2ED00478-1281-1122-6A00-3F88A8F46C9F | 03/20/16 12:31:22 | 73.142.32.31 | 03/20/16 12:35:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2ED00478-1281-1122-6A00-3F88A8F46C9F?key=1458477092961 |
| 22137 | 2ED03BF0-5172-91D8-CF20-D680FA669EFB | 03/01/16 13:30:38 | 108.198.93.147 | 03/01/16 13:35:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | | 1 | 1 | 0 Media Force Ltd. | http://vp.leadid.com/playback/2ED03BF0-5172-91D8-CF20-D680FA669EFB?key=1456839032212 |
| 22138 | 2ED082A8-D855-035C-9059-7460A8F6E511 | 03/21/16 19:05:23 | 50.184.217.157 | 03/21/16 20:04:44 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 1 | 1 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 Clean Energy Experts | http://vp.leadid.com/playback/2ED082A8-D855-035C-9059-7460A8F6E511?key=1458587123606 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2ED09A54-10F1-A28D-DADC-FCF7073DE0AB | 03/25/16 13:10:41 | 100.34.139.220 | 03/25/16 13:12:44 | 1 | [label] "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2ED09A54-10F1-A28D-DADC-FCF7073DE0AB?key=1458911443305 |
| 2ED0E37D-E8AD-0A2C-4A11-486D1C47C2A1 | 03/23/16 21:59:21 | 70.162.42.250 | 03/23/16 22:01:45 | 1 | [label] "BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2ED0E37D-E8AD-0A2C-4A11-486D1C47C2A1?key=1458770386803 |
| 2ED0E7F7-AF79-23EE-34F6-1F835DF785FA | 03/22/16 22:06:19 | 97.118.117.117 | 03/22/16 22:08:32 | 1 | [label]: "WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2ED0E7F7-AF79-23EE-34F6-1F835DF785FA?key=1458684373497 |
| 2ED120F2-8798-E08A-7825-FEFA34260FDF | 03/14/16 02:15:57 | 68.134.70.231 | 03/14/16 02:20:09 | 1 | [label] "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2ED120F2-8798-E08A-7825-FEFA34260FDF?key=1457921765600 |
| 2ED1A533-7503-0B4A-E634-323AC12C1EF6 | 03/11/16 19:37:27 | 38.133.98.118 | 03/11/16 19:39:32 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 1 | | 1 | 3 | 1 | BetweenAds | http://vp.leadid.com/playback/2ED1A533-7503-0B4A-E634-323AC12C1EF6?key=1457725049012 |
| 2ED1C0B2-3E70-9A5E-B5C5-8980EB689802 | 03/14/16 19:18:25 | 99.43.5.115 | 03/14/16 19:21:02 | 1 | [label] "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/2ED1C0B2-3E70-9A5E-B5C5-8980EB689802?key=1457983116427 |
| 2ED1E019-7256-B637-8653-DD10A1F30396 | 03/17/16 18:33:45 | 174.19.215.221 | 03/17/16 18:42:46 | 1 | [label] "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2ED1E019-7256-B637-8653-DD10A1F30396?key=1458239638967 |
| 2ED1F6AC-5F79-709C-585A-424A17882533 | 03/27/16 07:17:03 | 172.58.217.107 | 03/27/16 07:20:07 | 1 | [label]: "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2ED1F6AC-5F79-709C-585A-424A17882533?key=1459063026773 |
| 2ED2188E-0405-06A5-DF5E-1CA00C001DCA | 03/10/16 01:24:29 | 172.101.97.22 | 03/10/16 18:30:59 | 1 | [label]: "BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | | | http://vp.leadid.com/playback/2ED2188E-0405-06A5-DF5E-1CA00C001DCA?key=1457573099529 |
| 2ED24485-1A38-FF2B-938C-A038E18F466D | 03/20/16 14:32:10 | 173.63.206.112 | 03/20/16 14:33:50 | 1 | [label]: "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2ED24485-1A38-FF2B-938C-A038E18F466D?key=1458484330204 |
| 2ED26976-5BA8-9F10-D82A-EAE9DA09EAC9 | 03/05/16 17:32:18 | 71.170.29.94 | 03/05/16 17:40:12 | 1 | [label]: "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2ED26976-5BA8-9F10-D82A-EAE9DA09EAC9?key=1457199146643 |
| 2ED409F8-3E87-12FB-FE9B-2ACD09A3FEAC | 03/23/16 05:40:58 | 142.129.74.103 | 03/23/16 05:50:09 | 1 | [label]: "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2ED409F8-3E87-12FB-FE9B-2ACD09A3FEAC?key=1458711672658 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22151 | 2ED4780C-0CF7-7BD7-688C-C0DEE2AFA44F | 03/27/16 23:14:37 | 73.175.106.141 | 03/27/16 23:20:06 | 1 | [label":"BY CLICKING YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2ED4780C-0CF7-7BD7-688C-C0DEE2AFA44F?key=1459120477786 |
| 22152 | 2ED532BA-C2C2-0748-A89E-4472841E9D82 | 03/29/16 15:13:17 | 70.114.149.92 | 03/29/16 15:19:46 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2ED532BA-C2C2-0748-A89E-4472841E9D82?key=1459264398214 |
| 22153 | 2ED50E2-68ED-C893-1420-426171804B7E | 03/30/16 22:24:31 | 70.215.1.106 | 03/30/16 22:30:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2ED50E2-68ED-C893-1420-426171804B7E?key=1459376672623 |
| 22154 | 2ED53F9-ED79-A0F7-2DDF-6835DC828900 | 03/15/16 18:02:06 | 50.253.125.154 | 03/15/16 18:05:20 | 1 | [label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | 1 | 2 | 1 | 1 | | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2ED53F9-ED79-A0F7-2DDF-6835DC828900?key=1458068514318 |
| 22155 | 2ED68278-24E2-A76B-3998-414F76C7C830 | 03/21/16 20:26:49 | 76.169.154.106 | 03/21/16 20:30:00 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2ED68278-24E2-A76B-3998-414F76C7C830?key=1458592011860 |
| 22156 | 2ED6998D-A087-D444-922B-AF1C6277CA39 | 03/23/16 17:11:28 | 71.209.203.98 | 03/24/16 16:14:30 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2ED6998D-A087-D444-922B-AF1C6277CA39?key=1458753089935 |
| 22157 | 2ED97828-0479-430C-E3E3-1CC0A4A34EB1 | 03/02/16 00:44:06 | 68.104.160.101 | 03/02/16 00:52:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2ED97828-0479-430C-E3E3-1CC0A4A34EB1?key=1456879446567 |
| 22158 | 2ED9EF3B-C757-7EC0-9680-E38F889A3882 | 03/28/16 10:57:08 | 208.109.88.104 | 03/28/16 14:50:22 | 2 | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | N/A |
| 22159 | 2EDAA125-A55F-49E2-2D57-12FE4AC73C52 | 03/26/16 01:23:05 | 173.16.113.140 | 03/26/16 01:25:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EDAA125-A55F-49E2-2D57-12FE4AC73C52?key=1458955387537 |
| 22160 | 2EDA8900-7988-78DD-744D-586A918181D1 | 03/25/16 19:05:50 | 73.155.251.4 | 03/25/16 19:11:44 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 1 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2EDA8900-7988-78DD-744D-586A918181D1?key=1458932751186 |
| 22161 | 2ED83848-3852-EB15-61E3-49E4B1E9BD7F | 03/21/16 13:44:49 | 173.73.203.21 | 03/21/16 13:50:06 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2ED83848-3852-EB15-61E3-49E4B1E9BD7F?key=1458567889904 |
| 22162 | 2ED83848-3852-EB15-61E3-49E4B1E9BD7F | 03/21/16 13:44:49 | 173.73.203.21 | 03/21/16 14:00:05 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2ED83848-3852-EB15-61E3-49E4B1E9BD7F?key=1458567889904 |
| 22163 | 2EDC57A9-EFA4-3C26-8466-FF5E66C4C5B81 | 03/15/16 22:59:23 | 50.253.125.154 | 03/16/16 13:07:44 | 1 | [label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | 1 | 2 | 1 | 1 | | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2EDC57A9-EFA4-3C26-8466-FF5E66C4C5B81?key=1458086354003 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2EDCABCE-3D2D-64A7-9283-38C6F0E2E78C | 03/31/16 16:12:41 | 203.177.115.2 | 03/31/16 16:19:48 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2EDCABCE-3D2D-64A7-9283-38C6F0E2E78C?key=1459440761550 |
| 2EDD51A0-8AE3-C217-2C7A-E48334E67F1E | 03/17/16 18:10:29 | 61.12.89.52 | 03/17/16 18:18:54 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2EDD51A0-8AE3-C217-2C7A-E48334E67F1E?key=1482380559738 |
| 2EDE987A-C4A4-16D6-D8A4-F33DE46857E4 | 03/18/16 21:27:18 | 70.210.224.42 | 03/18/16 21:31:44 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2EDE987A-C4A4-16D6-D8A4-F33DE46857E4?key=1458336437699 |
| 2EE0D5D8-EC2D-D1C1-87DB-74A62AC18E7B | 03/17/16 19:00:34 | 70.197.76.239 | 03/17/16 19:15:07 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EE0D5D8-EC2D-D1C1-87DB-74A62AC18E7B?key=1458241236451 |
| 2EE23443-9936-87B2-DD06-5E72C23D1DFF | 03/08/16 20:37:37 | 72.181.125.1 | 03/08/16 20:43:52 | 0 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2EE23443-9936-87B2-DD06-5E72C23D1DFF?key=1457469457293 |
| 2EE3CF78-8785-FD35-2B42-A87DA6454A1D | 03/21/16 18:09:36 | 71.10.232.44 | 03/21/16 18:12:33 | 1 | {label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | | | | | | | | | | | | | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2EE3CF78-8785-FD35-2B42-A87DA6454A1D?key=1458583777507 |
| 2EE49CA5-9EDA-506A-544A-7D7896384091 | 03/16/16 13:17:31 | 73.4.173.202 | 03/16/16 13:25:05 | 0 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EE49CA5-9EDA-506A-544A-7D7896384091?key=1458134249883 |
| 2EE4C773-47A6-F571-21A9-6498AA2CDF1F | 03/28/16 01:53:55 | 70.192.24.4 | 03/28/16 02:00:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EE4C773-47A6-F571-21A9-6498AA2CDF1F?key=1459130035779 |
| 2EE51406-C1A5-75AB-2586-031880724E5F | 03/29/16 03:26:23 | 68.82.203.159 | 03/29/16 03:29:09 | 0 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2EE51406-C1A5-75AB-2586-031880724E5F?key=1459221986249 |
| 2EE51866-40EF-8E75-884D-A49518957350 | 03/17/16 15:18:34 | 104.10.12.181 | 03/17/16 15:20:00 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2EE51866-40EF-8E75-884D-A49518957350?key=1458227920911 |
| 2EE59151-AE58-63E0-8F2C-685A87F8743C | 03/31/16 14:03:21 | 24.242.94.22 | 03/31/16 14:09:23 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2EE59151-AE58-63E0-8F2C-685A87F8743C?key=1459433001913 |
| 2EE5AA1E-7C8C-7E3D-3F0A-A8F92AD94188 | 03/09/16 15:48:16 | 96.245.107.48 | 03/09/16 15:55:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/2EE5AA1E-7C8C-7E3D-3F0A-A8F92AD94188?key=1457538500978 |
| 2EE5ACEE-C4A2-6C6C-9D74-1D9A19E4759E | 03/20/16 22:30:23 | 75.108.120.106 | 03/20/16 22:37:15 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2EE5ACEE-C4A2-6C6C-9D74-1D9A19E4759E?key=1458513030096 |
| 2EE647ED-5858-70C9-622B-A54DD5AA4672 | 03/23/16 15:42:32 | 73.155.251.4 | 03/23/16 15:48:57 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2EE647ED-5858-70C9-622B-A54DD5AA4672?key=1458747752983 |
| 2EE758C5-885E-9DFC-3278-419F53C0237B | 03/05/16 04:22:23 | 106.51.14.6 | 03/07/16 14:29:29 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2EE758C5-885E-9DFC-3278-419F53C0237B?key=1457151581218 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | n_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22179 | 2EEA6509-3D27-C20D-D2DF-477340E3098F | 03/14/16 14:20:43 | 70.215.66.54 | 03/14/16 14:23:35 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 2 | | | 2 | 1 | 1 | | 1 | 3 | 1 | | 1 | 1 | | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2EEA6509-3D27-C20D-D2DF-477340E3098F?key=1457965243988 |
| 22180 | 2EEAB3A0-4D9B-73DA-1A3E-7D4F1D05A62B | 03/15/16 03:31:01 | 71.36.185.179 | 03/15/16 03:32:57 | 1 | [label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | | 2 | 3 | 0 | | 1 | 3 | 1 | | 1 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2EEAB3A0-4D9B-73DA-1A3E-7D4F1D05A62B?key=1458012671131 |
| 22181 | 2EEAB88F-C9CB-285E-70DD-2D0A9A285A28 | 03/06/16 00:18:09 | 70.112.168.28 | 03/06/16 00:23:59 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 1 | 1 | 1 | | 1 | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2EEAB88F-C9CB-285E-70DD-2D0A9A285A28?key=1457223489252 |
| 22182 | 2EEB51C6-6350-39C8-D9DD-AD46FA6C586F | 03/22/16 16:54:30 | 100.3.115.2 | 03/22/16 17:23:22 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | | 4 | 4 | 4 | 1 | | 1 | 3 | 1 | | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2EEB51C6-6350-39C8-D9DD-AD46FA6C586F?key=1458644072823 |
| 22183 | 2EEB5E22-1C4D-C813-D84A-DA028F96FA11 | 03/12/16 22:17:35 | 73.68.76.193 | 03/12/16 22:25:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 2 | 2 | 1 | | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EEB5E22-1C4D-C813-D84A-DA028F96FA11?key=1457821056845 |
| 22184 | 2EEEF499-3849-AD4A-598A-3D98D00702D7 | 03/12/16 11:15:41 | 75.18.46.13 | 03/12/16 11:20:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 2 | 2 | 1 | | 1 | 3 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2EEEF499-3849-AD4A-598A-3D98D00702D7?key=1457781345045 |
| 22185 | 2EEE7831-1B2B-A3F4-DD64-5F48D9F88049 | 03/01/16 15:52:26 | 50.253.125.154 | 03/01/16 15:58:18 | 0 | | | | 0 | 0 | 0 | | 1 | 1 | 1 | | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2EEE7831-1B2B-A3F4-DD64-5F48D9F88049?key=1456851139569 |
| 22186 | 2EEEEE0E-DE47-9F41-EF1F-2CE52571EB73 | 03/31/16 18:18:04 | 68.230.28.244 | 03/31/16 18:25:14 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 2 | 2 | 1 | | 1 | 3 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2EEEEE0E-DE47-9F41-EF1F-2CE52571EB73?key=1459448289183 |
| 22187 | 2EEFB4C0-9B0A-9CDF-8C84-328C4355DEC9 | 03/13/16 04:36:57 | 66.87.124.122 | 03/13/16 04:40:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 2 | 2 | 1 | | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EEFB4C0-9B0A-9CDF-8C84-328C4355DEC9?key=1457843818470 |
| 22188 | 2EF02F75-74A1-9719-E714-3F95FAA1EA66 | 03/24/16 19:56:51 | 74.205.144.74 | 03/24/16 20:00:45 | 0 | | | | 0 | 0 | 0 | | 1 | 3 | 3 | | 1 | 1 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2EF02F75-74A1-9719-E714-3F95FAA1EA66?key=1458849426451 |
| 22189 | 2EF0345D-BB38-1CC7-674C-B05319BA7425 | 03/13/16 15:00:40 | 99.198.132.55 | 03/14/16 23:40:33 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | | 1 | 2 | 1 | | 1 | | | | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/2EF0345D-BB38-1CC7-674C-B05319BA7425?key=1457881242985 |
| 22190 | 2EF0848A-BDD4-0B3E-756E-270F22CF2504 | 03/01/16 00:53:48 | 104.177.114.99 | 03/01/16 01:00:24 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 2 | 2 | 1 | | 1 | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2EF0848A-BDD4-0B3E-756E-270F22CF2504?key=1456793628490 |
| 22191 | 2EF127C0-0126-DD7F-1524-38CE24181A66 | 03/03/16 09:52:35 | 71.160.3.14 | 03/03/16 09:56:28 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 2 | 2 | 1 | | 1 | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2EF127C0-0126-DD7F-1524-38CE24181A66?key=1456998802053 |
| 22192 | 2EF1A217-F031-4864-0528-C06CD0D48315 | 03/20/16 16:33:02 | 73.141.29.237 | 03/20/16 16:40:12 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 2 | 2 | 1 | | 1 | 3 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EF1A217-F031-4864-0528-C06CD0D48315?key=1458491584107 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22193 | 2EF1A2FD-FD73-8693-DEC8-E2D682FB84A9 | 03/15/16 07:04:44 | 69.57.161.218 | 03/15/16 14:34:03 | 2 | | | | | | | | | | | | | | 1 | | 1 | BetweenAds | http://vp.leadid.com/playback/2EF1A2FD-FD73-8693-DEC8-E2D682FB84A9?key=1458025480885 |
| 22194 | 2EF1B041-8BFD-E3E6-9F6D-6F8C84A7074A | 03/04/16 13:50:27 | 172.58.97.147 | 03/04/16 13:52:58 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | N/A |
| 22195 | 2EF24A2C-370D-7F18-03DA-D83170AFD6C2 | 03/14/16 03:11:58 | 67.182.91.165 | 03/14/16 03:20:08 | 1 | (label)"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EF24A2C-370D-7F18-03DA-D83170AFD6C2?key=1457925115247 |
| 22196 | 2EF287B2-5D84-803C-1BAD-505721290C12 | 03/20/16 17:52:27 | 73.16.18.23 | 03/20/16 18:00:05 | 2 | | | | | | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EF287B2-5D84-803C-1BAD-505721290C12?key=1458496347325 |
| 22197 | 2EF30C53-C07F-8631-C8A8-01ED348E2586 | 03/26/16 00:41:47 | 66.87.81.67 | 03/26/16 00:43:25 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS AND MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2EF30C53-C07F-8631-C8A8-01ED348E2586?key=1458952909003 |
| 22198 | 2EF35401-E7D2-0BDE-C7A6-748094A2E442 | 03/04/16 14:36:23 | 70.115.143.19 | 03/04/16 14:42:32 | 1 | (label)"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2EF35401-E7D2-0BDE-C7A6-748094A2E442?key=1457102188928 |
| 22199 | 2EF367C4-A709-3A40-1791-14379F7FD2A9 | 03/19/16 18:28:04 | 50.141.5.128 | 03/19/16 18:35:05 | 2 | | | | | | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EF367C4-A709-3A40-1791-14379F7FD2A9?key=1458412085630 |
| 22200 | 2EF3F788-E8F9-CAAC-AA28-06C889C96E4F | 03/03/16 19:37:58 | 172.58.25.46 | 03/03/16 19:45:04 | 1 | (label)"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EF3F788-E8F9-CAAC-AA28-06C889C96E4F?key=1457033880401 |
| 22201 | 2EF4EAC7-36C8-8730-8B21-AE4596603831 | 03/14/16 16:49:41 | 104.32.78.195 | 03/14/16 16:51:17 | 0 | | | | | | | 1 | | 1 | 1 | 1 | 1 | 3 | | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2EF4EAC7-36C8-8730-8B21-AE4596603831?key=1457974184439 |
| 22202 | 2EF553AB-B16C-C122-90C7-2E490A26A0C2 | 03/18/16 02:51:51 | 50.193.45.92 | 03/18/16 02:57:31 | 1 | (label)"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2EF553AB-B16C-C122-90C7-2E490A26A0C2?key=1458269517063 |
| 22203 | 2EF62SEB-0E5E-72FE-21D7-573CEAE666CF | 03/18/16 15:36:01 | 76.127.28.25 | 03/21/16 15:05:07 | 1 | (label)"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EF62SEB-0E5E-72FE-21D7-573CEAE666CF?key=1458290477918 |
| 22204 | 2EF62SEB-0E5E-72FE-21D7-573CEAE666CF | 03/18/16 15:36:01 | 76.127.28.25 | 03/18/16 15:42:53 | 1 | (label)"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2EF62SEB-0E5E-72FE-21D7-573CEAE666CF?key=1458290477918 |
| 22205 | 2EF66S5C-6552-9C48-C7C4-D0609AD5AE1A | 03/21/16 01:03:00 | 76.90.35.116 | 03/21/16 01:10:08 | 1 | (label)"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EF66S5C-6552-9C48-C7C4-D0609AD5AE1A?key=1458522181259 |
| 22206 | 2EF65DB-6A81-988E-8662-47CA1E8F99DB | 03/30/16 20:46:13 | 76.206.249.115 | 03/30/16 20:51:45 | 1 | (label)"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2EF65DB-6A81-988E-8662-47CA1E8F99DB?key=1459370942494 |
| 22207 | 2EF75F92-6CCA-48F1-A14B-66E908250C53 | 03/31/16 21:06:02 | 104.175.85.125 | 03/31/16 21:10:14 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EF75F92-6CCA-48F1-A14B-66E908250C53?key=1459458450492 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22208 | 2EF7E700-1F73-6C68-ABA1-A5017A93F490 | 03/31/16 13:49:38 | 45.19.193.249 | 03/31/16 13:56:35 | 2 | (label:""BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2EF7E700-1F73-6C68-ABA1-A5017A93F490?key=1459432178485 |
| 22209 | 2EF86552-CC1E-37F7-06F8-7E7C4C4A9C4F | 03/19/16 04:37:50 | 68.106.248.224 | 03/19/16 17:02:53 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 123SolarPower | http://vp.leadid.com/playback/2EF86552-CC1E-37F7-06F8-7E7C4C4A9C4F?key=1458362270743 |
| 22210 | 2EF91792-2722-1761-811C-C01C58C12395 | 03/17/16 21:04:29 | 73.240.32.18 | 03/17/16 21:16:26 | 1 | (label:""WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2EF91792-2722-1761-811C-C01C58C12395?key=1458248669387 |
| 22211 | 2EFB3844-8675-8C8C-86C9-3907537A2E80 | 03/04/16 18:10:47 | 72.181.125.1 | 03/04/16 18:16:49 | 1 | (label:""BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2EFB3844-8675-8C8C-86C9-3907537A2E80?key=1457115048896 |
| 22212 | 2EFC3BDE-FB37-0239-A7EA-77FA661FE04B | 03/03/16 11:36:19 | 208.109.88.104 | 03/03/16 17:05:35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 22213 | 2EFC4F66-791F-E08B-AB41-CF0EE3041026 | 03/29/16 15:07:59 | 166.137.118.25 | 03/29/16 15:15:04 | 1 | (label:""BY CLICKING YOU AND SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EFC4F66-791F-E08B-AB41-CF0EE3041026?key=1459264081992 |
| 22214 | 2EFCD5D4-498D-9888-4575-8369F67643E | 03/17/16 14:09:21 | 71.223.122.37 | 03/17/16 14:15:07 | 2 | | | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EFCD5D4-498D-9888-4575-8369F67643E?key=1458223761930 |
| 22215 | 2EFD3676-FC77-7DF1-05AB-5A19F289623D | 03/16/16 08:29:10 | 68.14.13.250 | 03/16/16 08:35:08 | 1 | (label:""BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EFD3676-FC77-7DF1-05AB-5A19F289623D?key=1458116949969 |
| 22216 | 2EFE1BD6-B56A-68FC-0123-5F7F9137AE91 | 03/04/16 14:40:30 | 198.223.200.96 | 03/04/16 14:45:08 | 1 | (label:""BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EFE1BD6-B56A-68FC-0123-5F7F9137AE91?key=1457102432751 |
| 22217 | 2EFE93D1-09EF-9745-3914-E292BD055DA8 | 03/10/16 20:43:32 | 208.109.88.104 | 03/10/16 20:43:53 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 22218 | 2EFEAD17-6C70-00A5-0828-049DD53C676F | 03/30/16 20:34:21 | 70.112.168.28 | 03/30/16 20:40:27 | 1 | (label:""BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2EFEAD17-6C70-00A5-0828-049DD53C676F?key=1459370061983 |
| 22219 | 2EFE86C9-A6A5-FCF2-E3D1-487283514223 | 03/27/16 15:59:31 | 73.234.73.13 | 03/27/16 16:05:08 | 1 | (label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2EFE86C9-A6A5-FCF2-E3D1-487283514223?key=1459094373750 |
| 22220 | 2EFEDBEA-6342-0FB8-FB0D-1BE51618D846 | 03/29/16 20:55:48 | 166.216.165.50 | 03/29/16 20:57:11 | 1 | (label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2EFEDBEA-6342-0FB8-FB0D-1BE51618D846?key=1459284950956 |
| 22221 | 2EFF93A8-8D36-D871-8667-D0F07579892F | 03/24/16 17:24:34 | 71.83.182.153 | 03/24/16 17:26:38 | 1 | (label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2EFF93A8-8D36-D871-8667-D0F07579892F?key=1458840292099 |
| 22222 | 2F0040F5-85D2-257E-308C-A18385865E7A | 03/28/16 23:10:00 | 70.124.128.156 | 03/28/16 23:16:17 | 1 | (label:""BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F0040F5-85D2-257E-308C-A18385865E7A?key=1459206602339 |
| 22223 | 2F00A568-9D88-F333-A4A8-B52F9EC00EF4 | 03/01/16 08:16:02 | 76.185.71.204 | 03/01/16 08:20:10 | 1 | (label:""BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2F00A568-9D88-F333-A4A8-B52F9EC00EF4?key=1456820157699 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22224 | 2F012D9A-4D21-0EEA-D6E6-661CA09083C2 | 03/18/16 14:09:18 | 76.169.154.106 | 03/25/16 18:56:04 | 2 | | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 1 | 1 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/2F012D9A-4D21-0EEA-D6E6-661CA09083C2?key=1458310173275 |
| 22225 | 2F013133-EBF5-4D52-8363-28A1B22E9E4F | 03/30/16 14:48:26 | 166.137.246.29 | 03/30/16 14:55:05 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2F013133-EBF5-4D52-8363-28A1B22E9E4F?key=1459349306155 |
| 22226 | 2F015424-7448-1D67-F7E9-84227AFDE198 | 03/20/16 16:14:12 | 73.155.251.4 | 03/20/16 16:20:18 | 1 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2F015424-7448-1D67-F7E9-84227AFDE198?key=1458490451903 |
| 22227 | 2F019A87-1B6E-EEDD-27D4-03EF5EC859BA | 03/26/16 22:56:14 | 98.165.196.238 | 03/26/16 23:00:08 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2F019A87-1B6E-EEDD-27D4-03EF5EC859BA?key=1459032974665 |
| 22228 | 2F026B30-BFC7-8C82-5417-3A70CCFC612C | 03/11/16 01:59:17 | 206.55.93.130 | 03/11/16 02:04:28 | 1 | (label)"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 3 | 3 | 3 | 3 | 3 | | | | 3 | 3 | 3 | 3 | | 3 | 3 FiveStrata | http://vp.leadid.com/playback/2F026B30-BFC7-8C82-5417-3A70CCFC612C?key=1457661560316 |
| 22229 | 2F029C8D-65C2-2357-E3FE-1B08B3F8844D | 03/18/16 15:25:18 | 96.233.170.70 | 03/18/16 15:30:45 | 1 | (label)"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | 1 | 1 | 1 | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/2F029C8D-65C2-2357-E3FE-1B08B3F8844D?key=1458314724698 |
| 22230 | 2F03137E-DCAA-8609-CA14-2159B3144F9A | 03/21/16 02:56:06 | 73.234.206.204 | 03/21/16 03:05:06 | 2 | | 0 | | | | | | | | | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/2F03137E-DCAA-8609-CA14-2159B3144F9A?key=1458528966132 |
| 22231 | 2F03196D-3BAC-EC1F-16BC-33A9278C2A8B | 03/28/16 23:37:40 | 67.234.135.113 | 03/31/16 22:53:40 | 1 | (label)"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT AND SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | | 3 | 3 Clean Energy Experts | http://vp.leadid.com/playback/2F03196D-3BAC-EC1F-16BC-33A9278C2A8B?key=1459208335852 |
| 22232 | 2F04CA59-40DA-02CF-F950-9578FB34B7DD | 03/21/16 03:55:08 | 67.83.73.218 | 03/22/16 00:56:26 | 1 | (label)"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR\|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 2 | 1 | 2 | 1 | 1 | | | | | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/2F04CA59-40DA-02CF-F950-9578FB34B7DD?key=1458532501371 |
| 22233 | 2F058903-8305-4ED7-DE56-5FF2E59D92CC | 03/06/16 22:33:59 | 71.57.254.222 | 03/06/16 22:40:04 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/2F058903-8305-4ED7-DE56-5FF2E59D92CC?key=1457303641269 |
| 22234 | 2F060288-847E-C29B-340A-ECD0A88327C0 | 03/07/16 18:34:32 | 74.87.148.107 | 03/07/16 18:35:48 | 1 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F060288-847E-C29B-340A-ECD0A88327C0?key=1457375708021 |
| 22235 | 2F0610D4-68C4-22DE-7A05-EEDB1D090406 | 03/27/16 22:26:35 | 73.159.160.218 | 03/28/16 14:34:53 | 1 | (label)"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | 1 | 1 | 1 | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/2F0610D4-68C4-22DE-7A05-EEDB1D090406?key=1459117590446 |
| 22236 | 2F0626C6-336A-F94E-5E9E-F2D1AB5E8CFC | 03/01/16 20:14:53 | 76.169.154.106 | 03/01/16 20:20:33 | 2 | | | | | | | | | | 3 | 3 | 3 | 1 | 0 | 1 | | 3 | 3 Home Improvement Leads | http://vp.leadid.com/playback/2F0626C6-336A-F94E-5E9E-F2D1AB5E8CFC?key=1456861321063 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22237 | 2F065250-0816-FE32-0D04-6FFEECD1E053 | 03/16/16 22:07:34 162.194.8.50 | 03/16/16 22:56:42 | 1 | (label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 0 | 0 | | | | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | | Lead Genesis | http://vp.leadid.com/playback/2F065250-0816-FE32-0D04-6FFEECD1E053?key=1458166059987 |
| 22238 | 2F0684FE-10D7-845E-8DC7-969760288653 | 03/13/16 20:29:55 172.58.25.244 | 03/13/16 20:31:38 | 1 | (label"":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F0684FE-10D7-845E-8DC7-969760288653?key=1457900999864 |
| 22239 | 2F06C78C-F69B-9CE6-053F-2693E116471C | 03/17/16 16:29:40 70.192.131.226 | 03/17/16 16:35:09 | 1 | (label"":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/2F06C78C-F69B-9CE6-053F-2693E116471C?key=1458232179691 |
| 22240 | 2F06CCEE-2308-F86E-2301-EE30EA4F83D3 | 03/07/16 15:37:24 100.11.92.191 | 03/07/16 15:45:03 | 1 | (label"":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/2F06CCEE-2308-F86E-2301-EE30EA4F83D3?key=1457365045337 |
| 22241 | 2F071897-7AEE-8A1A-FE24-6E0235C30A89 | 03/15/16 13:53:57 24.3.225.197 | 03/15/16 14:23:29 | 1 | (label"":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE\|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | | 3 | 1 | | Lead Genesis | http://vp.leadid.com/playback/2F071897-7AEE-8A1A-FE24-6E0235C30A89?key=1458049974192 |
| 22242 | 2F079885-D74D-D092-9AC8-CD1828D9ABE4 | 03/31/16 16:38:31 166.137.8.59 | 03/31/16 16:45:06 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/2F079885-D74D-D092-9AC8-CD1828D9ABE4?key=1459442310980 |
| 22243 | 2F092664-88A9-2685-4247-0884C9AD896F | 03/01/16 15:51:03 76.169.154.106 | 03/01/16 15:56:31 | 2 | | | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2F092664-88A9-2685-4247-0884C9AD896F?key=1456847471669 |
| 22244 | 2F092A16-7E76-F2A5-0834-FBD195424A31 | 03/12/16 21:01:36 141.155.172.101 | 03/12/16 21:02:44 | 1 | (label"":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2F092A16-7E76-F2A5-0834-FBD195424A31?key=1457816500643 |
| 22245 | 2F09D218-AE31-681D-4AE9-AE65EEEC0695 | 03/31/16 15:59:07 207.173.42.108 | 03/31/16 16:05:12 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/2F09D218-AE31-681D-4AE9-AE65EEEC0695?key=1459439952055 |
| 22246 | 2F0A0810-5F50-106A-6C82-E55B472F95A0 | 03/11/16 08:46:00 173.62.8.122 | 03/11/16 14:30:49 | 1 | (label"":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE\|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | | 3 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2F0A0810-5F50-106A-6C82-E55B472F95A0?key=1457685963598 |
| 22247 | 2F0A0810-5F50-106A-6C82-E55B472F95A0 | 03/11/16 08:46:00 173.62.8.122 | 03/11/16 14:30:47 | 1 | (label"":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE\|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | | 3 | 1 | | Lead Genesis | http://vp.leadid.com/playback/2F0A0810-5F50-106A-6C82-E55B472F95A0?key=1457685963598 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | state | zip | Provider Name | Visual Playback Link |
| 22248 | 2F0A9A94-A7A7-D6DB-D8F4-F1996C07A8E8 | 03/24/16 14:56:34 | 74.205.144.74 | 03/24/16 14:58:32 | 1 | (label"":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"")" | 0 | | | | 1 | | | 3 | 3 | 0 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2F0A9A94-A7A7-D6DB-D8F4-F1996C07A8E8?key=1458831381738 |
| 22249 | 2F0B0B64-E3F6-7FA2-48D7-F61146D17F49 | 03/12/16 12:03:12 | 108.24.76.138 | 03/12/16 12:05:10 | 1 | (label"":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F0B0B64-E3F6-7FA2-48D7-F61146D17F49?key=1457784198125 |
| 22250 | 2F0BACB6-96F1-4038-4336-9082AFC2961E | 03/18/16 01:31:27 | 101.50.125.211 | 03/18/16 13:08:08 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2F0BACB6-96F1-4038-4336-9082AFC2961E?key=1458264657051 |
| 22251 | 2F0C7C5C-B01D-85D5-BE04-92F3ED8F7588 | 03/27/16 21:35:28 | 174.18.31.10 | 03/27/16 21:38:13 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2F0C7C5C-B01D-85D5-BE04-92F3ED8F7588?key=1459114528149 |
| 22252 | 2F0D13F4-7D01-887E-8DE4-EC880FD6DA9F | 03/07/16 18:23:48 | 50.24.39.93 | 03/07/16 18:29:53 | 1 | (label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F0D13F4-7D01-887E-8DE4-EC880FD6DA9F?key=1457375027013 |
| 22253 | 2F0D2AC6-911E-3478-61E0-FE815086005A | 03/27/16 11:40:15 | 73.215.20.164 | 03/27/16 11:50:05 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F0D2AC6-911E-3478-61E0-FE815086005A?key=1459078820897 |
| 22254 | 2F0D37EB-7F40-FC12-7C87-47850A2E1195 | 03/28/16 14:11:37 | 166.170.14.77 | 03/28/16 14:20:06 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F0D37EB-7F40-FC12-7C87-47850A2E1195?key=1459174297968 |
| 22255 | 2F0E5DF8-F6C7-30DD-82FC-63F9686422D3 | 03/19/16 10:04:37 | 108.20.165.143 | 03/19/16 10:10:12 | 1 | (label"":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F0E5DF8-F6C7-30DD-82FC-63F9686422D3?key=1458381879378 |
| 22256 | 2F0F8F4A-AD4D-58F2-B547-C80274CDD306 | 03/20/16 15:03:35 | 69.255.5.216 | 03/20/16 15:03:57 | 1 | (label"":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F0F8F4A-AD4D-58F2-B547-C80274CDD306?key=1458486192953 |
| 22257 | 2F0FE829-5E67-FD2F-53AA-6190186872FF | 03/03/16 19:04:23 | 74.205.144.74 | 03/03/16 20:13:45 | 1 | (label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2F0FE829-5E67-FD2F-53AA-6190186872FF?key=1457031881610 |
| 22258 | 2F1008EA-A673-24B2-E368-EF3012CBF97A | 03/10/16 04:57:54 | 76.169.80.154 | 03/10/16 05:01:45 | 1 | (label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F1008EA-A673-24B2-E368-EF3012CBF97A?key=1457585884176 |
| 22259 | 2F10E02D-EBDA-52EA-5180-5F110F585D70 | 03/10/16 17:37:54 | 203.82.45.146 | 03/10/16 17:43:08 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/2F10E02D-EBDA-52EA-5180-5F110F585D70?key=1457631475583 |
| 22260 | 2F11BD70-A201-6768-A324-FAE465D88E7B | 03/08/16 21:05:28 | 66.87.82.46 | 03/08/16 21:10:36 | 1 | (label"":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")" | 0 | 0 | | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2F11BD70-A201-6768-A324-FAE465D88E7B?key=1457471130435 |
| 22261 | 2F14A3DA-532B-F60A-4351-161E5B4E0A4B | 03/25/16 15:12:05 | 96.84.38.65 | 03/25/16 15:18:48 | 1 | (label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU HAVE BEEN TOLD THIS CONSENT IS NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/2F14A3DA-532B-F60A-4351-161E5B4E0A4B?key=1458918740133 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22262 | 2F151995-3901-C061-5BA3-B9BEE8222E90 | 03/24/16 13:42:47 | 96.89.230.226 | 03/24/16 13:46:09 | 1 | (label":"GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | | | | 1 | 1 | | 1 | 0 | 1 | | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2F151995-3901-C061-5BA3-B9BEE8222E90?key=1458826967778 |
| 22263 | 2F176880-B1BE-2E8C-EDFD-B8736180602A | 03/25/16 22:49:04 | 71.222.200.170 | 03/25/16 22:52:31 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2F176880-B1BE-2E8C-EDFD-B8736180602A?key=1458946123271 |
| 22264 | 2F17841B-9CFA-F1F0-DEB7-462CA446BD83 | 03/23/16 00:22:48 | 108.48.1.225 | 03/23/16 00:23:44 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2F17841B-9CFA-F1F0-DEB7-462CA446BD83?key=1458692567917 |
| 22265 | 2F18DE33-5038-2D48-90EE-3384E1005183 | 03/25/16 18:54:14 | 99.112.240.190 | 03/25/16 18:59:34 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2F18DE33-5038-2D48-90EE-3384E1005183?key=1458931971654 |
| 22266 | 2F18DF3D-7642-7A25-3896-41ECBD8F1818 | 03/16/16 06:25:08 | 98.126.23.166 | 03/16/16 06:27:05 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | | 1 | | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/2F18DF3D-7642-7A25-3896-41ECBD8F1818?key=1458109504427 |
| 22267 | 2F192456-B271-489B-8176-5D6AC35498FE | 03/31/16 16:59:04 | 166.137.244.36 | 03/31/16 17:05:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F192456-B271-489B-8176-5D6AC35498FE?key=1459443548931 |
| 22268 | 2F19C5D0-E697-F4B8-85C1-30DB9597B992 | 03/07/16 15:37:58 | 198.223.229.125 | 03/07/16 15:40:08 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2F19C5D0-E697-F4B8-85C1-30DB9597B992?key=1457365080411 |
| 22269 | 2F1AC388-7889-061E-CC9A-A48E38389FF0 | 03/03/16 20:44:52 | 201.230.158.29 | 03/03/16 20:45:52 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 3 | 3 | 3 | 1 | 0 | 3 | 3 | 1 | 1 | | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/2F1AC388-7889-061E-CC9A-A48E38389FF0?key=1457037895595 |
| 22270 | 2F18S496-4CDA-E902-FE6F-EAFE4288E2D4 | 03/30/16 13:22:58 | 76.169.154.106 | 03/30/16 13:31:41 | 2 | | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2F18S496-4CDA-E902-FE6F-EAFE4288E2D4?key=1459344215044 |
| 22271 | 2F18E063-884F-7285-5B6C-5FAD859EB79B | 03/30/16 04:42:20 | 184.98.112.48 | 03/30/16 04:50:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2F18E063-884F-7285-5B6C-5FAD859EB79B?key=1459312940121 |
| 22272 | 2F1C8743-428F-6905-5519-607A130CFB6E | 03/03/16 15:54:33 | 75.82.181.3 | 03/03/16 15:57:10 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2F1C8743-428F-6905-5519-607A130CFB6E?key=1457020647260 |
| 22273 | 2F1CE262-A565-5B87-5E89-88CF29C6140A | 03/01/16 04:02:07 | 70.162.195.81 | 03/01/16 04:10:07 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2F1CE262-A565-5B87-5E89-88CF29C6140A?key=1456804929941 |
| 22274 | 2F1CFA43-E1AC-C67E-B362-6650D49743F0 | 03/16/16 11:40:56 | 72.222.243.132 | 03/16/16 11:45:06 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F1CFA43-E1AC-C67E-B362-6650D49743F0?key=1458128456324 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2F1E4931-4DB7-C711-985E-CF6B7308CFD9 | 03/01/16 13:54:45 | 104.138.73.12 | 03/01/16 13:56:46 | 1 | [label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F1E4931-4DB7-C711-985E-CF6B7308CFD9?key=1456840489477 |
| 2F1EFCE1-2887-FEEE-4E57-EF45DF300711 | 03/01/16 00:17:49 | 72.208.71.176 | 03/01/16 00:25:04 | 1 | [label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F1EFCE1-2887-FEEE-4E57-EF45DF300711?key=1456791470164 |
| 2F1F4741-BB36-F6A4-28CA-F313A1959645 | 03/31/16 17:01:07 | 72.177.119.119 | 03/31/16 17:02:12 | 1 | [label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F1F4741-BB36-F6A4-28CA-F313A1959645?key=1459443668835 |
| 2F1F96C8-FC26-5784-9A23-E464D6D8D997 | 03/10/16 03:05:35 | 98.224.78.22 | 03/10/16 03:08:44 | 1 | [label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F1F96C8-FC26-5784-9A23-E464D6D8D997?key=1457579142270 |
| 2F2051F3-2AA5-B754-AC3A-F657E8A06652 | 03/18/16 22:42:53 | 203.177.115.2 | 03/18/16 22:49:45 | 1 | [label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F2051F3-2AA5-B754-AC3A-F657E8A06652?key=1458340973542 |
| 2F2133F5-3CF9-D46A-8D71-BD466A995FCB | 03/03/16 14:42:21 | 108.210.41.79 | 03/03/16 14:47:54 | 1 | [label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F2133F5-3CF9-D46A-8D71-BD466A995FCB?key=1457016142022 |
| 2F215F72-46E2-FB90-1C5A-D2D6588D597E | 03/05/16 20:30:50 | 108.23.118.33 | 03/05/16 20:35:07 | 1 | [label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F215F72-46E2-FB90-1C5A-D2D6588D597E?key=1457209863500 |
| 2F1698I5-57EC-CE7A-9780-1746526DEF28 | 03/18/16 15:33:13 | 76.169.154.106 | 03/18/16 15:36:05 | 2 | | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | | 0 | 0 | | 3 | 3 | | Lead Genesis | http://vp.leadid.com/playback/2F1698I5-57EC-CE7A-9780-1746526DEF28?key=1458401620723 |
| 2F217598-600D-A806-217B-A4F9DF437C6E | 03/25/16 19:20:51 | 71.244.234.159 | 03/25/16 19:25:04 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOU TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F217598-600D-A806-217B-A4F9DF437C6E?key=1458933655393 |
| 2F21CB4C-28EF-20FE-5D50-A95C3E785C30 | 03/22/16 00:45:14 | 208.54.36.151 | 03/22/16 00:50:06 | 1 | [label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F21CB4C-28EF-20FE-5D50-A95C3E785C30?key=1458607514863 |
| 2F22397D-A894-310F-2D6C-0C9043C22921 | 03/23/16 15:48:10 | 24.251.239.243 | 03/23/16 15:49:30 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | http://vp.leadid.com/playback/2F22397D-A894-310F-2D6C-0C9043C22921?key=1458748086216 |
| 2F225D66-CEA7-E2DC-B20F-1156E9C3CBA9 | 03/04/16 00:12:27 | 98.224.28.248 | 03/04/16 00:14:04 | 1 | [label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F225D66-CEA7-E2DC-B20F-1156E9C3CBA9?key=1457050355292 |
| 2F233521-185F-624D-BC38-7F828638CC6D | 03/26/16 21:20:05 | 66.68.134.240 | 03/26/16 21:26:18 | 1 | [label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F233521-185F-624D-BC38-7F828638CC6D?key=1459027205821 |
| 2F23BC4B-B01E-34D1-0B34-377D6B2AE554 | 03/09/16 10:46:53 | 208.109.88.104 | 03/09/16 14:29:39 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | Lead Genesis | N/A |
| 2F2504BD-698A-3BE5-9F93-72308AC9C562 | 03/09/16 19:08:42 | 203.82.45.146 | 03/09/16 20:14:41 | 0 | | | | | | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/2F2504BD-698A-3BE5-9F93-72308AC9C562?key=1457550517881 |
| 2F257A6A-97BB-97CF-8387-96B01529817E | 03/19/16 11:25:12 | 73.215.234.129 | 03/19/16 11:27:26 | 1 | [label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F257A6A-97BB-97CF-8387-96B01529817E?key=1458386713196 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22291 | 2F26AD7A-B887-365E-2B75-624D5273CD73 | 03/12/16 21:01:30 | 108.47.89.164 | 03/12/16 22:15:05 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F26AD7A-B887-365E-2B75-624D5273CD73?key=1457816490170 |
| 22292 | 2F26BD59-093B-C3CD-819A-B5153EA88829 | 03/04/16 17:56:53 | 24.46.155.54 | 03/04/16 18:00:10 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F26BD59-093B-C3CD-819A-B5153EA88829?key=1457114216183 |
| 22293 | 2F26D500-4BF1-E75F-77C5-EDD46725C60E | 03/26/16 20:41:07 | 166.170.15.108 | 03/26/16 20:45:08 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F26D500-4BF1-E75F-77C5-EDD46725C60E?key=1459024867445 |
| 22294 | 2F26E932-0182-4C41-8769-C3D3A5D51F87 | 03/17/16 20:55:12 | 207.244.86.204 | 03/17/16 20:55:38 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2F26E932-0182-4C41-8769-C3D3A5D51F87?key=1458248113645 |
| 22295 | 2F275E3F-9088-481D-3A82-146882012785 | 03/12/16 09:43:59 | 50.184.7.82 | 03/12/16 09:50:08 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F275E3F-9088-481D-3A82-146882012785?key=1457775842546 |
| 22296 | 2F28025D-6183-15AE-4F56-4001DCAA42DA | 03/01/16 05:25:08 | 64.203.35.243 | 03/01/16 05:29:04 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F28025D-6183-15AE-4F56-4001DCAA42DA?key=1456809911617 |
| 22297 | 2F283D8C-DAA2-5E6C-5E71-91015D68FF34 | 03/26/16 02:38:07 | 172.58.104.139 | 03/26/16 02:40:12 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | | | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F283D8C-DAA2-5E6C-5E71-91015D68FF34?key=1458959890980 |
| 22298 | 2F28941E-7EE6-EB03-E1D8-53507C9CDC32 | 03/28/16 17:54:45 | 173.62.32.17 | 03/28/16 18:00:10 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F28941E-7EE6-EB03-E1D8-53507C9CDC32?key=1459187685771 |
| 22299 | 2F28A617-D248-55A1-5C6D-E7E8625C8043 | 03/03/16 17:35:34 | 68.21.148.89 | 03/03/16 17:41:58 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F28A617-D248-55A1-5C6D-E7E8625C8043?key=1457026544021 |
| 22300 | 2F28FF03-F189-24CF-F2E4-B3799C012885 | 03/18/16 17:31:05 | 68.21.148.89 | 03/18/16 17:37:30 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F28FF03-F189-24CF-F2E4-B3799C012885?key=1458322299114 |
| 22301 | 2F29D827-3D90-808C-F58A-528F55D0CC3D | 03/28/16 15:38:08 | 190.122.106.226 | 03/28/16 15:45:05 | 2 | | | | | | | | | | 1 | 3 | 1 | 3 | 3 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2F29D827-3D90-808C-F58A-528F55D0CC3D?key=1459179637497 |
| 22302 | 2F292E63-CD9D-1D95-69A6-1C1F8264C6C4 | 03/23/16 21:08:37 | 172.58.185.19 | 03/23/16 21:15:06 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F292E63-CD9D-1D95-69A6-1C1F8264C6C4?key=1458767318547 |
| 22303 | 2F29B1EB-CB61-E10A-37E2-73E888470020F | 03/23/16 20:04:00 | 65.36.108.145 | 03/23/16 20:10:17 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F29B1EB-CB61-E10A-37E2-73E888470020F?key=1458763442044 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22304 | 2F2A3888-791A-8653-A2FA-F10808527EEC | 03/28/16 13:40:13 | 71.223.90.240 | 03/28/16 13:45:13 | 1 | (label": "UNLESS SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F2A3888-791A-8653-A2FA-F10808527EEC?key=1459172418087 |
| 22305 | 2F2A867A-9849-B09A-FCB2-F099D73681A4 | 03/21/16 20:49:14 | 74.205.144.74 | 03/21/16 20:53:49 | 1 | (label": " [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO SUBMIT THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 3 | 3 | 3 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/2F2A867A-9849-B09A-FCB2-F099D73681A4?key=1458593369062 |
| 22306 | 2F2C1E68-9C45-4F3D-EA22-E76E2633BA4F | 03/23/16 14:03:00 | 70.192.31.31 | 03/23/16 14:48:14 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2F2C1E68-9C45-AF3D-EA22-E76E2633BA4F?key=1458741781016 |
| 22307 | 2F2CB63E-CF34-725C-5SD8-0FD0D6434980 | 03/11/16 03:26:07 | 76.102.246.69 | 03/11/16 03:30:13 | 1 | (label": "IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2F2CB63E-CF34-725C-5SD8-0FD0D6434980?key=1457666688863 |
| 22308 | 2F2CEA4D-FE24-04C3-F457-96FF30D81E3B | 03/05/16 20:17:50 | 70.211.0.9 | 03/05/16 20:21:24 | 1 | (label": "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2F2CEA4D-FE24-04C3-F457-96FF30D81E3B?key=1457209083348 |
| 22309 | 2F2D6064-0C93-5D80-BA95-F0D5913125FE | 03/09/16 19:48:38 | 208.109.88.104 | 01/09/16 19:48:50 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 22310 | 2F2D907D-8C40-3AFD-AFC1-FBB5C6808194 | 03/30/16 11:39:56 | 208.109.88.104 | 03/30/16 13:28:16 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 22311 | 2F2DA30C-6ACF-3C8C-CD81-F561827ADB11 | 03/28/16 23:03:14 | 70.124.128.156 | 03/28/16 23:08:55 | 1 | (label": "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F2DA30C-6ACF-3C8C-CD81-F561827ADB11?key=1459206196131 |
| 22312 | 2F2E79FF-0361-CC98-9581-B899776FE5DB | 03/11/16 05:10:15 | 72.208.105.28 | 03/11/16 05:20:12 | 1 | (label": "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F2E79FF-0361-CC98-9581-B899776FE5DB?key=1457673015861 |
| 22313 | 2F2E8CF-A12F-2073-A535-2D2C39CF3F8F | 03/30/16 22:02:27 | 73.163.42.134 | 03/30/16 22:04:12 | 0 | | | | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | BetweenAds | http://vp.leadid.com/playback/2F2E8CF-A12F-2073-A535-2D2C39CF3F8F?key=1459375347885 |
| 22314 | 2F2EFC22-2338-4C05-8209-37B951C5A312 | 03/31/16 11:43:19 | 208.109.88.104 | 03/31/16 15:04:59 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 22315 | 2F2F92E5-362C-7511-55EE-7F81679EC0B9 | 03/02/16 15:37:38 | 50.187.79.18 | 03/02/16 15:45:05 | 1 | (label": "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F2F92E5-362C-7511-55EE-7F81679EC0B9?key=1456933060135 |
| 22316 | 2F2FFA5A-222F-EA06-1032-F8918FC97057 | 03/16/16 00:50:23 | 101.50.126.226 | 03/16/16 16:07:04 | 1 | (label": "BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/2F2FFA5A-222F-EA06-1032-F8918FC97057?key=1458089424144 |
| 22317 | 2F30001C-3DEA-A9CC-03A3-0139953E0C79 | 03/31/16 17:17:31 | 72.177.119.119 | 03/31/16 17:18:34 | 1 | (label": "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F30001C-3DEA-A9CC-03A3-0139953E0C79?key=1459444652326 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22318 | 2F306529-B398-C888-0F9B-8687C05C8D90 | 03/27/16 15:41:27 | 71.183.116.77 | 03/27/16 15:43:19 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F306529-B398-C888-0F9B-8687C05C8D90?key=1459093289082 |
| 22319 | 2F30A650-A97F-F956-8D1C-AD2277F1855D | 03/19/16 15:08:37 | 70.211.17.242 | 03/23/16 21:54:39 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | | http://vp.leadid.com/playback/2F30A650-A97F-F956-8D1C-AD2277F1855D?key=1454600117651 |
| 22320 | 2F30DFC4-99B8-E656-FB43-08F38A7515C3 | 03/01/16 15:45:44 | 72.83.29.142 | 03/01/16 15:47:59 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2F30DFC4-99B8-E656-FB43-08F38A7515C3?key=1456847701543 |
| 22321 | 2F329D32-368D-EAEF-136D-4918E3E8A5CA | 03/28/16 15:44:23 | 166.170.5.95 | 03/28/16 15:50:15 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F329D32-368D-EAEF-136D-4918E3E8A5CA?key=1459179863236 |
| 22322 | 2F348FC7-FBEE-C7DC-1B1C-064D58458CCC | 03/23/16 17:28:35 | 65.36.108.145 | 03/23/16 17:34:44 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F348FC7-FBEE-C7DC-1B1C-064D58458CCC?key=1458754117094 |
| 22323 | 2F34E3B7-F483-8227-D047-7ACD18778702 | 03/09/16 02:41:39 | 71.103.0.194 | 03/09/16 14:23:23 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2F34E3B7-F483-8227-D047-7ACD18778702?key=1457491203908 |
| 22324 | 2F35324E-30F8-E70E-5F1C-892FE4C8E4CD | 03/08/16 18:31:31 | 73.212.242.164 | 03/08/16 18:35:05 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2F35324E-30F8-E70E-5F1C-892FE4C8E4CD?key=1457461883208 |
| 22325 | 2F35B014-70E1-9EB8-705B-F2DFC8761FD4 | 03/08/16 18:19:04 | 76.182.254.17 | 03/08/16 18:25:25 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F35B014-70E1-9EB8-705B-F2DFC8761FD4?key=1457461148491 |
| 22326 | 2F36D820-14E1-BD10-2FF9-8FAC80E303E5 | 03/24/16 15:50:08 | 162.192.41.7 | 03/24/16 16:44:19 | 0 | | | | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2F36D820-14E1-BD10-2FF9-8FAC80E303E5?key=1458834720890 |
| 22327 | 2F372B19-66BC-3247-0876-4C43A5EE1778 | 03/27/16 21:57:57 | 108.12.35.108 | 03/27/16 21:59:45 | 0 | | | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2F372B19-66BC-3247-0876-4C43A5EE1778?key=1459115876193 |
| 22328 | 2F38419C-38A8-EF7C-521C-D185D74B3DC1 | 03/08/16 05:04:05 | 73.187.127.204 | 03/08/16 05:10:08 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F38419C-38A8-EF7C-521C-D185D74B3DC1?key=1457413445273 |
| 22329 | 2F38A270-90A7-D9DA-E3C5-FF48D6C38877 | 03/04/16 00:01:39 | 108.16.169.220 | 03/04/16 00:15:08 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F38A270-90A7-D9DA-E3C5-FF48D6C38877?key=1457050299616 |
| 22330 | 2F39A558-26F2-86F8-5700-3C1AAFEA6622 | 03/10/16 01:35:25 | 99.47.177.167 | 03/10/16 01:41:03 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F39A558-26F2-86F8-5700-3C1AAFEA6622?key=1457573726447 |
| 22331 | 2F3A45CD-1FCF-B013-BCB4-E68B202489A4 | 03/03/16 16:18:39 | 208.109.88.104 | 03/03/16 16:18:49 | | | | | | | | | | 0 | 0 | 0 | 1 | 0 | 1 | | 0 | Lead Genesis | N/A |
| 22332 | 2F3B2859-45FE-360A-F52D-5ED321A2099D | 03/31/16 15:04:17 | 70.114.149.92 | 03/31/16 15:10:47 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F3B2859-45FE-360A-F52D-5ED321A2099D?key=1459436657602 |
| 22333 | 2F38E608-35A1-7E5E-8A38-35B0248F5F199 | 03/20/16 13:04:19 | 97.123.232.121 | 03/20/16 13:07:04 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2F38E608-35A1-7E5E-8A38-35B0248F5F199?key=1458479062069 |
| 22334 | 2F38E60A-75B7-E5E0-5D11-F788A4D88D20 | 03/07/16 19:47:23 | 14.140.45.226 | 03/07/16 20:54:39 | 0 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/2F38E60A-75B7-E5E0-5D11-F788A4D88D20?key=1457345764515 |
| 22335 | 2F38E60A-75B7-E5E0-5D11-F788A4D88D20 | 03/07/16 19:47:23 | 14.140.45.226 | 03/07/16 20:54:41 | 0 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/2F38E60A-75B7-E5E0-5D11-F788A4D88D20?key=1457345764515 |
| 22336 | 2F3C3DDF-D709-7096-F5AE-68DB397E827A | 03/02/16 16:10:54 | 172.56.2.245 | 03/02/16 16:20:16 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F3C3DDF-D709-7096-F5AE-68DB397E827A?key=1456935064805 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2F3C4AE4-659D-B0DA-2564-0AE1CE36DEB7 | 03/01/16 15:08:43 | 72.177.119.119 | 03/01/16 15:09:05 | 1 | [label':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F3C4AE4-659D-B0DA-2564-0AE1CE36DEB7?key=1456849264213 |
| 2F3C6CA4-22E0-66F7-003E-209534A88132 | 03/24/16 01:45:18 | 70.162.115.222 | 03/24/16 01:50:07 | 1 | [label':"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2F3C6CA4-22E0-66F7-003E-209534A88132?key=1458783913200 |
| 2F3CA444-4EF0-0338-226D-79090778FF7A | 03/21/16 19:50:06 | 71.126.169.239 | 03/21/16 19:55:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F3CA444-4EF0-0338-226D-79090778FF7A?key=1458589806444 |
| 2F3C8F0D-EEA0-01E8-5844-705BA0DB7034 | 03/26/16 21:13:53 | 70.162.253.163 | 03/26/16 21:20:06 | 1 | [label':"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F3C8F0D-EEA0-01E8-5844-705BA0DB7034?key=1459026838008 |
| 2F3CBFD8-658F-75ED-A602-F56303937739 | 03/30/16 14:17:43 | 181.233.197.61 | 03/30/16 16:40:04 | 1 | [label':"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/2F3CBFD8-658F-75ED-A602-F56303937739?key=1459347470960 |
| 2F3E2544-ED44-2A26-04E3-8388668E3646 | 03/06/16 13:30:24 | 172.56.29.53 | 03/06/16 13:35:10 | 1 | [label':"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F3E2544-ED44-2A26-04E3-8388668E3646?key=1457271027353 |
| 2F3F3C72-9866-CA51-3AE9-7C054173BA16 | 03/19/16 01:10:03 | 184.8.99.244 | 03/19/16 01:15:07 | 1 | [label':"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/2F3F3C72-9866-CA51-3AE9-7C054173BA16?key=1458349803666 |
| 2F3F3EAE-F7F9-452F-5A9A-509821251E76 | 03/02/16 00:28:59 | 75.108.120.106 | 03/02/16 00:34:52 | 1 | [label':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F3F3EAE-F7F9-452F-5A9A-509821251E76?key=1456878542203 |
| 2F3F860E-2FC8-598A-F0D5-0AD863C5E5AD | 03/29/16 17:52:33 | 166.137.246.18 | 03/29/16 18:05:07 | 1 | [label':"BY CLICKING YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/2F3F860E-2FC8-598A-F0D5-0AD863C5E5AD?key=1459273953135 |
| 2F402707-A010-2165-6810-4FD944459EF39 | 03/26/16 17:11:45 | 184.101.190.87 | 03/26/16 17:15:06 | 1 | [label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F402707-A010-2165-6810-4FD944459EF39?key=1459012305631 |
| 2F410C7F-4F65-1CA3-531B-0CA507433389 | 03/16/16 01:04:56 | 76.169.154.106 | 03/16/16 01:07:57 | 1 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2F410C7F-4F65-1CA3-531B-0CA507433389?key=1458090308435 |
| 2F41841B-A0E7-E502-F118-3EF07F7A9211 | 03/12/16 03:43:00 | 76.169.154.106 | 03/12/16 03:46:39 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | 0 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2F41841B-A0E7-E502-F118-3EF07F7A9211?key=1457840604362 |
| 2F43AA7E-78C2-504E-F71C-C400792739DE | 03/11/16 22:11:04 | 14.140.45.226 | 03/11/16 22:12:34 | 0 | | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2F43AA7E-78C2-504E-F71C-C400792739DE?key=1457744420609 |
| 2F4433B1-0F83-968D-4FC8-186A8B59C3CD | 03/22/16 14:11:00 | 45.19.193.249 | 03/22/16 14:18:56 | 1 | [label':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F4433B1-0F83-968D-4FC8-186A8B59C3CD?key=1458655859012 |
| 2F44C21F-ED83-054D-E069-FA789558024D | 03/27/16 17:40:07 | 108.5.51.217 | 03/27/16 17:43:18 | 1 | [label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2F44C21F-ED83-054D-E069-FA789558024D?key=1459100410493 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22352 | 2F450F73-8D5D-5C1A-AA03-854C01AE8630 | 03/31/16 13:52:32 | 72.177.119.119 | 03/31/16 13:53:35 | 2 | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F450F73-8D5D-5C1A-AA03-854C01AE8630?key=1459432352808 |
| 22353 | 2F453D39-B157-1659-D6D2-588B0B8F313D | 03/20/16 19:17:38 | 69.251.163.231 | 03/20/16 19:25:05 | 2 | | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/2F453D39-B157-1659-D6D2-588B0B8F313D?key=1458501459892 |
| 22354 | 2F45C886-D772-4EC3-7D6A-A8843AD31402 | 03/02/16 20:24:16 | 99.71.69.218 | 03/02/16 20:30:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F45C886-D772-4EC3-7D6A-A8843AD31402?key=1456950272626 |
| 22355 | 2F466A3D-0AAF-CF2F-3ED5-2438533C8F39 | 03/18/16 23:59:40 | 115.186.138.47 | 03/21/16 13:06:04 | 0 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/2F466A3D-0AAF-CF2F-3ED5-2438533C8F39?key=1458345575215 |
| 22356 | 2F466EED-0048-C727-C8E6-0FC27F9CEF6B | 03/27/16 14:20:17 | 72.70.225.222 | 03/27/16 14:25:10 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F466EED-0048-C727-C8E6-0FC27F9CEF6B?key=1459088419372 |
| 22357 | 2F466FE0-E9D6-A264-9C9B-28326046CC5A | 03/25/16 21:01:04 | 174.134.21.206 | 03/25/16 21:15:07 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F466FE0-E9D6-A264-9C9B-28326046CC5A?key=1458939667326 |
| 22358 | 2F4684FF-03A0-B288-42F6-E3DD2FA8681A | 03/11/16 18:26:30 | 76.169.154.106 | 03/11/16 18:30:18 | 2 | | | | | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2F4684FF-03A0-B288-42F6-E3DD2FA8681A?key=1457720796898 |
| 22359 | 2F4711C8-F1C8-BDFD-EAA9-00B30A53999A | 03/26/16 18:25:21 | 23.115.174.108 | 03/26/16 18:29:22 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2F4711C8-F1C8-BDFD-EAA9-00B30A53999A?key=1459016729409 |
| 22360 | 2F475564-9F33-420A-4283-4EF140B201F4 | 03/26/16 11:57:31 | 24.2.249.38 | 03/26/16 12:05:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F475564-9F33-420A-4283-4EF140B201F4?key=1458993451642 |
| 22361 | 2F478147-AAE3-CF0A-F9A0-5A3F311106D3 | 03/14/16 17:24:22 | 98.148.65.170 | 03/14/16 17:30:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F478147-AAE3-CF0A-F9A0-5A3F311106D3?key=1457976261035 |
| 22362 | 2F47E32C-DBE3-7F79-0F35-7093C7A83640 | 03/09/16 17:08:11 | 67.11.186.118 | 03/09/16 17:13:59 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F47E32C-DBE3-7F79-0F35-7093C7A83640?key=1457543294707 |
| 22363 | 2F4925SC-0498-B28A-90DD-14D848E27SEE | 03/01/16 02:56:58 | 172.58.217.21 | 03/01/16 03:05:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F4925SC-0498-B28A-90DD-14D848E27SEE?key=1456801022121 |
| 22364 | 2F49A003-0F92-4182-5459-74246EFB5AA5 | 03/21/16 18:41:29 | 24.213.151.130 | 03/21/16 18:45:08 | 2 | | | | | | | | | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F49A003-0F92-4182-5459-74246EFB5AA5?key=1458585714131 |
| 22365 | 2F4AC28-0E69-D8B3-FE74-64833D6D8CB4 | 03/19/16 13:00:21 | 24.115.74.177 | 03/19/16 13:05:13 | 2 | | | | | | | | | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F49AC28-0E69-D8B3-FE74-64833D6D8CB4?key=1458392421795 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22366 | 2F49AC96-0B89-B362-8A88-FD8C86061D30 | 03/01/16 00:21:24 | 104.5.41.246 | 03/01/16 00:27:24 | 0 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES EVEN IF YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F49AC96-0B89-B362-8A88-FD8C86061D30?key=1456791680358 |
| 22367 | 2F4AA5DA-0AEA-CFF8-7D8A-6FDF17C86636 | 03/01/16 15:20:26 | 14.140.45.226 | 03/01/16 15:22:36 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2F4AA5DA-0AEA-CFF8-7D8A-6FDF17C86636?key=1456845627397 |
| 22368 | 2F4AB2CC-F76A-D2DB-4C65-AC8575889E9 | 03/26/16 12:11:10 | 100.8.156.207 | 03/26/16 12:14:50 | 1 | {label":"CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2F4AB2CC-F76A-D2DB-4C65-AC8575889E9?key=1458994272891 |
| 22369 | 2F4A868A-1083-90BA-414F-55255218 9E8D | 03/31/16 20:36:20 | 14.140.45.226 | 03/31/16 20:36:59 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2F4A868A-1083-90BA-414F-55255218 9E8D?key=1459456578227 |
| 22370 | 2F4E2458-F887-C22E-70D4-A11CD9EEC317 | 03/08/16 18:02:41 | 76.169.154.106 | 03/08/16 18:05:34 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | | 0 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2F4E2458-F887-C22E-70D4-A11CD9EEC317?key=1457460164704 |
| 22371 | 2F4F9864-E3AC-7483-D1CE-199FC80101F6 | 03/13/16 22:19:52 | 67.242.74.25 | 03/13/16 22:25:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F4F9864-E3AC-7483-D1CE-199FC80101F6?key=1457907506629 |
| 22372 | 2F5050FA-32C6-561E-E488-B757D061F9A3 | 03/30/16 11:39:41 | 208.109.88.104 | 03/30/16 16:14:46 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 22373 | 2F506278-948D-62C5-8AA8-D3371EF4A5E6 | 03/28/16 15:45:29 | 112.198.246.78 | 03/28/16 17:07:21 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/2F506278-948D-62C5-8AA8-D3371EF4A5E6?key=1459179937650 |
| 22374 | 2F508D46-04C2-9129-7BF7-61E4117C4FCC | 03/06/16 13:55:09 | 75.133.2.177 | 03/06/16 13:56:07 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2F508D46-04C2-9129-7BF7-61E4117C4FCC?key=1457227582668 |
| 22375 | 2F509249-4A87-490F-2663-C7054882999D | 03/03/16 12:49:40 | 108.53.189.23 | 03/03/16 12:55:11 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2F509249-4A87-490F-2663-C7054882999D?key=1457009380114 |
| 22376 | 2F509671-E71E-9028-F04F-457B82825329 | 03/17/16 20:20:20 | 104.148.128.212 | 03/17/16 20:25:07 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2F509671-E71E-9028-F04F-457B82825329?key=1458246021425 |
| 22377 | 2F51307A-9208-AC8F-A582-AAEAFFD06F60 | 03/07/16 17:19:57 | 98.165.207.198 | 03/07/16 17:25:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2F51307A-9208-AC8F-A582-AAEAFFD06F60?key=1457372193499 |
| 22378 | 2F515A6E-97A9-680F-F629-01EADCCB89CE | 03/06/16 15:40:25 | 73.13.165.223 | 03/06/16 15:45:17 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F515A6E-97A9-680F-F629-01EADCCB89CE?key=1457278825648 |
| 22379 | 2F524DA8-2945-38A1-0F1D-ED245AF83A5B | 03/21/16 16:58:57 | 73.25.118.165 | 03/21/16 17:02:26 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2F524DA8-2945-38A1-0F1D-ED245AF83A5B?key=1458579544702 |
| 22380 | 2F530487-B82C-0F01-2486-3EAF682A73DD | 03/14/16 15:48:03 | 67.78.118.158 | 03/14/16 15:49:45 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F530487-B82C-0F01-2486-3EAF682A73DD?key=1457970515172 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22381 | 2F540419-2B84-F342-A4D2-78C5C88BF3B6 | 03/04/16 23:18:38 | 172.56.28.209 | 03/04/16 23:25:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/2F540419-2B84-F342-A4D2-78C5C88BF3B6?key=1457133519985 |
| 22382 | 2F548A86-2440-DBF5-B160-0E0A54CA3D1C | 03/29/16 16:01:44 | 108.210.41.79 | 03/29/16 16:07:58 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2F548A86-2440-DBF5-B160-0E0A54CA3D1C?key=1459267305427 |
| 22383 | 2F556588-0CF5-026C-6C13-C8E0CF27A71A | 03/13/16 01:16:56 | 73.226.186.21 | 03/14/16 13:56:15 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2F556588-0CF5-026C-6C13-C8E0CF27A71A?key=1457831816711 |
| 22384 | 2F564D7E-AEAE-D4EC-47CB-EFEDE0125506 | 03/21/16 20:59:18 | 75.67.114.94 | 03/21/16 21:05:05 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | | 3 | 1 | 3 | 1 | 3 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/2F564D7E-AEAE-D4EC-47CB-EFEDE0125506?key=1458593960485 |
| 22385 | 2F575F7F-5718-C0FC-4F83-041F13124F7F | 03/01/16 12:09:14 | 69.242.66.145 | 03/01/16 12:15:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/2F575F7F-5718-C0FC-4F83-041F13124F7F?key=1456834154673 |
| 22386 | 2F58A839-A677-2C31-73A8-0421DF9F4F92 | 03/09/16 23:26:18 | 203.82.45.146 | 03/09/16 23:26:39 | 0 | | | 0 | 0 | 0 | 0 | 1 | 3 | | 3 | 3 | 0 | 1 | 3 | 3 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/2F58A839-A677-2C31-73A8-0421DF9F4F92?key=1457565975757 |
| 22387 | 2F5A2D6E-7EEB-470D-E219-A2A3D898D224 | 03/08/16 01:32:53 | 99.47.177.167 | 03/08/16 01:38:57 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2F5A2D6E-7EEB-470D-E219-A2A3D898D224?key=1457400774733 |
| 22388 | 2F5B130D-49C3-D33C-9CE3-9A8DE8932087 | 03/15/16 22:31:09 | 76.117.8.119 | 03/15/16 22:35:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd | http://vp.leadid.com/playback/2F5B130D-49C3-D33C-9CE3-9A8DE8932087?key=1458081113557 |
| 22389 | 2F52A1A1-65AE-AF34-2CE1-2A60BC8102AA | 03/04/16 19:32:42 | 172.9.237.142 | 03/04/16 19:35:06 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE) YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2F52A1A1-65AE-AF34-2CE1-2A60BC8102AA?key=1457119963694 |
| 22390 | 2F585C90-B490-8033-CE2B-E2E93F3DAA02 | 03/15/16 09:09:54 | 208.109.88.104 | 03/15/16 14:09:31 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 22391 | 2F586106-5D8A-358E-B302-9D67AC5CC94D | 03/24/16 12:02:42 | 107.3.30.40 | 03/24/16 12:10:06 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd | http://vp.leadid.com/playback/2F586106-5D8A-358E-B302-9D67AC5CC94D?key=1458820962078 |
| 22392 | 2F588FCC-A9F3-39B0-80D1-A9262D4F8F4D | 03/04/16 18:26:15 | 101.50.119.188 | 03/16/16 18:53:52 | 1 | (label":"BY AGREEING) TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/2F588FCC-A9F3-39B0-80D1-A9262D4F8F4D?key=1457115981156 |
| 22393 | 2F5CC59D-106D-3794-C9FD-9C0587E89A19 | 03/17/16 22:06:28 | 76.169.154.106 | 03/17/16 22:09:54 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | | 3 | 1 | 3 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2F5CC59D-106D-3794-C9FD-9C0587E89A19?key=1458252396201 |
| 22394 | 2F5DCC23-BA7D-F40D-50CC-F8C42E760D51 | 03/22/16 00:48:20 | 108.65.170.145 | 03/22/16 00:55:04 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/2F5DCC23-BA7D-F40D-50CC-F8C42E760D51?key=1458607703391 |
| 22395 | 2F5E9377-725F-73EC-6F5F-4E909CE6F2C6 | 03/18/16 17:40:46 | 190.122.106.226 | 03/18/16 17:50:06 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | | 3 | 3 | 3 | 1 | 3 | 1 | 3 | Media Force Ltd | http://vp.leadid.com/playback/2F5E9377-725F-73EC-6F5F-4E909CE6F2C6?key=1458322879425 |
| 22396 | 2F5EE768-8C55-1D88-6F3B-AA78668B49ED | 03/01/16 14:03:52 | 108.16.168.18 | 03/01/16 14:06:52 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2F5EE768-8C55-1D88-6F3B-AA78668B49ED?key=1456841025480 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22397 | 2F5F353C-5FCD-4D7C-71C6-2451513428FF | 03/04/16 15:49:58 | 23.113.128.236 | 03/04/16 15:56:20 | | 1 (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F5F353C-5FCD-4D7C-71C6-2451513428FF?key=1457106599074 |
| 22398 | 2F5F5EFE-C97F-6117-6E02-E13B619555E7 | 03/22/16 22:13:59 | 72.29.211.68 | 03/22/16 22:20:10 | | 1 (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F5F5EFE-C97F-6117-6E02-E13B619555E7?key=1458684845052 |
| 22399 | 2F5FE6D1-C771-0AA9-324F-9C5F1651F28A | 03/16/16 16:56:16 | 76.169.154.106 | 03/16/16 17:00:16 | 2 | | | | 0 | 0 | 0 | | | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2F5FE6D1-C771-0AA9-324F-9C5F1651F28A?key=1458147432133 |
| 22400 | 2F5FE6D1-C771-0AA9-324F-9C5F1651F28A | 03/16/16 16:56:16 | 76.169.154.106 | 03/16/16 17:00:16 | 2 | | | | 0 | 0 | 0 | | | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2F5FE6D1-C771-0AA9-324F-9C5F1651F28A?key=1458147432133 |
| 22401 | 2F5FF3CD-DA2A-DB94-3351-ED0BA997077E | 03/01/16 19:01:05 | 72.80.93.222 | 03/01/16 19:02:38 | | 1 (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F5FF3CD-DA2A-DB94-3351-ED0BA997077E?key=1456858866274 |
| 22402 | 2F607EA6-6DFB-C7EA-9115-3FC868A9F371 | 03/18/16 03:45:36 | 72.130.136.127 | 03/18/16 03:50:07 | 2 | | | | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2F607EA6-6DFB-C7EA-9115-3FC868A9F371?key=1458227228999 |
| 22403 | 2F60C2BF-624B-D060-6E94-A6F9CCAA59BD | 03/20/16 21:47:21 | 98.165.241.174 | 03/20/16 21:55:06 | | 1 (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F60C2BF-624B-D060-6E94-A6F9CCAA59BD?key=1458510443301 |
| 22404 | 2F61869D-30FB-E458-4B61-51CA02FA0675 | 03/31/16 20:44:49 | 50.253.125.154 | 03/31/16 20:46:28 | | 1 (label)":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS INCLUDING SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING [EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM]")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2F61869D-30FB-E458-4B61-51CA02FA0675?key=1459570964444 |
| 22405 | 2F61E164-9F41-6383-9F97-18B735477751 | 03/10/16 14:37:29 | 208.109.88.104 | 03/10/16 17:30:38 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 22406 | 2F627E86-86D5-3F58-17B5-1D8360147CE9 | 03/29/16 18:14:07 | 96.235.150.226 | 03/29/16 18:20:08 | | 1 (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F627E86-86D5-3F58-17B5-1D8360147CE9?key=1459275247012 |
| 22407 | 2F62C974-97CE-D0BC-5432-AF50E758248D | 03/09/16 22:47:09 | 24.242.94.22 | 03/09/16 22:53:17 | | 1 (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F62C974-97CE-D0BC-5432-AF50E758248D?key=1457563630286 |
| 22408 | 2F63459E-2361-2C93-5ADE-C6F8AABA85D3 | 03/14/16 10:23:42 | 174.134.237.17 | 03/14/16 10:30:08 | | 1 (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F63459E-2361-2C93-5ADE-C6F8AABA85D3?key=1457951038252 |
| 22409 | 2F645C56-F406-3698-1EDA-81CAA2CE0630 | 03/26/16 05:07:55 | 24.228.151.87 | 03/26/16 05:15:10 | | 1 (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F645C56-F406-3698-1EDA-81CAA2CE0630?key=1458968822512 |
| 22410 | 2F64FCFB-0169-692E-D0CC-00E4E0E38A56 | 03/25/16 01:47:22 | 148.74.69.87 | 03/25/16 01:50:08 | | 1 (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F64FCFB-0169-692E-D0CC-00E4E0E38A56?key=1458870445028 |
| 22411 | 2F654475-D16D-2AC1-D6A2-3ED9F093EDA3 | 03/28/16 02:22:09 | 208.58.120.98 | 03/28/16 02:25:05 | | 1 (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F654475-D16D-2AC1-D6A2-3ED9F093EDA3?key=1459131728731 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22412 | 2F654640-EE40-291E-794A-0167215ECF87 | 03/29/16 23:32:32 | 75.105.89.45 | 03/29/16 23:35:10 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F654640-EE40-291E-794A-0167215ECF87?key=1459294373464 |
| 22413 | 2F65AA44-472B-15E9-A322-C0CE658DEE7E | 03/09/16 16:35:19 | 24.97.217.153 | 03/09/16 16:40:08 | 1 | (label)"BY CLICKING|YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | | | | | http://vp.leadid.com/playback/2F65AA44-472B-15E9-A322-C0CE658DEE7E?key=1457541182750 |
| 22414 | 2F65D436-C33C-878D-DA38-7A529DCB213F | 03/24/16 01:17:26 | 166.170.36.128 | 03/28/16 16:38:47 | 1 | (label)"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2F65D436-C33C-878D-DA38-7A529DCB213F?key=1458782246386 |
| 22415 | 2F667608-7223-BC51-641F-A4868376F3A9 | 03/22/16 23:46:31 | 124.109.55.194 | 03/23/16 13:21:53 | 1 | (label)"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/2F667608-7223-BC51-641F-A4868376F3A9?key=1458690211289 |
| 22416 | 2F6787AE-5FCF-868A-6FF7-3A6AF48C85C5 | 03/18/16 16:11:41 | 208.109.88.104 | 03/18/16 16:12:47 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 22417 | 2F680868-E203-DEA7-0897-9D3E9936831A | 03/28/16 08:57:47 | 174.26.102.83 | 03/28/16 09:05:07 | 1 | (label)"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F680868-E203-DEA7-0897-9D3E9936831A?key=1459155470297 |
| 22418 | 2F6838DB-9150-3DB8-8ACE-58299FE8EC4C | 03/29/16 18:33:18 | 64.147.5.194 | 03/29/16 18:33:23 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | Media Mix 365 | http://vp.leadid.com/playback/2F6838DB-9150-3DB8-8ACE-58299FE8EC4C?key=1459276398034 |
| 22419 | 2F683C79-65FF-1F40-4814-B88188659155 | 03/24/16 14:22:49 | 74.205.144.74 | 03/24/16 14:32:38 | 1 | (label)" |PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2F683C79-65FF-1F40-4814-B88188659155?key=1458829352337 |
| 22420 | 2F6955F1-A7FD-C355-A845-A88C7C3D1A3D | 03/18/16 02:48:55 | 24.229.244.203 | 03/23/16 23:57:08 | 1 | (label)"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2F6955F1-A7FD-C355-A845-A88C7C3D1A3D?key=1458269339173 |
| 22421 | 2F699574-97F9-C99A-F93D-2631C8EE3945 | 03/01/16 22:44:48 | 68.83.162.245 | 03/01/16 22:48:32 | 1 | (label)"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2F699574-97F9-C99A-F93D-2631C8EE3945?key=1456872288347 |
| 22422 | 2F69A35B-0D45-3F6B-EBF5-1C87F4526130 | 03/07/16 18:13:09 | 172.251.1.236 | 03/07/16 18:20:03 | 1 | (label)"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F69A35B-0D45-3F6B-EBF5-1C87F4526130?key=1457374382241 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22423 | 2F69810D-5727-B8B5-BF65-99752375F038 | 03/13/16 08:11:23 | 73.133.165.42 | 03/14/16 13:59:36 | 0 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | | 0 | 0 | 0 | | | | | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2F69810D-5727-B8B5-BF65-99752375F038?key=1457856684469 |
| 22424 | 2F6A0063-9648-3871-8EEE-61EF62A64AE7 | 03/29/16 16:55:42 | 108.20.73.26 | 03/29/16 17:00:14 | 1 | {label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F6A0063-9648-3871-8EEE-61EF62A64AE7?key=1459270545773 |
| 22425 | 2F6A7943-B40A-F70D-28D9-DCDDDA71A8C2 | 03/01/16 10:50:18 | 73.10.230.21 | 03/01/16 10:55:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F6A7943-B40A-F70D-28D9-DCDDDA71A8C2?key=1456829419774 |
| 22426 | 2F6AD534-3SFA-B79D-2244-A437C6A0201B | 02/11/16 18:39:56 | 68.8.241.182 | 03/10/16 14:50:02 | 1 | {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | | | | Clean Energy Experts | http://vp.leadid.com/playback/2F6AD534-3SFA-B79D-2244-A437C6A0201B?key=1455216178288 |
| 22427 | 2F6B1CBD-A85B-5D45-280B-3A103AAFFA35 | 03/11/16 17:06:51 | 70.138.234.169 | 03/11/16 17:20:34 | 0 | | | 0 | 0 | 0 | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2F6B1CBD-A85B-5D45-280B-3A103AAFFA35?key=1457716025465 |
| 22428 | 2F6C1B10-2D19-F893-6624-A101D639BF5A | 03/29/16 14:07:22 | 108.21.186.192 | 03/29/16 14:10:19 | 0 | | | 0 | 0 | 0 | 0 | 0 | | | | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F6C1B10-2D19-F893-6624-A101D639BF5A?key=1459260443697 |
| 22429 | 2F6C2EEC-E307-85C4-7BB1-0FCEC3B2B2F9 | 03/29/16 13:30:03 | 24.47.228.204 | 03/29/16 13:31:09 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY I.E A-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2F6C2EEC-E307-85C4-7BB1-0FCEC3B2B2F9?key=1459269005737 |
| 22430 | 2F6C2F26-ED11-D628-5E9B-C058EB1B2B42 | 03/17/16 13:36:16 | 76.169.154.106 | 03/17/16 13:39:14 | 0 | | | | | | | | | | | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2F6C2F26-ED11-D628-5E9B-C058EB1B2B42?key=1458221784862 |
| 22431 | 2F6C4B72-79FF-E9B7-B97F-44076DAD43C4 | 03/08/16 16:09:04 | 66.68.134.240 | 03/08/16 16:16:26 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2F6C4B72-79FF-E9B7-B97F-44076DAD43C4?key=1457453340202 |
| 22432 | 2F6C81D1-C613-8A4B-B9F5-8E2C49500B57 | 03/08/16 18:36:59 | 71.38.101.41 | 03/08/16 18:39:44 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2F6C81D1-C613-8A4B-B9F5-8E2C49500B57?key=1457462228725 |
| 22433 | 2F6CD8E0-8E22-F8F7-68B7-D093918D2A62 | 03/16/16 22:41:30 | 32.213.61.120 | 03/16/16 22:45:12 | 2 | | | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F6CD8E0-8E22-F8F7-68B7-D093918D2A62?key=1458168092668 |
| 22434 | 2F6D083D-098A-48F9-6D6C-D9DAFA986518 | 03/01/16 05:57:50 | 10.12.13.216 | 03/01/16 06:05:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F6D083D-098A-48F9-6D6C-D9DAFA986518?key=1456811870733 |
| 22435 | 2F6DAAE6-A511-C666-9629-6841E7AC4F32 | 03/07/16 15:19:17 | 23.113.128.236 | 03/07/16 15:25:42 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2F6DAAE6-A511-C666-9629-6841E7AC4F32?key=1457363958353 |
| 22436 | 2F6EF253-3603-3D86-25E4-F0DF86191501 | 03/09/16 16:51:42 | 76.127.90.163 | 03/09/16 16:59:21 | 0 | | | | | | | | | | | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2F6EF253-3603-3D86-25E4-F0DF86191501?key=1457542302066 |
| 22437 | 2F701F6A-2CF0-B11A-C294-B0FC8363D9E3 | 03/04/16 18:21:54 | 71.184.192.165 | 03/04/16 18:24:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2F701F6A-2CF0-B11A-C294-B0FC8363D9E3?key=1457116457564 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22438 | 2F705D83-5847-ECCC-5645-EFE6589D7A2F | 03/22/16 23:32:18 | 104.137.139.16 | 03/22/16 23:34:40 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F705D83-5847-ECCC-5645-EFE6589D7A2F?key=1458689540295 |
| 22439 | 2F7083F5-CE44-DD27-26DD-F5C80C99A4F3 | 03/02/16 19:06:02 | 72.181.125.1 | 03/02/16 19:12:08 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F7083F5-CE44-DD27-26DD-F5C80C99A4F3?key=1456945562185 |
| 22440 | 2F710837-68FE-F885-774A-040E98F1D152 | 03/28/16 16:28:33 | 174.50.153.49 | 03/28/16 19:03:59 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2F710837-68FE-F885-774A-040E98F1D152?key=1459182494606 |
| 22441 | 2F71F7D5-7A6B-DC27-188F-954F65F33FAA | 03/16/16 19:52:18 | 76.169.154.106 | 03/16/16 19:54:55 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2F71F7D5-7A6B-DC27-188F-954F65F33FAA?key=1458157940962 |
| 22442 | 2F736834-FEEC-F705-D4AC-37D8E9063CEC | 02/29/16 23:39:04 | 58.65.176.84 | 03/01/16 16:58:24 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/2F736834-FEEC-F705-D4AC-37D8E9063CEC?key=1456789165310 |
| 22443 | 2F73CAF3-E323-A95B-A0A9-0E56F78A93D2 | 03/04/16 19:13:21 | 108.210.41.79 | 03/04/16 19:19:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F73CAF3-E323-A95B-A0A9-0E56F78A93D2?key=1457118801215 |
| 22444 | 2F73EAEC-FC86-D2CC-0834-A670D5A38AE9 | 03/01/16 04:04:45 | 67.180.24.56 | 03/01/16 04:10:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F73EAEC-FC86-D2CC-0834-A670D5A38AE9?key=1456805086374 |
| 22445 | 2F73F0DE-B4E8-1CA8-1976-6E4785B19D67 | 03/25/16 13:55:10 | 70.208.139.254 | 03/25/16 14:00:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2F73F0DE-B4E8-1CA8-1976-6E4785B19D67?key=1458914110991 |
| 22446 | 2F73FFD2-65C9-F853-6E1B-9877193CE689 | 03/24/16 02:29:13 | 73.68.91.158 | 03/24/16 02:35:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F73FFD2-65C9-F853-6E1B-9877193CE689?key=1458786555487 |
| 22447 | 2F74204F-1A44-948F-516A-780A8B20E112 | 03/13/16 19:53:16 | 70.176.189.92 | 03/13/16 19:53:43 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F74204F-1A44-948F-516A-780A8B20E112?key=1457899810480 |
| 22448 | 2F766679-712B-C71B-7C97-7629DC5F27D7 | 03/03/16 11:35:33 | 208.109.88.104 | 03/03/16 14:15:48 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 22449 | 2F771BF1-CEAB-4F93-7F38-3E7904FFD8FB | 03/21/16 01:00:44 | 73.34.145.48 | 03/21/16 01:17:40 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F771BF1-CEAB-4F93-7F38-3E7904FFD8FB?key=1458522044885 |
| 22450 | 2F776BF4-1883-CEC4-FAA9-5D8E1E59F875 | 03/22/16 21:36:49 | 166.170.15.27 | 03/22/16 21:40:17 | 1 | {label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F776BF4-1883-CEC4-FAA9-5D8E1E59F875?key=1458682609301 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 22451 | 2F77994A-8F02-56DE-1F66-81E29CE08161 | 03/30/16 19:00:31 | 72.177.31.85 | 03/30/16 19:06:42 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2F77994A-8F02-56DE-1F66-81E29CE08161?key=1459364404553 |
| 22452 | 2F77D10E-EA7B-CD9D-9D85-43149AAC148C | 03/19/16 16:42:29 | 73.200.168.71 | 03/19/16 16:50:07 | 2 | | | | | | | | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F77D10E-EA7B-CD9D-9D85-43149AAC148C?key=1458405769208 |
| 22453 | 2F7856AA-1639-B077-7411-749FCD828CAA | 03/24/16 17:15:13 | 70.208.72.184 | 03/24/16 17:17:47 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2F7856AA-1639-B077-7411-749FCD828CAA?key=1458839720764 |
| 22454 | 2F788B33-C27A-0568-EF33-964CDAE0D29B | 03/06/16 08:33:23 | 107.77.92.52 | 03/06/16 08:40:08 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F788B33-C27A-0568-EF33-964CDAE0D29B?key=1457253204312 |
| 22455 | 2F7971FF-7E7B-092B-2C52-2427D0E08E56 | 03/31/16 16:57:19 | 72.177.119.119 | 03/31/16 16:58:24 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2F7971FF-7E7B-092B-2C52-2427D0E08E56?key=1459443440414 |
| 22456 | 2F7975F7-333E-457B-7956-083C0C46AAF5 | 03/30/16 23:52:42 | 184.20.159.65 | 03/30/16 23:55:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2F7975F7-333E-457B-7956-083C0C46AAF5?key=1459381965700 |
| 22457 | 2F7A2BD7-4198-48ED-674D-6B48C0A4E05A | 03/10/16 02:14:15 | 184.98.218.8 | 03/10/16 02:20:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F7A2BD7-4198-48ED-674D-6B48C0A4E05A?key=1457576042302 |
| 22458 | 2F7A7A43-6EC2-C03D-1C84-177A3F352A9D | 03/07/16 12:33:07 | 222.131.61.124 | 03/07/16 12:36:28 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2F7A7A43-6EC2-C03D-1C84-177A3F352A9D?key=1457354186669 |
| 22459 | 2F7AAFC5-54CE-053C-24C8-1C5D8AB01ED6 | 03/03/16 20:00:53 | 174.18.28.243 | 03/03/16 20:05:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2F7AAFC5-54CE-053C-24C8-1C5D8AB01ED6?key=1457035252428 |
| 22460 | 2F7ADE26-A9E2-F9C5-E854-6DC77F641830 | 03/01/16 08:06:26 | 107.213.154.94 | 03/01/16 08:15:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F7ADE26-A9E2-F9C5-E854-6DC77F641830?key=1456819609777 |
| 22461 | 2F7B1AE0-CC8C-5177-1BAE-FFAD5CD0E55E | 03/16/16 15:21:44 | 174.17.104.213 | 03/16/16 15:25:07 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2F7B1AE0-CC8C-5177-1BAE-FFAD5CD0E55E?key=1458141690272 |
| 22462 | 2F7CFEDC-F4D5-6C0D-0C11-6C7121553824 | 03/13/16 23:57:01 | 72.201.93.208 | 03/14/16 00:00:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2F7CFEDC-F4D5-6C0D-0C11-6C7121553824?key=1457913421253 |
| 22463 | 2F7D2C88-1EAA-A93D-2DF0-EDEE43E20313 | 03/11/16 20:52:34 | 98.171.160.42 | 03/11/16 20:57:02 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2F7D2C88-1EAA-A93D-2DF0-EDEE43E20313?key=1457729554575 |
| 22464 | 2F7DA82C-FD78-DAEB-AFFD-894B1E116C32 | 03/14/16 21:28:18 | 76.169.154.106 | 03/14/16 21:36:18 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2F7DA82C-FD78-DAEB-AFFD-894B1E116C32?key=1457990900661 |
| 22465 | 2F7DAA8D-F3EB-E877-7819-5ED8BA821CD6 | 03/30/16 02:27:11 | 74.103.140.192 | 03/30/16 02:30:13 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2F7DAA8D-F3EB-E877-7819-5ED8BA821CD6?key=1459304831849 |
| 22466 | 2F7E3F50-9222-7123-99B7-93EC4E8B7DE9 | 03/27/16 16:32:03 | 146.115.138.11 | 03/30/16 13:52:44 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/2F7E3F50-9222-7123-99B7-93EC4E8B7DE9?key=1459096322974 |
| 22467 | 2F7F37A5-5A52-2F6E-98C2-8E1F71036900 | 03/18/16 14:17:29 | 70.211.11.159 | 03/18/16 14:19:15 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2F7F37A5-5A52-2F6E-98C2-8E1F71036900?key=1458310648809 |
| 22468 | 2F7F4E63-6085-7F62-079D-2535S2EFA4E9 | 03/19/16 01:43:38 | 24.228.180.198 | 03/19/16 01:50:06 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2F7F4E63-6085-7F62-079D-2535S2EFA4E9?key=1458351818636 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22469 | 2F7F81CO-AEFF-197C-012B-168F41DFE548 | 03/20/16 17:24:08 | 65.78.124.150 | 03/20/16 17:26:51 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2F7F81CO-AEFF-197C-012B-168F41DFE548?key=1458494653950 |
| 22470 | 2F80A814-C37F-466E-876C-2C3069903443 | 03/13/16 16:17:06 | 98.148.125.82 | 03/13/16 16:25:05 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/2F80A814-C37F-466E-876C-2C3069903443?key=1457885835383 |
| 22471 | 2F816F10-2F11-EEE4-36D2-A190C63D8EDC | 03/28/16 17:02:39 | 73.10.204.3 | 03/28/16 17:03:35 | 1 | [label]:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2F816F10-2F11-EEE4-36D2-A190C63D8EDC?key=1459184563982 |
| 22472 | 2F817D71-3593-E949-E499-D6E17578EF95 | 03/03/16 13:00:18 | 173.61.224.174 | 03/03/16 13:03:06 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2F817D71-3593-E949-E499-D6E17578EF95?key=1457010056597 |
| 22473 | 2F82A2C4-D86D-7A6C-8074-9C41EAE9F428 | 03/27/16 11:32:45 | 70.176.96.134 | 03/27/16 11:35:09 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2F82A2C4-D86D-7A6C-8074-9C41EAE9F428?key=1459078367390 |
| 22474 | 2F839FDE-902D-6CA7-3C04-125A769F4D79 | 03/20/16 19:27:35 | 66.27.194.40 | 03/20/16 19:30:13 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F839FDE-902D-6CA7-3C04-125A769F4D79?key=1458502055894 |
| 22475 | 2F838DD2-7A8F-84EF-CF73-6F5C860044DE | 03/09/16 21:52:53 | 173.58.208.209 | 03/09/16 21:56:01 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2F838DD2-7A8F-84EF-CF73-6F5C860044DE?key=1457560367451 |
| 22476 | 2F83CA1F-DC17-CF0F-98A1-053856287793 | 03/01/16 16:09:50 | 74.205.144.74 | 03/01/16 16:57:11 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2F83CA1F-DC17-CF0F-98A1-053856287793?key=1456848603065 |
| 22477 | 2F84CC18-0F83-1571-2619-D3FE182B75A6 | 03/31/16 18:28:56 | 72.177.31.85 | 03/31/16 18:35:17 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2F84CC18-0F83-1571-2619-D3FE182B75A6?key=1459448907494 |
| 22478 | 2F84D2D9-484E-F9EE-D150-23484F9C1E05 | 03/01/16 17:50:37 | 69.195.39.18 | 03/01/16 17:55:07 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2F84D2D9-484E-F9EE-D150-23484F9C1E05?key=1456854618140 |
| 22479 | 2F854D41-505A-FE54-5333-510E234A73F8 | 03/30/16 17:00:38 | 108.24.179.61 | 03/30/16 17:03:17 | 1 | [label]:"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2F854D41-505A-FE54-5333-510E234A73F8?key=1459357240273 |
| 22480 | 2F856149-250B-1F4A-3AEB-27E6F75D74DF | 03/25/16 17:48:41 | 71.175.16.99 | 03/25/16 17:55:06 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2F856149-250B-1F4A-3AEB-27E6F75D74DF?key=1458928123168 |
| 22481 | 2F860979-24A0-3234-E7FC-D802DO663481 | 03/22/16 00:14:12 | 70.213.2.246 | 03/22/16 00:30:08 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2F860979-24A0-3234-E7FC-D802DO663481?key=1458605652493 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22482 | 2F8656D6-419B-A60A-0321-3D7F7F09349A | 03/21/16 16:03:00 | 70.115.143.19 | 03/21/16 16:09:39 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F8656D6-419B-A60A-0321-3D7F7F09349A?key=1458576183773 |
| 22483 | 2F868485-33A0-915B-775C-208442703217 | 03/23/16 02:06:56 | 61.12.89.52 | 03/23/16 13:27:36 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2F868485-33A0-915B-775C-208442703217?key=1458698826420 |
| 22484 | 2F8727AF-F0B0-CFD4-A131-8A46E98E490F | 03/09/16 22:55:14 | 76.182.254.17 | 03/09/16 23:01:01 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F8727AF-F0B0-CFD4-A131-8A46E98E490F?key=1457564117850 |
| 22485 | 2F875ED4-0932-3B83-7E4E-FEA8E2CF916A | 03/22/16 15:15:09 | 24.248.5.119 | 03/22/16 21:03:39 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 123SolarPower | http://vp.leadid.com/playback/2F875ED4-0932-3B83-7E4E-FEA8E2CF916A?key=1458659714769 |
| 22486 | 2F87AA8B-2576-0FB0-3678-3E86474D858F | 03/18/16 03:04:16 | 73.226.75.99 | 03/18/16 03:10:00 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F87AA8B-2576-0FB0-3678-3E86474D858F?key=1458270278820 |
| 22487 | 2F8782D9-D696-1DF8-1F94-F1FEDE6CA388 | 03/01/16 15:41:35 | 24.112.137.153 | 03/01/16 15:45:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2F8782D9-D696-1DF8-1F94-F1FEDE6CA388?key=1456846878340 |
| 22488 | 2F8814E6-7386-AAEC-1A96-02FC089835C7 | 03/27/16 10:42:27 | 173.25.244.145 | 03/27/16 10:45:06 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F8814E6-7386-AAEC-1A96-02FC089835C7?key=1459075348884 |
| 22489 | 2F8A2927-4ED3-81D5-20D7-521879A062D0 | 03/29/16 20:14:43 | 14.140.45.226 | 03/29/16 20:17:51 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2F8A2927-4ED3-81D5-20D7-521879A062D0?key=1459282481547 |
| 22490 | 2F8A3F8D-C181-80F8-C627-5E2C35E0BE0B | 03/17/16 20:37:25 | 73.26.49.153 | 03/17/16 20:38:51 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2F8A3F8D-C181-80F8-C627-5E2C35E0BE0B?key=1458247040885 |
| 22491 | 2F8A6165-55F7-C1FD-8D88-A2E6560F149A | 03/25/16 02:50:24 | 68.82.194.34 | 03/25/16 02:55:08 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F8A6165-55F7-C1FD-8D88-A2E6560F149A?key=1458874224089 |
| 22492 | 2F8B3004-F8C7-72C2-9104-6D67F8280A57 | 03/20/16 21:06:03 | 208.127.21.94 | 03/20/16 21:10:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F8B3004-F8C7-72C2-9104-6D67F8280A57?key=1458507962552 |
| 22493 | 2F8BD98A-8E88-E80D-F761-60866186EE18 | 03/18/16 16:05:29 | 68.109.175.19 | 03/18/16 16:10:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2F8BD98A-8E88-E80D-F761-60866186EE18?key=1458320716124 |
| 22494 | 2F8C0BA2-AA84-AF76-5259-EFFD5E1C5792 | 03/29/16 18:12:45 | 76.88.106.129 | 03/29/16 18:17:15 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2F8C0BA2-AA84-AF76-5259-EFFD5E1C5792?key=1459275167221 |
| 22495 | 2F8CE2C2-D8B9-4AD6-B388-83978SE8D6A7 | 03/30/16 16:33:35 | 67.11.186.118 | 03/30/16 16:39:25 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F8CE2C2-D8B9-4AD6-B388-83978SE8D6A7?key=1459355622266 |
| 22496 | 2F8CE9C1-7699-7CF3-A5F0-184F6C37DE87 | 03/16/16 22:37:29 | 76.169.154.106 | 03/16/16 22:40:36 | 2 | | | | | | | | 3 | 3 | 1 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/2F8CE9C1-7699-7CF3-A5F0-184F6C37DE87?key=1458167857936 |
| 22497 | 2F8CF10A-FCF9-AF1B-84A8-468C09E1A8F0 | 03/18/16 15:47:43 | 208.109.88.104 | 03/18/16 15:47:52 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 22498 | 2F8E25E2-E1BD-4382-0330-9E732D238161 | 03/02/16 18:20:28 | 70.234.254.206 | 03/02/16 18:26:45 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F8E25E2-E1BD-4382-0330-9E732D238161?key=1456942833471 |
| 22499 | 2F8F5933-0C8F-6B8E-1BA6-A352D7E18327 | 03/30/16 10:47:41 | 208.109.88.104 | 03/30/16 13:25:27 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22500 | 2F8F69D9-7120-6889-7A08-509CED4DAA9F | 03/22/16 22:14:27 | 208.54.39.232 | 03/22/16 22:20:05 | 0 | 1 (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F8F69D9-7120-6889-7A08-509CED4DAA9F?key=1458684870567 |
| 22501 | 2F8FDEC0-35EB-4E2C-EA5E-A0F2EC0D2DAE | 03/19/16 12:48:52 | 108.12.211.51 | 03/19/16 12:55:06 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F8FDEC0-35EB-4E2C-EA5E-A0F2EC0D2DAE?key=1458937162424 |
| | 2F906613-C234-DFF4-21E0-3117FDE8E089 | 03/26/16 19:36:01 | 70.176.38.187 | 03/26/16 19:40:07 | 0 | 1 (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2F906613-C234-DFF4-21E0-3117FDE8E089?key=1459020961326 |
| 22503 | 2F908F83-D1DA-2157-ACDF-9797D7397583 | 03/04/16 12:00:09 | 208.109.88.104 | 03/04/16 14:23:48 | 2 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| | 2F900164-E586-88CC-E26C-FDAA0FF98303 | 03/20/16 04:06:11 | 67.188.181.44 | 03/21/16 16:22:10 | 0 | 1 (label)":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FROM THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2F900164-E586-88CC-E26C-FDAA0FF98303?key=1458446780963 |
| 22505 | 2F910D08-F77D-D6DC-D259-9FC0E5AD30FB | 03/07/16 12:52:56 | 208.109.88.104 | 03/07/16 19:21:49 | 2 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| | 2F9161FC-C3FA-4849-FDFD-530439288AC2 | 03/20/16 12:44:10 | 69.125.171.32 | 03/20/16 13:25:05 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2F9161FC-C3FA-4849-FDFD-530439288AC2?key=1459121242 |
| 22506 | 2F921250-0613-C5DF-B25E-3AFDF4912CA0 | 03/27/16 16:46:11 | 172.89.188.121 | 03/27/16 16:51:00 | 0 | 1 (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2F921250-0613-C5DF-B25E-3AFDF4912CA0?key=1459097172945 |
| 22507 | 2F9250SD-3870-6381-D946-844A8D43F372 | 03/28/16 20:27:42 | 71.95.108.124 | 03/28/16 21:52:32 | 1 (label)":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/2F9250SD-3870-6381-D946-844A8D43F372?key=1459196888741 |
| 22509 | 2F925DB0-4685-2548-42A1-D82649FC147D | 03/03/16 21:40:25 | 208.109.88.104 | 03/03/16 21:40:34 | 2 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| | 2F94815C-3EE2-B1C0-E18F-0247FE7F856E | 03/25/16 02:33:31 | 71.224.65.205 | 03/25/16 02:40:05 | 0 | 1 (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F94815C-3EE2-B1C0-E18F-0247FE7F856E?key=1458873211870 |
| 22511 | 2F958297-2C89-4813-B774-83EED856F63F | 03/28/16 02:26:19 | 8.4.116.247 | 03/28/16 02:26:58 | 0 | 1 (label)":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2F958297-2C89-4813-B774-83EED856F63F?key=1459131983219 |
| 22512 | 2F9638BF-206B-6360-83E0-38F79DF5F68F | 03/11/16 15:52:15 | 73.30.193.125 | 03/11/16 15:53:23 | 0 | 1 (label)":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2F9638BF-206B-6360-83E0-38F79DF5F68F?key=1457711530995 |
| 22513 | 2F966CC1-7747-1514-D5A1-34470DAF828D | 03/19/16 04:02:23 | 50.141.29.83 | 03/19/16 04:05:05 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F966CC1-7747-1514-D5A1-34470DAF828D?key=1458360153472 |
| 22514 | 2F080F8A-4FD6-8C49-1753-040A4682A061 | 03/01/16 16:30:57 | 70.195.129.235 | 03/01/16 16:32:53 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | 2F980F8A-4FD6-8C49-1753-040A4682A061?key=1456849867081 | |
| 22515 | 2F990AB0-5380-A364-444F-056968D09BE7 | 03/01/16 18:07:15 | 107.208.12.193 | 03/01/16 18:08:31 | 0 | 1 (label)":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/s/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | | 2 | | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2F990AB0-5380-A364-444F-056968D09BE7?key=1456855639718 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2F995A3E-7A72-F855-A81E-B26A172194A0 | 03/13/16 20:43:03 | 107.77.70.17 | 03/13/16 20:46:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES.YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F995A3E-7A72-F855-A81E-B26A172194A0?key=1457901783822 |
| 2F99CBE3-2F05-06DE-D3AD-8A9F1274A98B | 03/05/16 16:41:00 | 70.192.20.28 | 03/05/16 16:43:46 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES.YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F99CBE3-2F05-06DE-D3AD-8A9F1274A98B?key=1457196060490 |
| 2F9A1102-251D-B447-29CD-2B8BF94AC4FB | 03/30/16 03:12:18 | 199.115.115.214 | 03/30/16 19:33:29 | 0 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 2 | | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2F9A1102-251D-B447-29CD-2B8BF94AC4FB?key=1459307529385 |
| 2F9A9FE6-FA7F-9A80-344E-6AA58DA8C018 | 03/10/16 17:45:34 | 108.210.41.79 | 03/10/16 17:51:17 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES.YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F9A9FE6-FA7F-9A80-344E-6AA58DA8C018?key=1457631934547 |
| 2F981D4D-28C3-B967-8009-EBC03C17B380 | 03/06/16 07:21:40 | 173.71.82.35 | 03/06/16 07:25:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES.YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2F981D4D-28C3-B967-8009-EBC03C17B380?key=1457248900079 |
| 2F984A29-94A3-78F2-56F1-568FF870190C | 03/28/16 21:56:55 | 103.206.80.2 | 03/29/16 00:37:49 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 4 | 4 | 4 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2F984A29-94A3-78F2-56F1-568FF870190C?key=1459202217480 |
| 2F988C48-BC6F-6AF8-BE58-E83E7A95D8F1 | 03/30/16 17:39:21 | 72.181.125.1 | 03/30/16 17:45:26 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES.YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F988C48-BC6F-6AF8-BE58-E83E7A95D8F1?key=1459359562278 |
| 2F98FAC8-4937-F535-F588-0F7FF058FBE2 | 03/22/16 01:22:53 | 182.74.122.106 | 03/22/16 13:10:39 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2F98FAC8-4937-F535-F588-0F7FF058FBE2?key=1458609748366 |
| 2F9C07B0-04B7-74F1-A76C-CF41F2F3F03F | 03/31/16 16:15:38 | 24.24.183.105 | 03/31/16 17:16:40 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2F9C07B0-04B7-74F1-A76C-CF41F2F3F03F?key=1459440938673 |
| 2F9C07B0-04B7-74F1-A76C-CF41F2F3F03F | 03/31/16 16:15:38 | 24.24.183.105 | 03/31/16 17:16:41 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2F9C07B0-04B7-74F1-A76C-CF41F2F3F03F?key=1459440938673 |
| 2F9C2B4A-82A5-82E8-73EC-F0B1F0B29F87 | 03/15/16 10:38:23 | 72.79.201.98 | 03/15/16 10:45:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES.YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F9C2B4A-82A5-82E8-73EC-F0B1F0B29F87?key=1458038303912 |
| 2F9C3AC4-E923-E11D-22FC-EEC8EFA0E842 | 03/05/16 19:01:33 | 72.182.49.201 | 03/05/16 19:07:47 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES.YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F9C3AC4-E923-E11D-22FC-EEC8EFA0E842?key=1457204494404 |
| 2F9C84B7-60D8-87C0-266E-8A998E58F2A7 | 03/02/16 16:14:47 | 208.109.88.104 | 03/02/16 16:14:56 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 2F9CDA12-29EF-AC9D-C8A5-F3C53E042AC0 | 03/18/16 18:54:44 | 24.162.137.142 | 03/18/16 18:56:25 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES.YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F9CDA12-29EF-AC9D-C8A5-F3C53E042AC0?key=1458327293782 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22530 | 2F9DA0EA-BC25-E62E-E279-57414E19A64C | 03/12/16 21:26:33 | 64.58.21.163 | 03/12/16 21:29:04 | 0 | 1 (label="" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON IS THIS OK BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM") | 0 | | | | 1 | | | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2F9DA0EA-BC25-E62E-E279-57414E19A64C?key=1457817996072 |
| 22531 | 2F9DA0EA-BC25-E62E-E279-57414E19A64C | 03/12/16 21:26:33 | 64.58.21.163 | 03/12/16 21:29:00 | 0 | 1 (label="" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON IS THIS OK BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM") | 0 | 0 | | | 1 | | | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2F9DA0EA-BC25-E62E-E279-57414E19A64C?key=1457817996072 |
| 22532 | 2F9E86B8-389E-2B55-3826-F618615EAD93 | 03/04/16 20:04:51 | 96.234.37.178 | 03/04/16 20:06:04 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2F9E86B8-389E-2B55-3826-F618615EAD93?key=1521890007 |
| 22533 | 2F9F7CB6-2017-3D0C-1C22-A9AE680E93E7 | 03/19/16 16:58:36 | 209.6.144.204 | 03/19/16 17:05:05 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2F9F7CB6-2017-3D0C-1C22-A9AE680E93E7?key=1458406853907 |
| 22534 | 2FA0767B-0B84-47A5-B552-1D1D24782400 | 03/19/16 16:28:16 | 201.230.158.246 | 03/21/16 16:11:44 | 1 | 1 (label="" BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00x0dDIALERS PRE\u00xdRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE") | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 3 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2FA0767B-0B84-47A5-B552-1D1D24782400?key=1458404899432 |
| 22535 | 2FA141E4-1B26-F18A-B01A-CFA8E154E1E8 | 03/28/16 11:31:03 | 70.192.138.80 | 03/28/16 11:35:10 | 1 | 1 (label="" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FA141E4-1B26-F18A-B01A-CFA8E154E1E8?key=1459164665275 |
| 22536 | 2FA17C20-F884-186E-868E-98942015FD74 | 03/30/16 01:21:39 | 172.56.31.217 | 03/30/16 01:25:10 | 1 | 1 (label="" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FA17C20-F884-186E-868E-98942015FD74?key=1459300905645 |
| 22537 | 2FA17C9C-4E3F-344B-2780-B3A8236411A8 | 03/31/16 22:53:53 | 24.242.59.127 | 03/31/16 22:54:57 | 1 | 1 (label="" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2FA17C9C-4E3F-344B-2780-B3A8236411A8?key=1459464830893 |
| 22538 | 2FA22ACA-1CA4-4B14-35D5-BF4FD8475580 | 03/24/16 03:01:05 | 96.231.220.168 | 03/24/16 03:10:09 | 1 | 1 (label="" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2FA22ACA-1CA4-4B14-35D5-BF4FD8475580?key=1458788491514 |
| 22539 | 2FA2E806-05E1-66E0-D995-24ECB32669FB | 03/11/16 04:27:53 | 76.14.180.180 | 03/11/16 04:35:12 | 1 | 1 (label="" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FA2E806-05E1-66E0-D995-24ECB32669FB?key=1457670473373 |
| 22540 | 2FA35210-6009-CF8F-CD25-079712A0571E | 03/23/16 17:29:07 | 203.82.45.146 | 03/23/16 20:49:50 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/2FA35210-6009-CF8F-CD25-079712A0571E?key=1458754146322 |
| 22541 | 2FA3F420-C563-60AA-FA41-083D6ACD48DB | 03/25/16 20:17:20 | 66.90.166.5 | 03/25/16 20:23:08 | 1 | 1 (label="" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2FA3F420-C563-60AA-FA41-083D6ACD48DB?key=1458937037251 |
| 22542 | 2FA4DA9C-478F-1E18-2751-886E11872760 | 03/14/16 19:34:40 | 103.206.80.2 | 03/14/16 21:03:23 | 1 | 1 (label="" THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK") | 0 | 0 | 4 | 4 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2FA4DA9C-478F-1E18-2751-886E11872760?key=1457984079707 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2FA5EC0A-D090-CDF5-872B-E8364144AD61 | 03/21/16 16:47:20 | 69.115.152.119 | 03/21/16 16:49:08 | 0 | (label":"BY CLICKING\|YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND EXPRESS YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2FA5EC0A-D090-CDF5-872B-E8364144AD61?key=1458578841887 |
| 2FA61A80-5CDE-CD9D-A8A4-3E11CF313736 | 03/13/16 10:14:45 | 67.162.229.226 | 03/13/16 10:17:47 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2FA61A80-5CDE-CD9D-A8A4-3E11CF313736?key=1457864093149 |
| 2FA6B286-7783-4066-EF1D-B08E3400165D | 03/08/16 15:40:01 | 50.24.39.93 | 03/08/16 15:47:20 | 1 | (label":"BY CLICKING\|YOU HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2FA6B286-7783-4066-EF1D-B08E3400165D?key=1457451598946 |
| 2FA6E523-9A4B-4691-CEE5-4892592C86CE | 03/18/16 21:49:25 | 76.169.154.106 | 03/18/16 21:54:15 | 2 | | 0 | 0 | 2 | 3 | 3 | 3 | 3 | 3 | 0 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2FA6E523-9A4B-4691-CEE5-4892592C86CE?key=1458337790155 |
| 2FA7090I2-B4DA-0BCE-D907-74F145F1CE35 | 03/30/16 22:59:14 | 173.9.95.229 | 03/30/16 23:02:10 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2FA7090I2-B4DA-0BCE-D907-74F145F1CE35?key=1459378781504 |
| 2FA71EBA-25C6-1BE5-F14C-65B4BE725662 | 03/24/16 20:18:29 | 74.205.144.74 | 03/24/16 20:20:44 | 1 | (label":"\|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO GIVE YOUR CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2FA71EBA-25C6-1BE5-F14C-65B4BE725662?key=1458850718589 |
| 2FA76831-9736-DAF5-AAA6-A88EE7DA7F22 | 03/30/16 03:45:35 | 68.230.89.103 | 03/30/16 03:50:16 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 0 | | | Media Force Ltd. | http://vp.leadid.com/playback/2FA76831-9736-DAF5-AAA6-A88EE7DA7F22?key=1459309523403 |
| 2FA828EF-1BFD-46EF-3802-8D070A7180F0 | 03/08/16 16:00:09 | 65.216.70.62 | 03/08/16 16:01:04 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/2FA828EF-1BFD-46EF-3802-8D070A7180F0?key=1457452810446 |
| 2FA840D7-7F8C-9DC9-4603-9270741A20DC | 03/01/16 13:09:47 | 208.54.45.212 | 03/01/16 13:15:05 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2FA840D7-7F8C-9DC9-4603-9270741A20DC?key=1456837787283 |
| 2FA88450-8E8A-95DA-4885-D4C2693F6AD7 | 03/06/16 01:22:18 | 76.185.152.50 | 03/06/16 01:28:51 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2FA88450-8E8A-95DA-4885-D4C2693F6AD7?key=1457227341820 |
| 2FA8C7E3-160B-990C-49D8-DC6EEC1AA6EC | 03/09/16 18:30:51 | 66.74.51.86 | 03/09/16 18:35:04 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FA8C7E3-160B-990C-49D8-DC6EEC1AA6EC?key=1457548263897 |
| 2FA95898-EC2E-382E-45DF-3F91203D4C44 | 03/21/16 19:29:17 | 166.170.14.22 | 03/21/16 19:35:05 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/2FA9589B-EC2E-382E-45DF-3F91203D4C44?key=1458858557499 |
| 2FAA62A3-FA5E-9532-C725-86879EFFED470 | 03/17/16 20:04:00 | 24.24.183.105 | 03/17/16 20:10:32 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2FAA62A3-FA5E-9532-C725-86879EFFED470?key=1458245086617 |
| 2FAA6CCA-4172-013A-D754-D996512F08C4 | 03/07/16 01:01:20 | 50.173.126.205 | 03/07/16 01:02:12 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2FAA6CCA-4172-013A-D754-D996512F08C4?key=1457312493026 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22557 | 2FAA72C7-76C5-A8E3-1C63-615BA89B0396 | 03/03/16 23:22:08 | 99.47.177.167 | 03/03/16 23:29:02 | 0 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2FAA72C7-76C5-A8E3-1C63-615BA89B0396?key=1457047329862 |
| 22558 | 2FAB7791-3F3B-744E-3EC1-D7612AF89DD0 | 03/06/16 05:34:12 | 23.241.100.235 | 03/06/16 05:36:46 | 0 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2FAB7791-3F3B-744E-3EC1-D7612AF89DD0?key=1457242457464 |
| 22559 | 2FAC208D-6E39-3671-7E79-4F68AFC50247 | 03/29/16 22:52:45 | 208.74.178.185 | 03/29/16 23:05:06 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FAC208D-6E39-3671-7E79-4F68AFC50247?key=1459291965365 |
| 22560 | 2FAC502B-8A90-A422-3E35-8D240E0425D0 | 03/09/16 20:30:15 | 73.228.56.42 | 03/09/16 20:35:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FAC502B-8A90-A422-3E35-8D240E0425D0?key=1457555400150 |
| 22561 | 2FACA89C-3D8F-8CC9-D0B9-DEA525C18A9E | 03/28/16 18:44:04 | 173.61.18.153 | 03/28/16 18:50:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2FACA89C-3D8F-8CC9-D0B9-DEA525C18A9E?key=1459190643673 |
| 22562 | 2FAD26F9-EDFE-37F5-77FE-6F7BCF56E3EC | 03/31/16 18:47:49 | 190.80.2.54 | 03/31/16 19:39:56 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO(\u00adDIALERS PRE(\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/2FAD26F9-EDFE-37F5-77FE-6F7BCF56E3EC?key=1459450033535 |
| 22563 | 2FAD5EDC-F388-1868-055F-8ED8C8FA5726 | 03/21/16 20:23:44 | 182.74.122.106 | 03/21/16 20:25:46 | 0 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2FAD5EDC-F388-1868-055F-8ED8C8FA5726?key=1458591800202 |
| 22564 | 2FAD75BB-893E-C6CC-2387-9C896B625C03 | 03/29/16 09:46:56 | 208.109.88.104 | 03/29/16 16:03:42 | 0 | | | | | | | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 22565 | 2FADA2A1-BAFD-B7E1-5B87-87FFF4B40454 | 03/20/16 23:40:33 | 166.137.240.61 | 03/20/16 23:42:27 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2FADA2A1-BAFD-B7E1-5B87-87FFF4B40454?key=1458517233446 |
| 22566 | 2FADD74E-EB5F-16B0-E68E-FF8A5D79664E | 03/01/16 22:44:13 | 65.36.125.73 | 03/01/16 22:50:13 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2FADD74E-EB5F-16B0-E68E-FF8A5D79664E?key=1456872253890 |
| 22567 | 2FAE209A-8D73-7739-EA6D-A16DA1F2632C | 03/04/16 17:52:18 | 14.140.45.226 | 03/04/16 17:53:25 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 22568 | 2FAE4336-9E6D-4813-4973-81D8C1AEC29B | 03/31/16 16:12:58 | 174.48.244.228 | 03/31/16 16:16:00 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO(\u00adDIALERS PRE(\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2FAE4336-9E6D-4813-4973-81D8C1AEC29B?key=1459440836271 |
| 22569 | 2FAF0DB1-6984-7786-F9F7-8F5178DD1186 | 03/31/16 17:10:48 | 68.166.193.34 | 03/31/16 17:11:27 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD(\)SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2FAF0DB1-6984-7786-F9F7-8F5178DD1186?key=1459442553112 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22570 | 2FB06128-C87A-C987-107F-71C5A38AD11D | 03/19/16 17:01:25 | 203.177.115.2 | 03/19/16 17:07:10 | 1 | (label":"BY CLICKING│YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2FB06128-C87A-C987-107F-71C5A38AD11D?key=1458406885476 |
| 22571 | 2FB08DEF-4823-D32D-D183-877C680CB615 | 03/01/16 12:44:30 | 184.99.190.30 | 03/01/16 12:50:05 | 1 | (label":"BY CLICKING│YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FB08DEF-4823-D32D-D183-877C680CB615?key=1456836250183 |
| 22572 | 2FB0C6AC-610B-246C-F209-F26408437F23 | 03/23/16 00:11:06 | 70.214.34.214 | 03/23/16 00:12:19 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2FB0C6AC-610B-246C-F209-F26408437F23?key=1458691849993 |
| 22573 | 2FB1186C-4678-72FF-6E4C-69334FF0135D | 03/23/16 23:21:58 | 108.49.19.99 | 03/23/16 23:25:05 | 1 | (label":"BY CLICKING│YOU KNOW HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FB1186C-4678-72FF-6E4C-69334FF0135D?key=1458775314765 |
| 22574 | 2FB136C4-75DB-8F30-196F-2FDD2C6A8B59 | 03/03/16 13:21:32 | 71.126.143.109 | 03/03/16 13:28:02 | 1 | (label":"BY CLICKING│YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/2FB136C4-75DB-8F30-196F-2FDD2C6A8B59?key=1457011299913 |
| 22575 | 2FB21EEC-B981-4B5F-CB04-33466DA4B5F5 | 03/25/16 14:55:44 | 96.252.226.204 | 03/25/16 15:23:10 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 4 | 4 | 4 | 4 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2FB21EEC-B981-4B5F-CB04-33466DA4B5F5?key=1458917747927 |
| 22576 | 2FB2EFA3-28CC-3686-6900-CA8CB4122FC7 | 03/31/16 14:14:30 | 69.143.248.44 | 03/31/16 14:15:42 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE│AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/2FB2EFA3-28CC-3686-6900-CA8CB4122FC7?key=1459433671687 |
| 22577 | 2FB3936A-EE01-42DF-45FC-0A8D1CE365ED | 03/09/16 02:06:52 | 173.64.245.44 | 03/09/16 02:25:10 | 1 | (label":"BY CLICKING│YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FB3936A-EE01-42DF-45FC-0A8D1CE365ED?key=1457489212214 |
| 22578 | 2FB4BCA3-6ED5-027B-C322-53CEDFD238E5 | 03/15/16 15:04:04 | 162.194.8.50 | 03/15/16 15:13:13 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/2FB4BCA3-6ED5-027B-C322-53CEDFD238E5?key=1458054252869 |
| 22579 | 2FB53404-23E2-3652-E4CB-D53C3BF0F435 | 03/23/16 13:18:02 | 70.109.132.225 | 03/23/16 13:20:13 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FB53404-23E2-3652-E4CB-D53C3BF0F435?key=1458739084779 |
| 22580 | 2FB57AE8-97F1-B467-D0C9-72C005DD942D | 03/21/16 01:13:13 | 98.111.100.37 | 03/21/16 01:20:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FB57AE8-97F1-B467-D0C9-72C005DD942D?key=1458522796470 |
| 22581 | 2FB5A491-B4FF-4D32-551C-DEFE38E838AD | 03/13/16 19:15:43 | 172.88.206.71 | 03/13/16 19:20:07 | 1 | (label":"BY CLICKING│YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FB5A491-B4FF-4D32-551C-DEFE38E838AD?key=1457896543721 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2F85823D-D711-28SC-145F-890F2E7621E9 | 03/23/16 20:46:17 | 71.48.104.88 | 03/23/16 20:47:57 | 2 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO YOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F85823D-D711-28SC-145F-890F2E7621E9?key=1458765982183 |
| 2F8B574-EFE7-A7EB-870A-4C0D944FA0B0 | 03/01/16 20:03:10 | 100.3.115.2 | 03/01/16 20:43:04 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | | 4 | | 4 | | 3 | 3 | 3 | | 3 | | 3 | 3 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/2F8B574-EFE7-A7EB-870A-4C0D944FA0B0?key=1456862601294 |
| 2F861E9A-7EAE-055C-6CA7-A2AFF8AD2536 | 03/22/16 23:44:00 | 58.65.146.187 | 03/22/16 23:44:54 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2F861E9A-7EAE-055C-6CA7-A2AFF8AD2536?key=1458690202986 |
| 2FB67D02-C6F4-6F1E-EFD1-084E17B13881 | 03/23/16 19:41:55 | 182.74.122.106 | 03/23/16 19:43:39 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2FB67D02-C6F4-6F1E-EFD1-084E17B13881?key=1458762089953 |
| 2FB6F1BF-385E-EC82-94AD-9D2EFCC6FADE | 03/21/16 22:47:56 | 108.51.189.22 | 03/21/16 22:55:12 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FB6F1BF-385E-EC82-94AD-9D2EFCC6FADE?key=1458600476977 |
| 2FB82DA8-A397-059E-2412-7E5436A40184 | 03/27/16 01:58:34 | 100.34.59.16 | 03/27/16 02:05:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FB82DA8-A397-059E-2412-7E5436A40184?key=1459044037440 |
| 2FB83031-AEA5-168E-5081-BEB11AC75DDA | 03/05/16 14:07:39 | 24.190.51.161 | 03/05/16 14:10:58 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO YOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2FB83031-AEA5-168E-5081-BEB11AC75DDA?key=1457186869275 |
| 2FB868B8-F28C-DAF0-F514-E807CD137F6E | 03/18/16 18:49:21 | 70.171.253.182 | 03/18/16 18:55:05 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2FB868B8-F28C-DAF0-F514-E807CD137F6E?key=1458326963006 |
| 2FB91AD0-5608-33CA-A188-A9F8E5CEC223 | 03/06/16 15:01:36 | 108.31.2.61 | 03/06/16 15:06:55 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO YOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2FB91AD0-5608-33CA-A188-A9F8E5CEC223?key=1457276497375 |
| 2FB9CA37-FCFF-B04C-6E30-538E4D65026D | 03/26/16 16:27:14 | 70.234.254.206 | 03/26/16 16:33:34 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO YOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2FB9CA37-FCFF-B04C-6E30-538E4D65026D?key=1459009648521 |
| 2FBA4FB2-4E76-671D-9344-3333D6C3CF74 | 03/09/16 03:01:57 | 67.85.65.23 | 03/09/16 20:08:21 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2FBA4FB2-4E76-671D-9344-3333D6C3CF74?key=1457492501386 |
| 2FBA9B0F-BF89-E61B-75A9-CF72DF8355CA | 03/25/16 15:46:34 | 96.84.38.65 | 03/25/16 15:48:07 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2FBA9B0F-BF89-E61B-75A9-CF72DF8355CA?key=1458920828583 |
| 2FBADAA3-EAD3-76E4-9FFE-A48220128AB9 | 03/31/16 03:59:07 | 184.176.95.185 | 03/31/16 04:05:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2FBADAA3-EAD3-76E4-9FFE-A48220128AB9?key=1459396715897 |
| 2FBBFEEC-7E42-F697-A117-D8AB1EE80EEA | 03/02/16 14:54:55 | 50.153.146.158 | 03/02/16 14:57:18 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO YOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2FBBFEEC-7E42-F697-A117-D8AB1EE80EEA?key=1456930495892 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22596 | 2F8C6620-B276-4FD5-3D1F-94656E38A892 | 03/13/16 05:03:09 | 23.117.148.124 | 03/13/16 05:05:14 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F8C6620-B276-4FD5-3D1F-94656E38A892?key=1457845396792 |
| 22597 | 2F8DB6EC-C3EE-837C-B2AE-D58E6BA5C1FA | 03/02/16 17:37:27 | 50.253.125.154 | 03/02/16 18:03:59 | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2F8DB6EC-C3EE-837C-B2AE-D58E6BA5C1FA?key=1456943839394 |
| 22598 | 2F8E9SDA-771D-369D-2AEA-8EC14547D6CB | 03/02/16 16:35:23 | 208.109.88.104 | 03/02/16 17:14:23 | | | | | | | | 0 | 0 | | | | | | | | | Lead Genesis | N/A |
| 22599 | 2F8EFF5D-0C0B-8286-331E-ACFBA83386D9 | 03/21/16 13:43:58 | 45.19.193.249 | 03/21/16 13:50:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2F8EFF5D-0C0B-8286-331E-ACFBA83386D9?key=1458567836664 |
| 22600 | 2FC022A9-F812-0E2B-4CF3-EF0050287393 | 03/23/16 00:03:38 | 70.112.168.28 | 03/23/16 00:09:28 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2FC022A9-F812-0E2B-4CF3-EF0050287393?key=1458691418574 |
| 22601 | 2FC045E4-6F0B-E65E-F0B9-E77F5ADD8537 | 03/01/16 11:55:07 | 76.199.251.252 | 03/01/16 12:00:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FC045E4-6F0B-E65E-F0B9-E77F5ADD8537?key=1456833265540 |
| 22602 | 2FC05061-5E34-6632-6795-C71E253A5DC5 | 03/01/16 20:52:05 | 73.48.197.109 | 03/01/16 23:45:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2FC05061-5E34-6632-6795-C71E253A5DC5?key=1456865526931 |
| 22603 | 2FC0F8A9-0086-0AFE-75E0-388B0573D540 | 03/06/16 15:52:45 | 67.188.254.9 | 03/06/16 16:00:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FC0F8A9-0086-0AFE-75E0-388B0573D540?key=1457279565711 |
| 22604 | 2FC14A42-48D6-34B8-F981-FD01CE841852 | 03/19/16 20:03:31 | 208.109.88.104 | 03/19/16 13:18:22 | | | | | | | | 0 | 0 | 0 | 0 | | | | | | 0 | 0 | Lead Genesis | N/A |
| 22605 | 2FC356E4-9EA2-8DEF-8909-414780D69CAD | 03/07/16 03:25:32 | 70.208.75.133 | 03/07/16 03:30:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FC356E4-9EA2-8DEF-8909-414780D69CAD?key=1457321132993 |
| 22606 | 2FC372DC-4F57-86EA-09D7-FF29BCE860F6 | 03/11/16 09:14:03 | 68.104.167.145 | 03/11/16 17:18:50 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2FC372DC-4F57-86EA-09D7-FF29BCE860F6?key=1457687667477 |
| 22607 | 2FC4279C-EE3C-F83B-E3C6-9C78837E58BB | 03/15/16 21:49:11 | 100.34.128.158 | 03/15/16 21:55:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FC4279C-EE3C-F83B-E3C6-9C78837E58BB?key=1458078551446 |
| 22608 | 2FC444AD-C952-3748-1C60-75F92145486F | 03/26/16 19:44:30 | 23.113.128.236 | 03/26/16 19:50:52 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2FC444AD-C952-3748-1C60-75F92145486F?key=1459021471074 |
| 22609 | 2FC4F61E-E2AD-476C-60C5-F58E12CC99C4 | 03/31/16 14:48:11 | 184.53.48.215 | 03/31/16 14:55:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FC4F61E-E2AD-476C-60C5-F58E12CC99C4?key=1459435697229 |
| 22610 | 2FC5CF63-1A0C-85F1-DA1A-EF9E79EE5CFC | 03/19/16 20:22:20 | 108.52.135.9 | 03/19/16 20:25:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FC5CF63-1A0C-85F1-DA1A-EF9E79EE5CFC?key=1458418940675 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22611 | 2FC61704-6742-22BC-56C2-A5FA78E79C90 | 03/16/16 03:22:18 | 99.116.49.209 | 03/16/16 03:27:14 | 1 | {label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)"} | | | 2 | 2 | | 0 | 1 | 0 | | 1 | | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2FC61704-6742-22BC-56C2-A5FA78E79C90?key=1458098542833 |
| 22612 | 2FC69999-4806-3215-C811-2AD0346F8DF4 | 03/21/16 17:23:46 | 75.36.136.97 | 03/21/16 17:30:04 | 2 | | | | 0 | 0 | | 0 | 1 | 1 | 1 | 3 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2FC69999-4806-3215-C811-2AD0346F8DF4?key=1458581016909 |
| 22613 | 2FC69FC4-E23B-A3FC-795A-E1CF700189E6 | 03/24/16 18:08:41 | 206.55.93.130 | 03/24/16 18:14:43 | 1 | {label:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK\")"} | 0 | | 3 | 3 | | 1 | 1 | 1 | | 3 | 3 | 1 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/2FC69FC4-E23B-A3FC-795A-E1CF700189E6?key=1458842924102 |
| 22614 | 2FC7648F-1F7E-797E-D510-FE08EB8EED41 | 03/30/16 22:39:16 | 68.185.122.47 | 03/30/16 22:41:11 | 0 | {label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR" | | | 0 | 0 | | 1 | | 0 | | 1 | | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/2FC7648F-1F7E-797E-D510-FE08EB8EED41?key=1459377569641 |
| 22615 | 2FC9F752-1892-3BDF-47E7-A08D05F5A058 | 03/03/16 19:29:50 | 66.152.203.51 | 03/03/16 19:30:38 | 1 | {label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)"} | | | 2 | 2 | | 1 | 1 | 0 | | 1 | | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2FC9F752-1892-3BDF-47E7-A08D05F5A058?key=1457033390619 |
| 22616 | 2FCA0F9B-7196-22F9-72CE-B947E3A39AEC | 03/01/16 16:18:27 | 72.177.119.119 | 03/01/16 16:18:51 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | | 1 | 1 | | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2FCA0F9B-7196-22F9-72CE-B947E3A39AEC?key=1456849110755 |
| 22617 | 2FCAA5AC-14F7-2AFA-0243-DA6C7C00327D | 03/16/16 21:20:58 | 74.205.144.74 | 03/16/16 21:27:37 | 1 | {label:" ( )PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY FEDERAL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | 0 | | 2 | 2 | | 1 | 1 | 1 | | 1 | | | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2FCAA5AC-14F7-2AFA-0243-DA6C7C00327D?key=1458163271264 |
| 22618 | 2FCAA97B-B90C-D98A-893C-A7A8D64A81F8 | 03/11/16 15:35:29 | 137.254.4.11 | 03/11/16 15:42:07 | 1 | {label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | 0 | | 1 | 2 | | 1 | 1 | | | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2FCAA97B-B90C-D98A-893C-A7A8D64A81F8?key=1457710529060 |
| 22619 | 2FCC241B-75C0-994D-2ED9-CF659B947EA5 | 03/26/16 16:25:18 | 70.215.17.190 | 03/26/16 16:30:06 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | | 1 | 1 | | | 1 | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FCC241B-75C0-994D-2ED9-CF659B947EA5?key=1459009518555 |
| 22620 | 2FCC28DF-EB15-B98A-0465-30388D8AE2F4 | 03/16/16 13:41:56 | 108.52.29.75 | 03/16/16 13:45:09 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | | 1 | 1 | | | 1 | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FCC28DF-EB15-B98A-0465-30388D8AE2F4?key=1458135716624 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22621 | 2FCD8796-7E84-EDD9-F329-0A0D0578115A | 03/04/16 16:55:04 | 100.34.122.2 | 03/04/16 17:15:09 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE| AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | | | | 1 | | 3 | | 0 | | 1 | | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2FCD8796-7E84-EDD9-F329-0A0D0578115A?key=1457110506060 |
| 22622 | 2FCEF5A3-C408-DF03-E6D3-C6D2167E0B55 | 03/29/16 00:57:30 | 68.184.36.37 | 03/29/16 14:27:18 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE| AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 2 | | 2 | 1 | | 3 | 1 | 1 | 1 | 1 | 3 | | Lead | http://vp.leadid.com/playback/2FCEF5A3-C408-DF03-E6D3-C6D2167E0B55?key=1459213040234 |
| 22623 | 2FCF1A61-CCA7-11BC-E255-835106D88866 | 03/25/16 00:15:51 | 115.186.142.76 | 03/25/16 13:28:21 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2FCF1A61-CCA7-11BC-E255-835106D88866?key=1458864950568 |
| 22624 | 2FCFDE8A-3250-AA82-EDA9-635C87210DA7 | 03/17/16 02:16:29 | 24.165.24.9 | 03/17/16 02:20:06 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FCFDE8A-3250-AA82-EDA9-635C87210DA7?key=1458180986734 |
| 22625 | 2FD02DD5-994D-DD91-6A01-62FDE9FAB497 | 03/28/16 10:39:44 | 24.191.117.65 | 03/28/16 10:45:07 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FD02DD5-994D-DD91-6A01-62FDE9FAB497?key=1459161584215 |
| 22626 | 2FD0549F-3EB5-F3E5-6C73-A5E074FA899F | 03/29/16 16:07:06 | 97.123.216.54 | 03/29/16 16:10:06 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2FD0549F-3EB5-F3E5-6C73-A5E074FA899F?key=1459267626188 |
| 22627 | 2FD0F723-5BBB-BCC5-8D11-F75DF629AF46 | 03/24/16 19:58:11 | 70.112.60.86 | 03/24/16 20:04:28 | 1 | (label":"BY CLICKING| YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2FD0F723-5BBB-BCC5-8D11-F75DF629AF46?key=1458849494614 |
| 22628 | 2FD10BE8-EA0D-C764-84F2-5FBAA7683759 | 03/05/16 06:09:45 | 104.138.82.126 | 03/05/16 06:15:10 | 1 | (label":"BY CLICKING| YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FD10BE8-EA0D-C764-84F2-5FBAA7683759?key=1457161799002 |
| 22629 | 2FD4AC59-A8B0-CC8D-191C-F684694903F5 | 03/12/16 21:28:00 | 64.58.21.163 | 03/12/16 21:29:52 | 1 | (label":"| PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING| EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2FD4AC59-A8B0-CC8D-191C-F684694903F5?key=1457818083021 |
| 22630 | 2FD4C365-D9A3-F61B-38EB-E0E7132EESE2 | 03/27/16 20:11:54 | 24.10.36.117 | 03/27/16 20:20:22 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FD4C365-D9A3-F61B-38EB-E0E7132EESE2?key=1459109514868 |
| 22631 | 2FD5S398-C881-499E-C89B-30A3DDEA153E | 03/05/16 02:55:35 | 172.56.31.187 | 03/05/16 03:00:11 | 1 | (label":"BY CLICKING| YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FD5S398-C881-499E-C89B-30A3DDEA153E?key=1457146535357 |
| 22632 | 2FD5D67B-F0FE-1876-CAA9-510E2D83C348 | 03/30/16 02:55:47 | 50.164.168.134 | 03/30/16 03:05:06 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FD5D67B-F0FE-1876-CAA9-510E2D83C348?key=1459306549280 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 22633 | 2FD72523-7DE2-813C-366E-488E6492194F | 03/23/16 22:53:14 | 70.215.10.164 | 03/23/16 23:00:05 | 2 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd | http://vp.leadid.com/playback/2FD72523-7DE2-813C-366E-488E6492194F?key=1458773597925 |
| 22634 | 2FD72F8B-D8C5-8383-9D82-8997DE1C3157 | 03/08/16 17:01:58 | 76.169.154.106 | 03/08/16 17:27:36 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/2FD72F8B-D8C5-8383-9D82-8997DE1C3157?key=1457456541479 |
| 22635 | 2FD78933-AA0B-DEF5-6847-EC289A2EF5DB | 03/01/16 14:14:14 | 70.215.4.116 | 03/01/16 14:20:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd | http://vp.leadid.com/playback/2FD78933-AA0B-DEF5-6847-EC289A2EF5DB?key=1456841655440 |
| 22636 | 2FD89000-FCCB-DE2E-AD39-C88754EA1059 | 03/03/16 23:36:01 | 76.169.154.106 | 03/03/16 23:40:12 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2FD89000-FCCB-DE2E-AD39-C88754EA1059?key=1457048235229 |
| 22637 | 2FD92452-2AAB-7158-8689-BDF566DFA9DC | 03/25/16 04:38:03 | 173.61.183.69 | 03/25/16 04:40:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd | http://vp.leadid.com/playback/2FD92452-2AAB-7158-8689-BDF566DFA9DC?key=1458880683804 |
| 22638 | 2FD943C6-B331-8288-ED45-375D88828EAF | 03/30/16 15:17:47 | 24.242.94.22 | 03/30/16 15:24:57 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2FD943C6-B331-8288-ED45-375D88828EAF?key=1459351067065 |
| 22639 | 2FDA0311-C4CE-0854-DC17-D034F2CC2375 | 03/12/16 21:36:27 | 208.109.88.104 | 03/14/16 16:10:16 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 22640 | 2FDAE08A-3681-E596-C4F7-F144A2D5FC97 | 03/01/16 22:13:42 | 64.207.57.197 | 03/01/16 22:15:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd | http://vp.leadid.com/playback/2FDAE08A-3681-E596-C4F7-F144A2D5FC97?key=1456870432631 |
| 22641 | 2FD8CBD7-7598-9280-D527-302C28A8342C | 03/21/16 13:51:39 | 208.250.10.23 | 03/21/16 13:53:54 | 1 | [label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/2FD8CBD7-7598-9280-D527-302C28A8342C?key=1458568300184 |
| 22642 | 2FDC1322-EDFB-94E5-71FE-0680E2A7C99E | 03/29/16 18:26:56 | 124.109.55.194 | 03/29/16 18:30:14 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 0 Lead Genesis | http://vp.leadid.com/playback/2FDC1322-EDFB-94E5-71FE-0680E2A7C99E?key=1459275822921 |
| 22643 | 2FDC5A26-A4C9-197C-1F8A-97F6220CA6DA | 03/14/16 02:13:58 | 99.60.168.182 | 03/14/16 02:15:54 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Home Improvement Leads | http://vp.leadid.com/playback/2FDC5A26-A4C9-197C-1F8A-97F6220CA6DA?key=1457921638259 |
| 22644 | 2FDE1DB0-0DE0-F663-6C91-857C33DEED24 | 03/31/16 17:38:59 | 14.140.45.226 | 03/31/16 17:40:03 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/2FDE1DB0-0DE0-F663-6C91-857C33DEED24?key=1459445936829 |
| 22645 | 2FDE1DB0-0DE0-F663-6C91-857C33DEED24 | 03/31/16 17:38:59 | 14.140.45.226 | 03/31/16 17:39:52 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/2FDE1DB0-0DE0-F663-6C91-857C33DEED24?key=1459445936829 |
| 22646 | 2FDEAB95-57CA-7674-1088-EE08B7214999 | 03/28/16 18:00:49 | 209.80.128.106 | 03/28/16 18:01:32 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2FDEAB95-57CA-7674-1088-EE08B7214999?key=1459188050529 |
| 22647 | 2FE07E3B-4E4A-98F8-A134-49CC75FEE2C9 | 03/18/16 02:18:47 | 76.169.154.106 | 03/18/16 16:05:45 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/2FE07E3B-4E4A-98F8-A134-49CC75FEE2C9?key=1458267534953 |
| 22648 | 2FE12640-4501-602E-C7CD-A0EE2C825904 | 03/30/16 21:05:11 | 72.181.125.1 | 03/30/16 21:11:38 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2FE12640-4501-602E-C7CD-A0EE2C825904?key=1459371910948 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22649 | 2FE15242-7FC3-ED3F-093C-2119BD95913D | 03/16/16 03:43:31 | 64.60.255.155 | 03/16/16 03:43:44 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2FE15242-7FC3-ED3F-093C-2119BD95913D?key=1458099811077 |
| 22650 | 2FE1AAA3-26F8-6305-C485-562200D29914 | 03/10/16 12:21:23 | 24.184.212.172 | 03/10/16 12:30:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FE1AAA3-26F8-6305-C485-562200D29914?key=1457612485085 |
| 22651 | 2FE1D6AE-B0FA-D807-58A2-676D330B616B | 03/06/16 18:29:54 | 174.17.165.241 | 03/06/16 18:35:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FE1D6AE-B0FA-D807-58A2-676D330B616B?key=1457288997219 |
| 22652 | 2FE1F811-31D4-D81E-A422-40364580AD64 | 03/02/16 15:56:09 | 76.182.254.17 | 03/02/16 16:02:37 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2FE1F811-31D4-D81E-A422-40364580AD64?key=1456934170889 |
| 22653 | 2FE21043-04AB-3985-8084-FF15E51D8C6A | 03/15/16 04:32:50 | 76.117.13.128 | 03/15/16 04:35:20 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2FE21043-04AB-3985-8084-FF15E51D8C6A?key=1458016371666 |
| 22654 | 2FE212B5-03C1-AA01-3B0A-B248CE38791A | 03/01/16 09:25:56 | 119.30.45.91 | 03/01/16 09:30:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2FE212B5-03C1-AA01-3B0A-B248CE38791A?key=1456824355579 |
| 22655 | 2FE26823-6D5B-550E-F169-EE0B775A8B1D | 03/01/16 19:40:49 | 203.82.45.146 | 03/01/16 20:29:47 | 0 | | | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/2FE26823-6D5B-550E-F169-EE0B775AB1D?key=1456861234620 |
| 22656 | 2FE26CFB-D43D-DF71-7B14-C70AD16C72C9 | 03/15/16 10:52:51 | 208.109.88.104 | 03/15/16 16:13:28 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 22657 | 2FE2F0D8-480F-394C-7C72-BD3A3E222ACF | 03/16/16 13:56:08 | 67.78.28.238 | 03/16/16 14:32:53 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2FE2FOD8-480F-394C-7C72-BD3A3E222ACF?key=1458223088316 |
| 22658 | 2FE2FOD8-480F-394C-7C72-BD3A3E222ACF | 03/16/16 13:56:08 | 67.78.28.238 | 03/16/16 14:32:55 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2FE2FOD8-480F-394C-7C72-BD3A3E222ACF?key=1458223088316 |
| 22659 | 2FE366B0-8D30-49ED-F071-5E6B590E99C3 | 03/28/16 20:40:29 | 72.182.49.201 | 03/28/16 20:46:35 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2FE366B0-8D30-49ED-F071-5E6B590E99C3?key=1459197630659 |
| 22660 | 2FE41ED3-5D7C-A7ED-C51C-B8D023B254CD | 03/02/16 11:47:24 | 73.248.46.50 | 03/02/16 11:49:23 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2FE41ED3-5D7C-A7ED-C51C-B8D023B254CD?key=1456919243882 |
| 22661 | 2FE52192-A6C0-6F3F-51BE-9A1757F83CB2 | 03/30/16 03:01:48 | 108.243.199.45 | 03/30/16 03:11:19 | 0 | | | | 0 | 0 | 0 | 2 | 0 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2FE52192-A6C0-6F3F-51BE-9A1757F83CB2?key=1459306746152 |
| 22662 | 2FE5C280-222F-7F0B-2FD2-876F6912626A | 03/13/16 00:57:35 | 124.109.38.25 | 03/14/16 13:55:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2FE5C280-222F-7F0B-2FD2-876F6912626A?key=1457830630351 |
| 22663 | 2FE61392-73CF-C2AA-8E11-C2826CF70F8A | 03/19/16 02:01:00 | 39.33.245.246 | 03/21/16 14:39:22 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2FE61392-73CF-C2AA-8E11-C2826CF70F8A?key=1458352863051 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip / Provider Name | Visual Playback Link |
| 22664 | 2FE64E56-3311-03E7-9CA8-58933228C36C | 03/18/16 03:47:20 | 108.228.254.223 | 03/18/16 03:57:12 | 1 | [label]:"BY ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2FE64E56-3311-03E7-9CA8-58933228C36C?key=1458272773604 |
| 22665 | 2FE6832D-4C4C-A089-C2B1-4FEF57140E7D | 03/26/16 01:01:55 | 68.116.91.32 | 03/26/16 01:10:08 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FE6832D-4C4C-A089-C2B1-4FEF57140E7D?key=1458954111153 |
| 22666 | 2FE712DE-0D47-18E4-5595-EDDC0BC58765 | 03/23/16 13:48:27 | 67.162.242.205 | 03/23/16 13:49:38 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 1 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2FE712DE-0D47-18E4-5595-EDDC0BC58765?key=1458740906987 |
| 22667 | 2FE780BD-C082-8A58-1A84-7778A7FD18A6 | 03/26/16 17:30:46 | 68.230.87.157 | 03/26/16 17:35:10 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FE780BD-C082-8A58-1A84-7778A7FD18A6?key=1459013445529 |
| 22668 | 2FE7AD6E-4216-021D-7567-411DACAC69CE | 03/05/16 21:47:19 | 71.121.192.68 | 03/05/16 21:52:54 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2FE7AD6E-4216-021D-7567-411DACAC69CE?key=1457214466812 |
| 22669 | 2FE911B4-AC50-F972-1B24-6E2150E99F01 | 03/28/16 17:16:59 | 71.237.155.129 | 03/28/16 17:21:18 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2FE911B4-AC50-F972-1B24-6E2150E99F01?key=1459185418092 |
| 22670 | 2FE954D0-042C-78AA-327B-8FDC39A1A8D5 | 03/21/16 14:06:20 | 108.211.80.207 | 03/21/16 16:29:05 | | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/2FE954D0-042C-78AA-327B-8FDC39A1A8D5?key=1458569166233 |
| 22671 | 2FE9B78A-641E-8308-6826-052ADCC6398S | 03/16/16 19:22:58 | 206.55.93.130 | 03/16/16 19:27:48 | 1 | [label]:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | FiveStrata | http://vp.leadid.com/playback/2FE9B78A-641E-8308-6826-052ADCC6398S?key=1458156181185 |
| 22672 | 2FE9E590-15F7-FEA1-487A-41459F3120F4 | 03/17/16 18:39:11 | 108.218.143.112 | 03/17/16 18:46:03 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2FE9E590-15F7-FEA1-487A-41459F3120F4?key=1458239955580 |
| 22673 | 2FE9FF3F-FC67-E8A6-C64B-6D91E95470B6 | 03/14/16 16:08:16 | 67.169.55.205 | 03/14/16 16:15:05 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FE9FF3F-FC67-E8A6-C64B-6D91E95470B6?key=1457971696402 |
| 22674 | 2FEA97A6-F868-99AC-2A86-90ADD8ED0F9B | 03/30/16 19:16:53 | 203.177.115.2 | 03/30/16 19:23:54 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2FEA97A6-F868-99AC-2A86-90ADD8ED0F9B?key=1459365413378 |
| 22675 | 2FEA1B1-25FC-613C-D75A-4FC1854171E4 | 03/16/16 14:59:34 | 104.10.12.181 | 03/16/16 15:08:02 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO[\u00a0]DIALERS PRE[\u00a0]RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 3 | 0 Lead Genesis | http://vp.leadid.com/playback/2FEA1B1-25FC-613C-D75A-4FC1854171E4?key=1458140391450 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22676 | 2FEADE42-A9DD-8567-7A2B-5902FF2D08E8 | 03/25/16 17:31:51 | 50.138.235.180 | 03/25/16 17:35:07 | | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FEADE42-A9DD-8567-7A2B-5902FF2D08E8?key=1458927110915 |
| 22677 | 2FEAEE38-D6A3-44AF-6296-9D3D09D72009 | 03/22/16 14:47:29 | 72.43.208.37 | 03/22/16 14:50:12 | 2 | | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/2FEAEE38-D6A3-44AF-6296-9D3D09D72009?key=1458580490076 |
| 22678 | 2FE84748-34E3-4191-9F63-6547330BEC66 | 03/21/16 10:28:51 | 72.76.210.209 | 03/21/16 13:39:00 | | | | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2FE84748-34E3-4191-9F63-6547330BEC66?key=1458560977863 |
| 22679 | 2FE88A32-C7DF-F3E0-A749-E9287E9FE466 | 03/18/16 05:46:51 | 68.3.233.167 | 03/18/16 05:50:06 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2FE88A32-C7DF-F3E0-A749-E9287E9FE466?key=1458280022952 |
| 22680 | 2FE8CF70-785D-D2A4-E1CE-22ADA8661585 | 03/27/16 12:26:51 | 172.56.39.150 | 03/27/16 12:30:10 | | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/2FE8CF70-785D-D2A4-E1CE-22ADA8661585?key=1459081615264 |
| 22681 | 2FEC7075-04E5-D288-01D4-E100F31A1588 | 03/05/16 20:16:51 | 24.242.59.127 | 03/05/16 20:23:20 | | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2FEC7075-04E5-D288-01D4-E100F31A1588?key=1457209012900 |
| 22682 | 2FED8E4F-79AE-DF91-997F-F2E85C4123D6 | 03/02/16 20:26:28 | 76.169.154.106 | 03/02/16 20:29:38 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/2FED8E4F-79AE-DF91-997F-F2E85C4123D6?key=1457036806315 |
| 22683 | 2FF01392-D20A-DE6D-B017-E193712E6A33 | 03/06/16 18:47:55 | 73.195.155.105 | 03/06/16 18:55:07 | | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2FF01392-D20A-DE6D-B017-E193712E6A33?key=1457290076422 |
| 22684 | 2FF03589-B055-2EA4-4EDD-FB4CFA56E75D | 03/07/16 23:43:11 | 50.161.196.202 | 03/07/16 23:50:04 | | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/2FF03589-B055-2EA4-4EDD-FB4CFA56E75D?key=1457394190359 |
| 22685 | 2FF07098-51D5-A850-098E-4B87209E17DE | 03/16/16 16:20:01 | 208.109.88.104 | 03/16/16 16:20:11 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 22686 | 2FF15AA4-6C4F-CD8D-227A-464AFD471830 | 03/13/16 19:23:27 | 68.21.148.89 | 03/13/16 19:30:06 | | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/2FF15AA4-6C4F-CD8D-227A-464AFD471830?key=1457897031699 |
| 22687 | 2FF16A87-4888-2325-4DD9-806EEC4A5818 | 03/08/16 19:58:58 | 64.121.11.48 | 03/08/16 20:09:01 | | 1 {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND (AND) UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/2FF16A87-4888-2325-4DD9-806EEC4A5818?key=1457467130799 |
| 22688 | 2FF24801-595E-C22A-A1AF-3E1A656F7C35 | 03/03/16 16:54:21 | 70.196.23.67 | 03/03/16 17:00:05 | | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/2FF24801-595E-C22A-A1AF-3E1A656F7C35?key=1457023824266 |
| 22689 | 2FF3335F-8738-3FDC-5142-22F06E62367A | 03/10/16 15:10:58 | 24.213.151.130 | 03/10/16 15:35:04 | 2 | | | | | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FF3335F-8738-3FDC-5142-22F06E62367A?key=1457622674141 |
| 22690 | 2FF38438-5A42-6475-2882-0884A81EF225 | 03/29/16 20:59:04 | 96.84.38.65 | 03/30/16 13:05:06 | | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 2 | | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 3 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2FF38438-5A42-6475-2882-0884A81EF225?key=1459285152489 |
| 22691 | 2FF3A39F-0765-6F97-D992-7F724F188E6B | 03/29/16 08:57:20 | 98.116.97.181 | 03/29/16 09:10:07 | | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/2FF3A39F-0765-6F97-D992-7F724F188E6B?key=1459241840562 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2FF3C0F3-A47F-A63D-A158-E8E677C527E4 | 03/22/16 16:21:32 | 50.193.5.181 | 03/22/16 16:22:22 | 1 | (label*:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | | | | | | | | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/2FF3C0F3-A47F-A63D-A158-E8E677C527E4?key=1458663692628 |
| 2FF4870E-300A-8364-6D7B-8D15BF94C073 | 03/30/16 20:37:11 | 96.84.38.65 | 03/30/16 21:05:55 | 1 | (label*:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 0 | 0 | 3 | | 3 | 3 | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/2FF4870E-300A-8364-6D7B-8D15BF94C073?key=1459370235426 |
| 2FF5047E-B38C-638A-D57C-538D42072F5B | 03/22/16 22:06:38 | 68.230.144.229 | 03/22/16 22:10:14 | 1 | (label*:"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FF5047E-B38C-638A-D57C-538D42072F5B?key=1458684418614 |
| 2FF5CA46-7984-C5F4-5F10-81F991A714D1 | 03/30/16 00:19:45 | 203.175.78.52 | 03/30/16 00:20:33 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/2FF5CA46-7984-C5F4-5F10-81F991A714D1?key=1459297185581 |
| 2FF5EDD5-9856-E2C0-2DDA-D4F09753769D | 03/10/16 01:19:28 | 76.117.8.163 | 03/10/16 01:25:07 | 0 | (label*:"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FF5EDD5-9856-E2C0-2DDA-D4F09753769D?key=1457572768574 |
| 2FF46746-1F8C-38EF-1F38-6CADB48300F9 | 03/11/16 16:46:19 | 186.151.63.231 | 03/11/16 17:24:18 | 1 | (label*:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2FF46746-1F8C-38EF-1F38-6CADB48300F9?key=1457714780729 |
| 2FF6A169-E809-FD25-895F-4DF9815E4310 | 03/07/16 22:28:44 | 199.107.16.121 | 03/10/16 18:22:50 | 1 | (label*:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | | 1 | 1 | | http://vp.leadid.com/playback/2FF6A169-E809-FD25-895F-4DF9815E4310?key=1457389724311 |
| 2FF6CC56-B69B-4F68-F3AE-67F883F63868 | 03/06/16 19:59:39 | 70.112.168.28 | 03/06/16 20:07:16 | 0 | (label*:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2FF6CC56-B69B-4F68-F3AE-67F883F63868?key=1457294379767 |
| 2FF79D27-2504-53A0-878F-E7F060E8D02B | 03/27/16 05:33:57 | 99.160.157.18 | 03/27/16 05:40:11 | 1 | (label*:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FF79D27-2504-53A0-878F-E7F060E8D02B?key=1459056835743 |
| 2FF7AD25-C311-EE15-AF0C-31113A04EFC8 | 03/21/16 15:29:57 | 67.11.147.41 | 03/21/16 15:36:58 | 1 | (label*:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2FF7AD25-C311-EE15-AF0C-31113A04EFC8?key=1458574199343 |
| 2FF93D17-B71C-D7AB-03C5-4A3F478554ED | 03/14/16 09:42:06 | 173.55.182.10 | 03/14/16 09:45:07 | 1 | (label*:"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/2FF93D17-B71C-D7AB-03C5-4A3F478554ED?key=1457948526263 |
| 2FFA2BC9-85CB-93C7-4251-18549DA957DA | 03/08/16 18:23:01 | 108.210.41.79 | 03/08/16 18:29:15 | 1 | (label*:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/2FFA2BC9-85CB-93C7-4251-18549DA957DA?key=1457461381599 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22704 | 2FFCCC51-4188-D6EA-E227-126A78CE693F | 03/14/16 13:43:08 | 68.193.145.84 | 03/14/16 13:50:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FFCCC51-4188-D6EA-E227-126A78CE693F?key=1457962987970 |
| 22705 | 2FFCD81A-0211-6160-A727-570E80CF747A | 03/17/16 00:07:51 | 207.244.83.109 | 03/17/16 13:08:12 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/2FFCD81A-0211-6160-A727-570E80CF747A?key=1458173272244 |
| 22706 | 2FFD2081-F74A-B1D4-2CF5-D897E8754F5A | 03/27/16 05:17:19 | 50.153.119.3 | 03/27/16 05:20:28 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/2FFD2081-F74A-B1D4-2CF5-D897E8754F5A?key=1459055841974 |
| 22707 | 2FFD24CF-58DF-A0A5-8683-B8F3401F8438 | 03/07/16 22:43:59 | 96.88.6.25 | 03/07/16 22:50:03 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FFD24CF-58DF-A0A5-8683-B8F3401F8438?key=1457390657133 |
| 22708 | 2FFD4D24-D55E-FEB4-09C0-58D72E8D9B39 | 03/21/16 11:47:14 | 75.127.243.196 | 03/21/16 11:50:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FFD4D24-D55E-FEB4-09C0-58D72E8D9B39?key=1458560813369 |
| 22709 | 2FFE43A9-2316-CD30-6D32-98806D0CC221 | 03/03/16 03:55:10 | 24.101.163.149 | 03/03/16 03:57:07 | 2 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | SolarLeadFactory | http://vp.leadid.com/playback/2FFE43A9-2316-CD30-6D32-98806D0CC221?key=1456977318890 |
| 22710 | 2FFE499A-449E-7950-6E87-CA1AA5E052AD | 03/20/16 00:17:54 | 71.108.37.120 | 03/20/16 00:25:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FFE499A-449E-7950-6E87-CA1AA5E052AD?key=1458433074746 |
| 22711 | 2FFE6B90-1D09-602B-F3EF-C0884E2B0445 | 03/30/16 16:02:33 | 166.137.242.120 | 03/30/16 16:05:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2FFE6B90-1D09-602B-F3EF-C0884E2B0445?key=1459353753915 |
| 22712 | 2FFF087E-8FEA-3ED1-E863-AD90F366D9BD | 03/02/16 19:36:37 | 76.169.154.106 | 03/02/16 19:40:34 | 2 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/2FFF087E-8FEA-3ED1-E863-AD90F366D9BD?key=1457033828455 |
| 22713 | 2FFF464E-6031-F8B4-92DB-1085458F6341 | 03/20/16 15:33:06 | 203.177.115.2 | 03/20/16 15:39:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/2FFF464E-6031-F8B4-92DB-1085458F6341?key=1458487986351 |
| 22714 | 2FFF5A95-5F93-B60A-1B12-D73F45E8DC88 | 03/09/16 02:48:52 | 76.169.154.106 | 03/09/16 02:52:07 | 2 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/2FFF5A95-5F93-B60A-1B12-D73F45E8DC88?key=1457491785030 |
| 22715 | 3000173C-93A8-228E-3488-F6D77651BFFE | 03/22/16 22:27:13 | 73.4.75.188 | 03/22/16 22:30:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3000173C-93A8-228E-3488-F6D77651BFFE?key=1458685633474 |
| 22716 | 30008735-5197-08F0-AE5A-A93023D76C4C | 03/15/16 16:08:00 | 50.141.34.131 | 03/15/16 16:20:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30008735-5197-08F0-AE5A-A93023D76C4C?key=1458058080461 |
| 22717 | 3000D359-BDF9-21F4-2C79-4EE0FD76E9AB | 03/13/16 08:21:04 | 98.165.77.54 | 03/13/16 08:25:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3000D359-BDF9-21F4-2C79-4EE0FD76E9AB?key=1457857051764 |
| 22718 | 30023105-F139-D0F9-AFC9-53486690FDAC | 03/10/16 23:50:12 | 107.134.133.47 | 03/14/16 21:17:05 | 0 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/30023105-F139-D0F9-AFC9-53486690FDAC?key=1457653812709 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3002F7E8-9E25-A7E4-3D35-57B3858C602F | 03/03/16 02:56:31 | 138.229.208.37 | 03/03/16 03:00:08 | 1 | [label":"]BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3002F7E8-9E25-A7E4-3D35-57B3858C602F?key=1456973790170 |
| 30048305-2586-94EF-0197-9719CB8BEBFF | 03/09/16 17:07:37 | 67.0.44.25 | 03/09/16 17:10:02 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | |
| 30055E62-E5C9-1565-BFCF-989D8EFE430E | 03/22/16 14:12:38 | 50.253.125.154 | 03/22/16 14:14:46 | 1 | [label":"]PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/30055E62-E5C9-1565-BFCF-989D8EFE430E?key=1458655948371 |
| 3005C0D8-7E13-2250-EB52-5F0B3523750D | 03/04/16 18:21:58 | 70.215.78.44 | 03/04/16 18:25:06 | 1 | [label":"]BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3005C0D8-7E13-2250-EB52-5F0B3523750D?key=1457115718607 |
| 30061C19-8324-D12E-5C4E-38E503AC8BCD | 03/17/16 02:05:49 | 76.169.154.106 | 03/17/16 02:08:29 | 2 | | | | | | | | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/30061C19-8324-D12E-5C4E-38E503AC8BCD?key=1453403369060 |
| 3007A222-3DFB-831B-5350-35EA59F527EB | 03/18/16 04:14:10 | 66.87.81.135 | 03/18/16 04:20:10 | 1 | [label":"]BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3007A222-3DFB-831B-5350-35EA59F527EB?key=1458274450746 |
| 3007DFD7-8104-217C-58B0-81A8C8F16790 | 03/09/16 01:58:29 | 206.55.93.130 | 03/09/16 02:03:13 | 1 | [label":"]AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/3007DFD7-8104-217C-58B0-81A8C8F16790?key=1457488712243 |
| 30082EA4-C5A8-615F-2995-174B0903FA74 | 03/12/16 21:13:24 | 70.199.64.45 | 03/12/16 21:15:06 | 1 | [label":"]BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30082EA4-C5A8-615F-2995-174B0903FA74?key=1457817206577 |
| 300931F6-410B-0012-81D8-D19267A9C030 | 03/05/16 02:26:26 | 73.178.32.41 | 03/05/16 02:30:08 | 1 | [label":"]BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/300931F6-410B-0012-81D8-D19267A9C030?key=1457144755023 |
| 30096546-2240-B04E-9836-13733ECE4FCC | 03/02/16 15:07:34 | 74.64.21.239 | 03/02/16 15:12:43 | 1 | [label":"]BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/30096546-2240-B04E-9836-13733ECE4FCC?key=1456925910348 |
| 300A9D2E-B6F8-9FCC-FC28-9C076C31ADA3 | 03/03/16 23:39:34 | 76.185.152.50 | 03/03/16 23:45:40 | 1 | [label":"]BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/300A9D2E-B6F8-9FCC-FC28-9C076C31ADA3?key=1457048377272 |
| 300BBDD3-4F22-0D4A-6685-77830FDCE1A5 | 03/20/16 13:03:57 | 74.88.150.125 | 03/20/16 13:10:10 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/300BBDD3-4F22-0D4A-6685-77830FDCE1A5?key=1458479036889 |
| 300BA6E-D86A-F83D-1E36-72E4880F3547 | 03/25/16 18:07:48 | 107.77.75.81 | 03/25/16 19:07:30 | 1 | [label":"]WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/300BA6E-D86A-F83D-1E36-72E4880F3547?key=1458929277747 |
| 300BB7BB-CFFA-1789-CFA9-7DEA67D4CD18 | 03/09/16 18:52:32 | 70.113.82.231 | 03/09/16 18:58:20 | 1 | [label":"]BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 1 | 1 | 1 | 1 | 2 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/300BB7BB-CFFA-1789-CFA9-7DEA67D4CD18?key=1457549556358 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3000SC9C-96A8-2CF1-194B-8AE99516BE7E | 03/28/16 21:23:46 | 72.181.125.1 | 03/28/16 21:30:00 | 0 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3000SC9C-96A8-2CF1-194B-8AE99516BE7E?key=1459200227098 |
| 300DA016-5C9A-27E0-39EA-B34E651B5F7A | 03/14/16 16:53:41 | 74.205.144.74 | 03/14/16 17:09:21 | 0 | | | 0 | 0 | 2 | 4 | 1 | 1 | 3 | 3 | 1 | 0 | 3 | 3 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/300DA016-5C9A-27E0-39EA-B34E651B5F7A?key=1457974433399 |
| 300F2499-05AE-3FBE-FDEB-122FD061304E | 03/02/16 21:43:06 | 72.181.125.1 | 03/02/16 21:49:56 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/300F2499-05AE-3FBE-FDEB-122FD061304E?key=1456954985887 |
| 30109A8D-7C9B-C052-8615-8F76804CF73F | 03/19/16 06:35:22 | 50.143.228.142 | 03/19/16 06:40:10 | 0 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30109A8D-7C9B-C052-8615-8F76804CF73F?key=1458369323032 |
| 30122D8-7300-717E-102B-A8EDF6F1CD6A | 03/16/16 00:37:03 | 73.226.84.3 | 03/16/16 18:20:17 | 2 | | | 2 | | | | | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/30122D8-730D-717E-102B-A8EDF6F1CD6A?key=1458088633432 |
| 30124006-059A-2F64-2EE3-080D3C9C4516 | 03/08/16 03:44:58 | 64.183.78.62 | 03/08/16 03:50:19 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30124006-059A-2F64-2EE3-080D3C9C4516?key=1457408700474 |
| 3013307B-C05E-DFCB-D75F-188510D24930 | 03/26/16 18:25:59 | 68.21.148.89 | 03/26/16 18:32:19 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3013307B-C05E-DFCB-D75F-188510D24930?key=1459016806240 |
| 30138917-9727-FAC9-E335-D56D5386F2DA | 03/01/16 04:02:18 | 67.159.155.249 | 03/01/16 04:02:51 | 0 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30138917-9727-FAC9-E335-D56D5386F2DA?key=1456804940634 |
| 3013BCC9-12DE-5728-9291-89FF0A1C8A1B | 03/30/16 20:28:31 | 203.177.115.2 | 03/30/16 20:34:49 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3013BCC9-12DE-5728-9291-89FF0A1C8A1B?key=1459369711315 |
| 3013D64D-381D-2E81-DE66-ECA1E905A7A4 | 03/21/16 16:44:59 | 74.108.149.139 | 03/21/16 16:57:46 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE \|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 1 | 2 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3013D64D-381D-2E81-DE66-ECA1E905A7A4?key=1458578699722 |
| 30162914-6C24-AA40-5563-9427DC4BA993 | 03/15/16 11:12:28 | 76.127.63.243 | 03/15/16 11:20:06 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30162914-6C24-AA40-5563-9427DC4BA993?key=1458040353207 |
| 3016C1FF-D086-3D6A-6185-5438F04086A2 | 03/03/16 14:14:51 | 74.119.17.114 | 03/03/16 14:16:18 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3016C1FF-D086-3D6A-6185-5438F04086A2?key=1457014489166 |
| 30183SE6-1809-9C89-88C5-009CA357EA2C | 03/10/16 14:21:46 | 70.215.2.218 | 03/10/16 14:25:04 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30183SE6-1809-9C89-88C5-009CA357EA2C?key=1457619707637 |
| 3019903A-C66A-A370-6A51-1F142CFDBA4D | 03/06/16 22:22:46 | 108.9.203.213 | 03/06/16 22:30:11 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3019903A-C66A-A370-6A51-1F142CFDBA4D?key=1457302969397 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | state | zip | | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22747 | 3019DAEA-7DD4-2AB3-0CAA-83854DFE0F6D | 03/15/16 09:21:48 | 73.194.227.226 | 03/15/16 09:30:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3019DAEA-7DD4-2AB3-0CAA-83854DFE0F6D?key=1458033720624 |
| 22748 | 3018474F-EE13-AB7F-4124-BA0785B4A511 | 03/01/16 18:48:55 | 76.119.200.13 | 03/01/16 18:55:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3018474F-EE13-AB7F-4124-BA0785B4A511?key=1456858135987 |
| 22749 | 3018S9A2-A4E4-255B-D36F-22F644552194 | 03/14/16 14:49:52 | 69.206.130.168 | 03/14/16 15:34:28 | 1 | (label":"BY CLICKING)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/3018S9A2-A4E4-255B-D36F-22F644552194?key=1457966993398 |
| 22750 | 301C0AFD-8FAB-E6E7-8EAB-30DB0785D016 | 03/29/16 19:05:35 | 74.205.144.74 | 03/29/16 19:08:10 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/301C0AFD-8FAB-E6E7-8EAB-30DB0785D016?key=1459278342722 |
| 22751 | 301CAA24-4853-AF78-EE0A-4FD2BFB7916A | 03/14/16 01:57:31 | 68.5.18.123 | 03/14/16 02:00:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/301CAA24-4853-AF78-EE0A-4FD2BFB7916A?key=1457920653712 |
| 22752 | 301CBD69-C9AF-43F7-269F-860523AE3994 | 03/31/16 18:49:03 | 24.24.183.105 | 03/31/16 19:17:56 | 1 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/301CBD69-C9AF-43F7-269F-860523AE3994?key=1459450144256 |
| 22753 | 301CBD69-C9AF-43F7-269F-860523AE3994 | 03/31/16 18:49:03 | 24.24.183.105 | 03/31/16 19:17:41 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/301CBD69-C9AF-43F7-269F-860523AE3994?key=1459450144256 |
| 22754 | 301DCC43-B359-CF19-CEF8-0FAAC8079F9F | 03/04/16 01:37:42 | 67.79.115.82 | 03/04/16 01:44:01 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/301DCC43-B359-CF19-CEF8-0FAAC8079F9F?key=1457055462492 |
| 22755 | 301E8CB8-9F72-1E14-B8E6-E481A841C465 | 03/14/16 19:55:15 | 166.170.15.120 | 03/14/16 20:00:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/301E8CB8-9F72-1E14-B8E6-E481A841C465?key=1457985318022 |
| 22756 | 301FF119-7ED7-6CCF-077D-9CA1AD5E391D | 03/02/16 21:02:44 | 70.209.137.68 | 03/02/16 21:06:01 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/301FF119-7ED7-6CCF-077D-9CA1AD5E391D?key=1456952568848 |
| 22757 | 30204AE6-682C-8E93-8DFF-EF2C850B0FF5 | 03/24/16 01:19:02 | 67.81.194.242 | 03/24/16 01:35:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30204AE6-682C-8E93-8DFF-EF2C850B0FF5?key=1458782343074 |
| 22759 | 30207788-48CE-7244-35ED-3B818B21AEEA | 03/31/16 17:19:31 | 38.102.45.133 | 03/31/16 20:01:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/30207788-48CE-7244-35ED-3B818B21AEEA?key=1459444871883 |
| 22760 | 30208AD5-095D-7089-783D-A5F812C7C596 | 03/30/16 01:19:10 | 65.129.186.129 | 03/30/16 01:25:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30208AD5-095D-7089-783D-A5F812C7C596?key=1459300753906 |
| 22761 | 3020F016-EF90-093E-FB71-E46A2310F748 | 03/03/16 12:05:12 | 208.109.88.104 | 03/03/16 17:06:18 | 0 | | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | Lead Genesis | N/A |
| 22762 | 3021F711-572A-1645-5531-A3C18617D8FA | 03/06/16 15:58:24 | 208.95.89.231 | 03/06/16 16:05:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3021F711-572A-1645-5531-A3C18617D8FA?key=1457279904484 |
| 22763 | 3021P918-AA12-14B5-79FC-CE84F81EAF98 | 03/15/16 10:32:01 | 208.109.88.104 | 03/15/16 16:12:49 | 0 | | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | Lead Genesis | N/A |
| | 302232FB-AA4B-4519-ED16-696A6C8E7B0E | 03/04/16 18:06:07 | 50.253.125.154 | 03/04/16 18:28:15 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/302232FB-AA4B-4519-ED16-696A6C8E7B0E?key=1457118362748 |
| 22764 | 302917B-22AC-C9FC-02CE-D852D16CF8AB | 03/28/16 23:01:55 | 96.84.38.65 | 03/29/16 13:15:53 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0rECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ALSO ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/302917B-22AC-C9FC-02CE-D852D16CF8AB?key=1459206157451 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22766 | 3022C714-275D-90A8-F407-34612837C839 | 03/03/16 15:24:30 | 67.78.28.238 | 03/03/16 17:13:24 | 1 | (label"'"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")' | | | 4 | 4 | 4 | 1 | 0 | | | 3 | | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3022C714-275D-90A8-F407-34612837C839?key=1457018669651 |
| 22767 | 3022CCDA-3CA4-7925-C387-0175FB241091 | 03/03/16 05:39:19 | 101.50.115.148 | 03/03/16 17:03:54 | | | | 0 | 0 | 2 | 2 | 1 | 0 | | | 1 | | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3022CCDA-3CA4-7925-C387-0175FB241091?key=1456983579908 |
| | 30237792-244E-3BD1-AAC7-8F7190398CECE | 03/14/16 05:32:22 | 100.35.233.216 | 03/14/16 05:36:57 | 1 | (label"'"BY CLICKING(YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 2 | 2 | 2 | 1 | 0 | | | | | | | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/30237792-244E-3BD1-AAC7-8F7190398CECE?key=1457933542560 |
| 22768 | 302388D6-8932-633D-83CC-1D452CDD3C17 | 03/29/16 13:07:40 | 190.122.106.226 | 03/29/16 13:15:05 | 2 | | | | | | | | | | 1 | | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/302388D6-8932-633D-83CC-1D452CDD3C17?key=1459256850864 |
| 22769 | 3024965E-B997-B1A2-5C88-330FFC4FE7F1 | 03/07/16 23:10:52 | 67.11.186.118 | 03/07/16 23:16:45 | 1 | (label"'"BY CLICKING(YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 1 | 1 | 1 | 1 | 0 | | | | | | | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/3024965E-B997-B1A2-5C88-330FFC4FE7F1?key=1457392255690 |
| 22770 | 3024C537-2533-6023-E699-3FE50EAA7031 | 03/29/16 01:41:12 | 173.66.166.115 | 03/29/16 01:45:06 | 1 | (label"'"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3024C537-2533-6023-E699-3FE50EAA7031?key=1459215672785 |
| 22771 | 30257193-7BA7-7388-285E-21C8ED81E96F | 03/31/16 01:16:26 | 172.56.2.58 | 03/31/16 01:20:14 | 1 | (label"'"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/30257193-7BA7-7388-285E-21C8ED81E96F?key=1459386996555 |
| 22772 | 302677B8-C225-4083-F2FB-16E9F5A8963E | 03/31/16 18:54:25 | 74.205.144.74 | 03/31/16 18:58:51 | 0 | | | 0 | 0 | 2 | 2 | 1 | 0 | | | 3 | | 3 | 3 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/302677B8-C225-4083-F2FB-16E9F5A8963E?key=1459450645450 |
| 22773 | 30269E72-0DD8-398D-8C6D-86FC2DA47C2A | 03/02/16 21:00:44 | 75.67.24.135 | 03/02/16 21:05:09 | 1 | (label"'"BY CLICKING(YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30269E72-0DD8-398D-8C6D-86FC2DA47C2A?key=1456952446670 |
| 22774 | 30283D42-9689-D99C-6596-6EC63F0A983D | 03/14/16 01:40:04 | 172.56.23.202 | 03/14/16 01:40:29 | 1 | (label"'"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 3 | 3 | 1 | 3 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/30283D42-9689-D99C-6596-6EC63F0A983D?key=1457919607088 |
| 22775 | 30287518-B3DC-0287-3A77-B9480AE56287 | 03/26/16 11:40:12 | 66.249.80.53 | 03/26/16 11:45:07 | 1 | (label"'"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/30287518-B3DC-0287-3A77-B9480AE56287?key=1458992425516 |
| 22776 | 30288E84E-6AAF-1276-9C34-803557AE3F31 | 03/30/16 14:40:44 | 99.110.133.164 | 03/31/16 00:18:14 | 2 | | | 0 | 0 | 2 | 2 | 1 | 0 | | | 1 | | 1 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/30288E84E-6AAF-1276-9C34-803557AE3F31?key=1459344852223 |
| 22777 | 302936CA-3A88-EF77-82C8-BFA1CECCDDAB | 03/29/16 10:36:41 | 208.109.88.104 | 03/29/16 13:46:05 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Clean Energy Experts | N/A |
| 22778 | 3029AA79-4FE4-E0BC-5SAD-1FFF6CE6CA19 | 01/25/16 20:22:40 | 166.170.14.90 | 03/11/16 01:28:53 | 1 | (label"'"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR(AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/3029AA79-4FE4-E0BC-5SAD-1FFF6CE6CA19?key=1453753562692 |
| 22779 | 30298E04-ADC7-1C6D-3435-A678B101CF81 | 03/27/16 12:46:26 | 74.103.147.102 | 03/27/16 12:50:10 | 1 | (label"'"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/30298E04-ADC7-1C6D-3435-A678B101CF81?key=1459082807998 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22780 | 30280245-06E1-5998-18F8-3A5762903175 | 03/24/16 00:08:02 | 96.84.38.65 | 03/24/16 00:58:20 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | 1 | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/30280245-06E1-5998-18F8-3A5762903175?key=1458778088246 |
| 22781 | 302C6E99-6FAD-CD78-F792-5617DE6FBCEE | 03/28/16 14:14:33 | 96.252.226.204 | 03/28/16 16:10:57 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/302C6E99-6FAD-CD78-F792-5617DE6FBCEE?key=1459174474898 |
| 22782 | 302C7775-00CB-A7F7-3ED7-48FF2AF42C83 | 03/18/16 15:37:58 | 72.181.125.1 | 03/18/16 15:44:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/302C7775-00CB-A7F7-3ED7-48FF2AF42C83?key=1458315479601 |
| 22783 | 302CBE2A-335B-E392-08CB-24D8DBAAA5D0 | 03/24/16 13:31:08 | 76.169.154.106 | 03/24/16 13:35:02 | 2 | | | | | | | | | | | | | | | | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/302CBE2A-335B-E392-08CB-24D8DBAAA5D0?key=1458826274751 |
| 22784 | 302C8545-57DA-1A72-7877-05759307A4E1 | 03/28/16 18:39:30 | 70.192.129.110 | 03/28/16 18:43:14 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/302C8545-57DA-1A72-7877-05759307A4E1?key=1459190371019 |
| 22785 | 302C8545-57DA-1A72-7877-05759307A4E1 | 03/28/16 18:39:30 | 70.192.129.110 | 03/28/16 20:15:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/302C8545-57DA-1A72-7877-05759307A4E1?key=1459190371019 |
| 22786 | 302CD66C-5670-61E2-33ED-2389FD888BFD | 03/12/16 18:47:37 | 71.161.204.153 | 03/12/16 18:55:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/302CD66C-5670-61E2-33ED-2389FD888BFD?key=1457808589817 |
| 22787 | 302D12A0-4073-5C4B-108D-F5218835F98C | 03/12/16 03:02:59 | 174.63.120.244 | 03/12/16 03:10:12 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/302D12A0-4073-5C4B-108D-F5218835F98C?key=1457751779562 |
| 22788 | 302D7FDA-06DA-59A9-1417-8832B43A8B77 | 03/26/16 03:31:46 | 104.189.5.126 | 03/26/16 19:07:18 | 1 | [label":"BY CLICKING GET QUOTES YOU AUTHORIZE 123SOLARENERGY AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 123SolarPower | http://vp.leadid.com/playback/302D7FDA-06DA-59A9-1417-8832B43A8B77?key=1458963110417 |
| 22789 | 302DBC80-E804-A0E2-F266-13A480C73834 | 03/29/16 22:08:39 | 206.55.93.130 | 03/29/16 22:13:49 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019s A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/302DBC80-E804-A0E2-F266-13A480C73834?key=1459289321286 |
| 22790 | 302E0EC9-E99C-9516-402B-7A81D875A6D1 | 03/01/16 01:02:36 | 68.5.246.42 | 03/01/16 01:12:53 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/302E0EC9-E99C-9516-402B-7A81D875A6D1?key=1456794159633 |
| 22791 | 303071C7-4893-7AC0-189A-6658D348SF4A | 03/19/16 17:48:00 | 68.132.103.13 | 03/19/16 17:55:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/303071C7-4893-7AC0-189A-6658D348SF4A?key=1458409680848 |
| 22792 | 30311152-1FF0-BE45-580F-568FA242D4DA | 03/14/16 19:03:12 | 74.205.144.74 | 03/14/16 19:04:58 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/30311152-1FF0-BE45-580F-568FA242D4DA?key=1457982194524 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22793 | 303120A7-A6E5-02CC-5473-3DF833B60FE8 | 03/22/16 19:26:25 | 50.253.125.154 | 03/22/16 19:28:52 | 0 | (label:":{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}) | 0 | | | | | | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/303120A7-A6E5-02CC-5473-3DF833B60FE8?key=1458674773297 |
| 22794 | 3031D074-FF32-8A1F-2D62-C4A1C1A1F185 | 03/17/16 13:31:07 | 184.101.74.51 | 03/17/16 13:35:06 | 1 | (label:":{"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}) | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3031D074-FF32-8A1F-2D62-C4A1C1A1F185?key=1458221468260 |
| 22795 | 30333872-858F-7AD4-0F61-03DAE1E78CA6 | 03/01/16 01:11:34 | 32.218.48.39 | 03/01/16 01:15:05 | 1 | (label:":{"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}) | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30333872-858F-7AD4-0F61-03DAE1E78CA6?key=1456794689731 |
| 22796 | 3033AF1D-87CB-157A-549C-5810F3791F5A | 03/22/16 22:47:02 | 74.205.144.74 | 03/22/16 22:47:31 | 0 | (label:":{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}) | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3033AF1D-87CB-157A-549C-5810F3791F5A?key=1458686826901 |
| 22797 | 3033BF15-293E-857A-503E-BDC41D68FE3C | 03/06/16 19:32:54 | 70.112.168.28 | 03/06/16 19:39:38 | 1 | (label:":{"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}) | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3033BF15-293E-857A-503E-BDC41D68FE3C?key=1457292774938 |
| 22798 | 30344036-7899-8C88-5421-0A275544F8B4 | 03/30/16 17:44:47 | 184.63.245.47 | 03/30/16 18:51:28 | 1 | (label:":{"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}) | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/30344036-7899-8C88-5421-0A275544F8B4?key=1459359906327 |
| 22799 | 3034FAB4-F811-068C-4223-0D88174496F3 | 03/24/16 20:52:15 | 96.233.194.143 | 03/24/16 20:54:32 | 1 | (label:":{"BY CLICKING}YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}) | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3034FAB4-F811-068C-4223-0D88174496F3?key=1458852737227 |
| 22800 | 303517C8-0A3A-6BAC-2B5D-8E153FF0A65C | 03/01/16 01:43:21 | 24.107.225.191 | 03/01/16 01:50:04 | 1 | (label:":{"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}) | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/303517C8-0A3A-6BAC-2B5D-8E153FF0A65C?key=1456796601886 |
| 22801 | 30352937-A8C3-0862-8399-78E10F99D5D8 | 03/30/16 10:55:28 | 208.109.88.104 | 03/30/16 13:26:57 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 22802 | 30359941-630B-327D-D91E-7DFCC3988482 | 03/14/16 22:23:17 | 50.253.125.154 | 03/14/16 22:27:24 | 0 | (label:":{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}) | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/30359941-630B-327D-D91E-7DFCC3988482?key=1457997784173 |
| 22803 | 30360BD5-7C1F-464D-F387-5FB65EE68DD0 | 03/01/16 20:59:23 | 67.11.235.75 | 03/01/16 21:01:22 | 2 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | http://vp.leadid.com/playback/30360BD5-7C1F-464D-F387-5FB65EE68DD0?key=1456865964653 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22804 | 30369964-2889-D8F4-EFFD-633593413095 | 03/19/16 01:39:52 | 61.12.89.52 | 03/21/16 13:08:33 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/30369964-2889-D8F4-EFFD-633593413095?key=1458351425675 |
| 22805 | 3036D163-6C29-1287-21C8-6428A1A31385 | 03/15/16 22:36:07 | 108.52.114.247 | 03/15/16 22:40:08 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3036D163-6C29-1287-21C8-6428A1A31385?key=1458081360820 |
| 22806 | 3037786E-E899-48E6-C522-B1F68E55211B | 03/07/16 13:26:48 | 70.214.73.74 | 03/07/16 13:28:30 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3037786E-E899-48E6-C522-B1F68E55211B?key=1457357210561 |
| 22807 | 3037AEF1-0E9F-73E0-7106-D4AE7F2CC442 | 03/05/16 15:07:54 | 47.215.237.232 | 03/05/16 15:15:10 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3037AEF1-0E9F-73E0-7106-D4AE7F2CC442?key=1457190478366 |
| 22808 | 30393BE9-D587-958F-B4E4-07082E156876 | 03/24/16 20:18:48 | 70.124.128.156 | 03/24/16 20:24:53 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/30393BE9-D587-958F-B4E4-07082E156876?key=1458850732172 |
| 22809 | 303A052D-D908-442A-00A2-CA259E690859 | 03/14/16 19:22:55 | 32.210.96.253 | 03/14/16 19:30:05 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/303A052D-D908-442A-00A2-CA259E690859?key=1457983376468 |
| 22810 | 303A213E-D9DD-86D7-24DF-409FC46547CC | 03/14/16 16:35:53 | 104.10.12.181 | 03/14/16 17:02:54 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/303A213E-D9DD-86D7-24DF-409FC46547CC?key=1457973407857 |
| 22811 | 3038640E-486F-8E46-D7DD-8FDA9AE468CB | 03/06/16 23:52:06 | 24.242.59.127 | 03/06/16 23:57:39 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3038640E-486F-8E46-D7DD-8FDA9AE468CB?key=1457308328160 |
| 22812 | 303894EE-F899-2FC6-6827-99EA688C4EAA | 03/10/16 15:13:22 | 69.121.229.105 | 03/10/16 15:25:30 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/303894EE-F899-2FC6-6827-99EA688C4EAA?key=1457622810396 |
| 22813 | 303894EE-F899-2FC6-6827-99EA688C4EAA | 03/10/16 15:13:22 | 69.121.229.105 | 03/10/16 15:25:32 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/303894EE-F899-2FC6-6827-99EA688C4EAA?key=1457622810396 |
| 22814 | 303898AED-258F-48D6-DF15-EC346F90173E | 03/28/16 16:37:55 | 74.205.144.74 | 03/28/16 16:40:41 | 0 | | | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/303898AED-258F-48D6-DF15-EC346F90173E?key=1459183076040 |
| 22815 | 303C78F0-4AFE-BFA4-722E-7C01869FF525 | 03/02/16 17:36:00 | 170.97.67.112 | 03/02/16 17:40:09 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/303C78F0-4AFE-BFA4-722E-7C01869FF525?key=1456940160054 |
| 22816 | 303CFD8C-F118-4885-1C02-5939A1831084 | 03/31/16 19:37:46 | 73.188.164.113 | 03/31/16 19:45:03 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/303CFD8C-F118-4885-1C02-5939A1831084?key=1459453071663 |
| 22817 | 303D749A-B01E-3DA9-10DD-2749C33A5F86 | 03/22/16 01:09:06 | 71.207.46.87 | 03/22/16 01:15:06 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/303D749A-B01E-3DA9-10DD-2749C33A5F86?key=1458608942909 |
| 22818 | 303D7EC0-091D-80FD-B94D-A874373084AC | 03/18/16 20:55:08 | 67.82.74.162 | 03/18/16 21:00:05 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/303D7EC0-091D-80FD-B94D-A874373084AC?key=1458334509217 |
| 22819 | 303EAF35-1A82-98A1-381D-A5AF70FD4781 | 03/14/16 04:29:28 | 73.26.2.229 | 03/14/16 04:35:11 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/303EAF35-1A82-98A1-381D-A5AF70FD4781?key=1457929770230 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22820 | 303F538-82F8-9ADB-5A77-C1F389462581 | 03/31/16 02:55:28 | 107.138.65.224 | 03/31/16 02:57:42 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/303EF538-82F8-9ADB-5A77-C1F389462581?key=1459392947214 |
| 22821 | 303F0B31-8325-64D3-3886-401F1287FFC4 | 03/03/16 19:59:50 | 71.96.97.13 | 03/03/16 20:05:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/303F0B31-8325-64D3-3886-401F1287FFC4?key=1457035204274 |
| 22822 | 303F9212-B607-8546-825C-14FA0617D16A | 03/08/16 02:07:16 | 101.50.113.118 | 03/08/16 14:31:20 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/303F9212-B607-8546-825C-14FA0617D16A?key=1457402879015 |
| 22823 | 303FDC19-41EE-E3D0-5AFC-2C9CD18F4DE2 | 03/10/16 01:25:14 | 173.164.178.85 | 03/10/16 01:30:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/303FDC19-41EE-E3D0-5AFC-2C9CD18F4DE2?key=1457573114017 |
| 22824 | 304023C6-FCE3-D3A5-9781-3670C4720562 | 03/22/16 09:19:39 | 100.36.90.207 | 03/22/16 09:25:11 | 2 | | | | | | | | | | | | | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/304023C6-FCE3-D3A5-9781-3670C4720562?key=1458638409072 |
| 22825 | 304190AB-2A94-28DB-ABD2-D66069250158 | 03/29/16 22:49:49 | 108.218.143.112 | 03/29/16 22:56:33 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/304190AB-2A94-28DB-ABD2-D66069250158?key=1459291793610 |
| 22826 | 3041978B-9322-1FD1-28D6-D4115583A4CC | 03/25/16 08:19:20 | 71.90.165.54 | 03/25/16 08:25:07 | 1 | (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3041978B-9322-1FD1-28D6-D4115583A4CC?key=1458893963042 |
| 22827 | 3041DA9B-410C-9A73-CCA8-A4908ABDDD15 | 03/30/16 19:17:02 | 113.193.208.50 | 03/30/16 19:17:48 | 0 | | | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3041DA9B-410C-9A73-CCA8-A4908ABDDD15?key=1459360524745 |
| 22828 | 30427601-A395-534D-F15F-A938AA10454A | 03/09/16 18:00:51 | 67.53.222.4 | 03/09/16 18:02:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30427601-A395-534D-F15F-A938AA10454A?key=1457546462683 |
| 22829 | 30428914-CDE3-8C8F-7907-C4A39A3D6EC6 | 03/13/16 02:45:14 | 108.240.158.22 | 03/13/16 02:50:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/30428914-CDE3-8C8F-7907-C4A39A3D6EC6?key=1457837114557 |
| 22830 | 30429384-10F0-971A-61A8-2C7CA8D543B8 | 03/04/16 14:15:33 | 68.172.235.35 | 03/04/16 14:17:13 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30429384-10F0-971A-61A8-2C7CA8D543B8?key=1457093757007 |
| 22831 | 30429A15-8938-5D8E-18C4-2886EC23C3F8 | 03/09/16 17:03:06 | 99.47.176.78 | 03/09/16 17:09:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30429A15-8938-5D8E-18C4-2886EC23C3F8?key=1457542986828 |
| 22832 | 3043E88D-7EDA-86AE-73EB-971A36222D6D | 03/24/16 21:02:38 | 99.8.161.4 | 03/24/16 21:04:05 | 1 | (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3043E88D-7EDA-86AE-73EB-971A36222D6D?key=1458853358258 |
| 22833 | 3043F036-0811-03BA-D058-A8565796F268 | 03/28/16 18:15:10 | 108.52.100.237 | 03/28/16 18:20:08 | 1 | (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3043F036-0811-03BA-D058-A8565796F268?key=1459188914211 |
| 22834 | 304481FC-7AC9-9AF9-8504-536B2C2705F6 | 03/07/16 02:58:56 | 76.174.231.130 | 03/07/16 03:12:37 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/304481FC-7AC9-9AF9-8504-536B2C2705F6?key=1457319544373 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22835 | 30450A54-957F-E009-A001-0085F374D398 | 03/18/16 16:58:50 | 50.253.125.154 | 03/18/16 17:01:44 | 1 | {label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | | | | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/30450A54-957F-E009-A001-0085F374D398?key=1458320327299 |
| 22836 | 30453E83-6C1C-E366-4755-FE5E16D15CCD | 03/06/16 23:56:24 | 97.99.95.159 | 03/07/16 00:00:00 | 1 | {label":"{BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30453E83-6C1C-E366-4755-FE5E16D15CCD?key=1457308585104 |
| 22837 | 3045BCA6-C42F-8F29-A084-26C478F89680 | 03/28/16 14:21:15 | 76.169.154.106 | 03/28/16 14:24:31 | 2 | | | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 3 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3045BCA6-C42F-8F29-A084-26C478F89680?key=1459174888159 |
| 22838 | 30460A2A-1C93-8598-DACF-B8878FDC36C3 | 03/05/16 17:21:45 | 68.96.65.104 | 03/05/16 17:23:00 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/30460A2A-1C93-8598-DACF-B8878FDC36C3?key=1457198463558 |
| 22839 | 304696C2-906A-ADBE-1128-48C5EC8D302F | 03/26/16 23:10:39 | 67.11.186.118 | 03/26/16 23:17:18 | 1 | {label":"{BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/304696C2-906A-ADBE-1128-48C5EC8D302F?key=1459033845026 |
| 22840 | 30472130-148E-A86D-C561-A76AEC8F69D7 | 03/16/16 14:20:48 | 162.194.8.50 | 03/16/16 14:25:35 | 1 | {label":"{BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/30472130-148E-A86D-C561-A76AEC8F69D7?key=1458138120571 |
| 22841 | 3047462E-DAF3-921E-896F-6FA84DF369F5 | 03/18/16 20:08:45 | 107.77.92.36 | 03/18/16 20:15:06 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3047462E-DAF3-921E-896F-6FA84DF369F5?key=1458331733011 |
| 22842 | 30476244-C8A9-86CB-72A9-917158BC148C | 03/29/16 09:56:54 | 67.83.186.250 | 03/29/16 10:05:08 | 1 | {label":"{BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 2 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30476244-C8A9-86CB-72A9-917158BC148C?key=1459245414647 |
| 22843 | 3047717F-BC39-394D-8AFB-B4C4A30BDD25 | 03/16/16 21:50:19 | 76.169.154.106 | 03/16/16 21:54:59 | 2 | | | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/3047717F-BC39-394D-8AFB-B4C4A30BDD25?key=1458165023460 |
| 22844 | 30478F4F-C5C1-2024-F389-2C089D38E848 | 03/18/16 23:12:00 | 104.14.158.18 | 03/18/16 23:18:04 | 1 | {label":"{BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30478F4F-C5C1-2024-F389-2C089D38E848?key=1458342720776 |
| 22845 | 304873A2-9317-700D-BC7A-288181A54718 | 03/26/16 18:02:30 | 73.29.203.217 | 03/28/16 13:54:52 | 1 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | 3 | Lead Genesis | http://vp.leadid.com/playback/304873A2-9317-700D-BC7A-288181A54718?key=1459058463602 |
| 22846 | 3048C2B2-38A4-C91C-E4A4-D2F5EEE6205B | 03/17/16 20:38:57 | 71.136.226.211 | 03/17/16 20:50:06 | 1 | {label":"{BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3048C2B2-38A4-C91C-E4A4-D2F5EEE6205B?key=1458247146092 |
| 22847 | 3048C33D-1DA4-3E02-4A62-C480851C2805 | 03/06/16 06:21:10 | 76.167.54.235 | 03/06/16 06:24:18 | 1 | {label":"{SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | | 2 | 2 | 4 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3048C33D-1DA4-3E02-4A62-C480851C2805?key=1457245277318 |
| 22848 | 3049233E-3F49-8704-3C86-F8575513C35D | 03/31/16 14:23:48 | 72.177.119.119 | 03/31/16 14:24:51 | 1 | {label":"{BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3049233E-3F49-8704-3C86-F8575513C35D?key=1459434229657 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3049C088-8E08-7009-A1D0-90EC7389F60B | 03/22/16 21:18:57 | 24.213.151.130 | 03/22/16 21:25:06 | 2 | | 0 | 0 | 0 | 0 | 1 | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3049C088-8E08-7009-A1D0-90EC7389F60B?key=1458681556817 |
| 3049ED18-83E0-5814-5633-5C44D19F2855 | 03/21/16 01:10:48 | 75.213.212.132 | 03/21/16 01:12:35 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3049ED18-83E0-5814-5633-5C44D19F2855?key=1458522655312 |
| 304A588D-40E2-8428-8897-7DF184D33501 | 03/05/16 21:45:30 | 70.209.98.156 | 03/05/16 21:50:12 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/304A588D-40E2-8428-8897-7DF184D33501?key=1457214330906 |
| 30488EE9-0F06-9D76-D686-161C39859611 | 03/06/16 19:32:52 | 70.209.70.153 | 03/06/16 19:40:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30488EE9-0F06-9D76-D686-161C39859611?key=1457292773466 |
| 304C1993-64A5-FBD6-5CA9-AAE3EA5F4696 | 03/01/16 03:06:23 | 75.172.218.62 | 03/01/16 03:10:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/304C1993-64A5-FBD6-5CA9-AAE3EA5F4696?key=1456801592334 |
| 304CA98D-E741-1E1A-1502-00992F796830 | 03/12/16 21:35:13 | 64.58.21.163 | 03/14/16 16:10:07 | 1 | (label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WELL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM") | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | 3 | Lead Genesis | http://vp.leadid.com/playback/304CA98D-E741-1E1A-1502-00992F796830?key=1457818515696 |
| 304CECBA-2417-83DB-8092-DB4E50070755 | 03/16/16 02:27:10 | 104.172.254.220 | 03/16/16 02:35:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/304CECBA-2417-83DB-8092-DB4E50070755?key=1458095230058 |
| 304D1A53-9F81-8C45-4A86-F72F760BD228 | 03/01/16 01:21:08 | 104.178.218.114 | 03/01/16 01:25:16 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/304D1A53-9F81-8C45-4A86-F72F760BD228?key=1456795279234 |
| 30409F47-92CD-A995-0843-AD7D0916DB0F | 03/08/16 20:46:04 | 76.169.154.106 | 03/08/16 20:49:05 | 2 | | | | 0 | 0 | 1 | 3 | 1 | 3 | 3 | 1 | | 0 | 0 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/30409F47-92CD-A995-0843-AD7D0916DB0F?key=1457469969489 |
| 304EAFE9-8D1F-8E33-C48E-3058557C8C71 | 03/29/16 13:41:36 | 108.41.119.70 | 03/29/16 13:55:56 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/304EAFE9-8D1F-8E33-C48E-3058557C8C71?key=1459258885946 |
| 304F037F-8C9A-921B-72C1-129885176AC0 | 03/02/16 20:15:41 | 76.31.27.139 | 03/02/16 20:21:11 | 1 | (label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | | 1 | 3 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/304F037F-8C9A-921B-72C1-129885176AC0?key=1456949734286 |
| 30500B5F-02C7-EFE0-4669-94310D0B1510 | 03/16/16 17:06:08 | 100.2.228.195 | 03/16/16 17:10:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30500B5F-02C7-EFE0-4669-94310D0B1510?key=1458147978186 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22861 | 3D50188E-02CB-E7CF-A827-488C0AF9989F | 03/18/16 15:22:37 | 24.162.137.142 | 03/18/16 15:23:54 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}"} | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D50188E-02CB-E7CF-A827-488C0AF9989F?key=1458314565842 |
| 22862 | 3D5158BC-CB77-CA8A-E5E5-5342807071FC | 03/15/16 13:06:11 | 24.185.65.160 | 03/15/16 13:07:46 | 0 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D5158BC-CB77-CA8A-E5E5-5342807071FC?key=1458047170518 |
| 22863 | 3D51A628-1D52-AF6F-A48E-53A0150AAF43 | 03/28/16 22:11:08 | 71.234.37.245 | 03/28/16 22:15:07 | 1 | {label":"BY CLICKING) SEE HOW AND UP TO FOUR HOME SERVICE COMPANIES TO COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D51A628-1D52-AF6F-A48E-53A0150AAF43?key=1459203068744 |
| 22864 | 3D5218Z5-FDE4-F7CF-2E5B-54E99A122896 | 03/01/16 20:55:56 | 24.91.236.50 | 03/01/16 20:58:25 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/3D5218Z5-FDE4-F7CF-2E5B-54E99A122896?key=1456865765921 |
| 22865 | 3D538CD4-6E16-348A-1A27-DFA0095FB9EE | 03/29/16 17:06:07 | 203.82.45.146 | 03/29/16 17:07:21 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/3D538CD4-6E16-348A-1A27-DFA0095FB9EE?key=1459270825351 |
| 22866 | 3D54A9E3-A903-06A4-2059-E887A6E945E1 | 03/26/16 07:14:19 | 73.130.118.195 | 03/26/16 07:20:05 | 1 | {label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D54A9E3-A903-06A4-2059-E887A6E945E1?key=1458976460281 |
| 22867 | 3D55982C-08E1-6041-2374-1758FD81A9E2 | 03/30/16 07:09:05 | 68.80.114.28 | 03/30/16 07:11:59 | 1 | {label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3D55982C-08E1-6041-2374-1758FD81A9E2?key=1459321747464 |
| 22868 | 3D56B407-5525-73CD-D00A-9F8A09F5D822 | 03/20/16 01:51:41 | 67.255.22.140 | 03/20/16 01:55:09 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3D56B407-5525-73CD-D00A-9F8A09F5D822?key=1458438724891 |
| 22869 | 3D56F7DA-8935-BD83-BF25-2C13057F0380 | 03/25/16 15:10:02 | 74.205.144.74 | 03/25/16 15:11:56 | 1 | {label":"( PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}"} | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3D56F7DA-8935-BD83-BF25-2C13057F0380?key=1458918609834 |
| 22870 | 3D574766-568D-E0F6-80D7-4F08E2222D31 | 03/30/16 02:49:15 | 73.134.27.84 | 03/30/16 02:52:35 | 1 | {label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3D574766-568D-E0F6-80D7-4F08E2222D31?key=1459306156026 |
| 22871 | 3D57A2C7-BE93-E786-C088-B2CD86084E0F | 03/16/16 09:33:36 | 50.161.206.115 | 03/16/16 03:40:10 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D57A2C7-BE93-E786-C088-B2CD86084E0F?key=1458099221867 |
| 22872 | 3D5843D8-2399-D631-C7FF-9453D0621218 | 03/07/16 14:52:30 | 66.87.81.38 | 03/07/16 14:55:06 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3D5843D8-2399-D631-C7FF-9453D0621218?key=1457362349397 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22873 | 305859A2-FB26-2CB4-E938-EC15F3E967C9 | 03/30/16 20:51:33 | 74.205.144.74 | 03/30/16 20:51:47 | 1 | (label"":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"")" | | | | | | 1 | | 3 | 3 | 0 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/305859A2-FB26-2CB4-E938-EC15F3E967C9?key=1459371096274 |
| 22874 | 3058832E-750A-0026-0418-2368F1E7188 | 03/22/16 17:50:21 | 73.84.47.93 | 03/22/16 18:34:52 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3058832E-750A-0026-0418-2368F1E7188?key=1458669044165 |
| 22875 | 305AE59F-44A4-4ED9-0FD4-328D848EB82F | 03/24/16 00:46:01 | 32.213.14.76 | 03/25/16 16:32:43 | 1 | (label"":"BY CLICKING YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE |AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE AND DATA RATES MAY APPLY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"")" | 1 | 1 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/305AE59F-44A4-4ED9-0FD4-328D848EB82F?key=1458780362807 |
| 22876 | 305B0878-E190-21AB-F210-8EE43C07F63E | 03/09/16 18:38:40 | 72.196.47.22 | 03/09/16 18:40:08 | 0 | (label"":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 3 | 3 | 3 | 1 | | | | http://vp.leadid.com/playback/305B0878-E190-21AB-F210-8EE43C07F63E?key=1457548721530 |
| 22877 | 305B21E3-1772-2541-E911-173A0DE51C67 | 03/24/16 13:28:45 | 24.115.255.85 | 03/24/16 13:31:32 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/305B21E3-1772-2541-E911-173A0DE51C67?key=1458826125565 |
| 22878 | 305C3A92-0EBE-2FE8-DE8E-852FB1289E15 | 03/25/16 15:04:49 | 172.58.200.70 | 03/28/16 19:25:05 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/305C3A92-0EBE-2FE8-DE8E-852FB1289E15?key=1458918290112 |
| 22879 | 305CA1D0-D577-82AB-BA49-E6194EFDE616 | 03/29/16 14:02:29 | 74.113.119.1 | 03/29/16 14:05:07 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/305CA1D0-D577-82AB-BA49-E6194EFDE616?key=1459260155114 |
| 22880 | 305D1488-E8F9-BF43-3F8C-7CCC13370DD4 | 03/16/16 06:42:10 | 199.115.116.35 | 03/16/16 13:18:38 | 1 | (label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/305D1488-E8F9-BF43-3F8C-7CCC13370DD4?key=1458110531612 |
| 22881 | 305D73EE-A7F5-6D8C-B387-1783DC5EB67D | 03/23/16 17:09:42 | 14.140.45.226 | 03/23/16 17:10:30 | 0 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/305D73EE-A7F5-6D8C-B387-1783DC5EB67D?key=1458752981910 |
| 22882 | 305DB052-0CF5-82D6-A040-B9919A386780 | 03/26/16 17:54:00 | 50.141.29.22 | 03/26/16 17:56:43 | 1 | (label"":"BY CLICKING|YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/305DB052-0CF5-82D6-A040-B9919A386780?key=1459014842091 |
| 22883 | 305FD06C-7FC1-0518-FAC7-1A24B1239D38 | 03/04/16 16:12:15 | 208.109.88.104 | 03/04/16 17:11:50 | 0 | | | | | | | | | | | | | | 0 | 0 | | Lead Genesis | N/A |
| 22884 | 305F20D4-8324-C0C7-564D-C8F6B119147A | 03/23/16 20:36:03 | 73.233.251.74 | 03/25/16 22:43:30 | 1 | (label"":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION OF PURCHASE IS THIS OK"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/305F20D4-8324-C0C7-564D-C8F6B119147A?key=1458765363763 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22885 | 305F3483-8E89-834D-95AA-0418A62273B3 | 03/28/16 19:32:18 | 170.22.76.10 | 03/28/16 19:35:07 | 1 | "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/305F3483-8E89-834D-95AA-0418A62273B3?key=1459193535886 |
| 22886 | 3060162A-C661-1A7E-894E-3946790E966A | 03/20/16 19:51:06 | 70.112.168.28 | 03/20/16 19:57:03 | 1 | "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3060162A-C661-1A7E-894E-3946790E966A?key=1458503466924 |
| 22887 | 3060400D-258A-69F4-A0DB-E74FEFC2E70D | 03/22/16 08:07:48 | 50.153.119.140 | 03/22/16 08:10:05 | 1 | "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3060400D-258A-69F4-A0DB-E74FEFC2E70D?key=1458634068189 |
| 22888 | 3060667D-C2C1-6C0B-E45E-F23659470D4D | 03/16/16 03:11:29 | 172.56.39.26 | 03/16/16 03:20:05 | 1 | "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3060667D-C2C1-6C0B-E45E-F23659470D4D?key=1458097892502 |
| 22889 | 3060B881-9665-677D-A14E-9E6C287E1347 | 03/30/16 20:55:16 | 71.83.188.237 | 03/30/16 21:00:02 | 1 | "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3060B881-9665-677D-A14E-9E6C287E1347?key=1459371303448 |
| 22890 | 3062C2A6-38AB-534C-D340-835222C8204E | 03/30/16 17:47:17 | 72.177.119.119 | 03/30/16 17:48:24 | 1 | "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3062C2A6-38AB-534C-D340-835222C8204E?key=1459360038951 |
| 22891 | 30631B85-903A-9A10-2D8A-B85CA877178E | 03/10/16 23:00:51 | 76.169.154.106 | 03/10/16 23:06:28 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/30631B85-903A-9A10-2D8A-B85CA877178E?key=1457650893714 |
| 22892 | 30632367-8F61-AD8C-18C0-DC518C373FF8 | 03/25/16 16:18:24 | 70.192.14.49 | 03/26/16 17:14:33 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/30632367-8F61-AD8C-18C0-DC518C373FF8?key=1458922708499 |
| 22893 | 30637898-CE5B-CCB1-F286-58743E2DE78F | 03/24/16 15:54:41 | 96.84.38.65 | 03/24/16 19:31:43 | 1 | "BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00xdDIALERS PRE\u00xdRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/30637898-CE5B-CCB1-F286-58743E2DE78F?key=1458834886301 |
| 22894 | 3063E583-2AAC-F969-3EE9-098797ED05CD | 03/27/16 19:39:44 | 71.113.147.171 | 03/27/16 19:45:06 | 1 | "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3063E583-2AAC-F969-3EE9-098797ED05CD?key=1459107586036 |
| 22895 | 30644357-07C5-138C-B51E-DD23A9FC5D70 | 03/11/16 13:07:43 | 98.177.232.166 | 03/11/16 13:15:07 | 1 | "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/30644357-07C5-138C-B51E-DD23A9FC5D70?key=1457701664403 |
| 22896 | 30644839-5A89-5E97-576B-20090C0F8DE1 | 03/14/16 14:42:50 | 70.21.185.46 | 03/14/16 14:45:17 | 1 | "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/30644839-5A89-5E97-576B-20090C0F8DE1?key=1457966573485 |
| 22897 | 3064ADD8-C4E1-0690-712D-7F6F00E9E8ED | 03/24/16 14:57:10 | 108.230.168.105 | 03/24/16 16:27:40 | 1 | "BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00xdDIALERS PRE\u00xdRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3064ADD8-C4E1-0690-712D-7F6F00E9E8ED?key=1458831435396 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22898 | 3065A70B-65C8-CFA4-76C2E4D2796D | 03/02/16 22:15:25 | 99.27.139.170 | 03/02/16 22:23:04 | 2 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3065A70B-6AFB-65C8-CFA4-76C2E4D2796D?key=1456956932421 |
| 22899 | 3065F1C4-50FC-0661-3B28-A5D3DACEEA542 | 03/18/16 08:54:05 | 97.117.225.108 | 03/18/16 09:00:08 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3065F1C4-50FC-0661-3B28-A5D3DACEA542?key=1458291247457 |
| 22900 | 3073B6C-2207-4729-E1CE-FD26FD48DD60 | 03/07/16 14:49:47 | 70.234.255.68 | 03/07/16 14:50:17 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3073B6C-2207-4729-E1CE-FD26FD48DD60?key=1457362191641 |
| 22901 | 3067D04D-9641-D6A4-61CF-3241D1FB1037 | 03/19/16 20:49:13 | 70.214.37.93 | 03/19/16 21:41:00 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE)" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3067D04D-9641-D6A4-61CF-3241D1FB1037?key=1458420558498 |
| 22902 | 3067D200-8784-8C95-ADDA-5E685B02A123 | 03/29/16 03:01:00 | 97.117.140.171 | 03/29/16 03:05:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3067D200-8784-8C95-ADDA-5E685B02A123?key=1459220460544 |
| 22903 | 306824AD-329F-6AE0-7A38-8826F8EE785A | 03/28/16 11:34:46 | 24.233.200.74 | 03/28/16 11:40:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/306824AD-329F-6AE0-7A38-8826F8EE785A?key=1459164886810 |
| 22904 | 30689D13-2EEC-AD9D-5186-8E58FE73A121 | 03/01/16 19:42:20 | 73.45.90.134 | 03/01/16 22:02:42 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/30689D13-2EEC-AD9D-5186-8E58FE73A121?key=1456861346005 |
| 22905 | 3068C005-DDE3-EE9C-E642-85547E374224 | 03/24/16 11:11:23 | 70.215.79.143 | 03/24/16 11:15:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3068C005-DDE3-EE9C-E642-85547E374224?key=1458817886901 |
| 22906 | 3068EC73-9DD4-4ABC-A780-71EF094CA4CF | 03/31/16 18:14:38 | 108.210.41.79 | 03/31/16 18:21:02 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3068EC73-9DD4-4ABC-A780-71EF094CA4CF?key=1459448080033 |
| 22907 | 3068FBC7-3428-78E0-6492-3C3832770E55 | 03/25/16 19:27:38 | 76.169.154.106 | 03/25/16 19:30:47 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3068FBC7-3428-78E0-6492-3C3832770E55?key=1458934068869 |
| 22908 | 306932AA-F71E-2D74-5CBA-D9A9C76542A4 | 03/16/16 14:39:01 | 18.102.205.118 | 03/29/16 14:40:34 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/306932AA-F71E-2D74-5CBA-D9A9C76542A4?key=1459262340759 |
| 22909 | 30693DAC-4B8D-5159-894A-AF69C700536C | 03/20/16 18:26:58 | 67.247.253.128 | 03/20/16 18:35:52 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK)" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/30693DAC-4B8D-5159-894A-AF69C700536C?key=1458498418686 |
| 22910 | 306A37CD-8986-6A78-C328-536E3F58D67C | 03/28/16 16:49:29 | 99.47.176.78 | 03/28/16 16:55:44 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/306A37CD-8986-6A78-C328-536E3F58D67C?key=1459183770979 |
| 22911 | 306A51F9-E207-D578-8530-37C906251C94 | 03/26/16 03:13:41 | 172.58.17.59 | 03/26/16 03:20:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/306A51F9-E207-D578-8530-37C906251C94?key=1458962024813 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22912 | 306A7F17-C786-7EF8-FD4D-D818542A5DE9 | 03/21/16 02:05:12 | 24.45.70.63 | 03/21/16 13:30:06 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | | | | | | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/306A7F17-C786-7EF8-FD4D-D818542A5DE9?key=1458525917664 |
| 22913 | 306ADEAB-144A-D6CD-7131-3A924AA2FDE0 | 03/14/16 10:41:29 | 172.242.229.247 | 03/14/16 10:43:21 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/306ADEAB-144A-D6CD-7131-3A924AA2FDE0?key=1457952090098 |
| 22914 | 3068SA65-7D45-AE62-C447-D61D8D808B54 | 03/27/16 15:23:14 | 73.248.26.194 | 03/27/16 15:25:15 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3068SA65-7D45-AE62-C447-D61D8D808B54?key=1459092199975 |
| 22915 | 306CD5CB-EF6A-E1A2-D500-733723558206 | 03/14/16 15:33:44 | 70.209.149.125 | 03/14/16 15:35:05 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/306CD5CB-EF6A-E1A2-D500-733723558206?key=1457969629801 |
| 22916 | 306D5037-3858-B4D0-F582-EEE54DC841F9 | 03/18/16 00:47:26 | 108.47.135.233 | 03/18/16 00:50:08 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/306D5037-3858-B4D0-F582-EEE54DC841F9?key=1458262050007 |
| 22917 | 306E8798-8E0D-7EE0-64FD-54F1A6D8CF03 | 03/16/16 11:52:30 | 71.84.98.9 | 03/16/16 11:55:06 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/306E8798-8E0D-7EE0-64FD-54F1A6D8CF03?key=1458129151125 |
| 22918 | 306F66A3-2860-CA11-6C2A-F49AD818DA37 | 03/08/16 20:55:24 | 67.85.218.78 | 03/08/16 21:00:05 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/306F66A3-2860-CA11-6C2A-F49AD818DA37?key=1457470522507 |
| 22919 | 30708D09-2569-506E-A2E1-033590A83698 | 03/14/16 18:30:09 | 70.208.132.245 | 03/14/16 19:11:21 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/30708D09-2569-506E-A2E1-033590A83698?key=1457980212972 |
| 22920 | 3072D06F-1CF9-C9A6-F919-3FC36A0EE704 | 03/23/16 18:46:31 | 74.205.144.74 | 03/23/16 18:48:34 | 1 | [label":"( PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3072D06F-1CF9-C9A6-F919-3FC36A0EE704?key=1458758805546 |
| 22921 | 3072E35A-6962-A942-081D-77DF88D9A965 | 03/15/16 18:43:05 | 206.55.93.130 | 03/15/16 18:48:23 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019s A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/3072E35A-6962-A942-081D-77DF88D9A965?key=1458067388299 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22922 | 30735BE9-45F9-7883-8241-DA9528A50B35 | 03/13/16 03:01:10 | 172.58.16.26 | 03/14/16 18:17:10 | 0 | 1 (label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | | Clean Energy Experts | |
| 22923 | 3073770F-84F2-2750-EF27-A2DC584456E0 | 03/23/16 11:45:24 | 68.195.88.188 | 03/23/16 11:47:11 | 1 | 1 (label:"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")" | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3073770F-84F2-2750-EF27-A2DC584456E0?key=1458733522726 |
| 22924 | 3074525A-1168-C8F5-59A4-36AD1AE1D8B1 | 03/04/16 21:16:19 | 108.6.218.166 | 03/05/16 15:14:48 | 0 | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | |
| 22925 | 3075466E-5B8E-8062-EF7E-6F0F1B18D140 | 03/17/16 00:27:44 | 99.16.141.135 | 03/17/16 00:35:01 | 1 | 1 (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/3075466E-5B8E-8062-EF7E-6F0F1B18D140?key=1458174467156 |
| 22926 | 307CCC65-FF6A-B8FE-6D1A-4A0117D4C835 | 03/21/16 00:44:39 | 71.113.130.234 | 03/21/16 00:50:06 | 2 | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/307CCC65-FF6A-B8FE-6D1A-4A0117D4C835?key=1458521090222 |
| 22927 | 30761A2A-2001-BFDE-8145-A52D1B3795E7 | 03/19/16 20:44:50 | 98.235.4.234 | 03/19/16 20:50:09 | 1 | 1 (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30761A2A-2001-BFDE-8145-A52D1B3795E7?key=1458420294052 |
| 22928 | 30767A97-4859-16BB-16B0-11C5CFDE8B29D | 03/29/16 14:10:41 | 190.80.2.54 | 03/29/16 15:41:45 | 0 | 1 (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00xxdDIALERS PRE\u00xxdRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/30767A97-4859-16BB-16B0-11C5CFDE8B29D?key=1459260610593 |
| 22929 | 3076BD67-1DFD-7986-8700-5D89AD278A9A | 03/14/16 10:02:06 | 174.26.43.77 | 03/14/16 10:05:09 | 1 | 1 (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3076BD67-1DFD-7986-8700-5D89AD278A9A?key=1457949728863 |
| 22930 | 30774F91-C023-D568-F92F-90FA19500D51 | 03/09/16 13:17:03 | 173.27.85.52 | 03/09/16 13:19:42 | 1 | 1 (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30774F91-C023-D568-F92F-90FA19500D51?key=1457529489962 |
| 22931 | 3077F008-B48D-4F53-7D6F-84799D3D742C | 03/17/16 04:28:22 | 70.192.148.228 | 03/17/16 04:29:56 | 1 | 1 (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3077F008-B48D-4F53-7D6F-84799D3D742C?key=1458188904054 |
| 22932 | 307B820C-46DC-DE2E-4144-D82F184F5C90 | 03/27/16 22:29:38 | 174.63.126.95 | 03/28/16 21:49:11 | 2 | | 0 | 0 | 0 | 0 | 2 | 3 | 3 | 3 | 3 | 3 | 1 | | | | 3 | FiveStrata | http://vp.leadid.com/playback/307B820C-46DC-DE2E-4144-D82F184F5C90?key=1459117772761 |
| 22933 | 307BD860-A7C7-7942-EF98-A0A557CD883F | 03/17/16 10:46:28 | 70.162.138.228 | 03/17/16 10:55:09 | 1 | 1 (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/307BD860-A7C7-7942-EF98-A0A557CD883F?key=1458211710471 |
| 22934 | 3079A48A-1E1B-AA1B-8888-027819724D6E | 03/17/16 21:02:35 | 14.140.45.226 | 03/17/16 21:05:12 | 0 | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Lead Genesis | http://vp.leadid.com/playback/3079A48A-1E1B-AA1B-8888-027819724D6E?key=1458248550485 |
| 22935 | 307B86C7-0C23-74A7-8C41-8ADD322EE3DA | 03/14/16 22:28:12 | 73.151.3.74 | 03/14/16 22:35:07 | 1 | 1 (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/307B86C7-0C23-74A7-8C41-8ADD322EE3DA?key=1457994966641 |
| 22936 | 307B99A8-E4FF-E792-E4AA-F9EF69C2D5D3 | 03/05/16 16:31:45 | 72.94.216.35 | 03/05/16 16:35:09 | 1 | 1 (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/307B99A8-E4FF-E792-E4AA-F9EF69C2D5D3?key=1457195504221 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22937 | 307C0661-196B-DFD4-D5F1-C8D46036651AC | 03/25/16 15:07:52 | 73.129.49.20 | 03/25/16 15:09:39 | 1 | (label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH A SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | 2 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/307C0661-196B-DFD4-D5F1-C8D46036651AC?key=1458918472702 |
| 22938 | 307C9E03-35AD-AC7F-27EA-01B2C6CD555C | 03/15/16 02:01:59 | 96.231.103.82 | 03/15/16 02:05:09 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/307C9E03-35AD-AC7F-27EA-01B2C6CD555C?key=1458007321575 |
| 22939 | 307D2768-8DC7-CC20-5484-1B0D1D8DA028 | 03/20/16 18:05:26 | 66.87.82.48 | 03/20/16 18:10:07 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/307D2768-8DC7-CC20-5484-1B0D1D8DA028?key=1458497126500 |
| 22940 | 307D5D87-C62E-0ACB-A390-2926DE4A9ED0 | 03/26/16 19:04:11 | 73.41.186.189 | 03/26/16 19:07:51 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | | 3 | 1 | BetweenAds | http://vp.leadid.com/playback/307D5D87-C62E-0ACB-A390-2926DE4A9ED0?key=1459019051988 |
| 22941 | 307DADD9-3383-A72C-F852-8EC47418A845 | 03/23/16 10:53:23 | 108.227.125.27 | 03/23/16 11:00:09 | 1 | (label":"BY CLICKING\|YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/307DADD9-3383-A72C-F852-8EC47418A845?key=1458730408339 |
| 22942 | 307E4E09-ECA8-9CE9-316A-D25321688661 | 03/14/16 23:48:15 | 73.189.19.244 | 03/14/16 23:53:41 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/307E4E09-ECA8-9CE9-316A-D25321688661?key=1457999321200 |
| 22943 | 307FA3AD-BA25-4E50-1AA8-AAA9543D01FE | 03/20/16 15:57:35 | 70.215.76.203 | 03/20/16 16:00:10 | 2 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/307FA3AD-BA25-4E50-1AA8-AAA9543D01FE?key=1458489456098 |
| 22944 | 308002D1-76F4-84E0-682A-8C0F4E388F36 | 03/10/16 13:30:48 | 99.40.192.158 | 03/10/16 13:35:58 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/308002D1-76F4-84E0-682A-8C0F4E388F36?key=1457616649784 |
| 22945 | 308174C4-8934-9C98-1F38-4566DA5B8C1B | 03/24/16 02:12:56 | 61.12.89.52 | 03/24/16 13:28:59 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/308174C4-8934-9C98-1F38-4566DA5B8C1B?key=1458785581652 |
| 22946 | 3081790C-2DC7-2F06-A961-4355AEACED5A | 03/17/16 14:13:56 | 24.213.151.130 | 03/17/16 14:25:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3081790C-2DC7-2F06-A961-4355AEACED5A?key=1458224065726 |
| 22947 | 308239?7-4382-4062-F38C-7D678F5C27B6 | 03/17/16 17:38:05 | 24.199.31.134 | 03/17/16 17:41:47 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/308239?7-4382-4062-F38C-7D678F5C27B6?key=1458236285171 |
| 22948 | 30829B59-EFB1-8E78-AC29-C9A70F0C3519 | 03/08/16 01:13:33 | 68.228.255.18 | 03/08/16 01:17:03 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30829B59-EFB1-8E78-AC29-C9A70F0C3519?key=1457399619170 |
| 22949 | 30832C3C-1208-463D-C281-581757C713AD | 03/30/16 20:48:17 | 69.118.169.1 | 03/30/16 20:50:13 | 1 | (label":"BY CLICKING\|YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30832C3C-1208-463D-C281-581757C713AD?key=1459370898884 |
| 22950 | 308596FF-E588-9194-928C-903E642AE59C | 03/22/16 17:27:10 | 67.169.83.15 | 03/22/16 17:35:06 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/308596FF-E588-9194-928C-903E642AE59C?key=1458667630111 |
| 22951 | 3085A099-7DDA-CF85-C870-9741718A8A81 | 03/09/16 11:01:50 | 208.109.88.104 | 03/09/16 14:30:32 | 1 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 22952 | 3085AC04-090E-CFA9-2434-1952E77592DF | 03/02/16 20:05:48 | 45.59.253.66 | 03/02/16 20:07:02 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3085AC04-090E-CFA9-2434-1952E77592DF?key=1456949117084 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 308639E8-884A-DF87-D850-07896AEEAFEA | 03/25/16 19:49:22 | 96.84.38.65 | 03/25/16 20:12:11 | | 1 {label":"|YOU AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}"| | | | | | 0 | 1 | | | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/308639E8-884A-DF87-D850-07896AEEAFEA?key=1458935366370 |
| 308701A0-00A3-0267-A664-A3EF7FE8B772 | 03/17/16 19:46:14 | 136.179.21.84 | 03/17/16 19:46:32 | | 1 {label":"|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}"| 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/308701A0-00A3-0267-A664-A3EF7FE8B772?key=1458243974248 |
| 30875583-1590-55E3-2C4E-F511EA673EBFE | 03/14/16 16:33:32 | 68.231.45.98 | 03/14/16 16:39:54 | | | | | 0 | | 0 | 1 | 1 | | 1 | 1 | | | | 3 | 1 | BetweenAds | http://vp.leadid.com/playback/30875583-1590-55E3-2C4E-F511EA673EBFE?key=1457973215484 |
| 30878DFB-29A4-FE4F-754A-F8F10B684A17 | 03/03/16 02:42:01 | 70.214.54.197 | 03/03/16 02:45:13 | | 1 {label":"|BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"| 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30878DFB-29A4-FE4F-754A-F8F10B684A17?key=1456972920922 |
| 3088660B-F081-B09D-573B-4528CCAB06F0 | 03/31/16 19:21:24 | 50.253.125.154 | 03/31/16 19:25:21 | | | | | 0 | 1 | 1 | 1 | 1 | | 3 | 3 | | | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3088660B-F081-B09D-573B-4528CCAB06F0?key=1459452077591 |
| 308885B0-7D22-6409-F225-3AE9AFDA85E1 | 03/31/16 00:17:33 | 66.68.134.240 | 03/31/16 00:24:20 | | 1 {label":"|BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"| 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/308885B0-7D22-6409-F225-3AE9AFDA85E1?key=1459383452257 |
| 3080DC5C-C438-F776-EE80-892479278586 | 03/10/16 14:51:44 | 24.213.151.130 | 03/10/16 15:00:06 | 2 | | | | 0 | | 0 | 1 | 1 | | 3 | 3 | | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3080DC5C-C438-F776-EE80-892479278586?key=1457621530299 |
| 308A50A5-8238-D388-4185-837745F3585C | 03/06/16 16:46:52 | 75.97.193.241 | 03/06/16 16:55:05 | | 1 {label":"|BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"| 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/308A50A5-8238-D388-4185-837745F3585C?key=1457282804316 |
| 308A8589-B98F-E447-AAE7-3CC8F82D8670 | 03/31/16 02:09:34 | 76.90.197.92 | 03/31/16 16:03:57 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/308A8589-B98F-E447-AAE7-3CC8F82D8670?key=1459390029979 |
| 308A988A-1552-F511-6B77-5CAA6C12AAF6 | 03/16/16 17:43:10 | 68.134.167.98 | 03/16/16 17:50:10 | | 1 {label":"|BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE |AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}"| 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | |
| 308D1713-6550-914E-5862-AC6FE83D84C2 | 03/01/16 23:07:53 | 24.102.141.162 | 03/01/16 23:10:04 | | 1 {label":"|BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"| 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/308D1713-6550-914E-5862-AC6FE83D84C2?key=1456873674643 |
| 308DD080-889F-694E-C7E0-0D5F54E74A57 | 03/08/16 22:29:36 | 69.137.187.29 | 03/08/16 22:35:08 | | 1 {label":"|BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"| 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/308DD080-889F-694E-C7E0-0D5F54E74A57?key=1457476184501 |
| 308E3D9C-67CA-0094-5777-5FC7F28AAE97 | 03/23/16 01:26:58 | 166.170.15.58 | 03/23/16 01:30:06 | | 1 {label":"|BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"| 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/308E3D9C-67CA-0094-5777-5FC7F28AAE97?key=1458696418181 |
| 308EC680-F5DA-EE7D-5EDF-689FC670E69B | 03/30/16 17:06:02 | 203.177.115.2 | 03/30/16 17:12:17 | | 1 {label":"|BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"| 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/308EC680-F5DA-EE7D-5EDF-689FC670E69B?key=1459357562382 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 22967 | 308E6AE-EC56-FA5B-2580-3AAC5976B70D | 03/05/16 22:23:16 | 23.113.128.236 | 03/05/16 22:29:15 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/308E6AE-EC56-FA5B-2580-3AAC5976B70D?key=1457216597646 |
| 22968 | 309008CC-B384-81FA-86BA-AC9D619D70FF | 03/27/16 01:41:23 | 174.63.19.54 | 03/27/16 01:45:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/309008CC-B384-81FA-86BA-AC9D619D70FF?key=1459042930814 |
| 22969 | 3090C802-29A7-0519-0E38-6E9AC547875A | 03/27/16 00:20:51 | 70.209.102.44 | 03/27/16 00:25:08 | | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3090C802-29A7-0519-0E38-6E9AC547875A?key=1459038053670 |
| 22970 | 3090E23F-6D6A-0116-F6F1-283A7B68A646 | 03/11/16 15:29:23 | 76.169.154.106 | 03/11/16 15:32:49 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 0 | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3090E23F-6D6A-0116-F6F1-283A7B68A646?key=1457796628583 |
| 22971 | 3090E23F-6D6A-0116-F6F1-283A7B68A646 | 03/11/16 15:29:23 | 76.169.154.106 | 03/11/16 15:36:43 | | | | | | | | 1 | 1 | | | | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3090E23F-6D6A-0116-F6F1-283A7B68A646?key=1457796628583 |
| 22972 | 3091D3B4-5A0A-D251-EA6A-AE234E8CD159 | 03/09/16 10:35:50 | 208.109.88.104 | 03/09/16 14:28:37 | | | | | | | | 0 | 0 | | | | | | | 0 | 0 | Lead Genesis | N/A |
| 22973 | 3092F8F0-8599-C11E-7651-06273429E70 | 03/23/16 20:00:43 | 180.191.131.142 | 03/23/16 20:03:41 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3092F8F0-8599-C11E-7651-06273429E70?key=1458763243015 |
| 22974 | 30932311-7A88-2803-47F8-4186868A6459 | 03/21/16 02:57:59 | 76.171.67.51 | 03/21/16 03:00:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30932311-7A88-2803-47F8-4186868A6459?key=1458529079985 |
| 22975 | 309338E3-1F60-A14E-121E-9D1EC242D84A | 03/24/16 00:14:02 | 76.168.83.115 | 03/24/16 00:15:01 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\\/SERVICE FOR US AND\\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | 1 | | | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/309338E3-1F60-A14E-121E-9D1EC242D84A?key=1458778444675 |
| 22976 | 30936D77-2303-AC5D-80AB-2EF30ED342A2 | 03/11/16 00:01:15 | 115.186.138.47 | 03/11/16 14:20:21 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/30936D77-2303-AC5D-80AB-2EF30ED342A2?key=1457654471977 |
| 22977 | 3093AF28-E26C-EFC0-8600-27BA6897710E | 03/31/16 15:07:53 | 72.177.119.119 | 03/31/16 15:08:59 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3093AF28-E26C-EFC0-8600-27BA6897710E?key=1459436874579 |
| 22978 | 309387F0-B2AD-974F-549A-D3A30F5A1A56 | 03/03/16 22:40:24 | 172.58.33.106 | 03/03/16 22:43:20 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/309387F0-B2AD-974F-549A-D3A30F5A1A56?key=1457044834313 |
| 22979 | 30943C84-4F08-069B-4983-4A4E8744331E | 03/02/16 18:25:21 | 72.181.125.1 | 03/02/16 18:31:20 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30943C84-4F08-069B-4983-4A4E8744331E?key=1456943121428 |
| 22980 | 3094411-B2D3-C69F-0432-8C1331E68698 | 03/30/16 03:01:19 | 76.169.154.106 | 03/30/16 03:03:55 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3094411-B2D3-C69F-0432-8C1331E68698?key=1459306916338 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22981 | 3095CAS1-0480-6691-D8DE-89CFD8AAF582 | 03/15/16 14:45:29 | 76.169.154.106 | 03/15/16 14:50:35 | 2 | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3095CAS1-0480-6691-D8DE-89CFD8AAF582?key=1458139532025 |
| 22982 | 30968788-E485-5888-8CF5-A529FE0F83FB | 03/27/16 10:50:15 | 108.16.206.105 | 03/27/16 10:55:05 | 1 | [label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30968788-E485-5888-8CF5-A529FE0F83FB?key=1459075815715 |
| 22983 | 3096E539-E8C7-4054-05F9-D78A46BD98E3 | 03/06/16 15:48:37 | 99.47.244.26 | 03/06/16 15:51:09 | 1 | [label""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY""] | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3096E539-E8C7-4054-05F9-D78A46BD98E3?key=1457279318989 |
| 22984 | 3097138F-AF80-9015-769F-534A9B80D2A6 | 03/29/16 11:43:44 | 108.19.181.219 | 03/29/16 11:50:07 | 1 | [label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3097138F-AF80-9015-769F-534A9B80D2A6?key=1459251825061 |
| 22985 | 30988848-EE38-E2CA-7AF6-6E7909327840 | 03/04/16 22:27:58 | 99.147.136.207 | 03/04/16 22:35:04 | 1 | [label""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30988848-EE38-E2CA-7AF6-6E7909327840?key=1457130480223 |
| 22986 | 3098EE1B-664B-9539-EE03-AC0513633A57 | 03/22/16 23:38:41 | 70.104.155.135 | 03/22/16 23:40:17 | 1 | [label""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY""] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3098EE1B-664B-9539-EE03-AC0513633A57?key=1458689900112 |
| 22987 | 30993A9A-A121-B5C3-28FF-1464E4FFB088 | 03/01/16 19:13:50 | 65.36.108.145 | 03/01/16 19:22:36 | 1 | [label""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30993A9A-A121-B5C3-28FF-1464E4FFB088?key=1456859631545 |
| 22988 | 30994533-7C16-5450-5FCB-D7E0511751E3 | 03/26/16 23:17:42 | 68.228.250.209 | 03/26/16 23:25:05 | 1 | [label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30994533-7C16-5450-5FCB-D7E0511751E3?key=1459034262368 |
| 22989 | 30995829-8885-CD1F-5502-568592369912 | 03/01/16 16:50:25 | 45.19.193.249 | 03/01/16 16:57:52 | 1 | [label""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30995829-8885-CD1F-5502-568592369912?key=1456851024543 |
| 22990 | 309987F9-BD87-C836-D572-7289AA993E84 | 03/29/16 18:48:53 | 50.253.125.154 | 03/29/16 18:53:17 | 0 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/309987F9-BD87-C836-D572-7289AA993E84?key=1459277344075 |
| 22991 | 305A7472-C63D-8833-37C5-50A10A1A3DF7 | 03/16/16 04:43:26 | 71.202.11.98 | 03/16/16 16:09:37 | 1 | [label""BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE""] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/305A7472-C63D-8833-37C5-50A10A1A3DF7?key=1458103399554 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3098AD29-FF33-F461-943D-941D76A105DC | 03/05/16 16:51:33 | 96.246.186.137 | 03/05/16 16:55:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3098AD29-FF33-F461-943D-941D76A105DC?key=1457196699637 |
| 3098C87A-F750-088A-3CE6-B5EDA672A151 | 03/27/16 15:09:16 | 66.31.185.140 | 03/27/16 15:15:06 | 1 | [label":"BY CLICKING HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3098C87A-F750-088A-3CE6-B5EDA672A151?key=1459091356348 |
| 309C018C-1895-BAC3-7FE0-6EAA81E3C4C2 | 03/25/16 16:31:07 | 74.205.144.74 | 03/25/16 16:33:48 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/309C018C-1895-BAC3-7FE0-6EAA81E3C4C2?key=1458923481624 |
| 309E370E-008C-5E58-8689-DFC100BE1F12 | 03/04/16 17:14:22 | 208.109.88.104 | 03/04/16 17:18:27 | 0 | | | | | | | 0 | 0 | | | | 1 | 1 | | 0 | 0 | Genesis | N/A |
| 309EEFBD-BE16-2F88-8782-41C84A123853 | 03/22/16 13:27:58 | 173.62.87.243 | 03/22/16 13:28:44 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/S/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CCDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/309EEFBD-BE16-2F88-8782-41C84A123853?key=1458653284099 |
| 309F69A4-EBD3-1766-07C9-052F62DA2AAB | 03/30/16 17:02:09 | 72.181.125.1 | 03/30/16 17:08:14 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/309F69A4-EBD3-1766-07C9-052F62DA2AAB?key=1459357330306 |
| 30A0EDEE-6166-405D-A27D-22D0C7A1878S | 03/07/16 14:08:19 | 70.209.130.112 | 03/07/16 14:11:47 | 2 | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/30A0EDEE-6166-405D-A27D-22D0C7A1878S?key=1453559704322 |
| 30A1564B-E404-1565-C734-74D5B8C68F35 | 03/31/16 04:29:54 | 50.131.71.218 | 03/31/16 04:35:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30A1564B-E404-1565-C734-74D5B8C68F35?key=1459398594207 |
| 30A18848-A88A-55CA-C894-6F5C576D6930 | 03/09/16 19:50:39 | 162.231.157.134 | 03/09/16 19:54:24 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS] TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"] | 0 | 0 | 1 | 2 | 1 | 2 | 1 | | | | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/30A18848-A88A-55CA-C894-6F5C576D6930?key=1457553041910 |
| 30A1DCC8-590A-395E-9994-3A5D3089D254 | 03/07/16 21:59:11 | 76.182.254.17 | 03/07/16 22:04:57 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/30A1DCC8-590A-395E-9994-3A5D3089D254?key=1457387954140 |
| 30A1E8A1-7C0D-6709-8311-68AA30015042 | 03/24/16 15:32:10 | 68.3.226.223 | 01/24/16 16:28:58 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/30A1E8A1-7C0D-6709-8311-68AA30015042?key=1458833611395 |
| 30A29882-3B25-95E3-34EE-CF79C5F18534 | 03/29/16 18:30:43 | 45.19.193.249 | 03/29/16 18:37:48 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/30A29882-3B25-95E3-34EE-CF79C5F18534?key=1459276244129 |
| 30A3795B-E0E2-6080-5CF7-5A3A0A906713 | 03/29/16 19:54:31 | 72.176.180.104 | 03/29/16 19:55:37 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/30A3795B-E0E2-6080-5CF7-5A3A0A906713?key=1459281293424 |
| 30A38F6F-5E84-DB03-AD6F-93DB452BA186 | 03/29/16 19:11:09 | 70.124.128.156 | 03/29/16 19:16:53 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/30A38F6F-5E84-DB03-AD6F-93DB452BA186?key=1459278670890 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23006 | 30A42157-21BC-2FF0-ED4B-4D383A32A60F | 03/19/16 01:47:24 | 107.133.4.85 | 03/21/16 15:20:00 | 1 | (label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/30A42157-21BC-2FF0-ED4B-4D383A32A60F?key=1458352050409 |
| 23007 | 30A4ED2A-D0AC-F8E2-5604-74DD44F8C25C | 03/04/16 19:46:59 | 72.182.49.201 | 03/04/16 19:53:54 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30A4ED2A-D0AC-F8E2-5604-74DD44F8C25C?key=1457120821758 |
| 23008 | 30A51710-5808-B645-E3E8-63D35F92FF52 | 03/28/16 08:07:57 | 69.92.222.186 | 03/28/16 08:10:13 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30A51710-5808-B645-E3E8-63D35F92FF52?key=1459152469348 |
| 23009 | 30A5FF11-19F2-806F-8245-D67DE0C4B188 | 03/15/16 15:17:20 | 162.194.8.50 | 03/15/16 17:45:20 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/30A5FF11-19F2-806F-8245-D67DE0C4B188?key=1458055049534 |
| 23010 | 30AE7DE-AFF0-30F9-20F5-44F6146EF4D3 | 03/17/16 22:51:15 | 104.33.80.39 | 03/17/16 22:55:06 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30AE7DE-AFF0-30F9-20F5-44F6146EF4D3?key=1458255077626 |
| 23011 | 30A797B6-7880-8234-1833-C6860A5CAE34 | 03/04/16 10:18:50 | 208.109.88.104 | 03/04/16 17:07:22 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 23012 | 30A82EC8-4795-9B1B-10E9-894008B95136 | 03/03/16 12:16:34 | 173.8.165.93 | 03/03/16 12:20:10 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG and UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30A82EC8-4795-9B1B-10E9-894008B95136?key=1457007396708 |
| 23013 | 30A8F2F5-FFFD-E342-C96A-D3F2CCDCAF82 | 03/30/16 03:54:45 | 70.208.146.80 | 03/30/16 04:00:08 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30A8F2F5-FFFD-E342-C96A-D3F2CCDCAF82?key=1459310086004 |
| 23014 | 30AAC02D-26F6-280D-1107-D5942B3EDB12 | 03/16/16 03:21:16 | 98.114.248.106 | 03/16/16 03:25:07 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30AAC02D-26F6-280D-1107-D5942B3EDB12?key=1458098477049 |
| 23015 | 30AAF34F-30E1-DFCD-572D-56043CE1C212 | 03/26/16 15:38:52 | 67.84.171.115 | 03/26/16 15:45:32 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30AAF34F-30E1-DFCD-572D-56043CE1C212?key=1459006709377 |
| 23016 | 30A80025-3AEB-63DB-F16A-5061A8E8F516 | 03/29/16 15:44:20 | 98.115.74.17 | 03/29/16 15:45:38 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30A80025-3AEB-63DB-F16A-5061A8E8F516?key=1459266264305 |
| 23017 | 30AC6D3B-57D6-CB45-2384-4C943D9512EC | 03/22/16 22:15:45 | 23.227.198.98 | 03/22/16 22:20:27 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30AC6D3B-57D6-CB45-2384-4C943D9512EC?key=1458684950884 |
| 23018 | 30ACC3F9-D6D3-2A75-E48C-B79EB51F851A | 03/17/16 00:45:35 | 61.12.89.52 | 03/17/16 00:46:05 | 0 | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/30ACC3F9-D6D3-2A75-E48C-B79EB51F851A?key=1458175360325 |
| 23019 | 30AD6D27-149A-96CF-A197-831F9E6B48F9 | 03/11/16 00:35:07 | 72.25.42.108 | 03/11/16 00:38:51 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/30AD6D27-149A-96CF-A197-831F9E6B48F9?key=1457656511423 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23020 | 30AA2C8-B81C-2C29-1660-46293C09737A | 03/15/16 03:16:46 | 160.3.26.112 | 03/15/16 03:20:10 | | 1 [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30AA2C8-B81C-2C29-1660-46293C09737A?key=1458011809885 |
| 23021 | 30ADAA4F-2D9E-192E-D248-F7A1347046ED | 03/20/16 19:49:32 | 75.106.242.222 | 03/23/16 20:25:00 | | 1 [label]:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/30ADAA4F-2D9E-192E-D248-F7A1347046ED?key=1458503373209 |
| 23022 | 30ADD8C8-BAE3-60F3-63AB-C7D4D1DE85F6 | 03/30/16 18:36:39 | 76.169.154.106 | 03/30/16 18:40:00 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/30ADD8C8-BAE3-60F3-63AB-C7D4D1DE85F6?key=1459363009134 |
| 23023 | 30AE8875-FEDC-4A7C-4FE9-A89051CA3C22 | 03/24/16 19:49:55 | 71.175.44.7 | 03/24/16 19:55:07 | | 1 [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30AE8875-FEDC-4A7C-4FE9-A89051CA3C22?key=1458848995738 |
| 23024 | 30AED8E0-418E-3E06-465A-A8D02E64216A | 03/31/16 19:35:55 | 24.45.40.219 | 03/31/16 19:40:12 | | 1 [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30AED8E0-418E-3E06-465A-A8D02E64216A?key=1459452956203 |
| 23025 | 30AF148F-55D6-AAFC-649D-E8DA67F12EE5 | 03/25/16 21:11:32 | 166.170.5.36 | 03/25/16 21:15:11 | | 1 [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30AF148F-55D6-AAFC-649D-E8DA67F12EE5?key=1458940292796 |
| 23026 | 30AFA468-635A-8DF9-4F9B-180A5324EB83 | 03/26/16 19:05:15 | 66.249.83.120 | 03/26/16 19:10:06 | | 1 [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30AFA468-635A-8DF9-4F9B-180A5324EB83?key=1459019119282 |
| 23027 | 30B06A21-688E-A2C6-4431-939E57E59F44 | 03/31/16 22:40:34 | 67.79.115.82 | 03/31/16 22:46:27 | | 1 [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30B06A21-688E-A2C6-4431-939E57E59F44?key=1459464034970 |
| 23028 | 30B0994D-BA4C-302E-0E5F-3010B20FD5BA | 03/29/16 01:59:03 | 73.39.255.67 | 03/29/16 02:10:07 | | 1 [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30B0994D-BA4C-302E-0E5F-3010B20FD5BA?key=1459216745282 |
| 23029 | 30B0896C-21D8-3009-E28A-5CF7E73A2A8C | 03/29/16 02:00:08 | 98.235.219.158 | 03/29/16 02:05:06 | | 1 [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30B0896C-21D8-3009-E28A-5CF7E73A2A8C?key=1459216542282 |
| 23030 | 30B143C6-C7AF-8D1E-C1E3-A8A687181495 | 03/13/16 00:16:12 | 71.162.196.126 | 03/13/16 00:20:07 | | 1 [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30B143C6-C7AF-8D1E-C1E3-A8A687181495?key=1457828173730 |
| 23031 | 30B1531A-13DB-9C00-BE66-D36E83F40013 | 03/05/16 16:37:32 | 98.115.237.65 | 03/05/16 16:40:08 | | 1 [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30B1531A-13DB-9C00-BE66-D36E83F40013?key=1457195852186 |
| 23032 | 30B18B24-C9F9-CE31-246B-02089092E64D | 03/16/16 11:13:09 | 65.19.71.86 | 03/16/16 11:20:08 | | 1 [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30B18B24-C9F9-CE31-246B-02089092E64D?key=1458126799694 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23033 | 30B23C31-F5AB-6F28-AD72-33FE7E90828F | 03/10/16 03:33:23 | 64.58.21.163 | 03/10/16 17:30:06 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | | | | | 2 | | | 3 | | 3 | | 3 | 3 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/30B23C31-F5AB-6F28-AD72-33FE7E90828F?key=1457580804847 |
| 23034 | 30B2D900-25CD-0200-805B-8E7766EEFF32 | 03/04/16 23:58:27 | 76.169.154.106 | 03/05/16 00:03:28 | 2 | | | | 0 | | | 0 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/30B2D900-25CD-0200-805B-8E7766EEFF32?key=1457135970508 |
| 23035 | 30B408BC-A487-9950-2A0B-32DF21774D2D | 03/19/16 22:28:59 | 203.177.115.2 | 03/19/16 22:36:20 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30B408BC-A487-9950-2A0B-32DF21774D2D?key=1458426539250 |
| 23036 | 30B45375-C980-0155-4A2F-A34BC8C9C743 | 03/25/16 13:22:11 | 190.122.106.226 | 03/25/16 13:30:06 | 2 | | | | 0 | | | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/30B45375-C980-0155-4A2F-A34BC8C9C743?key=1458955365508 |
| 23037 | 30B49BA9-BF80-7F96-A49D-C9ED383C11F3 | 03/05/16 00:16:45 | 202.166.173.122 | 03/05/16 00:51:57 | 2 | | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/30B49BA9-BF80-7F96-A49D-C9ED383C11F3?key=1457137009782 |
| 23038 | 30B4F0AA-8656-9575-9485-830FD19CD0E3 | 03/26/16 12:05:55 | 24.151.22.158 | 03/26/16 12:15:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/30B4F0AA-8656-9575-9485-830FD19CD0E3?key=1458993955812 |
| 23039 | 30B57000-7810-E35D-C397-7E986DDDA830 | 03/16/16 16:33:38 | 184.2.199.111 | 03/16/16 16:41:28 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/30B57000-7810-E35D-C397-7E986DDDA830?key=1458146019921 |
| 23040 | 30B678FC-DC78-A16C-0412-8CCD2C0F6EA1 | 03/30/16 00:00:51 | 206.55.93.130 | 03/30/16 15:23:19 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u00a0039S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | | | | | | | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/30B678FC-DC78-A16C-0412-8CCD2C0F6EA1?key=1459296054060 |
| 23041 | 30B6BCE7-67D4-718C-AE89-EDF3EF6183CF | 03/25/16 06:03:23 | 68.170.177.121 | 03/25/16 06:10:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/30B6BCE7-67D4-718C-AE89-EDF3EF6183CF?key=1458885806292 |
| 23042 | 30B7C08E-EF65-040C-F726-58C085133CA7 | 03/08/16 23:10:49 | 45.19.193.249 | 03/08/16 23:17:56 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30B7C08E-EF65-040C-F726-58C085133CA7?key=1457478648775 |
| 23043 | 30B7C854-F26A-3690-C4E5-ED67517978B2 | 03/26/16 18:39:31 | 172.56.23.140 | 03/26/16 18:45:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/30B7C854-F26A-3690-C4E5-ED67517978B2?key=1459017574595 |
| 23044 | 30B8152A-A2FE-C3FD-69DA-7790B2ECAA40 | 03/24/16 16:50:34 | 203.177.115.2 | 03/24/16 16:57:47 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30B8152A-A2FE-C3FD-69DA-7790B2ECAA40?key=1458838234851 |
| 23045 | 30B81E5A-F764-974F-45AD-65CA8D58CCE2 | 03/18/16 15:46:26 | 192.94.102.7 | 03/18/16 22:00:48 | 2 | | | | 0 | | | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/30B81E5A-F764-974F-45AD-65CA8D58CCE2?key=1458315992213 |
| 23046 | 30B8A980-4A91-21BC-2A42-F4D71CE90C8E | 03/03/16 15:24:23 | 69.195.39.18 | 03/03/16 15:35:06 | 2 | | | | 0 | | | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/30B8A980-4A91-21BC-2A42-F4D71CE90C8E?key=1457018682738 |
| 23047 | 30B9088A-0O7E-54D2-C83F-6ECC6102B56C | 03/11/16 01:49:05 | 108.56.194.168 | 03/11/16 01:52:37 | 2 | | | | 0 | | | 1 | 1 | 1 | 0 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/30B9088A-0O7E-54D2-C83F-6ECC6102B56C?key=1457660947002 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23048 | 30896388-4834-732C-8828-651AE81D88CE | 03/30/16 02:01:56 | 50.158.140.56 | 03/30/16 16:05:47 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 3 | 4 | | | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/30896388-4834-732C-8828-651AE81D88CE?key=1459303296588 |
| 23049 | 3089A502-8897-C91C-C8C6-859A60798048 | 03/10/16 21:00:30 | 66.108.26.109 | 03/10/16 21:01:51 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3089A502-8897-C91C-C8C6-859A60798048?key=1457643627672 |
| 23050 | 30887D41-6A29-CFF9-1ECE-C6E77E15C250 | 03/05/16 03:34:41 | 76.169.154.106 | 03/05/16 03:37:43 | 2 | | | | 0 | | 0 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/30887D41-6A29-CFF9-1ECE-C6E77E15C250?key=1457148926831 |
| 23051 | 30888D41-6C9D-7A7C-7A1D-0FDD9A0D1334 | 03/06/16 17:09:37 | 50.150.105.248 | 03/06/16 17:15:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30888D41-6C9D-7A7C-7A1D-0FDD9A0D1334?key=1457284176475 |
| 23052 | 3088C35D-05A1-B186-E7DD-84AF1D019C08 | 03/09/16 16:17:24 | 73.29.11.114 | 03/09/16 16:17:51 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3088C35D-05A1-B186-E7DD-84AF1D019C08?key=1457540256538 |
| 23053 | 308C68FD-C70C-7C28-7EDF-F8732361D8F2 | 03/24/16 18:42:47 | 108.210.41.79 | 03/24/16 18:49:13 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/308C68FD-C70C-7C28-7EDF-F8732361D8F2?key=1458844968045 |
| 23054 | 308D8182-6157-6571-1217-84ED05359616 | 03/05/16 17:05:28 | 208.109.88.104 | 03/07/16 20:02:49 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 23055 | 308E71FD-CA78-CA68-1EAE-0F0A2D5DA85E | 03/03/16 18:28:38 | 208.58.44.116 | 03/03/16 18:30:11 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/308E71FD-CA78-CA68-1EAE-0F0A2D5DA85E?key=1457029721050 |
| 23056 | 308EA86C-93E3-AE80-B88D-5EC3F01FA4EE | 03/07/16 22:00:56 | 14.140.45.226 | 03/07/16 22:01:44 | 1 | (label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/308EA86C-93E3-AE80-B88D-5EC3F01FA4EE?key=1457388055215 |
| 23057 | 308EC291-A8C5-1EA1-4730-2F9C87600E38 | 03/20/16 18:06:48 | 24.47.225.157 | 03/20/16 18:18:12 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/308EC291-A8C5-1EA1-4730-2F9C87600E38?key=1458497200087 |
| 23058 | 308EC89C-1F49-8A7A-56DF-882DE81870E8 | 03/02/16 16:11:20 | 68.191.251.35 | 03/02/16 16:20:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/308EC89C-1F49-8A7A-56DF-882DE81870E8?key=1456935079740 |
| 23059 | 308F1044-3675-6541-DA20-AE04C2579C26 | 03/02/16 19:44:04 | 172.11.130.145 | 03/02/16 19:50:11 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/308F1044-3675-6541-DA20-AE04C2579C26?key=1456947843980 |
| 23060 | 30C04902-8DF8-AA6E-9889-157C99E7C9A8 | 03/13/16 20:46:40 | 64.134.238.190 | 03/13/16 20:50:39 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/30C04902-8DF8-AA6E-9889-157C99E7C9A8?key=1457902008905 |
| 23061 | 30C08EC5-6CC5-D14F-8058-34847A7E7A38 | 03/28/16 11:04:53 | 208.109.88.104 | 03/28/16 14:52:56 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23062 | 30C08F2C-387D-3517-1889-3748F6FBAF9B | 03/17/16 19:49:45 | 50.24.201.114 | 03/17/16 19:56:01 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 0 | 1 | 0 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/30C08F2C-387D-3517-1889-3748F6FBAF98?key=1458244186201 |
| 23064 | 30C0E4E1-AAFB-591D-1917-C1CC79E62F0A | 03/30/16 18:07:42 | 134.240.241.240 | 03/30/16 18:08:36 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/30C0E4E1-AAFB-591D-1917-C1CC79E62F0A?key=1459361264123 |
| 23064 | 30C16ABF-819D-84F5-025C-90AFD8D57982 | 03/31/16 17:36:14 | 76.169.154.106 | 03/31/16 17:41:38 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/30C16ABF-819D-84F5-025C-90AFD8D57982?key=1459445811331 |
| 23065 | 30C1780A-FD4A-6FCA-241C-732286E51072 | 03/20/16 22:58:04 | 166.137.242.15 | 03/20/16 23:05:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/30C1780A-FD4A-6FCA-241C-732286E51072?key=1458514684524 |
| 23066 | 30C28835-D418-E8B2-17A3-8ECAFC948D30 | 03/30/16 19:07:29 | 23.119.25.44 | 03/30/16 19:13:35 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/30C28835-D418-E8B2-17A3-8ECAFC948D30?key=1459364852913 |
| 23067 | 30C2986B-4792-D1F6-CA7A-3C1E94C7F37F | 03/17/16 16:07:20 | 107.184.136.92 | 03/17/16 16:10:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30C2986B-4792-D1F6-CA7A-3C1E94C7F37F?key=1458230840171 |
| 23068 | 30C3E1E5-5A43-3CCC-826F-0572C1F3A89A | 03/14/16 22:18:35 | 107.184.186.35 | 03/14/16 22:21:29 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30C3E1E5-5A43-3CCC-826F-0572C1F3A89A?key=1457993920768 |
| 23069 | 30C41E81-6124-E1F7-B097-F76927679646 | 03/09/16 23:46:21 | 50.38.126.44 | 03/09/16 23:50:22 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/30C41E81-6124-E1F7-B097-F76927679646?key=1457567179886 |
| 23070 | 30C48814-9B60-0480-E3EA-A28D411283D8 | 03/07/16 17:06:08 | 69.206.138.27 | 03/07/16 17:07:42 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30C48814-9B60-0480-E3EA-A28D411283D8?key=1457370369033 |
| 23071 | 30C4FC80-30E4-0175-0469-1ACD82FD66D8 | 03/25/16 14:04:19 | 76.169.154.106 | 03/25/16 14:08:02 | 2 | | | | | | | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/30C4FC80-30E4-0175-0469-1ACD82FD66D8?key=1458914663957 |
| 23072 | 30C55840-9690-8DB7-50E1-AAAC3C05674A | 03/03/16 15:48:50 | 50.253.125.154 | 03/03/16 15:53:39 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/30C55840-9690-8DB7-50E1-AAAC3C05674A?key=1457020142998 |
| 23073 | 30C6128S-C09F-B218-541F-38988289A803 | 03/28/16 21:32:49 | 72.182.49.201 | 03/28/16 21:39:15 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30C6128S-C09F-B218-541F-38988289A803?key=1459200770844 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 23074 | 30C68F58-1F71-4D5B-0DAF-0761D007C7CE | 03/06/16 18:29:46 | 71.90.160.95 | 03/06/16 18:35:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/30C68F58-1F71-4D5B-0DAF-0761D007C7CE?key=1457288987590 |
| 23075 | 30C6B965-A018-0813-832E-98408D31CC29 | 03/01/20 20:36:59 | 206.55.93.130 | 03/01/16 20:41:46 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/30C6B965-A018-0813-832E-98408D31CC29?key=1456864622755 |
| 23076 | 30C6C834-3890-658C-B09F-187CC388EF1D | 03/15/16 05:11:43 | 71.162.249.151 | 03/15/16 05:15:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30C6C834-3890-658C-B09F-187CC388EF1D?key=1458018703657 |
| 23077 | 30C6D482-23F3-364A-121E-AA88D50E47C3 | 03/01/16 20:25:11 | 203.82.45.146 | 03/01/16 20:26:21 | 0 | | | | | | 0 | | | | 1 | | | | 1 | | 3 | 1 | Fly Wheel Services | |
| 23078 | 30C7A5E5-1CAF-4D2B-FB65-E4623751DFD5 | 03/14/16 14:10:38 | 76.9.82.70 | 03/14/16 18:25:41 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/30C7A5E5-1CAF-4D2B-FB65-E4623751DFD5?key=1457964638711 |
| 23079 | 30C7CC7C-D36A-814E-6E33-67926B762DFC | 03/19/16 01:46:17 | 61.12.89.52 | 03/21/16 13:08:54 | 0 | | | | 0 | | 0 | | | | 1 | | | | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/30C7CC7C-D36A-814E-6E33-67926B762DFC?key=1458351800523 |
| 23080 | 30C7DBCE-A632-6654-184D-ACA989D428EB | 03/31/16 15:18:37 | 50.253.125.154 | 03/31/16 15:20:34 | 1 | [label":"]PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING[EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/30C7DBCE-A632-6654-184D-ACA989D428EB?key=1459437486722 |
| 23081 | 30C84925-E6C9-A59A-7F23-7822AF43A393 | 03/26/16 23:41:35 | 98.217.36.170 | 03/26/16 23:45:08 | 1 | [label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30C84925-E6C9-A59A-7F23-7822AF43A393?key=1459035694848 |
| 23082 | 30C87668-124C-9A0D-033D-37F8CD9F8F18 | 03/07/16 20:32:02 | 71.95.108.124 | 03/08/16 00:28:26 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/30C87668-124C-9A0D-033D-37F8CD9F8F18?key=1457382722151 |
| 23083 | 30C8F611-BA5F-DC89-1615-A2F6639F3806 | 03/08/16 22:12:18 | 99.27.139.170 | 03/08/16 22:18:16 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/30C8F611-BA5F-DC89-1615-A2F6639F3806?key=1457475149724 |
| 23084 | 30C8FEFD-FC0F-A5ED-68D6-87CEEC9E028B | 03/19/16 22:51:48 | 32.210.36.201 | 03/19/16 22:55:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30C8FEFD-FC0F-A5ED-68D6-87CEEC9E028B?key=1458427911482 |
| 23085 | 30C941CF-4E9F-1929-A6A7-E643F177D52F | 03/25/16 18:10:20 | 72.182.49.201 | 03/25/16 18:16:27 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30C941CF-4E9F-1929-A6A7-E643F177D52F?key=1458929422560 |
| 23086 | 30C95FF3-8D12-68CD-1E99-D1FD391D1529 | 03/30/16 23:22:26 | 68.21.148.89 | 03/30/16 23:29:57 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30C95FF3-8D12-68CD-1E99-D1FD391D1529?key=1459380202962 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23087 | 30CA06EF-A0A8-6BB7-9B17-6FDFFA03DAB6 | 03/22/16 11:54:17 | 108.243.78.103 | 03/22/16 11:58:38 | 0 | 1 [label"":BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30CA06EF-A0A8-6BB7-9B17-6FDFFA03DAB6?key=1458647674078 |
| 23088 | 30CA5A91-AC0E-16B5-DA5E-0533D641F4C3 | 03/21/16 14:50:24 | 67.11.147.41 | 03/21/16 14:56:19 | 0 | 1 [label"":BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30CA5A91-AC0E-16B5-DA5E-0533D641F4C3?key=1458571826094 |
| 23089 | 30CA7B92-31C2-2F7F-7B17-2A2A3CB9A2C8 | 03/10/16 14:23:09 | 100.3.115.2 | 03/10/16 15:33:06 | 1 | [label"":THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"] | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/30CA7B92-31C2-2F7F-7B17-2A2A3CB9A2C8?key=1457619754727 |
| 23090 | 30CA7B92-31C2-2F7F-7B17-2A2A3CB9A2C8 | 03/10/16 14:23:09 | 100.3.115.2 | 03/10/16 15:33:03 | 1 | [label"":THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"] | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/30CA7B92-31C2-2F7F-7B17-2A2A3CB9A2C8?key=1457619754727 |
| 23091 | 30CB279C-6917-FC86-DCA0-03A3AC5E9D7C | 03/05/16 04:07:52 | 108.38.254.72 | 03/05/16 04:11:16 | 1 | [label"":BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30CB279C-6917-FC86-DCA0-03A3AC5E9D7C?key=1457150872272 |
| 23092 | 30CB6CFA-32CC-91CB-F8DB-E6482F823024 | 03/12/16 01:20:08 | 76.169.154.106 | 03/12/16 01:25:16 | 2 | | | 0 | 5 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/30CB6CFA-32CC-91CB-F8DB-E6482F823024?key=1457745675460 |
| 23093 | 30CCE3EF-A9BA-0B34-5917-4515DC1BD3AE | 03/07/16 21:38:25 | 107.134.218.104 | 03/07/16 21:40:44 | 1 | [label"":BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30CCE3EF-A9BA-0B34-5917-4515DC1BD3AE?key=1457386709800 |
| 23094 | 30CD073A-6C2F-538E-D5DB-E6C8243741F7 | 03/26/16 18:00:17 | 72.79.22.76 | 03/26/16 18:05:07 | 1 | [label"":BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30CD073A-6C2F-538E-D5DB-E6C8243741F7?key=1459015217201 |
| 23095 | 30CDE78A-0781-85AF-A011-F001C76C41B7 | 03/30/16 17:36:41 | 108.28.200.125 | 03/30/16 17:39:48 | 1 | [label"":BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30CDE78A-0781-85AF-A011-F001C76C41B7?key=1459359464380 |
| 23096 | 30D0FE8B-8748-11C7-2D4F-AF6D252E0139 | 03/21/16 19:24:00 | 50.153.116.17 | 03/21/16 19:26:57 | 1 | [label"":BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30D0FE8B-8748-11C7-2D4F-AF6D252E0139?key=1458588240073 |
| 23097 | 30D12FCE-A9BF-318F-74E1-9F4B83256F7B | 03/14/16 16:37:04 | 172.88.252.58 | 03/14/16 16:38:55 | 0 | | | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/30D12FCE-A9BF-318F-74E1-9F4B83256F7B?key=1457973430921 |
| 23098 | 30D16382-14FA-89C6-7395-D8336D4B7C93 | 03/02/16 15:11:44 | 69.31.51.197 | 03/02/16 15:17:49 | 0 | | | 0 | 0 | 0 | | | | | | | | | | | | N/A | N/A |
| 23099 | 30D1E9DE-C800-E7E7-1163-E9CF20DDA5AF | 03/03/16 01:16:19 | 76.169.154.106 | 03/03/16 01:20:01 | 2 | | | 0 | 2 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/30D1E9DE-C800-E7E7-1163-E9CF20DDA5AF?key=1456967822583 |
| 23100 | 30D1F048-6A06-1B61-469E-4DFA793D7883 | 03/06/16 22:48:49 | 99.8.1.9 | 03/07/16 18:31:56 | 1 | [label"":BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE ]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/30D1F048-6A06-1B61-469E-4DFA793D7883?key=1457304538062 |
| 23101 | 30D2AC94-9F87-097C-CB06-F1CF05206F90 | 03/04/16 17:30:30 | 199.16.140.24 | 03/04/16 17:35:06 | 1 | [label"":BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30D2AC94-9F87-097C-CB06-F1CF05206F90?key=1457112617160 |
| 23102 | 30D2E7D-6480-08C5-9B39-D47F3F099DE5 | 03/24/16 15:37:41 | 65.36.108.145 | 03/24/16 15:46:37 | 1 | [label"":BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30D2E7D-6480-08C5-9B39-D47F3F099DE5?key=1458833862754 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23103 | 30D28F91-F474-194B-6F2E-B51B2FA82FA8 | 03/12/16 18:09:38 | 179.7.104.28 | 03/14/16 16:04:35 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | | | | | | 1 | 0 | 0 | 3 | 3 | | 3 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/30D28F91-F474-194B-6F2E-B51B2FA82FA8?key=1457806212377 |
| 23104 | 30D28712-12C8-81DC-31AE-7BD7412F155B | 03/29/16 03:06:49 | 172.58.16.239 | 03/29/16 03:08:24 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30D28712-12C8-81DC-31AE-7BD7412F155B?key=1459220811492 |
| 23105 | 30D20081-ED4A-761E-DED3-E259E4C5D1C1 | 03/03/16 16:59:30 | 138.210.44.2 | 03/04/16 02:05:04 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/30D20081-ED4A-761E-DED3-E259E4C5D1C1?key=1457024371154 |
| 23106 | 30D2EE7D-E2BF-C51B-A377-95094704618 7 | 03/15/16 16:56:21 | 208.109.88.104 | 03/15/16 16:59:32 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 23107 | 30D2FFED-672E-F45C-A6FF-AE09552C6A94 | 03/27/16 02:29:16 | 71.191.219.71 | 03/27/16 02:35:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30D2FFED-672E-F45C-A6FF-AE09552C6A94?key=1459045756542 |
| 23108 | 30D3C7F-D154-6D6B-55F3-33C0E35DFF0F | 03/14/16 19:01:58 | 162.194.8.50 | 03/14/16 19:06:20 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 0 | 0 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/30D30C7F-D154-6D6B-55F3-33C0E35DFF0F?key=1457982132785 |
| 23109 | 30D324A3-6C9C-8D8F-0A69-88E6DC60CE1A | 03/21/16 18:46:01 | 70.114.149.92 | 03/21/16 18:52:24 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30D324A3-6C9C-8D8F-0A69-88E6DC60CE1A?key=1458585961980 |
| 23110 | 30D33269-848A-9D83-6DC5-CAA10114980C | 03/19/16 19:48:49 | 24.59.166.112 | 03/19/16 19:51:13 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/30D33269-848A-9D83-6DC5-CAA10114980C?key=1458416930310 |
| 23111 | 30D4538B-554F-8722-3F06-5F76E35499A7 | 03/21/16 19:38:30 | 76.169.154.106 | 03/21/16 19:44:18 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/30D4538B-554F-8722-3F06-5F76E35499A7?key=1458589122788 |
| 23112 | 30D48974-A8EE-88A9-A21F-2130274EF9DA | 03/27/16 14:53:57 | 71.209.180.200 | 03/27/16 15:00:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/30D48974-A8EE-88A9-A21F-2130274EF9DA?key=1459090437689 |
| 23113 | 30D53684-F4C4-FC02-4264-B314CF9908F6 | 03/01/16 12:50:11 | 73.130.102.78 | 03/01/16 12:52:53 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30D53684-F4C4-FC02-4264-B314CF9908F6?key=1456836616385 |
| 23114 | 30D59085-2F93-D66C-8D8D-8A24A688513F | 03/22/16 02:11:37 | 68.230.16.83 | 03/22/16 02:15:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/30D59085-2F93-D66C-8D8D-8A24A688513F?key=1458612699436 |
| 23115 | 30D6578C-B498-AFF6-16ED-5E7C8839B47A | 03/08/16 16:25:19 | 66.87.82.47 | 03/08/16 16:30:03 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30D6578C-B498-AFF6-16ED-5E7C8839B47A?key=1457454322646 |
| 23116 | 30D6988B-C4D8-8D8B-B685-903278211364 | 03/21/16 15:30:28 | 24.213.151.130 | 03/21/16 15:35:07 | 2 | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30D6988B-C4D8-8D8B-B685-903278211364?key=1458574253061 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23117 | 30D6D60F-F126-937D-C4C6-99C74C82041E | 03/13/16 00:14:47 | 76.24.178.83 | 03/13/16 00:20:06 | 1 | (label:"...BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30D6D60F-F126-937D-C4C6-99C74C82041E?key=1457828087898 |
| 23118 | 30D72D0D-A2A1-5839-B679-EEF443E42F75 | 03/26/16 22:04:58 | 107.206.159.86 | 03/26/16 22:10:08 | 1 | (label:"...BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/30D72D0D-A2A1-5839-B679-EEF443E42F75?key=1459029898790 |
| 23119 | 30D7A984-2584-0CF3-7FA9-A2A62F7082E8 | 03/21/16 20:37:25 | 72.182.78.110 | 03/21/16 20:43:45 | 1 | (label:"...BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30D7A984-2584-0CF3-7FA9-A2A62F7082E8?key=1458592645476 |
| 23120 | 30D78657-7CC2-42FA-B9AA-19E8B9C1C865 | 03/17/16 22:03:05 | 67.53.53.234 | 03/17/16 22:05:06 | 1 | (label:"...BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/30D78657-7CC2-42FA-B9AA-19E8B9C1C865?key=1458252184767 |
| 23121 | 30D8F77B-AB7E-359E-B8CD-254612492F3A | 03/14/16 05:58:51 | 71.92.205.34 | 03/14/16 06:00:53 | 1 | (label:"...BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30D8F77B-AB7E-359E-B8CD-254612492F3A?key=1457935118385 |
| 23122 | 30D91E56-F3F7-307F-E1AC-7DAC70FC9ECA | 03/24/16 02:42:49 | 5.254.65.236 | 03/24/16 16:22:40 | 1 | (label:"...BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u000dDIALERS PRE\u000dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/30D91E56-F3F7-307F-E1AC-7DAC70FC9ECA?key=1458787370333 |
| 23123 | 30D95804-EA06-C712-AE29-17855AAE17F6 | 03/17/16 13:45:52 | 76.169.154.106 | 03/17/16 13:49:48 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 0 | 0 | 3 | 1 | | Lead Genesis | http://vp.leadid.com/playback/30D95804-EA06-C712-AE29-17855AAE17F6?key=1458222365810 |
| 23124 | 30D97299-CA48-52C9-030E-74468757A88A | 03/21/16 13:40:30 | 208.54.37.134 | 03/21/16 13:47:02 | 1 | (label:"...BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/30D97299-CA48-52C9-030E-74468757A88A?key=1458567653072 |
| 23125 | 30D9EDF0-88D0-CAA2-AA9E-D231E473E3A8 | 03/15/16 22:40:29 | 76.93.129.233 | 03/15/16 22:41:41 | 1 | (label:"...BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30D9EDF0-88D0-CAA2-AA9E-D231E473E3A8?key=1458081629600 |
| 23126 | 30DB12A1-5D0B-661C-9B58-41F947FB4470 | 03/27/16 21:15:54 | 75.48.6.182 | 03/27/16 21:25:07 | 1 | (label:"...BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/30DB12A1-5D0B-661C-9B58-41F947FB4470?key=1459113358918 |
| 23127 | 30DB2546-4FD1-EF3C-3A42-290306D4C186 | 03/16/16 01:06:53 | 70.214.34.94 | 03/16/16 01:10:07 | 1 | (label:"...BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/30DB2546-4FD1-EF3C-3A42-290306D4C186?key=1458090413579 |
| 23128 | 30DB2AFF-1FDE-52D1-D547-9E1F805806A4 | 03/27/16 12:54:15 | 73.226.59.200 | 03/27/16 13:00:10 | 1 | (label:"...BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/30DB2AFF-1FDE-52D1-D547-9E1F805806A4?key=1459083255942 |
| 23129 | 30DB5402-0885-3B76-B29F-7C1FAF0DCE7C | 03/28/16 17:11:33 | 67.1.55.47 | 03/28/16 17:20:04 | 1 | (label:"...BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/30DB5402-0885-3B76-B29F-7C1FAF0DCE7C?key=1459185086228 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23130 | 300C4788-7D1F-582A-F384-420E3C5F5A40 | 03/27/16 11:26:40 | 98.115.76.27 | 03/27/16 11:30:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/300C4788-7D1F-582A-F384-420E3C5F5A40?key=1459078000383 |
| 23131 | 300CC7FD-B1EA-979D-5789-DA8744SED8AC | 03/02/16 16:36:56 | 50.253.125.154 | 03/02/16 16:41:29 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/300CC7FD-B1EA-979D-5789-DA8744SED8AC?key=1456930625782 |
| 23132 | 300D0F9S-SD6C-E29C-AF9A-429531DC0E43 | 03/06/16 07:59:35 | 172.112.106.253 | 03/06/16 08:02:49 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/300D0F9S-SD6C-E29C-AF9A-429531DC0E43?key=1457251177590 |
| 23133 | 300D4C8A-D608-E008-2D8C-761D8D342DD0 | 03/02/16 18:05:45 | 199.16.161.85 | 03/02/16 18:10:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/300D4C8A-D608-E008-2D8C-761D8D342DD0?key=1456941943618 |
| 23134 | 300FE123-26A8-C428-841F-87258FAED091 | 03/14/16 04:52:25 | 107.219.247.113 | 03/14/16 04:55:12 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/300FE123-26A8-C428-841F-87258FAED091?key=1457931145251 |
| 23135 | 30E2016D-E426-16CA-592C-CD030AA04198 | 03/19/16 14:47:45 | 70.234.254.206 | 03/19/16 14:54:02 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30E2016D-E426-16CA-592C-CD030AA04198?key=1458398873704 |
| 23136 | 30E2989E-07F0-7981-88CA-2583F22D19EE | 03/27/16 14:38:19 | 160.3.81.23 | 03/27/16 14:39:34 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU THE PHONE NUMBER USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/30E2989E-07F0-7981-88CA-2583F22D19EE?key=1459089517258 |
| 23137 | 30E2FAE5-31AE-CFDB-C635-C41EC45C0538 | 03/14/16 11:38:34 | 208.109.88.104 | 03/14/16 18:01:00 | 2 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 23138 | 30E483FB-504C-648D-F8E7-8A5832EEA872 | 03/16/16 19:37:30 | 101.50.125.127 | 03/16/16 19:38:25 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | |
| 23139 | 30EAA1E6-CB4A-127F-8107-CD0S991E8A03 | 03/07/16 02:18:53 | 108.24.43.9 | 03/07/16 02:25:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30EAA1E6-CB4A-127F-8107-CD0S991E8A03?key=1457317134332 |
| 23140 | 30E527D5-1D0D-6A1A-497A-8DFC962B7580 | 03/23/16 01:46:26 | 208.54.39.160 | 03/23/16 01:55:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU THE PHONE NUMBER USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30E527D5-1D0D-6A1A-497A-8DFC962B7580?key=1458697588952 |
| 23141 | 30E58168-6F82-6581-1EED-280A06D46099 | 03/02/16 23:05:29 | 73.194.6.130 | 03/02/16 23:10:14 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30E58168-6F82-6581-1EED-280A06D46099?key=1456959932117 |
| 23142 | 30ESC433-599D-8186-B2EB-A4A6FE7DEC61 | 03/22/16 00:50:33 | 70.99.199.2 | 03/22/16 00:55:05 | 2 | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30ESC433-599D-8186-B2EB-A4A6FE7DEC61?key=1458607798766 |
| 23143 | 30E78O7-8E69-B23D-A880-8310A8878722 | 03/21/16 17:05:14 | 208.109.88.104 | 03/21/16 17:05:25 | 2 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 23144 | 30E87CED-C39C-94E8-4E12-571328CD2678 | 03/29/16 01:08:56 | 5.254.65.236 | 03/29/16 14:33:19 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/30E87CED-C39C-94E8-4E12-571328CD2678?key=1459213737780 |
| 23145 | 30E9874A-797C-0501-6759-7868C436D2F2 | 03/27/16 15:21:41 | 70.192.196.223 | 03/27/16 15:25:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU THE PHONE NUMBER USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30E9874A-797C-0501-6759-7868C436D2F2?key=1459092101782 |
| 23146 | 30E9B2D5-D01A-4073-22C8-3DC7A9E69B34 | 03/22/16 19:32:33 | 190.122.106.226 | 03/22/16 19:35:07 | 2 | | | | | | | 1 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/30E9B2D5-D01A-4073-22C8-3DC7A9E69B34?key=1458756093556 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23147 | 30EAAABF-0791-F9EE-CB3D-4A16B2BCF4FE | 03/20/16 19:19:44 | 73.233.17.94 | 03/20/16 19:21:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/30EAAABF-0791-F9EE-CB3D-4A16B2BCF4FE?key=1458501594461 |
| 23148 | 30E8E0D8-6219-695C-A758-67FF6C183F46 | 03/05/16 14:54:20 | 70.214.39.135 | 03/05/16 15:00:14 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30E8E0D8-6219-695C-A758-67FF6C183F46?key=1457189664701 |
| 23149 | 30EC519E-6CF8-FBAB-919B-42A0D806AFD1 | 03/09/16 17:07:48 | 203.82.45.146 | 03/09/16 18:46:33 | 0 | | | 0 | 0 | 0 | 0 | | 1 | 3 | 1 | 3 | | 0 | Fly Wheel Services | http://vp.leadid.com/playback/30EC519E-6CF8-FBAB-919B-42A0D806AFD1?key=1457543266733 |
| 23150 | 30ECB62E-F287-211D-B634-5D90ED4AA14A | 03/16/16 01:36:43 | 98.255.41.231 | 03/16/16 01:43:35 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/30ECB62E-F287-211D-B634-5D90ED4AA14A?key=1458092214748 |
| 23151 | 30EE120B-9354-EBF2-E334-A1CEC08C7274 | 03/03/16 15:33:55 | 66.68.28.247 | 03/03/16 15:39:49 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30EE120B-9354-EBF2-E334-A1CEC08C7274?key=1457019226175 |
| 23152 | 30EF36FC-5D28-A6AE-8D1E-E68FBF68F5E0 | 03/16/16 02:11:55 | 24.110.29.118 | 03/16/16 02:17:18 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"] | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/30EF36FC-5D28-A6AE-8D1E-E68FBF68F5E0?key=1458094303899 |
| 23153 | 30EF4971-518C-F521-A24E-3A3A2A68986F | 03/06/16 21:54:39 | 66.68.134.240 | 03/06/16 22:00:30 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30EF4971-518C-F521-A24E-3A3A2A68986F?key=1457301277585 |
| 23154 | 30EF8478-E877-0A6E-2014-15B5727592F8 | 03/14/16 01:30:58 | 69.125.196.33 | 03/14/16 01:33:50 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30EF8478-E877-0A6E-2014-15B5727592F8?key=1457919059007 |
| 23155 | 30EF88CF-4F18-A3EE-CE93-C06680E8E651 | 03/25/16 21:53:07 | 203.177.115.2 | 03/28/16 17:39:17 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30EF88CF-4F18-A3EE-CE93-C06680E8E651?key=1458942787878 |
| 23156 | 30F02F6F-18E8-6922-D98C-39DD28095E2C | 03/04/16 16:49:38 | 173.69.134.11 | 03/04/16 16:51:30 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/30F02F6F-18E8-6922-D98C-39DD28095E2C?key=1457110176152 |
| 23157 | 30F19D40-DD76-8E06-C784-CFA8EFD62AC1 | 03/22/16 01:04:37 | 70.93.180.49 | 03/22/16 01:10:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/30F19D40-DD76-8E06-C784-CFA8EFD62AC1?key=1458608679631 |
| 23158 | 30F1BA1A-A545-5EC1-1DB8-4D87615D19E8 | 03/28/16 16:17:26 | 76.182.254.17 | 03/28/16 16:23:16 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30F1BA1A-A545-5EC1-1DB8-4D87615D19E8?key=1459181848996 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23159 | 30F3301D-108A-E420-81E3-27C4240C4719 | 03/21/16 14:12:16 | 75.32.229.174 | 03/21/16 14:14:13 | 1 | (label":"BY CLICKING)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/30F3301D-108A-E420-81E3-27C4240C4719?key=1458569539067 |
| 23160 | 30F37768-E95E-D767-2877-27F7CA28F172 | 03/27/16 08:14:10 | 75.197.80.254 | 03/27/16 08:25:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30F37768-E95E-D767-2877-27F7CA28F172?key=1459066453708 |
| 23161 | 30F3AF94-2BC4-1F27-760D-3369F932823F | 03/05/16 17:41:21 | 209.6.252.218 | 03/05/16 17:45:13 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30F3AF94-2BC4-1F27-760D-3369F932823F?key=1457199682765 |
| 23162 | 30F43202-90D9-7713-C588-DA38C4A9B2F1 | 03/25/16 18:21:30 | 75.121.219.141 | 03/25/16 18:26:42 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/30F43202-90D9-7713-C588-DA38C4A9B2F1?key=1458930078761 |
| 23163 | 30F450DF-C8D0-638A-8DEC-D445C19B5725 | 03/24/16 21:58:19 | 108.13.216.10 | 03/24/16 22:04:52 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/30F450DF-C8D0-638A-8DEC-D445C19B5725?key=1458856703915 |
| 23164 | 30F52B6E-318E-5DC3-8CD6-38F93E440647 | 03/22/16 14:50:30 | 66.68.135.118 | 03/22/16 14:51:44 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30F52B6E-318E-5DC3-8CD6-38F93E440647?key=1458658245142 |
| 23165 | 30F63390-E0B1-5BE4-5E4E-989CD62E7568 | 03/02/16 05:56:38 | 108.89.99.5 | 03/02/16 06:00:13 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30F63390-E0B1-5BE4-5E4E-989CD62E7568?key=1456898202381 |
| 23166 | 30F65CB8-89AA-688B-B2D7-FAAFC1751A6D | 03/13/16 10:56:38 | 172.58.16.183 | 03/13/16 11:00:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30F65CB8-89AA-688B-B2D7-FAAFC1751A6D?key=1457866599424 |
| 23167 | 30F76D3O-C6E4-1892-64A3-FBC00170680B | 03/21/16 16:49:51 | 73.39.139.44 | 03/21/16 16:54:26 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30F76D3O-C6E4-1892-64A3-FBC00170680B?key=1458578992334 |
| 23168 | 30F707E2-C206-D08A-2F38-578C534C6A0E | 03/31/16 14:57:09 | 74.192.180.53 | 03/31/16 15:03:19 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30F707E2-C206-D08A-2F38-578C534C6A0E?key=1459436239203 |
| 23169 | 30F83FEA-A7C0-0BF2-DCF3-C784789C0EAA | 03/22/16 21:03:46 | 104.185.152.240 | 03/22/16 21:10:03 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30F83FEA-A7C0-0BF2-DCF3-C784789C0EAA?key=1458680629679 |
| 23170 | 30F8CE24-061B-2E4B-A09D-2908SE1C779B | 03/11/16 05:53:04 | 75.164.0.143 | 03/11/16 05:55:32 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30F8CE24-061B-2E4B-A09D-2908SE1C779B?key=1457675576297 |
| 23171 | 30F8DF83-12F9-7209-195B-CA55A14D8B55 | 03/17/16 22:13:13 | 203.82.45.146 | 03/17/16 22:14:34 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/30F8DF83-12F9-7209-195B-CA55A14D8B55?key=1458252793273 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23172 | 30F94211-FF51-F00D-B89C-1DA836827E5C | 03/08/16 21:36:09 | 172.58.216.177 | 03/08/16 21:44:36 | | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES EVEN IF YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30F94211-FF51-F00D-B89C-1DA836827E5C?key=1457472975106 |
| 23173 | 30F9A6A2-238A-7ED7-35FF-034E9D903EBC | 03/03/16 19:37:46 | 76.169.154.106 | 03/03/16 19:42:53 | | | | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 0 | 1 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/30F9A6A2-238A-7ED7-35FF-034E9D903EBC?key=1457033891082 |
| 23174 | 30FAD323-15E2-2648-E866-93822121D5A3 | 03/21/16 16:08:40 | 208.109.88.104 | 03/21/16 16:31:38 | 2 | | | | | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | Lead Genesis | N/A |
| 23175 | 30FA1355-A5E6-5D8A-799A-E81C170E6A03 | 03/11/16 21:58:51 | 76.169.154.106 | 03/11/16 22:02:31 | 2 | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/30FA1355-A5E6-5D8A-799A-E81C170E6A03?key=1457733541122 |
| 23176 | 30FA27AD-9E97-DCBB-8212-1AE8634A03DC | 03/11/16 06:43:03 | 72.201.197.124 | 03/11/16 17:17:44 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND] ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/30FA27AD-9E97-DCBB-8212-1AE8634A03DC?key=1457678597239 |
| 23177 | 30FB2E5B-F244-1750-859A-485F314A1989 | 03/01/16 15:31:01 | 76.169.154.106 | 03/01/16 15:33:48 | 2 | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/30FB2E5B-F244-1750-859A-485F314A1989?key=1456846272750 |
| 23178 | 30FBD049-5683-9ED7-6838-D3A7061B8A8A | 03/20/16 18:41:16 | 71.197.84.210 | 03/20/16 18:45:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30FBD049-5683-9ED7-6838-D3A7061B8A8A?key=1458499276412 |
| 23179 | 30FBE3F5-A926-1DBF-6436-68E858C0BC10 | 03/16/16 22:25:44 | 71.214.117.70 | 03/16/16 22:29:11 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/30FBE3F5-A926-1DBF-6436-68E858C0BC10?key=1458167135850 |
| 23180 | 30FC517F-768E-DDA0-1085-42352801F3EB | 03/30/16 17:59:39 | 99.108.249.158 | 03/30/16 18:04:15 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/30FC517F-768E-DDA0-1085-42352801F3EB?key=1459360779136 |
| 23181 | 30FC8B0E-FF9F-110C-1313-DE805836BD8E | 03/03/16 04:28:56 | 76.246.38.107 | 03/03/16 04:39:24 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30FC8B0E-FF9F-110C-1313-DE805836BD8E?key=1456979328853 |
| 23182 | 30FD126E-7E01-D329-95E0-656625E0680E | 03/30/16 14:01:14 | 66.87.125.189 | 03/30/16 14:05:06 | 1 | [label":"BY CLICKING] YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30FD126E-7E01-D329-95E0-656625E0680E?key=1459346474815 |
| 23183 | 30FD52AB-5372-A30C-698F-D6C52961E850 | 03/18/16 13:53:45 | 70.176.177.193 | 03/18/16 14:00:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/30FD52AB-5372-A30C-698F-D6C52961E850?key=1458309226235 |
| 23184 | 30FD75BD-CAF3-5565-7ACD-D6F779E7F92A | 03/27/16 22:55:39 | 67.189.171.207 | 03/27/16 22:58:22 | 1 | [label":"BY CLICKING] YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/30FD75BD-CAF3-5565-7ACD-D6F779E7F92A?key=1459119339569 |
| 23185 | 30FDC2ED-3D11-B7A1-FCE4-57F2E3617372 | 03/05/16 18:14:36 | 76.182.254.17 | 03/05/16 18:20:28 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/30FDC2ED-3D11-B7A1-FCE4-57F2E3617372?key=1457201678893 |
| 23186 | 30FDFD9C-A623-4C7D-C5F2-690030B0284D8 | 03/05/16 17:12:27 | 208.109.88.104 | 03/07/16 15:39:58 | 2 | | | | | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | Lead Genesis | N/A |
| 23187 | 31002A20-741F-0811-6124-29DA2E34A3E6 | 03/15/16 15:23:53 | 146.243.53.163 | 03/15/16 22:17:21 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/31002A20-741F-0811-6124-29DA2E34A3E6?key=1458055433654 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23188 | 3101C7F6-417F-1007-304C-F7C0573F6F31 | 03/03/16 22:03:24 | 98.249.86.74 | 03/03/16 22:10:04 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3101C7F6-417F-1007-304C-F7C0573F6F31?key=1457042638462 |
| 23189 | 31024993-06D9-6468-F93E-3E40E6F40B3A | 03/06/16 23:28:32 | 24.242.59.127 | 03/06/16 23:33:58 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31024993-06D9-6468-F93E-3E40E6F40B3A?key=1457306914742 |
| 23190 | 310289DC-C10D-2969-96A5-0473AD59EDA2 | 03/05/16 19:05:16 | 100.8.105.130 | 03/05/16 19:10:09 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/310289DC-C10D-2969-96A5-0473AD59EDA2?key=1457204716057 |
| 23191 | 31029A54-8F89-F6C5-C8D9-A13F4811B3C5 | 03/19/16 20:09:35 | 172.9.66.20 | 03/19/16 20:15:06 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31029A54-8F89-F6C5-C8D9-A13F4811B3C5?key=1458418175440 |
| 23192 | 31040A1A-1988-8F82-EAED-6552AB135187 | 03/31/16 22:27:50 | 203.177.115.2 | 03/31/16 22:34:51 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31040A1A-1988-8F82-EAED-6552AB135187?key=1459463270347 |
| 23193 | 310482CB-83E6-79D8-602B-99C18F586653 | 03/16/16 01:15:06 | 69.123.141.109 | 03/16/16 01:20:13 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/310482CB-83E6-79D8-602B-99C18F586653?key=1458090910544 |
| 23194 | 3104C285-D744-D42D-A496-3E8856887E31 | 03/23/16 19:38:22 | 74.205.144.74 | 03/23/16 19:38:43 | 1 | (label"":""(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR ENERGY CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING | EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3104C285-D744-D42D-A496-3E8856887E31?key=1458761903582 |
| 23195 | 31050CD1-7909-B781-753A-0B8B1D1A48FB | 03/16/16 01:57:42 | 166.137.242.110 | 03/16/16 02:00:13 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31050CD1-7909-B781-753A-0B8B1D1A48FB?key=1458093462886 |
| 23196 | 3105AD81-0B01-C5A5-A81D-6A7F3187F0C3 | 03/24/16 20:11:36 | 23.113.128.236 | 03/24/16 20:17:40 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3105AD81-0B01-C5A5-A81D-6A7F3187F0C3?key=1458850297945 |
| 23197 | 3105C256-E3C3-8624-9889-85E665ECA524 | 03/06/16 15:57:14 | 166.137.252.76 | 03/06/16 15:59:12 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3105C256-E3C3-8624-9889-85E665ECA524?key=1457279834727 |
| 23198 | 31065057-0533-DCF6-0CAB-4C571766FD37 | 03/03/16 12:07:42 | 208.109.88.104 | 03/03/16 17:06:26 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 23199 | 31065A73-62EC-380E-491B-DE4500D290C8 | 03/21/16 18:38:51 | 70.15.180.231 | 03/21/16 18:45:06 | 2 | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31065A73-62EC-380E-491B-DE4500D290C8?key=1458585532389 |
| 23200 | 3106CB10-256F-CC22-D88A-AA894C0894C1 | 03/10/16 00:48:53 | 96.255.171.123 | 03/10/16 00:55:06 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3106CB10-256F-CC22-D88A-AA894C0894C1?key=1457571022286 |
| 23201 | 31070D1C-1F0C-8341-D899-ECB2C7EAC456 | 03/28/16 22:40:54 | 101.50.118.47 | 03/29/16 13:11:46 | 2 | | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/31070D1C-1F0C-8341-D899-ECB2C7EAC456?key=1459204810595 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23202 | 310C9983-C8E0-1F32-02F4-3C902EE0229D | 03/16/16 17:04:39 | 70.173.170.26 | 03/16/16 17:07:42 | 0 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 3 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/310C9983-C8E0-1F32-02F4-3C902EE0229D?key=1458147887207 |
| 23203 | 310D6A9C-6B34-CA22-E8C1-3508CD03A462 | 03/28/16 17:28:07 | 50.153.149.74 | 03/28/16 17:30:18 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/310D6A9C-6B34-CA22-E8C1-3508CD03A462?key=1459186090145 |
| 23204 | 310D78E3-960D-B0C1-403D-D085912EA264 | 03/15/16 20:45:40 | 98.109.245.118 | 03/15/16 20:50:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/310D78E3-960D-B0C1-403D-D085912EA264?key=1458074575670 |
| 23205 | 310D9AE9-F4F5-DA4E-5F97-C88977388B8C | 03/07/16 00:27:54 | 66.214.112.215 | 03/07/16 00:31:43 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/310D9AE9-F4F5-DA4E-5F97-C88977388B8C?key=1457310486601 |
| 23206 | 310F10B6-2891-C440-EC7F-551602FE949B | 03/05/16 20:26:02 | 72.178.71.43 | 03/05/16 20:32:01 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/310F10B6-2891-C440-EC7F-551602FE949B?key=1457209634395 |
| 23207 | 310F1346-1765-3329-49AF-4230218362EC | 02/17/16 05:30:17 | 71.244.220.169 | 03/10/16 14:07:43 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/310F1346-1765-3329-49AF-4230218362EC?key=1455687021203 |
| 23208 | 310F51D0-4E0C-1508-7C80-FA8C6D3C3186 | 03/28/16 19:10:19 | 190.122.106.226 | 03/28/16 19:15:08 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | 3 | 3 | 1 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/310F51D0-4E0C-1508-7C80-FA8C6D3C3186?key=1459192317610 |
| 23209 | 310F72EF-D474-C939-7D18-D101873CD27C | 03/16/16 12:08:58 | 24.147.2.45 | 03/16/16 12:15:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/310F72EF-D474-C939-7D18-D101873CD27C?key=1458130139194 |
| 23210 | 310FA007-68D3-3BFD-D826-63A790731998 | 03/30/16 18:53:27 | 206.224.253.184 | 03/30/16 19:00:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/310FA007-68D3-3BFD-D826-63A790731998?key=1459364007149 |
| 23211 | 31108205-99ED-B430-B238-3DC195838B31 | 03/27/16 18:05:40 | 128.235.123.146 | 03/28/16 14:26:43 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/31108205-99ED-B430-B238-3DC195838B31?key=1459101938356 |
| 23212 | 3110BE47-8F95-CA49-0CC7-A6618874SFB6 | 03/11/16 19:10:53 | 74.205.144.74 | 03/11/16 19:14:51 | 1 | [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3110BE47-8F95-CA49-0CC7-A6618874SFB6?key=1457723455868 |
| 23213 | 3110BE47-8F95-CA49-0CC7-A6618874SFB6 | 03/11/16 19:10:53 | 74.205.144.74 | 03/11/16 19:14:52 | 1 | [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3110BE47-8F95-CA49-0CC7-A6618874SFB6?key=1457723455868 |
| 23214 | 31112880-2089-2912-C970-6C4C84342773 | 03/24/16 18:09:17 | 76.169.154.106 | 03/24/16 18:12:23 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | 3 | 3 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/31112880-2089-2912-C970-6C4C84342773?key=1458842963076 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23215 | 3111621C-B820-0556-1FD8-D498DFF555C8 | 03/05/16 06:00:40 | 166.137.244.87 | 03/05/16 06:05:09 | 1 | {label":" ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | | | | | | | 1 | 3 | 1 | | 1 | | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/3111621C-B820-0556-1FD8-D498DFF555C8?key=1457157641277 |
| 23216 | 311278FD-6A8B-6FC6-8222-814216151868 | 03/11/16 02:17:46 | 64.58.21.163 | 03/11/16 02:21:16 | 1 | {label":" ]PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 2 | 2 | 2 | | | 3 | 3 | 3 | 3 | | 3 | | 3 | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/311278FD-6A8B-6FC6-8222-814216151868?key=1457662667853 |
| 23217 | 311297CE-1D7E-65FB-0513-360CD51E4181 | 03/29/16 19:35:42 | 68.196.52.31 | 03/29/16 19:45:07 | 1 | {label":" ]BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/311297CE-1D7E-65FB-0513-360CD51E4181?key=1459280136061 |
| 23218 | 31134685-05CF-83AE-18E0-E78EF29E81C6 | 03/17/16 16:12:51 | 198.205.24.205 | 03/17/16 16:20:06 | 1 | {label":" ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/31134685-05CF-83AE-18E0-E78EF29E81C6?key=1458231173686 |
| 23219 | 3113DEF9-4AD5-BFFD-1532-0A68758AD8A5 | 03/26/16 14:56:39 | 65.78.96.198 | 03/26/16 15:00:06 | 1 | {label":" ]YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/3113DEF9-4AD5-BFFD-1532-0A68758AD8A5?key=1459004199413 |
| 23220 | 31162769-0BCF-0286-CD82-4E819643CE9E | 03/10/16 15:59:02 | 172.58.233.212 | 03/10/16 16:00:15 | 1 | {label":" ]BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | | 1 | | 1 | | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/31162769-0BCF-0286-CD82-4E819643CE9E?key=1457625543973 |
| 23221 | 31166E8B-8796-0B0F-E7A1-FE2B4538925F | 03/25/16 14:30:08 | 162.196.144.81 | 03/25/16 14:35:08 | 1 | {label":" ]BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | | 1 | | 1 | 1 | 3 | Media Force Ltd | http://vp.leadid.com/playback/31166E8B-8796-0B0F-E7A1-FE2B4538925F?key=1458916210126 |
| 23222 | 31172577-755B-EE70-EE2D-87A2270FCE44 | 03/30/16 19:57:27 | 74.205.144.74 | 03/30/16 19:57:42 | 1 | {label":" ]PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 1 | 1 | | | 3 | 3 | 3 | 3 | | 3 | | 3 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/31172577-755B-EE70-EE2D-87A2270FCE44?key=1459367850469 |
| 23223 | 31177007-BE15-D2AD-E80C-F76D7686117D | 03/18/16 19:22:43 | 24.162.137.142 | 03/18/16 19:23:55 | 1 | {label":" ]BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/31177007-BE15-D2AD-E80C-F76D7686117D?key=1458328972539 |
| 23224 | 3117A989-2D85-D628-D33A-95F31C20C89C | 03/29/16 23:23:19 | 71.210.193.141 | 03/29/16 23:30:03 | 1 | {label":" ]BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/3117A989-2D85-D628-D33A-95F31C20C89C?key=1459293802233 |
| 23225 | 31178D50-D085-E0D5-0965-B085F727FF3D | 03/01/16 21:06:41 | 99.16.141.135 | 03/01/16 21:14:10 | 1 | {label":" ]BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/31178D50-D085-E0D5-0965-B085F727FF3D?key=1456866404168 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23226 | 3159B459-5AD8-FB90-9C30-10E088A83DE5 | 03/22/16 18:38:16 | 166.123.216.46 | 03/22/16 18:45:04 | 0 | {label!:"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY!"} | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3159B459-5AD8-FB90-9C30-10E088A83DE5?key=1458671897111 |
| 23227 | 311AA668-2341-C788-40F6-7419BE5F3D1D | 03/11/16 20:32:09 | 50.253.125.154 | 03/11/16 20:34:08 | 0 | | | | 0 | | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/311AA668-2341-C788-40F6-7419BE5F3D1D?key=1457331919107 |
| 23228 | 311AD1FE-DB76-8709-7579-D468CAAD370E | 03/08/16 23:01:16 | 67.79.115.82 | 03/08/16 23:08:01 | 1 | {label!:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY!"} | 0 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/311AD1FE-DB76-8709-7579-D468CAAD370E?key=1457478077067 |
| 23229 | 311B76D6-27E3-9B13-35C2-A177A8A76E86 | 03/28/16 22:59:15 | 98.110.89.125 | 03/28/16 23:00:14 | 1 | {label!:"BY CLICKING}GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY!"} | 0 | | 1 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/311B76D6-27E3-9B13-35C2-A177A8A76E86?key=1459205968500 |
| 23230 | 311B8596-F526-34FE-92DC-D0F587A693C3 | 03/30/16 14:29:55 | 71.42.197.66 | 03/30/16 14:36:26 | 1 | {label!:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY!"} | 0 | | 1 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/311B8596-F526-34FE-92DC-D0F587A693C3?key=1459348195469 |
| 23231 | 311BA86A-39F7-27F0-0029-240010F47246 | 03/11/16 16:31:42 | 70.192.70.55 | 03/11/16 16:38:10 | 2 | | | | 0 | | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/311BA86A-39F7-27F0-0029-240010F47246?key=1457713861021 |
| 23232 | 311BD6F0-1761-4119-E951-396CF0330B62 | 03/15/16 20:52:22 | 75.82.119.92 | 03/15/16 20:58:26 | 0 | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/311BD6F0-1761-4119-E951-396CF0330B62?key=1458075149883 |
| 23233 | 311C01A7-45BB-BB75-1789-D17C4E7E8CA1 | 03/06/16 21:21:18 | 69.40.107.226 | 03/06/16 21:26:57 | 1 | {label!:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY!"} | 0 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/311C01A7-45BB-BB75-1789-D17C4E7E8CA1?key=1457299279117 |
| 23234 | 311C0601-9438-BE2A-EF10-78F88D9E6A96 | 03/02/16 18:35:27 | 98.177.170.196 | 03/02/16 18:40:09 | 0 | {label!:"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY!"} | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/311C0601-9438-BE2A-EF10-78F88D9E6A96?key=1456943732791 |
| 23235 | 311CF3FF-CED5-A60A-4721-04D1C3784541 | 03/22/16 00:33:54 | 76.169.154.106 | 03/22/16 00:39:00 | 2 | | | | 0 | | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/311CF3FF-CED5-A60A-4721-04D1C3784541?key=1458606843295 |
| 23236 | 311E3195-BE53-441A-E2E5-B785017833B5 | 03/05/16 22:19:00 | 207.172.113.81 | 03/05/16 22:25:06 | 0 | {label!:"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY!"} | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/311E3195-BE53-441A-E2E5-B785017833B5?key=1457216342616 |
| 23237 | 311E597A-B274-7430-5A8C-70C8BF9A8E87 | 03/26/16 15:01:07 | 166.137.118.27 | 03/26/16 15:05:06 | 0 | {label!:"BY CLICKING}SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY!"} | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/311E597A-B274-7430-5A8C-70C8BF9A8E87?key=1459004467671 |
| 23238 | 311E5C33-748D-0585-1B66-5F3E0609C9A6 | 03/13/16 17:09:02 | 100.0.241.50 | 03/13/16 17:15:06 | 0 | {label!:"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY!"} | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/311E5C33-748D-0585-1B66-5F3E0609C9A6?key=1457888946104 |
| 23239 | 311EDAC0-A724-AC66-0B65-FC22D377198E | 03/18/16 23:13:57 | 203.82.45.146 | 03/19/16 00:17:51 | 0 | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/311EDAC0-A724-AC66-0B65-FC22D377198E?key=1458342836126 |
| 23240 | 311F1B9D-8586-975E-1BF2-7FFBA08E2AEC | 03/12/16 22:55:36 | 97.95.187.55 | 03/12/16 23:00:08 | 0 | {label!:"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY!"} | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/311F1B9D-8586-975E-1BF2-7FFBA08E2AEC?key=1457823337845 |
| 23241 | 311F3345-116E-CFC3-415B-FA6B4DEF8BC8 | 03/06/16 17:46:33 | 104.5.41.246 | 03/06/16 17:52:30 | 1 | {label!:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY!"} | 0 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/311F3345-116E-CFC3-415B-FA6B4DEF8BC8?key=1457286399476 |
| 23242 | 311F512A-2169-F6A7-1FED-0E8867F58F87 | 03/02/16 20:23:05 | 50.253.125.154 | 03/02/16 20:24:34 | 0 | | | | 0 | | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/311F512A-2169-F6A7-1FED-0E8867F58F87?key=1456950194573 |
| 23243 | 311F855C-E9BD-7024-90DD-15D32FF26707 | 03/18/16 21:24:25 | 69.126.191.166 | 03/18/16 21:25:52 | 2 | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/311F855C-E9BD-7024-90DD-15D32FF26707?key=1458336258683 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23245 | 311F9A05-C88A-E185-9E7F-8FA79982E00D | 03/10/16 22:19:22 | 76.169.154.106 | 03/10/16 22:23:06 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | 1 | 3 | 1 | 1 | 0 | 0 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/311F9A05-C88A-E185-9E7F-8FA79982E00D?key=1457648369569 |
| | 311FD213-E18E-0444-0DD7-783F1269015F | 03/27/16 20:46:02 | 73.196.207.229 | 03/27/16 20:48:47 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/311FD213-E18E-0444-0DD7-783F1269015F?key=1459111643820 |
| 23246 | 311FD2F9-253F-DC0D-60C3-1569C9A58449 | 03/12/16 03:21:17 | 50.107.0.239 | 03/14/16 18:25:01 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/311FD2F9-253F-DC0D-60C3-1569C9A58449?key=1457752880747 |
| 23247 | 31203D99-CD2F-326C-7813-838A250A02D6 | 03/06/16 01:06:03 | 108.12.229.40 | 03/06/16 01:10:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31203D99-CD2F-326C-7813-838A250A02D6?key=1457326364905 |
| 23248 | 3120D777-A3C8-68DF-4AD8-56E864605D20 | 03/11/16 15:54:59 | 163.153.92.1 | 03/11/16 15:57:33 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | 3 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3120D777-A3C8-68DF-4AD8-56E864605D20?key=1457711701601 |
| 23249 | 31218DFA-CD23-C085-9726-7A71588F1438 | 03/26/16 22:46:59 | 73.187.156.49 | 03/28/16 15:39:04 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | | | | | Sofdesk | http://vp.leadid.com/playback/31218DFA-CD23-C085-9726-7A71588F1438?key=1459032483667 |
| 23250 | 31229E2D-DAF1-5589-9C0B-9F84C330C5E0 | 03/22/16 13:00:15 | 69.114.76.4 | 03/22/16 13:05:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31229E2D-DAF1-5589-9C0B-9F84C330C5E0?key=1458651620572 |
| 23251 | 3122F1D8-535C-5B79-411D-D9CA868D8767 | 03/18/16 16:42:12 | 72.182.49.201 | 03/18/16 16:48:14 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3122F1D8-535C-5B79-411D-D9CA868D8767?key=1458339334443 |
| 23252 | 31238044-924B-8CF4-7145-F3CD8870AAF2 | 03/26/16 16:46:35 | 66.90.166.5 | 03/26/16 16:52:57 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/31238044-924B-8CF4-7145-F3CD8870AAF2?key=1459010786573 |
| 23253 | 31239A1C-E042-5AA8-88A6-0E1A9C6B113D | 03/02/16 21:13:13 | 166.137.244.83 | 03/02/16 21:15:57 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/31239A1C-E042-5AA8-88A6-0E1A9C6B113D?key=1456953255903 |
| 23254 | 3124CEE6-AD05-9549-9C33-0CB55838D9A7 | 03/07/16 20:41:25 | 66.189.50.213 | 03/07/16 20:43:12 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3124CEE6-AD05-9549-9C33-0CB55838D9A7?key=1457383290112 |
| 23255 | 3125688A-5901-9A41-5278-E11F38289295 | 03/31/16 18:39:53 | 70.112.25.107 | 03/31/16 18:46:13 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3125688A-5901-9A41-5278-E11F38289295?key=1459449576280 |
| 23256 | 3125F264-420C-0D81-527E-8D50BFD02AEF | 03/28/16 15:52:38 | 174.22.232.33 | 03/28/16 16:00:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/3125F264-420C-0D81-527E-8D50BFD02AEF?key=1459180363193 |
| 23257 | 31265102-E62F-5F8C-0FFF-6748BD896A76 | 03/11/16 19:23:35 | 70.192.72.59 | 03/11/16 19:30:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT MAY HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/31265102-E62F-5F8C-0FFF-6748BD896A76?key=1457724217998 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23258 | 3126A641-8C3C-E77E-67F3-89D6DBAA26F8 | 03/12/16 04:30:47 | 73.218.187.241 | 03/12/16 04:31:30 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 1 | 0 | 2 | 2 | 2 | 1 | 0 | | | 1 | 1 | 1 | 1 | 3 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3126A641-8C3C-E77E-67F3-89D6DBAA26F8?key=1457757024544 |
| 23259 | 3126CE4F-6D0C-0482-2CAC-18EA914BD4F3 | 03/01/16 10:49:13 | 64.121.230.22 | 03/01/16 10:55:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3126CE4F-6D0C-0482-2CAC-18EA914BD4F3?key=1456829355945 |
| 23260 | 3126FEC0-6A64-E01D-E7FB-CD4050700FF3 | 03/12/16 20:22:32 | 98.155.54.165 | 03/12/16 20:25:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3126FEC0-6A64-E01D-E7FB-CD4050700FF3?key=1457814156255 |
| 23261 | 3128DA2B-9639-D57C-893F-34488C8A60F2 | 03/15/16 23:44:21 | 115.186.161.86 | 03/16/16 13:10:39 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\/u00add DIALERS PRE\/u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/3128DA2B-9639-D57C-893F-34488C8A60F2?key=1458085460616 |
| 23262 | 31299D53-6734-FFE1-7DFA-0D618D799D91 | 03/18/16 21:14:36 | 206.55.93.130 | 03/18/16 21:19:21 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\/u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/31299D53-6734-FFE1-7DFA-0D618D799D91?key=1458335679370 |
| 23263 | 312AC903-585C-A398-DF15-F21997BAD604 | 03/13/16 08:47:27 | 108.216.155.133 | 03/13/16 08:55:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/312AC903-585C-A398-DF15-F21997BAD604?key=1457858848077 |
| 23264 | 312ADF94-FEAA-671E-6077-FCAF88374EC2 | 03/09/16 23:04:56 | 101.50.121.182 | 03/10/16 17:24:46 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\/u00add DIALERS PRE\/u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/312ADF94-FEAA-671E-6077-FCAF88374EC2?key=1457564699169 |
| 23265 | 312ADF94-FEAA-671E-6077-FCAF88374EC2 | 03/09/16 23:04:56 | 101.50.121.182 | 03/10/16 17:24:49 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\/u00add DIALERS PRE\/u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/312ADF94-FEAA-671E-6077-FCAF88374EC2?key=1457564699169 |
| 23266 | 3128325F-1FCB-49F1-CD57-EE94FBD3C483 | 03/06/16 02:56:16 | 32.213.55.195 | 03/06/16 02:58:50 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3128325F-1FCB-49F1-CD57-EE94FBD3C483?key=1457232978524 |
| 23267 | 312C401F-6586-F980-3F99-1D1F829D9EC2 | 03/21/16 13:38:16 | 108.210.41.79 | 03/21/16 13:43:53 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/312C401F-6586-F980-3F99-1D1F829D9EC2?key=1458567496936 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23268 | 312C4814-0AA9-21A0-3CF8-1E4719CDO6AF | 03/04/16 03:31:35 | 68.83.151.143 | 03/04/16 03:35:06 | 1 | (label:" ) BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/312C4814-0AA9-21A0-3CF8-1E4719CDO6AF?key=1457062296641 |
| 23269 | 312D89F5-8054-F202-85F8-0D544D086697 | 03/28/16 15:23:09 | 50.253.125.154 | 03/28/16 15:48:46 | 1 | (label:" )(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM]") | 0 | 0 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/312D89F5-8054-F202-85F8-0D544D086697?key=1459178598668 |
| 23270 | 312D09F1-A976-8589-37DE-56A9EF2DABB1 | 03/27/16 13:38:45 | 107.146.231.248 | 03/27/16 13:40:16 | 1 | (label:" )BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/312D09F1-A976-8589-37DE-56A9EF2DABB1?key=1459085930324 |
| 23271 | 312EBC16-36A3-6CD7-AA56-8EE4C57D060A | 03/20/16 03:59:08 | 174.26.24.196 | 03/28/16 21:15:06 | 1 | (label:" )BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/312EBC16-36A3-6CD7-AA56-8EE4C57D060A?key=1459199384604 |
| 23272 | 312E9DEA-3488-2682-A334-A5BA8D934DB1 | 03/15/16 21:44:00 | 198.210.1.3 | 03/15/16 21:50:08 | 1 | (label:" )BY CLICKING]YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/312E9DEA-3488-2682-A334-A5BA8D934DB1?key=1458078158550 |
| 23273 | 312EC843-9188-4224-C9D8-37DE19F612F5 | 03/14/16 20:30:56 | 99.13.61.238 | 03/14/16 20:33:32 | 1 | (label:" )BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/312EC843-9188-4224-C9D8-37DE19F612F5?key=1457987469363 |
| 23274 | 312FED1C-A3D5-DF41-0795-93D634E1C162 | 03/08/16 01:08:47 | 75.108.120.106 | 03/08/16 01:14:26 | 1 | (label:" )BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/312FED1C-A3D5-DF41-0795-93D634E1C162?key=1457399337656 |
| 23275 | 31300750-2B49-BF1F-A133-D21D455A704F | 03/25/16 19:19:00 | 203.177.115.2 | 03/28/16 14:09:58 | 1 | (label:" )BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31300750-2B49-BF1F-A133-D21D455A704F?key=1458933540474 |
| 23276 | 3130293E-0ADA-C018-8254-CC39F0B72A23 | 03/11/16 22:08:38 | 75.82.119.92 | 03/11/16 22:10:35 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3130293E-0ADA-C018-8254-CC39F0B72A23?key=1457734125002 |
| 23277 | 3130FDD9-84AB-4598-E3D7-26AEE047DDDE | 03/27/16 12:09:31 | 73.13.162.151 | 03/27/16 12:15:07 | 1 | (label:" )BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3130FDD9-84AB-4598-E3D7-26AEE047DDDE?key=1459080571275 |
| 23278 | 3132C50A-9140-4DA3-6FD6-1A0450C1DECF | 03/10/16 09:20:02 | 208.109.88.104 | 03/10/16 17:04:10 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 23279 | 3133277D-DC43-9E54-D66E-F90434F7D37C | 03/09/16 10:33:10 | 67.158.176.210 | 03/09/16 10:40:11 | 1 | (label:" )BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3133277D-DC43-9E54-D66E-F90434F7D37C?key=1457519591027 |
| 23280 | 3133D32D-1C59-A321-D356-98C08297E58C | 03/29/16 15:01:21 | 166.137.240.91 | 03/29/16 15:05:13 | 1 | (label:" )BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3133D32D-1C59-A321-D356-98C08297E58C?key=1459263684885 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23281 | 3133D6D3-C29A-0407-BDD6-D6B07D9AEE93 | 03/12/16 20:44:24 | 76.232.181.8 | 03/12/16 20:47:45 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3133D6D3-C29A-0407-BDD6-D6B07D9AEE93?key=1457815521083 |
| 23282 | 313404E3-590B-75CB-35AA-04BB435512FE | 03/17/16 15:28:37 | 166.137.252.109 | 03/17/16 15:29:16 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/313404E3-590B-75CB-35AA-04BB435512FE?key=1458228517079 |
| 23283 | 3134C8D8-5338-8BDF-CDAE-DC10AE6F2A79 | 03/05/16 14:52:45 | 24.91.62.248 | 03/05/16 14:55:11 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3134C8D8-5338-8BDF-CDAE-DC10AE6F2A79?key=1457189565226 |
| 23284 | 31341C5-8CC4-B81F-F0AE-373490AE0546 | 03/22/16 23:25:37 | 166.216.165.114 | 03/22/16 23:33:01 | 1 | {label":"BY CLICKING]YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31341C5-8CC4-B81F-F0AE-373490AE0546?key=1458689146510 |
| 23285 | 313553AC-B22C-8F85-AFB2-2B98D9D5EF31 | 03/09/16 13:04:27 | 74.213.237.40 | 03/09/16 13:09:05 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/313553AC-B22C-8F85-AFB2-2B98D9D5EF31?key=1457528658315 |
| 23286 | 3135AA7F-A672-3011-97B2-44C89D085D4E | 03/03/16 03:17:39 | 99.197.117.9 | 03/03/16 03:25:06 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3135AA7F-A672-3011-97B2-44C89D085D4E?key=1456975055217 |
| 23287 | 3136839D-C2E2-3573-EEA4-3AC350DF507A | 03/28/16 18:03:28 | 50.80.116.80 | 03/28/16 18:10:43 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3136839D-C2E2-3573-EEA4-3AC350DF507A?key=1459188210464 |
| 23288 | 313790DA-5310-0EC8-A648-742BFE688750 | 03/23/16 21:27:38 | 64.75.214.91 | 03/23/16 21:33:20 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/313790DA-5310-0EC8-A648-742BFE688750?key=1458768463124 |
| 23289 | 313970EC-B94C-A6CA-31BA-C1E5FF8C18E5 | 03/23/16 20:22:09 | 108.218.143.112 | 03/23/16 20:28:43 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/313970EC-B94C-A6CA-31BA-C1E5FF8C18E5?key=1458764536053 |
| 23290 | 313A969A-2D48-FFDC-F529-1F7E14C18C7C | 03/06/16 19:23:20 | 73.193.189.51 | 03/06/16 19:27:34 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/313A969A-2D48-FFDC-F529-1F7E14C18C7C?key=1457292207262 |
| 23291 | 313B35A7-049F-49D5-A617-F7D8E965588A | 03/18/16 22:21:08 | 76.169.154.106 | 03/21/16 13:03:21 | 2 | | 0 | | | | | | | | | | | | | 3 | 3 | 0 | 0 | 3 | Lead Genesis | http://vp.leadid.com/playback/313B35A7-049F-49D5-A617-F7D8E965588A?key=1458339682124 |
| 23292 | 313BD6D5-5768-BA1B-BF4F-9C17DA6ECAF0 | 03/03/16 14:56:40 | 70.117.68.64 | 03/03/16 15:03:34 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/313BD6D5-5768-BA1B-BF4F-9C17DA6ECAF0?key=1457017000275 |
| 23293 | 313C2BE2-2A99-4ADF-694A-02E7E8C71CE1 | 03/14/16 13:28:27 | 75.128.68.170 | 03/14/16 23:53:39 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/313C2BE2-2A99-4ADF-694A-02E7E8C71CE1?key=1457962114505 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23294 | 313CC19B-8BE4-E8CD-1860-BF220A3B8052 | 03/08/16 02:03:38 | 99.6.40.219 | 03/08/16 02:05:36 | 1 | [label":"BY CLICKING|YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | | | | | | 1 | | 1 | | 3 | 1 | | 1 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/313CC19B-8BE4-E8CD-1860-BF220A3B8052?key=1457402619313 |
| 23295 | 313D4C42-E101-5599-7792-367B8142E872 | 03/20/16 15:23:06 | 73.182.167.104 | 03/20/16 15:30:05 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/313D4C42-E101-5599-7792-367B8142E872?key=1458473B7585 |
| 23296 | 313D5DEA-4FD7-454D-F541-CF78D3D86575 | 03/15/16 11:29:27 | 67.240.15.240 | 03/15/16 12:44:06 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/313D5DEA-4FD7-454D-F541-CF78D3D86575?key=1458041367445 |
| 23297 | 313DF6B0-FDED-E8DD-6CF8-6K455F956032 | 03/16/16 21:53:22 | 198.223.197.134 | 03/16/16 22:00:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/313DF6B0-FDED-E8DD-6CF8-6E455F956032?key=1458165204505 |
| 23298 | 313E2B05-79CC-014B-5789-C30A9129BC14 | 03/04/16 23:19:44 | 24.179.125.216 | 03/04/16 23:25:05 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/313E2B05-79CC-014B-5789-C30A9129BC14?key=1457133584797 |
| 23299 | 313F9DD0-1A73-978B-61CB-AE6DD4C02483 | 03/20/16 19:15:01 | 70.208.144.176 | 03/20/16 19:19:29 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 3 | 2 | 1 | 1 | 1 | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/313F9DD0-1A73-978B-61CB-AE6DD4C02483?key=1458501300133 |
| 23300 | 31403CA6-F11E-FDE9-16A9-E3FE85E40CAA | 03/02/16 04:50:11 | 216.9.176.155 | 03/02/16 04:56:49 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/31403CA6-F11E-FDE9-16A9-E3FE85E40CAA?key=1456894209701 |
| 23301 | 3141A48B-BDEE-199B-F3F5-17D249DDCE87 | 03/13/16 20:29:31 | 72.234.135.212 | 03/13/16 20:35:05 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3141A48B-BDEE-199B-F3F5-17D249DDCE87?key=1457900974280 |
| 23302 | 3142A834-4E14-79B5-546E-50F6EA8A7F57 | 03/28/16 16:31:39 | 144.223.11.246 | 03/28/16 16:35:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3142A834-4E14-79B5-546E-50F6EA8A7F57?key=1459182666065 |
| 23303 | 314458C4-3646-2AF0-952C-F1B836399CD7 | 03/16/16 21:47:52 | 115.186.161.86 | 03/16/16 21:49:03 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00add0DIALERS PRE\u00add0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/314458C4-3646-2AF0-952C-F1B836399CD7?key=1458164870778 |
| 23304 | 31450841-DB8E-84FA-A4D1-A1AAAB06AC78 | 03/12/16 15:45:58 | 70.176.17.48 | 03/12/16 15:50:07 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31450841-DB8E-84FA-A4D1-A1AAAB06AC78?key=1457797558741 |
| 23305 | 31479985-A640-B811-6CD3-1FA38DCDDD24 | 03/14/16 03:38:41 | 146.115.84.31 | 03/14/16 03:45:11 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31479985-A640-B811-6CD3-1FA38DCDDD24?key=1457926721403 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 23306 | 3148A011-D221-5658-5C23-F9F1A7828D87 | 03/04/16 16:48:00 | 70.112.60.86 | 03/04/16 16:54:08 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3148A011-D221-5658-5C23-F9F1A7828D87?key=1457110093240 |
| 23307 | 31490285-F5EB-B106-9914-A110A679091B | 03/25/16 21:52:01 | 72.182.49.201 | 03/28/16 17:38:51 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/31490285-F5EB-B106-9914-A110A679091B?key=1458942722795 |
| 23308 | 314916F0-F658-95F5-8C02-6C52F2364D04 | 03/13/16 15:01:35 | 184.23.31.194 | 03/13/16 15:02:41 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/314916F0-F658-95F5-8C02-6C52F2364D04?key=1457881310816 |
| 23309 | 31497D15-48F9-41F7-98FE-C62C481DAA69 | 03/16/16 16:39:03 | 136.179.21.84 | 03/16/16 17:15:59 | 1 | {label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING}EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | 0 | | 1 | 1 | 1 | 1 | 1 | 3 | 3 | | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/31497D15-48F9-41F7-98FE-C62C481DAA69?key=1458146345555 |
| 23310 | 314A9895-C675-4245-ED18-9853861D1719 | 03/11/16 00:38:10 | 207.244.83.212 | 03/11/16 17:13:39 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | | 2 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/314A9895-C675-4245-ED18-9853861D1719?key=1457656694052 |
| 23311 | 314832A4-95F7-34C8-6583-432F292C9452 | 03/04/16 08:37:52 | 64.113.104.100 | 03/05/16 01:57:54 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/314832A4-95F7-34C8-6583-432F292C9452?key=1457080672387 |
| 23312 | 314B866A-F85B-CE60-2F6A-394D9FE82505 | 03/20/16 18:17:38 | 45.51.160.105 | 03/20/16 18:21:49 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/314B866A-F85B-CE60-2F6A-394D9FE82505?key=1458497861227 |
| 23313 | 314C96C9-8A47-60D3-CE99-18189980FAA1 | 03/15/16 22:33:39 | 24.92.48.201 | 03/15/16 22:34:24 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 3 | 1 | 3 | 3 | 0 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/314C96C9-8A47-60D3-CE99-18189980FAA1?key=1458081224963 |
| 23314 | 314D5003-7BA8-4F32-5512-07E45F45E0B0 | 03/08/16 01:49:58 | 75.9.52.60 | 03/08/16 01:55:04 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/314D5003-7BA8-4F32-5512-07E45F45E0B0?key=1457401809580 |
| 23315 | 314D7E90-0188-D89D-E11E-29F79A11D885 | 03/12/16 00:56:31 | 71.42.197.66 | 03/12/16 01:03:02 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/314D7E90-0188-D89D-E11E-29F79A11D885?key=1457744193610 |
| 23316 | 314E10B0-1D85-DE03-D7E2-8D70D8F56E3C | 03/18/16 14:45:48 | 76.169.154.106 | 03/18/16 14:48:11 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/314E10B0-1D85-DE03-D7E2-8D70D8F56E3C?key=1458312356007 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23317 | 314E5064-3F0F-6CB4-A0EC-ACF085426B03 | 03/27/16 22:38:18 | 108.93.126.104 | 03/27/16 22:45:09 | 0 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | | 1 | 1 | 1 | | 3 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/314E5064-3F0F-6CB4-A0EC-ACF085426B03?key=1459118299207 |
| 23318 | 314E5120-7AB5-4DA0-B05C-38FEA16C59F3 | 03/09/16 20:51:12 | 14.140.45.226 | 03/16/16 16:12:02 | 0 | | | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/314E5120-7AB5-4DA0-B05C-38FEA16C59F3?key=1457576701911 |
| 23319 | 314EA751-F90F-0913-D178-F55BEE921FCD | 03/25/16 14:30:41 | 76.201.65.140 | 03/28/16 16:38:40 | 1 | (label)":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE I AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/314EA751-F90F-0913-D178-F55BEE921FCD?key=1458916234702 |
| 23320 | 314F5571-6C08-9FCA-D64A-C913376427EC | 03/22/16 01:24:15 | 75.110.63.183 | 03/22/16 01:27:07 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/314F5571-6C08-9FCA-D64A-C913376427EC?key=1458609861682 |
| 23321 | 314FA098-C6D9-B72E-7206-28A31A8D650E | 03/11/16 12:19:44 | 24.173.5.174 | 03/11/16 18:31:26 | 2 | | | | | | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/314FA098-C6D9-B72E-7206-28A31A8D650E?key=1457698788903 |
| 23322 | 314FA40E-7FCF-D856-B499-5F3A05957C56 | 03/29/16 17:17:21 | 98.180.150.96 | 03/29/16 17:25:04 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/314FA40E-7FCF-D856-B499-5F3A05957C56?key=1459271841462 |
| 23323 | 31502B1B-1844-C588-42E4-00600A4DC668 | 03/15/16 02:06:55 | 115.186.169.53 | 03/15/16 13:51:42 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/31502B1B-1844-C588-42E4-00600A4DC668?key=1458007588029 |
| 23324 | 315DD341-C868-6B51-A976-ACC7EC5060E8 | 03/31/16 19:09:49 | 67.198.33.25 | 03/31/16 19:17:07 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/315DD341-C868-6B51-A976-ACC7EC5060E8?key=1459451391683 |
| 23325 | 315149CD-9631-AE88-C34C-F8813B8D06C69 | 03/26/16 14:57:07 | 100.15.161.101 | 03/26/16 15:25:03 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/315149CD-9631-AE88-C34C-F8813B8D06C69?key=1459004228180 |
| 23326 | 315149CD-9631-AE88-C34C-F8813B8D06C69 | 03/26/16 14:57:07 | 100.15.161.101 | 03/26/16 15:00:06 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/315149CD-9631-AE88-C34C-F8813B8D06C69?key=1459004228180 |
| 23327 | 315186DD-8345-2C6F-C754-8805E7D75667 | 03/09/16 15:54:18 | 162.205.111.67 | 03/09/16 15:59:55 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/315186DD-8345-2C6F-C754-8805E7D75667?key=1457538858432 |
| 23328 | 31519294-F363-F8AF-E762-56FC9668EE69 | 03/29/16 12:35:07 | 172.112.57.150 | 03/29/16 12:39:53 | 1 | (label)":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/31519294-F363-F8AF-E762-56FC9668EE69?key=1459254843574 |
| 23329 | 3151A0EC-25AD-2E04-40B0-E1508BD7177C | 03/26/16 20:11:04 | 70.172.195.133 | 03/26/16 20:20:05 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3151A0EC-25AD-2E04-40B0-E1508BD7177C?key=1459023074764 |
| 23330 | 31518D18-2ED8-231F-9A29-3A5BA97472EE | 03/26/16 23:35:36 | 98.110.82.124 | 03/26/16 23:40:07 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31518D18-2ED8-231F-9A29-3A5BA97472EE?key=1459035338690 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3151C010-51A1-9DA5-CF6B-81514D0EC59B | 03/11/16 15:33:36 | 12.47.208.50 | 03/11/16 15:34:18 | 0 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT IS NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3151C010-51A1-9DA5-CF6B-81514D0EC59B?key=1457710418892 |
| 3152C425-54F7-C878-7720-CC28CA939F79 | 03/30/16 20:12:40 | 68.21.148.89 | 03/30/16 20:18:55 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/3152C425-54F7-C878-7720-CC28CA939F79?key=1459368813002 |
| 31539136-78C8-82A9-6AE7-C16E2277DB62 | 03/01/16 17:09:18 | 76.105.8.221 | 03/01/16 17:10:17 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT IS NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/31539136-78C8-82A9-6AE7-C16E2277DB62?key=1456852179217 |
| 31544822-F19F-F90A-9E5F-79C287D534F7 | 03/15/16 23:40:06 | 96.244.3.236 | 03/15/16 23:41:14 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/31544822-F19F-F90A-9E5F-79C287D534F7?key=1458085205827 |
| 31574E6B-D83E-24D6-CF39-D50D458762AB | 03/30/16 21:38:18 | 206.55.93.130 | 03/30/16 21:46:16 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | FiveStrata | http://vp.leadid.com/playback/31574E6B-D83E-24D6-CF39-D50D458762AB?key=1459373901233 |
| 3157508A-7AA1-82F9-27D8-8D7D413A70F7 | 03/25/16 14:33:58 | 203.177.115.2 | 03/25/16 14:39:37 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/3157508A-7AA1-82F9-27D8-8D7D413A70F7?key=1458916438594 |
| 315831C5-478A-D54A-4164-8EEA68872A6E | 03/16/16 03:00:41 | 74.102.239.222 | 03/16/16 03:03:07 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/315831C5-478A-D54A-4164-8EEA68872A6E?key=1458097241231 |
| 3158638D-445E-56D5-A03F-7DF798757277 | 03/28/16 16:48:48 | 74.205.144.74 | 03/28/16 16:52:19 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3158638D-445E-56D5-A03F-7DF798757277?key=1459183733435 |
| 315888F6-CA94-650B-D1B5-40F0DAB07901 | 03/15/16 02:35:33 | 204.102.252.53 | 03/15/16 02:50:10 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/315888F6-CA94-650B-D1B5-40F0DAB07901?key=1458009333513 |
| 31591654-E4C0-8DF5-6F97-51202AC5A8FF | 03/05/16 21:31:33 | 50.136.116.67 | 03/05/16 21:35:06 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31591654-E4C0-8DF5-6F97-51202AC5A8FF?key=1457213495611 |
| 315A008E-D747-A54D-D817-DF05818CF95B | 03/23/16 22:52:46 | 100.11.181.13 | 03/23/16 22:57:57 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/315A008E-D747-A54D-D817-DF05818CF95B?key=1458773584643 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23342 | 315A51D4-D7F6-5A95-986A-EA1049C9931F | 03/27/16 15:15:18 | 96.233.115.129 | 03/27/16 15:20:21 | | (label':"BY CLICKING|YOU KNOW HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 2 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/315A51D4-D7F6-5A95-986A-EA1049C9931F?key=1459091722980 |
| 23343 | 315A63AA-A95E-CFC3-88AA-07CA086C68FE | 03/19/16 16:33:44 | 203.177.115.2 | 03/19/16 16:39:59 | 1 | (label':"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 0 | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/315A63AA-A95E-CFC3-88AA-07CA086C68FE?key=1458405224513 |
| 23344 | 315A8830-20AA-79BA-76FB-C5D5463E2CE0 | 03/26/16 01:23:45 | 108.0.106.114 | 03/26/16 01:30:06 | 1 | (label':"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/315A8830-20AA-79BA-76FB-C5D5463E2CE0?key=1458955425084 |
| 23345 | 315A8801-F8D8-8D8E-26EE-8AA7250A5E1B | 03/30/16 20:47:45 | 206.55.93.130 | 03/30/16 20:55:38 | 1 | (label':"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK')" | 0 | 0 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/315A8801-F8D8-8D8E-26EE-8AA7250A5E1B?key=1459370867893 |
| 23346 | 315AE3B1-585E-6642-1DA8-603743F8A12C | 03/29/16 19:34:21 | 70.215.78.156 | 03/29/16 19:35:49 | 1 | (label':"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/315AE3B1-585E-6642-1DA8-603743F8A12C?key=1459280063035 |
| 23347 | 315AE79F-E72A-3FE3-92C8-1887F4AFE777 | 03/31/16 01:36:03 | 173.59.125.129 | 03/31/16 01:40:16 | 1 | (label':"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/315AE79F-E72A-3FE3-92C8-1887F4AFE777?key=1459388164818 |
| 23348 | 315AF8B0-4EF2-F9C1-0893-4C400C31B0BF | 03/17/16 17:46:29 | 108.12.251.50 | 03/17/16 17:50:12 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/315AF8B0-4EF2-F9C1-0893-4C400C31B0BF?key=1458236794655 |
| 23349 | 315BBFF2-C8BB-7B17-64AB-F18EF1AAEC92 | 03/30/16 15:21:54 | 208.109.88.104 | 03/30/16 15:22:01 | | | | | | | | 0 | 0 | 0 | 0 | | | | 0 | 0 | 0 | Lead Genesis | N/A |
| 23350 | 315C51A5-AF4A-D03C-6ECF-2A2C4C18AD4E | 03/28/16 23:39:04 | 99.47.177.167 | 03/28/16 23:45:48 | 1 | (label':"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/315C51A5-AF4A-D03C-6ECF-2A2C4C18AD4E?key=1459208347065 |
| 23351 | 315C9449-E9BF-3A8A-76CE-8601EFDCA563 | 03/05/16 16:40:41 | 68.101.118.220 | 03/05/16 16:41:35 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/315C9449-E9BF-3A8A-76CE-8601EFDCA563?key=1457195999656 |
| 23352 | 315C9D81-FDF5-6488-C900-4744BD4028A7 | 03/26/16 07:13:23 | 68.194.221.15 | 03/26/16 07:14:57 | | | | | 3 | 3 | 3 | 1 | 3 | 3 | 3 | | | | 3 | 3 | 3 | Home Improvement Leads | N/A |
| 23353 | 315CCE7F-6E25-C4E9-D7C3-682B043171AE | 03/30/16 18:14:34 | 73.52.56.131 | 03/30/16 18:20:07 | 1 | (label':"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/315CCE7F-6E25-C4E9-D7C3-682B043171AE?key=1459361673463 |
| 23354 | 315D9DF0-129F-C19F-0AFC-11BADA896313 | 03/28/16 02:08:06 | 172.58.185.153 | 03/28/16 02:10:10 | 1 | (label':"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/315D9DF0-129F-C19F-0AFC-11BADA896313?key=1459130888628 |
| 23355 | 315F2944-EC46-4A54-2904-EC09084E0062 | 03/09/16 17:18:18 | 70.113.82.231 | 03/09/16 17:24:19 | 1 | (label':"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/315F2944-EC46-4A54-2904-EC09084E0062?key=1457543900361 |
| 23356 | 315F966C-2FF7-76DD-5382-0D7F7E14AC21 | 03/31/16 15:31:19 | 186.65.90.92 | 03/31/16 20:02:58 | | | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/315F966C-2FF7-76DD-5382-0D7F7E14AC21?key=1459438274933 |
| 23357 | 315F966C-2FF7-76DD-5382-0D7F7E14AC21 | 03/31/16 15:31:19 | 186.65.90.92 | 03/31/16 20:02:59 | 2 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/315F966C-2FF7-76DD-5382-0D7F7E14AC21?key=1459438274933 |
| 23358 | 315FF740-3981-C974-8F1A-52AC48FDF232 | 03/03/16 15:42:01 | 70.112.217.10 | 03/03/16 15:48:00 | 1 | (label':"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/315FF740-3981-C974-8F1A-52AC48FDF232?key=1457019715178 |
| 23359 | 316114D2-B105-E038-F4EF-82071823A8BB | 03/05/16 20:48:46 | 67.240.67.111 | 03/05/16 20:50:04 | | | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | | | 1 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/316114D2-B105-E038-F4EF-82071823A8BB?key=1457210924484 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23360 | 3161ACD1-B2C0-A498-4EDF-337AC7758F3A | 03/08/16 05:39:04 | 70.197.195.145 | 03/08/16 05:45:12 | 1 | (label"."BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3161ACD1-B2C0-A498-4EDF-337AC7758F3A?key=1457415545388 |
| 23361 | 31628718-2273-FEDB-4E8E-D38E89C3D511 | 03/29/16 20:30:46 | 68.98.17.4 | 03/29/16 20:35:19 | 1 | (label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/31628718-2273-FEDB-4E8E-D38E89C3D511?key=1459283455303 |
| 23362 | 31631E26-0C97-C4DD-B500-7F88E5A4D4F7 | 03/17/16 18:00:36 | 32.209.119.172 | 03/17/16 18:02:00 | 1 | (label"."WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 2 | 3 | 1 | 1 | 3 | 1 | 1 | 3 Home Improvement Leads | http://vp.leadid.com/playback/31631E26-0C97-C4DD-B500-7F88E5A4D4F7?key=1458237602176 |
| 23363 | 31635ABC-1226-78E7-B8B7-5C8D1E4C8CF2 | 03/06/16 17:30:55 | 32.208.208.178 | 03/06/16 17:35:07 | 1 | (label"."BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/31635ABC-1226-78E7-B8B7-5C8D1E4C8CF2?key=1457285454983 |
| 23364 | 3165A502-3B99-1BE5-8CB5-6068133B3D59 | 03/03/16 15:39:26 | 208.109.88.104 | 01/03/16 15:39:35 | 1 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 23365 | 3165E7AC-781A-D1DA-617D-43967603D45A | 03/25/16 20:28:54 | 50.253.125.154 | 03/25/16 20:31:24 | 1 | (label"."PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING I EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/3165E7AC-781A-D1DA-617D-43967603D45A?key=1458937737578 |
| 23366 | 31667318-8FF9-AE41-0F22-628C48462864 | 03/15/16 02:15:11 | 70.192.136.240 | 03/15/16 02:20:07 | 1 | (label"."BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/31667318-8FF9-AE41-0F22-628C48462864?key=1458008109890 |
| 23367 | 31672F44-4EE2-21DF-7548-6CDCD3586976 | 03/25/16 13:17:51 | 73.175.245.118 | 03/25/16 13:20:08 | 1 | (label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/31672F44-4EE2-21DF-7548-6CDCD3586976?key=1458911875923 |
| 23368 | 31680AEE-5328-7446-DDF9-70226484DAC2 | 03/25/16 15:40:10 | 74.205.144.74 | 03/25/16 15:42:06 | 1 | (label"."PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING I EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/31680AEE-5328-7446-DDF9-70226484DAC2?key=1458920417088 |
| 23369 | 31687B0E-2C30-3C1A-02EF-55881872560A | 02/26/16 05:05:16 | 69.117.225.41 | 03/11/16 23:22:07 | 1 | (label"."BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU THAT WE MAY CALL YOU AT ANY OF THE TELEPHONE NUMBERS YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/31687B0E-2C30-3C1A-02EF-55881872560A?key=1456463122160 |
| 23370 | 3168952E-A6EC-225D-EA38-A9C80169DB9B | 03/14/16 20:03:12 | 76.241.5.75 | 03/14/16 22:29:31 | 0 | | | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/3168952E-A6EC-225D-EA38-A9C80169DB9B?key=1457985799881 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31699AE8-894C-777E-06ED-E202E6F2B0EF | 03/11/16 17:06:18 | 104.10.12.181 | 03/11/16 22:18:42 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" |  |  |  |  |  | 1 | 0 | 0 | 1 |  |  |  |  |  | 0 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/31699AE8-894C-777E-06ED-E202E6F2B0EF?key=1457715985439 |
| 31698086-1A20-B810-505D-6125D888E8F7 | 03/09/16 01:06:46 | 24.59.71.148 | 03/09/16 01:17:02 | 0 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/31698086-1A20-B810-505D-6125D888E8F7?key=1457485602341 |
| 316A8CB1-49A7-317A-AF73-3734739F375F | 03/31/16 20:52:11 | 203.177.115.2 | 03/31/16 21:04:21 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/316A8CB1-49A7-317A-AF73-3734739F375F?key=1459457531238 |
| 31686FE5-A3DE-4513-6337-86667SDF6F5B | 03/11/16 11:25:50 | 172.58.16.89 | 03/11/16 11:30:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 3 | 1 |  | 1 |  |  |  |  |  | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31686FE5-A3DE-4513-6337-86667SDF6F5B?key=1457695548837 |
| 3168EC81-4C87-AC60-5060-27E4A8FCCA03 | 03/16/16 18:48:32 | 104.10.12.181 | 03/16/16 19:49:59 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" |  |  |  | 1 | 1 | 1 | 1 |  | 1 |  |  |  |  |  |  | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3168EC81-4C87-AC60-5060-27E4A8FCCA03?key=1458154108947 |
| 316D3C90-6158-0187-D48F-183F57FD406A | 03/28/16 21:38:24 | 58.65.163.146 | 03/29/16 16:09:49 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" |  |  | 2 | 2 | 1 | 1 | 1 | 0 | 1 |  |  |  |  | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/316D3C90-6158-0187-D48F-183F57FD406A?key=1459201097007 |
| 316D80DF-CF7E-086A-9E4E-AB37C5700B71 | 03/31/16 04:34:04 | 23.117.224.131 | 03/31/16 04:40:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" |  |  | 2 | 1 | 1 | 3 | 1 |  | 1 |  |  |  |  |  | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/316D80DF-CF7E-086A-9E4E-AB37C5700B71?key=1459398845785 |
| 316DEC19-9CBA-62C5-B89A-C319A71CC112 | 03/15/16 16:54:14 | 172.58.32.170 | 03/15/16 16:57:41 | 0 |  |  |  |  | 0 | 0 | 1 | 1 |  | 3 | 1 |  |  |  |  | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/316DEC19-9CBA-62C5-B89A-C319A71CC112?key=1458060855156 |
| 316E03CB-84EE-94E3-EEB2-93620C763A21 | 03/08/16 19:10:27 | 24.213.151.130 | 03/08/16 19:15:04 | 2 |  |  |  |  | 1 | 1 | 1 | 1 |  | 3 | 1 |  |  |  |  | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/316E03CB-84EE-94E3-EEB2-93620C763A21?key=1457464291628 |
| 316E39D0-FF37-5897-C648-D89ACE7966CB | 03/01/16 10:22:21 | 32.210.39.132 | 03/01/16 10:25:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 |  | 1 |  |  |  | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/316E39D0-FF37-5897-C648-D89ACE7966CB?key=1456827741348 |
| 316E741C-F874-9857-0B8C-DB4C10C82D63 | 03/24/16 01:19:11 | 101.50.126.230 | 03/24/16 13:22:37 | 2 |  |  |  |  | 0 | 0 | 1 | 1 |  | 1 | 1 |  |  |  |  | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/316E741C-F874-9857-0B8C-DB4C10C82D63?key=1458782313362 |
| 316F196A-FC42-24D7-5501-676487E3784F | 03/07/16 12:33 | 73.249.28.168 | 03/09/16 22:28:48 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 |  | 1 |  |  |  | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/316F196A-FC42-24D7-5501-676487E3784F?key=1457356353729 |
| 316F196A-FC42-24D7-5501-676487E3784F | 03/07/16 13:12:33 | 73.249.28.168 | 03/07/16 13:15:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 |  | 1 |  |  |  | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/316F196A-FC42-24D7-5501-676487E3784F?key=1457356353729 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 316F8FD8-0A39-3F99-CD75-8022B7128 3AC | 03/19/16 16:22:43 | 166.216.165.109 | 03/19/16 16:24:33 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/316F8FD8-0A39-3F99-CD75-8022B7128 3AC?key=1458404563503 |
| 316FEE95-4176-897B-7606-876EF FBCBF6CD | 03/06/16 17:19:49 | 76.174.110.49 | 03/06/16 17:24:13 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/316FEE95-4176-897B-7606-876EFFBCBF6CD?key=1457284793725 |
| 3171A40A-DE00-66B2-D935-C16558E69409 | 03/14/16 16:48:28 | 206.55.93.130 | 03/14/16 16:56:12 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | FiveStrata | http://vp.leadid.com/playback/3171A40A-DE00-66B2-D935-C16558E69409?key=1457974110507 |
| 3171CCCA-5825-3980-8DD9-CD89FE5FCC5B | 03/23/16 15:41:24 | 76.182.254.17 | 03/23/16 15:47:51 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3171CCCA-5825-3980-8DD9-CD89FE5FCC5B?key=1458747691062 |
| 31727 7F5-6270-8D3E-F13A-6A864E13A9A0 | 03/02/16 20:55:59 | 50.253.125.154 | 03/02/16 20:59:20 | 0 | | | | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/31727 7F5-6270-8D3E-F13A-6A864E13A9A0?key=1456952172036 |
| 3172CE79-704A-D389-D133-F18244D494D00 | 03/06/16 18:24:50 | 24.0.222.184 | 03/06/16 18:30:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | | Media Force Ltd. | http://vp.leadid.com/playback/3172CE79-704A-D389-D133-F18244D494D00?key=1457288671879 |
| 3172D68E-7437-AE85-D8C7-4373F22C9979 | 03/17/16 15:43:35 | 208.109.88.104 | 03/17/16 15:43:43 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | Lead Genesis | N/A |
| 3172FEDF-248E-6F97-1C34-50665C81DFFB | 03/15/16 22:58:23 | 73.87.76.132 | 03/15/16 23:00:13 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3172FEDF-248E-6F97-1C34-50665C81DFFB?key=1458082676255 |
| 3173F240-31AE-4DBF-7EED-D860FDF97EF7 | 03/14/16 17:39:34 | 70.209.67.129 | 03/14/16 18:05:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3173F240-31AE-4DBF-7EED-D860FDF97EF7?key=1457977174798 |
| 31747D3C-C911-85DD-816C-18EE10B4442B | 03/13/16 23:51:53 | 100.15.37.75 | 03/13/16 23:54:01 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/31747D3C-C911-85DD-816C-18EE10B4442B?key=1457913139860 |
| 31749C31-8107-4D38-44C1-A12C4F5433AA | 03/28/16 10:25:55 | 108.55.91.99 | 03/28/16 10:35:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31749C31-8107-4D38-44C1-A12C4F5433AA?key=1459160756167 |
| 31751E03-12F9-418E-8E31-1979AA05346E | 03/12/16 00:02:05 | 115.186.138.47 | 03/14/16 13:14:11 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addialERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | | 1 | 3 | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/31751E03-12F9-418E-8E31-1979AA05346E?key=1457742120356 |
| 317SA831-7D2F-88EE-72E2-23892986E010 | 03/20/16 02:26:12 | 69.9.12.221 | 03/20/16 02:30:10 | 2 | | | | | | | | | | | | | | | | | Media Force Ltd. | |
| 317SCF01-608E-5F10-5D45-41C6D18 3806D | 03/27/16 12:46:37 | 166.137.244.35 | 03/27/16 12:48:53 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/317SCF01-608E-5F10-5D45-41C6D18 3806D?key=1459082802761 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23398 | 31760288-A1B5-5A4D-2310-AD1D0B3A5FCF | 03/31/16 06:25:50 | 70.162.169.96 | 03/31/16 06:30:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31760288-A1B5-5A4D-2310-AD1D0B3A5FCF?key=1459405597675 |
| 23399 | 31766CB0-9E2B-B44A-8AC2-A3F13D890325 | 03/25/16 12:48:22 | 72.80.113.33 | 03/25/16 12:50:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31766CB0-9E2B-B44A-8AC2-A3F13D890325?key=1458910104647 |
| 23400 | 31767780-DDE7-CCDD-5974-C6083647824C | 03/30/16 17:53:03 | 107.14.25.33 | 03/30/16 18:01:43 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31767780-DDE7-CCDD-5974-C6083647824C?key=1459360385863 |
| 23401 | 31772EFC-ED58-B3C5-977D-3D5D117F49FD | 03/08/16 23:40:26 | 76.169.154.106 | 03/08/16 23:45:00 | 2 | | | | | | | 3 | 3 | 3 | 0 | | 0 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/31772EFC-ED58-B3C5-977D-3D5D117F49FD?key=1457480432544 |
| 23402 | 31786773-2851-EAB0-B747-C616C540B4D8 | 03/31/16 14:59:57 | 76.182.254.17 | 03/31/16 15:05:53 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/31786773-2851-EAB0-B747-C616C540B4D8?key=1459436401871 |
| 23403 | 31788F3E-0AE0-2C19-89A2-38F9598891DC | 03/18/16 18:11:50 | 65.36.108.145 | 03/18/16 18:18:33 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/31788F3E-0AE0-2C19-89A2-38F9598891DC?key=1458324710923 |
| 23404 | 31796F36-7991-F643-AEE9-DA3412C11F5D | 03/08/16 14:19:50 | 67.78.28.238 | 03/08/16 15:34:21 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/31796F36-7991-F643-AEE9-DA3412C11F5D?key=1457446791641 |
| 23405 | 31798520-2C8E-B5C9-6DBB-479AF121EFF4 | 03/21/16 13:42:32 | 96.84.38.65 | 03/21/16 14:11:38 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/31798520-2C8E-B5C9-6DBB-479AF121EFF4?key=1458567755899 |
| 23406 | 3179CE10-08F2-F481-1E16-B1DA4018989C | 03/30/16 18:21:54 | 70.215.15.96 | 03/30/16 18:30:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3179CE10-08F2-F481-1E16-B1DA4018989C?key=1459362114902 |
| 23407 | 317A8ABA-CAC4-907E-271C-88DDD95E1C2D | 03/24/16 19:32:07 | 76.169.154.106 | 03/24/16 19:35:19 | 2 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/317A8ABA-CAC4-907E-271C-88DDD95E1C2D?key=1458847948126 |
| 23408 | 317A8DF4-D728-1218-18CF-6CB023788893 | 03/31/16 16:19:27 | 203.177.115.2 | 03/31/16 16:25:45 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/317A8DF4-D728-1218-18CF-6CB023788893?key=1459441167255 |
| 23409 | 317A9137-1667-BC12-43DE-F09D97094F32 | 03/26/16 05:44:52 | 180.178.183.235 | 03/28/16 13:31:02 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/317A9137-1667-BC12-43DE-F09D97094F32?key=1458971089883 |
| 23410 | 317ADE85-E1D5-6165-5636-CD333C22983F | 03/03/16 03:48:57 | 73.235.177.94 | 03/03/16 03:51:02 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/317ADE85-E1D5-6165-5636-CD333C22983F?key=1456976939309 |
| 23411 | 31783078-7386-CDAD-F246-4466F35826E1 | 03/13/16 21:15:44 | 97.123.204.238 | 03/14/16 15:30:35 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND] ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/31783078-7386-CDAD-F246-4466F35826E1?key=1457903744147 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name / Visual Playback Link |
| 23412 | 31783EE6-D47C-7486-F5E5-A88D88S4E8F6 | 03/11/16 17:18:04 | 199.227.220.78 | 03/11/16 17:25:03 | 1 | 1 [label] "[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. — http://vp.leadid.com/playback/31783EE6-D47C-7486-F5E5-A88D88S4E8F6?key=1457716684893 |
| 23413 | 317CD227-E655-EF65-833D-4003CB39FC35 | 03/08/16 17:36:00 | 24.182.211.206 | 03/08/16 17:40:08 | 1 | 1 [label] "[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. — http://vp.leadid.com/playback/317CD227-E655-EF65-833D-4003CB39FC35?key=1457458309291 |
| 23414 | 317F54AF-403B-683B-D09D-949753FFF38D | 03/04/16 03:01:31 | 107.77.92.18 | 03/04/16 03:17:33 | 1 | 1 [label] "WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts — http://vp.leadid.com/playback/317F54AF-403B-683B-D09D-949753FFF38D?key=1457060492382 |
| 23415 | 317F985D-28CF-5CCC-1F43-CE3294C8718C | 03/31/16 09:44:48 | 66.87.117.239 | 03/31/16 09:50:06 | 1 | 1 [label] "[BY CLICKING] YOU CAN SAVE MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. — http://vp.leadid.com/playback/317F985D-28CF-5CCC-1F43-CE3294C8718C?key=1459417493344 |
| 23416 | 317FD22A-534F-E38E-8C47-C852A9E428B6 | 03/03/16 15:40:27 | 98.221.149.231 | 03/03/16 15:43:13 | 1 | 1 [label] "[BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 0 | 1 | http://vp.leadid.com/playback/317FD22A-534F-E38E-8C47-C852A9E428B6?key=1457019630851 |
| 23417 | 317FD999-318C-AE8A-9108-6F5F8E5F3D2E | 03/12/16 05:18:03 | 66.249.83.153 | 03/12/16 05:25:05 | 1 | 1 [label] "[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 0 | Media Force Ltd. — http://vp.leadid.com/playback/317FD999-318C-AE8A-9108-6F5F8E5F3D2E?key=1457755888536 |
| 23418 | 31B044EE-4D45-EC3C-F488-C60F853A268B | 03/18/16 10:21:55 | 68.107.139.112 | 03/18/16 10:25:10 | 2 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. — http://vp.leadid.com/playback/31B044EE-4D45-EC3C-F488-C60F853A268B?key=1458296527547 |
| 23419 | 31821F43-580C-9B82-8D93-14AD2F2E8437 | 03/11/16 23:26:36 | 69.170.76.196 | 03/11/16 23:30:06 | 1 | 1 [label] "[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 0 | Media Force Ltd. — http://vp.leadid.com/playback/31821F43-580C-9B82-8D93-14AD2F2E8437?key=1457738797757 |
| 23420 | 31834896-2397-809E-FEF2-0BCEF3D1F175 | 03/04/16 18:57:43 | 207.106.237.1 | 03/04/16 19:00:09 | 1 | 1 [label] "[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. — http://vp.leadid.com/playback/31834896-2397-809E-FEF2-0BCEF3D1F175?key=1457117863058 |
| 23421 | 31835F43-C2C5-5FE8-13E2-E0B61D6DC8C1 | 03/28/16 23:32:47 | 71.93.60.82 | 03/28/16 23:35:16 | 1 | 1 [label] "[BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | Media Force Ltd. — http://vp.leadid.com/playback/31835F43-C2C5-5FE8-13E2-E0B61D6DC8C1?key=1459207967908 |
| 23422 | 31841987-69CD-8903-4619-1897DF1DFF98 | 03/12/16 16:22:17 | 172.58.33.28 | 03/12/16 16:24:02 | 1 | 1 [label] "SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) — http://vp.leadid.com/playback/31841987-69CD-8903-4619-1897DF1DFF98?key=1457799745623 |
| 23423 | 31B4208E-6D0D-BF46-B385-1A87250C9F7F | 03/16/16 16:10:38 | 174.54.77.48 | 03/16/16 16:15:05 | 1 | 1 [label] "[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. — http://vp.leadid.com/playback/31B4208E-6D0D-BF46-B385-1A87250C9F7F?key=1458144768381 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23424 | 31852BF6-CB78-7481-F57E-643C4818235E | 03/23/16 19:57:33 | 99.62.89.51 | 03/23/16 20:04:01 | 1 | {label":"|BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/31852BF6-CB78-7481-F57E-643C4818235E?key=1458763053703 |
| 23425 | 31863B60-3C9E-ECD6-50FA-A9970C5F5265 | 03/21/16 21:47:22 | 74.205.144.74 | 03/21/16 21:47:33 | 1 | {label":" | PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/31863B60-3C9E-ECD6-50FA-A9970C5F5265?key=1458596845652 |
| 23426 | 318650F4-7438-C02A-877E-2A83D1B0B23C | 03/20/16 11:58:10 | 71.224.186.212 | 03/20/16 12:00:52 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/318650F4-7438-C02A-877E-2A83D1B0B23C?key=1458475092871 |
| 23427 | 31870D6FD-A251-0C61-7175-3E6819A841E9 | 03/27/16 10:52:29 | 72.130.229.176 | 03/27/16 10:55:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 2 | 1 | 1 | | | | | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/318706FD-A251-0C61-7175-3E6819A841E9?key=1459075949567 |
| 23428 | 3187E557-48A6-4788-0E44-8B328F86E75E | 03/09/16 20:47:21 | 50.250.213.17 | 03/09/16 20:48:55 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3187E557-48A6-4788-0E44-8B328F86E75E?key=1457556440901 |
| 23429 | 31887323-4423-825F-4CC7-8D5E61903CAC | 03/09/16 19:21:49 | 98.109.23.211 | 03/09/16 19:23:39 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/31887323-4423-825F-4CC7-8D5E61903CAC?key=1457551316747 |
| 23430 | 318A90C5-6415-3A49-F015-CBA171255D14 | 03/15/16 08:41:45 | 24.62.233.124 | 03/15/16 08:55:11 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/318A90C5-6415-3A49-F015-CBA171255D14?key=1458031305412 |
| 23431 | 318BA004-3020-2778-7C75-739EFA10F81D | 03/08/16 00:50:28 | 70.112.168.28 | 03/08/16 00:56:38 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/318BA004-3020-2778-7C75-739EFA10F81D?key=1457398228373 |
| 23432 | 318C8052-7983-A5D0-C040-27523722DE37 | 03/22/16 21:23:55 | 206.55.93.130 | 03/22/16 21:31:47 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT|u2019|S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/318C8052-7983-A5D0-C040-27523722DE37?key=1458601838227 |
| 23433 | 318C9458-589C-C1C7-F310-E2D88F9D24A2 | 03/04/16 19:39:31 | 72.69.195.27 | 03/04/16 19:47:44 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | | | 2 | 2 | 2 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/318C9458-589C-C1C7-F310-E2D88F9D24A2?key=1457120375768 |
| 23434 | 318D4113-D796-9503-1009-D877944EFB65 | 03/16/16 03:57:31 | 172.9.165.121 | 03/16/16 04:05:07 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/318D4113-D796-9503-1009-D877944EFB65?key=1458100658803 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23435 | 318D5E7E-8F68-0689-3CE5-40A5948387CE | 03/29/16 22:06:17 | 190.80.2.54 | 03/30/16 13:07:36 | 2 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | | | | 0 | 0 | | | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/318D5E7E-8F68-0689-3CE5-40A5948387CE?key=1459289142126 |
| 23436 | 318D81B1-3487-83FF-4883-8E1B366E054A | 03/21/16 07:45:36 | 174.17.170.193 | 03/21/16 07:50:09 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/318D81B1-3487-83FF-4883-8E1B366E054A?key=1458546336403 |
| 23437 | 318D935D-0633-E8D6-A4E8-BD540CC28A01 | 03/25/16 19:03:24 | 150.148.14.10 | 03/25/16 19:10:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/318D935D-0633-E8D6-A4E8-BD540CC28A01?key=1458932604655 |
| 23438 | 318E03B2-F48A-19A4-440F-C980A2C2703D | 03/03/16 14:30:48 | 76.169.154.106 | 03/03/16 14:32:18 | 0 | | | | | 0 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | Home Improvement Leads | N/A |
| 23439 | 318E241C-5333-F7A5-9EEB-23CAAEF968D4 | 03/26/16 22:55:06 | 96.250.179.74 | 03/26/16 23:00:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/318E241C-5333-F7A5-9EEB-23CAAEF968D4?key=1459032906491 |
| 23440 | 318E6464-E307-91EB-D6C5-68D0C279A04F | 03/10/16 14:46:31 | 23.119.25.44 | 03/10/16 14:55:44 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/318E6464-E307-91EB-D6C5-68D0C279A04F?key=1457621207429 |
| 23441 | 318E84E0-61FB-B748-24F0-122779868BFD | 03/29/16 13:09:23 | 96.84.38.65 | 03/29/16 16:19:59 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | Lead Genesis | http://vp.leadid.com/playback/318E84E0-61FB-B748-24F0-122779868BFD?key=1459256984872 |
| 23442 | 318EE7E7-4A0A-8E1A-82EE-3650E05A1207 | 03/21/16 14:40:36 | 64.58.21.163 | 03/21/16 14:40:50 | 1 | {label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | | 0 | | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/318EE7E7-4A0A-8E1A-82EE-3650E05A1207?key=1458571238361 |
| 23443 | 318EEB5C-9D2E-A661-B780-74EF640325B4 | 03/18/16 12:52:54 | 107.77.92.91 | 03/18/16 13:00:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | | 4 | 4 | 1 | 1 | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/318EEB5C-9D2E-A661-B780-74EF640325B4?key=1458305562463 |
| 23444 | 319098C2-5816-54F2-5645-89F624D83555 | 03/04/16 03:21:03 | 100.9.115.56 | 03/04/16 03:30:34 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/319098C2-5816-54F2-5645-89F624D83555?key=1457061670401 |
| 23445 | 3190DE01-68CE-5C83-887F-383F784C6681 | 03/23/16 22:43:05 | 104.172.184.74 | 03/23/16 22:45:03 | 0 | | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3190DE01-68CE-5C83-887F-383F784C6681?key=1458773039044 |
| 23446 | 31927C63-0C23-5933-C661-EEA5C8741FDE | 03/15/16 01:07:51 | 73.182.223.15 | 03/15/16 01:10:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/31927C63-0C23-5933-C661-EEA5C8741FDE?key=1458004074430 |
| 23447 | 3193CC5A-212D-4883-A0DA-F2400736F42F | 03/22/16 15:13:25 | 172.56.29.155 | 03/22/16 15:26:02 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3193CC5A-212D-4883-A0DA-F2400736F42F?key=1458659610324 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23448 | 31940680-F592-801E-1328-EBA4C63EA384 | 03/19/19 17:46:22 | 203.177.115.2 | 03/19/16 17:54:55 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/31940680-F592-801E-1328-EBA4C63A3847key=1458409582089 |
| 23449 | 31941328-756E-ADD1-FC06-14238SF3830A | 03/14/16 20:24:14 | 174.54.159.67 | 03/14/16 20:25:37 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31941328-756E-ADD1-FC06-14238SF3830A7key=1457987055221 |
| 23450 | 31941S8C-2FF9-F241-6748-59B08398D7C3 | 03/07/16 17:49:41 | 73.170.18.18 | 03/07/16 17:51:53 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/31941S8C-2FF9-F241-6748-59B08398D7C37key=1457372981166 |
| 23451 | 319434A9-0677-321B-8427-844E99A5519D | 03/18/16 16:37:33 | 65.166.251.2 | 03/24/16 16:10:19 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/319434A9-0677-321B-8427-844E99A5519D7key=1458319053205 |
| 23452 | 319434A9-0677-321B-8427-844E99A5519D | 03/18/16 16:37:33 | 65.166.251.2 | 03/24/16 05:07:51 | 0 | | | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/319434A9-0677-321B-8427-844E99A5519D7key=1458319053205 |
| 23453 | 31947709-55C9-E558-8216-6734CFAAC411 | 03/25/16 15:22:22 | 23.113.128.236 | 03/25/16 15:28:20 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/31947709-55C9-E558-8216-6734CFAAC4117key=1458919341691 |
| 23454 | 3194E28E-4F6A-970A-4545-22C5FAAB0F5F | 03/21/16 11:31:17 | 47.18.255.112 | 03/21/16 11:40:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3194E28E-4F6A-970A-4545-22C5FAAB0F5F7key=1458559876915 |
| 23455 | 31951186-212C-8E45-FFA8-E564454AF91D | 03/30/16 03:04:27 | 24.184.9.253 | 03/30/16 03:10:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE) COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31951186-212C-8E45-FFA8-E564454AF91D7key=1459307069740 |
| 23456 | 3195721D-B1BA-35B5-1041-92E28C20F20A | 03/03/16 18:25:42 | 63.143.226.255 | 03/04/16 00:03:38 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING) SYSTEM TO CONTACT YOU TEXT OR ON SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/3195721D-B1BA-35B5-1041-92E28C20F20A7key=1457029545564 |
| 23457 | 3195BA5C-2132-F80D-9654-F414523A8FF7 | 03/12/16 02:13:54 | 99.59.181.195 | 03/12/16 02:19:05 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3195BA5C-2132-F80D-9654-F414523A8FF77key=1457748835306 |
| 23458 | 31967SED-8656-FF9A-78EB-51D92EDE39BC | 03/22/16 19:31:53 | 96.84.38.65 | 03/22/16 19:59:50 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR) PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | | | Lead Genesis | http://vp.leadid.com/playback/31967SED-8656-FF9A-78EB-51D92EDE39BC7key=1458675117667 |
| 23459 | 319799F7-7D3C-0854-921D-E8E84C9F0020 | 03/18/16 13:19:04 | 70.17.253.8 | 03/18/16 13:21:21 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO) SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/319799F7-7D3C-0854-921D-E8E84C9F00207key=1458307188185 |
| 23460 | 3197F728-EFBB-8615-20D4-1F86386008CD | 03/18/16 02:45:48 | 69.140.116.62 | 03/18/16 13:10:25 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER) PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3197F728-EFBB-8615-20D4-1F86386008CD7key=1458269148397 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23461 | 31987278-50FA-46F9-D6DC-D2AF793A607E | 03/07/16 23:55:35 | 99.47.177.167 | 03/08/16 00:02:14 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/31987278-50FA-46F9-D6DC-D2AF793A607E?key=1457394937068 |
| 23462 | 319A5ADB-1879-A005-3A63-8C208462A5FC | 03/09/16 14:52:49 | 96.235.145.233 | 03/09/16 15:00:09 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/319A5ADB-1879-A005-3A63-8C208462A5FC?key=1457535212066 |
| 23463 | 319A5CF6-7565-A182-62D7-C917983A7CF8 | 03/23/16 11:02:27 | 172.56.3.154 | 03/23/16 13:35:05 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE}AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/319A5CF6-7565-A182-62D7-C917983A7CF8?key=1458730946710 |
| 23464 | 31982D18-FCEF-5DF0-1EE2-78CA63D26714 | 03/24/16 23:30:03 | 206.55.93.130 | 03/24/16 23:34:50 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT}u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/31982D18-FCEF-5DF0-1EE2-78CA63D26714?key=1458862206404 |
| 23465 | 319C0888-FD09-7C4F-7E5C-847F205F792E | 03/23/16 21:50:43 | 50.24.39.93 | 03/23/16 21:57:03 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/319C0888-FD09-7C4F-7E5C-847F205F792E?key=1458769836252 |
| 23466 | 319C3E29-D08C-C06B-A45E-A3913DFD8820 | 03/06/16 14:18:00 | 142.165.243.133 | 03/06/16 14:25:08 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/319C3E29-D08C-C06B-A45E-A3913DFD8820?key=1457273880164 |
| 23467 | 319C4D5D-4803-AF87-E44C-BF14268F8D3D | 03/28/16 00:48:54 | 107.77.169.3 | 03/28/16 00:55:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/319C4D5D-4803-AF87-E44C-BF14268F8D3D?key=1459126135008 |
| 23468 | 319CA9F2-E989-DF8F-795E-CEE3693EE7DA | 03/19/16 18:55:23 | 24.60.163.60 | 03/19/16 19:00:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/319CA9F2-E989-DF8F-795E-CEE3693EE7DA?key=1458413719135 |
| 23469 | 319D7EDF-6EC8-5AA6-118B-5A8C4C230376 | 03/27/16 22:24:09 | 71.80.41.71 | 03/27/16 22:28:06 | 2 | | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/319D7EDF-6EC8-5AA6-118B-5A8C4C230376?key=1459117452951 |
| 23470 | 319DAE99-F5F4-533F-9299-D97290C9CEAF | 03/01/16 15:33:43 | 174.19.245.84 | 03/01/16 15:40:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/319DAE99-F5F4-533F-9299-D97290C9CEAF?key=1456846423363 |
| 23471 | 319EC282-33E0-F034-CBA2-F93CF732EF5D | 03/08/16 10:12:56 | 66.87.124.59 | 03/08/16 10:20:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/319EC282-33E0-F034-CBA2-F93CF732EF5D?key=1457431979336 |
| 23472 | 319ED5EB-4C38-A9CC-547E-738910DCF217 | 03/21/16 16:18:05 | 208.109.88.104 | 03/21/16 16:36:30 | 2 | | | | | | | | | | | | | | | | 0 | Lead Genesis | N/A |
| 23473 | 319F69E1-2E56-321A-CA70-ED8F31D77279 | 03/31/16 21:08:00 | 24.242.59.127 | 03/31/16 21:09:03 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/319F69E1-2E56-321A-CA70-ED8F31D77279?key=1459458477707 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 23474 | 319F9320-0436-A067-56EF-DF5D08E0AEF2 | 03/30/16 21:12:05 | 96.227.131.187 | 03/30/16 21:13:09 | 0 | 1 (label":"BY CLICKING COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/319F9320-0436-A067-56EF-DF5D08E0AEF2?key=1459372324768 |
| 23475 | 319FFF84-4C69-052F-2FCD-228508FE8D1A | 03/16/16 00:34:52 | 107.77.109.80 | 03/16/16 00:36:58 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/319FFF84-4C69-052F-2FCD-228508FE8D1A?key=1458088492546 |
| 23476 | 31A0B096-E62B-69FB-46AC-C9F52CCFD071 | 03/25/16 15:22:46 | 172.89.136.125 | 03/25/16 16:05:09 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31A0B096-E62B-69FB-46AC-C9F52CCFD071?key=1458919368812 |
| 23477 | 31A08FF3-8904-A93C-2695-1D9458084724 | 03/26/16 15:05:55 | 104.5.41.246 | 03/28/16 16:37:26 | | 1 (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31A08FF3-8904-A93C-2695-1D9458084724?key=1459004748359 |
| 23478 | 31A10B88-4A5D-6788-E413-DD58E9C6C17D | 03/10/16 17:23:03 | 75.82.119.92 | 03/10/16 17:53:33 | | | 0 | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/31A10B88-4A5D-6788-E413-DD58E9C6C17D?key=1457630589185 |
| 23479 | 31A18764-31F9-18A1-0170-B0D56F34FD1C | 03/16/16 19:21:58 | 209.176.15.253 | 03/16/16 19:25:09 | | 1 (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR)AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/31A18764-31F9-18A1-0170-B0D56F34FD1C?key=1458156118645 |
| 23480 | 31A1D1B1-49A0-391C-8909-DC3919CF2A97 | 03/05/16 18:33:56 | 66.87.81.125 | 03/05/16 18:40:07 | | 1 (label":"BY CLICKING COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31A1D1B1-49A0-391C-8909-DC3919CF2A97?key=1457202837811 |
| 23481 | 31A210A9-7AD6-CDEE-6FBC-552A5C981AF3 | 03/21/16 18:52:34 | 70.112.168.28 | 03/21/16 18:59:19 | | 1 (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31A210A9-7AD6-CDEE-6FBC-552A5C981AF3?key=1458586354324 |
| 23482 | 31A24B31-0684-4B7E-4F10-B171F97A135B | 03/31/16 12:18:30 | 172.56.3.158 | 03/31/16 12:25:04 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/31A24B31-0684-4B7E-4F10-B171F97A135B?key=1459426713225 |
| 23483 | 31A272B0-AAF1-493E-425F-4026E7462E9E | 03/24/16 21:33:37 | 69.248.156.211 | 03/24/16 21:40:06 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31A272B0-AAF1-493E-425F-4026E7462E9E?key=1458855223824 |
| 23484 | 31A398BC-AF18-9486-7078-12C0D40783E8 | 03/29/16 17:44:23 | 76.169.154.106 | 03/29/16 17:48:25 | 2 | | | | | | | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/31A398BC-AF18-9486-7078-12C0D40783E8?key=1459359892767 |
| 23485 | 31A39931-549C-D77E-B279-551D10411FE6 | 03/31/16 11:09:01 | 24.112.159.30 | 03/31/16 11:10:46 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/31A39931-549C-D77E-B279-551D10411FE6?key=1459422543466 |
| 23486 | 31A456AA-E316-0FB3-FE08-10A15A786B0B | 03/09/16 18:30:26 | 64.206.127.209 | 03/09/16 18:32:09 | | 1 (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31A456AA-E316-0FB3-FE08-10A15A786B0B?key=1457548226666 |
| 23487 | 31A50D3D-F96E-62A4-B592-524D12432219 | 03/21/16 17:43:45 | 69.131.170.55 | 03/21/16 17:52:00 | | 1 (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/31A50D3D-F96E-62A4-B592-524D12432219?key=1458582228270 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23488 | 31A539A8-15C2-1ED2-9881-7EAF95C6B703 | 03/16/16 18:54:13 | 74.103.152.116 | 03/16/16 19:45:34 | 1 | {label="`BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE`"} | 0 | 0 | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/31A539A8-15C2-1ED2-9881-7EAF95C6B703?key=1458154452887 |
| 23489 | 31A5974A-AB46-AD18-BC5F-6C34FF346878 | 03/27/16 22:09:44 | 100.4.199.125 | 03/27/16 22:15:07 | 1 | {label="`SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY`"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31A5974A-AB46-AD18-BC5F-6C34FF346878?key=1459116638650 |
| 23490 | 31A6F239-19A4-861C-06DA-F8E086F1D4BA | 03/21/16 20:14:10 | 190.80.2.54 | 03/21/16 21:56:49 | 1 | {label="`FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING IF THEY SAY NO THEN REJECT THANK YOU`"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/31A6F239-19A4-861C-06DA-F8E086F1D4BA?key=1458591230429 |
| 23491 | 31A708FB-9A27-9192-E28F-1FE021165001 | 03/29/16 12:14:01 | 74.105.120.21 | 03/29/16 14:02:32 | 1 | {label="`WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK`"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/31A708FB-9A27-9192-E28F-1FE021165001?key=1459253641042 |
| 23492 | 31A7AF34-A98F-F68A-376C-886B27EC8B48 | 03/24/16 21:06:09 | 203.177.115.2 | 03/24/16 21:12:19 | 1 | {label="`BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY`"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/31A7AF34-A98F-F68A-376C-886B27EC8B48?key=1458853569579 |
| 23493 | 31A7D91B-E8C2-D3AB-73F6-ED84630589AB | 03/03/16 06:10:07 | 24.23.50.126 | 03/03/16 17:04:01 | 1 | {label="`THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE JAND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE`"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/31A7D91B-E8C2-D3AB-73F6-ED84630589AB?key=1456985419676 |
| 23494 | 31A88D9C-8B92-CE99-A5D6-854FC7398A10 | 03/01/16 00:26:56 | 108.65.116.37 | 03/01/16 00:32:37 | 1 | {label="`BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY`"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/31A88D9C-8B92-CE99-A5D6-854FC7398A10?key=1456792028917 |
| 23495 | 31A9BB37-EE8A-C183-65FD-56127E689974 | 03/21/16 21:54:31 | 74.205.144.74 | 03/21/16 21:54:47 | 1 | {label="`(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM`"} | 0 | 0 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/31A9BB37-EE8A-C183-65FD-56127E689974?key=1458597274996 |
| 23496 | 31AAA239-D402-8276-3E75-937F8D976840 | 03/29/16 22:08:08 | 74.205.144.74 | 03/30/16 13:04:00 | 1 | {label="`(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM`"} | 0 | 0 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/31AAA239-D402-8276-3E75-937F8D976840?key=1459289296355 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23497 | 31AA8FEB-AD10-ED91-43F3-2C9A4CDCD70D | 03/02/16 00:08:07 | 71.223.47.205 | 03/02/16 00:09:57 | 1 | [label:""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31AA8FEB-AD10-ED91-43F3-2C9A4CDCD70D?key=1456877287841 |
| 23498 | 31AAC11F-962E-718C-63CB-C9CC034EAC69 | 03/03/16 00:17:43 | 208.58.52.219 | 03/03/16 00:20:07 | 1 | [label:""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31AAC11F-962E-718C-63CB-C9CC034EAC69?key=1456964268264 |
| 23499 | 31AAEB3E-8CE2-5308-F305-E9F1D00784E2 | 03/26/16 03:39:31 | 24.10.81.175 | 03/26/16 03:41:17 | 1 | [label:""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/31AAEB3E-8CE2-5308-F305-E9F1D00784E2?key=1458963575395 |
| 23500 | 31AB21A9-BA76-9E34-5C79-A954888FE2E0 | 03/27/16 20:34:31 | 65.78.106.126 | 03/27/16 20:40:07 | 1 | [label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31AB21A9-BA76-9E34-5C79-A954888FE2E0?key=1459110872325 |
| 23501 | 31AB3F60-FA34-E2AC-5DE1-F29508D0AE3F | 03/29/16 18:09:06 | 65.36.108.145 | 03/29/16 18:15:46 | 1 | [label:""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31AB3F60-FA34-E2AC-5DE1-F29508D0AE3F?key=1459274950682 |
| 23502 | 31AB6E6D7-C83D-129E-0ABF-945C88933E53 | 03/08/16 20:55:58 | 192.136.239.133 | 03/08/16 21:00:07 | 1 | [label:""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31AB6E6D7-C83D-129E-0ABF-945C88933E53?key=1457470562090 |
| 23503 | 31AC6FED-7AE8-015A-8485-2307C782883D | 03/19/16 20:58:14 | 73.187.199.9 | 03/19/16 21:02:38 | 1 | [label:""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31AC6FED-7AE8-015A-8485-2307C782883D?key=1458421095004 |
| 23504 | 31ACBBFD-A8A4-0308-1A49-516321393052 | 03/23/16 12:55:47 | 208.109.88.104 | 03/23/16 13:40:09 | | [label:""WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 23505 | 31AD3065-1444-8E0B-5835-416A4786CEFF | 03/11/16 19:52:13 | 71.85.60.148 | 03/11/16 19:55:04 | 1 | SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/31AD3065-1444-8E0B-5835-416A4786CEFF?key=1457725932879 |
| 23506 | 31AE1DF6-7642-9051-D561-1A98F19D7447 | 03/04/16 00:39:29 | 76.169.154.106 | 03/04/16 00:43:31 | 2 | | | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/31AE1DF6-7642-9051-D561-1A98F19D7447?key=1457051990713 |
| 23507 | 31AE87FB-D774-6D41-8E0A-9E13F2A097FF | 03/07/16 21:01:07 | 173.164.172.22 | 03/07/16 21:05:04 | 1 | [label:""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31AE87FB-D774-6D41-8E0A-9E13F2A097FF?key=1457384467350 |
| 23508 | 31AF04E5-9E13-EADO-028A-CD5768B06DD9 | 03/25/16 21:10:53 | 104.5.41.246 | 03/25/16 21:16:52 | 1 | [label:""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31AF04E5-9E13-EADO-028A-CD5768B06DD9?key=1458940247793 |
| 23509 | 31B18B2C-EA7E-D783-09E1-A9D19195F854 | 03/08/16 19:07:42 | 71.165.156.138 | 03/08/16 19:10:03 | | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/31B18B2C-EA7E-D783-09E1-A9D19195F854?key=1457464064636 |
| 23510 | 31B3F379-68C5-617B-192B-02CF5700FC35 | 03/02/16 23:17:53 | 100.9.169.2 | 03/02/16 23:21:12 | 1 | [label:""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31B3F379-68C5-617B-192B-02CF5700FC35?key=1456960673305 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|
| 31B4CFDA-72FA-401D-0330-11F53EF0F672 | 03/10/16 16:38:11 162.194.8.50 | 03/10/16 16:49:22 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | Lead Genesis | http://vp.leadid.com/playback/31B4CFDA-72FA-401D-0330-11F53EF0F672?key=1457627900127 |
| 31B5589A-EA31-7C48-48FF-8506120F41A9 | 03/31/16 19:30:56 103.20.3.179 | 03/31/16 19:31:56 | | | Lead Genesis | http://vp.leadid.com/playback/31B5589A-EA31-7C48-48FF-8506120F41A9?key=1459452660374 |
| 31B57268-CDA2-0618-C013-CC6A120F832E | 03/15/16 20:31:10 71.200.149.249 | 03/15/16 20:33:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Home Improvement Leads | http://vp.leadid.com/playback/31B57268-CDA2-0618-C013-CC6A120F832E?key=1458073870967 |
| 31B57D1F-4A0E-367E-A565-7FF09E0A9932 | 03/09/16 13:57:59 208.109.88.104 | 03/09/16 14:32:06 | | | Lead Genesis | N/A |
| 31B5C6E0-36B8-81C1-8B51-C76388799C8B | 03/26/16 08:28:17 50.206.72.14 | 03/26/16 08:35:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Media Force Ltd. | http://vp.leadid.com/playback/31B5C6E0-36B8-81C1-8B51-C76388799C8B?key=1458980896902 |
| 31B5F694-7900-7335-B709-27428BC098D1 | 03/22/16 14:15:38 76.169.154.106 | 03/22/16 14:18:09 | 2 | | Home Improvement Leads | http://vp.leadid.com/playback/31B5F694-7900-7335-B709-27428BC098D1?key=1458656145384 |
| 31B600C8-4989-2488-11C2-602E88368A83 | 03/14/16 14:18:48 76.169.154.106 | 03/14/16 15:26:43 | 2 | | Lead Genesis | http://vp.leadid.com/playback/31B600C8-4989-2488-11C2-602E88368A83?key=1457965140527 |
| 31B75F20-6A9F-4F33-89F1-A79A8DFF1F75 | 03/22/16 20:29:59 76.6.54.225 | 03/22/16 20:35:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Media Force Ltd. | http://vp.leadid.com/playback/31B75F20-6A9F-4F33-89F1-A79A8DFF1F75?key=1458678600309 |
| 31B7900B-D3AC-47FA-7A37-0B30C8C0F018 | 03/08/16 10:18:22 216.4.56.146 | 03/08/16 10:22:51 | 0 | | Home Improvement Leads | http://vp.leadid.com/playback/31B7900B-D3AC-47FA-7A37-0B30C8C0F018?key=1457432307057 |
| 31B91AA7-D817-4864-F8FE-87289D4EF82D | 03/09/16 16:55:31 66.87.125.87 | 03/09/16 16:59:04 | 0 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/31B91AA7-D817-4864-F8FE-87289D4EF82D?key=1457542531836 |
| 31B91AA7-D817-4864-F8FE-87289D4EF82D | 03/09/16 16:55:31 66.87.125.87 | 03/09/16 16:59:10 | 0 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/31B91AA7-D817-4864-F8FE-87289D4EF82D?key=1457542531836 |
| 31B955CD-F956-6EE8-A428-28F694C4D418 | 03/27/16 18:57:15 69.141.186.70 | 03/27/16 18:58:59 | 0 | | Home Improvement Leads | http://vp.leadid.com/playback/31B955CD-F956-6EE8-A428-28F694C4D418?key=1459105047998 |
| 31B95C6C-8A71-8715-776C-CF5019C62803 | 03/16/16 10:44:11 64.223.163.38 | 03/16/16 10:50:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Media Force Ltd. | http://vp.leadid.com/playback/31B95C6C-8A71-8715-776C-CF5019C62803?key=1458125051159 |
| 31BA8144-0D80-5D93-4AF4-ACF18EAE5251 | 03/16/16 16:16:13 96.233.131.198 | 03/16/16 16:20:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Media Force Ltd. | http://vp.leadid.com/playback/31BA8144-0D80-5D93-4AF4-ACF18EAE5251?key=1458144975718 |
| 31B87887-0117-7DFF-E313-8161F13128AC | 03/04/16 03:18:39 162.225.147.103 | 03/04/16 03:20:23 | 0 | | Home Improvement Leads | http://vp.leadid.com/playback/31B87887-0117-7DFF-E313-8161F13128AC?key=1457061524056 |
| 31BC0B88-A80B-29B0-F5E1-F98A40D8ED73 | 03/05/16 16:41:02 75.138.184.10 | 03/05/16 16:45:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Home Improvement Leads | http://vp.leadid.com/playback/31BC0B88-A80B-29B0-F5E1-F98A40D8ED73?key=1457196067631 |
| 31BE3DA5-199F-13AC-4C76-20DD7A6630DF | 03/16/16 19:31:18 76.169.154.106 | 03/16/16 19:34:31 | 2 | | Lead Genesis | http://vp.leadid.com/playback/31BE3DA5-199F-13AC-4C76-20DD7A6630DF?key=1458156744428 |
| 31BE79E6-08F0-6D24-DCCB-14E2CF8BD866 | 03/19/16 13:55:22 68.231.152.50 | 03/19/16 14:00:09 | 2 | | Media Force Ltd. | http://vp.leadid.com/playback/31BE79E6-08F0-6D24-DCCB-14E2CF8BD866?key=1458395722465 |
| 31BEA205-1C47-6081-AE2E-A7A25B8CB534 | 03/18/16 22:17:47 70.112.168.28 | 03/18/16 22:24:40 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Home Improvement Leads | http://vp.leadid.com/playback/31BEA205-1C47-6081-AE2E-A7A25B8CB534?key=1458339467734 |
| 31BE87F9-F464-2CFE-31AF-9C9A2D7B4110 | 03/13/16 06:26:55 70.190.37.46 | 03/13/16 06:30:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Media Force Ltd. | http://vp.leadid.com/playback/31BE87F9-F464-2CFE-31AF-9C9A2D7B4110?key=1457850417922 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 318FD08A-8727-72F2-2391-CDF518208106 | 03/10/16 15:24:11 | 49.144.55.42 | 03/14/16 20:42:51 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | | | 1 | 0 | 0 | 1 | 1 | | 1 | 1 | | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/318FD08A-8727-72F2-2391-CDF518208106?key=1457623447137 |
| 31C1B6DC-4299-A03D-21FB-8FF9E4883D6D | 03/31/16 02:34:40 | 108.23.12.105 | 03/31/16 02:38:10 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/31C1B6DC-4299-A03D-21FB-8FF9E4883D6D?key=1459391678921 |
| 31C22BE8-9395-872A-8AAE-036D29625687 | 03/23/16 20:33:59 | 108.207.209.148 | 03/23/16 20:41:21 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 3 | 123SolarPower | http://vp.leadid.com/playback/31C22BE8-9395-872A-8AAE-036D29625687?key=1458765244967 |
| 31C37361-1F04-CF92-6DE8-152870D95DA94 | 03/09/16 23:25:03 | 70.214.37.72 | 03/09/16 23:30:06 | 1 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31C37361-1F04-CF92-6DE8-152870D90A94?key=1457565905720 |
| 31C42132-2AD0-D1F3-A09D-21613D18A0AB | 03/11/16 17:16:38 | 71.85.60.148 | 03/11/16 18:50:58 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 1 | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/31C42132-2AD0-D1F3-A09D-21613D18A0AB?key=1457716599185 |
| 31C446A4-E825-F0CD-2317-9EE70A93D060 | 03/29/16 17:59:49 | 99.106.173.236 | 03/29/16 18:05:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE IS THIS OK")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31C446A4-E825-F0CD-2317-9EE70A93D060?key=1459274380091 |
| 31C4524F-D28F-6FDD-3A51-312313CAC440 | 03/26/16 22:56:41 | 58.65.176.242 | 03/28/16 16:15:06 | 0 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/31C4524F-D28F-6FDD-3A51-312313CAC440?key=1459033008339 |
| 31C5B781-6ED0-5A7B-8AC8-CF76095304CA | 03/11/16 23:09:23 | 104.174.70.104 | 03/11/16 23:15:11 | 1 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31C5B781-6ED0-5A7B-8AC8-CF76095304CA?key=1457737765399 |
| 31C6C6AE-8891-EEAA-5503-BADA3D7127D4 | 03/25/16 20:20:05 | 50.24.201.114 | 03/25/16 20:26:47 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/31C6C6AE-8891-EEAA-5503-BADA3D7127D4?key=1458937211998 |
| 31C6F0A7-A6EE-9D9F-CF02-B7FF5FAAEEDA | 03/23/16 03:30:53 | 73.170.32.186 | 03/23/16 03:35:09 | 1 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31C6F0A7-A6EE-9D9F-CF02-B7FF5FAAEEDA?key=1458703853156 |
| 31C71261-D3E8-144E-FF6B-12760DE46AA9 | 03/03/16 12:14:37 | 69.124.164.116 | 03/03/16 12:16:15 | 1 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31C71261-D3E8-144E-FF6B-12760DE46AA9?key=1457007224943 |
| 31C7D77B-B341-D79F-A703-780F0E839731 | 03/21/16 15:42:36 | 76.182.254.17 | 03/21/16 15:48:20 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/31C7D77B-B341-D79F-A703-780F0E839731?key=1458574960575 |
| 31C82FB7-7263-4252-B0C7-D4987A845226 | 03/08/16 19:34:56 | 208.109.88.104 | 03/08/16 19:35:05 | 1 | | | | | | | | | | 0 | 0 | | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 31CBD07D-D902-3D20-25EF-83A611436E62 | 03/11/16 19:16:45 | 186.151.63.231 | 03/11/16 19:18:12 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/31CBD07D-D902-3D20-25EF-83A611436E62?key=1457723807865 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23545 | 31C9A4A96-FD7E-E367-CE1E-351691DBF478 | 03/24/16 19:03:44 | 66.30.12.146 | 03/24/16 19:05:12 | | 1\|label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31C9A4A96-FD7E-E367-CE1E-351691DBF478?key=1458846245870 |
| 23546 | 31C94C4D-6F04-2567-44F9-8DCF1D41181C | 03/15/16 23:00:42 | 203.175.78.179 | 03/16/16 16:06:19 | 1 | label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | | 0 | Lead Genesis | http://vp.leadid.com/playback/31C94C4D-6F04-2567-44F9-8DCF1D41181C?key=1458082877671 |
| 23547 | 31C9F191-981F-3E80-86A6-852D64855DB6 | 03/23/16 15:57:15 | 73.223.19.195 | 03/23/16 16:00:08 | | 1\|label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31C9F191-981F-3E80-86A6-852D64855DB6?key=1458748635315 |
| 23548 | 31CC5652-7A30-2579-8913-8CF9A586B089 | 03/19/16 17:13:55 | 70.93.196.191 | 03/21/16 16:12:49 | | 1\|label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/31CC5652-7A30-2579-8913-8CF9A586B089?key=1458407645788 |
| 23549 | 31CC5A55-4413-F668-9793-6898E97C3F2E | 03/21/16 21:06:28 | 66.87.83.188 | 03/21/16 21:10:09 | | 1\|label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/31CC5A55-4413-F668-9793-6898E97C3F2E?key=1458594389608 |
| 23550 | 31CCD59B-FF2F-8F5F-3461-826CA86406DF | 03/02/16 23:45:33 | 202.166.173.122 | 03/02/16 23:47:04 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31CCD59B-FF2F-8F5F-3461-826CA86406DF?key=1458062337185 |
| 23551 | 31CD35C1-790A-9795-CB43-35DD8D55F630D | 03/15/16 23:58:52 | 50.191.16.167 | 03/16/16 00:00:55 | | 1\|label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31CD35C1-790A-9795-CB43-35DD8D55F630D?key=1458086332036 |
| 23552 | 31CD5338-6917-74D9-6CF9-C39190778555D | 03/12/16 00:44:44 | 203.82.45.146 | 03/12/16 01:35:17 | 0 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/31CD5338-6917-74D9-6CF9-C39190778555D?key=1457743497071 |
| 23553 | 31CE95E8-9F85-FF17-10C2-47375C0DC2B4 | 03/27/16 00:21:37 | 174.63.91.165 | 03/27/16 00:25:09 | | 1\|label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31CE95E8-9F85-FF17-10C2-47375C0DC2B4?key=1459038098598 |
| 23554 | 31CF5A01-EE7D-7D08-082C-DD575AEF9D93 | 03/04/16 00:58:03 | 99.47.177.167 | 03/04/16 01:04:00 | | 1\|label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/31CF5A01-EE7D-7D08-082C-DD575AEF9D93?key=1457053084961 |
| 23555 | 31CF7F0E-8B1B-4095-36FD-8699F32558C3 | 03/07/16 20:29:13 | 14.140.45.226 | 03/07/16 21:03:50 | 0 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/31CF7F0E-8B1B-4095-36FD-8699F32558C3?key=1457382707398 |
| 23556 | 31CFBE7F-F542-7F29-1062-D571C8989CF0 | 03/04/16 23:32:30 | 76.169.154.106 | 03/04/16 23:35:57 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/31CFBE7F-F542-7F29-1062-D571C8989CF0?key=1457134371612 |
| 23557 | 31D075E3-D91E-60D7-1DBC-08C6A48203EE | 03/31/16 01:03:20 | 69.117.31.23 | 03/31/16 01:10:06 | | 1\|label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31D075E3-D91E-60D7-1DBC-08C6A48203EE?key=1459386201602 |
| 23558 | 31D0894C-838A-8DF6-5888-294FCD8DF555 | 03/30/16 05:30:23 | 71.251.141.241 | 03/30/16 05:35:08 | | 1\|label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31D0894C-838A-8DF6-5888-294FCD8DF555?key=1459315823947 |
| 23559 | 31D35C07-A011-FED2-0AB0-39E7141893C0 | 03/13/16 08:42:36 | 172.250.160.218 | 03/13/16 08:43:45 | | 1\|label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/31D35C07-A011-FED2-0AB0-39E7141893C0?key=1457858552051 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23560 | 31D45685-E3C6-C552-021C-0E13F16E6812 | 03/12/16 23:25:42 | 208.109.88.104 | 03/14/16 13:53:10 | | | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 23561 | 31D4ABF6-0EE3-A2C5-6A3E-40944A7DF268 | 03/07/16 17:25:52 | 71.42.197.66 | 03/07/16 17:32:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31D4ABF6-0EE3-A2C5-6A3E-40944A7DF268?key=1457371552327 |
| 23562 | 31D4CE38-9A61-FCA4-5782-41C224CE537A | 03/20/16 23:21:52 | 203.177.115.2 | 03/20/16 23:28:49 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31D4CE38-9A61-FCA4-5782-41C224CE537A?key=1458516112434 |
| 23563 | 31D6FEC9-7DFF-4C1F-2972-3A371D3EA219 | 03/28/16 15:41:33 | 74.109.36.239 | 03/28/16 15:45:08 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31D6FEC9-7DFF-4C1F-2972-3A371D3EA219?key=1459179693220 |
| 23564 | 31D712C8-FC51-311C-94AB-88FC99C3682E | 03/27/16 00:32:22 | 73.4.58.247 | 03/27/16 19:35:01 | 1 | (label":"BY CLICKING) ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/31D712C8-FC51-311C-94AB-88FC99C3682E?key=1459038751161 |
| 23565 | 31D712EE-331E-D78D-BAE2-1081C83D8CA7 | 03/30/16 01:29:11 | 206.55.93.130 | 03/30/16 15:36:28 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u201920195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 FiveStrata | http://vp.leadid.com/playback/31D712EE-331E-D78D-BAE2-1081C83D8CA7?key=1459301353115 |
| 23566 | 31D7F879-475F-21F5-371F-528F20D654F9 | 03/23/16 12:55:34 | 47.19.48.226 | 03/23/16 13:00:07 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/31D7F879-475F-21F5-371F-528F20D654F9?key=1458737733617 |
| 23567 | 31D86446-0DF4-58ED-232C-0813EBA9D9DE | 03/16/16 23:27:30 | 174.19.132.204 | 03/16/16 23:35:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/31D86446-0DF4-58ED-232C-0813EBA9D9DE?key=1458170849911 |
| 23568 | 31D96A25-99C8-3B8E-3D00-75383395AF3B | 03/30/16 15:36:16 | 173.164.187.210 | 03/30/16 15:40:11 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/31D96A25-99C8-3B8E-3D00-75383395AF3B?key=1459352176449 |
| 23569 | 31D9D8D5-6D45-909D-A88B-1459EF3E9F20 | 03/05/16 00:07:46 | 98.233.5.226 | 03/05/16 00:12:43 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/31D9D8D5-6D45-909D-A88B-1459EF3E9F20?key=1457136480370 |
| 23570 | 31DA4F50-9BD9-44F4-B4DA-623AE592DC73 | 03/26/16 01:10:38 | 72.67.99.92 | 03/26/16 01:13:14 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31DA4F50-9BD9-44F4-B4DA-623AE592DC73?key=1458954637876 |
| 23571 | 31DCF679-E288-AD91-4B67-91E6AF6A60B2 | 03/31/16 17:30:14 | 172.56.2.175 | 03/31/16 17:32:04 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31DCF679-E288-AD91-4B67-91E6AF6A60B2?key=1459445418828 |
| 23572 | 31DD4895-D4EC-F4FE-E391-2BDC89DE6E14 | 03/14/16 19:04:05 | 70.192.134.140 | 03/14/16 19:57:40 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31DD4895-D4EC-F4FE-E391-2BDC89DE6E14?key=1457982247218 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23573 | 31DD80CF-6714-9D62-F8FB-AFC62FF81F63 | 03/10/16 20:21:40 | 76.224.189.144 | 03/10/16 20:26:14 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31DD80CF-6714-9D62-F8FB-AFC62FF81F63?key=1457641300826 |
| 23574 | 31DDC8F4-AC27-9284-26B6-3E6681851F0C | 03/16/16 11:56:16 | 72.90.168.10 | 03/16/16 12:00:09 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31DDC8F4-AC27-9284-26B6-3E6681851F0C?key=1458129379816 |
| 23575 | 31DECBE6-F081-DB5D-6A9D-896542AA82FA | 03/02/16 22:38:05 | 68.5.174.180 | 03/02/16 22:39:42 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31DECBE6-F081-DB5D-6A9D-896542AA82FA?key=1456958290181 |
| 23576 | 31DECC3A-387C-57F1-58F1-E32934A29943 | 03/25/16 16:41:43 | 72.177.31.85 | 03/25/16 16:47:57 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/31DECC3A-387C-57F1-58F1-E32934A29943?key=1458924081089 |
| 23577 | 31DEE0B8-91C2-57D6-001B-CF82EACC7674 | 03/30/16 14:09:12 | 203.177.115.2 | 03/30/16 14:16:36 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/31DEE0B8-91C2-57D6-001B-CF82EACC7674?key=1459346953771 |
| 23578 | 31DFA889-DE63-FCBF-1858-2190EA8E5C73 | 03/16/16 03:56:23 | 97.33.131.6 | 03/16/16 04:00:21 | 1 | (label:"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/31DFA889-DE63-FCBF-1858-2190EA8E5C73?key=1458100602424 |
| 23579 | 31DFAFF4-B180-9D72-4E2B-577AF8C7A645 | 03/09/16 13:33:56 | 70.215.86.23 | 03/09/16 13:40:05 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31DFAFF4-B180-9D72-4E2B-577AF8C7A645?key=1475730436838 |
| 23580 | 31DFD923-BBDF-83EB-42B8-18645380036C | 03/18/16 18:47:40 | 72.182.49.201 | 03/18/16 18:53:47 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/31DFD923-BBDF-83EB-42B8-18645380036C?key=1458326862506 |
| 23581 | 31E0742A-280C-E3F8-1955-F3F6977C960B | 03/20/16 23:57:14 | 96.40.108.46 | 03/20/16 23:59:58 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/31E0742A-280C-E3F8-1955-F3F6977C960B?key=1458518236876 |
| 23582 | 31E15046-0F7D-8095-A77F-0A7716CBA088 | 03/22/16 22:56:25 | 206.55.93.130 | 03/22/16 23:01:10 | 1 | (label:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/31E15046-0F7D-8095-A77F-0A7716CBA088?key=1458687388442 |
| 23583 | 31E1BC76-8EEE-4A0B-F13C-0D888A8471C5 | 03/05/16 13:35:06 | 75.115.210.115 | 03/05/16 13:40:06 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31E1BC76-8EEE-4A0B-F13C-0D888A8471C5?key=1457184900593 |
| 23584 | 31E2437A-307D-F5F5-5A25-1843C5A08CEF | 03/16/16 21:21:58 | 76.185.152.50 | 03/16/16 21:28:36 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/31E2437A-307D-F5F5-5A25-1843C5A08CEF?key=1458163325226 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23585 | 31E248DE-8E48-A4CE-C107-87A5F158844C | 03/12/16 19:06:04 | 67.44.193.221 | 03/12/16 19:10:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/31E248DE-8E48-A4CE-C107-87A5F158844C?key=1457809562349 |
| 23586 | 31E28DCF-4253-0B78-D0CA-397288D6F763 | 03/09/16 22:25:28 | 65.36.108.145 | 03/09/16 22:31:43 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | | 1 | 1 | 1 | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31E28DCF-4253-0B78-D0CA-397288D6F763?key=1457562331715 |
| 23587 | 31E29557-5C1F-E864-407B-7047AD696D34 | 03/31/16 20:38:51 | 72.181.125.1 | 03/31/16 20:44:53 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | | 1 | 1 | 1 | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31E29557-5C1F-E864-407B-7047AD696D34?key=1459456731225 |
| 23588 | 31E36B56-F030-1E89-424D-0644DAF48E5A | 03/17/16 20:00:20 | 108.218.143.112 | 03/17/16 20:07:21 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | | 1 | 1 | 1 | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31E36B56-F030-1E89-424D-0644DAF48E5A?key=1458244823168 |
| 23589 | 31E3D098-C228-61F1-71C4-964FF760C366 | 03/05/16 20:52:18 | 173.63.135.186 | 03/05/16 20:53:49 | 0 | | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31E3D098-C228-61F1-71C4-964FF760C366?key=1457211160080 |
| 23590 | 31E45D57-4CE8-4E8D-BFE0-6A893F24D689 | 03/01/16 19:17:47 | 24.112.144.93 | 03/01/16 19:22:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | | 2 | 1 | 1 | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31E45D57-4CE8-4E8D-BFE0-6A893F24D689?key=1456859876048 |
| 23591 | 31E47114-8CF4-E1AA-D974-E454DA72C286 | 03/20/16 22:07:01 | 72.182.49.201 | 03/20/16 22:13:01 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | | 1 | 1 | 1 | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31E47114-8CF4-E1AA-D974-E454DA72C286?key=1458511623596 |
| 23592 | 31E4EEF1-8183-07FD-D282-633D8913F96E | 03/29/16 23:06:08 | 101.50.118.25 | 03/30/16 19:28:50 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31E4EEF1-8183-07FD-D282-633D8913F96E?key=1459292722610 |
| 23593 | 31E4EEF1-8183-07FD-D282-633D8913F96E | 03/29/16 23:06:08 | 101.50.118.25 | 03/30/16 13:08:28 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/31E4EEF1-8183-07FD-D282-633D8913F96E?key=1459292722610 |
| 23594 | 31E53DF2-D280-88C7-00AC-868C5A914750 | 03/23/16 06:22:21 | 207.255.180.92 | 03/23/16 06:30:10 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/31E53DF2-D280-88C7-00AC-868C5A914750?key=1457814124165 |
| 23595 | 31E598F3-FE87-2986-E8F4-E81151EC74825 | 03/09/16 00:07:54 | 182.74.122.106 | 03/09/16 14:19:12 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/31E598F3-FE87-2986-E8F4-E81151EC74825?key=1457482055544 |
| 23596 | 31E5AAFD-D80A-0E3F-2C13-59423F14D017 | 03/26/16 15:58:36 | 208.109.88.104 | 03/28/16 13:49:36 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | Home Improvement Leads | N/A |
| 23597 | 31E6A101-B5DC-1168-8752-DDA58F930E19 | 03/25/16 18:35:57 | 99.120.77.179 | 03/25/16 18:39:41 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | | 1 | 1 | 1 | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31E6A101-B5DC-1168-8752-DDA58F930E19?key=1458909929915 |
| 23598 | 31E6B955-7E99-7A29-82A4-5EA008538168 | 03/17/16 04:16:52 | 69.247.78.182 | 03/17/16 04:20:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/31E6B955-7E99-7A29-82A4-5EA008538168?key=1458188211689 |
| 23599 | 31E78F55-37AB-30CB-7EEF-A8ED4E806E01 | 03/13/16 17:28:34 | 107.195.117.25 | 03/13/16 17:35:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/31E78F55-37AB-30CB-7EEF-A8ED4E806E01?key=1457890114125 |
| 23600 | 31E7D60A-2701-3418-CE54-5E9E7C26F1F6 | 03/03/16 00:46:15 | 146.244.220.1 | 03/03/16 00:48:53 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31E7D60A-2701-3418-CE54-5E9E7C26F1F6?key=1456965973494 |
| 23601 | 31E7E9CE-C5EE-0A25-B134-EFF3A8877B80 | 03/23/16 19:54:27 | 72.182.49.201 | 03/23/16 20:00:32 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | | 2 | 1 | 1 | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31E7E9CE-C5EE-0A25-B134-EFF3A8877B80?key=1458762870699 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23602 | 31E87620-723E-280C-78E6-A99C556321EE | 03/14/16 13:40:09 | 162.226.188.42 | 03/14/16 13:50:26 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31E87620-723E-280C-78E6-A99C556321EE?key=1457962809258 |
| 23603 | 31E8B198-7AB4-6AD3-981F-8A2C9D588332 | 03/25/16 01:19:49 | 68.104.191.81 | 03/25/16 01:25:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31E8B198-7AB4-6AD3-981F-8A2C9D588332?key=1458868786720 |
| 23604 | 31E88C75-9623-9884-9293-9A8177A48E58 | 03/15/16 05:54:20 | 68.0.166.77 | 03/15/16 06:00:06 | | (label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31E88C75-9623-9884-9293-9A8177A48E58?key=1458021262096 |
| 23605 | 31E81D8F-8C80-FD6F-777C-C1D2F63C8553 | 03/04/16 01:15:10 | 76.169.154.106 | 03/04/16 01:19:24 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | | 0 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/31E81D8F-8C80-FD6F-777C-C1D2F63C8553?key=1457054120260 |
| 23606 | 31ECA88F-4ED1-A1D9-758C-2A968A77097D | 03/22/16 01:52:10 | 68.134.11.22 | 03/22/16 01:55:07 | 1 | (label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31ECA88F-4ED1-A1D9-758C-2A968A77097D?key=1458611530014 |
| 23607 | 31EDB709-A3F3-39F3-3ADC-6E4CADD562A3 | 03/26/16 11:28:46 | 208.109.88.104 | 03/28/16 16:46:46 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | Lead Genesis | N/A |
| 23608 | 31EDF049-FAF4-6809-FA35-CE45BF448E73 | 03/23/16 17:53:21 | 72.83.36.178 | 03/23/16 17:55:28 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | SolarLeadFactory | http://vp.leadid.com/playback/31EDF049-FAF4-6809-FA35-CE45BF448E73?key=1458755602802 |
| 23609 | 31EE5FFC-CEC7-E520-69A6-82686352E411 | 03/09/16 01:27:34 | 108.22.249.233 | 03/09/16 14:21:41 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/31EE5FFC-CEC7-E520-69A6-82686352E411?key=1457486846300 |
| 23610 | 31EED43F-2C00-9135-4E38-546D8A1CEDFD | 03/07/16 00:33:39 | 108.218.143.112 | 03/07/16 00:39:55 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31EED43F-2C00-9135-4E38-546D8A1CEDFD?key=1457310824496 |
| 23611 | 31EEE836-8D85-8D31-5988-F78F4705CA21 | 03/30/16 20:54:01 | 203.177.115.2 | 03/30/16 20:59:36 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31EEE836-8D85-8D31-5988-F78F4705CA21?key=1459371241846 |
| 23612 | 31F0F5EA-286D-4723-F69D-74CFA0CC35DE | 03/03/16 08:14:30 | 66.87.82.228 | 03/03/16 08:25:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31F0F5EA-286D-4723-F69D-74CFA0CC35DE?key=1456992872781 |
| 23613 | 31F0F5EA-286D-4723-F69D-74CFA0CC35DE | 03/03/16 08:14:30 | 66.87.82.228 | 03/03/16 08:19:02 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31F0F5EA-286D-4723-F69D-74CFA0CC35DE?key=1456992872781 |
| 23614 | 31F10C00-3515-F5A8-9828-228AAEADD963 | 03/03/16 14:26:40 | 96.252.64.44 | 03/03/16 14:29:42 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31F10C00-3515-F5A8-9828-228AAEADD963?key=1457015209187 |
| 23615 | 31F5CA1B-709C-925C-3931-9227F8B8298E | 03/05/16 10:19:09 | 66.249.84.195 | 03/05/16 10:25:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31F5CA1B-709C-925C-3931-9227F8B8298E?key=1457173149364 |
| 23616 | 31F5EFC5-A215-83FD-0279-D3131536A70C | 03/17/16 11:24:01 | 73.194.80.175 | 03/17/16 11:30:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31F5EFC5-A215-83FD-0279-D3131536A70C?key=1458213846565 |
| 23617 | 31F69C9C-9EED-A97C-5682-0F3ADF3E2DBB | 03/09/16 18:31:45 | 66.90.166.5 | 03/09/16 18:37:36 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/31F69C9C-9EED-A97C-5682-0F3ADF3E2DBB?key=1457548296551 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23618 | 31F6AB65-79C3-4343-A7F4-BA015D9E2D86 | 03/03/16 12:31:28 | 107.77.76.54 | 03/03/16 12:34:36 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/31F6AB65-79C3-4343-A7F4-BA015D9E2D86?key=1457008298159 |
| 23619 | 31F6C75E-3A8E-18C6-6562-E8AE8CE22202 | 03/28/16 23:19:54 | 58.65.176.242 | 03/28/16 23:23:59 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/31F6C75E-3A8E-18C6-6562-E8AE8CE22202?key=1459207202748 |
| 23620 | 31F84CA6-2664-036A-68DE-C9256 17FFACE | 03/11/16 19:59:49 | 70.192.21.133 | 03/11/16 20:04:44 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/31F84CA6-2664-036A-68DE-C9256 17FFACE?key=1457726396564 |
| 23621 | 31F8F3CA-CC33-F78A-8FEB-CC76664888CC | 03/19/16 15:00:34 | 100.14.111.113 | 03/19/16 15:05:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31F8F3CA-CC33-F78A-8FEB-CC76664888CC?key=1458399637769 |
| 23622 | 31F99189-EDA5-3E6E-45AE-58644EF28FE3 | 03/20/16 22:38:40 | 108.218.143.112 | 03/20/16 22:45:32 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/31F99189-EDA5-3E6E-45AE-58644EF28FE3?key=1458513525186 |
| 23623 | 31F832F6-1FB6-8261-6D50-624EEB814136 | 03/12/16 15:17:42 | 67.81.244.9 | 03/12/16 15:25:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31F832F6-1FB6-8261-6D50-624EEB814136?key=1457795862006 |
| 23624 | 31F8B66E-05EE-36E3-51F2-1519813A65A5 | 03/07/16 05:06:21 | 32.210.27.199 | 03/07/16 05:10:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/31F8B66E-05EE-36E3-51F2-1519813A65A5?key=1457327183601 |
| 23625 | 31FD1A7D-E562-4286-78E7-D008FBC1E01E | 03/15/16 21:48:45 | 71.85.60.148 | 03/15/16 21:51:57 | 1 | [label":"WHO MAY USE] AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/31FD1A7D-E562-4286-78E7-D008FBC1E01E?key=1458078526566 |
| 23626 | 31FD32A5-AAC5-2F5B-E73F-CED42D8AE24A | 03/09/16 21:24:05 | 76.169.154.106 | 03/09/16 21:27:47 | 2 | | | | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | | | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/31FD32A5-AAC5-2F5B-E73F-CED42D8AE24A?key=1457558700510 |
| 23627 | 31FE7B28-5660-BFDE-95E7-3C9E902AB6C6 | 03/22/16 01:39:27 | 73.41.98.228 | 03/22/16 01:45:09 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/31FE7B28-5660-BFDE-95E7-3C9E902AB6C6?key=1458610768731 |
| 23628 | 31FE78EE-1D84-B5DA-C6EA-1D56932EA783 | 03/20/16 10:51:17 | 98.192.204.95 | 03/20/16 10:53:22 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/31FE78EE-1D84-B5DA-C6EA-1D56932EA783?key=1458471071527 |
| 23629 | 31FE9878-7F66-5CC4-8D6E-827005DFA482 | 03/03/16 17:01:49 | 112.207.254.186 | 03/03/16 18:43:09 | 1 | [label":"THE SOLAR CONSULTANT] MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON"] | 0 | 0 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/31FE9878-7F66-5CC4-8D6E-827005DFA482?key=1457024511390 |
| 23630 | 31FEE94C-89B7-C578-9659-1A714C781FAB | 03/24/16 00:49:57 | 70.214.32.45 | 03/24/16 00:55:07 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/31FEE94C-89B7-C578-9659-1A714C781FAB?key=1458780597897 |
| 23631 | 31FFC6EF-FC9F-C34D-8D40-208337408D43 | 03/13/16 12:18:36 | 70.168.75.20 | 03/13/16 12:18:54 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/31FFC6EF-FC9F-C34D-8D40-208337408D43?key=1457871516632 |
| 23632 | 32004016-F331-5A87-EA21-E7186AE315D5 | 03/09/16 20:23:57 | 108.41.153.249 | 03/09/16 20:26:39 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32004016-F331-5A87-EA21-E7186AE315D5?key=1457555037804 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23633 | 3200772F-3BFD-2A8D-998A-6F06D271F469 | 03/28/16 16:20:44 | 100.40.195.188 | 03/28/16 16:25:11 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3200772F-3BFD-2A8D-998A-6F06D271F469?key=1459182044573 |
| 23634 | 3200D69B-116D-DF78-1837-9515A401893F | 03/01/16 17:10:45 | 72.176.174.55 | 03/01/16 17:16:54 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3200D69B-116D-DF78-1837-9515A401893F?key=1456852224278 |
| 23635 | 3201317D-B896-D8E3-1689-AB0F778F5806 | 03/11/16 15:17:06 | 107.77.106.123 | 03/11/16 15:20:06 | 0 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3201317D-B896-D8E3-1689-AB0F778F5806?key=1457709426471 |
| 23636 | 3202744E-860B-69F7-5738-25785360F6FC | 03/04/16 22:12:55 | 73.4.47.253 | 03/04/16 22:20:04 | 1 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3202744E-860B-69F7-5738-25785360F6FC?key=1457129576623 |
| 23637 | 3203A18C-BBEF-93C6-0E28-EFEACC5B3843 | 03/11/16 18:22:35 | 50.130.186.14 | 03/11/16 18:24:24 | 1 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3203A18C-BBEF-93C6-0E28-EFEACC5B3843?key=1457720566797 |
| 23638 | 320443DC-DCE7-4D8C-7535-6645187EE661 | 03/16/16 11:06:43 | 50.182.195.238 | 03/16/16 11:07:49 | 1 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/320443DC-DCE7-4D8C-7535-6645187EE661?key=1458126407513 |
| 23639 | 3205A001-6D3C-A19B-C21D-C8E012371436 | 03/05/16 19:35:05 | 208.109.88.104 | 03/08/16 14:02:36 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 23640 | 3205A397-2A19-0AFE-1FA5-52FE7DCDA746 | 03/06/16 12:55:57 | 174.59.250.255 | 03/06/16 13:00:07 | 1 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3205A397-2A19-0AFE-1FA5-52FE7DCDA746?key=1457268960080 |
| 23641 | 32058515-BC36-9150-5D7A-B8578A1D6828 | 03/17/16 16:26:01 | 136.179.21.84 | 03/17/16 16:28:13 | 1 | (label":"( )PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING I EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/32058515-BC36-9150-5D7A-B8578A1D6828?key=1458231961927 |
| 23642 | 3206302D-D4DC-C437-258A-4F0F5A1A938C | 03/23/16 19:15:48 | 99.20.68.131 | 03/23/16 19:20:08 | 1 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3206302D-D4DC-C437-258A-4F0F5A1A938C?key=1458760548382 |
| 23643 | 320672EC-8977-9866-3FF9-1ACF30D02277 | 03/23/16 15:25:46 | 96.84.38.65 | 03/23/16 17:50:34 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/320672EC-8977-9866-3FF9-1ACF30D02277?key=1458746748555 |
| 23644 | 3206CA68-F220-962A-8F58-4E6E70CF4C43 | 03/24/16 17:42:50 | 73.149.105.1 | 03/24/16 17:45:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3206CA68-F220-962A-8F58-4E6E70CF4C43?key=1458841369975 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23645 | 32068311-8A3C-4357-ED68-E4539E4D8481 | 03/09/16 01:33:46 | 73.189.148.164 | 03/09/16 01:35:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32068311-8A3C-4357-ED68-E4539E4D8481?key=1457487164133 |
| 23646 | 32072C0D-8BAF-5528-12C3-40C4F3781846 | 03/04/16 04:18:28 | 71.224.8.98 | 03/04/16 04:25:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32072C0D-8BAF-5528-12C3-40C4F3781846?key=1457065108047 |
| 23647 | 320A292A-6104-A9A1-861A-1F2D821AFB60 | 03/21/16 13:30:25 | 184.101.24.6 | 03/26/16 20:03:04 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND ANY STATE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 3 | 1 | Sofdesk | http://vp.leadid.com/playback/320A292A-6104-A9A1-861A-1F2D821AFB60?key=1458567032554 |
| 23648 | 320AC93C-8670-D1E1-30A9-88302C2AB1C3 | 03/28/16 12:36:26 | 172.58.217.143 | 03/28/16 12:45:07 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/320AC93C-8670-D1E1-30A9-88302C2AB1C3?key=1459168590101 |
| 23649 | 320C2D87-D610-36B5-01A4-59296584F3D4 | 03/30/16 11:54:31 | 76.79.220.37 | 03/30/16 12:00:11 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/320C2D87-D610-36B5-01A4-59296584F3D4?key=1459338861469 |
| 23650 | 320D6B48-78EF-2FD0-8A54-578CF067036C | 03/06/16 15:47:55 | 72.74.34.81 | 03/11/16 18:42:08 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 3 | 2 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/320D6B48-78EF-2FD0-8A54-578CF067036C?key=1457279275028 |
| 23651 | 320D71FA-1A69-7C18-4F63-28446C88FC91 | 03/19/16 16:01:22 | 76.219.206.250 | 03/19/16 16:05:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/320D71FA-1A69-7C18-4F63-28446C88FC91?key=1458403284026 |
| 23652 | 320D95EB-AC50-8D0B-71C4-0EE165D8C3C7 | 03/22/16 05:09:16 | 173.50.19.110 | 03/22/16 05:11:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/320D95EB-AC50-8D0B-71C4-0EE165D8C3C7?key=1458623360707 |
| 23653 | 320E295E-21FE-0AAE-2EC0-169BD7083620 | 03/23/16 22:17:57 | 70.124.128.156 | 03/23/16 22:23:34 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/320E295E-21FE-0AAE-2EC0-169BD7083620?key=1458771480315 |
| 23654 | 320E9347-D890-F67E-647D-E88DC642C0A2 | 03/30/16 15:15:58 | 73.129.231.239 | 03/30/16 15:20:14 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/320E9347-D890-F67E-647D-E88DC642C0A2?key=1459350956849 |
| 23655 | 320EA901-9C83-11BF-412F-1516D525E567 | 03/06/16 23:39:10 | 208.54.36.166 | 03/06/16 23:45:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/320EA901-9C83-11BF-412F-1516D525E567?key=1457307552820 |
| 23656 | 320EC065-ACA3-D364-C8CE-6C1251E98238 | 03/10/16 07:31:36 | 172.56.40.208 | 03/10/16 07:35:19 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/320EC065-ACA3-D364-C8CE-6C1251E98238?key=1457595104594 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23657 | 320EE6DF-A83B-0B3D-917D-15F010F3CD28 | 03/27/16 15:45:57 | 70.209.99.145 | 03/27/16 15:48:24 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | 1 | | 3 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/320EE6DF-A83B-0B3D-917D-15F010F3CD28?key=1459093588065 |
| 23658 | 320F2CD8-C0C0-86D7-8877-9772300681FF | 03/17/16 05:03:21 | 97.123.226.175 | 03/17/16 05:05:35 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/320F2CD8-C0C0-86D7-8877-9772300681FF?key=1458191001292 |
| 23659 | 320F2D74-707F-F997-5980-394839474DE5 | 03/18/16 15:41:30 | 71.195.172.229 | 03/18/16 15:45:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/320F2D74-707F-F997-5980-394839474DE5?key=1458315707238 |
| 23660 | 320F75C5-2783-769E-F33D-A5465842880F | 03/10/16 15:42:39 | 74.95.17.185 | 03/10/16 16:21:05 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/320F75C5-2783-769E-F33D-A5465842880F?key=1457624562527 |
| 23661 | 32104C13-027B-C934-AC9B-DE08119679E3 | 03/16/16 06:33:22 | 74.70.72.7 | 03/16/16 06:40:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32104C13-027B-C934-AC9B-DE08119679E3?key=1458110022476 |
| 23663 | 3210599A-9384-DC1A-5785-F82880247FCA | 03/17/16 23:43:03 | 128.136.162.253 | 03/17/16 23:44:09 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3210599A-9384-DC1A-5785-F82880247FCA?key=1458258182930 |
| 23663 | 3210861C-460F-3852-8978-CEC5E18E1830 | 03/25/16 03:07:17 | 61.12.89.52 | 03/25/16 16:08:56 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/3210861C-460F-3852-8978-CEC5E18E1830?key=1458875248483 |
| 23664 | 32121775-B8FA-7383-1517-194261F51562 | 03/04/16 00:06:03 | 66.87.66.98 | 03/04/16 00:10:27 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/32121775-B8FA-7383-1517-194261F51562?key=1457049969282 |
| 23665 | 32123D80-7207-724D-D883-41339B36FE08 | 03/17/16 16:35:19 | 216.4.56.146 | 03/17/16 16:40:12 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32123D80-7207-724D-D883-41339B36FE08?key=1458252251187 |
| 23666 | 32130AE-1C45-02A8-21E7-8D113F075DF6 | 03/04/16 21:36:00 | 76.169.154.106 | 03/04/16 21:39:23 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 1 | | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/32130A4E-1C45-02A8-21E7-8D113F075DF6?key=1457127399676 |
| 23667 | 32130FDF-CEF5-69EA-371E-1F2E1A894A86 | 03/13/16 16:45:43 | 174.50.189.254 | 03/13/16 16:53:59 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/32130FDF-CEF5-69EA-371E-1F2E1A894A86?key=1457887544617 |
| 23668 | 321337CF-4A47-6F89-327A-F2412BB1EC3D | 03/17/16 15:38:36 | 23.240.172.72 | 03/17/16 19:10:12 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/321337CF-4A47-6F89-327A-F2412BB1EC3D?key=1458229515885 |
| 23669 | 32138C34-3C87-EAA8-F3E7-5A6973338295 | 03/18/16 11:51:51 | 50.164.200.38 | 03/18/16 11:55:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/32138C34-3C87-EAA8-F3E7-5A6973338295?key=1458301909538 |
| 23670 | 3213A2FB-F510-FC11-2897-9972C1087C8C | 03/02/16 14:32:40 | 73.155.251.4 | 03/02/16 14:38:55 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3213A2FB-F510-FC11-2897-9972C1087C8C?key=1456929161196 |
| 23672 | 3213AD85-8465-35C0-FB41-A72942F96848 | 03/30/16 18:58:47 | 76.169.154.106 | 03/30/16 19:02:29 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 1 | | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3213AD85-8465-35C0-FB41-A72942F96848?key=1459364346924 |
| 23673 | 3214B210-C842-97F5-D636-6E45E626833C | 03/29/16 19:23:25 | 203.215.169.51 | 03/29/16 20:42:50 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/3214B210-C842-97F5-D636-6E45E626833C?key=1459279409145 |
| 23674 | 3214B210-C842-97F5-D636-6E45E626833C | 03/29/16 19:23:25 | 203.215.169.51 | 03/29/16 19:36:36 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/3214B210-C842-97F5-D636-6E45E626833C?key=1459279409145 |
| 23675 | 32154806-4889-2777-78F8-3C5465ZFCA16 | 03/05/16 03:04:35 | 76.169.154.106 | 03/05/16 03:07:38 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 1 | | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/32154806-4889-2777-78F8-3C5465ZFCA16?key=1457147103385 |
| 23675 | 32174A07-C6FA-88F7-9436-001D80C7C261 | 03/12/16 21:27:21 | 65.96.20.114 | 03/12/16 21:30:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32174A07-C6FA-88F7-9436-001D80C7C261?key=1457818048148 |
| 23676 | 321773D9-1196-DA57-33A7-F03F69127488 | 03/20/16 12:03:39 | 98.113.157.157 | 03/20/16 12:10:12 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/321773D9-1196-DA57-33A7-F03F69127488?key=1458475423602 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23677 | 32177D83-0378-94EE-99B4-BA7DC3A546E2 | 03/30/16 14:39:47 | 45.19.193.249 | 03/30/16 14:45:53 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32177D83-0378-94EE-99B4-BA7DC3A546E2?key=1459348787601 |
| 23678 | 3218A54D-0828-EDEC-E946-ED254721DA80 | 03/07/16 13:59:23 | 68.225.207.122 | 03/07/16 14:01:30 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3218A54D-0828-EDEC-E946-ED254721DA80?key=1457359164539 |
| 23679 | 3218D167-9084-19CD-2D8D-38434CEE963F | 03/21/16 19:43:34 | 68.175.85.217 | 03/21/16 21:06:58 | 1 | [label":"YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | | | http://vp.leadid.com/playback/3218D167-9084-19CD-2D8D-38434CEE963F?key=1458589413312 |
| 23680 | 32192AFD-BAE2-2BB7-CFD9-C57CFC706F6D | 03/23/16 20:15:21 | 103.206.80.2 | 03/23/16 21:03:40 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/32192AFD-BAE2-2BB7-CFD9-C57CFC706F6D?key=1458818109773 |
| 23681 | 32198569-E89C-4812-BD1E-D1F994226A20 | | Inauthentic Token | 03/29/16 17:37:22 | | | | | | | | | | | | | | | | | | Home Improvement Leads | Inauthentic Token |
| 23682 | 321A0C65-CF0A-88CC-68DA-81A5B6E7E4DA | 03/13/16 14:01:03 | 70.44.89.253 | 03/13/16 14:05:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/321A0C65-CF0A-88CC-68DA-81A5B6E7E4DA?key=1457877663304 |
| 23683 | 321AEEE7-288A-540A-C573-6D1D833FC6F8 | 03/31/16 23:47:26 | 61.12.89.52 | 03/31/16 23:47:53 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/321AEEE7-288A-540A-C573-6D1D833FC6F8?key=1459468043014 |
| 23684 | 321B501B-2404-7B46-57FF-417D74523A06 | 03/18/16 20:10:59 | 50.253.125.154 | 03/18/16 20:14:26 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/321B501B-2404-7B46-57FF-417D74523A06?key=1458331867319 |
| 23685 | 321C2470-839D-5485-416B-F8CC1F54E90F | 03/23/16 15:06:12 | 100.35.186.117 | 03/23/16 15:10:06 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/321C2470-839D-5485-416B-F8CC1F54E90F?key=1458745572365 |
| 23686 | 321D43F2-9BCF-E1F0-891D-B8B5D797C2F0 | 03/28/16 21:07:20 | 190.122.106.226 | 03/28/16 21:15:04 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/321D43F2-9BCF-E1F0-891D-B8B5D797C2F0?key=1459156073563 |
| 23687 | 321F9D01-8A89-12C9-E919-3C4446EBA9C4 | 03/09/16 14:07:28 | 74.79.233.143 | 03/09/16 14:11:08 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/321F9D01-8A89-12C9-E919-3C4446EBA9C4?key=1457532448862 |
| 23688 | 322056DA-34C0-5282-4081-E8DA52ED1999 | 03/31/16 19:25:37 | 203.177.115.2 | 03/31/16 19:32:24 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/322056DA-34C0-5282-4081-E8DA52ED1999?key=1459452337977 |
| 23689 | 32219318-82D2-8B6D-D31F-6A7C68E24070 | 03/04/16 11:58:13 | 208.109.88.104 | 03/04/16 14:23:30 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 23690 | 32219318-82D2-8B6D-D31F-6A7C68E24070 | 03/04/16 21:04:34 | 38.97.14.155 | 03/04/16 21:11:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/32219318-82D2-8B6D-D31F-6A7C68E24070?key=1457125475366 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23691 | 32220600-C980-C198-5EC2-A5538023C7E4 | 03/09/16 22:59:21 | 162.119.231.132 | 03/09/16 23:02:10 | 1 | [label("BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32220600-C980-C198-5EC2-A5538023C7E4?key=1457564362440 |
| 23692 | 322229F3-48C1-C5D0-96E0-DB4A56683FC4 | 03/21/16 15:10:59 | 72.177.31.85 | 03/21/16 15:16:45 | 1 | [label("BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/322229F3-48C1-C5D0-96E0-DB4A56683FC4?key=1457573041598 |
| 23693 | 32235E7E-D2A6-CD2C-77E8-49B7D290A248 | 03/25/16 03:49:42 | 108.21.111.171 | 03/25/16 03:55:12 | 1 | [label("BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32235E7E-D2A6-CD2C-77E8-49B7D290A248?key=1458878553161 |
| 23694 | 3223E5BD-AAA2-CB07-CCA9-3A52DC7F7678 | 03/20/16 22:02:00 | 108.13.149.235 | 03/20/16 22:08:05 | 1 | [label("BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3223E5BD-AAA2-CB07-CCA9-3A52DC7F7678?key=1458511321312 |
| 23695 | 32243871-5FCD-475E-CE1E-8E11E0BA5EA0 | 03/23/16 14:31:00 | 103.206.80.2 | 03/23/16 15:32:55 | 1 | [label("THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")] | 0 | 0 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/32243871-5FCD-475E-CE1E-8E11E0BA5EA0?key=1458743457609 |
| 23696 | 325526CO-D19B-3B57-D0B3-642E19DD2F23 | 03/16/16 12:39:36 | 67.142.203.140 | 03/16/16 12:45:06 | 1 | [label("BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/325526CO-D19B-3B57-D0B3-642E19DD2F23?key=1458131971184 |
| 23697 | 32259386-3406-0965-5E6C-ED8E4D01659B | 03/13/16 01:59:37 | 66.87.146.178 | 03/13/16 02:05:09 | 1 | [label("BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32259386-3406-0965-5E6C-ED8E4D01659B?key=1457834377709 |
| 23698 | 32283564-206C-0181-FA9B-F08CD46FF74B | 03/04/16 01:47:36 | 76.169.154.106 | 03/04/16 01:50:44 | 2 | | | | 0 | 0 | | 1 | 3 | 3 | 1 | | 3 | 3 | | | | Lead Genesis | http://vp.leadid.com/playback/32283564-206C-0181-FA9B-F08CD46FF74B?key=1457056060865 |
| 23699 | 32284476-4E0B-E622-C318-9D26EE7E0B63 | 03/10/16 19:20:38 | 54.239.254.102 | 03/10/16 19:23:21 | 1 | [label("BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32284476-4E0B-E622-C318-9D26EE7E0B63?key=1457637639193 |
| 23700 | 322874EA-2A88-3640-70BB-D5D2E228DD77 | 03/29/16 17:29:52 | 71.174.13.73 | 03/29/16 17:35:08 | 1 | [label("BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/322874EA-2A88-3640-70BB-D5D2E228DD77?key=1459272594396 |
| 23701 | 32293659-E826-4FB7-9FA3-3FCA8541DECD | 03/29/16 10:36:01 | 172.56.31.69 | 03/29/16 10:40:06 | 1 | [label("BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/32293659-E826-4FB7-9FA3-3FCA8541DECD?key=1459247778216 |
| 23702 | 322973FC-541B-D36F-4FDE-235742889E07 | 03/20/16 23:38:26 | 32.217.46.138 | 03/21/16 18:06:16 | 2 | | | | 0 | 0 | | | 3 | 3 | 3 | | | | | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/322973FC-541B-D36F-4FDE-235742889E07?key=1458517110822 |
| 23703 | 32298893-9A72-FC7F-6EFE-7902E5D6A32D | 03/24/16 12:04:21 | 99.182.30.207 | 03/24/16 12:10:10 | 1 | [label("BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/32298893-9A72-FC7F-6EFE-7902E5D6A32D?key=1458821064357 |
| 23704 | 32298B70-635D-4251-BAD2-0392BA24EE3A | 03/11/16 15:19:32 | 74.205.144.74 | 03/11/16 15:23:03 | 0 | | | | 0 | 0 | | | 3 | 3 | 3 | 3 | | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/32298B70-635D-4251-BAD2-0392BA24EE3A?key=1457709581629 |
| 23705 | 3229EFC6-34F8-C660-02E9-6C566BB1FD91 | 03/05/16 13:09:37 | 71.179.166.41 | 03/05/16 13:12:34 | 1 | [label("BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3229EFC6-34F8-C660-02E9-6C566BB1FD91?key=1457194234698 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 322AA461-9768-2BB7-7F64-DEFEAA8A888B | 03/02/16 02:30:20 | 70.215.5.69 | 03/02/16 02:33:08 | 0 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/322AA461-9768-2BB7-7F64-DEFEAA8A888B?key=1456885827571 |
| 32282D63-0AE1-3371-F741-A26E449FE9DF | 03/15/16 21:40:39 | 203.82.45.146 | 03/15/16 23:25:48 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/32282D63-0AE1-3371-F741-A26E449FE9DF?key=1458078032387 |
| 32283014-FD45-5387-D633-56C798990561 | 03/16/16 00:28:15 | 208.109.88.104 | 03/16/16 13:12:24 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | Lead Genesis | N/A |
| 32288864-932F-5C94-1787-C12DF7460103 | 03/22/16 23:41:06 | 96.32.11.39 | 03/22/16 23:43:08 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | http://vp.leadid.com/playback/32288864-932F-5C94-1787-C12DF7460103?key=1458690084708 |
| 322C2F7E-E10C-597E-32C0-76C867891556 | 03/22/16 21:15:59 | 172.58.216.43 | 03/22/16 21:17:19 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/322C2F7E-E10C-597E-32C0-76C867891556?key=1458681360414 |
| 322D00C8-E04F-8F4E-3F79-D9C38C078329 | 03/25/16 17:50:27 | 50.253.125.154 | 03/25/16 17:52:49 | 1 | (label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/322D00C8-E04F-8F4E-3F79-D9C38C078329?key=1458928234800 |
| 322D819A-D5A5-C72C-46C0-3197D70267C5 | 03/18/16 04:08:20 | 98.229.33.104 | 03/18/16 04:10:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/322D819A-D5A5-C72C-46C0-3197D70267C5?key=1458274104205 |
| 322E1D8-1817-7667-5A14-434CE2C09789 | 03/12/16 01:51:30 | 76.169.154.106 | 03/12/16 01:54:56 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/322E1D8-1817-7667-5A14-434CE2C09789?key=1457747531018 |
| 322E0F8B-509F-2BB5-6A76-B6F230870071 | 03/31/16 19:55:19 | 71.185.168.253 | 03/16/16 20:00:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/322E0F8B-509F-2BB5-6A76-B6F230870071?key=1459454120063 |
| 322E1DEC-1093-C4DD-A378-077C3900520B | 03/06/16 15:36:13 | 24.233.208.28 | 03/06/16 15:44:48 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/322E1DEC-1093-C4DD-A378-077C3900520B?key=1457278567542 |
| 322E2632-6D46-588C-E5E4-86D92E2FF40D | 03/26/16 13:38:08 | 67.79.115.82 | 03/26/16 13:43:46 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/322E2632-6D46-588C-E5E4-86D92E2FF40D?key=1458999489208 |
| 322E6F76-D909-1D1F-9A7D-A617C15A2C85 | 03/23/16 01:25:25 | 58.65.146.187 | 03/23/16 16:11:12 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/322E6F76-D909-1D1F-9A7D-A617C15A2C85?key=1458696287605 |
| 322F711D-0A85-A91E-DF5B-73831910D880 | 03/05/16 00:33:36 | 179.7.119.240 | 03/07/16 14:14:14 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 3 | 3 | 3 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/322F711D-0A85-A91E-DF5B-73831910D880?key=1457138025254 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23719 | 322F9B2C-36DD-FAC3-90A1-9D5C51CA517B | 03/31/16 16:59:54 | 70.211.138.224 | 03/31/16 17:05:12 | | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/322F9B2C-36DD-FAC3-90A1-9D5C51CA517B?key=1459443593822 |
| 23720 | 32307268-AFD6-E215-E406-B5DF3E651B00 | 03/23/16 16:58:16 | 65.32.179.198 | 03/23/16 18:03:27 | | 1 {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/32307268-AFD6-E215-E406-B5DF3E651B00?key=1458752329798 |
| 23721 | 32318B51-E3CA-F9A0-225D-B3BFD32C53A3 | 03/18/16 14:38:34 | 76.169.154.106 | 03/18/16 14:42:35 | | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/32318B51-E3CA-F9A0-225D-B3BFD32C53A3?key=1458311927676 |
| 23722 | 3231BB8E-D386-C4C1-8605-008F3EDA7287 | 03/23/16 23:05:01 | 206.55.93.130 | 03/23/16 23:11:28 | | 1 {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 1 FiveStrata | http://vp.leadid.com/playback/3231BB8E-D386-C4C1-8605-008F3EDA7287?key=1458774304603 |
| 23723 | 3232F610-7CA0-08CC-7DF5-5D5FE73289A9 | 03/15/16 21:15:14 | 208.109.88.104 | 03/15/16 21:15:23 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 Lead Genesis | N/A |
| 23724 | 3233629E-85F6-403B-797A-919ED20AD42F | 03/29/16 13:23:35 | 96.84.38.65 | 03/29/16 16:48:41 | | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE BUSINESSES TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00admodialers PRE\u00admRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/3233629E-85F6-403B-797A-919ED20AD42F?key=1459257831849 |
| 23725 | 3234000E-76AA-7A80-98CC-75B80871D78E | 03/31/16 11:51:34 | 73.163.129.121 | 03/31/16 11:54:32 | | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/3234000E-76AA-7A80-98CC-75B80871D78E?key=1459425096874 |
| 23726 | 3234DF36-78E1-0B75-58D8-30639F0603E7 | 03/25/16 21:55:41 | 103.206.80.2 | 03/28/16 13:22:00 | | 1 {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/3234DF36-78E1-0B75-58D8-30639F0603E7?key=1458942946831 |
| 23727 | 323524AC-0B5E-06E2-F53D-4600990AAAB1 | 03/13/16 03:44:39 | 166.170.14.125 | 03/13/16 03:50:05 | | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/323524AC-0B5E-06E2-F53D-4600990AAAB1?key=1457840680786 |
| 23728 | 325D569-8810-C5DF-1582-C4C4477F64A7 | 03/01/16 23:44:02 | 67.82.198.59 | 03/01/16 23:51:58 | | 1 {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/325D569-8810-C5DF-1582-C4C4477F64A7?key=1456875847165 |
| 23729 | 3236639A-A3FF-5CAF-2457-C9292EA869AE | 03/31/16 18:36:02 | 71.35.49.196 | 03/31/16 18:40:15 | | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3236639A-A3FF-5CAF-2457-C9292EA869AE?key=1459449361934 |
| 23730 | 32367690-FCCC-EBCB-DACA-846531AF46C5 | 03/07/16 15:36:46 | 68.225.225.8 | 03/07/16 15:39:55 | | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32367690-FCCC-EBCB-DACA-846531AF46C5?key=1457365007117 |
| 23731 | 323680BC-56D1-825A-00DF-CE20AB07208 | 03/09/16 14:50:00 | 76.169.154.106 | 03/09/16 14:52:32 | | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/323680BC-56D1-825A-00DF-CE20AB07208?key=1457535008783 |
| 23732 | 3236D7C7-A4A8-9B23-FAE7-BFEC70C86341 | 03/09/16 15:28:54 | 96.244.93.242 | 03/09/16 15:30:05 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | | 3 | 3 BetweenAds | http://vp.leadid.com/playback/3236D7C7-A4A8-9B23-FAE7-BFEC70C86341?key=1457537336276 |
| 23733 | 3236F795-6F59-9207-C033-161C20E888F2 | 03/02/16 15:03:05 | 70.211.17.220 | 03/12/16 10:22:49 | | 1 {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3236F795-6F59-9207-C033-161C20E888F2?key=1456930988166 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23735 | 32373896-7B1E-FE71-1E38-B44C662E3DFC | 03/15/16 19:20:50 | 61.12.89.52 | 03/15/16 19:24:42 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/32373896-7B1E-FE71-1E38-B44C662E3DFC?key=1458069482727 |
| 23736 | 32373896-7B1E-FE71-1E38-B44C662E3DFC | 03/15/16 19:20:50 | 61.12.89.52 | 03/15/16 19:24:46 | 0 | | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32373896-7B1E-FE71-1E38-B44C662E3DFC?key=1458069482727 |
| 23737 | 323849EB-DA75-D0A5-06DA-73A8E38CFC69 | 03/04/16 22:00:17 | 69.195.39.18 | 03/04/16 22:05:06 | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | 3 | 1 | 3 | | | Lead Force Ltd. | http://vp.leadid.com/playback/323849EB-DA75-D0A5-06DA-73A8E38CFC69?key=1457128844296 |
| 23737 | 32387526-8062-E571-1C0C-8C588408BC34 | 03/24/16 22:04:41 | 68.21.148.89 | 03/24/16 22:10:45 | 1 | (label):"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32387526-8062-E571-1C0C-8C588408BC34?key=1458857123848 |
| 23738 | 32388CD6-C4C9-4B19-7080-8E0AA8D97B6D | 03/25/16 11:19:29 | 71.168.140.198 | 03/25/16 11:25:07 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32388CD6-C4C9-4B19-7080-8E0AA8D97B6D?key=1458904770274 |
| 23739 | 32398388-8B7B-0048-9234-5F711C9D3EC8 | 03/04/16 21:57:36 | 64.113.126.180 | 03/04/16 22:34:37 | 1 | (label):"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/32398388-8B7B-0048-9234-5F711C9D3EC8?key=1457127862200 |
| 23740 | 32399686-9880-4317-8450-9F0A22E31EE9 | 03/25/16 12:43:23 | 208.109.88.104 | 03/25/16 13:52:41 | | | | | | | | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 23741 | 323824C8-F6B8-1568-688F-2B87A91DAF8B | 03/02/16 21:25:50 | 207.119.5.92 | 03/02/16 21:30:08 | 1 | (label):"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/323824C8-F6B8-1568-688F-2B87A91DAF8B?key=1456953949301 |
| 23742 | 3238E2F5-4B02-7144-88D9-0800E7325686 | 03/07/16 21:42:45 | 76.169.154.106 | 03/07/16 21:45:34 | 2 | | | | | | | 0 | | | 3 | 3 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3238E2F5-4B02-7144-88D9-0800E7325686?key=1457386984022 |
| 23743 | 323C4FAF-D350-8086-F9FF-EEA8FD37100B | 03/12/16 14:16:57 | 67.81.218.3 | 03/12/16 14:20:07 | 1 | (label):"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/323C4FAF-D350-8086-F9FF-EEA8FD37100B?key=1457792194016 |
| 23744 | 323C50C6-FD07-F67A-F3FF-38F76282A933 | 03/26/16 02:08:30 | 216.183.69.208 | 03/26/16 02:10:14 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/323C50C6-FD07-F67A-F3FF-38F76282A933?key=1458958110351 |
| 23745 | 323C63DC-8D8E-1579-3FD8-C0A89436FDC0 | 03/24/16 15:44:52 | 203.177.115.2 | 03/24/16 15:51:37 | 1 | (label):"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/323C63DC-8D8E-1579-3FD8-C0A89436FDC0?key=1458834293054 |
| 23746 | 323D23D4-5442-4814-7E7A-4380253D82CC | 03/12/16 18:53:46 | 71.224.75.123 | 03/12/16 18:58:02 | 1 | (label):"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/323D23D4-5442-4814-7E7A-4380253D82CC?key=1457808828232 |
| 23747 | 323E223D-370C-7E87-26E3-9EE29AE73950 | 03/31/16 12:58:10 | 74.108.113.226 | 03/31/16 13:05:06 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/323E223D-370C-7E87-26E3-9EE29AE73950?key=1459429093733 |
| 23748 | 323E5E67-2800-63E3-A0DC-2CA21CE3F371 | 03/26/16 01:36:18 | 96.238.63.5 | 03/26/16 01:40:11 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/323E5E67-2800-63E3-A0DC-2CA21CE3F371?key=1458956178991 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23749 | 323F4D0E-36B1-7EAC-B398-4371F59406FF | 03/04/16 02:54:53 | 108.47.65.176 | 03/04/16 03:00:12 | 1 | {label"':"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/323F4D0E-36B1-7EAC-B398-4371F59406FF?key=1457060094276 |
| 23750 | 323F889F-4C56-77D1-1168-626C97CA3A96 | 03/27/16 01:35:45 | 73.187.69.254 | 03/27/16 01:40:07 | 1 | {label"':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/323F889F-4C56-77D1-1168-626C97CA3A96?key=1459042570008 |
| 23751 | 323FE9B7-278C-8A2A-91F2-BC99F66C8D3D | 03/06/16 03:43:36 | 24.0.227.42 | 03/06/16 03:45:11 | 1 | {label"':"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/323FE9B7-278C-8A2A-91F2-BC99F66C8D3D?key=1457235816453 |
| 23752 | 32404CC0-29CA-E545-6F92-452A67668928 | 03/28/16 16:48:46 | 107.146.209.46 | 03/28/16 16:55:05 | 1 | {label"':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 3 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32404CC0-29CA-E545-6F92-452A67668928?key=1459183729126 |
| 23753 | 3240AFE3-1547-A2C1-01FD-6119343F8981 | 03/20/16 01:30:23 | 98.167.211.177 | 03/20/16 01:35:07 | 2 | | | | 0 | 0 | 0 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3240AFE3-1547-A2C1-01FD-6119343F8981?key=1458437423684 |
| 23754 | 3240FF57-1F46-AF52-AF70-C43335CF75C0 | 03/31/16 20:36:02 | 50.253.125.154 | 03/31/16 20:38:44 | 1 | {label"':" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | | 0 | 0 | 2 | 1 | | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3240FF57-1F46-AF52-AF70-C43335CF75C0?key=1459456531645 |
| 23755 | 3241641A-E92C-344A-B3C9-4D34436487A5 | 03/20/16 14:39:35 | 50.133.197.183 | 03/20/16 21:31:00 | 1 | {label"':"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | 0 | 0 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/3241641A-E92C-344A-B3C9-4D34436487A5?key=1458484776767 |
| 23756 | 3241CE95-018F-5F4E-3D97-520E20C999C9 | 03/15/16 13:14:58 | 166.176.57.194 | 03/15/16 17:34:13 | 0 | | | | 0 | 0 | 0 | | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3241CE95-018F-5F4E-3D97-520E20C999C9?key=1458047644154 |
| 23757 | 3241DAD7-931B-897E-E278-167198CA9D02 | 03/18/16 20:07:18 | 71.42.197.66 | 03/18/16 20:14:16 | 1 | {label"':"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3241DAD7-931B-897E-E278-167198CA9D02?key=1458331638444 |
| 23758 | 3242F607-06AC-91E8-19CB-36C9E0759F3E | 03/29/16 18:09:14 | 166.137.242.122 | 03/29/16 18:20:06 | 1 | {label"':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | | 1 | 1 | 2 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3242F607-06AC-91E8-19CB-36C9E0759F3E?key=1459274957910 |
| 23759 | 3243354F-2CF8-E49A-129D-3C8F26EC8FAB | 03/22/16 13:35:09 | 96.248.79.229 | 03/22/16 13:40:06 | 1 | {label"':"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3243354F-2CF8-E49A-129D-3C8F26EC8FAB?key=1458653713188 |
| 23760 | 3243616C-B214-6DD8-3B56-E2522DA3AE40 | 03/31/16 14:33:59 | 72.177.31.85 | 03/31/16 14:39:48 | 1 | {label"':"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3243616C-B214-6DD8-3B56-E2522DA3AE40?key=1459434880974 |
| 23761 | 32454SAC-B6D4-A9F3-8E4F-3F5CC5CF0E07 | 03/03/16 05:12:19 | 45.50.58.23 | 03/03/16 15:02:40 | 2 | | | | 0 | 0 | 0 | | 1 | 1 | 1 | | 1 | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/32454SAC-B6D4-A9F3-8E4F-3F5CC5CF0E07?key=1456981944205 |

| | A LeadID Token | B Event Date/Time | C IP Address | D TCPA Service Audit Time | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23762 | 3245A23D-335C-9761-7E1D-16FD058899DE | 03/18/16 19:03:22 | 104.10.12.181 | 03/18/16 20:47:32 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | | | | 1 | | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/3245A23D-335C-9761-7E1D-16FD058899DE?key=1458327799602 |
| 23763 | 32464E82-C0E2-2773-E073-BFCD71BF4AA0 | 03/26/16 20:46:47 | 203.177.115.2 | 03/28/16 17:51:25 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32464E82-C0E2-2773-E073-BFCD71BF4AA0?key=1459025207500 |
| 23764 | 324739D5-EEED-3099-8A2E-611393CD8C26 | 03/23/16 17:42:01 | 70.124.128.156 | 03/23/16 17:47:51 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/324739D5-EEED-3099-8A2E-611393CD8C26?key=1458754924894 |
| 23765 | 3247A4FC-5D87-D6DE-8481-511A8568FF5F | 03/30/16 21:24:40 | 98.211.102.168 | 03/30/16 21:30:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3247A4FC-5D87-D6DE-8481-511A8568FF5F?key=1459373085557 |
| 23766 | 3247D05D-BA58-51CF-8CA3-87E3245FB41B | 03/15/16 23:11:23 | 69.1.119.179 | 03/15/16 23:13:31 | 1 | {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3247D05D-BA58-51CF-8CA3-87E3245FB41B?key=1458003483915 |
| 23767 | 324845DA-BEF5-58E6-97E2-F31D68C4090B | 03/15/16 13:32:35 | 75.149.139.113 | 03/15/16 14:21:50 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE\|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/324845DA-BEF5-58E6-97E2-F31D68C4090B?key=1458048565707 |
| 23768 | 3248C094-6818-FD4D-7CAC-00AF2D95658C | 03/26/16 19:49:06 | 75.173.7.198 | 03/26/16 19:51:29 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 Home Improvement Leads | N/A |
| 23769 | 3248FDDF-FB02-D27F-610F-A317250A0B14 | 03/29/16 23:24:00 | 108.18.216.14 | 03/29/16 23:30:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3248FDDF-FB02-D27F-610F-A317250A0B14?key=1459293844655 |
| 23770 | 324969DE-7552-7934-3C5A-0B5946E4E62A | 03/06/16 11:09:08 | 100.14.180.18 | 03/06/16 11:15:08 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/324969DE-7552-7934-3C5A-0B5946E4E62A?key=1457262549334 |
| 23771 | 3249A9BE-3BF7-AD92-6C0B-762D6FEC49F5 | 03/15/16 21:04:17 | 14.140.45.226 | 03/15/16 21:07:07 | 0 | | | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/3249A9BE-3BF7-AD92-6C0B-762D6FEC49F5?key=1458075857416 |
| 23772 | 3249AE3A-C4D4-A1E6-88B1-170DCEA8A36A | 03/11/16 00:58:54 | 203.82.45.146 | 03/11/16 00:59:44 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 1 | | 3 | 1 | 1 Fly Wheel Services | http://vp.leadid.com/playback/3249AE3A-C4D4-A1E6-88B1-170DCEA8A36A?key=1457657936898 |
| 23773 | 3249CE50-81C4-C141-AD9B-6048C0A7AA77 | 03/15/16 06:04:42 | 70.44.131.58 | 03/15/16 06:10:10 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3249CE50-81C4-C141-AD9B-6048C0A7AA77?key=1458021883932 |
| 23774 | 324A27F3-CA83-2367-5212-0F8488437C5F | 03/31/16 03:23:23 | 76.88.249.37 | 03/31/16 03:30:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 Media Force Ltd. | http://vp.leadid.com/playback/324A27F3-CA83-2367-5212-0F8488437C5F?key=1459394603153 |
| 23775 | 324EA07C-4C87-D350-E347-0B87A1422A12 | 03/28/16 17:05:24 | 74.100.147.90 | 03/28/16 17:10:14 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/324EA07C-4C87-D350-E347-0B87A1422A12?key=1459184724965 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23776 | 32481161-5490-A636-DC1C-5E8353786842 | 03/05/16 21:10:02 | 96.244.223.224 | 03/05/16 21:16:34 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/32481161-5490-A636-DC1C-5E8353786842?key=1457212205752 |
| 23777 | 32486209-A4D8-613A-AB89-91E1C10DA59C | 03/14/16 21:23:10 | 115.186.142.26 | 03/15/16 16:37:02 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00e9DIALERS PRE\u00e9RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/32486209-A4D8-613A-AB89-91E1C10DA59C?key=1458037390138 |
| 23778 | 3248BA9E-2388-AB46-E278-FBEEEB45ED82 | 03/10/16 13:35:42 | 76.76.180.167 | 03/10/16 13:40:07 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3248BA9E-2388-AB46-E278-FBEEEB45ED82?key=1457616942870 |
| 23779 | 324D99FD-3B03-FFB7-4A5C-064146CEADF8 | 03/28/16 18:58:12 | 162.227.4.194 | 03/28/16 19:16:31 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/324D99FD-3B03-FFB7-4A5C-064146CEADF8?key=1459191543867 |
| 23780 | 324E7B68-7041-2A79-57F4-8EF3427E19D2 | 03/11/16 14:38:26 | 199.253.177.165 | 03/11/16 14:45:03 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/324E7B68-7041-2A79-57F4-8EF3427E19D2?key=1457707099419 |
| 23781 | 324EF841-F888-E945-825D-B54A5EFD50CB | 03/01/16 11:50:49 | 50.153.150.191 | 03/01/16 11:55:07 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/324EF841-F888-E945-825D-B54A5EFD50C8?key=1456833050800 |
| 23782 | 324FC067-C147-5111-FFB7-3EC6FD52862F | 03/23/16 17:58:37 | 162.230.63.72 | 03/23/16 18:00:00 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/324FC067-C147-5111-FFB7-3EC6FD52862F?key=1458755847381 |
| 23783 | 32503E0A-9883-F41D-3FDF-871B10226A4C | 03/18/16 21:18:21 | 68.21.148.89 | 03/18/16 21:24:39 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/32503E0A-9883-F41D-3FDF-871B10226A4C?key=1458335935805 |
| 23784 | 3251C887-1CE5-36F9-270C-070D0011B2F41 | 03/07/16 21:37:01 | 108.206.123.114 | 03/07/16 21:40:04 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3251C887-1CE5-36F9-270C-070D0011B2F41?key=1457386608057 |
| 23785 | 32525028-9BAF-F3B8-7901-4DBD46F6160A | 03/20/16 20:58:50 | 67.85.27.160 | 03/20/16 21:01:15 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/32525028-9BAF-F3B8-7901-4DBD46F6160A?key=1458507529953 |
| 23786 | 3253910A-5905-E705-A9F4-D925510FC8E5 | 03/16/16 15:49:31 | 73.235.163.175 | 03/16/16 15:55:07 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3253910A-5905-E705-A9F4-D925510FC8E5?key=1458143375371 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 23787 | 3253E54B-C56C-6863-C717-F512A9EE75E7 | 03/02/16 23:15:22 | 67.11.186.118 | 03/02/16 23:20:59 | 2 | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3253E54B-C56C-6863-C717-F512A9EE75E7?key=1456960524244 |
| 23788 | 3254DB09-E724-63CC-00B3-600409509AFE | 03/26/16 01:53:36 | 173.79.49.130 | 03/26/16 01:55:15 | 2 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/3254DB09-E724-63CC-00B3-600409509AFE?key=1458957256854 |
| 23789 | 3242B2F-886E-2C83-4129-0883D2181ECA | 03/10/16 03:41:44 | 198.72.212.93 | 03/10/16 03:44:47 | 1 | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3254282F-886E-2C83-4129-0883D2181ECA?key=1457581311660 |
| 23790 | 3261934-39BB-7156-FD16-46F34EB4DBEE | 03/09/16 14:05:54 | 166.137.252.61 | 03/09/16 14:06:32 | 1 | 1 [label":"BY CLICKING] GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32561934-39BB-7156-FD16-46F34EB4DBEE?key=1457532360846 |
| 23791 | 3256C3AE-5308-BC21-F18C-D88F49757502 | 03/29/16 20:15:20 | 180.191.131.228 | 03/29/16 20:18:04 | 1 | 1 [label":"BY AGREEING] TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3256C3AE-5308-BC21-F18C-D88F49757502?key=1459282523861 |
| 23792 | 32572BC7-359E-9894-E6FB-AD4F5E0CD124 | 03/07/16 01:01:05 | 99.174.206.13 | 03/07/16 01:05:07 | 1 | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32572BC7-359E-9894-E6FB-AD4F5E0CD124?key=1457312466836 |
| 23793 | 325761F8-7FFF-E374-8489-83CF018DEBAE | 03/20/16 23:57:21 | 104.5.41.246 | 03/21/16 00:03:11 | 1 | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/325761F8-7FFF-E374-8489-83CF018DEBAE?key=1458518237483 |
| 23794 | 32584876-F13B-C058-CF8D-18AE21445930 | 03/28/16 19:50:25 | 70.213.12.87 | 03/28/16 22:05:02 | 1 | 1 [label":"WHO MAY USE] WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/32584876-F13B-C058-CF8D-18AE21445930?key=1459194627368 |
| 23795 | 3258CD8E-BD37-2317-163B-9C28F613861C | 03/30/16 17:27:04 | 69.62.226.151 | 03/30/16 17:29:26 | 1 | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3258CD8E-BD37-2317-163B-9C28F613861C?key=1459358825030 |
| 23796 | 3259007A-59C9-75CB-78D5-AD0F4F961711 | 03/03/16 04:00:23 | 71.170.22.34 | 03/03/16 04:05:07 | 1 | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3259007A-59C9-75CB-78D5-AD0F4F961711?key=1456977596990 |
| 23797 | 32591074-D008-770A-585E-F86897ED2BFE | 03/07/16 16:22:18 | 107.77.109.120 | 03/07/16 16:23:58 | 1 | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32591074-D008-770A-585E-F86897ED2BFE?key=1457367740992 |
| 23798 | 325A0032-E0A2-428C-4225-5E8FE4F4187E | 03/27/16 03:08:29 | 23.242.243.234 | 03/27/16 03:15:09 | 1 | 1 [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/325A0032-E0A2-428C-4225-5E8FE4F4187E?key=1459048109312 |
| 23799 | 325A0702-7653-884F-1205-D40A591B43DB | 03/09/16 17:11:15 | 174.28.194.162 | 03/09/16 17:15:07 | 1 | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/325A0702-7653-884F-1205-D40A591B43DB?key=1457543455357 |
| 23800 | 325AD33D-9947-EC08-D43E-2F54F2A26411 | 03/01/16 18:34:07 | 76.169.154.106 | 03/01/16 18:36:43 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/325AD33D-9947-EC08-D43E-2F54F2A26411?key=1456857252318 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23801 | 325877B4-F88E-86D3-892E-32151D64AF8A | 03/22/16 20:28:57 | 98.118.127.232 | 03/22/16 20:35:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/325877B4-F88E-86D3-892E-32151D64AF8A?key=1458678538236 |
| 23802 | 325CD917-A2D6-8BFF-89DE-F505E959C06A | 03/30/16 15:06:32 | 75.68.204.87 | 03/30/16 15:10:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/325CD917-A2D6-8BFF-89DE-F505E959C06A?key=1459350397715 |
| 23803 | 325DEECB-D8A0-F204-DE01-4E895EE8AF3B | 03/25/16 21:30:46 | 24.186.132.60 | 03/25/16 21:35:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/325DEECB-D8A0-F204-DE01-4E895EE8AF3B?key=1458941445861 |
| 23804 | 325DEECB-D8A0-F204-DE01-4E895EE8AF3B | 03/25/16 21:30:46 | 24.186.132.60 | 03/25/16 21:38:21 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/325DEECB-D8A0-F204-DE01-4E895EE8AF3B?key=1458941445861 |
| 23805 | 325ED8D9-F06D-C00A-56AE-E039252974AB | 03/30/16 02:39:54 | 69.112.161.50 | 03/30/16 02:45:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/325ED8D9-F06D-C00A-56AE-E039252974AB?key=1459305594400 |
| 23806 | 325FB7D8-E457-18D6-77EF-D1DD206168C4 | 03/31/16 00:10:43 | 24.229.114.225 | 03/31/16 00:15:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/325FB7D8-E457-18D6-77EF-D1DD206168C4?key=1459383043082 |
| 23807 | 325FC639-144E-EA91-41A9-DC6A781B77F5 | 03/29/16 10:36:14 | 96.244.121.58 | 03/29/16 10:45:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/325FC639-144E-EA91-41A9-DC6A781B77F5?key=1459247778812 |
| 23808 | 325FD2E8-3501-88A8-8C55-3F453E0512F5 | 03/04/16 19:34:14 | 173.12.53.89 | 03/04/16 19:40:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/325FD2E8-3501-88A8-8C55-3F453E0512F5?key=1457120054486 |
| 23809 | 32606E09-6845-07A5-9471-68DA84FDC6D6 | 03/29/16 15:00:57 | 71.163.73.67 | 03/29/16 15:03:21 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/32606E09-6845-07A5-9471-68DA84FDC6D6?key=1459263658616 |
| 23810 | 3260921E-E287-6712-C8CA-1570A88676A2 | 03/03/16 04:21:29 | 207.244.83.213 | 03/03/16 20:39:55 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 23811 | 3260A8DF-C278-28D8-E660-81ED9CCEC649 | 03/09/16 00:13:42 | 100.11.54.133 | 03/09/16 00:20:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3260A8DF-C278-28D8-E660-81ED9CCEC649?key=1457482447473 |
| 23812 | 32625890-BAC1-0478-B1F7-89CB64E2A8A3 | 02/29/16 16:18:43 | 73.220.127.97 | 03/01/16 15:42:46 | 2 | | | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/32625890-BAC1-0478-B1F7-89CB64E2A8A3?key=1456762694589 |
| 23813 | 32627F9A-260E-150C-BE17-13149986F925 | 03/06/16 14:14:19 | 65.78.101.165 | 03/06/16 14:20:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32627F9A-260E-150C-BE17-13149986F925?key=1457273660017 |
| 23814 | 3262C07E-88ED-2CA0-7A4E-296EE50C091D | 03/08/16 15:37:11 | 69.40.107.226 | 03/08/16 15:43:41 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3262C07E-88ED-2CA0-7A4E-296EE50C091D?key=1457451431589 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23815 | 32636DEE-F486-FB31-48A1-2144E52F5C84 | 03/30/16 21:42:01 | 206.55.93.130 | 03/30/16 21:47:02 | | "AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | | | | | | 3 | 3 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/32636DEE-F486-FB31-48A1-2144E52F5C84?key=1459374125275 |
| 23816 | 32637ZE8-066B-4439-F9E5-F7AFAD7BEE6D | 03/16/16 14:24:53 | 69.171.80.132 | 03/16/16 14:26:05 | 1 | (label:"'BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/32637ZE8-066B-4439-F9E5-F7AFAD7BEE6D?key=1458138293893 |
| 23817 | 3264B4C1-8A67-768F-EF0E-DEA0950743C7 | 03/16/16 15:31:24 | 71.190.229.191 | 03/16/16 15:35:59 | 1 | (label:"'BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3264B4C1-8A67-768F-EF0E-DEA0950743C7?key=1458142308304 |
| 23818 | 32660FDE-ABF9-A535-11DA-C61228655B55 | 03/03/16 03:21:24 | 174.79.47.180 | 03/03/16 04:36:16 | 1 | (label:"'BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/32660FDE-ABF9-A535-11DA-C61228655B55?key=1456975284367 |
| 23819 | 32666C59-E9B1-5D52-7A54-A12CF1A4838E | 03/27/16 13:34:13 | 70.209.136.157 | 03/27/16 13:35:38 | 1 | (label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/32666C59-E9B1-5D52-7A54-A12CF1A4838E?key=1459085652031 |
| 23820 | 326749DC-E823-A8E8-8CED-8E2A5CF0A506 | 03/26/16 02:34:08 | 108.56.160.233 | 03/26/16 02:40:07 | 1 | (label:"'BY CLICKING) YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/326749DC-E823-A8E8-8CED-8E2A5CF0A506?key=1458959652227 |
| 23821 | 32681DCB-172F-2996-C029-BFD6E086364E | 03/25/16 23:03:15 | 108.56.215.219 | 03/25/16 23:03:46 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/32681DCB-172F-2996-C029-BFD6E086364E?key=1458946996209 |
| 23822 | 3268C11C-0048-35C3-4F4B-2E0D9DD8B365 | 03/08/16 17:29:49 | 68.8.241.182 | 03/08/16 17:33:22 | 1 | (label:"'WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU THAT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/3268C11C-0048-35C3-4F4B-2E0D9DD8B365?key=1457458388902 |
| 23823 | 3268CA5C-C3F7-638C-E344-4F7D21E38779 | 03/19/16 21:17:44 | 76.185.152.50 | 03/19/16 21:23:41 | 1 | (label:"'BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3268CA5C-C3F7-638C-E344-4F7D21E38779?key=1458422266516 |
| 23824 | 326950E0-0D9E-064B-834A-F7E30C0E8834 | 03/18/16 00:45:35 | 70.193.216.91 | 03/18/16 00:55:46 | 1 | (label:"'BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/326950E0-0D9E-064B-834A-F7E30C0E8834?key=1458261936196 |
| 23825 | 326993F8-87C6-075E-E1DD-4A8576295AD8 | 03/30/16 15:23:45 | 108.210.41.79 | 03/30/16 15:29:58 | 1 | (label:"'BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/326993F8-87C6-075E-E1DD-4A8576295AD8?key=1459351426322 |
| 23826 | 326A14F7-4243-5540-C9ED-04774F8B0BDF | 03/18/16 01:37:11 | 162.194.8.50 | 03/18/16 01:39:29 | 1 | (label:"'BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | | Lead Genesis | http://vp.leadid.com/playback/326A14F7-4243-5540-C9ED-04774F8B0BDF?key=1458265046005 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 326A14F7-4243-5540-C9ED-04774F8B08DF | 03/18/16 01:37:11 | 162.194.8.50 | 03/18/16 01:39:19 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 1 | | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | | | | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/326A14F7-4243-5540-C9ED-04774F8B08DF?key=1458265046005 |
| 326A4C32-54EB-B8A0-BE53-C215C3825SE0 | 03/23/16 15:01:16 | 99.71.69.218 | 03/23/16 15:07:18 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/326A4C32-54EB-B8A0-BE53-C215C3825SE0?key=1458745290029 |
| 326A7206-D974-2B02-AA4A-80DCE0E3748B | 03/07/16 15:47:26 | 108.49.183.152 | 03/07/16 15:50:39 | 0 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/326A7206-D974-2B02-AA4A-80DCE0E3748B?key=1457365485891 |
| 326A8A262-F7BF-78F8-EF4D-B007528B436C | 03/19/16 02:25:38 | 174.59.211.39 | 03/19/16 02:27:59 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/326A8A262-F7BF-78F8-EF4D-B007528B436C?key=1458354333885 |
| 326BD6B8-FA87-C1BF-E164-F67030BE5C9A | 03/24/16 01:31:57 | 108.28.92.131 | 03/24/16 13:23:49 | 1 | [label":"BY CLICKING] GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 3 | | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/326BD6B8-FA87-C1BF-E164-F67030BE5C9A?key=1458783140852 |
| 326C5D9B-138D-51AB-4468-E95239E15FC8 | 03/28/16 15:32:31 | 76.182.254.17 | 03/28/16 15:38:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/326C5D9B-138D-51AB-4468-E95239E15FC8?key=1459179153885 |
| 326CA925-B55C-7803-E93B-A5036F308941 | 03/02/16 16:11:38 | 72.219.141.209 | 03/02/16 16:15:01 | 0 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 0 | | | | | | 3 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/326CA925-B55C-7803-E93B-A5036F308941?key=1456935098057 |
| 326D2BF1-4B3D-6D04-9CA6-418E89142319 | 03/30/16 22:15:13 | 203.177.115.2 | 03/30/16 22:21:52 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/326D2BF1-4B3D-6D04-9CA6-418E89142319?key=1459376114091 |
| 326D52B4-B8D5-55FB-1743-B7BCB8DD081F7 | 03/22/16 15:04:25 | 24.213.151.130 | 03/22/16 15:10:08 | 2 | | | | | | | | 1 | | 3 | 3 | 3 | | 3 | 3 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/326D52B4-B8D5-55FB-1743-B7BCB8DD081F7?key=1458659090571 |
| 326DF160-CD3E-251E-23CE-B5765F869272 | 03/12/16 20:56:44 | 73.248.89.158 | 03/12/16 20:58:52 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/326DF160-CD3E-251E-23CE-B5765F869272?key=1457816216178 |
| 326ECC25-7C91-162F-5E3D-495AD0DEFC59 | 03/11/16 20:56:19 | 68.196.26.108 | 03/11/16 20:57:43 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | | 1 | 1 | 1 | 1 | | 0 | 1 | | | | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/326ECC25-7C91-162F-5E3D-495AD0DEFC59?key=1457729721173 |
| 326EDE83-5BD7-681F-A0BF-2A52DB24CFB1 | 03/21/16 17:41:22 | 68.3.196.226 | 03/21/16 17:45:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/326EDE83-5BD7-681F-A0BF-2A52DB24CFB1?key=1458582081905 |
| 326F23D5-2548-8A38-0375-548D3E418EDC | 03/06/16 20:37:38 | 32.216.119.52 | 03/06/16 20:39:41 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/326F23D5-2548-8A38-0375-548D3E418EDC?key=1457296664111 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23840 | 326F26A9-8602-67F2-12C7-7E0B925EADEF | 03/28/16 23:50:07 | 70.192.28.254 | 03/28/16 23:55:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 2 | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/326F26A9-8602-67F2-12C7-7E0B925EADEF?key=1459209010172 |
| 23841 | 326F8707-DB64-F842-896E-01D08D83EF82 | 03/21/16 23:07:35 | 71.191.44.15 | 03/21/16 23:15:05 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/326F8707-DB64-F842-896E-01D08D83EF82?key=1458601685245 |
| 23842 | 326FBBC5-8A45-ACE0-A00B-5B615AD42557 | 03/25/16 22:35:44 | 72.230.193.80 | 03/25/16 22:40:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/326FBBC5-8A45-ACE0-A00B-5B615AD42557?key=1458945348528 |
| 23843 | 326FC261-B685-5539-BC0B-D1CF21A7AF37 | 03/08/16 16:06:20 | 209.194.162.138 | 03/08/16 16:09:42 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 2 | | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/326FC261-B685-5539-BC0B-D1CF21A7AF37?key=1457453182938 |
| 23844 | 326FEFBB-B89D-BCF9-8039-8D1DCE92489F | 03/25/16 11:31:37 | 173.73.242.160 | 03/25/16 11:37:31 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 2 | | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/326FEFBB-B89D-BCF9-8039-8D1DCE92489F?key=1458900549797907 |
| 23845 | 3271738F-79F9-8D4A-BA9F-30F4A46A6396 | 03/18/16 16:50:01 | 23.113.128.236 | 03/18/16 16:56:41 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 1 | 1 | 1 | | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3271738F-79F9-8D4A-BA9F-30F4A46A6396?key=1458319800973 |
| 23846 | 3271D565-E507-34D8-4080-7D7F08B37913 | 03/20/16 23:37:37 | 76.9.67.115 | 03/20/16 23:40:07 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3271D565-E507-34D8-4080-7D7F08B37913?key=1458517058044 |
| 23847 | 32729C71-A251-F771-808E-11AF00AF0E8E | 03/06/16 22:43:47 | 76.24.245.159 | 03/06/16 22:50:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32729C71-A251-F771-808E-11AF00AF0E8E?key=1457304227391 |
| 23848 | 32730E83-C27A-9DFB-3039-5D9F2F04482E | 03/21/16 20:07:06 | 67.255.10.201 | 03/21/16 21:06:31 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | | 0 | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | | | | | | http://vp.leadid.com/playback/32730E83-C27A-9DFB-3039-5D9F2F04482E?key=1458590844410 |
| 23849 | 3273163B-AD8D-FD98-6028-4FD87CF139D1 | 03/16/16 21:05:05 | 65.129.129.194 | 03/16/16 21:10:09 | 2 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3273163B-AD8D-FD98-6028-4FD87CF139D1?key=1458162306796 |
| 23850 | 327383E7-BD57-F290-C052-4A6DC2FFE4EC | 03/08/16 19:48:50 | 208.109.88.104 | 03/09/16 14:02:01 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 23851 | 3273F2C5-CA55-B0D9-3089-76F8C3073F1D | 03/21/16 15:33:44 | 71.168.173.215 | 03/21/16 15:40:03 | 2 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3273F2C5-CA55-B0D9-3089-76F8C3073F1D?key=1458574425007 |
| 23852 | 32750E5A-98B4-A518-1D76-9B78E2AF610C | 03/04/16 17:39:31 | 50.253.125.154 | 03/04/16 17:40:49 | 2 | | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/32750E5A-98B4-A518-1D76-9B78E2AF610C?key=1457113186440 |
| 23853 | 327522F5-100B-585C-187E-5568FA2873C7 | 03/09/16 14:37:04 | 50.0.124.204 | 03/09/16 14:40:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/327522F5-100B-585C-187E-5568FA2873C7?key=1457534224506 |
| 23854 | 32759AC0-C48A-33C8-04AD-F9C002BF897B | 03/31/16 21:11:11 | 99.62.89.51 | 03/31/16 21:17:37 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 1 | 2 | 2 | | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32759AC0-C48A-33C8-04AD-F9C002BF897B?key=1459458671655 |
| 23855 | 32760AFD-0C75-7D25-DFC5-20379D41C384 | 03/30/16 03:44:51 | 67.246.1.92 | 03/30/16 03:50:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/32760AFD-0C75-7D25-DFC5-20379D41C384?key=1459309494178 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3276690D-F888-8E00-4623-9B05C78507AF | 03/10/16 00:53:10 | 70.173.170.26 | 03/10/16 14:25:19 | | 1 [label:" 'BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE']" | | | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/3276690D-F888-8E00-4623-9B05C78507AF?key=1457571206992 |
| 3276E58D-F99D-1AFC-DC89-0D93C825670E | 03/21/16 19:11:11 | 50.253.125.154 | 03/21/16 19:13:05 | 0 | 1 [label:" '(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE OK WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM']" | 0 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | | | 1 | Lead Genesis | http://vp.leadid.com/playback/3276E58D-F99D-1AFC-DC89-0D93C825670E?key=1458587480692 |
| 32788258-6685-5F58-B0E1-F6ED864CC9E9 | 03/31/16 02:23:32 | 98.221.158.47 | 03/31/16 02:26:38 | 0 | | | | | | 1 | 1 | 3 | 3 | 1 | 1 | 1 | | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/32788258-6685-5F58-B0E1-F6ED864CC9E9?key=1459391027717 |
| 32788258-6685-5F58-B0E1-F6ED864CC9E9 | 03/31/16 02:23:32 | 98.221.158.47 | 03/31/16 13:08:03 | 0 | | | | | | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/32788258-6685-5F58-B0E1-F6ED864CC9E9?key=1459391027717 |
| 327B680C-A117-A5E2-9D50-5628EA61C738 | 03/03/16 19:49:46 | 61.12.89.52 | 03/03/16 19:50:12 | 0 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | Lead Genesis | http://vp.leadid.com/playback/327B680C-A117-A5E2-9D50-5628EA61C738?key=1457034423702 |
| 327BA627-C752-EF6A-B012-C44621C47E4E | 03/11/16 18:42:51 | 24.24.183.105 | 03/11/16 18:48:52 | 0 | | | | | | 1 | 1 | 3 | 3 | 1 | 1 | 1 | | | 3 | | http://vp.leadid.com/playback/327BA627-C752-EF6A-B012-C44621C47E4E?key=1457721811011 |
| 327BFC8C-1AF2-3411-4A0A-CEA6248EA5AC | 03/17/16 07:03:26 | 98.225.94.125 | 03/17/16 07:10:05 | | 1 [label:" 'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/327BFC8C-1AF2-3411-4A0A-CEA6248EA5AC?key=1458198208570 |
| 327DCAE3-4805-FFC7-FCDF-7054F4FB0955 | 03/07/16 23:26:49 | 74.103.213.10 | 03/07/16 23:33:06 | | 1 [label:" 'BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE']" | 0 | | 2 | 2 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/327DCAE3-4805-FFC7-FCDF-7054F4FB0955?key=1457393121260 |
| 327EC482-E267-AD40-6637-8901DA72D6EB | 03/28/16 16:37:31 | 69.123.107.64 | 03/28/16 16:39:52 | | 1 [label:" 'BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE']" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | | | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/327EC482-E267-AD40-6637-8901DA72D6EB?key=1457721811011 |
| 327F130A-FDCB-7356-FDC0-8E616CE3DA09 | 03/18/16 15:40:57 | 50.253.125.154 | 03/18/16 15:45:53 | | 1 [label:" '(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE OK WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM']" | 0 | | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | | | 3 | Lead Genesis | http://vp.leadid.com/playback/327F130A-FDCB-7356-FDC0-8E616CE3DA09?key=1458315653248 |
| 32B0C4DE-F575-EA40-8628-82501A98E1AD | 03/13/16 19:17:19 | 172.56.16.141 | 03/13/16 19:21:25 | 0 | | | | | | 1 | 1 | 3 | 3 | 1 | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/32B0C4DE-F575-EA40-8628-82501A98E1AD?key=1457896640336 |
| 32B0C4DE-F575-EA40-8628-82501A98E1AD | 03/16/16 17:19:13 | 172.56.16.141 | 03/14/16 16:21:56 | 0 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | Lead Genesis | http://vp.leadid.com/playback/32B0C4DE-F575-EA40-8628-82501A98E1AD?key=1457896640336 |
| 328126D6-2C7B-7D12-8B71-6446889701F0 | 03/11/16 02:51:55 | 64.58.21.163 | 03/11/16 17:15:09 | | 1 [label:" '(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE OK WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM']" | 0 | | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | | | 3 | Lead Genesis | http://vp.leadid.com/playback/328126D6-2C7B-7D12-8B71-6446889701F0?key=1457664716606 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23869 | 32B1999E-7C01-F20B-BEE8-1F0CAE7C370F | 03/04/16 21:44:52 | 186.151.63.182 | 03/04/16 21:46:29 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | | | | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/32B1999E-7C01-F20B-BEE8-1F0CAE7C370F?key=1457127894575 |
| 23870 | 32B25826-980F-A9C4-F1A3-FFEC3A073484 | 03/30/16 19:10:34 | 24.97.172.5 | 03/30/16 19:15:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32B25826-980F-A9C4-F1A3-FFEC3A073484?key=1459365034487 |
| 23871 | 32B29210-93A3-CDE7-8852-1EB00063C2CE | 03/07/16 20:06:41 | 72.182.49.201 | 03/07/16 20:12:55 | 1 | [label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32B29210-93A3-CDE7-8852-1EB00063C2CE?key=1457381202326 |
| 23872 | 32B5776C-C51C-B5AF-005E-0938FD0168C8 | 03/10/16 00:12:41 | 66.68.134.240 | 03/10/16 00:18:39 | 1 | [label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32B5776C-C51C-B5AF-005E-0938FD0168C8?key=1457568755386 |
| 23873 | 32B72ED8-5830-D892-6863-384C428C292F | 03/29/16 16:08:32 | 66.68.134.240 | 03/29/16 16:14:46 | 1 | [label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32B72ED8-5830-D892-6863-384C428C292F?key=1459267713394 |
| 23874 | 32B733DB-79E7-035F-CD34-7240CE771C8F | 03/23/16 16:14:35 | 108.210.41.79 | 03/23/16 16:20:03 | 1 | [label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32B733DB-79E7-035F-CD34-7240CE771C8F?key=1458749676202 |
| 23875 | 32B75D25-3787-079E-51BA-5DE8D5648712 | 03/12/16 01:13:29 | 76.169.154.106 | 03/12/16 01:19:47 | 2 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/32B75D25-3787-079E-51BA-5DE8D5648712?key=1457745252703 |
| 23876 | 32B7D646-E3FF-CC8D-7075-71FC1C8A2A78 | 03/30/16 03:01:26 | 100.34.192.65 | 03/30/16 03:05:14 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/32B7D646-E3FF-CC8D-7075-71FC1C8A2A78?key=1459306809097 |
| 23877 | 32B87C82-AB94-DE59-F445-6C040EF7253F | 03/21/16 16:19:43 | 63.224.129.178 | 03/21/16 16:37:49 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/32B87C82-AB94-DE59-F445-6C040EF7253F?key=1458577190169 |
| 23878 | 32B89D87-F601-5CDE-763E-3D30B52C822E | 03/11/16 14:19:00 | 71.174.9.226 | 03/11/16 14:35:34 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE ] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/32B89D87-F601-5CDE-763E-3D30B52C822E?key=1457705955378 |
| 23879 | 32B8F8CF-2DE2-9497-6239-E2366565D146 | 03/01/16 17:09:43 | 203.82.45.146 | 03/01/16 17:49:36 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/32B8F8CF-2DE2-9497-6239-E2366565D146?key=1456852193790 |
| 23880 | 32B91F7C-C6C8-5109-53E5-CC62C21AD81D | 03/17/16 14:38:17 | 74.205.144.74 | 03/17/16 14:41:08 | 1 | [label":" ] PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/32B91F7C-C6C8-5109-53E5-CC62C21AD81D?key=1458225502066 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23881 | 3289CAE1-6E5D-FE3F-8054-1BF7581874C2 | 03/04/16 16:20:53 | 103.206.80.2 | 03/04/16 18:12:53 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"] | | | 4 | | 4 | 1 | 0 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3289CAE1-6E5D-FE3F-8054-1BF7581874C2?key=1454055651104 |
| 23882 | 328808S8-30A8-3780-E7E8-726E75844155 | 03/27/16 08:12:23 | 98.210.23.210 | 03/27/16 08:20:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/328808S8-30A8-3780-E7E8-726E75844155?key=1459066344240 |
| 23883 | 32884782-D70C-4285-2AD2-5F5F929F644A | 03/30/16 13:48:12 | 70.215.78.54 | 03/30/16 13:50:21 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32884782-D70C-4285-2AD2-5F5F929F644A?key=1459345693931 |
| 23884 | 328CD484-3E89-7189-7742-53A6A79642DE | 03/05/16 19:14:30 | 208.109.88.104 | 03/07/16 16:12:29 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 23885 | 328D804A-03F6-690F-801E-F109E34C23EB | 03/05/16 17:01:11 | 70.192.2.123 | 03/05/16 17:05:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/328D804A-03F6-690F-801E-F109E34C23EB?key=1457197272693 |
| 23886 | 328E8415-F757-CCDD-3E8D-A008CC35D13E | 03/14/16 19:06:26 | 67.87.57.40 | 03/14/16 19:10:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/328E8415-F757-CCDD-3E8D-A008CC35D13E?key=1457982386202 |
| 23887 | 328EA64D-AC25-4864-677A-95C8689858AA | 03/27/16 09:51:58 | 68.197.159.95 | 03/27/16 12:18:49 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/328EA64D-AC25-4864-677A-95C8689858AA?key=1459072318834 |
| 23888 | 328EA64D-AC25-4864-677A-95C8689858AA | 03/27/16 09:51:58 | 68.197.159.95 | 03/27/16 09:55:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/328EA64D-AC25-4864-677A-95C8689858AA?key=1459072318834 |
| 23889 | 32904019-F7BB-20C3-C07C-4185307E4E6A | 03/03/16 22:44:01 | 63.192.100.149 | 03/03/16 22:50:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32904019-F7BB-20C3-C07C-4185307E4E6A?key=1457045045150 |
| 23890 | 3290A81D-A5F6-156B-6367-231388CA8CF1 | 03/31/16 23:45:29 | 47.16.223.71 | 03/31/16 23:50:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3290A81D-A5F6-156B-6367-231388CA8CF1?key=1459467931617 |
| 23891 | 3290DDED-E144-33C8-6589-79F3C169B382 | 03/21/16 04:43:51 | 73.231.227.140 | 03/21/16 04:45:20 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3290DDED-E144-33C8-6589-79F3C169B382?key=1458535436181 |
| 23892 | 32911DD0-0785-A248-7250-73639CF3FF7C | 03/12/16 21:36:18 | 64.58.21.163 | 03/14/16 16:10:23 | 1 | [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS FOR SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/32911DD0-0785-A248-7250-73639CF3FF7C?key=1457818580926 |
| 23893 | 32918086-298F-FE67-9992-9FC696A8D098 | 03/31/16 02:48:42 | 61.12.89.52 | 03/31/16 13:08:10 | 0 | | | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/32918086-298F-FE67-9992-9FC696A8D098?key=1459392521161 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23884 | 3291C817-C059-385B-F924-3D8F0F392DEC | 03/07/16 19:29:04 | 104.236.195.72 | 03/09/16 00:48:43 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | 0 | 0 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3291C817-C059-385B-F924-3D8F0F392DEC?key=1457378947616 |
| 23885 | 32926739-33A4-90AB-1D29-5728500871DE | 03/19/16 16:08:22 | 76.214.5.108 | 03/19/16 16:15:04 | | | | | 1 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/32926739-33A4-90AB-1D29-5728500871DE?key=1458403701927 |
| 23886 | 3292ECE2-47D2-4018-2722-543762CEAD07 | 03/08/16 22:18:00 | 70.112.168.28 | 03/08/16 22:23:47 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3292ECE2-47D2-4018-2722-543762CEAD07?key=1457454580420 |
| 23887 | 3293CAC0-D990-985A-1320-146AC22DC783 | 03/26/16 22:47:34 | 69.125.94.239 | 03/26/16 22:55:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3293CAC0-D990-985A-1320-146AC22DC783?key=1459032457301 |
| 23888 | 3294C042-2A24-586A-6D88-70FA48BAB83C | 03/06/16 03:12:56 | 67.52.97.114 | 03/06/16 03:20:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3294C042-2A24-586A-6D88-70FA48BAB83C?key=1457233976946 |
| 23889 | 3295C8DF-77A2-162E-419C-6B3B195709FA | 03/16/16 22:23:47 | 74.205.144.74 | 03/16/16 22:26:41 | 1 | [label":" PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3295C8DF-77A2-162E-419C-6B3B195709FA?key=1458167037761 |
| 23890 | 3295FA03-F972-4610-8E11-013262DC3720 | 03/20/16 17:36:34 | 173.50.28.126 | 03/20/16 17:39:16 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3295FA03-F972-4610-8E11-013262DC3720?key=1458495428854 |
| 23900 | 32966D1D-9F24-7DD2-7400-1680DA3BD589 | 03/21/16 08:45:59 | 73.129.116.70 | 03/21/16 08:49:17 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/32966D1D-9F24-7DD2-7400-1680DA3BD589?key=1458549960940 |
| 23901 | 32966F60-11F1-1F66-228E-213444AF65A1 | 03/09/16 13:01:40 | 174.54.181.122 | 03/09/16 13:05:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32966F60-11F1-1F66-228E-213444AF65A1?key=1457528502926 |
| 23902 | 32970BFA-B861-3577-0D5D-468A958F8707 | 03/30/16 17:15:42 | 45.19.193.249 | 03/30/16 17:22:59 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32970BFA-B861-3577-0D5D-468A958F8707?key=1459358143325 |
| 23903 | 32977A7D-9192-C972-A1D6-9A30D4A38214 | 03/18/16 16:45:21 | 72.234.170.158 | 03/18/16 16:50:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/32977A7D-9192-C972-A1D6-9A30D4A38214?key=1458319521350 |
| 23904 | 32977F82-185B-B3A7-D884-A13161B378D3 | 03/07/16 19:06:15 | 75.23.160.59 | 03/07/16 19:15:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/32977F82-185B-B3A7-D884-A13161B378D3?key=1457377517903 |
| 23905 | 32981820-E63A-F96C-B6FA-75E603C11688 | 03/03/16 17:37:19 | 72.177.31.85 | 03/03/16 17:43:28 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32981820-E63A-F96C-B6FA-75E603C11688?key=1457026620497 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23907 | 32984244-8326-4534-2534-82B3558283EE | 03/11/16 02:30:45 | 76.169.154.106 | 03/11/16 02:34:35 | 2 | | | | | | | | | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 3 RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/32984244-8326-4534-2534-82B3558283EE?key=1457663455170 |
| 23908 | 32985834-888B-4EC5-677C-8589B358A64F | 03/01/16 03:12:57 | 104.58.204.5 | 03/01/16 03:14:42 | 1 | label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD1/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY]" | | 2 | 2 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 0 RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/32985834-888B-4EC5-677C-8589B358A64F?key=1456801975856 |
| 23909 | 3299D80C-C7AB-10E0-59FD-90B9DDCF876E | 03/10/16 14:10:08 | 68.2.48.194 | 03/11/16 01:08:55 | 2 | | | | | | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | | 1 | 1 RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3299D80C-C7AB-10E0-59FD-90B9DDCF876E?key=1457619012543 |
| 23910 | 3299D975-3F31-ADB3-AB2D-1667A6C8F9AD | 03/21/16 23:40:09 | 58.65.146.87 | 03/21/16 23:41:01 | 2 | | | | | | | | | | | | | | | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/3299D975-3F31-ADB3-AB2D-1667A6C8F9AD?key=1458603574060 |
| 23911 | 329A85A5-38C6-5EC9-CFF9-47745CA9DB1A | 03/29/16 20:11:58 | 108.21.11.224 | 03/29/16 20:26:03 | 2 | | | | 0 | | 1 | 1 | 1 | | | | | | | | 1 | Sofdesk | http://vp.leadid.com/playback/329A85A5-38C6-5EC9-CFF9-47745CA9DB1A?key=1459283231224 |
| 23912 | 329AF6F0-1E99-32FA-A2AC-1A09D6E92360 | 03/04/16 21:10:50 | 76.113.4.190 | 03/04/16 21:12:39 | 2 | | | | | | | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | | 3 | 0 BetweenAds | http://vp.leadid.com/playback/329AF6F0-1E99-32FA-A2AC-1A09D6E92360?key=1457125849956 |
| 23913 | 329B1216-BD45-AF5B-C933-685EBED04313 | 03/25/16 14:47:11 | 65.205.43.178 | 03/25/16 14:50:07 | 0 | | | | | | 0 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | | 1 | 1 Media Force Ltd | http://vp.leadid.com/playback/329B1216-BD45-AF5B-C933-685EBED04313?key=1458917233100 |
| 23914 | 329C5CBE-77C2-1F44-06EB-D2EC0B8BFB90 | 03/15/16 16:10:20 | 74.96.97.44 | 03/15/16 16:12:32 | 1 | label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/329C5CBE-77C2-1F44-06EB-D2EC0B8BFB90?key=1458058225356 |
| 23915 | 329E4ADA-303F-30DF-8ABA-900B99047C0E | 03/26/16 15:45:05 | 104.34.81.35 | 03/26/16 15:46:23 | 1 | label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/329E4ADA-303F-30DF-8ABA-900B99047C0E?key=1459007106270 |
| 23916 | 329FA006-0E53-4336-9658-A90EDAFB26B4 | Inauthentic Token | | 03/29/16 20:19:59 | | | | | | | | | | | | | | | | | | Home Improvement Leads | Inauthentic Token |
| 23917 | 32A068AE-9EFD-4E76-404A-2CA0560750EB | 03/18/16 17:12:50 | 50.253.125.154 | 03/18/16 17:35:39 | 1 | label:"[ PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING I EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM]" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/32A068AE-9EFD-4E76-404A-2CA0560750EB?key=1458324754185 |
| 23918 | 32A0B774-9D26-6C6C-8E01-88D1CCEF0F09 | 03/02/16 23:36:52 | 71.93.169.76 | 03/02/16 23:39:10 | 1 | label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32A0B774-9D26-6C6C-8E01-88D1CCEF0F09?key=1456961814485 |
| 23919 | 32A1D07C-B16D-61A2-2DD7-C9856A58AA2A | 03/24/16 13:15:19 | 190.80.2.54 | 03/24/16 15:20:30 | 1 | label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00ad0dialers PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE]" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/32A1D07C-B16D-61A2-2DD7-C9856A58AA2A?key=1458825291772 |
| 23920 | 32A25E0F-F7C2-D78F-FCEB-A11127405BA7 | 03/23/16 23:27:40 | 107.202.41.20 | 03/23/16 23:33:02 | 1 | label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE]" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | 1 | 1 RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/32A25E0F-F7C2-D78F-FCEB-A11127405BA7?key=1458775633969 |
| 23921 | 32A2ADAC-F282-A757-6A92-345B85004EDF | 03/26/16 11:24:25 | 67.87.219.41 | 03/26/16 11:30:07 | 1 | label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/32A2ADAC-F282-6A92-345B85004EDF?key=1458991467620 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23922 | 32A4511A-120C-5CD1-1895-3B11C499758B | 03/25/16 20:30:08 | 50.24.201.114 | 03/25/16 20:36:43 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32A4511A-120C-5CD1-1895-3B11C499758B?key=1458937815078 |
| 23923 | 32A49F27-8C1B-5BF9-18E7-966B4AE3D794 | 03/09/16 03:13:59 | 70.211.3.20 | 03/09/16 03:20:06 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32A49F27-8C1B-5BF9-18E7-966B4AE3D794?key=1457493242411 |
| 23924 | 32A56F40-619A-A2E4-2D1A-8D4D74834CAE | 03/10/16 13:46:24 | 66.87.125.200 | 03/10/16 14:53:23 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/32A56F40-619A-A2E4-2D1A-8D4D74834CAE?key=1457617585278 |
| 23925 | 32A5DFED-0219-8E2D-37C4-AF9570E8ACB1 | 03/27/16 01:19:55 | 10.12.20.83 | 03/27/16 01:25:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32A5DFED-0219-8E2D-37C4-AF9570E8ACB1?key=1459041595551 |
| 23926 | 32A6E0C2-FC09-E949-90C4-68C1416030F0 | 03/17/16 15:56:46 | 76.169.154.106 | 03/17/16 16:00:07 | 2 | | | | | 1 | 1 | 3 | 0 | 3 | 0 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/32A6E0C2-FC09-E949-90C4-68C1416030F0?key=1458230262351 |
| 23927 | 32A6C022-E3FD-A2C6-0A79-081D04C8C8A9 | 03/18/16 22:31:27 | 66.127.213.188 | 03/21/16 17:26:39 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/32A6C022-E3FD-A2C6-0A79-081D04C8C8A9?key=1458340287927 |
| 23928 | 32A72484-2F20-4EBE-9CCB-0C18C1826739 | 03/27/16 12:18:18 | 75.80.162.73 | 03/27/16 12:25:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32A72484-2F20-4EBE-9CCB-0C18C1826739?key=1459081101445 |
| 23929 | 32A76B73-CA68-7F74-48D4-F4D43761C66D | 03/10/16 13:56:52 | 208.109.88.104 | 03/10/16 17:07:31 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 23930 | 32A77019-D477-6E25-78E3-38FA88D924CF | 03/19/16 22:30:51 | 107.77.173.2 | 03/19/16 22:35:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32A77019-D477-6E25-78E3-38FA88D924CF?key=1458426653053 |
| 23931 | 32A7CA69-A082-4CD0-0772-AC8588EDAAD4 | 03/17/16 19:45:56 | 136.179.21.84 | 03/17/16 19:46:13 | 1 | [label":"(PLEASE KEEP IN MIND) YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING [ EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/32A7CA69-A082-4CD0-0772-AC8588EDAAD4?key=1458243956471 |
| 23932 | 32A8F834-B49B-6829-18B3-B804C8D08847 | 03/14/16 18:39:30 | 12.161.168.114 | 03/14/16 18:45:05 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32A8F834-B49B-6829-18B3-B804C8D08847?key=1457980770682 |
| 23933 | 32A901CF-970E-24D0-B704-38A277791083 | 03/07/16 13:03:06 | 172.56.34.224 | 03/07/16 13:09:47 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 4 | 4 | 4 | 2 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32A901CF-970E-24D0-B704-38A277791083?key=1457355900824 |
| 23934 | 32A97C7F-6586-4007-FD58-C86986145145 | 03/16/16 13:34:42 | 32.209.225.237 | 03/16/16 13:40:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32A97C7F-6586-4007-FD58-C86986145145?key=1458335279096 |
| 23935 | 32A9AA8F-22C3-EA8E-728C-E837B7D5A36C | 03/18/16 14:36:29 | 73.155.251.4 | 03/18/16 14:42:17 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/32A9AA8F-22C3-EA8E-728C-E837B7D5A36C?key=1458311789196 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32AA2C49-E0DA-DE5D-3178-9623D62A73AF | 03/22/16 19:42:27 | 96.84.38.65 | 03/22/16 20:12:05 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 1 |  | 2 | 2 | 2 | 1 | 1 | 1 |  | 3 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/32AA2C49-E0DA-DE5D-3178-9623D62A73AF?key=1458675755155 |
| 32AA5882-9C90-A031-C47F-2AF38B70FF9E | 03/09/16 22:11:28 | 108.80.56.52 | 03/09/16 22:12:03 | 0 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")"} | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/32AA5882-9C90-A031-C47F-2AF38B70FF9E?key=1457561484765 |
| 32AB62D5-B385-7B9B-D88F-094890541A38 | 03/22/16 16:38:05 | 74.205.144.74 | 03/22/16 16:38:26 | 0 | {label":"( PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO MAKE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")"} | 0 |  | 1 |  | 1 | 1 | 1 | 1 | 3 | 0 | 0 | 3 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/32AB62D5-B385-7B9B-D88F-094890541A38?key=1458664687236 |
| 32AB8935-D897-BEFA-1002-78840953C9C6 | 03/15/16 05:13:26 | 97.90.7.106 | 03/15/16 05:20:05 | 0 | {label":"BY CLICKING\YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32AB8935-D897-BEFA-1002-78840953C9C6?key=1458018811718 |
| 32AB956A-9282-7B06-7F16-EDCA13EDAE8A | 03/30/16 20:13:49 | 70.112.168.28 | 03/30/16 20:21:44 | 1 | {label":"BY CLICKING\YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 |  | 1 |  | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/32AB956A-9282-7B06-7F16-EDCA13EDAE8A?key=1459368829711 |
| 32ABCBA8-26A3-86CC-0482-1275E8753F5E | 03/25/16 22:49:45 | 71.85.60.148 | 03/25/16 22:55:26 | 1 | {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"} | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/32ABCBA8-26A3-86CC-0482-1275E8753F5E?key=1458946188227 |
| 32ACE93E-9337-EF81-8060-1945EA77F017 | 03/07/16 19:01:50 | 72.181.125.1 | 03/07/16 19:08:51 | 1 | {label":"BY CLICKING\YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/32ACE93E-9337-EF81-8060-1945EA77F017?key=1457377309594 |
| 32AE392F-9AC8-7914-0FAC-23421589CAB4 | 03/08/16 18:18:33 | 205.197.253.131 | 03/08/16 18:20:20 | 1 | {label":"BY CLICKING\YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/32AE392F-9AC8-7914-0FAC-23421589CAB4?key=1457461106073 |
| 32AF72ED-8E85-1E25-294D-8A80509D98E2 | 03/07/16 01:57:45 | 69.242.126.194 | 03/07/16 02:05:07 | 1 | {label":"BY CLICKING\YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32AF72ED-8E85-1E25-294D-8A80509D98E2?key=1457315865608 |
| 32AFB175-898D-D4EC-F626-38FCB73E13CE | 03/17/16 11:52:53 | 68.196.66.79 | 03/17/16 12:00:05 | 2 |  |  |  | 0 |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/32AFB175-898D-D4EC-F626-38FCB73E13CE?key=1458215572765 |
| 32B0C44F-AC4C-6100-90C3-05057ZE4EDEA | 03/31/16 17:34:32 | 76.169.154.106 | 03/31/16 17:37:42 | 2 |  |  |  | 0 |  |  | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/32B0C44F-AC4C-6100-90C3-05057ZE4EDEA?key=1459445709694 |
| 32B195A0-5F45-2282-4680-67F84D43DC88 | 03/26/16 10:45:13 | 108.20.206.56 | 03/26/16 13:14:58 | 0 |  |  |  | 0 |  |  | 1 | 1 | 1 | 1 | 1 | 0 |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/32B195A0-5F45-2282-4680-67F84D43DC88?key=1458989111795 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3281A1F1-7FD2-B0CB-9E1F-A54DF0FA8F70 | 03/26/16 15:40:17 | 71.102.67.133 | 03/26/16 15:43:37 | 1 | [label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 2 | 2 | 2 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3281A1F1-7FD2-B0CB-9E1F-A54DF0FA8F70?key=1459006827693 |
| 32B38DBD-A649-5AC2-5F1E-C0B473F34824 | 03/05/16 00:52:49 | 99.36.104.140 | 03/05/16 01:00:06 | 1 | [label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32B38DBD-A649-5AC2-5F1E-C0B473F34824?key=1457139179094 |
| 32B3979S-033D-B135-2997-C9448396A528 | 03/31/16 17:23:55 | 72.177.119.119 | 03/31/16 17:24:58 | 1 | [label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/32B3979S-033D-B135-2997-C9448396A528?key=1459445035848 |
| 32B3F114-F6F3-65EC-7F4A-4FFD2FD3CA8C | 03/23/16 06:20:07 | 58.65.163.146 | 03/23/16 15:06:45 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/32B3F114-F6F3-65EC-7F4A-4FFD2FD3CA8C?key=1458714008348 |
| 32B3F94D-1202-4AD5-656D-9A8488340F3D | 03/01/16 14:23:30 | 71.168.163.249 | 03/01/16 14:30:05 | 1 | [label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32B3F94D-1202-4AD5-656D-9A8488340F3D?key=1456842212245 |
| 32B43CC5-5574-3AD5-C4A8-8D2D79056A4C | 03/17/16 14:24:08 | 24.47.135.220 | 03/17/16 14:30:07 | 1 | [label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32B43CC5-5574-3AD5-C4A8-8D2D79056A4C?key=1458224685367 |
| 32B4667B-05E3-F956-A370-190781D2212F | 03/30/16 12:42:59 | 98.235.107.231 | 03/30/16 12:50:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32B4667B-05E3-F956-A370-190781D2212F?key=1459341784006 |
| 32B57BD9-48CA-AB86-EF96-D42D8E4F68A9 | 03/19/16 23:51:33 | 166.216.165.52 | 03/19/16 23:53:47 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/32B57BD9-48CA-AB86-EF96-D42D8E4F68A9?key=1458431493920 |
| 32B72DA9-6838-1A85-B5E5-1BA445368352 | 03/06/16 22:28:15 | 69.143.231.192 | 03/06/16 22:35:06 | 1 | [label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32B72DA9-6838-1A85-B5E5-1BA445368352?key=1457303295181 |
| 32B9C379-3F1D-C31C-8817-CE0FD725E37D | 03/17/16 15:56:15 | 96.40.108.245 | 03/21/16 22:44:06 | 0 | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/32B9C379-3F1D-C31C-8817-CE0FD725E37D?key=1458230178436 |
| 32B9CC68-1206-4594-8788-407CFF8C7490 | 03/11/16 02:18:27 | 64.58.21.163 | 03/11/16 17:14:37 | 1 | [label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING}EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}] | 0 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/32B9CC68-1206-4594-8788-407CFF8C7490?key=1457662709359 |
| 32BA2E1A-3F98-0993-A564-785425B82E17 | 03/07/16 21:27:00 | 68.7.22.166 | 03/07/16 21:34:53 | 1 | [label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32BA2E1A-3F98-0993-A564-785425B82E17?key=1457386050226 |
| 32BA69CD-0FAC-0B68-BD39-DFF8961B77CF | 03/18/16 09:28:39 | 71.235.173.125 | 03/18/16 09:35:10 | 1 | [label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32BA69CD-0FAC-0B68-BD39-DFF8961B77CF?key=1458293321140 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | TCPA Disclosure Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name / Visual Playback Link |
| 23961 | 328AF88E-A809-62FC-484D-976307C475F9 | 03/11/16 01:57:16 | 68.228.243.198 | 03/11/16 02:00:07 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. — http://vp.leadid.com/playback/328AF88E-A809-62FC-484D-976307C475F9?key=1457661436463 |
| 23962 | 32B80A78-E96E-F155-6D1E-FEDE39594700 | 03/17/16 23:37:35 | 65.36.108.145 | 03/17/16 23:44:17 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | Home Improvement Leads — http://vp.leadid.com/playback/32B80A78-E96E-F155-6D1E-FEDE39594700?key=1458257856942 |
| 23963 | 32BBA903-0052-0D25-DEAB-C28739C22ACC | 03/07/16 21:19:30 | 108.84.42.174 | 03/07/16 21:20:39 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | | ReallyGreatRate (RGR Marketing) — http://vp.leadid.com/playback/32BBA903-0052-0D25-DEAB-C28739C22ACC?key=1457385576883 |
| 23964 | 32BC0CC4-A091-6940-CA3A-1F666410DE0C | 03/21/16 23:27:56 | 68.184.44.109 | 03/22/16 13:30:41 | 2 | | | 0 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Lead Genesis — http://vp.leadid.com/playback/32BC0CC4-A091-6940-CA3A-1F666410DE0C?key=1458602877496 |
| 23965 | 32BC31B9-4ED8-666E-8C30-C09266ED8FCC | 03/18/16 21:28:40 | 108.95.130.171 | 03/18/16 21:35:05 | 2 | | | 0 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. — http://vp.leadid.com/playback/32BC31B9-4ED8-666E-8C30-C09266ED8FCC?key=1458336520602 |
| 23966 | 32BC5E3C-5B3B-592A-F403-36F87C46E56A | 03/01/16 07:02:38 | 72.201.110.208 | 03/01/16 07:10:10 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. — http://vp.leadid.com/playback/32BC5E3C-5B3B-592A-F403-36F87C46E56A?key=1456815759159 |
| 23967 | 32BD66FF-600D-23DF-A28E-246818F1BD92 | 03/07/16 19:36:45 | 137.152.140.199 | 03/07/16 20:52:12 | 2 | | | 0 | | | | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads — http://vp.leadid.com/playback/32BD66FF-600D-23DF-A28E-246818F1BD92?key=1457379422113 |
| 23968 | 32BDA1DB-8B77-8EB1-1D86-37DB039F4839 | 03/07/16 15:47:52 | 76.169.154.106 | 03/07/16 20:05:02 | 2 | | | 0 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis — http://vp.leadid.com/playback/32BDA1DB-8B77-8EB1-1D86-37DB039F4839?key=1457365674664 |
| 23969 | 32BDAC2E-1624-8E21-9C1F-DE22CAAD73CA | 02/28/16 15:55:57 | 24.47.245.108 | 03/01/16 13:48:17 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | 0 | 3 | 2 | 2 | 1 | 1 | | | | 1 | | Clean Energy Experts — http://vp.leadid.com/playback/32BDAC2E-1624-8E21-9C1F-DE22CAAD73CA?key=1456674951737 |
| 23970 | 32BE8007-2C70-7C68-A779-3E5BABE9A072 | 03/08/16 20:52:14 | 76.233.193.3 | 03/08/16 20:55:08 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. — http://vp.leadid.com/playback/32BE8007-2C70-7C68-A779-3E5BABE9A072?key=1457470333467 |
| 23971 | 32BEA400-848A-7125-3A5F-DD989489923D4 | 03/30/16 17:54:51 | 98.155.9.203 | 03/30/16 18:00:08 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. — http://vp.leadid.com/playback/32BEA400-848A-7125-3A5F-DD989489923D4?key=1459360494518 |
| 23972 | 32BE8CD3-14C9-D6E3-F11E-AFF8BAF5EDE8 | 03/12/16 15:42:04 | 71.174.69.208 | 03/12/16 15:49:45 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads — http://vp.leadid.com/playback/32BE8CD3-14C9-D6E3-F11E-AFF8BAF5EDE8?key=1457797319498 |
| 23973 | 32BF48D5-A8DF-9955-AD8D-684C82C440B4 | 03/28/16 02:46:48 | 107.77.106.55 | 03/28/16 02:50:17 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. — http://vp.leadid.com/playback/32BF48D5-A8DF-9955-AD8D-684C82C440B4?key=1459133209501 |
| 23974 | 32C0905B-BE9E-8210-42E8-B2875C94B402 | 03/29/16 17:40:45 | 96.224.239.156 | 03/29/16 17:50:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. — http://vp.leadid.com/playback/32C0905B-BE9E-8210-42E8-B2875C94B402?key=1459273245376 |
| 23975 | 32C11854-6AE4-2E37-0106-F452343F3D9E | 03/31/16 03:10:07 | 71.160.93.214 | 03/31/16 03:20:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. — http://vp.leadid.com/playback/32C11854-6AE4-2E37-0106-F452343F3D9E?key=1459393812701 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23976 | 32C15534-5AEF-0AF9-838B-DEC11D59C767 | 03/15/16 01:32:50 | 100.0.102.137 | 03/15/16 01:40:06 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32C15534-5AEF-0AF9-838B-DEC11D59C767?key=1458005573527 |
| 23977 | 32C1817D-39F0-B00B-D98D-C088A66C899F | 02/15/16 02:12:03 | 107.77.109.113 | 03/04/16 16:38:21 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/32C1817D-39F0-B00B-D98D-C088A66C899F?key=1455502325132 |
| 23978 | 32C40A54-5275-FDBF-CC86-E10C9AA29EB1 | 03/10/16 15:15:31 | 166.137.244.15 | 03/10/16 15:17:23 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32C40A54-5275-FDBF-CC86-E10C9AA29EB1?key=1457622933000 |
| 23979 | 32C44D36-8A5D-31D5-969C-7A1FCDA6A2CB | 03/19/16 17:40:08 | 203.177.115.2 | 03/19/16 17:47:26 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32C44D36-8A5D-31D5-969C-7A1FCDA6A2CB?key=1458409208564 |
| 23980 | 32C4998B-A8C0-B872-341A-91E9827D6827 | 03/03/16 23:55:54 | 70.44.49.118 | 03/04/16 00:00:06 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/32C4998B-A8C0-B872-341A-91E9827D6827?key=1457049398676 |
| 23981 | 32C58F16-C2FF-58F9-8E22-CDAC39D4F46E | 03/03/16 03:41:21 | 98.165.242.166 | 03/03/16 03:50:08 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/32C58F16-C2FF-58F9-8E22-CDAC39D4F46E?key=1456976482264 |
| 23982 | 32C5888E-39D8-0539-F836-7B6CD13B2CDB | 03/24/16 22:03:27 | 75.173.10.98 | 03/24/16 22:04:19 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/32C5888E-39D8-0539-F836-7B6CD13B2CDB?key=1458857003915 |
| 23983 | 32C5CFFA-71DF-9CC2-4E5C-6982FF8F7A4C | 03/31/16 17:13:39 | 45.31.76.161 | 03/31/16 17:20:29 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/32C5CFFA-71DF-9CC2-4E5C-6982FF8F7A4C?key=1459444421230 |
| 23984 | 32C5CFFA-71DF-9CC2-4E5C-6982FF8F7A4C | 03/31/16 17:13:39 | 45.31.76.161 | 03/31/16 17:20:33 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/32C5CFFA-71DF-9CC2-4E5C-6982FF8F7A4C?key=1459444421230 |
| 23985 | 32C6834-33EF-4A8A-83FE-6841F49FC473 | 03/26/16 10:07:17 | 50.153.175.95 | 03/26/16 10:10:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32C6834-33EF-4A8A-83FE-6841F49FC473?key=1458997623974 |
| 23986 | 32C66D6C-1E28-7D47-8C63-5F33494CA3FD | 03/26/16 08:03:31 | 216.184.14.163 | 03/26/16 08:10:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32C66D6C-1E28-7D47-8C63-5F33494CA3FD?key=1458979442502 |
| 23987 | 32C67F99-6A2F-EC5F-420B-C1A71CA62590 | 03/05/16 19:43:22 | 71.42.197.66 | 03/05/16 19:50:52 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32C67F99-6A2F-EC5F-420B-C1A71CA62590?key=1457207002185 |
| 23988 | 32C69166-D390-D32A-36DC-72C563FC7144 | 03/28/16 22:33:25 | 50.24.39.93 | 03/28/16 22:40:22 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32C69166-D390-D32A-36DC-72C563FC7144?key=1459204404423 |
| 23989 | 32C6A2DE-B25D-C775-A1D6-196C3CFF8352 | 03/29/16 16:29:39 | 172.56.10.54 | 03/29/16 16:31:53 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32C6A2DE-B25D-C775-A1D6-196C3CFF8352?key=1459268982817 |
| 23990 | 32C7029A-94ED-B1A6-4268-26176442F0CC | 03/02/16 16:50:00 | 24.55.25.15 | 03/02/16 16:56:10 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32C7029A-94ED-B1A6-4268-26176442F0CC?key=1456937409882 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 23991 | 32C758DA-5F9E-0893-6349-79ED23DBF92A | 03/02/16 03:34:41 | 174.79.36.104 | 03/02/16 17:06:09 | 0 | (label\":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 3 | | 1 | 1 | 1 | | 3 | 1 | 1 | | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/32C758DA-5F9E-0893-6349-79ED23DBF92A?key=1456889685164 |
| 23992 | 32C7D81A-ECD5-F285-8279-E64382AF8400 | 03/29/16 21:39:59 | 206.55.93.130 | 03/29/16 21:44:48 | 1 | (label\":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0039S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 1 | 1 | 1 | | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/32C7D81A-ECD5-F285-8279-E64382AF8400?key=1458927602014 |
| 23993 | 32C7E1E7-D420-1FF9-3E02-EB60B2F24A24 | 03/16/16 14:05:37 | 100.11.246.173 | 03/16/16 14:10:08 | 1 | (label\":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 2 | 1 | | 1 | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32C7E1E7-D420-1FF9-3E02-EB60B2F24A24?key=1458137138757 |
| 23994 | 32C87EC1-0CDB-5B83-34F5-815FAC87CB71 | 03/21/16 23:47:17 | 166.137.252.115 | 03/21/16 23:47:40 | 1 | (label\":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 1 | 2 | | 1 | 1 | | 1 | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/32C87EC1-0CDB-5B83-34F5-815FAC87CB71?key=1458604037565 |
| 23995 | 32C8C60B-AB6F-ECC2-FDA3-3980EC8212A4 | 03/21/16 14:14:03 | 166.137.8.108 | 03/21/16 14:20:05 | 1 | (label\":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 2 | 1 | | 1 | 1 | | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32C8C60B-AB6F-ECC2-FDA3-3980EC8212A4?key=1458569646941 |
| 23996 | 32C8E697-2572-6E7A-301A-9A104036264C | 03/28/16 01:32:33 | 107.205.15.63 | 03/28/16 01:38:39 | 1 | (label\":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | | 1 | 2 | 1 | 1 | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/32C8E697-2572-6E7A-301A-9A104036264C?key=1459128753567 |
| 23997 | 32C96485-C33A-5629-E08F-9ECBE05CD61D | 03/18/16 19:42:48 | 170.184.45.70 | 03/18/16 19:45:36 | 2 | | 0 | | | 0 | 2 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/32C96485-C33A-5629-E08F-9ECBE05CD61D?key=1458330168580 |
| 23998 | 32C845C7-42E0-A918-8082-DFEA7D480189 | 03/26/16 03:40:40 | 71.83.165.192 | 03/26/16 03:45:30 | 1 | (label\":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32C845C7-42E0-A918-8082-DFEA7D480189?key=1458368371146 |
| 23999 | 32C869ED-82EE-5E88-A819-208E5E53E9B5 | 03/22/16 03:08:19 | 24.205.155.32 | 03/22/16 03:10:14 | 1 | (label\":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 2 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32C869ED-82EE-5E88-A819-208E5E53E9B5?key=1458616108737 |
| 24000 | 32CBE258-7FAC-828A-094F-5B661D2D1B5B | 03/05/16 22:43:35 | 71.162.246.216 | 03/05/16 22:50:09 | 1 | (label\":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32CBE258-7FAC-828A-094F-5B661D2D1B5B?key=1457217817757 |
| 24001 | 32CC31A7-2842-A0D2-8B7D-45349AFF0735 | 03/30/16 07:53:05 | 162.72.55.26 | 03/30/16 07:55:09 | 1 | (label\":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32CC31A7-2842-A0D2-8B7D-45349AFF0735?key=1459324389165 |
| 24002 | 32CD0BF2-65CC-1EAF-081C-E02878DA2774 | 03/02/16 04:07:42 | 72.74.42.140 | 03/02/16 04:11:15 | 1 | (label\":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/32CD0BF2-65CC-1EAF-081C-E02878DA2774?key=1456891668285 |
| 24003 | 32CD2292-62FB-37F0-6DF5-2201F8556B87 | 03/21/16 17:31:12 | 172.56.36.94 | 03/21/16 17:34:38 | 1 | (label\":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/32CD2292-62FB-37F0-6DF5-2201F8556B87?key=1458581475483 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24004 | 32CD24A2-FA96-6447-2F7F-88008695652A | 03/27/16 13:05:02 | 50.48.76.66 | 03/27/16 13:10:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32CD24A2-FA96-6447-2F7F-88008695652A?key=1459083897643 |
| 24005 | 32CD370F-7868-FC9A-C43B-B6EF07898254 | 03/29/16 17:04:04 | 205.197.242.167 | 03/29/16 17:10:17 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32CD370F-7868-FC9A-C43B-B6EF07898254?key=1459271047656 |
| 24006 | 32CD568D-5D85-E047-C410-47538F070A86 | 03/06/16 12:09:28 | 73.38.44.18 | 03/06/16 12:15:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/32CD568D-5D85-E047-C410-47538F070A86?key=1457266167624 |
| 24007 | 32CE1642-42A9-D53A-E191-0806C39EC3C7 | 03/13/16 22:21:36 | 69.116.168.239 | 03/13/16 22:22:55 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/32CE1642-42A9-D53A-E191-0806C39EC3C7?key=1457907696670 |
| 24008 | 32CE59DE-C396-0869-E5F8-9282DD205EC9 | 03/07/16 21:49:07 | 24.229.159.133 | 03/07/16 21:55:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32CE59DE-C396-0869-E5F8-9282DD205EC9?key=1457387346769 |
| 24009 | 32CF46F0-FB1E-5949-DED3-F88F58887D8D | 03/27/16 20:54:04 | 73.70.15.247 | 03/27/16 21:00:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32CF46F0-FB1E-5949-DED3-F88F58887D8D?key=1459112044339 |
| 24010 | 32CFEF8E-F04F-0E6D-6E72-99C87321C786 | 03/10/16 23:07:24 | 101.50.126.252 | 03/11/16 14:11:02 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/32CFEF8E-F04F-0E6D-6E72-99C87321C786?key=1457651222121 |
| 24011 | 3200B8E5-FC32-8794-684A-58D757E45FF0 | 01/05/16 11:41:12 | 98.110.222.186 | 03/07/16 16:59:23 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3200B8E5-FC32-8794-684A-58D757E45FF0?key=1451994075981 |
| 24012 | 32D1E855-72FA-C38A-31D4-0225076BFC9D | 03/02/16 20:23:47 | 98.14.231.206 | 03/02/16 20:26:19 | 2 | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32D1E855-72FA-C38A-31D4-0225076BFC9D?key=1456950238380 |
| 24013 | 32D750B-1D38-6298-C4AA-2D8439C3DCA4 | 03/26/16 20:42:23 | 76.185.152.50 | 03/26/16 20:48:31 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/32D750B-1D38-6298-C4AA-2D8439C3DCA4?key=1459024949323 |
| 24014 | 32D2A8C9-E348-638D-93E0-CC9F2A68D7E8 | 03/10/16 14:18:24 | 208.109.88.104 | 03/17/16 16:02:57 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 24015 | 32D2CC6C-14FD-C2AB-8FEC-D85CCE1B432A | 03/14/16 20:44:07 | 65.96.233.41 | 03/14/16 20:50:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32D2CC6C-14FD-C2AB-8FEC-D85CCE1B432A?key=1457988250662 |
| 24016 | 32D385F7-9820-43C9-0288-B025844FACEE | 03/14/16 14:41:21 | 50.253.125.154 | 03/14/16 15:28:13 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 4 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/32D385F7-9820-43C9-0288-B025844FACEE?key=1457966483009 |
| 24017 | 32D487A0-CC4A-1B78-04E0-9DE2FF810CFC | 03/16/16 21:29:28 | 104.10.12.181 | 03/16/16 21:37:55 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/32D487A0-CC4A-1B78-04E0-9DE2FF810CFC?key=1458163806686 |
| 24018 | 32D5291D-6E1D-5B23-C084-E228F4FCDC5A | 03/24/16 15:10:52 | 70.211.5.39 | 03/24/16 15:15:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32D5291D-6E1D-5B23-C084-E228F4FCDC5A?key=1458832252303 |
| 24019 | 32D61626-B700-7E01-2548-92AA33F12F84 | 03/24/16 18:51:06 | 169.253.194.1 | 03/24/16 18:55:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32D61626-B700-7E01-2548-92AA33F12F84?key=1458845467680 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24020 | 32D67735-9571-EA0F-EAED-C0AD62C15ADD | 03/16/16 14:13:58 | 64.235.34.20 | 03/16/16 14:20:07 | 0 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | | | | 0 | 1 | | 1 | 1 | | | 1 | | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/32D67735-9571-EA0F-EAED-C0AD62C15ADD?key=1458137555570 |
| 24021 | 32D72A1A-EF78-6349-7157-4ACF1F969136 | 03/27/16 23:10:19 | 108.52.225.118 | 03/27/16 23:12:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/32D72A1A-EF78-6349-7157-4ACF1F969136?key=1459120219211 |
| 24022 | 32D8182E-35E6-B7C8-EA6B-245702D0714B | 03/02/16 19:03:49 | 199.59.5.11 | 03/02/16 19:06:41 | 1 | [label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32D8182E-35E6-B7C8-EA6B-245702D0714B?key=1456945430033 |
| 24023 | 32D9398B-DC29-BF13-4156-055D255576CA | 03/08/16 22:29:43 | 69.118.194.10 | 03/08/16 23:43:45 | 1 | [label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32D9398B-DC29-BF13-4156-055D255576CA?key=1457476186764 |
| 24024 | 32D948E4-181D-ADC0-97A9-EE257A92DE3F | 03/11/16 16:47:37 | 186.151.63.231 | 03/11/16 16:49:00 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/32D948E4-181D-ADC0-97A9-EE257A92DE3F?key=1457714859154 |
| 24025 | 32D96773-05A5-2CC6-9051-10A31E4EF2D2 | 03/29/16 15:34:45 | 173.10.142.10 | 03/29/16 15:36:09 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | | 3 | 3 | 3 | | 3 | 3 BetweenAds | http://vp.leadid.com/playback/32D96773-05A5-2CC6-9051-10A31E4EF2D2?key=1459265686058 |
| 24026 | 32DA7FAC-3915-AB39-CD3B-E2324A6D800B | 03/29/16 15:34:51 | 174.77.71.222 | 03/29/16 15:40:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/32DA7FAC-3915-AB39-CD3B-E2324A6D800B?key=1459265688603 |
| 24027 | 32DA9361-7C35-843A-2C9A-DD894FD58DDD | 03/16/16 01:29:54 | 38.96.44.42 | 03/16/16 01:33:47 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | | 1 | 1 | 1 | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/32DA9361-7C35-843A-2C9A-DD894FD58DDD?key=1458091801222 |
| 24028 | 32DAA07A-D6CD-E2F2-9AD4-EE9B55FE68ZD | 03/23/16 22:22:09 | 108.16.169.46 | 03/24/16 13:06:11 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/32DAA07A-D6CD-E2F2-9AD4-EE9B55FE68ZD?key=1458771734794 |
| 24029 | 32DB904A-3892-0807-5368-167796AC4603 | 03/22/16 12:01:41 | 65.96.10.8 | 03/22/16 12:10:06 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/32DB904A-3892-0807-5368-167796AC4603?key=1458648102013 |
| 24030 | 32DB90F3-5C73-58E7-5A49-FE07197CB096 | 03/01/16 13:13:52 | 100.11.96.28 | 03/01/16 13:20:08 | 1 | [label":"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/32DB90F3-5C73-58E7-5A49-FE07197CB096?key=1456838034038 |
| 24031 | 32DCAF79-0E27-247A-B528-7241A4E9355E | 03/09/16 04:20:45 | 172.56.16.103 | 03/09/16 04:23:56 | 1 | [label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32DCAF79-0E27-247A-B528-7241A4E9355E?key=1457497251382 |
| 24032 | 32DD1129-A399-825D-28F8-9C458D5F1F21 | 03/24/16 18:05:40 | 72.130.157.10 | 03/24/16 18:10:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/32DD1129-A399-825D-28F8-9C458D5F1F21?key=1458842740230 |
| 24033 | 32DD2C07-D3FA-5291-43D8-7F8386E74AB6 | 03/17/16 01:24:31 | 98.225.148.109 | 03/17/16 01:26:37 | 1 | [label":"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/32DD2C07-D3FA-5291-43D8-7F8386E74AB6?key=1458117871812 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24034 | 32DD5B78-890A-1832-8789-EF50A8D13F44 | 03/14/16 10:02:57 | 107.77.75.88 | 03/14/16 10:08:17 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32DD5B78-890A-1832-8789-EF50A8D13F44?key=1457949781699 |
| 24035 | 32DDC532-A2A8-3F13-4EAE-026474758CBB | 03/15/16 07:49:45 | 72.229.105.91 | 03/15/16 13:10:10 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 0 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/32DDC532-A2A8-3F13-4EAE-026474758CBB?key=1458028186643 |
| 24036 | 32DDDA52-3887-32A8-EB23-EA7D87D4A082 | 03/22/16 13:19:48 | 39.37.142.158 | 03/22/16 16:11:36 | 1 | {label":"YOU AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/32DDDA52-3887-32A8-EB23-EA7D87D4A082?key=1458652787800 |
| 24037 | 32DDF58F-6856-2398-2321-9E78F7480DFB | 03/31/16 12:40:31 | 73.67.176.111 | 03/31/16 13:29:49 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/32DDF58F-6856-2398-2321-9E78F7480DFB?key=1459428030998 |
| 24038 | 32DE3E58-8244-A7D8-A2F9-0EAA915C5722 | 03/11/16 21:41:50 | 50.253.125.154 | 03/11/16 21:45:42 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 1 | 1 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/32DE3E58-8244-A7D8-A2F9-0EAA915C5722?key=1457736098234 |
| 24039 | 32DE858D-486D-48CF-3859-A467F6D203DE | 03/29/16 13:12:51 | 70.15.250.212 | 03/29/16 13:17:21 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/32DE858D-486D-48CF-3859-A467F6D203DE?key=1459257174569 |
| 24040 | 32DF36D3-2341-AE7A-468D-182E43E77D8C | 03/18/16 21:39:03 | 67.78.118.158 | 03/18/16 21:39:26 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32DF36D3-2341-AE7A-468D-182E43E77D8C?key=1458337143735 |
| 24041 | 32E0D479-35AD-3C05-E59F-A8C13CFC8494 | 03/30/16 11:13:25 | 104.228.47.154 | 03/31/16 00:18:51 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 1 | 1 | 3 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/32E0D479-35AD-3C05-E59F-A8C13CFC8494?key=1459336412783 |
| 24042 | 32E1111E-C942-D7F5-A8B7-23F3C44DE858 | 03/03/16 17:37:10 | 14.140.45.226 | 03/03/16 20:39:19 | 0 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Lead Genesis | N/A |
| 24043 | 32E15912-44E9-4683-942F-6FD9C3D792B1 | 03/18/16 17:15:17 | 74.205.144.74 | 03/18/16 17:23:12 | 1 | {label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | | 3 | 1 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/32E15912-44E9-4683-942F-6FD9C3D792B1?key=1458321378323 |
| 24044 | 32E15D47-EA32-0B5B-DF7E-42D1B7863EE9 | 03/18/16 15:35:53 | 208.109.88.104 | 03/18/16 15:36:03 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 24045 | 32E1A53C-0ED6-7D3A-A165-83836A1F1893 | 03/28/16 05:53:08 | 66.87.135.167 | 03/28/16 05:55:54 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32E1A53C-0ED6-7D3A-A165-83836A1F1893?key=1459144392458 |
| 24046 | 32E2D684-2684-D569-5A5D-50A008839A49 | 03/16/16 17:13:54 | 50.141.34.162 | 03/16/16 17:20:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32E2D684-2684-D569-5A5D-50A008839A49?key=1458148438913 |
| 24047 | 32E3314D-A1D1-9789-1F83-B980DD9873EF | 03/05/16 18:16:31 | 24.184.192.184 | 03/05/16 18:25:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32E3314D-A1D1-9789-1F83-B980DD9873EF?key=1457201792048 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 24048 | 32E37894-8E7A-CC12-470D-456885452FF9 | 03/19/16 02:45:50 | 76.117.241.118 | 03/19/16 02:49:59 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/32E37894-8E7A-CC12-470D-456885452FF9?key=1458355549956 |
| 24049 | 32E5288E-EBD1-C6C1-3EA7-2C4FE0E34CD1 | 03/07/16 14:23:15 | 99.58.56.86 | 03/07/16 14:29:38 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32E5288E-EBD1-C6C1-3EA7-2C4FE0E34CD1?key=1457360596348 |
| 24050 | 32E5BA31-1495-590F-FEA4-C762D98F09E4 | 03/30/16 16:48:40 | 108.210.41.79 | 03/30/16 16:55:00 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32E5BA31-1495-590F-FEA4-C762D98F09E4?key=1459356520927 |
| 24051 | 32E5C2CF-8310-E6FB-DC47-3AF5843F7196 | 03/04/16 18:30:03 | 75.140.25.21 | 03/04/16 18:32:45 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32E5C2CF-8310-E6FB-DC47-3AF5843F7196?key=1457116203612 |
| 24052 | 32E74502-5638-6BA8-12AB-AD6DD90C81AA | 03/08/16 19:22:43 | 24.213.151.130 | 03/08/16 19:30:05 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/32E74502-5638-6BA8-12AB-AD6DD90C81AA?key=1457464994091 |
| 24053 | 32E798C3-278D-F4AA-0635-1872E596CBE3 | 03/08/16 19:21:34 | 66.87.81.66 | 03/09/16 17:26:13 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/32E798C3-278D-F4AA-0635-1872E596CBE3?key=1457464900105 |
| 24054 | 32E7DA13-891D-4AB4-C66F-821CBD90E5CD | 03/29/16 17:47:38 | 76.169.154.106 | 03/29/16 17:57:38 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/32E7DA13-891D-4AB4-C66F-821CBD90E5CD?key=1459273694130 |
| 24055 | 32E8C131-AC1B-0606-9DBB-5C7C78B09E48 | 03/05/16 18:21:08 | 32.208.174.28 | 03/05/16 18:23:33 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32E8C131-AC1B-0606-9DBB-5C7C78B09E48?key=1457202070255 |
| 24056 | 32E8C383-FDDF-3789-617A-2684625FCA00 | 03/30/16 01:31:39 | 73.158.176.150 | 03/30/16 01:35:13 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/32E8C383-FDDF-3789-617A-2684625FCA00?key=1459301499026 |
| 24057 | 32EABF76-778F-9C7A-44EE-0A0C8A93D9E6 | 03/31/16 18:58:34 | 157.130.35.122 | 03/31/16 19:05:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32EABF76-778F-9C7A-44EE-0A0C8A93D9E6?key=1459450715532 |
| 24058 | 32E89D95-07AE-E219-4C33-8188AE2D1F1D | 03/25/16 17:39:21 | 108.82.161.176 | 03/25/16 17:42:18 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32E89D95-07AE-E219-4C33-8188AE2D1F1D?key=1458927585035 |
| 24059 | 32ECBF3F-B4FF-3858-5D9B-940527379980 | 03/23/16 18:07:55 | 70.214.57.196 | 03/23/16 21:59:22 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/32ECBF3F-B4FF-3858-5D9B-940527379980?key=1458756497004 |
| 24060 | 32ED17D1-F383-021D-0582-DD5702C24661 | 03/05/16 19:57:32 | 208.109.88.104 | 03/08/16 20:43:24 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 24061 | 32EE0513-F163-A859-A5D8-60690AA2553C | 03/28/16 01:20:25 | 96.226.227.231 | 03/28/16 01:25:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/32EE0513-F163-A859-A5D8-60690AA2553C?key=1459128003953 |
| 24062 | 32EE5407-B54F-17A1-21A8-77EAC402D985 | 03/30/16 03:47:31 | 108.26.210.154 | 03/30/16 03:50:21 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32EE5407-B54F-17A1-21A8-77EAC402D985?key=1459309651161 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24063 | 32EEFD90-2CA9-756A-765C-8670387F32D2 | 03/15/16 10:15:33 | 172.56.35.217 | 03/15/16 10:20:08 | 1 | [label""BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32EEFD90-2CA9-756A-765C-8670387F32D2?key=1458036933260 |
| 24064 | 32F0D117-9773-1807-7AE5-38FE07C2F657 | 03/26/16 15:02:10 | 75.134.241.102 | 03/26/16 15:05:09 | 1 | [label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32F0D117-9773-1807-7AE5-38FE07C2F657?key=1459004534157 |
| 24065 | 32F0D324-EA83-8C84-0E19-AB8EDAF805C1 | 03/28/16 23:14:16 | 76.169.154.106 | 03/28/16 23:19:22 | 2 | | | 0 | 0 | 0 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/32F0D324-EA83-8C84-0E19-AB8EDAF805C1?key=1459206877821 |
| 24066 | 32F12CC5-2C8F-C519-24B4-A1F786A9461B | 03/09/16 19:49:53 | 100.37.98.154 | 03/09/16 19:55:07 | 1 | [label""[YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32F12CC5-2C8F-C519-24B4-A1F786A9461B?key=1457552991281 |
| 24067 | 32F2FE0B-0BE4-6FB6-B525-9677424E05A8 | 03/29/16 20:30:56 | 73.90.49.59 | 03/29/16 20:35:18 | 1 | [label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32F2FE0B-0BE4-6FB6-B525-9677424E05A8?key=1459283463650 |
| 24068 | 32F32093-69C7-86FD-B0E8-3E211A933599 | 03/15/16 17:14:12 | 76.169.154.106 | 03/15/16 17:18:33 | 2 | | | 0 | 0 | 0 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/32F32093-69C7-86FD-B0E8-3E211A933599?key=1458062064563 |
| 24069 | 32F39252-618E-1C91-6B8C-15FE8C78FD32 | 03/25/16 19:34:22 | 72.186.29.161 | 03/25/16 23:22:52 | 1 | [label""THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | | 3 | 3 | 1 | | | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/32F39252-618E-1C91-6B8C-15FE8C78FD32?key=1458934474631 |
| 24070 | 32F4A1C4-02A6-A90D-13E6-818A5D80CEA0 | 03/21/16 13:41:59 | 23.113.128.236 | 03/21/16 13:47:53 | 1 | [label""[BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/32F4A1C4-02A6-A90D-13E6-818A5D80CEA0?key=1458567720453 |
| 24071 | 32F679FC-9899-1CAD-A60C-38E77881F6A4 | 03/10/16 03:07:54 | 66.87.124.238 | 03/10/16 03:15:15 | 1 | [label""[BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32F679FC-9899-1CAD-A60C-38E77881F6A4?key=1457579279136 |
| 24072 | 32F730CC-E34A-171A-921C-33868407CF0D | 03/31/16 05:33:32 | 75.36.240.35 | 03/31/16 16:05:33 | 2 | | | 0 | 0 | 0 | 2 | 2 | 1 | 1 | | | | | 3 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/32F730CC-E34A-171A-921C-33868407CF0D?key=1459402414829 |
| 24073 | 32F7F822-B4AA-6AAD-E822-C439EDE1F344 | 03/12/16 03:35:41 | 68.106.248.209 | 03/12/16 03:38:44 | 1 | [label""[BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/32F7F822-B4AA-6AAD-E822-C439EDE1F344?key=1457753737868 |
| 24074 | 32F8026A-E8FA-7332-5895-9F9D190E1429 | 03/07/16 01:54:55 | 73.80.101.213 | 03/07/16 01:57:40 | 1 | [label""[BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/32F8026A-E8FA-7332-5895-9F9D190E1429?key=1457315696549 |
| 24075 | 32F81ED7-7488-5E2C-C0C6-82278510A6F2 | 03/22/16 16:51:33 | 50.253.125.154 | 03/22/16 16:53:04 | 1 | [label"" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/32F81ED7-7488-5E2C-C0C6-82278510A6F2?key=1458665502903 |
| 24076 | 32F897EE-2DE6-6F4A-357A-FCD0C0DCDD3C | 03/28/16 22:39:02 | 66.87.67.216 | 03/28/16 22:45:05 | 1 | [label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/32F897EE-2DE6-6F4A-357A-FCD0C0DCDD3C?key=1459204743126 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | Provider Name | Visual Playback Link |
| 24077 | 32F89BE5-555E-488A-810E-32E007D8A721 | 03/28/16 17:33:18 | 50.253.125.154 | 03/28/16 17:39:12 | | (label:"| PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM") | | | | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/32F89BE5-555E-488A-810E-32E007D8A721?key=1459186409403 |
| 24078 | 32F9C009-92C9-CA7D-FC0D-5AFF8EA0A397 | 03/29/16 10:59:26 | 64.121.88.232 | 03/29/16 11:05:07 | | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/32F9C009-92C9-CA7D-FC0D-5AFF8EA0A397?key=1459249171768 |
| 24079 | 32FA214D-633F-D0E2-4672-F6D3DEF8E4A4 | 03/05/16 04:21:30 | 66.215.28.246 | 03/05/16 04:23:45 | | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32FA214D-633F-D0E2-4672-F6D3DEF8E4A4?key=1457151701320 |
| 24080 | 32FB05E1-1A9D-160B-6081-62EE0B5597E8 | 03/15/16 09:47:11 | 70.172.206.85 | 03/15/16 14:10:36 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/32FB05E1-1A9D-160B-6081-62EE0B5597E8?key=1458035223937 |
| 24081 | 32FB4DE8-5E12-E7DF-ACA3-6854017A42C8 | 03/23/16 17:45:13 | 74.205.144.74 | 03/23/16 17:46:41 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/32FB4DE8-5E12-E7DF-ACA3-6854017A42C8?key=1458755113853 |
| 24082 | 32FB4DE8-5E12-E7DF-ACA3-6854017A42C8 | 03/23/16 17:45:13 | 74.205.144.74 | 03/23/16 17:56:29 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/32FB4DE8-5E12-E7DF-ACA3-6854017A42C8?key=1458755113853 |
| 24083 | 32FB4DE8-5E12-E7DF-ACA3-6854017A42C8 | 03/23/16 17:45:13 | 74.205.144.74 | 03/23/16 17:57:49 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/32FB4DE8-5E12-E7DF-ACA3-6854017A42C8?key=1458755113853 |
| 24084 | 32FCB682-CF57-F35A-3CBC-A05C48B7E4B6 | 03/07/16 21:07:56 | 76.169.154.106 | 03/07/16 21:11:05 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 6 | | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/32FCB682-CF57-F35A-3CBC-A05C48B7E4B6?key=1457384878003 |
| 24085 | 32FBFE3E-6F7C-F052-1E71-64848EE33C3A | 03/31/16 16:00:47 | 75.82.103.88 | 03/31/16 16:05:08 | | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/32FBFE3E-6F7C-F052-1E71-64848EE33C3A?key=1459440059702 |
| 24086 | 32FCCFF7-15C3-10E5-3C0A-477789AD8306 | 03/02/16 17:59:06 | 132.147.27.22 | 03/03/16 13:54:09 | | (label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE") | 0 | 0 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/32FCCFF7-15C3-10E5-3C0A-477789AD8306?key=1456941546546 |
| 24087 | 32FCF749-1706-F612-9C20-E06A492A4A03 | 03/16/16 02:08:21 | 76.169.154.106 | 03/16/16 02:11:26 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 4 | 3 | | 1 Lead Genesis | http://vp.leadid.com/playback/32FCF749-1706-F612-9C20-E06A492A4A03?key=1458094113920 |
| 24088 | 32FD233F-6355-1CFA-590A-75C182843318 | 03/29/16 02:02:42 | 173.59.42.145 | 03/29/16 02:05:06 | | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | | | | | | | | | | | | 1 Media Force Ltd. | http://vp.leadid.com/playback/32FD233F-6355-1CFA-590A-75C182843318?key=1459216982916 |
| 24089 | 32FD2AA9-C5AB-1985-D31C-E099C611985A | 03/21/16 22:58:05 | 99.107.79.39 | 03/21/16 23:05:05 | | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 4 | 4 | 1 | | | | | | | | | | 1 Media Force Ltd. | http://vp.leadid.com/playback/32FD2AA9-C5AB-1985-D31C-E099C611985A?key=1458601091068 |
| 24090 | 32FF452A-FCE8-E7C7-8E97-6CF07186EAE2 | 03/24/16 14:24:51 | 108.52.63.169 | 03/24/16 14:26:46 | | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/32FF452A-FCE8-E7C7-8E97-6CF07186EAE2?key=1458829491664 |
| 24091 | 32FF5624-3C31-EF3B-0318-D6CD6EF8154E | 03/18/16 16:11:36 | 199.36.244.14 | 03/18/16 16:12:52 | | (label:"| PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM") | 0 | 0 | 1 | 2 | 1 | | | 3 | 3 | 3 | 3 | 3 | | 1 Lead Genesis | http://vp.leadid.com/playback/32FF5624-3C31-EF3B-0318-D6CD6EF8154E?key=1458317497191 |
| 24092 | 33002644-1225-2424-0378-6CD43CC9F22A | 03/08/16 20:35:27 | 76.169.154.106 | 03/08/16 20:43:23 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | | | 3 Lead Genesis | http://vp.leadid.com/playback/33002644-1225-2424-0378-6CD43CC9F22A?key=1457469379156 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24093 | 330107F6-0CF9-2C55-DA5F-9EE7702EFAC9 | 03/02/16 16:55:56 | 70.215.5.102 | 03/02/16 17:01:14 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/330107F6-0CF9-2C55-DA5F-9EE7702EFAC9?key=1456937756684 |
| 24094 | 330194FA-2AA4-3935-8047-582C83747231 | 03/22/16 22:00:18 | 72.182.78.110 | 03/22/16 22:06:38 | 0 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/330194FA-2AA4-3935-8047-582C83747231?key=1458684018770 |
| 24095 | 3302690F-CD2D-0B8F-556A-0DF22D66E825 | 03/31/16 06:25:22 | 107.185.233.113 | 03/31/16 15:05:19 | 0 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 1 | 2 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3302690F-CD2D-0B8F-556A-0DF22D66E825?key=1459405522750 |
| 24096 | 33028T2E-E2AA-7345-CC82-CF8CAA4D2ADF | 03/23/16 13:02:24 | 166.137.8.36 | 03/23/16 13:14:09 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33028T2E-E2AA-7345-CC82-CF8CAA4D2ADF?key=1458738150752 |
| 24097 | 3302AEDC-1947-748A-8182-9F2D21209F67 | 03/12/16 12:44:11 | 68.104.164.221 | 03/12/16 12:50:10 | 0 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3302AEDC-1947-748A-8182-9F2D21209F67?key=1457786650811 |
| 24098 | 3302E5FD-6907-CF4E-EB88-71A9AA45F076 | 03/18/16 21:26:52 | 67.78.118.158 | 03/18/16 21:27:12 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3302E5FD-6907-CF4E-EB88-71A9AA45F076?key=1458336412758 |
| 24099 | 3303E706-4888-9D02-847B-A38E9998A3E9 | 03/08/16 19:13:01 | 73.150.75.33 | 03/08/16 19:20:06 | 0 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3303E706-4888-9D02-847B-A38E9998A3E9?key=1457464383547 |
| 24100 | 33041638-3E94-A20B-B7A7-5F0B80D0FA84 | 03/30/16 04:00:44 | 100.14.40.167 | 03/30/16 04:02:40 | 0 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | | 1 | | | | | | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/33041638-3E94-A20B-B7A7-5F0B80D0FA84?key=1459310484976 |
| 24101 | 33044D95-541C-1423-7F7E-4885317C4203 | 03/29/16 18:37:01 | 32.216.75.64 | 03/29/16 18:39:51 | 0 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/33044D95-541C-1423-7F7E-4885317C4203?key=1459276621255 |
| 24102 | 3304ED26-6F58-A766-47BF-6949F58433A7 | 03/09/16 23:22:45 | 206.55.93.130 | 03/09/16 23:28:53 | 0 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | | 3 | 3 | 3 | | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | FiveStrata | http://vp.leadid.com/playback/3304ED26-6F58-A766-47BF-6949F58433A7?key=1457565767495 |
| 24103 | 33051F1E-8712-8F4A-27DF-673F8E7F56DF | 03/07/16 00:26:24 | 76.185.152.50 | 03/07/16 00:32:26 | 0 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33051F1E-8712-8F4A-27DF-673F8E7F56DF?key=1457310388242 |
| 24104 | 33058BF9-B16E-1AE9-2DA7-1881B390376E | 03/28/16 20:36:42 | 216.84.110.131 | 03/29/16 17:33:15 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE )AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | | 2 | 2 | 2 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/33058BF9-B16E-1AE9-2DA7-1881B390376E?key=1459197402942 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24105 | 33059401-FEC8-721B-47C5-A93C0D09791E | 03/26/16 01:04:50 | 75.171.33.71 | 03/26/16 01:10:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33059401-FEC8-721B-47C5-A93C0D09791E?key=1458954298164 |
| 24106 | 3305CF89-3A69-A07B-B054-49A2F83E8B30 | 03/03/16 04:20:10 | 50.1.17.54 | 03/03/16 04:25:11 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3305CF89-3A69-A07B-B054-49A2F83E8B30?key=1456978810477 |
| 24107 | 330793F6-69D3-476A-437C-03A3FDA767C2 | 03/24/16 20:17:19 | 14.140.45.226 | 03/24/16 20:19:21 | 0 | | | | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/330793F6-69D3-476A-437C-03A3FDA767C2?key=1458850638824 |
| 24108 | 33079808-0A29-435C-A440-6AC1DBF1DCF7 | 03/19/16 16:49:20 | 70.208.147.30 | 03/19/16 16:50:43 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/33079808-0A29-435C-A440-6AC1DBF1DCF7?key=1458406162786 |
| 24109 | 33095149-99CA-0338-488B-18E92518E8BA | 03/14/16 02:36:13 | 148.74.83.145 | 03/14/16 02:40:06 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | | | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33095149-99CA-0338-488B-18E92518E8BA?key=1457922973889 |
| 24110 | 3309892D-E8CC-7C27-27CD-C31762653EAF | 03/05/16 07:47:39 | 207.244.83.195 | 03/16/16 16:11:52 | 0 | | | | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3309892D-E8CC-7C27-27CD-C31762653EAF?key=1457164065926 |
| 24111 | 3309C661-AED0-674F-D3DC-86FEC8C14A3C | 03/11/16 09:22:48 | 208.109.88.104 | 03/11/16 17:19:30 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Home Improvement Leads | N/A |
| 24112 | 3309D725-18C1-78C7-686C-18F397A238C2 | 03/15/16 00:37:35 | 71.175.227.141 | 03/15/16 00:40:17 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3309D725-18C1-78C7-686C-18F397A238C2?key=1458002257223 |
| 24113 | 330A02CE-E538-FF7A-A557-11B0841496E6 | 03/09/16 18:38:09 | 74.205.144.74 | 03/10/16 02:10:25 | 0 | | | | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 3 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/330A02CE-E538-FF7A-A557-11B0841496E6?key=1457548700790 |
| 24114 | 330AB88A-A686-AED9-D81E-9BE6F4B1C97C | 03/22/16 21:57:36 | 148.74.176.10 | 03/22/16 22:00:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/330AB88A-A686-AED9-D81E-9BE6F4B1C97C?key=1458681857138 |
| 24115 | 330F75A9-6EC4-0021-0D20-C7EF086A75F1 | 03/08/16 14:23:38 | 173.19.128.155 | 03/09/16 00:57:49 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"] | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/330F75A9-6EC4-0021-0D20-C7EF086A75F1?key=1457447018836 |
| 24116 | 330FD6DB-E452-0002-D521-7FC459E21FBF | 03/04/16 15:52:41 | 24.183.178.15 | 03/04/16 15:53:37 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CCDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")"] | 0 | | 2 | 2 | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 3 | 0 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/330FD6DB-E452-0002-D521-7FC459E21FBF?key=1457106761700 |
| 24117 | 33103A77-2A01-988C-2EED-3A887CDEDC41 | 03/10/16 17:59:45 | 72.11.218.45 | 03/11/16 01:06:54 | 2 | | | | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/33103A77-2A01-988C-2EED-3A887CDEDC41?key=1457632786277 |
| 24118 | 33107777-9D9F-744A-3073-280ED31C7969 | 03/05/16 17:32:35 | 104.5.41.246 | 03/05/16 17:38:40 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/33107777-9D9F-744A-3073-280ED31C7969?key=1457199150296 |
| 24119 | 33111B98-5E85-4C86-632C-F5F16B8CDDB1 | 03/01/16 13:44:02 | 172.56.6.143 | 03/01/16 13:50:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33111B98-5E85-4C86-632C-F5F16B8CDDB1?key=1456839842273 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33113849-FE59-A4E2-109F-98AD37DE5564 | 03/22/16 22:13:41 | 96.235.183.118 | 03/22/16 22:20:04 | 1 | [label*:"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/33113849-FE59-A4E2-109F-98AD37DE5564?key=1458684828458 |
| 3311BA79-F8A6-FDF2-F220-F7A21BAA3C25 | 03/15/16 22:18:30 | 107.214.188.149 | 03/15/16 22:25:05 | 1 | [label*:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3311BA79-F8A6-FDF2-F220-F7A21BAA3C25?key=1458080310785 |
| 3312E59B-30DD-2FE4-82F8-D14B72E89A9A | 03/01/16 19:47:01 | 205.173.47.253 | 03/01/16 23:00:55 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3312E59B-30DD-2FE4-82F8-D14B72E89A9A?key=1456861622174 |
| 3313F8F9-0D66-1185-4FFB-92FFFF83F26F | 03/10/16 14:41:23 | 172.58.25.235 | 03/10/16 14:50:04 | 1 | [label*:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/3313F8F9-0D66-1185-4FFB-92FFFF83F26F?key=1457620884716 |
| 33148F57-AD83-1E81-7D82-FCE3B09E1BE3 | 03/02/16 17:17:58 | 166.182.3.126 | 03/02/16 17:25:04 | 1 | [label*:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33148F57-AD83-1E81-7D82-FCE3B09E1BE3?key=1456939081682 |
| 33167D85-EDDC-0A73-7160-D53AF0F28572 | 03/15/16 11:27:12 | 73.134.167.61 | 03/15/16 11:29:19 | 1 | [label*:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/33167D85-EDDC-0A73-7160-D53AF0F28572?key=1458041232356 |
| 33174C98-1DD1-600C-4242-E8DFCC532AEB | 03/25/16 15:42:06 | 69.108.0.112 | 03/25/16 15:43:34 | 1 | [label*:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/33174C98-1DD1-600C-4242-E8DFCC532AEB?key=1458920527721 |
| 3317DA22-34D9-CA36-641C-920ADDA04F8A | 03/05/16 17:00:05 | 208.109.88.104 | 03/07/16 15:35:12 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 331801FF-1C28-18EA-13C6-4C875D118ED00 | 03/08/16 19:56:51 | 45.19.193.249 | 03/08/16 20:02:57 | 1 | [label*:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/331801FF-1C28-18EA-13C6-4C875D118ED0?key=1457467010240 |
| 33199C89-7046-1658-9A81-A8FDA18784F1 | 03/27/16 00:35:42 | 70.192.141.92 | 03/27/16 00:40:13 | 1 | [label*:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33199C89-7046-1658-9A81-A8FDA18784F1?key=1459038945246 |
| 3319F117-1A81-150D-40EA-BC588348D173 | 03/17/16 13:47:57 | 12.53.174.5 | 03/17/16 13:50:05 | 1 | [label*:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3319F117-1A81-150D-40EA-BC588348D173?key=1458222478236 |
| 331A6160-E154-A106-3773-A096C0E71D24 | 03/25/16 22:08:16 | 108.230.168.105 | 03/25/16 22:11:06 | 1 | [label*:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dDIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/331A6160-E154-A106-3773-A096C0E71D24?key=1458943700701 |
| 331A61EB-6FB4-72FE-8C17-A822FA653AC9 | 03/07/16 17:24:38 | 76.182.254.17 | 03/07/16 17:30:37 | 1 | [label*:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/331A61EB-6FB4-72FE-8C17-A822FA653AC9?key=1457371481754 |
| 331A994F-9235-58C8-5C60-79E2588703CD | 03/22/16 19:09:13 | 73.4.244.88 | 03/22/16 19:17:58 | 1 | [label*:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/331A994F-9235-58C8-5C60-79E2588703CD?key=1458673811824 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24134 | 331A8AF6-D4F7-E938-46A1-60A4CF4E8629 | 03/26/16 02:30:51 | 98.192.244.94 | 03/26/16 02:35:13 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/331A8AF6-D4F7-E938-46A1-60A4CF4E8629?key=1459559450925 |
| 24135 | 331B480A-F420-FFA6-24E9-2BAE68FF8CC3 | 03/23/16 19:01:27 | 50.173.135.87 | 03/23/16 19:03:51 | | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/331B480A-F420-FFA6-24E9-2BAE68FF8CC3?key=1458759691397 |
| 24136 | 331E2F9F-7303-0336-7A67-9781507A38D6 | 03/20/16 13:23:41 | 172.56.38.107 | 03/20/16 13:30:14 | 2 | | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/331E2F9F-7303-0336-7A67-9781507A38D6?key=1458480223084 |
| 24137 | 331EFFF2-B00E-CDAB-4737-5CE88CAB6F59 | 03/10/16 15:27:07 | 104.49.30.12 | 03/10/16 15:30:41 | 0 | | 0 | 1 | 1 | 1 | 1 | | | | 1 | | 1 | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/331EFFF2-B00E-CDAB-4737-5CE88CAB6F59?key=1457623626984 |
| 24138 | 331F0BFC-A944-59F1-245E-5E2AB874F3F0 | 03/05/16 23:54:23 | 174.30.154.243 | 03/06/16 00:46:33 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/331F0BFC-A944-59F1-245E-5E2AB874F3F0?key=1457222063271 |
| 24139 | 33206346-7395-F179-9E39-84D368F1ACC2 | 03/28/16 14:40:24 | 50.224.47.90 | 03/28/16 21:53:23 | | | 0 | 0 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | 3 | | | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/33206346-7395-F179-9E39-84D368F1ACC2?key=1459176037290 |
| 24140 | 33219EC0-D81F-13E2-0664-94372AB6105D | 03/22/16 23:32:06 | 172.89.15.177 | 03/22/16 23:33:53 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33219EC0-D81F-13E2-0664-94372AB6105D?key=1458689526936 |
| 24141 | 33229E8F-24C0-D0FF-FA06-01D13846EF6B | 03/22/16 21:07:18 | 99.16.141.135 | 03/22/16 21:13:29 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33229E8F-24C0-D0FF-FA06-01D13846EF6B?key=1458680840886 |
| 24142 | 332287A2-FF4D-7137-2537-9966D916B0AE | 03/13/16 18:52:29 | 66.68.134.240 | 03/13/16 18:58:43 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/332287A2-FF4D-7137-2537-9966D916B0AE?key=1457895148532 |
| 24143 | 3322CD84-2026-85C7-536B-0DE93A101375 | 03/25/16 11:50:37 | 173.71.99.42 | 03/25/16 11:55:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | | 1 | | | | | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/3322CD84-2026-85C7-536B-0DE93A101375?key=1458906637719 |
| 24144 | 33232EE0-ED6C-DA2E-7562-F850AD6F0258 | 03/06/16 03:47:25 | 174.28.62.208 | 03/06/16 03:50:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/33232EE0-ED6C-DA2E-7562-F850AD6F0258?key=1457236042707 |
| 24145 | 33245A15-07CB-4BBC-532A-4959905BA3EC | 03/17/16 22:24:19 | 61.12.89.52 | 03/18/16 13:03:43 | 0 | | 0 | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/33245A15-07CB-4BBC-532A-4959905BA3EC?key=1458253289891 |
| 24146 | 33249262-A810-AF68-B2F5-DC09DD8D52C9 | 03/01/16 11:24:32 | 39.37.137.192 | 03/01/16 11:26:13 | | | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/33249262-A810-AF68-B2F5-DC09DD8D52C9?key=1458314761133 |
| 24147 | 3325637F-4713-EFA6-418C-F8A26A5C0287 | 03/16/16 19:04:27 | 166.137.240.88 | 03/23/16 14:21:41 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3325637F-4713-EFA6-418C-F8A26A5C0287?key=1458155067909 |
| 24148 | 33257E84-DEF6-512F-F85A-E4535FD85460 | 03/28/16 15:31:13 | 23.113.128.236 | 03/28/16 15:37:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33257E84-DEF6-512F-F85A-E4535FD85460?key=1459179074516 |
| 24149 | 332624A2-20D5-81AC-C751-14492790FC59 | 03/22/16 17:56:33 | 167.102.169.2 | 03/22/16 17:58:13 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 3 | 3 | 1 | | 1 | 3 | 1 | 3 | 1 | | | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/332624A2-20D5-81AC-C751-14492790FC59?key=1458669393276 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 332631CB-3110-EA61-F0F3-75201A8D8E44 | 03/18/16 17:08:54 | 23.113.128.236 | 03/18/16 17:14:48 | 0 | [label"'BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 |  | 1 | 1 | 1 | 1 |  |  |  |  |  | 1 |  | 1 | Home Improvement Leads | http://vp.leadid.com/playback/332631CB-3110-EA61-F0F3-75201A8D8E44?key=1458320934271 |
| 3326FA90-5D84-246C-D852-CC2135E2FE20 | 03/28/16 18:01:43 | 71.155.147.188 | 03/28/16 18:05:21 | 0 | [label"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 3 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3326FA90-5D84-246C-D852-CC2135E2FE20?key=1459188301471 |
| 3326FE32-C012-19AF-C6F4-78CFEFA0603C | 03/04/16 02:04:50 | 76.169.154.106 | 03/04/16 02:08:09 |  |  | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 |  |  | 3 |  | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3326FE32-C012-19AF-C6F4-78CFEFA0603C?key=1457057091792 |
| 33276794-AE38-369B-1104-73CF886E1A40 | 03/22/16 17:47:42 | 70.214.69.224 | 03/22/16 17:52:31 | 1 | [label"'WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK')" | 0 | 0 | 1 | 2 | 1 | 1 | 1 |  |  |  |  |  | 1 |  | 1 | Clean Energy Experts | http://vp.leadid.com/playback/33276794-AE38-369B-1104-73CF886E1A40?key=1458668862310 |
| 33284647-FC5E-2C72-E739-C22D1D4304C7 | 03/16/16 16:22:03 | 128.136.162.253 | 03/21/16 20:10:58 |  |  | 0 | 0 |  | 1 | 1 | 1 | 1 | 1 | 3 |  | 1 | 3 |  | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/33284647-FC5E-2C72-E739-C22D1D4304C7?key=1458145323926 |
| 3328B757-471F-17D4-A7C8-715C5E8DC5A1 | 03/08/16 10:08:54 | 66.87.65.54 | 03/08/16 10:15:13 | 1 | [label"'BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3328B757-471F-17D4-A7C8-715C5E8DC5A1?key=1457431736353 |
| 3329820E-C93D-AAB0-CE80-795A8E365481 | 03/12/16 07:17:52 | 208.109.88.104 | 03/14/16 13:21:30 |  |  |  |  |  |  |  | 0 | 0 |  | 0 |  |  |  |  | 0 | 0 | Home Improvement Leads | N/A |
| 3329CA8F-9382-C444-4B6F-586570581C8A | 03/20/16 20:44:01 | 98.114.185.101 | 03/20/16 20:50:05 | 2 |  |  |  | 1 | 1 | 1 | 3 | 1 | 1 |  |  |  | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3329CA8F-9382-C444-4B6F-586570581C8A?key=1458506641138 |
| 332A32D2-7124-6892-F98B-0882C1E734D7 | 03/22/16 19:33:15 | 108.227.173.164 | 03/22/16 19:35:09 |  |  | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/332A32D2-7124-6892-F98B-0882C1E734D7?key=1458675202273 |
| 332A3CE8-5D43-DC2D-E1F7-EF1373108D12 | 03/04/16 06:35:06 | 198.72.147.39 | 03/04/16 06:40:10 | 0 | [label"'BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 |  |  | 1 | 1 | 1 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/332A3CE8-5D43-DC2D-E1F7-EF1373108D12?key=1457073306448 |
| 332AF321-020E-3993-020A-889922A19C98 | 03/26/16 13:36:37 | 63.249.35.174 | 03/26/16 13:40:58 | 1 | [label"'WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK')" | 0 | 0 | 2 | 1 | 1 | 1 | 1 |  |  |  |  |  | 1 |  | 1 | Clean Energy Experts | http://vp.leadid.com/playback/332AF321-020E-3993-020A-889922A19C98?key=1458999362591 |
| 332B29AC-A66F-8883-8498-288F78106994 | 03/15/16 23:46:40 | 24.7.162.26 | 03/15/16 23:50:08 | 1 | [label"'BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 |  |  | 3 | 1 | 3 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/332B29AC-A66F-8883-8498-288F78106994?key=1458085604055 |
| 332C7811-9DCA-B570-07FB-05419143CD66 | 03/31/16 15:24:54 | 72.177.119.119 | 03/31/16 15:25:58 | 1 | [label"'BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  | 1 |  | 1 | Home Improvement Leads | http://vp.leadid.com/playback/332C7811-9DCA-B570-07FB-05419143CD66?key=1459437895054 |
| 332C7B15-C981-246B-AFC0-85315A5764EE | 03/30/16 19:44:10 | 180.178.183.214 | 03/30/16 19:45:56 |  |  | 0 | 0 |  | 1 | 1 | 3 | 1 | 3 | 1 |  |  | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/332C7B15-C981-246B-AFC0-85315A5764EE?key=1459367050480 |
| 332C9A7E-D246-1117-5302-9197E54E7B0B | 03/17/16 18:11:59 | 45.19.193.249 | 03/17/16 18:18:20 | 1 | [label"'BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  | 1 |  | 1 | Home Improvement Leads | http://vp.leadid.com/playback/332C9A7E-D246-1117-5302-9197E54E7B0B?key=1458238317459 |
| 332D1147-49D5-8D50-E1B9-9A6C937FF0A1 | 03/10/16 05:17:49 | 119.157.3.33 | 03/10/16 19:11:57 |  |  |  |  |  |  |  | 0 | 0 |  | 0 |  |  |  |  | 0 | 0 | Lead Genesis | N/A |
| 332D3351-8E3C-102B-A7AB-DE7ADF99B34D | 03/23/16 17:04:31 | 70.209.110.188 | 03/23/16 17:10:04 | 1 | [label"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |  |  | 1 | 1 | 1 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/332D3351-8E3C-102B-A7AB-DE7ADF99B34D?key=1458752670731 |
| 332D3885-9B7C-BEDC-5DCB-316F3F805D8D | 03/19/16 17:41:17 | 173.79.85.89 | 03/21/16 13:16:04 | 1 | [label"'BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE ]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE')" | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 1 |  |  | 3 |  | 3 |  | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/332D3885-9B7C-BEDC-5DCB-316F3F805D8D?key=1458409282696 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24168 | 33209086-CE98-D6CE-2D7D-673896CE1630 | 03/21/16 14:08:25 | 76.169.154.106 | 03/21/16 14:12:09 | 2 | | | | | | | | | 3 | 3 | 3 | | | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/33209086-CE98-D6CE-2D7D-673896CE1630?key=1458655709955 |
| 24169 | 332DCAF6-550D-0A1E-4E37-C9A3449E7592 | 03/02/16 15:57:57 | 166.170.15.109 | 03/02/16 15:59:35 | 1 | (label):"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/332DCAF6-550D-0A1E-4E37-C9A3449E7592?key=1456934281706 |
| 24170 | 332E0262-60E6-70E7-60B0-9FB0448F1885 | 03/22/16 16:00:46 | 208.109.88.104 | 03/22/16 16:10:38 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 24171 | 332F3A06-D876-DD32-D14A-FB6CDED47D8B | 03/17/16 17:27:27 | 69.206.132.126 | 03/17/16 17:35:06 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/332F3A06-D876-DD32-D14A-FB6CDED47D8B?key=1458235647644 |
| 24172 | 332F4CF5-AC7A-058F-62C1-EF0B8257EBA7 | 03/03/16 23:12:27 | 72.182.78.110 | 03/03/16 23:18:38 | 1 | (label):"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 1 | | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/332F4CF5-AC7A-058F-62C1-EF0B8257EBA7?key=1457046748232 |
| 24173 | 33303C04-F12C-8683-D97C-851D863C3866 | 03/01/16 20:19:07 | 66.90.166.5 | 03/01/16 20:25:23 | 1 | (label):"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 1 | | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33303C04-F12C-8683-D97C-851D863C3866?key=1456861541224 |
| 24174 | 333051EA-5675-AAC2-4AE1-79C7998BA9E8 | 03/29/16 14:11:43 | 76.169.154.106 | 03/29/16 14:14:01 | 2 | | | | | | | 3 | 3 | 3 | | 3 | | | | | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/333051EA-5675-AAC2-4AE1-79C7998BA9E8?key=1459260740066 |
| 24175 | 33308B08-FC4D-346E-7502-85FE973798D6 | 03/06/16 17:35:52 | 47.17.33.194 | 03/06/16 17:40:19 | 1 | (label):"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33308B08-FC4D-346E-7502-85FE973798D6?key=1457285752915 |
| 24176 | 3332028-6A36-DF93-576E-173FC8B0EC56 | 03/23/16 17:03:20 | 203.177.115.2 | 03/23/16 17:10:01 | 1 | (label):"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 1 | | 2 | | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3332028-6A36-DF93-576E-173FC8B0EC56?key=1458752601093 |
| 24177 | 33325708-AC98-3F0F-A278-12EEFACDEC67 | 03/02/16 12:36:26 | 73.149.89.13 | 03/02/16 12:39:28 | 1 | (label):"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | | 2 | 1 | 1 | | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/33325708-AC98-3F0F-A278-12EEFACDEC67?key=1456922188994 |
| 24178 | 3332B640-B703-903A-85E3-F1852878FDA4 | 03/16/16 01:32:45 | 61.12.89.52 | 03/16/16 13:14:15 | 0 | | | | | | | 0 | 1 | 1 | | | | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3332B640-B703-903A-85E3-F1852878FDA4?key=1458091796606 |
| 24179 | 3333FCA4-8B03-8AD8-442D-A1506DC92D73 | 03/16/16 14:43:58 | 71.191.10.168 | 03/16/16 14:50:04 | 1 | (label):"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3333FCA4-8B03-8AD8-442D-A1506DC92D73?key=1458150231761 |
| 24180 | 333412C6-084C-7866-3E02-A67754403A68 | 03/18/16 21:54:07 | 203.177.115.2 | 03/18/16 22:00:45 | 1 | (label):"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 1 | | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/333412C6-084C-7866-3E02-A67754403A68?key=1458338047293 |
| 24181 | 33348825-A91C-9F9F-2C30-4E7315A79D71 | 03/28/16 10:37:20 | 73.17.75.27 | 03/28/16 10:40:07 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 2 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33348825-A91C-9F9F-2C30-4E7315A79D71?key=1459161440147 |
| 24182 | 3335099D-D40A-2BA9-6EE3-CE5CA8184ED4 | 03/13/16 20:14:49 | 208.54.38.141 | 03/13/16 20:20:06 | 1 | (label):"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3335099D-D40A-2BA9-6EE3-CE5CA8184ED4?key=1457900089406 |
| 24183 | 33372671-9DED-AF34-3E49-C8E822458908 | 03/30/16 15:54:07 | 72.177.119.119 | 03/30/16 15:55:13 | 1 | (label):"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 1 | | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33372671-9DED-AF34-3E49-C8E822458908?key=1459353248884 |
| 24184 | 33373650-AE5C-9A07-D1F5-7F8E17278878 | 03/03/16 15:24:05 | 104.229.153.67 | 03/03/16 15:26:28 | 0 | | | | | | | 0 | 1 | 1 | | 3 | 3 | 1 | 1 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/33373650-AE5C-9A07-D1F5-7F8E17278878?key=1457018648737 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24185 | 333862A9-B513-7225-D90F-8032C955EFDC | 03/17/16 08:37:44 | 73.130.148.105 | 03/17/16 08:39:26 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/333862A9-B513-7225-D90F-8032C955EFDC?key=1458203868424 |
| 24186 | 3338E9C5-4E54-1E92-7A26-738B192C1327 | 03/25/16 07:11:31 | 172.56.16.52 | 03/25/16 07:14:21 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3338E9C5-4E54-1E92-7A26-738B192C1327?key=1458889890640 |
| 24187 | 3338F304-EA68-E016-A8B4-818B78B15E43 | 03/26/16 13:44:20 | 68.84.99.204 | 03/26/16 13:46:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3338F304-EA68-E016-A8B4-818B78B15E43?key=1458999860489 |
| 24188 | 333A6A5F-96A6-7F30-6A59-677360B1348B | 03/28/16 13:45:40 | 107.199.62.64 | 03/28/16 13:50:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/333A6A5F-96A6-7F30-6A59-677360B1348B?key=1459172740899 |
| 24189 | 333AD8BC-35EB-7506-7432-4E7E1EC867BD | 03/07/16 19:09:44 | 65.36.108.145 | 03/07/16 19:15:36 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/333AD8BC-35EB-7506-7432-4E7E1EC867BD?key=1457377786122 |
| 24190 | 333C2C14-0F72-F8C7-0074-D635E388C491 | 03/21/16 17:43:44 | 50.107.8.99 | 03/21/16 22:30:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | 123SolarPower | http://vp.leadid.com/playback/333C2C14-0F72-F8C7-0074-D635E388C491?key=1458582227007 |
| 24191 | 333F5DCA-6E16-607C-6A5E-6B98AA02FA17 | 03/29/16 22:39:40 | 63.232.20.2 | 03/29/16 22:41:21 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/333F5DCA-6E16-607C-6A5E-6B98AA02FA17?key=1459291180074 |
| 24192 | 333F81EA-C589-9C86-7D68-683B7E91A7A3 | 03/26/16 23:24:57 | 104.172.224.210 | 03/26/16 23:30:20 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON AN NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/333F81EA-C589-9C86-7D68-683B7E91A7A3?key=1459034699779 |
| 24193 | 33401DD5-5A64-A815-3298-2C79EB66E656 | 03/25/16 14:04:18 | 71.134.238.12 | 03/25/16 14:12:36 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33401DD5-5A64-A815-3298-2C79EB66E656?key=1458914662854 |
| 24194 | 3341CBD1-888C-6F16-2345-EE64288C3D85 | 03/09/16 22:07:33 | 67.248.56.212 | 03/09/16 22:10:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3341CBD1-888C-6F16-2345-EE64288C3D85?key=1457561227188 |
| 24195 | 33410915-208E-2EA1-2CC4-0A20BC1EB4C5 | 03/30/16 13:26:11 | 72.177.119.119 | 03/30/16 13:27:19 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33410915-208E-2EA1-2CC4-0A20BC1EB4C5?key=1459344372355 |
| 24196 | 33422C1F-5196-3D19-C264-438DAE63F01C | 03/11/16 15:59:53 | 65.36.122.164 | 03/11/16 16:01:27 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33422C1F-5196-3D19-C264-438DAE63F01C?key=1457711997406 |
| 24197 | 3343C925-A3E1-DAA3-D73F-1D0CD185575E | 03/21/16 15:58:35 | 72.229.106.57 | 03/21/16 16:23:37 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3343C925-A3E1-DAA3-D73F-1D0CD185575E?key=1458575920429 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24198 | 3344D35D-07C9-F253-B18F-258FD8FF288C | 03/24/16 14:04:38 | 184.176.128.248 | 03/24/16 16:25:18 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3344D35D-07C9-F253-B18F-258FD8FF288C?key=1458828196837 |
| 24199 | 3345O377-4762-2EEF-322D-434DC0008657 | 03/26/16 23:14:47 | 75.108.120.106 | 03/26/16 23:20:33 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3345O377-4762-2EEF-322D-434DC0008657?key=1459034098068 |
| 24200 | 3345444B-F9C5-1449-D678-31652789E103 | 03/26/16 00:03:46 | 107.198.165.98 | 03/26/16 00:15:10 | 1 | (label":"CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3345444B-F9C5-1449-D678-31652789E103?key=1458950628562 |
| 24201 | 3345808A-7160-2640-C6C5-83E8BC56C5D3 | 03/12/16 16:25:45 | 72.183.193.111 | 03/12/16 16:30:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3345808A-7160-2640-C6C5-83E8BC56C5D3?key=1457799947027 |
| 24202 | 33461959-563C-B250-11DA-5E54CF673DE9 | 03/31/16 13:58:55 | 47.17.237.203 | 03/31/16 14:04:54 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO OUR PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/33461959-563C-B250-11DA-5E54CF673DE9?key=1459432735790 |
| 24203 | 3346CF77-3C1D-93DD-BA77-F8ED99CEC991 | 03/10/16 17:37:22 | 76.182.254.17 | 03/10/16 17:43:19 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3346CF77-3C1D-93DD-BA77-F8ED99CEC991?key=1457631445659 |
| 24204 | 3346E8C2-3497-A1C9-1712-CA2FE2CC01C4 | 03/28/16 18:50:25 | 75.108.120.106 | 03/28/16 18:56:25 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3346E8C2-3497-A1C9-1712-CA2FE2CC01C4?key=1459191037467 |
| 24205 | 33475BF0-5A3E-F1FC-0607-DE3A194FB8B0 | 03/21/16 18:48:45 | 206.55.93.130 | 03/21/16 18:52:35 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0026#39;S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/33475BF0-5A3E-F1FC-0607-DE3A194FB8B0?key=1458586127867 |
| 24206 | 33486B5E-4056-BF94-4994-0B9DC68E0C28 | 03/07/16 15:28:33 | 70.112.168.28 | 03/07/16 15:35:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33486B5E-4056-BF94-4994-0B9DC68E0C28?key=1457364513140 |
| 24207 | 3348A824-2187-DE04-E525-2FF1E5CA2780 | 03/22/16 16:35:29 | 69.142.180.131 | 03/22/16 16:36:24 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3348A824-2187-DE04-E525-2FF1E5CA2780?key=1458664529838 |
| 24208 | 3349ACA3-50C3-FFCE-F4C4-A83A31F8ED20 | 03/29/16 15:34:57 | 208.109.88.104 | 03/29/16 15:35:20 | | | | | | | | | | | | | | | | | | 0 | Lead Genesis | N/A |
| 24209 | 33498BDC-FB72-1492-8D1B-38F3EA4CF262 | 03/03/16 06:01:22 | 142.129.128.205 | 03/03/16 06:04:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33498BDC-FB72-1492-8D1B-38F3EA4CF262?key=1456984883305 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24210 | 334A6F6E-59F9-2081-11E6-88913FA95145 | 03/02/16 17:04:16 | 76.182.254.17 | 03/02/16 17:10:24 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/334A6F6E-59F9-2081-11E6-88913FA95145?key=1456938258180 |
| 24211 | 33485E05-0C65-C103-77F0-1D52C7C1F5EE | 03/21/16 13:32:27 | 24.49.35.39 | 03/21/16 13:44:16 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/33485E05-0C65-C103-77F0-1D52C7C1F5EE?key=1458567132198 |
| 24212 | 33400006-EB43-8095-7487-2980F072985E | 03/25/16 12:49:23 | 208.109.88.104 | 03/25/16 16:16:23 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 24213 | 334D254D-C4EC-B32D-1D07-E672EB5FC599 | 03/16/16 02:02:42 | 71.175.9.71 | 03/16/16 02:03:38 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/334D254D-C4EC-B32D-1D07-E672EB5FC599?key=1458093769551 |
| 24214 | 334DAC72-7185-C345-9456-BB2C41D1265B | 03/28/16 13:43:09 | 70.211.144.136 | 03/28/16 13:55:04 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/334DAC72-7185-C345-9456-BB2C41D1265B?key=1459172591289 |
| 24215 | 334D86E7-9566-BA1D-F8CE-48DB7EE6C4F3 | 03/06/16 00:21:07 | 100.0.116.161 | 03/08/16 13:55:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/334D86E7-9566-BA1D-F8CE-48DB7EE6C4F3?key=1457223666940 |
| 24216 | 334E49E4-43BB-9486-AC8C-898CFD81AE7D | 02/29/16 16:51:15 | 169.2.64.163 | 03/01/16 02:45:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/334E49E4-43BB-9486-AC8C-898CFD81AE7D?key=1456764677388 |
| 24217 | 334FFA05-D93A-8CE4-1117-DEDEA604F3D8 | 03/06/16 23:32:56 | 73.160.0.55 | 03/06/16 23:35:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/334FFA05-D93A-8CE4-1117-DEDEA604F3D8?key=1457307197105 |
| 24218 | 33507306-FEF7-11A5-0133-16603638E549 | 03/31/16 13:12:14 | 166.216.165.62 | 03/31/16 13:14:06 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/33507306-FEF7-11A5-0133-16603638E549?key=1459429934363 |
| 24219 | 33514F6F-E10E-597E-3A22-365F37C8FA28 | 03/05/16 15:47:35 | 50.161.149.244 | 03/05/16 15:50:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/33514F6F-E10E-597E-3A22-365F37C8FA28?key=1457192775230 |
| 24220 | 3353651C-8697-8D35-C4CE-88CE1C080170 | 03/19/16 00:45:32 | 66.74.44.207 | 03/19/16 00:50:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3353651C-8697-8D35-C4CE-88CE1C080170?key=1458348332733 |
| 24221 | 33549FF0-D9EF-BEDE-6FD4-B5E88E484AB8 | 03/20/16 16:21:12 | 96.245.250.205 | 03/20/16 16:47:32 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/33549FF0-D9EF-BEDE-6FD4-B5E88E484AB8?key=1458490881911 |
| 24222 | 3354F57C-4F0C-1CB0-96F9-9B75E012B47A | 03/11/16 06:48:34 | 70.44.97.3 | 03/11/16 06:55:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3354F57C-4F0C-1CB0-96F9-9B75E012B47A?key=1457678917054 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33556E3F-C85E-E817-D33C-970890391647 | 03/19/16 05:48:41 | 70.208.129.223 | 03/19/16 21:34:21 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/33556E3F-C85E-E817-D33C-970890391647?key=1458366521627 |
| 33564ADE-4242-1186-C90D-03C2D4AB9978 | 03/04/16 15:09:34 | 24.55.25.15 | 03/04/16 15:16:02 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33564ADE-4242-1186-C90D-03C2D4AB9978?key=1457104186029 |
| 33574CCB-0A1E-F2EB-6E9D-62DD751F4D29 | 03/01/16 15:07:41 | 104.220.45.124 | 03/01/16 15:15:07 | 1 | (label":"FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/33574CCB-0A1E-F2EB-6E9D-62DD751F4D29?key=1456844861809 |
| 33577AE9-7C53-0336-6E08-C9E7D10C6336 | 03/28/16 18:18:41 | 203.82.45.146 | 03/28/16 18:27:37 | 1 | | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Fly Wheel Services | http://vp.leadid.com/playback/33577AE9-7C53-0336-6E08-C9E7D10C6336?key=1459188793591 |
| 33578D56-3ACC-F8EA-4C7B-A52AB7AD92B2 | 03/25/16 22:07:58 | 115.186.167.104 | 03/25/16 22:08:59 | 2 | | 0 | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/33578D56-3ACC-F8EA-4C7B-A52AB7AD92B2?key=1458943638216 |
| 33581CE9-316C-17B4-33F0-ECDF5CF7F5B4 | 03/23/16 00:08:38 | 108.218.143.112 | 03/23/16 00:15:25 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33581CE9-316C-17B4-33F0-ECDF5CF7F5B4?key=1458691724793 |
| 33582AE9-D203-B0AC-8199-6AFA3616AA07 | 03/01/16 22:09:01 | 69.1.119.179 | 03/01/16 22:12:06 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/33582AE9-D203-B0AC-8199-6AFA3616AA07?key=1456870144836 |
| 33584C8B-0B69-B3FC-F5EF-D285F26E870B | 03/24/16 06:47:46 | 98.119.92.119 | 03/24/16 06:55:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33584C8B-0B69-B3FC-F5EF-D285F26E870B?key=1458020267284 |
| 335870C6-9FA9-929D-D414-4AD902E84CFF | 03/01/16 22:08:02 | 68.192.180.168 | 03/01/16 22:11:57 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/335870C6-9FA9-929D-D414-4AD902E84CFF?key=1456870083846 |
| 33599609-4A57-A230-9D54-62964AC1A90C | 03/11/16 11:26:29 | 173.48.176.104 | 03/11/16 11:30:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33599609-4A57-A230-9D54-62964AC1A90C?key=1457695585582 |
| 3359DD74-3D83-0CE3-662F-DD62620C3586 | 03/31/16 16:19:26 | 50.24.201.114 | 03/31/16 16:25:40 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3359DD74-3D83-0CE3-662F-DD62620C3586?key=1459441175512 |
| 33580C0C-86C0-36C5-8130-8336552AD544 | 03/11/16 14:29:30 | 14.140.45.226 | 03/11/16 15:32:53 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/33580C0C-86C0-36C5-8130-8336552AD544?key=1457706570468 |
| 33582984-CAEB-F871-55F0-9283A0DF88C3 | 03/28/16 18:08:59 | 45.51.140.56 | 03/28/16 18:12:42 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/33582984-CAEB-F871-55F0-9283A0DF88C3?key=1459188502731 |
| 335854C2-8930-7DA8-38FD-683AC7E7846C | 03/23/16 17:18:50 | 203.177.115.2 | 03/23/16 17:26:53 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/335854C2-8930-7DA8-38FD-683AC7E7846C?key=1458753530758 |
| 335DD21D-54CE-2140-F891-246865DA2788 | 03/20/16 20:33:24 | 70.209.200.246 | 03/20/16 20:40:06 | 2 | | | | | | | 1 | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/335DD21D-54CE-2140-F891-246865DA2788?key=1458506001088 |
| 335E3CAB-8FCC-4C9F-32F5-FB87B35205F9 | 03/13/16 22:03:17 | 209.188.115.234 | 03/13/16 22:09:11 | 1 | (label":"BY CLICKING)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | | | | http://vp.leadid.com/playback/335E3CAB-8FCC-4C9F-32F5-FB87B35205F9?key=1457906598015 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24239 | 335ECE55-3944-D4EE-7F7F-93A4FE28DA25 | 03/03/16 19:08:34 | 96.41.122.131 | 03/03/16 19:09:53 | 2 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/335ECE55-3944-D4EE-7F7F-93A4FE28DA25?key=1457032119525 |
| 24240 | 335ED853-2719-D83D-8AC4-9CB065044344 | 03/28/16 17:55:55 | 107.77.70.22 | 03/28/16 18:00:14 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/335ED853-2719-D83D-8AC4-9CB065044344?key=1459187758234 |
| 24241 | 335F8144-7759-FED3-9529-949ED91C572C | 03/04/16 00:23:41 | 76.169.154.106 | 03/04/16 00:26:37 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/335F8144-7759-FED3-9529-949ED91C572C?key=1457051063640 |
| 24242 | 336043BF-269D-9170-9B3E-284FCE05CB68 | 03/23/16 17:48:26 | 206.55.93.130 | 03/23/16 17:53:53 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/336043BF-269D-9170-9B3E-284FCE05CB68?key=1458755308443 |
| 24243 | 3360908D-7AB8-AD86-C25C-407C58349562 | 03/23/16 18:14:22 | 72.177.31.85 | 03/23/16 18:20:26 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3360908D-7AB8-AD86-C25C-407C58349562?key=1458756843832 |
| 24244 | 3361172C-9B91-EA86-921B-840C7F82887A | 03/25/16 04:18:41 | 174.26.130.231 | 03/25/16 04:25:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3361172C-9B91-EA86-921B-840C7F82887A?key=1458879525401 |
| 24245 | 3615837-A38C-CAC2-2686-E41790DA9572 | 03/01/16 20:37:44 | 45.19.193.249 | 03/01/16 20:43:55 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3615837-A38C-CAC2-2686-E41790DA9572?key=1456864663855 |
| 24246 | 33639EDF-4367-64DD-08DE-D34F3286340E | 03/31/16 12:53:28 | 174.48.244.228 | 03/31/16 14:37:43 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u0026DIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/33639EDF-4367-64DD-08DE-D34F3286340E?key=1459428928913 |
| 24247 | 33651AB5-13D1-68F9-D43A-1FEB5F6E61F1 | 03/12/16 17:05:49 | 50.253.125.154 | 03/12/16 17:09:31 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/33651AB5-13D1-68F9-D43A-1FEB5F6E61F1?key=1457805940362 |
| 24248 | 3365SCEC-FC16-4E46-FDE1-6172GFFFE9B2 | 03/20/16 01:32:50 | 172.89.95.147 | 03/23/16 22:08:06 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3365SCEC-FC16-4E46-FDE1-6172GFFFE9B2?key=1458437569906 |
| 24249 | 3365SCEC-FC16-4E46-FDE1-6172GFFFE9B2 | 03/20/16 01:32:50 | 172.89.95.147 | 03/24/16 14:40:39 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3365SCEC-FC16-4E46-FDE1-6172GFFFE9B2?key=1458437569906 |
| 24250 | 3365C499-674A-0047-24A7-3D52D9B31D4B | 03/21/16 18:06:49 | 70.215.12.101 | 03/21/16 18:15:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3365C499-674A-0047-24A7-3D52D9B31D4B?key=1458583609344 |
| 24251 | 33667GF5-EFE3-5F4B-FB49-60C8FE2825CD | 03/25/16 19:23:23 | 74.205.144.74 | 03/25/16 19:25:20 | 1 | (label":" ( PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRY YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/33667GF5-EFE3-5F4B-FB49-60C8FE2825CD?key=1458933788058 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24252 | 3367F418-CA6B-C357-B09706188F88 | 03/23/16 15:56:56 | 192.206.203.251 | 03/23/16 16:22:51 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | | | 1 | | | 0 | 0 | 1 | 1 | 1 | | 1 | | 3 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/3367F418-FA0E-CA6B-C357-B09706188F88?key=1458748614634 |
| 24253 | 3686630D-FA2A-E00B-078E-76084882C3A9 | 03/17/16 23:49:31 | 172.56.22.243 | 03/17/16 23:55:13 | 0 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TD ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3686630D-FA2A-E00B-078E-76084882C3A9?key=1458258575583 |
| 24254 | 336895ED-5492-A0B1-F682-DF021701FA61 | 03/15/16 20:07:04 | 208.109.88.104 | 03/15/16 20:07:15 | 1 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 0 | Lead Genesis | N/A |
| 24255 | 336AAE75-7664-1EFF-C7AF-A8A69B93C62C | 03/26/16 02:34:06 | 107.77.70.90 | 03/26/16 02:40:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/336AAE75-7664-1EFF-C7AF-A8A69B93C62C?key=1458959646099 |
| 24256 | 3369D78C-1E8E-DC59-30BB-57AFE8DAECCD | 03/31/16 17:11:47 | 76.169.154.106 | 03/31/16 17:14:55 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3369D78C-1E8E-DC59-30BB-57AFE8DAECCD?key=1459444344688 |
| 24257 | 3369F449-897E-1481-6865-886F17EC932B | 03/17/16 16:56:42 | 208.109.88.104 | 03/17/16 16:56:48 | 1 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 0 | Lead Genesis | N/A |
| 24258 | 336B812C-EF89-50F9-EE1E-7217211A3CB2 | 03/27/16 23:40:04 | 24.38.96.66 | 03/27/16 23:45:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/336B812C-EF89-50F9-EE1E-7217211A3CB2?key=1459122004689 |
| 24259 | 336C6994-7F16-B899-01C6-964322DC2A0B | 03/01/16 18:24:19 | 66.249.84.142 | 03/01/16 18:27:17 | 1 | (label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/336C6994-7F16-B899-01C6-964322DC2A0B?key=1456856662516 |
| 24260 | 336C824B-40A6-F5AC-2356-FD3661FDF29A | 03/26/16 03:29:46 | 172.14.40.122 | 03/28/16 16:43:26 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/336C824B-40A6-F5AC-2356-FD3661FDF29A?key=1458962915257 |
| 24261 | 336D0189-4825-86B0-0F52-37045AFF4F3B | 03/10/16 21:57:56 | 70.192.205.152 | 03/10/16 22:05:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | | Media Force Ltd. | http://vp.leadid.com/playback/336D0189-4825-86B0-0F52-37045AFF4F3B?key=1457647076637 |
| 24262 | 336C91F-6803-D35E-7B29-C95345202BB2 | 03/29/16 22:11:07 | 70.215.71.226 | 03/29/16 22:20:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | | Media Force Ltd. | http://vp.leadid.com/playback/336C91F-6803-D35E-7B29-C95345202BB2?key=1459289465360 |
| 24263 | 336E161A-A06F-E0DC-0D22-1406719C04E1 | 03/24/16 00:24:22 | 216.218.240.240 | 03/24/16 00:29:30 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/336E161A-A06F-E0DC-0D22-1406719C04E1?key=1458779062204 |
| 24264 | 336E1785-1A4C-2A64-23EF-49A5300E909D | 03/07/16 22:50:53 | 174.18.48.83 | 03/07/16 22:55:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/336E1785-1A4C-2A64-23EF-49A5300E909D?key=1457391272824 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 336E8443-2CE3-8A9B-7691-7B0946D94EAE | 03/20/16 18:35:04 | 166.137.244.19 | 03/20/16 18:37:01 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/336E8443-2CE3-8A9B-7691-7B0946D94EAE?key=1458498905721 |
| 336EFB0B-106D-BF1A-B10B-6E79772D59E5 | 03/08/16 16:16:52 | 76.169.154.106 | 03/08/16 16:25:48 | | 0 | 0 | | 0 | | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/336EFB0B-106D-BF1A-B10B-6E79772D59E5?key=1457453819382 |
| 33713694-103B-2297-F8CB-6F22EAFF78E9 | 03/31/16 01:03:56 | 100.37.25.224 | 03/31/16 12:27:12 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/33713694-103B-2297-F8CB-6F22EAFF78E9?key=1459386235123 |
| 3371A2F6-46E9-7E53-7D52-761364813E72 | 03/03/16 12:56:15 | 69.253.74.13 | 03/03/16 12:59:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3371A2F6-46E9-7E53-7D52-761364813E72?key=1457009776800 |
| 33749897-A779-0E2E-0A90-92F89E62D15F | 03/08/16 11:31:56 | 66.87.125.13 | 03/08/16 11:35:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33749897-A779-0E2E-0A90-92F89E62D15F?key=1457436717606 |
| 3374C8D4-1732-A23A-367A-4693CF38508F | 03/15/16 21:31:04 | 74.205.144.74 | 03/15/16 21:34:20 | 1 | (label":"( PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST YOU SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3374C8D4-1732-A23A-367A-4693CF38508F?key=1458077476436 |
| 3375E57C-19D5-8831-3807-FC300201DA88 | 03/26/16 22:13:05 | 70.208.146.152 | 03/26/16 22:15:07 | 0 | | | | 0 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/3375E57C-19D5-8831-3807-FC300201DA88?key=1459030386148 |
| 33763C1A-D241-1D5A-478A-8F9C67F4BA1A | 03/28/16 14:07:47 | 67.84.3.203 | 03/28/16 14:15:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33763C1A-D241-1D5A-478A-8F9C67F4BA1A?key=1459174077044 |
| 3376D683-FAC2-CF7B-99DB-7E7B18FFED47 | 03/16/16 13:08:00 | 76.169.154.106 | 03/16/16 13:21:02 | 2 | | | | 0 | | 2 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3376D683-FAC2-CF7B-99DB-7E7B18FFED47?key=1458133693502 |
| 3377C77D-B414-A683-ADA9-0FBFC48E1A15 | 03/29/16 18:37:41 | 75.108.120.106 | 03/29/16 18:43:22 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3377C77D-B414-A683-ADA9-0FBFC48E1A15?key=1459276674656 |
| 337B37F6-EE48-6EAE-04EF-9C2852C011B6 | 03/19/16 01:34:07 | 209.99.215.234 | 03/19/16 01:40:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/337B37F6-EE48-6EAE-04EF-9C2852C011B6?key=1458351246452 |
| 3379ACF1-7495-5360-DD77-50CE891527AD | 03/23/16 12:18:50 | 74.94.190.41 | 03/23/16 12:20:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3379ACF1-7495-5360-DD77-50CE891527AD?key=1458735589406 |
| 337B1753-51A6-1B43-DE66-2378ED728E76 | 03/13/16 05:16:17 | 68.228.213.95 | 03/13/16 05:17:49 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/337B1753-51A6-1B43-DE66-2378ED728E76?key=1457846190687 |
| 337B2BCF-E6BC-F334-F567-8509E8D98923 | 03/07/16 04:23:42 | 68.134.11.145 | 03/07/16 04:24:15 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/337B2BCF-E6BC-F334-F567-8509E8D98923?key=1457324621526 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24279 | 33785188-5368-21A9-68F7-51889A9867A3 | 03/18/16 21:43:56 | 14.140.45.226 | 03/18/16 21:44:39 | 0 | | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/33785188-5368-21A9-68F7-51889A9867A3?key=1458337436288 |
| 24280 | 3378D58F-8927-1468-7267-388CFAD9E990 | 03/18/16 16:15:51 | 160.93.226.2 | 03/18/16 16:19:15 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/3378D58F-8927-1468-7267-388CFAD9E990?key=1458317752208 |
| 24281 | 337C2DFB-2F9A-A1CE-5139-FB6EE5D44780 | 03/25/16 17:08:44 | 74.205.144.74 | 03/25/16 17:09:17 | 1 | (label":(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/337C2DFB-2F9A-A1CE-5139-FB6EE5D44780?key=1458925725343 |
| 24282 | 337C7D06-4A1D-135A-6FE5-8D6182711868 | 03/21/16 00:21:27 | 74.97.27.2 | 03/21/16 00:25:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/337C7D06-4A1D-135A-6FE5-8D6182711868?key=1458519686318 |
| 24283 | 337CE849-D1F0-5067-6972-16FFA54DABB1 | 03/04/16 14:35:43 | 71.193.137.219 | 03/04/16 14:38:27 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/337CE849-D1F0-5067-6972-16FFA54DABB1?key=1457102134747 |
| 24284 | 337D637A-A860-F100-3433-68697E7A5521 | 03/26/16 21:38:28 | 24.156.99.171 | 03/26/16 21:40:13 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/337D637A-A860-F100-3433-68697E7A5521?key=1459028308288 |
| 24285 | 337E0133-7450-804C-3520-4977C3A82A47 | 03/18/16 06:51:02 | 108.23.192.113 | 03/18/16 16:08:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | 3 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/337E0133-7450-804C-3520-4977C3A82A47?key=1458283858772 |
| 24286 | 337E6911-693E-822A-E2C6-FA487B3A8E6C | 03/29/16 05:49:57 | 107.209.221.199 | 03/30/16 21:14:53 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/337E6911-693E-822A-E2C6-FA487B3A8E6C?key=1459230601710 |
| 24287 | 337E9A60-89FB-E115-8692-2E5CD3A1417D | 03/26/16 13:20:21 | 66.249.84.91 | 03/26/16 13:30:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/337E9A60-89FB-E115-8692-2E5CD3A1417D?key=1458998425165 |
| 24288 | 337E9CAF-5E0F-4B40-0979-7E419E896324 | 03/05/16 00:27:11 | 174.59.242.219 | 03/05/16 00:35:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/337E9CAF-5E0F-4B40-0979-7E419E896324?key=1457137631736 |
| 24289 | 337EA28D-4C07-0FDA-2485-7576E41F805F | 03/30/16 15:01:49 | 96.84.38.65 | 03/30/16 16:25:42 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/337EA28D-4C07-0FDA-2485-7576E41F805F?key=1459350128659 |
| 24290 | 337EA28D-4C07-0FDA-2485-7576E41F805F | 03/30/16 15:01:49 | 96.84.38.65 | 03/30/16 16:12:25 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/337EA28D-4C07-0FDA-2485-7576E41F805F?key=1459350128659 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | zip | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24291 | 3370F31-63DB-D5D7-C7AB-30DE043719C8 | 03/06/16 12:13:51 | 50.157.168.213 | 03/06/16 12:20:11 | 1 | [label":"] BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3370F31-63DB-D5D7-C7AB-30DE043719C8?key=1457266431603 |
| 24292 | 3377689-5736-7A1A-9D42-FA1EF8E3C279 | 03/23/16 20:19:09 | 74.205.144.74 | 03/23/16 20:19:30 | 1 | [label":"] PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | | 1 | 2 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3377689-5736-7A1A-9D42-FA1EF8E3C279?key=1458764351884 |
| 24293 | 338D0F6-D56F-CFA1-0304-C5E8709280D7 | 03/26/16 13:05:22 | 108.48.78.183 | 03/26/16 13:15:07 | 1 | [label":"] BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 1 | 1 | 1 | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/338D0F6-D56F-CFA1-0304-C5E8709280D7?key=1458997521127 |
| 24294 | 338DB6A9-ABF2-3539-78FA-F67D79CC17A9 | 03/11/16 19:28:31 | 14.140.45.226 | 03/11/16 19:30:36 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/338DB6A9-ABF2-3539-78FA-F67D79CC17A9?key=1457690232240 |
| 24295 | 338DB6A9-ABF2-3539-78FA-F67D79CC17A9 | 03/11/16 19:28:31 | 14.140.45.226 | 03/11/16 19:30:36 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/338DB6A9-ABF2-3539-78FA-F67D79CC17A9?key=1457690232240 |
| 24296 | 3381240C-652B-F539-61F0-C973EF25CEAD | 03/31/16 21:10:08 | 203.177.115.2 | 03/31/16 21:17:24 | 1 | [label":"] BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3381240C-652B-F539-61F0-C973EF25CEAD?key=1459458608317 |
| 24297 | 3381244A-6885-8028-2FB4-84700EBE763E | 03/14/16 20:18:39 | 73.222.169.212 | 03/14/16 20:25:06 | 1 | [label":"] BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3381244A-6885-8028-2FB4-84700EBE763E?key=1457986719736 |
| 24298 | 3382F3FF-B248-07E2-8600-09485C9F04FD | 03/27/16 22:45:43 | 74.73.0.34 | 03/27/16 22:50:11 | 1 | [label":"] BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3382F3FF-B248-07E2-8600-09485C9F04FD?key=1459118750040 |
| 24299 | 3382F8FF-98E5-0126-E9EA-39F79409F589 | 03/13/16 22:49:35 | 172.56.23.169 | 03/14/16 14:23:05 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3382F8FF-98E5-0126-E9EA-39F79409F589?key=1457909382641 |
| 24300 | 33831819-D7F2-D516-8101-5B9820CC8CC7 | 03/06/16 18:15:46 | 71.202.7.240 | 03/07/16 14:05:38 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/33831819-D7F2-D516-8101-5B9820CC8CC7?key=1457288136981 |
| 24301 | 33840895-3280-89D8-2E28-29E878A8486E | 03/18/16 02:15:09 | 75.172.185.244 | 03/18/16 02:20:07 | 1 | [label":"] BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33840895-3280-89D8-2E28-29E878A8486E?key=1458267311584 |
| 24302 | 33850A04-A4E2-A983-7918-1B39C1B64487 | 03/22/16 15:32:28 | 74.205.144.74 | 03/22/16 16:08:39 | 1 | [label":"] PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | | 1 | 2 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/33850A04-A4E2-A983-7918-1B39C1B64487?key=1458660749628 |
| 24303 | 33857E8A-00DE-CA98-0DD9-30CC733CD015 | 03/05/16 12:06:15 | 96.238.44.157 | 03/05/16 12:09:56 | 1 | [label":"] BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33857E8A-00DE-CA98-0DD9-30CC733CD015?key=1457179581424 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24304 | 33858106-DE5F-0ABF-2E76-74521E2EFA56 | 03/21/16 21:54:12 | 206.55.93.130 | 03/21/16 21:58:03 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S 2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 3 | 3 | | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/33858106-DE5F-0ABF-2E76-74521E2EFA56?key=1458597254819 |
| 24305 | 3385E339-6E9B-690C-1E77-8970CE9F03CD | 03/20/16 22:32:13 | 32.215.117.213 | 03/20/16 22:35:08 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3385E339-6E9B-690C-1E77-8970CE9F03CD?key=1458513134953 |
| 24306 | 33861432-4E9A-9E8B-2C69-A62167432F7E | 03/29/16 22:47:36 | 172.56.39.83 | 03/29/16 23:05:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33861432-4E9A-9E8B-2C69-A62167432F7E?key=1459291657751 |
| 24307 | 3386864B-9949-9EE2-B2C5-F363246922D1 | 03/20/16 22:50:12 | 24.147.246.207 | 03/20/16 22:55:06 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3386864B-9949-9EE2-B2C5-F363246922D1?key=1458514212273 |
| 24308 | 338693A6-555B-6867-AE93-D013F51FA12D | 03/30/16 07:53:28 | 71.104.247.9 | 03/30/16 07:56:51 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/338693A6-555B-6867-AE93-D013F51FA12D?key=1459324412565 |
| 24309 | 338734F7-83FC-5AE8-E68E-8B1051D8EA35 | 03/23/16 20:35:06 | 65.32.179.198 | 03/23/16 21:33:16 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/338734F7-83FC-5AE8-E68E-8B1051D8EA35?key=1458765333709 |
| 24310 | 3387AFAF-9AC1-CCE4-9EB7-576F80047ACC | 03/08/16 14:11:31 | 172.91.37.89 | 03/08/16 14:20:05 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3387AFAF-9AC1-CCE4-9EB7-576F80047ACC?key=1457446292586 |
| 24311 | 3388A336-1592-C809-CA04-FA07611718DF | 03/26/16 19:29:33 | 71.35.13.212 | 03/26/16 19:35:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3388A336-1592-C809-CA04-FA07611718DF?key=1459020573697 |
| 24312 | 33890D7D-F4F4-FFDB-4413-8682BDF595A8 | 03/31/16 03:38:41 | 70.212.130.163 | 03/31/16 03:45:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33890D7D-F4F4-FFDB-4413-8682BDF595A8?key=1459395521662 |
| 24313 | 338956C4-025F-48EE-2BA8-6683CA2193A0 | 03/08/16 21:59:28 | 69.127.3.226 | 03/08/16 22:02:21 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/338956C4-025F-48EE-2BA8-6683CA2193A0?key=1457474369563 |
| 24314 | 3389AE2A-25A0-B4C2-167F-CDFDA1C80D83 | 03/14/16 15:17:07 | 24.251.239.218 | 03/14/16 15:18:45 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3389AE2A-25A0-B4C2-167F-CDFDA1C80D83?key=1457968627928 |
| 24315 | 338CA7A-9FFF-E780-BA15-3BAB3B87CE7C | 03/25/16 16:11:06 | 97.33.64.175 | 03/25/16 16:24:24 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE\|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/338CA7A-9FFF-E780-BA15-3BAB3B87CE7C?key=1458922273342 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24316 | 33885CD7-8EC1-D0FE-50D9-24AA48A66449 | 03/24/16 15:28:58 | 203.177.115.2 | 03/24/16 15:35:56 | 1 | [label'"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33885CD7-8EC1-D0FE-50D9-24AA48A66449?key=1458833339187 |
| 24317 | 33888E2E-3853-6A9E-45D3-A782C0A9AF55 | 03/04/16 16:38:09 | 208.109.88.104 | 03/04/16 16:38:19 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 24318 | 338BCA47-6F5A-3088-9829-521529D320FC | 03/18/16 20:36:30 | 70.209.145.66 | 03/18/16 20:45:06 | 1 | [label'"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/338BCA47-6F5A-3088-9829-521529D320FC?key=1458290149216 |
| 24319 | 338C261E-429C-6D40-8DEE-12A585BAB4D1 | 03/07/16 20:47:10 | 74.192.180.53 | 03/07/16 20:55:04 | 1 | [label'"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/338C261E-429C-6D40-8DEE-12A585BAB4D1?key=1457383643567 |
| 24320 | 338C5678-EDFB-6EA5-8520-FC24982BF14D | 03/23/16 19:38:12 | 99.36.161.191 | 03/23/16 19:40:16 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/338C5678-EDFB-6EA5-8520-FC24982BF14D?key=1458761892970 |
| 24321 | 338C95D3-FC67-86FF-3432-928E4A8118F7 | 03/24/16 18:55:12 | 24.34.0.101 | 03/24/16 18:57:41 | 1 | [label'"BY CLICKING GET FREE QUOTE YOU ELECHRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")' | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/338C95D3-FC67-86FF-3432-928E4A8118F7?key=1458845728582 |
| 24322 | 338CB8D1-8F02-DF30-EE0F-856D55DF2230 | 03/06/16 18:02:27 | 68.194.12.42 | 03/06/16 18:10:05 | 1 | [label'"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/338CB8D1-8F02-DF30-EE0F-856D55DF2230?key=1457287349137 |
| 24323 | 338E36CF-09E5-1B4F-9801-E91638DD04A12 | 03/21/16 14:20:00 | 96.84.38.65 | 03/21/16 14:39:30 | 1 | [label'"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU AGREE TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")' | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/338E36CF-09E5-1B4F-9801-E91638DD04A12?key=1458570003704 |
| 24324 | 338EF88C-0C68-7F64-99ED-79D6868E7A08 | 03/04/16 22:36:26 | 108.26.249.174 | 03/04/16 22:38:07 | 1 | [label'"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/338EF88C-0C68-7F64-99ED-79D6868E7A08?key=1457131022670 |
| 24325 | 338F22A8-BEAE-83FC-F760-852699BC3CAC | 03/05/16 18:02:51 | 208.109.88.104 | 03/07/16 15:53:40 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 24326 | 33900376-65F5-73D1-978D-7A658C904560 | 03/07/16 18:14:24 | 173.76.88.205 | 03/07/16 18:16:21 | 1 | [label'"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO SERVICES WE RESPECT YOUR PRIVACY")' | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33900376-65F5-73D1-978D-7A658C904560?key=1457374447030 |
| 24327 | 339088D6-0D07-7859-5964-6D0ACA74D765 | 03/15/16 00:44:26 | 66.87.80.102 | 03/15/16 00:46:25 | 1 | [label'"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/339088D6-0D07-7859-5964-6D0ACA74D765?key=1458002666787 |
| 24328 | 339206C1-743A-F6D2-3245-A66287F4DC2B | 03/14/16 02:53:48 | 166.170.14.110 | 03/14/16 03:00:07 | 1 | [label'"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/339206C1-743A-F6D2-3245-A66287F4DC2B?key=1457924029517 |
| 24329 | 33928B75-8FC9-B874-1634-4A4525FA95E9 | 03/05/16 01:47:29 | 107.77.106.15 | 03/05/16 01:50:09 | 1 | [label'"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/33928B75-8FC9-B874-1634-4A4525FA95E9?key=1457142451460 |
| 24330 | 33937D68-1D85-1817-C862-5CD456A37149 | 03/26/16 23:54:57 | 101.50.119.93 | 03/28/16 14:10:16 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/33937D68-1D85-1817-C862-5CD456A37149?key=1459036455538 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33938ZA7-999C-2604-0535-9F1DED36A72C | 03/05/16 15:41:59 | 69.62.198.148 | 03/08/16 01:16:18 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/33938ZA7-999C-2604-0535-9F1DED36A72C?key=1457192520152 |
| 3394D613-D646-2252-0312-5AB6198FC3CF | 03/23/16 14:06:00 | 24.177.86.209 | 03/23/16 14:10:08 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3394D613-D646-2252-0312-5AB6198FC3CF?key=1458741960955 |
| 33965783-732F-8EAA-0995-A1CEB26138S3 | 03/19/16 05:42:03 | 72.67.20.20 | 03/24/16 16:05:25 | 0 | | | | 0 | 0 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/33965783-732F-8EAA-0995-A1CEB26138S3?key=1458366122537 |
| 33965783-732F-8EAA-0995-A1CEB26138S3 | 03/19/16 05:42:03 | 72.67.20.20 | 03/24/16 04:08:14 | 0 | | | | 0 | 0 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/33965783-732F-8EAA-0995-A1CEB26138S3?key=1458366122537 |
| 33966AEA-2948-2E92-C894-098636096873 | 03/30/16 20:39:19 | 108.232.48.199 | 03/30/16 20:44:17 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33966AEA-2948-2E92-C894-098636096873?key=1459370337315 |
| 3396F703-617E-AF6F-0420-83AED745187E | 03/04/16 17:44:53 | 24.189.16.249 | 03/04/16 17:46:03 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE REGISTERED ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | | | 0 | 0 | 0 | 1 | 1 | 1 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3396F703-617E-AF6F-0420-83AED745187E?key=1457113499142 |
| 339747F3-F227-9063-D924-8F5C751F1884 | 03/29/16 12:42:38 | 68.197.36.150 | 03/29/16 12:50:05 | 1 | (label":"BY CLICKING\|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/339747F3-F227-9063-D924-8F5C751F1884?key=1459255358650 |
| 33984E91-1D69-5057-D28A-5CC1F205AC88 | 03/29/16 14:24:13 | 216.4.56.165 | 03/29/16 14:30:06 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/33984E91-1D69-5057-D28A-5CC1F205AC88?key=1459261455607 |
| 339913BC-CD06-D8EF-7ED7-70E3E082CDC2 | 03/10/16 17:40:05 | 76.169.154.106 | 03/10/16 17:42:44 | 2 | | | | 0 | 0 | | 3 | 3 | 3 | 1 | | 3 | | 3 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/339913BC-CD06-D8EF-7ED7-70E3E082CDC2?key=1457718042818 |
| 339A6A7D-674D-F8D8-9D64-6A8FF6186D0B | 03/02/16 21:24:33 | 74.197.226.109 | 03/02/16 21:27:06 | 1 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/339A6A7D-674D-F8D8-9D64-6A8FF6186D0B?key=1456953870402 |
| 339AEA81-37C2-72F2-C5F0-782F0B518909 | 03/16/16 18:07:46 | 76.169.154.106 | 03/16/16 18:11:29 | 2 | | | | 0 | 4 | 4 | 1 | 3 | 3 | 1 | | 3 | | 3 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/339AEA81-37C2-72F2-C5F0-782F0B518909?key=1458151668920 |
| 3398CB03-B20A-7672-9816-015CB830D743 | 03/20/16 19:12:55 | 24.168.45.190 | 03/20/16 19:20:13 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3398CB03-B20A-767Z-9816-015CB830D743?key=1458501171633 |
| 339C5D62-305C-7854-A22C-3FFD596E1F23 | 03/11/16 21:52:53 | 108.77.127.91 | 03/11/16 22:00:04 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/339C5D62-305C-7854-A22C-3FFD596E1F23?key=1457733199291 |
| 339C7685-3865-1CCF-56ED-138D0C9AC423 | 03/28/16 22:42:42 | 72.83.253.186 | 03/28/16 22:50:24 | 1 | (label":"BY CLICKING\|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/339C7685-3865-1CCF-56ED-138D0C9AC423?key=1459204963544 |

| LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|
| 339CA487-3594-A58D-A39D-FE6D7786AB2E | 03/17/16 22:47:38 | 66.91.237.203 | 03/17/16 22:50:12 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Home Improvement Leads | http://vp.leadid.com/playback/339CA487-3594-A58D-A39D-FE6D7786AB2E?key=1458254858562 |
| 339CE0D5-79E5-0405-C79F-88CE0B046692 | 03/28/16 20:19:50 | 72.182.49.201 | 03/28/16 20:25:39 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORD CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Home Improvement Leads | http://vp.leadid.com/playback/339CE0D5-79E5-0405-C79F-88CE0B046692?key=1459196391997 |
| 339D4DD4-AD45-36AD-29CA-65B47854E6C9 | 03/23/16 00:54:24 | 73.17.39.235 | 03/23/16 21:02:47 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR\|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | Clean Energy Experts | |
| 339DC433-FF1A-C13A-4EA5-B2EE4A2797A6 | 03/26/16 18:24:38 | 104.32.12.221 | 03/26/16 18:26:11 | | | SolarLeadFactory | http://vp.leadid.com/playback/339DC433-FF1A-C13A-4EA5-B2EE4A2797A6?key=1459016677968 |
| 339E2909-4562-110A-1402-E9E87C9AC398 | 03/17/16 00:07:39 | 65.129.164.73 | 03/17/16 00:20:06 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Media Force Ltd. | http://vp.leadid.com/playback/339E2909-4562-110A-1402-E9E87C9AC398?key=1458173260570 |
| 339E386B-DF14-DFFA-E12C-984608FD90D6 | 03/19/16 20:53:25 | 70.190.121.149 | 03/19/16 20:55:06 | 2 | | Media Force Ltd. | http://vp.leadid.com/playback/339E386B-DF14-DFFA-E12C-984608FD90D6?key=1458281814307 |
| 339E4D29-738A-1814-79E1-4A44E5FDC56D | 03/21/16 21:18:50 | 70.112.168.28 | 03/21/16 21:24:39 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Home Improvement Leads | http://vp.leadid.com/playback/339E4D29-738A-1814-79E1-4A44E5FDC56D?key=1458595130680 |
| 339E6D75-0281-73E0-9E44-840AF25EC10E | 03/21/16 00:41:05 | 24.34.205.227 | 03/21/16 00:43:45 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Home Improvement Leads | http://vp.leadid.com/playback/339E6D75-0281-73E0-9E44-840AF25EC10E?key=1458520840341 |
| 339FC267-9850-A2D3-7428-6EDC84A9FD49 | 03/29/16 16:42:36 | 45.19.193.249 | 03/29/16 16:49:02 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Home Improvement Leads | http://vp.leadid.com/playback/339FC267-9850-A2D3-7428-6EDC84A9FD49?key=1459269757150 |
| 33A02568-DC0C-89FC-1FC9-BC222B6AE90E | 03/12/16 20:05:43 | 166.137.8.76 | 03/12/16 20:10:05 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Media Force Ltd. | http://vp.leadid.com/playback/33A02568-DC0C-89FC-1FC9-BC222B6AE90E?key=1457813152658 |
| 33A0A850-A1FF-2FF9-2B73-6C1321DCE4EE | 03/27/16 00:41:55 | 101.50.119.93 | 03/28/16 14:13:18 | 2 | | Lead Genesis | http://vp.leadid.com/playback/33A0A850-A1FF-2FF9-2B73-6C1321DCE4EE?key=1459039273396 |
| 33A2EE70-9B83-5103-8663-2A8DCF9C035F | 03/24/16 09:04:35 | 75.55.250.81 | 03/24/16 09:08:16 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Home Improvement Leads | http://vp.leadid.com/playback/33A2EE70-9B83-5103-8663-2A8DCF9C035F?key=1458810277030 |
| 33A494F6-51EC-39AE-878E-5D9EA8FC756E | 03/29/16 14:52:05 | 209.212.28.54 | 03/29/16 15:00:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Media Force Ltd. | http://vp.leadid.com/playback/33A494F6-51EC-39AE-878E-5D9EA8FC756E?key=1459259525033 |
| 33A4AEDC-5F83-FE1C-7059-17C71F54C866 | 03/30/16 17:10:29 | 72.177.31.85 | 03/30/16 17:16:22 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Home Improvement Leads | http://vp.leadid.com/playback/33A4AEDC-5F83-FE1C-7059-17C71F54C866?key=1459357802060 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24359 | 33A48577-739D-1008-5C17-1FC055898DAD | 03/11/16 21:38:29 | 74.100.195.39 | 03/11/16 21:48:25 | 0 | (label)'"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | | 2 | 2 | 2 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33A48577-739D-1008-5C17-1FC055898DAD?key=1457732309000 |
| 24360 | 33A5A0AE4-FEF7-FC76-112B-F002DF1F59AF | 03/08/16 18:13:10 | 76.182.254.17 | 03/08/16 18:19:08 | 0 | (label)'"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33A50A4-FEF7-FC76-112B-F002DF1F59AF?key=1457460793195 |
| 24361 | 33A60909-72CC-603C-46EC-03658C7574BB | 03/06/16 20:27:56 | 173.76.15.131 | 03/06/16 20:32:04 | 0 | (label)'"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | | 2 | 2 | 2 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33A60909-72CC-603C-46EC-03658C7574BB?key=1457296150110 |
| 24362 | 33A7F680-692B-5284-80EF-489EC5F6484E | 03/02/16 15:11:10 | 66.87.117.6 | 03/02/16 15:12:08 | 1 | (label)'"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY)I E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD)/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")' | 0 | | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/33A7F680-692B-5284-80EF-489EC5F6484E?key=1456931485139 |
| 24363 | 33AA186A-EA63-ADB1-EA4E-069530C818EE | 03/25/16 21:31:22 | 72.182.78.110 | 03/25/16 21:39:30 | 0 | (label)'"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | | 1 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33AA186A-EA63-ADB1-EA4E-069530C818EE?key=1458941483134 |
| 24364 | 33AA7C26-3DFE-FA53-0807-917D77E26881 | 03/04/16 16:46:56 | 208.109.88.104 | 03/04/16 16:47:09 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 Lead Genesis | N/A |
| 24365 | 33A49F10-3BDE-4B4A-FC5A-CBDCFE75E23D | 03/29/16 16:22:04 | 45.31.76.161 | 03/29/16 16:24:13 | | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/33A49F10-3BDE-4B4A-FC5A-CBDCFE75E23D?key=1459268524850 |
| 24366 | 33A84068-2FE1-1475-DC28-FC9FC714ED8A | 03/10/16 12:01:57 | 24.157.29.139 | 03/10/16 17:06:25 | 1 | (label)'"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE)AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")' | 0 | | 2 | 2 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/33A84068-2FE1-1475-DC28-FC9FC714ED8A?key=1457611318176 |
| 24367 | 33AB6592-4911-8D2F-D122-833013C1543F | 03/17/16 21:04:25 | 66.119.33.149 | 03/17/16 21:06:25 | 1 | (label)'"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE)AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")' | 0 | | 1 | 2 | 1 | 1 | 1 | | | | 1 | 1 | 3 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/33AB6592-4911-8D2F-D122-833013C1543F?key=1458248664914 |
| 24368 | 33A893CD-AC80-C871-4F16-5C7985AAE989 | 03/27/16 00:10:40 | 203.175.78.56 | 03/28/16 16:59:53 | 1 | (label)'"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")' | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 Lead Genesis | http://vp.leadid.com/playback/33A893CD-AC80-C871-4F16-5C7985AAE989?key=1459037440575 |
| 24369 | 33AC456D-B857-62BE-C4CA-C8FF99F16D5F | 03/04/16 18:34:59 | 70.124.128.156 | 03/04/16 18:40:28 | 1 | (label)'"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33AC456D-B857-62BE-C4CA-C8FF99F16D5F?key=1457116500972 |
| 24370 | 33AC796F-3820-34A5-80E5-75AA792D9984 | 03/09/16 17:19:43 | 24.213.151.130 | 03/09/16 17:45:04 | 2 | | 0 | | | 0 | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 Media Force Ltd. | http://vp.leadid.com/playback/33AC796F-3820-34A5-80E5-75AA792D9984?key=1457543995817 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24376 | 33AC86C7-210F-18FA-D838-49D0A67C0066 | 03/11/16 00:03:14 | 204.26.35.68 | 03/11/16 03:54:33 | 1 | [label""WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK""] | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/33AC86C7-210F-18FA-D838-49D0A67C0066?key=1457654597625 |
| 24374 | 33AD4303-5079-D2A4-DC05-9EA818DD9513 | 03/27/16 18:57:38 | 107.77.75.26 | 03/16/16 17:32:49 | 1 | [label""WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK""] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/33AD4303-5079-D2A4-DC05-9EA818DD9513?key=1459105058766 |
| 24373 | 33ADD387-6ACF-B844-617A-49FCCAE5E8E2 | 03/26/16 16:42:03 | 100.37.156.51 | 03/26/16 16:42:47 | 1 | [label""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDEDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY""] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 0 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/33ADD387-6ACF-B844-617A-49FCCAE5E8E2?key=1459010523426 |
| 24374 | 33AE55F3-70CD-4C13-E825-992FF61E0014 | 03/16/16 20:36:39 | 182.74.122.106 | 03/16/16 20:40:21 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/33AE55F3-70CD-4C13-E825-992FF61E0014?key=1458160578146 |
| 24375 | 33AEE384-A059-6F1A-494A-6431D9D51440 | 03/23/16 02:59:36 | 71.211.91.62 | 03/23/16 16:05:52 | 1 | [label""WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK""] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/33AEE384-A059-6F1A-494A-6431D9D51440?key=1458701976953 |
| 24376 | 33AEF2BF-FC54-1AC2-E18C-61135D736830 | 03/30/16 04:53:43 | 61.12.89.52 | 03/30/16 13:23:22 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/33AEF2BF-FC54-1AC2-E18C-61135D736830?key=1459313621274 |
| 24377 | 33AFC186-448B-608A-33E9-20C43137A202 | 03/30/16 00:05:51 | 115.186.141.81 | 03/30/16 13:15:30 | 1 | [label""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE""] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | | | | Lead Genesis | http://vp.leadid.com/playback/33AFC186-448B-608A-33E9-20C43137A202?key=1459296350092 |
| 24378 | 33B05986-11A2-1A80-EAED-057D60366F03 | 03/29/16 15:50:31 | 174.26.145.212 | 03/29/16 16:40:17 | 1 | [label""BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR[AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE""] | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/33B05986-11A2-1A80-EAED-057D60366F03?key=1459266647926 |
| 24379 | 33B06A6A-E4CF-1971-59FA-1DCA924C0A1D | 03/22/16 15:38:32 | 96.84.38.65 | 03/22/16 17:12:12 | 1 | [label""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE""] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/33B06A6A-E4CF-1971-59FA-1DCA924C0A1D?key=1458661220264 |
| 24380 | 3381AA9D-25A5-8890-AF71-A4F341D04D04 | 03/01/16 16:41:57 | 198.45.144.166 | 03/01/16 16:44:52 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/3381AA9D-25A5-8890-AF71-A4F341D04D04?key=1456850538303 |
| 24381 | 33B25D5B-A37D-AE1B-AA14-F8E71761D4E7 | 03/26/16 18:09:00 | 73.67.176.111 | 03/26/16 18:58:23 | 1 | [label""WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK""] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/33B25D5B-A37D-AE1B-AA14-F8E71761D4E7?key=1459015716830 |
| 24382 | 33B29649-2D54-7EA7-E7A7-54B79F184B71 | 03/03/16 17:56:50 | 70.112.217.10 | 03/03/16 18:02:40 | 1 | [label""BY CLICKING YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33B29649-2D54-7EA7-E7A7-54B79F184B71?key=1457027805309 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24383 | 3384C3B5-EFCA-78E1-EFE0-85796D04D06A | 03/09/16 05:04:49 | 73.41.126.157 | 03/09/16 05:08:00 | 2 | [label":"AND JUST SO YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3384C3B5-EFCA-78E1-EFE0-85796D04D06A?key=1457499891705 |
| 24384 | 338570A8-6ECE-53C6-7A33-073CD9734A34 | 03/31/16 20:32:22 | 76.169.154.106 | 03/31/16 20:36:38 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/338570A8-6ECE-53C6-7A33-073CD9734A34?key=1459456380464 |
| 24385 | 33857FF7-9EBF-1342-CA09-189D1114D8AC | 03/23/16 15:09:16 | 206.55.93.130 | 03/23/16 15:14:20 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/33857FF7-9EBF-1342-CA09-189D1114D8AC?key=1458745759532 |
| 24386 | 33866478-5477-06CA-26A6-D59F2C468EE8 | 03/10/16 18:56:36 | 66.249.84.142 | 03/10/16 19:05:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33866478-5477-06CA-26A6-D59F2C468EE8?key=1457636203859 |
| 24387 | 338B8055-B62C-0941-F423-709265F651C6 | 03/19/16 19:48:19 | 65.36.108.145 | 03/19/16 19:54:17 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/338B8055-B62C-0941-F423-709265F651C6?key=1458416900485 |
| 24388 | 338766F5-C309-0244-3199-20A11ED0AFC7 | 03/18/16 00:27:09 | 172.58.200.45 | 03/18/16 00:28:59 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/338766F5-C309-0244-3199-20A11ED0AFC7?key=1458260826757 |
| 24389 | 33881E88-D108-871E-1C30-E7243C195A0F | 03/09/16 14:56:36 | 70.112.217.10 | 03/09/16 15:02:35 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33881E88-D108-871E-1C30-E7243C195A0F?key=1457535386020 |
| 24390 | 338877E2-78F6-A885-9447-915F922A19A3 | 03/23/16 19:15:55 | 70.124.128.156 | 03/23/16 19:22:21 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/338877E2-78F6-A885-9447-915F922A19A3?key=1458760558987 |
| 24391 | 338BC55B-8083-6779-2380-7887A8C0FCE6 | 03/17/16 15:06:52 | 73.191.116.218 | 03/17/16 15:09:46 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/338BC55B-8083-6779-2380-7887A8C0FCE6?key=1458227246755 |
| 24392 | 3389D047-606E-9E7B-0698-6E32393122EA | 03/20/16 22:53:55 | 96.246.28.106 | 03/20/16 23:00:05 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3389D047-606E-9E7B-0698-6E32393122EA?key=1458514435094 |
| 24393 | 3389D340-3910-0EE3-68C3-ED38FD0C0A80 | 03/03/16 15:47:31 | 162.237.200.162 | 03/03/16 15:53:13 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3389D340-3910-0EE3-68C3-ED38FD0C0A80?key=1457020060001 |
| 24394 | 33BA4CBD-EFF9-96CF-988F-0A46CDFF2AA3 | 03/04/16 21:14:34 | 97.123.6.101 | 03/04/16 21:16:23 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33BA4CBD-EFF9-96CF-988F-0A46CDFF2AA3?key=1457126066466 |
| 24395 | 33BABC1E-9FBA-8DF2-FB21-8339C12C22EE | 03/06/16 16:49:51 | 208.54.86.190 | 03/06/16 16:55:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33BABC1E-9FBA-8DF2-FB21-8339C12C22EE?key=1457283024893 |
| 24396 | 33B89985-369C-3452-1398-3D3CE3AE5D0F | 03/16/16 16:28:25 | 50.152.106.136 | 03/16/16 16:30:44 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/33B89985-369C-3452-1398-3D3CE3AE5D0F?key=1458145704220 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24397 | 338B8EF8-FE0E-96D4-590E-AAE2496417A5 | 03/16/16 20:28:23 | 112.198.243.62 | 03/16/16 21:19:18 | 1 | {label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHATS CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/338B8EF8-FE0E-96D4-590E-AAE2496417A5?key=1458160107902 |
| 24398 | 338E3E8-A96F-1113-F6CB-B3F063DC7FD1 | 03/22/16 15:17:48 | 68.134.204.22 | 03/22/16 15:20:21 | 0 | | | | | | 1 | 1 | 1 | | 1 | | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/338E3E8-A96F-1113-F6CB-B3F063DC7FD1?key=1458659890958 |
| 24399 | 338C0911-640E-3C72-421D-CFAAC9AB7548 | 03/28/16 20:23:13 | 203.82.45.146 | 03/28/16 20:25:45 | 0 | | | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/338C0911-640E-3C72-421D-CFAAC9AB7548?key=1459196593598 |
| 24400 | 338C541D-DE3D-6AFA-AE3E-1A36C1F5041E | 03/14/16 04:28:48 | 76.248.20.249 | 03/14/16 04:35:08 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/338C541D-DE3D-6AFA-AE3E-1A36C1F5041E?key=1457929729700 |
| 24401 | 338C86E8-0976-70F5-9887-879A3AD578B3 | 03/24/16 02:53:37 | 99.43.118.150 | 03/24/16 02:56:11 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/338C86E8-0976-70F5-9887-879A3AD578B3?key=1458788020146 |
| 24402 | 338D3F9E-E750-5280-3E36-772737331SFE | 03/16/16 00:29:00 | 172.249.168.3 | 03/16/16 17:47:50 | 0 | | | | | | 1 | 1 | 1 | | 0 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/338D3F9E-E750-5280-3E36-772737331SFE?key=1458088150938 |
| 24403 | 338EDDFD-F7D6-BD01-6D79-A2878993AC9A | 03/08/16 07:21:36 | 70.192.7.140 | 03/08/16 07:30:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/338EDDFD-F7D6-BD01-6D79-A2878993AC9A?key=1457421694869 |
| 24404 | 338FC3E2-2882-894E-7EBF-42AE0837D3F1 | 03/07/16 23:40:27 | 75.108.120.106 | 03/07/16 23:46:15 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/338FC3E2-2882-894E-7EBF-42AE0837D3F1?key=1457394038397 |
| 24405 | 33C168EA-C5E8-1F56-421D-9AAAD2082781 | 03/07/16 23:08:53 | 71.119.46.167 | 03/07/16 23:14:26 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 4 | 4 | 4 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33C168EA-C5E8-1F56-421D-9AAAD2082781?key=1457392143710 |
| 24406 | 33C23261-CEEE-5E68-E457-A7156CD77182 | 03/19/16 22:05:17 | 71.119.134.249 | 03/19/16 22:10:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33C23261-CEEE-5E68-E457-A7156CD77182?key=1458425117753 |
| 24407 | 33C23A86-D64F-76E7-B00B-209568EC325C | 03/29/16 15:25:12 | 100.34.212.98 | 03/29/16 15:30:12 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33C23A86-D64F-76E7-B00B-209568EC325C?key=1459265159511 |
| 24408 | 33C9D8B-330E-3SF5-D673-C45541855F30 | 03/01/16 17:40:57 | 12.233.100.96 | 03/01/16 17:42:48 | 0 | | | | | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/33C9D8B-330E-3SF5-D673-C45541855F30?key=1456854058826 |
| 24409 | 33C3A507-614F-9566-48F9-AF1ED486199F | 03/19/16 19:15:06 | 70.215.70.127 | 03/19/16 19:20:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33C3A507-614F-9566-48F9-AF1ED486199F?key=1458414906932 |
| 24410 | 33C3DE7C-E4F9-FE68-6F2C-215EA8A64E8C | 03/03/16 14:18:27 | 76.169.154.106 | 03/03/16 14:22:06 | 2 | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/33C3DE7C-E4F9-FE68-6F2C-215EA8A64E8C?key=1457014719628 |
| 24411 | 33C4B3DC-D338-6504-0418-983A0603AC3E | 03/29/16 19:53:06 | 100.15.102.34 | 03/29/16 19:56:02 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/33C4B3DC-D338-6504-0418-983A0603AC3E?key=1459281188075 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24412 | 33CS380D-584A-A7F8-79CE-2CAEF3124934 | 03/30/16 20:33:38 | 96.84.38.65 | 03/30/16 21:13:05 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/33CS380D-584A-A7F8-79CE-2CAEF3124934?key=1459370033738 |
| 24413 | 33CS97B7-7391-F68B-49D3-2794738E75C2 | 03/18/16 20:21:17 | 72.181.125.1 | 03/18/16 20:27:36 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 1 | 1 | 1 | | 1 | | | | | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/33CS97B7-7391-F68B-49D3-2794738E75C2?key=1458332476886 |
| 24414 | 33CSE05C-3854-7732-D780-2DEE60B8BE4C | 03/14/16 04:56:29 | 70.210.194.222 | 03/14/16 04:56:54 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 1 | 2 | 1 | | 1 | | | | | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/33CSE05C-3854-7732-D780-2DEE60B8BE4C?key=1457931197792 |
| 24415 | 33CSFF2F-C4B7-1A0E-EASE-86404EB2B1E0 | 03/29/16 11:54:20 | 73.191.43.73 | 03/29/16 12:00:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33CSFF2F-C4B7-1A0E-EASE-86404EB2B1E0?key=1459252451778 |
| 24416 | 33CSFF2F-C4B7-1A0E-EASE-86404EB2B1E0 | 03/29/16 11:54:20 | 73.191.43.73 | 03/29/16 11:57:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/33CSFF2F-C4B7-1A0E-EASE-86404EB2B1E0?key=1459252451778 |
| 24417 | 33C6C08-9D9B-D401-C85A-81A8C0775D8C | 03/01/16 21:07:28 | 23.119.25.44 | 03/01/16 21:13:30 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 1 | 1 | 1 | | 1 | | | | | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/33C6C08-9D9B-D401-C85A-81A8C0775D8C?key=1458686455960 |
| 24418 | 33C6DA36-C099-9015-EF7A-D3A3BF9713A | 03/04/16 13:15:53 | 66.87.121.197 | 03/04/16 13:20:46 | 2 | | | | 0 | 0 | | 3 | 1 | 1 | | | | 1 | 1 | 1 | | http://vp.leadid.com/playback/33C6DA36-C099-9015-EF7A-D3A3BF9713A?key=1457097364300 |
| 24419 | 33C7B730-3481-ABA5-01FA-2FE7DD9DE38A | 03/21/16 22:53:43 | 67.11.186.118 | 03/21/16 22:59:32 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 1 | 1 | 1 | | 1 | | | | | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/33C7B730-3481-ABA5-01FA-2FE7DD9DE38A?key=1458600828876 |
| 24420 | 33C7D79A-F5F8-F872-F36C-9CBA169DF88D | 03/28/16 19:30:02 | 64.223.131.127 | 03/28/16 19:35:04 | 0 | | | | 0 | 0 | | 3 | 1 | 1 | 1 | | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33C7D79A-F5F8-F872-F36C-9CBA169DF88D?key=1459193406292 |
| 24421 | 33C848D8-658F-1532-5A41-CF17507105C5 | 03/25/16 23:18:33 | 76.117.130.243 | 03/25/16 23:19:40 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/33C848D8-658F-1532-5A41-CF17507105C5?key=1458947913731 |
| 24422 | 33C861AD-538E-8182-072F-3538A586C84A | 03/10/16 21:07:33 | 206.55.93.130 | 03/10/16 21:12:26 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/33C861AD-538E-8182-072F-3538A586C84A?key=1457644056812 |
| 24423 | 33CBF82-465D-F574-899D-CDD3064F0388 | 03/03/16 23:50:06 | 173.172.193.176 | 03/03/16 23:55:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33CBF82-465D-F574-899D-CDD3064F0388?key=1457049011788 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24424 | 33C8FF07-C4E0-2484-8D89-ECE25ACDC9E2 | 03/30/16 16:46:07 | 68.194.107.85 | 03/30/16 16:47:33 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\|SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY ON AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | | 2 | 2 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/33C8FF07-C4E0-2484-8D89-ECE25ACDC9E2?key=1459446390458 |
| 24425 | 33C9716A-FB5B-45A9-8E10-875ACBA04E8C | 03/10/16 21:14:41 | 99.185.44.98 | 03/10/16 21:20:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33C9716A-FB5B-45A9-8E10-875ACBA04E8C?key=1457644484851 |
| 24426 | 33CA50C3-9B2A-03CD-3FAD-F294851765E0 | 03/16/16 20:57:48 | 23.242.106.89 | 03/16/16 21:00:12 | 2 | | 0 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33CA50C3-9B2A-03CD-3FAD-F294851765E0?key=1458161878018 |
| 24427 | 33CB2C61-9B82-18D0-4B69-7FFB6A9332D9 | 03/21/16 19:39:48 | 76.169.154.106 | 03/21/16 19:42:37 | 2 | | 0 | | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 0 | 0 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/33CB2C61-9B82-18D0-4B69-7FFB6A9332D9?key=1458589236062 |
| 24428 | 33C8673A-B700-1D18-884A-F8EF55AC9142 | 03/16/16 16:48:47 | 208.109.88.104 | 03/16/16 16:48:54 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | Lead Genesis | N/A |
| 24429 | 33CB9FB9-4F17-8650-20B1-5E7E2D678CAD | 03/15/16 20:05:28 | 179.51.67.226 | 03/15/16 20:10:05 | 2 | | 0 | | | | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/33CB9FB9-4F17-8650-20B1-5E7E2D678CAD?key=1458072320085 |
| 24430 | 33CBD5ED-F5F5-809F-8F3F-948FF6FE3916 | 03/23/16 15:35:31 | 203.177.115.2 | 03/23/16 15:42:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/33CBD5ED-F5F5-809F-8F3F-948FF6FE3916?key=1458747331717 |
| 24431 | 33CBE4A6-5D3F-B4E7-4F2F-E16F7D5C35A4 | 03/25/16 04:35:31 | 73.47.218.61 | 03/25/16 04:40:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33CBE4A6-5D3F-B4E7-4F2F-E16F7D5C35A4?key=1458880531063 |
| 24432 | 33CCC7FC-A44F-CFFE-1C5C-6D308EC08A9A | 03/17/16 23:44:09 | 203.82.45.146 | 03/17/16 23:44:53 | 0 | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/33CCC7FC-A44F-CFFE-1C5C-6D308EC08A9A?key=1458258249049 |
| 24433 | 33CCF24B-6FA1-2F3F-F549-43DFCAF0E4A8 | 03/30/16 13:03:20 | 75.143.27.219 | 03/30/16 13:32:17 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR\|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | | | | Clean Energy Experts | http://vp.leadid.com/playback/33CCF24B-6FA1-2F3F-F549-43DFCAF0E4A8?key=1459308008589 |
| 24434 | 33CD2183-164E-204C-AA96-D38D071453FF | 03/31/16 02:36:37 | 76.167.220.158 | 03/31/16 02:41:37 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE\|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | | | | Clean Energy Experts | http://vp.leadid.com/playback/33CD2183-164E-204C-AA96-D38D071453FF?key=1459391798009 |
| 24435 | 33CD9F29-2711-48DE-F897-30DEA4798611 | 03/29/16 23:42:14 | 75.61.128.93 | 03/29/16 23:45:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/33CD9F29-2711-48DE-F897-30DEA4798611?key=1459294942431 |
| 24436 | 33CD84FF-DCF0-C84B-44D0-888D198C1382 | 03/06/16 08:20:35 | 73.192.156.155 | 03/06/16 08:22:47 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33CD84FF-DCF0-C84B-44D0-888D198C1382?key=1457252440286 |
| 24437 | 33CE82A8-B901-57E1-CBF8-1638409EC88D | 03/06/16 21:46:03 | 99.112.80.145 | 03/06/16 21:50:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33CE82A8-B901-57E1-CBF8-1638409EC88D?key=1457300765200 |
| 24438 | 33CF12D8-A373-CC62-819E-99A3A20787F8 | 03/08/16 01:27:48 | 23.116.66.48 | 03/08/16 01:30:11 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/33CF12D8-A373-CC62-819E-99A3A20787F8?key=1457400464578 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24439 | 33CFF698-8885-794E-CBE6-A3CBA967F0A2 | 03/26/16 15:24:57 | 67.251.203.41 | 03/26/16 15:28:27 | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Home Improvement Ltd. | http://vp.leadid.com/playback/33CFF698-8885-794E-CBE6-A3CBA967F0A2?key=1459005898006 |
| 24440 | 33D16EAB-A05F-1441-F8DB-8A8E0FCA777B | 03/29/16 16:01:25 | 75.140.22.140 | 03/29/16 16:05:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33D16EAB-A05F-1441-F8DB-8A8E0FCA777B?key=1459267285576 |
| 24441 | 33D2057C-2CD6-69FB-98E0-1658808F113C | 03/10/16 14:43:38 | 24.242.59.127 | 03/10/16 14:49:19 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33D2057C-2CD6-69FB-98E0-1658808F113C?key=1457621022586 |
| 24442 | 33D2497E-F816-2664-8F48-34110B101665 | 03/24/16 23:29:57 | 108.12.228.47 | 03/24/16 23:35:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33D2497E-F816-2664-8F48-34110B101665?key=1458862189409 |
| 24443 | 33D2C83E-D1CE-E7D3-C350-50A86CA448A3 | 03/30/16 17:35:45 | 71.175.101.40 | 03/30/16 17:40:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33D2C83E-D1CE-E7D3-C350-50A86CA448A3?key=1459359346755 |
| 24444 | 33D060D86-2218-2F80-1CAF-83A372163698 | 03/13/16 08:58:53 | 97.93.142.145 | 03/13/16 12:55:08 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | 3 | 3 | 3 | 1 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/33D060D86-2218-2F80-1CAF-83A372163698?key=1457859531768 |
| 24445 | 33D7318C-E532-9FDF-8E88-506320E290D8 | 03/19/16 01:34:15 | 68.196.96.213 | 03/19/16 01:40:06 | 2 | | | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33D7318C-E532-9FDF-8E88-506320E290D8?key=1458351255772 |
| 24446 | 33D7BB3D-622C-FC86-8F48-61D803FF1A07 | 03/14/16 05:29:52 | 174.59.245.30 | 03/14/16 05:32:02 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/33D7BB3D-622C-FC86-8F48-61D803FF1A07?key=1457933396628 |
| 24447 | 33D8F5FA-F0D8-788B-FF99-82C789AD8CF5 | 03/19/16 23:50:43 | 166.137.139.34 | 03/19/16 23:56:31 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33D8F5FA-F0D8-788B-FF99-82C789AD8CF5?key=1458431450872 |
| 24448 | 33D879F6-CC57-4502-6D4F-E8CA018F2A26 | 03/27/16 01:26:14 | 107.77.109.62 | 03/27/16 01:30:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33D879F6-CC57-4502-6D4F-E8CA018F2A26?key=1459041974310 |
| 24449 | 33D8CD44-BC44-D897-818C-3269AD6EE1E3 | 03/02/16 19:13:08 | 24.46.215.77 | 03/02/16 19:15:43 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33D8CD44-BC44-D897-818C-3269AD6EE1E3?key=1456945982882 |
| 24450 | 33D8ED37-D867-A0A8-BDDF-5AA6408CB008 | 03/14/16 09:18:06 | 172.56.41.177 | 03/14/16 09:20:11 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33D8ED37-D867-A0A8-BDDF-5AA6408CB008?key=1457947099506 |
| 24451 | 33D99841-4F48-FA94-65D2-1E0F03083DA4 | 03/30/16 14:43:09 | 76.169.154.106 | 03/30/16 14:49:30 | 2 | | | | | | | | | | | 3 | 3 | 3 | 1 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/33D99841-4F48-FA94-65D2-1E0F03083DA4?key=1459349008993 |
| 24452 | 33DA49EC-6431-9913-9DE0-FAF389414A87 | 03/19/16 16:27:56 | 203.177.115.2 | 03/19/16 16:36:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33DA49EC-6431-9913-9DE0-FAF389414A87?key=1458404876595 |
| 24453 | 33DA5C18-DF55-68F1-C67D-5A618D0CE6B2 | 03/02/16 21:28:17 | 76.169.154.106 | 03/02/16 21:30:53 | 2 | | | | | | | | | | | 3 | 3 | 3 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/33DA5C18-DF55-68F1-C67D-5A618D0CE6B2?key=1456954140588 |
| 24454 | 33D82D83-990E-009D-9676-CAB4D21C2E29 | 03/13/16 02:52:51 | 68.132.72.221 | 03/13/16 03:00:11 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33D82D83-990E-009D-9676-CAB4D21C2E29?key=1457837572030 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24455 | 33DD7D88-1436-D318-9E72-73A688C72056 | 03/20/16 23:30:18 | 203.177.115.2 | 03/20/16 23:37:04 | | 1 label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33DD7D88-1436-D318-9E72-73A688C72056?key=1455166618435 |
| 24456 | 33DD82CC-C0E4-162B-29DC-4497B267B2BD | 03/16/16 00:47:13 | 107.192.113.78 | 03/16/16 00:52:07 | 0 | | | 0 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/33DD82CC-C0E4-162B-29DC-4497B267B2BD?key=1458089228581 |
| 24457 | 33DDD026A-6D1F-6096-1710-08D360FCD35E | 03/27/16 21:30:19 | 76.24.232.51 | 03/28/16 14:33:08 | 1 label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/33DDD026A-6D1F-6096-1710-08D360FCD35E?key=1459114220635 |
| 24458 | 33DE44A6-1960-8433-A272-3F87E4E156A5 | 03/01/16 19:58:29 | 65.36.108.145 | 03/01/16 20:04:40 | 1 label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33DE44A6-1960-8433-A272-3F87E4E156A5?key=1456862310149 |
| 24459 | 33DEE9CB-E68A-F0B4-D6E2-878210A7E7EB | 03/24/16 13:58:59 | 71.237.155.129 | 03/24/16 14:02:46 | 1 label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | 0 | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/33DEE9CB-E68A-F0B4-D6E2-878210A7E7EB?key=1458827935706 |
| 24460 | 33E00264-08CA-9B69-7861-994112A9A83F | 03/14/16 19:02:03 | 74.205.144.74 | 03/14/16 19:02:55 | 0 | | | 0 | | | | | | | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/33E00264-08CA-9B69-7861-994112A9A83F?key=1457988125643 |
| 24461 | 33E0B490-8C3D-021D-01FB-8A80BC4FD2C6 | 03/28/16 12:53:09 | 74.94.151.37 | 03/28/16 12:55:20 | 1 label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33E0B490-8C3D-021D-01FB-8A80BC4FD2C6?key=1459169570026 |
| 24462 | 33E0F853-86F0-BDC6-7371-A0DFC1593D55 | 03/30/16 16:44:56 | 50.83.192.120 | 03/30/16 18:28:04 | 1 label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 3 | 3 | Sofdesk | http://vp.leadid.com/playback/33E0F853-86F0-BDC6-7371-A0DFC1593D55?key=1459356294014 |
| 24463 | 33E10530-EDFC-3E34-7A13-9858398DDE28 | 03/09/16 16:56:44 | 112.198.243.73 | 03/09/16 17:53:30 | 1 label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHATS CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | | | 0 | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/33E10530-EDFC-3E34-7A13-9858398DDE28?key=1457542613506 |
| 24464 | 33E15328-27F1-D238-6E80-EE6F68255ZCB | 03/22/16 15:23:15 | 208.109.88.104 | 03/22/16 15:23:31 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 24465 | 33E1B190-3290-8690-E33C-17AE84FCA90F | 03/18/16 22:53:50 | 72.222.184.40 | 03/18/16 23:00:06 | 1 label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33E1B190-3290-8690-E33C-17AE84FCA90F?key=1458341630245 |
| 24466 | 33E1FA38-1DA0-2785-4EBE-97AD46D06A49 | 03/31/16 17:15:16 | 50.253.125.154 | 03/31/16 17:18:41 | 0 | | | | | | | | | 3 | 3 | | 3 | 3 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/33E1FA38-1DA0-2785-4EBE-97AD46D06A49?key=1459444509957 |
| 24467 | 33E1FFF7-93E7-0AEE-8B16-1CF6816F8718 | 03/19/16 15:56:41 | 73.234.99.195 | 03/19/16 16:00:08 | 1 label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 0 | 2 | 2 | 1 | 2 | 1 | 1 | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/33E1FFF7-93E7-0AEE-8B16-1CF6816F8718?key=1458403002088 |
| 24468 | 33E26056-88C7-FC91-37F2-E4ADD95CBCA6 | 03/18/16 18:56:20 | 73.150.11.63 | 03/18/16 19:00:09 | 2 | | | | | | | | | 1 | 1 | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33E26056-88C7-FC91-37F2-E4ADD95CBCA6?key=1458327375384 |
| 24469 | 33E2A957-1EFC-C466-2CF8-87254FC29702 | 03/29/16 17:40:18 | 74.205.144.74 | 03/29/16 17:45:50 | 0 | | | | | | | | | 3 | 3 | | 3 | 3 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/33E2A957-1EFC-C466-2CF8-87254FC29702?key=1459273211098 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33E2A811-5331-9A12-AE16-0C92B11FFDA5 | 03/06/16 18:18:46 | 67.11.186.118 | 03/06/16 18:24:34 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33E2A811-5331-9A12-AE16-0C92B11FFDA5?key=1457288329797 |
| 33E2F611-24EF-92C3-36C0-254C20B78FB2 | 03/06/16 19:58:12 | 70.208.136.151 | 03/06/16 20:05:06 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33E2F611-24EF-92C3-36C0-254C20B78FB2?key=1457294293926 |
| 33E3FA8-A01F-8D0D-0890-C49CD32D6D0C | 03/05/16 19:32:51 | 67.11.186.118 | 03/05/16 19:38:39 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33E3FA8-A01F-8D0D-0890-C49CD32D6D0C?key=1457206374868 |
| 33E3190F-3746-3187-6205-6E9C3A8170BA | 03/18/16 13:41:56 | 24.162.137.142 | 03/18/16 13:43:01 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33E3190F-3746-3187-6205-6E9C3A8170BA?key=1458308525955 |
| 33E34499-F350-56F9-7C78-48DDC400210D | 03/31/16 18:54:15 | 74.192.136.243 | 03/31/16 19:00:22 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33E34499-F350-56F9-7C78-48DDC400210D?key=1459450456090 |
| 33E35FD5-2021-4009-22A1-F33E7C30083C | 03/06/16 09:47:40 | 68.118.127.168 | 03/06/16 09:54:30 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33E35FD5-2021-4009-22A1-F33E7C30083C?key=1457257660783 |
| 33E40013-BDD9-CDF7-0681-0FE469A63014 | 03/03/16 22:06:01 | 70.15.23.97 | 03/03/16 22:07:03 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/33E40013-BDD9-CDF7-0681-0FE469A63014?key=1457044760330 |
| 33E419F0-253F-8401-10E5-5A5C88F2FA3E | 03/26/16 05:37:16 | 174.17.37.70 | 03/26/16 05:40:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33E419F0-253F-8401-10E5-5A5C88F2FA3E?key=1458970637311 |
| 33E4299A-3AD9-C6BC-D81E-3911A181C63C | 03/30/16 10:19:59 | 70.214.36.134 | 03/30/16 10:25:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33E4299A-3AD9-C6BC-D81E-3911A181C63C?key=1459333202665 |
| 33E48EF7-8967-5601-BBD8-6C1FDCC6D6F4 | 03/28/16 14:15:29 | 181.233.197.61 | 03/28/16 15:57:31 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 2 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/33E48EF7-8967-5601-BBD8-6C1FDCC6D6F4?key=1459174536225 |
| 33E4D611-C8B5-2A45-1F48-855D32C85963 | 03/08/16 23:57:25 | 108.218.143.112 | 03/09/16 00:03:52 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33E4D611-C8B5-2A45-1F48-855D32C85963?key=1457481448957 |
| 33E57880-87EF-3CB3-7AA0-AE7B83E0DE7D | 03/23/16 10:52:33 | 208.167.239.251 | 03/23/16 11:09:13 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/33E57880-87EF-3CB3-7AA0-AE7B83E0DE7D?key=1458730349316 |
| 33E61A98-13D7-C693-9E3C-474C469700C3 | 03/25/16 22:38:48 | 14.140.45.226 | 03/25/16 22:41:42 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/33E61A98-13D7-C693-9E3C-474C469700C3?key=1458945527917 |
| 33E6977A-C704-909A-11C5-F28EEDA35F02 | 03/19/16 08:25:49 | 75.85.85.132 | 03/19/16 08:28:58 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33E6977A-C704-909A-11C5-F28EEDA35F02?key=1458375962288 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | |
| 24484 | 33E6A5DD-A83C-F04C-890E-0990ED7D2359 | 03/12/16 16:40:08 | 98.114.246.107 | 03/12/16 16:42:27 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33E6A5DD-A83C-F04C-890E-0990ED7D2359?key=1457800792361 |
| 24485 | 33E6F021-6856-50D1-CB42-34CDD61483E1 | 03/03/16 15:52:04 | 98.249.109.187 | 03/03/16 15:53:57 | 0 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/33E6F021-6856-50D1-CB42-34CDD61483E1?key=1457010393248 |
| 24486 | 33E86F0D-3A38-3488-72FE-4A12238EFB58 | 03/15/16 08:52:20 | 70.208.113.208 | 03/15/16 08:55:11 | 0 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/33E86F0D-3A38-3488-72FE-4A12238EFB58?key=1458031939861 |
| 24487 | 33E98D57-83C9-D8FB-142C-7F47C3999135 | 03/07/16 17:09:52 | 74.103.170.83 | 03/07/16 20:29:09 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/33E98D57-83C9-D8FB-142C-7F47C3999135?key=1457370597875 |
| 24488 | 33EA324C-04S7-8231-EDD2-49812381EC8E | 03/08/16 18:42:03 | 73.178.248.148 | 03/08/16 18:44:40 | 1 | [label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"]" | 1 | | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 2 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/33EA324C-0457-8231-EDD2-49812381EC8E?key=1457462477706 |
| 24489 | 33EACD36-5CDD-80BD-70FE-ACAB22353E61 | 03/14/16 18:31:48 | 45.51.74.26 | 03/14/16 18:36:30 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 1 | | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/33EACD36-5CDD-80BD-70FE-ACAB22353E61?key=1457980296136 |
| 24490 | 33EADC3A-ECC5-C95E-D3AC-194596821463 | 03/26/16 16:06:49 | 203.177.115.2 | 03/28/16 16:56:23 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | | 1 | 2 | 1 | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/33EADC3A-ECC5-C95E-D3AC-194596821463?key=1459008409272 |
| 24491 | 33EB008A-A6D9-95DE-53A9-088D4A6A2798 | 03/29/16 14:58:53 | 24.242.94.22 | 03/29/16 15:04:52 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/33EB008A-A6D9-95DE-53A9-088D4A6A2798?key=1459263534405 |
| 24492 | 33EB8E87-5876-7E09-6370-88EA1C9D8FAF | 03/07/16 01:18:39 | 72.192.45.233 | 03/07/16 01:25:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33EB8E87-5876-7E09-6370-88EA1C9D8FAF?key=1457313519235 |
| 24493 | 33EBD71F-0A82-F144-C214-51FFD957D0CB | 03/04/16 07:59:14 | 173.74.206.145 | 03/04/16 08:00:32 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33EBD71F-0A82-F144-C214-51FFD957D0CB?key=1457078297585 |
| 24494 | 33EBF894-8264-0438-CD78-405758E541EB | 03/19/16 08:00:17 | 76.173.69.100 | 03/19/16 08:05:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33EBF894-8264-0438-CD78-405758E541EB?key=1458374417638 |
| 24495 | 33ECDDA6-58C8-C99C-2472-296687684787 | 03/29/16 16:40:07 | 73.64.122.19 | 03/29/16 16:43:22 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33ECDDA6-58C8-C99C-2472-296687684787?key=1459269608959 |
| 24496 | 33ED2DE2-7F91-9134-3E87-77300A4F085F | 03/10/16 22:56:37 | 96.234.140.148 | 03/10/16 23:05:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/33ED2DE2-7F91-9134-3E87-77300A4F085F?key=1457650584802 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24497 | 33ED8808-31A7-C66D-C953-E07A862CD610 | 03/17/16 17:15:04 | 136.179.21.84 | 03/17/16 17:19:15 | 1 | {label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | | | 3 | 3 | 3 | | 3 | | 3 | 3 | 3 | | 3 | | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/33ED8808-31A7-C66D-C953-E07A862CD610?key=1458234906124 |
| 24498 | 33E142F-253E-A1CF-7AD8-7A4AC2474081 | 03/17/16 20:30:09 | 203.82.45.146 | 03/17/16 20:31:37 | 0 | | | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/33E142F-253E-A1CF-7AD8-7A4AC2474081?key=1458246608166 |
| 24499 | 33EE7102-6D7F-0EED-CBAA-AEB4BA87D23B | 03/30/16 21:32:43 | 203.177.115.2 | 03/30/16 21:39:36 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33EE7102-6D7F-0EED-CBAA-AEB4BA87D23B?key=1459373563727 |
| 24500 | 33EEA41C-588D-16ED-DA84-7D8804525B11 | 03/18/16 22:31:25 | 72.182.49.201 | 03/18/16 22:37:36 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33EEA41C-588D-16ED-DA84-7D8804525B11?key=1458340287138 |
| 24501 | 33EF130D-C436-5C96-B0C6-38847CC7E287 | 03/24/16 20:00:36 | 203.177.115.2 | 03/24/16 20:07:01 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33EF130D-C436-5C96-B0C6-38847CC7E287?key=1458849636258 |
| 24502 | 33F012C1-2FD3-3228-0D78-ADC20580F12E | 03/24/16 19:37:15 | 162.197.24.109 | 03/24/16 19:45:21 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33F012C1-2FD3-3228-0D78-ADC20580F12E?key=1458848235819 |
| 24503 | 33F0353F-5A70-4040-63F5-05BD8F8AFEB7 | 03/28/16 16:23:14 | 14.140.45.226 | 03/28/16 17:01:38 | 0 | | | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/33F0353F-5A70-4040-63F5-05BD8F8AFEB7?key=1459182193235 |
| 24504 | 33F0CA27-E648-3250-828A-B9762180C4B8 | 03/13/16 02:19:05 | 50.115.199.37 | 03/13/16 02:30:09 | 0 | | | 0 | 1 | 1 | 1 | 3 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/33F0CA27-E648-3250-828A-B9762180C4B8?key=1457835547251 |
| 24505 | 33F14214-A024-7B21-43C6-EADF12EFF3D9 | 03/22/16 01:11:57 | 73.69.168.225 | 03/22/16 01:15:11 | 2 | | | 0 | 0 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/33F14214-A024-7B21-43C6-EADF12EFF3D9?key=1458609122599 |
| 24506 | 33F19A42-C40B-9E6C-0A48-16E75DE2547F | 03/20/16 21:04:01 | 172.56.23.142 | 03/20/16 21:10:04 | 2 | | | 0 | 0 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33F19A42-C40B-9E6C-0A48-16E75DE2547F?key=1458507841762 |
| 24507 | 33F2D2E1-8208-1AD4-35D7-8683CB5128DE | 03/01/16 02:27:39 | 24.46.217.186 | 03/01/16 02:35:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | http://vp.leadid.com/playback/33F2D2E1-8208-1AD4-35D7-8683CB5128DE?key=1456799260654 |
| 24508 | 33F34487-7EE6-BD55-F708-82C9001DC2A0 | 03/28/16 15:59:26 | 67.11.215.154 | 03/28/16 16:08:53 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33F34487-7EE6-BD55-F708-82C9001DC2A0?key=1459180773927 |
| 24509 | 33F36F29-AFB6-78F5-E69C-0A0576766475 | 03/27/16 22:06:20 | 66.44.45.228 | 03/27/16 22:10:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33F36F29-AFB6-78F5-E69C-0A0576766475?key=1459116380859 |
| 24510 | 33F3DC42-6F65-A4D2-4CB8-2A5117030C8B | 03/29/16 13:43:40 | 73.69.120.20 | 03/29/16 13:50:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33F3DC42-6F65-A4D2-4CB8-2A5117030C8B?key=1459259020989 |
| 24511 | 33F451E3-31D9-94C7-4D93-49AF522B8993 | 03/05/16 03:36:24 | 76.169.154.106 | 03/05/16 03:40:39 | 2 | | | 0 | 0 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/33F451E3-31D9-94C7-4D93-49AF522B8993?key=1457148996760 |
| 24512 | 33F462AF-89B3-0301-2D08-FD7938DBF044 | 03/27/16 20:04:28 | 50.139.149.85 | 03/28/16 13:50:30 | 2 | | | 0 | 0 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/33F462AF-89B3-0301-2D08-FD7938DBF044?key=1459112070351 |
| 24513 | 33F49E50-97CD-228F-88E2-7AF8A833C199 | 03/07/16 21:36:46 | 128.115.190.40 | 03/07/16 21:40:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 3 | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/33F49E50-97CD-228F-88E2-7AF8A833C199?key=1457386607500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24514 | 33F52CEE-AE61-C913-5BA5-C0DCF28918FD | 03/19/16 18:28:24 | 203.177.115.2 | 03/19/16 18:35:01 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33F52CEE-AE61-C913-5BA5-C0DCF28918FD?key=1458412104423 |
| 24515 | 33F5FF37-B8FE-D455-8392-543CD4ACBA78 | 03/28/16 19:33:30 | 174.17.46.89 | 03/28/16 19:36:07 | 2 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/33F5FF37-B8FE-D455-8392-543CD4ACBA78?key=1459193618194 |
| 24516 | 33F60B18-57D9-AB14-E919-820CE2E87D5E | 03/14/16 17:28:03 | 73.199.189.40 | 03/14/16 17:30:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33F60B18-57D9-AB14-E919-820CE2E87D5E?key=1457976484402 |
| 24517 | 33F70A6B-1BB2-78AA-E437-A6387A0B572B | 03/17/16 15:05:53 | 68.110.206.178 | 03/17/16 15:19:01 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/33F70A6B-1BB2-78AA-E437-A6387A0B572B?key=1458227155944 |
| 24518 | 33F715DA-4157-2125-F852-CF7C80317119 | 03/21/16 01:22:53 | 70.44.136.119 | 03/21/16 01:30:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 4 | 4 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33F715DA-4157-2125-F852-CF7C80317119?key=1458523372332 |
| 24519 | 33F88E53-E4E5-AADB-3F6A-504A5B6A19C1 | 02/27/16 21:19:02 | 108.16.41.36 | 03/11/16 20:35:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 4 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/33F88E53-E4E5-AADB-3F6A-504A5B6A19C1?key=1456607944200 |
| 24520 | 33F889O2-8C4A-CE87-38DE-3F8DA1655D51 | 03/27/16 21:44:57 | 209.140.40.63 | 03/27/16 21:47:15 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33F889O2-8C4A-CE87-38DE-3F8DA1655D51?key=1459115114363 |
| 24521 | 33F96011-C02E-5E34-A450-9950A0C53830 | 03/31/16 13:54:15 | 23.119.25.44 | 03/31/16 14:02:17 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33F96011-C02E-5E34-A450-9950A0C53830?key=1459432460992 |
| 24522 | 33F961A0-EE68-E643F-1EAA-5AE1E9A5861F | 03/27/16 16:59:33 | 172.56.17.64 | 03/27/16 17:05:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33F961A0-EE68-E643F-1EAA-5AE1E9A5861F?key=1459097979523 |
| 24523 | 33FA7677-704C-7072-D979-822023096374 | 03/28/16 16:55:02 | 76.176.44.145 | 03/28/16 17:00:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33FA7677-704C-7072-D979-822023096374?key=1459184106247 |
| 24524 | 33FA8C60-C044-685E-D373-2687AF711EF6 | 03/23/16 00:05:44 | 172.251.30.9 | 03/23/16 00:15:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33FA8C60-C044-685E-D373-2687AF711EF6?key=1458691544336 |
| 24525 | 33FACB9F-92F6-56E0-41E1-28119C049D81 | 03/11/16 23:39:39 | 101.50.97.148 | 03/15/16 22:50:22 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00x0dDIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 0 Lead Genesis | http://vp.leadid.com/playback/33FACB9F-92F6-56E0-41E1-28119C049D81?key=1457739581672 |
| 24526 | 33FB2A2E-EA78-5AE1-8246-EF121CF4FE47 | 03/14/16 17:07:30 | 128.136.162.253 | 03/21/16 20:09:43 | 0 | | | | | | | | | | | | | | | | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/33FB2A2E-EA78-5AE1-8246-EF121CF4FE47?key=1452975292029 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24527 | 33FC36A6-E834-CBC3-942D-22E2A0F40943 | 02/09/16 20:59:38 | 69.120.11.5 | 03/08/16 13:02:36 | 1 | {label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE} AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/33FC36A6-E834-CBC3-942D-22E2A0F40943?key=1455051580373 |
| 24528 | 33FC4C73-6139-E476-3E1C-287703F5ADD4 | 03/29/16 15:41:49 | 45.19.193.249 | 03/29/16 15:48:59 | 1 | {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33FC4C73-6139-E476-3E1C-287703F5ADD4?key=1459266110092 |
| 24529 | 33FCAC87-61F9-E03C-8DC7-1598BC2EA261 | 03/22/16 15:34:32 | 216.253.198.146 | 03/22/16 15:38:13 | 1 | {label:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE} AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/33FCAC87-61F9-E03C-8DC7-1598BC2EA261?key=1458660930411 |
| 24530 | 33FD2821-3A4C-7A23-9E09-51F4902F42EC | 03/12/16 16:41:43 | 209.6.208.107 | 03/12/16 16:42:40 | 1 | {label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY} VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/33FD2821-3A4C-7A23-9E09-51F4902F42EC?key=1457800905177 |
| 24531 | 33FD5988-FFFD-4858-2284-85449DE4C1E3 | 03/07/16 15:36:40 | 70.215.69.66 | 03/07/16 15:40:05 | 1 | {label:"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33FD5988-FFFD-4858-2284-85449DE4C1E3?key=1457365000484 |
| 24532 | 33FD67F0-5322-DD96-DC05-F4258B7D15E4 | 03/17/16 05:39:04 | 70.190.180.61 | 03/17/16 05:45:12 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/33FD67F0-5322-DD96-DC05-F4258B7D15E4?key=1458193151028 |
| 24533 | 33FE82C5-E4DB-30BD-8179-EFD101189F25 | 03/30/16 19:36:51 | 172.56.38.0 | 03/30/16 19:45:08 | 0 | | | | | | | 1 | 1 | | | | | | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/33FE82C5-E4DB-30BD-8179-EFD101189F25?key=1459366615801 |
| 24534 | 33FEC35D-7889-8CCC-D773-127577066BDE | 03/18/16 15:31:09 | 68.2.145.41 | 03/18/16 15:34:08 | 1 | {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/33FEC35D-7889-8CCC-D773-127577066BDE?key=1458315070346 |
| 24535 | 33FEF516-DA81-7515-6525-3DB19E13C3A1 | 03/02/16 23:46:55 | 216.4.56.180 | 03/02/16 23:50:08 | 1 | {label:"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/33FEF516-DA81-7515-6525-3DB19E13C3A1?key=1456962419174 |
| 24536 | 33FF6647-3B11-3DDA-0E57-751A9D433A07 | 03/29/16 12:28:18 | 108.16.193.55 | 03/29/16 12:30:08 | 1 | {label:"BY CLICKING}YOU CAN SAVE HOW MUCH YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/33FF6647-3B11-3DDA-0E57-751A9D433A07?key=1459254498658 |
| 24537 | 3400AEEB-1888-39BB-75D2-97D5DCE2B1CF | 03/03/16 03:51:43 | 50.156.27.12 | 03/03/16 03:59:02 | 1 | {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3400AEEB-1888-39BB-75D2-97D5DCE2B1CF?key=1456977104989 |
| 24538 | 3400BC2D-7F1A-9710-CFEE-3F8B794CA002 | 03/29/16 13:00:20 | 50.126.156.84 | 03/29/16 13:05:07 | 1 | {label:"BY CLICKING}YOU CAN SAVE HOW MUCH YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/3400BC2D-7F1A-9710-CFEE-3F8B794CA002?key=1459256418737 |
| 24539 | 34010784-F9C6-8245-723B-5EA0F001FA31 | 03/30/16 19:19:32 | 107.14.25.33 | 03/30/16 19:25:43 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/34010784-F9C6-8245-723B-5EA0F001FA31?key=1459365575606 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24540 | 34011EA0-34DA-1CE8-7013-493BF84C839B | 03/31/16 19:20:05 | 174.48.244.228 | 03/31/16 21:07:50 | 2 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | 2 | | | 1 | 3 | 0 | 1 | 1 | 1 | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/34011EA0-34DA-1CE8-7013-493BF84C839B?key=1459452016789 |
| 24541 | 34014SA3-718E-803D-9814-52CDEC22B88B | 03/04/16 01:28:04 | 76.169.154.106 | 03/04/16 01:32:00 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/34014SA3-718E-803D-9814-52CDEC22B88B?key=1457054903856 |
| 24542 | 34023854-FE51-5A6D-94D8-FD5930034416 | 03/12/16 16:32:56 | 75.134.246.224 | 03/12/16 16:35:06 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34023854-FE51-5A6D-94D8-FD5930034416?key=1457800374306 |
| 24543 | 340370EB-CC89-9DD4-FCD0-94FAA7F6C7AA | 03/15/16 17:02:31 | 208.109.88.104 | 03/15/16 17:02:55 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 24544 | 340387C3-3A69-E8F3-0C0A-3A0B7ED45AAB | 03/06/16 13:56:43 | 67.83.206.71 | 03/06/16 14:00:11 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/340387C3-3A69-E8F3-0C0A-3A0B7ED45AAB?key=1457272606618 |
| 24545 | 3403D6D2-5977-8C35-25EC-462389E08BEF | 03/25/16 14:38:21 | 203.177.115.2 | 03/25/16 14:44:31 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3403D6D2-5977-8C35-25EC-462389E08BEF?key=1458916702115 |
| 24546 | 34041B6F-78EF-45A1-2E4D-F21F7FA27ECD | 03/30/16 13:21:27 | 190.80.2.54 | 03/30/16 14:35:46 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/34041B6F-78EF-45A1-2E4D-F21F7FA27ECD?key=1459344055356 |
| 24547 | 3404E288-F00A-A054-8E0C-FFF2A8B3AF6B | 03/26/16 19:34:37 | 66.87.146.197 | 03/26/16 19:40:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3404E288-F00A-A054-8E0C-FFF2A8B3AF6B?key=1459028079790 |
| 24548 | 34052EAA-C594-FCFE-A1D4-03D095E25D8E | 03/02/16 06:15:19 | 24.38.245.164 | 03/02/16 06:16:41 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/34052EAA-C594-FCFE-A1D4-03D095E25D8E?key=1456899319465 |
| 24549 | 34078D63-AD15-FA0B-07F5-9AADD396268A | 03/26/16 20:46:44 | 203.177.115.2 | 03/28/16 17:51:47 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/34078D63-AD15-FA0B-07F5-9AADD396268A?key=1459025204343 |
| 24550 | 3408030C-FEB6-3644-6193-ACB0203CDECC | 03/05/16 18:46:04 | 70.112.168.28 | 03/05/16 18:52:34 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3408030C-FEB6-3644-6193-ACB0203CDECC?key=1457203564500 |
| 24551 | 340837C1-DFD0-EECA-C963-661E564B5A83 | 03/25/16 17:45:27 | 14.140.45.226 | 03/25/16 17:46:41 | 0 | | | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/340837C1-DFD0-EECA-C963-661E564B5A83?key=1458927927385 |
| 24552 | 34084ADA-3464-D89B-B60F-43E0368CAA59 | 03/02/16 06:50:18 | 73.235.80.32 | 03/02/16 06:56:21 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 3 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/34084ADA-3464-D89B-B60F-43E0368CAA59?key=1456901416737 |
| 24553 | 3408848F-1758-5DC4-4E52-8AB12B92A7D0 | 03/23/16 03:21:40 | 190.80.2.54 | 03/23/16 18:01:28 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3408848F-1758-5DC4-4E52-8AB12B92A7D0?key=1438703304125 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24554 | 3408A48C-0006-E051-F655-8C5870A73602 | 03/10/16 21:45:46 | 189.149.17.34 | 03/10/16 21:50:06 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3408A48C-0006-E051-F655-8C5870A73602?key=1457646346433 |
| 24555 | 3408DA15-8FB6-F7B2-A0B8-AFA812F4513E | 03/29/16 19:18:19 | 96.84.38.65 | 03/29/16 19:19:42 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00edDIALERS PRE\u00edRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/3408DA15-8FB6-F7B2-A0B8-AFA812F4513E?key=1459279114042 |
| 24556 | 3408DA15-8FB6-F7B2-A0B8-AFA812F4513E | 03/29/16 19:18:19 | 96.84.38.65 | 03/29/16 19:19:18 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00edDIALERS PRE\u00edRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/3408DA15-8FB6-F7B2-A0B8-AFA812F4513E?key=1459279114042 |
| 24557 | 34098B58-61CF-79F7-244C-CE2F382E5C99 | 03/15/16 08:25:47 | 216.57.137.161 | 03/15/16 08:30:09 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34098B58-61CF-79F7-244C-CE2F382E5C99?key=1458030348660 |
| 24558 | 340A1773-1897-E1C9-4DAE-AE25E8A8E367 | 03/18/16 21:20:24 | 76.169.154.106 | 03/25/16 13:39:28 | 2 | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/340A1773-1897-E1C9-4DAE-AE25E8A8E367?key=1458336028813 |
| 24559 | 340A1A33-D1E4-EF39-F103-868F4DD6A4F4 | 03/28/16 18:10:03 | 66.87.118.217 | 03/28/16 18:15:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/340A1A33-D1E4-EF39-F103-868F4DD6A4F4?key=1459188603743 |
| 24560 | 340A816A-708B-6870-A16E-6B473B3EEB4A | 03/21/16 13:25:49 | 72.222.174.108 | 03/21/16 13:30:04 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/340A816A-708B-6870-A16E-6B473B3EEB4A?key=1458566752549 |
| 24561 | 340A8BD7-85E9-07C0-FB49-AA4AE016300E | 03/11/16 21:28:38 | 70.212.146.206 | 03/11/16 21:35:07 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/340A8BD7-85E9-07C0-FB49-AA4AE016300E?key=1457731566328 |
| 24562 | 340E5AA1-F482-9AE2-3A52-1235F49B37C5 | 03/11/16 03:57:49 | 96.244.63.125 | 03/11/16 03:59:47 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/340E5AA1-F482-9AE2-3A52-1235F49B37C5?key=1457668674272 |
| 24563 | 340E5D6B-0F0E-59CE-8D5F-540C0A2C191F | 03/28/16 16:55:47 | 70.192.203.92 | 03/28/16 17:01:50 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/340E5D6B-0F0E-59CE-8D5F-540C0A2C191F?key=1459184147417 |
| 24564 | 340F08AD-4486-9479-76A2-0949E1508CFA | 03/08/16 19:54:00 | 66.87.131.207 | 03/08/16 23:44:41 | 2 | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | 123SolarPower | http://vp.leadid.com/playback/340F08AD-4486-9479-76A2-0949E1508CFA?key=1457466840912 |
| 24565 | 340F1E83-6A94-EA4E-FDF8-1304AA68C623 | 03/23/16 21:07:52 | 71.58.86.89 | 03/26/16 21:15:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/340F1E83-6A94-EA4E-FDF8-1304AA68C623?key=1458767274628 |
| 24566 | 340F99D7-CEAE-903C-0A4E-5DAAE6542649 | 03/28/16 15:23:26 | 72.200.131.83 | 03/28/16 15:30:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/340F99D7-CEAE-903C-0A4E-5DAAE6542649?key=1459178608396 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24567 | 340FC9F3-7480-488E-F973-C0A858EFCE72 | 03/01/16 16:08:58 | 172.58.225.81 | 03/01/16 16:15:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/340FC9F3-7480-488E-F973-C0A858EFCE72?key=1456848538589 |
| 24568 | 34117ED3-6SDA-A9AB-AD9B-290FA6D33123 | 03/16/16 06:37:38 | 199.115.116.35 | 03/16/16 13:18:26 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/34117ED3-6SDA-A9AB-AD9B-290FA6D33123?key=1458110259650 |
| 24569 | 3411864E-8477-E081-4225-AFC51EA42D18 | 03/11/16 17:38:17 | 24.218.247.138 | 03/11/16 17:45:06 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3411864E-8477-E081-4225-AFC51EA42D18?key=1457717906867 |
| 24570 | 34119A07-EC46-576D-A415-9329D6FE1F17 | 03/31/16 17:02:28 | 70.176.178.169 | 03/31/16 17:10:04 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/34119A07-EC46-576D-A415-9329D6FE1F17?key=1459443748328 |
| 24571 | 3411ECAA-9295-733D-8407-138D82D77AF4 | 03/17/16 17:52:04 | 179.51.67.226 | 03/17/16 18:15:04 | 2 | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3411ECAA-9295-733D-8407-138D82D77AF4?key=1458237554693 |
| 24572 | 3411F79D-ADEC-7CA6-7114-617AE331428D | 03/18/16 18:28:55 | 75.108.120.106 | 03/18/16 18:35:02 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3411F79D-ADEC-7CA6-7114-617AE331428D?key=1458325740177 |
| 24573 | 3411F86E-2B6E-41E9-ECEA-39351C4260A2 | 03/25/16 03:03:44 | 66.87.83.169 | 03/25/16 03:10:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3411F86E-2B6E-41E9-ECEA-39351C4260A2?key=1458875028613 |
| 24574 | 34121AA7-F807-CF88-4282-79C95E8D210F | 03/15/16 05:24:39 | 172.56.31.6 | 03/15/16 05:35:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/34121AA7-F807-CF88-4282-79C95E8D210F?key=1458019484299 |
| 24575 | 34121D90-A68E-6E7F-80C0-51D719FE9A5D | 03/23/16 17:18:21 | 71.174.127.95 | 03/23/16 17:26:01 | 2 | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | FiveStrata | http://vp.leadid.com/playback/34121D90-A68E-6E7F-80C0-51D719FE9A5D?key=1458753499056 |
| 24576 | 3412E81F-0D47-0871-471A-0639E16ACC30 | 03/15/16 23:18:56 | 208.109.88.104 | 03/16/16 13:08:52 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | Lead Genesis | N/A |
| 24577 | 34138681-8968-8A73-6E5A-CCA62B338E48 | 03/24/16 15:55:48 | 206.55.93.130 | 03/24/16 16:00:24 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u00ad2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | FiveStrata | http://vp.leadid.com/playback/34138681-8968-8A73-6E5A-CCA62B338E48?key=1458834950785 |
| 24578 | 341387C1-EE6C-BC21-2243-6CA4A8F715D1 | 03/15/16 22:00:47 | 70.215.66.69 | 03/15/16 22:02:22 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/341387C1-EE6C-BC21-2243-6CA4A8F715D1?key=1458079247547 |
| 24579 | 3413A76E-87EB-C201-156F-88F348D6E113 | 03/01/16 23:20:59 | 99.16.141.135 | 03/01/16 23:27:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3413A76E-87EB-C201-156F-88F348D6E113?key=1456874462582 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24580 | 341380C4-8CFC-0E87-38A3-998D70AE93E5 | 03/29/16 01:42:52 | 64.58.21.163 | 03/29/16 01:43:08 | 1 | {label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING} EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | | | | | | 1 | | 3 | 3 | 0 | 3 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/341380C4-8CFC-0E87-38A3-998D70AE93E5?key=1459215772824 |
| 24581 | 34138A18-830A-A8F3-81FA-34C04AE109CA | 03/20/16 02:20:05 | 76.20.58.47 | 03/20/16 02:25:06 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34138A18-830A-A8F3-81FA-34C04AE109CA?key=1458440405753 |
| 24582 | 3413CF53-E8C6-645B-2EAD-11C0C2337F5D | 03/14/16 18:58:46 | 97.117.248.185 | 03/14/16 19:05:04 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3413CF53-E8C6-645B-2EAD-11C0C2337F5D?key=1457981926676 |
| 24583 | 341421EB-8E8A-E3C5-DE61-38D7F43FE9DB | 03/21/16 23:09:49 | 66.87.71.182 | 03/21/16 23:15:07 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/341421EB-8E8A-E3C5-DE61-38D7F43FE9DB?key=1458601793896 |
| 24584 | 34144935-DBFF-96E0-BA77-A7971CE8630A | 03/03/16 00:05:19 | 124.109.55.194 | 03/03/16 14:09:14 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/34144935-DBFF-96E0-BA77-A7971CE8630A?key=1456963393496 |
| 24585 | 341471DF-416A-AC28-AF2A-39A2B360520D | 03/09/16 07:24:58 | 70.209.97.27 | 03/09/16 07:30:10 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/341471DF-416A-AC28-AF2A-39A2B360520D?key=1457508298182 |
| 24586 | 3414CD29-67A8-493F-44A4-77882CDE62BD | 03/07/16 02:08:38 | 172.56.44.161 | 03/07/16 02:15:11 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3414CD29-67A8-493F-44A4-77882CDE62BD?key=1457316520267 |
| 24587 | 3415C5E2-A709-23CF-4607-1BBC462DCFDE | 03/12/16 10:55:08 | 73.198.162.179 | 03/12/16 10:56:08 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3415C5E2-A709-23CF-4607-1BBC462DCFDE?key=1457780193040 |
| 24588 | 341641EA-65DD-35F1-2826-35A90D6576C9 | 03/21/16 19:00:47 | 70.187.133.141 | 03/21/16 19:06:54 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/341641EA-65DD-35F1-2826-35A90D6576C9?key=1458586854183 |
| 24589 | 34169C47C-F6E8-2003-F3FC-3A79ADEDDBE6 | 03/28/16 15:00:12 | 50.187.155.120 | 03/28/16 15:05:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34169C47C-F6E8-2003-F3FC-3A79ADEDDBE6?key=1459177216032 |
| 24590 | 34173BEC-297F-059A-FF92-409C7558D17F | 03/14/16 05:23:43 | 98.112.193.150 | 03/14/16 05:30:09 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34173BEC-297F-059A-FF92-409C7558D17F?key=1457933036109 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24591 | 34178CFE-7682-1833-4281-98D62215112A | 03/23/16 00:32:44 | 72.168.130.119 | 03/23/16 00:39:03 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | | | | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/34178CFE-7682-1833-4281-98D62215112A?key=1458693177334 |
| 24592 | 3417EAD7-2FC1-8688-15BA-E92A1FE9ADC1 | 03/22/16 01:42:48 | 172.58.17.10 | 03/22/16 01:47:19 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3417EAD7-2FC1-8688-15BA-E92A1FE9ADC1?key=1458610973796 |
| 24593 | 34186D91-CDED-ED04-806D-83C8153C712D | 03/06/16 14:48:06 | 66.31.216.166 | 03/06/16 14:52:46 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34186D91-CDED-ED04-806D-83C8153C712D?key=1457275682652 |
| 24594 | 3418A199-81D8-7D70-072A-E688432E8A2B | 03/28/16 02:42:36 | 99.153.252.50 | 03/28/16 02:43:11 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3418A199-81D8-7D70-072A-E688432E8A2B?key=1459132957309 |
| 24595 | 3418A902-4BE2-E3E3-4737-C8D294B347B0 | 03/25/16 13:09:58 | 50.200.123.131 | 03/25/16 13:22:39 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3418A902-4BE2-E3E3-4737-C8D294B347B0?key=1458911409060 |
| 24596 | 3418B478-8FAA-203F-2A12-AFC26867C8CC | 03/09/16 14:37:10 | 72.177.31.85 | 03/09/16 14:43:25 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3418B478-8FAA-203F-2A12-AFC26867C8CC?key=1457534227476 |
| 24597 | 34188FCB-5EF8-E54C-4059-E70349533449 | 03/06/16 16:21:56 | 65.36.122.164 | 03/06/16 16:24:12 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34188FCB-5EF8-E54C-4059-E70349533449?key=1457281317812 |
| 24598 | 3419B26A-7E10-8ED2-56F6-9585DCBA0C07 | 03/15/16 17:07:11 | 50.253.125.154 | 03/15/16 17:09:19 | 1 | {label":" }PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING:EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3419B26A-7E10-8ED2-56F6-9585DCBA0C07?key=1458061630065 |
| 24599 | 341991B0-BA1F-8ACF-8B76-631894F12A3C | 03/10/16 23:34:05 | 68.0.233.117 | 03/10/16 23:40:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | | | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/341991B0-BA1F-8ACF-8B76-631894F12A3C?key=1457652846428 |
| 24600 | 3419FF44-7E9D-449D-F13F-59BCE823A8FD | 03/02/16 17:22:14 | 203.82.45.146 | 03/02/16 17:23:24 | 0 | | | 0 | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/3419FF44-7E9D-449D-F13F-59BCE823A8FD?key=1456939334358 |
| 24601 | 341AC7FE-9816-760D-EDAD-7E20ACD3D77F | 03/31/16 16:08:41 | 203.177.115.2 | 03/31/16 16:15:52 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/341AC7FE-9816-760D-EDAD-7E20ACD3D77F?key=1459440521701 |
| 24602 | 341B3572-4BCF-438A-4F33-06D663E25387 | 03/19/16 17:13:14 | 50.24.201.114 | 03/19/16 17:20:08 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/341B3572-4BCF-438A-4F33-06D663E25387?key=1458407595781 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24603 | 3418894A-5041-4E56-014B-8AOB70E8830E | 03/03/16 02:10:57 | 72.231.185.11 | 03/03/16 02:15:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3418894A-5041-4E56-014B-8AOB70E8830E?key=1456971097150 |
| 24604 | 341D0DFD-8EE0-F3AD-F6F7-A6891B2C36E1 | 03/29/16 17:09:30 | 206.55.93.130 | 03/29/16 17:14:54 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | FiveStrata | http://vp.leadid.com/playback/341D0DFD-8EE0-F3AD-F6F7-A6891B2C36E1?key=1459271373689 |
| 24605 | 341D3265-003D-C028-9489-7C62C8A88CD5 | 03/13/16 01:07:25 | 24.242.59.127 | 03/13/16 01:13:26 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/341D3265-003D-C028-9489-7C62C8A88CD5?key=1457831249892 |
| 24606 | 341DB605-B9AD-F75E-9B04-FA286778F83C | 03/21/16 21:17:33 | 61.12.89.52 | 03/21/16 21:20:24 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/341DB605-B9AD-F75E-9B04-FA286778F83C?key=1458595059404 |
| 24607 | 341E3E06-0181-5C89-5361-CCF5C5450570 | 03/01/16 11:49:44 | 73.149.152.251 | 03/01/16 11:55:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/341E3E06-0181-5C89-5361-CCF5C5450570?key=1456832983919 |
| 24608 | 341FB0DC-4937-B35E-BFAD-90A0EEE27891 | 03/21/16 14:26:20 | 70.215.21.31 | 03/21/16 14:35:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/341FB0DC-4937-B35E-BFAD-90A0EEE27891?key=1458570380769 |
| 24609 | 34208EB1-751E-5E59-4ACD-3D41CA084757 | 03/22/16 16:47:20 | 66.68.134.240 | 03/22/16 16:56:21 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/34208EB1-751E-5E59-4ACD-3D41CA084757?key=1458665231059 |
| 24610 | 342OD52O-EA12-8B75-1D9C-7993A8C9D965 | 03/26/16 22:27:57 | 50.80.145.232 | 03/26/16 22:29:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/342OD52O-EA12-8B75-1D9C-7993A8C9D965?key=1459031286913 |
| 24611 | 3421323C-7DD0-3288-01E3-D65E52A804F8 | 03/28/16 19:36:30 | 73.25.66.187 | 03/31/16 20:42:45 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/3421323C-7DD0-3288-01E3-D65E52A804F8?key=1459193824863 |
| 24612 | 34214736-3AD8-4EEE-3E78-6A78E2E81EF4 | 03/22/16 21:43:10 | 96.84.38.65 | 03/22/16 21:48:10 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/34214736-3AD8-4EEE-3E78-6A78E2E81EF4?key=1458736882063 |
| 24613 | 34217780-39CC-D681-80C1-84068F24152F | 03/25/16 01:06:05 | 73.218.81.226 | 03/25/16 13:32:14 | 0 | | | | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/34217780-39CC-D681-80C1-84068F24152F?key=1458867929010 |
| 24614 | 3421C126-1329-EA58-7D3A-CD4392CAC2OO | 03/29/16 20:37:48 | 182.74.122.106 | 03/29/16 20:40:02 | 1 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3421C126-1329-EA58-7D3A-CD4392CAC2OO?key=1459283841533 |
| 24615 | 34224FC7-0739-D815-5E5D-3408E47C7672 | 03/30/16 17:54:01 | 166.137.240.124 | 03/30/16 17:55:09 | 0 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/34224FC7-0739-D815-5E5D-3408E47C7672?key=1459360443054 |
| 24616 | 3422D55B-A7F6-0548-E89D-BE861D3137AF | 03/07/16 05:10:49 | 73.197.81.165 | 03/07/16 05:15:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3422D55B-A7F6-0548-E89D-BE861D3137AF?key=1457327449380 |
| 24617 | 342339E4-430D-7481-A553-F3DA83002DAC | 03/22/16 17:24:19 | 76.169.154.106 | 03/22/16 17:27:39 | 2 | | | | | | | | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/342339E4-430D-7481-A553-F3DA83002DAC?key=1458667472005 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24618 | 34244434-0936-8BC1-698A-BC3AFE355BAD | 03/22/16 16:57:05 | 96.84.38.65 | 03/22/16 17:05:13 | 0 | 1 (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/34244434-0936-8BC1-698A-BC3AFE355BAD?key=1458665829861 |
| 24619 | 3425152E-001C-8BFD-E7D4-C8C2618585E5 | 03/25/16 22:05:36 | 72.228.54.81 | 03/25/16 22:15:05 | 0 | 1 (label:"BY CLICKING YOU KNOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3425152E-001C-8BFD-E7D4-C8C2618585E5?key=1458945543015 |
| 24620 | 342682E1-D3D6-F589-53F4-B5BAB85F9479 | 03/19/16 22:58:04 | 76.14.101.134 | 03/19/16 23:00:21 | 0 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/342682E1-D3D6-F589-53F4-B5BAB85F9479?key=1458428287090 |
| 24621 | 3426FC8C-7A0D-861A-8FFA-40B4AF5FE7EA | 03/31/16 22:56:28 | 209.58.128.137 | 03/31/16 22:58:10 | 0 | 1 (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3426FC8C-7A0D-861A-8FFA-40B4AF5FE7EA?key=1459464988634 |
| 24622 | 34272711-5F80-6296-F078-7E580884AE4A | 03/20/16 23:19:27 | 64.203.49.207 | 03/24/16 15:23:53 | 0 | | | | | | 2 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | | http://vp.leadid.com/playback/34272711-5F80-6296-F078-7E580884AE4A?key=1458515984234 |
| 24623 | 34279E78-364A-0E10-3F7A-799A9F9AF5F4 | 03/25/16 11:35:55 | 100.14.172.115 | 03/25/16 11:38:22 | 0 | 1 (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/34279E78-364A-0E10-3F7A-799A9F9AF5F4?key=1458905758116 |
| 24624 | 3427C013-6473-3E98-FFEF-47DAD8EF292E | 03/07/16 20:30:34 | 72.182.49.201 | 03/07/16 20:36:42 | 0 | 1 (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/3427C013-6473-3E98-FFEF-47DAD8EF292E?key=1457382635223 |
| 24625 | 34280F36-CA88-7F72-B268-88AE06E759A7 | 03/26/16 23:26:05 | 70.209.101.27 | 03/26/16 23:30:09 | 0 | 1 (label:"BY CLICKING YOU KNOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/34280F36-CA88-7F72-B268-88AE06E759A7?key=1459034768933 |
| 24626 | 34281F6F-82C6-AEEA-FBDF-516ED11299A2 | 03/05/16 01:04:39 | 100.10.40.15 | 03/05/16 01:10:05 | 0 | 1 (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34281F6F-82C6-AEEA-FBDF-516ED11299A2?key=1457139879788 |
| 24627 | 34288760-D9F3-3D4A-252C-933D48782DF2 | 01/12/16 18:09:49 | 47.19.194.122 | 03/06/16 20:30:37 | 0 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/34288760-D9F3-3D4A-252C-933D48782DF2?key=1452622212828 |
| 24628 | 34292AA5-3288-94D2-94EF-58806EB40A49 | 03/20/16 04:14:44 | 73.129.163.124 | 03/20/16 04:16:56 | 0 | 1 (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/34292AA5-3288-94D2-94EF-58806EB40A49?key=1458447285202 |
| 24629 | 34292F61-0494-8A87-15BB-3B704F8500A8 | 03/10/16 13:57:30 | 208.109.88.104 | 03/10/16 16:08:51 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 24630 | 342A1FF3-AD2B-9821-F887-41178FA8E83D | 03/05/16 01:39:48 | 73.224.150.79 | 03/07/16 14:26:47 | 0 | 1 (label:"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/342A1FF3-AD2B-9821-F887-41178FA8E83D?key=1457141988487 |
| 24631 | 34288971-9950-7945-6D4D-A2A6F737C204 | 03/03/16 16:03:17 | 76.169.154.106 | 03/03/16 16:06:10 | 2 | | | | | | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/34288971-9950-7945-6D4D-A2A6F737C204?key=1453021039377 |
| 24632 | 342C8133-A17A-E895-1091-848C396AC69A | 03/24/16 11:53:04 | 71.244.145.81 | 03/24/16 11:55:06 | 0 | 1 (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/342C8133-A17A-E895-1091-848C396AC69A?key=1458820384946 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24634 | 342D5F16-5266-3A13-5ECE-56AC285A0CDE | 03/31/16 16:48:31 | 72.177.119.119 | 03/31/16 16:49:37 | 0 | 1 {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/342D5F16-5266-3A13-5ECE-56AC285A0CDE?key=1459442912939 |
| 24635 | 342D7651-34C8-72F3-1DD7-6FE428812E37 | 03/03/16 02:46:47 | 76.169.154.106 | 03/03/16 02:50:11 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/342D7651-34C8-72F3-1DD7-6FE428812E37?key=1456973242068 |
| 24636 | 342D8600-82F8-9B9C-F4F6-7568786D6FC1 | 03/11/16 23:22:51 | 24.23.38.58 | 03/15/16 16:47:23 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK?}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/342D8600-82F8-9B9C-F4F6-7568786D6FC1?key=1457738569317 |
| 24637 | 342E7E6C-BAC7-3967-AD86-E84E604AC324 | 03/11/16 16:53:07 | 24.47.5.150 | 03/11/16 16:54:26 | 1 | {label":"BY CLICKING)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 1 | 2 | 3 | 1 | 3 | 0 | 3 | 1 | 1 | 1 | | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/342E7E6C-BAC7-3967-AD86-E84E604AC324?key=1457715202043 |
| 24638 | 3430410D-F87A-6B49-444D-C9222A4ECEFF | 03/01/16 15:47:38 | 107.77.75.109 | 03/01/16 15:50:10 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3430410D-F87A-6B49-444D-C9222A4ECEFF?key=1456847190875 |
| 24639 | 343097EC-8FE9-C053-5886-47D889299076 | 03/24/16 14:34:36 | 74.205.144.74 | 03/24/16 14:37:34 | 1 | {label":"( )PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/343097EC-8FE9-C053-5886-47D889299076?key=1458830063110 |
| 24640 | 343145D8-4877-287B-6C00-BC1F32B8BA96 | 03/04/16 18:20:10 | 24.161.92.206 | 03/04/16 18:25:04 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/343145D8-4877-287B-6C00-BC1F32B8BA96?key=1457115610536 |
| 24641 | 34321B18-8F01-9150-0E4D-AAEAA9796D1A | 03/23/16 03:28:31 | 70.197.66.213 | 03/23/16 03:35:10 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34321B18-8F01-9150-0E4D-AAEAA9796D1A?key=1458703710884 |
| 24642 | 34322240-771A-C34F-7FA9-C056A3A1D397 | 03/06/16 18:21:07 | 67.242.60.184 | 03/06/16 18:25:10 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34322240-771A-C34F-7FA9-C056A3A1D397?key=1457288468269 |
| 24643 | 3432916C-333F-298F-EE0C-F72DE412FD17 | 03/30/16 17:20:02 | 174.59.117.46 | 03/30/16 17:25:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3432916C-333F-298F-EE0C-F72DE412FD17?key=1459358403896 |
| 24644 | 34333A2E-C68A-4881-E1C9-CAF7E0E3A594 | 03/10/16 18:28:58 | 76.233.202.7 | 03/11/16 18:14:55 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/34333A2E-C68A-4881-E1C9-CAF7E0E3A594?key=1457634539310 |
| | 34337E5E-911A-43F3-9C28-FD229A22A2F2 | 03/28/16 17:24:46 | 70.192.2.59 | 03/28/16 17:30:15 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34337E5E-911A-43F3-9C28-FD229A22A2F2?key=1459185889022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24645 | 34338A93-2145-F63C-B09B-7E060285E178 | 03/04/16 21:15:27 | 174.44.0.32 | 03/04/16 21:17:50 | 1 | (label":"BY CLICKING)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | | | | | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/34338A93-2145-F63C-B09B-7E060285E178?key=1457126127960 |
| 24646 | 3433D465-0283-BAD4-0EF9-C50095F7CD81 | 03/25/16 15:19:37 | 72.200.147.157 | 03/25/16 15:25:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3433D465-0283-BAD4-0EF9-C50095F7CD81?key=1458919177143 |
| 24647 | 343010EA-DF89-8808-B68A-6A1619ACBAD0 | 03/24/16 00:09:59 | 32.208.213.235 | 03/24/16 00:15:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/343010EA-DF89-8808-B68A-6A1619ACBAD0?key=1458778204270 |
| 24648 | 3434E7C3-A5CA-B506-1607-D25A79B73939 | 03/19/16 14:55:03 | 204.9.19.223 | 03/19/16 15:00:11 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3434E7C3-A5CA-B506-1607-D25A79B73939?key=1458399303623 |
| 24649 | 3434FBFE-7C84-F873-226B-B7B5838C104D | 03/09/16 16:18:09 | 172.58.105.75 | 03/09/16 16:20:11 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3434FBFE-7C84-F873-226B-B7B5838C104D?key=1457540437639 |
| 24650 | 34353D6C-6AEF-CB6C-4DB4-664911545264 | 03/28/16 14:27:43 | 76.169.154.106 | 03/28/16 14:30:22 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/34353D6C-6AEF-CB6C-4DB4-664911545264?key=1459175282116 |
| 24651 | 34356122-E1AE-EB41-A607-6F4B0CE0B559 | 03/17/16 21:15:55 | 190.80.2.54 | 03/17/16 21:19:45 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/34356122-E1AE-EB41-A607-6F4B0CE0B559?key=1458249335746 |
| 24652 | 34359EEC-7252-1710-7FA6-00190E6B2F87 | 03/28/16 02:19:29 | 24.255.17.231 | 03/28/16 16:29:47 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/34359EEC-7252-1710-7FA6-00190E6B2F87?key=1459131590549 |
| 24653 | 3436005B-3651-AF15-A2DB-8262F96CA7C4 | 03/16/16 16:43:46 | 208.109.88.104 | 03/16/16 16:43:53 | 1 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 24654 | 34366209-8EC8-17F5-689E-2E5EF330F4B0 | 03/08/16 23:14:01 | 70.209.113.22 | 03/08/16 23:20:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34366209-8EC8-17F5-689E-2E5EF330F4B0?key=1457478841580 |
| 24655 | 34370761-23A1-01D6-C889-3ED657582E12 | 03/21/16 20:58:22 | 99.16.141.135 | 03/21/16 21:04:42 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34370761-23A1-01D6-C889-3ED657582E12?key=1458593905077 |
| 24656 | 3437216A-0EFC-BA73-C683-3CB8862D9111 | 03/04/16 17:59:48 | 23.113.128.236 | 03/04/16 18:06:03 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3437216A-0EFC-BA73-C683-3CB8862D9111?key=1457114389224 |
| 24657 | 34375AE1-C29B-BD73-DE91-8501A99BE136 | 03/24/16 23:51:54 | 206.55.93.130 | 03/24/16 23:57:06 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 3 | 1 | 3 | 3 | | | | 3 | | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/34375AE1-C29B-BD73-DE91-8501A99BE136?key=1458863516411 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24658 | 34381F5D-B840-C98E-E014-D87F039C80AC | 03/23/16 21:51:38 | 71.53.6.214 | 03/23/16 22:44:13 | 0 | 1 {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/34381F5D-B840-C98E-E014-D87F039C80AC?key=1458769865342 |
| 24659 | 34387940-FBD7-75FF-95CC-987863AA4648 | 03/25/16 20:20:17 | 68.134.161.193 | 03/27/16 14:18:39 | | 1 {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/34387940-FBD7-75FF-95CC-987863AA4648?key=1458937217965 |
| 24660 | 3439CDDF-A784-13BB-2B48-A7916E5288AB | 03/23/16 23:12:42 | 76.169.154.106 | 03/23/16 23:16:22 | 2 | | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/3439CDDF-A784-13BB-2B48-A7916E5288AB?key=1458267796295 |
| 24661 | 343A848F-2DFA-D8E9-3E82-4AA2221FA52B | 03/18/16 20:00:23 | 174.49.135.75 | 03/18/16 20:03:20 | 2 | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/343A848F-2DFA-D8E9-3E82-4AA2221FA52B?key=1458331227550 |
| 24662 | 34383AA2-51E2-3022-3C24-02D571227804 | 03/04/16 05:38:47 | 172.56.30.120 | 03/04/16 05:41:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34383AA2-51E2-3022-3C24-02D571227804?key=1457071206443 |
| 24663 | 34389786-564F-0DAF-1E2A-F23627FDE055 | 03/17/16 17:16:39 | 206.55.93.130 | 03/17/16 17:21:45 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"} | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/34389786-564F-0DAF-1E2A-F23627FDE055?key=1458235001927 |
| 24664 | 3438F90F-A5D2-CD95-68FB-71FFD76F921D | 03/30/16 21:22:47 | 203.177.115.2 | 03/30/16 21:29:41 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3438F90F-A5D2-CD95-68FB-71FFD76F921D?key=1459372967459 |
| 24665 | 343C0334-2ABA-AF34-A81B-3BA5F640A0F9 | 03/04/16 15:12:37 | 108.47.140.168 | 03/04/16 15:27:31 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/343C0334-2ABA-AF34-A81B-3BA5F640A0F9?key=1457104367054 |
| 24666 | 343CC821-FBA7-F16B-F6C9-58235816B69C | 03/21/16 16:08:25 | 99.71.69.218 | 03/21/16 16:14:37 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/343CC821-FBA7-F16B-F6C9-58235816B69C?key=1458576517933 |
| 24667 | 343D41FE-93F8-1A4F-DA2A-00CF75959C78 | 03/02/16 16:30:53 | 172.58.185.242 | 03/02/16 16:35:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/343D41FE-93F8-1A4F-DA2A-00CF75959C78?key=1456936258170 |
| 24668 | 343E486A-0625-027F-A1D3-771E5FFB335B | 03/26/16 11:52:45 | 208.109.88.104 | 03/28/16 13:37:57 | | | | | | | | | | | | | | | | | | Lead Genesis | N/A |
| 24669 | 343E5E92-5987-739D-2EA6-B1AB7E559E77 | 03/29/16 17:38:42 | 24.229.206.57 | 03/29/16 17:45:09 | 1 | {label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/343E5E92-5987-739D-2EA6-B1AB7E559E77?key=1459273109088 |
| 24670 | 343F025D-13C5-8D34-16C6-727C8506C3AD | 03/21/16 23:47:08 | 73.48.226.79 | 03/21/16 23:49:18 | | | | | | | | | | | | | | | | | | BetweenAds | http://vp.leadid.com/playback/343F025D-13C5-8D34-16C6-727C8506C3AD?key=1458604030505 |
| 24671 | 344008BF-E2CA-B641-8BAE-CC99436094CC | 03/14/16 11:31:47 | 96.238.57.184 | 03/14/16 11:40:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/344008BF-E2CA-B641-8BAE-CC99436094CC?key=1457955107882 |
| 24672 | 34413FF6-E77A-F0C0-2380-1C1E63C67E88 | 03/06/16 13:44:33 | 69.126.168.81 | 03/06/16 13:50:14 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/34413FF6-E77A-F0C0-2380-1C1E63C67E88?key=1457271872943 |
| 24673 | 34425900-BF81-D521-E732-C6861364C190 | 03/23/16 21:59:03 | 203.82.45.146 | 03/23/16 22:29:29 | 0 | | | | | | | | | | | | | | | | | Fly Wheel Services | http://vp.leadid.com/playback/34425900-BF81-D521-E732-C6861364C190?key=1458770094694 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24674 | 344272A9-33F6-F699-4190-6457E436C421 | 03/27/16 13:25:52 | 12.227.113.192 | 03/27/16 13:35:06 | 2 | 1 (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/344272A9-33F6-F699-4190-6457E436C421?key=1459085159802 |
| 24675 | 3443A8FE-D501-9A03-92FC-17D1A3B130EB | 03/15/16 15:40:32 | 76.169.154.106 | 03/15/16 15:44:21 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 0 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3443A8FE-D501-9A03-92FC-17D1A3B130EB?key=1458056488118 |
| 24676 | 3443AB73-23F6-389E-18B6-79D631AC4853 | 03/27/16 15:32:03 | 208.54.37.176 | 03/27/16 15:41:39 | 1 | (label)"THIS WEBSITE AND SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3443AB73-23F6-389E-18B6-79D631AC4853?key=1459092729383 |
| 24677 | 3443D922-D9D6-ADDC-D88E-4724357FCE6A | 03/14/16 18:53:43 | 67.78.28.238 | 03/14/16 20:42:51 | 1 | (label)"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 1 | 1 | 1 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3443D922-D9D6-ADDC-D88E-4724357FCE6A?key=1458068142295 |
| 24678 | 3444A3D7-F722-856A-8664-04898CECE14E | 03/05/16 19:30:25 | 108.221.149.23 | 03/05/16 19:35:06 | 0 | (label)"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3444A3D7-F722-856A-8664-04898CECE14E?key=1457206225892 |
| 24679 | 3444A732-85AE-4D5D-2F07-0A76AAFFFDFD | 03/08/16 01:32:50 | 47.216.201.59 | 03/08/16 01:40:06 | 0 | (label)"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3444A732-85AE-4D5D-2F07-0A76AAFFFDFD?key=1456882327349 |
| 24680 | 344483F1-71DB-BBDE-9258-F79D23098878 | 03/13/16 04:56:38 | 216.4.56.154 | 03/13/16 04:58:59 | 1 | (label)"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/344483F1-71DB-BBDE-9258-F79D23098878?key=1457845051781 |
| 24681 | 34450520F-AAFD-67DA-EFCF-B411379CFC49 | 03/15/16 17:51:29 | 208.109.88.104 | 03/15/16 17:52:09 | | | | | | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Lead Genesis | N/A |
| 24682 | 34460B41-FC3F-2E35-2E51-0A8B2269AF36 | 03/21/16 19:26:56 | 96.84.38.65 | 03/21/16 20:19:51 | 1 | (label)"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00add0DIALERS PRE\u00add0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/34460B41-FC3F-2E35-2E51-0A8B2269AF36?key=1458588442221 |
| 24683 | 34463033-F0DF-29D9-445E-B137106F5559 | 03/14/16 16:40:25 | 23.106.252.229 | 03/14/16 16:40:36 | 1 | (label)"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 0 | 0 | | | | | | | | | | Home Improvement Leads | N/A |
| 24684 | 3446558C-03A0-0E05-CC18-882D9AF67805 | 03/17/16 02:41:06 | 96.19.21.240 | 03/17/16 02:45:05 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3446558C-03A0-0E05-CC18-882D9AF67805?key=1458182510406 |
| 24685 | 3446B6AE-8388-9E55-3D8A-46A985AC27CC | 03/08/16 17:35:29 | 24.213.151.130 | 03/08/16 17:55:04 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3446B6AE-8388-9E55-3D8A-46A985AC27CC?key=1457458563813 |
| 24686 | 34471E6D-9902-FF36-AE2D-6BD2282A5381 | 03/27/16 22:33:16 | 70.93.105.224 | 03/27/16 22:35:06 | 2 | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 0 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34471E6D-9902-FF36-AE2D-6BD2282A5381?key=1459117996624 |
| 24687 | 34477356-4FC5-4030-13F8-B1849CE78D3F | 03/30/16 18:43:18 | 98.165.164.148 | 03/30/16 18:50:05 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34477356-4FC5-4030-13F8-B1849CE78D3F?key=1459363399022 |
| 24688 | 3448139E-8AD8-AA61-1FF5-8D8A7A8131D2 | 03/09/16 18:32:33 | 47.32.168.61 | 03/09/16 18:34:53 | 1 | (label)"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3448139E-8AD8-AA61-1FF5-8D8A7A8131D2?key=1457548364055 |
| 24689 | 34481E53-7FA4-9EAF-BFAF-683CAE0D8A9E | 03/19/16 15:36:22 | 162.236.10.29 | 03/19/16 15:45:06 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34481E53-7FA4-9EAF-BFAF-683CAE0D8A9E?key=1458401784639 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24690 | 3448DE98-146E-8C95-2D34-93D69314A421 | 03/03/16 00:27:37 | 100.0.42.109 | 03/03/16 00:30:11 | 0 | (label)"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'" | | | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3448DE98-146E-8C95-2D34-93D69314A421?key=1456964858805 |
| 24691 | 3448E628-0184-C532-3EEA-07702BA115C7 | 03/25/16 16:48:43 | 107.14.25.33 | 03/25/16 16:53:32 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3448E628-0184-C532-3EEA-07702BA115C7?key=1458924526565 |
| 24692 | 344A0BB9-B14D-0E0D-28C7-1BB7F2A1794E | 03/07/16 05:47:34 | 73.235.70.228 | 03/07/16 19:10:48 | 1 | (label)"'THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE'" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/344A0BB9-B14D-0E0D-28C7-1BB7F2A1794E?key=1457329654915 |
| 24693 | 344ACC2D-241E-2E95-A989-2886CC24EA6A | 03/25/16 22:50:02 | 71.42.197.66 | 03/25/16 22:56:46 | 1 | (label)"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/344ACC2D-241E-2E95-A989-2886CC24EA6A?key=1458946203431 |
| 24694 | 344BBD6B-4E40-5839-2D3F-A1BC525D8AB1 | 03/04/16 00:25:11 | 99.47.177.167 | 03/04/16 00:31:09 | 1 | (label)"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/344BBD6B-4E40-5839-2D3F-A1BC525D8AB1?key=1457051113349 |
| 24695 | 344C1813-696D-B2B4-F617-808DC4631ADE | 03/29/16 17:23:20 | 71.84.15.171 | 03/29/16 17:30:05 | 1 | (label)"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/344C1813-696D-B2B4-F617-808DC4631ADE?key=1459272198160 |
| 24696 | 344CB822-B182-C183-206C-F0A26909468C | 03/16/16 00:46:45 | 67.214.2.249 | 03/16/16 00:48:50 | 1 | (label)"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/344CB822-B182-C183-206C-F0A26909468C?key=1458089193981 |
| 24697 | 344D2F73-D525-4AA0-0FB2-E8E789348CB4 | 03/07/16 22:41:36 | 14.140.45.226 | 03/07/16 22:42:20 | 1 | (label)"'FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU'" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/344D2F73-D525-4AA0-0FB2-E8E789348CB4?key=1457390494836 |
| 24698 | 344D73C3-2E9C-0DB9-A96D-078CFE78491F | 03/30/16 15:18:46 | 70.196.65.46 | 03/30/16 15:20:32 | 1 | (label)"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/344D73C3-2E9C-0DB9-A96D-078CFE78491F?key=1459351126935 |
| 24699 | 344DB71C-A15C-A27B-8AD9-4C690C0C5EF0 | 03/29/16 11:52:48 | 24.44.220.111 | 03/29/16 11:55:09 | 1 | (label)"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/344DB71C-A15C-A27B-8AD9-4C690C0C5EF0?key=1459252371185 |
| 24700 | 344D9C9-7390-2C27-6807-76F6CA8F3424 | 03/20/16 19:30:10 | 73.155.251.4 | 03/20/16 19:35:43 | 1 | (label)"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/344D9C9-7390-2C27-6807-76F6CA8F3424?key=1458502210271 |
| 24701 | 344F2BE5-DE8F-E81D-2806-EE32819CED98 | 03/07/16 18:41:11 | 160.3.162.165 | 03/07/16 18:43:35 | 1 | (label)"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/344F2BE5-DE8F-E81D-2806-EE32819CED98?key=1457376069992 |
| 24702 | 3450677B-3C28-F781-7A96-D8622148F918 | 03/20/16 16:01:25 | 70.192.7.189 | 03/23/16 23:00:28 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3450677B-3C28-F781-7A96-D8622148F918?key=1458489686065 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24703 | 3450CFFE-A792-8F0A-B328-6988B07813DB | 03/18/16 13:17:15 | 24.162.137.142 | 03/18/16 13:18:27 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3450CFFE-A792-8F0A-B328-6988B07813DB?key=1458307044517 |
| 24704 | 3450E334-314F-14DE-E0AE-6C6E32E8A0FF | 03/18/16 20:18:29 | 65.101.39.129 | 03/19/16 17:36:55 | 0 | | | 0 | | 0 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 3 | 0 | BetweenAds | http://vp.leadid.com/playback/3450E334-314F-14DE-E0AE-6C6E32E8A0FF?key=1458332300533 |
| 24705 | 3450F869-8C3D-C156-41A1-A97385AA188D | 03/19/16 17:26:01 | 166.137.244.59 | 03/19/16 17:30:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3450F869-8C3D-C156-41A1-A97385AA188D?key=1458408361843 |
| 24706 | 345105FC-4ADA-1410-8C9F-7D98CC88FC05 | 03/31/16 21:49:51 | 71.211.83.201 | 03/31/16 21:55:09 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/345105FC-4ADA-1410-8C9F-7D98CC88FC05?key=1459460781233 |
| 24707 | 34511093-22FC-A653-58F5-341F66DAB5B7 | 03/29/16 15:46:49 | 70.117.76.212 | 03/29/16 15:53:13 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34511093-22FC-A653-58F5-341F66DAB5B7?key=1459266410132 |
| 24708 | 3451A97F-2CC2-2907-BF0C-29EF5B096AFE | 03/16/16 15:50:52 | 216.164.219.122 | 03/16/16 23:26:54 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3451A97F-2CC2-2907-BF0C-29EF5B096AFE?key=1458143466126 |
| 24709 | 3451E72C-8132-0FCA-681B-D3755D3344F0 | 03/27/16 16:46:21 | 71.88.17.68 | 03/27/16 16:48:38 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 3 | 0 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3451E72C-8132-0FCA-681B-D3755D3344F0?key=1459097181061 |
| 24710 | 3452F684-4118-691C-27CE-769325211BFE | 03/27/16 10:59:50 | 24.218.132.75 | 03/27/16 23:00:50 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3452F684-4118-691C-27CE-769325211BFE?key=1459076390622 |
| 24711 | 34539FD5-936B-5C69-A1D4-2D4A4C1C7CE0 | 03/28/16 12:02:06 | 98.115.79.20 | 03/28/16 13:37:00 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/34539FD5-936B-5C69-A1D4-2D4A4C1C7CE0?key=1459166534515 |
| 24712 | 3453D098-F2A4-8E95-846F-3F823E9E2A80 | 03/03/16 15:50:44 | 108.54.239.108 | 03/03/16 15:52:37 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3453D098-F2A4-8E95-846F-3F823E9E2A80?key=1457020244335 |
| 24713 | 3453D426-3963-1FC8-824C-3422C162D8BD | 03/04/16 17:51:58 | 208.109.88.104 | 03/04/16 17:52:06 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 24714 | 34543B9E-F10C-DE5E-8322-238E7384CFA3 | 03/31/16 00:25:59 | 174.48.244.228 | 03/31/16 00:27:56 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/34543B9E-F10C-DE5E-8322-238E7384CFA3?key=1459384048564 |
| 24715 | 3454463D-B687-8FA6-8144-63974874ADE0 | 03/07/16 19:59:27 | 99.27.139.170 | 03/07/16 20:05:28 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3454463D-B687-8FA6-8144-63974874ADE0?key=1457380778635 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34548846-C65F-304E-ECE3-70D36579AC22 | 03/25/16 15:41:59 | 107.77.75.31 | 03/25/16 15:44:59 | 1 | [label "BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34548846-C65F-304E-ECE3-70D36579AC22?key=1458920520061 |
| 3454D5C3-ADFA-5362-A6AB-442EF033061A | 03/31/16 20:04:38 | 203.177.115.2 | 03/31/16 20:11:09 | 1 | [label "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3454D5C3-ADFA-5362-A6AB-442EF033061A?key=1459454678565 |
| 3454E141-D3E6-C9A2-619F-409D3486FC85 | 03/21/16 21:16:12 | 75.108.120.106 | 03/21/16 21:22:21 | 1 | [label "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3454E141-D3E6-C9A2-619F-409D3486FC85?key=1458594980712 |
| 3455599A-15EB-D4D0-8E30-78ECA53D4621 | 03/15/16 22:10:40 | 50.253.125.154 | 03/15/16 22:13:01 | 1 | [label "PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | | 1 | 2 | 1 | 1 | | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3455599A-15EB-D4D0-8E30-78ECA53D4621?key=1458079847602 |
| 3455ADDE-8387-AD36-53E1-5D15DF3170AF | 03/29/16 23:06:20 | 76.111.147.120 | 03/29/16 23:10:17 | 1 | [label "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3455ADDE-8387-AD36-53E1-5D15DF3170AF?key=1459292789491 |
| 3455E85D-B5E4-9187-C5A8-2F50C0994C42 | 03/15/16 15:27:20 | 50.253.125.154 | 03/15/16 15:31:09 | 1 | [label "PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | | 1 | 2 | 1 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3455E85D-B5E4-9187-C5A8-2F50C0994C42?key=1458059229750 |
| 34568C95-DD43-5705-9C70-16E637D08DA2 | 03/11/16 16:02:43 | 172.58.201.141 | 03/11/16 16:05:37 | 1 | [label "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/34568C95-DD43-5705-9C70-16E637D08DA2?key=1457712163557 |
| 34569D02-0280-506F-2C43-599B26719D0D | 03/17/16 21:49:04 | 75.25.166.138 | 03/17/16 21:55:08 | 2 | | | | 0 | 0 | | | | | | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/34569D02-0280-506F-2C43-599B26719D0D?key=1458251344087 |
| 3456F8CE-583D-811E-E583-29C5C4827751 | 03/28/16 17:00:15 | 96.225.81.211 | 03/28/16 17:16:32 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3456F8CE-583D-811E-E583-29C5C4827751?key=1459227526528 |
| 34570A2C-146E-F812-1A7B-507B98F540B0 | 03/24/16 16:55:14 | 74.205.144.74 | 03/24/16 17:00:44 | 0 | | | | | | | | | 1 | 1 | 3 | 3 | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/34570A2C-146E-F812-1A7B-507B98F540B0?key=1458838480199 |
| 34577A7C-E12F-C30B-7CED-24037FCD8C02 | 03/18/16 16:13:18 | 72.182.49.201 | 03/18/16 16:19:19 | 1 | [label "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34577A7C-E12F-C30B-7CED-24037FCD8C02?key=1458317600226 |
| 34579CA8-2FBE-4D73-394E-7DE33C282956 | 03/09/16 19:39:30 | 100.3.115.2 | 03/09/16 22:13:52 | 1 | [label "THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"] | 0 | | 4 | 4 | 4 | 1 | | 3 | 3 | 3 | 3 | 3 | | Lead Genesis | http://vp.leadid.com/playback/34579CA8-2FBE-4D73-394E-7DE33C282956?key=1457552336204 |
| 3457D293-5913-9A43-A26F-82830488156F | 03/23/16 17:45:04 | 66.87.80.160 | 03/23/16 17:46:32 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/3457D293-5913-9A43-A26F-82830488156F?key=1458755105255 |
| 34580EF1-CCE8-2348-034A-3E81878261AF | 03/09/16 15:40:13 | 70.211.3.221 | 03/09/16 15:45:05 | 1 | [label "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34580EF1-CCE8-2348-034A-3E81878261AF?key=1457538015919 |
| 34593715-0509-C27B-828C-474C14511720 | 03/21/16 16:12:30 | 203.82.45.146 | 03/21/16 16:24:42 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/34593715-0509-C27B-828C-474C14511720?key=1458567870265 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 345953AB-7932-CFD7-A948-ED2FC68E744C | 03/03/16 03:26:35 | 24.47.226.66 | 03/03/16 03:30:10 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/345953AB-7932-CFD7-A948-ED2FC68E744C?key=1456975597988 |
| 34597585-5D26-AC13-868E-FC62EA9AD921 | 03/14/16 20:56:10 | 208.54.45.198 | 03/14/16 21:00:14 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34597585-5D26-AC13-868E-FC62EA9AD921?key=1457988969992 |
| 3459E57D-9ECE-0868-9DD6-803F218391FB | 03/26/16 00:28:32 | 72.225.141.31 | 03/26/16 00:32:00 |  |  | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3459E57D-9ECE-0868-9DD6-803F218391FB?key=1458952113431 |
| 345A78C1-3C67-F8CE-1886-038CDD488020 | 03/18/16 15:28:52 | 199.36.244.14 | 03/18/16 15:29:53 | 1 | {label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")"} | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/345A78C1-3C67-F8CE-1886-038CDD488020?key=1458314933461 |
| 345A8A15-4700-8F8F-2C3F-81F350AA9730 | 03/28/16 05:14:38 | 99.7.105.61 | 03/28/16 05:20:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/345A8A15-4700-8F8F-2C3F-81F350AA9730?key=1459142078532 |
| 345B6265-0A18-E5C8-7FFC-543A87152056 | 03/17/16 20:43:40 | 71.179.185.56 | 03/17/16 20:45:05 | 2 |  | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/345B6265-0A18-E5C8-7FFC-543A87152056?key=1458247428288 |
| 345C5AD4-888C-D698-6829-9E79D4F54F7C | 03/09/16 19:24:39 | 69.40.107.226 | 03/09/16 19:30:32 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/345C5AD4-888C-D698-6829-9E79D4F54F7C?key=1455147914023 |
| 345D9421-0D58-A051-DF87-74396DFC86DF | 03/01/16 12:29:21 | 117.199.226.146 | 03/01/16 14:14:57 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE\|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU CONFIRMED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | N/A |
| 345E87EE-95C4-A5D3-B5FF-3718CAB48EF1 | 03/01/16 23:00:06 | 203.82.45.146 | 03/01/16 23:01:12 |  |  | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/345E87EE-95C4-A5D3-B5FF-3718CAB48EF1?key=1456873200461 |
| 345F8B21-1862-B8AC-F1A0-89AB8B86F81D | 03/20/16 11:44:38 | 24.35.104.16 | 03/20/16 11:50:10 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/345F8B21-1862-B8AC-F1A0-89AB8B86F81D?key=1458474281359 |
| 345FC4E1-F485-0394-E4B8-9C96D4A2E0FB | 03/07/16 12:50:01 | 174.26.93.149 | 03/07/16 12:55:09 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/345FC4E1-F485-0394-E4B8-9C96D4A2E0FB?key=1457355002557 |
| 346103AC-1FAC-66E8-721D-309F61542159 | 03/24/16 22:07:48 | 166.137.240.22 | 03/24/16 22:12:43 |  |  | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/346103AC-1FAC-66E8-721D-309F61542159?key=1458857268619 |
| 3461A1C8-F040-63E3-8F84-145C29BC74C1 | 02/16/16 17:28:51 | 203.82.45.146 | 02/02/16 19:38:48 |  |  | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/3461A1C8-F040-63E3-8F84-145C29BC74C1?key=1456849547854 |
| 3462E26D-0BF1-0AF6-B848-AC5CA8CC8E20 | 03/06/16 05:27:20 | 70.192.20.37 | 03/06/16 05:40:55 | 0 |  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 3 |  | http://vp.leadid.com/playback/3462E26D-0BF1-0AF6-B848-AC5CA8CC8E20?key=1457242047266 |
| 34645375-03F2-1441-5D0D-C3CFC6D40039 | 03/09/16 20:00:41 | 208.54.45.204 | 03/09/16 20:07:21 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR\|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")"} | 0 | 0 | 3 | 3 | 3 | 1 | 1 |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/34645375-03F2-1441-5D0D-C3CFC6D40039?key=1457553641340 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24746 | 346485DD-C593-E179-888E-DFEA353E9BA4 | 03/20/16 03:03:19 | 74.96.189.138 | 03/21/16 13:23:53 | 1 | [label:" BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/346485DD-C593-E179-888E-DFEA353E9BA4?key=1458443002217 |
| 24747 | 3464E738-765A-4255-29F9-1C808A7027E4 | 03/28/16 16:02:45 | 69.16.64.130 | 03/28/16 16:05:16 | 1 | [label:" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3464E738-765A-4255-29F9-1C808A7027E4?key=1459180965426 |
| 24748 | 34655FF9-050A-45A4-1E27-2D7112B288CA | 03/24/16 16:56:16 | 190.80.2.54 | 03/24/16 20:40:09 | 1 | [label:" BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 2 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 Lead Genesis | http://vp.leadid.com/playback/34655FF9-050A-45A4-1E27-2D7112B288CA?key=1458838551604 |
| 24749 | 34658SC4-6568-00A8-0959-6E7947F8B026 | 03/17/16 13:19:54 | 98.167.178.189 | 03/17/16 13:25:06 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/34658SC4-6568-00A8-0959-6E7947F8B026?key=1458220794931 |
| 24750 | 346656AF-58FD-98A2-946F-94F2C4163514 | 03/18/16 03:57:17 | 76.9.78.159 | 03/18/16 23:15:03 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 123SolarPower | http://vp.leadid.com/playback/346656AF-58FD-98A2-946F-94F2C4163514?key=1458273440934 |
| 24751 | 3466F51B-9C80-EE36-5595-020A95E116E9 | 03/23/16 00:31:35 | 24.23.35.156 | 03/23/16 00:35:08 | 1 | [label:" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3466F51B-9C80-EE36-5595-020A95E116E9?key=1458693097893 |
| 24752 | 3467D00B-4039-988D-75F1-51E58E4FAE68 | 03/31/16 16:24:28 | 50.253.125.154 | 03/31/16 16:30:19 | 0 | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3467D00B-4039-988D-75F1-51E58E4FAE68?key=1459441470532 |
| 24753 | 34680CB0-9AFD-5F5A-AFDC-D07D3C28F9C1 | 03/04/16 16:19:23 | 23.118.152.182 | 03/04/16 16:22:04 | 1 | [label:" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34680CB0-9AFD-5F5A-AFDC-D07D3C28F9C1?key=1457108366611 |
| 24754 | 34684CE2-246D-7843-A8AD-4430F8E9A5F9 | 03/04/16 17:47:15 | 50.255.184.41 | 03/04/16 17:50:06 | 1 | [label:" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/34684CE2-246D-7843-A8AD-4430F8E9A5F9?key=1457113635603 |
| 24755 | 3469CB57-C9C2-38F4-FC80-5704934F65C9 | 03/28/16 19:26:57 | 66.87.132.110 | 03/28/16 19:30:17 | 1 | [label:" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3469CB57-C9C2-38F4-FC80-5704934F65C9?key=1459193247021 |
| 24756 | 346A377C-F70E-5450-EC38-E12DFC675F8B | 03/29/16 09:01:54 | 73.16.149.102 | 03/29/16 09:10:07 | 1 | [label:" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/346A377C-F70E-5450-EC38-E12DFC675F8B?key=1459242114968 |
| 24757 | 346A788A-8258-9AC0-B7FE-D3CF82E68B8E | 03/01/16 21:33:00 | 96.253.47.95 | 03/01/16 21:40:05 | 1 | [label:" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/346A788A-8258-9AC0-B7FE-D3CF82E68B8E?key=1456867980419 |
| 24758 | 346AD1C2-1854-0102-4393-BD1A1488CAD6 | 03/05/16 22:46:15 | 104.11.142.102 | 03/05/16 22:48:43 | 1 | [label:" SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING BY SMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/346AD1C2-1854-0102-4393-BD1A1488CAD6?key=1457217976130 |
| 24759 | 346B0EEF-3859-22EA-7DF4-91078813A893 | 03/22/16 19:12:57 | 61.12.89.52 | 03/22/16 19:14:30 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/346B0EEF-3859-22EA-7DF4-91078813A893?key=1458673978282 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24760 | 346CFA80-F731-4DE3-580F-2466A8CC9328 | 03/23/16 14:43:48 | 24.55.25.15 | 03/23/16 14:50:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/346CFA80-F731-4DE3-580F-2466A8CC9328?key=1458744249972 |
| 24761 | 346D6A94-99F5-D6F0-EB7E-D6F2D947A813 | 03/20/16 21:29:52 | 69.116.124.5 | 03/20/16 21:36:40 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/346D6A94-99F5-D6F0-EB7E-D6F2D947A813?key=1458509396179 |
| 24762 | 346EACE6-4575-31A8-FFF3-F4484A600672 | 03/27/16 12:13:29 | 173.63.152.11 | 03/27/16 16:14:27 | 1 | [label":"BY CLICKING GET QUOTES YOU AUTHORIZE 123SOLARENERGY AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 3 | 123SolarPower | http://vp.leadid.com/playback/346EACE6-4575-31A8-FFF3-F4484A600672?key=1459080810190 |
| 24763 | 346F52F1-946F-B4CB-C473-899AE03E7C75 | 03/23/16 20:26:22 | 67.11.186.118 | 03/23/16 20:33:01 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/346F52F1-946F-B4CB-C473-899AE03E7C75?key=1458764787166 |
| 24764 | 346F8438-0ED8-125C-1A30-566E1D48E7CE | 03/10/16 06:05:17 | 24.10.60.22 | 03/10/16 06:06:34 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/346F8438-0ED8-125C-1A30-566E1D48E7CE?key=1457589976629 |
| 24765 | 34706E6B-2154-8830-E551-2FED0310F606 | 03/07/16 20:54:19 | 76.169.154.106 | 03/07/16 20:56:59 | 2 | | | | | | | 1 | 1 | 3 | 1 | 3 | 0 | 0 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/34706E6B-2154-8830-E551-2FED0310F606?key=1457384060928 |
| 24766 | 34728TE6-590F-D6A8-6C5F-9ABEF01531FE | 03/08/16 23:00:32 | 72.93.110.149 | 03/08/16 23:05:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34728TE6-590F-D6A8-6C5F-9ABEF01531FE?key=1457478035580 |
| 24767 | 34728C66-3C3C-D578-0570-4E24984A43CB | 03/29/16 14:56:47 | 69.195.39.18 | 03/29/16 15:05:05 | | | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34728C66-3C3C-D578-0570-4E24984A43CB?key=1459263438560 |
| 24768 | 34731EB3-114D-0E33-BE8F-BA9FABA78F8A | 03/28/16 23:27:24 | 68.0.145.131 | 03/28/16 23:30:15 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34731EB3-114D-0E33-BE8F-BA9FABA78F8A?key=1459207643304 |
| 24769 | 34735083-89EA-FA93-AEAC-53A18E2C2412 | 03/31/16 16:46:11 | 203.177.115.2 | 03/31/16 16:52:16 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34735083-89EA-FA93-AEAC-53A18E2C2412?key=1459442772071 |
| 24770 | 3474E77E-D7CB-3F7E-4FB0-31AD037B81CB | 03/29/16 21:06:13 | 166.216.165.89 | 03/29/16 21:10:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3474E77E-D7CB-3F7E-4FB0-31AD037B81CB?key=1459285574166 |
| 24771 | 3474EC09-55A6-4AF3-0C04-5EEEDE9AA828 | 03/30/16 13:46:07 | 96.244.68.233 | 03/30/16 13:50:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3474EC09-55A6-4AF3-0C04-5EEEDE9AA828?key=1459345567156 |
| 24772 | 34751988-C83F-0C06-876C-2299E8A5C172 | 03/25/16 17:32:56 | 73.222.239.218 | 03/25/16 17:34:09 | 0 | | | | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/34751988-C83F-0C06-876C-2299E8A5C172?key=1458927170590 |
| 24773 | 34753AA-AC7F-288C-61DE-82037376CE26 | 03/03/16 03:34:14 | 61.12.89.52 | 03/29/16 13:31:43 | 0 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/34753AA-AC7F-288C-61DE-82037376CE26?key=1459222456809 |
| 24774 | 34756239-1507-A38C-C29D-C983D09549CD | 03/18/16 02:22:44 | 70.209.71.72 | 03/18/16 02:31:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34756239-1507-A38C-C29D-C983D09549CD?key=1458267769903 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24775 | 3475D9A7-6119-4F70-6175-CEC55FF04846 | 03/30/16 13:10:41 | 69.244.31.39 | 03/30/16 13:11:18 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3475D9A7-6119-4F70-6175-CEC55FF04846?key=1459343442099 |
| 24776 | 3476C4E2-5D6D-2E8F-00FC-84F8E568F313 | 03/01/16 00:58:17 | 181.233.197.61 | 03/01/16 14:08:15 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 1 | 0 | 0 | 3 | 3 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/3476C4E2-5D6D-2E8F-00FC-84F8E568F313?key=1456793895951 |
| 24777 | 34770CBF-5BD3-DE6C-D3DC-C4573584E739 | 03/28/16 21:29:30 | 70.197.194.58 | 03/28/16 21:35:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34770CBF-5BD3-DE6C-D3DC-C4573584E739?key=1459200570951 |
| 24778 | 3477F05C-A22A-B868-230E-54DCE2DC6721 | 03/16/16 05:03:42 | 99.73.218.125 | 03/16/16 05:10:06 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3477F05C-A22A-B868-230E-54DCE2DC6721?key=1458106621998 |
| 24779 | 3478C386-4DAA-44D0-E852-A1333058BF7B | 03/31/16 07:01:32 | 71.223.35.165 | 03/31/16 07:05:13 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3478C386-4DAA-44D0-E852-A1333058BF7B?key=1459407683705 |
| 24780 | 34796B27-CE27-05D6-375C-0160F466720C | 03/14/16 19:56:18 | 76.99.2.244 | 03/14/16 19:59:22 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34796B27-CE27-05D6-375C-0160F466720C?key=1457985387881 |
| 24781 | 34799D82-D249-0C34-382B-F71A1E1D5621 | 03/05/16 01:57:09 | 67.82.99.223 | 03/05/16 02:00:25 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34799D82-D249-0C34-382B-F71A1E1D5621?key=1457143044218 |
| 24782 | 347A4004-5783-A5EF-D885-E662ADD8EA49 | 03/14/16 15:14:23 | 174.67.123.66 | 03/14/16 15:17:02 | 1 | {label":"BY CLICKING|YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/347A4004-5783-A5EF-D885-E662ADD8EA49?key=1457968443362 |
| 24783 | 347C1525-F577-F288-912A-F88A425C7D7F | 03/26/16 16:10:44 | 172.250.6.242 | 03/26/16 16:15:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/347C1525-F577-F288-912A-F88A425C7D7F?key=1459008653777 |
| 24784 | 347C9CD-0D45-3578-79ED-60C23FC95F64 | 03/25/16 19:37:03 | 67.79.115.82 | 03/25/16 19:43:17 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/347C9CD-0D45-3578-79ED-60C23FC95F64?key=1458934624325 |
| 24785 | 347D1CF-5985-1167-16CD-D9F947C605A2 | 03/08/16 22:05:57 | 76.199.251.252 | 03/08/16 22:10:05 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/347D1CF-5985-1167-16CD-D9F947C605A2?key=1457474758992 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24786 | 347E5F8C-D9A2-1D0C-E03F-B08ABC38F901 | 03/14/16 03:29:57 | 174.17.149.192 | 03/14/16 03:35:10 | 2 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/347E5F8C-D9A2-1D0C-E03F-B08ABC38F901?key=1457926193928 |
| 24787 | 347F6492-0685-1872-2875-280A0797E9AE | 03/22/16 16:55:45 | 24.213.151.130 | 03/22/16 17:00:07 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/347F6492-0685-1872-2875-280A0797E9AE?key=1458665783251 |
| 24788 | 347F942C-6AC3-D231-0A83-752248C82120 | 03/10/16 14:38:44 | 208.109.88.104 | 03/17/16 16:03:22 | | | | | 0 | 0 | 0 | 0 | 0 | | | | | | | 0 | 0 | Home Improvement Leads | N/A |
| 24789 | 3480401D-D78F-B26D-D1A1-42C4B6ECC56D | 03/14/16 23:17:16 | 97.123.235.45 | 03/14/16 23:21:12 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3480401D-D78F-B26D-D1A1-42C4B6ECC56D?key=1457997436193 |
| 24790 | 3480576F-23D7-8C0B-31A5-45611F988650 | 03/07/16 00:10:33 | 50.24.39.93 | 03/07/16 00:17:22 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3480576F-23D7-8C0B-31A5-45611F988650?key=1457309433175 |
| 24791 | 34807757-8A80-C220-D45F-B275528036EA | 03/14/16 18:19:34 | 74.205.144.74 | 03/14/16 18:19:58 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/34807757-8A80-C220-D45F-B275528036EA?key=1457979575558 |
| 24792 | 34808D50-390F-ED17-42EE-4DCECA68A8A9 | 03/27/16 12:53:25 | 166.216.165.50 | 03/27/16 13:00:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34808D50-390F-ED17-42EE-4DCECA68A8A9?key=1459083205560 |
| 24793 | 3480D40B-CF24-FDF3-C3B8-974408082B62 | 03/26/16 23:40:46 | 73.192.171.43 | 03/29/16 04:59:23 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3480D40B-CF24-FDF3-C3B8-974408082B62?key=1459035649464 |
| 24794 | 34819AE9-85CC-89AF-413F-63861BCED742 | 03/04/16 15:40:26 | 23.114.60.80 | 03/04/16 15:46:12 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34819AE9-85CC-89AF-413F-63861BCED742?key=1457106008619 |
| 24795 | 3481CBD0-CD14-B044-F2A3-2AD1C89E85FD | 03/05/16 10:15:31 | 67.80.244.68 | 03/05/16 10:17:50 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3481CBD0-CD14-B044-F2A3-2AD1C89E85FD?key=1457172942923 |
| 24796 | 3481F610-66FF-CE51-5049-5C63203E2AB6 | 03/18/16 19:18:06 | 72.182.49.201 | 03/18/16 19:23:43 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3481F610-66FF-CE51-5049-5C63203E2AB6?key=1458328687970 |
| 24797 | 34821EE7-62F0-128C-4F98-1C12FBC827A3 | 03/02/16 07:52:16 | 66.87.66.237 | 03/02/16 07:57:32 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/34821EE7-62F0-128C-4F98-1C12FBC827A3?key=1456905121605 |
| 24798 | 34824A9D-6AB7-59E9-BAC2-ECA94F67ADF3 | 03/03/16 22:51:39 | 172.56.31.52 | 03/03/16 22:53:16 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/34824A9D-6AB7-59E9-BAC2-ECA94F67ADF3?key=1457045512755 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24799 | 3482E078-04E7-E2AC-6E58-D3F51271F586 | 03/27/16 21:23:21 | 73.47.206.115 | 03/27/16 21:30:11 | 2 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3482E078-04E7-E2AC-6E58-D3F51271F586?key=1459113801589 |
| 24800 | 34835599-23B1-9C6A-2D55-855457E41A04 | 03/21/16 16:44:00 | 76.169.154.106 | 03/21/16 16:47:55 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/34835599-23B1-9C6A-2D55-855457E41A04?key=1458578642119 |
| 24801 | 34835DDF-4254-F368-7087-A4965A170C50 | 03/20/16 12:05:25 | 96.231.137.254 | 03/20/16 12:07:32 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34835DDF-4254-F368-7087-A4965A170C50?key=1458475525878 |
| 24802 | 34841714-8203-9E26-F05C-704462479FA4 | 03/22/16 19:18:54 | 66.87.118.176 | 03/22/16 19:27:43 | 1 | [label]:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/34841714-8203-9E26-F05C-704462479FA4?key=1458674334814 |
| 24803 | 3484AC3E-08A2-0CF0-0D67-6227A7C887A5 | 03/16/16 16:25:08 | 76.169.154.106 | 03/16/16 16:28:40 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3484AC3E-08A2-0CF0-0D67-6227A7C887A5?key=1458145512253 |
| 24804 | 348680C4-7E25-289E-867E-475E57EDCC31 | 03/29/16 04:48:55 | 75.49.249.186 | 03/29/16 15:07:32 | 1 | [label]:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/348680C4-7E25-289E-867E-475E57EDCC31?key=1459226935703 |
| 24805 | 34869575E-4768-4F02-8001-2328EC35A043 | 03/24/16 19:03:14 | 70.215.8.222 | 03/24/16 19:10:05 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34869575E-4768-4F02-8001-2328EC35A043?key=1458846196669 |
| 24806 | 3486C707-1E29-8BA3-A305-894ACE0A8A25 | 03/17/16 18:07:12 | 75.164.100.144 | 03/17/16 18:15:05 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3486C707-1E29-8BA3-A305-894ACE0A8A25?key=1458238032935 |
| 24807 | 3486D768-EFAD-A585-E86C-DDA215F7667D | 03/28/16 16:16:36 | 73.163.58.56 | 03/28/16 16:20:16 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3486D768-EFAD-A585-E86C-DDA215F7667D?key=1459181798815 |
| 24808 | 34870306-7487-B55C-AD8D-595711370OBF | 03/19/16 08:48:34 | 73.86.27.146 | 03/21/16 13:10:05 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/34870306-7487-B55C-AD8D-595711370OBF?key=1458377314639 |
| 24809 | 34890BE2-4DDE-568A-0FFE-B8CA74B32AA5 | 03/25/16 23:43:50 | 115.186.167.104 | 03/28/16 13:20:53 | 2 | | | | | | | 1 | 1 | 3 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/34890BE2-4DDE-568A-0FFE-B8CA74B32AA5?key=1458949389658 |
| 24810 | 348AC893-7E50-D70A-C2CB-F614A1AC7FA8 | 03/13/16 18:13:16 | 74.100.65.120 | 03/13/16 18:15:27 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/348AC893-7E50-D70A-C2CB-F614A1AC7FA8?key=1457892793006 |
| 24811 | 348B2019-1AA7-DEB5-346A-FB6F1D8A40C8 | 03/21/16 21:40:27 | 96.84.38.65 | 03/21/16 21:56:58 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 3 | 3 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/348B2019-1AA7-DEB5-346A-FB6F1D8A40C8?key=1458596429292 |
| 24812 | 348BA40F-6DC8-1501-AF8D-B2F5E802D02D | 03/27/16 15:56:35 | 166.137.240.80 | 03/27/16 16:00:13 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/348BA40F-6DC8-1501-AF8D-B2F5E802D02D?key=1459094195545 |
| 24813 | 348BCE44-3D11-D021-F459-E2D66E164E7E | 03/26/16 20:24:37 | 72.68.25.30 | 03/26/16 20:28:45 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/348BCE44-3D11-D021-F459-E2D66E164E7E?key=1459023885593 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3488E12A-D649-FCSF-A5A5-C8015EE4E478 | 03/21/16 18:45:32 | 70.124.128.156 | 03/21/16 18:51:13 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/3488E12A-D649-FCSF-A5A5-C8015EE4E478?key=1458585936117 |
| 3488FB18-90F2-CAE6-2E19-630F314383FD | 03/07/16 15:07:20 | 208.184.211.50 | 03/07/16 15:09:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/3488FB18-90F2-CAE6-2E19-630F314383FD?key=1457363241175 |
| 348D56E7-4880-9DC7-EFFD-D689FF5024E7 | 03/20/16 02:38:22 | 71.209.174.238 | 03/20/16 02:40:05 | 2 |  |  |  | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/348D56E7-4880-9DC7-EFFD-D689FF5024E7?key=1458441506150 |
| 348D8ACB-60C6-A42E-5533-90A3C8168B3B | 03/28/16 11:54:51 | 100.14.94.200 | 03/28/16 12:00:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/348D8ACB-60C6-A42E-5533-90A3C8168B3B?key=1459166091036 |
| 348DBF62-3C1A-89F7-9F50-621CAE3392B0 | 03/22/16 21:51:29 | 68.238.202.88 | 03/22/16 21:55:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/348DBF62-3C1A-89F7-9F50-621CAE3392B0?key=1458683489688 |
| 348E21F3-9CEF-501C-6AA2-17DEEFAAAE64 | 03/03/16 11:21:46 | 208.109.88.104 | 03/03/16 16:03:48 |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 348F328F-SAC6-D236-7DFA-1CE42EE8C0CA | 03/01/16 03:31:36 | 66.169.201.190 | 03/01/16 03:35:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/348F328F-SAC6-D236-7DFA-1CE42EE8C0CA?key=1456803100041 |
| 348FCAA3-68DB-4DA3-D608-8F8E6A58D84A | 03/14/16 21:04:52 | 68.82.168.80 | 03/14/16 21:08:00 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/348FCAA3-68DB-4DA3-D608-8F8E6A58D84A?key=1457989498606 |
| 348FDEDF-4DCC-DD3A-7346-D80171D388FF | 03/29/16 16:49:28 | 67.252.34.239 | 03/30/16 13:33:57 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR(AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 |  |  |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/348FDEDF-4DCC-DD3A-7346-D80171D388FF?key=1459270168397 |
| 34902947-1E4A-S417-SCA4-A098378086E9 | 03/31/16 01:20:26 | 96.252.63.37 | 03/31/16 01:25:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34902947-1E4A-S417-SCA4-A098378086E9?key=1459387226336 |
| 34913572-E2A8-8D3E-8054-164391E2712F | 03/23/16 19:15:49 | 203.177.115.2 | 03/23/16 19:23:55 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 |  |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/34913572-E2A8-8D3E-8054-164391E2712F?key=1458760549387 |
| 34918460-F8C9-70FB-AF1F-65D82DC4CD32 | 03/03/16 23:33:23 | 76.79.109.108 | 03/03/16 23:35:33 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/34918460-F8C9-70FB-AF1F-65D82DC4CD32?key=1457048530044 |
| 34923DF0-91C2-D45D-4B69-48DD3560221D | 03/18/16 18:37:29 | 24.162.137.142 | 03/18/16 18:39:03 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/34923DF0-91C2-D45D-4B69-48DD3560221D?key=1458326258577 |
| 34924897-2E5E-12A0-41AF-E170F144FF6B | 03/20/16 15:59:57 | 174.34.70.15 | 03/20/16 16:05:08 | 2 |  |  |  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34924897-2E5E-12A0-41AF-E170F144FF6B?key=1458489597927 |
| 3493E1A5-BD86-SAE3-6A0D-35268CDB3FED | 03/06/16 22:52:53 | 108.23.208.12 | 03/06/16 22:56:22 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/3493E1A5-BD86-SAE3-6A0D-35268CDB3FED?key=1457304777138 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24829 | 34940FF6-DD6F-56AE-A5C9-C2A88E3FD66A | 03/31/16 20:12:48 | 24.242.59.127 | 03/31/16 20:13:52 | 0 | [label":"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"] | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34940FF6-DD6F-56AE-A5C9-C2A88E3FD66A?key=1459455165886 |
| 24830 | 34944003-02F7-9337-2DC3-1C1C1A860100 | 03/26/16 13:36:28 | 108.16.4.177 | 03/26/16 13:40:08 | 1 | [label":"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"] | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34944003-02F7-9337-2DC3-1C1C1A860100?key=1458999387585 |
| 24831 | 34948350-1F88-890F-2A70-825DD705883C | 03/28/16 21:43:39 | 74.205.144.74 | 03/28/16 21:43:59 | 0 | [label":"( PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE AN WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM'"] | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/34948350-1F88-890F-2A70-825DD705883C?key=1459201422494 |
| 24832 | 34955AA4-19C8-6200-8399-7987085DF470 | 03/21/16 20:20:04 | 98.190.152.106 | 03/21/16 20:25:06 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34955AA4-19C8-6200-8399-7987085DF470?key=1459161560122 |
| 24833 | 349581C2-C600-D840-52E4-0E8C85FCB80C | 03/17/16 13:11:40 | 96.3.95.52 | 03/17/16 13:15:05 | 1 | [label":"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"] | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/349581C2-C600-D840-52E4-0E8C85FCB80C?key=1458220302823 |
| 24834 | 3496150E-3543-845F-FD70-512BD64402F0 | 03/25/16 15:58:00 | 173.12.249.20 | 03/25/16 16:20:57 | 1 | [label":"'BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE'"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3496150E-3543-845F-FD70-512BD64402F0?key=1458921482092 |
| 24835 | 3496868E-C22B-5E1D-4D9F-0210E8073FD0 | 03/22/16 20:05:12 | 172.56.36.171 | 03/22/16 20:10:04 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3496868E-C22B-5E1D-4D9F-0210E8073FD0?key=1458677120125 |
| 24836 | 349728A4-492D-F886-810D-A9849FC02347 | 03/19/16 20:43:11 | 166.137.139.34 | 03/19/16 20:49:42 | 1 | [label":"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"] | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/349728A4-492D-F886-810D-A9849FC02347?key=1458420198093 |
| 24837 | 34973888-AD93-F097-9285-03AA80AE08B7C | 03/09/16 17:01:30 | 104.175.101.241 | 03/09/16 17:02:17 | 1 | [label":"'SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY'"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/34973888-AD93-F097-9285-03AA80AE08B7C?key=1457542897036 |
| 24838 | 3497417B-F18F-C586-8087-16D577433C1C | 03/06/16 18:48:07 | 173.48.101.188 | 03/06/16 18:55:06 | 1 | [label":"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"] | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3497417B-F18F-C586-8087-16D577433C1C?key=1457290994574 |
| 24839 | 349774C7-37AE-6176-E386-72D0D7848A3B | 03/21/16 17:34:10 | 74.205.144.74 | 03/21/16 17:34:30 | 1 | [label":"( PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE AN WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM'"] | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 3 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/349774C7-37AE-6176-E386-72D0D7848A3B?key=1458581652202 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24840 | 3498C740-C661-3580-3440-683D5D8DE825 | 03/16/16 18:38:29 | 50.137.92.49 | 03/16/16 18:45:08 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd | http://vp.leadid.com/playback/3498C740-C661-3580-3440-683D5D8DE825?key=1458153526315 |
| 24841 | 349939D9-FE09-5C51-22EF-FF48F67DA19B | 03/24/16 02:44:54 | 5.254.65.148 | 03/24/16 20:42:22 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/349939D9-FE09-5C51-22EF-FF48F67DA19B?key=1458787494921 |
| 24842 | 34998BAC-799F-834E-D91E-A1A925746847 | 03/16/16 08:58:37 | 70.192.200.35 | 03/18/16 20:44:17 | 0 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 1 | 2 | | 1 | | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/34998BAC-799F-834E-D91E-A1A925746847?key=1458118718055 |
| 24843 | 34999872-6CA1-49AE-234C-2C78723A2D5F | 03/26/16 23:18:05 | 67.81.85.74 | 03/26/16 23:27:57 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34999872-6CA1-49AE-234C-2C78723A2D5F?key=1459034288446 |
| 24844 | 34998C45-22F8-C3F4-023D-56343C09ED17 | 03/25/16 13:15:32 | 71.80.127.249 | 03/26/16 00:36:35 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | RealIyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/34998C45-22F8-C3F4-023D-56343C09ED17?key=1458911729851 |
| 24845 | 349A41AD-E4D3-F972-1999-873004A01A86 | 03/28/16 09:34:07 | 108.51.70.201 | 03/28/16 09:45:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/349A41AD-E4D3-F972-1999-873004A01A86?key=1459157647239 |
| 24846 | 349AA932-6946-D697-0472-8007A75213D5 | 03/04/16 17:15:12 | 182.74.122.106 | 03/04/16 17:21:05 | | | | | 0 | 0 | 0 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/349AA932-6946-D697-0472-8007A75213D5?key=1457111694353 |
| 24847 | 34983312-2808-2F56-E16E-AA376DF63EE5 | 03/06/16 16:46:29 | 104.5.41.246 | 03/06/16 16:52:47 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34983312-2808-2F56-E16E-AA376DF63EE5?key=1457282790419 |
| 24848 | 34984A9A-1FC8-D3AE-6903-68D53264F769 | 03/13/16 23:07:14 | 107.77.161.11 | 03/13/16 23:10:10 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34984A9A-1FC8-D3AE-6903-68D53264F769?key=1457910435981 |
| 24849 | 34988959E-4F46-04DB-E0CE-9E3FC18703FB | 03/27/16 19:49:30 | 76.126.175.25 | 03/27/16 19:55:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/34988959E-4F46-04DB-E0CE-9E3FC18703FB?key=1459108167629 |
| 24850 | 3498E28A-5865-2044-62CE-40619C884939 | 03/01/16 18:35:07 | 70.44.79.68 | 03/01/16 18:40:07 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3498E28A-5865-2044-62CE-40619C884939?key=1456857307398 |
| 24851 | 3498FE30-EC08-3600-4C05-4B8E16FC3FE4 | 03/12/16 15:38:29 | 72.208.251.70 | 03/14/16 16:02:43 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3498FE30-EC08-3600-4C05-4B8E16FC3FE4?key=1457797098185 |
| 24852 | 349C34D8-3660-1AAF-1147-5638E3EF6F4A | 03/02/16 21:19:11 | 61.12.89.52 | 03/02/16 21:19:40 | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/349C34D8-3660-1AAF-1147-5638E3EF6F4A?key=1456953389249 |
| 24853 | 349CC73B-7AED-8A87-D8E4-EEADA7FA5E57 | 03/31/16 19:07:31 | 24.0.160.42 | 03/31/16 19:09:57 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/349CC73B-7AED-8A87-D8E4-EEADA7FA5E57?key=1459451254693 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24854 | 349D22B3-FD27-091B-4310-3FE73BB1F19A | 03/07/16 02:03:35 | 74.221.105.233 | 03/07/16 02:10:09 | 0 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/349D22B3-FD27-091B-4310-3FE73BB1F19A?key=1457316218424 |
| 24855 | 349E3365-E310-F9B3-83A6-6631B48D82E2 | 03/31/16 19:18:02 | 74.205.144.74 | 03/31/16 19:21:49 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/349E3365-E310-F9B3-83A6-6631B48D82E2?key=1459451890523 |
| 24856 | 349E56E6-B48F-236C-2BA8-77A8611CAB90 | 03/16/16 21:41:54 | 115.186.142.223 | 03/16/16 21:43:24 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/349E56E6-B48F-236C-2BA8-77A8611CAB90?key=1458211326876 |
| 24857 | 349E56E6-B48F-236C-2BA8-77A8611CAB90 | 03/16/16 21:41:54 | 115.186.142.223 | 03/16/16 21:48:37 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/349E56E6-B48F-236C-2BA8-77A8611CAB90?key=1458211326876 |
| 24858 | 349E56E6-B48F-236C-2BA8-77A8611CAB90 | 03/16/16 21:41:54 | 115.186.142.223 | 03/16/16 21:48:16 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/349E56E6-B48F-236C-2BA8-77A8611CAB90?key=1458211326876 |
| 24859 | 349E56E6-B48F-236C-2BA8-77A8611CAB90 | 03/16/16 21:41:54 | 115.186.142.223 | 03/16/16 21:45:50 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/349E56E6-B48F-236C-2BA8-77A8611CAB90?key=1458211326876 |
| 24860 | 349E56E6-B48F-236C-2BA8-77A8611CAB90 | 03/16/16 21:41:54 | 115.186.142.223 | 03/16/16 21:49:41 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/349E56E6-B48F-236C-2BA8-77A8611CAB90?key=1458211326876 |
| 24861 | 349E56E6-B48F-236C-2BA8-77A8611CAB90 | 03/16/16 21:41:54 | 115.186.142.223 | 03/16/16 21:45:21 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/349E56E6-B48F-236C-2BA8-77A8611CAB90?key=1458211326876 |
| 24862 | 349E56E6-B48F-236C-2BA8-77A8611CAB90 | 03/16/16 21:41:54 | 115.186.142.223 | 03/16/16 21:47:07 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/349E56E6-B48F-236C-2BA8-77A8611CAB90?key=1458211326876 |
| 24863 | 349E56E6-B48F-236C-2BA8-77A8611CAB90 | 03/16/16 21:41:54 | 115.186.142.223 | 03/16/16 21:44:35 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/349E56E6-B48F-236C-2BA8-77A8611CAB90?key=1458211326876 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24864 | 349E56E6-B48F-236C-2BA8-77A8611CA890 | 03/16/16 21:41:54 | 115.186.142.223 | 03/16/16 21:49:12 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU!"] | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/349E56E6-B48F-236C-2BA8-77A8611CA890?key=1458211326876 |
| 24865 | 349E56E6-B48F-236C-2BA8-77A8611CA890 | 03/16/16 21:41:54 | 115.186.142.223 | 03/16/16 21:44:01 | 0 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU!"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/349E56E6-B48F-236C-2BA8-77A8611CA890?key=1458211326876 |
| 24866 | 349E56E6-B48F-236C-2BA8-77A8611CA890 | 03/16/16 21:41:54 | 115.186.142.223 | 03/16/16 21:42:42 | 0 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU!"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/349E56E6-B48F-236C-2BA8-77A8611CA890?key=1458211326876 |
| 24867 | 349F55F8-1035-427B-BD63-1BC8854E9901 | 03/17/16 15:26:31 | 69.254.157.128 | 03/17/16 15:28:18 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/349F55F8-1035-427B-BD63-1BC8854E9901?key=1458228391284 |
| 24868 | 349F81F0-9F4E-408C-8FB5-57F48FE57A7D | 03/18/16 17:26:12 | 14.140.45.226 | 03/18/16 17:27:45 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/349F81F0-9F4E-408C-8FB5-57F48FE57A7D?key=1458564405021 |
| 24869 | 34A0A9CB-CC8F-2F1C-D172-66616E74936E | 03/29/16 04:22:38 | 75.140.102.117 | 03/29/16 04:30:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34A0A9CB-CC8F-2F1C-D172-66616E74936E?key=1459225357971 |
| 24870 | 34A0B12A-7895-E649-B09B-D2AEE89CE683 | 03/24/16 14:31:41 | 73.250.215.166 | 03/24/16 14:33:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34A0B12A-7895-E649-B09B-D2AEE89CE683?key=1458829905509 |
| 24871 | 34A12FEE-E10C-2CE1-BA8A-7F05F7A4B260 | 03/26/16 18:51:23 | 208.109.88.104 | 03/28/16 13:56:31 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 24872 | 34A18C01-4823-FBB1-8B75-ED4818FB4682 | 03/18/16 21:47:07 | 108.197.110.254 | 03/18/16 21:50:09 | 2 | | | | | | | | | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34A18C01-4823-FBB1-8B75-ED4818FB4682?key=1458337629205 |
| 24873 | 34A2FFBE-79A6-F280-7296-AFA905875294 | 03/15/16 13:13:58 | 97.123.102.56 | 03/15/16 13:16:20 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/34A2FFBE-79A6-F280-7296-AFA905875294?key=1458047638924 |
| 24874 | 34A3224A-9958-E3FD-0AF6-A8F970DFDB82 | 03/10/16 22:00:03 | 67.78.118.158 | 03/10/16 22:00:55 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34A3224A-9958-E3FD-0AF6-A8F970DFDB82?key=1457647204133 |
| 24875 | 34A32DCB-4087-78CA-DA81-3A6C4F6947F1 | 03/12/16 22:19:39 | 71.198.170.221 | 03/14/16 16:11:59 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/34A32DCB-4087-78CA-DA81-3A6C4F6947F1?key=1457821058440 |
| 24876 | 34A32DCB-4087-78CA-DA81-3A6C4F6947F1 | 03/12/16 22:19:39 | 71.198.170.221 | 03/12/16 22:20:51 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34A32DCB-4087-78CA-DA81-3A6C4F6947F1?key=1457821058440 |
| 24877 | 34A0F1A-ADC0-D4A0-8B81-6CA7676C4423 | 03/24/16 05:33:16 | 76.20.22.205 | 03/24/16 05:40:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/34A0F1A-ADC0-D4A0-8B81-6CA7676C4423?key=1458797596477 |
| 24878 | 34A4FA55-5EA0-F550-5CBB-FD9ED396F6F3 | 03/22/16 17:16:23 | 70.215.78.23 | 03/22/16 17:20:09 | 1 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/34A4FA55-5EA0-F550-5CBB-FD9ED396F6F3?key=1458666085614 |
| 24879 | 34A50661-DFCB-FD50-C152-A893D362489F | 03/30/16 20:14:33 | 98.114.172.51 | 03/30/16 20:20:15 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/34A50661-DFCB-FD50-C152-A893D362489F?key=1459368882560 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24880 | 34A74FA2-6E75-6EA0-9C0E-3A39D1F93A02 | 03/01/16 23:55:08 | 63.143.192.251 | 03/02/16 17:48:46 | 2 | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34A74FA2-6E75-6EA0-9C0E-3A39D1F93A02?key=1456876508554 |
| 24881 | 34A83132-3D0E-E131-00EB-1F650C069E5D | 03/02/16 13:13:28 | 208.109.88.104 | 03/02/16 17:09:13 | | | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | N/A |
| 24882 | 34A9BAB0-C433-B42B-AEFB-73A96F8839D2 | 03/04/16 00:41:04 | 99.47.177.167 | 03/04/16 00:47:26 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34A9BAB0-C433-B42B-AEFB-73A96F8839D2?key=1457052065887 |
| 24884 | 34AA8533-F7EC-109C-E2CD-5287A76739D1 | 03/23/16 21:49:20 | 96.84.38.65 | 03/23/16 21:53:17 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/34AA8533-F7EC-109C-E2CD-5287A76739D1?key=1458769772130 |
| 24885 | 34ABA9BC-584A-2421-CF1C-05E481F8AB30 | 03/31/16 17:32:48 | 14.140.45.226 | 03/31/16 17:33:42 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/34ABA9BC-584A-2421-CF1C-05E481F8AB30?key=1459445566131 |
| | 34ABDCE2-3307-98F1-F9CD-451E99E7FA0E | 03/15/16 21:32:01 | 24.147.176.76 | 03/15/16 21:40:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34ABDCE2-3307-98F1-F9CD-451E99E7FA0E?key=1458077522384 |
| 24886 | 34AC3961-4D05-4418-62B5-406AE5F35AA5 | 03/04/16 10:53:57 | 96.245.219.99 | 03/04/16 11:00:12 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34AC3961-4D05-4418-62B5-406AE5F35AA5?key=1457088837354 |
| 24887 | 34AD3CDA-AE1C-B4AD-588C-B7A794376991 | 03/03/16 22:05:40 | 75.108.120.106 | 03/03/16 22:11:25 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34AD3CDA-AE1C-B4AD-588C-B7A794376991?key=1457042745236 |
| 24888 | 34ADEB44-8AF5-6247-A884-BE3536944668 | 03/29/16 23:37:40 | 104.172.184.74 | 03/29/16 23:45:37 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/34ADEB44-8AF5-6247-A884-BE3536944668?key=1459294732406 |
| | 34AE0414-5A1F-99F6-9E91-7A6DFD87EA1F | 03/14/16 16:38:10 | 99.42.97.248 | 03/14/16 16:39:17 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34AE0414-5A1F-99F6-9E91-7A6DFD87EA1F?key=1457973491031 |
| 24890 | 34AE1D28-9006-850A-4A14-1A96E7399743 | 03/24/16 01:10:31 | 50.201.219.42 | 03/24/16 01:15:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34AE1D28-9006-850A-4A14-1A96E7399743?key=1458781830695 |
| 24891 | 34AE9F5E-8525-781F-2F97-0E8007885F51 | 03/14/16 15:54:17 | 70.138.232.231 | 03/14/16 16:55:48 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/34AE9F5E-8525-781F-2F97-0E8007885F51?key=1457970753412 |
| 24892 | 34AFC0B1-CF9E-E3C2-FB89-2A9A420E14C8 | 03/21/16 14:49:33 | 201.230.158.108 | 03/21/16 15:14:26 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/34AFC0B1-CF9E-E3C2-FB89-2A9A420E14C8?key=1458571776243 |
| 24893 | 34B05799-4D2F-EBA4-06CE-F37955F2E893 | 03/24/16 19:20:13 | 72.70.163.107 | 03/24/16 19:25:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34B05799-4D2F-EBA4-06CE-F37955F2E893?key=1458847212459 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24894 | 34817878-7E11-5AFD-EE3E-2C8E910CD887 | 03/16/16 06:42:29 | 66.87.80.186 | 03/16/16 06:44:56 | 1 | [label":" {BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/34817878-7E11-5AFD-EE3E-2C8E910CD887?key=1458110552500 |
| 24895 | 34817FAF-0328-4246-8193-48E7E7CA01DC | 03/16/16 16:29:35 | 50.253.125.154 | 03/16/16 16:32:40 | 1 | [label":" {PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING} EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/34817FAF-0328-4246-8193-48E7E7CA01DC?key=1458149360474 |
| 24896 | 34833503-9F55-5241-E65A-AE20E7EE5371 | 03/20/16 15:53:02 | 68.3.62.240 | 03/20/16 15:54:17 | 1 | [label":" {BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34833503-9F55-5241-E65A-AE20E7EE5371?key=1458489189832 |
| 24897 | 34B3538D-910A-961D-F6CB-AEDECF72E5AA | 03/13/16 00:17:03 | 70.192.35.178 | 03/14/16 13:28:19 | 1 | [label":" {BY CLICKING}YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/34B3538D-910A-961D-F6CB-AEDECF72E5AA?key=1457828225130 |
| 24898 | 34B3661C-058A-39EE-0BF7-05F07F4D3F54 | 03/08/16 16:21:48 | 70.209.65.213 | 03/08/16 16:25:06 | 1 | [label":" {BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34B3661C-058A-39EE-0BF7-05F07F4D3F54?key=1457454095438 |
| 24899 | 34B3BB70-CA3C-A49F-028D-155202616ABF | 03/05/16 00:19:29 | 162.205.111.67 | 03/05/16 00:26:59 | 1 | [label":" {BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34B3BB70-CA3C-A49F-028D-155202616ABF?key=1457137169662 |
| 24900 | 34B3E167-CD4E-4E79-8302-6038A7375985 | 03/09/16 01:31:23 | 173.49.204.51 | 03/09/16 01:35:06 | 1 | [label":" {BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34B3E167-CD4E-4E79-8302-6038A7375985?key=1457487083129 |
| 24901 | 34B4CC91-104C-CC59-062E-D07D7567A1C7 | 03/20/16 22:56:48 | 72.182.78.110 | 03/20/16 23:02:47 | 1 | [label":" {BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34B4CC91-104C-CC59-062E-D07D7567A1C7?key=1458514609337 |
| 24902 | 34B4EF3B-A565-AA9A-EA89-6D99ED9DA1E5 | 03/31/16 17:02:47 | 203.177.115.2 | 03/31/16 17:09:20 | 1 | [label":" {BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34B4EF3B-A565-AA9A-EA89-6D99ED9DA1E5?key=1459443767618 |
| 24903 | 34B67E1F-DA79-A70E-5560-FC8ADD1370E9 | 03/03/16 18:29:15 | 70.114.149.92 | 03/03/16 18:35:12 | 1 | [label":" {BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34B67E1F-DA79-A70E-5560-FC8ADD1370E9?key=1457029756054 |
| 24904 | 34B85538-D51C-A5D0-A462-F21881FF800D | 03/10/16 03:01:06 | 76.169.154.106 | 03/10/16 03:05:09 | 2 | | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/34B85538-D51C-A5D0-A462-F21881FF800D?key=1457578875249 |
| 24905 | 34BB9F84-3530-C60E-A36A-84D18B67582F | 03/23/16 16:59:15 | 203.82.45.146 | 03/23/16 17:44:41 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/34BB9F84-3530-C60E-A36A-84D18B67582F?key=1452752296641 |
| 24906 | 34BBC2CE-F62E-F4D9-647F-F27A8801B88F | 03/05/16 16:43:30 | 208.109.88.104 | 03/07/16 15:30:51 | | | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | N/A |
| 24907 | 34B9F07D-5C24-F862-88A8-C869588AA887 | 03/14/16 15:54:05 | 172.56.38.56 | 03/14/16 16:00:05 | 1 | [label":" {BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34B9F07D-5C24-F862-88A8-C869588AA887?key=1457970848719 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24908 | 348A1712-5DE8-6560-69C0-9792C4C595AF | 03/29/16 20:23:04 | 74.95.17.77 | 03/29/16 20:25:18 | 0 | | | | 0 | | 0 | 1 | 1 | | | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/348A1712-5DE8-6560-69C0-9792C4C595AF?key=1459282986244 |
| 24909 | 348AA3A8-775E-3756-837C-6C738804DAC7 | 03/27/16 02:39:33 | 74.109.104.41 | 03/27/16 02:45:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/348AA3A8-775E-3756-837C-6C738804DAC7?key=1459046375808 |
| 24910 | 348AB2A6-0D8F-5B4F-460D-8A1872505804 | 03/28/16 16:51:05 | 69.195.39.18 | 03/28/16 17:15:04 | 2 | | | 0 | 0 | | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/348AB2A6-0D8F-5B4F-460D-8A1872505804?key=1459183890228 |
| 24911 | 348AFF1F-01DA-E574-80CA-8CD1A29E055F | 03/27/16 23:35:22 | 63.159.144.243 | 03/27/16 23:38:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/348AFF1F-01DA-E574-80CA-8CD1A29E055F?key=1459121722856 |
| 24912 | 348B94A7-0421-28E8-987C-098F49F01A78 | 03/03/16 00:48:45 | 203.175.78.210 | 03/03/16 17:21:55 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/348B94A7-0421-28E8-987C-098F49F01A78?key=1456966160720 |
| 24913 | 348BCB62-66C2-C472-4441-7FC711E82982 | 03/21/16 21:22:33 | 76.169.154.106 | 03/21/16 21:25:36 | 2 | | | 0 | 0 | | 2 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/348BCB62-66C2-C472-4441-7FC711E82982?key=1458595363207 |
| 24914 | 348BF04F-D08A-7812-FEF6-41F528A46DE5 | 03/06/16 23:09:03 | 96.41.95.26 | 03/06/16 23:15:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/348BF04F-D08A-7812-FEF6-41F528A46DE5?key=1457305744166 |
| 24915 | 348DF91E-7CC9-F3DC-AC67-A1A4DA216E4B | 03/30/16 22:13:20 | 96.231.162.97 | 03/30/16 22:36:44 | 2 | | | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/348DF91E-7CC9-F3DC-AC67-A1A4DA216E4B?key=1459375994906 |
| 24916 | 348E7991-00EA-4216-5D29-204A794104E2 | 03/31/16 14:50:34 | 70.93.253.40 | 03/31/16 15:00:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/348E7991-00EA-4216-5D29-204A794104E2?key=1459435834397 |
| 24917 | 348F8103-57E1-605C-ED3A-34363C3C3A13 | 03/12/16 02:59:43 | 75.69.249.211 | 03/12/16 03:02:50 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/348F8103-57E1-605C-ED3A-34363C3C3A13?key=1457751591898 |
| 24918 | 348FC33A-C54B-9775-C04F-B144435681AE | 03/01/16 14:37:30 | 206.48.246.1 | 03/01/16 14:41:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/348FC33A-C54B-9775-C04F-B144435681AE?key=1456843050005 |
| 24919 | 34C0DEFC-A72F-A007-C9CB-5369228429E0 | 03/25/16 15:43:42 | 12.96.87.4 | 03/25/16 15:48:46 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE J AND UP TO SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")"} | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/34C0DEFC-A72F-A007-C9CB-5369228429E0?key=1458920623320 |
| 24920 | 34C18AF2-022A-C6CB-E121-34FF6318ED87 | 03/23/16 23:50:01 | 203.82.45.146 | 03/24/16 00:02:10 | 2 | | | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/34C18AF2-022A-C6CB-E121-34FF6318ED87?key=1458777000256 |
| 24921 | 34C23834-8E1A-5424-53AD-CBEEB4453F3E | 03/06/16 00:50:05 | 23.113.128.236 | 03/06/16 00:55:54 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34C23834-8E1A-5424-53AD-CBEEB4453F3E?key=1457225405889 |
| 24922 | 34C2561E-5880-958C-C378-2A86009F079B | 03/31/16 17:12:46 | 203.177.115.2 | 03/31/16 17:19:17 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34C2561E-5880-958C-C378-2A86009F079B?key=1459444366701 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24923 | 34C2678D-4099-4996-382C-496FE784C358 | 03/30/16 15:48:46 | 72.177.119.119 | 03/30/16 15:49:53 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34C2678D-4099-4996-382C-496FE784C358?key=1459352927918 |
| 24924 | 34C2D495-A5C5-96E3-8CC3-7AD860FCAF39 | 03/17/16 13:06:49 | 72.177.119.119 | 03/17/16 13:07:53 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34C2D495-A5C5-96E3-8CC3-7AD860FCAF39?key=1458220012142 |
| 24925 | 34C3D66A-9E73-5572-F808-FC8831462939 | 03/23/16 18:39:19 | 76.103.244.116 | 03/23/16 18:41:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34C3D66A-9E73-5572-F808-FC8831462939?key=1458758365691 |
| 24926 | 34C44CC0-7EF2-8286-2003-8A8403C462B8 | 03/30/16 02:32:28 | 173.196.27.14 | 03/30/16 02:45:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/34C44CC0-7EF2-8286-2003-8A8403C462B8?key=1459305156232 |
| 24927 | 34C53F12-D526-1E2D-055C-0457CAC80E86 | 03/23/16 07:24:09 | 50.187.101.106 | 03/23/16 07:30:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/34C53F12-D526-1E2D-055C-0457CAC80E86?key=1458717849684 |
| 24928 | 34C63912-6CF4-8638-F7EA-99A6AE582662 | 03/22/16 15:27:48 | 24.213.151.130 | 03/22/16 15:35:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | | | 3 Media Force Ltd. | http://vp.leadid.com/playback/34C63912-6CF4-8638-F7EA-99A6AE582662?key=1458660492882 |
| 24929 | 34C6608D-1FA6-A54F-00C5-D8332354D791 | 03/31/16 12:33:53 | 71.200.29.76 | 03/31/16 12:35:53 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/34C6608D-1FA6-A54F-00C5-D8332354D791?key=1459427632987 |
| 24930 | 34C671FA-9A2D-4DCC-5D6E-3A063A546FAD | 03/20/16 19:12:44 | 67.11.186.118 | 03/20/16 19:18:34 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34C671FA-9A2D-4DCC-5D6E-3A063A546FAD?key=1458501169377 |
| 24931 | 34C8248D-E948-E5EF-8A51-A828948A3C11 | 03/17/16 00:42:03 | 172.56.9.85 | 03/17/16 00:45:22 | 0 | | | | | 0 | 0 | 3 | 1 | 1 | | | | | | | 3 BetweenAds | http://vp.leadid.com/playback/34C8248D-E948-E5EF-8A51-A828948A3C11?key=1458175323985 |
| 24932 | 34C8855F-0911-2D9C-CDC2-417616288266 | 03/08/16 02:16:38 | 108.38.177.141 | 03/08/16 02:18:46 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34C8855F-0911-2D9C-CDC2-417616288266?key=1457403398874 |
| 24933 | 34C9A93C-EA1D-8A96-55B8-C21958866845 | 03/10/16 00:11:30 | 206.55.93.130 | 03/10/16 00:16:35 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND-LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"] | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 FiveStrata | http://vp.leadid.com/playback/34C9A93C-EA1D-8A96-55B8-C21958866845?key=1457568692362 |
| 24934 | 34C9AAC2-13B0-CA9D-EF88-2689D7760D89 | 03/07/16 17:47:50 | 204.179.219.251 | 03/07/16 17:50:36 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34C9AAC2-13B0-CA9D-EF88-2689D7760D89?key=1457372872248 |
| 24935 | 34CA9961-D151-059E-2FC4-41C14A8E0075 | 03/07/16 23:56:47 | 104.5.41.246 | 03/08/16 00:02:42 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34CA9961-D151-059E-2FC4-41C14A8E0075?key=1457395008516 |
| 24936 | 34CAC998-1687-EF8F-12D0-55FCC5E1943A | 03/25/16 22:58:12 | 203.175.78.40 | 03/28/16 13:15:11 | 0 | | | | | | | 3 | 1 | 1 | | | | | | | 1 Lead Genesis | http://vp.leadid.com/playback/34CAC998-1687-EF8F-12D0-55FCC5E1943A?key=1458466692292 |
| 24937 | 34C83763-7D49-3447-EF5B-D3AA369A549B | 03/05/16 18:03:31 | 208.109.88.104 | 03/07/16 20:08:45 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24938 | 34CC669F-5BD1-F26D-7E83-9417A5EADA12 | 03/23/16 05:06:38 | 68.172.251.193 | 03/23/16 05:10:02 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 1 | 2 | 2 | 2 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/34CC669F-5BD1-F26D-7E83-9417A5EADA12?key=1458709599179 |
| 24939 | 34CCA0E4-D011-E7A0-A16B-B6589E82DE55 | 03/29/16 18:49:14 | 174.17.80.167 | 03/29/16 18:55:12 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34CCA0E4-D011-E7A0-A16B-B6589E82DE55?key=1459277360585 |
| 24940 | 34CCB061-8146-A86D-5981-3F3DC0281A30 | 03/11/16 17:55:51 | 186.83.230.175 | 03/14/16 20:41:29 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/34CCB061-8146-A86D-5981-3F3DC0281A30?key=1457718952413 |
| 24941 | 34CCB605-CC2F-5386-81F3-281AF9573509 | 03/04/16 23:24:12 | 24.24.183.105 | 03/04/16 23:27:19 | 0 | | | | 0 | 0 | 0 | | 1 | 1 | 1 | 4 | 3 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/34CCB605-CC2F-5386-81F3-281AF9573509?key=1457133852377 |
| 24942 | 34CCC471-2971-F69F-C4A1-06A810795D4E | 03/02/16 09:01:00 | 73.198.80.202 | 03/02/16 09:03:43 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/34CCC471-2971-F69F-C4A1-06A810795D4E?key=1456909262379 |
| 24943 | 34CD13ED-29D2-102C-64D6-1088FB384885 | 03/05/16 16:58:35 | 208.109.88.104 | 03/07/16 20:02:26 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 24944 | 34CD2E08-B61B-932C-1A76-0EA1E02A92CF | 03/31/16 02:16:50 | 108.52.174.121 | 03/31/16 02:19:12 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/34CD2E08-B61B-932C-1A76-0EA1E02A92CF?key=1459390612189 |
| 24946 | 34CD6481-F48C-0FD5-7D74-772C7DF92568 | 03/09/16 15:30:18 | 50.253.125.154 | 03/09/16 17:56:11 | | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/34CD6481-F48C-0FD5-7D74-772C7DF92568?key=1457537432287 |
| 24947 | 34CD6481-F48C-0FD5-7D74-772C7DF92568 | 03/09/16 15:30:18 | 50.253.125.154 | 03/09/16 17:56:07 | | | | | | | | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/34CD6481-F48C-0FD5-7D74-772C7DF92568?key=1457537432287 |
| 24948 | 34CDABC1-381F-4CBD-87C1-1C387A6C40D9 | Inauthentic Token | | 03/29/16 17:33:21 | | | | | | | | | | | | | | | | | | Inauthentic Token | |
| | 34CDD282-5376-A70C-F17B-D2BEE8EFDC31 | 03/09/16 01:24:03 | 99.27.139.170 | 03/09/16 01:30:41 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/34CDD282-5376-A70C-F17B-D2BEE8EFDC31?key=1457486655672 |
| 24949 | 34CE1A12-A9F4-03E5-5835-835FAAFD4EBD | 03/29/16 23:10:21 | 101.50.118.25 | 03/30/16 13:09:25 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/34CE1A12-A9F4-03E5-5835-835FAAFD4EBD?key=1459292975999 |
| 24950 | 34CE1A12-A9F4-03E5-5835-835FAAFD4EBD | 03/29/16 23:10:21 | 101.50.118.25 | 03/29/16 23:15:15 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/34CE1A12-A9F4-03E5-5835-835FAAFD4EBD?key=1459292975999 |
| 24951 | 34CF293C-7E27-6C69-4376-2600E6B8E829 | 03/11/16 18:46:14 | 162.194.8.50 | 03/11/16 19:20:14 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/34CF293C-7E27-6C69-4376-2600E6B8E829?key=1457721989112 |
| | 34D09956-3EA4-F6CE-C5B4-F88EA90C90C5 | 03/17/16 10:34:26 | 66.74.48.5 | 03/17/16 10:40:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34D09956-3EA4-F6CE-C5B4-F88EA90C90C5?key=1458210863982 |
| 24953 | 34D0D644-A625-AA40-F6CB-A3A485DFAF04 | 03/04/16 19:06:44 | 98.209.21.222 | 03/04/16 19:07:34 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/34D0D644-A625-AA40-F6CB-A3A485DFAF04?key=1457118407385 |
| | 34D0FA8F-AD7D-88EE-F15B-0703697906FB | 03/10/16 01:38:38 | 70.199.104.2 | 03/10/16 01:44:30 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/34D0FA8F-AD7D-88EE-F15B-0703697906FB?key=1457573919137 |
| 24955 | 34D1620D-A1F6-5366-C7FA-20C1EF084EA1 | 03/23/16 17:52:58 | 68.225.217.30 | 03/23/16 17:55:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34D1620D-A1F6-5366-C7FA-20C1EF084EA1?key=1458755577423 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24956 | 34D28AFE-0558-296E-57D5-024918AE8E2A | 03/22/16 22:15:26 | 99.47.177.167 | 03/22/16 22:22:32 | 1 | {label":" }BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34D28AFE-0558-296E-57D5-024918AE8E2A?key=1458684929147 |
| 24957 | 34D2CE96-3710-03CC-F5D0-1A882C5E59E0 | 03/17/16 20:39:06 | 74.205.144.74 | 03/17/16 20:39:18 | 1 | {label":" }PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | 0 | 0 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/34D2CE96-3710-03CC-F5D0-1A882C5E59E0?key=1458247147261 |
| 24958 | 34D31951-00AA-4289-6183-4A4565B8429E | 03/17/16 17:39:26 | 71.224.87.191 | 03/17/16 17:45:06 | 1 | {label":" }BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34D31951-00AA-4289-6183-4A4565B8429E?key=1458236367805 |
| 24959 | 34D3BF16-CD70-18A0-F944-A187D4C19E17 | 03/22/16 15:24:31 | 74.205.144.74 | 03/22/16 15:38:34 | 1 | {label":" }PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 0 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/34D3BF16-CD70-18A0-F944-A187D4C19E17?key=1458660284875 |
| 24960 | 34D44493-FA65-08D3-1846-606AC67ADD10 | 03/15/16 04:59:13 | 108.65.4.66 | 03/15/16 05:05:06 | 1 | {label":" }BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34D44493-FA65-08D3-1846-606AC67ADD10?key=1458017965330 |
| 24961 | 34D46821-EA03-8C11-509D-E7287460BE8F | 03/01/16 14:13:32 | 70.115.131.109 | 03/01/16 14:13:55 | 1 | {label":" }BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34D46821-EA03-8C11-509D-E7287460BE8F?key=1456841672943 |
| 24962 | 34D48153-D470-042E-EE1E-A5DE97A1B564 | 03/31/16 02:34:39 | 76.169.193.14 | 03/31/16 02:36:15 | 1 | {label":" }BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/34D48153-D470-042E-EE1E-A5DE97A1B564?key=1459391676900 |
| 24963 | 34D4A47D-09FE-4A04-C613-5DF9A2852369 | 03/21/16 00:30:36 | 71.80.123.164 | 03/21/16 00:36:13 | 1 | {label":" }WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/34D4A47D-09FE-4A04-C613-5DF9A2852369?key=1458520236614 |
| 24964 | 34D52EDB-C078-4E36-D953-785E303CFF76 | 03/17/16 14:42:47 | 24.159.157.135 | 03/17/16 14:53:22 | 1 | {label":" }IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"} | 1 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/34D52EDB-C078-4E36-D953-785E303CFF76?key=1458225755339 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24965 | 34D544A8-B8E4-B77B-C128-27F2C91DAF54 | 03/28/16 14:14:46 | 173.168.254.11 | 03/28/16 14:25:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34D544A8-B8E4-B77B-C128-27F2C91DAF54?key=1459174489185 |
| 24966 | 34D55B19-0DF9-E9B9-F8CF-4A9B66E3AC18 | 03/16/16 15:21:04 | 104.10.12.181 | 03/16/16 15:23:07 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/34D55B19-0DF9-E9B9-F8CF-4A9B66E3AC18?key=1458141696082 |
| 24967 | 34D8E4BF-9706-1788-19C3-B5597B1C97FA | 03/10/16 18:06:17 | 70.209.102.65 | 03/10/16 18:10:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34D8E4BF-9706-1788-19C3-B5597B1C97FA?key=1457633182886 |
| 24968 | 34D8E9FB-3FF4-B1A1-7D7A-171C1AD895BB | 03/26/16 02:04:19 | 61.12.89.52 | 03/28/16 13:27:03 | 0 | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/34D8E9FB-3FF4-B1A1-7D7A-171C1AD895BB?key=1458957854578 |
| 24969 | 34D997FF-35DD-66F3-0548-10B856412D6C | 03/20/16 18:38:42 | 203.177.115.2 | 03/20/16 18:45:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/34D997FF-35DD-66F3-0548-10B856412D6C?key=1458499122174 |
| 24970 | 34DA3DA2-8B54-AA64-F2B5-988527381217 | 03/24/16 16:44:54 | 76.216.197.99 | 03/24/16 16:59:56 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/34DA3DA2-8B54-AA64-F2B5-988527381217?key=1458837894210 |
| 24971 | 34DC37F2-FE11-8D1D-288D-378ED4F87F83 | 03/09/16 17:43:17 | 76.182.254.17 | 03/09/16 17:49:47 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/34DC37F2-FE11-8D1D-288D-378ED4F87F83?key=1457545401308 |
| 24972 | 34DC9F73-0B81-1928-7CCB-F5C2F0C7337C | 03/05/16 16:59:47 | 173.60.184.202 | 03/07/16 20:02:54 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | | 3 | 0 | 1 | 1 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/34DC9F73-0B81-1928-7CCB-F5C2F0C7337C?key=1457197192351 |
| 24973 | 34DDB43A-FD14-7189-8018-C66EE1A41BC8 | 03/24/16 09:56:07 | 184.99.156.71 | 03/24/16 10:00:14 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34DDB43A-FD14-7189-8018-C66EE1A41BC8?key=1458813372709 |
| 24974 | 34DDFE91-A947-E18D-C34E-45CEE94EEA44 | 03/08/16 13:14:35 | 208.109.88.104 | 03/08/16 14:51:14 | 0 | | | | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 24975 | 34DE9B94-C466-1137-2CF9-E814044C1389 | 03/03/16 13:07:34 | 69.143.41.173 | 03/03/16 13:55:04 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/34DE9B94-C466-1137-2CF9-E814044C1389?key=1457010448790 |
| 24976 | 34DEBE38-FFFC-8D32-E34A-B6CA483EE6C8 | 03/26/16 13:30:08 | 72.223.92.11 | 03/28/16 16:02:03 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/34DEBE38-FFFC-8D32-E34A-B6CA483EE6C8?key=1458999007986 |
| 24977 | 34DEC9B4-CF80-B7D7-E15A-1A6156582F66 | 03/27/16 23:21:54 | 73.187.76.191 | 03/27/16 23:30:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34DEC9B4-CF80-B7D7-E15A-1A6156582F66?key=1459120914996 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34DEE3A4-B201-0D10-9B21-725949051D1E | 03/03/16 14:53:58 | 99.58.56.86 | 03/03/16 15:01:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34DEE3A4-B201-0D10-9B21-725949051D1E?key=1457016838689 |
| 34DF4290-0D09-29A9-A1C5-2A706F8DB277 | 03/03/16 15:43:08 | 73.157.163.46 | 03/03/16 19:34:37 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/34DF4290-0D09-29A9-A1C5-2A706F8DB277?key=1457019770614 |
| 34DF8708-C5A0-6387-D966-5F847D205307 | 03/11/16 04:29:29 | 68.175.92.102 | 03/11/16 04:35:12 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34DF8708-C5A0-6387-D966-5F847D205307?key=1457670558376 |
| 34E00E86-8503-2F97-093F-12AFB118D776 | 03/14/16 10:51:44 | 208.109.88.104 | 03/14/16 14:33:05 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 34E030F2-DD55-478A-838C-FAF85A898D6E | 03/03/16 03:51:32 | 97.124.87.45 | 03/03/16 06:15:38 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/34E030F2-DD55-478A-838C-FAF85A898D6E?key=1456977094529 |
| 34E073C2-CD43-8CF5-946B-5700333788A4 | 03/31/16 21:43:32 | 108.16.25.169 | 03/31/16 21:55:05 | | | 0 | 0 | 0 | 0 | 1 | 1 | | | | | | | | | | Sofdesk | http://vp.leadid.com/playback/34E073C2-CD43-8CF5-946B-5700333788A4?key=1459460627636 |
| 34E14B14-95D7-020D-EDA2-4D97E472878F | 03/06/16 22:41:35 | 108.218.143.112 | 03/06/16 22:48:31 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34E14B14-95D7-020D-EDA2-4D97E472878F?key=1457304098115 |
| 34E22806-EA80-9965-16D1-3373137F50A8 | 03/16/16 23:06:47 | 66.74.59.204 | 03/17/16 16:08:14 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/34E22806-EA80-9965-16D1-3373137F50A8?key=1458169623100 |
| 34E2A979-CF90-C358-4490-45A876C7E22E | 03/27/16 19:47:27 | 72.209.31.28 | 03/27/16 19:50:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34E2A979-CF90-C358-4490-45A876C7E22E?key=1459108047477 |
| 34E398C2-E546-A668-E0F4-8247F220F686 | 03/26/16 14:43:42 | 172.56.41.10 | 03/26/16 14:50:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/34E398C2-E546-A668-E0F4-8247F220F686?key=1459003422825 |
| 34E4865A-DE80-F7D2-0788-C3F0AF75B48D | 03/23/16 17:18:47 | 14.140.45.226 | 03/23/16 17:19:50 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/34E4865A-DE80-F7D2-0788-C3F0AF75B48D?key=1458753527480 |
| 34E5CD85-CAB6-E237-7229-5DCA22CD0FAB | 03/01/16 15:33:12 | 67.85.78.124 | 03/01/16 15:35:42 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/34E5CD85-CAB6-E237-7229-5DCA22CD0FAB?key=1456846394019 |
| 34EE568C-CF69-3963-66EC-F57AE89332D43 | 03/01/16 00:24:59 | 108.203.12.56 | 03/01/16 00:28:30 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34EE568C-CF69-3963-66EC-F57AE89332D43?key=1456791899054 |
| 34E66ED3-C5C9-B8B4-F437-6416FAEFDD29 | 03/17/16 14:20:43 | 24.49.60.50 | 03/17/16 14:53:45 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34E66ED3-C5C9-B8B4-F437-6416FAEFDD29?key=1458224448746 |
| 34E6F265-B835-BDF5-6E94-915F508F6F96 | 03/30/16 01:38:09 | 216.19.1.38 | 03/30/16 01:40:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34E6F265-B835-BDF5-6E94-915F508F6F96?key=1459301900042 |
| 34E7090B-F84F-D982-6072-48DFB0825DC2 | 03/23/16 09:32:05 | 72.192.46.129 | 03/23/16 09:35:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34E7090B-F84F-D982-6072-48DFB0825DC2?key=1458725521919 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 24994 | 34E765B4-0CF3-47C6-F201-C743E3164A25 | 03/23/16 19:40:40 | 203.177.115.2 | 03/23/16 19:46:56 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34E765B4-0CF3-47C6-F201-C743E3164A25?key=1458762040873 |
| 24995 | 34E94322-13FC-6AB0-93CA-CBEE50190C24 | 03/21/16 19:07:41 | 172.56.23.134 | 03/21/16 19:08:25 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/34E94322-13FC-6AB0-93CA-CBEE50190C24?key=1458587261432 |
| 24996 | 34E9A7D1-F86C-7A3E-4FFA-3DBCE2833817 | 03/16/16 14:21:42 | 69.7.236.67 | 03/16/16 14:40:02 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/34E9A7D1-F86C-7A3E-4FFA-3DBCE2833817?key=1458138101995 |
| 24997 | 34E9EA32-179D-88FB-8F98-82142F7F3845E | 03/14/16 19:39:45 | 75.82.119.92 | 03/14/16 19:55:34 | 0 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/34E9EA32-179D-88FB-8F98-82142F7F3845E?key=1457984390710 |
| 24998 | 34E9EA32-179D-88FB-8F98-82142F7F3845E | 03/14/16 19:39:45 | 75.82.119.92 | 03/14/16 19:55:39 | 0 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/34E9EA32-179D-88FB-8F98-82142F7F3845E?key=1457984390710 |
| 24999 | 34EA0634-810C-B81F-4006-ED07E82DE27F | 03/09/16 20:37:02 | 96.57.115.194 | 03/09/16 20:40:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/34EA0634-810C-B81F-4006-ED07E82DE27F?key=1457555822370 |
| 25000 | 34EA165A-FA14-0F09-A8DB-2EBF6EA5B541 | 03/28/16 01:39:35 | 75.171.98.47 | 03/28/16 01:50:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/34EA165A-FA14-0F09-A8DB-2EBF6EA5B541?key=1459129175911 |
| 25001 | 34EA9FDB-D384-6AC4-D372-2E0F111C70F9 | 03/14/16 20:04:58 | 50.153.133.2 | 03/14/16 20:09:16 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/34EA9FDB-D384-6AC4-D372-2E0F111C70F9?key=1457989531810 |
| 25002 | 34EC27CE-B2E1-A699-089C-F9012F5325A7 | 03/30/16 12:09:40 | 73.199.241.179 | 03/30/16 12:15:48 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/34EC27CE-B2E1-A699-089C-F9012F5325A7?key=1459339780772 |
| 25003 | 34EC3C0B-9384-08DA-3DAC-22454D61AA04 | 03/22/16 19:42:21 | 162.213.134.146 | 03/22/16 19:44:12 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/34EC3C0B-9384-08DA-3DAC-22454D61AA04?key=1458675741642 |
| 25004 | 34ED33EE-028A-6278-662B-DA5594187F74 | 03/21/16 03:45:46 | 71.93.169.235 | 03/21/16 03:50:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34ED33EE-028A-6278-662B-DA5594187F74?key=1458531946806 |
| 25005 | 34ED592E-FBDC-DCF5-65F9-F738C0036E93 | 03/16/16 05:49:27 | 73.228.22.193 | 03/16/16 05:51:18 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/34ED592E-FBDC-DCF5-65F9-F738C0036E93?key=1458107370576 |
| 25006 | 34ED765C-2F48-1C88-5C04-1212E1139EA1 | 03/18/16 13:22:24 | 71.117.176.235 | 03/18/16 13:25:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34ED765C-2F48-1C88-5C04-1212E1139EA1?key=1458307345266 |
| 25007 | 34ED991B-97FA-7FF4-B8F4-8D94C583576C | 03/21/16 09:02:08 | 71.172.64.127 | 03/21/16 09:05:10 | 2 | | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/34ED991B-97FA-7FF4-B8F4-8D94C583576C?key=1458550927994 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25008 | 34EDE3C3-D3E8-2503-5E81-10DC7138D42D | 03/30/16 19:33:45 | 68.135.42.79 | 03/30/16 19:39:43 | 1 | [label]:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE]"}" | 0 | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/34EDE3C3-D3E8-2503-5E81-10DC7138D42D?key=1459366418783 |
| 25009 | 34EFE05D-E72F-68E2-4C7D-A6D826898BA2 | 03/22/16 00:42:07 | 5.254.65.188 | 03/22/16 15:02:49 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO[\u00a0]DIALERS PRE[\u00a0]RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE]"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/34EFE05D-E72F-68E2-4C7D-A6D826898BA2?key=1458607327962 |
| 25010 | 34F04F07-3614-A88C-0138-5055ACF8843F | 03/24/16 04:01:01 | 71.200.108.242 | 03/24/16 04:05:07 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34F04F07-3614-A88C-0138-5055ACF8843F?key=1458792049811 |
| 25011 | 34F08AE8-02E7-9FF3-D25E-F88A8E858594 | 03/05/16 15:45:16 | 24.91.153.84 | 03/05/16 15:50:06 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]"}" | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34F08AE8-02E7-9FF3-D25E-F88A8E858594?key=1457192717112 |
| 25012 | 34F12C8A-8664-6A41-5785-6F2334C04E8F | 03/28/16 20:40:08 | 67.11.186.118 | 03/28/16 20:45:42 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]"}" | 0 | 0 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34F12C8A-8664-6A41-5785-6F2334C04E8F?key=1459197614882 |
| 25013 | 34F16AF3-6C81-A873-8FA4-20F73EF800A2 | 03/15/16 19:51:36 | 104.10.12.181 | 03/15/16 20:23:09 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO[\u00a0]DIALERS PRE[\u00a0]RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE]"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/34F16AF3-6C81-A873-8FA4-20F73EF800A2?key=1458071502804 |
| 25014 | 34F16E38-6FB8-6DCF-F60A-98E891D814ED | 03/30/16 19:54:52 | 184.203.88.183 | 03/30/16 19:55:58 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34F16E38-6FB8-6DCF-F60A-98E891D814ED?key=1459367693689 |
| 25015 | 34F1C0EE-CF1A-FB7B-002B-18C7DAE9B083 | 03/05/16 09:11:25 | 142.129.65.141 | 03/05/16 09:16:22 | 1 | | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/34F1C0EE-CF1A-FB7B-002B-18C7DAE9B083?key=1457158274044 |
| 25016 | 34F1F9FD-3574-C16F-FB93-D91EE831A113 | 03/29/16 19:52:05 | 137.200.32.38 | 03/29/16 19:52:43 | 1 | [label]:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD%/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY]"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34F1F9FD-3574-C16F-FB93-D91EE831A113?key=1459281125727 |
| 25017 | 34F223FB-C18E-DC7E-5D88-C76E8A1A1C9B | 03/29/16 17:27:56 | 12.227.153.79 | 03/29/16 17:30:01 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34F223FB-C18E-DC7E-5D88-C76E8A1A1C9B?key=1459272477622 |
| 25018 | 34F28924-855B-2A90-168C-43D246D459FF | 03/26/16 00:04:57 | 76.169.154.106 | 03/26/16 00:08:57 | 2 | | 0 | 0 | | 1 | 1 | 3 | 1 | 3 | | | | | 3 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/34F28924-855B-2A90-168C-43D246D459FF?key=1458950704375 |
| 25019 | 34F2C316-6664-80AD-88C2-3F16B27E9D46 | 03/10/16 17:04:24 | 47.19.119.222 | 03/10/16 17:10:09 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34F2C316-6664-80AD-88C2-3F16B27E9D46?key=1457629465011 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25020 | 34F2DFCA-E95C-F4C6-0BAD-86F0692FA164 | 03/23/16 18:22:22 | 96.84.38.65 | 03/23/16 18:24:17 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | 0 | 1 | 1 | 1 | 0 | | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/34F2DFCA-E95C-F4C6-0BAD-86F0692FA164?key=1458757363898 |
| 25021 | 34F51336-DC92-0F73-823C-C9D59C735C99 | 03/25/16 15:21:46 | 50.187.42.142 | 03/25/16 15:25:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34F51336-DC92-0F73-823C-C9D59C735C99?key=1458919306337 |
| 25022 | 34F51CB6-6323-8CC1-927C-1D5129CC36CC | 03/17/16 23:58:03 | 98.117.200.223 | 03/18/16 00:21:53 | | | | 0 | 0 | 3 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | BetweenAds | http://vp.leadid.com/playback/34F51CB6-6323-8CC1-927C-1D5129CC36CC?key=1458259120148 |
| 25023 | 34F53081-AF40-3272-2842-D8216263055A | 03/04/16 04:50:33 | 199.115.114.229 | 03/04/16 21:19:17 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 25024 | 34F53419-A545-1F07-2C0E-8198213F2552 | 03/07/16 16:36:30 | 74.192.180.53 | 03/07/16 16:44:43 | 1 | {label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/34F53419-A545-1F07-2C0E-8198213F2552?key=1457368603467 |
| 25025 | 34F58A46-A706-1025-5A0D-AE1690A0F7D7 | 03/23/16 05:54:43 | 96.244.93.127 | 03/23/16 06:00:12 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34F58A46-A706-1025-5A0D-AE1690A0F7D7?key=1458712483529 |
| 25026 | 34F6BBE3-8A9A-868C-9576-03E228DE7430 | 03/02/16 21:35:52 | 74.205.144.74 | 03/02/16 21:38:02 | 0 | | 1 | 0 | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/34F6BBE3-8A9A-868C-9576-03E228DE7430?key=1456954563150 |
| 25027 | 34F68F15-8E80-302E-5123-887A80245053 | 03/14/16 00:22:49 | 64.223.144.174 | 03/14/16 00:25:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34F68F15-8E80-302E-5123-887A80245053?key=1457914970152 |
| 25028 | 34F6CC83-A7AE-384C-3284-AD1F2B8FD10C | 03/31/16 12:36:52 | 73.29.58.100 | 03/31/16 12:39:49 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/34F6CC83-A7AE-384C-3284-AD1F2B8FD10C?key=1459427817556 |
| 25029 | 34F7870B-E3F9-95EE-2E8E-9899418FD512 | 03/02/16 20:13:54 | 207.67.74.6 | 03/02/16 20:20:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34F7870B-E3F9-95EE-2E8E-9899418FD512?key=1456949634539 |
| 25030 | 34F7F6D8-AF30-005F-77CC-908749D69C9A | 03/29/16 19:37:55 | 73.201.32.103 | 03/29/16 19:40:36 | 2 | | | 0 | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/34F7F6D8-AF30-005F-77CC-908749D69C9A?key=1459280276206 |
| 25031 | 34F87525-9D66-D63E-7816-4CE460A7745B | 03/08/16 20:05:09 | 70.214.75.68 | 03/08/16 20:06:02 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/34F87525-9D66-D63E-7816-4CE460A7745B?key=1457467515789 |
| 25032 | 34F963E1-8D82-8446-3CAA-9131489E0EC1 | 03/27/16 21:27:02 | 68.116.195.194 | 03/27/16 21:35:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34F963E1-8D82-8446-3CAA-9131489E0EC1?key=1459114024470 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25033 | 34F96447-9E73-BF3D-BF67-80092B3E5A43 | 03/24/16 16:57:39 | 70.171.226.212 | 03/24/16 17:00:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34F96447-9E73-BF3D-BF67-80092B3E5A43?key=1458838661170 |
| 25034 | 34F99249-B939-93EF-26F0-43666248A5CB | 03/24/16 13:47:01 | 208.109.88.104 | 03/24/16 16:24:12 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 25035 | 34FDC81B-09AB-DF3A-943C-E20921B7C76E | 03/07/16 19:34:17 | 172.56.3.100 | 03/07/16 19:36:44 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34FDC81B-09AB-DF3A-943C-E20921B7C76E?key=1457379373462 |
| 25036 | 34FDC88F-2DC4-2F17-F8C4-2857ACDF4EE1 | 03/14/16 22:20:11 | 72.69.180.123 | 03/14/16 22:23:24 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34FDC88F-2DC4-2F17-F8C4-2857ACDF4EE1?key=1457994014920 |
| 25037 | 34FE8F37-00E3-F584-E548-577BEE3D8EAB | 03/10/16 19:40:03 | 70.208.67.22 | 03/10/16 19:45:13 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34FE8F37-00E3-F584-E548-577BEE3D8EAB?key=1457638803799 |
| 25038 | 34FE8B53-3658-D41E-C6C9-61A274C66C4E | 03/08/16 03:00:44 | 76.169.154.106 | 03/08/16 03:05:00 | | | | 0 | 0 | 2 | 2 | 2 | 1 | | 3 | 3 | 3 | 1 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/34FE8B53-3658-D41E-C6C9-61A274C66C4E?key=1457406063548 |
| 25039 | 34FF24A9-DB61-292E-F274-6D8F4CB37CFE | 03/31/16 18:24:01 | 45.27.205.39 | 03/31/16 18:30:17 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/34FF24A9-DB61-292E-F274-6D8F4CB37CFE?key=1459448638485 |
| 25040 | 34FF2DA7-D86F-75CC-BF9C-8890DDF83C71 | 03/28/16 22:47:04 | 50.137.80.211 | 03/28/16 22:50:17 | 0 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/34FF2DA7-D86F-75CC-BF9C-8890DDF83C71?key=1459205226398 |
| 25041 | 3500AEF7-98D9-F7AE-69F6-743368B22AC8 | 03/05/16 03:24:07 | 98.112.29.21 | 03/05/16 03:41:56 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3500AEF7-98D9-F7AE-69F6-743368B22AC8?key=1457148265075 |
| 25042 | 3500F312-267E-D20B-2489-3AD4562CC918 | 03/20/16 03:33:24 | 96.231.177.212 | 03/20/16 03:35:11 | 2 | | | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3500F312-267E-D20B-2489-3AD4562CC918?key=1458444808722 |
| 25043 | 35011SDD-DD40-48EE-4192-D75055C359E7 | 03/17/16 06:17:35 | 70.192.144.31 | 03/17/16 06:21:40 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/35011SDD-DD40-48EE-4192-D75055C359E7?key=1458195456835 |
| 25044 | 3501804C-3766-DC89-BD49-2C252AFE6158 | 03/10/16 06:00:01 | 162.231.164.57 | 03/10/16 06:05:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3501804C-3766-DC89-BD49-2C252AFE6158?key=1457589600225 |
| 25045 | 35018783-F65F-9180-E7D0-E55F7E2AF5F7 | 03/02/16 15:50:30 | 173.62.12.192 | 03/02/16 15:51:46 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/35018783-F65F-9180-E7D0-E55F7E2AF5F7?key=1456933831699 |
| 25046 | 35024C67-1991-9728-85D9-80D978411412 | 03/05/16 00:18:08 | 65.36.125.73 | 03/05/16 00:24:51 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/35024C67-1991-9728-85D9-80D978411412?key=1457137090246 |
| 25047 | 35025096-CC6A-CCEA-AFE4-CBF2F0C35305 | 03/10/16 22:36:38 | 74.205.144.74 | 03/10/16 22:38:43 | 0 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/35025096-CC6A-CCEA-AFE4-CBF2F0C35305?key=1457649408296 |
| 25048 | 35027180-SD0F-EAE3-C1A3-2F6DF69A15A2 | 03/18/16 23:07:07 | 75.108.120.106 | 03/18/16 23:12:48 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/35027180-SD0F-EAE3-C1A3-2F6DF69A15A2?key=1458342434217 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25049 | 35028498-8C89-08E2-3922-AE9878F6C166 | 03/22/16 19:43:41 | 206.55.93.130 | 03/22/16 19:48:28 | 0 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")"} | 0 | 0 | 3 | 3 | 3 | 1 | 1 | | | | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/35028498-8C89-08E2-3922-AE9878F6C166?key=1458675823742 |
| 25050 | 3502952D-154F-7EE3-0190-171658109E26 | 03/02/16 09:37:55 | 101.50.99.243 | 03/02/16 21:44:16 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/3502952D-154F-7EE3-0190-171658109E26?key=1456911479581 |
| 25051 | 3502A9F9-C803-9E1E-4182-D889D01E29582 | 03/23/16 02:59:14 | 98.207.187.231 | 03/23/16 16:49:04 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | | | | 1 | 1 | 1 | | | Sofdesk | http://vp.leadid.com/playback/3502A9F9-C803-9E1E-4182-D889D01E29582?key=1458701954700 |
| 25052 | 35028557-864C-6CDD-810F-A7910669810F | 03/31/16 15:46:20 | 70.112.60.86 | 03/31/16 15:53:15 | 0 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/35028557-864C-6CDD-810F-A7910669810F?key=1459439186257 |
| 25053 | 3502D4E8-433F-327A-A9FA-ACB27E38C7D8 | 03/10/16 14:29:29 | 67.78.28.238 | 03/10/16 15:32:59 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")"} | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3502D4E8-433F-327A-A9FA-ACB27E38C7D8?key=1457620169872 |
| 25054 | 35017378-4F18-7091-1E2B-C4854046E740 | 03/10/16 16:41:08 | 70.192.33.26 | 03/10/16 18:40:58 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | | 0 | 3 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/35017378-4F18-7091-1E2B-C4854046E740?key=1457628069070 |
| 25055 | 35037980-5C81-5E4D-1199-185A744DFA76 | 03/05/16 00:26:14 | 99.47.177.167 | 03/05/16 00:32:14 | 0 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/35037980-5C81-5E4D-1199-185A744DFA76?key=1457137576020 |
| 25056 | 350465B6-680B-8600-9EF4-1E7A788C3210 | 03/29/16 13:50:11 | 72.132.249.80 | 03/29/16 13:55:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/350465B6-680B-8600-9EF4-1E7A788C3210?key=1459259411564 |
| 25057 | 3504A388-93AE-C82A-D637-48E05E832201 | 03/26/16 16:04:45 | 108.16.250.86 | 03/27/16 14:10:00 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3504A388-93AE-C82A-D637-48E05E832201?key=1459008287194 |
| 25058 | 35048623-85E5-E20E-33EA-015263A8EF6B | 03/03/16 16:08:51 | 173.57.80.187 | 03/03/16 16:15:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/35048623-85E5-E20E-33EA-015263A8EF6B?key=1457021331767 |
| 25059 | 3504C2E8-D1C1-0EBE-0EBB-8A45786F975A | 03/23/16 16:43:58 | 96.84.38.65 | 03/23/16 20:01:47 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/3504C2E8-D1C1-0EBE-0EBB-8A45786F975A?key=1457514662272 |
| 25060 | 3505100F-466E-F7D6-F46C-87A5446833C4 | 03/31/16 21:02:11 | 73.149.239.94 | 03/31/16 21:05:15 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3505100F-466E-F7D6-F46C-87A5446833C4?key=1459458132053 |
| 25061 | 3505618D-5824-D654-D82A-68CFB82F6F64 | 03/05/16 00:00:13 | 99.18.105.159 | 03/05/16 00:05:13 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3505618D-5824-D654-D82A-68CFB82F6F64?key=1457136035701 |
| 25062 | 350577CB-3478-65E2-AADE-E1C262706F09 | 03/18/16 17:40:44 | 128.136.162.253 | 03/18/16 17:41:38 | 0 | | | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/350577CB-3478-65E2-AADE-E1C262706F09?key=1458322844127 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25063 | 350CCDEF-0653-0834-646F-11EF69E9A934 | 03/21/16 02:32:18 | 99.44.32.73 | 03/21/16 02:35:09 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/350CCDEF-0653-0834-646F-11EF69E9A934?key=1458527447371 |
| 25064 | 350611DE-A5F0-AC3A-F434-B215BD3D442A | 03/09/16 15:03:27 | 173.61.190.202 | 03/09/16 15:10:03 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/350611DE-A5F0-AC3A-F434-B215BD3D442A?key=1457535808835 |
| 25065 | 350634E9-7D85-5E04-6C86-AD5118A65CA4 | 03/05/16 22:08:30 | 172.242.87.246 | 03/05/16 22:10:20 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/350634E9-7D85-5E04-6C86-AD5118A65CA4?key=1457215710284 |
| 25066 | 35066344-4E8A-7F87-8596-123E6D8A8A42 | 03/18/16 19:01:10 | 76.169.154.106 | 03/18/16 19:04:45 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/35066344-4E8A-7F87-8596-123E6D8A8A42?key=1458327690834 |
| 25067 | 350BA2E2-AF41-99C2-96F4-C59398EE1D3F | 03/26/16 17:17:22 | 172.56.22.8 | 03/26/16 17:20:08 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/350BA2E2-AF41-99C2-96F4-C59398EE1D3F?key=1459012646038 |
| 25068 | 350A437E-869F-C4F1-882B-93C91983ACA3 | 03/14/16 15:28:15 | 76.126.163.88 | 03/14/16 15:35:11 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/350A437E-869F-C4F1-882B-93C91983ACA3?key=1457969300656 |
| 25069 | 350B44AA-2D0C-CA7D-0ED8-26E3E17C3912 | 03/22/16 07:00:06 | 50.143.225.14 | 03/22/16 18:50:31 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 123SolarPower | http://vp.leadid.com/playback/350B44AA-2D0C-CA7D-0ED8-26E3E17C3912?key=1458630017027 |
| 25070 | 350B922F-2C22-787E-4F29-09F66190D9E8 | 03/23/16 20:56:09 | 74.67.137.130 | 03/23/16 21:12:04 | 1 | 1 (label":"BY CLICKING) GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/350B922F-2C22-787E-4F29-09F66190D9E8?key=1458766571829 |
| 25071 | 350BAD43-C640-C31A-EBD2-2485E4CE812C | 03/22/16 16:12:55 | 99.71.69.218 | 03/22/16 16:18:40 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/350BAD43-C640-C31A-EBD2-2485E4CE812C?key=1458663190976 |
| 25072 | 350C1549-E5AB-5DFB-30C1-E9674E303E84 | 03/02/16 20:07:49 | 99.71.69.218 | 03/02/16 20:13:39 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/350C1549-E5AB-5DFB-30C1-E9674E303E84?key=1456949285805 |
| 25073 | 350C2388-03EA-E56A-E0D8-4D60B87058D5 | 03/14/16 18:23:06 | 76.168.132.249 | 03/14/16 18:30:07 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/350C2388-03EA-E56A-E0D8-4D60B87058D5?key=1457979786944 |
| 25074 | 350D9D7-6A88-4A6A-1D48-2C22FE47BBA0 | 03/01/16 20:22:06 | 172.56.16.127 | 03/01/16 20:30:15 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/350D9D7-6A88-4A6A-1D48-2C22FE47BBA0?key=1456863728735 |
| 25075 | 350E6849-98D7-518E-E549-F92D8709CA50 | 03/11/16 21:38:24 | 73.235.178.176 | 03/11/16 21:42:40 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | N/A |
| 25076 | 350ED046-8B02-56C2-E86D-E76DD68D0E8A0 | 03/30/16 18:02:00 | 74.205.144.74 | 03/30/16 18:04:35 | 0 | | | | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | | 3 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/350ED046-8B02-56C2-E86D-E76DD68D0E8A0?key=1459360934962 |
| 25077 | 350EDAA5-D7AA-7B48-D11E-429428678972 | 03/16/16 12:25:08 | 141.155.183.210 | 03/16/16 12:27:44 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/350EDAA5-D7AA-7B48-D11E-429428678972?key=1458131110661 |
| 25078 | 350FE822-E779-AFF9-5FF5-6D8046552057 | 03/01/16 00:16:14 | 76.169.154.106 | 03/01/16 00:20:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/350FE822-E779-AFF9-5FF5-6D8046552057?key=1456791381593 |
| 25079 | 350FEC26-930D-3C69-0C8C-5C3E4B7EEF06 | 03/23/16 15:33:49 | 76.169.154.106 | 03/23/16 15:38:28 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | | 3 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/350FEC26-930D-3C69-0C8C-5C3E4B7EEF06?key=1458747252166 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25080 | 3510E082-FCD6-E482-6F8D-971743C94A2A | 03/29/16 16:56:12 | 66.87.83.197 | 03/29/16 17:00:18 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3510E082-FCD6-E482-6F8D-971743C94A2A?key=1459270572065 |
| 25081 | 35113B5A-3F8B-A33B-981C-A0A45C0D0B96 | 03/16/16 18:22:54 | 203.82.45.146 | 03/16/16 18:24:05 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/35113B5A-3F8B-A33B-981C-A0A45C0D0B96?key=1458152574086 |
| 25082 | 3511CD7E-F895-0176-SAFA-9708798D1108 | 03/22/16 17:36:57 | 97.78.15.214 | 03/22/16 17:38:48 | 1 {label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3511CD7E-F895-0176-SAFA-9708798D1108?key=1458668218133 |
| 25083 | 3512D452-050E-648A-D7F6-0DEEB69C19B2 | 03/23/16 03:29:11 | 68.3.7.193 | 03/23/16 03:35:08 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3512D452-050E-648A-D7F6-0DEEB69C19B2?key=1458703751891 |
| 25084 | 3512060A-3A0E-2064-BEE2-A22B18597855 | 03/03/16 12:39:30 | 100.35.133.132 | 03/03/16 12:40:52 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/3512060A-3A0E-2064-BEE2-A22B18597855?key=1457008780343 |
| 25085 | 35123032-63A1-5E0E-4F44-4A4229488F30 | 03/28/16 11:12:01 | 208.109.88.104 | 03/28/16 14:54:43 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 25086 | 3512C18A-6A13-9089-2258-57A9A00A6112 | 03/19/16 14:41:39 | 174.26.45.182 | 03/19/16 14:45:08 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3512C18A-6A13-9089-2258-57A9A00A6112?key=1458398499968 |
| 25087 | 35135988-70C6-9688-A994-893E43E0DF75 | 02/29/16 21:04:33 | 101.50.114.126 | 03/01/16 20:22:57 | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/35135988-70C6-9688-A994-893E43E0DF75?key=1456779874425 |
| 25088 | 3513F2A0-8842-CF3A-921D-234FB4403803 | 03/02/16 18:32:21 | 75.35.168.117 | 03/02/16 18:35:09 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3513F2A0-8842-CF3A-921D-234FB4403803?key=1456943537628 |
| 25089 | 3513FBDE-2351-7948-3CC5-46011DE4975 | 03/01/16 17:27:49 | 108.233.22.36 | 03/01/16 17:35:04 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3513FBDE-2351-7948-3CC5-46011DE4975?key=1456853272855 |
| 25090 | 35146552-0D30-A42D-C92E-43289FF18C9D | 03/02/16 11:39:05 | 73.143.146.80 | 03/02/16 11:45:08 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35146552-0D30-A42D-C92E-43289FF18C9D?key=1456918745268 |
| 25091 | 3514E885-260F-8866-C307-519BE4E66482 | 03/09/16 05:26:27 | 72.67.148.145 | 03/09/16 05:29:33 | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3514E885-260F-8866-C307-519BE4E66482?key=1457501192750 |
| 25092 | 3515177C-D1F4-F58E-6D02-1F962637C8E8 | 03/29/16 18:42:57 | 96.255.17.98 | 03/29/16 18:48:01 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/3515177C-D1F4-F58E-6D02-1F962637C8E8?key=1459276984395 |
| 25093 | 35157518-5AEB-2F66-BCDD-5C068CE201FD | 03/25/16 19:08:57 | 67.79.115.82 | 03/25/16 19:15:08 | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/35157518-5AEB-2F66-BCDD-5C068CE201FD?key=1458932938305 |
| 25094 | 35168ED9-B8EC-15C6-5362-B04EAD89146A | 03/23/16 14:43:38 | 68.227.234.75 | 03/23/16 14:47:28 | 1 {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/35168ED9-B8EC-15C6-5362-B04EAD89146A?key=1458744220506 |
| 25095 | 35169FA7-1C49-0420-037A-EDF2E689BC58 | 03/31/16 00:51:44 | 192.12.13.13 | 03/31/16 00:53:12 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 3 | BetweenAds | N/A |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35160DCC-2488-D2FD-2956-D831D4B84E7A | 03/23/16 19:11:25 | 24.62.46.248 | 03/24/16 15:36:59 | 1 | (label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/35160DCC-2488-D2FD-2956-D831D4B84E7A?key=1458760284155 |
| 3516D73E-CE84-CF5D-1C37-D688358EDCF7 | 03/31/16 22:36:26 | 203.177.115.2 | 03/31/16 22:43:18 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3516D73E-CE84-CF5D-1C37-D688358EDCF7?key=1459463786299 |
| 3517859A-7866-E38D-DF78-732797D282E6 | 03/17/16 16:08:02 | 208.109.88.104 | 03/17/16 16:10:46 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 35180830-9013-1700-6134-045C0D02EC42 | 03/23/16 14:25:05 | 96.227.121.234 | 03/23/16 14:30:07 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35180830-9013-1700-6134-045C0D02EC42?key=1458743105456 |
| 35185AD-DEFD-2405-EE2E-790B91C1C44F | 03/25/16 21:59:41 | 108.52.14.205 | 03/25/16 22:04:09 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/35185AD-DEFD-2405-EE2E-790B91C1C44F?key=1458943181343 |
| 35194DD6-66D6-B8E0-6907-40C6AECF54FD | 03/23/16 10:18:14 | 208.109.88.104 | 03/23/16 13:32:56 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 3519AF2F-E3E4-75ED-A0F4-11238966FE98 | 03/22/16 16:11:28 | 98.192.215.251 | 03/22/16 16:15:06 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3519AF2F-E3E4-75ED-A0F4-11238966FE98?key=1458663090873 |
| 351C8D06-BFCE-C5C5-CC2C-75335D1FAF86 | 03/21/16 05:40:06 | 198.217.64.131 | 03/21/16 05:45:06 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/351C8D06-BFCE-C5C5-CC2C-75335D1FAF86?key=1458538806529 |
| 351D8C90-DEC7-1488-5420-316FCC4AA606 | 03/08/16 17:43:42 | 71.195.118.17 | 03/09/16 22:22:23 | 1 | (label:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 0 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/351D8C90-DEC7-1488-5420-316FCC4AA606?key=1457459024533 |
| 351DE89A-3915-18ED-571B-AEC80358EFE4 | 03/26/16 04:37:19 | 73.182.236.164 | 03/26/16 17:19:42 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/351DE89A-3915-18ED-571B-AEC80358EFE4?key=1458967041869 |
| 351E04E3-2284-D505-E81C-D85CD9A48DF4 | 03/18/16 18:11:15 | 172.58.24.4 | 03/18/16 18:15:13 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/351E04E3-2284-D505-E81C-D85CD9A48DF4?key=1458324679019 |
| 351EF402-A2DF-4EE8-AE49-2846A18C0F8F | 03/30/16 15:18:53 | 115.186.142.76 | 03/30/16 15:19:27 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/351EF402-A2DF-4EE8-AE49-2846A18C0F8F?key=1459351134448 |
| 351F0325-BF4D-A82D-CABE-B3F26C8DA87F | 03/20/16 23:42:24 | 184.101.69.176 | 03/20/16 23:50:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/351F0325-BF4D-A82D-CABE-B3F26C8DA87F?key=1458517346263 |
| 351F046D-AE86-6EFB-5480-1D3C83D3FB01 | 03/30/16 21:09:59 | 74.70.16.177 | 03/30/16 21:15:05 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/351F046D-AE86-6EFB-5480-1D3C83D3FB01?key=1459372000779 |
| 351F3D1A-8E9B-996F-AF86-328121622606 | 03/15/16 14:31:52 | 73.150.247.177 | 03/15/16 14:43:05 | 1 | (label:"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TYPE OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/351F3D1A-8E9B-996F-AF86-328121622606?key=1458052252713 |
| 351F56A0-59FB-7923-1708-7C9E3BC97434 | 03/18/16 02:22:48 | 76.169.154.106 | 03/18/16 16:06:02 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/351F56A0-59FB-7923-1708-7C9E3BC97434?key=1458267817145 |
| 351F9198-50D9-C366-3D89-2076F4353589 | 03/25/16 23:34:04 | 75.171.20.183 | 03/25/16 23:40:04 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/351F9198-50D9-C366-3D89-2076F4353589?key=1458948848297 |
| 35206ABC-0476-66A2-D701-60447E1AC094 | 03/01/16 14:47:01 | 103.206.80.2 | 03/01/16 15:52:53 | 1 | (label:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 4 | 1 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/35206ABC-0476-66A2-D701-60447E1AC094?key=1456901146327 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25114 | 3520B42F-68E8-9BC8-239F-6F17056688FD | 03/26/16 01:43:09 | 67.1.232.230 | 03/26/16 01:50:07 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 3 | 1 | | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3520B42F-68E8-9BC8-239F-6F17056688FD?key=1458956749800 |
| 25115 | 3520EA48-4E3D-9D7A-265B-C7ACA1F87A83 | 03/09/16 21:51:28 | 172.58.105.46 | 03/09/16 21:53:21 | 1 | 1 {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3520EA48-4E3D-9D7A-265B-C7ACA1F87A83?key=1457560303327 |
| 25116 | 35224E7D-D38C-69D7-72FF-43CFE490A355 | 03/06/16 20:59:46 | 23.113.128.236 | 03/06/16 21:06:15 | 1 | 1 {label":"BY CLICKING HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/35224E7D-D38C-69D7-72FF-43CFE490A355?key=1457297987229 |
| 25117 | 3523C1A9-0CAD-2CBC-9C6F-02919E389FE9 | 03/23/16 03:02:43 | 64.121.89.239 | 03/23/16 03:04:51 | 2 | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/3523C1A9-0CAD-2CBC-9C6F-02919E389FE9?key=1458702169728 |
| 25118 | 352540B6-1A6A-9D77-A8D5-146BCB6EEA80 | 03/02/16 19:15:35 | 96.56.75.42 | 03/02/16 19:20:11 | 1 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/352540B6-1A6A-9D77-A8D5-146BCB6EEA80?key=1456946135166 |
| 25119 | 3525F85C-ECE3-B504-6704-7B440F6C51C6 | 03/30/16 20:02:42 | 98.235.111.147 | 03/30/16 20:10:08 | 1 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3525F85C-ECE3-B504-6704-7B440F6C51C6?key=1459368162670 |
| 25120 | 3525F91A-0F29-20B1-F68D-668A489DA9A0 | 03/09/16 05:32:47 | 182.188.177.41 | 03/09/16 22:14:39 | 1 | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3525F91A-0F29-20B1-F68D-668A489DA9A0?key=1457501567188 |
| 25121 | 3526D5AD-5501-9181-8608-C7EE0C1EABF1 | 03/22/16 13:23:14 | 76.169.154.106 | 03/22/16 13:26:02 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3526D5AD-5501-9181-8608-C7EE0C1EABF1?key=1458739422537 |
| 25122 | 352845C3-E3D3-5C89-B66B-EF885AD0C027 | 03/02/16 16:24:02 | 50.24.201.114 | 03/02/16 16:30:16 | 1 | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/352845C3-E3D3-5C89-B66B-EF885AD0C027?key=1456935854387 |
| 25123 | 3528659B-B72A-1272-4C70-EA6A0C704A3C | 03/07/16 21:59:59 | 76.169.154.106 | 03/07/16 22:04:43 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3528659B-B72A-1272-4C70-EA6A0C704A3C?key=1457388001109 |
| 25124 | 3529E041-706A-EBF1-296B-90684833346D | 03/05/16 23:27:32 | 66.189.28.251 | 03/05/16 23:35:06 | 1 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3529E041-706A-EBF1-296B-90684833346D?key=1457220452976 |
| 25125 | 352A37D0-E720-2327-35FB-AA458AA8923A | 03/20/16 22:46:55 | 172.56.23.56 | 03/20/16 22:50:08 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/352A37D0-E720-2327-35FB-AA458AA8923A?key=1458514017610 |
| 25126 | 352AB764-CF2E-E8B2-3EC9-CD9DF80884A8 | 03/23/16 20:54:19 | 98.211.122.182 | 03/23/16 20:56:05 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/352AB764-CF2E-E8B2-3EC9-CD9DF80884A8?key=1458766461326 |
| 25127 | 352AB764-CF2E-E8B2-3EC9-CD9DF80884A8 | 03/23/16 20:54:19 | 98.211.122.182 | 03/23/16 20:56:03 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/352AB764-CF2E-E8B2-3EC9-CD9DF80884A8?key=1458766461326 |
| 25128 | 3520343D-C732-159A-D401-C097521884F7 | 03/22/16 21:30:44 | 206.55.93.130 | 03/22/16 21:39:05 | 1 | 1 {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE PHONE NUMBER YOU GAVE US EVEN IF IT\u0019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/3520343D-C732-159A-D401-C097521884F7?key=1458682246692 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25129 | 352D4689-77A6-9B01-EC67-63AD886CC87E | 03/04/16 16:19:08 | 68.3.215.47 | 03/04/16 16:25:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/352D4689-77A6-9B01-EC67-63AD886CC87E?key=1457108346524 |
| 25130 | 352D4EBA-56DC-8067-C32A-CA3D077097F4 | 03/11/16 21:20:39 | 162.205.0.32 | 03/11/16 21:25:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/352D4EBA-56DC-8067-C32A-CA3D077097F4?key=1457731239638 |
| 25131 | 352DC527-64EF-2541-E96D-B80578963540 | 03/24/16 14:35:08 | 70.115.143.19 | 03/24/16 14:40:59 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/352DC527-64EF-2541-E96D-B80578963540?key=1458830112244 |
| 25132 | 352E0CA6-9C7E-7DE4-6239-A2A65FE89AD5 | 03/23/16 03:04:03 | 67.255.22.182 | 03/23/16 03:19:14 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/352E0CA6-9C7E-7DE4-6239-A2A65FE89AD5?key=1458702245940 |
| 25133 | 352E9078-E06A-7B77-FF1A-92899393A621 | 03/04/16 13:57:04 | 73.248.168.104 | 03/04/16 13:57:38 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/352E9078-E06A-7B77-FF1A-92899393A621?key=1457099825078 |
| 25134 | 352F0ADD-D5B1-8766-6E8C-AF605C7C605A | 03/28/16 21:13:28 | 76.169.154.106 | 03/28/16 21:16:38 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/352F0ADD-D5B1-8766-6E8C-AF605C7C605A?key=1459199647533 |
| 25135 | 352F5342-EED0-D58A-BEC5-95E64287C28F | 03/23/16 03:47:52 | 96.41.53.199 | 03/23/16 03:51:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/352F5342-EED0-D58A-BEC5-95E64287C28F?key=1458697684548 |
| 25136 | 35307A12-EB64-4FD4-4EA9-CF8FF02B923A | 03/23/16 17:22:38 | 208.54.40.153 | 03/23/16 17:24:08 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/35307A12-EB64-4FD4-4EA9-CF8FF02B923A?key=1458753758288 |
| 25137 | 35309O1E-29E6-0255-66D0-A1C642A289C0 | 03/09/16 20:38:01 | 162.225.66.169 | 03/09/16 20:40:47 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/35309O1E-29E6-0255-66D0-A1C642A289C0?key=1457555881189 |
| 25138 | 3530984B-9018-78FB-747E-187EC0B820DC | 03/07/16 00:26:24 | 108.24.172.49 | 03/07/16 00:29:13 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3530984B-9018-78FB-747E-187EC0B820DC?key=1457310377278 |
| 25139 | 3530F334-6D67-1616-2518-2A831E9485EC | 03/19/16 22:43:16 | 101.166.78.70 | 03/19/16 22:44:45 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3530F334-6D67-1616-2518-2A831E9485EC?key=1458427396647 |
| 25140 | 35312EF6-9C26-EE61-C428-57220BFC5A5F | 03/07/16 15:39:02 | 50.24.39.93 | 03/07/16 15:45:37 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/35312EF6-9C26-EE61-C428-57220BFC5A5F?key=1457365141582 |
| 25141 | 35313F8A-A1FC-9F44-57A2-45DAA2178A7 | 03/23/16 20:00:58 | 103.206.80.2 | 03/23/16 20:42:48 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/35313F8A-A1FC-9F44-57A2-45DAA2178A7?key=1458763256168 |
| 25142 | 35338094-DF07-5D26-6643-862C2053A20E | 03/08/16 01:19:37 | 76.169.154.106 | 03/08/16 01:24:10 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/35338094-DF07-5D26-6643-862C2053A20E?key=1457399977473 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25143 | 3533B3E8-AA2A-DB69-180D-20A50E4C44E1 | 03/02/16 13:15:55 | 69.54.2.72 | 03/02/16 13:17:38 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3533B3E8-AA2A-DB69-180D-20A50E4C44E1?key=1456924555718 |
| 25144 | 3533CADA-E1AF-86D3-FC9A-D73009AD8FC3 | 03/04/16 18:12:04 | 207.245.105.2 | 03/04/16 18:15:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3533CADA-E1AF-86D3-FC9A-D73009AD8FC3?key=1457115124621 |
| 25145 | 3533EF59-AA64-C564-ADDE-746737FEF5E2 | 03/11/16 17:39:47 | 100.3.115.2 | 03/11/16 18:03:33 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3533EF59-AA64-C564-ADDE-746737FEF5E2?key=1457717952265 |
| 25146 | 3533EF59-AA64-C564-ADDE-746737FEF5E2 | 03/11/16 17:39:47 | 100.3.115.2 | 03/11/16 18:03:30 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3533EF59-AA64-C564-ADDE-746737FEF5E2?key=1457717952265 |
| 25147 | 3535458C-C08C-C644-FB9C-48D30DD982ED | 03/10/16 09:25:33 | 107.77.75.123 | 03/10/16 09:30:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3535458C-C08C-C644-FB9C-48D30DD982ED?key=1457601933523 |
| 25148 | 353SB7D5-E049-F2B4-2DF6-327AE8E6AAC7 | 03/25/16 14:29:10 | 96.84.38.65 | 03/25/16 14:32:37 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND\u00a0YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 3 | | | | | | 0 | 3 | Lead Genesis | http://vp.leadid.com/playback/353SB7D5-E049-F2B4-2DF6-327AE8E6AAC7?key=1458916202433 |
| 25149 | 35364304-E9AA-43A5-18CB-3395023AC1C8 | 03/18/16 20:33:53 | 76.180.174.71 | 03/18/16 20:36:11 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE OR DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | | | | | | http://vp.leadid.com/playback/35364304-E9AA-43A5-18CB-3395023AC1C8?key=1458333243917 |
| 25150 | 35366F1F-F5FD-8E63-0425-15C17E46CE33 | 03/28/16 00:40:03 | 99.20.211.31 | 03/28/16 00:50:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35366F1F-F5FD-8E63-0425-15C17E46CE33?key=1459125605364 |
| 25151 | 3536ADF5-B7AE-FD80-F7B4-18F33B5EDCE1 | 03/03/16 15:22:16 | 76.169.154.106 | 03/03/16 15:25:08 | 1 | (label":"(PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR CONSULTANTS SHORTLY WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THE SOLAR CONSULTANTS MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING YOUR REQUEST EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK")" | 1 | 1 | 3 | 3 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3536ADF5-B7AE-FD80-F7B4-18F33B5EDCE1?key=1457018555462 |
| 25152 | 3536AF49-6F30-DF5D-B899-8DA9D9A01E1E | 03/29/16 20:25:53 | 69.195.39.18 | 03/29/16 20:35:07 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3536AF49-6F30-DF5D-B899-8DA9D9A01E1E?key=1459283199335 |
| 25153 | 3537CD8C-A343-7384-FE2D-97C03D017E82 | 03/23/16 15:13:41 | 66.249.83.118 | 03/23/16 15:16:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3537CD8C-A343-7384-FE2D-97C03D017E82?key=1458746024868 |
| 25154 | 3539656F-318E-A8C5-30AE-8F1F215B15B8 | 03/30/16 15:39:37 | 203.177.115.2 | 03/30/16 15:46:47 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3539656F-318E-A8C5-30AE-8F1F215B15B8?key=1459352377694 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25155 | 35383836-7A21-0AFF-F7C0-8902F37C2E78 | 03/08/16 17:13:19 | 66.90.166.5 | 03/08/16 17:20:25 | 0 | 1 label(":"[BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/35383836-7A21-0AFF-F7C0-8902F37C2E78?key=1457457194485 |
| 25156 | 3530D333-D65C-5CEE-708C-4E54209A8893 | 03/16/16 20:40:10 | 50.253.125.154 | 03/16/16 20:42:14 | 0 | 1 label(":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | | | | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 1 | 3 RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3530D333-D65C-5CEE-708C-4E54209A8893?key=1458164394955 |
| 25157 | 353E04F7-761A-9026-8556-B2E4CEFE10EB | 03/31/16 11:29:56 | 24.45.15.187 | 03/31/16 11:35:05 | 0 | 1 label(":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/353E04F7-761A-9026-8556-B2E4CEFE10EB?key=1459423781218 |
| 25158 | 353E5F88-1385-6897-2511-5C1CE5753F9B | 03/02/16 14:11:30 | 71.93.33.39 | 03/02/16 17:09:53 | 0 | 1 label(":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE[AND]ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | | | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/353E5F88-1385-6897-2511-5C1CE5753F98?key=1456927802154 |
| 25159 | 353EA246-C5CB-7142-9425-0E814C3F8AF1 | 03/10/16 18:45:53 | 12.70.228.202 | 03/10/16 18:50:07 | 0 | 1 label(":"[BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/353EA246-C5CB-7142-9425-0E814C3F8AF1?key=1457635556130 |
| 25160 | 353EC942-A2D9-28C5-304E-D5E0AE548BA4 | 03/05/16 20:41:56 | 73.222.183.80 | 03/05/16 20:44:13 | 0 | 1 label(":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/353EC942-A2D9-28C5-304E-D5E0AE548BA4?key=1457221325165 |
| 25161 | 353F7634-E5E6-C827-F8E7-ECE5A3661222 | 03/02/16 21:55:57 | 76.169.154.106 | 03/02/16 21:59:27 | 2 | 1 label(":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | | | 1 | 1 | 3 | 3 | 3 | 0 | 0 | | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/353F7634-E5E6-C827-F8E7-ECE5A3661222?key=1456955767871 |
| 25162 | 353F87A7-3F0E-CA3B-A185-9985580C20E6 | 03/28/16 16:06:32 | 75.141.117.18 | 03/28/16 16:10:30 | 0 | 1 label(":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/353F87A7-3F0E-CA3B-A185-9985580C20E6?key=1459181195752 |
| 25163 | 353FD291-7C93-F8D8-0430-F935AF47078F | 03/23/16 14:07:22 | 76.169.154.106 | 03/23/16 14:13:27 | 0 | 1 label(":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/353FD291-7C93-F8D8-0430-F935AF47078F?key=1458742047798 |
| 25164 | 35401364-78CA-6F0F-E9C2-3213486473DE | 03/07/16 22:56:26 | 67.79.115.82 | 03/07/16 23:02:42 | 0 | 1 label(":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/35401364-78CA-6F0F-E9C2-3213486473DE?key=1457391386506 |
| 25165 | 35408F78-5F91-5416-90AF-8911D8C68226 | 03/27/16 14:18:56 | 72.81.254.113 | 03/27/16 14:20:25 | 0 | 1 label(":"BY CLICKING YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/35408F78-5F91-5416-90AF-8911D8C68226?key=1459088337749 |
| 25166 | 3540A834-26C9-333C-E7FC-23D3A9939FBE | 03/05/16 19:40:03 | 50.24.201.114 | 03/05/16 19:45:54 | 0 | 1 label(":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3540A834-26C9-333C-E7FC-23D3A9939FBE?key=1457206818522 |
| 25167 | 3540F6F5-8CA2-4C98-A2C0-165AF8144096 | 03/02/16 15:20:20 | 71.38.203.162 | 03/02/16 15:25:05 | 0 | 1 label(":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3540F6F5-8CA2-4C98-A2C0-165AF8144096?key=1456933022566 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25168 | 35410B54-C871-1416-B1D5-4B2AF365FF2E | 03/28/16 22:21:20 | 45.19.193.249 | 03/28/16 22:27:43 | 1 | (label:"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/35410B54-C871-1416-B1D5-4B2AF365FF2E?key=1459203679024 |
| 25169 | 35421E60-0152-BA31-4098-1443F43BEEAF | 03/19/16 21:28:28 | 72.8.184.2 | 03/23/16 21:53:57 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/35421E60-0152-BA31-4098-1443F43BEEAF?key=1458422910834 |
| 25170 | 35421E60-0152-BA31-4098-1443F43BEEAF | 03/19/16 21:28:28 | 72.8.184.2 | 03/23/16 21:54:13 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/35421E60-0152-BA31-4098-1443F43BEEAF?key=1458422910834 |
| 25171 | 35425985-4530-A0BA-081D-70082383E182 | 03/25/16 01:37:17 | 64.58.21.163 | 03/25/16 01:37:35 | 1 | (label:"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/35425985-4530-A0BA-081D-70082383E182?key=1458869838461 |
| 25172 | 35428988-51A7-031F-1174-88C55DDD087BO | 03/02/16 16:22:44 | 76.169.154.106 | 03/02/16 16:31:41 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/35428988-51A7-031F-1174-88C55DDD087BO?key=1456935791670 |
| 25173 | 35435C9A-02B5-8282-0ADE-78F230FA4300 | 03/29/16 13:12:18 | 69.195.39.18 | 03/29/16 13:20:13 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/35435C9A-02B5-8282-0ADE-78F230FA4300?key=1459257162835 |
| 25174 | 3543A2A5-2A6E-68C9-8FC3-4EAC1DE88F19 | 03/14/16 16:54:33 | 186.151.62.39 | 03/14/16 17:04:58 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE)") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3543A2A5-2A6E-68C9-8FC3-4EAC1DE88F19?key=1457974477783 |
| 25175 | 35445655-1D63-9065-EDA1-D725076F7A15 | 03/07/16 13:20:10 | 70.15.115.221 | 03/07/16 13:25:06 | 1 | (label:"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35445655-1D63-9065-EDA1-D725076F7A15?key=1457356812587 |
| 25176 | 35453B71-FE62-4471-31E8-E018FA4866C4 | 03/22/16 21:36:32 | 69.117.255.152 | 03/22/16 21:40:17 | 1 | (label:"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35453B71-FE62-4471-31E8-E018FA4866C4?key=1458682596152 |
| 25177 | 3546A0B7-F372-76AA-8488-7368F21F3F94 | 03/15/16 03:31:25 | 96.227.122.249 | 03/15/16 03:40:07 | 0 | (label:"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3546A0B7-F372-76AA-8488-7368F21F3F94?key=1458012686216 |
| 25178 | 35477866-A852-8148-870D-781830DE9CE7 | 03/12/16 17:33:30 | 72.183.215.193 | 03/12/16 17:40:06 | 0 | (label:"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35477866-A852-8148-870D-781830DE9CE7?key=1457778944204 |
| 25179 | 35479ACC-EF82-A81F-E180-FF7D85022A89 | 03/31/16 17:00:56 | 172.58.217.245 | 03/31/16 17:05:16 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35479ACC-EF82-A81F-E180-FF7D85022A89?key=1459443657130 |
| 25180 | 35496C21-FC91-5E83-EF27-18F2E8567018 | 03/05/16 03:05:06 | 73.175.215.171 | 03/05/16 03:10:08 | 1 | (label:"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35496C21-FC91-5E83-EF27-18F2E8567018?key=1457147106720 |
| 25181 | 354A2798-0788-8849-826A-9C8DF294CE3D | 03/21/16 23:35:18 | 67.79.115.82 | 03/21/16 23:40:56 | 1 | (label:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/354A2798-0788-8849-826A-9C8DF294CE3D?key=1458603318925 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 354A77F6-8F81-288D-93CB-E41D4C898977 | 03/18/16 13:56:30 | 108.210.41.79 | 03/18/16 14:02:16 | | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | | | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/354A77F6-8F81-288D-93CB-E41D4C898977?key=1458309391522 |
| 354A85C9-37F7-9A84-18C8-7379DD450D5F | 03/23/16 22:14:09 | 68.230.57.53 | 03/23/16 22:20:06 | | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/354A85C9-37F7-9A84-18C8-7379DD450D5F?key=1458772249296 |
| 354AB9D4-3D85-3405-3541-4E587AFA85B6 | 03/14/16 01:00:32 | 71.38.105.197 | 03/14/16 01:05:06 | | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/354AB9D4-3D85-3405-3541-4E587AFA85B6?key=1457917232034 |
| 354CC9A9-44CF-02AB-A83A-42138181557D | 03/25/16 03:50:02 | 98.15.138.240 | 03/25/16 03:55:11 | | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FIND OUT HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/354CC9A9-44CF-02AB-A83A-42138181557D?key=1458877802258 |
| 354DAA97-A894-551D-9F3A-6752143E980F | 03/19/16 22:52:40 | 76.94.106.31 | 03/19/16 22:53:25 | 0 | | 0 | 0 | | | | 0 | 0 | | | | | | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/354DAA97-A894-551D-9F3A-6752143E980F?key= |
| 354E77A3-469E-A4BC-A0AC-D5A3971C629B | 03/22/16 20:59:25 | 99.47.208.186 | 03/22/16 21:05:59 | | 1 [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGES VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"] | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/354E77A3-469E-A4BC-A0AC-D5A3971C629B?key=1458680375067 |
| 354F35DE-CB6F-095E-FA25-613895AED5DE | 03/11/16 02:33:13 | 70.181.183.52 | 03/11/16 02:37:25 | | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/354F35DE-CB6F-095E-FA25-613895AED5DE?key=1457663604040 |
| 354F50D1-247B-211F-4737-2A385A0F00F0 | 03/20/16 19:41:38 | 67.79.115.82 | 03/20/16 19:48:35 | | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/354F50D1-247B-211F-4737-2A385A0F00F0?key=1458502898234 |
| 354F9113-657C-69FA-A791-F327C9902246 | 03/16/16 14:50:35 | 167.112.160.211 | 03/16/16 14:55:07 | | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/354F9113-657C-69FA-A791-F327C9902246?key=1458139835089 |
| 354FF7B7-23AE-CAA6-17C8-3E7789D87520 | 03/07/16 19:42:12 | 64.236.208.25 | 03/07/16 19:45:09 | | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/354FF7B7-23AE-CAA6-17C8-3E7789D87520?key=1457379731806 |
| 35508EAB-8921-98A8-4CD8-1D40C93CF759 | 03/10/16 01:37:12 | 73.226.23.141 | 03/10/16 01:40:10 | | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35508EAB-8921-98A8-4CD8-1D40C93CF759?key=1457573853635 |
| 3550D3D1-986E-6355-625D-20FF5401869F | 03/16/16 16:24:18 | 208.109.88.104 | 03/16/16 16:24:29 | | | | | | | | 0 | 0 | | | | | | | 0 | Lead Genesis | N/A |
| 35518312-2759-1CC9-901E-C9FF85342683 | 03/22/16 22:53:45 | 50.53.73.99 | 03/22/16 22:55:25 | | 1 [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/35518312-2759-1CC9-901E-C9FF85342683?key=1458687232253 |
| 35527270-665F-1785-50A7-6A5004C28847 | 03/02/16 02:14:58 | 172.58.16.177 | 03/02/16 02:20:22 | | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/35527270-665F-1785-50A7-6A5004C28847?key=1456884902519 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25196 | 3552AAE3-3250-34DB-EB7B-E35632EE6BFA | 03/29/16 15:06:25 | 104.174.201.200 | 03/31/16 00:29:33 | 1 | (label "WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3552AAE3-3250-34DB-EB7B-E35632EE6BFA?key=1459263975396 |
| 25197 | 3553887A-9501-CA23-FA5B-440EA6CC920D | 03/29/16 21:19:53 | 208.91.1.34 | 03/29/16 21:25:05 | 1 | (label "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3553887A-9501-CA23-FA5B-440EA6CC920D?key=1459286393283 |
| 25198 | 3553FD50-09FF-9C68-C2BA-DCD4E4AE86B6 | 03/19/16 14:29:34 | 205.197.242.185 | 03/19/16 14:35:06 | 1 | (label "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3553FD50-09FF-9C68-C2BA-DCD4E4AE86B6?key=1458397776427 |
| 25199 | 3554262D-CD2E-E953-FE16-D05E5DAE8490 | 03/11/16 22:42:35 | 207.244.86.196 | 03/14/16 13:09:51 | 1 | (label "BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3554262D-CD2E-E953-FE16-D05E5DAE8490?key=1457736159785 |
| 25200 | 3554378C-72BB-B995-824B-0109305A4F5E | 03/24/16 21:18:39 | 203.177.115.2 | 03/24/16 21:24:42 | 1 | (label "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3554378C-72BB-B995-824B-0109305A4F5E?key=1458854320152 |
| 25201 | 3554BA3E-6F9F-7F9B-7640-1DE4EBCF8DA3 | 03/28/16 14:20:08 | 73.80.70.241 | 03/28/16 14:25:06 | 1 | (label "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3554BA3E-6F9F-7F9B-7640-1DE4EBCF8DA3?key=1459174801691 |
| 25202 | 3555A0A1-AFC6-6BFB-167C-818AA6BA36A6 | 03/10/16 00:28:19 | 124.109.55.194 | 03/10/16 00:41:05 | 1 | (label "BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/3555A0A1-AFC6-6BFB-167C-818AA6BA36A6?key=1457569553567 |
| 25203 | 3555F684-ED12-350E-FFE6-E555F28AB3B2 | 03/29/16 19:22:24 | 76.184.24.94 | 03/29/16 20:09:54 | 1 | (label "WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3555F684-ED12-350E-FFE6-E555F28AB3B2?key=1459279332560 |
| 25204 | 35560DE6-5A2F-26FE-36EB-699575932B54 | 03/24/16 14:26:21 | 208.109.88.104 | 03/24/16 14:28:20 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 25205 | 3556A0E5-039C-7AA9-A980-ADE2037DD8FD | 03/31/16 13:51:59 | 76.169.154.106 | 03/31/16 13:58:26 | 2 | | | | 0 | | | 1 | 1 | 3 | 3 | 0 | 0 | 0 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3556A0E5-039C-7AA9-A980-ADE2037DD8FD?key=1459518749234 |
| 25206 | 3557AFCC-A2BC-1416-D2F3-D8EE1D716020 | 03/06/16 18:50:12 | 70.119.66.167 | 03/06/16 18:55:05 | 1 | (label "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3557AFCC-A2BC-1416-D2F3-D8EE1D716020?key=1457290218329 |
| 25207 | 35583667-05C9-763B-4FF4-232935AE97CF | 03/01/16 21:31:03 | 72.79.222.102 | 03/01/16 21:35:05 | 1 | (label "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35583667-05C9-763B-4FF4-232935AE97CF?key=1456867866519 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25208 | 3558SAE3-32A3-0B86-BCB4-5A8AB5384487 | 03/19/16 18:29:24 | 66.87.116.109 | 03/19/16 18:31:41 | 1 | (label)"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | | | | 1 | 0 | 0 | 0 | | 1 | 1 | | 0 | ReallyGreatRate (RGR Marketing) | |
| 25209 | 355B8AF7-E940-3488-07F7-EEB1D035E417 | 03/26/16 15:26:20 | 32.215.119.108 | 03/28/16 13:23:34 | 1 | (label)"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | 1 | | 0 | Clean Energy Experts | http://vp.leadid.com/playback/355B8AF7-E940-3488-07F7-EEB1D035E417?key=1459005985153 |
| 25210 | 35594E81-5398-2CB9-0016-86A6144055F2 | 03/01/16 08:23:14 | 24.4.194.116 | 03/01/16 08:25:41 | 1 | (label)"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | 1 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/35594E81-5398-2CB9-0016-86A6144055F2?key=1456820595578 |
| 25211 | 355983D1-F078-AE71-50A6-E0A948AB6DA3 | 03/07/16 22:31:17 | 24.191.108.18 | 03/07/16 22:35:06 | 1 | (label)"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/355983D1-F078-AE71-50A6-E0A948AB6DA3?key=1457389871990 |
| 25212 | 3559C825-AD8F-99D1-D4FC-128CA8AF40D8 | 03/22/16 21:04:01 | 70.209.108.236 | 03/22/16 21:10:06 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3559C825-AD8F-99D1-D4FC-128CA8AF40D8?key=1458676983589 |
| 25213 | 3559F722-E807-8CAB-8022-D9A504F3D2C3 | 03/23/16 01:33:16 | 76.169.154.106 | 03/23/16 01:36:32 | 2 | | | | 0 | 0 | 0 | 3 | 3 | | 0 | 0 | | 3 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3559F722-E807-8CAB-8022-D9A504F3D2C3?key=1458696799083 |
| 25214 | 355A1AFC-335A-4A8A-C47B-00235E6E494E | 03/30/16 14:42:48 | 206.213.251.35 | 03/30/16 14:45:09 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/355A1AFC-335A-4A8A-C47B-00235E6E494E?key=1459348969020 |
| 25215 | 35586381-5781-7267-3446-6362982E8508 | 03/29/16 15:08:20 | 96.84.38.65 | 03/29/16 15:58:10 | 1 | (label)"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU AGREE TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/35586381-5781-7267-3446-6362982E8508?key=1459264089143 |
| 25216 | 35586878-B7DC-112C-36A7-20689FD877FD | 03/27/16 18:55:16 | 184.101.184.127 | 03/27/16 19:00:06 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/35586878-B7DC-112C-36A7-20689FD877FD?key=1459104920742 |
| 25217 | 355B9B5C-E3DC-E267-5836-8E51C354FC4C | 03/21/16 17:21:50 | 50.201.138.34 | 03/21/16 19:19:41 | 1 | (label)"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | | 3 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/355B9B5C-E3DC-E267-5836-8E51C354FC4C?key=1458580911515 |
| 25218 | 355B849F-E807-4647-4A35-08113BFCCCE9 | 03/25/16 05:48:53 | 70.208.135.122 | 03/25/16 05:55:06 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/355B849F-E807-4647-4A35-08113BFCCCE9?key=1458884933968 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25219 | 3558C3F6-55ED-A899-20E3-90359854829C | 03/22/16 16:40:04 | 6.3.55.1 | 03/22/16 16:43:07 | 0 | [label"" BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE""] | | | | | | | 1 | 1 | 1 | 3 | 1 | | | | | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3558C3F6-55ED-A899-20E3-90359854829C?key=1458664860071 |
| 25220 | 355CA0D4-3696-6970-3D64-FE6840451C74 | 03/30/16 17:12:26 | 198.90.121.24 | 03/30/16 17:14:28 | 0 | | | | | | | | | | | | | | | | | | N/A |
| 25221 | 355D7DA-4650-5544-1637-63AEF986D1D6 | 03/04/16 03:18:43 | 71.90.160.189 | 03/04/16 03:25:05 | 1 | [label"" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/355DF7DA-4650-5544-1637-63AEF986D1D6?key=1457061528822 |
| 25222 | 355E1A4F-2284-8FDF-8982-58F0FE83DD62 | 03/06/16 22:17:14 | 108.212.158.160 | 03/06/16 22:19:30 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/355E1A4F-2284-8FDF-8982-58F0FE83DD62?key=1457302638050 |
| 25223 | 355EDA57-3E7F-1962-F4D6-868C59CD2DE1 | 03/02/16 14:03:49 | 100.9.200.147 | 03/02/16 14:05:55 | 1 | [label"" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/355EDA57-3E7F-1962-F4D6-868C59CD2DE1?key=1456927429230 |
| 25224 | 355F650F-6690-BACF-728E-253F3C827C26 | 03/21/16 16:11:34 | 14.140.45.226 | 03/21/16 16:12:42 | 0 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | N/A |
| 25225 | 355F7950-49DB-E1E6-AC8A-DC43C2A9FDBD | 03/28/16 17:00:34 | 96.84.38.65 | 03/28/16 20:23:56 | 1 | [label"" BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE""] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/355F7950-49DB-E1E6-AC8A-DC43C2A9FDBD?key=1459184424306 |
| 25226 | 355F7950-49DB-E1E6-AC8A-DC43C2A9FDBD | 03/28/16 17:00:34 | 96.84.38.65 | 03/28/16 20:24:05 | 1 | [label"" BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE""] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/355F7950-49DB-E1E6-AC8A-DC43C2A9FDBD?key=1459184424306 |
| 25227 | 355F82F7-0D0B-3EE6-B58D-DA765A8D2159 | 03/12/16 01:04:20 | 73.37.38.182 | 03/12/16 01:08:28 | 1 | [label"" WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK""] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | 1 | 1 | | | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/355F82F7-0D0B-3EE6-B58D-DA765A8D2159?key=1457744660765 |
| 25228 | 35601731-888A-74F4-6CE0-AD638DFC4CF1 | 03/26/16 17:01:56 | 75.173.96.143 | 03/26/16 17:10:04 | 1 | [label"" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35601731-888A-74F4-6CE0-AD638DFC4CF1?key=1459011716367 |
| 25229 | 35608384-0D61-A744-D7E1-C91BAAA68769 | 03/06/16 00:59:56 | 71.9.49.7 | 03/06/16 01:03:03 | 1 | [label"" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/35608384-0D61-A744-D7E1-C91BAAA68769?key=1457226011120 |
| 25230 | 35610430-565F-8111-769C-E03CF535897D | 03/07/16 04:32:20 | 209.6.147.236 | 03/07/16 04:36:05 | 1 | [label"" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/35610430-565F-8111-769C-E03CF535897D?key=1457325137753 |
| 25231 | 35618219-2E10-0923-B7A7-10ADF8319610 | 03/29/16 08:32:07 | 100.33.107.115 | 03/29/16 08:35:10 | 1 | [label"" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35618219-2E10-0923-B7A7-10ADF8319610?key=1459240327366 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 25232 | 3562243C-809B-D562-1F16-011E780425EE | 03/22/16 15:38:56 | 67.181.162.198 | 03/22/16 15:45:53 | 1 | (label:"" IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"") | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3562243C-809B-D562-1F16-011E780425EE?key=1458661122949 |
| 25233 | 35624A41-2E8E-ECF9-0725-7CD7B3942AA4 | 03/27/16 19:42:23 | 76.174.216.65 | 03/27/16 19:45:08 | 1 | (label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35624A41-2E8E-ECF9-0725-7CD7B3942AA4?key=1459107730396 |
| 25234 | 35627ED3-506B-E8A9-6C38-F2FEEEC58D85 | 03/09/16 10:59:57 | 208.109.88.104 | 03/09/16 14:30:18 | 1 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 25235 | 35637920-1CCF-F688-9765-9C186F7A7F7D | 03/14/16 03:56:54 | 172.58.104.185 | 03/14/16 04:05:11 | 1 | (label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/35637920-1CCF-F688-9765-9C186F7A7F7D?key=1457927815841 |
| 25236 | 3563D537-909F-851A-D225-5E25FDF1DCD5 | 02/08/16 17:25:36 | 50.253.125.154 | 03/10/16 17:26:45 | 1 | (label:"" PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WELL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3563D537-909F-851A-D225-5E25FDF1DCD5?key=1454952355908 |
| 25237 | 35643E5A-1799-512E-74FC-13CC619948E4 | 03/27/16 13:47:21 | 96.33.172.242 | 03/27/16 13:55:08 | 1 | (label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35643E5A-1799-512E-74FC-13CC619948E4?key=1459086444921 |
| 25238 | 35644F58-079C-D8C2-3889-A0C487D52394 | 03/03/16 22:57:40 | 72.92.144.225 | 03/03/16 23:00:08 | 1 | (label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/35644F58-079C-D8C2-3889-A0C487D52394?key=1457045856801 |
| 25239 | 3566342C-0884-CD7B-6384-663570C1C0F0 | 03/20/16 22:03:14 | 74.104.184.15 | 03/21/16 13:28:41 | 1 | (label:""BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3566342C-0884-CD7B-6384-663570C1C0F0?key=1458511395596 |
| 25240 | 3566A9FB-3841-83ED-B21E-3C518A4870BF | 03/16/16 09:44:45 | 71.123.61.250 | 03/16/16 09:50:09 | 1 | (label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3566A9FB-3841-83ED-B21E-3C518A4870BF?key=1458121485764 |
| 25241 | 35672034-AC5D-9C28-2181-1EEA2CC8BA98 | 03/16/16 22:33:15 | 69.54.21.111 | 03/16/16 22:35:09 | 1 | (label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/35672034-AC5D-9C28-2181-1EEA2CC8BA98?key=1458167595719 |
| 25242 | 35678CB1-8086-93BE-7AA0-D2D2FB21A0C0 | 03/20/16 21:54:47 | 108.204.67.45 | 03/20/16 21:56:58 | 1 | (label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/35678CB1-8086-93BE-7AA0-D2D2FB21A0C0?key=1458510887851 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25243 | 35680660-D884-7C7B-C68E-163858B16C7E | 03/29/16 12:48:11 | 64.30.70.194 | 03/29/16 12:50:12 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 2 | | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35680660-D884-7C7B-C68E-163858B16C7E?key=1459255692086 |
| 25244 | 35683AC1-E7C8-CE09-284C-7D31F45CE87A | 03/08/16 00:19:02 | 98.224.25.142 | 03/08/16 00:20:10 | | 1 {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | | | 2 | | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/35683AC1-E7C8-CE09-284C-7D31F45CE87A?key=1457396341979 |
| 25245 | 356918BF-A970-9C2D-802C-0F08EAC829E1 | 03/30/16 18:51:48 | 68.196.79.7 | 03/30/16 18:55:07 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | | 0 | 1 | | 1 | 1 | | 0 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/356918BF-A970-9C2D-802C-0F08EAC829E1?key=1459363916378 |
| 25246 | 35693158-6585-66C1-FF1E-85F0CA162137 | 03/07/16 23:30:10 | 72.92.144.89 | 03/07/16 23:37:41 | | 1 {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | | | 2 | | 2 | 1 | | 1 | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/35693158-6585-66C1-FF1E-85F0CA162137?key=1457393409182 |
| 25247 | 356981A2-6332-6D39-1780-38C83A73D5A8 | 03/04/16 00:58:58 | 76.169.154.106 | 03/04/16 01:04:48 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/356981A2-6332-6D39-1780-38C83A73D5A8?key=1457053151440 |
| 25248 | 356AE830-D37D-B302-CC35-4818BCA89F99 | 03/16/16 00:44:37 | 76.169.154.106 | 03/16/16 00:48:16 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/356AE830-D37D-B302-CC35-4818BCA89F99?key=1458089088915 |
| 25249 | 356C596D-B152-387B-3A66-1896C98D703E | 03/13/16 16:04:11 | 104.174.201.200 | 03/16/16 15:37:36 | | 1 {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | | 1 | | 2 | 1 | | 1 | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/356C596D-B152-387B-3A66-1896C98D703E?key=1457885067534 |
| 25250 | 356C9686-68A2-D1F9-E327-8F0A2E02F1A2 | 03/08/16 08:00:10 | 108.245.31.2 | 03/08/16 17:11:19 | 0 | | | | 0 | | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/356C9686-68A2-D1F9-E327-8F0A2E02F1A2?key=1457424027525 |
| 25251 | 356CA700-6801-8189-B08C-9FCCD27FC259 | 03/25/16 18:31:53 | 174.135.79.246 | 03/25/16 18:35:06 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/356CA700-6801-8189-B08C-9FCCD27FC259?key=1458930714759 |
| 25252 | 356D1DCC-C406-41F0-66AA-26FCB6418D43 | 03/29/16 12:20:45 | 72.92.97.74 | 03/29/16 12:22:03 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/356D1DCC-C406-41F0-66AA-26FCB6418D43?key=1459254047591 |
| 25253 | 356D4330-53CB-E0CD-1C2D-070171A171FE | 03/28/16 14:04:33 | 75.171.69.231 | 03/28/16 14:10:13 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/356D4330-53CB-E0CD-1C2D-070171A171FE?key=1459173873389 |
| 25254 | 356DD826-1086-6F12-EF0F-9F6F95480263 | 03/02/16 17:55:31 | 99.47.176.78 | 03/02/16 18:01:59 | | 1 {label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | | 1 | 1 | | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/356DD826-1086-6F12-EF0F-9F6F95480263?key=1456941332453 |
| 25255 | 356E124A-7638-538A-8FA7-6011179E177B | 03/19/16 12:33:26 | 158.184.198.6 | 03/19/16 12:40:07 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/356E124A-7638-538A-8FA7-6011179E177B?key=1458390806728 |
| 25256 | 356E624C-373D-B0FB-A99E-FECF5EB8F784 | 03/11/16 21:18:33 | 76.169.154.106 | 03/11/16 21:21:54 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/356E624C-373D-B0FB-A99E-FECF5EB8F784?key=1457731119990 |
| 25257 | 356EDA88-308F-A043-E022-5AE9EE1D58B1 | 03/28/16 22:12:10 | 67.45.112.25 | 03/28/16 22:15:11 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/356EDA88-308F-A043-E022-5AE9EE1D58B1?key=1459203131179 |
| 25258 | 356F1F0D-293E-4442-E56E-9E6EB642B57E | 03/17/16 04:05:34 | 70.209.209.42 | 03/17/16 04:15:05 | | | | | | | | | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/356F1F0D-293E-4442-E56E-9E6EB642B57E?key=1458187541170 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25259 | 356FC6CF-4532-83F5-D21E-177881C429C3 | 03/17/16 13:12:20 | 100.12.136.10 | 03/17/16 13:13:52 | | 1 \|label\|"BY CLICKING\|YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND THEIR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"\|" | 2 | 2 | | | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/356FC6CF-4532-83F5-D21E-177881C429C3?key=1458220344171 |
| 25260 | 3570B2BF-3F35-9440-3582-7B37D924E9E8 | 03/13/16 23:59:03 | 108.11.41.217 | 03/14/16 00:00:23 | | 1 \|label\|"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | | | 1 | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3570B2BF-3F35-9440-3582-7B37D924E9E8?key=1457913542603 |
| 25261 | 35708874-4982-85B0-F82C-E0D5365D33C5 | 03/20/16 13:57:05 | 173.63.175.227 | 03/20/16 14:00:07 | | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | |
| 25262 | 35708874-4982-85B0-F82C-E0D5365D33C5 | 03/20/16 13:57:05 | 173.63.175.227 | 03/26/16 07:36:46 | | 1 \|label\|"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | | | 1 | | | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/35708874-4982-85B0-F82C-E0D5365D33C5?key=1458482225369 |
| 25263 | 357101A8-4888-D388-658A-673DE6B9A705 | 03/19/16 17:43:44 | 73.38.141.38 | 03/19/16 17:50:03 | | 1 \|label\|"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/357101A8-4888-D388-658A-673DE6B9A705?key=1458409424895 |
| 25264 | 35714C0A-098B-6140-AB23-40C80086BA6C | 02/29/16 23:14:41 | 198.7.62.144 | 03/01/16 17:22:05 | | 1 \|label\|"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\/u00a0DIALERS PRE\/u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"\|" | 2 | 2 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 25265 | 35715EBD-BFCC-FE89-6106-987693D4E41E | 03/07/16 04:30:26 | 184.101.65.181 | 03/07/16 04:35:09 | | 1 \|label\|"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/35715EBD-BFCC-FE89-6106-987693D4E41E?key=1457325025981 |
| 25266 | 35737404-87D1-003C-E52F-CB302222ED18 | 03/16/16 15:02:04 | 74.92.74.73 | 03/16/16 15:04:23 | | 1 \|label\|"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/35737404-87D1-003C-E52F-CB302222ED18?key=1458140524370 |
| 25267 | 3573DA87-74D9-BD2A-D01D-B95FFF9A09DE | 03/30/16 16:07:42 | 184.203.88.183 | 03/30/16 16:08:46 | | 1 \|label\|"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | | 1 | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3573DA87-74D9-BD2A-D01D-B95FFF9A09DE?key=1459354062539 |
| 25268 | 35745E0E-1DF5-452A-8EE8-525C642C339B | 03/21/16 17:01:14 | 172.58.16.204 | 03/21/16 17:05:05 | | 1 \|label\|"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/35745E0E-1DF5-452A-8EE8-525C642C339B?key=1458579678193 |
| 25269 | 35747643-669B-5FE3-F0AC-D9316E9143D5 | 03/07/16 17:34:41 | 76.169.154.106 | 03/07/16 17:38:46 | | 2 | | | 0 | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/35747643-669B-5FE3-F0AC-D9316E9143D5?key=1457372083571 |
| 25270 | 3574C49D-4175-4EDD-A15E-C11886EE6821 | 03/19/16 01:48:54 | 96.255.208.65 | 03/19/16 01:55:08 | | 1 \|label\|"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3574C49D-4175-4EDD-A15E-C11886EE6821?key=1458352134691 |
| 25271 | 35754C82-1D04-6D98-E640-E4255872DD2D | 03/31/16 11:02:45 | 98.216.201.153 | 03/31/16 11:05:08 | | 1 \|label\|"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35754C82-1D04-6D98-E640-E4255872DD2D?key=1459422165811 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25272 | 3575D190-CAEC-929D-BF3D-9A8F0720E396 | 03/16/16 03:18:07 | 74.89.242.242 | 03/16/16 03:25:05 | 0 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3575D190-CAEC-929D-BF3D-9A8F0720E396?key=1458098286957 |
| 25273 | 35764B98-0140-C236-C428-2S26C95FA66F | 03/13/16 15:12:23 | 71.255.244.228 | 03/13/16 15:15:07 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35764B98-0140-C236-C428-2S26C95FA66F?key=1457881943403 |
| 25274 | 35767 9C2-05B4-4AB5-A06C-0D029A226A10 | 03/22/16 00:08:10 | 108.218.143.112 | 03/22/16 00:16:58 | 0 | AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/35767 9C2-05B4-4AB5-A06C-0D029A226A10?key=1458605294384 |
| 25275 | 35769E72-1211-58CF-944A-5FDFFC02F523 | 03/30/16 21:47:41 | 72.181.125.1 | 03/30/16 21:53:55 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/35769E72-1211-58CF-944A-5FDFFC02F523?key=1459374461534 |
| 25276 | 3576BF09-D1F6-57F0-08EF-0EFBD288A14A | 03/28/16 09:34:10 | 66.87.98.67 | 03/28/16 09:40:16 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3576BF09-D1F6-57F0-08EF-0EFBD288A14A?key=1459157650854 |
| 25277 | 3576E8DA-568E-508D-88D7-3295A4FC68B7 | 03/01/16 00:25:34 | 98.194.173.236 | 03/01/16 00:28:17 | 2 | | | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | | | | http://vp.leadid.com/playback/3576E8DA-568E-508D-88D7-3295A4FC68B7?key=1456791861384 |
| 25278 | 3576F382-DE6A-C7F1-77E8-A26135570207 | 03/16/16 00:21:58 | 76.169.154.106 | 03/16/16 00:27:29 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3576F382-DE6A-C7F1-77E8-A26135570207?key=1458087720373 |
| 25279 | 357234C-B54C-9F02-F007-1A075039139F | 03/06/16 00:20:25 | 72.221.118.147 | 03/06/16 00:25:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/357234C-B54C-9F02-F007-1A075039139F?key=1457223628574 |
| 25280 | 3577417D-3673-31D5-7115-08462830E25F | 03/16/16 11:51:23 | 73.187.144.201 | 03/16/16 12:00:06 | 0 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3577417D-3673-31D5-7115-08462830E25F?key=1458129083453 |
| 25281 | 3577417D-3673-31D5-7115-08462830E25F | 03/16/16 11:51:23 | 73.187.144.201 | 03/16/16 11:54:05 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3577417D-3673-31D5-7115-08462830E25F?key=1458129083453 |
| 25282 | 35778DE4-DDA8-E90D-5572-4FD144F68603 | 03/28/16 23:10:17 | 73.201.164.17 | 03/28/16 23:11:56 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/35778DE4-DDA8-E90D-5572-4FD144F68603?key=1459206617990 |
| 25283 | 3577CBBE-7A6A-31C8-458F-45D42E51DA5D | 03/17/16 15:07:18 | 107.223.109.100 | 03/17/16 15:12:25 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3577CBBE-7A6A-31C8-458F-45D42E51DA5D?key=1458227247436 |
| 25284 | 35782 75E-A9D8-A860-D3DF-184909981B0C | 03/17/16 23:14:03 | 71.202.127.172 | 03/17/16 23:20:06 | 2 | | | | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35782 75E-A9D8-A860-D3DF-184909981B0C?key=1458256444436 |
| 25285 | 357AE662-5BD8-FC93-3E3C-4902452B41DA | 03/21/16 12:57:47 | 173.166.57.35 | 03/21/16 13:00:05 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/357AE662-5BD8-FC93-3E3C-4902452B41DA?key=1458565087233 |
| 25286 | 357B0019-AE0C-A4B8-5769-10006C2490CB | 03/19/16 19:58:08 | 67.0.28.45 | 03/19/16 23:41:47 | 2 | | | | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/357B0019-AE0C-A4B8-5769-10006C2490CB?key=1458417489035 |
| 25287 | 357B0821-B309-3705-524D-6CC50ED6FB52 | 03/28/16 14:25:42 | 98.114.100.14 | 03/28/16 14:27:21 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/357B0821-B309-3705-524D-6CC50ED6FB52?key=1459175156585 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 25288 | 3578E710-5146-16F3-908C-3ED9F193DA87 | 03/01/16 04:38:09 | 173.76.226.159 | 03/01/16 04:40:11 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/3578E710-5146-16F3-908C-3ED9F193DA87?key=1456807092289 |
| 25289 | 357C1921-ABCB-04D6-1233-AE6C28E04AAF | 03/14/16 15:34:38 | 208.109.88.104 | 03/14/16 16:55:14 | | | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | 0 | Lead Genesis | N/A |
| 25290 | 357C83A-B0DE-2880-D0C1-F498CBF5E22F | 03/17/16 21:09:12 | 190.80.2.54 | 03/17/16 21:12:48 | 1 | [label":"BY CLICKING ]YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/357C83A-B0DE-2880-D0C1-F498CBF5E22F?key=1458248935000 |
| 25291 | 357C9A89-1879-DD02-98DF-CD938B5DCC0B | 03/31/16 16:49:36 | 74.105.153.244 | 03/31/16 16:51:14 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/357C9A89-1879-DD02-98DF-CD938B5DCC0B?key=1459442971676 |
| 25292 | 357CACD5-D4D6-7E6F-65CA-1B18B2044E90 | 03/15/16 21:21:01 | 47.19.194.34 | 03/15/16 21:22:26 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/357CACD5-D4D6-7E6F-65CA-1B18B2044E90?key=1458076862363 |
| 25293 | 357D98DB-2B32-CCAB-3EC3-5C7687681120 | 03/04/16 16:18:47 | 208.109.88.104 | 03/04/16 16:19:00 | | | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | 0 | Lead Genesis | N/A |
| 25294 | 357EA530-0AA0-A03D-19A7-AFC5C387847E | 03/25/16 21:09:06 | 172.58.16.15 | 03/25/16 21:11:45 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE ]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 3 | 1 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/357EA530-0AA0-A03D-19A7-AFC5C387847E?key=1458940181440 |
| 25295 | 357F4DDA-AEFB-9802-1C68-3A42B76ED4B5 | 03/19/16 19:27:15 | 107.201.230.229 | 03/19/16 19:30:11 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/357F4DDA-AEFB-9802-1C68-3A42B76ED4B5?key=1458415643360 |
| 25296 | 357F9937-E767-010B-517C-4F62C8566C44 | 03/22/16 08:36:42 | 172.58.25.233 | 03/22/16 08:43:15 | 1 | [label":"BY CLICKING ]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/357F9937-E767-010B-517C-4F62C8566C44?key=1458635808591 |
| 25297 | 357F86D6-D35D-AD32-C27D-578D360094DF | 03/30/16 15:18:01 | 24.55.25.15 | 03/30/16 15:23:44 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/357F86D6-D35D-AD32-C27D-578D360094DF?key=1459351108426 |
| 25298 | 357FFEDC-14BB-A282-228F-7F55BEF09C95 | 03/16/16 15:59:17 | 174.134.124.198 | 03/16/16 16:10:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/357FFEDC-14BB-A282-228F-7F55BEF09C95?key=1458143963035 |
| 25299 | 358088FD-A250-F0E0-59CD-940452812927 | 03/30/16 00:32:32 | 8.25.36.189 | 03/30/16 00:36:03 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/358088FD-A250-F0E0-59CD-940452812927?key=1459298006721 |
| 25300 | 3580AEEE-E19C-E5F7-F668-AE59E821BAC5 | 03/21/16 18:12:51 | 69.141.62.236 | 03/21/16 18:15:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | Media Force Ltd | http://vp.leadid.com/playback/3580AEEE-E19C-E5F7-F668-AE59E821BAC5?key=1458583971739 |
| 25301 | 358198EF-389C-B0F9-439C-75462B149801 | 03/06/16 20:50:43 | 66.44.119.170 | 03/07/16 18:19:48 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE ]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/358198EF-389C-B0F9-439C-75462B149801?key=1457297444014 |
| 25302 | 3581DB61-FC46-F580-30A8-7C64D0F2721F | 03/24/16 22:47:04 | 203.177.115.2 | 03/24/16 22:54:29 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3581DB61-FC46-F580-30A8-7C64D0F2721F?key=1458859624888 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25303 | 35842A77-E8B9-D929-BCD7-7EAA2924ACD6 | 03/31/16 02:14:46 | 70.209.70.88 | 03/31/16 02:20:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35842A77-E8B9-D929-BCD7-7EAA2924ACD6?key=1459390489379 |
| 25304 | 358471F0-1C91-044A-C283-584AF03CD21D | 03/06/16 16:42:33 | 75.88.98.148 | 03/06/16 16:45:08 | 1 | [label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/358471F0-1C91-044A-C283-584AF03CD21D?key=1457282554697 |
| 25305 | 3585C2A6-2AA8-0685-9017-ECF9A6847E8B | 03/20/16 01:30:41 | 70.211.65.63 | 03/20/16 01:35:06 | 1 | [label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3585C2A6-2AA8-0685-9017-ECF9A6847E8B?key=1458437444116 |
| 25306 | 35860A16-F897-FC52-F9D0-4DA6C6AF3682 | 03/14/16 19:12:24 | 205.225.241.126 | 03/14/16 19:15:09 | 1 | [label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/35860A16-F897-FC52-F9D0-4DA6C6AF3682?key=1457982744754 |
| 25307 | 358780E4-6BD1-C070-CDD4-CD3CC58B38A6 | 03/20/16 20:49:07 | 203.177.115.2 | 03/20/16 20:55:29 | 1 | [label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/358780E4-6BD1-C070-CDD4-CD3CC58B38A6?key=1458506947755 |
| 25308 | 3587CD48-3CCC-CC46-B720-8D58B58B7399A | 02/29/16 16:34:47 | 69.112.231.104 | 03/01/16 15:45:26 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3587CD48-3CCC-CC46-B720-8D58B58B7399A?key=1456763659100 |
| 25309 | 3587D32A-BC3E-E32E-B5FE-C147BC280A95 | 01/14/16 18:09:16 | 98.110.202.52 | 03/06/16 17:35:46 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3587D32A-BC3E-E32E-B5FE-C147BC280A95?key=1452794957544 |
| 25310 | 3587D57F-2A5D-012A-6317-8E4B7EC79FAD | 03/14/16 21:24:45 | 50.253.125.154 | 03/14/16 21:27:23 | 1 | [label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3587D57F-2A5D-012A-6317-8E4B7EC79FAD?key=1457994269959 |
| 25311 | 3587F9DA-6D9D-5DA6-8EE8-733FAF52BB66 | 03/12/16 11:19:20 | 128.177.161.156 | 03/12/16 11:25:11 | 1 | [label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3587F9DA-6D9D-5DA6-8EE8-733FAF52BB66?key=1457781563249 |
| 25312 | 358B6695-3978-D9E8-718C-AED7AC72C9FB | 03/23/16 01:31:47 | 39.37.128.55 | 03/23/16 16:11:54 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/358B6695-3978-D9E8-718C-AED7AC72C9FB?key=1458696707168 |
| 25313 | 358BD217-501B-AD50-3C80-ED715331B005 | 03/25/16 21:40:36 | 71.42.197.66 | 03/25/16 21:47:01 | 1 | [label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/358BD217-501B-AD50-3C80-ED715331B005?key=1458942037543 |
| 25314 | 358A31DE-3BA2-22CC-9120-7C1D0DE79956 | 03/02/16 19:27:19 | 174.135.83.0 | 03/02/16 19:30:17 | 1 | [label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/358A31DE-3BA2-22CC-9120-7C1D0DE79956?key=1456946838698 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25315 | 358A4E57-2243-90A5-8913-D79C898C808B | 03/10/16 22:02:01 | 24.218.169.240 | 03/10/16 22:02:54 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | | 0 | 0 | 0 | 1 | 1 | | | | | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/358A4E57-2243-90A5-8913-D79C898C808B?key=1457647322910 |
| 25316 | 358A666E-13D1-058A-5AFF-CS109F5D1D94 | 03/27/16 20:34:02 | 72.78.3.173 | 03/27/16 20:40:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/358A666E-13D1-058A-5AFF-CS109F5D1D94?key=1459110846325 |
| 25317 | 358A666E-13D1-058A-5AFF-CS109F5D1D94 | 03/27/16 20:34:02 | 72.78.3.173 | 03/27/16 20:37:20 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/358A666E-13D1-058A-5AFF-CS109F5D1D94?key=1459110846325 |
| 25318 | 358A8DCF-8F7D-2178-EE57-A9E16907C774 | 03/21/16 16:42:26 | 50.253.125.154 | 03/21/16 16:45:45 | 1 | {label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | | 1 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/358A8DCF-8F7D-2178-EE57-A9E16907C774?key=1458578555960 |
| 25319 | 358A816C-7A9C-94E5-7381-8DEB66E5F55FE | 03/14/16 17:00:29 | 206.55.93.130 | 03/14/16 17:05:24 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/358A816C-7A9C-94E5-7381-8DEB66E5F55FE?key=1457974831485 |
| 25320 | 358AC0D6-CF5B-B2D5-DC1F-63DB1288CA27 | 03/05/16 21:42:07 | 74.109.187.147 | 03/05/16 21:45:08 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/358AC0D6-CF5B-B2D5-DC1F-63DB1288CA27?key=1457214130325 |
| 25321 | 358B2B07-BCAD-CE9C-0D74-E801168DE387 | 03/29/16 14:55:44 | 45.19.193.249 | 03/29/16 15:02:38 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/358B2B07-BCAD-CE9C-0D74-E801168DE387?key=1459263344794 |
| 25322 | 358C8A60-B3F8-3ECC-5141-E9C2308SEAF4 | 03/12/16 21:17:53 | 128.177.161.164 | 03/12/16 21:20:26 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/358C8A60-B3F8-3ECC-5141-E9C2308SEAF4?key=1457147S228 |
| 25323 | 358C4D0-318A-D8C6-BE14-2884CD2852FF | 03/29/16 18:16:30 | 206.55.93.130 | 03/29/16 18:23:22 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/358C4D0-318A-D8C6-BE14-2884CD2852FF?key=1459275392494 |
| 25324 | 358D8049-3487-7730-CE83-FFACDC620358 | 03/22/16 20:29:15 | 72.29.211.68 | 03/22/16 20:35:59 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/358D8049-3487-7730-CE83-FFACDC620358?key=1458678561114 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25325 | 358D9507-EF58-9DEE-7535-F72FCCCSB6138 | 03/15/16 18:54:34 | 184.2.199.111 | 03/15/16 18:57:20 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GODOS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/358D9507-EF58-9DEE-7535-F72FCCSB6138?key=1458067997353 |
| 25326 | 358E3DCE-5F47-5429-DCE7-7DF92226E81E | 03/17/16 22:19:41 | 69.137.136.127 | 03/17/16 22:30:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/358E3DCE-5F47-5429-DCE7-7DF92226E81E?key=1458253186789 |
| 25327 | 358E9A00-1493-7644-CFB0-90489CD65BC6 | 03/21/16 11:16:57 | 67.245.200.96 | 03/21/16 11:20:06 | 2 | | | 0 | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/358E9A00-1493-7644-CFB0-90489CD65BC6?key=1458559019967 |
| 25328 | 358ECFF4-26B7-A221-1F1B-A86A35481DDF | 03/07/16 23:57:36 | 108.218.143.112 | 03/08/16 00:04:20 | 0 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/358ECFF4-26B7-A221-1F1B-A86A35481DDF?key=1457395060173 |
| 25329 | 358F064A-7FB6-8014-DFD2-88167DE35C32 | 03/28/16 17:02:10 | 65.111.82.107 | 03/28/16 17:05:14 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/358F064A-7FB6-8014-DFD2-88167DE35C32?key=1459184547798 |
| 25330 | 358F47CE-84AE-465E-C629-F2541755CBDD | 03/01/16 18:03:32 | 75.108.120.106 | 03/01/16 18:09:41 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/358F47CE-84AE-465E-C629-F2541755CBDD?key=1456855415468 |
| 25331 | 358F643E-5668-B853-4743-189FC5DED5D9 | 03/22/16 15:32:28 | 50.253.125.154 | 03/22/16 15:34:16 | 1 | (label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS FOR SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/358F643E-5668-B853-4743-189FC5DED5D9?key=1458660738733 |
| 25332 | 358F8F42-1A37-7DCF-CC7B-C5D02106AA70 | 03/05/16 20:01:14 | 72.178.71.43 | 03/05/16 20:08:13 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/358F8F42-1A37-7DCF-CC7B-C5D02106AA70?key=1457208146139 |
| 25333 | 358F8684-EEE7-8598-596B-E6C076310044 | 03/13/16 11:01:47 | 66.87.131.129 | 03/13/16 11:05:11 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/358F8684-EEE7-8598-596B-E6C076310044?key=1457866910459 |
| 25334 | 358FD12C-B489-40D2-7C09-DF2E198E2AAC | 03/10/16 03:44:36 | 73.212.191.61 | 03/10/16 14:26:08 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 1 | 1 | 1 | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/358FD12C-B489-40D2-7C09-DF2E198E2AAC?key=1457574281529 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25335 | 359180C1-70AA-63C6-09E6-4C7AACD9F138 | 03/30/16 17:47:11 | 68.111.150.236 | 03/30/16 17:55:11 | | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]"} | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/359180C1-70AA-63C6-09E6-4C7AACD9F138?key=1459360033382 |
| 25336 | 3591AB14-5FF0-869D-989C-8687A78DD8A7 | 03/22/16 14:34:04 | 166.170.15.115 | 03/22/16 14:40:08 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3591AB14-5FF0-869D-989C-8687A78DD8A7?key=1458657356850 |
| 25337 | 3592AE45-ED4D-80C6-A638-A3F8B9EDC581 | 03/25/16 19:04:38 | 76.169.154.106 | 03/25/16 19:08:36 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 0 | 0 | 1 | | | Lead Genesis | http://vp.leadid.com/playback/3592AE45-ED4D-80C6-A638-A3F8B9EDC581?key=1458932697046 |
| 25338 | 3593DFB5-61F3-04FF-217A-3868246A2266 | 03/30/16 14:21:43 | 203.177.115.2 | 03/30/16 14:27:52 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3593DFB5-61F3-04FF-217A-3868246A2266?key=1459347703821 |
| 25339 | 3593FCC0-3020-8C91-702C-65E8811790EB | 03/09/16 15:46:02 | 24.242.94.22 | 03/09/16 15:52:00 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3593FCC0-3020-8C91-702C-65E8811790EB?key=1457538361793 |
| 25340 | 3594B19D-6626-FA5E-88FF-406D019EF8C6 | 03/31/16 01:28:53 | 76.127.181.1 | 03/31/16 01:35:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3594B19D-6626-FA5E-88FF-406D019EF8C6?key=1459387733048 |
| 25341 | 3595A606-2682-C80E-75DE-A64D48CCA754 | 03/24/16 05:24:47 | 73.191.109.41 | 03/24/16 05:26:35 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3595A606-2682-C80E-75DE-A64D48CCA754?key=1458797086077 |
| 25342 | 3595D3EC-7F40-0694-3E53-686FB32CEEA3 | 03/09/16 21:43:43 | 69.248.228.143 | 03/09/16 21:50:03 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3595D3EC-7F40-0694-3E53-686FB32CEEA3?key=1457559823934 |
| 25343 | 35963A32-5587-419C-3212-C031AD0B4088 | 03/02/16 17:27:14 | 172.250.48.181 | 03/02/16 17:30:11 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35963A32-5587-419C-3212-C031AD0B4088?key=1456939617530 |
| 25344 | 35981FB-D8AA-D642-26A1-16E27D711C82 | 03/02/16 18:23:20 | 166.170.15.27 | 03/02/16 18:35:10 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35981FB-D8AA-D642-26A1-16E27D711C82?key=1456943000822 |
| 25345 | 3598472A-85A5-3C3C-7610-7DCA9583D389 | 03/12/16 08:26:57 | 24.46.217.172 | 03/12/16 08:35:12 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3598472A-85A5-3C3C-7610-7DCA9583D389?key=1457771217451 |
| 25346 | 3599C737-CA17-89FB-3C38-9E20DCAD1366 | 03/30/16 21:22:42 | 70.173.105.171 | 03/30/16 21:23:55 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00xa0DIALERS PRE\u00xa0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]"} | 0 | | 2 | 2 | 1 | 1 | 3 | 0 | 3 | 3 | 1 | 0 | 1 | | Lead Genesis | http://vp.leadid.com/playback/3599C737-CA17-89FB-3C38-9E20DCAD1366?key=1459372962923 |
| 25347 | 3599D86E-D040-3D56-0132-8ED9CCAF0B6D | 03/22/16 02:37:56 | 24.112.247.136 | 03/22/16 02:45:06 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3599D86E-D040-3D56-0132-8ED9CCAF0B6D?key=1458614277786 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25348 | 359AA2AE-ACD6-F87F-6F88-88586999F099 | 03/09/16 14:40:49 | 70.193.247.102 | 03/09/16 14:45:07 | 0 | [label:"IF CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/359AA2AE-ACD6-F87F-6F88-88586999F099?key=1457534448626 |
| 25349 | 3598BD92-33B9-6712-7EB6-3D371556FB4F | 03/25/16 00:22:52 | 206.55.93.130 | 03/25/16 00:29:10 | 1 | [label:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTLEY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/3598BD92-33B9-6712-7EB6-3D371556FB4F?key=1458865374358 |
| 25350 | 3598E0AE-97FF-88B3-58B9-9752B597800D | 03/03/16 01:35:38 | 137.119.77.49 | 03/03/16 01:39:09 | 0 | [label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3598E0AE-97FF-88B3-58B9-9752B597800D?key=1456968946545 |
| 25351 | 359C0CA6-7FDC-3093-EDEF-891891B186C8 | 03/15/16 06:09:10 | 174.181.181.210 | 03/15/16 06:11:44 | 0 | [label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/359C0CA6-7FDC-3093-EDEF-891891B186C8?key=1458022132630 |
| 25352 | 359C78ED-CF3C-814E-E9F8-64AEC6574A81 | 03/28/16 17:32:18 | 76.169.154.106 | 03/28/16 17:34:33 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/359C78ED-CF3C-814E-E9F8-64AEC6574A81?key=1459186378300 |
| 25353 | 359D24A8-944F-416E-48CB-840138AAC8F4 | 03/14/16 16:41:46 | 66.87.117.115 | 03/14/16 16:50:09 | 1 | [label:"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/359D24A8-944F-416E-48CB-840138AAC8F4?key=1457973706883 |
| 25354 | 359E256F-9EEC-F870-E397-35E907393ED3 | 03/01/16 08:30:08 | 172.58.16.196 | 03/01/16 08:32:09 | 1 | [label:"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/359E256F-9EEC-F870-E397-35E907393ED3?key=1456821009301 |
| 25355 | 359ECE34-32A6-CE37-0D8A-A6C14F6F97DA | 03/09/16 17:07:00 | 12.231.148.125 | 03/09/16 17:09:23 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | | | | | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/359ECE34-32A6-CE37-0D8A-A6C14F6F97DA?key=1457543183098 |
| 25356 | 359ED664-D8CD-4D1A-4646-31A92A744EA5 | 03/26/16 18:30:51 | 104.5.41.246 | 03/26/16 18:38:59 | 1 | [label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/359ED664-D8CD-4D1A-4646-31A92A744EA5?key=1459017044511 |
| 25357 | 359EE965-6A12-2783-AD84-8A059CB4817D | 03/22/16 09:42:41 | 66.249.83.118 | 03/22/16 09:44:20 | 1 | [label:"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/359EE965-6A12-2783-AD84-8A059CB4817D?key=1458639764015 |
| 25358 | 359F0255-0483-54AE-D37D-94D83B770402 | 03/23/16 13:34:56 | 50.138.235.233 | 03/23/16 13:40:07 | 1 | [label:"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/359F0255-0483-54AE-D37D-94D83B770402?key=1458740099895 |
| 25359 | 359FDA4F-B08F-4A77-D9C5-A87D64F73288 | 03/03/16 06:17:37 | 66.87.130.14 | 03/03/16 06:20:34 | 1 | [label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/359FDA4F-B08F-4A77-D9C5-A87D64F732288?key=1456985858154 |
| 25360 | 359FFB37-0DAE-A03F-C729-1CEF3E10F81B | 03/31/16 07:39:56 | 73.12.186.7 | 03/31/16 07:50:05 | 1 | [label:"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/359FFB37-0DAE-A03F-C729-1CEF3E10F81B?key=1459409998743 |
| 25361 | 35A1A808-CB4F-6A35-8B6E-4DA7337A5432 | 03/09/16 14:38:59 | 208.109.88.104 | 03/09/16 16:15:59 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25362 | 35A1C963-DCF5-88A8-393D-9845307C2383 | 02/26/16 17:36:26 | 134.174.110.16 | 03/11/16 23:19:32 | 1 | {label":"BY SUBMITTING YOU CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST"}" | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/35A1C963-DCF5-88A8-393D-9845307C23837key=1456508191773 |
| 25363 | 35A20DBC-0325-398A-A878-25D0C429F06F | 03/24/16 18:06:34 | 70.209.77.242 | 03/24/16 18:10:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35A20DBC-0325-398A-A878-25D0C429F06F?key=1458842795779 |
| 25364 | 35A40D20-9345-E8DD-888D-03569A463500 | 03/28/16 09:36:39 | 76.173.72.243 | 03/28/16 09:40:19 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/35A40D20-9345-E8DD-888D-03569A463500?key=1459157799438 |
| 25365 | 35A56E03-9E00-5059-29S8-728F5882E9CD | 03/12/16 15:35:26 | 98.148.140.193 | 03/12/16 15:42:40 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/35A56E03-9E00-5059-29S8-728F5882E9CD?key=1457796937523 |
| 25366 | 35A57E70-BA0E-FDF8-1768-884F55D118D2 | 03/23/16 20:10:20 | 76.175.211.210 | 03/23/16 20:12:09 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/35A57E70-BA0E-FDF8-1768-884F55D118D2?key=1458763862046 |
| 25367 | 35A5A5E8-445A-892E-6486-3727D26B7393 | 03/01/16 22:35:59 | 72.181.125.1 | 03/01/16 22:42:18 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/35A5A5E8-445A-892E-6486-3727D26B7393?key=1456871758850 |
| 25368 | 35A694FA-7275-A849-A959-37C944370C75 | 03/01/16 14:44:06 | 72.177.119.119 | 03/01/16 14:44:28 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/35A694FA-7275-A849-A959-37C944370C75?key=1456843449057 |
| 25369 | 35A697D1-F9CC-A43B-DC31-35D5FAA27F08 | 03/09/16 14:57:53 | 70.215.1.100 | 03/09/16 15:05:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35A697D1-F9CC-A43B-DC31-35D5FAA27F08?key=1457535476639 |
| 25370 | 35A6BFFE-3A66-2A9E-6729-E76B1408877E | 03/30/16 21:46:24 | 73.240.32.18 | 03/30/16 21:50:50 | 1 | {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/35A6BFFE-3A66-2A9E-6729-E76B1408877E?key=1459374384233 |
| 25371 | 35AECBF-14EA-48F3-83FF-85A2DA450E4A | 03/25/16 00:54:03 | 72.35.111.84 | 03/31/16 21:12:08 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/35AECBF-14EA-48F3-83FF-85A2DA450E4A?key=1458867252328 |
| 25372 | 35A72492-233E-1444-D9F4-2E3FD297E943 | 03/19/16 23:53:54 | 115.186.171.129 | 03/19/16 23:55:00 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | |
| 25373 | 35A78800-819B-8953-2F23-17790A471315 | 03/04/16 00:51:57 | 66.87.82.200 | 03/04/16 00:55:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/35A78800-819B-8953-2F23-17790A471315?key=1457052719032 |
| 25374 | 35A81D66-486B-7F99-6F28-EF1C23C7FFE1 | 03/12/16 13:19:00 | 73.149.30.11 | 03/12/16 13:25:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/35A81D66-486B-7F99-6F28-EF1C23C7FFE1?key=1457788745713 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25375 | 35A9665E-6DF5-1AFC-8FFB-9948C43423F0 | 03/13/16 17:42:25 | 73.188.218.50 | 03/13/16 17:44:52 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/35A9665E-6DF5-1AFC-8FFB-9948C43423F0?key=1457890949007 |
| 25376 | 35A968F7-181F-A04C-3271-257BF6F5267A | 03/16/16 22:56:06 | 73.235.166.123 | 03/16/16 23:00:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35A968F7-181F-A04C-3271-257BF6F5267A?key=1458168968713 |
| 25377 | 35AAA8A2-037F-8654-26CB-6D2E3557818B | 03/17/16 21:37:45 | 107.135.69.98 | 03/17/16 21:45:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35AAA8A2-037F-8654-26CB-6D2E3557818B?key=1458250651717 |
| 25378 | 35AAC242-F197-459B-E5D5-D8D8E4254268 | 03/25/16 03:29:54 | 208.54.36.205 | 03/25/16 13:58:20 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 0 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/35AAC242-F197-459B-E5D5-D8D8E4254268?key=1458876599567 |
| 25379 | 35ADA96F-0E32-0D06-4F13-1F4DF3F5478D | 03/30/16 06:33:52 | 172.58.184.94 | 03/30/16 06:38:22 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/35ADA96F-0E32-0D06-4F13-1F4DF3F5478D?key=1459319641507 |
| 25380 | 35ADBD C7-5EFC-3E92-586E-2C564AA1F50E | 03/22/16 16:35:54 | 100.3.115.2 | 03/22/16 17:32:59 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/35ADBDC7-5EFC-3E92-586E-2C564AA1F50E?key=1458664542257 |
| 25381 | 35AE26D8-4170-66AC-999D-C49DEE668SDA | 03/21/16 20:43:18 | 72.182.78.110 | 03/21/16 20:49:25 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/35AE26D8-4170-66AC-999D-C49DEE668SDA?key=1458592998947 |
| 25382 | 35AE6025-2DE5-3CFB-284E-E8E1B7D00D77 | 03/30/16 13:09:56 | 23.27.249.150 | 03/30/16 13:11:15 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/35AE6025-2DE5-3CFB-284E-E8E1B7D00D77?key=1459343397199 |
| 25383 | 35AE636C-1EE0-FEF9-F670-2CAFCC1C3A6D | 03/26/16 21:55:36 | 173.69.57.98 | 03/26/16 22:00:08 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35AE636C-1EE0-FEF9-F670-2CAFCC1C3A6D?key=1459029335670 |
| 25384 | 35AF4596-71E6-764A-2DC4-068F947E2C4A | 03/28/16 03:27:06 | 66.87.71.94 | 03/28/16 03:30:11 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35AF4596-71E6-764A-2DC4-068F947E2C4A?key=1459135631249 |
| 25385 | 35B047F5-F34F-7803-D7D5-532825A5B076 | 03/25/16 13:41:28 | 73.46.196.204 | 03/25/16 13:43:23 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/35B047F5-F34F-7803-D7D5-532825A5B076?key=1458913288901 |
| 25386 | 35B10882-EF9F-280C-C310-AE5248D7C369 | 03/29/16 07:51:54 | 72.76.88.69 | 03/29/16 07:55:14 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35B10882-EF9F-280C-C310-AE5248D7C369?key=1459237914560 |
| 25387 | 35B1611D-1AF8-22B5-A030-9F3980B488CE | 03/09/16 04:05:11 | 71.254.5.142 | 03/09/16 04:10:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35B1611D-1AF8-22B5-A030-9F3980B488CE?key=1457496316802 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25388 | 35B1D1F8-D8E6-DAA7-0929-CC5D88E85A85 | 03/26/16 05:52:27 173.67.142.193 | | 03/26/16 05:55:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35B1D1F8-D8E6-DAA7-0929-CC5D88E85A85?key=1458971635445 |
| 25389 | 35B1F30F-430B-9CC5-4F12-207E861DCA16 | 03/15/16 15:43:59 190.80.2.54 | | 03/15/16 17:39:47 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/35B1F30F-430B-9CC5-4F12-207E861DCA16?key=1458056621045 |
| 25390 | 35B2333A-EEA0-8D02-4FEF-1F97FE9B3948 | 03/01/16 00:02:21 173.63.52.250 | | 03/01/16 00:10:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/35B2333A-EEA0-8D02-4FEF-1F97FE9B3948?key=1456790543174 |
| 25391 | 35B3A843-EFDF-2C7B-3C42-8863D4CC5EF4 | 03/04/16 11:50:22 208.109.88.104 | | 03/04/16 14:22:53 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 25392 | 35B3EF08-0105-C748-C417-D1A4A0DE8B43 | 03/10/16 16:54:56 67.78.28.238 | | 03/10/16 17:42:51 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/35B3EF08-0105-C748-C417-D1A4A0DE8B43?key=1457628896956 |
| 25393 | 35B48167-263B-2AF7-94F4-63EE33D36180 | 03/22/16 18:21:55 108.25.8.10 | | 03/22/16 18:29:11 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/35B48167-263B-2AF7-94F4-63EE33D36180?key=1458671105971 |
| 25394 | 35B4962A-7024-898D-A970-869873725772 | 03/28/16 16:25:18 68.9.163.6 | | 03/28/16 16:30:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35B4962A-7024-898D-A970-869873725772?key=1459182319015 |
| 25395 | 35B49755-528E-4876-C35F-5A086F5DA006 | 03/10/16 22:46:05 76.169.154.106 | | 03/10/16 22:50:45 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/35B49755-528E-4876-C35F-5A086F5DA006?key=1457650033441 |
| 25396 | 35B519FE-00E9-69EF-2F3D-A185D8ED9FBE | 03/18/16 10:35:11 24.188.42.94 | | 03/18/16 10:38:32 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/35B519FE-00E9-69EF-2F3D-A185D8ED9FBE?key=1458297340366 |
| 25397 | 35B540FA-F2A9-728A-05E5-77C8445B860E | 03/27/16 23:31:12 23.240.59.44 | | 03/27/16 23:35:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35B540FA-F2A9-728A-05E5-77C8445B860E?key=1459121480906 |
| 25398 | 35B5A722-CC8A-3D4F-B5EA-A1A68D4A0C76 | 03/12/16 22:53:56 71.168.193.221 | | 03/12/16 23:00:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/35B5A722-CC8A-3D4F-B5EA-A1A68D4A0C76?key=1457823236272 |
| 25399 | 35B5A9B7-C4EF-5BF9-42A9-497F090F18E8 | 03/29/16 19:03:10 70.112.110.172 | | 03/29/16 19:09:57 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/35B5A9B7-C4EF-5BF9-42A9-497F090F18E8?key=1459278191090 |
| 25400 | 35B5EB84-535F-AE4F-14FF-46840C5A9CD1 | 03/19/16 15:22:12 203.177.115.2 | | 03/19/16 15:31:55 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/35B5EB84-535F-AE4F-14FF-46840C5A9CD1?key=1458400932719 |
| 25401 | 35B693A2-C430-A157-0285-C3F8CD740715 | 03/29/16 19:06:18 67.1.153.20 | | 03/29/16 19:15:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/35B693A2-C430-A157-0285-C3F8CD740715?key=1459278385343 |
| 25402 | 35B7145F-88F3-E4AA-145D-8DD2F1E28FFF | 03/21/16 17:59:44 68.21.148.89 | | 03/21/16 18:06:17 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/35B7145F-88F3-E4AA-145D-8DD2F1E28FFF?key=1458583221983 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25403 | 35874926-0DB8-D8CA-AD4B-70618981F9FE | 03/22/16 19:28:45 | 108.185.3.153 | 03/22/16 19:29:44 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/35874926-0DB8-D8CA-AD4B-70618981F9FE?key=1458674926449 |
| 25404 | 35B7A2E4-AA4C-CD02-66D9-585AE6D10F8E | 03/28/16 05:18:03 | 73.178.169.4 | 03/28/16 05:22:04 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/35B7A2E4-AA4C-CD02-66D9-585AE6D10F8E?key=1459142283216 |
| 25405 | 35B7D395-47C7-B42E-7E46-D99ED2AD0362 | 03/21/16 12:03:11 | 71.179.103.182 | 03/21/16 12:05:07 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35B7D395-47C7-B42E-7E46-D99ED2AD0362?key=1458561792600 |
| 25406 | 35BA6A63-9CF2-BC85-8AEC-1C707A8011CB | 03/19/16 13:49:31 | 172.56.40.27 | 03/19/16 13:55:07 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/35BA6A63-9CF2-BC85-8AEC-1C707A8011CB?key=1458395371986 |
| 25407 | 35BA79D4-9353-B301-5279-55696F2B18DA | 03/21/16 22:35:54 | 71.233.68.245 | 03/21/16 22:38:23 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/\SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/35BA79D4-9353-B301-5279-55696F2B18DA?key=1458599806029 |
| 25408 | 35BA9264-B5A1-9423-C37A-175D1D801521 | 03/21/16 17:01:04 | 72.177.31.85 | 03/21/16 17:07:26 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/35BA9264-B5A1-9423-C37A-175D1D801521?key=1458579647051 |
| 25409 | 35BABF1F-78D8-F1A3-917C-58AFC0369E98 | 03/18/16 19:40:54 | 75.108.120.106 | 03/18/16 19:47:19 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/35BABF1F-78D8-F1A3-917C-58AFC0369E98?key=1458330059807 |
| 25410 | 35B80B41-BD91-0678-9208-E1B4E8A4799B | 03/07/16 01:25:41 | 108.52.209.68 | 03/07/16 01:30:16 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35B80B41-BD91-0678-9208-E1B4E8A4799B?key=1457313941689 |
| 25411 | 35BB19A8-A12D-F29A-8297-58D6929B48CD | 03/18/16 23:23:14 | 104.14.158.18 | 03/18/16 23:30:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/35BB19A8-A12D-F29A-8297-58D6929B48CD?key=1458343394573 |
| 25412 | 35BE42D1-9699-0346-5823-C54AF40A4AAF0 | 03/14/16 20:49:17 | 61.12.89.52 | 03/14/16 20:51:20 | 0 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/35BE42D1-9699-0346-5823-C54AF40A4AAF0?key=1457988388455 |
| 25413 | 35BE9F5F-8398-E1FD-2CA7-E2F66E67B78C | 03/24/16 11:24:39 | 32.214.34.113 | 03/24/16 11:30:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/35BE9F5F-8398-E1FD-2CA7-E2F66E67B78C?key=1458818670386 |
| 25414 | 35BE83CE-8CB6-4F1A-1878-000FB5031F2F | 03/31/16 13:10:50 | 103.206.80.2 | 03/31/16 23:02:55 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 4 | 4 | 4 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/35BE83CE-8CB6-4F1A-1878-000FB5031F2F?key=1459429853809 |
| 25415 | 35BF608C-BA69-9810-B804-968F6D68D038 | 03/06/16 16:45:19 | 184.12.57.184 | 03/06/16 16:50:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35BF608C-BA69-9810-B804-968F6D68D038?key=1457282719322 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25416 | 358F9A38-6B10-9C33-DD5C-E57315E277D5 | 03/07/16 16:43:33 | 173.79.222.218 | 03/07/16 16:45:52 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/358F9A38-6B10-9C33-DD5C-E57315E277D5?key=1457369006006 |
| 25417 | 358FD0B1-1AC4-27D1-890B-E168E672698E | 03/13/16 15:44:11 | 107.219.253.85 | 03/13/16 15:50:05 | 1 | [label":YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/358FD0B1-1AC4-27D1-890B-E168E672698E?key=1457883858653 |
| 25418 | 35C0A63D-DDDF-D162-F20A-AB65C7375545 | 03/01/16 22:21:23 | 206.55.93.130 | 03/01/16 22:26:00 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK?"]" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/35C0A63D-DDDF-D162-F20A-AB65C7375545?key=1456870886683 |
| 25419 | 35C13904-7C4F-5869-558E-B1DE990F0EA8 | 03/06/16 18:28:56 | 24.151.98.156 | 03/06/16 18:35:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35C13904-7C4F-5869-558E-B1DE990F0EA8?key=1457288936320 |
| 25420 | 35C1633B-AE2A-9488-30B4-AD9AEE692A78 | 03/01/16 14:26:25 | 70.114.149.92 | 03/01/16 14:32:19 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/35C1633B-AE2A-9488-30B4-AD9AEE692A78?key=1456842387724 |
| 25421 | 35C18989-5811-0DC7-0FE7-004DB16E786A | 03/06/16 02:03:35 | 107.205.58.242 | 03/06/16 02:06:24 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/35C18989-5811-0DC7-0FE7-004DB16E786A?key=1457229818905 |
| 25422 | 35C1F1B8-8CCA-6538-B9A1-322128BA3CA2 | 03/28/16 15:31:20 | 70.192.214.107 | 03/28/16 15:35:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35C1F1B8-8CCA-6538-B9A1-322128BA3CA2?key=1459179082273 |
| 25423 | 35C23911-A90E-8B85-74A7-1571F868ADB6 | 03/05/16 01:57:09 | 172.91.237.125 | 03/05/16 01:58:47 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/35C23911-A90E-8B85-74A7-1571F868ADB6?key=1457146710714 |
| 25424 | 35C3619F-88F1-0B11-0730-A164E2B8EBC3 | 03/01/16 18:34:57 | 14.140.45.226 | 03/01/16 18:36:26 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/35C3619F-88F1-0B11-0730-A164E2B8EBC3?key=1456857447717 |
| 25425 | 35C473C0-A26C-DC97-C081-0F30587563EE | 03/21/16 17:51:08 | 73.231.90.213 | 03/21/16 18:00:31 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/35C473C0-A26C-DC97-C081-0F30587563EE?key=1458582672074 |
| 25426 | 35C56FB2-7BB8-5725-CD92-70BD6083A943 | 03/26/16 06:13:05 | 75.172.187.57 | 03/26/16 06:16:13 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/35C56FB2-7BB8-5725-CD92-70BD6083A943?key=1458972786969 |
| 25427 | 35C648BB-BAB4-3A35-70C3-92DFCA47DB7A | 03/17/16 21:50:58 | 70.112.251.41 | 03/17/16 21:51:17 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/35C648BB-BAB4-3A35-70C3-92DFCA47DB7A?key=1458251451705 |

| | A | B | C | D | E TCPA Disclosure Result | F | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | TCPA Disclosure Statement Matched to the Lead Event | | | | | | | | | | | | | | | | Provider Name | Visual Playback Link |
| 25428 | 35C6D431-325E-FD61-64CE-2D6748C92011 | 03/08/16 00:33:42 | 172.56.17.227 | 03/08/16 00:35:46 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/35C6D431-325E-FD61-64CE-2D6748C92011?key=1457397222980 |
| 25429 | 35C719A7-D3AA-ECDC-6216-2EEDD8903115 | 03/25/16 21:27:28 | 103.206.80.2 | 03/26/16 00:03:20 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/35C719A7-D3AA-ECDC-6216-2EEDD8903115?key=1458941250615 |
| 25430 | 35C87F23-1AF0-9F7B-6288-6D789F243F86 | 03/15/16 21:04:58 | 96.227.112.35 | 03/15/16 21:07:32 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/35C87F23-1AF0-9F7B-6288-6D789F243F86?key=1458075898944 |
| 25431 | 35CBD5D5-CCF1-899F-37CD-ECA2CA533173 | 03/16/16 01:18:56 | 69.122.65.106 | 03/16/16 01:25:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35CBD5D5-CCF1-899F-37CD-ECA2CA533173?key=1458091136935 |
| 25432 | 35C8D710-5BD8-97E6-A97F-9C488C13FD6F | 03/01/16 15:49:24 | 72.177.119.119 | 03/01/16 15:49:46 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/35C8D710-5BD8-97E6-A97F-9C488C13FD6F?key=1456847367144 |
| 25433 | 35C9789F-4AFA-1E87-8D6B-FC11A0A32C8C | 03/31/16 17:44:24 | 206.55.93.130 | 03/31/16 17:48:56 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/35C9789F-4AFA-1E87-8D6B-FC11A0A32C8C?key=1459446267261 |
| 25434 | 35C97D78-25D6-31CA-6C16-72196S D1DF0E | 03/23/16 15:02:29 | 96.84.38.65 | 03/23/16 15:07:42 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/35C97D78-25D6-31CA-6C16-72196SD1DF0E?key=1458745379359 |
| 25435 | 35CA188E-AAC6-C419-2820-54F4E7D0FC11 | 03/01/16 14:57:02 | 72.177.119.119 | 03/01/16 14:57:23 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/35CA188E-AAC6-C419-2820-54F4E7D0FC11?key=1456844224824 |
| 25436 | 35CA2214-E16D-7716-5C6B-AD5C7A4DE8BA | 03/27/16 13:38:19 | 24.62.234.54 | 03/27/16 13:45:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35CA2214-E16D-7716-5C6B-AD5C7A4DE8BA?key=1459085899312 |
| 25437 | 35CA22F6-3897-894E-8214-0977FE88F556 | 03/13/16 00:13:51 | 100.10.71.177 | 03/13/16 00:20:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35CA22F6-3897-894E-8214-0977FE88F556?key=1457828026619 |
| 25438 | 35CA74FA-E67B-8CA7-AC55-8AFC0AD3B391 | 03/01/16 14:26:43 | 54.183.85.192 | 03/01/16 14:28:45 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/35CA74FA-E67B-8CA7-AC55-8AFC0AD3B391?key=1456842403232 |
| 25439 | 35C86C8D-126A-7F86-7FA4-1F599AEA7050 | 03/22/16 19:12:52 | 216.4.56.177 | 03/22/16 19:15:01 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/35C86C8D-126A-7F86-7FA4-1F599AEA7050?key=1458673980328 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25440 | 35C884FA-2068-1186-2F26-98084455D187 | 03/29/16 18:03:36 | 100.11.70.100 | 03/29/16 18:06:24 | | 1 (label":"BY CLICKING YOU KNOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/35C884FA-2068-1186-2F26-98084455D187?key=1459274614883 |
| 25441 | 35CCD037-EF09-4DC4-22FC-DEDACD9905E7 | 03/08/16 16:17:45 | 70.192.25.80 | 03/08/16 16:25:05 | | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35CCD037-EF09-4DC4-22FC-DEDACD9905E7?key=1457453866126 |
| 25442 | 35CD947A-16FB-112A-B26C-E8AB6CF65C28 | 03/16/16 15:22:13 | 76.225.136.233 | 03/16/16 23:26:49 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/35CD947A-16FB-112A-B26C-E8AB6CF65C28?key=1458141735014 |
| 25443 | 35C096F9-30AF-E798-707C-D881E19CBC36 | 03/14/16 17:13:38 | 162.194.8.50 | 03/14/16 17:15:07 | | 1 (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | | 3 | 0 | | Lead Genesis | http://vp.leadid.com/playback/35C096F9-30AF-E798-707C-D881E19CBC36?key=1457975629759 |
| 25444 | 35CE6F11-8CA5-E343-A3C2-9FDDAE2CCECC | 03/10/16 23:13:49 | 70.209.100.201 | 03/10/16 23:20:06 | | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35CE6F11-8CA5-E343-A3C2-9FDDAE2CCECC?key=1457651631751 |
| 25445 | 35CE88F6-893A-B109-416A-BF3E02781A78 | 03/23/16 00:12:45 | 173.73.179.17 | 03/23/16 00:14:26 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/35CE88F6-893A-B109-416A-BF3E02781A78?key=1458691973747 |
| 25446 | 35CF858C-3BDD-A77C-2810-ED814C9F0D6D | 03/04/16 14:04:54 | 108.21.193.212 | 03/04/16 14:09:59 | 2 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | http://vp.leadid.com/playback/35CF858C-3BDD-A77C-2810-ED814C9F0D6D?key=1457100332191 |
| 25447 | 35D06912-2533-80E2-2090-0198C32FDF80 | 03/10/16 01:58:13 | 166.137.244.24 | 03/10/16 02:00:48 | | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/35D06912-2533-80E2-2090-0198C32FDF80?key=1457575095735 |
| 25448 | 35D198E7-F16B-6C58-96CB-514947231AF2 | 03/30/16 21:48:19 | 206.55.93.130 | 03/30/16 21:54:39 | | 1 (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/35D198E7-F16B-6C58-96CB-514947231AF2?key=1459374501653 |
| 25449 | 35D22942-3F97-9DA6-5F59-18C094E7B929 | 03/20/16 21:21:18 | 107.169.129.38 | 03/20/16 21:26:51 | | 1 (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/35D22942-3F97-9DA6-5F59-18C094E7B929?key=1458508893229 |
| 25450 | 35D2B8F0-44ED-2E7E-4FAC-402BD82B8996 | 03/07/16 22:45:31 | 65.36.125.73 | 03/07/16 22:52:08 | | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/35D2B8F0-44ED-2E7E-4FAC-402BD82B8996?key=1457390733886 |
| 25451 | 35D3352D-6220-6517-99AA-7EE48DAF70DF | 03/13/16 17:02:17 | 73.240.88.137 | 03/13/16 17:11:42 | | 1 (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND\/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THIS BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/35D3352D-6220-6517-99AA-7EE48DAF70DF?key=1457888539592 |
| 25452 | 35D39D1F-C272-F6A3-2C96-9998B8F400AF | 03/12/16 18:28:35 | 108.11.51.97 | 03/12/16 18:30:28 | | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/35D39D1F-C272-F6A3-2C96-9998B8F400AF?key=1457807333368 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25453 | 35D46382-8289-B19C-FDDB-6572597358D9 | 03/17/16 19:00:16 | 66.87.71.186 | 03/17/16 19:05:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35D46382-8289-B19C-FDDB-6572597358D9?key=1458241216660 |
| 25454 | 35D46BA1-E80A-0714-3E9B-2D125EAD2C3B | 03/09/16 03:33:46 | 24.154.170.100 | 03/09/16 03:40:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35D46BA1-E80A-0714-3E9B-2D125EAD2C3B?key=1457494427295 |
| 25455 | 35D4CB40-8C80-5A22-12E3-8E84A022988B | 03/24/16 18:47:43 | 73.249.139.77 | 03/24/16 18:50:06 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35D4CB40-8C80-5A22-12E3-8E84A022988B?key=1458845264514 |
| 25456 | 35D59E66-0160-E383-FDCB-86A631766856 | 03/13/16 23:35:35 | 172.58.41.93 | 03/14/16 16:23:58 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/35D59E66-0160-E383-FDCB-86A631766856?key=1457912175865 |
| 25457 | 35D5C5E0-CA2C-10EC-3092-73FE07DFD5CA | 03/04/16 01:17:32 | 64.151.92.236 | 03/04/16 01:20:39 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/35D5C5E0-CA2C-10EC-3092-73FE07DFD5CA?key=1457151364684 |
| 25458 | 35D61631-08F3-102B-6C95-DE127477F42AC | 03/29/16 15:26:12 | 208.109.88.104 | 03/29/16 15:26:26 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 25459 | 35D65E7D-F781-BC94-F658-BD4789879165 | 03/25/16 23:46:58 | 66.87.83.84 | 03/25/16 23:50:06 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35D65E7D-F781-BC94-F658-BD4789879165?key=1458949618029 |
| 25460 | 35D6F239-4629-4130-4D6A-A1A6E48D0C96 | 03/06/16 17:21:30 | 108.237.210.237 | 03/06/16 17:25:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35D6F239-4629-4130-4D6A-A1A6E48D0C96?key=1457284894285 |
| 25461 | 35D738C0-C92C-56C1-E379-868C208221D4 | 03/03/16 02:13:00 | 50.138.237.115 | 03/03/16 02:15:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35D738C0-C92C-56C1-E379-868C208221D4?key=1456971180264 |
| 25462 | 35D76118-ADEC-338F-3956-382D0D4A8DCA | 03/07/16 19:20:39 | 75.108.120.106 | 03/07/16 19:27:00 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/35D76118-ADEC-338F-3956-382D0D4A8DCA?key=1457378450218 |
| 25463 | 35D7D286-1193-9E9A-5C76-C2F28E18ED6C | 03/01/16 12:19:11 | 108.2.174.22 | 03/01/16 12:25:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35D7D286-1193-9E9A-5C76-C2F28E18ED6C?key=1456834766600 |
| 25464 | 35D7E07C-C21D-8F8F-3C28-C1C320A12762 | 03/01/16 21:08:26 | 206.55.93.130 | 03/01/16 21:13:10 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/35D7E07C-C21D-8F8F-3C28-C1C320A12762?key=1456866509073 |
| 25465 | 35D80D98-E87F-E92E-3CF1-9C18D95F1ADB | 03/19/16 18:24:25 | 68.21.148.89 | 03/19/16 18:30:39 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/35D80D98-E87F-E92E-3CF1-9C18D95F1ADB?key=1458411901214 |

| LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35D92620-3BA3-9055-0196-BA186A44AE82 | 02/11/16 17:04:32 | 50.199.217.233 | 03/08/16 23:13:44 | 0 | [label:"BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST"] | | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/35D92620-3BA3-9055-0196-BA186A44AE82?key=1455210273005 |
| 35D94EC3-590C-6B4E-11B8-ECFD9C703A1D | 03/11/16 19:13:54 | 206.55.93.130 | 03/11/16 19:19:18 | 1 | [label:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"] | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/35D94EC3-590C-6B4E-11B8-ECFD9C703A1D?key=1457723636803 |
| 35D9599BF-7441-ABF2-913C-28F4D3928FDB | 03/31/16 20:30:20 | 173.76.163.209 | 03/31/16 20:40:04 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | | 2 | 1 | 1 | | | 1 | | | | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/35D9599BF-7441-ABF2-913C-28F4D3928FDB?key=1459456220660 |
| 35D0A4E3-1AA5-9078-A157-96CEA14266FF | 03/05/16 01:50:34 | 67.0.187.87 | 03/07/16 19:33:11 | | | | | 0 | 0 | 2 | | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/35D0A4E3-1AA5-9078-A157-96CEA14266FF?key=1457142639927 |
| 35DBA9AF-0BFD-2FA3-21C3-5C9306752917 | 03/06/16 00:43:14 | 69.138.15.152 | 03/06/16 00:45:06 | 1 | [label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | | 2 | 1 | 1 | | | 1 | 1 | 3 | | 1 | 1 | 0 | Media Force Ltd | http://vp.leadid.com/playback/35DBA9AF-0BFD-2FA3-21C3-5C9306752917?key=1457224994752 |
| 35DC6A20-119F-5CF1-477A-4F7E3C770F49 | 03/28/16 16:54:01 | 204.99.118.10 | 03/28/16 17:00:05 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | | 2 | 1 | 1 | | | 1 | 1 | | | 1 | 1 | 0 | Media Force Ltd | http://vp.leadid.com/playback/35DC6A20-119F-5CF1-477A-4F7E3C770F49?key=1459184045275 |
| 35DD1E9A-0B0C-6037-E2F1-2D7038E05AB1 | 03/12/16 03:54:33 | 71.173.142.162 | 03/12/16 03:58:53 | 1 | [label:"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"] | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/35DD1E9A-0B0C-6037-E2F1-2D7038E05AB1?key=1457754809903 |
| 35D036F1-5789-414C-68FF-0A7F25BA6B4F | 03/06/16 18:32:51 | 70.192.48.113 | 03/06/16 19:05:06 | 1 | [label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/35D036F1-5789-414C-68FF-0A7F25BA6B4F?key=1457289172156 |
| 35D09874-3111-5A3E-4566-A968E552667F | 03/10/16 18:26:29 | 98.230.215.168 | 03/10/16 18:35:42 | 2 | | | | 0 | 0 | 2 | | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/35D09874-3111-5A3E-4566-A968E552667F?key=1457634390377 |
| 35DDA5E1-5D76-AEB2-7F88-010F5538A4CE0 | 03/22/16 13:37:33 | 75.130.88.234 | 03/22/16 13:40:07 | 1 | [label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/35DDA5E1-5D76-AEB2-7F88-010F5538A4CE0?key=1458654421740 |
| 35DE2608-2780-44EB-3A25-42D31FA95344 | 03/17/16 01:25:00 | 73.199.15.20 | 03/17/16 01:27:00 | 1 | [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | | 2 | 1 | 1 | 2 | | 1 | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/35DE2608-2780-44EB-3A25-42D31FA95344?key=1458177906111 |
| 35DE2B11-9751-F0A5-EE63-57C995C6CF17 | 03/31/16 15:52:14 | 108.233.31.119 | 03/31/16 16:00:09 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/35DE2B11-9751-F0A5-EE63-57C995C6CF17?key=1459439534643 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25478 | 35DE69C4-79E0-D852-C8EF-E7755C38A841 | 03/16/16 23:19:13 | 70.215.69.237 | 03/16/16 23:25:04 | 1 | (label":"BY CLICKING,) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35DE69C4-79E0-D852-C8EF-E7755C38A841?key=1458170352799 |
| 25479 | 35DE743D-2C1D-3C81-3FA7-400B0C1D8618 | 03/14/16 11:48:25 | 66.87.116.75 | 03/14/16 11:50:06 | 1 | (label":"BY CLICKING,) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35DE743D-2C1D-3C81-3FA7-400B0C1D8618?key=1457956107842 |
| 25480 | 35E00D27-33AE-8E0B-AA85-11E0E8D3283E | 03/27/16 19:53:56 | 70.209.107.45 | 03/27/16 19:55:07 | 0 | (label":"BY CLICKING,) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/35E00D27-33AE-8E0B-AA85-11E0E8D3283E?key=1459108436470 |
| 25481 | 35E029AA-3A23-9F06-46DD-478FD9FD0F19 | 03/19/16 00:14:06 | 76.23.169.5 | 03/21/16 13:06:58 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/35E029AA-3A23-9F06-46DD-478FD9FD0F19?key=1458346476645 |
| 25482 | 35E02FAE-2FCF-8CCE-58F1-2B889E7755D4 | 03/24/16 21:21:56 | 71.126.152.202 | 03/28/16 22:48:03 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/35E02FAE-2FCF-8CCE-58F1-2B889E7755D4?key=1458854521429 |
| 25483 | 35E0CA42-0E83-D4CE-8861-CF66368D3921 | 03/07/16 13:28:39 | 70.192.4.130 | 03/07/16 13:35:06 | 1 | (label":"BY CLICKING,) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35E0CA42-0E83-D4CE-8861-CF66368D3921?key=1457357321642 |
| 25484 | 35E17A68-2C9F-F594-6159-5E700C56C162 | 03/21/16 04:58:41 | 173.61.26.205 | 03/21/16 05:05:11 | 1 | (label":"BY CLICKING,) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35E17A68-2C9F-F594-6159-5E700C56C162?key=1458536321386 |
| 25485 | 35E37084-E88D-6818-8563-4F416E5DEB20 | 03/05/16 20:01:11 | 69.112.61.80 | 03/05/16 20:05:06 | 1 | (label":"BY CLICKING,) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35E37084-E88D-6818-8563-4F416E5DEB20?key=1457208071595 |
| 25486 | 35E42986-0B20-8353-85DE-940EA6A8C1BB | 03/17/16 20:07:21 | 115.186.171.9 | 03/17/16 20:11:31 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | 1 | | | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/35E42986-0B20-8353-85DE-940EA6A8C1BB?key=1458245130922 |
| 25487 | 35E4381E-620A-93A0-2D57-3A3360EF06F5 | 03/09/16 21:01:24 | 97.123.252.136 | 03/09/16 21:10:58 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | 1 | | 1 | | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/35E4381E-620A-93A0-2D57-3A3360EF06F5?key=1457557296728 |
| 25488 | 35E5998A-2643-44AD-7587-0F1C582169DE | 03/31/16 15:31:54 | 162.203.57.23 | 03/31/16 15:40:58 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | 1 | | 1 | | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/35E5998A-2643-44AD-7587-0F1C582169DE?key=1459438314623 |
| 25489 | 35E5AE32-7B8F-94A5-0E7B-AA10484CBCC8 | 03/12/16 00:49:37 | 203.82.45.146 | 03/12/16 00:55:19 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | 1 | | | | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/35E5AE32-7B8F-94A5-0E7B-AA10484CBCC8?key=1457743765989 |
| 25490 | 35E5EB55-B5AD-07D8-3EF8-FE12D5E3C576 | 03/01/16 18:05:48 | 107.0.205.10 | 03/01/16 18:10:06 | 1 | (label":"BY CLICKING,) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35E5EB55-B5AD-07D8-3EF8-FE12D5E3C576?key=1456855509062 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3E5F276-4CCS-F404-88FO-A853214825FB | 03/02/16 22:00:12 | 76.14.75.192 | 03/02/16 22:03:13 | 1 | [label"":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY]" | 2 | 2 | 2 | 0 | 0 | 0 | 1 | | | 1 | | | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3E5F276-4CCS-F404-88FO-A853214825FB?key=1456956017841 |
| 3E51EFE-C733-C4E8-31AA-8083368AED93 | 03/01/16 15:02:01 | 14.140.45.226 | 03/01/16 15:09:31 | | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3E51EFE-C733-C4E8-31AA-8083368AED93?key=1456844520187 |
| 3E662AC-385A-4AD6-C4AA-E2A61949E360 | 03/30/16 22:51:52 | 107.204.152.73 | 03/30/16 22:55:12 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E662AC-385A-4AD6-C4AA-E2A61949E360?key=1459378317115 |
| 3E78C5F-0599-FA81-78E4-D48935A398AE | 03/01/16 22:35:14 | 208.54.39.231 | 03/01/16 22:39:49 | 1 | [label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E78C5F-0599-FA81-78E4-D48935A398AE?key=1456871718975 |
| 3E8F166-6523-0405-8E05-6C63492683DC | 02/29/16 02:09:59 | 76.170.206.160 | 03/01/16 13:05:41 | | [label"":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE]" | 0 | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3E8F166-6523-0405-8E05-6C63492683DC?key=1456712151554 |
| 3E9096A-4AA0-5ED0-C188-26A945BCC805 | 03/30/16 16:17:21 | 98.216.200.182 | 03/30/16 16:20:11 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E9096A-4AA0-5ED0-C188-26A945BCC805?key=1459354649547 |
| 3E917D9-3DDF-E821-1317-BAFCE945F36C | 03/25/16 04:20:12 | 172.56.23.70 | 03/25/16 04:25:06 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E917D9-3DDF-E821-1317-BAFCE945F36C?key=1458879615818 |
| 3E95B3A-9C2F-2F36-BE58-65A3EA50695B | 03/23/16 14:04:47 | 24.242.53.137 | 03/23/16 14:11:07 | 1 | [label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E95B3A-9C2F-2F36-BE58-65A3EA50695B?key=1458741861433 |
| 3E9A613-4EA0-EC0B-CEAA-63F39B0EAP9C | 03/18/16 19:48:33 | 64.223.121.134 | 03/18/16 19:55:04 | 1 | [label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E9A613-4EA0-EC0B-CEAA-63F39B0EAP9C?key=1458330544170 |
| 3E9EC2C-E06A-CF15-7DE0-E8D673E899B5 | 03/04/16 17:09:40 | 73.141.53.233 | 03/04/16 17:20:04 | 1 | [label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E9EC2C-E06A-CF15-7DE0-E8D673E899B5?key=1457112295829 |
| 3E9F76F-28F9-C85C-A1F5-1A98731CF808 | 03/09/16 16:31:28 | 50.253.125.154 | 03/09/16 16:33:10 | | | 0 | 0 | 0 | | 1 | 1 | 3 | 1 | 1 | | | | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3E9F76F-28F9-C85C-A1F5-1A98731CF808?key=1457544681108 |
| 3EA3EAA-3986-82F0-60CB-032C18671533 | 03/01/16 19:44:22 | 99.16.141.135 | 03/01/16 19:50:32 | 1 | [label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | | 1 | 1 | 1 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3EA3EAA-3986-82F0-60CB-032C18671533?key=1456861466001 |
| 3EAC855-801A-5676-8FA3-F09C7021C44C | 03/30/16 20:44:48 | 203.82.45.146 | 03/30/16 20:46:44 | | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/3EAC855-801A-5676-8FA3-F09C7021C44C?key=1459370687177 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25504 | 35E867FF-7778-1882-4F5E-F769B002A80C | 03/29/16 22:58:24 | 67.1.14.55 | 03/29/16 23:05:04 | 0 | 1 [label "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35E867FF-7778-1882-4F5E-F769B002A80C?key=1459292307254 |
| 25505 | 35EC2EAE-514F-82F6-96D9-038FCCF16D73 | 03/05/16 22:11:01 | 23.113.128.236 | 03/05/16 22:17:26 | 1 [label "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/35EC2EAE-514F-82F6-96D9-038FCCF16D73?key=1457215862873 |
| 25506 | 35EC3027-9932-8E68-391A-00E79E8C0DBC | 03/14/16 18:39:47 | 76.169.154.106 | 03/14/16 18:43:50 | 2 | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/35EC3027-9932-8E68-391A-00E79E8C0DBC?key=1457980799882 |
| 25507 | 35ECFC07-CC90-3C17-AEC7-F8F03A02FE88 | 03/14/16 16:12:31 | 206.55.93.130 | 03/14/16 16:17:55 | 1 [label "AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF ITu2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/35ECFC07-CC90-3C17-AEC7-F8F03A02FE88?key=1457971953239 |
| 25508 | 35ED7199-CD51-1870-84ED-7A01F7067B1F | 03/01/16 20:26:50 | 108.52.161.59 | 03/01/16 20:35:08 | 1 [label "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35ED7199-CD51-1870-84ED-7A01F7067B1F?key=1456864014481 |
| 25509 | 35EE8E83-5EAD-E2C9-3F87-0A82368BFE55 | 03/26/16 19:18:08 | 98.70.44.49 | 03/26/16 19:18:57 | 0 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/35EE8E83-5EAD-E2C9-3F87-0A82368BFE55?key=1459015888962 |
| 25510 | 35EE93D5-E455-637A-79C1-284217E9683C | 03/30/16 15:09:55 | 96.252.226.204 | 03/30/16 15:33:27 | 1 [label "THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 0 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/35EE93D5-E455-637A-79C1-284217E9683C?key=1459350597037 |
| 25511 | 35EF560F-C039-9F54-135F-5C86F169F89E | 03/02/16 22:43:58 | 50.253.125.154 | 03/02/16 22:45:50 | 0 | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/35EF560F-C039-9F54-135F-5C86F169F89E?key=1456958653411 |
| 25512 | 35F0BD74-8810-080A-4FEA-0C4DC4A7D4E6 | 03/20/16 02:01:36 | 99.106.255.16 | 03/20/16 02:10:06 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35F0BD74-8810-080A-4FEA-0C4DC4A7D4E6?key=1458439296620 |
| 25513 | 35F1C079-D780-0FC3-7781-4947F06766D0 | 03/02/16 17:54:30 | 66.90.166.5 | 03/02/16 18:00:14 | 1 [label "BY CLICKING YOUR HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/35F1C079-D780-0FC3-7781-4947F06766D0?key=1456941265068 |
| 25514 | 35F1C999-F06D-9434-A774-5B9BA2F26953 | 03/29/16 18:16:54 | 69.121.241.38 | 03/29/16 18:25:06 | 1 [label "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35F1C999-F06D-9434-A774-5B9BA2F26953?key=1459278980205 |
| 25515 | 35F1C999-F06D-9434-A774-5B9BA2F26953 | 03/29/16 18:16:54 | 69.121.241.38 | 03/29/16 18:25:12 | 1 [label "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35F1C999-F06D-9434-A774-5B9BA2F26953?key=1459278980205 |
| 25516 | 35F2E6F7-7BBD-E11E-9889-60F69C8B8A38 | 03/22/16 14:46:09 | 76.169.154.106 | 03/22/16 14:49:22 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/35F2E6F7-7BBD-E11E-9889-60F69C8B8A38?key=1458657982031 |
| 25517 | 35F37FC0-7B0E-8568-921C-3E8367BC7189 | 03/22/16 15:52:18 | 186.151.63.39 | 03/22/16 15:53:49 | 1 [label "BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTOu00a0DIALERS PREu00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/35F37FC0-7B0E-8568-921C-3E8367BC7189?key=1458661993008 |
| 25518 | 35F4EACC-E161-A4E7-12F9-D6F98FF7FE6C | 03/25/16 15:48:18 | 172.112.57.150 | 03/25/16 15:50:29 | 1 [label "WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/35F4EACC-E161-A4E7-12F9-D6F98FF7FE6C?key=1458920830929 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Prominence | TCPA Disclosure Contrast | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25519 | 35F57D040-2DE4-AA5E-25D3-6FD44B450AC8 | 03/23/16 22:02:05 | 71.244.223.27 | 03/24/16 13:04:20 | 0 | "BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE") | 0 | | 2 | 2 | | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/35F57D040-2DE4-AA5E-25D3-6FD44B450AC8?key=1458770513599 |
| 25520 | 35F5A2EB-F93A-D711-CF02-7053AD2629EA | 03/09/16 21:33:18 | 70.192.214.255 | 03/09/16 21:36:07 | 1 | [label!:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/35F5A2EB-F93A-D711-CF02-7053AD2629EA?key=1457558930744 |
| 25521 | 35F60908-7769-CEC6-9F5F-1F4416D1E59C | 03/21/16 15:32:18 | 108.48.105.24 | 03/21/16 15:49:30 | 1 | [label!:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/35F60908-7769-CEC6-9F5F-1F4416D1E59C?key=1458574338356 |
| 25522 | 35F6899F-2187-686F-86A7-96A04582A401 | 03/29/16 20:02:46 | 173.123.103.215 | 03/29/16 20:03:50 | 1 | [label!:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/35F6899F-2187-686F-86A7-96A04582A401?key=1459281768360 |
| 25523 | 35F71EAC-9208-DC92-DFDC-3586F59E5E8C | 03/19/16 16:46:06 | 97.117.135.88 | 03/19/16 16:50:08 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/35F71EAC-9208-DC92-DFDC-3586F59E5E8C?key=1458405965468 |
| 25524 | 35F79B75-4D55-4C03-5909-CC2E9AC998FD | 03/31/16 19:36:46 | 172.90.45.0 | 03/31/16 19:45:06 | 1 | [label!:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/35F79B75-4D55-4C03-5909-CC2E9AC998FD?key=1459453017888 |
| 25525 | 35F7CD82-575A-F576-6DA0-0DB58E12338D | 03/08/16 20:40:34 | 75.174.199.238 | 03/08/16 20:45:06 | 1 | [label!:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/35F7CD82-575A-F576-6DA0-0DB58E12338D?key=1457469636005 |
| 25526 | 35FAA4D6-0B9B-F6F1-528E-20A840A97EE0 | 03/31/16 19:29:08 | 74.205.144.74 | 03/31/16 19:33:20 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 3 | 1 | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/35FAA4D6-0B9B-F6F1-528E-20A840A97EE0?key=1459452542360 |
| 25527 | 35FA5AD9-3F3E-C77A-DE4F-4848E2441434 | 03/30/16 15:38:55 | 172.58.16.105 | 03/30/16 15:45:05 | 1 | [label!:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/35FA5AD9-3F3E-C77A-DE4F-4848E2441434?key=1459352335367 |
| 25528 | 35FA8665-2154-DCBB-5F4F-69F188E561CB | 03/31/16 08:21:49 | 70.209.203.135 | 03/31/16 08:25:10 | 1 | [label!:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/35FA8665-2154-DCBB-5F4F-69F188E561CB?key=1459412513948 |
| 25529 | 35FA95A-A4EF-9C09-06E9-8CAE80595F92 | 03/25/16 18:18:14 | 72.181.125.1 | 03/25/16 18:25:02 | 1 | [label!:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/35FA95A-A4EF-9C09-06E9-8CAE80595F92?key=1458929894462 |
| 25530 | 35FAF935-3A7F-FA79-0000-084ECDF425D6 | 03/28/16 21:09:45 | 76.124.194.194 | 03/28/16 21:15:05 | 0 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/35FAF935-3A7F-FA79-0000-084ECDF425D6?key=1459199390666 |
| 25531 | 35FAF891-8E5C-5E3F-6EF6-2F7689E6F507 | 03/30/16 17:36:09 | 203.82.45.146 | 03/30/16 17:37:27 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Fly Wheel Services | http://vp.leadid.com/playback/35FAF891-8E5C-5E3F-6EF6-2F7689E6F507?key=1459359367691 |
| 25532 | 35FC4072-022A-A03D-F383-CB7609393400 | 03/28/16 13:48:35 | 108.255.28.64 | 03/28/16 13:51:52 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Home Improvement Leads | http://vp.leadid.com/playback/35FC4072-022A-A03D-F383-CB7609393400?key=1459172895992 |
| 25533 | 35FC5DD5-C784-699F-011C-C88C7F634D26 | 03/23/16 18:42:27 | 72.200.66.65 | 03/24/16 00:16:38 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/35FC5DD5-C784-699F-011C-C88C7F634D26?key=1458758553090 |
| 25534 | 35FC72FA-54E0-C090-F448-0767047F8F09 | 03/17/16 20:11:48 | 74.205.144.74 | 03/17/16 20:12:02 | 1 | [label!:"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25535 | 3SFCD00E-6ED1-3EF9-C405-A1C94018F29B | 03/16/16 14:31:11 | 74.205.144.74 | 03/16/16 15:09:10 | 0 | 1 (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING| EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM") | 0 | | | | | | | 1 | | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3SFCD00E-6ED1-3EF9-C405-A1C94018F29B?key=1458138681513 |
| 25536 | 3SFD3D7A-C0EE-44E2-7036-769963E7EF16 | 03/22/16 20:35:31 | 206.55.93.130 | 03/22/16 20:40:52 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN PURCHASE SOLAR IS THIS OK") | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/3SFD3D7A-C0EE-44E2-7036-769963E7EF16?key=1458678934108 |
| 25537 | 3SFD8884-6088-D060-8355-71F0C1AD1E5D | 03/05/16 18:01:38 | 70.211.65.121 | 03/05/16 18:05:10 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 2 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3SFD8884-6088-D060-8355-71F0C1AD1E5D?key=1457200897805 |
| 25538 | 3SFD9E9A-16A4-5980-8CB9-80A0880F6809 | 03/27/16 13:09:26 | 69.113.100.186 | 03/27/16 13:10:16 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 1 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3SFD9E9A-16A4-5980-8CB9-80A0880F6809?key=1459084155520 |
| 25539 | 3SFE234A-AE2B-C772-7699-027B1BA89918 | 03/23/16 20:49:52 | 96.84.38.65 | 03/23/16 21:10:08 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE") | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3SFE234A-AE2B-C772-7699-027B1BA89918?key=1458766211906 |
| 25540 | 3SFE7AA6-977E-490A-01AB-2190894134BD | 03/13/16 20:50:50 | 70.176.220.131 | 03/13/16 20:55:06 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3SFE7AA6-977E-490A-01AB-2190894134BD?key=1457898605907 |
| 25541 | 3SFEE293-403B-E066-5579-ABA098BE93FA | 03/26/16 02:07:51 | 72.209.23.162 | 03/26/16 02:10:16 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3SFEE293-403B-E066-5579-ABA098BE93FA?key=1458958070879 |
| 25542 | 3SFFFE83-643A-500F-0EC0-D9092E8C9852 | 03/26/16 20:54:58 | 72.228.35.162 | 03/28/16 14:04:34 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE") | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3SFFFE83-643A-500F-0EC0-D9092E8C9852?key=1459025677616 |
| 25543 | 3600248F-146E-6606-4D44-A080278D0328 | 03/28/16 19:09:25 | 76.169.154.106 | 03/28/16 19:14:09 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3600248F-146E-6606-4D44-A080278D0328?key=1459192183493 |
| 25544 | 3600A855-C780-C0CD-E591-D1721D350330 | 03/07/16 21:06:12 | 104.174.201.200 | 03/08/16 00:57:45 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TOO OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK") | 0 | 1 | | 2 | | 1 | 1 | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3600A855-C780-C0CD-E591-D17212D350330?key=1457384774477 |
| 25545 | 3601ACC9-F2AD-4245-D1FD-C1EA128644E4 | 03/28/16 16:16:18 | 24.11.210.39 | 03/28/16 19:03:45 | 0 | | | | 0 | | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3601ACC9-F2AD-4245-D1FD-C1EA128644E4?key=1459181790929 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25546 | 360274DC-A534-7A76-9599-09367830D721 | 03/30/16 14:45:03 | 72.169.97.188 | 03/30/16 14:46:04 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\\/SERVICE FOR US AND\\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CORE DIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | 2 | 2 | 2 | 1 | | 0 | 0 | 0 | | 1 | 1 | 1 | | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://www.leadid.com/playback/360274DC-A534-7A76-9599-09367830D721?key=1459349099443 |
| 25547 | 36028F75-8D3E-745A-8F53-4CBA63FC8BF5 | 03/18/16 01:24:14 | 76.169.154.106 | 03/18/16 16:04:41 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | Lead Genesis | http://www.leadid.com/playback/36028F75-8D3E-745A-8F53-4CBA63FC8BF5?key=1458264261387 |
| 25548 | 3602EED9-39FF-667D-0695-8D2288B86A66 | 03/29/16 13:33:05 | 50.182.225.74 | 03/29/16 13:40:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://www.leadid.com/playback/3602EED9-39FF-667D-0695-8D2288B86A66?key=1459258387044 |
| 25549 | 36036A0C-A05C-21D6-D2C5-F8D58C846F05 | 03/03/16 21:41:14 | 24.229.162.171 | 03/03/16 21:43:25 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://www.leadid.com/playback/36036A0C-A05C-21D6-D2C5-F8D58C846F05?key=1457041306194 |
| 25550 | 36038S1A-0AF5-1376-96C3-77A15CA03BF8 | 03/19/16 07:57:57 | 76.114.58.101 | 03/19/16 07:58:48 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | | Home Improvement Leads | http://www.leadid.com/playback/36038S1A-0AF5-1376-96C3-77A15CA03BF8?key=1458374266822 |
| 25551 | 36038877A-AF91-5675-71E2-E3959C88A8D4 | 03/19/16 14:08:06 | 73.155.251.4 | 03/19/16 14:13:52 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | 1 | | Home Improvement Leads | http://www.leadid.com/playback/36038877A-AF91-5675-71E2-E3959C88A8D4?key=1458396488384 |
| 25552 | 3603FE88-0750-8AC0-0582-F8537A7C9453 | 03/07/16 21:40:30 | 99.16.141.135 | 03/07/16 21:46:40 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | 1 | | Home Improvement Leads | http://www.leadid.com/playback/3603FE88-0750-8AC0-0582-F8537A7C9453?key=1457386833273 |
| 25553 | 36041C4E-7193-FC4E-6864-0031D8912EE7 | 03/22/16 18:08:57 | 72.194.212.113 | 03/22/16 18:15:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://www.leadid.com/playback/36041C4E-7193-FC4E-6864-0031D8912EE7?key=1458670137092 |
| 25554 | 3604E456-65EE-9394-3A0B-72CC96A8344E | 03/18/16 22:03:14 | 68.80.227.57 | 03/18/16 22:04:20 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 3 | BetweenAds | http://www.leadid.com/playback/3604E456-65EE-9394-3A0B-72CC96A8344E?key=1458358596179 |
| 25555 | 36060414F-0694-17CE-499C-1941E3E5917E | 03/04/16 04:02:22 | 54.149.179.41 | 03/04/16 04:05:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://www.leadid.com/playback/36060414F-0694-17CE-499C-1941E3E5917E?key=1457064143988 |
| 25556 | 36066991-F98A-9F91-08DC-F87155545A05 | 03/15/16 21:35:53 | 47.19.32.154 | 03/15/16 21:40:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://www.leadid.com/playback/36066991-F98A-9F91-08DC-F87155545A05?key=1458077867474 |
| 25557 | 3606FC12-9808-0530-94F2-4340B1FAA36C | 03/06/16 19:41:58 | 76.99.103.240 | 03/06/16 19:45:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://www.leadid.com/playback/3606FC12-9808-0530-94F2-4340B1FAA36C?key=1457293278117 |
| 25558 | 3607683D-4751-4412-AC7E-259456856909 | 03/28/16 17:00:19 | 96.84.38.65 | 03/28/16 17:06:55 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\\/00a0DIALERS PRE\\/u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 1 | Lead Genesis | http://www.leadid.com/playback/3607683D-4751-4412-AC7E-259456856909?key=1459184457945 |
| 25559 | 3607A725-2806-7307-4DF3-49820F58BB10 | 03/21/16 13:32:44 | 108.16.200.67 | 03/21/16 13:34:11 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://www.leadid.com/playback/3607A725-2806-7307-4DF3-49820F58BB10?key=1458567177173 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25560 | 3607E8C9-A42S-1E8D-A984-F32C10D44D76 | 03/26/16 13:32:51 | 63.249.35.174 | 03/26/16 13:35:46 | 0 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3607E8C9-A42S-1E8D-A984-F32C10D44D76?key=1458999136399 |
| 25561 | 36086CB6-30DF-5820-D4CE-A93CFF8D5CEF | 03/28/16 17:57:31 | 66.249.83.214 | 03/28/16 17:59:49 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/36086CB6-30DF-5820-D4CE-A93CFF8D5CEF?key=1459187851782 |
| 25562 | 3608928D-BA18-15E6-EF34-C7317A3DAE9B | 03/09/16 04:43:56 | 24.23.244.117 | 03/09/16 04:50:10 | 0 | [label":"]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3608928D-BA18-15E6-EF34-C7317A3DAE9B?key=1457498636144 |
| 25563 | 3608A195-3AF9-2CFF-6A13-6FDD414D2702 | 03/30/16 21:02:22 | 203.177.115.2 | 03/30/16 21:08:28 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3608A195-3AF9-2CFF-6A13-6FDD414D2702?key=1459371742948 |
| 25564 | 3608E1FE-BBB0-63FE-D6FC-1109123C5D8B | 03/07/16 23:01:21 | 104.33.24.48 | 03/07/16 23:05:56 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3608E1FE-BBB0-63FE-D6FC-1109123C5D8B?key=1457391682043 |
| 25565 | 3608F548-67C1-6700-A5C7-62F8F0F4A9E1 | 03/26/16 00:36:10 | 61.12.89.52 | 03/28/16 13:24:21 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3608F548-67C1-6700-A5C7-62F8F0F4A9E1?key=1458952564994 |
| 25566 | 360A447E-E112-B382-F17D-260B82868FA5 | 03/15/16 09:31:15 | 173.62.249.233 | 03/15/16 09:34:14 | 1 | [label":"]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/360A447E-E112-B382-F17D-260B82868FA5?key=1458034278431 |
| 25567 | 360A8F8F-D138-6F5D-62E9-5324F5FD3665 | 03/27/16 14:56:38 | 96.252.50.92 | 03/27/16 15:05:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/360A8F8F-D138-6F5D-62E9-5324F5FD3665?key=1459090598572 |
| 25568 | 360ACAEB-DFE4-AB91-006D-2280179EC20F | 03/13/16 21:25:28 | 108.31.41.224 | 03/13/16 22:51:14 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/360ACAEB-DFE4-AB91-006D-2280179EC20F?key=1457904328963 |
| 25569 | 360BA690-02FB-A30A-7B10-1DCA926472AB | 03/18/16 02:25:12 | 146.233.0.201 | 03/19/16 03:22:04 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | Clean Energy Experts | http://vp.leadid.com/playback/360BA690-02FB-A30A-7B10-1DCA926472AB?key=1458267913143 |
| 25570 | 360DF459-63C7-D0CA-37EE-87A75C92D91B | 03/04/16 20:43:44 | 69.121.51.163 | 03/04/16 20:45:50 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/360DF459-63C7-D0CA-37EE-87A75C92D91B?key=1457124224336 |
| 25571 | 360F07F1-1315-6422-2C8B-0A8047A4A0B4 | 03/28/16 13:37:34 | 69.170.154.58 | 03/28/16 13:50:42 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/360F07F1-1315-6422-2C8B-0A8047A4A0B4?key=1459172176954 |
| 25572 | 360F46D2-8738-F86B-BB43-601AF79DDF06 | 03/25/16 15:14:44 | 76.182.254.17 | 03/25/16 15:20:24 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/360F46D2-8738-F86B-BB43-601AF79DDF06?key=1458918885647 |
| 25573 | 360F4858-9C88-7542-6A91-750AA845ED3D | 03/29/16 17:12:23 | 173.63.143.193 | 03/29/16 17:15:14 | 1 | [label":"BY CLICKING SEE HOW YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/360F4858-9C88-7542-6A91-750AA845ED3D?key=1459271515773 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360F5785-C4E6-AC8D-61FB-7FD5808EC2DF | 03/17/16 14:51:26 | 74.205.144.74 | 03/17/16 14:52:48 | 1 | {label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}"} | 0 | | 1 | 1 | 1 | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/360F5785-C4E6-AC8D-61FB-7FD5808EC2DF?key=1458226287786 |
| 360F597F-83D3-E88E-C730-35836A1196D8 | 03/02/16 20:36:11 | 70.114.149.92 | 03/02/16 20:42:34 | 1 | {label":"{BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"} | 0 | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/360F597F-83D3-E88E-C730-35836A1196D8?key=1456950971969 |
| 360F6943-932C-0F8C-48AA-383A9F9ED10E | 03/09/16 15:19:57 | 99.71.69.218 | 03/09/16 15:25:47 | 1 | {label":"{BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"} | 0 | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/360F6943-932C-0F8C-48AA-383A9F9ED10E?key=1457536822142 |
| 36106FEF-74C0-4374-ADD9-5F9ED747F72E | 03/02/16 15:13:38 | 70.210.230.7 | 03/02/16 15:20:06 | 1 | {label":"{BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"} | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36106FEF-74C0-4374-ADD9-5F9ED747F72E?key=1456931624144 |
| 3610CD90-CFFB-5341-635B-FD98BB120533 | 03/05/16 13:33:34 | 104.229.157.19 | 03/07/16 14:55:11 | 1 | {label":"{THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE} AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}"} | 0 | | 1 | 2 | 1 | | 1 | 3 | 0 | 3 | | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3610CD90-CFFB-5341-635B-FD98BB120533?key=1457184814549 |
| 36127B8D-4ACF-EC89-E2C2-839588FA56EF | 03/19/16 03:20:52 | 100.14.228.235 | 03/19/16 03:25:08 | 1 | {label":"{BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"} | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36127B8D-4ACF-EC89-E2C2-839588FA56EF?key=1458357653821 |
| 3612D6E6-6A8C-13CB-3D44-48D243E19CEC | 03/24/16 15:56:12 | 75.75.167.219 | 03/24/16 16:00:11 | 1 | {label":"{BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"} | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3612D6E6-6A8C-13CB-3D44-48D243E19CEC?key=1458834974367 |
| 3613097A-2220-E4EC-36E8-BB150ED9E631 | 03/02/16 13:44:54 | 73.17.239.119 | 03/02/16 13:47:11 | 1 | {label":"{BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"} | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/3613097A-2220-E4EC-36E8-BB150ED9E631?key=1456926296861 |
| 36132F8D-22F4-81BD-CB43-D8A887B957A6 | 03/29/16 19:18:00 | 96.84.38.65 | 03/29/16 21:00:28 | 1 | {label":"{BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}"} | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | | 3 | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/36132F8D-22F4-81BD-CB43-D8A887B957A6?key=1459279087171 |
| 361383AD-6873-0A70-6272-CD30B0558326 | 03/26/16 02:35:04 | 76.169.154.106 | 03/26/16 02:38:43 | 2 | | 0 | 0 | | | | 1 | 3 | 3 | 3 | | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/361383AD-6873-0A70-6272-CD30B0558326?key=1458959705732 |
| 3616091D-A668-0720-489F-3D1C762390F5 | 03/31/16 16:28:16 | 208.54.86.216 | 03/31/16 16:35:05 | 1 | {label":"{BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"} | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3616091D-A668-0720-489F-3D1C762390F5?key=1459441697880 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25585 | 3616FF0C-22E8-9BDE-4968-8F2E334A8BAF | 03/03/16 20:24:13 | 74.90.195.176 | 03/03/16 20:25:26 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDINGS AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\\/SERVICE FOR US AND\\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"] | 0 | 0 | 2 | 2 | 2 | 1 | 0 | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3616FF0C-22E8-9BDE-4968-8F2E334A8BAF?key=1457036661894 |
| 25586 | 361727C5-327E-237C-C869-6C2192F63FBE | 03/18/16 15:13:01 | 76.169.154.106 | 03/18/16 15:15:16 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/361727C5-327E-237C-C869-6C2192F63FBE?key=1458400419472 |
| 25587 | 361789E2-30E5-61C3-A489-6DAF2E53C06D | 03/31/16 19:46:58 | 107.77.106.125 | 03/31/16 19:55:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/361789E2-30E5-61C3-A489-6DAF2E53C06D?key=1459453618930 |
| 25588 | 361841EA-1DA3-4585-0EEE-940F7398F245 | 03/24/16 16:27:20 | 166.137.244.46 | 03/24/16 16:31:39 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/361841EA-1DA3-4585-0EEE-940F7398F245?key=1458836841050 |
| 25589 | 361859C9-B22E-8009-B863-05756A8E4E74 | 03/09/16 05:05:42 | 23.242.137.141 | 03/09/16 05:10:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/361859C9-B22E-8009-B863-05756A8E4E74?key=1457499943563 |
| 25590 | 3618F7B5-239D-1790-619F-09FA5DE92081 | 03/07/16 14:32:32 | 73.38.172.6 | 03/07/16 14:35:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3618F7B5-239D-1790-619F-09FA5DE92081?key=1457361188965 |
| 25591 | 361A86A1-96AA-F7DA-8313-737A676D940F | 03/02/16 20:56:47 | 72.176.169.53 | 03/02/16 21:02:39 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/361A86A1-96AA-F7DA-8313-737A676D940F?key=1456952208336 |
| 25592 | 3618D82B-D21A-36CE-E479-EE001486DC44 | 03/26/16 21:47:14 | 98.115.92.227 | 03/26/16 21:50:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE SEE MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3618D82B-D21A-36CE-E479-EE001486DC44?key=1459028834191 |
| 25593 | 361C63B4-6013-78C4-CE6A-37FC8798F05A | 03/09/16 17:02:04 | 73.248.169.221 | 03/09/16 17:04:12 | 2 | | | | | | | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | | http://vp.leadid.com/playback/361C63B4-6013-78C4-CE6A-37FC8798F05A?key=1457542916167 |
| 25594 | 361CE543-C83C-70EB-740B-D84AE47FE938 | 03/24/16 21:43:29 | 203.177.115.2 | 03/24/16 21:49:54 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/361CE543-C83C-70EB-740B-D84AE47FE938?key=1458855809262 |
| 25595 | 361D4982-E65E-2E39-70CC-9EF90EE12F03 | 03/03/16 22:50:47 | 172.58.201.196 | 03/03/16 22:55:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/361D4982-E65E-2E39-70CC-9EF90EE12F03?key=1457045451616 |
| 25596 | 361D91F9-0E9B-BBA1-3A0A-E02DE144A41D | 03/23/16 18:14:39 | 69.207.111.52 | 03/23/16 18:16:59 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | http://vp.leadid.com/playback/361D91F9-0E9B-BBA1-3A0A-E02DE144A41D?key=1458756884209 |

| | A | B | C | D | E | | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25597 | 361DCB6F-8952-E413-359A-959E66A5C9E9 | 03/12/16 22:46:04 | 108.7.179.216 | 03/12/16 22:50:07 | 1 | (label)"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/361DCB6F-8952-E413-359A-959E66A5C9E9?key=1457822763281 |
| 25598 | 361E9A13-B8C4-4F13-863D-4057B08EB3E4 | 03/24/16 00:58:38 | 71.126.52.180 | 03/24/16 13:20:29 | 1 | (label)"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/361E9A13-B8C4-4F13-863D-4057B08EB3E4?key=1458781120713 |
| 25599 | 361EA765-AA39-BF40-7838-6E1FD856DD7E | 03/07/16 15:15:18 | 64.223.167.232 | 03/07/16 15:20:05 | 0 | (label)"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/361EA765-AA39-BF40-7838-6E1FD856DD7E?key=1457363718439 |
| 25600 | 361FFED9-23ED-1DC8-38E6-0515AADEE510 | 03/30/16 17:32:32 | 68.194.29.60 | 03/30/16 17:33:08 | 0 | (label)"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/361FFED9-23ED-1DC8-38E6-0515AADEE510?key=1459359190167 |
| 25601 | 36208082-0C44-ACAF-381D-A446DFA23E89 | 03/30/16 19:43:47 | 184.203.88.183 | 03/30/16 19:44:53 | 0 | (label)"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/36208082-0C44-ACAF-381D-A446DFA23E89?key=1459367029132 |
| 25602 | 3621A0CA-FE58-CACB-B542-D8E322B9870A | 03/25/16 22:25:22 | 71.165.228.151 | 03/25/16 22:28:32 | 2 | | | | | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3621A0CA-FE58-CACB-B542-D8E322B9870A?key=1458944722422 |
| 25603 | 3621A0CA-FE58-CACB-B542-D8E322B9870A | 03/25/16 22:25:22 | 71.165.228.151 | 03/25/16 22:28:24 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3621A0CA-FE58-CACB-B542-D8E322B9870A?key=1458944722422 |
| 25604 | 36221FD3-3125-C4DA-FCA0-D485659CDA88 | 03/08/16 23:08:14 | 24.242.59.127 | 03/08/16 23:13:45 | 0 | (label)"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/36221FD3-3125-C4DA-FCA0-D485659CDA88?key=1457478497721 |
| 25605 | 36225A46-9487-217F-CF14-434507A5DCCC | 03/30/16 17:42:22 | 14.140.45.226 | 03/30/16 17:43:40 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/36225A46-9487-217F-CF14-434507A5DCCC?key=1459359740782 |
| 25606 | 36237104-2B1A-DCD8-E378-22CA92071E8D | 03/18/16 11:44:27 | 50.200.32.98 | 03/18/16 11:45:30 | 1 | (label)" BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/36237104-2B1A-DCD8-E378-22CA92071E8D?key=1458301458670 |
| 25607 | 36238BAF-8187-6AAB-72FC-863AE79534BB | 03/30/16 16:20:19 | 47.21.225.154 | 03/30/16 16:25:07 | 1 | (label)" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36238BAF-8187-6AAB-72FC-863AE79534BB?key=1459354817840 |
| 25608 | 3624C4C5-D04A-2644-1641-94D7A791C86B | 03/21/16 15:30:05 | 67.160.197.210 | 03/21/16 15:35:05 | 1 | (label)"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 4 | | 4 | 4 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3624C4C5-D04A-2644-1641-94D7A791C86B?key=1458574205728 |
| 25609 | 362520F5-BEAE-227E-3DDA-24C767A38B04 | 03/09/16 14:58:45 | 76.169.154.106 | 03/09/16 14:59:30 | | | | | | | 3 | 3 | 3 | 3 | 1 | 3 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/362520F5-BEAE-227E-3DDA-24C767A38B04?key=1457535528183 |
| 25610 | 3625D928-E8AF-1360-6C2E-371EF7CCAC86 | 03/11/16 15:42:48 | 208.109.88.104 | 03/11/16 15:48:31 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25611 | 36264470-E820-410E-5146-5E0F3F761D17 | 03/07/16 07:32:44 | 68.189.26.3 | 03/08/16 22:30:41 | | 1 {label:'"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}'} | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/36264470-E820-410E-5146-5E0F3F761D17?key=1457335964341 |
| 25612 | 3627072E-98F4-8E70-9587-138AE36241C8 | 03/27/16 20:27:39 | 50.83.159.44 | 03/27/16 20:30:23 | | 1 {label:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3627072E-98F4-8E70-9587-138AE36241C8?key=1269721617801 |
| 25613 | 36271FA-8198-8849-D16F-BC5AA73B3243 | 03/01/16 21:47:24 | 204.128.192.31 | 03/01/16 21:50:05 | | 1 {label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36271FA-8198-8849-D16F-BC5AA73B3243?key=1456868844031 |
| 25614 | 36272710-0166-C105-6864-305475CDA9D8 | 03/02/16 04:15:41 | 70.210.230.80 | 03/02/16 04:17:13 | | 1 {label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/36272710-0166-C105-6864-305475CDA9D8?key=1456892141800 |
| 25615 | 36273388-AE68-5815-8634-A61030B360E5 | 03/15/16 03:23:02 | 73.162.109.126 | 03/15/16 03:35:07 | | 1 {label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36273388-AE68-5815-8634-A61030B360E5?key=1458012183207 |
| 25616 | 36277D97-BDEF-251F-358C-80D849D2589C | 03/01/16 16:26:13 | 50.253.125.154 | 03/01/16 16:58:08 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | | | 3 | 3 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/36277D97-BDEF-251F-358C-80D849D2589C?key=1456849588182 |
| 25617 | 36292EF7-F42A-79F2-93E9-A92E007860B1 | 03/21/16 16:14:47 | 24.255.12.243 | 03/21/16 16:20:12 | | 1 {label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36292EF7-F42A-79F2-93E9-A92E007860B1?key=1458076887190 |
| 25618 | 3629F973-0E1B-8E80-1A69-F69359E8B644 | 03/15/16 06:18:46 | 65.183.133.66 | 03/15/16 06:25:12 | | 1 {label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3629F973-0E1B-8E80-1A69-F69359E8B644?key=1458022728072 |
| 25619 | 362A53E8-FD49-4E7E-CD6D-398A525FDE80 | 03/14/16 17:14:19 | 71.179.168.117 | 03/14/16 17:16:13 | | 1 {label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/362A53E8-FD49-4E7E-CD6D-398A525FDE80?key=1457975406235 |
| 25620 | 362A9267-223E-62C9-62A7-C2420D9790AA | 03/29/16 01:51:53 | 50.153.174.154 | 03/29/16 01:54:27 | | 1 {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/362A9267-223E-62C9-62A7-C2420D9790AA?key=1457916314103 |
| 25621 | 362A937F-77C6-289F-27B0-4231E435131D | 03/28/16 16:44:42 | 96.41.178.138 | 03/28/16 16:47:19 | | 1 {label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"} | 0 | 0 | 1 | 2 | 4 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/362A937F-77C6-289F-27B0-4231E435131D?key=1459183456701 |
| 25622 | 362AF2E0-A485-1187-3F1A-74E3EDE68AF0 | 03/22/16 14:51:23 | 74.135.23.162 | 03/22/16 14:53:48 | | 1 {label:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/362AF2E0-A485-1187-3F1A-74E3EDE68AF0?key=1458658283822 |
| 25623 | 362BD4D8-973A-3EC6-82FB-68708EC07DB3 | 03/16/16 22:34:32 | 108.218.143.112 | 03/16/16 22:41:28 | | 1 {label:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/362BD4D8-973A-3EC6-82FB-68708EC07DB3?key=1458167674880 |
| 25624 | 362CABCA-E48A-C889-0E84-17A48DAE1926 | 03/03/16 17:49:43 | 115.186.169.212 | 03/03/16 17:54:17 | | | | | 0 | 0 | 0 | 1 | 1 | | | 3 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/362CABCA-E48A-C889-0E84-17A48DAE1926?key=1457027289056 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25625 | 362CE166-8D98-D878-2E0E-3A989AAFF46A | 03/30/16 19:05:23 | 203.177.115.2 | 03/30/16 19:12:02 | 0 | {label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/362CE166-8D98-D878-2E0E-3A989AAFF46A?key=1459364723879 |
| 25626 | 362D0093-8327-2824-6197-989D5E5A50C2 | 03/10/16 23:01:06 | 14.140.45.226 | 03/11/16 14:10:31 | 0 | | | 0 | 0 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/362D0093-8327-2824-6197-989D5E5A50C2?key=1457650864211 |
| 25627 | 362DE5B0-4571-D884-3F1B-CE27AFDF9A5A | 03/30/16 17:36:24 | 70.44.95.9 | 03/30/16 17:40:08 | 1 | {label":" CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/362DE5B0-4571-D884-3F1B-CE27AFDF9A5A?key=1459359385105 |
| 25628 | 362ED0FF-7AE6-1143-E115-13AF49528F12 | 03/29/16 07:15:01 | 172.58.33.219 | 03/29/16 07:20:09 | 1 | {label":" CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/362ED0FF-7AE6-1143-E115-13AF49528F12?key=1459235705848 |
| 25629 | 362F7AA1-DA8A-DC29-B9E8-D42DA42650DB | 03/10/16 19:20:19 | 207.244.86.204 | 03/11/16 19:24:10 | 1 | {label":" BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 25630 | 3630F718-283F-8B77-84DD-87D70D3ADFE1 | 03/18/16 17:29:08 | 12.42.51.26 | 03/18/16 17:35:05 | 1 | {label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/3630F718-283F-8B77-84DD-87D70D3ADFE1?key=1458322149701 |
| 25631 | 36310091-17E4-97C1-0600-7DA4884FA8F6 | 03/16/16 16:10:15 | 98.242.22.51 | 03/16/16 16:15:29 | 0 | | | 0 | 0 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/36310091-17E4-97C1-0600-7DA4884FA8F6?key=1458144615402 |
| 25632 | 36312FE6-9AF2-D744-FD64-07FA618D3226 | 03/23/16 16:54:28 | 192.206.203.251 | 03/23/16 17:00:06 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/36312FE6-9AF2-D744-FD64-07FA618D3226?key=1458752067133 |
| 25633 | 36317B9C-413C-6181-9147-07F50C2C16A6 | 03/28/16 15:28:43 | 50.191.156.11 | 03/28/16 15:32:04 | 1 | {label":" CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/36317B9C-413C-6181-9147-07F50C2C16A6?key=1459178912985 |
| 25634 | 3631FA5C-CA64-7089-D15B-50A39600BAEC | 03/17/16 12:49:06 | 190.80.2.54 | 03/17/16 15:08:48 | 1 | {label":" BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3631FA5C-CA64-7089-D15B-50A39600BAEC?key=1458218929533 |
| 25635 | 3632973D-7828-C812-6131-1387A1A9FB9B | 03/28/16 22:02:43 | 203.82.45.146 | 03/28/16 22:06:19 | 0 | | | 0 | 0 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/3632973D-7828-C812-6131-1387A1A9FB9B?key=1459202564045 |
| 25636 | 3632F2AD-41AE-87EC-8777-A8389853D013 | 03/18/16 12:44:38 | 71.35.29.191 | 03/18/16 12:50:11 | 2 | | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/3632F2AD-41AE-87EC-8777-A8389853D013?key=1458305083141 |
| 25637 | 3633A909-6D15-631D-6430-0FC079F47891 | 03/28/16 21:46:49 | 72.181.125.1 | 03/28/16 21:52:59 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3633A909-6D15-631D-6430-0FC079F47891?key=1459201609588 |
| 25638 | 36341348-8F15-1FCB-FC38-F32C6D653462 | 03/14/16 17:02:20 | 70.192.25.31 | 03/16/16 14:18:55 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR\[AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/36341348-8F15-1FCB-FC38-F32C6D653462?key=1457974941783 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25639 | 36354166-9280-3072-C161-B7D9DB6AD6E4 | 03/01/16 18:43:17 | 98.115.190.62 | 03/01/16 18:50:04 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36354166-9280-3072-C161-B7D9DB6AD6E4?key=1456857799687 |
| 25640 | 3636A931-4CC4-6EE5-2A49-61B491C796E6 | 03/06/16 17:31:01 | 166.216.165.21 | 03/06/16 17:35:10 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3636A931-4CC4-6EE5-2A49-61B491C796E6?key=1457285461147 |
| 25641 | 3636D0AC-10EB-85C3-4531-71C5C67F1CDE | 03/03/16 19:17:57 | 73.155.251.4 | 03/03/16 19:25:35 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3636D0AC-10EB-85C3-4531-71C5C67F1CDE?key=1457032678251 |
| 25642 | 3636DEC6-9197-AA2C-2C34-AE868B9ADD08 | 03/01/16 21:36:31 | 97.94.138.19 | 03/01/16 21:39:01 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/3636DEC6-9197-AA2C-2C34-AE868B9ADD08?key=1456868195263 |
| 25643 | 36377F5F-473D-242D-2EF0-2DE11A9F879B | 03/07/16 20:52:14 | 24.26.219.107 | 03/07/16 20:58:58 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/36377F5F-473D-242D-2EF0-2DE11A9F879B?key=1457383940924 |
| 25644 | 36383578-9246-8D82-9C7E-55443161EE8E | 03/29/16 01:31:15 | 108.23.237.131 | 03/29/16 01:35:07 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36383578-9246-8D82-9C7E-55443161EE8E?key=1459215075382 |
| 25645 | 363876B7-E74A-ECC1-FE9D-E4E389A9FAFB | 03/18/16 02:56:50 | 98.207.158.76 | 03/18/16 03:00:07 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/363876B7-E74A-ECC1-FE9D-E4E389A9FAFB?key=1458269810417 |
| 25646 | 3638T8C6-C906-265A-95F3-5367EEE52E08 | 03/16/16 21:22:51 | 24.213.151.130 | 03/16/16 21:30:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3638T8C6-C906-265A-95F3-5367EEE52E08?key=1458163577162 |
| 25647 | 3638C53F-27E6-77C2-9EFD-652FC94FC997 | 03/25/16 12:40:05 | 173.73.203.219 | 03/25/16 12:45:05 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3638C53F-27E6-77C2-9EFD-652FC94FC997?key=1458909604818 |
| 25648 | 3638E3A8-3983-9059-EAC7-68E8AB4A0416 | 03/20/16 13:30:58 | 174.62.201.76 | 03/20/16 13:35:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3638E3A8-3983-9059-EAC7-68E8AB4A0416?key=1458480658482 |
| 25649 | 36398E76-3678-8B98-C7F7-F230FD74CBC0 | 03/21/16 15:41:08 | 70.15.233.86 | 03/21/16 15:50:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36398E76-3678-8B98-C7F7-F230FD74CBC0?key=1458574871540 |
| 25650 | 36398E76-3678-8B98-C7F7-F230FD74CBC0 | 03/21/16 15:41:08 | 70.15.233.86 | 03/21/16 15:45:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36398E76-3678-8B98-C7F7-F230FD74CBC0?key=1458574871540 |
| 25651 | 3639BDDF-873E-83C0-4FC8-2E46A9F597B6 | 03/30/16 15:18:48 | 72.177.119.119 | 03/30/16 15:19:51 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3639BDDF-873E-83C0-4FC8-2E46A9F597B6?key=1459351129502 |
| 25652 | 3639CDA3-673D-C633-D0A9-5952C4589222 | 03/23/16 18:52:56 | 69.112.235.9 | 03/23/16 18:55:06 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3639CDA3-673D-C633-D0A9-5952C4589222?key=1458759178350 |
| 25653 | 363B13D9-1F4A-5B82-98AD-C29C1E8CCF97 | 03/24/16 16:22:48 | 96.84.38.65 | 03/24/16 22:01:14 | 1 | (label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/363B13D9-1F4A-5B82-98AD-C29C1E8CCF97?key=1458836584960 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25654 | 363BD586-2802-0588-EF01-37E44A67FD77 | 03/02/16 18:00:40 | 98.165.78.230 | 03/02/16 18:04:06 | 0 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | | | | 1 | | 3 | 0 | 1 | 1 | 1 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/363BD586-2802-0588-EF01-37E44A67FD77?key=1456941672621 |
| 25655 | 363C2BD2-DE8B-B59E-E8E4-5005FA7838E5 | 03/30/16 02:17:28 | 98.115.222.12 | 03/30/16 02:20:33 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/363C2BD2-DE8B-B59E-E8E4-5005FA7838E5?key=1459304250229 |
| 25656 | 363C7D35-E1DD-D97F-4D43-F8074870E2AC | 03/17/16 11:34:08 | 172.56.44.190 | 03/17/16 11:40:12 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/363C7D35-E1DD-D97F-4D43-F8074870E2AC?key=1458214454369 |
| 25657 | 363CCF9A-BCFA-0768-8141-35C454083004 | 03/19/16 10:51:10 | 70.212.129.139 | 03/19/16 10:55:07 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/363CCF9A-BCFA-0768-8141-35C454083004?key=1458384673130 |
| 25658 | 36300F0C-E944-12AA-0F75-083D270D26C7 | 03/01/16 23:20:36 | 76.93.145.173 | 03/01/16 23:23:24 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/36300F0C-E944-12AA-0F75-083D270D26C7?key=1456874436272 |
| 25659 | 363D547D-04E9-77AF-C72C-12A2CD122E92 | 03/29/16 21:20:05 | 76.19.134.71 | 03/29/16 21:25:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/363D547D-04E9-77AF-C72C-12A2CD122E92?key=1459286405893 |
| 25660 | 363D7A6-F69C-FD53-53A5-D5858E3E0B41 | 03/04/16 19:16:12 | 72.181.125.1 | 03/04/16 19:22:59 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/363D7A6-F69C-FD53-53A5-D5858E3E0B41?key=1457118974216 |
| 25661 | 363DA89E-8578-63EE-6988-F5ED161611FC | 03/15/16 19:24:23 | 180.178.177.106 | 03/16/16 20:09:09 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/363DA89E-8578-63EE-6988-F5ED161611FC?key=1458069855438 |
| 25662 | 363DFF30-0477-29EE-2EBD-AC432065383A | 03/24/16 20:57:51 | 67.234.213.174 | 03/24/16 21:05:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/363DFF30-0477-29EE-2EBD-AC432065383A?key=1458853071990 |
| 25663 | 363EEF0B-915C-B2F8-48D2-FFFC94FC1EFF | 03/17/16 07:36:58 | 50.130.151.90 | 03/17/16 07:40:30 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/363EEF0B-915C-B2F8-48D2-FFFC94FC1EFF?key=1458200219698 |
| 25664 | 363F3FA1-BF90-2573-21E2-DA3956E6ACCE | 03/24/16 20:37:40 | 203.175.78.40 | 03/29/16 23:30:17 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/363F3FA1-BF90-2573-21E2-DA3956E6ACCE?key=1458851897313 |
| 25665 | 363F49BB-BF9B-AB71-F98D-8ECFD98FC54B | 03/03/16 18:46:33 | 66.87.125.142 | 03/03/16 18:50:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/363F49BB-BF9B-AB71-F98D-8ECFD98FC54B?key=1457030793430 |
| 25666 | 363FC2A7-B892-1C52-D9D7-74CD6F83E154 | 03/26/16 11:52:17 | 208.109.88.104 | 03/28/16 13:37:34 | | | | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | | 0 | 0 | Lead Genesis | N/A |
| 25667 | 3640A2C7-AA0A-F042-A9E5-35E25DC43DD4 | 03/18/16 17:20:57 | 76.169.154.106 | 03/18/16 17:23:19 | 2 | | | | | | | 3 | 3 | 1 | 3 | 1 | 3 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3640A2C7-AA0A-F042-A9E5-35E25DC43DD4?key=1458321703117 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25668 | 3640A779-4023-A5C4-B0F5-F4EE742A53AC | 03/08/16 17:22:44 | 72.234.48.246 | 03/08/16 17:25:05 | 2 | [label":"BY CLICKING,]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3640A779-4023-A5C4-B0F5-F4EE742A53AC?key=1457457764444 |
| 25669 | 3640C066-0BDC-B5AA-E83B-AB4ED08E64A1 | 03/20/16 14:51:53 | 73.252.168.166 | 03/20/16 15:00:07 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3640C066-0BDC-B5AA-E83B-AB4ED08E64A1?key=1458485514752 |
| 25670 | 3640E583-62EF-CCE7-717A-EAD519195D22 | 03/07/16 22:55:55 | 172.89.243.167 | 03/07/16 22:59:40 | 1 | [label":"BY CLICKING,]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3640E583-62EF-CCE7-717A-EAD519195D22?key=1457391363343 |
| 25671 | 36411396-6B95-9AC8-A6A0-45AD81F6BB47 | 03/06/16 15:38:31 | 104.5.41.246 | 03/06/16 15:44:42 | 1 | [label":"BY CLICKING,]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/36411396-6B95-9AC8-A6A0-45AD81F6BB47?key=1457278712323 |
| 25672 | 36414289-7AE9-24A7-7E29-18D76E97CC7A | 03/31/16 19:56:31 | 24.242.59.127 | 03/31/16 19:57:37 | 1 | [label":"BY CLICKING,]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/36414289-7AE9-24A7-7E29-18D76E97CC7A?key=1459454188355 |
| 25673 | 36416699-E246-5E05-85E2-635E81DC47F5 | 03/31/16 21:29:11 | 99.45.219.126 | 03/31/16 21:45:15 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/36416699-E246-5E05-85E2-635E81DC47F5?key=1459459756929 |
| 25674 | 36427BE2-EE54-CB18-82A1-B83A0C61FFB2 | 03/23/16 15:02:17 | 198.223.227.201 | 03/23/16 15:16:40 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/36427BE2-EE54-CB18-82A1-B83A0C61FFB2?key=1458745343651 |
| 25675 | 36433C17-F350-05F1-FF5C-C36E41D49C8E | 03/17/16 02:52:36 | 108.61.152.245 | 03/17/16 03:00:08 | 1 | [label":"BY CLICKING,]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36433C17-F350-05F1-FF5C-C36E41D49C8E?key=1458183156530 |
| 25676 | 3643CE8B-B80D-737C-9890-5899E1AA1A16 | 03/09/16 21:08:11 | 173.72.80.147 | 03/09/16 21:15:06 | 1 | [label":"BY CLICKING,]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3643CE8B-B80D-737C-9890-5899E1AA1A16?key=1457557693291 |
| 25677 | 36441C53-213E-638B-2AEB-C3CA05688356 | 03/21/16 08:40:29 | 71.127.11.224 | 03/23/16 21:58:06 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TO YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/36441C53-213E-638B-2AEB-C3CA05688356?key=1458549629234 |
| 25678 | 36447307-2501-13CA-9DAB-09E68726B507 | 03/15/16 17:35:44 | 98.216.249.54 | 03/15/16 17:40:08 | 1 | [label":"BY CLICKING,]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36447307-2501-13CA-9DAB-09E68726B507?key=1458063352879 |
| 25679 | 36449777-6E13-BA0D-D8BB-60B8BE011A2F | 03/12/16 00:52:53 | 76.169.154.106 | 03/12/16 00:55:53 | 2 | | | | | | | | | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/36449777-6E13-BA0D-D8BB-60B8BE011A2F?key=1457743980418 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36452447-F65B-E02E-5762-F830AADD9D88 | 03/23/16 17:13:36 | 72.177.31.85 | 03/23/16 17:19:49 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 1 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/36452447-F65B-E02E-5762-F830AADD9D88?key=1458753197400 |
| 3645A9A5-3DE2-573F-83E6-00F5A7A8E572 | 03/21/16 22:45:00 | 50.24.39.93 | 03/21/16 22:51:18 | 0 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/3645A9A5-3DE2-573F-83E6-00F5A7A8E572?key=1458600295896 |
| 364689FE-4D0E-083E-F364-858DA3A911A0 | 03/24/16 17:47:15 | 50.253.125.154 | 03/24/16 17:51:22 | 0 |  | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 |  | 1 | 3 | 3 |  | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/364689FE-4D0E-083E-F364-858DA3A911A0?key=1458841628220 |
| 3647E1BC-8FA1-CDDF-20BD-FF4E8BA2F944 | 03/04/16 19:43:45 | 67.79.115.82 | 03/04/16 19:49:42 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/3647E1BC-8FA1-CDDF-20BD-FF4E8BA2F944?key=1457120626175 |
| 3648FD67-CBF3-E71D-8D5F-F169934D3059 | 03/31/16 23:02:36 | 74.205.144.74 | 03/31/16 23:02:50 | 1 | {label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 1 | 3 |  |  | 1 | Lead Genesis | http://vp.leadid.com/playback/3648FD67-CBF3-E71D-8D5F-F169934D3059?key=1459465360223 |
| 364969E9-86D6-77F9-8071-CF8831C5F3E3 | 03/20/16 20:23:12 | 172.56.36.224 | 03/20/16 20:30:06 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/364969E9-86D6-77F9-8071-CF8831C5F3E3?key=1458505396934 |
| 364AEF60-1743-D33F-171B-C7284A369259 | 03/25/16 19:17:31 | 100.9.204.165 | 03/25/16 19:18:30 | 0 |  | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |  | 0 | Home Improvement Leads | http://vp.leadid.com/playback/364AEF60-1743-D33F-171B-C7284A369259?key=1458933446650 |
| 36488890-3E7A-6DA9-8249-32302FED2E68 | 03/14/16 08:13:40 | 205.197.253.3 | 03/14/16 08:20:10 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36488890-3E7A-6DA9-8249-32302FED2E68?key=1457943223308 |
| 3648933A-8F7C-0242-4E57-60C4F2F90822 | 03/25/16 21:42:39 | 190.80.2.54 | 03/28/16 13:05:02 | 1 | {label":" BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |  | 1 | Lead Genesis | http://vp.leadid.com/playback/3648933A-8F7C-0242-4E57-60C4F2F90822?key=1458942133519 |
| 3648A7A3-0B11-898A-5A61-A42C6ABA7807 | 03/15/16 23:54:12 | 70.211.133.53 | 03/16/16 00:00:11 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3648A7A3-0B11-898A-5A61-A42C6ABA7807?key=1458086052088 |
| 364C2DAA-C212-F393-8FA2-80787E33F517 | 03/31/16 16:44:11 | 99.95.173.159 | 03/31/16 16:50:08 | 1 | {label":"BY CLICKING} SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/364C2DAA-C212-F393-8FA2-80787E33F517?key=1459442651898 |
| 364C960D-2184-A43F-CCF3-F508373E8B58 | 03/01/16 22:45:02 | 61.12.89.52 | 03/01/16 22:45:28 | 0 |  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 |  | 1 | Lead Genesis | http://vp.leadid.com/playback/364C960D-2184-A43F-CCF3-F508373E8B58?key=1456872141612 |
| 364C9DC6-1A89-124E-1628-648FE8C93558 | 03/01/16 15:55:34 | 50.189.224.87 | 03/01/16 15:57:21 | 1 | {label":"BY CLICKING} YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/364C9DC6-1A89-124E-1628-648FE8C93558?key=1456847734617 |
| 364C9FFB-26FA-8532-FEB4-2F97633410F5 | 03/15/16 14:43:15 | 76.169.154.106 | 03/15/16 14:51:56 | 2 |  | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/364C9FFB-26FA-8532-FEB4-2F97633410F5?key=1458052997619 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25694 | 364D51CC-FA94-8930-D581-13C0C180A7B7 | 03/16/16 18:22:21 | 73.252.79.215 | 03/16/16 18:24:16 | 0 | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/364D51CC-FA94-8930-D581-13C0C180A7B7?key=1458152699199 |
| 25695 | 364D82C0-EC85-A5C4-0AF9-5CB46A4354F1 | 03/10/16 00:14:11 | 72.182.78.110 | 03/10/16 00:20:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/364D82C0-EC85-A5C4-0AF9-5CB46A4354F1?key=1457568851662 |
| 25696 | 364D93D0-B3F6-50A1-2399-662427AB4393 | 03/05/16 23:58:49 | 107.77.106.120 | 03/06/16 00:00:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/364D93D0-B3F6-50A1-2399-662427AB4393?key=1457222329794 |
| 25697 | 364F0235-B0F8-35C0-BFEB-F775EF24B71F | 03/14/16 18:20:03 | 74.205.144.74 | 03/14/16 18:20:26 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | | 3 | | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/364F0235-B0F8-35C0-BFEB-F775EF24B71F?key=1457979605127 |
| 25698 | 364F1410-6C1A-3EEF-69A9-84ED1513E3D0 | 03/28/16 19:35:37 | 76.169.154.106 | 03/28/16 19:37:42 | 2 | | | | | | | | | 3 | 3 | | 3 | | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/364F1410-6C1A-3EEF-69A9-84ED1513E3D0?key=1459280142370 |
| 25699 | 364FAB28-AAA9-4434-E8E9-68F20CB0527B | 03/27/16 16:11:21 | 70.210.200.3 | 03/27/16 16:15:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/364FAB28-AAA9-4434-E8E9-68F20CB0527B?key=1459095081172 |
| 25700 | 364FD30B-2554-6C74-82DA-D26D88203FCA | 03/18/16 11:10:16 | 24.185.52.125 | 03/18/16 11:20:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/364FD30B-2554-6C74-82DA-D26D88203FCA?key=1458299417172 |
| 25701 | 364FECB5-95F9-EE05-397D-9460794038B1 | 03/06/16 15:55:00 | 70.197.24.80 | 03/06/16 16:00:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/364FECB5-95F9-EE05-397D-9460794038B1?key=1457279700972 |
| 25702 | 36506F90-523B-D2EC-2F1A-E17550D198DB | 03/09/16 22:13:31 | 66.249.84.175 | 03/09/16 22:15:13 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/36506F90-523B-D2EC-2F1A-E17550D198DB?key=1457561612363 |
| 25703 | 36507407-D288-5688-E929-8F950427F66F | 03/13/16 17:26:40 | 67.11.147.41 | 03/13/16 17:32:57 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/36507407-D288-5688-E929-8F950427F66F?key=1457890020757 |
| 25704 | 3650EC52-F855-5599-2364-8759164C7B88 | 03/29/16 21:57:15 | 76.169.154.106 | 03/29/16 22:00:47 | 2 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | | 3 | | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3650EC52-F855-5599-2364-8759164C7B88?key=1459288635356 |
| 25705 | 3651C60-6F57-3599-4E06-A1FAEEF10D96 | 03/04/16 00:30:14 | 75.108.120.106 | 03/04/16 00:35:57 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3651CC60-6F57-3599-4E06-A1FAEEF10D96?key=1457051419391 |
| 25706 | 3651ED35-75FF-A503-904D-F6CF5F46A0FD | 03/30/16 18:53:25 | 184.203.88.183 | 03/30/16 18:54:28 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3651ED35-75FF-A503-904D-F6CF5F46A0FD?key=1459364006271 |
| 25707 | 3652C33C-1ECE-DC8F-0835-4028FD2543F8 | 03/25/16 16:11:14 | 207.200.116.135 | 03/25/16 16:15:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3652C33C-1ECE-DC8F-0835-4028FD2543F8?key=1458922305887 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25708 | 3653C62D-E979-8388-7FA7-308730733A5A | 03/25/16 13:19:54 | 65.222.128.61 | 03/25/16 18:18:18 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/L/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3653C62D-E979-8388-7FA7-308730733A5A?key=1458911994539 |
| 25709 | 3653D7E0-D66F-AC96-6985-B2D82C3A56D4 | 03/04/16 20:57:44 | 70.124.128.156 | 03/04/16 21:03:49 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/3653D7E0-D66F-AC96-6985-B2D82C3A56D4?key=1457125065966 |
| 25710 | 3654C79A-0671-F24F-99CF-ECAB71FA58B4 | 03/04/16 18:46:22 | 23.113.128.236 | 03/04/16 18:52:20 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/3654C79A-0671-F24F-99CF-ECAB71FA58B4?key=1457117183315 |
| 25711 | 36556E2C-7619-32AD-1991-DD5545D77388 | 03/07/16 15:45:24 | 9.61.251.196 | 03/07/16 15:50:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36556E2C-7619-32AD-1991-DD5545D77388?key=1457365527200 |
| 25712 | 36561231-A86F-8F8C-B206-81A49DF1FE4C | 03/09/16 12:43:19 | 184.155.5.141 | 03/09/16 12:50:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36561231-A86F-8F8C-B206-81A49DF1FE4C?key=1457527403647 |
| 25713 | 36569FC7-9BB1-35EE-4F7E-3244CD11E04A | 03/27/16 21:17:40 | 24.181.228.133 | 03/28/16 14:32:31 | 0 | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | | | 1 | Lead Genesis | http://vp.leadid.com/playback/36569FC7-9BB1-35EE-4F7E-3244CD11E04A?key=1459113463408 |
| 25714 | 3656AAEF-0DD3-ED15-6369-717B8FE28D5E | 03/01/16 20:34:25 | 73.130.111.191 | 03/01/16 20:40:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3656AAEF-0DD3-ED15-6369-717B8FE28D5E?key=1456864466976 |
| 25715 | 3657008G-554D-1386-6262-283AD062FC56 | 03/20/16 23:49:56 | 108.2.78.55 | 03/20/16 23:55:05 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3657008G-554D-1386-6262-283AD062FC56?key=1458517797159 |
| 25716 | 36577454-2082-803B-CCA8-403821425208 | 03/22/16 05:27:51 | 172.56.30.180 | 03/22/16 05:35:07 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/36577454-2082-803B-CCA8-403821425208?key=1458623471524 |
| 25717 | 36577D4E-C36D-5336-E00B-05DE82E605EA | 03/02/16 15:50:19 | 71.244.235.232 | 03/02/16 15:51:37 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/36577D4E-C36D-5336-E00B-05DE82E605EA?key=1456933824578 |
| 25718 | 3658DEA8-CA11-1DF5-4441-AA80206FF215 | 03/31/16 01:25:43 | 70.192.4.149 | 03/31/16 01:30:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASE WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | 1 | | | | Media Force Ltd. | http://vp.leadid.com/playback/3658DEA8-CA11-1DF5-4441-AA80206FF215?key=1459387544315 |
| 25719 | 365849A7-FE8F-8F6E-6D70-4F8333EA4D90 | 03/29/16 19:06:49 | 24.242.94.22 | 03/29/16 19:13:00 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/365849A7-FE8F-8F6E-6D70-4F8333EA4D90?key=1459278410779 |
| 25720 | 3658BC00-E7EF-807A-5E5D-3873D6EDE82B | 03/28/16 05:05:05 | 76.168.229.57 | 03/28/16 05:10:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | 1 | | | | Media Force Ltd. | http://vp.leadid.com/playback/3658BC00-E7EF-807A-5E5D-3873D6EDE82B?key=1459145505072 |
| 25721 | 3658ECFF-D53D-A7D5-468C-F07546F88F8E | 03/01/16 13:10:35 | 68.203.75.71 | 03/01/16 13:15:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | 1 | | | | Media Force Ltd. | http://vp.leadid.com/playback/3658ECFF-D53D-A7D5-468C-F07546F88F8E?key=1456837832869 |
| 25722 | 365960A9-8C8A-E1C2-C80B-78E58C093C2B | 03/23/16 02:02:50 | 76.169.154.106 | 03/23/16 02:07:02 | 2 | | | | | | | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/365960A9-8C8A-E1C2-C80B-78E58C093C2B?key=1458698602032 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25723 | 3659F48A-865F-7292-792D-5AC089O2A1F6 | 03/02/16 00:04:37 | 24.26.219.107 | 03/02/16 00:11:28 | 2 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | | | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3659F48A-865F-7292-792D-5AC089O2A1F6?key=1456877081876 |
| 25724 | 365D52E1-D7AF-A9BB-842D-30EDA08E7917 | 03/20/16 18:27:43 | 70.190.208.57 | 03/20/16 18:35:08 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/365D52E1-D7AF-A9BB-842D-30EDA08E7917?key=1458498465875 |
| 25725 | 365DD876-2F3D-C3FD-B161-66D583238A89 | 03/31/16 21:59:32 | 108.218.143.112 | 03/31/16 22:06:00 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | 1 | | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/365DD876-2F3D-C3FD-B161-66D583238A89?key=1459461577058 |
| 25726 | 365E458C-0A69-E094-04D7-5F33C527AD64 | 03/24/16 23:23:39 | 67.82.35.185 | 03/24/16 23:30:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/365E458C-0A69-E094-04D7-5F33C527AD64?key=1458861821749 |
| 25727 | 365FD22D-22DA-1B6C-5C5F-778798941345 | 03/02/16 20:11:04 | 166.137.242.61 | 03/02/16 20:16:17 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/365FD22D-22DA-1B6C-5C5F-778798941345?key=1456949467981 |
| 25728 | 366001 9F-AE8B-CD20-38A9-A38C8B59FE88 | 03/30/16 17:23:03 | 66.87.83.203 | 03/30/16 17:30:05 | 0 | | | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/366001 9F-AE8B-CD20-38A9-A38C8B59FE88?key=1459358585972 |
| 25729 | 3660B323-A03E-760B-381D-853DE87E7074 | 03/29/16 19:37:29 | 190.80.2.54 | 03/29/16 20:15:28 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOUR CONSENT IS NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/3660B323-A03E-760B-381D-853DE87E7074?key=1459280218088 |
| 25730 | 366103A6-D95D-BD35-06A1-7E3AFFA33FAF | 03/15/16 09:10:18 | 208.109.88.104 | 03/15/16 14:09:41 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 25731 | 36616630-FC7C-C63D-0937-D0E93C1C3F25 | 03/16/16 00:46:04 | 76.20.97.218 | 03/16/16 00:50:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36616630-FC7C-C63D-0937-D0E93C1C3F25?key=1458089163712 |
| 25732 | 3661C215-7B75-99FA-6110-3189C331A7D0 | 03/03/16 14:03:11 | 70.115.131.109 | 03/03/16 14:03:35 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3661C215-7B75-99FA-6110-3189C331A7D0?key=1457013854309 |
| 25733 | 366309F9-0445-1C21-84E4-1D17208DACD2 | 03/05/16 21:14:52 | 68.21.148.89 | 03/05/16 21:21:03 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/366309F9-0445-1C21-84E4-1D17208DACD2?key=1457212507354 |
| 25734 | 3663182D-264E-9E6A-B72E-88A1471A95DD | 03/04/16 18:51:17 | 75.108.120.106 | 03/04/16 18:57:15 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3663182D-264E-9E6A-B72E-88A1471A95DD?key=1457117483797 |
| 25735 | 36636E46-3D89-70C7-4C12-C05EF9D52A1E | 03/03/16 14:14:40 | 166.216.165.117 | 03/03/16 14:17:51 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | | 2 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/36636E46-3D89-70C7-4C12-C05EF9D52A1E?key=1457014482513 |
| 25736 | 36639F19-664A-9421-9593-AA2FFAA49034 | 03/04/16 12:48:17 | 70.196.17.172 | 03/04/16 12:55:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36639F19-664A-9421-9593-AA2FFAA49034?key=1457095699106 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36654094-94C5-45F4-CDD2-FD1505C67DD06 | 03/07/16 18:19:57 | 12.7.80.107 | 03/07/16 18:25:05 | 0 | 1 (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36654094-94C5-45F4-CDD2-FD1505C67DD06?key=1457374783739 |
| 36654094-94C5-45F4-CDD2-FD1505C67DD06 | 03/07/16 18:19:57 | 12.7.80.107 | 03/07/16 18:25:07 | 1 (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36654094-94C5-45F4-CDD2-FD1505C67DD06?key=1457374783739 |
| 36662405-B4D9-508D-9986-A23D274AE205 | 03/16/16 19:11:23 | 70.192.199.92 | 03/16/16 19:20:04 | 0 | 1 (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36662405-B4D9-508D-9986-A23D274AE205?key=1458155483812 |
| 3667500F-D86F-B6E1-8F6A-78068C3891CE | 03/02/16 14:36:26 | 107.144.86.144 | 03/02/16 15:42:55 | 1 (label"":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3667500F-D86F-B6E1-8F6A-78068C3891CE?key=1456929404884 |
| 3667DD72-A448-53BB-FE0C-86780E14D166 | 03/04/16 23:59:02 | 68.21.148.89 | 03/05/16 00:05:17 | 0 | 1 (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3667DD72-A448-53BB-FE0C-86780E14D166?key=1457135956458 |
| 3668248B-87C8-C1B9-6798-2D6AF58C024A | 03/13/16 14:52:34 | 73.167.65.238 | 03/13/16 14:55:09 | 0 | 1 (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3668248B-87C8-C1B9-6798-2D6AF58C024A?key=1457880760305 |
| 36696893-666B-296B-6CE4-5C71178E6A51 | 03/24/16 20:45:52 | 174.26.215.126 | 03/24/16 20:47:16 | 2 | | | | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | N/A |
| 3669D1A3-BB8A-6C99-66A8-784C619436A0 | 03/15/16 16:40:09 | 173.220.212.58 | 03/15/16 16:56:31 | 1 (label"":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3669D1A3-BB8A-6C99-66A8-784C619436A0?key=1458059902647 |
| 366A180B-2524-306F-A7E1-A02DC25703F0 | 03/31/16 15:38:41 | 23.240.181.169 | 03/31/16 15:45:04 | 0 | 1 (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE) COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/366A180B-2524-306F-A7E1-A02DC25703F0?key=1459438721817 |
| 366A6833-DD2B-F6EE-E8AB-A4647EFF025E | 03/01/16 20:12:25 | 97.123.104.212 | 03/01/16 20:15:07 | 0 | 1 (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/366A6833-DD2B-F6EE-E8AB-A4647EFF025E?key=1456863146085 |
| 366A82A0-7E88-92F4-1A34-3DEEFC67939E | 03/01/16 21:23:27 | 99.16.141.135 | 03/01/16 21:30:06 | 0 | 1 (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/366A82A0-7E88-92F4-1A34-3DEEFC67939E?key=1456667410910 |
| 366B1FCC-760E-6193-E61C-8F354438SEA6 | 03/04/16 20:19:09 | 74.108.134.100 | 03/04/16 20:24:58 | 0 | 1 (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/366B1FCC-760E-6193-E61C-8F354438SEA6?key=1457122751525 |
| 366B6B11-B485-92C5-2482-3E846D31724D | 03/05/16 01:32:22 | 76.169.154.106 | 03/05/16 01:36:01 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/366B6B11-B485-92C5-2482-3E846D31724D?key=1457141570392 |
| 366B878D-F5B6-6C1E-3EE3-69D67DA44277 | 03/27/16 02:35:50 | 108.93.74.8 | 03/27/16 02:40:09 | 0 | 1 (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE) COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/366B878D-F5B6-6C1E-3EE3-69D67DA44277?key=1459046151910 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25751 | 366C18C2-6538-2E57-169E-0F9D8E3D2EE9 | 03/12/16 00:03:49 | 108.91.155.89 | 03/12/16 00:10:07 | 2 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/366C18C2-6538-2E57-169E-0F9D8E3D2EE9?key=1457741032529 |
| 25752 | 366CA705-5036-6AE5-66CB-F4F4652D464E | 03/17/16 20:33:04 | 67.166.156.170 | 03/17/16 20:35:10 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/366CA705-5036-6AE5-66CB-F4F4652D464E?key=1458246784739 |
| 25753 | 366CC686-2094-8C9D-D423-86890A33D7A7 | 03/29/16 22:07:45 | 107.214.121.24 | 03/29/16 22:15:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd.<br>BC9D-D423-86890A33D7A7 | http://vp.leadid.com/playback/366CC686-2094-8C9D-D423-86890A33D7A7?key=1459289268029 |
| 25754 | 366CF286-F0DC-7D13-7844-28877CE868FE | 03/20/16 04:10:58 | 108.12.178.197 | 03/20/16 04:19:35 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/366CF286-F0DC-7D13-7844-28877CE868FE?key=1458447060244 |
| 25755 | 366E12A2-F900-6F77-887E-DEF59D869E54 | 03/11/16 16:32:16 | 172.58.185.183 | 03/11/16 16:40:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/366E12A2-F900-6F77-887E-DEF59D869E54?key=1457713937384 |
| 25756 | 366E6929-2C88-868F-8B47-C6E89E57EF9C | 03/14/16 16:28:52 | 184.53.49.207 | 03/14/16 16:35:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/366E6929-2C88-868F-8B47-C6E89E57EF9C?key=1457972915167 |
| 25757 | 366F8EFF-7F6A-7E39-0488-3A873838BF54 | 03/01/16 18:13:52 | 70.114.149.92 | 03/01/16 18:20:28 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/366F8EFF-7F6A-7E39-0488-3A873838BF54?key=1456856034823 |
| 25758 | 366F9FA9-8962-8AA3-75A7-4497C1CD70E9 | 03/15/16 18:06:00 | 206.55.93.130 | 03/15/16 18:11:41 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S 2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/366F9FA9-8962-8AA3-75A7-4497C1CD70E9?key=1458065163134 |
| 25759 | 366FA54E-7F3C-CEC4-55C9-A982368456F0 | 03/10/16 15:50:48 | 162.237.200.162 | 03/10/16 15:57:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/366FA54E-7F3C-CEC4-55C9-A982368456F0?key=1457625051925 |
| 25760 | 367064E5-F388-5C4C-D131-3D3904641DF2 | 03/28/16 15:27:03 | 32.210.253.236 | 03/28/16 15:29:50 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | SolarLeadFactory | http://vp.leadid.com/playback/367064E5-F388-5C4C-D131-3D3904641DF2?key=1459178823589 |
| 25761 | 3671383C-F30C-A052-B78D-260539E9444D | 03/03/16 11:14:56 | 76.216.158.158 | 03/03/16 11:18:21 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3671383C-F30C-A052-B78D-260539E9444D?key=1457003696023 |
| 25762 | 3671590D-E25B-CE2C-CEDF-600AA94FAA1F | 03/20/16 18:22:00 | 172.58.216.41 | 03/20/16 18:25:05 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3671590D-E25B-CE2C-CEDF-600AA94FAA1F?key=1458498124376 |
| 25763 | 36721AAD-62D6-1A6A-8429-3187E74FB701 | 03/17/16 22:02:57 | 173.198.24.86 | 03/17/16 22:05:05 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36721AAD-62D6-1A6A-8429-3187E74FB701?key=1458252216837 |
| 25764 | 36728723-2B75-144F-31BC-CB25097C1513 | 03/30/16 22:17:16 | 72.224.61.23 | 03/30/16 22:20:14 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36728723-2B75-144F-31BC-CB25097C1513?key=1459376237174 |
| 25765 | 36730B5C-6897-40EA-EA2C-E88681F2B1B2 | 03/15/16 15:12:35 | 74.205.144.74 | 03/15/16 15:15:47 | 1 | [label":"[ PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/36730B5C-6897-40EA-EA2C-E88681F2B1B2?key=1458054756362 |
| 25766 | 3675A888-187E-552E-8378-A42FE8F81B74 | 03/20/16 09:50:12 | 96.231.42.94 | 03/20/16 09:55:11 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3675A888-187E-552E-8378-A42FE8F81B74?key=1458467461796 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25767 | 36761331-E40F-5CE9-4A6B-C4204322DE5C | 03/19/16 19:11:16 | 67.249.152.167 | 03/19/16 19:13:32 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/36761331-E40F-5CE9-4A6B-C4204322DE5C?key=1458414681081 |
| 25768 | 36764989-70E8-3808-56AC-F12D44514470 | 03/25/16 13:02:11 | 96.245.173.6 | 03/25/16 13:08:29 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/36764989-70E8-3808-56AC-F12D44514470?key=1458910931044 |
| 25769 | 36765C73-9492-5ED1-8812-E971A486F305 | 03/20/16 01:43:15 | 68.231.143.32 | 03/20/16 01:48:39 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR[AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/36765C73-9492-5ED1-8812-E971A486F305?key=1458438195514 |
| 25770 | 36776414-6E62-6577-D9D7-CC3019D56E67 | 03/31/16 21:40:05 | 24.242.59.127 | 03/31/16 21:41:08 | 1 | (label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/36776414-6E62-6577-D9D7-CC3019D56E67?key=1459460402198 |
| 25771 | 3677B7A5-F7E2-5EA4-A4C3-4775SAAF5F99 | 03/02/16 09:51:09 | 101.50.99.243 | 03/02/16 21:44:20 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | Lead Genesis | N/A |
| 25772 | 367822DC-C7CD-13CE-F6D7-641A4DD92394 | 03/15/16 18:42:43 | 63.255.252.68 | 03/15/16 19:22:07 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE[ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/367822DC-C7CD-13CE-F6D7-641A4DD92394?key=1458067362941 |
| 25773 | 36786875-D056-E1CB-DDE6-F5F0AF42A4E6 | 03/17/16 21:31:39 | 172.58.200.103 | 03/17/16 21:34:21 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/36786875-D056-E1CB-DDE6-F5F0AF42A4E6?key=1458250302801 |
| 25774 | 367BC17F-750C-EC0C-6EED-638A1714674C | 03/02/16 09:44:20 | 75.76.197.161 | 03/02/16 17:07:18 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE[ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/367BC17F-750C-EC0C-6EED-638A1714674C?key=1456911853708 |
| 25775 | 367BE849-8D9B-B8D1-DC06-14E9A263F335 | 03/24/16 16:14:23 | 47.22.23.58 | 03/24/16 23:51:01 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/367BE849-8D9B-B8D1-DC06-14E9A263F335?key=1458836063687 |
| 25776 | 367B917E-F78D-D439-2CB0-98F208563D0F | 03/08/16 19:19:17 | 50.153.175.7 | 03/08/16 19:25:06 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/367B917E-F78D-D439-2CB0-98F208563D0F?key=1457464758550 |
| 25777 | 367DA5F9-D284-7C8F-2175-0DC0E871A33C | 03/05/16 13:17:01 | 173.49.65.38 | 03/05/16 13:20:06 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/367DA5F9-D284-7C8F-2175-0DC0E871A33C?key=1457183821267 |
| 25778 | 367E1F18-0FC0-B3FE-F953-5FC68232C222 | 03/13/16 14:42:53 | 74.47.42.163 | 03/13/16 14:44:50 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/367E1F18-0FC0-B3FE-F953-5FC68232C222?key=1457880178959 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25779 | 367E7993-4141-B755-84ED-188C3A828F84 | 03/22/16 15:26:19 | 66.68.135.118 | 03/22/16 15:27:25 | | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/367E7993-4141-B755-84ED-188C3A828F84?key=1458660394058 |
| 25780 | 367FF570-1673-A578-7DFF-E0C6DC781916 | 03/31/16 02:26:03 | 172.58.72.247 | 03/31/16 02:30:09 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/367FF570-1673-A578-7DFF-E0C6DC781916?key=1459391162843 |
| 25781 | 368019A0-8812-2C0B-0FDF-D54FC3490955 | 03/11/16 17:19:07 | 76.126.57.63 | 03/11/16 17:45:05 | | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/368019A0-8812-2C0B-0FDF-D54FC3490955?key=1457716749729 |
| 25782 | 36801CA7-2996-0A8F-6D3D-0DD125D24710 | 03/26/16 14:03:49 | 203.177.115.2 | 03/28/16 16:11:27 | | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/36801CA7-2996-0A8F-6D3D-0DD125D24710?key=1459001029685 |
| 25783 | 36815A00-A370-5E75-4569-C22DF73D545A | 03/28/16 11:02:15 | 96.32.36.77 | 03/28/16 11:05:06 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36815A00-A370-5E75-4569-C22DF73D545A?key=1459162936955 |
| 25784 | 368338CA-428E-F250-4C89-D720897E81B7 | 03/14/16 21:27:43 | 108.212.129.111 | 03/14/16 23:50:20 | 2 | | | 0 | 0 | 2 | 1 | | | | | | | | | 1 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/368338CA-428E-F250-4C89-D720897E81B7?key=1457990866625 |
| 25785 | 368384A2-4D8C-EFC3-A897-FEC2C661312E | 03/02/16 01:41:40 | 72.83.216.173 | 03/02/16 01:44:57 | | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/368384A2-4D8C-EFC3-A897-FEC2C661312E?key=1456882912880 |
| 25786 | 3683FD0C-F8AB-D67C-2A79-0AADA6699409 | 03/16/16 04:13:10 | 73.151.158.32 | 03/16/16 04:15:07 | | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3683FD0C-F8AB-D67C-2A79-0AADA6699409?key=1458101590703 |
| 25787 | 36844627-97F9-959D-24DE-F31D10737690 | 03/16/16 17:46:17 | 50.253.125.154 | 03/16/16 17:49:45 | | 1 (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 1 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/36844627-97F9-959D-24DE-F31D10737690?key=1458150375134 |
| 25788 | 3685A1BE-A6E4-3892-4763-230054A5CED2 | 03/07/16 23:07:43 | 66.87.135.59 | 03/07/16 23:15:04 | | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3685A1BE-A6E4-3892-4763-230054A5CED2?key=1457392063278 |
| 25789 | 36866D41-9BD7-A830-6D24-0D04F434D2C7 | 03/02/16 21:59:30 | 100.3.115.2 | 03/02/16 23:03:23 | | 1 (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 1 | 1 | 0 | 0 | 3 | 3 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/36866D41-9BD7-A830-6D24-0D04F434D2C7?key=1456955983388 |
| 25790 | 36867326-95E9-B260-A265-B0DE384D6452 | 03/25/16 21:06:41 | 70.105.248.13 | 03/26/16 23:54:06 | | 1 (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/36867326-95E9-B260-A265-B0DE384D6452?key=1458940009083 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25791 | 3686C784-1301-A977-4AEA-3288F615500A | 03/06/16 20:35:11 | 67.79.115.82 | 03/06/16 20:41:10 | 1 | {label":"WHO CAN YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | | | | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3686C784-1301-A977-4AEA-3288F615500A?key=1457296511945 |
| 25792 | 6866E882-F6DC-4601-D984-DD8309060ACF | 03/02/16 20:19:28 | 71.233.184.191 | 03/02/16 23:35:22 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6866E882-F6DC-4601-D984-DD8309060ACF?key=1456949949062 |
| 25793 | 36877603-D413-F025-ED4C-64F28662CFC3 | 03/03/16 23:01:21 | 24.91.217.177 | 03/03/16 23:05:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36877603-D413-F025-ED4C-64F28662CFC3?key=1457046364753 |
| 25794 | 36877762C-41E5-C514-22E1-3328D626D62D | 03/04/16 01:33:47 | 67.246.6.218 | 03/04/16 01:40:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36877762C-41E5-C514-22E1-3328D626D62D?key=1457055227745 |
| 25795 | 3687B34E-E18D-DA38-3695-93DF0576F777 | 03/17/16 18:23:07 | 24.213.151.130 | 03/17/16 18:30:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3687B34E-E18D-DA38-3695-93DF0576F777?key=1458238988098 |
| 25796 | 3687B486-5D1D-F5F8-D729-84F6E648689C | 03/24/16 10:14:21 | 24.145.117.132 | 03/24/16 10:16:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3687B486-5D1D-F5F8-D729-84F6E648689C?key=1458814461825 |
| 25797 | 3687E297-6924-151B-0274-836308D0218A | 03/18/16 23:53:35 | 115.186.142.99 | 03/18/16 23:55:05 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU}"} | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3687E297-6924-151B-0274-836308D0218A?key=1458392019170 |
| 25798 | 3687E297-6924-151B-0274-836308D0218A | 03/18/16 23:53:35 | 115.186.142.99 | 03/18/16 23:54:22 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU}"} | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3687E297-6924-151B-0274-836308D0218A?key=1458392019170 |
| 25799 | 36883030-FDFD-B8AE-B80F-57A6C2602C88 | 03/11/16 02:57:36 | 64.58.21.163 | 03/11/16 02:57:50 | 1 | {label":[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM}"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/36883030-FDFD-B8AE-B80F-57A6C2602C88?key=1457665058142 |
| 25800 | 368831ED-778E-2ACA-8110-2D6D09E88080 | 03/27/16 21:16:44 | 76.118.83.134 | 03/27/16 21:25:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/368831ED-778E-2ACA-8110-2D6D09E88080?key=1459113404322 |
| 25801 | 3688D72D-851C-0387-7A90-5110543714C3 | 03/23/16 17:22:35 | 14.140.45.226 | 03/23/16 17:23:39 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3688D72D-851C-0387-7A90-5110543714C3?key=1458753755449 |
| 25802 | 3689AD43-1E80-0089-8D67-21C2D74EE6A8 | 03/23/16 16:13:52 | 67.22.245.205 | 03/23/16 16:24:42 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3689AD43-1E80-0089-8D67-21C2D74EE6A8?key=1458749361934 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25803 | 36888DF8-4721-8C8D-4348-FD5D98DA23DD | 03/10/16 20:42:14 | 24.94.93.67 | 03/10/16 20:55:06 | 1 | [label":" BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36888DF8-4721-8C8D-4348-FD5D98DA23DD?key=1457642584403 |
| 25804 | 36888B5A-15BC-8861-ED29-0A239AB7B4E1 | 03/23/16 20:50:31 | 74.205.144.74 | 03/23/16 20:50:47 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | | 3 | 3 | 1 | 3 | 3 | 3 | 0 | | 3 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/36888B5A-15BC-8861-ED29-0A239AB7B4E1?key=1458766233509 |
| 25805 | 36888DE1-4287-99D5-C8E4-705FF7110C6C | 03/28/16 18:30:22 | 98.165.178.81 | 03/28/16 18:35:08 | 1 | [label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 1 | 1 | 1 | 1 | 1 | | | | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36888DE1-4287-99D5-C8E4-705FF7110C6C?key=1459189823677 |
| 25806 | 368C4910-C9F9-983F-C1A5-468615D21896 | 03/28/16 21:21:00 | 76.102.136.44 | 03/28/16 21:25:35 | 1 | [label":" YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | | 1 | 2 | 1 | 1 | 1 | 3 | 0 | | 1 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/368C4910-C9F9-983F-C1A5-468615D21896?key=1459200067459 |
| 25807 | 368CF237-B5F3-EE42-C28F-34F5320F2093 | 03/01/16 11:57:00 | 70.234.201.9 | 03/01/16 12:00:11 | 1 | [label":" BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/368CF237-B5F3-EE42-C28F-34F5320F2093?key=1456833420963 |
| 25808 | 368D1D20-4782-8E1A-B45A-3D42B8934F9A | 03/24/16 00:29:43 | 166.216.165.83 | 03/24/16 00:35:06 | 1 | [label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/368D1D20-4782-8E1A-B45A-3D42B8934F9A?key=1458779383138 |
| 25809 | 368D79E2-C30C-A7F5-7888-AFFC2A23C542 | 03/05/16 18:26:25 | 68.81.230.71 | 03/05/16 18:30:09 | 1 | [label":" BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/368D79E2-C30C-A7F5-7888-AFFC2A23C542?key=1457202390023 |
| 25810 | 368E0CF4-8762-A81F-F598-B48D233C0788 | 03/23/16 19:33:47 | 97.41.134.49 | 03/23/16 19:35:44 | 1 | [label":" BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/368E0CF4-8762-A81F-F598-B48D233C0788?key=1458761635378 |
| 25811 | 368E1624-06E1-4667-10E2-C8E0ECEE4EE3 | 03/06/16 18:34:36 | 70.93.132.23 | 03/06/16 18:40:07 | 1 | [label":" BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/368E1624-06E1-4667-10E2-C8E0ECEE4EE3?key=1457289277722 |
| 25812 | 368F3F44-54D9-8CE4-8838-1F7793AA0CC4 | 03/07/16 03:28:53 | 73.29.251.74 | 03/07/16 03:40:12 | 1 | [label":" BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/368F3F44-54D9-8CE4-8838-1F7793AA0CC4?key=1457321334068 |
| 25813 | 368FE8E2-9940-F863-8EDB-B330585EF512 | 03/18/16 19:28:36 | 108.38.114.138 | 03/18/16 19:35:05 | 1 | [label":" BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/368FE8E2-9940-F863-8EDB-B330585EF512?key=1458329301873 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25814 | 36903264-E426-185D-0A61-7F550DBAE382 | 03/30/16 19:23:43 | 184.203.88.183 | 03/30/16 19:24:48 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/36903264-E426-185D-0A61-7F550DBAE382?key=1459365824754 |
| 25815 | 3690E77E-C9E9-67F8-AC02-7987D0DE8CB6 | 03/31/16 21:28:11 | 173.48.57.158 | 03/31/16 21:35:46 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3690E77E-C9E9-67F8-AC02-7987D0DE8CB6?key=1459459691040 |
| 25816 | 3691C07E-9132-C47B-A252-F48C387E5C81 | 03/11/16 19:12:16 | 203.82.45.146 | 03/11/16 19:13:05 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/3691C07E-9132-C47B-A252-F48C387E5C81?key=1457723535288 |
| 25817 | 36929698-AE4B-A977-5D00-A18AEFFSA98A | 03/22/16 14:21:37 | 66.87.70.122 | 03/22/16 14:30:07 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36929698-AE4B-A977-5D00-A18AEFFSA98A?key=1458656497729 |
| 25818 | 369312B0-AA76-361F-CF6E-4F38BC122A6A | 03/30/16 14:53:54 | 72.177.119.119 | 03/30/16 14:54:58 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/369312B0-AA76-361F-CF6E-4F38BC122A6A?key=1459349635991 |
| 25819 | 36939FF-5AD3-8A27-1748-B48123D8F550 | 03/24/16 00:01:01 | 71.175.233.142 | 03/24/16 00:05:08 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/369389FF-5AD3-8A27-1748-B48123D8F550?key=1458777661551 |
| 25820 | 36941F09-480F-438A-185F-96C3F8C335D3 | 03/16/16 20:25:25 | 73.68.62.172 | 03/16/16 23:25:50 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/36941F09-480F-438A-185F-96C3F8C335D3?key=1458159922130 |
| 25821 | 3695A37C-604C-276F-23FB-590283DFA98C | 03/28/16 23:59:51 | 166.137.244.76 | 03/29/16 00:02:29 | 1 | {label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3695A37C-604C-276F-23FB-590283DFA98C?key=1459209591653 |
| 25822 | 369763D4-8086-381A-2268-46BABF14124F | 03/17/16 14:24:01 | 68.238.250.102 | 03/17/16 14:30:04 | 2 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/369763D4-8086-381A-2268-46BABF14124F?key=1458224661492 |
| 25823 | 3697AA73-8DE9-39CB-4E08-04117501861E | 03/31/16 15:13:08 | 203.177.115.2 | 03/31/16 15:20:18 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3697AA73-8DE9-39CB-4E08-04117501861E?key=1459437188870 |
| 25824 | 3697DDE1-916E-FDFD-580C-C69DA197CF83 | 03/07/16 21:37:46 | 73.133.137.85 | 03/07/16 21:40:58 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3697DDE1-916E-FDFD-580C-C69DA197CF83?key=1457386666844 |
| 25825 | 36986274-2CE5-508E-A79D-FDFA047B9868 | 03/22/16 16:19:53 | 198.0.137.73 | 03/22/16 16:25:07 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36986274-2CE5-508E-A79D-FDFA047B9868?key=1458663594432 |
| 25826 | 36993AA8-9463-E1F6-0E6D-5FEFE886D977 | 03/03/16 21:15:31 | 208.109.88.104 | 03/03/16 21:15:43 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 25827 | 3699A162-2824-45E9-8680-A399F53E451C | 03/01/16 19:55:22 | 172.58.184.173 | 03/01/16 20:00:09 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3699A162-2824-45E9-8680-A399F53E451C?key=1456862123387 |
| 25828 | 369A07E4-A133-3D9D-C464-753B426307 72 | 03/30/16 19:24:43 | 8.18.111.244 | 03/30/16 19:30:06 | 1 | {label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/369A07E4-A133-3D9D-C464-753B426307?key=1459365883220 |
| 25829 | 369A413C-2F76-6CED-4284-FC6510EA2642 | 03/30/16 13:50:19 | 99.47.176.78 | 03/30/16 13:57:24 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/369A413C-2F76-6CED-4284-FC6510EA2642?key=1459345820741 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25830 | 36980E10-690F-F728-E997-49D3498F5FC2 | 03/14/16 13:22:53 | 108.52.227.184 | 03/14/16 13:25:10 | 1 | (label":" BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/36980E10-690F-F728-E997-49D3498F5FC2?key=1457961772792 |
| 25831 | 3698CCAD-2D10-8872-0EB4-0D7F87C8526B | 03/17/16 22:16:11 | 50.253.125.154 | 03/17/16 22:20:51 | 1 | (label":" |PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WELL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3698CCAD-2D10-8872-0EB4-0D7F87C8526B?key=1458252966703 |
| 25832 | 369C0C76-1760-4DF7-47EC-5394E58E8471 | 03/01/16 14:49:28 | 72.177.119.119 | 03/01/16 14:49:50 | 1 | (label":" BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/369C0C76-1760-4DF7-47EC-5394E58E8471?key=1456843770998 |
| 25833 | 369D7D09-E82C-16F3-EF84-2E467877011E | 03/29/16 16:33:57 | 68.15.184.51 | 03/29/16 16:40:05 | 1 | (label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/369D7D09-E82C-16F3-EF84-2E467877011E?key=1459269236921 |
| 25834 | 369DFA59-58D8-482D-337A-3E1AEB1283E2 | 03/16/16 21:32:49 | 24.24.183.105 | 03/16/16 21:37:16 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/369DFA59-58D8-482D-337A-3E1AEB1283E2?key=1458164014690 |
| 25835 | 369E9427-0D78-AAAD-9048-B41B71FE2D47 | 03/29/16 20:59:24 | 164.82.32.13 | 03/29/16 21:00:47 | 1 | (label":" BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/369E9427-0D78-AAAD-9048-B41B71FE2D47?key=1459285164365 |
| 25836 | 369EE0BE-F290-1EDB-BE13-B7A801DCD30E | 03/15/16 22:46:50 | 208.109.88.104 | 03/16/16 16:02:27 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 25837 | 369F184-C16A-2AF1-9CC2-8441C29CA63C | 03/10/16 13:37:58 | 173.79.7.221 | 03/10/16 13:45:08 | 1 | (label":" BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/369F184-C16A-2AF1-9CC2-8441C29CA63C?key=1457617230497 |
| 25838 | 369F06EE-CD24-D5CF-14AC-C8CD13A978C7 | 03/17/16 20:28:40 | 76.169.154.106 | 03/17/16 20:33:48 | 2 | | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/369F06EE-CD24-D5CF-14AC-C8CD13A978C7?key=1458246523471 |
| 25839 | 369F1E89-FA6A-8E45-1241-A549CCC3B9B2 | 03/27/16 11:44:24 | 24.115.169.21 | 03/27/16 11:50:09 | 1 | (label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/369F1E89-FA6A-8E45-1241-A549CCC3B9B2?key=1459079066449 |
| 25840 | 36A15598-70E5-078C-8C8F-2CD5F10FFC07 | 03/22/16 04:49:21 | 108.0.242.197 | 03/22/16 04:55:05 | 2 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/36A15598-70E5-078C-8C8F-2CD5F10FFC07?key=1458622163895 |
| 25841 | 36A18B1C-ED32-D1E0-C80A-3429BE3302C1 | 03/02/16 18:02:02 | 70.209.195.239 | 03/02/16 18:04:15 | 1 | (label":" BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/36A18B1C-ED32-D1E0-C80A-3429BE3302C1?key=1456941725711 |
| 25842 | 36A1F855-6863-78DE-3AFA-4A601FF7EE8C | 03/23/16 16:16:24 | 108.48.56.82 | 03/23/16 16:25:03 | 1 | (label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/36A1F855-6863-78DE-3AFA-4A601FF7EE8C?key=1458749787016 |
| 25843 | 36A20160-0581-4878-0899-CCEEE1AEB2BE | 03/10/16 13:58:36 | 208.109.88.104 | 03/10/16 17:07:42 | | | | | | | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | N/A |
| 25844 | 36A20DF9-70AB-3433-D1BB-8F5AAD068CC4 | 03/29/16 15:43:04 | 173.123.103.215 | 03/29/16 15:44:07 | 1 | (label":" BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/36A20DF9-70AB-3433-D1BB-8F5AAD068CC4?key=1459266185222 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25845 | 36A331EA-699B-5D04-F982-80D6E4A738C7 | 03/26/16 15:29:58 | 97.123.16.3 | 03/26/16 15:35:06 | 0 | 1 [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 1 | | 2 | 2 | 2 | 1 | 1 | | | | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36A331EA-699B-5D04-F982-80D6E4A738C7?key=1459006201438 |
| 25846 | 36A37EF5-ABA0-7F3C-B285-DDB58D5E4505 | 03/15/16 02:47:34 | 172.112.119.158 | 03/15/16 02:57:31 | 1 | 1 [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"] | 1 | 3 | 4 | 4 | 4 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/36A37EF5-ABA0-7F3C-B285-DDB58D5E4505?key=1458010059926 |
| 25847 | 36A37F8A-8D75-30A8-C34E-5995F5F3F0C2 | 03/11/16 04:08:48 | 173.50.24.24 | 03/11/16 04:15:10 | 0 | 1 [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36A37F8A-8D75-30A8-C34E-5995F5F3F0C2?key=1457669330257 |
| 25848 | 36A4470C-0206-A7A4-50D7-33DF707DB813 | 03/08/16 00:16:17 | 70.208.149.140 | 03/08/16 00:18:03 | 0 | | | | 0 | 0 | 0 | 2 | 1 | | | | 0 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/36A4470C-0206-A7A4-50D7-33DF707DB813?key=1457396190406 |
| 25849 | 36A5C6F4-E42C-F880-19A5-2A8D863F458E | 03/14/16 00:42:42 | 66.87.82.82 | 03/14/16 17:25:27 | 1 | 1 [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"] | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/36A5C6F4-E42C-F880-19A5-2A8D863F458E?key=1457916175341 |
| 25850 | 36A60834-1299-85A1-31EE-7428D39D2F5A | 03/30/16 14:33:07 | 67.188.193.127 | 03/30/16 14:40:04 | 1 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 1 | | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36A60834-1299-85A1-31EE-7428D39D2F5A?key=1459348387313 |
| 25851 | 36A70845-C7FC-0ADA-A0A7-683403C7085C | 03/26/16 17:30:27 | 76.171.235.180 | 03/26/16 17:33:31 | 0 | 1 [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/36A70845-C7FC-0ADA-A0A7-683403C7085C?key=1459013433949 |
| 25852 | 36A80435-490E-E2A2-47AB-3461590B6980 | 03/11/16 19:28:52 | 97.84.79.20 | 03/12/16 17:05:14 | 1 | 1 [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/36A80435-490E-E2A2-47AB-3461590B6980?key=1457724549868 |
| 25853 | 36A98C41-3E90-C93E-D8AE-14C09A123C64 | 03/18/16 01:54:02 | 200.88.116.61 | 03/18/16 01:59:36 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | | | 1 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/36A98C41-3E90-C93E-D8AE-14C09A123C64?key=1458266042909 |
| 25854 | 36AA40FA-98BC-6533-464E-BA4838363528F | 03/24/16 00:14:22 | 174.57.103.195 | 03/24/16 17:42:26 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | | 1 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/36AA40FA-98BC-6533-464E-BA4838363528F?key=1458778462663 |
| 25855 | 36AB6485-4311-47C5-82A4-94886D415F95 | 03/09/16 22:07:42 | 70.211.67.231 | 03/10/16 16:00:25 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/36AB6485-4311-47C5-82A4-94886D415F95?key=1457561312214 |
| 25856 | 36AB7C49-F2B1-8CC1-C97F-10FBB8D1C396 | 03/20/16 00:53:51 | 174.17.248.54 | 03/20/16 01:00:07 | 1 | 1 [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36AB7C49-F2B1-8CC1-C97F-10FBB8D1C396?key=1458435231371 |
| 25857 | 36AC16D5-2AE1-681A-6BEB-562895853C11 | 03/14/16 15:14:36 | 50.253.125.154 | 03/14/16 15:53:17 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/36AC16D5-2AE1-681A-6BEB-562895853C11?key=1457920063830 |
| 25858 | 36AC8AE6-2374-F388-A9AD-6814E81450C9 | 03/02/16 12:55:53 | 68.226.99.85 | 03/02/16 12:58:16 | 1 | 1 [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/36AC8AE6-2374-F388-A9AD-6814E81450C9?key=1456923535112 |
| 25859 | 36AD17FC-2C24-418E-5A20-6A815EDDDA43 | 03/18/16 08:23:27 | 76.214.10.16 | 03/18/16 08:30:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36AD17FC-2C24-418E-5A20-6A815EDDDA43?key=1458289407223 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36AD585A-4A16-CDC9-9410-975AC893867E | 03/07/16 17:00:54 | 108.210.41.79 | 03/07/16 17:07:36 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/36AD585A-4A16-CDC9-9410-975AC893867E?key=1457370054627 |
| 36ADA723-3B56-CA2F-0E12-3478FD577A12 | 03/29/16 12:01:52 | 76.236.227.102 | 03/29/16 12:05:09 | 1 | {label":"BY CLICKING YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36ADA723-3B56-CA2F-0E12-3478FD577A12?key=1459252918754 |
| 36AE1D89-5996-8C5E-8048-844C6C6073BF | 03/03/16 23:53:01 | 70.209.98.11 | 03/04/16 00:00:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36AE1D89-5996-8C5E-8048-844C6C6073BF?key=1457049271689 |
| 36AF211C-F8A5-34FE-E438-45211489DEE6 | 03/13/16 13:43:15 | 50.153.250.113 | 03/13/16 13:47:18 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/36AF211C-F8A5-34FE-E438-45211489DEE6?key=1457876601090 |
| 36AFC354-5B01-94FB-CC06-183854228CBB | 03/06/16 16:25:50 | 70.114.149.92 | 03/06/16 16:32:24 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/36AFC354-5B01-94FB-CC06-183854228CBB?key=1457281557190 |
| 36B02B45-B7C0-FE09-A88B-2830147599D6 | 03/22/16 15:25:31 | 67.11.186.118 | 03/22/16 15:32:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/36B02B45-B7C0-FE09-A88B-2830147599D6?key=1458660336493 |
| 36B051E4-1C3D-5106-E086-D850BCE907C7 | 03/17/16 02:16:50 | 70.176.137.75 | 03/17/16 02:20:09 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36B051E4-1C3D-5106-E086-D850BCE907C7?key=1458181012119 |
| 36B1074D-2E5E-6E92-1096-174420138E9 | 03/29/16 12:23:08 | 172.56.30.29 | 03/29/16 12:30:08 | 1 | {label":"BY CLICKING YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36B1074D-2E5E-6E92-1096-174420138E9?key=1459254192555 |
| 36B1C851-95C6-5B3E-1B5E-9E88BC32D25D | 02/29/16 16:28:25 | 100.8.224.219 | 03/01/16 15:44:33 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/36B1C851-95C6-5B3E-1B5E-9E88BC32D25D?key=1456763276348 |
| 368230C8-5EC5-E6CF-D918-B0E685ED08C7 | 03/30/16 00:55:15 | 73.134.43.206 | 03/30/16 00:58:24 | 1 | {label":"BY CLICKING YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/368230C8-5EC5-E6CF-D918-B0E685ED08C7?key=1459299315588 |
| 36B3C35C-E219-BA1A-1BD9-58897C70C877 | 03/22/16 21:42:52 | 70.124.128.156 | 03/22/16 21:49:58 | 1 | {label":"BY CLICKING YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/36B3C35C-E219-BA1A-1BD9-58897C70C877?key=1458682976472 |
| 36B5607D-B4E0-8175-D8C9-5C72AA050964 | 02/27/16 03:32:09 | 70.211.71.86 | 03/19/16 01:37:55 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/36B5607D-B4E0-8175-D8C9-5C72AA050964?key=1456543956013 |
| 36B63CF8-70ED-C21C-9DEB-81A581AD85EA | 03/07/16 20:32:28 | 72.182.78.110 | 03/07/16 20:38:25 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/36B63CF8-70ED-C21C-9DEB-81A581AD85EA?key=1457382748516 |
| 36B6SF5C-1A80-0EE8-855C-128DF08EDF05 | 03/29/16 17:19:05 | 74.205.195.218 | 03/29/16 17:25:13 | 1 | {label":"BY CLICKING YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/36B6SF5C-1A80-0EE8-855C-128DF08EDF05?key=1459271929952 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25874 | 3686F8C1-E0E2-FDE8-1110-5ACD391CF1E9 | 03/01/16 21:49:12 | 72.181.125.1 | 03/01/16 21:55:26 | 1 | {label}:"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3686F8C1-E0E2-FDE8-1110-5ACD391CF1E9?key=1456868951719 |
| 25875 | 36876DEE-3A3A-562C-3DD2-2FAFC89D3856 | 03/05/16 01:46:20 | 73.17.12.129 | 03/05/16 01:50:09 | 1 | {label}:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36876DEE-3A3A-562C-3DD2-2FAFC89D3856?key=1457142380856 |
| 25876 | 36877015-EC03-FCF2-9CF6-E674FD075421 | 03/29/16 22:59:22 | 172.100.225.218 | 03/29/16 23:05:06 | 1 | {label}:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36877015-EC03-FCF2-9CF6-E674FD075421?key=1459292364934 |
| 25877 | 36888E64-EC02-5823-ADCF-633E94885266 | 03/19/16 23:12:38 | 99.37.67.34 | 03/19/16 23:14:33 | 1 | {label}:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/36888E64-EC02-5823-ADCF-633E94885266?key=1458429174855 |
| 25878 | 36889E89-EE44-7847-1669-54E6858468D7 | 03/01/16 16:59:26 | 50.253.125.154 | 03/01/16 17:24:41 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/36889E89-EE44-7847-1669-54E6858468D7?key=1456851160812 |
| 25879 | 36895A91-F097-8C16-2233-6888C52A1ECE | 03/18/16 01:06:18 | 74.69.163.173 | 03/18/16 01:08:30 | 1 | {label}:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/36895A91-F097-8C16-2233-6888C52A1ECE?key=1458263191024 |
| 25880 | 36898547-42C9-9605-F170-91B9DCF6F984 | 03/08/16 12:27:36 | 66.91.51.213 | 03/08/16 19:22:34 | 1 | {label}:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE {AND ITS NETWORK OF SERVICE PROVIDERS} TO CONTACT YOU} AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 2 | 1 | | 3 | 0 | 1 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/36898547-42C9-9605-F170-91B9DCF6F984?key=1457440060832 |
| 25881 | 36BA9BCD-40C9-CEEF-6479-01E4499D838D | 03/07/16 23:59:14 | 70.112.168.28 | 03/08/16 00:05:14 | 1 | {label}:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/36BA9BCD-40C9-CEEF-6479-01E4499D838D?key=1457395157001 |
| 25882 | 36BADF5C-C656-5F4A-8998-070656D7D2E9 | 03/08/16 12:35:23 | 208.109.88.104 | 03/08/16 14:49:04 | 1 | {label}:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 25883 | 36BC32E5-8E8D-5FE6-4310-83C351FA26D5 | 03/17/16 20:36:27 | 128.136.162.253 | 03/17/16 20:38:37 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/36BC32E5-8E8D-5FE6-4310-83C351FA26D5?key=1458247026007 |
| 25884 | 36BC7643-019A-E11D-8267-5252A6627069 | 03/26/16 13:46:07 | 66.87.98.236 | 03/26/16 13:50:09 | 1 | {label}:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/36BC7643-019A-E11D-8267-5252A6627069?key=1458999968172 |
| 25885 | 36BCC248-7A79-EDB2-A65E-53434CDFAE8E | 03/29/16 16:14:42 | 96.236.123.105 | 03/29/16 16:20:18 | 1 | {label}:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36BCC248-7A79-EDB2-A65E-53434CDFAE8E?key=1459268081059 |
| 25886 | 36BE31CA-E4D9-6112-C878-992EEE3BF0F3 | 03/19/16 02:48:35 | 76.169.154.106 | 03/19/16 02:54:33 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/36BE31CA-E4D9-6112-C878-992EEE3BF0F3?key=1458355371293 |
| 25887 | 36BE80B4-F8A2-8D48-22C8-F1659581A0F5 | 03/24/16 20:45:07 | 208.54.4.252 | 03/24/16 20:50:06 | 1 | {label}:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/36BE80B4-F8A2-8D48-22C8-F1659581A0F5?key=1458852308462 |
| 25888 | 368F2D92-E0D3-E8B9-2609-816256DE79C4 | 03/21/16 00:12:59 | 66.87.131.229 | 03/21/16 00:20:09 | 1 | {label}:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/368F2D92-E0D3-E8B9-2609-816256DE79C4?key=1458519178951 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25889 | 36C02E82-982C-7716-73F6-F9946F5CC821 | 03/25/16 19:41:10 | 70.124.128.156 | 03/25/16 19:47:17 | 1 | (label" "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/36C02E82-982C-7716-73F6-F9946F5CC821?key=1458934873749 |
| 25890 | 36C05943-DF6C-3A20-7FB6-B64F8F91EFDB | 03/29/16 23:07:15 | 76.124.127.98 | 03/29/16 23:10:15 | 1 | (label" "BY CLICKING) YOU AUTHORIZE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36C05943-DF6C-3A20-7FB6-B64F8F91EFDB?key=1459292835703 |
| 25891 | 36C158F3-1003-9004-8296-CC1973E4F1DE | 03/06/16 19:09:54 | 73.191.96.128 | 03/06/16 19:15:05 | 1 | (label" "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36C158F3-1003-9004-8296-CC1973E4F1DE?key=1457291393126 |
| 25892 | 36C1A5C8-8F8D-3E85-859B-048328D124A7 | 03/23/16 12:57:24 | 208.109.88.104 | 03/23/16 13:41:15 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 25893 | 36C20C4F-8C12-CF89-172B-0CC7C37FE872 | 03/09/16 06:09:30:41 | 71.161.92.166 | 03/09/16 06:35:08 | 1 | (label" "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36C20C4F-8C12-CF89-172B-0CC7C37FE872?key=1457515843856 |
| 25894 | 36C35EF9-30E2-3BDF-379D-4EA398D5D697 | 03/07/16 17:07:08 | 67.86.11.253 | 03/07/16 17:10:08 | 1 | (label" "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36C35EF9-30E2-3BDF-379D-4EA398D5D697?key=1457370427696 |
| 25895 | 36C39175-0FCC-4288-B904-29C8F1B92CEC | 03/17/16 16:45:40 | 208.109.88.104 | 03/17/16 16:45:46 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 25896 | 36C392DD-260D-3244-3178-E89A20065D18 | 03/09/16 05:01:19 | 71.176.112.47 | 03/10/16 18:27:03 | 1 | (label" "BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/36C392DD-260D-3244-3178-E89A20065D18?key=1457499683952 |
| 25897 | 36C3B8FF-4804-2548-7113-33D1D773782D | 03/26/16 21:52:58 | 72.182.49.201 | 03/26/16 21:58:46 | 1 | (label" "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/36C3B8FF-4804-2548-7113-33D1D773782D?key=1459029179733 |
| 25898 | 36C459FF-6389-1905-2A91-DC77B8FC3834 | 03/08/16 11:25:13 | 50.153.173.113 | 03/08/16 11:29:01 | 1 | (label" "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/36C459FF-6389-1905-2A91-DC77B8FC3834?key=1457436312959 |
| 25899 | 36C48658-1317-249F-FB60-A815452A8BA9 | 03/27/16 10:09:59 | 172.56.17.193 | 03/27/16 10:15:07 | 1 | (label" "BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/36C48658-1317-249F-FB60-A815452A8BA9?key=1459073398583 |
| 25900 | 36C5C681-ECC9-4F5E-B93E-553853036992 | 03/18/16 13:10:59 | 68.230.61.115 | 03/18/16 13:15:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36C5C681-ECC9-4F5E-B93E-553853036992?key=1458306664485 |
| 25901 | 36C5DCD4-FDE5-3694-2665-6A1459AB0043 | 03/19/16 14:25:09 | 73.155.251.4 | 03/19/16 14:31:06 | 1 | (label" "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/36C5DCD4-FDE5-3694-2665-6A1459AB0043?key=1458397511575 |
| 25902 | 36C6C136-67C4-1736-713E-1A87DD8F12C4 | 03/23/16 18:39:54 | 76.169.154.106 | 03/23/16 18:43:37 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/36C6C136-67C4-1736-713E-1A87DD8F12C4?key=1458758407115 |
| 25903 | 36C90CB8-F7A5-5146-BEE3-42732E47CDC5 | 03/02/16 14:54:42 | 208.109.88.104 | 03/02/16 14:54:50 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 25904 | 36C798C9-4D68-1C17-2279-E80D7290956C | 03/18/16 03:48:52 | 69.225.128.97 | 03/18/16 13:17:05 | 1 | (label" "BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/36C798C9-4D68-1C17-2279-E80D7290956C?key=1458272940722 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25905 | 36C7CDF4-A9EA-C74E-7998-801155291EE2 | 03/14/16 22:14:14 | 166.137.244.46 | 03/14/16 22:20:11 | 1 | [label="BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36C7CDF4-A9EA-C74E-7998-801155291EE2?key=1457993712380 |
| 25906 | 36C7F46D-5E48-8081-EB9B-C78059A0DCC1 | 03/01/16 14:25:21 | 74.88.57.112 | 03/01/16 14:30:09 | 1 | [label="BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36C7F46D-5E48-8081-EB9B-C78059A0DCC1?key=1456842321381 |
| 25907 | 36C82E7B-495A-747D-C484-519BF6938089 | 03/23/16 15:12:04 | 67.245.128.225 | 03/23/16 15:15:08 | 1 | [label="BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AGREE TO OUR COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/36C82E7B-495A-747D-C484-519BF6938089?key=1458745910835 |
| 25908 | 36C8388C-CA0E-E387-6E97-A57A7EEFAFC0 | 03/14/16 22:41:12 | 107.146.243.175 | 03/14/16 22:43:45 | 1 | [label="BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/36C8388C-CA0E-E387-6E97-A57A7EEFAFC0?key=1457995276689 |
| 25909 | 36C87C05-6D72-2D58-7DC0-4D21F15E8681 | 03/29/16 20:35:33 | 61.12.89.52 | 03/29/16 20:36:18 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/36C87C05-6D72-2D58-7DC0-4D21F15E8681?key=1459283733466 |
| 25910 | 36C8C02D-5FF2-D08D-D6B8-9C723744CA8C | 03/29/16 17:52:11 | 96.84.38.65 | 03/29/16 17:54:06 | 1 | [label="BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/36C8C02D-5FF2-D08D-D6B8-9C723744CA8C?key=1459273938841 |
| 25911 | 36C8C747-E8D0-DA67-688E-624269E13F74 | 03/22/16 19:10:39 | 104.53.143.29 | 03/22/16 19:15:05 | 1 | [label="BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AGREE TO OUR COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/36C8C747-E8D0-DA67-688E-624269E13F74?key=1458073839554 |
| 25912 | 36CA4CD2-392E-A4A6-F841-FF29995A8E9A | 03/02/16 05:25:09 | 32.216.174.217 | 03/02/16 05:30:07 | 1 | [label="BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36CA4CD2-392E-A4A6-F841-FF29995A8E9A?key=1456836310991 |
| 25913 | 36CABB83-A436-FF59-AB13-458367D13908 | 03/16/16 23:46:46 | 203.175.78.56 | 03/17/16 16:04:11 | 1 | [label="BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/36CABB83-A436-FF59-AB13-458367D13908?key=1458172029369 |
| 25914 | 36CAE4D4-569C-FCA0-87DF-F68415C8134B | 03/30/16 18:07:22 | 104.53.181.239 | 03/30/16 18:08:21 | 1 | [label="SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\\SERVICE FOR US AND\\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/36CAE4D4-569C-FCA0-87DF-F68415C8134B?key=1459361246322 |
| 25915 | 36CB090E-8FF8-C9F8-8732-8A1747754857 | 03/26/16 13:49:41 | 173.61.22.132 | 03/26/16 13:55:05 | 1 | [label="BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AGREE TO OUR COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/36CB090E-8FF8-C9F8-8732-8A1747754857?key=1459000183378 |
| 25916 | 36C8546A-057D-DC4A-7A47-80C66E24AF35 | 03/18/16 22:55:39 | 76.169.154.106 | 03/18/16 23:00:19 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 3 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/36C8546A-057D-DC4A-7A47-80C66E24AF35?key=1458341746609 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25917 | 36CC7507-DDBB-5F46-D876-8E682CECC44A | 03/26/16 23:11:53 | 71.164.100.237 | 03/26/16 23:15:07 | 2 | (label)":"BY CLICKING YOU KNOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36CC7507-DDBB-5F46-D876-8E682CECC44A?key=1459033925860 |
| 25918 | 36CC8424-E1C4-A202-E582-2D970E2359A2 | 03/20/16 22:43:50 | 173.58.115.91 | 03/21/16 16:27:32 | 1 | (label)":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/36CC8424-E1C4-A202-E582-2D970E2359A2?key=1458513835536 |
| 25919 | 36CCBDFA-6970-895F-A408-03177090F712 | 03/29/16 18:11:24 | 71.198.212.53 | 03/29/16 18:15:12 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36CCBDFA-6970-895F-A408-03177090F712?key=1459275084727 |
| 25920 | 36CE08ZD-7D43-C80D-48E7-27522F70A379 | 03/16/16 14:24:28 | 67.162.230.40 | 03/16/16 15:08:39 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/36CE08ZD-7D43-C80D-48E7-27522F70A379?key=1458188300243 |
| 25921 | 36CF6F27-AD49-85F0-3023-046866180699 | 03/06/16 19:05:37 | 50.173.146.170 | 03/06/16 19:10:08 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36CF6F27-AD49-85F0-3023-046866180699?key=1457291127376 |
| 25922 | 36D05A37-B78F-524C-1889-E889167C5412 | 03/28/16 16:47:49 | 70.211.18.105 | 03/28/16 16:55:04 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36D05A37-B78F-524C-1889-E889167C5412?key=1459183670800 |
| 25923 | 36D0F327-497C-7847-2A15-033CB8E49E53 | 03/23/16 15:24:15 | 98.118.164.40 | 03/23/16 15:27:57 | 1 | (label)":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | http://vp.leadid.com/playback/36D0F327-497C-7847-2A15-033CB8E49E53?key=1458746849292 |
| 25924 | 36D1AAB6-A0EF-4069-4810-CB35F381CC9A | 03/10/16 20:40:36 | 162.193.252.112 | 03/10/16 21:03:35 | 1 | (label)":"GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 3 | 0 | 123SolarPower | http://vp.leadid.com/playback/36D1AAB6-A0EF-4069-4810-CB35F381CC9A?key=1457642438863 |
| 25925 | 36D21A67-05E0-4D11-B9FD-251F8F48109E | 03/29/16 23:41:16 | 67.109.250.229 | 03/29/16 23:45:05 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36D21A67-05E0-4D11-B9FD-251F8F48109E?key=1459294878679 |
| 25926 | 36D23CC3-4918-C898-27F4-90D886F8533A | 03/18/16 15:41:18 | 70.114.149.92 | 03/18/16 15:47:16 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/36D23CC3-4918-C898-27F4-90D886F8533A?key=1458315678766 |
| 25927 | 36D26426-5972-CC26-27E1-9791C026E662 | 03/16/16 18:30:47 | 73.149.118.53 | 03/16/16 18:35:05 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36D26426-5972-CC26-27E1-9791C026E662?key=1458153061985 |
| 25928 | 36D28480-E047-1823-2970-06AA1AE98B12 | 03/03/16 21:28:30 | 208.109.88.104 | 03/03/16 21:28:41 | | | | | | | | | | | | | | | | | 0 | Lead Genesis | N/A |
| 25929 | 36D35E01-ECEA-5578-754D-6D42A4AAAE72 | 03/16/16 11:40:17 | 70.166.107.165 | 03/16/16 11:43:12 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/36D35E01-ECEA-5578-754D-6D42A4AAAE72?key=1458182397192 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25930 | 36D366A8-068D-737F-528F-171651138ED29 | 03/25/16 13:38:48 | 68.239.84.76 | 03/25/16 14:03:10 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | | | | | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/36D366A8-068D-737F-528F-171651138ED29?key=1458913128319 |
| 25931 | 36D39579-5406-7935-2A32-FC786F6DA0D5 | 03/21/16 16:33:29 | 208.109.88.104 | 03/21/16 16:41:20 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 25932 | 36D3E709-801F-498B-B308-98458CD726E7 | 03/04/16 20:55:43 | 73.234.98.185 | 03/04/16 21:00:07 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36D3E709-801F-498B-B308-98458CD726E7?key=1457124945159 |
| 25933 | 36D48086-1459-37E0-2377-863860C25AF4 | 03/27/16 13:07:02 | 71.207.24.194 | 03/27/16 13:10:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/36D48086-1459-37E0-2377-863860C25AF4?key=1459084022175 |
| 25934 | 36D4C4CF-BC82-D118-A8DB-285CFC29784D | 03/31/16 12:55:00 | 66.87.82.102 | 03/31/16 13:10:10 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36D4C4CF-BC82-D118-A8DB-285CFC29784D?key=1459428899813 |
| 25935 | 36D4D3E3-0E8B-4122-8EEF-18FA7534333C | 03/02/16 01:30:45 | 166.137.118.117 | 03/02/16 01:40:04 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36D4D3E3-0E8B-4122-8EEF-18FA7534333C?key=1456882247616 |
| 25936 | 36D650C2-0845-F3AC-D20B-A08C8C88FE9E | 03/27/16 14:19:34 | 69.122.27.82 | 03/27/16 14:25:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/36D650C2-0845-F3AC-D20B-A08C8C88FE9E?key=1459088391671 |
| 25937 | 36D7E088-D800-E734-4079-A1D40C68E218 | 03/07/16 17:20:39 | 73.142.35.28 | 03/07/16 17:25:06 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36D7E088-D800-E734-4079-A1D40C68E218?key=1457371248415 |
| 25938 | 36D7F671-1298-90E9-C68A-4D1E73D7225C | 03/24/16 19:33:56 | 96.237.161.66 | 03/24/16 19:34:44 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/36D7F671-1298-90E9-C68A-4D1E73D7225C?key=1458848034773 |
| 25939 | 36D7FC39-C9C9-8020-94F2-6FF8A21A6CD7 | 03/13/16 19:37:07 | 70.212.128.13 | 03/13/16 19:45:05 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36D7FC39-C9C9-8020-94F2-6FF8A21A6CD7?key=1457897827531 |
| 25940 | 36D83D6D-3C1F-5024-7477-D0A60BED070F | 03/13/16 11:08:22 | 172.10.237.230 | 03/13/16 11:08:52 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/36D83D6D-3C1F-5024-7477-D0A60BED070F?key=1457867304660 |
| 25941 | 36D8888F-AD63-63D0-99FB-909D98466009 | 03/04/16 17:26:52 | 70.215.119.37 | 03/04/16 17:30:04 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36D8888F-AD63-63D0-99FB-909D98466009?key=1457112415349 |
| 25942 | 36D8C092-39E3-64D8-5251-D1C07F426A69 | 03/11/16 21:41:56 | 203.82.45.146 | 03/11/16 22:22:15 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/36D8C092-39E3-64D8-5251-D1C07F426A69?key=1457732514928 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25943 | 36D96E94-8244-0A32-9D8E-C6FF5334E88D | 03/30/16 14:24:11 | 50.253.125.154 | 03/30/16 14:26:16 | 1 | [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | | | | | 1 | 3 | 3 | 1 | 0 | 3 | 3 | 3 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/36D96E94-8244-0A32-9D8E-C6FF5334E88D?key=1459347851659 |
| 25944 | 36D98E07-C866-A8A8-0500-1032CC2D51C2 | 03/29/16 19:56:46 | 205.156.36.57 | 03/29/16 20:00:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36D98E07-C866-A8A8-0500-1032CC2D51C2?key=1459281405748 |
| 25945 | 36D91EB-8A9F-0AD2-6535-C48C0D18349E | 03/17/16 23:48:46 | 108.52.160.253 | 03/18/16 00:00:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36D91EB-8A9F-0AD2-6535-C48C0D18349E?key=1458258528312 |
| 25946 | 36DA0565-ECF1-BB13-A973-E696F9DC30E2 | 03/02/16 15:37:19 | 104.148.137.197 | 03/02/16 15:39:50 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/36DA0565-ECF1-BB13-A973-E696F9DC30E2?key=1456933085830 |
| 25947 | 36DA82AF-EA30-C5AD-A8C8-8336A98315DF | 03/30/16 15:29:56 | 71.191.131.254 | 03/30/16 15:40:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36DA82AF-EA30-C5AD-A8C8-8336A98315DF?key=1459351796814 |
| 25948 | 36DAA025-CEF6-1BAD-48DF-0369B06CADF1 | 03/11/16 21:25:18 | 24.89.8.12 | 03/11/16 21:26:07 | 0 | | | | 0 | 0 | 0 | 1 | | 1 | 0 | 0 | 0 | | 0 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/36DAA025-CEF6-1BAD-48DF-0369B06CADF1?key=1457731517962 |
| 25949 | 36D84A44-9DC8-83FA-DA5A-D8B75E48DB02 | 03/30/16 00:13:45 | 100.11.152.168 | 03/30/16 16:00:20:07 | 0 | | | | | | 0 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36D84A44-9DC8-83FA-DA5A-D8B75E48DB02?key=1459296826219 |
| 25950 | 36DC06BB-B7C1-69BC-5A25-CC82A7138553 | 03/28/16 05:34:40 | 73.186.140.50 | 03/28/16 13:48:02 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | | | 1 | | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/36DC06BB-B7C1-69BC-5A25-CC82A7138553?key=1459143281554 |
| 25951 | 36DC5988-2488-03F3-8982-C0C8E0D0B590 | 03/28/16 18:25:18 | 70.215.12.175 | 03/28/16 18:27:11 | 0 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/36DC5988-2488-03F3-8982-C0C8E0D0B590?key=1459189518595 |
| 25952 | 36DCBE70-9C17-3E4A-6625-77EDA407AE4D | 03/17/16 15:12:45 | 104.138.219.132 | 03/17/16 16:09:01 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/36DCBE70-9C17-3E4A-6625-77EDA407AE4D?key=1458227550481 |
| 25953 | 36DD928C-8270-B829-7E7D-A9035F93573E | 03/01/16 23:53:33 | 172.56.7.248 | 03/02/16 00:00:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36DD928C-8270-B829-7E7D-A9035F93573E?key=1456876414555 |
| 25954 | 36DAF50-2614-1EFB-DF99-2E68F223714F | 03/23/16 21:13:09 | 65.36.108.145 | 03/23/16 21:21:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/36DAF50-2614-1EFB-DF99-2E68F223714F?key=1458767591854 |
| 25955 | 36DE3D88-99DA-F8C2-9F72-3E78DB3552EC | 03/02/16 21:54:57 | 74.197.226.109 | 03/02/16 21:57:54 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | | | 1 | | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/36DE3D88-99DA-F8C2-9F72-3E78DB3552EC?key=1456955694104 |
| 25956 | 36DF3527-9350-F648-989A-43A278CFFEA6 | 03/28/16 14:27:37 | 76.169.154.106 | 03/28/16 14:31:06 | 2 | | | | | | 0 | 0 | | 0 | 0 | 0 | | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/36DF3527-9350-F648-989A-43A278CFFEA6?key=1459261687070 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25957 | 36DF8F19-05AC-E83E-5DE5-B2062FAFD15E | 03/30/16 19:20:15 | 69.118.34.235 | 03/30/16 19:20:44 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/36DF8F19-05AC-E83E-5DE5-B2062FAFD15E?key=1459365627323 |
| 25958 | 36DFB86A-9690-C2EF-5FEC-7237528DE52E | 03/12/16 03:30:47 | 173.73.175.153 | 03/12/16 03:32:03 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/36DFB86A-9690-C2EF-5FEC-7237528DE52E?key=1457753460810 |
| 25959 | 36DFE1FE-7FCF-74C3-0A11-A26C69947851 | 03/21/16 18:14:31 | 73.25.118.165 | 03/21/16 18:16:58 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/36DFE1FE-7FCF-74C3-0A11-A26C69947851?key=1458584078581 |
| 25960 | 36E0AF32-E081-C239-131A-9BDAF2C31857 | 03/31/16 23:52:51 | 71.162.129.12 | 03/31/16 23:54:21 | 1 | [label":"BY CLICKING) YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/36E0AF32-E081-C239-131A-9BDAF2C31857?key=1459468371426 |
| 25961 | 36E085C1-CA15-6019-36EE-F43C8519A366 | 03/31/16 13:49:31 | 190.122.106.226 | 03/31/16 14:10:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/36E085C1-CA15-6019-36EE-F43C8519A366?key=1459432236848 |
| 25962 | 36E0F14F-7E6F-EDF3-44DA-09FDB6C6A54F | 03/10/16 15:14:50 | 73.155.251.4 | 03/10/16 15:21:53 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/36E0F14F-7E6F-EDF3-44DA-09FDB6C6A54F?key=1457622890952 |
| 25963 | 36E2967F-0829-AE13-2227-D479D09FCDA7 | 03/01/16 15:14:33 | 97.79.132.202 | 03/01/16 15:21:03 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/36E2967F-0829-AE13-2227-D479D09FCDA7?key=1456845273335 |
| 25964 | 36E33447-403E-F17D-7648-0FD5C6C7AE53 | 03/26/16 13:33:25 | 66.87.81.0 | 03/26/16 13:50:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36E33447-403E-F17D-7648-0FD5C6C7AE53?key=1458999209253 |
| 25965 | 36E3DE90-0495-312D-22A5-115E472C58E2 | 03/24/16 19:02:08 | 24.213.151.130 | 03/24/16 19:10:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/36E3DE90-0495-312D-22A5-115E472C58E2?key=1458846149903 |
| 25966 | 36E51B89-2299-7DD8-EC8A-6F4539868F23 | 03/30/16 20:23:01 | 71.85.60.148 | 03/30/16 20:25:53 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/36E51B89-2299-7DD8-EC8A-6F4539868F23?key=1459369383022 |
| 25967 | 36E51F74-5336-61DF-1006-4F7DA8B8DD1B | 03/19/16 15:27:50 | 172.101.77.81 | 03/19/16 15:30:00 | 1 | [label":"YOU CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | | | http://vp.leadid.com/playback/36E51F74-5336-61DF-1006-4F7DA8B8DD1B?key=1458401273570 |
| 25968 | 36E619F0-61A4-3C80-1596-52235FC37FBB | 03/29/16 22:24:24 | 174.44.83.243 | 03/29/16 22:25:38 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/36E619F0-61A4-3C80-1596-52235FC37FBB?key=1459290255757 |
| 25969 | 36E62EEB-21AF-8219-41DF-757B40895926 | 03/09/16 11:15:53 | 162.203.58.72 | 03/09/16 11:20:10 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36E62EEB-21AF-8219-41DF-757B40895926?key=1457522153103 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25970 | 36E71884-3D45-7F3E-11C0-F4A485849144 | 03/23/16 15:15:35 | 74.205.144.74 | 03/23/16 15:18:33 | 0 | {label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING| EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]"} | | | | | | 1 | | 3 | 3 | 0 | | 3 | | 3 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/36E71884-3D45-7F3E-11C0-F4A485849144?key=1458746144998 |
| 25971 | 36E71D2D-6198-58F1-FDC5-89D0A0DF38EE0 | 03/21/16 15:16:33 | 104.8.64.119 | 03/21/16 15:20:09 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36E71D2D-6198-58F1-FDC5-89D0A0DF38EE0?key=1458573339575 |
| 25972 | 36E78BEB-D5D9-5974-CC88-869C21D4C013 | 03/23/16 22:50:18 | 50.253.125.154 | 03/23/16 22:55:49 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | | 3 | | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/36E78BEB-D5D9-5974-CC88-869C21D4C013?key=1458773419425 |
| 25973 | 36E84235-912F-2862-5D72-1617C08EC735 | 03/09/16 23:59:10 | 72.182.78.110 | 03/10/16 00:05:15 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/36E84235-912F-2862-5D72-1617C08EC735?key=1457567950327 |
| 25974 | 36E86573-8578-8389-A9A1-F0A043A8EFA9 | 03/18/16 21:00:17 | 67.11.186.118 | 03/18/16 21:05:51 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/36E86573-8578-8389-A9A1-F0A043A8EFA9?key=1458334821091 |
| 25975 | 36E976EE-BE73-6F6F-82FB-87D76274C482 | 03/05/16 01:12:06 | 207.244.79.146 | 03/08/16 22:51:31 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dDIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/36E976EE-BE73-6F6F-82FB-87D76274C482?key=1457140329765 |
| 25976 | 36E9E22A-37C0-898D-2D71-08B141145CD6 | 03/12/16 00:33:58 | 73.71.185.223 | 03/12/16 00:37:20 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/36E9E22A-37C0-898D-2D71-08B141145CD6?key=1457742869245 |
| 25977 | 36E89B2A-9C88-150E-954E-3D05AE782048 | 03/01/16 17:02:51 | 67.97.218.38 | 03/01/16 17:05:09 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36E89B2A-9C88-150E-954E-3D05AE782048?key=1456851770980 |
| 25978 | 36EC81AA-C367-2972-B774-82DE5A6878D9 | 03/06/16 18:58:11 | 71.59.105.239 | 03/06/16 19:05:05 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36EC81AA-C367-2972-B774-82DE5A6878D9?key=1457290691239 |
| 25979 | 36ECF6D8-33C7-AAF3-3DFD-B221893CBEDC | 03/27/16 00:37:59 | 108.251.19.0 | 03/27/16 00:45:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/36ECF6D8-33C7-AAF3-3DFD-B221893CBEDC?key=1459039092662 |
| 25980 | 36ED1598-84EA-F758-23D3-872D88E482A1 | 03/30/16 17:24:10 | 45.27.205.39 | 03/30/16 17:32:04 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 1 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/36ED1598-84EA-F758-23D3-872D88E482A1?key=1459358648406 |
| 25981 | 36EC2C53-D8AB-2CA5-5FD4-D68827955A06 | 03/23/16 16:45:17 | 76.169.154.106 | 03/23/16 16:48:11 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | | 1 | | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/36EC2C53-D8AB-2CA5-5FD4-D68827955A06?key=1458751529586 |
| 25982 | 36ED70C8-F542-6D27-6E87-D6127927D53B | 03/31/16 22:44:15 | 24.242.59.127 | 03/31/16 22:45:19 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/36ED70C8-F542-6D27-6E87-D6127927D53B?key=1459464251748 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25984 | 36EE2FBA-766F-F418-6326-A198E910969E | 03/17/16 00:31:54 | 76.169.154.106 | 03/17/16 00:36:43 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/36EE2FBA-766F-F418-6326-A198E910969E?key=1458174724299 |
| 25985 | 36F10567-C446-FED7-98EA-35F349820F58 | 03/18/16 16:02:11 | 115.186.171.9 | 03/18/16 16:10:48 | | | | | | | 0 | 1 | 1 | 1 | 1 | | 1 | | 1 | 3 | | Lead Genesis | http://vp.leadid.com/playback/36F10567-C446-FED7-98EA-35F349820F58?key=1458316818119 |
| 25986 | 36F19889-2D61-C88D-2318-8582F612FA30 | 03/05/16 23:03:00 | 173.76.172.116 | 03/05/16 23:10:07 | 0 | | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36F19889-2D61-C88D-2318-8582F612FA30?key=1457218980290 |
| 25987 | 36F198F4-48E3-D388-6A98-2E538C087D01 | 03/15/16 17:56:07 | 208.109.88.104 | 03/15/16 17:56:24 | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | | Lead Genesis | N/A |
| 25988 | 36F27FC0-6E0F-0879-5341-84F99DBA2F5B | 03/04/16 20:48:19 | 108.49.67.28 | 03/04/16 20:55:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36F27FC0-6E0F-0879-5341-84F99DBA2F5B?key=1457124500961 |
| 25989 | 36F29A84-5D1F-1BAB-9620-2136FAF47944 | 03/18/16 21:26:11 | 67.78.118.158 | 03/18/16 21:26:31 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT YOU CAN TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/36F29A84-5D1F-1BAB-9620-2136FAF47944?key=1458336372025 |
| 25990 | 36F2AC2C-46AF-8865-959E-F948423F47E9 | 03/18/16 17:26:23 | 50.131.8.76 | 03/18/16 17:30:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36F2AC2C-46AF-8865-959E-F948423F47E9?key=1458321983138 |
| 25991 | 36F2D5E5-F858-15D5-8897-2A78F888A127 | 03/03/16 07:14:49 | 66.87.119.42 | 03/03/16 07:17:28 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/36F2D5E5-F858-15D5-8897-2A78F888A127?key=1456989292550 |
| 25992 | 36F2EB12-8561-EEC1-B14D-67480C5C348D | 03/12/16 16:24:54 | 216.255.122.82 | 03/12/16 16:30:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36F2EB12-8561-EEC1-B14D-67480C5C348D?key=1457799894125 |
| 25993 | 36F3F2F4-8FCB-D3C3-95F6-237B84EE48AA | 03/06/16 15:58:31 | 66.44.6.153 | 03/06/16 16:00:14 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36F3F2F4-8FCB-D3C3-95F6-237B84EE48AA?key=1457279911167 |
| 25994 | 36F42F3D-783D-A483-7999-AF5BAB62CF40 | 03/06/16 23:58:45 | 64.251.54.103 | 03/06/16 23:59:55 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/36F42F3D-783D-A483-7999-AF5BAB62CF40?key=1457308727983 |
| 25995 | 36F46ED1-E736-0172-2FF6-51A1E7117BC6 | 03/28/16 14:22:47 | 108.7.62.244 | 03/28/16 14:30:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36F46ED1-E736-0172-2FF6-51A1E7117BC6?key=1459174970737 |
| 25996 | 36F4CC84-3D8D-4832-7ADC-E825D98A3FBD | 03/09/16 23:52:10 | 172.56.8.216 | 03/09/16 23:53:46 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/36F4CC84-3D8D-4832-7ADC-E825D98A3FBD?key=1457567533463 |
| 25997 | 36F538E3-C5FD-98E2-D80B-D5925F854A1C | 03/30/16 21:59:33 | 72.178.79.79 | 03/30/16 22:06:16 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/36F538E3-C5FD-98E2-D80B-D5925F854A1C?key=1459375185039 |
| | 36F59892-F982-F956-878F-E81485A2880C | 03/07/16 15:11:20 | 66.190.76.182 | 03/07/16 15:15:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36F59892-F982-F956-878F-E81485A2880C?key=1457363480466 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 25998 | 36F729F0-5F7D-7CA3-1261-E6559A77468F | 03/11/16 19:47:29 | 206.55.93.130 | 03/11/16 19:50:08 | 1 | {label":"HOME JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT&#039;S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/36F729F0-5F7D-7CA3-1261-E6559A77468F?key=1457725652156 |
| 25999 | 36F7849B-098A-0C43-69A2-AB627708436C | 03/16/16 17:20:02 | 208.109.88.104 | 03/16/16 17:20:09 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 26000 | 36F7E425-065A-1BA1-C067-C874F633E1AA | 03/03/16 14:21:23 | 70.104.21.102 | 03/03/16 14:25:04 | 0 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36F7E425-065A-1BA1-C067-C874F633E1AA?key=1457014890671 |
| 26001 | 36F8536A-1BBC-5D56-8594-9573290A19C4 | 03/10/16 19:32:52 | 63.200.214.180 | 03/10/16 19:38:34 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/36F8536A-1BBC-5D56-8594-9573290A19C4?key=1457638375213 |
| 26002 | 36F85D45-B499-239A-2CFF-8DA80E8B9455 | 03/14/16 15:06:39 | 208.54.37.131 | 03/14/16 15:15:07 | 0 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36F85D45-B499-239A-2CFF-8DA80E8B9455?key=1457968000466 |
| 26003 | 36F8B8E5-8BE9-5B06-6100-3039C153472A | 03/24/16 23:06:24 | 14.140.45.226 | 03/24/16 23:07:08 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/36F8B8E5-8BE9-5B06-6100-3039C153472A?key=1458860783272 |
| 26004 | 36FA598B-EB3A-D1CB-8427-483918E819AD | 03/14/16 14:59:55 | 108.10.241.47 | 03/14/16 15:05:04 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36FA598B-EB3A-D1CB-8427-483918E819AD?key=1457967596515 |
| 26005 | 36FA9D17-EEC4-70A6-C738-0D3C1A63286E | 03/04/16 14:42:18 | 67.11.91.246 | 03/04/16 14:46:07 | 2 | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/36FA9D17-EEC4-70A6-C738-0D3C1A63286E?key=1457102538221 |
| 26006 | 36FAED46-09CC-E3AF-6587-90D2CD83540D | 03/03/16 22:19:59 | 75.108.120.106 | 03/03/16 22:25:52 | 0 | {label":"BY CLICKING|YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/36FAED46-09CC-E3AF-6587-90D2CD83540D?key=1457043604719 |
| 26007 | 36FC8633-9E00-3EE7-3AD0-F5A397D72F10 | 03/21/16 00:46:02 | 71.179.221.203 | 03/21/16 00:50:08 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36FC8633-9E00-3EE7-3AD0-F5A397D72F10?key=1458521161446 |
| 26008 | 36FD1086-1663-7673-EF88-95DEEC03188F | 03/08/16 22:25:57 | 98.192.248.216 | 03/08/16 22:29:52 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | | http://vp.leadid.com/playback/36FD1086-1663-7673-EF88-95DEEC03188F?key=1457459592932 |
| 26009 | 36FD29B1-F6AA-774A-CFE0-8631AC22A046 | 03/30/16 22:55:03 | 73.151.62.216 | 03/30/16 22:56:37 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/36FD29B1-F6AA-774A-CFE0-8631AC22A046?key=1459378517539 |
| 26010 | 36FD421B-8203-4F55-4700-A61F5D4128AD | 03/27/16 11:27:05 | 69.115.154.30 | 03/27/16 11:30:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36FD421B-8203-4F55-4700-A61F5D4128AD?key=1459078028668 |
| 26011 | 36FD45CC-4809-9521-686A-D013A718C068 | 03/31/16 01:46:03 | 73.151.85.180 | 03/31/16 01:55:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36FD45CC-4809-9521-686A-D013A718C068?key=1459389055557 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26012 | 36FDEF84-86D5-76D5-054D-3D89076D7682 | 03/21/16 14:14:43 | 45.19.193.249 | 03/21/16 14:21:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/36FDEF84-86D5-76D5-054D-3D89076D7682?key=1458569681674 |
| 26013 | 36FE5BA5-45C8-8E81-56C4-96CBD91680D9 | 03/08/16 00:19:16 | 173.60.98.120 | 03/08/16 00:25:04 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/36FE5BA5-45C8-8E81-56C4-96CBD91680D9?key=1457396366120 |
| 26014 | 36FEBC93-110E-BC81-B9B2-5189EF95C261 | 03/13/16 00:51:56 | 67.169.35.141 | 03/13/16 00:55:46 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/36FEBC93-110E-BC81-B9B2-5189EF95C261?key=1457830310121 |
| 26015 | 36FF88FC-8329-0A1E-4853-1398CEC9A9E3 | 03/12/16 20:44:14 | 70.112.251.41 | 03/12/16 20:44:57 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/36FF88FC-8329-0A1E-4853-1398CEC9A9E3?key=1457815452900 |
| 26016 | 36FFD71E-0C64-A0A2-7188-E64860741E2F | 03/29/16 14:51:39 | 99.45.23.65 | 03/29/16 15:05:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/36FFD71E-0C64-A0A2-7188-E64860741E2F?key=1459263101408 |
| 26017 | 3700F03A-9ACA-BF8E-EFE9-093865A2222C | 03/20/16 20:19:27 | 71.175.57.6 | 03/20/16 20:25:05 | 2 | | | | 0 | | | 1 | 1 | 1 | | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3700F03A-9ACA-BF8E-EFE9-093865A2222C?key=1458505173039 |
| 26018 | 37012480-38F2-82EC-00DB-5543C83CF454 | 03/05/16 16:53:58 | 73.252.224.128 | 03/06/16 02:53:16 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/37012480-38F2-82EC-00DB-5543C83CF454?key=1457196839402 |
| 26019 | 37027855-CE93-7120-2FDE-9DA81D2D0588 | 03/03/16 07:48:10 | 98.239.98.178 | 03/03/16 07:49:33 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/37027855-CE93-7120-2FDE-9DA81D2D0588?key=1456991287529 |
| 26020 | 37044BFA-5853-3349-0439-E847EFCDD260 | 03/13/16 18:46:12 | 73.160.127.120 | 03/13/16 18:55:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37044BFA-5853-3349-0439-E847EFCDD260?key=1457894769104 |
| 26021 | 37054C56-2FC8-9477-EB02-E51CF2DA17CC | 03/19/16 23:21:20 | 70.211.142.14 | 03/19/16 23:25:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37054C56-2FC8-9477-EB02-E51CF2DA17CC?key=1458429685688 |
| 26022 | 37056C35-9558-3F3C-0B8E-346A9BF7606D | 03/09/16 20:54:50 | 70.192.161.115 | 03/09/16 20:57:21 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/37056C35-9558-3F3C-0B8E-346A9BF7606D?key=1457556897130 |
| 26023 | 37060C75-A61A-F461-31A0-CB41ED897D84 | 03/06/16 01:22:17 | 75.85.78.244 | 03/06/16 01:25:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37060C75-A61A-F461-31A0-CB41ED897D84?key=1457227426268 |
| 26024 | 37065686-C0A7-7610-5264-608EB1255276 | 03/04/16 02:28:58 | 76.169.154.106 | 03/04/16 02:32:21 | 2 | | | | 0 | | 0 | 1 | 3 | 3 | 1 | 0 | 1 | 1 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/37065686-C0A7-7610-5264-608EB1255276?key=1457058565587 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26025 | 370908DF-51B7-E875-3C10-4C38983E0D6C | 03/14/16 06:59:44 | 70.214.34.139 | 03/14/16 07:05:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 1 | | 1 | 1 | | 3 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/370908DF-51B7-E875-3C10-4C38983E0D6C?key=1457938784035 |
| 26026 | 3709D8B5-A432-5A6A-C6C3-8447A65F9524 | 03/13/16 16:20:46 | 75.28.48.181 | 03/13/16 16:25:21 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3709D8B5-A432-5A6A-C6C3-8447A65F9524?key=1457886045292 |
| 26027 | 370A0245-08E1-15F7-D05D-1AADCA4D2223 | 03/04/16 04:10:17 | 107.77.70.93 | 03/04/16 04:15:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/370A0245-08E1-15F7-D05D-1AADCA4D2223?key=1457064620491 |
| 26028 | 370A64E1-F7EB-E7C0-B70A-1F0DF958A4E9 | 03/28/16 22:20:37 | 14.140.45.226 | 03/29/16 13:07:39 | 0 | | | | | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/370A64E1-F7EB-E7C0-B70A-1F0DF958A4E9?key=1459203636172 |
| 26029 | 370A99AC-68ED-8730-A243-0AAF8788C670 | 03/29/16 23:15:59 | 72.182.78.110 | 03/29/16 23:22:52 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/370A99AC-68ED-8730-A243-0AAF8788C670?key=1459293359614 |
| 26030 | 370B7956-7870-4BA9-9246-455988733FF9 | 03/05/16 16:49:53 | 66.168.43.126 | 03/05/16 16:51:24 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/370B7956-7870-4BA9-9246-455988733FF9?key=1457196604015 |
| 26031 | 370C08E6-4280-3A09-A395-538C8B13048E | 03/02/16 18:45:52 | 50.38.128.10 | 03/02/16 18:49:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/370C08E6-4280-3A09-A395-538C8B13048E?key=1456944346008 |
| 26032 | 370C1621-0534-8485-6EA6-E441FEC9A6D5 | 03/11/16 20:11:00 | 50.253.125.154 | 03/11/16 20:13:20 | 0 | | | | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/370C1621-0534-8485-6EA6-E441FEC9A6D5?key=1457730650119 |
| 26033 | 370D6518-1A3F-FA1F-9863-9592478D3A65 | 03/16/16 14:56:15 | 65.119.242.176 | 03/16/16 15:00:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/370D6518-1A3F-FA1F-9863-9592478D3A65?key=1458140177621 |
| 26034 | 370D882F-1884-B100-4756-239234748759 | 03/21/16 14:40:44 | 108.183.127.122 | 03/21/16 14:44:12 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | | FiveStrata | |
| 26035 | 37111EED-B679-FD64-99DF-1F1D3E7D9B18 | 03/14/16 15:43:21 | 206.55.93.130 | 03/14/16 15:48:13 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | FiveStrata | http://vp.leadid.com/playback/37111EED-B679-FD64-99DF-1F1D3E7D9B18?key=1457970204699 |
| 26036 | 37127A60-FC7A-45F2-DE9E-825731C2DE65 | 03/16/16 05:24:11 | 70.209.67.82 | 03/16/16 05:30:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37127A60-FC7A-45F2-DE9E-825731C2DE65?key=1458105850555 |
| 26037 | 3713C730-F232-3450-7A54-CDE6D0DB202 | 03/18/16 15:54:12 | 208.109.88.104 | 03/18/16 16:09:22 | 0 | | | | | | | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 26038 | 371479AF-B06F-82BB-44CC-C37E77257F77 | 03/08/16 16:41:59 | 74.205.144.74 | 03/08/16 17:27:29 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/371479AF-B06F-82BB-44CC-C37E77257F77?key=1457455327676 |
| 26039 | 37147F7A-13FC-A4FE-6632-B4219TA11A66 | 03/17/16 21:39:23 | 50.58.220.130 | 03/17/16 21:43:15 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/37147F7A-13FC-A4FE-6632-B4219TA11A66?key=1458250766657 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26040 | 3714C39B-4A5F-8352-F43E-187B25877C95 | 03/26/16 21:48:46 | 184.53.49.38 | 03/26/16 21:55:05 | 0 | [label":"IF CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3714C39B-4A5F-8352-F43E-187B25877C95?key=1459028928416 |
| 26041 | 3714C5E3-A220-FFA4-3638-DE7078631167 | 03/01/16 15:13:01 | 216.6.186.116 | 03/01/16 15:19:04 | 1 | [label":"BY CLICKING YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3714C5E3-A220-FFA4-3638-DE7078631167?key=1456845366029 |
| 26042 | 37155FF6-35D8-E64F-8164-23067E180F59 | 03/14/16 23:20:59 | 67.87.250.115 | 03/14/16 23:25:05 | 0 | [label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37155FF6-35D8-E64F-8164-23067E180F59?key=1457997659372 |
| 26043 | 37158E5C1-A075-B928-74D7-48A3708F1657 | 03/07/16 15:41:28 | 74.205.144.74 | 03/07/16 15:46:14 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | RealiyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/37158E5C1-A075-B928-74D7-48A3708F1657?key=1457365297674 |
| 26044 | 3715F7CB-246A-0C7B-DE55-F22FC7C74491 | 03/30/16 13:48:11 | 190.80.2.54 | 03/30/16 13:52:06 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | | Lead Genesis | http://vp.leadid.com/playback/3715F7CB-246A-0C7B-DE55-F22FC7C74491?key=1459345657321 |
| 26045 | 37173DF1-B874-5AA2-E838-69F18818A5B7 | 03/18/16 15:02:40 | 68.231.61.167 | 03/18/16 15:10:04 | 1 | [label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37173DF1-B874-5AA2-E838-69F18818A5B7?key=1458313362231 |
| 26046 | 37176E41-A856-B0C3-55E8-AF81D68173E7 | 03/26/16 16:05:20 | 98.150.163.211 | 03/26/16 19:55:43 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY FOR ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/37176E41-A856-B0C3-55E8-AF81D68173E7?key=1459008319239 |
| 26047 | 37179070-FC5F-E487-F06C-7DC9E189537E | 03/09/16 22:31:04 | 76.169.154.106 | 03/09/16 22:35:11 | 2 | | | | | | | | | 0 | 0 | 1 | 1 | | 0 | 0 | 1 | 3 | RealiyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/37179070-FC5F-E487-F06C-7DC9E189537E?key=1457562719604 |
| 26048 | 3717C387-F93B-9927-FB6D-6CC771711ADD | 03/14/16 20:53:32 | 24.21.21.125 | 03/15/16 12:45:20 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3717C387-F93B-9927-FB6D-6CC771711ADD?key=1457988811853 |
| 26049 | 3717FC48-225F-84CA-5A89-58282CA63976 | 03/28/16 22:46:48 | 96.84.38.65 | 03/28/16 23:17:12 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | | 1 | 1 | 1 | 1 | 0 | | Lead Genesis | http://vp.leadid.com/playback/3717FC48-225F-84CA-5A89-58282CA63976?key=1459205320808 |
| 26050 | 3184F62-BFD5-6D59-28F3-5A4513C9100A | 03/23/16 00:54:17 | 58.65.146.187 | 03/23/16 16:11:04 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3184F62-BFD5-6D59-28F3-5A4513C9100A?key=1459644419669 |
| 26051 | 371868E3A-54CA-EF21-7C3A-47A43ADDC85C | 03/21/16 14:17:52 | 76.169.154.106 | 03/21/16 14:22:51 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/371868E3A-54CA-EF21-7C3A-47A43ADDC85C?key=1458569891752 |
| 26052 | 3719DD8F-7A79-D1E3-2A62-2387FCE97116 | 03/14/16 13:36:23 | 50.166.192.188 | 03/14/16 13:39:09 | 1 | [label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3719DD8F-7A79-D1E3-2A62-2387FCE97116?key=1457962597474 |
| 26053 | 371A00E9-6785-40AC-B5CD-229EDA0CE18D | 03/18/16 14:59:35 | 206.55.93.130 | 03/18/16 15:09:51 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u00920195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU JUST LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST WANT YOU TO KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/371A00E9-6785-40AC-B5CD-229EDA0CE18D?key=1458313178371 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37180056-C800-AD39-1588-C87887037E24 | 03/23/16 18:51:46 | 12.184.108.194 | 03/23/16 18:54:49 | 0 | 1 {label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | | | 2 | | 2 | | | 1 | | 1 | 3 | 1 | | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/37180056-C800-AD39-1588-C87887037E24?key=1458759105819 |
| 37182507-4426-DB8A-D6CA-81613F08DEB1 | 03/23/16 07:53:41 | 107.141.116.64 | 03/23/16 07:59:07 | 0 | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/37182507-4426-DB8A-D6CA-81613F08DEB1?key=1458719625766 |
| 3718599E-F775-6A95-65CA-0CEAF4876620 | 03/06/16 17:56:12 | 172.56.31.17 | 03/06/16 18:05:08 | 0 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3718599E-F775-6A95-65CA-0CEAF4876620?key=1457286974017 |
| 371CDD0D-D55D-5267-D0D5-5C62F56E918E | 03/15/16 21:28:19 | 108.8.203.210 | 03/15/16 21:45:10 | 0 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/371CDD0D-D55D-5267-D0D5-5C62F56E918E?key=1458088162954 |
| 371CE692-7ADD-E925-9168-7C0911CC5647 | 03/31/16 01:14:36 | 108.3.148.244 | 03/31/16 01:20:07 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/371CE692-7ADD-E925-9168-7C0911CC5647?key=1459386876512 |
| 371FA81B-E8FA-DDE8-80CA-F7A159D6A811 | 03/09/16 18:02:07 | 162.205.111.67 | 03/09/16 18:08:40 | 0 | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/371FA81B-E8FA-DDE8-80CA-F7A159D6A811?key=1457546528081 |
| 372119D9-31CD-AD6B-B0CF-6E586366F8DD | 03/09/16 15:49:38 | 64.19.179.178 | 03/09/16 16:11:55 | 0 | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/372119D9-31CD-AD6B-B0CF-6E586366F8DD?key=1457538245110 |
| 37217367-D20C-62A5-8CE7-823F20435354 | 03/31/16 11:22:52 | 216.49.151.141 | 03/31/16 11:25:10 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37217367-D20C-62A5-8CE7-823F20435354?key=1459423372647 |
| 3721E5F7-71CD-CDDD-2A8B-B20BD1C4099E | 03/31/16 00:18:02 | 174.48.244.228 | 03/31/16 13:07:00 | 0 | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00e0dIALERS PRE\u00e0dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 1 | | 1 | 1 | 3 | 3 | 1 | 1 | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/3721E5F7-71CD-CDDD-2A8B-B20BD1C4099E?key=1459383483800 |
| 3722A690-9F1B-D27C-B7AB-25DC2962CE13 | 03/18/16 15:21:49 | 163.150.180.253 | 03/18/16 15:25:08 | 0 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3722A690-9F1B-D27C-B7AB-25DC2962CE13?key=1458314552016 |
| 3722887E-4BAD-B021-0843-F7196EE8CBCE | 03/28/16 17:22:58 | 66.87.66.119 | 03/28/16 17:25:17 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3722887E-4BAD-B021-0843-F7196EE8CBCE?key=1459185781910 |
| 37234127-B11B-B6AE-3C05-4706CEDC795A | 03/03/16 15:44:39 | 99.7.160.99 | 03/03/16 15:50:03 | 0 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37234127-B11B-B6AE-3C05-4706CEDC795A?key=1457019879667 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37234901-A608-11C2-2780-7236F422883E | 03/11/16 03:02:53 | 64.58.21.163 | 03/11/16 03:03:20 | 0 | ("PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM") | | | | | | | | 3 | 3 | 0 | | 3 | | 3 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/37234901-A608-11C2-2780-7236F422883E?key=1457665375142 |
| 37239A6F-B814-F880-7BD7-5988DFA6E82A | 03/15/16 15:28:20 | 76.169.154.106 | 03/15/16 15:33:07 | | | | 0 | | | | 0 | 0 | | | | | | 0 | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/37239A6F-B814-F880-7BD7-5988DFA6E82A?key=1458055716448 |
| 3723E6E3-6EDF-BF3E-63D5-B747264D1C6E | 03/18/16 17:39:51 | 75.108.120.106 | 03/18/16 17:46:03 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3723E6E3-6EDF-BF3E-63D5-B747264D1C6E?key=1458322796708 |
| 3724F475-7B26-A530-10C7-CAFAD7221861 | 03/28/16 01:24:13 | 97.117.246.87 | 03/28/16 01:30:07 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3724F475-7B26-A530-10C7-CAFAD7221861?key=1459128253504 |
| 37258259-416F-DCD3-6124-7E310E06EA66 | 03/09/16 16:42:47 | 173.166.97.42 | 03/09/16 16:45:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37258259-416F-DCD3-6124-7E310E06EA66?key=1457541775163 |
| 3725F6C5-C829-F9B3-5AD9-C2DA3945F4DD | 03/18/16 00:17:59 | 203.82.45.146 | 03/18/16 00:49:15 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/3725F6C5-C829-F9B3-5AD9-C2DA3945F4DD?key=1458260125541 |
| 37262A1F-EDC2-1854-EFA9-14DA3F03F420 | 03/22/16 14:17:51 | 71.105.40.51 | 03/22/16 14:25:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37262A1F-EDC2-1854-EFA9-14DA3F03F420?key=1458656271037 |
| 3726578B-AD94-7E83-BA79-1F70DD088C84 | 03/31/16 17:24:40 | 115.186.56.166 | 03/31/16 19:40:19 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/3726578B-AD94-7E83-BA79-1F70DD088C84?key=1459445085595 |
| 37265C0D-892A-5BE0-10F9-3752719DB2DC | 03/24/16 16:52:25 | 73.192.246.69 | 03/24/16 16:53:27 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | | 0 | | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/37265C0D-892A-5BE0-10F9-3752719DB2DC?key=1458838346268 |
| 3726A8DA-A4F4-4A23-E04D-25F4B9EF58FD | 03/11/16 13:03:14 | 104.173.57.54 | 03/11/16 13:04:47 | 1 | (label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3726A8DA-A4F4-4A23-E04D-25F4B9EF58FD?key=1457701412232 |
| 372750A4-8CA5-7241-E908-616C1C024ECC | 03/23/16 09:55:15 | 172.56.2.190 | 03/23/16 12:16:25 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")) | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | 1 | | 0 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/372750A4-8CA5-7241-E908-616C1C024ECC?key=1458726916416 |
| 3728C93C-DB1A-45DC-E021-97F9BC064C73 | 03/20/16 15:40:19 | 73.204.212.131 | 03/20/16 15:45:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3728C93C-DB1A-45DC-E021-97F9BC064C73?key=1458488419592 |
| 3728DB0A-7086-78DD-2CA3-A89D36214401 | 03/03/16 19:04:59 | 76.5.195.4 | 03/03/16 19:13:54 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3728DB0A-7086-78DD-2CA3-A89D36214401?key=1457031902156 |
| 3728DAEF-2986-7292-1252-734287EFDC06 | 03/12/16 16:16:32 | 108.19.181.228 | 03/12/16 16:20:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3728DAEF-2986-7292-1252-734287EFDC06?key=1457799392346 |
| 37292E5F-25ED-5E77-D80A-A385CF37E2C0 | 03/15/16 09:05:38 | 208.109.88.104 | 03/15/16 16:11:26 | | | | | | | | 0 | 0 | | | | 1 | | 0 | 1 | | Lead Genesis | N/A |
| 372977DC-678C-104F-FB03-0739A70D8EAF | 03/09/16 00:00:19 | 66.87.83.47 | 03/09/16 00:03:28 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | | http://vp.leadid.com/playback/372977DC-678C-104F-FB03-0739A70D8EAF?key=1457481695431 |
| 372A36F5-A4A2-2BF7-AB7C-FB8B56D81845 | 03/23/16 06:33:18 | 70.197.70.220 | 03/23/16 06:40:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/372A36F5-A4A2-2BF7-AB7C-FB8B56D81845?key=1458747498718 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26083 | 372A8AD8-0218-CB56-6CDC-763E189EC285 | 03/26/16 20:28:16 | 72.87.67.30 | 03/26/16 20:35:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/372A8AD8-0218-CB56-6CDC-763E189EC285?key=1459024101767 |
| 26084 | 3728D851-58EE-E636-FFE1-76B887307488 | 03/18/16 17:45:26 | 24.162.137.142 | 03/18/16 17:46:30 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3728D851-58EE-E636-FFE1-76B887307488?key=1458323134785 |
| 26085 | 372C5EC9-AC50-3E92-B3F5-962C43E6A587 | 03/06/16 19:16:00 | 70.171.194.203 | 03/06/16 19:20:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/372C5EC9-AC50-3E92-B3F5-962C43E6A587?key=1457291760106 |
| 26086 | 372D02CA-C455-F208-9CDC-197668D5648D | 03/24/16 01:48:40 | 5.254.65.218 | 03/24/16 16:19:18 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 0 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/372D02CA-C455-F208-9CDC-197668D5648D?key=1458784120875 |
| 26087 | 372E9031-83A6-A88C-FF62-69056CC5C844 | 03/21/16 20:12:35 | 68.7.30.210 | 03/21/16 20:16:12 | 2 | | | 0 | 0 | 1 | 1 | 1 | | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/372E9031-83A6-A88C-FF62-69056CC5C844?key=1458591154913 |
| 26088 | 372F3640-119D-D591-50EC-2E841C03C4F5 | 03/09/16 12:31:02 | 69.250.159.27 | 03/09/16 20:06:54 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/372F3640-119D-D591-50EC-2E841C03C4F5?key=1457526664107 |
| 26089 | 372F78AD-5123-02F6-14F5-8846C39CDA1A | 03/04/16 22:30:16 | 99.21.70.118 | 03/04/16 22:35:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/372F78AD-5123-02F6-14F5-8846C39CDA1A?key=1457130626013 |
| 26090 | 372F8074-34A6-478A-898E-F88B32319ACB | 03/09/16 16:13:42 | 50.143.229.126 | 03/09/16 16:28:41 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/372F8074-34A6-478A-898E-F88B32319ACB?key=1457540029514 |
| 26091 | 372FF098-01AF-F3C9-B52B-34C520BD0D47 | 03/23/16 19:49:24 | 70.124.128.156 | 03/23/16 19:55:24 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/372FF098-01AF-F3C9-B52B-34C520BD0D47?key=1458762568198 |
| 26092 | 37316429-7CE3-D9E2-8917-BC1835421232 | 03/07/16 17:00:35 | 69.40.107.226 | 03/07/16 17:06:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/37316429-7CE3-D9E2-8917-BC1835421232?key=1457370036429 |
| 26093 | 373174FE-E157-B858-449C-AD2AE9EF04D3 | 03/14/16 20:26:12 | 100.36.81.109 | 03/14/16 20:30:12 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/373174FE-E157-B858-449C-AD2AE9EF04D3?key=1457987171957 |
| 26094 | 37317E6E-95FF-6E16-07A8-E532C6FA8ED3 | 03/03/16 21:50:24 | 75.142.178.227 | 03/03/16 21:55:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/37317E6E-95FF-6E16-07A8-E532C6FA8ED3?key=1457041833568 |
| 26095 | 3731870C-0D1A-A50B-02F0-4969039A0007 | 03/08/16 20:39:07 | 67.137.182.234 | 03/08/16 22:51:23 | | | | | 0 | 0 | 0 | 1 | 1 | | | | | | 1 | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3731870C-0D1A-A50B-02F0-4969039A0007?key=1457469631061 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26096 | 3731916C-4495-9F7A-D085-1A22EE07D870 | 03/21/16 05:57:06 | 96.245.181.215 | 03/21/16 06:00:06 | | (label):"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3731916C-4495-9F7A-D085-1A22EE07D870?key=1458539826340 |
| 26097 | 37319F4F-3A1A-EBE4-3B6B-AC6783D82E44 | 03/10/16 14:33:21 | 208.109.88.104 | 03/10/16 16:05:41 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 26098 | 3731A10C-B7A8-F757-2EC4-4D78D1D486DD | 03/08/16 00:50:35 | 107.77.76.90 | 03/08/16 00:55:07 | | (label):"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3731A10C-B7A8-F757-2EC4-4D78D1D486DD?key=1457398237026 |
| 26099 | 37325EF3-1DF7-88F8-FD74-2F438DF85813 | 03/29/16 20:28:07 | 173.123.103.215 | 03/29/16 20:29:10 | 1 | (label):"BY CLICKING]YOU HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/37325EF3-1DF7-88F8-FD74-2F438DF85813?key=1459283289321 |
| 26100 | 3732D753-250E-3C03-D05F-4FE67B632654 | 03/25/16 22:38:11 | 68.8.241.182 | 03/28/16 16:05:04 | 1 | (label):"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3732D753-250E-3C03-D05F-4FE67B632654?key=1458945702480 |
| 26101 | 3733D643-6481-84D6-AC33-30F81FDC77E1 | 03/10/16 04:36:39 | 172.58.184.147 | 03/10/16 04:38:23 | 1 | (label):"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3733D643-6481-84D6-AC33-30F81FDC77E1?key=1457584601614 |
| 26102 | 37342C58-4851-9550-2920-54EE499D9D18 | 03/22/16 07:25:22 | 206.213.43.100 | 03/22/16 07:30:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37342C58-4851-9550-2920-54EE499D9D18?key=1458631523684 |
| 26103 | 373447AC-9FF0-96C6-03C4-0B68C3F289C5 | 03/26/16 07:56:58 | 72.201.251.57 | 03/26/16 08:04:11 | 1 | (label):"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/373447AC-9FF0-96C6-03C4-0B68C3F289C5?key=1458979011024 |
| 26104 | 3734711C-EBB1-5EE5-7E1F-3A869C16B171 | 03/31/16 01:01:47 | 72.69.188.18 | 03/31/16 01:02:39 | 1 | (label):"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3734711C-EBB1-5EE5-7E1F-3A869C16B171?key=1459386107964 |
| 26105 | 37356000-4CCC-E0D2-51E5-562E2A845695 | 03/11/16 17:04:25 | 69.16.159.10 | 03/11/16 17:10:05 | 1 | (label):"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37356000-4CCC-E0D2-51E5-562E2A845695?key=1457715865141 |
| 26106 | 37357E3A-8E6C-11B6-E37E-E12C5C42F143 | 03/15/16 18:13:10 | 72.223.85.233 | 03/15/16 18:15:14 | 1 | (label):"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37357E3A-8E6C-11B6-E37E-E12C5C42F143?key=1458065590478 |
| 26107 | 37364432-DA98-7D1A-70F6-8C98A5C24874 | 03/26/16 20:00:27 | 24.190.104.156 | 03/26/16 20:02:03 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/37364432-DA98-7D1A-70F6-8C98A5C24874?key=1459022429761 |
| 26108 | 37364E04-E486-33C3-2E7E-1DA8120FA279 | 03/21/16 23:30:02 | 50.141.57.167 | 03/21/16 23:35:07 | 1 | (label):"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37364E04-E486-33C3-2E7E-1DA8120FA279?key=1458603001783 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 373711F7-14FD-552E-F422-D07A57E02C33 | 03/30/16 15:33:33 | 108.210.41.79 | 03/30/16 15:39:30 | 1 | (label"":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" |  |  |  |  |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/373711F7-14FD-552E-F422-D07A57E02C33?key=1459352014468 |
| 3738EB7F-599B-8209-8642-EE0D4AE2CF68 | 03/29/16 16:50:59 | 98.217.178.9 | 03/29/16 16:55:34 | 1 | (label"":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3738EB7F-599B-8209-8642-EE0D4AE2CF68?key=1459270261381 |
| 3739FF56-CDE3-36CB-3418-96182CF930EB | 03/04/16 09:02:20 | 70.209.67.212 | 03/04/16 09:10:11 | 1 | (label"":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3739FF56-CDE3-36CB-3418-96182CF930EB?key=1457082142592 |
| 373A31D5-CEEE-8D40-9E41-95EC76A8AE8C | 03/09/16 23:19:02 | 14.140.45.226 | 03/09/16 23:24:48 | 1 | (label"":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/373A31D5-CEEE-8D40-9E41-95EC76A8AE8C?key=1457565541448 |
| 373A89A6-8D7B-8A86-78B2-F92269687C44 | 03/08/16 20:00:28 | 24.213.151.130 | 03/08/16 20:25:05 | 2 |  |  |  |  |  |  | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/373A89A6-8D7B-8A86-78B2-F92269687C44?key=1457467239571 |
| 3738ED55-A6C5-F023-FB85-D2A78B4A6331 | 03/19/16 17:47:46 | 99.108.32.151 | 03/23/16 21:25:56 | 0 |  | 0 | 0 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 |  | http://vp.leadid.com/playback/3738ED55-A6C5-F023-FB85-D2A78B4A6331?key=1458409667450 |
| 373C3401-D803-40EC-EC34-361846585AA3 | 03/16/16 13:18:09 | 74.70.122.4 | 03/16/16 13:20:13 | 1 | (label"":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/373C3401-D803-40EC-EC34-361846585AA3?key=1458134288747 |
| 373C5979-4889-3856-D489-78CC89679E3D | 03/31/16 22:58:01 | 74.205.144.74 | 03/31/16 22:58:17 | 1 | (label"":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"")" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/373C5979-4889-3856-D489-78CC89679E3D?key=1459465085277 |
| 373C5F1D-52D1-CDCA-EE05-B79279908A35 | 03/15/16 17:00:26 | 69.142.190.183 | 03/15/16 17:03:02 | 1 | (label"":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/373C5F1D-52D1-CDCA-EE05-B79279908A35?key=1458061226517 |
| 373D6D82-D849-C104-8CA9-2EFEA98F6D06 | 03/31/16 19:56:25 | 203.177.115.2 | 03/31/16 20:03:31 | 1 | (label"":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" |  |  |  |  |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/373D6D82-D849-C104-8CA9-2EFEA98F6D06?key=1459454186074 |
| 373E63FF-84E7-8206-30F2-3D9EE78F19B1 | 03/30/16 03:02:35 | 162.210.197.53 | 03/30/16 16:18:10 | 1 | (label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/373E63FF-84E7-8206-30F2-3D9EE78F19B1?key=1459306945833 |
| 373E7B41-F5A8-D59A-EC34-1DE4428F82CF | 03/29/16 16:51:08 | 70.214.40.85 | 03/29/16 16:55:32 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/373E7B41-F5A8-D59A-EC34-1DE4428F82CF?key=1459270268802 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26121 | 373F166A-FCF1-3549-4EEE-90808DF29C91 | 03/29/16 14:37:32 | 162.229.187.119 | 03/29/16 16:17:47 | | 1 {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | | | | 1 | | 3 | 0 | 1 | | | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/373F166A-FCF1-3549-4EEE-90808DF29C91?key=1459262288626 |
| 26122 | 37403EFE-0D20-9852-10CB-8D5763F50C2A | 03/29/16 19:43:14 | 173.75.228.99 | 03/29/16 19:45:11 | | 0 | | 0 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37403EFE-0D20-9852-10CB-8D5763F50C2A?key=1459280596725 |
| 26123 | 37411933-A102-79A0-1E24-2818FD760F8F | 03/21/16 17:53:35 | 68.104.242.187 | 03/21/16 18:00:08 | | 1 {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37411933-A102-79A0-1E24-2818FD760F8F?key=1458582821488 |
| 26124 | 374173C9-E2F5-2FA5-E54D-0D23CEE80E0B | 03/30/16 20:23:22 | 108.253.202.87 | 03/31/16 21:15:20 | | 1 {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON AN NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 0 | 3 | 2 | 1 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/374173C9-E2F5-2FA5-E54D-0D23CEE80E0B?key=1459369449777 |
| 26125 | 3741DF37-761F-F613-220B-C19489A8EF2A | 03/05/16 08:06:08 | 107.3.71.47 | 03/05/16 08:10:10 | | 1 {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3741DF37-761F-F613-220B-C19489A8EF2A?key=1457165192079 |
| 26126 | 37429438-119E-9577-5E75-67F70FC75C42 | 03/05/16 03:51:13 | 96.230.44.17 | 03/05/16 04:00:12 | | 1 {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37429438-119E-9577-5E75-67F70FC75C42?key=1457149868163 |
| 26127 | 3742DF82-19F5-8151-O90C-120242098CA4 | 03/10/16 16:13:15 | 64.134.221.222 | 03/10/16 16:27:11 | | 0 | | 0 | | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3742DF82-19F5-8151-O90C-120242098CA4?key=1452626399281 |
| 26128 | 37434583-02D7-56FB-9C49-A8515DD5144D | 03/14/16 02:13:19 | 70.211.73.185 | 03/14/16 02:13:40 | | 1 {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/37434583-02D7-56FB-9C49-A8515DD5144D?key=1457921599852 |
| 26129 | 343706C-B71D-8077-C8D6-87D70CD7E9D9 | 03/09/16 21:29:45 | 50.253.125.154 | 03/09/16 21:48:56 | | 0 | | 0 | | 1 | 1 | 1 | | 3 | 3 | 3 | 1 | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3743706C-B71D-8077-C8D6-87D70CD7E9D9?key=1457562577097 |
| 26130 | 3743706C-B71D-8077-C8D6-87D70CD7E9D9 | 03/09/16 21:29:45 | 50.253.125.154 | 03/10/16 02:13:31 | | 0 | | 0 | | 1 | 1 | 1 | | 3 | 3 | 3 | 1 | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3743706C-B71D-8077-C8D6-87D70CD7E9D9?key=1457562577097 |
| 26131 | 3744A6EF-1A52-5425-5422-EF300EA4868D | 03/19/16 00:39:00 | 203.82.45.146 | 03/19/16 00:42:47 | | 0 | | 0 | | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/3744A6EF-1A52-5425-5422-EF300EA4868D?key=1458347941206 |
| 26132 | 37454800-0B71-37E3-38D2-FD587182C5B2 | 03/24/16 02:36:20 | 107.134.128.118 | 03/24/16 02:43:16 | | 1 {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/37454800-0B71-37E3-38D2-FD587182C5B2?key=1458786990800 |
| 26133 | 3745B168-A63B-D104-8DEC-FDC47CE60D26 | 03/13/16 19:28:27 | 71.228.157.110 | 03/13/16 19:35:12 | | 1 {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3745B168-A63B-D104-8DEC-FDC47CE60D26?key=1457897305926 |
| 26134 | 37471AC1-8E49-9392-4A4A-EF7C6F2A1F9F | 03/29/16 20:59:51 | 180.191.79.204 | 03/29/16 21:20:02 | | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 3 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/37471AC1-8E49-9392-4A4A-EF7C6F2A1F9F?key=1459285067117 |
| 26135 | 374745C1-7D76-5183-1465-929EEC9FA211 | 03/25/16 01:56:36 | 115.186.169.233 | 03/25/16 13:35:30 | | 2 | | | | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/374745C1-7D76-5183-1465-929EEC9FA211?key=1458570056763 |
| 26136 | 3747A9F1-7E45-2368-9662-4C6A5500C27C | 03/18/16 15:09:58 | 206.55.93.130 | 03/18/16 15:15:07 | | 1 {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u201920195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 0 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | | | | | 3 | FiveStrata | http://vp.leadid.com/playback/3747A9F1-7E45-2368-9662-4C6A5500C27C?key=1458313802259 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26137 | 3747FEC5-AFA5-8399-6A6F-12B3E27B087A | 03/10/16 20:54:33 | 103.206.80.2 | 03/10/16 21:33:27 | 0 | (label:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3747FEC5-AFA5-8399-6A6F-12B3E27B087A?key=1457643272207 |
| 26138 | 37485457-CD0A-411F-8121-10EEF3C49084 | 03/07/16 15:13:40 | 75.161.37.150 | 03/07/16 15:20:06 | 1 | (label:"'BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/37485457-CD0A-411F-8121-10EEF3C49084?key=1457363621511 |
| 26139 | 3749E6B9-FB05-D937-1EEA-A7E8D9666B6D | 03/25/16 22:31:40 | 72.182.49.201 | 03/28/16 15:15:54 | 1 | (label:"'BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3749E6B9-FB05-D937-1EEA-A7E8D9666B6D?key=1458945102011 |
| 26140 | 374A40A6-1238-AE5D-2814-877B2DCAC3FF | 03/10/16 15:09:27 | 68.194.107.254 | 03/10/16 15:11:15 | 1 | (label:"'BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/374A40A6-1238-AE5D-2814-877B2DCAC3FF?key=1457622567420 |
| 26141 | 374A5306-F9AA-6047-6DE9-B8940BD1206F | 03/07/16 01:46:46 | 76.100.178.94 | 03/07/16 01:49:41 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/374A5306-F9AA-6047-6DE9-B8940BD1206F?key=1457315206996 |
| 26142 | 374AB191-0058-7259-397C-4AC2E7CA5B13 | 03/11/16 21:28:49 | 76.127.34.84 | 03/11/16 21:30:00 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/374AB191-0058-7259-397C-4AC2E7CA5B13?key=1457731729213 |
| 26143 | 374AE6BB-4085-94A1-0518-1586D52B51D3 | 03/28/16 14:28:13 | 172.58.184.152 | 03/28/16 14:31:24 | 1 | (label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/374AE6BB-4085-94A1-0518-1586D52B51D3?key=1459175297511 |
| 26144 | 374B1F31-2342-AC3D-A81F-B01388FCA223 | 02/29/16 23:26:42 | 76.169.154.106 | 03/01/16 14:04:29 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/374B1F31-2342-AC3D-A81F-B01388FCA223?key=1456788408739 |
| 26145 | 374B592A-CAD4-B3EA-3295-1EEC1C95A702 | 03/06/16 15:02:58 | 108.49.231.9 | 03/06/16 15:10:07 | 1 | (label:"'BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/374B592A-CAD4-B3EA-3295-1EEC1C95A702?key=1457276578582 |
| 26146 | 374890D5-5DF2-EAFC-9941-3DD045781313 | 03/06/16 23:44:37 | 184.53.50.73 | 03/07/16 18:37:44 | 1 | (label:"'BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE)AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/374890D5-5DF2-EAFC-9941-3DD045781313?key=1457307875496 |
| 26147 | 374890D5-5DF2-EAFC-9941-3DD045781313 | 03/06/16 23:44:37 | 184.53.50.73 | 03/08/16 20:48:20 | 1 | (label:"'BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE)AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/374890D5-5DF2-EAFC-9941-3DD045781313?key=1457307875496 |
| 26148 | 374BD558-C16B-129E-9003-E61E4F99C301 | 03/30/16 19:05:22 | 72.182.78.110 | 03/30/16 19:12:25 | 1 | (label:"'BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/374BD558-C16B-129E-9003-E61E4F99C301?key=1459364722373 |
| 26149 | 374CB8C4-E793-7532-5085-2C8DC88EDC5E | 03/15/16 15:35:22 | 50.253.125.154 | 03/15/16 15:51:52 | 1 | (label:" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING/EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM')" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/374CB8C4-E793-7532-5085-2C8DC88EDC5E?key=1458059710016 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26150 | 374ED3A2-7886-8C50-5E22-C8C0FB89D600 | 03/26/16 18:00:42 | 24.130.121.85 | 03/26/16 18:05:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/374ED3A2-7886-8C50-5E22-C8C0FB89D600?key=1459018835633 |
| 26151 | 374F8862-DA79-9867-716A-79DDA7860066A | 03/21/16 17:52:24 | 208.109.88.104 | 03/21/16 17:52:31 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 26152 | 374F8C7F-7C09-B0C7-5720-8C189F209596 | 03/02/16 17:08:26 | 72.178.71.43 | 03/02/16 17:15:19 | 1 | {label":"BY CLICKING}YOUR HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/374F8C7F-7C09-B0C7-5720-8C189F209596?key=1456938579260 |
| 26153 | 3750A87C-DCE2-46D6-A290-1394222A6DC8 | 02/29/16 20:52:06 | 74.97.26.208 | 03/01/16 15:57:02 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3750A87C-DCE2-46D6-A290-1394222A6DC8?key=1456779097367 |
| 26154 | 37517BDC-E485-B7EA-AEC8-17D87EC874C2 | 03/15/16 13:55:26 | 66.87.124.163 | 03/15/16 14:00:08 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37517BDC-E485-B7EA-AEC8-17D87EC874C2?key=1458050126001 |
| 26155 | 375273B2-588A-90C6-40D6-7C734AF0BF46 | 03/14/16 00:23:27 | 98.230.207.190 | 03/14/16 00:25:43 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/375273B2-588A-90C6-40D6-7C734AF0BF46?key=1457915011665 |
| 26156 | 37532F04-2946-B599-0266-18C7C080DEE9 | 03/05/16 12:01:43 | 72.200.143.110 | 03/05/16 12:05:10 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37532F04-2946-B599-0266-18C7C080DEE9?key=1457179302988 |
| 26157 | 37533414-7E3C-1F40-EC80-679A5FB437CA | 03/21/16 15:32:22 | 50.24.201.114 | 03/21/16 15:38:30 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/37533414-7E3C-1F40-EC80-679A5FB437CA?key=1458574345447 |
| 26158 | 375D5669-7C46-5587-F069-777938CAC90C | 03/22/16 02:04:07 | 70.215.0.81 | 03/22/16 02:10:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/375D5669-7C46-5587-F069-777938CAC90C?key=1458612249346 |
| 26159 | 3755FA24-F742-9EAF-0D85-C07103DD4936 | 03/27/16 17:31:22 | 209.99.194.217 | 03/27/16 17:35:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3755FA24-F742-9EAF-0D85-C07103DD4936?key=1459099882939 |
| 26160 | 37563A93-AB70-A385-5827-38EF5A732CAA | 03/24/16 13:32:49 | 73.230.115.0 | 03/24/16 13:40:03 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37563A93-AB70-A385-5827-38EF5A732CAA?key=1458826373171 |
| 26161 | 3756C920-D82A-C412-A84B-60BE548A63FE | 03/19/16 20:47:40 | 64.121.71.246 | 03/19/16 20:50:15 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3756C920-D82A-C412-A84B-60BE548A63FE?key=1458420460765 |
| 26162 | 3756F0CA-C904-F90D-48FE-A896B8E26D01 | 03/17/16 17:03:13 | 208.109.88.104 | 03/17/16 17:03:16 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 26163 | 375783AD-7D5F-C6EC-C73A-A20D8A12D34D | 03/17/16 00:35:46 | 73.242.206.52 | 03/17/16 00:40:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/375783AD-7D5F-C6EC-C73A-A20D8A12D34D?key=1458174584341 |
| 26164 | 3757C0E5-6C0A-0AD4-5D4F-8AF5485F2F59 | 03/24/16 14:04:10 | 71.222.168.52 | 03/24/16 14:10:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3757C0E5-6C0A-0AD4-5D4F-8AF5485F2F59?key=1458828248912 |
| 26165 | 3757C8F8-51D1-8E41-C8B2-EB9BCB71F005 | 03/31/16 22:06:05 | 152.208.13.159 | 03/31/16 22:10:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3757C8F8-51D1-8E41-C8B2-EB9BCB71F005?key=1459462001475 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3758A9FC-36D4-79AE-AF65-6E91EC508FCD | 03/22/16 14:11:34 | 108.36.80.205 | 03/22/16 14:15:05 | 1 | (label "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3758A9FC-36D4-79AE-AF65-6E91EC508FCD?key=1458655893704 |
| 37595C2A-7DC4-06ED-E014-38EA075D9754 | 03/25/16 17:18:36 | 76.169.154.106 | 03/25/16 17:22:47 | | | 0 | | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 0 | 0 | | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/37595C2A-7DC4-06ED-E014-38EA075D9754?key=1458926320407 |
| 375A34AA-F7EA-68D4-6071-E563B7229891 | 03/28/16 18:10:10 | 50.174.82.119 | 03/28/16 18:11:55 | 1 | (label "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/375A34AA-F7EA-68D4-6071-E563B7229891?key=1459188610842 |
| 37586132-908A-EDC7-68F8-9599667E9633 | 03/21/16 00:42:09 | 173.63.129.149 | 03/21/16 00:44:07 | 1 | (label "BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 1 | | 2 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/37586132-908A-EDC7-68F8-9599667E9633?key=1458520930499 |
| 375882A3-BFDF-CBFD-C0E2-A755ED8C6FF | 03/17/16 23:39:36 | 69.249.143.202 | 03/17/16 23:41:06 | | | | | | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/375882A3-BFDF-CBFD-C0E2-A755ED8C6FF?key=1458258066676 |
| 375C7DCD-B8FC-719E-3C4B-56ADFDFD2C75 | 03/15/16 18:58:53 | 67.84.240.119 | 03/15/16 19:05:07 | 1 | (label "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 3 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/375C7DCD-B8FC-719E-3C4B-56ADFDFD2C75?key=1458068356063 |
| 375D23E4-B464-1DBD-FD88-2D063D8D294C | 03/10/16 17:42:30 | 67.162.239.136 | 03/10/16 17:44:12 | 1 | (label "SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/375D23E4-B464-1DBD-FD88-2D063D8D294C?key=1457631750240 |
| 375DF45E-6F1F-83FE-4885-18A45256DA62 | 03/09/16 18:36:33 | 75.108.120.106 | 03/09/16 18:42:20 | 1 | (label "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/375DF45E-6F1F-83FE-4885-18A45256DA62?key=1457548605761 |
| 375EAE8A-A282-93C4-F909-BE9F7DFE8034 | 03/21/16 20:34:41 | 70.209.96.72 | 03/21/16 20:40:09 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/375EAE8A-A282-93C4-F909-BE9F7DFE8034?key=1458592483449 |
| 375F2097-6EA5-2D90-AF32-E4D81683A343 | 03/22/16 15:44:21 | 99.180.69.160 | 03/22/16 15:50:05 | 1 | (label "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/375F2097-6EA5-2D90-AF32-E4D81683A343?key=1458661454174 |
| 375FF624-14AD-B58D-B8AD-786C7F9C80DC | 03/11/16 03:24:17 | 98.115.34.209 | 03/11/16 03:26:55 | 1 | (label "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/375FF624-14AD-B58D-B8AD-786C7F9C80DC?key=1457666657585 |
| 37607FE0-A3EA-3B35-8644-3883C5335152 | 03/16/16 09:30:27 | 208.125.168.66 | 03/16/16 09:35:06 | 1 | (label "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37607FE0-A3EA-3B35-8644-3883C5335152?key=1458131438725 |
| 37608899-6727-C75D-8861-B18D3FCF3A04 | 03/13/16 19:22:12 | 174.63.78.33 | 03/13/16 19:25:07 | 1 | (label "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37608899-6727-C75D-8861-B18D3FCF3A04?key=1457896931028 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26179 | 376184DE-A02B-5290-07F8-DADE206D1A30 | 03/21/16 14:51:14 | 71.176.115.35 | 03/21/16 14:54:43 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/376184DE-A02B-5290-07F8-DADE206D1A30?key=1458571882606 |
| 26180 | 3761F63A-6F1E-875B-436C-19DFED29CF78 | 03/30/16 14:58:49 | 104.12.206.175 | 03/30/16 15:07:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3761F63A-6F1E-875B-436C-19DFED29CF78?key=1459349932241 |
| 26181 | 37627B60-DFEE-A77C-E3DB-99E6F4E7C093 | 03/01/16 14:57:40 | 66.87.82.158 | 03/01/16 15:10:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37627B60-DFEE-A77C-E3DB-99E6F4E7C093?key=1456844260055 |
| 26182 | 37632E87-A0E3-2342-AE09-19FCD8420F84 | 03/11/16 17:48:24 | 76.180.176.55 | 03/11/16 17:49:43 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/37632E87-A0E3-2342-AE09-19FCD8420F84?key=1457718504305 |
| 26183 | 37648F11-0F33-3D39-A983-88DDF3F46A31 | 03/28/16 11:26:27 | 71.185.56.231 | 03/28/16 11:30:10 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37648F11-0F33-3D39-A983-88DDF3F46A31?key=1459164386586 |
| 26184 | 37656CDE-9624-0486-043C-ASC118A67770 | 03/11/16 12:48:19 | 70.57.98.226 | 03/11/16 12:55:05 | 1 | (label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37656CDE-9624-0486-043C-ASC118A67770?key=1457700501355 |
| 26185 | 3766127B-141D-F831-F278-863CAE6A94C6 | 03/15/16 19:59:47 | 206.55.93.130 | 03/15/16 20:05:04 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20105 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/3766127B-141D-F831-F278-863CAE6A94C6?key=1458071990078 |
| 26186 | 37671BF8-E724-3D9F-7DD3-2168286CB6EF | 03/08/16 21:19:46 | 68.230.134.148 | 03/10/16 18:23:49 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/37671BF8-E724-3D9F-7DD3-2168286CB6EF?key=1457471973356 |
| 26187 | 37673343-EDA0-87E7-B57C-873ACD3E47B4 | 03/05/16 21:03:19 | 108.49.95.189 | 03/05/16 21:04:26 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/37673343-EDA0-87E7-B57C-873ACD3E47B4?key=1457211800107 |
| 26188 | 37676A7D-3964-AD0C-C501-A59CCF527B1E | 03/07/16 18:35:44 | 72.178.71.43 | 03/07/16 18:43:14 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/37676A7D-3964-AD0C-C501-A59CCF527B1E?key=1457375816610 |
| 26189 | 37677031-CC22-865E-748D-4725A20B8B83 | 03/02/16 15:04:53 | 99.110.222.233 | 03/02/16 17:42:35 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE JAND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/37677031-CC22-865E-748D-4725A20B8B83?key=1456891423753 |
| 26190 | 3768AD50-300A-D8E0-388D-F28520BCFCC7 | 03/23/16 17:36:37 | 99.71.69.218 | 03/23/16 17:42:36 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3768AD50-300A-D8E0-388D-F28520BCFCC7?key=1458754612352 |
| 26191 | 3768C083-3022-0B44-F711-03C896855EB | 03/01/16 17:09:21 | 76.169.154.106 | 03/01/16 17:25:37 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3768C083-3022-0B44-F711-03C896855EB?key=1456852168882 |
| 26192 | 37692208-766D-2745-8F73-32855874278C | 03/01/16 16:39:54 | 50.80.150.69 | 03/01/16 16:55:56 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/37692208-766D-2745-8F73-32855874278C?key=1456850506652 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26193 | 376A31FB-D8C8-71D7-6864-FDE148188D91 | 03/05/16 18:51:36 | 108.50.254.20 | 03/05/16 19:00:04 | 1 | (label":"BY CLICKING I)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/376A31FB-D8C8-71D7-6864-FDE148188D91?key=1457203897892 |
| 26194 | 376A4411-590C-A5C9-C0B9-7F79BE23E8E0 | 03/29/16 17:39:51 | 100.2.246.82 | 03/29/16 17:45:11 | 1 | (label":"BY CLICKING I)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/376A4411-590C-A5C9-C0B9-7F79BE23E8E0?key=1459273191651 |
| 26195 | 37680ECF-DCF1-3130-6A34-41C70CDA5355 | 03/01/16 02:15:25 | 76.114.28.138 | 03/01/16 02:19:16 | 1 | (label":"BY CLICKING I)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/37680ECF-DCF1-3130-6A34-41C70CDA5355?key=1456798525739 |
| 26196 | 3768568F-88EF-E50B-CC78-7535A34584S8 | 03/09/16 18:55:15 | 107.132.148.196 | 03/09/16 18:57:56 | 1 | (label":"BY CLICKING I)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3768568F-88EF-E50B-CC78-7535A34584S8?key=1457549716851 |
| 26197 | 3768CAAA-F503-3793-AE5A-0BC166E40E54 | 03/31/16 15:59:37 | 160.3.94.222 | 03/31/16 16:05:07 | 1 | (label":"BY CLICKING I)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3768CAAA-F503-3793-AE5A-0BC166E40E54?key=1459439982503 |
| 26198 | 376C1B84-C10B-D77C-F217-F709F9C2D0EE | 03/14/16 20:24:12 | 186.151.62.39 | 03/14/16 20:25:36 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/376C1B84-C10B-D77C-F217-F709F9C2D0EE?key=1457987051616 |
| 26199 | 376C1C6E-7746-F69E-02E6-CB3C3F567E4D | 03/13/16 00:49:44 | 76.116.3.94 | 03/13/16 00:49:57 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY I-LE E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 3 | 1 | 1 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/376C1C6E-7746-F69E-02E6-CB3C3F567E4D?key=1457830185148 |
| 26200 | 376D5CA2-A271-848A-073E-E7485D35049E | 03/30/16 21:46:51 | 206.55.93.130 | 03/30/16 21:52:46 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20193S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTLY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/376D5CA2-A271-848A-073E-E7485D35049E?key=1459374413790 |
| 26201 | 376E115E-97CC-16C6-1D05-D8818D9AF4F0 | 03/31/16 18:25:37 | 24.24.183.105 | 03/31/16 19:17:16 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/376E115E-97CC-16C6-1D05-D8818D9AF4F0?key=1459448739931 |
| 26202 | 376E6A2D-2005-E9C6-8040-7105E689767A | 03/02/16 15:53:02 | 72.178.71.43 | 03/02/16 15:59:23 | 1 | (label":"BY CLICKING I)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/376E6A2D-2005-E9C6-8040-7105E689767A?key=1456934054768 |
| 26203 | 376EEA0-6A81-7E29-3413-DF3E58ED8DDA | 03/20/16 22:02:12 | 76.14.131.203 | 03/20/16 22:06:37 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE )AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/376EEA0-6A81-7E29-3413-DF3E58ED8DDA?key=1458511374959 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26204 | 376EB798-E6AB-8848-102A-30A26168D080 | 03/30/16 19:11:53 | 67.11.186.118 | 03/30/16 19:19:35 | 1 | BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY) | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/376EB798-E6AB-8848-102A-30A26168D080?key=1459365119883 |
| 26205 | 376EC687-1BAF-330B-F2FE-D1551EE31348 | 03/08/16 20:19:46 | 24.39.154.6 | 03/08/16 20:20:39 | 1 | BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO] CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE) | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/376EC687-1BAF-330B-F2FE-D1551EE31348?key=1457468390177 |
| 26206 | 37711100-6D84-16E6-04C3-97E03339861D | 03/11/16 15:32:13 | 50.253.125.154 | 03/11/16 15:32:40 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/37711100-6D84-16E6-04C3-97E03339861D?key=1457710350300 |
| 26207 | 37722056-DE44-5784-1DC4-903AAD3C50AB | 03/07/16 21:26:43 | 184.101.76.89 | 03/07/16 21:30:11 | 1 | [label]":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37722056-DE44-5784-1DC4-903AAD3C50AB?key=1457386005736 |
| 26208 | 37722860-4399-D0E9-ECA0-2A035C7A6E19 | 03/09/16 19:49:12 | 67.136.101.74 | 03/09/16 19:55:07 | 1 | [label]":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37722860-4399-D0E9-ECA0-2A035C7A6E19?key=1457522956981 |
| 26209 | 3773491E-97E5-4440-86F7-19E95D808617 | 03/25/16 00:33:58 | 71.183.72.33 | 03/25/16 00:40:06 | 1 | [label]":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3773491E-97E5-4440-86F7-19E95D808617?key=1458866039173 |
| 26210 | 37739B88-3C83-64DF-0CEA-12CD3180FB43 | 03/20/16 17:42:44 | 69.127.221.210 | 03/20/16 17:55:05 | 1 | [label]":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37739B88-3C83-64DF-0CEA-12CD3180FB43?key=1458499382948 |
| 26211 | 37744790-A736-8C54-FDA2-666CF15E289D | 03/28/16 09:06:35 | 66.249.84.157 | 03/28/16 09:10:13 | 1 | [label]":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37744790-A736-8C54-FDA2-666CF15E289D?key=1459155996681 |
| 26212 | 37744C05-4F2E-5ACA-2C5F-98C23D812D4D | 03/03/16 15:32:24 | 172.58.24.237 | 03/03/16 15:35:35 | 1 | [label]":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/37744C05-4F2E-5ACA-2C5F-98C23D812D4D?key=1457019146317 |
| 26213 | 3774A0A3-7283-8CE5-C3E6-47623778897A | 03/06/16 19:32:06 | 166.137.240.66 | 03/06/16 19:35:06 | 1 | [label]":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3774A0A3-7283-8CE5-C3E6-47623778897A?key=1457292729385 |
| 26214 | 3774A0FC-CDBB-D1F9-7625-F62C5337067A | 03/22/16 20:49:54 | 96.84.38.65 | 03/22/16 21:23:47 | 1 | [label]":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3774A0FC-CDBB-D1F9-7625-F62C5337067A?key=1458679811025 |
| 26215 | 37755DAF-00D7-58FC-6F8B-047FE083863E | 03/25/16 15:44:34 | 73.249.125.114 | 03/25/16 15:46:28 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/37755DAF-00D7-58FC-6F8B-047FE083863E?key=1458920689194 |
| 26216 | 37682CD-8A2E-583F-6AEB-18D352659BE9 | 03/07/16 16:03:06 | 76.196.198.101 | 03/07/16 16:05:38 | 1 | [label]":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/37682CD-8A2E-583F-6AEB-18D352659BE9?key=1457366636754 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26217 | 3776EE33-1953-4852-9CF6-571EBA83D676 | 03/28/16 17:40:17 | 192.146.1.10 | 03/28/16 17:45:09 | 1 | [label] "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3776EE33-1953-4852-9CF6-571EBA83D676?key=1459186817220 |
| 26218 | 3776F1B4-7D04-69A8-8B4C-AE17F2C748AE | 03/13/16 18:08:16 | 71.9.129.233 | 03/13/16 18:08:45 | 1 | [label] "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | 1 | | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3776F1B4-7D04-69A8-8B4C-AE17F2C748AE?key=1457892497498 |
| 26219 | 37786C58-45DE-8A8C-A982-D44A2CD36A92 | 03/18/16 19:22:17 | 98.189.93.8 | 03/18/16 19:24:59 | 1 | [label] "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/37786C58-45DE-8A8C-A982-D44A2CD36A92?key=1458328938426 |
| 26220 | 377CA584-5679-924D-44AD-C122C25699CE | 03/28/16 16:00:44 | 74.101.212.104 | 03/28/16 16:05:09 | 1 | [label] "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/377CA584-5679-924D-44AD-C122C25699CE?key=1459180853279 |
| 26221 | 377E7C7C-3C88-6F3C-1D38-67DD508DD463 | 03/30/16 17:20:20 | 74.205.144.74 | 03/30/16 17:24:58 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/377E7C7C-3C88-6F3C-1D38-67DD508DD463?key=1459358425917 |
| 26222 | 377EED9D-3D1B-6567-72EE-370C40539978 | 03/27/16 06:02:25 | 70.192.128.6 | 03/27/16 06:10:11 | 1 | [label] "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/377EED9D-3D1B-6567-72EE-370C40539978?key=1459058547519 |
| 26223 | 377FEE52-3A3A-B1F1-A917-91118EA5E1A4 | 03/21/16 16:19:04 | 70.192.67.216 | 03/21/16 16:21:07 | 1 | [label] "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/377FEE52-3A3A-B1F1-A917-91118EA5E1A4?key=1458577144618 |
| 26224 | 377F3E38-FAF7-903A-B8F0-0162F9DC159B | 03/31/16 21:22:00 | 71.225.175.228 | 03/31/16 21:23:38 | 1 | [label] "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/377F3E38-FAF7-903A-B8F0-0162F9DC159B?key=1459459320334 |
| 26225 | 377F7942-9836-5FCE-B804-485F0E33FA52 | 03/02/16 18:55:29 | 73.155.251.4 | 03/02/16 19:02:04 | 1 | [label] "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/377F7942-9836-5FCE-B804-485F0E33FA52?key=1456944929545 |
| 26226 | 377FB341-84AF-3CFD-58DF-CA8E74D80416 | 03/22/16 15:39:21 | 50.253.125.154 | 03/22/16 15:40:48 | 1 | [label] "(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/377FB341-84AF-3CFD-58DF-CA8E74D80416?key=1458661170824 |
| 26227 | 37815D1F-B584-35F4-9495-58A789438A45 | 03/23/16 16:41:55 | 76.182.254.17 | 03/23/16 16:48:01 | 1 | [label] "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/37815D1F-B584-35F4-9495-58A789438A45?key=1458751321686 |
| 26228 | 3781D243-0F38-A804-92D8-9415894993361 | 03/25/16 16:36:41 | 192.206.203.251 | 03/25/16 16:42:34 | 1 | [label] "BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00edDIALERS PRE\u00edRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | | | | | 1 | 1 | 1 | | 1 | | | | | | 0 Lead Genesis | http://vp.leadid.com/playback/3781D243-0F38-A804-92D8-9415894993361?key=1458923799420 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26229 | 37820BBD-C63E-FD5E-746B-D725544F9781 | 03/07/16 22:30:04 | 72.182.49.201 | 03/07/16 22:36:24 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 1 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/37820BBD-C63E-FD5E-746B-D725544F9781?key=1457389805320 |
| 26230 | 3782209E-A573-5AE7-09BB-B0D88C397E57 | 03/14/16 05:32:56 | 50.107.4.133 | 03/14/16 05:45:05 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3782209E-A573-5AE7-09BB-B0D88C397E57?key=1457933585510 |
| 26231 | 3782A989-52CE-7772-D8B7-4FF7F769E2D1 | 03/02/16 23:40:50 | 104.178.48.138 | 03/02/16 23:45:05 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3782A989-52CE-7772-D8B7-4FF7F769E2D1?key=1456962050032 |
| 26232 | 3782CC6D-FE90-DA8C-927F-891CBFC88DDA | 03/16/16 12:27:46 | 75.68.207.232 | 03/16/16 12:35:06 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3782CC6D-FE90-DA8C-927F-891CBFC88DDA?key=1458131265343 |
| 26233 | 3783348C-104F-1FCE-F2E4-F81841E115A3 | 03/31/16 19:13:07 | 76.169.154.106 | 03/31/16 19:20:20 | 2 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3783348C-104F-1FCE-F2E4-F81841E115A3?key=1459451623662 |
| 26234 | 37836O39-CE9A-A88E-806D-8B4FE0F0012E | 03/08/16 00:41:40 | 65.36.125.73 | 03/08/16 00:48:21 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/37836O39-CE9A-A88E-806D-8B4FE0F0012E?key=1457397702037 |
| 26235 | 3784639B-EAAF-8121-FCFD-CD3834996687 | 03/02/16 14:11:43 | 172.58.24.251 | 03/02/16 14:15:29 | 1 | {label":"SUBMIT A BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 0 | 0 | 0 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3784639B-EAAF-8121-FCFD-CD3834996687?key=1456927911861 |
| 26236 | 37848228-B088-3F05-C9DF-7798759C5C34 | 03/10/16 15:22:33 | 73.132.90.126 | 03/10/16 15:24:01 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/37848228-B088-3F05-C9DF-7798759C5C34?key=1457623383713 |
| 26237 | 3784EE13-0837-8E75-CB38-42544C324606 | 03/26/16 15:22:03 | 73.159.105.119 | 03/26/16 15:25:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3784EE13-0837-8E75-CB38-42544C324606?key=1459005723796 |
| 26238 | 37850389-1F9A-360A-40F1-B7D09530E90E | 03/21/16 14:53:46 | 75.211.73.12 | 03/21/16 14:56:17 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/37850389-1F9A-360A-40F1-B7D09530E90E?key=1458572023604 |
| 26239 | 3785C67C-EB1C-3879-FEFC-B7648E288950 | 03/02/16 02:58:49 | 207.244.86.194 | 03/02/16 20:21:08 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 26240 | 3785EF23-FBEB-BD65-7CDB-B290D81A856A | 03/21/16 18:19:06 | 76.173.228.176 | 03/21/16 18:20:13 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3785EF23-FBEB-BD65-7CDB-B290D81A856A?key=1458616732794 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26241 | 37862BF8-1D68-6423-48F8-03C4CE816F66 | 03/17/16 20:31:06 | 69.249.47.178 | 03/17/16 20:33:12 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | | 1 | 1 | | 1 | | 3 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/37862BF8-1D68-6423-48F8-03C4CE816F66?key=1458246699431 |
| 26242 | 3786891C-ABCF-E74D-F88E-C3995733D62A | 03/21/16 23:24:15 | 72.182.78.110 | 03/21/16 23:38:49 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3786891C-ABCF-E74D-F88E-C3995733D62A?key=1460265552778 |
| 26243 | 37871080-C8F9-F333-011E-DFE4D848C3EC | 03/01/16 21:15:33 | 75.82.228.102 | 03/01/16 21:16:49 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CODEDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | | 1 | 3 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/37871080-C8F9-F333-011E-DFE4D848C3EC?key=1456866976178 |
| 26244 | 37872986-A1C3-D81C-77A9-7283376285F8 | 03/27/16 23:16:39 | 172.89.85.217 | 03/27/16 23:20:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37872986-A1C3-D81C-77A9-7283376285F8?key=1459120599124 |
| 26245 | 37878F3D-9603-06E7-F9E1-CB2DA53C82B7 | 03/02/16 21:40:03 | 203.82.45.146 | 03/02/16 21:45:19 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 3 | | 1 | Fly Wheel Services | http://vp.leadid.com/playback/37878F3D-9603-06E7-F9E1-CB2DA53C82B7?key=1456954804826 |
| 26246 | 3788C238-22B1-5EC8-E38A-CFF4E9E8C834 | 03/31/16 08:35:30 | 67.172.120.181 | 03/31/16 08:50:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3788C238-22B1-5EC8-E38A-CFF4E9E8C834?key=1459413337380 |
| 26247 | 37896893-79AE-702F-030E-86FEC5C4A5F8 | 03/16/16 16:42:26 | 71.210.229.251 | 03/16/16 16:45:52 | 0 | | | | | | | 0 | | | | | | 3 | | 3 | BetweenAds | http://vp.leadid.com/playback/37896893-79AE-702F-030E-86FEC5C4A5F8?key=1458146551878 |
| 26248 | 3789A48E-1CF4-98A2-D22D-680688C20D27 | 03/14/16 20:43:35 | 73.17.244.81 | 03/14/16 20:46:00 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | | 1 | | 3 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3789A48E-1CF4-98A2-D22D-680688C20D27?key=1457988201769 |
| 26249 | 3789E704-FF44-8AB2-8F00-8D1FE27B558B | 03/05/16 02:56:52 | 174.28.58.150 | 03/05/16 03:00:12 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3789E704-FF44-8AB2-8F00-8D1FE27B558B?key=1457146605786 |
| 26250 | 378AC272-8F7D-72DC-CE66-AF556B2FCF7F | 03/26/16 06:21:32 | 71.234.168.75 | 03/26/16 06:30:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/378AC272-8F7D-72DC-CE66-AF556B2FCF7F?key=1458973292804 |
| 26251 | 378AC2C4-91EB-AAC7-FE4E-6878SEA9ED19 | 03/07/16 22:48:06 | 70.209.77.30 | 03/07/16 22:51:29 | 0 | | | | | | | 0 | | 1 | | 0 | 1 | | 3 | | 3 | BetweenAds | http://vp.leadid.com/playback/378AC2C4-91EB-AAC7-FE4E-6878SEA9ED19?key=1457390887096 |
| 26252 | 378C19D4-7AB4-E958-3187-2265F8B38762 | 03/03/16 02:45:05 | 216.164.226.215 | 03/03/16 02:50:08 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/378C19D4-7AB4-E958-3187-2265F8B38762?key=1456973110640 |
| 26253 | 378D441A-F762-9B1A-4ADF-EFEBF0E2460A | 03/06/16 17:29:36 | 76.126.73.179 | 03/06/16 17:35:08 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/378D441A-F762-9B1A-4ADF-EFEBF0E2460A?key=1457285378888 |
| 26254 | 378D4883-A9A4-3AC9-3DA4-D67A435E9484 | 03/10/16 17:16:27 | 76.183.7.157 | 03/10/16 17:25:03 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/378D4883-A9A4-3AC9-3DA4-D67A435E9484?key=1457630187912 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26255 | 37BE8178-0587-542A-1745-8581FAA8D568 | 03/25/16 15:54:53 | 108.18.28.34 | 03/25/16 16:00:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37BE8178-0587-542A-1745-8581FAA8D568?key=1458921293982 |
| 26256 | 378E96F2-89F1-8CE9-AB72-15EFB12CA2C4 | 03/10/16 21:10:34 | 216.240.19.81 | 03/10/16 21:15:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/378E96F2-89F1-8CE9-AB72-15EFB12CA2C4?key=1457644235397 |
| 26257 | 37BF9132-F6D0-0881-829B-AF66329FCD6A | 03/16/16 14:00:02 | 99.179.16.77 | 03/16/16 14:02:24 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/37BF9132-F6D0-0881-829B-AF66329FCD6A?key=1458136802076 |
| 26258 | 37BF9132-F6D0-0881-829B-AF66329FCD6A | 03/16/16 14:00:02 | 99.179.16.77 | 03/16/16 16:05:04 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/37BF9132-F6D0-0881-829B-AF66329FCD6A?key=1458136802076 |
| 26259 | 37BFFF6B-F6BE-4BEB-F961-EC5057238538 | 03/23/16 21:45:09 | 74.205.144.74 | 03/25/16 21:45:40 | 1 | (label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS OF SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING[EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM]")" | | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/37BFFF6B-F6BE-4BEB-F961-EC5057238538?key=1458769512000 |
| 26260 | 3790E864-D099-4044-AABC-076683C47DA2 | 03/19/16 14:42:17 | 73.191.123.137 | 03/19/16 14:52:26 | 1 | (label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT TO THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3790E864-D099-4044-AABC-076683C47DA2?key=1458389854667 |
| 26261 | 3790EA3F-1933-06D3-AA41-9793806D40CA | 03/02/16 23:13:40 | 50.253.125.154 | 03/02/16 23:15:19 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3790EA3F-1933-06D3-AA41-9793806D40CA?key=1456960431702 |
| 26262 | 37913107-353A-E3FF-8017-D61DCF77F986 | 03/24/16 20:14:57 | 67.79.115.82 | 03/24/16 20:21:01 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/37913107-353A-E3FF-8017-D61DCF77F986?key=1458850497283 |
| 26263 | 3792863F-3644-94F9-5D6D-1A543F5ED6FD | 03/03/16 18:50:31 | 108.210.41.79 | 03/03/16 18:55:56 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3792863F-3644-94F9-5D6D-1A543F5ED6FD?key=1457031030879 |
| 26264 | 3792D5A0-200B-8705-948A-1D6C5C80E5F8 | 03/22/16 11:51:49 | 70.172.198.87 | 03/22/16 12:00:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3792D5A0-200B-8705-948A-1D6C5C80E5F8?key=1458647509540 |
| 26265 | 37932B4D-5DA9-7C12-88E7-DB48DE42CCC2 | 03/20/16 16:24:37 | 203.177.115.2 | 03/20/16 16:30:54 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/37932B4D-5DA9-7C12-88E7-DB48DE42CCC2?key=1458491077777 |
| 26266 | 3793BD06-7F57-9C28-64EA-E4DE8F79EE89 | 03/11/16 00:22:02 | 68.132.96.230 | 03/11/16 00:27:49 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | 0 | 3 | 2 | 3 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3793BD06-7F57-9C28-64EA-E4DE8F79EE89?key=1457655729943 |
| 26267 | 379459C0-6E4C-8EC1-7221-1F83D855B81D | 03/16/16 20:44:53 | 24.152.207.64 | 03/16/16 20:46:38 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/379459C0-6E4C-8EC1-7221-1F83D855B81D?key=1458161112795 |
| 26268 | 37957F94-B336-2B63-44FA-B7A7498457C8 | 03/29/16 19:50:44 | 72.182.78.110 | 03/29/16 19:56:45 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/37957F94-B336-2B63-44FA-B7A7498457C8?key=1459281049947 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37958571-C9D9-89E3-8614-9E2A5A776603 | 03/26/16 15:07:07 | 96.84.38.65 | 03/28/16 13:49:51 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 1 | 1 | 0 | 1 | 1 | 1 | 1 |  |  | 1 |  | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/37958571-C9D9-89E3-8614-9E2A5A776603?key=1459004818027 |
| 3795C327-C3C7-C807-AB46-556BE3E8F211 | 03/22/16 02:37:32 | 172.251.122.53 | 03/22/16 02:41:17 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED OR PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/3795C327-C3C7-C807-AB46-556BE3E8F211?key=1458614258924 |
| 379621DF-9781-071E-8E68-745059453420 | 03/22/16 13:16:05 | 39.37.142.158 | 03/22/16 14:33:16 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 |  |  | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/379621DF-9781-071E-8E68-745059453420?key=1458652565108 |
| 37976791-000A-FF6D-6459-C29CDFCB5836 | 03/15/16 22:49:43 | 203.82.45.146 | 03/15/16 22:50:29 | 0 |  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/37976791-000A-FF6D-6459-C29CDFCB5836?key=1458082141497 |
| 3798CCB9-F910-ECF5-3BB5-5F625BA2560E | 03/22/16 16:57:15 | 70.234.254.206 | 03/22/16 17:03:28 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/3798CCB9-F910-ECF5-3BB5-5F625BA2560E?key=1458665844897 |
| 37992604-A818-7AA3-15CB-7D948187FD74 | 03/12/16 01:53:01 | 172.56.31.219 | 03/12/16 01:55:05 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 |  |  |  | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37992604-A818-7AA3-15CB-7D948187FD74?key=1457747584002 |
| 379C2FF0-7403-D595-41FA-3E4C386A715D | 03/08/16 03:00:28 | 70.93.201.79 | 03/08/16 03:04:27 | 0 |  |  |  | 2 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/379C2FF0-7403-D595-41FA-3E4C386A715D?key=1457406029936 |
| 379C4A4E-7606-8871-8963-2131EC1499FE | 03/31/16 20:51:04 | 166.137.240.118 | 03/31/16 20:55:08 | 0 |  | 0 | 0 | 1 | 1 | 1 | 1 | 0 |  |  |  |  |  |  |  |  | Media Force Ltd. | http://vp.leadid.com/playback/379C4A4E-7606-8871-8963-2131EC1499FE?key=1459457465029 |
| 379CE8C6-761A-D998-094D-7A39A52A8C01 | 03/21/16 22:18:09 | 114.198.145.245 | 03/21/16 22:49:15 | 0 |  | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 |  | Lead Genesis | http://vp.leadid.com/playback/379CE8C6-761A-D998-094D-7A39A52A8C01?key=1458598732466 |
| 379CF1D8-D8E1-A4B4-1FED-BD510D732067 | 03/06/16 19:41:00 | 69.255.97.142 | 03/06/16 19:46:49 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/379CF1D8-D8E1-A4B4-1FED-BD510D732067?key=1457206815458 |
| 379D0FFE8-D5F9-1FE7-EA50-50F69551B4F7 | 03/16/16 20:36:48 | 107.133.35.61 | 03/17/16 15:31:18 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE |AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 |  |  | 1 |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/379D0FFE8-D5F9-1FE7-EA50-50F69551B4F7?key=1458160608752 |
| 379E5EBC-DFEA-8886-9875-B8C88D608F2F | 03/09/16 20:50:30 | 76.169.154.106 | 03/09/16 20:55:29 | 2 |  |  |  | 3 | 3 | 3 | 0 | 0 | 3 |  |  | 1 |  | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/379E5EBC-DFEA-8886-9875-B8C88D608F2F?key=1457556673783 |  |
| 379E83B5-364F-6DEA-A6D0-A548E9CDC59C | 03/24/16 21:51:39 | 23.113.128.236 | 03/24/16 21:58:02 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/379E83B5-364F-6DEA-A6D0-A548E9CDC59C?key=1458856300394 |
| 379ED674-A054-7999-865E-32838250F4DE | 03/18/16 17:42:09 | 98.112.18.4 | 03/18/16 17:45:09 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/379ED674-A054-7999-865E-32838250F4DE?key=1458322936005 |
| 37A02B3B-93AA-A46B-C32F-E148CD01A118 | 03/30/16 01:17:08 | 108.52.66.25 | 03/30/16 01:20:14 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 |  |  |  | 1 |  |  | 1 |  | Media Force Ltd. | http://vp.leadid.com/playback/37A02B3B-93AA-A46B-C32F-E148CD01A118?key=1459300631831 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26284 | 37A05A98-C976-7C02-AC01-6E678C8F4D99 | 03/18/16 22:15:07 | 24.234.90.130 | 03/18/16 22:33:23 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | | 3 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/37A05A98-C976-7C02-AC01-6E678C8F4D99?key=1458339328514 |
| 26285 | 37A22C2D-FB22-E155-6AD3-38A745225967 | 03/09/16 18:53:21 | 50.253.125.154 | 03/09/16 18:56:43 | 0 | | | | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/37A22C2D-FB22-E155-6AD3-38A745225967?key=1457549614202 |
| 26286 | 37A27B38-76C4-9BF9-831E-9C5F2FF5953A | 03/07/16 06:31:07 | 50.150.80.248 | 03/07/16 06:33:15 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/37A27B38-76C4-9BF9-831E-9C5F2FF5953A?key=1457332281163 |
| 26287 | 37A430B6-7012-4F1F-7188-9D1CC084EE20 | 03/21/16 00:28:26 | 74.101.158.235 | 03/21/16 00:36:31 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}"] | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/37A430B6-7012-4F1F-7188-9D1CC084EE20?key=1458520107125 |
| 26288 | 37A47934-7FBC-9D97-ED32-21369D37C43F | 03/08/16 15:38:18 | 107.144.86.144 | 03/08/16 16:32:50 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}"] | 0 | | 4 | 4 | 4 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/37A47934-7FBC-9D97-ED32-21369D37C43F?key=1457451511001 |
| 26289 | 37A4D226-470A-832C-362A-DAE026085CCF | 03/07/16 19:44:43 | 98.208.55.251 | 03/07/16 19:50:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37A4D226-470A-832C-362A-DAE026085CCF?key=1457379895723 |
| 26290 | 37A5O6D3-7BBF-D7FD-72CF-F01786A8F58D | 03/28/16 14:21:02 | 173.50.165.22 | 03/28/16 14:21:19 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/37A5O6D3-7BBF-D7FD-72CF-F01786A8F58D?key=1459174865072 |
| 26291 | 37A5EEDC-98F0-7602-235D-F5EFE55BBF48 | 02/29/16 22:39:59 | 71.183.78.10 | 03/01/16 16:43:51 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}"] | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/37A5EEDC-98F0-7602-235D-F5EFE55BBF48?key=1456785604980 |
| 26292 | 37A60022-D005-D6B1-AE0E-9AA1ECCC01DF | 03/01/16 02:46:04 | 173.8.134.178 | 03/01/16 02:50:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37A60022-D005-D6B1-AE0E-9AA1ECCC01DF?key=1456800365953 |
| 26293 | 37A71908-6D79-D506-DC49-9DE0673CC5CB | 03/24/16 13:25:05 | 107.77.76.83 | 03/24/16 13:35:03 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37A71908-6D79-D506-DC49-9DE0673CC5CB?key=1458825906794 |
| 26294 | 37A7472F-1CC8-A3F5-543D-9FBEB48EEDCD | 03/21/16 16:51:35 | 96.84.38.65 | 03/21/16 16:54:03 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | | 3 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/37A7472F-1CC8-A3F5-543D-9FBEB48EEDCD?key=1458579097042 |
| 26295 | 37A7C668-DD9A-DADC-3555-79842EFFC8DE | 03/07/16 15:01:35 | 208.109.88.104 | 03/07/16 19:50:56 | 0 | | | | | | | | | | | | | | | | | | | 0 | Lead Genesis | N/A |
| 26296 | 37A7F2D3-6C20-851A-E10F-9048189C8E5A | 03/30/16 19:56:23 | 72.178.79.79 | 03/30/16 20:02:27 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/37A7F2D3-6C20-851A-E10F-9048189C8E5A?key=1459367794926 |
| 26297 | 37A8B1B5-D730-9B76-7341-2C431C2E2E34 | 03/14/16 20:36:26 | 174.44.99.230 | 03/14/16 20:40:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | | 1 | | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/37A8B1B5-D730-9B76-7341-2C431C2E2E34?key=1457987785585 |
| 26298 | 37A8E4A0-D2CB-1458-71D7-DF58C5998922 | 03/30/16 14:02:01 | 71.237.155.129 | 03/30/16 14:06:47 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/37A8E4A0-D2CB-1458-71D7-DF58C5998922?key=1459346520897 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37A9AD01-897D-E171-EE4C-A88983374C86 | 03/06/16 15:50:51 | 69.161.87.37 | 03/06/16 15:53:36 | 1 | [label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | | 2 | 2 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/37A9AD01-897D-E171-EE4C-A88983374C86?key=1457279451087 |
| 37A9CA0B-38E4-5250-1A09-842F20FDEF9E | 03/16/16 23:27:19 | 208.54.45.204 | 03/16/16 23:35:33 | 1 | [label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/37A9CA0B-38E4-5250-1A09-842F20FDEF9E?key=1458170840273 |
| 37A9D1C1-D1CF-4AD9-FB1E-D804CB527755 | 03/21/16 21:50:44 | 76.185.152.50 | 03/21/16 21:56:29 | 1 | [label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/37A9D1C1-D1CF-4AD9-FB1E-D804CB527755?key=1458597047677 |
| 37AA2264-3A89-F243-5E85-88C811358436 | 03/25/16 00:42:11 | 174.49.212.108 | 03/25/16 01:04:42 | 1 | [label:"BY CLICKING]YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/37AA2264-3A89-F243-5E85-88C811358436?key=1458866532303 |
| 37AA6E75-B825-8D45-2D81-D6485A808BF9 | 03/07/16 18:42:21 | 72.181.125.1 | 03/07/16 18:48:36 | 1 | [label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/37AA6E75-B825-8D45-2D81-D6485A808BF9?key=1457376140465 |
| 37AA80EB-D513-CF38-749B-555E7ECD2087 | 03/30/16 20:37:37 | 50.153.245.156 | 03/30/16 20:40:08 | 1 | [label:"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37AA80EB-D513-CF38-749B-555E7ECD2087?key=1459370259848 |
| 37A8229D-79F0-A79E-3537-89E7FE619982 | 03/07/16 11:20:59 | 76.173.33.192 | 03/07/16 11:35:12 | 1 | [label:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37A8229D-79F0-A79E-3537-89E7FE619982?key=1457349652003 |
| 37A8F4ED-A45A-5B37-CEC3-0F44C60CEE62 | 03/21/16 04:44:31 | 50.168.24.61 | 03/21/16 04:50:06 | 2 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37A8F4ED-A45A-5B37-CEC3-0F44C60CEE62?key=1458535471693 |
| 37AC4A31-EC5E-5BCC-45CD-9E28DCD30787 | 03/12/16 20:32:33 | 174.44.223.231 | 03/14/16 13:48:33 | 1 | [label:"BY CLICKING]GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/37AC4A31-EC5E-5BCC-45CD-9E28DCD30787?key=1457814753407 |
| 37ACEF7E-AB86-CCD6-1DAD-BC1DAF65AAED | 03/08/16 16:59:33 | 68.203.91.91 | 03/08/16 17:05:09 | 1 | [label:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37ACEF7E-AB86-CCD6-1DAD-BC1DAF65AAED?key=1457456500474 |
| 37ACFD03-428D-5FE9-5296-A7E703FB5F16 | 03/31/16 13:02:52 | 69.195.39.18 | 03/31/16 13:10:03 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/37ACFD03-428D-5FE9-5296-A7E703FB5F16?key=1459429393319 |
| 37ADE469-1214-5459-4429-327AF45EAE68 | 03/23/16 20:18:41 | 76.169.154.106 | 03/23/16 20:22:21 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | 0 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/37ADE469-1214-5459-4429-327AF45EAE68?key=1458764323882 |
| 37AE31C3-08C8-9A3D-7CFF-616849BF5178 | 03/26/16 02:28:01 | 73.222.115.60 | 03/26/16 02:35:12 | 1 | [label:"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37AE31C3-08C8-9A3D-7CFF-616849BF5178?key=1458959281301 |
| 37AE9ABF-15FB-8F1E-F06B-8EA183F13861 | 03/12/16 21:46:39 | 70.211.73.228 | 03/13/16 01:36:39 | 2 | | | | | 0 | 0 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/37AE9ABF-15FB-8F1E-F06B-8EA183F13861?key=1457819198822 |
| 37AF1226-7D0D-4A7C-3131-16C166807ABE | 03/19/16 18:49:56 | 104.5.41.246 | 03/19/16 18:56:36 | 1 | [label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/37AF1226-7D0D-4A7C-3131-16C166807ABE?key=1458413993193 |
| 37AF2F90-5C40-0A51-ACBE-7157A62EF2D2 | 03/21/16 23:59:30 | 173.49.114.243 | 03/22/16 00:01:45 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/37AF2F90-5C40-0A51-ACBE-7157A62EF2D2?key=1458604774821 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26315 | 37B02B1A-14C2-FDA8-282C-6EA2E33C5CEC | 03/23/16 22:42:55 | 70.124.128.156 | 03/23/16 22:48:41 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 1 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/37B02B1A-14C2-FDA8-282C-6EA2E33C5CEC?key=1458772978862 |
| 26316 | 37B0A188-98DB-1BC3-B9A6-3411C00C298D | 03/25/16 15:07:11 | 203.177.115.2 | 03/25/16 15:14:03 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/37B0A188-98DB-1BC3-B9A6-3411C00C298D?key=1458918431467 |
| 26317 | 37B1CDCB-DC36-7E5A-8031-86D79E299331 | 03/25/16 23:31:04 | 190.234.105.20 | 03/28/16 13:22:06 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/37B1CDCB-DC36-7E5A-8031-86D79E299331?key=1458948649935 |
| 26318 | 37B23940-EB67-C0D92-C2F0-5716589C9718 | 03/21/16 21:43:14 | 73.17.119.99 | 03/21/16 21:45:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/37B23940-EB67-C0D92-C2F0-5716589C9718?key=1458596594502 |
| 26319 | 37B2B0BA-7837-EBB2-B093-0E6AF78BA9CE | 03/07/16 15:12:50 | 168.103.109.137 | 03/07/16 15:14:54 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/37B2B0BA-7837-EBB2-B093-0E6AF78BA9CE?key=1457363577439 |
| 26320 | 37B2836C-EF27-A7CA-0144-35ABCA17E53C | 03/22/16 21:55:20 | 70.192.21.150 | 03/22/16 22:00:13 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37B2836C-EF27-A7CA-0144-35ABCA17E53C?key=1458683722306 |
| 26321 | 37B3597A-5986-E0F8-62D7-31854A44F270 | 03/04/16 01:17:34 | 104.246.113.71 | 03/04/16 01:18:52 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/37B3597A-5986-E0F8-62D7-31854A44F270?key=1457054255133 |
| 26322 | 37B3F7CB-28A7-6894-087C-051B11E9FF18 | 03/02/16 17:18:12 | 203.82.45.146 | 03/02/16 19:50:59 | 0 | | | | | | | | 1 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/37B3F7CB-28A7-6894-087C-051B11E9FF18?key=1456939095131 |
| 26323 | 37B48D4B-3D30-AD06-EE50-018BE5E64092 | 03/29/16 23:56:27 | 69.88.35.210 | 03/30/16 00:00:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/37B48D4B-3D30-AD06-EE50-018BE5E64092?key=1459295797288 |
| 26324 | 37B635C0-1024-7E0E-22EE-6EE83238265B | 03/26/16 23:11:46 | 71.202.204.53 | 03/26/16 23:20:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37B635C0-1024-7E0E-22EE-6EE83238265B?key=1459033893065 |
| 26325 | 37B47467B-8328-F79E-6AC0-3A59284954A2 | 03/15/16 20:36:58 | 69.242.120.17 | 03/15/16 20:38:39 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/37B47467B-8328-F79E-6AC0-3A59284954A2?key=1458074230567 |
| 26326 | 37B7DE00-E91A-0AFA-9023-23FC0226E12D | 03/18/16 01:09:31 | 97.123.147.111 | 03/18/16 01:12:40 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/37B7DE00-E91A-0AFA-9023-23FC0226E12D?key=1458263546524 |
| 26327 | 37B7E54B-A07A-77E1-0967-3F8DBAADE836 | 03/20/16 20:16:17 | 104.180.72.248 | 03/23/16 23:06:14 | 0 | | | 0 | 0 | | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/37B7E54B-A07A-77E1-0967-3F8DBAADE836?key=1458504960312 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3788AA27-E830-19FD-3687-630428115EE7 | 03/03/16 15:50:44 | 172.56.6.99 | 03/03/16 15:55:03 | 0 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3788AA27-E830-19FD-3687-630428115EE7?key=1457020247503 |
| 3788F21B-4984-3054-38D0-832B06806C24 | 03/12/16 08:49:40 | 24.130.132.179 | 03/12/16 08:55:12 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3788F21B-4984-3054-38D0-832B06806C24?key=1457772579800 |
| 37899BC0-1888-7DE8-37CB-828333E37D97 | 03/17/16 00:23:45 | 61.12.89.52 | 03/16/16 17:13:23 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/37899BC0-1888-7DE8-37CB-828333E37D97?key=1458174057145 |
| 37B9A2BA-B234-F8C6-0906-9583885E74A3 | 03/16/16 18:09:20 | 24.213.151.130 | 03/16/16 18:15:05 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/37B9A2BA-B234-F8C6-0906-9583885E74A3?key=1458151803867 |
| 37BA2549-8750-202D-4667-2FAE9FDEA82D | 03/02/16 15:10:48 | 47.20.40.79 | 03/02/16 15:20:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/37BA2549-8750-202D-4667-2FAE9FDEA82D?key=1456931438205 |
| 37BA3116-25A3-45F3-E316-38EF12CB2D74 | 03/19/16 22:41:31 | 76.185.152.50 | 03/19/16 22:48:19 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/37BA3116-25A3-45F3-E316-38EF12CB2D74?key=1458427293634 |
| 37BA98EA-0E8D-79AF-92CD-A0523E8328F9 | 03/08/16 02:44:49 | 24.205.168.85 | 03/08/16 02:46:49 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/37BA98EA-0E8D-79AF-92CD-A0523E8328F9?key=1457405089664 |
| 37BAD821-C18B-34FC-21A3-C53729A37D41 | 03/30/16 22:39:09 | 162.205.111.67 | 03/30/16 22:45:12 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/37BAD821-C18B-34FC-21A3-C53729A37D41?key=1459377550233 |
| 37BAFCAA-857C-FED9-D124-1D8446C7F516 | 03/16/16 12:21:04 | 107.14.56.128 | 03/16/16 12:25:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | | Media Force Ltd. | http://vp.leadid.com/playback/37BAFCAA-857C-FED9-D124-1D8446C7F516?key=1458130867342 |
| 37B8368B-1046-A214-0CE1-72EDACFA75D8 | 03/29/16 23:14:19 | 192.182.83.135 | 03/29/16 23:25:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | | | Media Force Ltd. | http://vp.leadid.com/playback/37B8368B-1046-A214-0CE1-72EDACFA75D8?key=1459293259240 |
| 37B86550-84F9-F5E2-DAE7-E0742D54A1C1 | 03/29/16 14:44:03 | 96.84.38.65 | 03/29/16 15:04:56 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/37B86550-84F9-F5E2-DAE7-E0742D54A1C1?key=1459262660093 |
| 37B898DA-4545-8326-18FF-0557390E38A4 | 03/17/16 20:33:08 | 108.34.193.203 | 03/17/16 20:35:12 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | Media Force Ltd. | http://vp.leadid.com/playback/37B898DA-4545-8326-18FF-0557390E38A4?key=1458246788793 |
| 37BC095F-DB4C-4813-3458-3353F4D0C7C5 | 03/10/16 01:06:47 | 173.87.194.78 | 03/10/16 01:10:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | | | Media Force Ltd. | http://vp.leadid.com/playback/37BC095F-DB4C-4813-3458-3353F4D0C7C5?key=1457572010003 |
| 37BC8060-F774-563C-57C4-7D9DA9FF53F7 | 03/28/16 20:26:46 | 61.12.89.52 | 03/28/16 20:27:22 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/37BC8060-F774-563C-57C4-7D9DA9FF53F7?key=1459196807661 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26342 | 37BC91A6-62EA-8704-3662-31253F026CED | 03/05/16 20:54:18 | 107.77.70.36 | 03/05/16 21:00:07 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37BC91A6-62EA-8704-3662-31253F026CED?key=1457211305869 |
| 26343 | 37BCA086-C6C5-3E70-E03F-88DA0E6952F2 | 03/17/16 20:05:16 | 98.118.33.185 | 03/17/16 20:10:08 | 1 | (label:")YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37BCA086-C6C5-3E70-E03F-88DA0E6952F2?key=1458245116687 |
| 26344 | 37BCED84-C883-0BDE-547D-A8F4853ABCA0 | 03/09/16 16:08:34 | 71.102.252.43 | 03/09/16 16:11:09 | 0 | | | | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/37BCED84-C883-0BDE-547D-A8F4853ABCA0?key=1457539822693 |
| 26345 | 37BD028E-089E-1D5A-0719-614F76502936 | 03/25/16 13:17:33 | 50.246.160.171 | 03/25/16 18:20:49 | 1 | (label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\\SERVICE FOR US AND\\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/37BD028E-089E-1D5A-0719-614F76502936?key=1458591853857 |
| 26346 | 37BE57C0-0545-373A-B0F2-219CF9E48660 | 03/23/16 21:13:16 | 74.205.144.74 | 03/23/16 21:15:29 | 1 | (label:")PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\\EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/37BE57C0-0545-373A-B0F2-219CF9E48660?key=1458767582697 |
| 26347 | 37BEC88E-729E-7951-7FC4-7858E49E1841 | 03/20/16 14:31:43 | 68.132.96.148 | 03/20/16 14:35:06 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37BEC88E-729E-7951-7FC4-7858E49E1841?key=1458484304224 |
| 26348 | 37BF5338-8173-6673-BF82-E43BD405FE8E | 03/24/16 02:55:36 | 50.152.161.62 | 03/24/16 03:00:07 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/37BF5338-8173-6673-BF82-E43BD405FE8E?key=1458788136263 |
| 26349 | 37C14E31-D833-8C5C-528A-9CA1CFDF21E4 | 03/03/16 12:58:30 | 98.229.7.1 | 03/03/16 13:00:18 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/37C14E31-D833-8C5C-528A-9CA1CFDF21E4?key=1457009910309 |
| 26350 | 37C1EC27-8955-8FD8-8464-5821F0444C63 | 03/14/16 12:23:36 | 192.223.243.5 | 03/17/16 17:43:19 | 1 | (label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/37C1EC27-8955-8FD8-8464-5821F0444C63?key=1457958217566 |
| 26351 | 37C283D5-4282-A33C-749C-1C1A8C049B18 | 03/27/16 18:08:36 | 68.3.230.35 | 03/27/16 18:15:05 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/37C283D5-4282-A33C-749C-1C1A8C049B18?key=1459102125421 |
| 26352 | 37C5A398-D983-4891-7493-9A8CAEEE96DE | 03/30/16 11:01:53 | 208.109.88.104 | 03/30/16 16:13:54 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 26353 | 37C5A0C4-D772-470B-7785-64CCE58D844A | 03/29/16 19:31:44 | 76.169.154.100 | 03/29/16 19:35:33 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/37C5A0C4-D772-470B-7785-64CCE58D844A?key=1459279941403 |
| 26354 | 37C5EF62-0415-B58F-ADEF-B8C1C8728556 | 03/13/16 21:54:38 | 74.76.121.74 | 03/13/16 21:56:51 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/37C5EF62-0415-B58F-ADEF-B8C1C8728556?key=1457906078148 |
| 26355 | 37C6A879-D5A1-5A7E-56F2-9836577052F8 | 03/26/16 18:50:57 | 100.35.222.183 | 03/26/16 18:52:03 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/37C6A879-D5A1-5A7E-56F2-9836577052F8?key=1459018262340 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37C8220F-77CD-5C72-A4E1-FE415CEFD0BB | 03/31/16 15:49:23 | 99.100.33.73 | 03/31/16 15:55:03 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/37C8220F-77CD-5C72-A4E1-FE415CEFD0BB?key=1459439363623 |
| 37C84F78-4CA6-54EF-3BAD-933713650B80 | 03/12/16 18:25:08 | 98.194.173.236 | 03/12/16 18:30:32 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/37C84F78-4CA6-54EF-3BAD-933713650B80?key=1457BAD70339544 |
| 37C8A2B2-EF6E-4E37-C157-EB20228SA45D | 03/19/16 21:59:42 | 68.118.184.171 | 03/19/16 22:00:48 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/37C8A2B2-EF6E-4E37-C157-EB20228SA45D?key=1484248600092 |
| 37C8D193-B2E2-466F-6650-817DF69D80FA | 03/27/16 12:48:26 | 75.134.240.223 | 03/27/16 12:55:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37C8D193-B2E2-466F-6650-817DF69D80FA?key=1459082906454 |
| 37C96522-7B09-84EB-FC9E-E489DA7842A8 | 03/29/16 15:21:39 | 23.119.25.44 | 03/29/16 15:28:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/37C96522-7B09-84EB-FC9E-E489DA7842A8?key=1459264901146 |
| 37CA3D3F-0491-8A5F-9E8D-DCAE12B0217C | 03/17/16 17:35:02 | 172.58.185.251 | 03/17/16 17:40:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37CA3D3F-0491-8A5F-9E8D-DCAE12B0217C?key=1458236104764 |
| 37CA8AB8-1098-3239-E877-DA6DA4F077A5 | 03/31/16 23:01:56 | 76.169.154.106 | 03/31/16 23:05:36 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/37CA8AB8-1098-3239-E877-DA6DA4F077A5?key=1459465353581 |
| 37CB850B-4F73-2DAD-0868-E7F5D371ACF7 | 03/06/16 22:50:52 | 76.230.50.103 | 03/06/16 22:52:49 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/37CB850B-4F73-2DAD-0868-E7F5D371ACF7?key=1457304652332 |
| 37C8EC98-A82A-158C-D165-85F64AF64814 | 03/25/16 13:56:12 | 99.117.105.28 | 03/25/16 18:25:05 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/37C8EC98-A82A-158C-D165-85F64AF64814?key=1458914158867 |
| 37CC944E-CB87-8604-8851-FCC553F433FF | 03/29/16 16:27:52 | 76.169.154.106 | 03/29/16 16:32:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/37CC944E-CB87-8604-8851-FCC553F433FF?key=1459268885020 |
| 37CD2D0A-7C3F-3887-1C3D-70ED541ABE32 | 03/31/16 12:07:23 | 166.170.15.96 | 03/31/16 12:15:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/37CD2D0A-7C3F-3887-1C3D-70ED541ABE32?key=1459426047741 |
| 37CD9A47-E3D3-38A5-BF92-A0725E53C837 | 03/07/16 22:23:44 | 50.253.125.154 | 03/07/16 22:27:33 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/37CD9A47-E3D3-38A5-BF92-A0725E53C837?key=1457389426100 |
| 37CE838E-E24A-5178-1122-CB2ECB66DD9C | 03/02/16 19:42:59 | 69.113.183.63 | 03/02/16 19:44:13 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/37CE838E-E24A-5178-1122-CB2ECB66DD9C?key=1456947780228 |
| 37CE859A-C768-E55D-CA8D-6A8F64FAE6E0 | 03/28/16 12:14:17 | 70.215.72.126 | 03/28/16 12:20:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37CE859A-C768-E55D-CA8D-6A8F64FAE6E0?key=1459167257622 |
| 37CF58CC-B756-FF8B-1AF0-58E16C8B48EC | 03/16/16 20:26:51 | 206.55.93.130 | 03/16/16 20:30:51 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u00a0039S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU JUST LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/37CF58CC-B756-FF8B-1AF0-58E16C8B48EC?key=1458160014359 |
| 37CF668A-EBE6-A2A7-B2F2-B78D72D28294 | 03/02/16 18:32:48 | 70.209.77.253 | 03/02/16 18:35:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/37CF668A-EBE6-A2A7-B2F2-B78D72D28294?key=1456943569777 |
| 37D01F80-7FF9-F84E-2D8F-AA8470FD3575 | 03/13/16 06:47:53 | 50.148.144.43 | 03/13/16 06:50:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/37D01F80-7FF9-F84E-2D8F-AA8470FD3575?key=1457851673895 |
| 37D1AB1C-1478-8F48-7EC8-3A4877FCDF5D | 03/10/16 21:00:14 | 74.205.144.74 | 03/10/16 21:01:59 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/37D1AB1C-1478-8F48-7EC8-3A4877FCDF5D?key=1457643623665 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | n_phone1 | state | zip | Provider Name | Visual Playback Link |
| 26376 | 37D1FED3-8377-A00A-FA7B-38EB5208330F | 03/03/16 15:01:56 | 146.186.75.86 | 03/03/16 15:03:30 | 2 | 1 (label=":"BY CLICKING")YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/37D1FED3-8377-A00A-FA7B-38EB5208330F?key=1457017316325 |
| 26375 | 37D228CD-EA7C-CA67-9380-89373595EFE7 | 03/10/16 22:01:13 | 76.169.154.106 | 03/10/16 22:04:39 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 0 | 0 | 1 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/37D228CD-EA7C-CA67-9380-89373595EFE7?key=1457647282804 |
| 26376 | 37D334F7-E279-260A-67C2-396042A4CC0E | 03/28/16 18:25:11 | 69.195.39.18 | 03/28/16 18:45:04 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37D334F7-E279-260A-67C2-396042A4CC0E?key=1459189529580 |
| 26377 | 37D34E6E-0A4B-5838-C658-A80EEEDE819B | 03/25/16 12:23:13 | 70.214.110.244 | 03/25/16 12:30:08 | 1 | 1 (label=":"BY CLICKING")YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37D34E6E-0A4B-5838-C658-A80EEEDE819B?key=1458908598876 |
| 26378 | 37D3791D-35D4-0FE8-F272-06437F686792 | 03/02/16 02:36:56 | 66.87.83.69 | 03/02/16 02:45:05 | 1 | 1 (label=":"BY CLICKING")YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37D3791D-35D4-0FE8-F272-06437F686792?key=1456886219017 |
| 26379 | 37D3D38D-799A-75D2-4E80-5A891464B03A | 03/09/16 17:29:47 | 108.23.26.210 | 03/09/16 17:31:56 | 1 | 1 (label=":"BY CLICKING")YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUDIDIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/37D3D38D-799A-75D2-4E80-5A891464B03A?key=1457544662991 |
| 26380 | 37D70817-B7F1-8987-E4FA-D17A02D65884 | 03/07/16 19:22:22 | 70.114.149.92 | 03/07/16 19:28:36 | 1 | 1 (label=":"BY CLICKING")YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/37D70817-B7F1-8987-E4FA-D17A02D65884?key=1457378542637 |
| 26381 | 37D70C94-843B-7635-0D86-4C71E930FDA8 | 03/10/16 03:19:33 | 104.5.100.138 | 03/10/16 17:28:40 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/37D70C94-843B-7635-0D86-4C71E930FDA8?key=1457579975574 |
| 26382 | 37D70C94-843B-7635-0D86-4C71E930FDA8 | 03/10/16 19:33 | 104.5.100.138 | 03/10/16 17:28:40 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/37D70C94-843B-7635-0D86-4C71E930FDA8?key=1457579975574 |
| 26383 | 37D7AF5D-E886-CC9C-1D2C-8A98FD12A92B | 03/07/16 19:02:15 | 67.53.222.4 | 03/07/16 19:05:08 | 1 | 1 (label=":"BY CLICKING")YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37D7AF5D-E886-CC9C-1D2C-8A98FD12A92B?key=1457377332334 |
| 26384 | 37D7F1FD-5D47-B7E0-32EB-1220583267A4 | 03/08/16 23:11:08 | 192.96.205.155 | 03/09/16 17:24:45 | 1 | 1 (label=":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 26385 | 37DA6453-707F-6222-E8F7-677EECA88109 | 03/02/16 22:40:35 | 50.253.125.154 | 03/02/16 22:42:53 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 1 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/37DA6453-707F-6222-E8F7-677EECA88109?key=1456962028559 |
| 26386 | 37DACAC3-758B-3576-E488-0796S9EC5A8E | 03/09/16 19:46:51 | 74.108.108.33 | 03/09/16 19:49:24 | 1 | 1 (label=":"BY CLICKING")YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/37DACAC3-758B-3576-E488-0796S9EC5A8E?key=1457552799926 |
| 26387 | 37DAF71D-26E1-4F2F-FFCB-BE327C150D98 | 03/13/16 18:31:55 | 68.81.0.200 | 03/13/16 18:34:35 | 1 | 1 (label=":"BY CLICKING")YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/37DAF71D-26E1-4F2F-FFCB-BE327C150D98?key=1457893914715 |
| 26388 | 37DBBF88-08D9-B188-8E73-388EA53A20D8 | 03/09/16 20:05:43 | 73.128.110.227 | 03/09/16 20:07:31 | 1 | 1 (label=":"BY CLICKING")YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/37DBBF88-08D9-B188-8E73-388EA53A20D8?key=1457553946371 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26389 | 370BD5C9-0129-EEDA-0742-8A4174F445C1 | 03/13/16 00:09:52 | 100.34.69.101 | 03/13/16 00:15:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/370BD5C9-0129-EEDA-0742-8A4174F445C1?key=1457827793785 |
| 26390 | 37D8E93C-82CB-D01A-4F81-A4A3B05ACEB8 | 03/17/16 20:01:38 | 73.238.199.168 | 03/17/16 20:05:30 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/37D8E93C-82CB-D01A-4F81-A4A3B05ACEB8?key=1458244898075 |
| 26391 | 37DC17E2-9D98-4876-E158-A014020AE6D9 | 03/25/16 12:44:02 | 208.109.88.104 | 03/25/16 16:14:55 | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 26392 | 37DC4F12-B3BB-B2D7-DE7D-5C9B383S6E4B | 03/04/16 14:50:42 | 70.184.8.251 | 03/04/16 14:52:32 | | | 2 | | 0 | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/37DC4F12-B3BB-B2D7-DE7D-5C9B383S6E4B?key=1457103064005 |
| 26393 | 37DCB109-FA9E-47C7-B06F-F1034CDE9910 | 03/11/16 01:42:17 | 206.55.93.130 | 03/11/16 01:46:59 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/37DCB109-FA9E-47C7-B06F-F1034CDE9910?key=1457660539651 |
| 26394 | 37DCB992-D1A6-D997-FCB6-A5FAE675E076 | 03/28/16 03:17:23 | 73.200.213.74 | 03/28/16 03:25:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37DCB992-D1A6-D997-FCB6-A5FAE675E076?key=1459135043344 |
| 26395 | 37DCC243-6DBC-C769-9DFF-FA5930E970A4 | 03/22/16 02:19:08 | 70.214.32.50 | 03/22/16 02:25:08 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37DCC243-6DBC-C769-9DFF-FA5930E970A4?key=1458611513764 |
| 26396 | 37DCFA3D-81AE-5041-52DE-71134AB8990A | 03/25/16 21:37:36 | 148.74.12.13 | 03/29/16 17:06:17 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/37DCFA3D-81AE-5041-52DE-71134AB8990A?key=1458941856246 |
| 26397 | 37DD04A6-DA86-B2F0-F768-4AE1E9DD4A08 | 03/15/16 14:53:36 | 12.104.57.3 | 03/15/16 15:00:08 | 1 | {label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37DD04A6-DA86-B2F0-F768-4AE1E9DD4A08?key=1458053617656 |
| 26398 | 37DD5D35-56EF-5FC1-8918-24192E7F6430 | 03/15/16 01:09:55 | 61.12.89.52 | 03/15/16 13:48:21 | 0 | | | 0 | 0 | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/37DD5D35-56EF-5FC1-8918-24192E7F6430?key=1458004023402 |
| 26399 | 37DD9947-6FE2-50CC-593B-8E27D77AE147 | 03/30/16 16:30:27 | 70.192.64.125 | 03/30/16 16:33:23 | 1 | {label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/37DD9947-6FE2-50CC-593B-8E27D77AE147?key=1459355431669 |
| 26400 | 37DE9BA6-7B8F-5D9A-198C-C0DB53F6A831 | 03/16/16 22:09:41 | 23.242.251.76 | 03/16/16 22:19:07 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/37DE9BA6-7B8F-5D9A-198C-C0DB53F6A831?key=1458166182630 |
| 26401 | 37E03359-B7DD-1376-76E9-919E035C26F5 | 03/25/16 11:06:45 | 108.52.132.49 | 03/25/16 11:10:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37E03359-B7DD-1376-76E9-919E035C26F5?key=1458904007875 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37E22F16-B1E8-6751-9307-370383EAF893 | 03/08/16 15:24:59 | 76.209.222.213 | 03/08/16 15:26:25 | 2 | 1 {label}:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 2 | 2 | 2 |  |  | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/37E22F16-B1E8-6751-9307-370383EAF893?key=1457450700045B |
| 37E2A1BA-8481-0237-8865-856F04592731 | 03/15/16 01:04:56 | 61.12.89.52 | 03/15/16 16:20:41 | 0 |  | 0 |  | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/37E2A1BA-8481-0237-8865-856F04592731?key=1459192480223 |
| 37E2D799-8822-3772-8731-80CD92062729 | 03/28/16 19:14:40 | 173.13.202.43 | 03/28/16 19:17:14 | 2 |  |  |  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/37E2D799-8822-3772-8731-80CD92062729?key=1459192480223 |
| 37E301T8-6202-8A99-39D9-8A728809AAA9 | 03/17/16 20:35:45 | 23.113.128.236 | 03/17/16 20:42:09 | 1 | {label}:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/37E301T8-6202-8A99-39D9-8A728809AAA9?key=1458246946374 |
| 37E32D78-AC48-4E36-24A7-DA18C849AC17 | 03/04/16 16:34:50 | 186.151.63.182 | 03/04/16 17:12:52 | 1 | {label}:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 |  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/37E32D78-AC48-4E36-24A7-DA18C849AC17?key=1457109294474 |
| 37E37383-7327-4C6E-1CC2-365AEE93865E | 03/23/16 22:34:11 | 64.134.240.26 | 03/23/16 22:40:07 | 1 | {label}:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37E37383-7327-4C6E-1CC2-365AEE93865E?key=1458772451936 |
| 37E4629A-FC8E-0853-F350-677AF1281485 | 03/24/16 15:17:20 | 76.124.105.38 | 03/24/16 15:19:48 | 0 |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/37E4629A-FC8E-0853-F350-677AF1281485?key=1458832642158 |
| 37E5C392-8448-0957-8798-49A991C25E51 | 03/04/16 01:45:26 | 204.14.138.82 | 03/04/16 03:50:12 | 1 | {label}:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 |  | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37E5C392-8448-0957-8798-49A991C25E51?key=1457063262835 |
| 37E5D148-85AA-A193-1217-EFAF3B559C05 | 03/26/16 23:28:21 | 69.225.83.114 | 03/28/16 16:06:30 | 1 | {label}:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE J AND UP TO 4 SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/37E5D148-85AA-A193-1217-EFAF3B559C05?key=1459034901808 |
| 37E60B38-342D-CDE8-E3F0-3967A039684C | 03/21/16 23:30:50 | 68.21.148.89 | 03/21/16 23:38:55 | 1 | {label}:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/37E60B38-342D-CDE8-E3F0-3967A039684C?key=1458603087632 |
| 37E6CE06-A779-4509-E236-8B5304084D7B | 03/05/16 16:41:44 | 73.12.189.50 | 03/09/16 16:53:39 | 1 | {label}:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/37E6CE06-A779-4509-E236-8B5304084D7B?key=1457196104430 |
| 37E7136D-611E-88E7-012B-EF847CA57505 | 03/20/16 00:34:35 | 208.99.255.14 | 03/20/16 00:40:13 | 2 |  |  |  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37E7136D-611E-88E7-012B-EF847CA57505?key=1458430794693 |
| 37E8182F-C456-F973-181D-24AA58B86924 | 03/28/16 17:03:52 | 71.42.197.66 | 03/28/16 17:10:02 | 1 | {label}:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/37E8182F-C456-F973-181D-24AA58B86924?key=1459184633099 |
| 37E8265F-86F1-5291-8543-8681574F514A | 03/28/16 16:49:48 | 115.186.142.76 | 03/28/16 17:11:06 | 1 |  | 0 | 0 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/37E8265F-86F1-5291-8543-8681574F514A?key=1459183789489 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26416 | 37E83F8A-A2D5-1666-03CF-192C5C79C307 | 03/31/16 13:18:19 | 69.255.1.163 | 03/31/16 13:25:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37E83F8A-A2D5-1666-03CF-192C5C79C307?key=1459430299628 |
| 26417 | 37E8C1BC-07C8-1F06-3E27-B65C83894DC7 | 03/09/16 21:38:23 | 70.211.72.217 | 03/09/16 21:45:03 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37E8C1BC-07C8-1F06-3E27-B65C83894DC7?key=1457559502826 |
| 26418 | 37E8DFCF-A77A-E4F3-C727-30B81F1044CD | 03/01/16 18:25:05 | 73.149.119.81 | 03/01/16 18:30:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37E8DFCF-A77A-E4F3-C727-30B81F1044CD?key=1456856702764 |
| 26419 | 37EA303F-632F-F00A-83D6-3F56AD47864C | 03/27/16 23:58:07 | 24.34.229.129 | 03/28/16 00:00:14 | 1 | (label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37EA303F-632F-F00A-83D6-3F56AD47864C?key=1459123087089 |
| 26420 | 37EA7A1C-302C-EFD8-A8E5-BD913938CA7F | 03/07/16 08:01:50 | 64.223.161.108 | 03/07/16 08:05:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37EA7A1C-302C-EFD8-A8E5-BD913938CA7F?key=1457337711415 |
| 26421 | 37EA8626-B27B-1EBE-160B-CE8EC1C1A38E | 03/29/16 01:21:03 | 108.2.161.14 | 03/29/16 01:30:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37EA8626-B27B-1EBE-160B-CE8EC1C1A38E?key=1459214505040 |
| 26422 | 37EA8626-B27B-1EBE-160B-CE8EC1C1A38E | 03/29/16 01:21:03 | 108.2.161.14 | 03/29/16 01:23:21 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/37EA8626-B27B-1EBE-160B-CE8EC1C1A38E?key=1459214505040 |
| 26423 | 37EB1A6A-644D-A901-7F6C-441C9285F717 | 03/30/16 14:56:28 | 203.177.115.2 | 03/30/16 15:03:27 | 1 | (label":"BY CLICKING HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/37EB1A6A-644D-A901-7F6C-441C9285F717?key=1459349788754 |
| 26424 | 37EBE845-B38F-40DC-AD8A-D9E7E3CFC9A7 | 03/25/16 05:24:26 | 23.29.13.51 | 03/25/16 05:27:27 | 1 | (label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")" | | | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/37EBE845-B38F-40DC-AD8A-D9E7E3CFC9A7?key=1458883470703 |
| 26425 | 37EBF28E-39C2-2ED4-7784-D72F679836C7 | 03/15/16 18:32:55 | 99.60.175.186 | 03/15/16 18:40:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37EBF28E-39C2-2ED4-7784-D72F679836C7?key=1458066775382 |
| 26426 | 37EC3869-F746-11E1-AA81-78D848A768DB | 03/22/16 15:48:17 | 186.151.63.39 | 03/22/16 15:50:51 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/37EC3869-F746-11E1-AA81-78D848A768DB?key=1458661697783 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26427 | 37EC3FCC-321D-D6F4-8537-144D81ED12EE | 03/23/16 20:18:49 | 74.205.144.74 | 03/23/16 20:45:04 | | 1 (label="" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM") | | | | | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/37EC3FCC-321D-D6F4-8537-144D81ED12EE?key=1458764341608 |
| 26428 | 37EC3FCC-321D-D6F4-8537-144D81ED12EE | 03/23/16 20:18:49 | 74.205.144.74 | 03/23/16 20:45:05 | 0 | 1 (label="" (PLEASE KEEP IN MIND YOUR UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/37EC3FCC-321D-D6F4-8537-144D81ED12EE?key=1458764341608 |
| 26429 | 37ED458D-231E-8133-1942-7C1FD8DA0A6A | 03/07/16 19:45:06 | 67.11.186.118 | 03/07/16 19:50:39 | | 1 (label="" BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/37ED458D-231E-8133-1942-7C1FD8DA0A6A?key=1457379909761 |
| 26430 | 37EDC336-E354-36BA-76F6-53D909C39CAA | 03/09/16 23:18:30 | 67.181.104.156 | 03/09/16 23:21:34 | 0 | 1 (label="" BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/37EDC336-E354-36BA-76F6-53D909C39CAA?key=1457565633867 |
| 26431 | 37EEE7BD-449A-0C4C-B7CF-D184F991B8B8 | 03/03/16 18:00:02 | 68.21.148.89 | 03/03/16 18:06:36 | 0 | 1 (label="" BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/37EEE7BD-449A-0C4C-B7CF-D184F991B8B8?key=1457028012115 |
| 26432 | 37EF7B85-E23D-4729-7FB4-2EA0076A8058 | 03/27/16 15:47:56 | 68.2.110.136 | 03/27/16 15:55:07 | 0 | 1 (label="" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37EF7B85-E23D-4729-7FB4-2EA0076A8058?key=1459093677026 |
| 26433 | 37F151DD-3BAD-E41C-3177-3272AF745A99 | 03/26/16 20:30:21 | 68.118.189.171 | 03/26/16 20:35:06 | 0 | 1 (label="" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37F151DD-3BAD-E41C-3177-3272AF745A99?key=1459024214450 |
| 26434 | 37F1714E-6171-39F0-3936-0E78D891492D | 03/25/16 00:11:55 | 69.121.210.192 | 03/25/16 00:15:13 | 0 | 1 (label="" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37F1714E-6171-39F0-3936-0E78D891492D?key=1458864715321 |
| 26435 | 37F17B50-2DDC-C5S0-0765-BC70F0CF0DDA | 03/22/16 15:52:10 | 208.109.88.104 | 03/22/16 16:09:56 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 26436 | 37F188A9-8E05-S06F-2C71-E1D486498603 | 03/23/16 18:37:59 | 24.165.87.208 | 03/23/16 18:40:09 | 0 | 1 (label="" BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/37F188A9-8E05-S06F-2C71-E1D486498603?key=1458758282537 |
| 26437 | 37F2350C-A785-3C46-752C-EA22A659DB62 | 03/27/16 04:18:22 | 50.187.6.190 | 03/27/16 20:02:42 | 0 | 1 (label="" WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL STATE OR NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | | | | 1 | | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/37F2350C-A785-3C46-752C-EA22A659DB62?key=1459052300165 |
| 26438 | 37F2888B-DE46-BF16-0562-98ACAA9EAD4D | 03/11/16 10:30:38 | 71.197.107.0 | 03/11/16 10:35:12 | 0 | 1 (label="" BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/37F2888B-DE46-BF16-0562-98ACAA9EAD4D?key=1457692220080 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26439 | 37F28B79-9A51-BEAD-681B-FF607DE138E9 | 03/30/16 20:10:37 | 74.205.144.74 | 03/30/16 20:10:51 | 0 | 1 [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | | | 1 | | | 3 | 3 | 3 | 3 | 3 | | 1 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/37F28B79-9A51-BEAD-681B-FF607DE138E9?key=1459368640758 |
| 26440 | 37F4FC7D-5307-BDBB-EC95-C431FFDAFA72 | 03/29/16 19:43:12 | 74.205.144.74 | 03/29/16 19:43:27 | 0 | 1 [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/37F4FC7D-5307-BDBB-EC95-C431FFDAFA72?key=1459280594520 |
| 26441 | 37F50155-4FA7-3196-B35E-63C6ECAA8BA6 | 03/25/16 20:54:30 | 203.177.115.2 | 03/28/16 17:25:47 | 1 | 1 [label":"(BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/37F50155-4FA7-3196-B35E-63C6ECAA8BA6?key=1458939270208 |
| 26442 | 37F5B96B-738C-3E04-9D53-A9ABC6173D6B | 03/25/16 19:02:12 | 198.21.158.139 | 03/25/16 19:17:55 | 0 | | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/37F5B96B-738C-3E04-9D53-A9ABC6173D6B?key=1458932699338 |
| 26443 | 37F5DBEF-790F-A754-870A-8DFDCA13611F | 03/07/16 23:13:17 | 206.55.93.130 | 03/07/16 23:19:10 | 1 | 1 [label":"(AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0039S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | | 0 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/37F5DBEF-790F-A754-870A-8DFDCA13611F?key=1457392400264 |
| 26444 | 37F73E04-A72F-0441-4C31-A9B11E11FA40 | 03/11/16 23:48:48 | 73.141.69.178 | 03/11/16 23:55:05 | 1 | 1 [label":"(BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37F73E04-A72F-0441-4C31-A9B11E11FA40?key=1457740128415 |
| 26445 | 37F7A3AC-1BD0-7E19-82CC-O343788A9A9F | 03/23/16 14:58:14 | 71.42.197.66 | 03/23/16 15:04:33 | 1 | 1 [label":"(BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/37F7A3AC-1BD0-7E19-82CC-O343788A9A9F?key=1458745096912 |
| 26446 | 37F7D084-30A1-9948-1DD2-D06583C779EB | 03/26/16 12:04:34 | 68.228.158.128 | 03/26/16 12:10:05 | 1 | 1 [label":"(BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37F7D084-30A1-9948-1DD2-D06583C779EB?key=1458993866385 |
| 26447 | 37F7E886-DB91-B9F3-BA08-28229153EA76 | 03/23/16 20:09:55 | 68.21.148.89 | 03/23/16 20:15:57 | 1 | 1 [label":"(BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/37F7E886-DB91-B9F3-BA08-28229153EA76?key=1458763838020 |
| 26448 | 37F87C53-F68E-9B28-EB4F-8EF82C3A97FF | 03/28/16 17:23:14 | 73.66.105.76 | 03/28/16 17:30:10 | 1 | 1 [label":"(BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37F87C53-F68E-9B28-EB4F-8EF82C3A97FF?key=1459185794808 |
| 26449 | 37FB86F6-F499-7CA9-5E3D-0126A62AE5D3 | 03/14/16 04:41:20 | 184.101.179.100 | 03/14/16 19:12:56 | 1 | 1 [label":"(WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/37FB86F6-F499-7CA9-5E3D-0126A62AE5D3?key=1457930479874 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26450 | 37FA46F1-C4C5-D5F7-6604-1314033DA4AF | 03/15/16 03:42:50 | 216.4.56.175 | 03/15/16 03:50:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37FA46F1-C4C5-D5F7-6604-1314033DA4AF?key=1458013370108 |
| 26451 | 37FB6786-F620-4FB2-59E7-287278D18352 | 03/16/16 16:33:58 | 71.123.60.100 | 03/16/16 16:40:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37FB6786-F620-4FB2-59E7-287278D18352?key=1458146037416 |
| 26452 | 37FC958E-B06F-AC4F-F086-614B291C6E02 | 03/22/16 14:02:34 | 71.234.13.178 | 03/22/16 14:04:28 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/37FC958E-B06F-AC4F-F086-614B291C6E02?key=1458655358458 |
| 26453 | 37FCC78F-6913-A13A-09C9-66F28F2250CD | 03/09/16 21:11:29 | 61.12.89.52 | 03/09/16 21:23:58 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/37FCC78F-6913-A13A-09C9-66F28F2250CD?key=1457557721371 |
| 26454 | 37FCFEC3-F486-336B-DE28-865FE33988C8 | 03/04/16 20:04:31 | 50.253.125.154 | 03/04/16 20:11:27 | 0 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/37FCFEC3-F486-336B-DE28-865FE33988C8?key=1457121886849 |
| 26455 | 37FD8EE0-A832-E4F7-C660-520B6016F0F2 | 03/16/16 15:59:53 | 136.179.21.84 | 03/16/16 16:15:10 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/37FD8EE0-A832-E4F7-C660-520B6016F0F2?key=1458143994232 |
| 26456 | 37FDEB7D-20E4-2B90-E2B4-59FDE7A56525 | 03/04/16 17:22:17 | 50.195.108.241 | 03/04/16 17:23:50 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/37FDEB7D-20E4-2B90-E2B4-59FDE7A56525?key=1457112152934 |
| 26457 | 37FE140D-1896-2FD3-9F63-7213F589FB9C | 03/29/16 10:18:58 | 208.109.88.104 | 03/29/16 13:40:19 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 26458 | 37FF3ACB-77FD-BF68-3978-53693670F89D | 03/29/16 16:20:24 | 104.12.206.175 | 03/29/16 16:26:49 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/37FF3ACB-77FD-BF68-3978-53693670F89D?key=1459268425814 |
| 26459 | 37FF6485-438E-D44B-CCD0-8AB81DC80007 | 03/20/16 11:35:56 | 38.75.48.141 | 03/20/16 11:40:08 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/37FF6485-438E-D44B-CCD0-8AB81DC80007?key=1458473756937 |
| 26460 | 37FFD636-7362-B12D-EED0-DAC48BDD75AD | 03/24/16 03:09:15 | 24.152.255.209 | 03/24/16 03:10:42 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/37FFD636-7362-B12D-EED0-DAC48BDD75AD?key=1458788942672 |
| 26461 | 38015F5D-EC6D-8723-B867-D7713405912D | 03/01/16 14:41:34 | 70.215.80.149 | 03/01/16 14:45:14 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38015F5D-EC6D-8723-B867-D7713405912D?key=1456843295599 |
| 26462 | 38016561-A98E-52D0-8462-7F8DCFB29F38 | 03/29/16 13:32:10 | 24.242.53.137 | 03/29/16 13:39:02 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/38016561-A98E-52D0-8462-7F8DCFB29F38?key=1459258301168 |
| 26463 | 38016D17-794E-FEC2-9C4E-8B4DF0E6348F | 03/19/16 14:45:23 | 68.104.193.31 | 03/19/16 14:54:55 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 1 | 3 | 4 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/38016D17-794E-FEC2-9C4E-8B4DF0E6348F?key=1458398708940 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26464 | 3B01BF8D-008E-FA1E-02A4-8839DA403864 | 03/15/16 23:32:27 | 208.109.88.104 | 03/16/16 13:09:44 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 26465 | 3B02190E-4DE1-5936-E855-80498AB6AA0E | 03/25/16 16:22:50 | 67.164.153.48 | 03/25/16 16:28:04 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3B02190E-4DE1-5936-E855-80498AB6AA0E?key=1458922970988 |
| 26466 | 3B0262A1-F7E8-12ED-8323-248714DC9852 | 03/26/16 00:15:23 | 172.58.216.247 | 03/26/16 00:25:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B0262A1-F7E8-12ED-8323-248714DC9852?key=1458951332362 |
| 26467 | 3B0262A1-F7E8-12ED-8323-248714DC9852 | 03/26/16 00:15:23 | 172.58.216.247 | 03/26/16 02:23:20 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3B0262A1-F7E8-12ED-8323-248714DC9852?key=1458951332362 |
| 26468 | 3B03631C-3A34-781A-9171-8148328AF681 | 03/30/16 11:57:10 | 70.192.17.157 | 03/30/16 12:00:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B03631C-3A34-781A-9171-8148328AF681?key=1459339031215 |
| 26469 | 3B0407AC-0A11-27A6-15C4-06E4AAE3C28E | 03/04/16 03:25:36 | 12.4.141.8 | 03/04/16 03:34:46 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3B0407AC-0A11-27A6-15C4-06E4AAE3C28E?key=1457061930716 |
| 26470 | 3B0488D4-8484-2E97-896D-CE150190620E | 03/16/16 15:48:30 | 50.253.125.154 | 03/16/16 15:50:16 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3B0488D4-8484-2E97-896D-CE150190620E?key=1458143308787 |
| 26471 | 3B05A86E-DFE2-2616-3279-921F4A257800 | 03/03/16 00:14:07 | 108.43.129.36 | 03/03/16 00:15:39 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3B05A86E-DFE2-2616-3279-921F4A257800?key=1456964043882 |
| 26472 | 3B06A0E3-867E-7D0E-3602-1C4DFEA83FC5 | 03/08/16 16:32:27 | 172.58.24.128 | 03/08/16 16:35:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B06A0E3-867E-7D0E-3602-1C4DFEA83FC5?key=1457454753146 |
| 26473 | 3B0898F8-9A1A-6596-8E11-6D23A80BE8F0 | 03/09/16 20:52:30 | 70.209.78.212 | 03/09/16 21:00:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B0898F8-9A1A-6596-8E11-6D23A80BE8F0?key=1457556750834 |
| 26474 | 3B08BD30-C56D-0910-CE8F-3DECE854FF17 | 03/03/16 01:43:18 | 61.12.89.52 | 03/03/16 14:10:33 | 0 | | | | 0 | | | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3B08BD30-C56D-0910-CE8F-3DECE854FF17?key=1456969236954 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26475 | 380A1B21-AC6E-453C-D937-55578D02BD9E | 03/25/16 01:05:35 | 162.226.4.16 | 03/25/16 13:32:24 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/380A1B21-AC6E-453C-D937-55578D02BD9E?key=1458867920073 |
| 26476 | 380A3090-1386-B3DA-14CA-8FA62F8194AC | 03/13/16 12:14:30 | 174.18.26.205 | 03/13/16 12:19:06 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/380A3090-1386-B3DA-14CA-8FA62F8194AC?key=1457871282195 |
| 26477 | 380C87DA-F328-A9BB-7206-0867F4191E4D | 03/21/16 22:41:25 | 68.111.130.149 | 03/21/16 22:45:03 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/380C87DA-F328-A9BB-7206-0867F4191E4D?key=1458600088575 |
| 26478 | 380D200F-2511-EFCE-7E0D-54F98837817E | 03/31/16 18:47:34 | 50.24.201.114 | 03/31/16 18:54:19 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/380D200F-2511-EFCE-7E0D-54F98837817E?key=1459450063296 |
| 26479 | 380D7931-1984-5DE5-E354-A89471DC7305 | 03/03/16 23:50:09 | 58.65.176.242 | 03/04/16 00:19:33 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/380D7931-1984-5DE5-E354-A89471DC7305?key=1457049023398 |
| 26480 | 380DC0D6-1459-220A-FD23-5B8627965E7C | 03/30/16 11:25:41 | 98.114.3.7 | 03/30/16 11:30:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/380DC0D6-1459-220A-FD23-5B8627965E7C?key=1459337142681 |
| 26481 | 380EF789-B9EB-0959-A93A-2C85841E5341 | 03/29/16 02:08:23 | 73.33.84.205 | 03/29/16 02:10:14 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/380EF789-B9EB-0959-A93A-2C85841E5341?key=1459217305505 |
| 26482 | 380F78E6-470F-349A-20EC-938B4AFC8D76 | 03/09/16 21:18:02 | 96.227.128.143 | 03/09/16 21:20:09 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/380F78E6-470F-349A-20EC-938B4AFC8D76?key=1457558282303 |
| 26483 | 38131885-AE75-909A-376D-BCD240382045 | 03/07/16 16:36:10 | 23.113.128.236 | 03/07/16 16:42:42 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38131885-AE75-909A-376D-BCD240382045?key=1457368571251 |
| 26484 | 3811A390-E7C7-59AE-9CE9-083A5D2D5DA4 | 03/27/16 17:36:39 | 66.87.82.127 | 03/27/16 17:40:19 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3811A390-E7C7-59AE-9CE9-083A5D2D5DA4?key=1459100203384 |
| 26485 | 3811A654-FD6B-AD4A-E89E-897D38CDC95A | 03/14/16 14:33:20 | 174.26.61.240 | 03/14/16 14:40:04 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3811A654-FD6B-AD4A-E89E-897D38CDC95A?key=1457966000522 |
| 26486 | 38122832-AA69-25FC-B986-8FE90FD0872C | 03/29/16 11:55:53 | 96.224.227.254 | 03/29/16 12:00:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38122832-AA69-25FC-B986-8FE90FD0872C?key=1459252556777 |
| 26487 | 381248E8-3FC5-C68D-D9B0-6AA6D053A096 | 03/22/16 13:12:30 | 67.86.100.23 | 03/22/16 13:15:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/381248E8-3FC5-C68D-D9B0-6AA6D053A096?key=1458652350216 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26488 | 3812C9A5-25F7-5885-A16D-78854C9CDAE3 | 03/29/16 17:12:32 | 108.53.171.129 | 03/29/16 17:14:23 | 1 | (label" "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | | | | | | | 1 | 1 | 1 | | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/3812C9A5-25F7-5885-A16D-78854C9CDAE3?key=1459271555185 |
| 26489 | 3813AC4B-F547-AE0A-7D11-68D50F07678C | 03/01/16 17:50:49 | 99.57.18.137 | 03/01/16 17:57:14 | 0 | (label" "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | | | | | | | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3813AC4B-F547-AE0A-7D11-68D50F07678C?key=1456854643169 |
| 26490 | 38138542-D52C-C439-1933-1875E5941189 | 03/19/16 11:36:25 | 76.99.141.120 | 03/19/16 11:39:13 | 0 | (label" "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/38138542-D52C-C439-1933-1875E5941189?key=1458387385941 |
| 26491 | 38140A89-C67D-A829-247A-A0DA131FD6FB | 03/15/16 12:45:23 | 70.209.131.22 | 03/15/16 12:50:06 | 0 | (label" "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38140A89-C67D-A829-247A-A0DA131FD6FB?key=1458045926961 |
| 26492 | 3814CA98-7955-383D-0834-DD682861D8EF | 03/12/16 01:10:59 | 208.115.146.77 | 03/12/16 01:20:05 | 0 | (label" "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3814CA98-7955-383D-0834-DD682861D8EF?key=1457745062515 |
| 26493 | 3814D768-450E-0FE3-8316-8D409B02B14F | 03/30/16 13:42:31 | 74.90.181.177 | 03/30/16 13:45:06 | 0 | (label" "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3814D768-450E-0FE3-8316-8D409B02B14F?key=1459345355916 |
| 26494 | 381556F6-559B-F8A9-AB0B-68C124E7C1C3 | 03/29/16 23:04:11 | 166.137.242.23 | 03/29/16 23:06:01 | 0 | (label" "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | | | | | | | | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/381556F6-559B-F8A9-AB0B-68C124E7C1C3?key=1459292651424 |
| 26495 | 3815D07E-8623-F997-AE87-2F5733887175 | 03/18/16 20:44:31 | 208.123.177.237 | 03/18/16 20:48:28 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3815D07E-8623-F997-AE87-2F5733887175?key=1458333887164 |
| 26496 | 381655C5-F635-5A97-8C36-0FB3134CC4FC | 03/25/16 16:44:27 | 74.205.144.74 | 03/25/16 16:44:45 | 1 | (label" "[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 0 | 3 | 3 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/381655C5-F635-5A97-8C36-0FB3134CC4FC?key=1458924268818 |
| 26497 | 3816C40B-BF8B-9B21-2C34-D40EF18448D8 | 03/03/16 16:23:32 | 216.115.70.199 | 03/03/16 16:25:44 | 0 | (label" "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | | | | | | | | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3816C40B-BF8B-9B21-2C34-D40EF18448D8?key=1457022214287 |
| 26498 | 3817E52A-EC8C-1696-633F-557589C31CAC | 03/16/16 18:39:50 | 70.192.132.60 | 03/16/16 18:41:48 | 1 | (label" "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3817E52A-EC8C-1696-633F-557589C31CAC?key=1458153593130 |
| 26499 | 38184B3D-F33D-7CCA-C7AA-6C97E4E7E885 | 03/13/16 20:23:45 | 107.77.109.83 | 03/13/16 20:30:08 | 1 | (label" "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38184B3D-F33D-7CCA-C7AA-6C97E4E7E885?key=1457900628337 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26500 | 38193E97-F33D-E146-6365-5DC78E8560E4 | 03/28/16 20:27:26 | 71.167.68.70 | 03/28/16 20:27:47 | 1 | (label":"BY CLICKING AUTHORIZE YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38193E97-F33D-E146-6365-5DC78E8560E4?key=1459196852525 |
| 26501 | 38196B09-EDC0-9FA1-CD8D-00BFB451745D | 03/16/16 19:40:37 | 76.169.154.106 | 03/16/16 19:43:34 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/38196B09-EDC0-9FA1-CD8D-00BFB451745D?key=1458157241819 |
| 26502 | 38196F21-9D87-CF26-2165-C2C6FEC8FF8C | 03/22/16 16:01:42 | 76.14.171.89 | 03/22/16 16:10:12 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/38196F21-9D87-CF26-2165-C2C6FEC8FF8C?key=1458662502455 |
| 26503 | 38194639-1904-6A34-6509-E398AFE32EE2 | 03/28/16 14:48:26 | 172.91.61.222 | 03/28/16 14:55:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/38194639-1904-6A34-6509-E398AFE32EE2?key=1459176508401 |
| 26504 | 3819AC25-0055-1F30-0A4E-8D01A6DF44F4 | 03/28/16 03:31:50 | 76.167.51.212 | 03/28/16 03:35:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3819AC25-0055-1F30-0A4E-8D01A6DF44F4?key=1459135917068 |
| 26505 | 381A1C95-1007-D88D-E251-5F0122E1E483 | 03/11/16 02:13:04 | 64.58.21.163 | 03/11/16 02:20:27 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING;EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/381A1C95-1007-D88D-E251-5F0122E1E483?key=1457662385368 |
| 26506 | 381A466F-C0D9-F3FC-D883-888A1A289FD8 | 03/26/16 13:24:00 | 72.94.101.188 | 03/26/16 13:30:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/381A466F-C0D9-F3FC-D883-888A1A289FD8?key=1458998639884 |
| 26507 | 381AE66A-5984-CE41-C7FD-059746CA17EF | 03/28/16 17:34:45 | 99.26.204.244 | 03/29/16 13:17:29 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 0 | 1 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/381AE66A-5984-CE41-C7FD-059746CA17EF?key=1459186493319 |
| 26508 | 381AF748-E07C-C5E3-4DC8-2DF7A4376A87 | 03/07/16 18:14:53 | 68.111.81.133 | 03/07/16 18:16:53 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/381AF748-E07C-C5E3-4DC8-2DF7A4376A87?key=1457374503611 |
| 26509 | 38180B1E-10C9-E8CD-C201-05B2B1457E47 | 03/30/16 20:24:12 | 68.134.7.164 | 03/30/16 20:24:55 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/38180B1E-10C9-E8CD-C201-05B2B1457E47?key=1459369654844 |
| 26510 | 3818369A-AA79-FE9C-CFA7-795498566A079 | 03/24/16 01:35:03 | 24.34.169.196 | 03/24/16 13:05:56 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3818369A-AA79-FE9C-CFA7-795498566A079?key=1458783303563 |
| 26511 | 381E5340-F516-9DAE-FFA0-B251C4AD653D | 03/28/16 15:32:30 | 76.220.33.116 | 03/28/16 15:40:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/381E5340-F516-9DAE-FFA0-B251C4AD653D?key=1459179151146 |
| 26512 | 38221E4-9665-9543-BF5C-58C5B53CC08F | 03/16/16 22:40:56 | 206.55.93.130 | 03/16/16 22:46:18 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/38221E4-9665-9543-BF5C-58C5B53CC08F?key=1458168059667 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26513 | 3823C812-37DE-1724-BA28-9E9B464D1DEF | 03/02/16 01:55:02 | 73.227.103.19 | 03/02/16 01:57:31 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3823C812-37DE-1724-BA28-9E9B464D1DEF?key=1456883705250 |
| 26514 | 38241780-71FD-18F4-EAFC-CAA28D6D4A7A | 03/23/16 00:17:26 | 166.137.244.56 | 03/23/16 00:25:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38241780-71FD-18F4-EAFC-CAA28D6D4A7A?key=1458692247492 |
| 26515 | 3825B2D6-38C3-8ADA-BA57-2021ED83C268 | 03/27/16 13:48:08 | 66.249.84.95 | 03/27/16 13:50:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3825B2D6-38C3-8ADA-BA57-2021ED83C268?key=1459086491820 |
| 26516 | 382618A5-BA51-78D4-895A-06A0C71397AC | 03/29/16 19:19:23 | 50.1.51.42 | 03/29/16 19:27:16 | 2 | | | 0 | 0 | 0 | 2 | 1 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/382618A5-BA51-78D4-895A-06A0C71397AC?key=1459279163663 |
| 26517 | 38268286-69E1-A020-3FBC-F1885F20F056 | 03/03/16 15:57:18 | 72.178.71.43 | 03/03/16 16:03:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38268286-69E1-A020-3FBC-F1885F20F056?key=1457020711885 |
| 26518 | 382762AB-458E-FC7E-E8C9-86696F5F4210 | 03/22/16 21:19:38 | 96.84.38.65 | 03/22/16 21:21:20 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/382762AB-458E-FC7E-E8C9-86696F5F4210?key=1458681590944 |
| 26519 | 3828018E-0218-EC53-7C27-8DCFA1789111 | 03/25/16 20:15:13 | 70.211.144.192 | 03/25/16 20:25:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3828018E-0218-EC53-7C27-8DCFA1789111?key=1458936913732 |
| 26520 | 3828ADD9-61A6-460C-36F2-E389C0C56854 | 03/05/16 23:21:09 | 70.112.168.28 | 03/05/16 23:27:18 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3828ADD9-61A6-460C-36F2-E389C0C56854?key=1457220069975 |
| 26521 | 3828D78A-82A2-E56E-0CD2-B559AC5E39A9 | 03/05/16 14:03:49 | 67.79.115.82 | 03/05/16 14:09:39 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3828D78A-82A2-E56E-0CD2-B559AC5E39A9?key=1457186629323 |
| 26522 | 38296225-1D38-B275-8910-847AF7177C13 | 03/25/16 21:11:37 | 50.24.201.114 | 03/25/16 21:18:47 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38296225-1D38-B275-8910-847AF7177C13?key=1458940303911 |
| 26523 | 382993ED-E883-E08A-FF20-9577626A310A | 03/30/16 19:28:57 | 72.182.78.110 | 03/30/16 19:35:25 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/382993ED-E883-E08A-FF20-9577626A310A?key=1459366137686 |
| 26524 | 382A2CE1-E33A-31EF-3203-3B83B861771E | 03/23/16 17:32:11 | 96.231.153.245 | 03/23/16 17:34:40 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/382A2CE1-E33A-31EF-3203-3B83B861771E?key=1458754333794 |
| 26525 | 382A98F6-0B40-C5A4-BD7E-D2F1C023C5AB | 03/01/16 02:09:30 | 50.189.107.112 | 03/01/16 02:15:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/382A98F6-0B40-C5A4-BD7E-D2F1C023C5AB?key=1456798170667 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26526 | 382AD967-E660-272D-68C1-0834E365AD88 | 03/16/16 00:52:35 | 75.68.128.226 | 03/16/16 00:55:06 | | 1 (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/382AD967-E660-272D-68C1-0834E365AD88?key=1458089555411 |
| 26527 | 382AD86B-53C3-48F4-1691-C854D8C9A885 | 03/22/16 01:30:51 | 166.137.240.108 | 03/22/16 01:35:07 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/382AD86B-53C3-48F4-1691-C854D8C9A885?key=1458610251418 |
| 26528 | 382B2952-A58D-036C-2A96-9FEE9CEE2751 | 03/12/16 14:47:04 | 208.54.4.228 | 03/12/16 14:50:07 | | 1 (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/382B2952-A58D-036C-2A96-9FEE9CEE2751?key=1457794028198 |
| 26529 | 382E0E9-8F5B-C12C-C19D-59D926C88F9A | 03/17/16 21:17:42 | 70.117.28.168 | 03/17/16 21:24:59 | | 1 (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/382E0E9-8F5B-C12C-C19D-59D926C88F9A?key=1458249481647 |
| 26530 | 382C87ED-5CF3-C651-87A1-0F3CF8F7363D | 03/21/16 23:48:18 | 68.107.97.221 | 03/21/16 23:50:11 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/382C87ED-5CF3-C651-87A1-0F3CF8F7363D?key=1458604099761 |
| 26531 | 382CD95A-AC8D-3632-8910-533D3DED67E2 | 03/03/16 04:28:34 | 73.191.116.208 | 03/03/16 04:35:09 | | 1 (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/382CD95A-AC8D-3632-8910-533D3DED67E2?key=1456979314213 |
| 26532 | 382D18F7-86A3-A4A4-CCA0-70548F37C979 | 03/03/16 16:23:28 | 179.51.67.226 | 03/03/16 16:30:05 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/382D18F7-86A3-A4A4-CCA0-70548F37C979?key=1457022278887 |
| 26533 | 382D2A09-9A5B-5FC6-DD7A-15D98168A374 | 03/23/16 10:05:50 | 50.173.17.7 | 03/23/16 10:15:07 | | 1 (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/382D2A09-9A5B-5FC6-DD7A-15D98168A374?key=1458727497415 |
| 26534 | 382D89AA-C480-0584-5C56-1E2C80DE6D8A | 03/06/16 19:32:07 | 70.215.78.130 | 03/06/16 19:35:54 | | 1 (label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/382D89AA-C480-0584-5C56-1E2C80DE6D8A?key=1457292727734 |
| 26535 | 382EF0ED-93D0-7902-846D-7D5416F037E3 | 03/29/16 18:27:56 | 203.82.45.146 | 03/29/16 18:30:09 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/382EF0ED-93D0-7902-846D-7D5416F037E3?key=1459276076273 |
| 26536 | 382EFF77-55F0-ECA6-6389-05511D0EA421 | 03/21/16 14:11:45 | 24.242.53.137 | 03/21/16 14:17:35 | | 1 (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/382EFF77-55F0-ECA6-6389-05511D0EA421?key=1458569480523 |
| 26537 | 382FCC1E-1BDF-271F-1DC9-156161601836 | 03/05/16 18:02:39 | 208.109.88.104 | 03/07/16 20:08:38 | | | | | | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | N/A |
| 26538 | 3830EA21-646D-D892-6675-012A82E72D79 | 03/18/16 23:37:17 | 71.127.234.211 | 03/18/16 23:40:10 | | 1 (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3830EA21-646D-D892-6675-012A82E72D79?key=1458344240203 |
| 26539 | 383131C0-759C-1D0F-6E53-A3F858D936CE | 03/17/16 19:15:27 | 209.249.32.254 | 03/17/16 19:20:06 | | 1 (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/383131C0-759C-1D0F-6E53-A3F858D936CE?key=1458242127334 |
| 26540 | 38318A83-02DF-CA55-6717-1CF0C986AF50 | 03/18/16 14:30:55 | 74.192.180.53 | 03/18/16 14:37:25 | | 1 (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/38318A83-02DF-CA55-6717-1CF0C986AF50?key=1458311475424 |
| 26541 | 38329600-942E-16E4-78FB-6215805309F2 | 03/09/16 19:51:29 | 24.121.44.138 | 03/09/16 19:56:35 | | 1 (label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | http://vp.leadid.com/playback/38329600-942E-16E4-78FB-6215805309F2?key=1457553095405 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26542 | 38328F8-B79A-876A-5AE5-128CE8FDB61C | 03/10/16 22:45:44 | 70.214.99.1 | 03/10/16 22:47:23 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38328F8-B79A-876A-5AE5-128CE8FDB61C?key=1457649957005 |
| 26543 | 3832FB05-4DF8-9ACF-573B-9C8CDADEEA78 | 03/29/16 19:44:04 | 23.119.25.44 | 03/29/16 19:50:25 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3832FB05-4DF8-9ACF-573B-9C8CDADEEA78?key=1459280647218 |
| 26544 | 3833DAD3-8FA3-6CDF-0440-1ADBE144FB16 | 03/29/16 16:34:22 | 50.253.125.154 | 03/29/16 16:39:17 | 0 | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3833DAD3-8FA3-6CDF-0440-1ADBE144FB16?key=1459269264758 |
| 26545 | 3834A354-0FF3-6A82-2696-255DB3484CFA | 03/18/16 19:51:04 | 173.59.15.177 | 03/18/16 19:54:29 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3834A354-0FF3-6A82-2696-255DB3484CFA?key=1458330665899 |
| 26546 | 3834A50B-0793-40F8-CF3B-00F4C95A5125 | 03/18/16 01:06:12 | 73.227.178.27 | 03/18/16 01:01:05 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3834A50B-0793-40F8-CF3B-00F4C95A5125?key=1458300315713 |
| 26547 | 38348313-38F9-4A30-BE1E-E3F7D74F7DC5 | 03/20/16 13:07:49 | 74.88.166.81 | 03/20/16 13:15:06 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38348313-38F9-4A30-BE1E-E3F7D74F7DC5?key=1458279277044 |
| 26548 | 38357CE6-B12E-0A94-081C-13E2597008E6 | 03/11/16 22:54:41 | 98.176.164.209 | 03/11/16 23:00:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/38357CE6-B12E-0A94-081C-13E2597008E6?key=1457736882557 |
| 26549 | 38360156-83A4-1976-A110-D38FF3610200 | 03/05/16 13:43:12 | 75.20.171.118 | 03/05/16 13:50:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38360156-83A4-1976-A110-D38FF3610200?key=1457185394477 |
| 26550 | 38361712-7F95-62EA-EBEB-81A426A13560 | 03/20/16 22:55:36 | 24.38.44.181 | 03/20/16 22:59:58 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/38361712-7F95-62EA-EBEB-81A426A13560?key=1458514541438 |
| 26551 | 38365171-9A88-0AF1-7A90-591D23861147 | 03/02/16 18:31:32 | 69.121.115.129 | 03/02/16 18:35:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38365171-9A88-0AF1-7A90-591D23861147?key=1456943491313 |
| 26552 | 38373796-F014-552C-18C9-8E2B7513964C | 03/16/16 16:24:53 | 208.109.88.104 | 03/16/16 16:25:06 | | | | | | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | Lead Genesis | N/A |
| 26553 | 383737C4-B042-64F7-EDFE-691C35F47831 | 03/28/16 06:14:24 | 68.228.66.62 | 03/28/16 06:20:14 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/383737C4-B042-64F7-EDFE-691C35F47831?key=1459145668874 |
| 26554 | 383838E4-84E1-8F42-441A-6A0C69713003 | 03/06/16 19:35:04 | 72.197.184.116 | 03/06/16 19:40:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/383838E4-84E1-8F42-441A-6A0C69713003?key=1457292902591 |
| 26555 | 38385F8F-8F70-902E-36B4-520B24D84CAC | 03/13/16 03:11:08 | 172.58.16.28 | 03/13/16 03:13:56 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38385F8F-8F70-902E-36B4-520B24D84CAC?key=1457838674523 |
| 26556 | 38388A4A-FCD4-DAF6-EB12-68E4F948S43C | 03/24/16 19:05:35 | 66.87.87.184 | 03/24/16 19:08:05 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/38388A4A-FCD4-DAF6-EB12-68E4F948S43C?key=1458846346462 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26557 | 38388D9E-4A0C-1155-2C84-BD315385F8F6 | 03/03/16 15:27:33 | 67.78.28.238 | 03/03/16 17:03:09 | 0 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 4 | 4 | 4 | 4 | 1 | 0 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/38388D9E-4A0C-1155-2C84-BD315385F8F6?key=1457105367015 |
| 26558 | 3838D21F-05C4-01D8-8FA6-D773EA667571 | 03/15/16 18:20:26 | 23.117.35.138 | 03/15/16 18:23:33 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3838D21F-05C4-01D8-8FA6-D773EA667571?key=1458066028580 |
| 26559 | 3838D8FC-93CE-10D0-A125-C569C180C808 | 03/22/16 02:46:16 | 104.34.173.152 | 03/22/16 02:50:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3838D8FC-93CE-10D0-A125-C569C180C808?key=1458614783975 |
| 26560 | 38398B2C-6304-FBA2-001C-9D10A818E90 | 03/18/16 17:50:42 | 173.48.113.188 | 03/18/16 18:05:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38398B2C-6304-FBA2-001C-9D10A818E90?key=1458323445397 |
| 26561 | 3839CD9B-9099-A9CC-AB9E-F7C1208F812D | 03/21/16 16:05:17 | 66.85.122.234 | 03/21/16 16:06:34 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3839CD9B-9099-A9CC-AB9E-F7C1208F812D?key=1458576318188 |
| 26562 | 3839E904-C191-895C-2630-A68ACB3758EC | 03/26/16 23:27:43 | 174.17.245.19 | 03/26/16 23:35:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3839E904-C191-895C-2630-A68ACB3758EC?key=1459034869333 |
| 26563 | 383ACAA8-7A97-91A8-5679-841DA23AFB01 | 03/14/16 19:56:30 | 50.253.125.154 | 03/14/16 19:58:14 | 1 | (label":".(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANYTHING OUR PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/383ACAA8-7A97-91A8-5679-841DA23AFB01?key=1457985400210 |
| 26565 | 38384718-CFC8-264C-13A6-697A24D30B51 | 03/29/16 14:44:13 | 173.123.103.215 | 03/29/16 14:45:16 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38384718-CFC8-264C-13A6-697A24D30B51?key=1459262654165 |
| 26566 | 383B82C-5519-6E75-E761-4285F865D433 | 03/29/16 10:24:46 | 208.109.88.104 | 03/29/16 13:42:24 | 1 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| | 383BE3C1-6154-5BA2-7B0F-748E77ACD8A0 | 03/15/16 02:32:32 | 70.109.163.33 | 03/15/16 02:35:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/383BE3C1-6154-5BA2-7B0F-748E77ACD8A0?key=1458009155602 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26567 | 383C2342-4994-20C9-CB19-F4E224946728 | 03/08/16 17:22:44 | 72.181.125.1 | 03/08/16 17:30:56 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/383C2342-4994-20C9-CB19-F4E224946728?key=1457457765213 |
| 26568 | 383C48AF-3100-5845-9DB5-646DBE0526C7 | 03/18/16 19:38:58 | 174.56.79.101 | 03/18/16 19:57:15 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/383C48AF-3100-5845-9DB5-646DBE0526C7?key=1458329938371 |
| 26569 | 383C7647-023F-F9FA-A43C-AE49A9152D1E | 03/02/16 00:10:20 | 67.231.67.93 | 03/02/16 00:20:32 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/383C7647-023F-F9FA-A43C-AE49A9152D1E?key=1456877425583 |
| 26570 | 383C836A-F78A-E353-C290-61E0AE729637 | 03/12/16 15:27:20 | 69.54.6.149 | 03/12/16 15:30:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/383C836A-F78A-E353-C290-61E0AE729637?key=1457796443203 |
| 26571 | 383CAFED-3DD4-A55E-3C5F-777A9CF044D5 | 03/10/16 08:13:33 | 162.238.77.5 | 03/10/16 08:20:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/383CAFED-3DD4-A55E-3C5F-777A9CF044D5?key=1457597613070 |
| 26572 | 383CBB13-D72D-A236-DD2F-A6A630F13D9D | 03/08/16 22:15:10 | 38.97.14.155 | 03/08/16 22:21:20 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/383CBB13-D72D-A236-DD2F-A6A630F13D9D?key=1457475133170 |
| 26573 | 383CBC8C-0FE0-0691-3ACD-AF6E756432D9 | 03/31/16 03:42:52 | 71.190.245.232 | 03/31/16 03:45:12 | 1 | [label":"BY CLICKING SEE MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/383CBC8C-0FE0-0691-3ACD-AF6E756432D9?key=1459395772204 |
| 26574 | 383E4A04-E55E-01C8-F0A3-864415C1D8DF | 03/22/16 18:04:28 | 70.210.202.41 | 03/22/16 18:13:03 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 4 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/383E4A04-E55E-01C8-F0A3-864415C1D8DF?key=1458669870631 |
| 26575 | 383E58C1-615E-C526-BFD6-AC3EED14F451 | 03/07/16 19:27:37 | 70.123.166.102 | 03/07/16 19:34:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/383E58C1-615E-C526-BFD6-AC3EED14F451?key=1457378857396 |
| 26576 | 383E4D3-D501-26DD-4368-8A9A7CEE3F5A | 03/30/16 18:31:08 | 172.110.242.210 | 03/30/16 18:31:58 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 3 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/383E4D3-D501-26DD-4368-8A9A7CEE3F5A?key=1459362670073 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26577 | 383E6C2-2E46-E0E3-8167-A86833221012 | 03/04/16 18:58:16 | 23.251.206.106 | 03/04/16 19:00:12 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/383E6C2-2E46-E0E3-8167-A86833221012?key=1457117807473 |
| 26578 | 383F0760-5D3E-B9EF-C2CF-0FD3EF7D5A55 | 03/25/16 23:22:55 | 173.49.236.121 | 03/25/16 23:30:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/383F0760-5D3E-B9EF-C2CF-0FD3EF7D5A55?key=1458948175713 |
| 26579 | 384267E5-C68A-9F2E-41E5-D40C303FE07E | 03/14/16 06:29:29 | 99.60.168.182 | 03/14/16 06:30:00 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/384267E5-C68A-9F2E-41E5-D40C303FE07E?key=1457936969672 |
| 26580 | 38428381-E37C-65D0-29DA-97850A566E33 | 03/06/16 16:46:21 | 108.82.91.232 | 03/06/16 16:53:48 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38428381-E37C-65D0-29DA-97850A566E33?key=1457282790176 |
| 26581 | 384347DD-9EFB-4315-8049-C2A7206EA213 | 03/04/16 20:35:03 | 67.79.115.82 | 03/04/16 20:40:59 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/384347DD-9EFB-4315-8049-C2A7206EA213?key=1457123703862 |
| 26582 | 38438798-94FE-6321-F2D7-9D8358ED38FC | 03/01/16 01:08:13 | 172.56.31.211 | 03/01/16 01:13:44 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38438798-94FE-6321-F2D7-9D8358ED38FC?key=1456794499279 |
| 26583 | 3843EF7D-3F9F-826E-83A7-1F820B820491 | 03/29/16 15:09:15 | 65.78.127.79 | 03/29/16 15:15:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3843EF7D-3F9F-826E-83A7-1F820B820491?key=1459264156474 |
| 26584 | 3844C161-EA94-0248-F454-C1C1BD82CE07 | 03/20/16 20:51:29 | 72.182.78.110 | 03/20/16 20:57:43 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3844C161-EA94-0248-F454-C1C1BD82CE07?key=1458507089803 |
| 26585 | 38457A70-7E64-6066-AAB6-D076840276E7 | 03/20/16 15:45:43 | 50.81.109.40 | 03/20/16 15:46:05 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38457A70-7E64-6066-AAB6-D076840276E7?key=1458488746605 |
| 26586 | 38458945-80FC-02F0-51DE-96873388EDBC | 03/18/16 04:38:32 | 68.3.234.210 | 03/18/16 04:45:11 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38458945-80FC-02F0-51DE-96873388EDBC?key=1458275916960 |
| 26587 | 3845F0DE-00C1-100E-D0EC-803664977786 | 03/04/16 18:37:46 | 75.108.120.106 | 03/04/16 18:43:14 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3845F0DE-00C1-100E-D0EC-803664977786?key=1457116672549 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26588 | 3847DF82-CA06-E8B7-79F7-2E9A8CC5C9ED | 03/04/16 18:59:11 | 69.40.107.226 | 03/04/16 19:05:42 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3847DF82-CA06-E8B7-79F7-2E9A8CC5C9ED?key=1457117952499 |
| 26589 | 3848788A-F210-A42E-E2E0-73874F821948 | 03/23/16 00:18:16 | 23.113.112.95 | 03/23/16 00:25:05 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3848788A-F210-A42E-E2E0-73874F821948?key=1458692296573 |
| 26590 | 3848708-5F56-7845-A219-8118CD8F30F5 | 03/23/16 14:51:34 | 203.215.169.51 | 03/23/16 15:00:51 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | | | http://vp.leadid.com/playback/3848708-5F56-7845-A219-8118CD8F30F5?key=1458744695305 |
| 26591 | 3848708-5F56-7845-A219-8118CD8F30F5 | 03/23/16 14:51:34 | 203.215.169.51 | 03/23/16 15:01:45 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | | | http://vp.leadid.com/playback/3848708-5F56-7845-A219-8118CD8F30F5?key=1458744695305 |
| 26592 | 3848F0E9-23FF-1ECD-D733-8A8A3CE6D66B | 03/24/16 20:09:37 | 172.56.29.136 | 03/24/16 20:15:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS AND YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3848F0E9-23FF-1ECD-D733-8A8A3CE6D66B?key=1458850177440 |
| 26593 | 38498664-65D5-2C23-EC36-9158616D7D84 | 03/18/16 10:25:52 | 66.214.193.30 | 03/18/16 10:30:10 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38498664-65D5-2C23-EC36-9158616D7D84?key=1458296753706 |
| 26594 | 3849AC98-5A21-1A14-4951-D882D4868A9A | 03/31/16 22:21:08 | 203.177.115.2 | 03/31/16 22:29:51 | 0 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3849AC98-5A21-1A14-4951-D882D4868A9A?key=1459462868765 |
| 26595 | 3849E6CD-798F-B758-A804-F5C8E3F5C285 | 03/10/16 20:24:37 | 50.253.125.154 | 03/10/16 20:30:34 | 1 | | | | | | | 1 | 1 | 3 | 3 | 1 | 0 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3849E6CD-798F-B758-A804-F5C8E3F5C285?key=1457641497571 |
| 26596 | 384AE384-EC42-24C7-0803-A0440D605F41 | 03/30/16 13:26:16 | 76.169.154.106 | 03/30/16 13:31:46 | 2 | | | | | | | 1 | 1 | 3 | 3 | 1 | 0 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/384AE384-EC42-24C7-0803-A0440D605F41?key=1459344406488 |
| 26597 | 3848OA82-BEF8-9D42-10EA-6186DA610D54 | 03/16/16 17:01:05 | 208.109.88.104 | 03/16/16 17:01:12 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | Lead Genesis | N/A |
| 26598 | 384888DD-1FF8-7D5F-30C0-3885896108D1D | 03/23/16 00:54:46 | 69.54.19.246 | 03/23/16 01:00:08 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/384888DD-1FF8-7D5F-30C0-3885896108D1D?key=1458694486230 |
| 26599 | 38488ZA9-0C8E-8041-5CAB-BF78F63843E6 | 03/09/16 02:08:10 | 68.106.34.8 | 03/09/16 02:15:08 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38488ZA9-0C8E-8041-5CAB-BF78F63843E6?key=1457489291662 |
| 26600 | 384C2F3E-8F38-CE31-888A-00C2592A2A55 | 03/09/16 01:52:33 | 61.12.89.52 | 03/09/16 14:22:04 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/384C2F3E-8F38-CE31-888A-00C2592A2A55?key=1457488187039 |
| 26601 | 384OD858-F079-5684-6EAE-6863D039FB43 | 03/26/16 22:34:23 | 172.58.32.21 | 03/26/16 22:40:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS AND YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/384OD858-F079-5684-6EAE-6863D039FB43?key=1459031666413 |
| 26602 | 384D8232-7C29-802C-9935-70A183C49206 | 03/19/16 18:37:33 | 71.202.65.224 | 03/19/16 18:39:31 | 0 | | | | | | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/384D8232-7C29-802C-9935-70A183C49206?key=1458412661126 |
| 26603 | 384D83FC-6DCF-2858-4A38-438CCF619852 | 03/19/16 08:46:07 | 172.56.41.14 | 03/19/16 08:50:09 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/384D83FC-6DCF-2858-4A38-438CCF619852?key=1458377171988 |
| 26604 | 384DE1AF-19D7-82C0-9997-E8D034F2CFFC | 03/07/16 23:15:38 | 50.108.141.90 | 03/07/16 23:20:06 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/384DE1AF-19D7-82C0-9997-E8D034F2CFFC?key=1457392543497 |
| 26605 | 384E59DF-DD59-9EBC-6868-04080E2A89B0 | 03/05/16 16:04:12 | 98.225.122.212 | 03/05/16 16:06:29 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/384E59DF-DD59-9EBC-6868-04080E2A89B0?key=1457193852215 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26606 | 384E8BAF-0D99-3D08-D32C-238613623389 | 03/18/16 16:07:24 | 24.242.53.137 | 03/18/16 16:13:23 | 0 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/384E8BAF-0D99-3D08-D32C-238613623389?key=1458317222458 |
| 26607 | 384E87F2-7982-840B-F070-7CC390837728 | 03/09/16 15:31:06 | 66.87.65.6 | 03/09/16 15:35:20 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://384E87F2-7982-840B-F070-7CC390837728?key=1457537473388 |
| 26608 | 384BE44-A96E-E22D-A383-B1AAE41AA2C3 | 03/06/16 19:28:36 | 166.170.30.202 | 03/07/16 18:10:37 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE ] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/384BE44-A96E-E22D-A383-B1AAE41AA2C3?key=1457292516396 |
| 26609 | 384F47C6-FE56-E03B-5136-3BA392F90AF9 | 03/15/16 03:44:22 | 172.58.33.160 | 03/15/16 03:50:10 | 1 | {label":" [ ] BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/384F47C6-FE56-E03B-5136-3BA392F90AF9?key=1458033464129 |
| 26610 | 38501383-6183-E164-BF5E-2F77E07948E3 | 03/15/16 15:18:45 | 74.205.144.74 | 03/15/16 15:19:04 | 1 | {label":" [ ] PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WELL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/38501383-6183-E164-BF5E-2F77E07948E3?key=1458055126617 |
| 26611 | 38502335-02A5-6A1E-F664-5F16A9DF2F32 | 03/23/16 17:59:27 | 134.192.135.254 | 03/23/16 18:01:27 | 1 | | | | 1 | 1 | 1 | 1 | | | | | | | | | SolarLeadFactory | http://vp.leadid.com/playback/38502335-02A5-6A1E-F664-5F16A9DF2F32?key=1458755968721 |
| 26612 | 38S1F699-0153-488A-4834-02EC4520882A | 03/04/16 11:48:55 | 208.109.88.104 | 03/04/16 17:08:43 | 2 | | | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | N/A |
| 26613 | 3853606A-96AA-509E-FD8C-ECBE8DA960D0 | 03/28/16 22:02:52 | 97.117.242.249 | 03/28/16 22:02:52 | 1 | | | | | | | | 1 | 1 | 1 | 1 | 0 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/3853606A-96AA-509E-FD8C-ECBE8DA960D0?key=1459202577083 |
| 26614 | 385396C8-9DC7-C318-F7FE-F67EE5C429AF | 03/11/16 05:41:54 | 68.189.0.212 | 03/11/16 17:10:01 | 0 | | | 0 | 0 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/385396C8-9DC7-C318-F7FE-F67EE5C429AF?key=1457674916142 |
| 26615 | 385396C8-9DC7-C318-F7FE-F67EE5C429AF | 03/11/16 05:41:54 | 68.189.0.212 | 03/11/16 17:09:54 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/385396C8-9DC7-C318-F7FE-F67EE5C429AF?key=1457674916142 |
| 26616 | 38539F80-157C-784E-87EB-0A8AAE9DBE86 | 03/17/16 16:30:49 | 50.253.125.154 | 03/17/16 16:33:12 | 1 | {label":" [ ] PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WELL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/38539F80-157C-784E-87EB-0A8AAE9DBE86?key=1458232245893 |
| 26617 | 38558886-D104-162D-9C03-3F69624D84DF | 03/17/16 14:32:04 | 76.175.211.210 | 03/17/16 16:20:48 | 1 | {label":" WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/38558886-D104-162D-9C03-3F69624D84DF?key=1458225162411 |
| 26618 | 385SEE8D-5D8B-2E49-468C-19913CF93EBD | 03/23/16 12:48:14 | 70.215.81.189 | 03/23/16 12:55:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/385SEE8D-5D8B-2E49-468C-19913CF93EBD?key=1458737293836 |
| 26619 | 38561F8E-F73E-4B8A-5FE3-713C91609A93 | 03/01/16 15:00:07 | 67.78.28.238 | 03/01/16 16:03:30 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/38561F8E-F73E-4B8A-5FE3-713C91609A93?key=1456844406720 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26620 | 385671C3-E2D5-A14C-796F-C85A89A504EF | 03/22/16 22:25:56 | 67.79.115.82 | 03/22/16 22:32:08 | | 1 {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/385671C3-E2D5-A14C-796F-C85A89A504EF?key=1458685557443 |
| 26621 | 3856D175-398F-B394-AD56-89D46F70D43F | 03/22/16 17:19:31 | 45.19.193.249 | 03/22/16 17:26:00 | | 1 {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3856D175-398F-B394-AD56-89D46F70D43F?key=1458667170204 |
| 26622 | 38570FCE-0A2E-9B10-C3BB-FA4B87D50C80 | 03/01/16 08:59:22 | 71.105.41.124 | 03/01/16 09:10:06 | | 1 {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38570FCE-0A2E-9B10-C3BB-FA4B87D50C80?key=1456822762292 |
| 26623 | 3857FD07-820B-D074-110D-F0BC0469105E | 03/04/16 20:33:37 | 65.36.125.73 | 03/04/16 20:40:22 | | 1 {label":"BY CLICKING) YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3857FD07-820B-D074-110D-F0BC0469105E?key=1457123619615 |
| 26624 | 38589205-2E8F-498D-5E88-9EC014DC4D13 | 03/17/16 03:54:00 | 174.17.36.46 | 03/17/16 04:00:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38589205-2E8F-498D-5E88-9EC014DC4D13?key=1458190445832 |
| 26625 | 38588980-71AD-F23A-520D-FF6EFF46A89A | 03/27/16 17:59:18 | 70.93.151.20 | 03/27/16 18:05:06 | | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38588980-71AD-F23A-520D-FF6EFF46A89A?key=1459101559140 |
| 26626 | 3858D026-CA57-3C4E-74E1-1CB1D8445CF8 | 03/04/16 15:12:21 | 66.87.125.51 | 03/04/16 15:15:30 | | 1 {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3858D026-CA57-3C4E-74E1-1CB1D8445CF8?key=1457104341363 |
| 26627 | 385998E9-CA7D-D086-FFF9-BEF71F8FF705 | 03/05/16 16:03:45 | 67.11.147.41 | 03/05/16 16:09:59 | | 1 {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/385998E9-CA7D-D086-FFF9-BEF71F8FF705?key=1457193841782 |
| 26628 | 385A0489-2B4D-E28A-82EB-B62E138E8F02 | 03/23/16 19:27:46 | 190.232.70.200 | 03/24/16 13:06:06 | | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/385A0489-2B4D-E28A-82EB-B62E138E8F02?key=1458761267403 |
| 26629 | 385A2AA0-910A-66ED-8C34-BF3901041D02 | 03/25/16 14:23:11 | 73.235.215.212 | 03/25/16 14:25:55 | | 1 {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/385A2AA0-910A-66ED-8C34-BF3901041D02?key=1458915798919 |
| 26630 | 385AA5FA-EC87-FEDC-0173-D5516727597D | 03/02/16 22:21:15 | 64.134.161.79 | 03/02/16 22:26:54 | | 1 {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/385AA5FA-EC87-FEDC-0173-D5516727597D?key=1456957280634 |
| 26631 | 385C2B8F-ACF6-6E58-5483-363BF0601D4A | 03/04/16 17:26:20 | 134.140.175.163 | 03/04/16 17:27:26 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/385C2B8F-ACF6-6E58-5483-363BF0601D4A?key=1457112340868 |
| 26632 | 385C2C04-7582-1908-2E16-E6A6008D1611 | 03/04/16 04:43:00 | 98.165.201.165 | 03/04/16 17:18:02 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/385C2C04-7582-1908-2E16-E6A6008D1611?key=1457066573026 |
| 26633 | 385C733E-FF2D-B581-0346-557E92AA1DD7 | 03/26/16 01:33:39 | 74.104.186.143 | 03/26/16 01:40:07 | | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/385C733E-FF2D-B581-0346-557E92AA1DD7?key=1458956023695 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26634 | 385CAD61-089E-993A-8A84-DD488288E2A94 | 03/08/16 01:23:04 | 50.163.86.20 | 03/08/16 01:25:28 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY IN AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/385CAD61-089E-993A-8A84-DD488288E2A94?key=1457400188914 |
| 26635 | 385CEABD-39D2-F6C2-C700-07043467C899 | 03/02/16 22:05:12 | 63.80.193.9 | 03/02/16 22:06:31 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/385CEABD-39D2-F6C2-C700-07043467C899?key=1456956312563 |
| 26636 | 385ED8DD-14F4-E0E0-F150-D675C243870C | 03/04/16 15:54:02 | 74.192.180.53 | 03/04/16 16:00:15 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/385ED8DD-14F4-E0E0-F150-D675C243870C?key=1457106852648 |
| 26637 | 385F2254-3ECD-A910-7979-DF1413F288EB | 03/31/16 23:14:30 | 67.79.115.82 | 03/31/16 23:20:29 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/385F2254-3ECD-A910-7979-DF1413F288EB?key=1459466070380 |
| 26638 | 385F6ED5-9A73-90C9-F3E7-5D8700A8443B | 03/22/16 13:08:36 | 96.84.38.65 | 03/22/16 19:17:47 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\/u00x0DIALERS PRE\/u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | 1 | | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/385F6ED5-9A73-90C9-F3E7-5D8700A8443B?key=1456552217419 |
| 26639 | 385FD89D-499E-9A8D-B707-DCC4887488AA | 03/28/16 04:44:33 | 73.252.128.229 | 03/28/16 04:50:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/385FD89D-499E-9A8D-B707-DCC4887488AA?key=1459140273225 |
| 26640 | 38602DDA-1C46-BD5E-E60C-A1C7F84D586E | 03/20/16 17:21:37 | 107.77.70.75 | 03/20/16 17:25:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38602DDA-1C46-BD5E-E60C-A1C7F84D586E?key=1458494497636 |
| 26641 | 38613160-6329-DC8A-902C-873AD8D9D81E | 03/08/16 22:21:04 | 98.114.53.30 | 03/08/16 22:25:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38613160-6329-DC8A-902C-873AD8D9D81E?key=1457475663472 |
| 26642 | 38618089-92E0-B2EA-0CB1-44B8E3F7AD6 | 03/15/16 23:37:02 | 203.82.45.146 | 03/15/16 23:37:40 | 0 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Fly Wheel Services | http://vp.leadid.com/playback/38618089-92E0-B2EA-0CB1-44B8E3F7AD6?key=1458085022555 |
| 26643 | 3862F06A-28D8-0563-0137-0DE8ACA88AF8 | 03/25/16 19:48:01 | 203.177.115.2 | 03/28/16 17:10:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3862F06A-28D8-0563-0137-0DE8ACA88AF8?key=1458935281874 |
| 26644 | 38631427-504D-DED7-183A-482A577B21C5 | 03/26/16 21:16:40 | 173.79.141.237 | 03/26/16 21:32:12 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE JAND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/38631427-504D-DED7-183A-482A577B21C5?key=1459027001357 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26645 | 38632E15-895A-71A4-4AA1-A1F687832DF0 | 03/29/16 19:47:10 | 72.176.180.104 | 03/29/16 19:48:21 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38632E15-895A-71A4-4AA1-A1F687832DF0?key=1459280851666 |
| 26646 | 386399D5-7EEE-AD8D-C76A-6CD674B4D29A | 03/07/16 21:55:21 | 96.245.11.3 | 03/07/16 21:57:58 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/386399D5-7EEE-AD8D-C76A-6CD674B4D29A?key=1457387724231 |
| 26647 | 3863AD49-CA68-8446-FA2B-CC98860A2296 | 03/25/16 18:38:54 | 70.214.39.163 | 03/25/16 18:40:17 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3863AD49-CA68-8446-FA2B-CC98860A2296?key=1458931137767 |
| 26648 | 38648DFF-9482-3CA7-C965-573646CAFE2E | 03/30/16 18:29:16 | 99.172.34.208 | 03/30/16 18:35:12 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38648DFF-9482-3CA7-C965-573646CAFE2E?key=1459362561048 |
| 26649 | 3864A482-0DF4-442F-C851-29E0000F8536 | 03/29/16 22:25:24 | 96.84.38.65 | 03/30/16 13:05:52 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3864A482-0DF4-442F-C851-29E0000F8536?key=1459290363509 |
| 26650 | 3864E4EC-FDD5-21DA-476C-C0D5AC6A3F9A | 03/05/16 14:04:52 | 67.79.115.82 | 03/05/16 14:11:02 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3864E4EC-FDD5-21DA-476C-C0D5AC6A3F9A?key=1457186692320 |
| 26651 | 386596D3-208E-A854-9A44-009D68C29609 | 03/04/16 16:28:30 | 23.113.128.236 | 03/04/16 16:34:52 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/386596D3-208E-A854-9A44-009D68C29609?key=1457108911188 |
| 26652 | 3865BA26-0A2A-D704-3041-218886E344D0 | 03/05/16 02:10:55 | 50.143.136.253 | 03/05/16 02:11:30 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3865BA26-0A2A-D704-3041-218886E344D0?key=1457143900747 |
| 26653 | 3866AD74-9C14-2CF4-3E9A-436A86435088 | 03/28/16 20:21:31 | 65.36.108.145 | 03/28/16 20:30:58 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3866AD74-9C14-2CF4-3E9A-436A86435088?key=1459196493930 |
| 26654 | 3866C964-C334-C7F6-FC17-7F609BF7C9CE | 03/10/16 18:33:47 | 68.21.148.89 | 03/10/16 18:40:43 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3866C964-C334-C7F6-FC17-7F609BF7C9CE?key=1457634849615 |
| 26655 | 3866F835-0380-EB3D-3E39-835895379787 | 03/29/16 14:10:49 | 166.137.244.33 | 03/29/16 14:12:22 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3866F835-0380-EB3D-3E39-835895379787?key=1459260722504 |
| 26656 | 38673CE8-8C0E-E6A8-CDEF-C39FC1E9CF79 | 03/02/16 17:10:01 | 69.195.39.18 | 03/02/16 17:35:05 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38673CE8-8C0E-E6A8-CDEF-C39FC1E9CF79?key=1456938625793 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26657 | 3867A004-2F6C-C8C3-0DDD-90E9C8F71178 | 03/16/16 14:07:23 | 76.118.114.253 | 03/16/16 14:15:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3867A004-2F6C-C8C3-0DDD-90E9C8F71178?key=1458148054804 |
| 26658 | 386810AB-BD9F-092A-9AA3-D718D4621F13 | 03/13/16 12:23:36 | 24.147.176.66 | 03/13/16 12:30:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/386810AB-BD9F-092A-9AA3-D718D4621F13?key=1457871816327 |
| 26659 | 38682324-187D-F5CA-2E7E-7D2FFCC89DB0 | 03/18/16 01:37:24 | 72.222.167.125 | 03/18/16 01:45:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38682324-187D-F5CA-2E7E-7D2FFCC89DB0?key=1458265045845 |
| 26660 | 3868744E-D695-01AB-162C-69FC90055C4A | 03/10/16 03:25:08 | 208.115.157.168 | 03/10/16 03:30:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3868744E-D695-01AB-162C-69FC90055C4A?key=1457580311212 |
| 26661 | 38695C6C-32DD-286A-961F-44531F061375 | 03/26/16 18:03:09 | 67.183.231.95 | 03/26/16 18:10:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38695C6C-32DD-286A-961F-44531F061375?key=1459015395110 |
| 26662 | 3869C258-FDF2-7CE2-1FD5-F090881CAC72 | 03/24/16 22:43:48 | 71.104.229.30 | 03/24/16 22:45:29 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3869C258-FDF2-7CE2-1FD5-F090881CAC72?key=1458559430286 |
| 26663 | 386A425C-A821-656B-4652-E11B4A4A3635 | 03/28/16 13:39:27 | 150.231.246.1 | 03/28/16 13:45:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/386A425C-A821-656B-4652-E11B4A4A3635?key=1459172366732 |
| 26664 | 386A5107-81D6-84D7-057F-DD99E0DC17D9 | 03/19/16 02:36:32 | 70.212.132.139 | 03/19/16 02:40:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/386A5107-81D6-84D7-057F-DD99E0DC17D9?key=1458354992042 |
| 26665 | 386A8655-0667-F000-04FE-E8D2DD9DA815 | 03/15/16 04:00:07 | 45.47.212.133 | 03/15/16 04:05:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/386A8655-0667-F000-04FE-E8D2DD9DA815?key=1458014406853 |
| 26666 | 386BC685-F308-EAFE-3F23-F881F6D95CCF | 03/08/16 16:01:12 | 70.193.242.124 | 03/08/16 16:05:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/386BC685-F308-EAFE-3F23-F881F6D95CCF?key=1457452872501 |
| 26667 | 386C6586-E8A9-6AE4-3A11-06D22CA1EA41 | 03/17/16 14:30:52 | 14.140.45.226 | 03/17/16 14:33:20 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/386C6586-E8A9-6AE4-3A11-06D22CA1EA41?key=1458244975976 |
| 26668 | 386C6586-E8A9-6AE4-3A11-06D22CA1EA41 | 03/17/16 14:30:52 | 14.140.45.226 | 03/17/16 14:33:03 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/386C6586-E8A9-6AE4-3A11-06D22CA1EA41?key=1458244975976 |
| 26669 | 386C6CB8-B597-F79D-2286-1C2E09C48D83 | 03/18/16 02:32:43 | 100.8.134.138 | 03/18/16 02:35:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/386C6CB8-B597-F79D-2286-1C2E09C48D83?key=1458268363090 |
| 26670 | 386C6E5B-4877-E776-0592-4520CC51D127F | 03/02/16 19:51:28 | 70.114.149.92 | 03/02/16 20:09:40 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/386C6E5B-4877-E776-0592-4520CC51D127F?key=1456948288760 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26671 | 386C9822-DE5D-E620-CEAB-F45611541A78 | 03/31/16 18:11:51 | 70.114.149.92 | 03/31/16 18:19:01 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/386C9822-DE5D-E620-CEAB-F45611541A78?key=1459447912021 |
| 26672 | 386D07EC-920E-4747-EAD4-78530870C8E7 | 03/22/16 15:05:56 | 164.64.166.159 | 03/22/16 15:07:21 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/386D07EC-920E-4747-EAD4-78530870C8E7?key=1458659156558 |
| 26673 | 386D1180-AFCE-2E96-5737-F05A51F2B174 | 03/14/16 17:01:32 | 104.178.40.224 | 03/14/16 17:39:17 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/386D1180-AFCE-2E96-5737-F05A51F2B174?key=1457974905239 |
| 26674 | 386DE042-EF69-41FA-5620-2220FC2952F7 | 03/04/16 20:15:16 | 32.216.211.8 | 03/05/16 14:24:45 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/386DE042-EF69-41FA-5620-2220FC2952F7?key=1457122518961 |
| 26675 | 386EC0C2-D619-5354-35EF-175AA065AD68 | 03/24/16 14:27:27 | 108.210.41.79 | 03/24/16 14:33:26 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/386EC0C2-D619-5354-35EF-175AA065AD68?key=1458629647937 |
| 26676 | 386F5879-24EF-3E56-BC45-46F9AACA3A32 | 03/21/16 17:48:46 | 75.108.120.106 | 03/21/16 17:54:34 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/386F5879-24EF-3E56-BC45-46F9AACA3A32?key=1458582534409 |
| 26677 | 3870C831-3A5F-3FD2-1A91-F9D6A821E78E | 03/03/16 15:30:15 | 69.195.39.18 | 03/03/16 15:35:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3870C831-3A5F-3FD2-1A91-F9D6A821E78E?key=1457019031064 |
| 26678 | 38712B21-0F30-9FC0-A8C7-B38E6E0169FA | 03/17/16 23:00:42 | 67.221.142.207 | 03/17/16 23:05:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38712B21-0F30-9FC0-A8C7-B38E6E0169FA?key=1458255643979 |
| 26679 | 38714D07-76D5-7CA1-D652-8C2FC86AD086 | 03/04/16 17:03:18 | 208.111.122.234 | 03/04/16 17:56:20 | 1 | [label":"BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE]123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 123SolarPower | http://vp.leadid.com/playback/38714D07-76D5-7CA1-D652-8C2FC86AD086?key=1457111019532 |
| 26680 | 3871AA68-AFF8-F7A5-A78C-751C69D64FDB | 03/27/16 13:36:57 | 96.230.155.69 | 03/27/16 13:40:12 | 1 | [label":"BY CLICKING]YOU KNOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3871AA68-AFF8-F7A5-A78C-751C69D64FDB?key=1459085821643 |
| 26681 | 38721409-BDCC-31FE-0E06-A94C1326AC76 | 03/23/16 16:33:21 | 24.242.94.22 | 03/23/16 16:39:29 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38721409-BDCC-31FE-0E06-A94C1326AC76?key=1458750802855 |
| 26682 | 387228E5-01CC-938F-54CE-6406AEC91044 | 03/26/16 10:14:43 | 67.1.59.61 | 03/26/16 10:20:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE]COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/387228E5-01CC-938F-54CE-6406AEC91044?key=1458987283161 |
| 26683 | 38729F1B-7237-FF66-D38E-44D389129893 | 03/10/16 14:20:49 | 208.109.88.104 | 03/10/16 14:49:24 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 26684 | 38732C32-A10B-08F3-7952-688F5492A2E1 | 03/16/16 21:13:35 | 99.111.78.49 | 03/16/16 21:20:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38732C32-A10B-08F3-7952-688F5492A2E1?key=1458162824830 |
| 26685 | 3873C5A8-FFA3-AF23-7934-03C57F54D048 | 03/22/16 00:32:12 | 172.58.224.137 | 03/22/16 12:27:09 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3873C5A8-FFA3-AF23-7934-03C57F54D048?key=1458606733255 |
| 26686 | 38741861-9286-0BD9-3AD2-8E9BAA1277E4 | 03/20/16 10:43:21 | 50.137.127.166 | 03/20/16 10:50:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/38741861-9286-0BD9-3AD2-8E9BAA1277E4?key=1458470611650 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26687 | 38743F2B-BFE8-D119-F1A1-19B71E880EB1 | 03/16/16 19:21:53 | 104.10.12.181 | 03/16/16 19:49:45 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/38743F2B-BFE8-D119-F1A1-19B71E880EB1?key=1458156121816 |
| 26688 | 38754F5F-F91E-1E94-081D-818F57F72738 | 03/01/16 07:44:59 | 32.209.151.234 | 03/01/16 07:50:09 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38754F5F-F91E-1E94-081D-818F57F72738?key=1456818300481 |
| 26689 | 38769C1A-37CA-E883-332D-E1391CA7B182 | 03/29/16 15:44:42 | 68.81.108.106 | 03/29/16 15:50:06 | 0 | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38769C1A-37CA-E883-332D-E1391CA7B182?key=1459266283070 |
| 26690 | 3876D510-A987-5CA3-0D93-0EC33FE2D3FE | 03/01/16 01:57:17 | 76.169.154.106 | 03/01/16 01:59:53 | 2 | | | | | | 1 | | | 3 | 3 | 3 | 1 | 1 | 0 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3876D510-A987-5CA3-0D93-0EC33FE2D3FE?key=1456797463398 |
| 26691 | 3876DA40-7302-DB53-FE98-EEF7375FC186 | 03/02/16 01:48:42 | 75.140.246.61 | 03/02/16 01:55:03 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3876DA40-7302-DB53-FE98-EEF7375FC186?key=1456883321840 |
| 26692 | 3876E5C1-E0D6-E66B-A6A8-29C80D30625D | 03/10/16 23:56:58 | 166.167.109.236 | 03/12/16 22:49:38 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3876E5C1-E0D6-E66B-A6A8-29C80D30625D?key=1457654219252 |
| 26693 | 3876FA57-FB94-2198-4AD8-2A9AFF2D9521 | 03/30/16 19:19:41 | 76.169.154.106 | 03/30/16 19:22:22 | 2 | | | | 0 | 0 | 1 | 1 | | 3 | 3 | 3 | 1 | 1 | 0 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3876FA57-FB94-2198-4AD8-2A9AFF2D9521?key=1459451986587 |
| 26694 | 38784D0EC-6280-6087-3E56-48517700F954 | 03/06/16 23:24:19 | 71.170.245.39 | 03/06/16 23:30:05 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38784D0EC-6280-6087-3E56-48517700F954?key=1457306658436 |
| 26695 | 3878AE90-A729-D95F-54A8-1D03E57BA865 | 03/15/16 18:01:03 | 208.109.88.104 | 03/15/16 18:04:47 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 26696 | 387A69AD-DDFB-E1C5-73E9-E029A56E6A7B | 03/30/16 22:01:02 | 203.177.115.2 | 03/30/16 22:07:36 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/387A69AD-DDFB-E1C5-73E9-E029A56E6A7B?key=1459375262765 |
| 26697 | 387AA888-27C8-D246-A418-96C4073D350C | 03/05/16 05:48:35 | 68.189.117.150 | 03/05/16 05:53:29 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/387AA888-27C8-D246-A418-96C4073D350C?key=1457156921428 |
| 26698 | 3878DF93-221A-4580-31E1-10923316FB3E | 03/30/16 18:42:40 | 107.77.92.89 | 03/30/16 18:50:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3878DF93-221A-4580-31E1-10923316FB3E?key=1459363361195 |
| 26699 | 387C1307-633D-9178-B875-AC02128452BF | 03/17/16 13:19:39 | 69.181.235.122 | 03/17/16 13:45:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/387C1307-633D-9178-B875-AC02128452BF?key=1458220779451 |
| 26700 | 387CBD91-D7FD-A3A5-5FE0-6E837F0F7276 | 03/31/16 21:20:24 | 24.242.59.127 | 03/31/16 21:21:37 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/387CBD91-D7FD-A3A5-5FE0-6E837F0F7276?key=1459459221202 |
| 26701 | 387D8921-6185-4063-B85C-D9AA1D364215 | 03/01/16 23:16:15 | 73.52.32.148 | 03/01/16 23:17:55 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/387D8921-6185-4063-B85C-D9AA1D364215?key=1456874135915 |

| | A | B | C | D | E (TCPA Disclosure Result) | F (TCPA Disclosure Statement Matched to the Lead Event) | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V (Provider Name) | W (Visual Playback Link) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26702 | 3870EFCA-D54A-0037-A204-DA8E6F18A94D | 03/02/16 17:30:43 | 173.74.61.132 | 03/02/16 17:40:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd | http://vp.leadid.com/playback/3870EFCA-D54A-0037-A204-DA8E6F18A94D?key=1456939840534 |
| 26703 | 387E9590-7FC7-E72A-F833-6C31DA20A3C5 | 03/02/16 18:11:37 | 74.100.102.178 | 03/02/16 18:14:00 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/387E9590-7FC7-E72A-F833-6C31DA20A3C5?key=1456942297618 |
| 26704 | 387E82CD-5C81-5710-4F88-4682B87A15AB | 03/22/16 01:22:31 | 71.117.162.248 | 03/22/16 01:30:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd | http://vp.leadid.com/playback/387E82CD-5C81-5710-4F88-4682B87A15AB?key=1458609750927 |
| 26705 | 38801264-B643-3CDF-A013-A8895F8E1B8B | 03/29/16 21:12:48 | 203.82.45.146 | 03/29/16 21:30:34 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Fly Wheel Services | http://vp.leadid.com/playback/38801264-B643-3CDF-A013-A8895F8E1B8B?key=1459285961546 |
| 26706 | 388069BA-B5E0-4803-8843-D03C682CD458 | Inauthentic Token | | 03/29/16 18:30:40 | | | | | | | | | | | | | | | | | | Home Improvement Leads | Inauthentic Token |
| 26707 | 38807FCA-76A3-DDA9-54DC-AD88CE954F7C | 03/17/16 16:55:34 | 73.201.138.108 | 03/17/16 17:05:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd | http://vp.leadid.com/playback/38807FCA-76A3-DDA9-54DC-AD88CE954F7C?key=1458233736906 |
| 26708 | 3881A457-2A2F-8283-BD65-6A12A81740AD | 03/21/16 11:50:56 | 73.101.20.122 | 03/21/16 12:05:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd | http://vp.leadid.com/playback/3881A457-2A2F-8283-BD65-6A12A81740AD?key=1458561331155 |
| 26709 | 38827235-C32C-CB07-436D-5FFA41B64FF0 | 03/30/16 18:42:06 | 96.41.122.233 | 03/30/16 18:50:07 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 Media Force Ltd | http://vp.leadid.com/playback/38827235-C32C-CB07-436D-5FFA41B64FF0?key=1459363326074 |
| 26710 | 38835AD2-E23C-1DFC-841D-DDBA6A1E81BC | 03/18/16 23:41:52 | 203.82.45.146 | 03/19/16 00:04:08 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Fly Wheel Services | http://vp.leadid.com/playback/38835AD2-E23C-1DFC-841D-DDBA6A1E81BC?key=1458344554010 |
| 26711 | 3883CADF-0E3E-B0EF-2788-8F40707F84DF | 03/27/16 02:57:52 | 173.172.137.81 | 03/27/16 03:05:06 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd | http://vp.leadid.com/playback/3883CADF-0E3E-B0EF-2788-8F40707F84DF?key=1459047476912 |
| 26712 | 3884828S-6DA6-386A-9A85-460867AF8BZ5 | 03/22/16 14:04:41 | 173.71.69.17 | 03/24/16 15:49:05 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3884828S-6DA6-386A-9A85-460867AF8BZ5?key=1456655493134 |
| 26713 | 3885678C-2F8A-D20F-F438-0DE61CC548E7 | 03/15/16 05:58:30 | 72.201.83.154 | 03/15/16 06:05:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd | http://vp.leadid.com/playback/3885678C-2F8A-D20F-F438-0DE61CC548E7?key=1458021508804 |
| 26714 | 38875588-CA16-A435-709D-763DA0127134 | 03/10/16 00:35:45 | 70.209.70.48 | 03/10/16 00:40:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd | http://vp.leadid.com/playback/38875588-CA16-A435-709D-763DA0127134?key=1457570145809 |
| 26715 | 38878697-1E60-0D77-4744-1548033OD825 | 03/24/16 17:58:52 | 74.205.144.74 | 03/24/16 18:06:08 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/38878697-1E60-0D77-4744-1548033OD825?key=1458842335803 |
| 26716 | 388B60FC-E8D4-AFF7-BC93-7EA89885DEC0 | 03/02/16 00:54:21 | 76.236.39.118 | 03/02/16 00:57:12 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/388B60FC-E8D4-AFF7-BC93-7EA89885DEC0?key=1456880077361 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26717 | 3889CE2B-D6E8-9F1D-1DB9-EEEE99DF499E | 03/04/16 14:32:10 | 32.217.47.160 | 03/04/16 14:56:03 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE }AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3889CE2B-D6E8-9F1D-1DB9-EEEE99DF499E?key=1457101921211 |
| 26718 | 388A9064-5132-8CB2-67DA-FE38462D96A0 | 03/20/16 00:06:32 | 108.16.235.84 | 03/20/16 00:09:22 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/388A9064-5132-8CB2-67DA-FE38462D96A0?key=1458432392593 |
| 26719 | 388B884A-E488-41FE-C61C-2B8A78EE737A | 03/05/16 01:43:09 | 207.244.76.202 | 03/08/16 16:25:17 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 26720 | 388B8432-E762-642D-0722-7562D285B34B | 03/21/16 22:26:29 | 67.11.186.118 | 03/21/16 22:32:50 | 1 | {label":"BY CLICKING }YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/388B8432-E762-642D-0722-7562D285B34B?key=1458599194778 |
| 26721 | 388C1936-2EFD-1682-5DAD-47DCA13586A9 | 03/19/16 12:34:48 | 71.161.222.49 | 03/19/16 12:40:09 | 1 | {label":"BY CLICKING }YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/388C1936-2EFD-1682-5DAD-47DCA13586A9?key=1458390890114 |
| 26722 | 388C3A1C-2455-DE2A-FB18-2A52DE6F4A27 | 03/30/16 17:06:47 | 72.177.119.119 | 03/30/16 17:07:51 | 1 | {label":"BY CLICKING }YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/388C3A1C-2455-DE2A-FB18-2A52DE6F4A27?key=1459357609237 |
| 26723 | 388C8DF1-8718-22A9-BFCC-7814D9AF8597 | 03/31/16 14:47:39 | 72.177.119.119 | 03/31/16 14:48:42 | 1 | {label":"BY CLICKING }YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/388C8DF1-8718-22A9-BFCC-7814D9AF8597?key=1459433660471 |
| 26724 | 388CA1DF-3ED3-480F-0FDD-BE3EA910DA6F | 03/04/16 21:46:39 | 76.169.154.106 | 03/04/16 21:50:36 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/388CA1DF-3ED3-480F-0FDD-BE3EA910DA6F?key=1457128018972 |
| 26725 | 388CF4AF-47E5-E517-3859-05EC5DB48008 | 03/26/16 14:01:46 | 47.219.184.164 | 03/26/16 14:12:10 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGES BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT OUR PRIVACY"}" | 1 | 1 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/388CF4AF-47E5-E517-3859-05EC5DB48008?key=1459000908564 |
| 26726 | 388F224E-B89F-552B-6DF4-EC62A75FA886 | 03/01/16 16:40:06 | 70.234.254.206 | 03/01/16 16:48:15 | 1 | {label":"BY CLICKING }YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/388F224E-B89F-552B-6DF4-EC62A75FA886?key=1456850409365 |
| 26727 | 388F2C6E-CB6B-2D7D-D539-823EDBCA936D | 03/10/16 13:23:14 | 99.109.245.248 | 03/10/16 13:30:06 | 1 | {label":"BY CLICKING }YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/388F2C6E-CB6B-2D7D-D539-823EDBCA936D?key=1457616194169 |
| 26728 | 388F5F9A-6E91-4667-7516-885FD52CACD0 | 03/01/16 19:54:32 | 50.24.201.114 | 03/01/16 20:01:01 | 1 | {label":"BY CLICKING }YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/388F5F9A-6E91-4667-7516-885FD52CACD0?key=1456862083771 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26729 | 388F84E5-5F65-5A59-BDF4-AE9F165C68F5 | 03/04/16 21:37:14 | 67.78.28.238 | 03/04/16 22:32:52 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 1 | 0 | 4 | 1 | 4 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/388F84E5-5F65-5A59-BDF4-AE9F165C68F5?key=1457213948738 |
| 26730 | 388FCD39-CE07-FCBF-4A32-58E643540632 | 03/29/16 11:37:05 | 71.200.181.215 | 03/29/16 11:38:55 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/388FCD39-CE07-FCBF-4A32-58E643540632?key=1459251425638 |
| 26731 | 388FE089-8387-A952-6886-60B3D6317626 | 03/15/16 11:31:34 | 73.234.5.4 | 03/15/16 11:36:51 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/388FE089-8387-A952-6886-60B3D6317626?key=1458041495652 |
| 26732 | 3891303C-1D23-D20C-2E1C-CB816A023341 | 03/04/16 18:12:56 | 70.209.109.220 | 03/04/16 18:16:25 | 1 | {label":"BY CLICKING)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | 0 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3891303C-1D23-D20C-2E1C-CB816A023341?key=1457115182749 |
| 26733 | 38921509-75C3-7FAB-6A58-83A1935E18CC | 03/30/16 00:20:34 | 203.175.78.52 | 03/30/16 13:17:30 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/38921509-75C3-7FAB-6A58-83A1935E18CC?key=1459297235757 |
| 26734 | 38929FCC-C28C-9885-75A4-26924AD7C427 | 03/10/16 15:53:33 | 166.170.15.79 | 03/10/16 15:58:14 | 1 | {label":"BY CLICKING)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/38929FCC-C28C-9885-75A4-26924AD7C427?key=1457625218709 |
| 26735 | 38930918-0A4B-AD9F-A749-701D7060F86B | 03/28/16 16:40:09 | 76.115.41.82 | 03/28/16 16:42:56 | | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | | | Clean Energy Experts | http://vp.leadid.com/playback/38930918-0A4B-AD9F-A749-701D7060F86B?key=1459183209430 |
| 26736 | 38940AC2-6C6E-176F-A597-061487F19E3E | 03/11/16 19:40:49 | 68.99.136.103 | 03/11/16 23:16:06 | 2 | | | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/38940AC2-6C6E-176F-A597-061487F19E3E?key=1457725322155 |
| 26737 | 38946524-F7CC-8291-E708-2006250284D5 | 03/31/16 13:31:27 | 50.153.82.13 | 03/31/16 13:33:14 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/38946524-F7CC-8291-E708-2006250284D5?key=1459431088849 |
| 26738 | 3895660A-E3CF-246A-A02D-7FC5DEE98D8C | 03/01/16 15:40:26 | 67.246.162.237 | 03/01/16 15:44:27 | 1 | {label":"BY CLICKING)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | | | | | http://vp.leadid.com/playback/3895660A-E3CF-246A-A02D-7FC5DEE98D8C?key=1456846785607 |
| 26739 | 38956A14-99CC-5440-27C9-1C59AC1AF245 | 03/28/16 22:11:00 | 72.181.125.1 | 03/28/16 22:17:42 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/38956A14-99CC-5440-27C9-1C59AC1AF245?key=1459203060700 |
| 26740 | 3895ADDB-4F38-2847-075A-9191B65D7EC8 | 03/09/16 19:46:10 | 68.21.148.89 | 03/09/16 19:52:30 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/3895ADDB-4F38-2847-075A-9191B65D7EC8?key=1457552792001 |
| 26741 | 3896147D-0C14-4EC1-0896-1FE688CF8046 | 03/08/16 22:59:52 | 67.79.115.82 | 03/08/16 23:05:53 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/3896147D-0C14-4EC1-0896-1FE688CF8046?key=1457477993144 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26742 | 38961C66-02A1-70C4-508F-B12713794EDC | 03/28/16 00:04:01 | 173.48.141.19 | 03/28/16 00:10:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38961C66-02A1-70C4-508F-B12713794EDC?key=1459123441958 |
| 26743 | 38965166-9433-D31C-C5E5-7CBE8E9790A7 | 03/01/16 01:01:07 | 32.209.117.190 | 03/01/16 01:05:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38965166-9433-D31C-C5E5-7CBE8E9790A7?key=1456794070350 |
| 26744 | 3897500B-6428-9393-9A9E-80400EC5486D | 03/19/16 03:27:05 | 108.49.90.184 | 03/19/16 03:35:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3897500B-6428-9393-9A9E-80400EC5486D?key=1458358025264 |
| 26745 | 38985E18-AD9A-CE30-FAFF-336D2AD898ED | 03/19/16 23:31:05 | 71.161.89.198 | 03/19/16 23:35:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38985E18-AD9A-CE30-FAFF-336D2AD898ED?key=1458430265827 |
| 26746 | 3898A238-770C-2730-AD91-E10ED38D51FF | 03/11/16 18:54:55 | 75.171.94.87 | 03/11/16 19:00:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3898A238-770C-2730-AD91-E10ED38D51FF?key=1457722501797 |
| 26747 | 38993CD3-D5D9-078C-F25B-A38E99685A36 | 03/27/16 13:38:25 | 172.58.16.240 | 03/27/16 13:45:06 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38993CD3-D5D9-078C-F25B-A38E99685A36?key=1459085911839 |
| 26748 | 389A8B20-D146-2B18-CC2C-F0980838843A | 03/21/16 17:24:35 | 50.253.125.154 | 03/21/16 17:28:16 | 1 | (label":" (PLEASE KEEP IN MIND) YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/389A8B20-D146-2B18-CC2C-F0980838843A?key=1458581077960 |
| 26749 | 389A0B84-3578-6122-F38D-1A01939BFA0B | 03/21/16 22:22:11 | 75.108.120.106 | 03/21/16 22:27:49 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/389A0B84-3578-6122-F38D-1A01939BFA0B?key=1458598939877 |
| 26750 | 38981229-D31A-37F8-482F-48791E58F89E | 03/27/16 18:37:37 | 75.171.58.16 | 03/27/16 18:45:13 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38981229-D31A-37F8-482F-48791E58F89E?key=1459103860091 |
| 26751 | 38986141-7C0C-65DE-6FCA-D0426BA0AEA3 | 03/21/16 21:25:20 | 76.169.154.106 | 03/21/16 21:29:31 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/38986141-7C0C-65DE-6FCA-D0426BA0AEA3?key=1458595522473 |
| 26752 | 3898BC9E-DA1B-D0B6-41F2-239A77888D88 | 03/13/16 02:55:13 | 68.192.105.52 | 03/13/16 02:56:58 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3898BC9E-DA1B-D0B6-41F2-239A77888D88?key=1457837698885 |
| 26753 | 389C63BE-9A00-D0C7-6DEA-C80E937EF49C | 03/18/16 07:28:43 | 70.176.143.83 | 03/18/16 07:30:34 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/389C63BE-9A00-D0C7-6DEA-C80E937EF49C?key=1458286127937 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26754 | 389CF89D-0179-75B8-894E-D43BEF4198FA | 03/10/16 10:42:18 | 107.77.75.86 | 03/10/16 10:50:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/389CF89D-0179-75B8-894E-D43BEF4198FA?key=1457606538497 |
| 26755 | 389D04F5C-E2AA-7532-6F8C-5DEEEF7E404B | 03/31/16 14:48:59 | 99.47.176.78 | 03/31/16 14:56:23 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/389D04F5C-E2AA-7532-6FBC-5DEEEF7E404B?key=1459435740065 |
| 26756 | 389D7F43-4C01-5EAB-748D-6A11448B34F3 | 03/19/16 22:26:08 | 67.239.51.122 | 03/19/16 22:27:22 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/389D7F43-4C01-5EAB-748D-6A11448B34F3?key=1458426368843 |
| 26757 | 389DC416-48EB-16D4-8807-39C98C4B2CDF | 03/30/16 22:57:49 | 203.177.115.2 | 03/30/16 23:03:50 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/389DC416-48EB-16D4-8807-39C98C4B2CDF?key=1459378669421 |
| 26758 | 389DDF11-84C1-773B-B29B-FD5F1669794E | 03/15/16 22:25:13 | 67.1.254.58 | 03/15/16 22:30:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/389DDF11-84C1-773B-B29B-FD5F1669794E?key=1458080755989 |
| 26759 | 389EA6F3-0D0E-E958-3F47-90768FCD8AB7 | 03/15/16 12:28:52 | 66.87.30.126 | 03/15/16 12:35:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/389EA6F3-0D0E-E958-3F47-90768FCD8AB7?key=1458044982587 |
| 26760 | 389F3E38-EAF7-8A8D-8E91-F23131F8F09F | 03/28/16 11:13:11 | 208.109.88.104 | 03/28/16 15:38:51 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 26761 | 38A011E2C-7127-C9CC-D38D-F0007C188E85 | 03/30/16 17:56:29 | 71.226.200.136 | 03/30/16 18:00:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38A011E2C-7127-C9CC-D38D-F0007C188E85?key=1459360535380 |
| 26762 | 38ADA2C4-8655-F856-1E8A-D8FEF85E2C06 | 03/01/16 00:50:15 | 104.34.41.240 | 03/01/16 00:52:58 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38ADA2C4-8655-F856-1E8A-D8FEF85E2C06?key=1456793416413 |
| 26763 | 38ADFEEE-4E7E-90FD-21D9-9286C098D1D4 | 03/04/16 16:25:30 | 208.109.88.104 | 03/04/16 16:25:41 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 26764 | 38A24A96-DF96-555D-E7E2-1D01AA88D961 | 03/01/16 17:35:54 | 68.2.42.217 | 03/01/16 17:38:37 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38A24A96-DF96-555D-E7E2-1D01AA88D961?key=1456853765696 |
| 26765 | 38A25895-7452-E08B-0D9B-9624C08800A9 | 03/30/16 14:56:02 | 68.101.240.141 | 03/30/16 15:00:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38A25895-7452-E08B-0D9B-9624C08800A9?key=1459349767572 |
| 26766 | 38A2A80F-A8CF-9483-2D63-8C586B1225D7 | 03/30/16 18:07:57 | 72.181.125.1 | 03/30/16 18:14:11 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38A2A80F-A8CF-9483-2D63-8C586B1225D7?key=1459361278031 |
| 26767 | 38A2C1DB-B33C-DF82-5D33-5EF99A9DEFAA | 03/14/16 17:36:33 | 76.169.154.106 | 03/14/16 17:40:16 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/38A2C1DB-B33C-DF82-5D33-5EF99A9DEFAA?key=1458061417666 |
| 26768 | 38A3B61E-115B-2B8A-94AA-474B0BAF8598 | 03/07/16 20:34:49 | 74.73.60.31 | 03/07/16 20:38:14 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR)AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/38A3B61E-115B-2B8A-94AA-474B0BAF8598?key=1457382890497 |

| | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26769 | 38A4138C-4E31-4877-B155-AD40FEE0166E | 03/30/16 18:06:04 | 73.155.251.4 | 03/30/16 18:11:45 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 1 | 2 | 1 | | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/38A4138C-4E31-4877-B155-AD40FEE0166E?key=1459361165132 |
| 26770 | 38A25F4-29E1-A09F-88D3-CDF0C1B2C37B | 03/26/16 11:47:34 | 98.110.80.178 | 03/26/16 11:51:17 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/38A425F4-29E1-A09F-88D3-CDF0C1B2C37B?key=1458992858368 |
| 26771 | 38A42BA2-8424-98EC-E483-6E7314F54919 | 03/28/16 23:37:04 | 66.87.67.174 | 03/28/16 23:40:17 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38A42BA2-8424-98EC-E483-6E7314F54919?key=1459208226614 |
| 26772 | 38A5DD18-EA61-A730-CE06-C09FEFE43E39 | 03/08/16 02:58:33 | 104.175.142.139 | 03/08/16 03:03:00 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/38A5DD18-EA61-A730-CE06-C09FEFE43E39?key=1457405926013 |
| 26773 | 38A646D1-3536-40A3-893E-798DF6815C17 | 03/16/16 06:18:50 | 23.127.157.83 | 03/16/16 06:25:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38A646D1-3536-40A3-893E-798DF6815C17?key=1458109130060 |
| 26774 | 38A95470-F715-D928-8EAE-8CB5D1D68F6B | 03/02/16 17:21:38 | 203.82.45.146 | 03/02/16 20:07:16 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/38A95470-F715-D928-8EAE-8CB5D1D68F6B?key=1456939298787 |
| 26775 | 38A98524-0867-5A38-8902-691804858154 | 03/22/16 00:01:36 | 203.175.78.120 | 03/22/16 14:18:09 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/38A98524-0867-5A38-8902-691804858154?key=1458604915005 |
| 26776 | 38AA5331-19DF-1C41-209C-12191F08583F | 03/12/16 09:05:34 | 141.155.189.120 | 03/12/16 09:06:09 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/38AA5331-19DF-1C41-209C-12191F08583F?key=1457773534367 |
| 26777 | 38AAD48-4100-03C8-8316-18F8FE84A509 | 03/16/16 22:48:18 | 99.189.169.82 | 03/16/16 22:55:05 | 2 | | | | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38AAD48-4100-03C8-8316-18F8FE84A509?key=1458168506175 |
| 26778 | 38ABAED5-EE92-B699-D582-DB38A54F00BD | 03/06/16 22:10:59 | 107.77.70.88 | 03/06/16 22:15:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38ABAED5-EE92-B699-D582-DB38A54F00BD?key=1457300226339 |
| 26779 | 38AB5F5A-8A88-8E3E-CF67-E5EAC6802C06 | 03/09/16 16:46:53 | 67.78.28.238 | 03/09/16 18:13:06 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 4 | 4 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/38AB5F5A-8A88-8E3E-CF67-E5EAC6802C06?key=1457542018712 |
| 26780 | 38AC5C11-19AB-4E04-982A-502FC9D55828 | 03/11/16 15:13:11 | 68.231.160.102 | 03/11/16 15:18:19 | 1 | [label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/38AC5C11-19AB-4E04-982A-502FC9D55828?key=1457709193499 |
| 26781 | 38ACFE7C-AEDE-B3DA-9D86-425274572E44 | 03/31/16 15:37:55 | 207.173.22.36 | 03/31/16 16:09:31 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/38ACFE7C-AEDE-B3DA-9D86-425274572E44?key=1459438675538 |
| 26782 | 38ACFE7C-AEDE-B3DA-9D86-425274572E44 | 03/31/16 15:37:55 | 207.173.22.36 | 03/31/16 15:39:27 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/38ACFE7C-AEDE-B3DA-9D86-425274572E44?key=1459438675538 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26783 | 38AD268F-62CD-0443-9F26-3D24B6803739 | 03/21/16 23:23:26 | 76.169.154.106 | 03/21/16 23:28:42 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 0 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/38AD268F-62CD-0443-9F26-3D24B6803739?key=1458602609868 |
| 26784 | 38AD482E-773D-CC80-ABF6-05C94864898F | 03/24/16 07:27:44 | 50.153.131.138 | 03/24/16 07:35:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38AD482E-773D-CC80-ABF6-05C94864898F?key=1458800464547 |
| 26785 | 38AD758E-E94A-C540-8E82-739A630F1614 | 03/15/16 16:53:52 | 71.93.227.7 | 03/15/16 17:00:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38AD758E-E94A-C540-8E82-739A630F1614?key=1458060875548 |
| 26786 | 38AD87B9-3876-578C-A3C6-353AD18C5D69 | 03/01/16 19:58:25 | 14.140.45.226 | 03/01/16 20:05:01 | | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/38AD87B9-3876-578C-A3C6-353AD18C5D69?key=1456795680737 |
| 26787 | 38AEAA91-943A-9698-B8C5-54C5AD06A189 | 03/30/16 15:50:04 | 203.177.115.2 | 03/30/16 15:56:15 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38AEAA91-943A-9698-B8C5-54C5AD06A189?key=1459353005026 |
| 26788 | 38AEE19E-D575-A6AA-19E0-18104CAE3DA8 | 03/25/16 20:46:32 | 47.16.73.97 | 03/25/16 20:48:13 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/38AEE19E-D575-A6AA-19E0-18104CAE3DA8?key=1458938792080 |
| 26789 | 38B00689-6881-70F4-168D-E713D68C7DF7 | 03/16/16 08:02:53 | 104.59.97.164 | 03/16/16 08:10:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38B00689-6881-70F4-168D-E713D68C7DF7?key=1458115375964 |
| 26790 | 38B10390-49ED-6D70-C827-887C42B08E81 | 03/21/16 15:18:11 | 76.169.154.106 | 03/21/16 15:20:49 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/38B10390-49ED-6D70-C827-887C42B08E81?key=1458573498879 |
| 26791 | 38B14BC5-6141-1899-8E28-5D0ECAC63245 | 03/30/16 17:23:12 | 203.177.115.2 | 03/30/16 17:30:25 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38B14BC5-6141-1899-8E28-5D0ECAC63245?key=1459358592907 |
| 26792 | 38B182E5-F4A6-5FE2-3C77-97F8D476863F | 03/02/16 14:55:10 | 74.194.158.17 | 03/02/16 15:01:31 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38B182E5-F4A6-5FE2-3C77-97F8D476863F?key=1456930510775 |
| 26793 | 38B18B2B-D324-91F5-9E00-C8E0B4A72EF7 | 03/18/16 13:22:30 | 24.242.53.137 | 03/18/16 13:29:50 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38B18B2B-D324-91F5-9E00-C8E0B4A72EF7?key=1458307328556 |
| 26794 | 38B22B79-DE7C-C566-1989-D3C874695C82 | 03/02/16 23:20:02 | 166.137.8.112 | 03/02/16 23:30:13 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38B22B79-DE7C-C566-1989-D3C874695C82?key=1456960805041 |
| 26795 | 38B23497-2C18-1E94-9632-F525E05A1A7E | 03/09/16 13:56:54 | 73.129.21.159 | 03/09/16 14:01:21 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38B23497-2C18-1E94-9632-F525E05A1A7E?key=1457531805143 |
| 26796 | 38B29313-05C3-AA24-6EA3-B9178C916522 | 03/26/16 18:57:12 | 208.109.88.104 | 03/28/16 13:57:59 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 26797 | 38B30CA2-14B2-70AA-C8DB-BDDFAC862FC7 | 03/27/16 20:51:54 | 76.167.39.96 | 03/27/16 20:59:32 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/38B30CA2-14B2-70AA-C8DB-BDDFAC862FC7?key=1459111913880 |
| 26798 | 38B55DE2-A16E-A288-5129-7C515B116007 | 03/26/16 22:13:45 | 73.150.24.182 | 03/26/16 22:16:18 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38B55DE2-A16E-A288-5129-7C515B116007?key=1459030418730 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26799 | 3BB6CCF6-2EF2-4F16-B7D5-CD2D5D61948A | 03/29/16 18:26:25 | 172.1.32.138 | 03/29/16 18:30:24 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3BB6CCF6-2EF2-4F16-B7D5-CD2D5D61948A?key=1459275984943 |
| 26800 | 3BB733A4-ED7F-132C-88D3-5DB29C9D760B | 03/06/16 00:29:09 | 72.208.226.157 | 03/06/16 00:35:07 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3BB733A4-ED7F-132C-88D3-5DB29C9D760B?key=1457224149711 |
| 26801 | 3BB79C30-943B-D2D2-212A-75D8B51551B0 | 03/11/16 19:10:20 | 97.71.79.56 | 03/11/16 19:12:25 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3BB79C30-943B-D2D2-212A-75D8B51551B0?key=1457723409127 |
| 26802 | 3BB7CACD-039F-AB13-F8B5-BDE4672E83FE | 03/14/16 19:08:48 | 203.82.45.146 | 03/14/16 19:09:09 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | 1 | 3 | 3 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/3BB7CACD-039F-AB13-F8B5-BDE4672E83FE?key=1457982530680 |
| 26803 | 3BB7DC06-284A-C10F-9184-533DAC16B1F5 | 03/17/16 20:38:59 | 207.244.77.174 | 03/17/16 20:40:16 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3BB7DC06-284A-C10F-9184-533DAC16B1F5?key=1458247140357 |
| 26804 | 3BB82805-2ACA-EC3B-4D25-863886010287 | 03/20/16 23:38:59 | 172.56.3.231 | 03/20/16 23:42:25 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3BB82805-2ACA-EC3B-4D25-863886010287?key=1458517150262 |
| 26805 | 3BB83977-4FA8-325E-C138-B28D4FA46E2E | 03/07/16 19:38:16 | 104.236.195.72 | 03/09/16 00:48:52 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/3BB83977-4FA8-325E-C138-B28D4FA46E2E?key=1457379499020 |
| 26806 | 3BB8FEB0-D8EA-CD4A-766C-D8798E09784C | 03/28/16 13:49:09 | 98.191.203.171 | 03/28/16 15:24:59 | 1 | {label":"BY CLICKING|YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3BB8FEB0-D8EA-CD4A-766C-D8798E09784C?key=1459172949666 |
| 26807 | 3BB964C7-9CC2-7505-C4CB-D77DC22F6CB2 | 03/13/16 13:12:58 | 71.251.59.60 | 03/13/16 13:15:07 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3BB964C7-9CC2-7505-C4CB-D77DC22F6CB2?key=1457874793048 |
| 26808 | 3BB9CF10-390B-B037-7530-B4E0EF585CCF | 03/19/16 04:26:40 | 96.227.254.60 | 03/19/16 04:29:35 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3BB9CF10-390B-B037-7530-B4E0EF585CCF?key=1458361600973 |
| 26809 | 3BBA3179-1BAA-0424-B657-F32261438DDB | 03/15/16 01:57:29 | 24.42.177.206 | 03/15/16 12:17:24 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/3BBA3179-1BAA-0424-B657-F32261438DDB?key=1458007049416 |
| 26810 | 3BBB732C-A1F7-B084-908C-8E75BBC679C6 | 03/19/16 18:04:10 | 98.221.195.184 | 03/19/16 18:06:19 | 0 | | | | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3BBB732C-A1F7-B084-908C-8E75BBC679C6?key=1458410657390 |
| 26811 | 3BBC2A28-0D81-7F8F-6D46-E7C0BF665D26 | 03/22/16 16:28:02 | 50.122.198.228 | 03/22/16 16:32:14 | 1 | {label":"BY CLICKING|YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3BBC2A28-0D81-7F8F-6D46-E7C0BF665D26?key=1458664082354 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26812 | 388C569B-1B7C-9AEE-31EB-8EF497B10FDA | 03/03/16 16:45:42 | 66.249.84.242 | 03/03/16 16:49:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/388C569B-1B7C-9AEE-31EB-8EF497B10FDA?key=1457024126247 |
| 26813 | 388CB64E-2241-CDF0-8DD6-F64CF45CEF30 | 03/11/16 01:23:53 | 206.55.93.130 | 03/11/16 01:29:20 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/388CB64E-2241-CDF0-8DD6-F64CF45CEF30?key=1457659435550 |
| 26814 | 388CC1FB-15E4-E5BA-39EA-8E6DD321C315 | 03/28/16 19:42:03 | 64.251.40.254 | 03/28/16 19:43:38 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@EDENDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | | 1 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/388CC1FB-15E4-E5BA-39EA-8E6DD321C315?key=1459194126138 |
| 26815 | 388CE28C-395F-A059-9F43-0785A1B44F67 | 03/29/16 18:13:43 | 173.123.103.215 | 03/29/16 18:14:47 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/388CE28C-395F-A059-9F43-0785A1B44F67?key=1459275224652 |
| 26816 | 388D1306-BF81-8A0A-106F-04A28CD2667E | 03/28/16 03:02:51 | 172.58.104.87 | 03/28/16 03:05:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/388D1306-BF81-8A0A-106F-04A28CD2667E?key=1459134171331 |
| 26817 | 388D4845-A454-4869-2DD4-9D485B8C7D85 | 03/15/16 19:53:02 | 208.109.88.104 | 03/15/16 19:53:19 | | | | | | 0 | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 26818 | 388D65D4-E6E1-3C3B-AEEF-468012808580 | 03/30/16 12:12:38 | 71.10.253.48 | 03/30/16 12:20:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/388D65D4-E6E1-3C3B-AEEF-468012808580?key=1459339958671 |
| 26819 | 388DAEEE-8681-D985-ED68-1A090235F88A | 03/28/16 22:26:23 | 73.132.221.215 | 03/28/16 22:28:29 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 3 | 1 | | http://vp.leadid.com/playback/388DAEEE-8681-D985-ED68-1A090235F88A?key=1459203979844 |
| 26820 | 388DD761-AA62-9A7C-0315-68F686F28298 | 03/16/16 23:13:07 | 173.69.2.25 | 03/16/16 23:15:11 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | | | | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/388DD761-AA62-9A7C-0315-68F686F28298?key=1458169987233 |
| 26821 | 388E88A8-2CE0-955B-B778-048F0365F90 | 03/23/16 10:32:59 | 73.194.206.118 | 03/24/16 00:18:21 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/388E88A8-2CE0-955B-B778-048F0365F90?key=1458729187469 |
| 26822 | 388E941A-18AA-C643-B37C-D92478ACC7FE | 03/17/16 05:41:32 | 100.9.173.90 | 03/17/16 05:46:20 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/388E941A-18AA-C643-B37C-D92478ACC7FE?key=1458193358947 |
| 26823 | 388EC9CA-975A-D513-AEAB-91FD3A0CCC31 | 03/11/16 18:28:58 | 209.232.145.169 | 03/11/16 18:31:41 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | | | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/388EC9CA-975A-D513-AEAB-91FD3A0CCC31?key=1457720829159 |
| 26824 | 388F3115-8F53-6288-1486-D5DDFCA34FA7 | 03/19/16 18:43:58 | 203.177.115.2 | 03/19/16 18:50:30 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/388F3115-8F53-6288-1486-D5DDFCA34FA7?key=1458413038279 |
| 26825 | 388FA1CC-4133-F86C-58F2-2732A6226285 | 03/15/16 18:24:17 | 76.169.154.106 | 03/15/16 18:29:27 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/388FA1CC-4133-F86C-58F2-2732A6226285?key=1458066270069 |
| 26826 | 38C0E301-BBAD-E464-E2C8-31C2D3690402 | 03/18/16 15:32:34 | 24.162.137.142 | 03/18/16 15:34:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38C0E301-BBAD-E464-E2C8-31C2D3690402?key=1458315163618 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26827 | 38C126A1-B3D4-D84E-C118-2E0FFF4690C3 | 03/18/16 15:39:24 | 199.36.244.14 | 03/18/16 16:08:54 | 1 | {label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]"} | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | | 1 | | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/38C126A1-B3D4-D84E-C118-2E0FFF4690C3?key=1458315565887 |
| 26828 | 38C188D2-E8E9-5F19-D108-989AD548773D | 03/08/16 20:25:37 | 75.108.120.106 | 03/08/16 20:31:30 | 0 | {label":" [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38C188D2-E8E9-5F19-D108-989AD548773D?key=1457468748962 |
| 26829 | 38C1BA5E-F708-9CA0-AA73-9DE7AF869FA6 | 03/14/16 18:14:22 | 50.245.46.225 | 03/14/16 18:15:07 | 1 | {label":" [BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]"} | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/38C1BA5E-F708-9CA0-AA73-9DE7AF869FA6?key=1457979269701 |
| 26830 | 38C265CF-CB15-FF78-6AAC-C8B26B66DFB1 | 03/18/16 11:02:11 | 24.185.107.161 | 03/18/16 11:05:06 | 1 | {label":" [BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38C265CF-CB15-FF78-6AAC-C8B26B66DFB1?key=1458298933289 |
| 26831 | 38C442A6-2050-EE67-AF28-848B4F5657C0 | 03/09/16 23:27:41 | 67.11.186.118 | 03/09/16 23:33:46 | 1 | {label":" [BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38C442A6-2050-EE67-AF28-848B4F5657C0?key=1457566064834 |
| 26832 | 38C456AA-2289-5C98-B43E-63421F4C0A69 | 03/08/16 21:58:37 | 24.242.59.127 | 03/08/16 22:04:39 | 1 | {label":" [BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 1 | 1 | 1 | 2 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38C456AA-2289-5C98-B43E-63421F4C0A69?key=1457474320007 |
| 26833 | 38C539F9-FB13-7806-2203-F27CA3D82AE4 | 03/31/16 17:27:07 | 98.173.151.114 | 03/31/16 17:30:13 | 1 | {label":" [BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/38C539F9-FB13-7806-2203-F27CA3D82AE4?key=1459445512853 |
| 26834 | 38C54923-6827-E2D1-F2C9-332B3C7FCCA7 | 03/30/16 21:26:13 | 173.63.202.241 | 03/30/16 21:29:08 | 1 | {label":" [BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38C54923-6827-E2D1-F2C9-332B3C7FCCA7?key=1459373171950 |
| 26835 | 38C5585B-4AA9-E4D5-2D8E-365286882F86 | 03/31/16 17:17:50 | 74.205.144.74 | 03/31/16 17:18:03 | 1 | {label":" [ |PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/38C5585B-4AA9-E4D5-2D8E-365286882F86?key=1459444671473 |
| 26836 | 38C57F68-82CB-90E8-798F-880D61078206 | 03/04/16 13:48:20 | 70.190.111.4 | 03/04/16 13:50:10 | 1 | {label":" [BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/38C57F68-82CB-90E8-798F-880D61078206?key=1457099302366 |
| 26837 | 38C5F72F-2020-D037-66C6-D89A26A6362B | 03/24/16 15:08:34 | 76.169.154.106 | 03/24/16 15:11:46 | 2 | | | | | 0 | 0 | 1 | 1 | | 3 | 1 | | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/38C5F72F-2020-D037-66C6-D89A26A6362B?key=1458832118250 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26838 | 38C649F0-5065-83CD-8AE2-EAAD48E5D0D6 | 03/29/16 18:49:07 | 96.84.38.65 | 03/29/16 18:50:43 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | | | 0 | 0 | 3 | | 3 | | 3 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/38C649F0-5065-83CD-8AE2-EAAD48E5D0D6?key=1459277361869 |
| 26839 | 38C66378-FCD6-A88E-1E57-7E38F4C107A3 | 03/09/16 13:26:57 | 173.71.47.177 | 03/09/16 13:30:14 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38C66378-FCD6-A88E-1E57-7E38F4C107A3?key=1457530016928 |
| 26840 | 38C67F65-EE88-15F1-39F6-34F58E75693D | 03/29/16 10:32:44 | 208.109.88.104 | 03/29/16 13:45:05 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 26841 | 38C6E616-2A37-2F0E-0CE9-939A05F229E8 | 03/24/16 09:07:05 | 70.192.74.168 | 03/24/16 09:10:15 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/38C6E616-2A37-2F0E-0CE9-939A05F229E8?key=1458810427073 |
| 26842 | 38C821AE-0D13-79EE-E7C1-4DCD91E6AB9D | 03/30/16 22:00:06 | 203.177.115.2 | 03/30/16 22:06:37 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38C821AE-0D13-79EE-E7C1-4DCD91E6AB9D?key=1459375206859 |
| 26843 | 38C937DF-5F52-7D70-83C1-6859C2ED8227 | 03/04/16 18:10:59 | 24.47.119.56 | 03/04/16 18:17:32 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/38C937DF-5F52-7D70-83C1-6859C2ED8227?key=1457115059630 |
| 26844 | 38CA0698-199F-E1C6-F882-2F13AA0060F0 | 03/07/16 00:13:25 | 24.229.242.20 | 03/07/16 00:14:26 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38CA0698-199F-E1C6-F882-2F13AA0060F0?key=1457309605889 |
| 26845 | 38CA1980-3575-9533-0E17-7FD7DD72FDAB | 03/28/16 16:34:08 | 190.232.70.244 | 03/28/16 17:08:31 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 3 | | 3 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/38CA1980-3575-9533-0E17-7FD7DD72FDAB?key=1459182849349 |
| 26846 | 38CA52F4-96D2-BDFB-F532-72156A3CBCD8 | 03/01/16 19:55:32 | 71.95.108.124 | 03/01/16 19:58:14 | 1 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/38CA52F4-96D2-BDFB-F532-72156A3CBCD8?key=1456862138851 |
| 26847 | 38CA9965-457A-030D-F514-F6D5067E9996 | 03/25/16 11:44:34 | 75.61.107.107 | 03/25/16 11:50:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 3 | | 3 | | 0 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38CA9965-457A-030D-F514-F6D5067E9996?key=1458906282007 |
| 26848 | 38C87034-93DE-5F79-E428-68532A0955A9 | 03/03/16 19:34:31 | 50.24.201.114 | 03/03/16 19:40:25 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38C87034-93DE-5F79-E428-68532A0955A9?key=1457033684122 |
| 26849 | 38C8CE98-4807-F88C-49O3-78F18CAC71E4 | 03/22/16 22:07:45 | 174.62.148.136 | 03/22/16 22:10:12 | | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38C8CE98-4807-F88C-49O3-78F18CAC71E4?key=1458684667737 |
| 26850 | 38CC425E-FBAB-28AD-B78A-B70B00C6D1B6 | 03/07/16 19:09:42 | 70.89.44.109 | 03/07/16 19:12:30 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38CC425E-FBAB-28AD-B78A-B70B00C6D1B6?key=1457377782741 |
| 26851 | 38CC08F9-B831-5269-2A45-E90DB3229058 | 03/29/16 00:07:03 | 108.190.251.58 | 03/29/16 00:12:50 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/38CC08F9-B831-5269-2A45-E90DB3229058?key=1459210004084 |
| 26852 | 38CCFDDE-2EAC-E33E-9B3F-171FB4D2FA08 | 03/21/16 03:01:04 | 24.184.212.225 | 03/21/16 03:05:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38CCFDDE-2EAC-E33E-9B3F-171FB4D2FA08?key=1458529264558 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26853 | 38CD1000-3F07-53F3-6D09-570C4C005A86 | 03/26/16 00:40:12 | 61.12.89.52 | 03/28/16 13:24:30 | 0 | | 0 | 0 | 0 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/38CD1000-3F07-53F3-6D09-570C4C005A86?key=1458952806722 |
| 26855 | 38CE4D9D-2474-8582-9299-D7151A873F4F | 03/08/16 15:53:00 | 24.26.219.107 | 03/08/16 15:59:18 | 1 | (label):"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38CE4D9D-2474-8582-9299-D7151A873F4F?key=1457452383568 |
| 26856 | 38CFF6AC-81FB-AF89-48CC-E778D2A6F452 | 03/17/16 16:45:34 | 72.197.177.172 | 03/17/16 16:46:59 | 1 | (label):"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/38CFF6AC-81FB-AF89-48CC-E778D2A6F452?key=1458233145626 |
| 26857 | 38D15908-0766-8C27-E726-94259884F758 | 03/26/16 22:36:06 | 66.68.134.240 | 03/28/16 18:19:01 | 1 | (label):"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/38D15908-0766-8C27-E726-94259884F758?key=1459031766376 |
| 26858 | 38D165F7-5AF2-F869-7911-C77E60398888 | 03/09/16 23:20:19 | 39.37.139.191 | 03/09/16 23:22:10 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/38D165F7-5AF2-F869-7911-C77E60398888?key=1457565620594 |
| 26859 | 38D18337-346A-7E80-2762-BD4F188EA09A | 03/24/16 20:36:46 | 96.84.38.65 | 03/24/16 20:39:20 | 1 | (label):"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/38D18337-346A-7E80-2762-BD4F188EA09A?key=1458851847898 |
| 26860 | 38D1E808-C317-9080-FE35-0DF8A0F4A25C | 03/12/16 12:05:34 | 108.225.56.142 | 03/12/16 12:10:08 | 1 | (label):"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38D1E808-C317-9080-FE35-0DF8A0F4A25C?key=1457784334320 |
| 26861 | 38D2DC63-E5A3-37E2-E57E-F0AFF0FA696A | 03/26/16 21:49:35 | 68.83.165.178 | 03/26/16 21:55:05 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38D2DC63-E5A3-37E2-E57E-F0AFF0FA696A?key=1459028976204 |
| 26862 | 38D334EF-6301-F286-3280-6325F4599A36 | 03/22/16 15:16:02 | 50.83.120.90 | 03/22/16 15:19:07 | 1 | (label):"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/38D334EF-6301-F286-3280-6325F4599A36?key=1458659763709 |
| 26863 | 38D48E2F-2790-81D2-E705-6D165E82A7E2 | 03/28/16 14:34:10 | 24.19.204.150 | 03/28/16 16:11:03 | 1 | (label):"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/38D48E2F-2790-81D2-E705-6D165E82A7E2?key=1459175652295 |
| 26864 | 38D4D54E-6583-28A1-3435-EA086743F688 | 03/04/16 16:56:46 | 70.114.149.92 | 03/04/16 17:02:43 | 1 | (label):"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/38D4D54E-6583-28A1-3435-EA086743F688?key=1457110607688 |
| 26865 | 38D5CEF9-46FC-51FC-1407-22896032929C | 03/29/16 23:00:02 | 74.205.144.74 | 03/30/16 13:09:10 | 1 | (label):"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 3 | | | | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/38D5CEF9-46FC-51FC-1407-22896032929C?key=1459292410140 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26865 | 38D60240-E101-688F-7831-C6636EF186C7 | 03/07/16 00:34:36 | 172.56.28.215 | 03/07/16 00:37:29 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38D60240-E101-688F-7831-C6636EF186C7?key=1457310955720 |
| 26866 | 38D65858-2C45-AD4B-D1DC-7F9A29A35446 | 03/29/16 18:03:03 | 65.36.108.145 | 03/29/16 18:09:59 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38D65858-2C45-AD4B-D1DC-7F9A29A35446?key=1459274587340 |
| 26867 | 38D73778-C1DB-5CF6-26F8-EB80089D351A | 03/04/16 19:51:47 | 72.182.49.201 | 03/04/16 19:57:52 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38D73778-C1DB-5CF6-26F8-EB80089D351A?key=1457121109289 |
| 26868 | 38D77160-3C7C-F3C4-6586-FFD6768AB13D | 03/23/16 19:45:11 | 203.177.115.2 | 03/23/16 19:54:17 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38D77160-3C7C-F3C4-6586-FFD6768AB13D?key=1458762311276 |
| 26869 | 38D799AA-C249-1D41-4296-5FD18EA006E2 | 03/02/16 20:56:38 | 70.195.152.120 | 03/02/16 20:58:54 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/38D799AA-C249-1D41-4296-5FD18EA006E2?key=1456952201956 |
| 26870 | 38D874EA-8EF2-BF36-8DFF-14E4A7E329C9 | 03/14/16 01:07:06 | 173.61.227.205 | 03/14/16 01:15:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38D874EA-8EF2-BF36-8DFF-14E4A7E329C9?key=1457917642085 |
| 26871 | 38D8AD51-2502-6A39-B3C0-BE1355ECA244 | 03/23/16 14:49:18 | 203.177.115.2 | 03/23/16 14:55:49 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38D8AD51-2502-6A39-B3C0-BE1355ECA244?key=1458744559094 |
| 26872 | 38D8EC43-586C-6070-7490-22716E43030E | 03/24/16 15:15:29 | 70.208.73.8 | 03/24/16 15:16:54 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/38D8EC43-586C-6070-7490-22716E43030E?key=1458832530388 |
| 26873 | 38D8ED99-6900-29C5-2480-2591E4547C46 | 03/29/16 16:44:26 | 45.19.193.249 | 03/29/16 16:51:44 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38D8ED99-6900-29C5-2480-2591E4547C46?key=1459269866617 |
| 26874 | 38DA3EB4-ACB5-10E5-420C-D89286EA7B76 | 03/22/16 17:10:05 | 75.108.120.106 | 03/22/16 17:17:39 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38DA3EB4-ACB5-10E5-420C-D89286EA7B76?key=1458666614090 |
| 26875 | 38DCD424-48CD-8CD8-80C2-EE3E0F0605BA | 03/06/16 18:40:13 | 174.63.120.136 | 03/06/16 18:45:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38DCD424-48CD-8CD8-80C2-EE3E0F0605BA?key=1457289613930 |
| 26876 | 38DD259B-CC94-4A6E-1527-9F2088D11C45 | 03/14/16 21:25:20 | 209.234.181.146 | 03/16/16 02:16:12 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/38DD259B-CC94-4A6E-1527-9F2088D11C45?key=1457990864809 |
| 26877 | 38DE791C-42A2-1FED-CE04-6985125FE2AA | 03/05/16 18:09:14 | 104.5.41.246 | 03/05/16 18:16:18 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38DE791C-42A2-1FED-CE04-6985125FE2AA?key=1457201348880 |
| 26878 | 38DFC761-FB16-076E-5C2D-33128962027A | 03/19/16 13:55:02 | 108.253.205.122 | 03/25/16 18:35:10 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/38DFC761-FB16-076E-5C2D-33128962027A?key=1458395702585 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26879 | 380FC761-FB16-076E-5C2D-3312896202 7A | 03/19/16 13:55:02 | 108.253.205.122 | 03/24/16 16:03:43 | 0 | | | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/380FC761-FB16-076E-5C2D-3312896202 7A |
| 26880 | 38DFF417-EA72-1179-AE8E-7FA9673446E1 | 03/21/16 10:05:38 | 70.215.14.121 | 03/21/16 10:10:10 | 1 (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/38DFF417-EA72-1179-AE8E-7FA9673446E1?key=1458554738016 |
| 26881 | 38E13408-3F78-122E-7F2C-585B0FFF0D9D | 03/18/16 01:57:54 | 61.12.89.52 | 03/18/16 13:09:30 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 Lead Genesis | http://vp.leadid.com/playback/38E13408-3F78-122E-7F2C-585B0FFF0D9D?key=1458266108975 |
| 26882 | 38E19F32-27FD-F564-98E5-26E13443CC8E | 03/03/16 15:07:56 | 208.109.88.104 | 03/03/16 17:08:36 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 Lead Genesis | N/A |
| 26883 | 38E20F63-9468-D151-8CAC-3002784B E25D | 03/07/16 16:18:04 | 76.169.154.106 | 03/07/16 16:20:52 | 2 | | | | | | | 1 | 3 | 1 | 3 | 1 | | | 3 | 3 Home Improvement Leads | N/A |
| 26884 | 38E2248A-88F6-6F0E-9784-834643E899D1 | 03/10/16 02:34:36 | 101.50.126.119 | 03/10/16 14:27:48 | 0 | | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 Lead Genesis | http://vp.leadid.com/playback/38E2248A-88F6-6F0E-9784-834643E899D1?key=1457577254309 |
| 26885 | 38E28928-9675-95F0-C8D8-8F874E1FEC5F | 03/30/16 22:58:37 | 70.209.96.103 | 03/30/16 23:05:08 | 1 (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/38E28928-9675-95F0-C8D8-8F874E1FEC5F?key=1459378717732 |
| 26886 | 38E2F29A-7216-C922-8843-6501F246A339 | 03/28/16 23:15:47 | 74.105.197.130 | 03/28/16 23:20:06 | 1 (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/38E2F29A-7216-C922-8843-6501F246A339?key=1459206950003 |
| 26887 | 38E2FB22-C1D4-01D8-8171-110D8729F903 | 03/21/16 15:59:44 | 24.186.45.8 | 03/21/16 16:05:05 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 Media Force Ltd. | http://vp.leadid.com/playback/38E2FB22-C1D4-01D8-8171-110D8729F903?key=1458575986938 |
| 26888 | 38E3BE16-D82A-1C26-DF76-FD7F86C4874F | 03/24/16 18:00:10 | 203.177.115.2 | 03/24/16 18:06:39 | 1 (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/38E3BE16-D82A-1C26-DF76-FD7F86C4874F?key=1458842410236 |
| 26889 | 38E41551-4DD9-92D4-C415-86F691796E8B | 03/01/16 18:32:24 | 99.36.109.159 | 03/01/16 18:35:06 | 1 (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/38E41551-4DD9-92D4-C415-86F691796E8B?key=1456857144581 |
| 26890 | 38E42901-78D8-7682-9DFB-AE0D94486721 | 03/08/16 21:03:21 | 74.192.180.53 | 03/08/16 21:09:36 | 1 (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/38E42901-78D8-7682-9DFB-AE0D94486721?key=1457471014383 |
| 26891 | 38E5D89A-2D64-DDE5-9F08-563D3A09584F | 03/16/16 08:18:07 | 70.209.98.230 | 03/16/16 08:25:08 | 1 (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/38E5D89A-2D64-DDE5-9F08-563D3A09584F?key=1458116289037 |
| 26892 | 38E7E5D1-CC27-B0DA-A4F6-C30A8C6E960D | 03/12/16 02:17:25 | 24.255.20.122 | 03/12/16 02:20:07 | 1 (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/38E7E5D1-CC27-B0DA-A4F6-C30A8C6E960D?key=1457749036237 |
| 26893 | 38E84E88-1586-274A-F933-2418761721AA | 03/30/16 13:49:03 | 72.177.119.119 | 03/30/16 13:50:08 | 1 (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/38E84E88-1586-274A-F933-2418761721AA?key=1459345745034 |
| 26894 | 38E8B299-EEF2-F7F9-FB5A-AE2D5CD98E10 | 03/30/16 03:03:33 | 98.115.120.159 | 03/30/16 03:05:43 | 1 (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/38E8B299-EEF2-F7F9-FB5A-AE2D5CD98E10?key=1459307013284 |
| 26895 | 38E8DFD4-3040-4429-465C-0F7891890675 | 03/01/16 23:33:30 | 76.98.32.224 | 03/01/16 23:35:55 | 1 (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/38E8DFD4-3040-4429-465C-0F7891890675?key=1456875211535 |
| 26896 | 38E8E50A-4180-6886-1602-0EA93A8C8983 | 03/10/16 17:01:58 | 76.169.154.106 | 03/10/16 17:04:24 | 2 | | | | | | 1 | 1 | 3 | 1 | 3 | 1 | | | 3 | 3 Home Improvement Leads | http://vp.leadid.com/playback/38E8E50A-4180-6886-1602-0EA93A8C8983?key=1457629370828 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38EA35AC-9016-477A-2948-97707F6EFFA4 | 03/11/16 19:01:23 | 96.252.226.204 | 03/11/16 20:37:59 | 0 | {label":"SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" |  |  | 4 | 4 | 4 |  |  | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/38EA35AC-477A-2948-97707F6EFFA4?key=1457722889976 |
| 38EC04AB-FF34-A8FB-D8E2-58388FA5D77F | 03/01/16 18:19:50 | 107.107.57.44 | 03/01/16 18:24:27 | 0 |  |  | 0 |  |  |  |  |  |  |  |  |  |  | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/38EC04AB-FF34-A8FB-D8E2-58388FA5D77F?key=1456856391104 |
| 38EC0713-73F9-18F0-6607-E756F3C3A25D | 03/18/16 19:42:35 | 50.253.125.154 | 03/18/16 19:45:24 | 0 | {label":"]PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING[EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 |  | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/38EC0713-73F9-18F0-6607-E756F3C3A25D?key=1458330149350 |
| 38ECD703-EC13-C7D9-4132-948CC7398039 | 03/21/16 18:05:32 | 69.181.41.153 | 03/21/16 18:09:53 | 2 |  |  | 0 |  | 0 |  |  |  | 1 | 1 | 1 | 0 |  |  | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/38ECD703-EC13-C7D9-4132-948CC7398039?key=1458583547466 |
| 38ECF9AB-CFD7-E1C8-C90E-8D7D42691047 | 03/14/16 18:24:30 | 173.24.220.66 | 03/14/16 18:30:07 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 |  | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/38ECF9AB-CFD7-E1C8-C90E-8D7D42691047?key=1457979872090 |
| 38EDFC05-27AD-B948-3791-095B2EB128BC | 03/05/16 19:22:17 | 208.109.88.104 | 03/07/16 16:13:52 | 0 |  |  |  |  |  |  | 0 | 0 | 1 | 1 | 1 | 0 | 0 |  |  | 0 | 0 | Lead Genesis | N/A |
| 38EEC836-E49C-B863-6E0F-888005210SC8 | 03/21/16 01:23:18 | 70.176.216.124 | 03/21/16 01:30:06 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 |  | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/38EEC836-E49C-B863-6E0F-888005210SC8?key=1458523398352 |
| 38F13E6F-9BC6-0041-1A7E-B578A5375CA6 | 03/28/16 12:34:44 | 68.184.28.79 | 03/28/16 12:40:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 |  | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38F13E6F-9BC6-0041-1A7E-B578A5375CA6?key=1459168485647 |
| 38F1630B-4E64-5CA8-DF60-C18738E929D0 | 03/15/16 20:26:34 | 50.253.125.154 | 03/15/16 20:28:28 | 1 | {label":"]PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING[EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 |  | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/38F1630B-4E64-5CA8-DF60-C18738E929D0?key=1458073602750 |
| 38F1A79D-72E1-E965-F4EB-C8EC657D86CD | 03/05/16 18:56:10 | 98.255.171.22 | 03/05/16 18:57:42 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 |  | 2 | 2 | 1 |  |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/38F1A79D-72E1-E965-F4EB-C8EC657D86CD?key=1457204167484 |
| 38F18CFA-271F-9B9D-21DF-6C492A97C60C | 03/29/16 20:44:43 | 68.134.238.9 | 03/29/16 20:48:13 | 0 |  |  | 0 |  | 1 | 1 |  |  | 1 | 0 | 1 | 1 |  |  | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/38F18CFA-271F-9B9D-21DF-6C492A97C60C?key=1459284283303 |
| 38F1C7AF-C877-AD55-A6D8-CF12EF80A8FC | 03/10/16 15:35:28 | 128.128.31.4 | 03/10/16 15:40:04 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 |  | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38F1C7AF-C877-AD55-A6D8-CF12EF80A8FC?key=1457624178771 |
| 38F1D44A-3C36-C781-8FEB-B27ED9B0441A | 03/19/16 20:21:03 | 67.1.251.99 | 03/19/16 00:30:05 | 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/38F1D44A-3C36-C781-8FEB-B27ED9B0441A?key=1458346863612 |
| 38F2CC9B-DDCE-8976-E03C-4F974B04F415 | 03/30/16 03:37:39 | 96.250.210.23 | 03/30/16 03:40:16 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 |  | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38F2CC9B-DDCE-8976-E03C-4F974B04F415?key=1459309059401 |
| 38F39EFE-5671-FB39-C9C8-865DC9EDF531 | 03/31/16 22:07:27 | 100.40.102.106 | 03/31/16 22:17:27 | 0 |  |  | 0 |  | 1 | 1 |  |  | 1 | 0 | 3 | 1 |  |  | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/38F39EFE-5671-FB39-C9C8-865DC9EDF531?key=1459462047509 |

| | A | B | C | D | E | | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26912 | 38F42F8C-B549-8DC0-C336-25CE32343AA6 | 03/08/16 15:51:23 | 174.22.212.184 | 03/08/16 16:00:04 | 1 | 1 (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38F42F8C-B549-8DC0-C336-25CE32343AA6?key=1457452283443 |
| 26913 | 38F467D1-6ADC-8659-1C9E-3095F63EDD51 | 03/17/16 16:52:49 | 24.242.94.22 | 03/17/16 16:59:22 | 1 | 1 (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 0 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38F467D1-6ADC-8659-1C9E-3095F63EDD51?key=1458233570085 |
| 26914 | 38F4806E-C0DA-446E-00C4-596901DC6745 | 03/08/16 00:07:25 | 101.50.119.174 | 03/08/16 14:22:19 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/38F4806E-C0DA-446E-00C4-596901DC6745?key=1457395626465 |
| 26915 | 38F4F339-0A5A-8F53-A00F-26DDB15C0BF8 | 03/16/16 14:42:00 | 72.208.245.68 | 03/16/16 14:45:11 | 1 | 1 (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38F4F339-0A5A-8F53-A00F-26DDB15C0BF8?key=1458139370074 |
| 26916 | 38F50FB8-4D88-72A3-C784-A8778FD90750 | 03/12/16 23:34:33 | 166.170.5.95 | 03/12/16 23:36:31 | 1 | 1 (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/38F50FB8-4D88-72A3-C784-A8778FD90750?key=1457825674022 |
| 26917 | 38F5F4AD-4B7C-68F8-0200-D6909F562FBC | 03/16/16 03:41:12 | 75.64.199.56 | 03/16/16 16:04:03 | 1 | 1 (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/38F5F4AD-4B7C-68F8-0200-D6909F562FBC?key=1458099596114 |
| 26918 | 38F5F9E5-0571-3A4F-4205-DB1077A58283 | 03/28/16 14:04:01 | 75.172.136.180 | 03/28/16 14:10:09 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38F5F9E5-0571-3A4F-4205-DB1077A58283?key=1459173843757 |
| 26919 | 38F639BB-80B6-810A-EA9F-A87F06C78E80 | 03/22/16 22:35:03 | 108.45.107.67 | 03/22/16 22:42:26 | 1 | 1 (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | | | | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/38F639BB-80B6-810A-EA9F-A87F06C78E80?key=1458686103419 |
| 26920 | 38F6ACE3-F880-0A08-2414-98B4E8385DD1 | 03/07/16 21:09:42 | 72.182.78.110 | 03/07/16 21:18:05 | 1 | 1 (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38F6ACE3-F880-0A08-2414-98B4E8385DD1?key=1457384983169 |
| 26921 | 38F6E50E-E96F-F16E-4178-2DCE67EE18DA | 03/24/16 16:36:43 | 50.153.254.12 | 03/24/16 16:46:32 | 1 | 1 (label":"BY FINDING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/38F6E50E-E96F-F16E-4178-2DCE67EE18DA?key=1458837402940 |
| 26922 | 38F70673-E594-9F5F-87EF-C3694E02AA55 | 03/21/16 02:16:49 | 71.117.141.139 | 03/21/16 02:25:05 | 1 | 1 (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38F70673-E594-9F5F-87EF-C3694E02AA55?key=1458526612954 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26923 | 38F74A93-FAE1-6ED8-6B03-748F9220DF4E | 03/12/16 20:00:03 | 99.100.177.84 | 03/12/16 20:03:26 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38F74A93-FAE1-6ED8-6B03-748F9220DF4E?key=1457812798329 |
| 26924 | 38F7C877-B2D2-8C5A-F6A5-430B1B27F1A3 | 03/16/16 13:39:35 | 70.93.180.93 | 03/16/16 13:45:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38F7C877-B2D2-8C5A-F6A5-430B1B27F1A3?key=1458135584388 |
| 26925 | 38F8D663-5F81-0898-4DFB-3D833240D598 | 03/23/16 22:42:44 | 172.58.200.65 | 03/23/16 22:43:36 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/38F8D663-5F81-0898-4DFB-3D833240D598?key=1458772966124 |
| 26926 | 38FA149C-3F62-711B-5935-0B8DCAA5BD6F | 03/20/16 19:23:19 | 73.134.216.41 | 03/20/16 19:25:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/38FA149C-3F62-711B-5935-0B8DCAA5BD6F?key=1458501799601 |
| 26927 | 38FB2F98-A513-848E-EC96-92A4D6D55EC | 03/17/16 19:09:37 | 73.155.251.4 | 03/17/16 19:15:28 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38FB2F98-A513-848E-EC96-92A4D6D55EC?key=1458241777135 |
| 26928 | 38FB765C-EC7A-FEE8-8537-C54E1462D6CB | 03/09/16 22:04:25 | 205.197.253.150 | 03/09/16 22:10:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/38FB765C-EC7A-FEE8-8537-C54E1462D6CB?key=1457561067548 |
| 26929 | 38FCDD88-05B8-C6FD-6FF7-0CD4EBD727F8 | 03/08/16 23:44:05 | 172.56.7.37 | 03/08/16 23:50:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38FCDD88-05B8-C6FD-6FF7-0CD4EBD727F8?key=1457480645498 |
| 26930 | 38FD5CE0-A582-2D6D-1C89-AD8348CF8551 | 03/20/16 19:00:03 | 76.93.201.126 | 03/20/16 19:05:09 | 2 | | | | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/38FD5CE0-A582-2D6D-1C89-AD8348CF8551?key=1458500413873 |
| 26931 | 38FDA481-740E-E476-04F2-2288FC2DCC2A | 03/09/16 14:50:16 | 172.58.105.80 | 03/09/16 14:55:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/38FDA481-740E-E476-04F2-2288FC2DCC2A?key=1457535017001 |
| 26932 | 38FE02D6-FCBE-0B4C-010C-69705D26F8E3 | 03/30/16 20:52:27 | 24.186.32.132 | 03/30/16 20:54:03 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/38FE02D6-FCBE-0B4C-010C-69705D26F8E3?key=1459371096272 |
| 26933 | 38FE1DC3-1D52-D78C-7A35-21D5CD417C76 | 03/27/16 21:41:06 | 108.2.73.30 | 03/27/16 21:50:08 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38FE1DC3-1D52-D78C-7A35-21D5CD417C76?key=1459114870968 |
| 26934 | 38FE7783-D160-8CB8-414F-C11317A16EBD | 03/15/16 02:40:29 | 76.169.154.106 | 03/15/16 02:43:23 | 2 | | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | | | | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/38FE7783-D160-8CB8-414F-C11317A16EBD?key=1458009629404 |
| 26935 | 38FFA39B-1408-135F-646F-222A4BA3AF04 | 03/29/16 19:27:31 | 70.112.168.28 | 03/29/16 19:33:22 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/38FFA39B-1408-135F-646F-222A4BA3AF04?key=1459279654942 |
| 26936 | 3900A2AC-8368-84D9-D175-03DA5907CAEF | 03/25/16 16:33:26 | 208.109.88.104 | 03/25/16 16:34:06 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 26937 | 390101C0-F531-462D-AF6D-DF9A00685780 | 03/02/16 20:23:03 | 76.114.52.144 | 03/02/16 20:40:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/390101C0-F531-462D-AF6D-DF9A00685780?key=1456950183828 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | state | zip | phone1 | Provider Name | Visual Playback Link |
| 26938 | 39010683-8463-D418-5752-E04C8D6F055A | 03/06/16 22:59:23 | 98.235.196.103 | 03/06/16 23:05:06 | 1 | [label]"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39010683-8463-D418-5752-E04C8D6F055A?key=1457305163154 |
| 26939 | 39011CD6-B7F2-B210-6A92-AC3B2F8E2FAD | 03/26/16 03:55:18 | 70.210.225.105 | 03/28/16 21:26:39 | 0 | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/39011CD6-B7F2-B210-6A92-AC3B2F8E2FAD?key=1458964502062 |
| 26940 | 390297F4-8129-C328-1C81-1210F1D7C17D | 03/30/16 21:53:18 | 72.201.148.125 | 03/30/16 22:00:16 | 1 | [label]"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/390297F4-8129-C328-1C81-1210F1D7C17D?key=1459374782820 |
| 26941 | 3902D83E-FC58-D79B-2E68-D09E58E2E56C | 03/21/16 19:27:06 | 70.210.232.25 | 03/21/16 19:30:00 | 0 | | | | | | | | 1 | 0 | 3 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/3902D83E-FC58-D79B-2E68-D09E58E2E56C?key=1458588426784 |
| 26942 | 3902E250-2278-1108-42FA-4F958CE02789 | 03/15/16 23:14:14 | 73.199.5.98 | 03/15/16 23:16:06 | 1 | [label]"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3902E250-2278-1108-42FA-4F958CE02789?key=1458083639695 |
| 26943 | 3904768A-1D50-6549-5C62-C346D7EF0872 | 03/26/16 11:43:19 | 67.249.179.162 | 03/26/16 11:44:56 | 1 | [label]"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3904768A-1D50-6549-5C62-C346D7EF0872?key=1458992587180 |
| 26944 | 39048419-84F3-C672-E942-FB46C21D99BF | 03/18/16 15:18:36 | 174.28.147.219 | 03/18/16 15:20:09 | 0 | | | | | | | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/39048419-84F3-C672-E942-FB46C21D99BF?key=1458314316113 |
| 26945 | 39048221-6010-6A21-2383-59E6808C4A92 | 03/17/16 20:47:49 | 74.205.144.74 | 03/17/16 20:50:43 | 1 | [label]":' [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS[THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM']" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/39048221-6010-6A21-2383-59E6808C4A92?key=1458247680551 |
| 26946 | 390483C9-76C0-6411-525A-056CE440FAE | 03/02/16 19:11:12 | 72.93.214.181 | 03/02/16 19:15:09 | 1 | [label]"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/390483C9-76C0-6411-525A-056CE440FAE?key=1456945871299 |
| 26947 | 3905ED73-3F5E-D388-AA09-80CED47E839A | 03/02/16 17:08:35 | 69.195.39.18 | 03/02/16 17:35:05 | 2 | | | | | | | 1 | 3 | 3 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3905ED73-3F5E-D388-AA09-80CED47E839A?key=1456938585538 |
| 26948 | 39069A61-5FCB-F6C3-B5EC-144FE6E6CE45 | 03/25/16 09:28:28 | 208.109.88.104 | 03/25/16 16:12:31 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 26949 | 3906D84C-DE87-036F-48A3-B5C4786E3018 | 03/04/16 17:59:06 | 67.79.115.82 | 03/04/16 18:04:55 | 1 | [label]"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3906D84C-DE87-036F-48A3-B5C4786E3018?key=1457114346181 |
| 26950 | 3907C4D6-D46E-5BA4-EAA8-A5214A079228 | 03/31/16 20:11:00 | 70.209.65.197 | 03/31/16 20:15:11 | 1 | [label]"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3907C4D6-D46E-5BA4-EAA8-A5214A079228?key=1459455060742 |
| 26951 | 3907CA7A-9C7D-CACE-B5F5-3C25380C7D38 | 03/03/16 02:19:36 | 76.169.154.106 | 03/03/16 17:02:38 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3907CA7A-9C7D-CACE-B5F5-3C25380C7D38?key=1456971586305 |
| 26952 | 390807AF-80E2-02DC-5876-758A0A9412C3 | 03/20/16 12:01:16 | 67.83.217.174 | 03/20/16 12:05:11 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/390807AF-80E2-02DC-5876-758A0A9412C3?key=1458475277531 |
| 26953 | 39088A86-847E-180E-965B-26DCC7549592 | 03/11/16 18:06:53 | 14.140.45.226 | 03/11/16 18:19:40 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/39088A86-847E-180E-965B-26DCC7549592?key=1457719615186 |
| 26954 | 39088A86-847E-180E-965B-26DCC7549592 | 03/11/16 18:06:53 | 14.140.45.226 | 03/11/16 18:19:39 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/39088A86-847E-180E-965B-26DCC7549592?key=1457719615186 |
| 26955 | 39095047-EFDD-A4A4-A297-3ACCFBF7A396 | 03/14/16 23:34:14 | 97.117.237.166 | 03/14/16 23:40:08 | 1 | [label]"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39095047-EFDD-A4A4-A297-3ACCFBF7A396?key=1457998457124 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26956 | 3909CF4B-03C6-6C4E-9768-70A60CF3977B | 03/25/16 03:21:39 | 98.207.196.241 | 03/25/16 03:30:09 | 1 | [label":"BY CLICKING]YOU KNOW YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3909CF4B-03C6-6C4E-9768-70A60CF3977B?key=1458876103251 |
| 26957 | 390A49BB-54C0-0243-601C-A9299D5F8AF7 | 03/04/16 12:48:16 | 50.153.250.244 | 03/04/16 12:55:08 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/390A49BB-54C0-0243-601C-A9299D5F8AF7?key=1457095698007 |
| 26958 | 390AC024-4712-5706-83F2-283480806B47 | 03/07/16 22:46:40 | 203.82.45.146 | 03/07/16 23:20:37 | 0 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/390AC024-4712-5706-83F2-283480806B47?key=1457390804862 |
| 26959 | 390B0256-4E79-1790-B411-E33198443E34 | 03/21/16 17:39:14 | 203.82.45.146 | 03/21/16 17:41:40 | 0 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/390B0256-4E79-1790-B411-E33198443E34?key=1458581954195 |
| 26960 | 390C4600-532A-7425-300E-98D00F68CC72 | 03/26/16 17:04:58 | 24.242.94.22 | 03/26/16 17:11:20 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/390C4600-532A-7425-300E-98D00F68CC72?key=1459011898516 |
| 26961 | 390C1D82-534B-61A3-53CB-8C6CC154E3AA | 03/17/16 13:59:12 | 190.80.2.54 | 03/17/16 15:45:52 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/390C1D82-534B-61A3-53CB-8C6CC154E3AA?key=1482231322176 |
| 26962 | 390E3525-3ADA-D255-85A2-36D08E344CBD | 03/29/16 20:31:17 | 73.241.80.33 | 03/29/16 20:35:20 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/390E3525-3ADA-D255-85A2-36D08E344CBD?key=1459283477506 |
| 26963 | 390E5D9A-7C5C-8747-3CDE-5CD83DE8FADC | 03/22/16 13:35:30 | 64.118.125.217 | 03/22/16 15:09:26 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 2 | 1 | 1 | | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/390E5D9A-7C5C-8747-3CDE-5CD83DE8FADC?key=1458653734483 |
| 26964 | 390E6F0E-9973-BBD7-8179-E87199FF89E8 | 03/10/16 00:36:45 | 73.194.113.239 | 03/10/16 00:40:05 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/390E6F0E-9973-BBD7-8179-E87199FF89E8?key=1457570353582 |
| 26965 | 390F0F4B-C22E-8FA4-C26E-53A08C485CC2 | 03/29/16 14:26:55 | 70.211.0.177 | 03/29/16 14:30:34 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/390F0F4B-C22E-8FA4-C26E-53A08C485CC2?key=1459261617186 |
| 26966 | 390F6F5E-2697-B56E-94D4-4C318EA68ABD | 03/12/16 21:26:57 | 97.33.131.132 | 03/12/16 21:34:54 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/390F6F5E-2697-B56E-94D4-4C318EA68ABD?key=1457818121991 |
| 26967 | 391013C2-675B-9E8D-75A7-AA5159E7B78C | 03/12/16 07:49:49 | 67.169.35.141 | 03/12/16 07:52:28 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/391013C2-675B-9E8D-75A7-AA5159E7B78C?key=1457768990405 |
| 26968 | 3910722E-6E75-3661-9B55-289310DFC342 | 03/23/16 17:13:49 | 65.36.108.145 | 03/23/16 17:19:49 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3910722E-6E75-3661-9B55-289310DFC342?key=1458753231211 |
| 26969 | 3910DBA3-B109-AA39-E3C9-352388F91F6A | 03/07/16 00:37:51 | 72.221.71.64 | 03/07/16 00:41:22 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3910DBA3-B109-AA39-E3C9-352388F91F6A?key=1457311073099 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26970 | 39122C50-DC6D-FAFC-9945-AF42E9530EE7 | 01/30/16 20:28:33 | 108.6.180.55 | 03/20/16 10:13:27 | | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR[]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/39122C50-DC6D-FAFC-9945-AF42E9530EE7?key=1454185716045 |
| 26971 | 3912C50C-1D5C-D9C0-BC8C-0171A0584AFD | 03/17/16 21:10:24 | 72.130.226.6 | 03/17/16 21:13:19 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3912C50C-1D5C-D9C0-BC8C-0171A0584AFD?key=1458249027107 |
| 26972 | 39138590-798E-972D-1689-F0802F297801 | 03/25/16 00:53:41 | 73.250.43.19 | 03/25/16 00:56:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/39138590-798E-972D-1689-F0802F297801?key=1458867220226 |
| 26973 | 3913DA9B-37CF-211F-037A-B30304004E64 | 03/03/16 16:16:55 | 172.56.37.194 | 03/03/16 16:20:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3913DA9B-37CF-211F-037A-B30304004E64?key=1457021815162 |
| 26974 | 39141E67-AB4B-0DE5-CC4D-AB2636B56B41 | 03/25/16 13:37:17 | 73.180.202.234 | 03/25/16 13:40:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/39141E67-AB4B-0DE5-CC4D-AB2636B56B41?key=1458913117917 |
| 26975 | 3914EBE2-584F-5EDD-8C36-7335A22F224A | 03/27/16 12:32:57 | 216.115.252.223 | 03/27/16 12:40:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3914EBE2-584F-5EDD-8C36-7335A22F224A?key=1459081977998 |
| 26976 | 391583BD-5052-104B-677B-96ECE8DF8BAE | 03/10/16 23:11:22 | 24.228.172.229 | 03/10/16 23:15:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/391583BD-5052-104B-677B-96ECE8DF8BAE?key=1457651453046 |
| 26977 | 3916C0E8-E047-AE40-CB45-35111AF9EAAF | 03/22/16 17:30:56 | 74.205.144.74 | 03/22/16 17:42:24 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | 3 | 1 | 1 | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/3916C0E8-E047-AE40-CB45-35111AF9EAAF?key=1458667869207 |
| 26978 | 39175F77-0683-530E-057A-2706551806F5 | 02/29/16 23:15:56 | 115.186.180.52 | 03/01/16 20:23:35 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO[\u00a0]DIALERS PRE[\u00a0]RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 0 | Lead Genesis | http://vp.leadid.com/playback/39175F77-0683-530E-057A-2706551806F5?key=1456787757650 |
| 26979 | 3917810A-DEF8-8C84-ABB7-22F7F13E865B | 03/08/16 17:09:15 | 108.210.41.79 | 03/08/16 17:15:16 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/3917810A-DEF8-8C84-ABB7-22F7F13E865B?key=1457456955175 |
| 26980 | 3918D78E-9618-6301-2A18-9D0C3288F596 | 03/23/16 16:23:30 | 76.169.154.106 | 03/23/16 16:26:36 | | | | | 0 | | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3918D78E-9618-6301-2A18-9D0C3288F596?key=1458750217976 |
| 26981 | 3919C1FB-5E57-E387-9F67-734269EA87AC | 03/19/16 20:12:21 | 70.214.37.21 | 03/19/16 20:15:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3919C1FB-5E57-E387-9F67-734269EA87AC?key=1458418341603 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26982 | 39190EF5-0972-C802-5595-35EC232613CD | 03/27/16 03:48:44 | 70.209.66.127 | 03/27/16 03:52:30 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/39190EF5-0972-C802-5595-35EC232613CD?key=1459050530687 |
| 26983 | 391A016F-871D-0BA0-70DE-912C01ACC8E3 | 03/17/16 00:01:21 | 207.244.83.109 | 03/17/16 13:07:50 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]"} | 0 | 0 | 2 | 2 | 1 | 1 | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/391A016F-871D-0BA0-70DE-912C01ACC8E3?key=1458172882563 |
| 26984 | 391A58E5-6EFA-623D-1DA0-D8BA99A48D7B | 03/23/16 11:31:43 | 66.87.30.202 | 03/23/16 13:15:40 | 1 | {label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"]"} | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/391A58E5-6EFA-623D-1DA0-D8BA99A48D7B?key=1458732707740 |
| 26985 | 391A6506-2079-6121-06A7-6E9952E316FF | 03/28/16 00:49:03 | 71.111.200.215 | 03/29/16 00:53:04 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/391A6506-2079-6121-06A7-6E9952E316FF?key=1459126147534 |
| 26986 | 391A7662-FA18-F5A6-0D05-2F18188D291E | 03/30/16 20:42:30 | 107.77.109.34 | 03/30/16 20:45:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/391A7662-FA18-F5A6-0D05-2F18188D291E?key=1459370550212 |
| 26987 | 391A7D58-35F9-A250-0027-698F08916838 | 03/30/16 07:10:35 | 108.247.86.122 | 03/30/16 07:15:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/391A7D58-35F9-A250-0027-698F08916838?key=1459321835428 |
| 26988 | 391A88CB-CD49-7CDC-7C48-58A36462090B | 03/08/16 21:23:31 | 72.221.124.146 | 03/08/16 21:30:05 | 1 | {label":"BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/391A88CB-CD49-7CDC-7C48-58A36462090B?key=1457472266757 |
| 26989 | 39185157-1E98-7B14-CD45-D6CEF5F75977 | 03/07/16 22:09:18 | 108.198.98.15 | 03/07/16 22:11:16 | 1 | {label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/39185157-1E98-7B14-CD45-D6CEF5F75977?key=1457388568767 |
| 26990 | 3918A07D-4817-FC6C-BA23-BF37F4912AC7 | 03/10/16 02:29:39 | 108.207.124.238 | 03/10/16 02:31:58 | 1 | {label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3918A07D-4817-FC6C-BA23-BF37F4912AC7?key=1457576987478 |
| 26991 | 3918CA78-65E0-FE2C-7D28-A638F8547785 | 03/10/16 19:29:35 | 203.82.45.146 | 03/11/16 01:15:22 | 0 | | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/3918CA78-65E0-FE2C-7D28-A638F8547785?key=1457638172418 |
| 26992 | 391C3B3B-3CA3-1E21-DA9E-E77EA0189088 | 03/03/16 15:54:15 | 208.109.88.104 | 03/03/16 17:10:32 | 0 | | | | | | | 1 | | | | | | | | | Lead Genesis | N/A |
| 26993 | 391DCD47-3908-D189-8442-29EC837FD0EC | 03/15/16 22:15:34 | 104.34.191.102 | 03/15/16 22:48:00 | 0 | | | | | | | 0 | 0 | 0 | | 0 | | | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/391DCD47-3908-D189-8442-29EC837FD0EC?key=1458080136167 |
| 26994 | 391DE5E1-B9D8-A98D-1952-669BD7A06F77 | 03/18/16 14:08:27 | 75.80.169.92 | 03/24/16 05:17:50 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/391DE5E1-B9D8-A98D-1952-669BD7A06F77?key=1458310107273 |
| 26995 | 391F9A6A-0FA7-1675-CA0C-EF3DE997127A | 03/03/16 00:34:18 | 72.182.49.201 | 03/03/16 00:40:50 | 1 | {label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/391F9A6A-0FA7-1675-CA0C-EF3DE997127A?key=1456965258824 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 26996 | 39202751-6353-C1C4-C586-DEE36D8FD0A4 | 03/15/16 18:43:37 | 172.58.32.170 | 03/15/16 18:50:08 | 1 | {label="BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39202751-6353-C1C4-C586-DEE36D8FD0A4?key=1458067419956 |
| 26997 | 39208D42-3F89-5A33-96E3-4F992E1A7BA8 | 03/23/16 13:25:46 | 151.181.238.194 | 03/23/16 13:28:13 | 1 | {label="BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/39208D42-3F89-5A33-96E3-4F992E1A7BA8?key=1458739546218 |
| 26998 | 3922ACBA-4680-B7D2-7F1D-A71816A0E880 | 03/26/16 14:23:54 | 108.31.79.228 | 03/28/16 15:49:43 | 1 | {label="BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE|AND|ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3922ACBA-4680-B7D2-7F1D-A71816A0E880?key=1459002238196 |
| 26999 | 3923EBF4-64F1-A2E8-C482-EEE779840D62 | 03/18/16 08:46:41 | 166.137.240.125 | 03/18/16 08:48:37 | 2 | | | | | | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3923EBF4-64F1-A2E8-C482-EEE779840D62?key=1458529801646 |
| 27000 | 39248 1A7-E35F-2064-06F0-04FC3A2ACD44 | 03/31/16 03:03:48 | 73.71.222.61 | 03/31/16 03:15:08 | 1 | {label="BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39248 1A7-E35F-2064-06F0-04FC3A2ACD44?key=1459393462312 |
| 27001 | 39252D42-FD00-2488-9C5C-D8571D08497S | 03/07/16 23:46:54 | 99.122.113.30 | 03/07/16 23:53:01 | 0 | | | | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/39252D42-FD00-2488-9C5C-D8571D08497S?key=1457394414969 |
| 27002 | 3925F070-A112-C487-37A6-C394377E489 | 03/09/16 21:47:57 | 74.205.144.74 | 03/09/16 21:51:12 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3925F070-A112-C487-37A6-C394377E489?key=1457560089880 |
| 27003 | 39260149-BED5-5E9D-34FF-940A9A824585 | 03/14/16 17:29:55 | 99.42.97.248 | 03/14/16 17:31:04 | 1 | {label="BY CLICKING|YOU AUTHORIZE HOME SERVICE COMPANIES AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/39260149-BED5-5E9D-34FF-940A9A824585?key=1457976595254 |
| 27004 | 39262DA6-19A3-FC5F-D22E-378886CC6232 | 03/15/16 17:39:46 | 190.80.2.54 | 03/15/16 17:53:00 | 1 | {label="BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/39262DA6-19A3-FC5F-D22E-378886CC6232?key=1458063570239 |
| 27005 | 392668CE-6884-BF51-AADE-89E982C88A08 | 03/13/16 13:54:15 | 98.114.52.145 | 03/13/16 14:00:07 | 1 | {label="BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/392668CE-6884-BF51-AADE-89E982C88A08?key=1457877256191 |
| 27006 | 3926D6FB-6187-3204-89CB-399FCCA9DE8D | 03/24/16 22:02:16 | 73.218.17.246 | 03/24/16 22:15:04 | 1 | {label="BY CLICKING|YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3926D6FB-6187-3204-89CB-399FCCA9DE8D?key=1458856939372 |
| 27007 | 3927853B-617A-16BA-EF37-ED058AE6AD44 | 03/10/16 15:53:10 | 24.242.59.127 | 03/10/16 15:58:31 | 1 | {label="BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3927853B-617A-16BA-EF37-ED058AE6AD44?key=1457625194623 |
| 27008 | 3927943A-8BAF-8881-574A-76814D5EFDD2 | 03/03/16 21:22:44 | 208.109.88.104 | 03/03/16 21:22:55 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 27009 | 39279D67-8B68-D086-F033-A1FDC288F5F0 | 03/12/16 15:06:43 | 172.56.44.160 | 03/12/16 15:10:10 | 1 | {label="BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39279D67-8B68-D086-F033-A1FDC288F5F0?key=1457795205609 |
| 27010 | 3927FA88-218C-AC48-5C8D-4E16203908D4D | 03/05/16 20:10:20 | 172.5.192.237 | 03/05/16 20:15:06 | 1 | {label="BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3927FA88-218C-AC48-5C8D-4E16203908D4D?key=1457208620285 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27011 | 39284A10-4DED-D075-90FE-4FF6F3D12B01 | 03/29/16 15:37:37 | 172.56.22.152 | 03/29/16 15:45:12 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39284A1D-4DED-D075-90FE-4FF6F3D12B01?key=1459265862588 |
| 27012 | 39285382-B16D-E363-86D8-294F669EA205 | 03/07/16 02:41:48 | 70.211.2.93 | 03/07/16 02:45:11 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39285382-B16D-E363-86D8-294F669EA205?key=1457318492630 |
| 27013 | 392896DF-ED7A-4575-8BBE-830263B346D4 | Inauthentic Token | | 03/29/16 20:24:32 | | | | | | | | | | | | | | | | | | Home Improvement Leads | Inauthentic Token |
| 27014 | 392A9E0E-4A88-9B50-6730-FABEBAAD0151 | 03/23/16 19:48:34 | 190.80.2.54 | 03/23/16 21:08:04 | 0 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/392A9E0E-4A88-9B50-6730-FABEBAAD0151?key=1458762490799 |
| 27015 | 392AE47F-E7AF-3A8D-F035-4C36F920642D | 03/15/16 19:05:33 | 24.213.151.130 | 03/15/16 19:15:05 | 2 | | | | 0 | 0 | 0 | | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/392AE47F-E7AF-3A8D-F035-4C36F920642D?key=1458068763495 |
| 27016 | 392AF52B-2D7E-8D43-1506-585F06CB0E63 | 03/15/16 00:43:17 | 71.174.165.227 | 03/15/16 00:44:15 | 0 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/392AF52B-2D7E-8D43-1506-585F06CB0E63?key=1458002601986 |
| 27017 | 39286D8C-885A-0A9B-A8D2-4A33C94269D7 | 03/24/16 20:12:42 | 96.84.38.65 | 03/24/16 20:45:48 | 0 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/39286D8C-885A-0A9B-A8D2-4A33C94269D7?key=1458850472366 |
| 27018 | 39286D8C-885A-0A9B-A8D2-4A33C94269D7 | 03/24/16 20:12:42 | 96.84.38.65 | 03/24/16 20:45:33 | 0 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/39286D8C-885A-0A9B-A8D2-4A33C94269D7?key=1458850472366 |
| 27019 | 392C3FCF-7F0D-E4AE-B0C1-6196C4285866 | 03/04/16 21:58:28 | 107.199.130.5 | 03/04/16 22:00:55 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/392C3FCF-7F0D-E4AE-B0C1-6196C4285866?key=1457128708736 |
| 27020 | 392C708C-6474-29E7-896E-B1F4C4EE3871 | 03/05/16 00:04:03 | 162.205.111.67 | 03/05/16 00:10:30 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/392C708C-6474-29E7-896E-B1F4C4EE3871?key=1457136243582 |
| 27021 | 392CF353-18E0-908A-0438-D8AE1C702128 | 03/30/16 21:44:17 | 72.182.78.110 | 03/30/16 21:50:21 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/392CF353-18E0-908A-0438-D8AE1C702128?key=1459374258008 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27022 | 392D1D69-A915-8E66-FA02-A5225988D847 | 03/28/16 21:52:29 | 71.179.81.211 | 03/28/16 21:57:34 | 1 | [label":"BY CLICKING]YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 3 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/392D1D69-A915-8E66-FA02-A5225988D847?key=1459201949467 |
| 27023 | 392DBD56-7775-EEE3-8463-695E8E42873E | 03/02/16 17:59:18 | 70.212.132.248 | 03/02/16 18:05:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/392DBD56-7775-EEE3-8463-695E8E42873E?key=1456941559947 |
| 27024 | 392D9906-D58F-0C42-CD55-2F31E7711557 | 03/20/16 14:29:45 | 99.162.73.110 | 03/20/16 14:35:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/392D9906-D58F-0C42-CD55-2F31E7711557?key=1458484189158 |
| 27025 | 392DCADA-A495-C59E-7401-A670A1A3F27D | 03/07/16 11:12:12 | 32.216.243.157 | 03/08/16 17:25:31 | 1 | [label":"BY CLICKING]ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/392DCADA-A495-C59E-7401-A670A1A3F27D?key=1457349159340 |
| 27026 | 392DF398-2D7E-9231-A8A6-AD2180088877 | 03/31/16 20:14:08 | 24.242.59.127 | 03/31/16 20:15:13 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/392DF398-2D7E-9231-A8A6-AD2180088877?key=1459455245437 |
| 27027 | 392EA89D-8185-7509-E5B3-F4EC8A469E9E | 03/13/16 14:05:27 | 69.248.158.221 | 03/13/16 14:06:32 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/392EA89D-8185-7509-E5B3-F4EC8A469E9E?key=1457877928008 |
| 27028 | 392FB2A1-5C07-B7C7-4882-977DE4E3C2D0 | 03/08/16 18:21:22 | 66.87.81.125 | 03/08/16 18:25:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/392FB2A1-5C07-B7C7-4882-977DE4E3C2D0?key=1457461103016 |
| 27029 | 392FF75D-AB8D-C6ED-63D7-F9F2944C66A7 | 03/01/16 15:56:42 | 72.201.255.115 | 03/01/16 16:00:13 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/392FF75D-AB8D-C6ED-63D7-F9F2944C66A7?key=1456847822008 |
| 27030 | 39301F70-E183-3232-6DAB-0C6701D7578E | 03/04/16 01:00:40 | 166.170.14.65 | 03/04/16 01:08:46 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/39301F70-E183-3232-6DAB-0C6701D7578E?key=1457053265445 |
| 27031 | 3930E184-AC52-F48E-B088-A41C382C3433 | 03/23/16 14:20:18 | 23.119.25.44 | 03/23/16 14:26:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3930E184-AC52-F48E-B088-A41C382C3433?key=1458742827412 |
| 27032 | 3931E19E-0AA4-F40B-B149-B9C2B020658E | 03/31/16 01:57:18 | 71.37.209.214 | 03/31/16 02:05:06 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3931E19E-0AA4-F40B-B149-B9C2B020658E?key=1459389437498 |
| 27033 | 3932CE86-6CCF-742E-0464-4FC61E04C29A | 03/06/16 15:03:37 | 73.182.192.153 | 03/06/16 15:10:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3932CE86-6CCF-742E-0464-4FC61E04C29A?key=1457276617180 |
| 27034 | 39332FB3-047E-A08D-4D14-3A049B000846 | 03/22/16 17:25:07 | 190.122.106.226 | 03/22/16 17:35:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/39332FB3-047E-A08D-4D14-3A049B000846?key=1458646207194 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27035 | 39334A98-000E-A88E-5029-3A7623A49189 | 03/09/16 22:56:41 | 98.165.76.58 | 03/09/16 22:59:15 | 0 | | 0 | 0 | 0 | 0 | 0 | | | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/39334A98-000E-A88E-5029-3A7623A49189?key=1457564209631 |
| 27036 | 39336E22-4683-AC86-F4BF-88D6D28C9FD9 | 03/20/16 21:11:18 | 68.21.148.89 | 03/20/16 21:17:25 | 1 | (label"."BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/39336E22-4683-AC86-F4BF-88D6D28C9FD9?key=1458508315299 |
| 27037 | 393471C7-356F-942D-7BCD-5417E2789435 | 03/04/16 00:49:39 | 73.222.92.173 | 03/04/16 00:51:31 | 1 | (label"."BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/393471C7-356F-942D-7BCD-5417E2789435?key=1457052579971 |
| 27038 | 393484C8-0E80-96AA-9876-85F64094F20F | 03/29/16 02:31:45 | 65.129.204.172 | 03/29/16 02:35:07 | 1 | (label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/393484C8-0E80-96AA-9876-85F64094F20F?key=1459218705169 |
| 27039 | 3934CA38-8FF5-D59E-A885-72926EF1E4C6 | 03/22/16 14:32:19 | 23.119.25.44 | 03/22/16 14:39:22 | 1 | (label"."BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3934CA38-8FF5-D59E-A885-72926EF1E4C6?key=1458657147657 |
| 27040 | 39359FA0-59BF-4174-8906-89D786D6A7DA | 03/18/16 18:06:24 | 68.21.148.89 | 03/18/16 18:12:52 | 1 | (label"."BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/39359FA0-59BF-4174-8906-89D786D6A7DA?key=1458324418697 |
| 27041 | 39362A99-225E-A9EF-21D5-9526B24FE96C | 03/23/16 14:17:52 | 208.109.88.104 | 03/23/16 14:18:16 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 27042 | 39371C84-609E-850C-D8C4-98E63811C92E2 | 03/23/16 03:11:45 | 108.67.159.57 | 03/23/16 03:18:02 | 1 | (label"."BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE)AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY I UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/39371C84-609E-850C-D8C4-98E63811C92E2?key=1458702701015 |
| 27043 | 393728E4-3925-0F06-0387-99FDF0F228AF | 03/04/16 19:18:33 | 68.21.148.89 | 03/04/16 19:24:52 | 1 | (label"."BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/393728E4-3925-0F06-0387-99FDF0F228AF?key=1457119127303 |
| 27044 | 3937E941-49F2-6D8D-D913-F507E06DE898 | 03/24/16 20:10:52 | 172.56.39.169 | 03/24/16 20:15:05 | 1 | (label"."BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3937E941-49F2-6D8D-D913-F507E06DE898?key=1458850252620 |
| 27045 | 39382621-3C3F-95D0-403E-F11039C4D4F5 | 03/04/16 00:53:56 | 61.12.89.52 | 03/04/16 00:54:48 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/39382621-3C3F-95D0-403E-F11039C4D4F5?key=1457052674010 |
| 27046 | 3938D285-398D-EE05-A085-A2C936A99168 | 03/02/16 02:51:36 | 207.244.83.117 | 03/02/16 20:22:23 | 1 | (label"."BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | | | 1 | 1 | 1 | Lead Genesis | N/A |
| 27047 | 393973E8-F716-938C-0881-A90C0C342CAA | 03/29/16 17:57:28 | 70.166.204.43 | 03/29/16 18:05:04 | 1 | (label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/393973E8-F716-938C-0881-A90C0C342CAA?key=1459274248377 |
| 27048 | 393A1DC5-6526-2874-6188-684136A72AA7 | 03/26/16 21:46:27 | 75.130.91.119 | 03/26/16 21:50:08 | 1 | (label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/393A1DC5-6526-2874-6188-684136A72AA7?key=1459028790165 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 393A56A7-085C-95E2-8D04-882A6630D87F | 03/11/16 14:45:43 | 128.177.161.179 | 03/11/16 14:49:15 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/393A56A7-085C-95E2-8D04-882A6630D87F?key=1457707556390 |
| 39386701-C82D-A742-CAFB-8B90AC819CA2 | 03/30/16 15:15:58 | 166.216.165.23 | 03/30/16 15:20:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39386701-C82D-A742-CAFB-8B90AC819CA2?key=1459350961207 |
| 393C17E2-CAAE-B3E2-4B25-88622CC19E66 | 03/21/16 18:47:44 | 76.169.154.106 | 03/22/16 13:03:20 | | | 0 | | 0 | 1 | 1 | 3 | 0 | 3 | 0 | 0 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/393C17E2-CAAE-B3E2-4B25-88622CC19E66?key=1458672535269 |
| 393DBB66-0B66-4273-70F0-8DE22A4A24F9 | 03/06/16 22:19:06 | 68.225.231.64 | 03/06/16 22:25:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/393DBB66-0B66-4273-70F0-8DE22A4A24F9?key=1457302746369 |
| 393F0590-9DA8-B748-9597-1FE13EC3477F | 03/30/16 14:20:19 | 203.177.115.2 | 03/30/16 14:25:59 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/393F0590-9DA8-B748-9597-1FE13EC3477F?key=1459347619454 |
| 393F203C-B265-D217-41D9-164717BAAD78 | 03/29/16 17:18:15 | 206.55.93.130 | 03/29/16 17:24:09 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")"} | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/393F203C-B265-D217-41D9-164717BAAD78?key=1459271898165 |
| 393F3671-2138-37E9-693C-1B8EFE041671 | 03/21/16 21:28:11 | 74.205.144.74 | 03/21/16 21:33:56 | 1 | {label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/393F3671-2138-37E9-693C-1B8EFE041671?key=1458595706298 |
| 393F5DAC-0833-CD48-D893-516F070F4BAC | 03/09/16 22:13:30 | 70.124.128.156 | 03/09/16 22:19:14 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/393F5DAC-0833-CD48-D893-516F070F4BAC?key=1457561611394 |
| 393F8DC5-B49E-A7F8-A5E2-03C73229166D | 03/24/16 22:47:03 | 203.177.115.2 | 03/24/16 22:53:16 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/393F8DC5-B49E-A7F8-A5E2-03C73229166D?key=1458859623747 |
| 393FCEE8-E755-F1A7-84D3-06F0C60499F4 | 03/11/16 04:15:02 | 32.209.91.89 | 03/11/16 04:20:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/393FCEE8-E755-F1A7-84D3-06F0C60499F4?key=1457669702459 |
| 393FF82E-6501-A43E-9FA9-3B0BF3367FA5 | 03/21/16 19:23:04 | 70.124.128.156 | 03/21/16 19:29:18 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/393FF82E-6501-A43E-9FA9-3B0BF3367FA5?key=1458588187612 |
| 3940881D-3D46-7286-7D8F-0EC018BAC879 | 03/07/16 17:42:08 | 208.54.5.247 | 03/07/16 17:45:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3940881D-3D46-7286-7D8F-0EC018BAC879?key=1457372532747 |
| 3940A6C9-CC07-948D-09FF-AF089D61A250 | 03/20/16 17:08:26 | 70.209.106.34 | 03/20/16 17:15:05 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3940A6C9-CC07-948D-09FF-AF089D61A250?key=1458493709263 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27062 | 3940FB11-C349-20E9-910E-F284F46E8262 | 03/04/16 16:40:44 | 65.36.122.164 | 03/04/16 16:42:37 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3940FB11-C349-20E9-910E-F284F46E8262?key=1457109644958 |
| 27063 | 3940FCA2-0002-6683-93C6-E66D0AF18676 | 03/06/16 18:49:32 | 70.176.201.250 | 03/06/16 18:55:49 | 1 | {label":"BY CLICKING YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO YOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3940FCA2-0002-6683-93C6-E66D0AF18676?key=1457290174459 |
| 27064 | 3941F62B-1021-0394-C7A0-B73D1BAE9C40 | 03/16/16 19:24:17 | 24.190.5.44 | 03/16/16 19:24:41 | 1 | {label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3941F62B-1021-0394-C7A0-B73D1BAE9C40?key=1458156257633 |
| 27065 | 39420074-7608-6EAF-CE83-C00B079CEFA9 | 03/23/16 22:29:50 | 72.181.125.1 | 03/23/16 22:36:26 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/39420074-7608-6EAF-CE83-C00B079CEFA9?key=1458772189701 |
| 27066 | 39425567-0D85-CE58-0813-0CC7CFE50CC1 | 03/29/16 13:31:14 | 76.24.18.56 | 03/29/16 13:40:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39425567-0D85-CE58-0813-0CC7CFE50CC1?key=1459258275958 |
| 27067 | 3942E1AD-27D9-DF81-8CC4-724BD6696942 | 03/21/16 22:51:16 | 24.91.58.20 | 03/21/16 22:52:30 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 3 | 1 | 3 | 3 | 1 | 0 | BetweenAds | http://vp.leadid.com/playback/3942E1AD-27D9-DF81-8CC4-724BD6696942?key=1458600680121 |
| 27068 | 39434392-22C5-728F-D636-5B59859D6670 | 03/04/16 15:20:27 | 107.77.173.1 | 03/04/16 15:24:47 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/39434392-22C5-728F-D636-5B59859D6670?key=1457104833050 |
| 27069 | 394386F0-2E0F-4838-484E-CCD0AD06860E | 03/04/16 15:22:28 | 99.187.151.27 | 03/04/16 15:25:07 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/394386F0-2E0F-4838-484E-CCD0AD06860E?key=1457104914288 |
| 27070 | 3943E76D-B55A-460B-FE02-786696E5588C | 03/12/16 22:46:10 | 166.170.15.31 | 03/12/16 22:50:06 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3943E76D-B55A-460B-FE02-786696E5588C?key=1457822816031 |
| 27071 | 3944E449-3A99-1E2B-DA64-8568CFB34BA2 | 03/10/16 02:56:23 | 206.55.93.130 | 03/10/16 03:03:51 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 3 | 3 | 3 | 3 | 1 | 0 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3944E449-3A99-1E2B-DA64-8568CFB34BA2?key=1457578586069 |
| 27072 | 3944E449-3A99-1E2B-DA64-8568CFB34BA2 | 03/10/16 02:56:23 | 206.55.93.130 | 03/10/16 03:02:33 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 3 | 3 | 3 | 1 | 1 | 0 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/3944E449-3A99-1E2B-DA64-8568CFB34BA2?key=1457578586069 |
| 27073 | 3944E449-3A99-1E2B-DA64-8568CFB34BA2 | 03/10/16 02:56:23 | 206.55.93.130 | 03/10/16 03:02:59 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/3944E449-3A99-1E2B-DA64-8568CFB34BA2?key=1457578586069 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27074 | 3944E449-3A99-1E2B-DA64-8568CF834BA2 | 03/10/16 02:56:23 | 206.55.93.130 | 03/10/16 03:03:25 | | (label:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | | | | 3 | 3 | 3 | 3 | | | 3 | | | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3944E449-3A99-1E2B-DA64-8568CF834BA2?key=1457578586069 |
| 27075 | 39455227-7AC3-F9FE-30CE-92D99361D37C | 03/16/16 37:03 | 162.194.8.50 | 03/16/16 17:25:14 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/39455227-7AC3-F9FE-30CE-92D99361D37C?key=1458146228008 |
| 27076 | 39455E9E-C8A1-7552-48D4-5A2DFD3F13D8 | 03/28/16 11:00:03 | 173.3.203.175 | 03/28/16 11:05:06 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39455E9E-C8A1-7552-48D4-5A2DFD3F13D8?key=1459162804784 |
| 27077 | 39462723-611D-8A62-EE65-3AC3550A414F | 03/28/16 15:33:14 | 169.252.4.21 | 03/28/16 15:35:13 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39462723-611D-8A62-EE65-3AC3550A414F?key=1459179193640 |
| 27078 | 3946B38B-389E-6AF5-70A8-3DD4843A8394 | 03/16/16 00:22:51 | 70.199.148.181 | 03/16/16 00:29:04 | 1 | (label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES ALL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3946B38B-389E-6AF5-70A8-3DD4843A8394?key=1458087775958 |
| 27079 | 39473F85-3546-8E43-8852-178687D972F9 | 03/02/16 16:48:00 | 208.109.88.104 | 03/02/16 17:14:32 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 27080 | 39475C62-3B11-ED07-85F1-E49E875A2219 | 03/06/16 00:55:44 | 32.210.186.65 | 03/06/16 01:00:07 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39475C62-3B11-ED07-85F1-E49E875A2219?key=1457225745321 |
| 27081 | 39476665-3868-CC7C-91D6-68B4C7D8E3A1 | 03/15/16 16:50:08 | 76.169.154.106 | 03/15/16 16:58:19 | 2 | | | | 0 | 0 | 0 | | | 1 | 3 | 0 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/39476665-3868-CC7C-91D6-68B4C7D8E3A1?key=1458060664580 |
| 27082 | 3948D88B-1D53-4CC1-874A-CE1552235E8 | 03/03/16 15:18:31 | 208.109.88.104 | 03/03/16 17:08:54 | | | | | | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 27083 | 3949400E-956C-54C2-812D-1D4C7D2D621C | 03/21/16 18:03:46 | 75.172.223.150 | 03/21/16 18:10:05 | 2 | | | | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3949400E-956C-54C2-812D-1D4C7D2D621C?key=1458583426675 |
| 27084 | 39A5FCA-63EC-9C31-C010A-90AF40D880E4 | 03/03/16 23:54:50 | 74.205.144.74 | 03/04/16 00:14:13 | | | | | 0 | 0 | 0 | | | 1 | 3 | 1 | 1 | 3 | 1 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/39A5FCA-63EC-9C31-C010A-90AF40D880E4?key=1457049301621 |
| 27085 | 39484069-9D91-C533-0695-8732836A66E1 | 03/10/16 20:15:34 | 63.234.59.5 | 03/10/16 20:20:08 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39484069-9D91-C533-0695-8732836A66E1?key=1457640935737 |
| 27086 | 39AD2621-47CC-3988-0C7C-7596F566898C | 03/21/16 21:35:45 | 69.1.119.179 | 03/21/16 21:38:35 | 1 | (label:"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/39AD2621-47CC-3988-0C7C-7596F566898C?key=1458586146977 |
| 27087 | 39DF818-FBA2-2316-827F-29680036200F | 03/26/16 01:51:51 | 66.87.82.122 | 03/26/16 01:55:08 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/39DF818-FBA2-2316-827F-29680036200F?key=1458957114384 |
| 27088 | 394E635C-3238-A598-DF76-4CF208729265 | 03/08/16 00:10:49 | 108.55.65.184 | 03/08/16 00:15:06 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/394E635C-3238-A598-DF76-4CF208729265?key=1457395844688 |
| 27089 | 394E6A9B-7482-8DEA-D80C-8CC641C684D9 | 03/01/16 20:03:54 | 108.65.116.37 | 03/01/16 20:11:13 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/394E6A9B-7482-8DEA-D80C-8CC641C684D9?key=1456862637018 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27090 | 394E804E-4BFA-5878-69E3-A96338A65FF9 | 03/29/16 08:37:28 | 166.137.244.21 | 03/29/16 08:45:06 | 0 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/394E804E-4BFA-5878-69E3-A96338A65FF9?key=1459240648904 |
| 27091 | 394E828A-A374-74F3-8145-2E0A03C39BF8 | 03/08/16 08:32:51 | 172.248.103.164 | 03/08/16 08:36:20 | 1 | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/394E828A-A374-74F3-8145-2E0A03C39BF8?key=1472425973987 |
| 27092 | 394F7774-1C7A-2ACC-7788-32743C942103 | 03/24/16 11:57:19 | 173.54.76.69 | 03/24/16 11:59:21 | 0 | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/394F7774-1C7A-2ACC-7788-32743C942103?key=1458820640056 |
| 27093 | 394FCE9D-E25A-19D4-86E6-112DC986AC5C | 03/27/16 21:11:21 | 24.91.162.5 | 03/27/16 21:15:09 | 0 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/394FCE9D-E25A-19D4-86E6-112DC986AC5C?key=1459113085909 |
| 27094 | 394FDA4C-5E3F-DCC5-0EDA-3B46A32139E4 | 03/17/16 20:12:00 | 68.172.219.44 | 03/17/16 20:16:46 | 0 | 1 [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/394FDA4C-5E3F-DCC5-0EDA-3B46A32139E4?key=1458245526516 |
| 27095 | 3950839A-6949-860C-FE93-88C5F8D40F2C | 03/20/16 16:27:30 | 173.76.77.12 | 03/20/16 16:30:07 | 0 | 1 [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3950839A-6949-860C-FE93-88C5F8D40F2C?key=1458491250460 |
| 27096 | 39514CE0-0815-33C3-08D6-60F8A7871F89 | 03/18/16 00:14:49 | 98.236.230.209 | 03/18/16 00:23:30 | 1 | 1 [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/39514CE0-0815-33C3-08D6-60F8A7871F89?key=1458260012554 |
| 27097 | 395178BC-F5C1-EC4B-E8CA-4CCB5B09148A | 03/14/16 12:26:08 | 107.77.76.63 | 03/14/16 12:30:07 | 0 | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/395178BC-F5C1-EC4B-E8CA-4CCB5B09148A?key=1457958368345 |
| 27098 | 39519CFD-7D9A-D813-F1D7-E645A42CDE24 | 03/20/16 18:16:53 | 70.44.140.81 | 03/20/16 18:18:41 | 2 | | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/39519CFD-7D9A-D813-F1D7-E645A42CDE24?key=1458497812993 |
| 27099 | 3951A8EB-B507-5538-4D3D-E16245D79C7C | 03/22/16 19:18:26 | 76.127.17.1 | 03/22/16 19:20:10 | 0 | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3951A8EB-B507-5538-4D3D-E16245D79C7C?key=1458674314662 |
| 27100 | 3952D3F3-2279-E55E-4662-6C6071478A4E | 03/18/16 16:29:17 | 68.0.137.112 | 03/18/16 16:31:21 | 2 | | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3952D3F3-2279-E55E-4662-6C6071478A4E?key=1458318553740 |
| 27101 | 3952D871-700D-5199-8CED-86E768A77280 | 03/09/16 20:27:04 | 166.170.15.111 | 03/09/16 20:30:09 | 0 | 1 [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3952D871-700D-5199-8CED-86E768A77280?key=1457555224542 |
| 27102 | 39538DCC-0977-651C-2511-B5A0C0E75884 | 03/12/16 13:34:53 | 96.41.4.78 | 03/12/16 13:39:06 | 0 | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/39538DCC-0977-651C-2511-B5A0C0E75884?key=1457789693614 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27103 | 39545D7E-615F-308C-42A8-10C31DCF0599 | 03/23/16 21:37:24 | 203.177.115.2 | 03/23/16 21:43:31 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/39545D7E-615F-308C-42A8-10C31DCF0599?key=1458769044509 |
| 27104 | 395492EA-E05B-0E8E-2579-628931908AE4 | 03/11/16 22:39:00 | 72.208.73.22 | 03/11/16 22:39:58 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/395492EA-E05B-0E8E-2579-628931908AE4?key=1457735932629 |
| 27105 | 39554875-D6FF-E8E0-FC53-56310581AD0F | 03/28/16 16:37:33 | 74.109.8.152 | 03/28/16 16:45:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39554875-D6FF-E8E0-FC53-56310581AD0F?key=1459183057106 |
| 27106 | 3955B0D0-0532-1484-DD48-52A8362602E9 | 03/21/16 17:17:15 | 68.21.148.89 | 03/21/16 17:23:45 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3955B0D0-0532-1484-DD48-52A8362602E9?key=1458580672657 |
| 27107 | 3955C39B-A09F-53E5-00D1-3ED277F928AC | 03/30/16 21:42:53 | 65.36.108.145 | 03/30/16 21:49:15 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3955C39B-A09F-53E5-00D1-3ED277F928AC?key=1459374176989 |
| 27108 | 3955E682-D231-D5EB-66D9-B2DD8F5ED8DD | 03/18/16 16:16:45 | 199.36.244.14 | 03/18/16 16:17:32 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON THIS THE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3955E682-D231-D5EB-66D9-B2DD8F5ED8DD?key=1458317804996 |
| 27109 | 395784C4-C427-30AC-FC80-141EE2622026 | 03/09/16 23:14:08 | 72.182.78.110 | 03/09/16 23:20:17 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/395784C4-C427-30AC-FC80-141EE2622026?key=1457565248960 |
| 27110 | 39578B3F-D88E-A5FF-9D1F-26C4638887EC | 03/22/16 21:07:30 | 66.87.134.171 | 03/22/16 21:15:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39578B3F-D88E-A5FF-9D1F-26C4638887EC?key=1458608550678 |
| 27111 | 39581705-3A92-47BE-8FD3-2BD59F110CC4 | 03/22/16 21:35:42 | 70.112.60.86 | 03/22/16 21:43:11 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/39581705-3A92-47BE-8FD3-2BD59F110CC4?key=1458602545542 |
| 27112 | 39585885-EC53-8948-4469-FCC2D23F2A5D | 03/08/16 21:18:03 | 70.124.128.156 | 03/08/16 21:24:15 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/39585885-EC53-8948-4469-FCC2D23F2A5D?key=1457471885742 |
| 27113 | 395A26B7-7C6B-7A27-857C-C348E86A4A8E | 03/11/16 18:49:58 | 75.82.119.92 | 03/11/16 18:54:13 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/395A26B7-7C6B-7A27-857C-C348E86A4A8E?key=1457722207097 |
| 27114 | 395A7904-9381-E5C5-5B9C-F8886266E1C93 | 03/28/16 22:05:18 | 58.65.176.242 | 03/28/16 22:06:15 | 0 | | | | 0 | 0 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/395A7904-9381-E5C5-5B9C-F8886266E1C93?key=1459203725901 |
| 27115 | 395A9FFB-A346-0F74-50FF-AC4B0FAA9286 | 03/25/16 19:07:24 | 172.58.216.93 | 03/25/16 19:10:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/395A9FFB-A346-0F74-50FF-AC4B0FAA9286?key=1458932848559 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27116 | 395AAD89-84CA-0249-BDF6-689C65B362D | 03/28/16 21:19:40 | 32.211.40.21 | 03/30/16 13:34:46 | | (label":" CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/395AAD89-84CA-0249-BDF6-689C65B3B362D?key=1459199980989 |
| 27117 | 395AD56D-6D0B-9F5C-5182-A66A3D1F148E | 03/26/16 16:26:00 | 173.166.109.217 | 03/26/16 16:26:33 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CORDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/395AD56D-6D0B-9F5C-5182-A66A3D1F148E?key=1459009561081 |
| 27118 | 395B62F7-9FB7-8674-3CFD-390444A90E3C | 03/29/16 18:20:42 | 74.205.144.74 | 03/29/16 18:21:14 | 1 | (label":" ( PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING ) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY FEDERAL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 1 | 1 | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/395B62F7-9FB7-8674-3CFD-390444A90E3C?key=1459275643885 |
| 27119 | 395C9842-AE2A-D786-594A-2004784E5D56 | 03/20/16 17:36:48 | 108.43.200.14 | 03/20/16 17:40:08 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/395C9842-AE2A-D786-594A-2004784E5D56?key=1458495411525 |
| 27120 | 395D5314-6312-3245-9AEB-9A8BF9F6E9F3 | 03/21/16 16:44:26 | 208.101.240.66 | 03/21/16 16:46:33 | | (label":"BY CLICKING ) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/395D5314-6312-3245-9AEB-9A8BF9F6E9F3?key=1458578667110 |
| 27121 | 395D9615-C391-8602-2882-901A2FD332D0 | 03/30/16 15:55:52 | 70.166.101.17 | 03/30/16 19:47:16 | | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/395D9615-C391-8602-2882-901A2FD332D0?key=1459353355045 |
| 27122 | 395E4FEB-C1C8-055C-3F11-9AA4F678868F | 03/15/16 20:31:46 | 68.8.241.182 | 03/15/16 20:35:01 | 1 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/395E4FEB-C1C8-055C-3F11-9AA4F678868F?key=1458074110823 |
| 27123 | 395F41DA-09FC-C1F8-8716-2DA8FE991733 | 03/21/16 15:48:38 | 73.223.51.67 | 03/21/16 15:55:04 | 1 | (label":"BY CLICKING ) COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/395F41DA-09FC-C1F8-8716-2DA8FE991733?key=1458575318792 |
| 27124 | 39606CE4-DF03-D2DB-6187-AF76C500B751 | 03/22/16 23:52:30 | 75.85.204.102 | 03/22/16 23:58:59 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/39606CE4-DF03-D2DB-6187-AF76C500B751?key=1458690750647 |
| 27125 | 39609FC8-8C6F-18FD-6087-C17DE28EA096 | 03/05/16 14:55:04 | 67.0.55.92 | 03/05/16 15:00:17 | 1 | (label":"BY CLICKING ) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39609FC8-8C6F-18FD-6087-C17DE28EA096?key=1457189705545 |
| 27126 | 3961DE35-C833-5E0F-7758-6F9504BCD68E | 03/30/16 19:34:40 | 99.62.89.51 | 03/30/16 19:41:40 | 1 | (label":"BY CLICKING ) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3961DE35-C833-5E0F-7758-6F9504BCD68E?key=1459366480812 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27127 | 3961E41D-2014-E500-23F2-249DE8F8CB06 | 03/08/16 16:36:56 | 47.17.135.10 | 03/08/16 16:37:32 | 1 | (label""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 2 | | 2 | | 2 | 1 | | 0 | 0 | 0 | 1 | 1 | | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | |
| 27128 | 3961E7D4-5C06-5A11-8AF3-F2675E3F42F6 | 03/25/16 17:11:03 | 74.205.144.74 | 03/25/16 17:11:22 | 1 | (label"" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3961E7D4-5C06-5A11-8AF3-F2675E3F42F6?key=1458925865046 |
| 27129 | 39626890-9C94-BEDC-4962-905D73305836 | 03/29/16 21:55:46 | 73.223.24.95 | 03/29/16 22:00:13 | 1 | (label"" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39626890-9C94-BEDC-4962-905D73305836?key=1459288527228 |
| 27130 | 39632DA2-FD03-70DC-6804-9786A91041BA | 03/09/16 22:51:57 | 206.195.188.253 | 03/09/16 22:57:19 | 1 | (label"" BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/39632DA2-FD03-70DC-6804-9786A91041BA?key=1457563918379 |
| 27131 | 39632F75-7A25-6314-70DF-0D2332A528A8 | 03/01/16 18:39:12 | 24.105.209.212 | 03/01/16 18:40:31 | | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/39632F75-7A25-6314-70DF-0D2332A528A8?key=1456857554733 |
| 27132 | 39634916-5408-80F5-5C41-9D69A8F8C853 | 03/28/16 12:24:05 | 108.184.140.142 | 03/28/16 12:35:05 | 1 | (label"" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39634916-5408-80F5-5C41-9D69A8F8C853?key=1459167845427 |
| 27133 | 3964AD21-B4DE-05E1-86E9-BCAC30008C9A | 03/01/16 18:44:38 | 76.169.154.106 | 03/01/16 18:50:34 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3964AD21-B4DE-05E1-86E9-BCAC30008C9A?key=1456857906957 |
| 27134 | 3964DC81-1493-1D3A-8883-14B338AAE610 | 03/08/16 14:19:56 | 50.79.64.134 | 03/08/16 14:54:11 | 1 | (label"" BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE\AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 3 | 3 | 0 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3964DC81-1493-1D3A-8883-14B338AAE610?key=1457446700104 |
| 27135 | 3965067A-46C4-C287-3733-1405D0ABACDF | 03/06/16 22:00:14 | 104.32.21.97 | 03/06/16 22:05:07 | 1 | (label"" BY CLICKING\YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3965067A-46C4-C287-3733-1405D0ABACDF?key=1457301614841 |
| 27136 | 39651CA9-DA16-3C7D-9EB6-4DF7BA27DE58 | 03/17/16 19:56:49 | 190.80.2.54 | 03/17/16 20:11:42 | 1 | (label"" BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/39651CA9-DA16-3C7D-9EB6-4DF7BA27DE58?key=1458244588715 |
| 27137 | 39652CE9-89C1-51E2-F4E0-26AF8C91EF08 | 03/24/16 13:57:21 | 208.109.88.104 | 03/24/16 13:57:50 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27138 | 39662Z4C-5A99-D913-A2E3-C701A1035C13 | 03/31/16 19:07:31 | 50.206.215.94 | 03/31/16 19:09:16 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/39662Z4C-5A99-D913-A2E3-C701A1035C13?key=1459451254394 |
| 27139 | 3966SEE8-E481-288D-DCF3-655C41991E8B | 03/18/16 21:41:32 | 203.177.115.2 | 03/18/16 21:48:17 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3966SEE8-E481-288D-DCF3-655C41991E8B?key=1458337292501 |
| 27140 | 39671E7B-B0DC-32C7-BAD5-16954C6C4181 | 03/26/16 15:01:00 | 50.141.34.251 | 03/26/16 15:05:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39671E7B-B0DC-32C7-BAD5-16954C6C4181?key=1459000463182 |
| 27141 | 39688E11-8EA3-4988-201E-4FF38B49B71F | 03/18/16 15:35:23 | 24.162.137.142 | 03/18/16 15:36:37 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/39688E11-8EA3-4988-201E-4FF38B49B71F?key=1458315332984 |
| 27142 | 3968C17E-7DE3-5476-BF8F-94A98CB60A0F | 03/23/16 02:25:30 | 24.251.112.22 | 03/23/16 02:30:09 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3968C17E-7DE3-5476-BF8F-94A98CB60A0F?key=1458699930401 |
| 27143 | 39693A60-BA0D-E769-758F-CC1440287826 | 03/05/16 17:56:49 | 70.215.3.244 | 03/05/16 18:00:07 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39693A60-BA0D-E769-758F-CC1440287826?key=1457200610122 |
| 27144 | 39697EB4-27FE-37FC-308E-3E76D7C6D3C0 | 03/24/16 16:08:46 | 24.213.151.130 | 03/24/16 16:10:05 | 2 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/39697EB4-27FE-37FC-308E-3E76D7C6D3C0?key=1458835758438 |
| 27145 | 39698Z2D-8833-A56F-9CBE-7088ACA2AA10 | 03/26/16 14:22:52 | 203.177.115.2 | 03/28/16 16:20:18 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/39698Z2D-8833-A56F-9CBE-7088ACA2AA10?key=1459002172569 |
| 27146 | 3969D36E-E4D4-5D65-48E4-C1355D58AE4E | 03/12/16 07:58:23 | 208.109.88.104 | 03/14/16 18:03:22 | 1 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 27147 | 3969E6FB-0E7C-2BAD-F335-CB835F51C507 | 03/02/16 15:04:49 | 216.19.10.241 | 03/02/16 15:08:34 | 1 | [label":"BY CLICKING ]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3969E6FB-0E7C-2BAD-F335-CB835F51C507?key=1456930757489 |
| 27148 | 396AA8FE-62C9-7CBA-70D8-E0CD89ECEF98 | 03/31/16 15:17:29 | 73.186.10.17 | 03/31/16 15:19:00 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/396AA8FE-62C9-7CBA-70D8-E0CD89ECEF98?key=1459437452945 |
| 27149 | 396AAD4B-9BA4-9CEF-25D9-5325DA9AE597 | 03/15/16 17:26:52 | 74.205.144.74 | 03/15/16 17:46:35 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/396AAD4B-9BA4-9CEF-25D9-5325DA9AE597?key=1458062825218 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39687010-7182-1D4E-D281-0E4B8E1D87C8 | 03/25/16 17:39:09 | 24.228.171.116 | 03/25/16 17:45:05 | 0 | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39687010-7182-1D4E-D281-0E4B8E1D87C8?key=1458927549327 |
| 39688824-002F-85D0-08CD-90BC119803E1 | 03/11/16 17:28:05 | 45.31.76.161 | 03/11/16 17:50:29 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/39688824-002F-85D0-08CD-90BC119803E1?key=1457717285580 |
| 396C06B7-65BB-FCA7-A689-9A2E89ED9E61 | 03/17/16 04:49:59 | 71.119.215.20 | 03/17/16 04:55:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/396C06B7-65BB-FCA7-A689-9A2E89ED9E61?key=1458190199321 |
| 396C7491-9F28-8A3B-CB6D-18D4973EFEA6 | 03/16/16 13:58:01 | 72.94.154.181 | 03/16/16 13:59:48 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/396C7491-9F28-8A3B-CB6D-18D4973EFEA6?key=1458136669987 |
| 396CE6A2-35C5-3E86-D7F1-8E1A67C168E9 | 03/18/16 10:08:59 | 73.191.105.98 | 03/18/16 10:15:12 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/396CE6A2-35C5-3E86-D7F1-8E1A67C168E9?key=1458295744494 |
| 396E2264-5AD3-E14E-62E2-B68D8FAA9AE3 | 03/15/16 16:48:38 | 66.2.50.34 | 03/15/16 16:51:07 | 1 | [label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/396E2264-5AD3-E14E-62E2-B68D8FAA9AE3?key=1458060528806 |
| 396E28CB-8738-9452-CD51-1D66AF1819C1 | 03/28/16 20:37:09 | 165.79.148.218 | 03/28/16 20:42:28 | 0 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | 2 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/396E28CB-8738-9452-CD51-1D66AF1819C1?key=1459197429014 |
| 396F582C-0093-98C8-75C2-54678F8ED681 | 03/23/16 17:49:45 | 70.209.200.163 | 03/23/16 18:00:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/396F582C-0093-98C8-75C2-54678F8ED681?key=1458755385764 |
| 39705E21-41D0-9680-418A-BF580AAE9286 | 03/26/16 22:42:37 | 173.62.59.194 | 03/26/16 22:50:14 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39705E21-41D0-9680-418A-BF580AAE9286?key=1459032157836 |
| 39705F50-B597-1A63-D891-4A586CB5E8B7 | 03/31/16 00:40:05 | 203.175.78.13 | 03/31/16 17:18:10 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/39705F50-B597-1A63-D891-4A586CB5E8B7?key=1459385108160 |
| 3970D88C-BF48-C886-82C1-7058E8185D46 | 03/23/16 19:31:44 | 74.205.144.74 | 03/23/16 19:38:22 | 1 | [label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3970D88C-BF48-C886-82C1-7058E8185D46?key=1458761490698 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27161 | 39720F00-ED1F-0867-9893-83A40637572A | 03/28/16 22:39:14 | 74.205.144.74 | 03/28/16 22:41:50 | 0 | (label" ("PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | RellyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/39720F00-ED1F-0867-9893-83A40637572A?key=1459204760777 |
| 27162 | 397E2B46-3893-3AC0-C785-533898260AE3 | 03/15/16 19:22:19 | 76.91.97.193 | 03/15/16 19:24:19 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/397E2B46-3893-3AC0-C785-533898260AE3?key=1458069759004 |
| 27163 | 39736E30-C07F-C379-F88B-502D86596D0F | 03/11/16 14:07:40 | 100.3.115.2 | 03/11/16 15:17:55 | 1 | (label" "THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/39736E30-C07F-C379-F88B-502D86596D0F?key=1457680062962 |
| 27164 | 39736E30-C07F-C379-F88B-502D86596D0F | 03/11/16 14:07:40 | 100.3.115.2 | 03/11/16 15:17:57 | 1 | (label" "THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/39736E30-C07F-C379-F88B-502D86596D0F?key=1457680062962 |
| 27165 | 39737721-6A83-5573-80A4-578431D481C5 | 03/16/16 01:40:08 | 75.143.49.176 | 03/16/16 01:45:06 | 1 | (label" "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39737721-6A83-5573-80A4-578431D481C5?key=1458092431016 |
| 27166 | 3975E90D-3082-CD2D-36C3-677587D43725 | 03/03/16 18:19:07 | 99.71.69.218 | 03/03/16 18:25:04 | 0 | (label" "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3975E90D-3082-CD2D-36C3-677587D43725?key=1457029164655 |
| 27167 | 39768E73-722D-FF02-F4A2-F9C01051DDF7 | 03/17/16 01:07:23 | 100.40.44.76 | 03/17/16 13:11:13 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/39768E73-722D-FF02-F4A2-F9C01051DDF7?key=1458176864599 |
| 27168 | 39774EE9-4D0D-5389-C326-398FD247DC6D | 03/29/16 09:55:37 | 208.109.88.104 | 03/29/16 16:04:17 | | | | | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 27169 | 39777SA2-3559-9619-C2A4-0476040FE400 | 03/01/16 03:34:38 | 99.19.112.73 | 03/01/16 03:40:08 | 1 | (label" "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39777SA2-3559-9619-C2A4-0476040FE400?key=1456803278173 |
| 27170 | 39777E23-9970-18EC-DD58-FE5D87EE37AD | 02/29/16 18:21:37 | 71.190.73.56 | 03/01/16 00:15:04 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | RellyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/39777E23-9970-18EC-DD58-FE5D87EE37AD?key=1456770150564 |
| 27171 | 3978AD88-08C2-53F2-84E3-07D0D044A0FB | 03/27/16 17:34:30 | 69.142.123.23 | 03/27/16 17:40:11 | 1 | (label" "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3978AD88-08C2-53F2-84E3-07D0D044A0FB?key=1459100077984 |
| 27172 | 39798308-36E6-5DF4-9A64-1162E376943A | 03/07/16 23:11:46 | 75.171.21.172 | 03/07/16 23:15:17 | 1 | (label" "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39798308-36E6-5DF4-9A64-1162E376943A?key=1457392306306 |
| 27173 | 397A0021-72C9-6C68-0DF0-3117F1B46FFF | 03/02/16 15:18:21 | 161.209.206.204 | 03/02/16 15:19:59 | 1 | (label" "WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH A SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")" | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/397A0021-72C9-6C68-0DF0-3117F1B46FFF?key=1456931901846 |
| 27174 | 397A2588-E68D-45EA-7A18-5C68368C3D5D | 03/23/16 20:35:00 | 166.137.8.36 | 03/23/16 20:40:10 | 1 | (label" "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/397A2588-E68D-45EA-7A18-5C68368C3D5D?key=1458765300833 |
| 27175 | 3978424F-CD54-F62C-4CDF-78C1006D8DF6 | 03/22/16 22:58:43 | 174.19.242.238 | 03/22/16 23:05:04 | 1 | (label" "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3978424F-CD54-F62C-4CDF-78C1006D8DF6?key=1458687525117 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27176 | 39785F71-FE80-3FB1-D88E-5DF8C189DB88 | 03/10/16 01:05:38 | 151.202.44.234 | 03/10/16 01:15:04 | 2 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/39785F71-FE80-3FB1-D88E-5DF8C189DB88?key=1457571974469 |
| 27177 | 397CS2FO-A068-3A49-438D-1644B2C8594E | 03/24/16 11:50:24 | 70.214.102.174 | 03/28/16 19:16:30 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 3 | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/397CS2FO-A068-3A49-438D-1644B2C8594E?key=1458820224273 |
| 27178 | 397C70BE-8E4F-2533-7EC8-638B57C9C015 | 03/02/16 17:38:45 | 216.50.228.211 | 03/02/16 17:42:05 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | http://vp.leadid.com/playback/397C70BE-8E4F-2533-7EC8-638B57C9C015?key=1456940339567 |
| 27179 | 397CC9B-2F4B-D17C-58EA-EA19EC2FA3DC | 03/11/16 19:33:19 | 74.205.144.74 | 03/11/16 19:33:53 | 1 | [label":"]PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/397C7C9B-2F4B-D17C-58EA-EA19EC2FA3DC?key=1457724801391 |
| 27180 | 397CC11F-0131-F732-785E-121B5516FF7B | 03/16/16 22:55:50 | 72.182.49.201 | 03/16/16 23:01:49 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/397CC11F-0131-F732-785E-121B5516FF7B?key=1458168957589 |
| 27181 | 397C8DA-25FE-CA16-87B7-D8FFCCE1A346 | 03/11/16 09:12:37 | 208.109.88.104 | 03/11/16 17:18:47 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 27182 | 397D06A2-E479-9B98-C494-E8C3FD7A8526 | 03/21/16 14:49:38 | 70.209.73.46 | 03/21/16 14:55:04 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/397D06A2-E479-9B98-C494-E8C3FD7A8526?key=1458571778568 |
| 27183 | 39709CE2-7C37-A8DD-468E-FED7A8D38501 | 03/29/16 19:44:45 | 70.192.39.151 | 03/29/16 19:50:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/39709CE2-7C37-A8DD-468E-FED7A8D38501?key=1459280684913 |
| 27184 | 397DA68F-5945-108E-8A72-2E68EC980E76 | 03/09/16 03:24:31 | 73.222.54.240 | 03/09/16 14:24:00 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/397DA68F-5945-108E-8A72-2E68EC980E76?key=1457493865538 |
| 27185 | 397E8BD3-C95A-327E-73A8-323F5F9903A5 | 03/24/16 16:36:05 | 208.109.88.104 | 03/24/16 16:45:47 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 27186 | 397EEC1C-A877-854A-9B57-955BF833A235 | 03/18/16 19:40:54 | 98.109.202.68 | 03/18/16 19:44:03 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/397EEC1C-A877-854A-9B57-955BF833A235?key=1458330055152 |
| 27187 | 39804E3F-0F8F-E6EE-293F-963C189E5814 | 03/14/16 22:43:34 | 124.109.55.194 | 03/15/16 13:30:01 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/39804E3F-0F8F-E6EE-293F-963C189E5814?key=1457995251891 |
| 27188 | 3980AC7E-AE58-6FFC-C09D-64F2A99CE1AF | 03/31/16 18:37:23 | 23.240.172.72 | 03/31/16 19:07:18 | 0 | | | | | | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3980AC7E-AE58-6FFC-C09D-64F2A99CE1AF?key=1459449442414 |
| 27189 | 3980DD8F-D83E-A25C-EF77-A9683889D3C8 | 03/29/16 11:21:39 | 73.69.16.133 | 03/30/16 13:01:52 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3980DD8F-D83E-A25C-EF77-A9683889D3C8?key=1459250496799 |
| 27190 | 3981C29B-C2ED-OC6D-55F8-855608429385 | 03/25/16 22:50:52 | 108.196.131.108 | 03/25/16 23:05:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/3981C29B-C2ED-OC6D-55F8-855608429385?key=1458946254679 |
| 27191 | 39B2O488-6D5F-4CB7-F3A1-6B1825870185 | 03/12/16 21:13:10 | 104.175.134.114 | 03/14/16 16:09:15 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/39B2O488-6D5F-4CB7-F3A1-6B1825870185?key=1457817190732 |
| 27192 | 39B2O488-6D5F-4CB7-F3A1-6B1825870185 | 03/12/16 21:13:10 | 104.175.134.114 | 03/12/16 21:15:28 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/39B2O488-6D5F-4CB7-F3A1-6B1825870185?key=1457817190732 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39821CCE-3D88-A98D-C429-DEC93D6A3393 | 03/15/16 02:28:56 | 73.196.41.8 | 03/15/16 02:35:08 | 2 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39821CCE-3D88-A98D-C429-DEC93D6A3393?key=1458008938483 |
| 3982F90A-AA46-2E20-9F1D-D979E4D44CE4 | 03/31/16 15:03:01 | 76.169.154.106 | 03/31/16 15:08:43 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3982F90A-AA46-2E20-9F1D-D979E4D44CE4?key=1459436591652 |
| 3983FF84-2320-665F-54A6-90C1D3C520E5 | 03/10/16 15:30:12 | 208.109.88.104 | 03/10/16 17:19:38 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 398494FE-E58E-1B03-08EF-99A494E9E6A4 | 03/23/16 00:40:54 | 70.215.1.201 | 03/23/16 00:55:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/398494FE-E58E-1B03-08EF-99A494E9E6A4?key=1458093655355 |
| 39849789-35F9-0918-8F7F-61E9538C55D0 | 03/31/16 04:02:43 | 108.12.217.52 | 03/31/16 04:05:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39849789-35F9-0918-8F7F-61E9538C55D0?key=1459396970005 |
| 3984E8D6-C634-DEEE-80C0-1E2EAAE39671 | 03/01/16 16:00:28 | 72.177.119.119 | 03/01/16 16:00:51 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3984E8D6-C634-DEEE-80C0-1E2EAAE39671?key=1456848031586 |
| 39852177-8D80-2131-6987-65DE5A00BD00 | 03/31/16 13:19:03 | 174.48.244.228 | 03/31/16 13:20:24 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 3 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/39852177-8D80-2131-6987-65DE5A00BD00?key=1459430345248 |
| 3985D042-3479-7881-3C97-84D16125C3FF | 03/16/16 14:20:14 | 69.136.115.179 | 03/16/16 14:25:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3985D042-3479-7881-3C97-84D16125C3FF?key=1458138015260 |
| 3986E5AC-0C01-43DB-EED1-8E140D21C00A | 03/20/16 22:12:27 | 70.124.128.156 | 03/20/16 22:18:43 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3986E5AC-0C01-43DB-EED1-8E140D21C00A?key=1458511950587 |
| 3988F046-7F67-F5E6-4A7D-7550B3203A32 | 03/08/16 00:31:37 | 71.202.211.250 | 03/08/16 00:33:50 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3988F046-7F67-F5E6-4A7D-7550B3203A32?key=1457397098684 |
| 38986561-8747-AAD8-9C1A-1A01CCAB2FD2 | 03/13/16 16:00:24 | 100.10.67.249 | 03/13/16 16:02:34 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/38986561-8747-AAD8-9C1A-1A01CCAB2FD2?key=1457884674855 |
| 39897393-39C1-87C8-EEE7-1C8A2D65F4B5 | 03/20/16 18:45:00 | 76.175.199.96 | 03/20/16 18:50:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39897393-39C1-87C8-EEE7-1C8A2D65F4B5?key=1458499500185 |
| 3989AFF5-5407-F526-D05D-16CF499C5702 | 03/05/16 20:51:57 | 174.62.88.24 | 03/05/16 20:53:23 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3989AFF5-5407-F526-D05D-16CF499C5702?key=1457211120064 |
| 3989C032-61C7-4225-2639-0E70C32AC08C | 03/03/16 21:53:10 | 198.2.35.51 | 03/03/16 21:54:47 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3989C032-61C7-4225-2639-0E70C32AC08C?key=1457041990075 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27207 | 39B9E9F5-A2BB-4F7A-1937-C8C21BCB3842 | 03/06/16 18:02:50 | 23.241.62.160 | 03/06/16 18:09:16 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/39B9E9F5-A2BB-4F7A-1937-C8C21BCB3842?key=1457287373752 |
| 27208 | 398A3C97-5636-DB0A-9498-4DEA789CF534 | 03/17/16 00:03:32 | 207.244.83.109 | 03/17/16 13:08:02 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/398A3C97-5636-DB0A-9498-4DEA789CF534?key=1458173012995 |
| 27209 | 398AA55E-BAA4-EBA0-4C28-9F4F5C3E19C4 | 03/22/16 22:44:43 | 70.208.98.218 | 03/22/16 22:46:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/398AA55E-BAA4-EBA0-4C28-9F4F5C3E19C4?key=1458686683719 |
| 27210 | 398B20DB-24F9-FC1D-9411-DBE6C3A08745 | 03/26/16 14:57:45 | 73.178.200.213 | 03/26/16 15:00:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/398B20DB-24F9-FC1D-9411-DBE6C3A08745?key=1459004269941 |
| 27211 | 398B49BE-66F7-F8D4-6842-82773C951F63 | 03/30/16 18:55:10 | 70.209.129.124 | 03/30/16 19:00:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/398B49BE-66F7-F8D4-6842-82773C951F63?key=1459364110329 |
| 27212 | 398B5FAF-587C-44A7-F352-396425A31051 | 03/17/16 14:20:14 | 76.169.154.106 | 03/17/16 14:23:51 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/398B5FAF-587C-44A7-F352-396425A31051?key=1458310884834 |
| 27213 | 398CE56C-A109-A31E-252F-EE2A94B1E827 | 03/28/16 19:31:56 | 67.11.205.220 | 03/28/16 19:33:41 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/398CE56C-A109-A31E-252F-EE2A94B1E827?key=1459193518396 |
| 27214 | 398DAD1E-438C-12E0-BA63-ADDD55FB2EF7 | 03/26/16 17:38:40 | 69.244.34.190 | 03/26/16 17:45:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/398DAD1E-438C-12E0-BA63-ADDD55FB2EF7?key=1459013919974 |
| 27215 | 398E8070-AC6D-05CF-8B3B-BDB5A0ADD027 | 03/08/16 14:56:47 | 70.112.168.28 | 03/08/16 15:03:45 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/398E8070-AC6D-05CF-8B3B-BDB5A0ADD027?key=1457449007474 |
| 27216 | 398EA5CC-5787-DD87-0044-D7BA8A3B2B1D | 03/01/16 03:09:26 | 68.118.187.158 | 03/01/16 03:15:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/398EA5CC-5787-DD87-0044-D7BA8A3B2B1D?key=1456801768276 |
| 27217 | 398F9B54-277A-6FCD-C84E-F089EBC707C2 | 03/28/16 15:16:48 | 69.121.89.46 | 03/28/16 15:20:25 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/398F9B54-277A-6FCD-C84E-F089EBC707C2?key=1459178207261 |
| 27218 | 398FCF64-CED9-4B06-0BD1-E834A1937827 | 03/16/16 21:14:00 | 115.186.161.86 | 03/16/16 21:21:03 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/398FCF64-CED9-4B06-0BD1-E834A1937827?key=1458162838388 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27219 | 39912DE8-4F7E-2662-D0D6-8F4001C168CA | 03/26/16 13:37:34 | 67.22.245.205 | 03/26/16 14:25:59 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/39912DE8-4F7E-2662-D0D6-8F4001C168CA?key=1458999466635 |
| 27220 | 3991379E-60CA-5179-4A10-814D810618EC | 03/02/16 14:39:03 | 72.178.71.43 | 03/02/16 14:46:50 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3991379E-60CA-5179-4A10-814D810618EC?key=1456929615626 |
| 27221 | 399196C3-6946-9186-8825-5C332F397341 | 03/31/16 18:13:48 | 72.177.119.119 | 03/31/16 18:14:52 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/399196C3-6946-9186-8825-5C332F397341?key=1459448029981 |
| 27222 | 39923B15-9582-CCDD-BDFE-8FF400826652 | 03/04/16 21:48:31 | 76.169.154.106 | 03/04/16 21:52:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/39923B15-9582-CCDD-BDFE-8FF400826652?key=1457128117840 |
| 27223 | 39928C2F-8836-4812-766C-9135477AE449 | 03/04/16 17:23:17 | 203.82.45.146 | 03/04/16 19:40:59 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/39928C2F-8836-4812-766C-9135477AE449?key=1457112191957 |
| 27224 | 39940116-3683-D29F-6297-397A14094685 | 03/23/16 19:00:24 | 72.29.211.68 | 03/23/16 19:06:43 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/39940116-3683-D29F-6297-397A14094685?key=1458759631507 |
| 27225 | 39940D34-5065-C776-1C27-862A672C87A2 | 03/06/16 05:29:56 | 107.77.106.22 | 03/06/16 05:40:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39940D34-5065-C776-1C27-862A672C87A2?key=1457242200960 |
| 27226 | 399587ED-626B-8052-9632-789F89F168F3 | 03/08/16 21:18:43 | 66.87.96.230 | 03/08/16 21:25:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/399587ED-626B-8052-9632-789F89F168F3?key=1457471924162 |
| 27227 | 39974118E-787A-12E3-26F6-8C6A0D7390F2 | 03/24/16 00:25:05 | 206.55.93.130 | 03/24/16 13:19:05 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/39974118E-787A-12E3-26F6-8C6A0D7390F2?key=1458779108208 |
| 27228 | 39976874-F9E0-7845-2EB5-C882E54387D3 | 03/29/16 14:21:21 | 23.127.185.217 | 03/29/16 14:30:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39976874-F9E0-7845-2EB5-C882E54387D3?key=1459261288782 |
| 27229 | 39986814-0FF3-7D86-3283-638446C72EAC | 03/24/16 13:49:18 | 208.109.88.104 | 03/24/16 13:49:48 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 27230 | 399998D1-5CD3-D2A2-F00B-7D5A8A8E51AD | 03/28/16 23:25:23 | 70.197.67.50 | 03/28/16 23:28:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/399998D1-5CD3-D2A2-F00B-7D5A8A8E51AD?key=1459207524847 |
| 27231 | 399A160E-D7A0-694E-980D-B8B0ADF01933 | 03/29/16 03:52:44 | 172.58.217.51 | 03/29/16 03:55:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/399A160E-D7A0-694E-980D-B8B0ADF01933?key=1459223572374 |
| 27232 | 399A319B-12FD-E3D5-F739-01F5E91FFDAF | 03/21/16 17:21:39 | 99.71.69.218 | 03/21/16 17:27:38 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/399A319B-12FD-E3D5-F739-01F5E91FFDAF?key=1458580912779 |
| 27233 | 399A6A1B-C93C-E398-8B99-919229BE7808 | 03/04/16 02:42:40 | 180.191.147.10 | 03/04/16 14:03:23 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/399A6A1B-C93C-E398-8B99-919229BE7808?key=1457059363105 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 399A7DB7-6428-660C-E046-8AEF5876186D | 03/27/16 21:17:14 | 73.159.102.82 | 03/27/16 21:19:59 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/399A7DB7-6428-660C-E046-8AEF5876186D?key=1459113445689 |
| 399A9AEB-ADA5-958E-EAD0-28839C2DDFC5 | 03/21/16 21:29:40 | 70.213.12.31 | 03/29/16 21:07:21 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU NO YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | | | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/399A9AEB-ADA5-958E-EAD0-28839C2DDFC5?key=1458559578324S |
| 399A85C2-2147-DCC3-6C04-A9345E8278D3 | 03/29/16 14:51:38 | 24.190.92.188 | 03/29/16 14:55:10 | 1 | (label":"YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/399A85C2-2147-DCC3-6C04-A9345E8278D3?key=1459263110215 |
| 399BACC6-7AC2-E7CF-A3CF-0570F4EC44C2 | 03/28/16 14:30:29 | 73.157.241.16 | 03/28/16 14:33:21 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | | 2 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/399BACC6-7AC2-E7CF-A3CF-0570F4EC44C2?key=1459175428058 |
| 399C5AFD-BB26-CA52-6D94-118C0D272E8C | 03/15/16 20:38:53 | 97.46.64.244 | 03/15/16 20:46:49 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/399C5AFD-BB26-CA52-6D94-118C0D272E8C?key=1458074387668 |
| 399D390B-255F-9B19-8E45-22A31CE09FB7 | 03/22/16 17:32:42 | 108.210.41.79 | 03/22/16 17:38:32 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/399D390B-255F-9B19-8E45-22A31CE09FB7?key=1458667963360 |
| 399D8D4A-3636-0820-782A-68E95C39817A | 03/08/16 18:12:45 | 24.213.151.130 | 03/08/16 18:15:09 | 2 | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/399D8D4A-3636-0820-782A-68E95C39817A?key=1457460796282 |
| 399ED4A5-59E3-8673-F31F-228648D7909F | 03/29/16 15:41:27 | 73.196.218.218 | 03/29/16 15:43:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/399ED4A5-59E3-8673-F31F-228648D7909F?key=1459266085672 |
| 399EDE75-3300-54C9-F5AC-F614B2508270 | 03/04/16 19:49:16 | 72.177.31.85 | 03/04/16 19:55:20 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/399EDE75-3300-54C9-F5AC-F614B2508270?key=1457120937045 |
| 39A0366E-8D55-2597-F88C-D321718C22D5 | 03/10/16 14:35:31 | 104.172.210.21 | 03/10/16 14:37:30 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/39A0366E-8D55-2597-F88C-D321718C22D5?key=1457620534190 |
| 39A0848C-CB26-BD64-6E7A-F475741693F6 | 03/31/16 17:27:28 | 180.191.131.35 | 03/31/16 17:29:31 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0\u00a0DIALERS PRE\u00a0\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/39A0848C-CB26-BD64-6E7A-F475741693F6?key=1459445250932 |
| 39A0888B-B9FF-4949-A9E4-9D58D12E82CE | 03/23/16 22:00:58 | 203.82.45.146 | 03/23/16 22:03:29 | 1 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/39A0888B-B9FF-4949-A9E4-9D58D12E82CE?key=1458770457104 |
| 39A13E8E-A33A-6D06-0A0B-D2A2897C0F95 | 03/12/16 17:56:10 | 65.96.51.69 | 03/12/16 18:00:06 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39A13E8E-A33A-6D06-0A0B-D2A2897C0F95?key=1457805410057 |
| 39A156C9-6F47-A8DD-B2C8-476959959718 | 03/13/16 06:25:14 | 104.172.77.15 | 03/13/16 06:30:10 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39A156C9-6F47-A8DD-B2C8-476959959718?key=1457850316814 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27248 | 39A1BD9F-3489-3FA8-CA17-264D0E61A7CB | 03/12/16 01:21:50 | 206.55.93.130 | 03/12/16 01:26:25 | 3 | (label:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | FiveStrata | http://vp.leadid.com/playback/39A1BD9F-3489-3FA8-CA17-264D0E61A7CB?key=1457745712483 |
| 27249 | 39A2SAC5-48C3-EC91-3408-8281E9B03BD7 | 03/02/16 10:30:52 | 73.129.39.196 | 03/02/16 10:31:04 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/39A2SAC5-48C3-EC91-3408-8281E9B03BD7?key=1456914655932 |
| 27250 | 39A27184-394B-AADD-EF7C-A238E65318F7 | 03/31/16 21:15:36 | 66.91.249.7 | 03/31/16 21:17:52 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/39A27184-394B-AADD-EF7C-A238E65318F7?key=1459458933035 |
| 27251 | 39A29974-B1EF-D87D-360C-F3A282532693 | 03/14/16 20:53:53 | 76.169.154.106 | 03/14/16 20:57:06 | 2 | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/39A29974-B1EF-D87D-360C-F3A282532693?key=1457988838350 |
| 27252 | 39A39B41-3F6B-7934-1784-E1E51DACB105 | 03/17/16 13:02:34 | 72.177.119.119 | 03/17/16 13:03:38 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/39A39B41-3F6B-7934-1784-E1E51DACB105?key=1458219757363 |
| 27253 | 39A39C87-4D02-887B-FE5E-819A838792C6 | 03/18/16 18:01:31 | 76.169.154.106 | 03/18/16 18:03:53 | 2 | | | | | | | | | | | | | | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/39A39C87-4D02-887B-FE5E-819A838792C6?key=1458410495381 |
| 27254 | 39A3A716-F01D-591E-68ED-19621266F4AC | 03/27/16 21:47:58 | 71.202.141.160 | 03/27/16 21:48:58 | 2 | | | | | | | | 1 | 1 | 1 | 1 | 3 | 1 | 3 | | 3 | SolarLeadFactory | http://vp.leadid.com/playback/39A3A716-F01D-591E-68ED-19621266F4AC?key=1459115279665 |
| 27255 | 39A4EEDD-DDF7-D6EF-A3F6-AE83169DB476 | 03/20/16 22:09:40 | 73.129.102.234 | 03/20/16 22:20:14 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39A4EEDD-DDF7-D6EF-A3F6-AE83169DB476?key=1455511780469 |
| 27256 | 39A50961-16C3-BD2E-641A-BFF6C2282438 | 03/28/16 15:53:56 | 206.55.93.130 | 03/28/16 15:58:29 | 3 | (label:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/39A50961-16C3-BD2E-641A-BFF6C2282438?key=1459180438743 |
| 27257 | 39A5C1E9-89C2-1277-CD92-E0E65C3516B5 | 03/02/16 22:45:50 | 76.169.154.106 | 03/02/16 22:48:01 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/39A5C1E9-89C2-1277-CD92-E0E65C3516B5?key=1456958760093 |
| 27258 | 39A5C386-C747-966D-A79E-83896920289C | 03/05/16 17:58:15 | 50.164.99.191 | 03/07/16 15:54:48 | 1 | (label:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 3 | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/39A5C386-C747-966D-A79E-83896920289C?key=1457200697117 |
| 27259 | 39A5DB41-3104-DD0E-A417-C7FF86F5D280 | 03/26/16 14:43:58 | 184.101.97.206 | 03/26/16 14:50:06 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/39A5DB41-3104-DD0E-A417-C7FF86F5D280?key=1459003401915 |
| 27260 | 39A5EA95-DFCF-52FC-C864-CE9298675934 | 03/08/16 17:55:34 | 108.210.41.79 | 03/08/16 18:01:25 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/39A5EA95-DFCF-52FC-C864-CE9298675934?key=1457459733148 |
| 27261 | 39A65303-F6CD-B98F-4229-FF33AD5C1327 | 03/29/16 07:54:49 | 71.168.119.87 | 03/29/16 08:00:09 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/39A65303-F6CD-B98F-4229-FF33AD5C1327?key=1459238090053 |
| 27262 | 39A6667F-9CB2-FF4F-AAB1-1A8EC22B08B6 | 03/28/16 23:37:47 | 172.89.28.145 | 03/28/16 23:40:21 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39A6667F-9CB2-FF4F-AAB1-1A8EC22B08B6?key=1459208616735 |
| 27263 | 39A6E193-16B7-55CE-3E89-9D8BD7587097 | 03/21/16 03:15:36 | 108.49.124.168 | 03/21/16 03:20:06 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39A6E193-16B7-55CE-3E89-9D8BD7587097?key=1458530138770 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27264 | 39A78F94-8D88-F3F1-9D82-16E77B52537B | 03/31/16 00:06:48 | 75.133.2.184 | 03/31/16 00:10:17 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39A78F94-8D88-F3F1-9D82-16E77B52537B?key=1459382820041 |
| 27265 | 39A802CC-85BB-54CE-31A2-E437F8F0CA74 | 03/10/16 06:43:26 | 104.5.98.199 | 03/10/16 06:45:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39A802CC-85BB-54CE-31A2-E437F8F0CA74?key=1457592009246 |
| 27266 | 39A91220-0B7B-8B3B-C7F9-57D30DFE04F5 | 03/21/16 03:11:53 | 76.169.101.123 | 03/22/16 00:12:58 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | Clean Energy Experts | |
| 27267 | 39A996FB-7EE7-1A89-B86D-DF486AB208CB | 03/16/16 15:13:18 | 156.47.15.10 | 03/16/16 15:15:26 | 1 | (label":"BY CLICKING I ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/39A996FB-7EE7-1A89-B86D-DF486AB208CB?key=1458141198283 |
| 27268 | 39A9DA46-4EF3-83CB-293D-7224AE78SD13 | 03/30/16 21:26:45 | 99.62.89.51 | 03/30/16 21:32:48 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/39A9DA46-4EF3-83CB-293D-7224AE78SD13?key=1459373205761 |
| 27269 | 39AA4639-251A-27B0-35C0-8635E3CD9E78 | 03/23/16 00:06:00 | 203.82.45.146 | 03/23/16 00:07:48 | 1 | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | |
| 27270 | 39AB5DE7-C783-A302-68FF-799410582A6A | 03/24/16 00:04:04 | 162.230.61.182 | 03/24/16 16:16:28 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/39AB5DE7-C783-A302-68FF-799410582A6A?key=1458777845779 |
| 27271 | 39ABC768-ACD5-2BCC-56A0-4EC8641A5083 | 03/25/16 04:53:35 | 184.98.102.236 | 03/25/16 05:05:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/39ABC768-ACD5-2BCC-56A0-4EC8641A5083?key=1458881609967 |
| 27272 | 39ABCF80-31E6-D4E2-7CD6-01506E511D08 | 03/24/16 17:42:51 | 203.177.115.2 | 03/24/16 17:49:54 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/39ABCF80-31E6-D4E2-7CD6-01506E511D08?key=1458441372142 |
| 27273 | 39ABF3FB-8AD9-5E1A-FD67-52951BCACE8F | 03/25/16 19:45:22 | 76.127.86.130 | 03/26/16 00:27:20 | 0 | | | | | | | | | | | | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/39ABF3FB-8AD9-5E1A-FD67-52951BCACE8F?key=1458935127410 |
| 27274 | 39ABF3FB-8AD9-5E1A-FD67-52951BCACE8F | 03/25/16 19:45:22 | 76.127.86.130 | 03/25/16 19:46:43 | 0 | | | | | | | | | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/39ABF3FB-8AD9-5E1A-FD67-52951BCACE8F?key=1458935127410 |
| 27275 | 39ACB4E4-B398-6A1A-5SA0-5170EC424F51 | 03/07/16 17:25:50 | 71.224.93.200 | 03/07/16 17:26:37 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/39ACB4E4-B398-6A1A-5SA0-5170EC424F51?key=1457371560425 |
| 27276 | 39ACF786-C21D-5AD5-689A-2771691C5476 | 03/04/16 17:33:29 | 72.178.71.43 | 03/04/16 17:39:27 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/39ACF786-C21D-5AD5-689A-2771691C5476?key=1457112880505 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27277 | 39AD481D-D901-84D4-5F3A-2E9FF715217F | 03/15/16 14:17:40 | 206.55.93.130 | 03/15/16 14:22:33 | 1 | {label:""AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK""} | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | 1 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/39AD481D-D901-84D4-5F3A-2E9FF715217F?key=1458051462372 |
| 27278 | 39AD8314-919A-4FCD-ADD4-5E217837F6CD | 03/22/16 00:21:43 | 73.159.232.60 | 03/22/16 00:30:06 | 1 | {label:""BY CLICKING ┤YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39AD8314-919A-4FCD-ADD4-5E217837F6CD?key=1458606102974 |
| 27279 | 39AD992AE-5D7D-EC26-A923-0170CA8C2088 | 03/26/16 19:29:40 | 73.155.251.4 | 03/26/16 19:35:29 | 1 | {label:""BY CLICKING ┤YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/39AD992AE-5D7D-EC26-A923-0170CA8C2088?key=1459020579463 |
| 27280 | 39AD9878-1FA5-06D1-7ECA-163A7168CA99 | 03/27/16 21:32:30 | 146.115.172.166 | 03/27/16 21:40:09 | 1 | {label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39AD9878-1FA5-06D1-7ECA-163A7168CA99?key=1459114350872 |
| 27281 | 39ADA020-3BA1-52D4-6A1C-D400A76EDA3F | 03/22/16 15:38:01 | 70.112.60.86 | 03/22/16 15:44:00 | 1 | {label:""BY CLICKING ┤YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/39ADA020-3BA1-52D4-6A1C-D400A76EDA3F?key=1458661084041 |
| 27282 | 39AE7DA9-EBDC-CC19-DF44-A9D0D8AA7D04 | 03/15/16 01:41:35 | 76.169.154.106 | 03/15/16 01:52:44 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/39AE7DA9-EBDC-CC19-DF44-A9D0D8AA7D04?key=1458006097879 |
| 27283 | 39ADE65-6379-C5AA-9C9E-3814F9945485 | 03/31/16 19:45:06 | 76.23.181.44 | 03/31/16 19:50:06 | 1 | {label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39ADE65-6379-C5AA-9C9E-3814F9945485?key=1459453506480 |
| 27284 | 39BODE04-170F-204A-A4EF-C129F96A651B | 03/09/16 01:33:45 | 99.71.69.218 | 03/09/16 01:39:43 | 1 | {label:""BY CLICKING ┤YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/39BODE04-170F-204A-A4EF-C129F96A651B?key=1457487249417 |
| 27285 | 39B138F6-748D-8CFC-C97E-69D78968582E | 03/08/16 23:47:10 | 64.183.170.226 | 03/08/16 23:50:06 | 1 | {label:""BY CLICKING ┤YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39B138F6-748D-8CFC-C97E-69D78968582E?key=1457480830173 |
| 27286 | 39B141FD-C4D7-88A4-6680-7E9DE3C5EDC2 | 03/07/16 01:17:22 | 99.71.212.222 | 03/07/16 01:20:09 | 1 | {label:""BY CLICKING ┤YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39B141FD-C4D7-88A4-6680-7E9DE3C5EDC2?key=1457313472306 |
| 27287 | 39B2E7A2-FA39-85AF-ED2F-967241196E04 | 03/20/16 13:36:08 | 24.191.72.126 | 03/20/16 13:36:46 | 1 | {label:""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY""} | 0 | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/39B2E7A2-FA39-85AF-ED2F-967241196E04?key=1458480972268 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27288 | 39B2ED67-6426-F7AC-7171-0DB2DC0895A6 | 03/04/16 16:54:40 | 98.172.148.220 | 03/04/16 16:55:29 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 2 | | 2 | 2 | 2 | 1 | 0 | | 0 | | 1 | 1 | 1 | | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/39B2ED67-6426-F7AC-7171-0DB2DC0895A6?key=1457110479990 |
| 27289 | 39846197-A078-578A-70F9-7CF608407984 | 03/29/16 18:31:11 | 65.78.150.153 | 03/29/16 18:35:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/39846197-A078-578A-70F9-7CF608407984?key=1459276270323 |
| 27290 | 39844512-B5CC-F899-D9AE-621CAAADDC6D | 03/30/16 04:50:52 | 38.105.215.220 | 03/30/16 04:55:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39844512-B5CC-F899-D9AE-621CAAADDC6D?key=1459313451683 |
| 27291 | 39856510-C97C-84A1-BD4C-CD2542AC189A | 03/10/16 16:31:01 | 76.169.154.106 | 03/10/16 16:34:19 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/39856510-C97C-84A1-BD4C-CD2542AC189A?key=1457713898992 |
| 27292 | 39864F56-925D-4C87-B00B-33770951A645 | 03/03/16 15:40:06 | 50.166.164.108 | 03/03/16 15:44:56 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/39864F56-925D-4C87-B00B-33770951A645?key=1457019611630 |
| 27293 | 39B7B2B2-A907-0F71-F991-745585B1C310 | 03/01/16 17:42:51 | 66.90.166.5 | 03/01/16 17:49:31 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/39B7B2B2-A907-0F71-F991-745585B1C310?key=1456854165167 |
| 27294 | 39B8D495-2E92-2BB1-3C7B-A163389A64A3 | 03/31/16 14:39:40 | 69.40.107.226 | 03/31/16 14:45:44 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/39B8D495-2E92-2BB1-3C7B-A163389A64A3?key=1459543178557 |
| 27295 | 39B8ED84-1CFD-A1A1-BDA2-B8EA08211F08 | 03/27/16 03:08:45 | 70.44.185.98 | 03/27/16 03:15:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39B8ED84-1CFD-A1A1-BDA2-B8EA08211F08?key=1459048127607 |
| 27296 | 39B81032-8AF8-58FA-9813-9D8BD769E1F1 | 03/01/16 17:27:59 | 166.170.29.183 | 03/01/16 17:30:03 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/39B81032-8AF8-58FA-9813-9D8BD769E1F1?key=1456853280722 |
| 27297 | 39883AA1-A6F1-C362-59AA-9A482E38DA8C | 03/01/16 11:28:41 | 108.80.230.79 | 03/01/16 11:35:08 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39883AA1-A6F1-C362-59AA-9A482E38DA8C?key=1456831721640 |
| 27298 | 39B85E23-DD3F-56EC-D7CD-837D85E79C89 | 03/26/16 18:12:52 | 73.10.176.224 | 03/26/16 18:15:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39B85E23-DD3F-56EC-D7CD-837D85E79C89?key=1459015976939 |
| 27299 | 39BCF102-7295-9A1A-3E4F-43D6F31DB118 | 03/15/16 20:37:59 | 24.213.151.130 | 03/15/16 21:05:04 | 2 | | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39BCF102-7295-9A1A-3E4F-43D6F31DB118?key=1458074308683 |
| 27300 | 39BD890A-AAF4-25A8-6FD3-8E1C25E98331 | 03/16/16 02:45:37 | 73.158.179.205 | 03/16/16 02:50:10 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39BD890A-AAF4-25A8-6FD3-8E1C25E98331?key=1458096337183 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27301 | 398F44C0-10AF-0376-84E5-84319B05FCBE | 03/30/16 16:33:48 | 108.23.26.210 | 03/30/16 16:34:48 | 1 | [label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 1 | | | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/398F44C0-10AF-0376-84E5-84319B05FCBE?key=1459356282388 |
| 27302 | 39C06A80-CS34-D045-A00B-FB2988D5E5D5 | 03/16/16 16:34:19 | 73.47.44.244 | 03/16/16 16:40:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39C06A80-C534-D045-A00B-FB2988D5E5D5?key=1458146059352 |
| 27303 | 39C0C3C8-E8C6-CD30-2D48-5AEDA910EDDE | 03/07/16 16:25:22 | 24.205.37.226 | 03/07/16 16:26:29 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/39C0C3C8-E8C6-CD30-2D48-5AEDA910EDDE?key=1457367923309 |
| 27304 | 39C1553D-52A6-87DD-75DE-628251147C154 | 03/12/16 18:41:53 | 108.23.26.210 | 03/12/16 18:45:30 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/39C1553D-52A6-87DD-75DE-628251147C154?key=1457808125951 |
| 27305 | 39C1553D-52A6-87DD-75DE-628251147C154 | 03/12/16 18:41:53 | 108.23.26.210 | 03/12/16 18:53:13 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/39C1553D-52A6-87DD-75DE-628251147C154?key=1457808125951 |
| 27306 | 39C27312-0D71-8945-CDEF-C63C94940875 | 03/05/16 16:46:44 | 50.24.201.114 | 03/05/16 16:52:28 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/39C27312-0D71-8945-CDEF-C63C94940875?key=1457196418731 |
| 27307 | 39C2EF86-33CC-1222-5A90-227FC8ED646B | 03/08/16 04:43:05 | 172.58.73.177 | 03/08/16 04:50:12 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39C2EF86-33CC-1222-5A90-227FC8ED646B?key=1457412187536 |
| 27308 | 39C33AF-80EE-851D-70AC-C18444C5FF2F | 03/02/16 12:28:18 | 50.118.162.173 | 03/02/16 12:31:16 | 1 | | 1 | | 1 | 1 | 1 | 0 | 0 | | | | | | | | | Home Improvement Leads | N/A |
| 27309 | 39C3F7FB-C935-E4A6-8A67-96C38F6F33D3 | 03/03/16 21:21:30 | 70.124.128.156 | 03/03/16 21:27:24 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/39C3F7FB-C935-E4A6-8A67-96C38F6F33D3?key=1457040091802 |
| 27310 | 39C43F31-1742-3FC4-E9C3-AA1FE1D51E04 | 03/02/16 15:16:01 | 208.109.88.104 | 03/02/16 17:11:30 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | Lead Genesis | N/A |
| 27311 | 39C4493F-F33C-6ED7-9027-D19998C862DE | 03/02/16 00:21:09 | 66.90.166.5 | 03/02/16 00:26:48 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/39C4493F-F33C-6ED7-9027-D19998C862DE?key=1456878064135 |
| 27312 | 39C48F2D-5584-CD30-1C52-2CEC917559D1 | 03/18/16 18:12:34 | 162.194.8.50 | 03/18/16 18:37:30 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK]YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDES TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/39C48F2D-5584-CD30-1C52-2CEC917559D1?key=1458324772548 |
| 27313 | 39C54C92-9771-36EA-D585-963591E23E31 | 03/08/16 22:57:33 | 66.30.19.200 | 03/08/16 23:01:58 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/39C54C92-9771-36EA-D585-963591E23E31?key=1457477903404 |
| 27314 | 39C61B7B-0313-6874-DDEE-EEF26A80704E | 03/03/16 19:20:37 | 179.51.67.226 | 03/03/16 19:30:03 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 0 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/39C61B7B-0313-6874-DDEE-EEF26A80704E?key=1456989666823 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27315 | 39C61EFE-2580-34D7-A157-8C8F635E6DC9 | 03/15/16 02:48:59 | 174.17.84.172 | 03/15/16 02:55:08 | | 1 (label"")"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/39C61EFE-2580-34D7-A157-8C8F635E6DC9?key=1458010132723 |
| 27316 | 39C688EA-F8C6-1AA8-8DC0-F8E4A280E182 | 03/08/16 14:07:22 | 70.215.86.12 | 03/08/16 14:10:05 | | 1 (label"")"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39C688EA-F8C6-1AA8-8DC0-F8E4A280E182?key=1457446045725 |
| 27317 | 39C70A47-3C31-D68D-F871-E71D183CAF50 | 03/08/16 00:46:01 | 73.182.234.198 | 03/08/16 00:50:06 | | 1 (label"")"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39C70A47-3C31-D68D-F871-E71D183CAF50?key=1457397967874 |
| 27318 | 39C72CEB-6F45-8D84-F288-5215E935AAEF | 03/12/16 16:03:32 | 162.230.63.72 | 03/14/16 13:39:57 | | 1 (label"")"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/39C72CEB-6F45-8D84-F288-5215E935AAEF?key=1457798530600 |
| 27319 | 39C7BFA5-D814-1848-CA8F-40D87BAEF079 | 03/04/16 15:01:52 | 23.113.128.236 | 03/04/16 15:07:50 | | 1 (label"")"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/39C7BFA5-D814-1848-CA8F-40D87BAEF079?key=1457103713213 |
| 27320 | 39C2B2EB-87B7-D486-3092-199CBAFAD0DB | 03/26/16 16:33:17 | 73.155.251.4 | 03/26/16 16:39:09 | | 1 (label"")"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/39C2B2EB-87B7-D486-3092-199CBAFAD0DB?key=1459009998000 |
| 27321 | 39C83564-9018-6A47-0CE8-CC32A211052F | 03/12/16 00:07:06 | 206.55.93.130 | 03/12/16 00:11:23 | | 1 (label"")"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | | | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/39C83564-9018-6A47-0CE8-CC32A211052F?key=1457741229327 |
| 27322 | 39C84539-A6AF-DC05-2A96-F05CE0501856 | 03/30/16 13:09:25 | 69.195.39.18 | 03/30/16 13:10:07 | | | 0 | | | 2 | | 1 | 2 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/39C84539-A6AF-DC05-2A96-F05CE0501856?key=1459343405551 |
| 27323 | 39C876C3-FF41-6306-1873-103D802EC104 | 03/06/16 02:40:38 | 71.200.148.254 | 03/06/16 02:45:07 | | 1 (label"")"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39C876C3-FF41-6306-1873-103D802EC104?key=1457232040634 |
| 27324 | 39C97224-6C36-5659-AE0A-409A8979E42E | 03/02/16 17:55:41 | 107.77.92.126 | 03/02/16 18:00:05 | | 1 (label"")"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39C97224-6C36-5659-AE0A-409A8979E42E?key=1456941341830 |
| 27325 | 39C87D-E1C0-2E8D-AC23-7735D39B0430 | 03/22/16 16:08:40 | 97.119.129.198 | 03/22/16 16:09:44 | | | 0 | | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/39C87D-E1C0-2E8D-AC23-7735D39B0430?key=1458662920212 |
| 27326 | 39C80EC0-DDA4-0EB4-CC84-FE9EB627459C | 03/28/16 23:11:12 | 67.240.29.74 | 03/28/16 23:20:09 | | 1 (label"")"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39C80EC0-DDA4-0EB4-CC84-FE9EB627459C?key=1459206668514 |
| 27327 | 39C81790-0B6C-2F57-C889-D353768C4D8A | 03/08/16 22:57:43 | 76.169.154.106 | 03/08/16 22:59:53 | 2 | | 3 | | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/39C81790-0B6C-2F57-C889-D353768C4D8A?key=1457477863861 |
| 27328 | 39C8203-0987-468A-7FC1-1E46EBEED597 | 03/30/16 23:33:27 | 72.182.49.201 | 03/30/16 22:39:15 | | 1 (label"")"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/39C8203-0987-468A-7FC1-1E46EBEED597?key=1459377208622 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27329 | 39CBD90A-891B-D88A-6EEA-8D66F503D8EC | 03/14/16 11:54:34 | 208.125.212.138 | 03/14/16 12:00:05 | 1 | (label":" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39CBD90A-891B-D88A-6EEA-8D66F503D8EC?key=1457955475064 |
| 27330 | 39CBF350-0E9B-518F-824B-866817EEA224 | 03/30/16 14:22:56 | 50.253.125.154 | 03/30/16 14:46:08 | 1 | (label":" ( PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/39CBF350-0E9B-518F-824B-866817EEA224?key=1459347772192 |
| 27331 | 39CC4245-2077-AE66-3578-50AD1A40C65C | 03/18/16 17:58:08 | 108.20.228.197 | 03/18/16 18:03:40 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/39CC4245-2077-AE66-3578-50AD1A40C65C?key=1458323890135 |
| 27332 | 39CC6E7D-8A00-EF33-1794-1D1D782079S6 | 03/15/16 17:53:06 | 107.203.101.176 | 03/15/16 17:55:04 | 1 | (label":" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39CC6E7D-8A00-EF33-1794-1D1D782079S6?key=1458064386084 |
| 27333 | 39CD8FA3-04AE-1836-85F5-03AC2BF5D984 | 03/24/16 16:02:26 | 72.200.184.122 | 03/24/16 16:05:08 | 1 | (label":" BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39CD8FA3-04AE-1836-85F5-03AC2BF5D984?key=1458835350701 |
| 27334 | 39CDCA4C-AD5F-6834-4F22-D3C337A06CD6 | 03/21/16 14:24:18 | 66.87.124.75 | 03/21/16 14:30:07 | 1 | (label":" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39CDCA4C-AD5F-6834-4F22-D3C337A06CD6?key=1458570262030 |
| 27335 | 39CE2EA9-5E2F-A0A0-A0A7-4F5634EC2AB5 | 03/11/16 19:46:29 | 76.169.154.106 | 03/11/16 19:49:24 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/39CE2EA9-5E2F-A0A0-A0A7-4F5634EC2AB5?key=1457725596237 |
| 27336 | 39CE3AF5-8489-8761-8898-BASC7D034712 | 03/24/16 23:58:53 | 68.2.36.158 | 03/25/16 00:02:56 | 1 | (label":" BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/39CE3AF5-8489-8761-8898-BASC7D034712?key=1458863934220 |
| 27337 | 39CEE094-C959-5E54-1497-99EDE40639BB | 03/28/16 03:53:17 | 108.235.174.130 | 03/28/16 04:00:06 | 1 | (label":" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39CEE094-C959-5E54-1497-99EDE40639BB?key=1459137201186 |
| 27338 | 39CEFF24-90DE-CE84-F19E-3357D8D516DB | 03/03/16 19:03:01 | 99.71.69.218 | 03/03/16 19:08:51 | 1 | (label":" BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/39CEFF24-90DE-CE84-F19E-3357D8D516DB?key=1457031798423 |
| 27339 | 39CF86SB-C623-4AA6-D84C-6512328F13C4 | 03/12/16 09:58:31 | 208.109.88.104 | 03/14/16 16:50:53 | 2 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 27340 | 39D04D8B-6948-0AF8-A785-D0CE8438B6B2 | 03/26/16 11:27:30 | 208.109.88.104 | 03/28/16 13:33:38 | 2 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 27341 | 39D0D742-A810-2418-8132-A5D069888IC7 | 03/18/16 21:38:08 | 70.209.206.156 | 03/18/16 21:40:12 | 2 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39D0D742-A810-2418-8132-A5D069888IC7?key=1458337090171 |
| 27342 | 39D0FD45-9C97-DD78-783C-D89C35B6C43E | 03/27/16 13:17:46 | 173.74.215.249 | 03/27/16 13:25:05 | 1 | (label":" BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39D0FD45-9C97-DD78-783C-D89C35B6C43E?key=1459084663992 |
| 27343 | 39D1498B-3D47-F59A-9782-0439036F5360 | 03/02/16 23:37:35 | 76.114.154.189 | 03/02/16 23:41:20 | 1 | (label":" BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/39D1498B-3D47-F59A-9782-0439036F5360?key=1456961815591 |
| 27344 | 39D17CDB-616C-6814-F21E-13F35AE4616B | 03/25/16 20:34:10 | 174.60.10.84 | 03/25/16 20:40:05 | 1 | (label":" BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39D17CDB-616C-6814-F21E-13F35AE4616B?key=1458938053875 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 27345 | 35029299-08EA-A9D1-86E7-F7E076CAF827 | 03/24/16 14:25:13 | 208.109.88.104 | 03/24/16 16:26:43 | | | | | | | | 0 | 0 | 0 | 0 | 1 | | | | 0 | | Lead Genesis | N/A |
| 27346 | 35D28429-AE9B-9FD2-2C97-EB58EC26AF00 | 03/19/16 16:10:39 | 67.164.228.172 | 03/24/16 16:22:32 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 Lead Genesis | http://vp.leadid.com/playback/35D28429-AE9B-9FD2-2C97-EB58EC26AF00?key=1458403840501 |
| 27347 | 35D2CDEC-A4B4-6D0C-41A7-AE18FCFD8DA7 | 03/04/16 13:43:50 | 66.87.124.152 | 03/04/16 13:48:11 | 2 | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/35D2CDEC-A4B4-6D0C-41A7-AE18FCFD8DA7?key=1457099104132 |
| 27348 | 35D2FA53-DD5B-9C90-8090-D282C59E9192 | 03/03/16 03:55:23 | 100.35.179.245 | 03/03/16 04:00:11 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/35D2FA53-DD5B-9C90-8090-D282C59E9192?key=1456977327047 |
| 27349 | 35D31C2D-9F95-65C8-7C7D-59EE1ACE0DEC | 03/03/16 17:42:38 | 76.169.154.106 | 03/03/16 17:45:40 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 0 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/35D31C2D-9F95-65C8-7C7D-59EE1ACE0DEC?key=1457026964395 |
| 27350 | 35D3A799-ED31-787D-A4F9-C439E39C2224 | 03/05/16 14:34:49 | 70.115.143.19 | 03/05/16 14:41:33 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/35D3A799-ED31-787D-A4F9-C439E39C2224?key=1457188495404 |
| 27351 | 35D3A975-45F1-69B3-47C8-97D181CE4282 | 03/02/16 07:15:47 | 100.14.48.178 | 03/02/16 07:18:20 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/35D3A975-45F1-69B3-47C8-97D181CE4282?key=1456902950068 |
| 27352 | 35D42291-CC54-0AFE-AF3E-3006A823744E | 03/22/16 15:43:37 | 208.109.88.104 | 03/22/16 15:43:51 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | | | 0 | | Home Improvement Leads | N/A |
| 27353 | 35D4A953-A591-1C6A-03F6-FFA50B1CBAFD | 03/18/16 17:11:01 | 173.87.109.10 | 03/18/16 17:15:04 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/35D4A953-A591-1C6A-03F6-FFA50B1CBAFD?key=1458321061809 |
| 27354 | 35D55073-6961-D46F-D48C-1128BC1A68D9 | 03/14/16 11:18:18 | 208.109.88.104 | 03/14/16 16:31:44 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | | | 0 | | Lead Genesis | N/A |
| 27355 | 35D5B187-9C59-580F-8007-67D3CB06A56D | 03/23/16 14:40:03 | 73.2.91.143 | 03/23/16 14:45:06 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/35D5B187-9C59-580F-8007-67D3CB06A56D?key=1458744004100 |
| 27356 | 35D58C23-FB8C-FF48-0A9D-728AE28D0273 | 03/25/16 13:45:54 | 24.213.151.130 | 03/25/16 13:50:08 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/35D58C23-FB8C-FF48-0A9D-728AE28D0273?key=1458913585001 |
| 27357 | 35D75224-9718-8C49-5B8A-052829086225 | 03/12/16 18:25:09 | 132.190.57.7 | 03/12/16 18:30:05 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/35D75224-9718-8C49-5B8A-052829086225?key=1457807109897 |
| 27358 | 35D7E428-8DF4-514C-FA03-C9595729C98D | 03/14/16 21:41:55 | 66.8.136.94 | 03/14/16 21:45:13 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/35D7E428-8DF4-514C-FA03-C9595729C98D?key=1457991715274 |
| 27359 | 35D7D4D-7498-4207-886D-4D029291FF71 | 03/25/16 11:36:51 | 71.183.197.188 | 03/25/16 22:06:22 | 1 | (label!:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/35D87D4D-7498-4207-886D-4D029291FF71?key=1458906296557 |
| 27360 | 35D9DBFA-6F74-74E9-C776-30C2CC32939F | 03/20/16 15:29:32 | 73.10.242.152 | 03/20/16 15:35:05 | 1 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/35D9DBFA-6F74-74E9-C776-30C2CC32939F?key=1458483773532 |
| 27361 | 35DAC064-B6D5-2143-6F0D-793DD6A2473A | 03/03/16 23:33:09 | 104.5.41.246 | 03/03/16 23:39:26 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/35DAC064-B6D5-2143-6F0D-793DD6A2473A?key=1457047983284 |
| 27362 | 35DAE00F-412B-9681-355A-4260646759EF | 03/01/16 00:32:37 | 75.172.224.217 | 03/01/16 00:35:23 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/35DAE00F-412B-9681-355A-4260646759EF?key=1456792357401 |
| 27363 | 35DAF5E7-A4A4-3CEC-8D74-7EEFF7D07519 | 03/11/16 18:11:48 | 96.242.251.195 | 03/11/16 18:14:08 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | Home Improvement Leads | http://vp.leadid.com/playback/35DAF5E7-A4A4-3CEC-8D74-7EEFF7D07519?key=1457719917696 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27364 | 39DB05CF-F9DC-ADCA-1ECE-DA5E90648578 | 03/01/16 12:15:53 | 107.77.173.5 | 03/01/16 12:20:10 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39DB05CF-F9DC-ADCA-1ECE-DA5E90648578?key=1456834555452 |
| 27365 | 39DB7547-530B-A959-5820-EA3F7C00240F | 03/15/16 18:57:06 | 162.194.8.50 | 03/15/16 21:35:02 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 1 | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/39DB7547-530B-A959-5820-EA3F7C00240F?key=1458068321256 |
| 27366 | 39DC3103-9E9E-4D16-9CA6-F92747D71139 | 03/09/16 06:17:59 | 73.48.162.50 | 03/09/16 06:21:20 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/39DC3103-9E9E-4D16-9CA6-F92747D71139?key=1457504213668 |
| 27367 | 39D040E2-975D-F333-34F3-A1AFB1CAF0AC | 03/31/16 17:19:48 | 203.177.115.2 | 03/31/16 17:26:34 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/39D040E2-975D-F333-34F3-A1AFB1CAF0AC?key=1459444789001 |
| 27368 | 39D04954-822F-F359-307A-1C409BAB5216 | 03/15/16 13:09:31 | 50.141.31.46 | 03/15/16 13:13:06 | 1 | {label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/39D04954-822F-F359-307A-1C409BAB5216?key=1458047431407 |
| 27369 | 39DDCEE8-C262-1ADB-4557-F5F44DE345F4 | 03/06/16 03:07:10 | 73.149.87.2 | 03/06/16 03:10:14 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39DDCEE8-C262-1ADB-4557-F5F44DE345F4?key=1457233633650 |
| 27370 | 39DE3746-E2E7-D1AF-6F80-598E98961504 | 03/17/16 13:59:49 | 76.169.154.106 | 03/17/16 14:02:49 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/39DE3746-E2E7-D1AF-6F80-598E98961504?key=1458309627376 |
| 27371 | 39DE5B42-E77A-EE58-83AF-06A5E3A4C89E | 03/27/16 20:09:52 | 71.2.47.98 | 03/27/16 20:15:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39DE5B42-E77A-EE58-83AF-06A5E3A4C89E?key=1459109392841 |
| 27372 | 39DEAF04-E8A4-9D54-D828-027E694592DE | 03/23/16 01:57:01 | 68.98.20.107 | 03/23/16 02:05:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39DEAF04-E8A4-9D54-D828-027E694592DE?key=1458698223822 |
| 27373 | 39DF48D7-0EFA-1284-8A94-E8D65AA7035C | 03/19/16 19:07:18 | 71.246.85.220 | 03/19/16 19:10:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39DF48D7-0EFA-1284-8A94-E8D65AA7035C?key=1458414635032 |
| 27374 | 39DFE5C5-FF7E-0231-2861-FC208FE99B9A | 03/17/16 00:12:48 | 69.12.170.68 | 03/17/16 00:16:09 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/39DFE5C5-FF7E-0231-2861-FC208FE99B9A?key=1458173568916 |
| 27375 | 39E053D5-12FE-66F1-CE15-102EF445E269 | 03/30/16 22:12:27 | 72.90.183.64 | 03/30/16 22:15:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39E053D5-12FE-66F1-CE15-102EF445E269?key=1459375947822 |
| 27376 | 39E0F79D-DA5F-DF7A-14E3-2144F906CFFC | 03/29/16 13:47:24 | 24.162.137.142 | 03/29/16 13:48:38 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/39E0F79D-DA5F-DF7A-14E3-2144F906CFFC?key=1459259258455 |
| 27377 | 39E1178D-AFF7-842A-7703-1DCDE9A821FE | 03/22/16 12:43:41 | 66.87.130.199 | 03/22/16 12:50:05 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39E1178D-AFF7-842A-7703-1DCDE9A821FE?key=1458650622054 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27378 | 39E15215-401B-63C8-FA99-082C5E831CEE | 03/06/16 22:02:29 | 50.141.17.128 | 03/06/16 22:10:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39E15215-401B-63C8-FA99-082C5E831CEE?key=1457301748963 |
| 27379 | 39E17C27-1896-2D27-95A8-0ADA4CBD8D1E | 03/19/16 11:34:20 | 68.238.223.137 | 03/19/16 11:36:59 | 2 | | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/39E17C27-1896-2D27-95A8-0ADA4CBD8D1E?key=1458387263099 |
| 27380 | 39E28BCF-2C8E-59F0-174F-F544CCD53F02 | 03/20/16 21:13:18 | 172.56.30.157 | 03/20/16 21:20:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39E28BCF-2C8E-59F0-174F-F544CCD53F02?key=1458508398914 |
| 27381 | 39E53269-04EF-CDC6-4386-9029C5E191CE | 03/16/16 12:59:58 | 100.4.154.30 | 03/16/16 13:15:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39E53269-04EF-CDC6-4386-9029C5E191CE?key=1458133198691 |
| 27382 | 39E78F2A-9E81-38EC-09AF-6C9D9503F06A | 03/18/16 00:42:13 | 66.249.84.215 | 03/18/16 00:45:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39E78F2A-9E81-38EC-09AF-6C9D9503F06A?key=1458261736377 |
| 27383 | 39E7D848-B065-04C9-6585-83BA62AF78D0 | 03/17/16 15:33:20 | 104.10.12.181 | 03/17/16 16:01:51 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/39E7D848-B065-04C9-6585-83BA62AF78D0?key=1458228800441 |
| 27384 | 39E83A00-7E02-922E-A0AF-4F4869334430 | 03/10/16 12:27:23 | 68.8.216.140 | 03/10/16 17:06:35 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND] ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/39E83A00-7E02-922E-A0AF-4F4869334430?key=1457612879410 |
| 27385 | 39E88AE5-E629-68D8-7FD7-EE1590869020 | 03/18/16 22:26:49 | 23.242.97.28 | 03/18/16 22:40:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/39E88AE5-E629-68D8-7FD7-EE1590869020?key=1458340009730 |
| 27386 | 39E8F5F4-B419-615D-AEE3-48089F014C29 | 03/13/16 16:09:47 | 70.215.7.246 | 03/13/16 16:15:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/39E8F5F4-B419-615D-AEE3-48089F014C29?key=1457885390112 |
| 27387 | 39E95378-6F0C-1869-68DE-A2F54D7C8E24 | 03/18/16 14:45:33 | 216.4.56.165 | 03/18/16 14:50:05 | 2 | | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/39E95378-6F0C-1869-68DE-A2F54D7C8E24?key=1458312333426 |
| 27388 | 39E97077-FD93-BEAA-E9E6-EA887814D43C | 03/21/16 17:19:34 | 208.109.88.104 | 03/21/16 17:19:41 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | N/A |
| 27389 | 39E9AAEC-45F6-3FBE-1844-DAEF33063321 | 03/24/16 16:32:43 | 50.24.201.114 | 03/24/16 16:39:28 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/39E9AAEC-45F6-3FBE-1844-DAEF33063321?key=1458837169802 |
| 27390 | 39EC0B18-962D-067A-1771-0E24156846EB | 03/29/16 14:43:00 | 70.117.138.128 | 03/29/16 14:49:48 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/39EC0B18-962D-067A-1771-0E24156846EB?key=1459262587351 |
| 27391 | 39EC2CEA-45AF-8DC5-EB17-5C7D6E5AAA03 | 03/18/16 17:56:56 | 69.242.30.34 | 03/18/16 17:58:29 | 2 | | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/39EC2CEA-45AF-8DC5-EB17-5C7D6E5AAA03?key=1458323816152 |
| 27392 | 39ED97A2-BAAA-0673-D310-57E7D47BA560 | 03/14/16 15:54:04 | 99.42.97.248 | 03/14/16 15:55:15 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/39ED97A2-BAAA-0673-D310-57E7D47BA560?key=1457970844330 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27393 | 39ED8172-FD38-64SD-A980-013935FB5895 | 03/05/16 22:21:56 | 67.53.222.4 | 03/05/16 22:30:05 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 4 | 4 | 4 | 4 | 1 | | | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39ED8172-FD38-64SD-A980-013935FB5895?key=1457216517425 |
| 27394 | 39EFFBCA-E25D-1E75-AD96-680D8F1D2402 | 03/29/16 10:06:31 | 208.109.88.104 | 03/29/16 16:07:26 | 1 | {label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR YOU SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Clean Energy Experts | http://vp.leadid.com/playback/39EFFBCA-E25D-1E75-AD96-680D8F1D2402?key=1459267517010 |
| 27395 | 39F175A2-EFFA-71DD-3E9D-B3CCE2ADCE13 | 03/01/16 17:52:02 | 9.32.115.174 | 03/01/16 17:55:08 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39F175A2-EFFA-71DD-3E9D-B3CCE2ADCE13?key=1456854732357 |
| 27396 | 39F18753-C141-0A39-B122-515078AA6D16 | 03/31/16 14:00:07 | 72.177.119.119 | 03/31/16 14:01:15 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/39F18753-C141-0A39-B122-515078AA6D16?key=1459432808334 |
| 27397 | 39F29D38-7A18-C289-B622-4DDDDAE9392E | 03/14/16 13:48:33 | 166.170.5.93 | 03/14/16 13:49:13 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/39F29D38-7A18-C289-B622-4DDDDAE9392E?key=1457963334671 |
| 27398 | 39F31BD1-CDEB-9AC3-E6D4-74FF1E5E1872 | 03/28/16 21:31:07 | 74.205.144.74 | 03/28/16 21:31:34 | 1 | {label:" PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/39F31BD1-CDEB-9AC3-E6D4-74FF1E5E1872?key=1459200671037 |
| 27399 | 39F39462-9A04-7D11-0E6A-12BBF0384B88 | 03/20/16 17:27:47 | 75.80.242.67 | 03/21/16 16:24:44 | 1 | {label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/39F39462-9A04-7D11-0E6A-12BBF0384B88?key=1458494873185 |
| 27400 | 39F4833C-2415-4BC1-99F7-85253FC55702 | 03/03/16 23:55:35 | 72.182.78.110 | 03/04/16 00:01:58 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/39F4833C-2415-4BC1-99F7-85253FC55702?key=1457049336017 |
| 27401 | 39F48864-D021-CE6A-C273-9473D9C43E24 | 03/10/16 00:26:54 | 166.137.136.78 | 03/10/16 00:30:08 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39F48864-D021-CE6A-C273-9473D9C43E24?key=1457569614999 |
| 27402 | 39F4FC9F-025F-D0B6-0F24-EC5359S5C3EF | 03/28/16 18:39:51 | 71.191.54.89 | 03/28/16 18:45:13 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39F4FC9F-025F-D0B6-0F24-EC5359S5C3EF?key=1459190391848 |
| 27403 | 39F6A9E1-0325-AA63-3DEF-BD8CBCA73D1A | 03/01/16 13:48:12 | 184.53.48.80 | 03/01/16 13:51:54 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/39F6A9E1-0325-AA63-3DEF-BD8CBCA73D1A?key=1456840086762 |
| 27404 | 39F70B0A-26F5-406E-D583-420904A961A4 | 03/28/16 16:31:38 | 14.140.45.226 | 03/28/16 17:05:05 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/39F70B0A-26F5-406E-D583-420904A961A4?key=1459182696755 |
| 27405 | 39F78EBB-55A7-8668-1297-948844AAA17C | 03/18/16 17:55:26 | 70.197.87.123 | 03/18/16 18:00:08 | 2 | | | | | | | | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39F78EBB-55A7-866B-1297-948844AAA17C?key=1458323726626 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27406 | 39F84EA7-389A-ADE7-D8AC6D878A37 | 03/01/16 20:55:17 | 66.90.166.5 | 03/01/16 21:01:58 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/39F84EA7-8BEF-389A-ADE7-D8AC6D878A37?key=1456865711602 |
| 27407 | 39FC7BCA-CF2B-98FB-D6EF-486101567748 | 03/10/16 14:34:37 | 73.235.24.131 | 03/10/16 17:30:43 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/39FC7BCA-CF2B-98FB-D6EF-486101567748?key=1457620479830 |
| 27408 | 39FDF914-D6CC-C302-2919-2DCD75B8ED96 | 03/10/16 01:27:07 | 107.77.92.55 | 03/10/16 01:29:03 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/39FDF914-D6CC-C302-2919-2DCD75B8ED96?key=1457573228704 |
| 27409 | 39FE0CF8-333B-C242-BD6B-700B53272A43 | 03/30/16 14:48:12 | 173.79.150.55 | 03/30/16 14:55:04 | 0 | | | | | | | | | | | | | | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/39FE0CF8-333B-C242-BD6B-700B53272A43?key=1459437259809 |
| 27410 | 39FF210B-CB0D-1512-1592-A6D1CB3EF49F | 03/28/16 11:38:56 | 24.190.114.125 | 03/28/16 11:45:06 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/39FF210B-CB0D-1512-1592-A6D1CB3EF49F?key=1459165136627 |
| 27411 | 39FF7181-2635-480F-9F28-5488A4092848 | 03/02/16 20:28:38 | 76.178.70.25 | 03/02/16 20:32:59 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/39FF7181-2635-480F-9F28-5488A4092848?key=1456950528291 |
| 27412 | 39FFA0BB-98D2-CC01-B7AD-27B0EE54BED0 | 03/23/16 18:26:57 | 73.134.154.39 | 03/23/16 18:29:34 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/39FFA0BB-98D2-CC01-B7AD-27B0EE54BED0?key=1458757613598 |
| 27413 | 39FFED2B-35C7-8781-D8CD-4C1A53C9577C | 03/06/16 22:22:26 | 76.185.152.50 | 03/06/16 22:28:29 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/39FFED2B-35C7-8781-D8CD-4C1A53C9577C?key=1457302950370 |
| 27414 | 3A0075DE-A9D7-BBEC-0C3E-BD43DF25EA00 | 03/08/16 00:39:58 | 12.227.204.130 | 03/08/16 00:41:58 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3A0075DE-A9D7-BBEC-0C3E-BD43DF25EA00?key=1457397599079 |
| 27415 | 3A00974E-882C-790A-EBAF-CD20DF52146D | 03/18/16 15:44:17 | 73.234.254.73 | 03/18/16 15:50:03 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A00974E-882C-790A-EBAF-CD20DF52146D?key=1458315860663 |
| 27416 | 3A012504-1761-2307-1E26-636C036019E2 | 03/22/16 13:23:59 | 50.177.64.233 | 03/22/16 13:30:04 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A012504-1761-2307-1E26-636C036019E2?key=1458653039660 |
| 27417 | 3A01D89D-52CE-DE03-C144-364B1F9367DC | 03/07/16 19:40:19 | 104.236.195.72 | 03/09/16 16:13:25 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/3A01D89D-52CE-DE03-C144-364B1F9367DC?key=1457379621999 |
| 27418 | 3A024945-01CE-33F2-216E-02AAC81C1852 | 03/12/16 13:03:54 | 216.164.27.71 | 03/12/16 13:10:07 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A024945-01CE-33F2-216E-02AAC81C1852?key=1457787841648 |
| 27419 | 3A02F302-799B-AF3E-3CDC-44CF1C315A84 | 03/15/16 21:36:24 | 203.82.45.146 | 03/16/16 00:03:46 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/3A02F302-799B-AF3E-3CDC-44CF1C315A84?key=1458077785799 |
| 27420 | 3A03995E-1985-1ECA-FA2A-7E580AD70230 | 03/24/16 13:52:15 | 208.109.88.104 | 03/24/16 13:52:50 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 27421 | 3A03C74D-3918-A641-B7E7-DD1AFC8C57EB | 03/14/16 20:25:33 | 71.185.3.145 | 03/14/16 20:30:08 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A03C74D-3918-A641-B7E7-DD1AFC8C57EB?key=1457987133622 |
| 27422 | 3A0504C4-3467-4CA7-9A33-FC52F8E62C84 | 03/26/16 20:56:17 | 99.150.248.244 | 03/26/16 21:00:48 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3A0504C4-3467-4CA7-9A33-FC52F8E62C84?key=1459025777605 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27423 | 3A068D57-A861-1E3E-5E9D-C8E7DCF774D7 | 03/05/16 22:45:54 | 108.23.26.210 | 03/05/16 22:47:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A068D57-A861-1E3E-5E9D-C8E7DCF774D7?key=1457218944501 |
| 27424 | 3A075458-7E51-244E-76DB-094C2403FCF2 | 03/31/16 21:10:07 | 67.79.115.82 | 03/31/16 21:16:51 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A075458-7E51-244E-76DB-094C2403FCF2?key=1459458607731 |
| 27425 | 3A0BA6CC-E9AE-4C63-8A72-8C7AFD828E83 | 03/18/16 23:16:09 | 61.12.89.52 | 03/21/16 13:04:15 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3A0BA6CC-E9AE-4C63-8A72-8C7AFD828E83?key=1458342804238 |
| 27426 | 3A0A486F-DA45-2E05-0B5C-0E09ED0743D1 | 03/08/16 17:43:16 | 203.82.45.146 | 03/08/16 17:43:50 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | | | | | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/3A0A486F-DA45-2E05-0B5C-0E09ED0743D1?key=1457459025124 |
| 27427 | 3A0C6740-E50B-5D48-8057-F809C6E0184F | 03/06/16 16:28:07 | 67.11.147.41 | 03/06/16 16:34:25 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A0C6740-E50B-5D48-8057-F809C6E0184F?key=1457281703843 |
| 27428 | 3A0D8817-20E1-4434-BE6A-B732A58D9D18 | 03/04/16 16:34:00 | 208.109.88.104 | 03/04/16 17:12:28 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 27429 | 3A0D8D1A-AA1E-3C93-611B-D35B2DC657FA | 03/26/16 00:22:44 | 71.169.132.222 | 03/26/16 00:25:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A0D8D1A-AA1E-3C93-611B-D35B2DC657FA?key=1458951764954 |
| 27430 | 3A0E7A6E-6BE7-4C02-6F9D-E6E9B877A31A | 03/14/16 13:14:42 | 76.99.44.70 | 03/14/16 13:17:02 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3A0E7A6E-6BE7-4C02-6F9D-E6E9B877A31A?key=1457961137892 |
| 27431 | 3A0E8D42-1474-B274-B07A-7C888952C4C7 | 03/13/16 05:40:37 | 70.215.80.17 | 03/13/16 05:50:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A0E8D42-1474-B274-B07A-7C888952C4C7?key=1457847638066 |
| 27432 | 3A0EF696-B690-C1E4-6E9E-467649F843C5 | 03/29/16 19:29:48 | 66.87.119.1 | 03/29/16 19:35:13 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3A0EF696-B690-C1E4-6E9E-467649F843C5?key=1459379789950 |
| 27433 | 3A0F07A4-6F52-849E-967A-483AA0CD5622 | 03/26/16 20:52:01 | 68.225.241.197 | 03/28/16 21:30:24 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3A0F07A4-6F52-849E-967A-483AA0CD5622?key=1459025521921 |
| 27434 | 3A0F13F1-2176-FDED-016D-2DC987110E21 | 03/09/16 20:09:19 | 24.156.123.66 | 03/09/16 20:15:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3A0F13F1-2176-FDED-016D-2DC987110E21?key=1457554174143 |
| 27435 | 3A0F189E-6324-C266-6770-768C8C490601 | 03/14/16 02:32:11 | 67.1.16.190 | 03/14/16 16:57:53 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/3A0F189E-6324-C266-6770-768C8C490601?key=1457922739382 |
| 27436 | 3A0F6513-9B78-8752-1009-05C9A0CD34F1 | 03/31/16 00:30:49 | 70.112.168.28 | 03/31/16 00:36:34 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A0F6513-9B78-8752-1009-05C9A0CD34F1?key=1459384250111 |
| 27437 | 3A10B480-2738-5332-4687-183825958CF2 | 03/01/16 20:08:25 | 45.19.193.249 | 03/01/16 20:14:38 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A10B480-2738-5332-4687-183825958CF2?key=1456862904958 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27438 | 3A110824-A77D-4283-B4D7-12AA886785E3 | 03/26/16 23:36:15 | 70.211.68.226 | 03/26/16 23:40:06 | | 1 label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A110824-A77D-4283-B4D7-12AA886785E3?key=1459035375431 |
| 27439 | 3A110C1F-0285-3240-AA86-69E9D0D5183B | 03/21/16 12:43:11 | 73.182.138.219 | 03/21/16 12:50:10 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A110C1F-0285-3240-AA86-69E9D0D5183B?key=1458564191919 |
| 27440 | 3A11C6E8-249E-918A-EE23-70288D20A5F1 | 03/17/16 22:22:25 | 203.82.45.146 | 03/17/16 22:23:00 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/3A11C6E8-249E-918A-EE23-70288D20A5F1?key=1458253344679 |
| 27441 | 3A121658-1246-8438-711F-388D2DD0099B8 | 03/29/16 16:25:57 | 166.137.244.30 | 03/29/16 16:28:11 | | 1 label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/3A121658-1246-8438-711F-388D2DD0099B8?key=1459268761109 |
| 27442 | 3A1257C5-5974-636A-D31F-24D4782255666 | 03/16/16 19:30:15 | 24.213.151.130 | 03/16/16 19:55:04 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A1257C5-5974-636A-D31F-24D4782255666?key=1458156651563 |
| 27443 | 3A12DDA5-680B-C542-6876-44188F6FFDC2 | 03/12/16 17:22:04 | 71.206.233.51 | 03/14/16 13:42:38 | | 1 label':"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE')" | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3A12DDA5-680B-C542-6876-44188F6FFDC2?key=1457803316466 |
| 27444 | 3A137D96-88EA-2DCF-D798-9E5AF18C68E7 | 03/23/16 13:20:08 | 190.122.106.226 | 03/23/16 13:25:04 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3A137D96-88EA-2DCF-D798-9E5AF18C68E7?key=1458739613895 |
| 27445 | 3A13A72A-E68C-4528-ADEE-4B428ACB6E91 | 03/31/16 17:49:54 | 74.205.144.74 | 03/31/16 17:55:00 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3A13A72A-E68C-4528-ADEE-4B428ACB6E91?key=1459446589142 |
| 27446 | 3A138E386-1E74-A875-30A6-6619E15A7EC1 | 03/20/16 19:42:06 | 71.184.135.185 | 03/20/16 19:50:08 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A138E386-1E74-A875-30A6-6619E15A7EC1?key=1458502927089 |
| 27447 | 3A149F21-F403-1041-B28E-2F1F708470DBC | 03/15/16 21:55:08 | 108.4.151.106 | 03/16/16 13:05:01 | | 1 label':"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE')" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3A149F21-F403-1041-B28E-2F1F708470DBC?key=1458078909457 |
| 27448 | 3A14FE7F-3515-DFAB-90A2-D11A56FB6032 | 03/07/16 04:19:14 | 72.219.154.82 | 03/07/16 04:26:06 | | 1 label':"BY CLICKING J YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3A14FE7F-3515-DFAB-90A2-D11A56FB6032?key=1457324351685 |
| 27449 | 3A160C6C-011D-530B-D373-0968D3184FDA | 03/03/16 21:24:53 | 208.109.88.104 | 03/03/16 21:25:05 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 27450 | 3A174A4C-2A63-F61A-D85F-4E737494D6F2 | 03/18/16 15:00:17 | 206.55.93.130 | 03/18/16 15:05:56 | | 1 label':"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20192019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK')" | | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/3A174A4C-2A63-F61A-D85F-4E737494D6F2?key=1458313220880 |
| 27451 | 3A176FB3-5EA4-710A-BF3F-303DFDF693D3 | 03/09/16 17:23:05 | 68.111.130.149 | 03/09/16 17:24:57 | | 1 label':"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK')" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/3A176FB3-5EA4-710A-BF3F-303DFDF693D3?key=1457544184075 |
| 27452 | 3A18CCC8-7917-8ED0-1F88-869CF2C4C52D | 03/26/16 20:57:04 | 70.197.79.244 | 03/26/16 21:00:12 | | 1 label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A18CCC8-7917-8ED0-1F88-869CF2C4C52D?key=1459025824973 |
| 27453 | 3A18EB45-D802-3ED6-0C76-57AD72E11489 | 03/17/16 23:22:23 | 14.140.45.226 | 03/18/16 13:05:33 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3A18EB45-D802-3ED6-0C76-57AD72E11489?key=1458256985088 |
| 27454 | 3A1A2F81-5716-F641-5715-43AF667C3593 | 03/19/16 16:59:01 | 110.55.5.168 | 03/21/16 16:02:33 | | 1 label':"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK')" | | 0 | 4 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3A1A2F81-5716-F641-5715-43AF667C3593?key=1458406742274 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27455 | 3A1A5EE1-5DC1-847B-7F0D-A71435C93703 | 03/15/16 21:32:39 | 108.83.72.8 | 03/15/16 21:35:45 | 1 | (label''"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOUR CONSENT IS NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE'')" | | | | | | | | | | | | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3A1A5EE1-5DC1-847B-7F0D-A71435C93703?key=1458077560654 |
| 27456 | 3A1AE31A-90A8-85AC-52F9-C857854618AB | 03/24/16 22:14:24 | 50.150.97.44 | 03/24/16 22:21:17 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3A1AE31A-90A8-85AC-52F9-C857854618AB?key=1458857643810 |
| 27457 | 3A1C01CB-B39D-4A52-C829-2292FDE0299F | 03/23/16 17:19:06 | 70.188.167.194 | 03/23/16 17:25:05 | 1 | (label''"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A1C01CB-B39D-4A52-C829-2292FDE0299F?key=1458753551027 |
| 27458 | 3A1C284C-90A1-03EA-7491-0C0206494040 | 03/27/16 12:55:48 | 100.11.31.112 | 03/27/16 12:57:00 | 1 | (label''"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3A1C284C-90A1-03EA-7491-0C0206494040?key=1459083350278 |
| 27459 | 3A1C85B3-E3D9-D8B4-B84B-1416A84F8578 | 03/26/16 15:24:35 | 73.155.251.4 | 03/26/16 15:30:23 | 1 | (label''"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'')" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/3A1C85B3-E3D9-D8B4-B84B-1416A84F8578?key=1459005873775 |
| 27460 | 3A1D9611-3D69-A51B-5C8A-E70AE14471D0 | 03/29/16 14:53:53 | 70.209.97.175 | 03/29/16 15:00:07 | 1 | (label''"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3A1D9611-3D69-A51B-5C8A-E70AE14471D0?key=1459263233026 |
| 27461 | 3A1E44F3-465C-9F9D-731A-74874673BF8F | 03/18/16 23:16:03 | 61.12.89.52 | 03/21/16 13:04:26 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3A1E44F3-465C-9F9D-731A-74874673BF8F?key=1458342797040 |
| 27462 | 3A1E8436-DCF8-4DA5-3302-DC1253FF1890 | 03/30/16 10:03:26 | 72.253.206.50 | 03/30/16 10:10:08 | 1 | (label''"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3A1E8436-DCF8-4DA5-3302-DC1253FF1890?key=1459333706037 |
| 27463 | 3A1EAFE0-6C0C-6885-F0E7-362887D353D5 | 03/28/16 18:54:08 | 98.167.155.132 | 03/28/16 19:00:06 | 1 | (label''"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3A1EAFE0-6C0C-6885-F0E7-362887D353D5?key=1459191252147 |
| 27464 | 3A1E8D0F-81DB-5115-C1DC-04B7DE9C7328 | 03/11/16 15:12:19 | 173.68.97.38 | 03/11/16 15:15:07 | 1 | (label''"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A1E8D0F-81DB-5115-C1DC-04B7DE9C7328?key=1457709139502 |
| 27465 | 3A1E68E-5BE7-436D-7D8B-4CDF9E8B48B3 | 03/22/16 19:24:20 | 206.55.93.130 | 03/22/16 19:30:19 | 1 | (label''"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK'')" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3A1E68E-5BE7-436D-7D8B-4CDF9E8B48B3?key=1458674663271 |
| 27466 | 3A1F40CC-4B4C-2943-1AF6-DE0D443E068A | 03/28/16 13:09:22 | 173.61.100.127 | 03/28/16 13:15:11 | 1 | (label''"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3A1F40CC-4B4C-2943-1AF6-DE0D443E068A?key=1459170565019 |
| 27467 | 3A204E37-5FF8-69D1-C6C6-DF82DA3A568B | 03/25/16 13:24:17 | 76.169.154.106 | 03/25/16 13:27:24 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3A204E37-5FF8-69D1-C6C6-DF82DA3A568B?key=1458912267631 |
| 27468 | 3A20851C-7446-2259-D588-225209811131 | 03/23/16 14:35:48 | 76.169.154.106 | 03/23/16 14:40:42 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | | 0 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3A20851C-7446-2259-D588-225209811131?key=1458743575056 |
| 27469 | 3A211E31-0853-571C-3DA6-67738CEA74D2 | 03/21/16 23:47:55 | 23.241.32.39 | 03/21/16 23:51:59 | 1 | (label''"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF THAT PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE'')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/3A211E31-0853-571C-3DA6-67738CEA74D2?key=1458604087662 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27470 | 3A215E0B-BEAE-F5ED-504C-9B9B0A79B0DA | 03/16/16 19:54:22 | 206.55.93.130 | 03/16/16 20:01:27 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"} | 0 | | | | 3 | 1 | 3 | 3 | 3 | | 3 | 3 | | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/3A215E0B-BEAE-F5ED-504C-9B9B0A79B0DA?key=1458158064740 |
| 27471 | 3A2177A8-48D1-DE0E-7C23-6E71F3097E73 | 03/16/16 18:54:55 | 50.78.0.65 | 03/16/16 19:00:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A2177A8-48D1-DE0E-7C23-6E71F3097E73?key=1458154497937 |
| 27472 | 3A21A29A-D2CA-7B0F-BFF9-71152452A626 | 03/26/16 23:45:55 | 76.185.152.50 | 03/26/16 23:52:58 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A21A29A-D2CA-7B0F-BFF9-71152452A626?key=1459035960440 |
| 27473 | 3A222F5B-6738-0FB4-218A-4A01FCC80EBA | 03/15/16 20:50:28 | 67.214.16.135 | 03/15/16 20:53:34 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3A222F5B-6738-0FB4-218A-4A01FCC80EBA?key=1458075056491 |
| 27474 | 3A228750-D250-CF7E-1311-086966310D1B | 03/24/16 03:08:48 | 66.27.121.128 | 03/24/16 03:15:07 | 1 | {label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 3 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A228750-D250-CF7E-1311-086966310D1B?key=1458788932592 |
| 27475 | 3A231B1F-9358-0526-6A53-677C19195873 | 03/31/16 12:49:28 | 67.22.245.205 | 03/31/16 12:54:28 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3A231B1F-9358-0526-6A53-677C19195873?key=1459428585654 |
| 27476 | 3A23CFC6-2274-9B22-775C-10F63BAD5368 | 03/30/16 11:29:29 | 108.74.244.181 | 03/30/16 11:35:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3A23CFC6-2274-9B22-775C-10F63BAD5368?key=1459337370137 |
| 27477 | 3A24859D-8187-09D7-CD86-E863688913F4 | 03/23/16 15:45:22 | 76.169.154.106 | 03/23/16 15:48:27 | 2 | | | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3A24859D-8187-09D7-CD86-E863688913F4?key=1458747928259 |
| 27478 | 3A2596E1-8885-5689-4455-1AA378520759 | 03/16/16 02:13:28 | 162.119.128.143 | 03/16/16 02:15:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3A2596E1-8885-5689-4455-1AA378520759?key=1458094408108 |
| 27479 | 3A26O57B-99F0-0B9E-8494-72325546EE3F | 03/23/16 23:26:25 | 166.137.8.84 | 03/23/16 23:30:47 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A26O57B-99F0-0B9E-8494-72325546EE3F?key=1458775585856 |
| 27480 | 3A27C438-D7F1-5639-B558-9A8E09A98F32 | 03/08/16 16:37:35 | 68.185.112.253 | 03/08/16 16:40:57 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3A27C438-D7F1-5639-B558-9A8E09A98F32?key=1457454976360 |
| 27481 | 3A2827BD-C9D8-4309-4889-76B37328DF79 | 03/13/16 02:39:41 | 70.214.41.112 | 03/13/16 02:45:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3A2827BD-C9D8-4309-4889-76B37328DF79?key=1457836782352 |
| 27482 | 3A29DF5A-5B63-AA6E-B5F1-CE03C2A25685 | 03/10/16 01:09:06 | 216.132.7.197 | 03/10/16 01:15:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A29DF5A-5B63-AA6E-B5F1-CE03C2A25685?key=1457572150054 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27483 | 3A2A9B60-E047-E989-EAC2-FB87473C467F | 03/22/16 00:02:00 | 76.169.154.106 | 03/22/16 00:04:40 | 2 | | | | | | | | | | | | | | | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3A2A9B60-E047-E989-EAC2-FB87473C467F?key=1458604948927 |
| 27484 | 3A2AD779-F078-1406-A7A7-0570427C7019 | 03/29/16 19:12:17 | 74.205.144.74 | 03/29/16 19:16:26 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3A2AD779-F078-1406-A7A7-0570427C7019?key=1459278729993 |
| 27485 | 3A2B8B80-919D-E680-C61A-4F594187C3E7 | 03/20/16 19:34:10 | 45.51.74.110 | 03/20/16 19:37:01 | 1 | [label]":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3A2B8B80-919D-E680-C61A-4F594187C3E7?key=1458020451622 |
| 27486 | 3A2C1B09-7518-68SF-5F8F-1861E1D4FA77 | 03/04/16 20:57:50 | 198.147.202.107 | 03/04/16 21:00:09 | 0 | [label]":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A2C1B09-7518-68SF-5F8F-1861E1D4FA77?key=1457125071140 |
| 27487 | 3A2C3D86-102A-DF3F-1C35-A59E8C008CDF | 03/19/16 12:52:24 | 108.48.114.209 | 03/20/16 00:40:20 | 1 | [label]":"BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES"]" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 3 | 0 | 123SolarPower | http://vp.leadid.com/playback/3A2C3D86-102A-DF3F-1C35-A59E8C008CDF?key=1458391951424 |
| 27488 | 3A2C60F8-A346-325C-483D-48C6D05108EA | 03/18/16 23:12:31 | 71.42.197.66 | 03/18/16 23:18:44 | 1 | [label]":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A2C60F8-A346-325C-483D-48C6D05108EA?key=1458342751498 |
| 27489 | 3A2C9693-8BAD-83E8-8105-7229682A7816 | 03/31/16 18:50:23 | 24.242.59.127 | 03/31/16 18:51:44 | 1 | [label]":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A2C9693-8BAD-83E8-8105-7229682A7816?key=1459450220299 |
| 27490 | 3A2CA56C-41D0-A11E-726F-0F5D2FE75520 | 03/17/16 13:08:07 | 199.52.13.129 | 03/17/16 13:09:33 | 1 | [label]":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND THEIR PRIOR WRITTEN CONSENT TO THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3A2CA56C-41D0-A11E-726F-0F5D2FE75520?key=1458220088834 |
| 27491 | 3A2D79A7-5584-F051-FE9A-0D20572CC020 | 03/19/16 23:45:09 | 69.127.69.54 | 03/19/16 23:50:10 | 1 | [label]":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A2D79A7-5584-F051-FE9A-0D20572CC020?key=1458431111470 |
| 27492 | 3A2DF7A8-9AFF-272B-4EDF-8C5AF1991963 | 03/08/16 17:05:45 | 216.19.117.13 | 03/08/16 17:07:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/3A2DF7A8-9AFF-272B-4EDF-8C5AF1991963?key=1457456746510 |
| 27493 | 3A2E3637-8B3B-E791-9A06-FE8622FEAC7A | 03/02/16 16:14:28 | 67.136.100.42 | 03/02/16 16:20:05 | 1 | [label]":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A2E3637-8B3B-E791-9A06-FE8622FEAC7A?key=1456933526886 |
| 27494 | 3A2E96CB-E4CE-487E-8968-34C78A618964 | 03/30/16 17:18:40 | 70.234.254.204 | 03/30/16 17:24:58 | 1 | [label]":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A2E96CB-E4CE-487E-8968-34C78A618964?key=1459358337386 |
| 27495 | 3A2EB44D-B3D8-9021-179A-E9E46816183C | 03/26/16 11:54:38 | 73.194.251.158 | 03/26/16 12:00:08 | 1 | [label]":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A2EB44D-B3D8-9021-179A-E9E46816183C?key=1458993279940 |
| 27496 | 3A2EFAD6-4FBA-EFFD-1F1A-FDDB572DA088 | 03/05/16 04:34:48 | 106.51.14.6 | 03/07/16 19:40:51 | 1 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3A2EFAD6-4FBA-EFFD-1F1A-FDDB572DA088?key=1457152325631 |
| 27497 | 3A2F520A-FDCD-F201-D686-A78DF0E7E063 | 03/16/16 01:43:13 | 76.169.154.106 | 03/16/16 01:49:24 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3A2F520A-FDCD-F201-D686-A78DF0E7E063?key=1458092606918 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S name | T phone1 | U state | zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | | |
| 27498 | 3A2F6FB9-7A88-8265-D224-638449E8DCA1 | 03/12/16 02:49:51 | 96.226.124.49 | 03/12/16 02:55:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3A2F6FB9-7A88-8265-D224-638449E8DCA1?key=1457750991218 |
| 27499 | 3A32116B-290F-729B-208F-DCD2431A7A1D | 03/03/16 22:22:31 | 206.55.93.130 | 03/03/16 22:29:31 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u00b4u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | | Lead Genesis | http://vp.leadid.com/playback/3A32116B-290F-729B-208F-DCD2431A7A1D?key=1457043754078 |
| 27500 | 3A322105-9AA3-01B3-FC01-DDFE07A0608A | 03/08/16 00:18:55 | 108.64.194.110 | 03/08/16 00:25:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/3A322105-9AA3-01B3-FC01-DDFE07A0608A?key=1457396335459 |
| 27501 | 3A3262CD-8D2E-605B-A15A-60E5ECED1F38 | 03/02/16 16:46:45 | 162.222.28.6 | 03/02/16 16:52:29 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A3262CD-8D2E-605B-A15A-60E5ECED1F38?key=1456937211428 |
| 27502 | 3A342471-C9D0-E9AC-1304-6C6F13A70FFA | 03/13/16 13:16:20 | 96.57.93.222 | 03/13/16 13:19:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A342471-C9D0-E9AC-1304-6C6F13A70FFA?key=1457874993443 |
| 27503 | 3A347599-8D89-450F-05FD-9A99BC7596F8 | 03/16/16 05:10:14 | 172.89.238.91 | 03/16/16 05:15:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3A347599-8D89-450F-05FD-9A99BC7596F8?key=1458105017237 |
| 27504 | 3A34C1EC-8F5F-8C34-75D1-5BBA149D7448 | 03/12/16 20:36:15 | 208.109.88.104 | 01/14/16 13:48:34 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | Lead Genesis | N/A |
| 27505 | 3A35D5EE-F6C5-1046-91F0-9C3E8CDD66EE | 03/07/16 01:14:38 | 174.60.54.249 | 03/07/16 01:20:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A35D5EE-F6C5-1046-91F0-9C3E8CDD66EE?key=1457313278343 |
| 27506 | 3A351772-BF2A-A50D-90D0-667F8D442A76 | 03/29/16 21:07:07 | 206.55.93.130 | 03/29/16 21:12:15 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u00b4u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | FiveStrata | http://vp.leadid.com/playback/3A351772-BF2A-A50D-90D0-667F8D442A76?key=1459285631239 |
| 27507 | 3A353140-38F4-8095-E5BC-74B0A4638AEB | 03/08/16 02:19:39 | 68.151.148.166 | 03/08/16 02:22:48 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3A353140-38F4-8095-E5BC-74B0A4638AEB?key=1457403579078 |
| 27508 | 3A368985-C4AF-AFAA-37EE-8C5AB618F2C4 | 03/18/16 20:35:28 | 186.151.63.103 | 03/18/16 20:37:57 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO OUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | 1 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/3A368985-C4AF-AFAA-37EE-8C5AB618F2C4?key=1458333329911 |
| 27509 | 3A379736-1852-B121-4F9E-AF0FAA536C97 | 03/02/16 14:16:24 | 184.98.254.61 | 03/02/16 15:50:07 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3A379736-1852-B121-4F9E-AF0FAA536C97?key=1456928239484 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27510 | 3A376623-BDEC-562F-047A-6D1F2F510196 | 03/12/16 03:14:15 | 73.37.38.182 | 03/13/16 01:38:05 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3A376623-BDEC-562F-047A-6D1F2F510196?key=1457752455522 |
| 27511 | 3A37E91B-9469-9A8B-962E-9A5D64CB9C0A | 03/13/16 15:57:27 | 64.121.247.178 | 03/13/16 16:00:00 | 1 | {label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3A37E91B-9469-9A8B-962E-9A5D64CB9C0A?key=1457884650311 |
| 27512 | 3A3852A8-C598-3320-3580-47748E25523D | 03/17/16 18:10:17 | 136.179.21.84 | 03/17/16 18:10:49 | 1 | {label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING (EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3A3852A8-C598-3320-3580-47748E25523D?key=1458238218908 |
| 27513 | 3A38A1AB-C4F5-9938-323C-86C7EC6E84AA | 03/26/16 22:15:40 | 108.218.143.112 | 03/26/16 22:22:12 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A38A1AB-C4F5-9938-323C-86C7EC6E84AA?key=1459030545102 |
| 27514 | 3A39070E-C058-887A-F4C0-46C5E1AE820A | 03/23/16 15:00:05 | 73.212.190.185 | 03/23/16 15:07:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/3A39070E-C058-887A-F4C0-46C5E1AE820A?key=1458745213305 |
| 27515 | 3A396AEA-8BD5-02FC-448B-971F536C9525 | 03/28/16 23:20:24 | 61.12.89.52 | 03/29/16 13:17:30 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3A396AEA-8BD5-02FC-448B-971F536C9525?key=1459207225595 |
| 27516 | 3A396856-5F50-ADFB-D01D-9EC3CA24DB2D | 03/01/16 16:14:54 | 72.177.119.119 | 03/01/16 16:15:15 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A396856-5F50-ADFB-D01D-9EC3CA24DB2D?key=1456848897191 |
| 27517 | 3A397EB3-25AD-0F99-F440-1064771D678F | 03/31/16 07:24:59 | 68.9.254.140 | 03/31/16 07:30:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A397EB3-25AD-0F99-F440-1064771D678F?key=1459409115892 |
| 27518 | 3A38C1D9-0482-4E9C-3FF7-2DD2D807034C | 03/29/16 21:45:22 | 104.5.41.246 | 03/29/16 21:51:54 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A38C1D9-0482-4E9C-3FF7-2DD2D807034C?key=1459287923381 |
| 27519 | 3A38C98A-321D-4F4F-C4DF-78E7F31B0248 | 03/27/16 08:23:54 | 172.56.44.37 | 03/27/16 08:30:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A38C98A-321D-4F4F-C4DF-78E7F31B0248?key=1459067039824 |
| 27520 | 3A38F912-B5E2-293B-1369-90B294C52F70 | 03/22/16 19:16:01 | 71.10.225.101 | 03/22/16 19:26:04 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Sofdesk | http://vp.leadid.com/playback/3A38F912-B5E2-293B-1369-90B294C52F70?key=1458674167611 |
| 27521 | 3A3D82DA-ECF1-5062-0F12-61ADDD07C4C6 | 03/25/16 00:10:26 | 70.197.0.4 | 03/25/16 00:20:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A3D82DA-ECF1-5062-0F12-61ADDD07C4C6?key=1458864627419 |
| 27522 | 3A3E8920-468E-F838-4AC0-F67615E34232 | 03/25/16 21:14:56 | 203.177.115.2 | 03/28/16 14:49:13 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A3E8920-468E-F838-4AC0-F67615E34232?key=1458940496477 |
| 27523 | 3A40C634-47E4-3C62-6196-55F3DAF4D055 | 03/31/16 23:10:45 | 66.69.234.83 | 03/31/16 23:17:12 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A40C634-47E4-3C62-6196-55F3DAF4D055?key=1459465845076 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27524 | 3A41C388-600D-3192-7454-F068EA0C0039 | 03/01/16 20:49:15 | 172.56.35.247 | 03/01/16 20:50:22 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3A41C388-600D-3192-7454-F068EA0C0039?key=1456865361031 |
| 27525 | 3A43244F-F3A9-73AC-4462-EB1E4CABDFA3 | 03/09/16 10:57:13 | 75.135.123.169 | 03/09/16 11:05:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A43244F-F3A9-73AC-4462-EB1E4CABDFA3?key=1457521033515 |
| 27526 | 3A440692-AA11-6744-3688-88E8DF40C534 | 03/09/16 01:41:24 | 71.230.173.238 | 03/09/16 01:50:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3A440692-AA11-6744-3688-88E8DF40C534?key=1457487683343 |
| 27527 | 3A44627E-F3EC-105F-4825-302A41637991 | 03/25/16 18:03:08 | 66.87.81.38 | 03/25/16 18:04:44 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3A44627E-F3EC-105F-4825-302A41637991?key=1458928988013 |
| 27528 | 3A4479DE-33D9-90D8-2991-4A4357F2D9EA | 03/01/16 07:04:22 | 96.245.98.190 | 03/01/16 07:10:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A4479DE-33D9-90D8-2991-4A4357F2D9EA?key=1456815862801 |
| 27529 | 3A44D883-F60E-DC28-4F8F-8EC164E5FC6A | 03/06/16 23:55:26 | 68.7.57.133 | 03/08/16 01:28:28 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/3A44D883-F60E-DC28-4F8F-8EC164E5FC6A?key=1457308556513 |
| 27530 | 3A4540B0-588E-3987-1AF8-209CA0F382ED | 03/10/16 03:15:13 | 172.56.22.104 | 03/10/16 03:18:41 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A4540B0-588E-3987-1AF8-209CA0F382ED?key=1457579737923 |
| 27531 | 3A4584A0-8245-927F-3186-BD1A7DBF3638 | 03/27/16 02:53:14 | 173.161.140.73 | 03/27/16 02:56:32 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3A4584A0-8245-927F-3186-BD1A7DBF3638?key=1459047196712 |
| 27532 | 3A45AAC1-4687-0C69-9A27-93A82819C8AC | 03/21/16 16:44:09 | 98.118.117.52 | 03/21/16 16:44:55 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A45AAC1-4687-0C69-9A27-93A82819C8AC?key=1458578649736 |
| 27533 | 3A45ACE6-F1AF-2603-38E6-924DD0BF32CF | 03/17/16 15:47:18 | 24.156.45.107 | 03/17/16 15:49:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A45ACE6-F1AF-2603-38E6-924DD0BF32CF?key=1458229654430 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 27534 | 3A45CD3B-43D9-3FC3-5BD7-4E35CAB8A8E0 | 03/09/16 19:34:12 | 70.124.128.156 | 03/09/16 19:40:06 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3A45CD3B-43D9-3FC3-5BD7-4E35CAB8A8E0?key=1457552054114 |
| 27535 | 3A45D6E8-C9FE-B25C-A80B-79F7ED385481 | 03/02/16 21:26:46 | 61.12.89.52 | 03/02/16 21:27:20 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/3A45D6E8-C9FE-B25C-A80B-79F7ED385481?key=1456953844887 |
| 27536 | 3A45E727-2B9F-92AE-19D9-D84AAC274B5F | 03/04/16 01:12:42 | 98.109.116.235 | 03/04/16 01:15:06 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A45E727-2B9F-92AE-19D9-D84AAC274B5F?key=1457053963134 |
| 27537 | 3A46390F-831A-7459-7C8A-C148B99D5354 | 03/17/16 16:19:31 | 166.170.5.23 | 03/17/16 16:21:32 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3A46390F-831A-7459-7C8A-C148B99D5354?key=1458231574756 |
| 27538 | 3A4883FF-B884-8FF8-672A-6E62DF00A9BB | 03/25/16 21:20:11 | 70.124.128.156 | 03/25/16 21:26:09 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3A4883FF-B884-8FF8-672A-6E62DF00A9BB?key=1458940814898 |
| 27539 | 3A489520-9766-2187-A0C6-9C948F36922F | 03/12/16 00:31:26 | 73.2.75.21 | 03/12/16 00:35:06 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A489520-9766-2187-A0C6-9C948F36922F?key=1457742690014 |
| 27540 | 3A49308E-7DEB-A316-C062-DFD176845108 | 03/10/16 19:37:23 | 97.32.65.163 | 03/10/16 19:40:09 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3A49308E-7DEB-A316-C062-DFD176845108?key=1457638580683 |
| 27541 | 3A4A5DCF-0E2A-A8F4-64E1-8A2206E0C188 | 03/28/16 14:36:34 | 96.83.122.5 | 03/28/16 15:28:25 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3A4A5DCF-0E2A-A8F4-64E1-8A2206E0C188?key=1459218907273 |
| 27542 | 3A4B0EAE-062F-1006-19C0-BF8EC24CE6CF | 03/03/16 15:29:32 | 67.44.208.148 | 03/03/16 15:30:23 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3A4B0EAE-062F-1006-19C0-BF8EC24CE6CF?key=1457018974913 |
| 27543 | 3A483A5C-9DCD-402E-77B6-A8DE37B8AA9D | 03/23/16 22:32:27 | 23.120.252.136 | 03/23/16 22:35:10 | 1 | {label":"BY CLICKING|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3A483A5C-9DCD-402E-77B6-A8DE37B8AA9D?key=1458772332355 |
| 27544 | 3A4B4889-6D38-A85B-F0D0-E0A29ED2F87C | 03/29/16 14:43:02 | 96.84.38.65 | 03/29/16 15:06:34 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/3A4B4889-6D38-A85B-F0D0-E0A29ED2F87C?key=1459262570628 |
| 27545 | 3A4C0DCF-EB72-CB6B-90EA-3E26EFFF18C1 | 03/31/16 02:31:38 | 71.224.5.148 | 03/31/16 02:35:10 | 1 | {label":"BY CLICKING|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A4C0DCF-EB72-CB6B-90EA-3E26EFFF18C1?key=1459384476673 |
| 27546 | 3A4C56FF-2994-12C2-2089-D08C4E186FA7 | 03/22/16 21:47:55 | 96.84.38.65 | 03/22/16 21:55:59 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3A4C56FF-2994-12C2-2089-D08C4E186FA7?key=1458683358951 |
| 27547 | 3A4CEF39-EC94-C1A6-0DF5-B6C6EA132E3B | 03/30/16 23:26:14 | 64.223.159.222 | 03/31/16 15:46:26 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/3A4CEF39-EC94-C1A6-0DF5-B6C6EA132E3B?key=1459380386209 |
| 27548 | 3A4D3C45-3615-7CDA-499D-7D670873F718 | 03/23/16 16:13:34 | 73.155.251.4 | 03/23/16 16:19:51 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3A4D3C45-3615-7CDA-499D-7D670873F718?key=1458749614547 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 27549 | 3A4D5648-32A3-6615-E158-29156CBB57DB | 03/28/16 19:46:26 | 173.123.3.163 | 03/28/16 19:47:35 | 1 | {label="BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A4D5648-32A3-6615-E158-29156CBB57DB?key=1459194390305 |
| 27550 | 3A4DE0F8-AC76-DF9C-EFD3-A2DC52F3D3F2 | 03/06/16 18:24:15 | 73.86.234.57 | 03/06/16 18:25:52 | 1 | {label="BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A4DE0F8-AC76-DF9C-EFD3-A2DC52F3D3F2?key=1457288662110 |
| 27551 | 3A4E6C50-F25C-5D9A-2C88-D8AF98F48888 | 03/09/16 16:14:08 | 216.100.202.130 | 03/09/16 16:15:09 | 1 | {label="SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3A4E6C50-F25C-5D9A-2C88-D8AF98F48888?key=1457540049417 |
| 27552 | 3A4EF81D-4A7C-A33C-944A-520A84A0B0D4 | 03/19/16 16:04:56 | 104.5.41.246 | 03/19/16 16:11:01 | 1 | {label="BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A4EF81D-4A7C-A33C-944A-520A84A0B0D4?key=1458403493419 |
| 27553 | 3A4F68AA-9C01-C5DD-E031-C74ED21C5F52 | 03/04/16 23:12:59 | 71.161.196.165 | 03/04/16 23:20:05 | 1 | {label="BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A4F68AA-9C01-C5DD-E031-C74ED21C5F52?key=1457133190939 |
| 27554 | 3A4FAF46-6F62-E01C-8A58-32508609E6C1 | 03/24/16 22:16:53 | 166.137.252.60 | 03/24/16 22:20:10 | 1 | {label="BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A4FAF46-6F62-E01C-8A58-32508609E6C1?key=1458857814547 |
| 27555 | 3A5084C2-2C7F-E65A-769C-749E325830E8 | 03/02/16 23:58:27 | 72.182.49.201 | 03/03/16 00:05:01 | 1 | {label="BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A5084C2-2C7F-E65A-769C-749E325830E8?key=1456963107464 |
| 27556 | 3A50930C-3768-7FB8-E41E-EC49CE7CB604 | 03/16/16 05:43:16 | 198.7.62.80 | 03/17/16 13:13:23 | 1 | {label="BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addialers PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3A50930C-3768-7FB8-E41E-EC49CE7CB604?key=1458106997306 |
| 27557 | 3A50A4C5-8E89-3010-8E3E-AC8D92589705 | 03/04/16 21:29:57 | 76.169.154.106 | 03/04/16 21:34:18 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3A50A4C5-8E89-3010-8E3E-AC8D92589705?key=1457127009968 |
| 27558 | 3A51F0F9-2228-9986-3FFB-53E2519ACC40 | 03/04/16 20:30:16 | 99.47.176.78 | 03/04/16 20:36:14 | 1 | {label="BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A51F0F9-2228-9986-3FFB-53E2519ACC40?key=1457123417296 |
| 27559 | 3A51FAC9-0C97-26C3-FE8E-471990179294 | 03/30/16 01:36:47 | 132.198.179.214 | 03/30/16 01:40:10 | 1 | {label="BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A51FAC9-0C97-26C3-FE8E-471990179294?key=1459301802237 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560 | 3A526531-A48D-C391-38A0-6783D46EFDE1 | 03/22/16 01:05:51 | 67.20.33.20 | 03/22/16 01:07:34 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")"} | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3A526531-A48D-C391-38A0-6783D46EFDE1?key=1458608734731 |
| 27561 | 3A5394A6-7F7E-0FA6-6A6A-1DC95C9FC411 | 03/08/16 19:05:16 | 74.106.198.50 | 03/09/16 18:50:49 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"} | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3A5394A6-7F7E-0FA6-6A6A-1DC95C9FC411?key=1457463916256 |
| 27562 | 3A5427C9-068A-011B-379F-C4938F648E8C | 03/27/16 12:04:39 | 68.198.180.99 | 03/27/16 12:10:17 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A5427C9-068A-011B-379F-C4938F648E8C?key=1459080280314 |
| 27563 | 3A545BD7-4CCF-2D7E-07F0-F07A8429?F7E | 03/23/16 20:23:01 | 128.218.75.152 | 03/23/16 20:30:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3A545BD7-4CCF-2D7E-07F0-F07A8429?F7E?key=1458764581032 |
| 27564 | 3A54CDF4-251F-6429-1AA3-1DD9D5678452 | 03/29/16 19:21:21 | 206.218.52.41 | 03/29/16 19:25:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3A54CDF4-251F-6429-1AA3-1DD9D5678452?key=1459279281277 |
| 27565 | 3A54EE6B-8649-77DC-6A62-9E99F2595C7C | 03/02/16 19:46:41 | 24.234.90.130 | 03/02/16 19:49:15 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3A54EE6B-8649-77DC-6A62-9E99F2595C7C?key=1456948007113 |
| 27566 | 3A5522A4-10D4-9086-4F54-08169E182735 | 03/13/16 03:32:31 | 75.133.186.95 | 03/13/16 03:35:06 | 1 | {label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3A5522A4-10D4-9086-4F54-08169E182735?key=1457850752767 |
| 27567 | 3A535C9-E674-9278-8689-200E763F284B | 03/25/16 16:05:46 | 128.220.159.66 | 03/25/16 16:06:59 | 0 | | | | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/3A535C9-E674-9278-8689-200E763F284B?key=1458921946994 |
| 27568 | 3A55A955-33FF-2F15-500F-AA5299ACF70 | 03/15/16 22:56:25 | 206.55.91.130 | 03/15/16 23:00:59 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")"} | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | FiveStrata | http://vp.leadid.com/playback/3A55A955-33FF-2F15-500F-AA5299ACF70?key=1458082587891 |
| 27569 | 3A55BAD3-688A-9452-818C-54CDA665F296C | 03/10/16 22:26:23 | 71.83.194.190 | 03/11/16 01:05:11 | 0 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | 1 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3A55BAD3-688A-9452-818C-54CDA665F296C?key=1457648970496 |
| 27570 | 3A55EE4C-7793-E089-0C23-3F255331E11E | 03/23/16 15:52:31 | 148.74.81.214 | 03/23/16 15:57:33 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE JAND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")"} | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/3A55EE4C-7793-E089-0C23-3F255331E11E?key=1458748343143 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27571 | 3A567C13-9706-47E5-2633-DE537B8FC3A5 | 03/03/16 04:14:42 | 72.78.251.251 | 03/03/16 04:20:07 | | 1 (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A567C13-9706-47E5-2633-DE537B8FC3A5?key=1456978488668 |
| 27572 | 3A568B97-21B5-6934-1064-085045AAE4D8 | 03/18/16 17:19:22 | 72.182.49.201 | 03/18/16 17:26:00 | | 1 (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3A568B97-21B5-6934-1064-085045AAE4D8?key=1458321564080 |
| 27573 | 3A573144-3E04-6405-5CEF-9E483313CB6A | 03/15/16 13:23:55 | 69.113.240.38 | 03/15/16 13:30:05 | | 1 (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A573144-3E04-6405-5CEF-9E483313CB6A?key=1458048237572 |
| 27574 | 3A5770C9-36CF-D6F6-7524-D0E5BF85AC02 | 03/28/16 20:34:27 | 99.172.34.208 | 03/28/16 20:41:45 | | 1 (label":"BY CLICKING)YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3A5770C9-36CF-D6F6-7524-D0E5BF85AC02?key=1459197271826 |
| 27575 | 3A57E153-DF85-A025-0518-5C89F97D15E5 | 03/31/16 03:56:12 | 107.210.170.141 | 03/31/16 04:04:40 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3A57E153-DF85-A025-0518-5C89F97D15E5?key=1459396583595 |
| 27576 | 3A5805CD-7226-6869-24D1-16823F6D2F3F | 03/31/16 18:18:36 | 108.210.41.79 | 03/31/16 18:24:29 | | 1 (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3A5805CD-7226-6869-24D1-16823F6D2F3F?key=1459448317703 |
| 27577 | 3A5879FA-4187-B103-305D-694939F8FEAE | 03/16/16 16:22:28 | 208.109.88.104 | 03/16/16 16:22:34 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 27578 | 3A590246-EF98-C387-B7F4-EF183849A123 | 03/01/16 11:34:18 | 39.37.137.192 | 03/01/16 11:35:48 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3A590246-EF98-C387-B7F4-EF183849A123?key=1456632062205 |
| 27579 | 3A59C64C-DC68-D760-76A5-26A27B8B97C1 | 03/10/16 20:20:14 | 67.1.210.57 | 03/10/16 20:25:05 | | 1 (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A59C64C-DC68-D760-76A5-26A27B8B97C1?key=1457641216633 |
| 27580 | 3A59E527-572A-E8A2-E2EC-4B65F6E8B151 | 03/09/16 15:43:50 | 74.205.144.74 | 03/09/16 15:49:14 | 0 | | | | | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3A59E527-572A-E8A2-E2EC-4B65F6E8B151?key=1457538239812 |
| 27581 | 3A5A0BF9-7CF7-9A90-0CD6-3B71E73F4083 | 03/01/16 00:58:42 | 66.90.166.5 | 03/01/16 01:04:29 | | 1 (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3A5A0BF9-7CF7-9A90-0CD6-3B71E73F4083?key=1456793919909 |
| 27582 | 3A5A0A2C-8DF9-C61D-22EC-624363BA4CDB | 03/29/16 13:16:37 | 204.167.92.26 | 03/30/16 19:02:48 | 2 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3A5A0A2C-8DF9-C61D-22EC-624363BA4CDB?key=1459257370572 |
| 27583 | 3A5A27AD-D811-65E5-03A6-86E9D3FD2B86 | 03/23/16 21:14:47 | 186.151.63.167 | 03/23/16 21:16:40 | | 1 (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3A5A27AD-D811-65E5-03A6-86E9D3FD2B86?key=1458767687606 |
| 27584 | 3A5A28A2-C6A8-AC96-91AF-692204A02433 | 03/21/16 23:58:37 | 72.90.183.235 | 03/22/16 00:00:41 | | | | | | 0 | 0 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A5A28A2-C6A8-AC96-91AF-692204A02433?key=1458604731210 |
| 27585 | 3A5A444C-3723-D0C2-55CC-1D70E73917AF | 03/31/16 01:09:43 | 104.7.197.157 | 03/31/16 01:20:12 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3A5A444C-3723-D0C2-55CC-1D70E73917AF?key=1459386587563 |
| 27586 | 3A5AAF52-4A14-F0EE-6513-4F99596CF500 | 03/26/16 16:11:07 | 73.67.176.111 | 03/26/16 16:15:39 | | 1 (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/3A5AAF52-4A14-F0EE-6513-4F99596CF500?key=1459008644126 |
| 27587 | 3A5A7137-A87B-F185-7DB6-B79F4C7E54BE | 03/14/16 15:34:12 | 76.169.154.106 | 03/14/16 15:38:20 | 2 | | | | | | | | | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3A5A7137-A87B-F185-7DB6-B79F4C7E54BE?key=1457969665255 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27588 | 3A5ABA8A-821D-79ED-7606-CF9396FF7AA7 | 03/22/16 00:12:27 | 99.16.141.135 | 03/22/16 00:19:54 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A5ABA8A-821D-79ED-7606-CF9396FF7AA7?key=1458055S0271 |
| 27589 | 3A58B0EB-E7C9-43F1-36D3-4E87D5B96082 | 03/30/16 01:50:21 | 209.134.95.76 | 03/30/16 01:55:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A58B0EB-E7C9-43F1-36D3-4E87D5B96082?key=1459302624674 |
| 27590 | 3A5C2291-9985-8F5E-908C-D492B66086F3 | 03/03/16 18:34:15 | 65.36.108.145 | 03/03/16 18:40:24 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A5C2291-9985-8F5E-908C-D492B66086F3?key=1457030056637 |
| 27591 | 3A5C82C0-101B-2A88-5470-592494EC5A70 | 03/08/16 02:40:55 | 173.164.156.115 | 03/08/16 02:44:45 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A5C82C0-101B-2A88-5470-592494EC5A70?key=1457404862659 |
| 27592 | 3A5CF2D9-576E-1ECE-9E97-76063417FD65 | 03/01/16 21:32:11 | 164.82.1.13 | 03/01/16 21:35:06 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A5CF2D9-576E-1ECE-9E97-76063417FD65?key=1458679300918 |
| 27593 | 3A5D0EFB-AD7F-206A-A361-AE4A65C1686C | 03/10/16 19:43:17 | 98.109.17.254 | 03/10/16 19:50:53 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A5D0EFB-AD7F-206A-A361-AE4A65C1686C?key=1457639011614 |
| 27594 | 3A5D4205-9709-1966-BF66-9FC293EACC2F | 03/10/16 19:50:37 | 73.24.215.123 | 03/10/16 19:55:08 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A5D4205-9709-1966-BF66-9FC293EACC2F?key=1457639430703 |
| 27595 | 3A5DB423-CDA0-7EBF-4C52-6555124A3F0F | 03/16/16 14:27:09 | 50.253.125.154 | 03/16/16 14:28:54 | 1 | [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 2 | 2 | 2 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3A5DB423-CDA0-7EBF-4C52-6555124A3F0F?key=1458138436206 |
| 27596 | 3A5DB5C2-3123-BAD0-D0F1-EE03AB3A64E8 | 03/14/16 20:44:47 | 61.12.89.52 | 03/14/16 20:46:16 | 0 | | | 0 | | 0 | | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3A5DB5C2-3123-BAD0-D0F1-EE03AB3A64E8?key=1457988119183 |
| 27597 | 3A5E8AFE-C442-458A-18AA-9A3FC3087134 | 03/29/16 00:48:56 | 174.26.137.110 | 03/29/16 00:52:21 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3A5E8AFE-C442-458A-18AA-9A3FC3087134?key=1459212636329 |
| 27598 | 3A601886-75AC-C5A7-0C93-F3245E36EB28 | 03/22/16 23:43:18 | 71.127.52.250 | 03/23/16 13:16:49 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3A601886-75AC-C5A7-0C93-F3245E36EB28?key=1458690199597 |
| 27599 | 3A60F5B8-40A3-0E65-54A8-858446858 3AF | 03/15/16 17:43:20 | 76.169.154.106 | 03/15/16 17:46:14 | 2 | | | | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3A60F5B8-40A3-0E65-54A8-8584468583AF?key=1458150266073 |
| 27600 | 3A61151F-783C-5107-0907-87D73A990688 | 03/04/16 17:57:38 | 50.253.125.154 | 03/04/16 18:02:30 | 1 | | | 0 | | 0 | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3A61151F-783C-5107-0907-87D73A990688?key=1457117850029 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27601 | 3A618921-87D8-A0BC-6782-487605D8DA57 | 03/27/16 10:29:22 | 69.249.151.232 | 03/27/16 10:35:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A618921-87D8-A0BC-6782-487605D8DA57?key=1459074561802 |
| 27602 | 3A61E372-891D-CD87-F9EA-6516221704D9 | 03/22/16 19:57:22 | 206.55.93.130 | 03/22/16 20:01:21 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"} | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/3A61E372-891D-CD87-F9EA-6516221704D9?key=1458676644899 |
| 27603 | 3A626586-56C1-1181-F3EE-8EED241A2999 | 03/12/16 22:24:42 | 74.76.93.70 | 03/12/16 22:35:08 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A626586-56C1-1181-F3EE-8EED241A2999?key=1457821481787 |
| 27604 | 3A6281AA-C80A-04C5-C863-383E0D5A598F | 03/30/16 19:51:41 | 172.56.40.153 | 03/30/16 19:54:46 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3A6281AA-C80A-04C5-C863-383E0D5A598F?key=1459367508909 |
| 27605 | 3A62B88F-F0F6-2263-702D-E9CE88221990 | 03/25/16 04:06:59 | 173.76.103.231 | 03/25/16 13:58:01 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3A62B88F-F0F6-2263-702D-E9CE88221990?key=1458878819681 |
| 27606 | 3A63FCD1-0AD5-ACBD-65AE-54983A03800A | 03/29/16 00:58:28 | 160.3.170.26 | 03/29/16 01:05:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3A63FCD1-0AD5-ACBD-65AE-54983A03800A?key=1459213107742 |
| 27607 | 3A641BB1-3342-F8EC-0038-6262AC104FC7 | 03/26/16 16:17:30 | 203.177.115.2 | 03/28/16 16:59:16 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3A641BB1-3342-F8EC-0038-6262AC104FC7?key=1459009050495 |
| 27608 | 3A6490F2-44AD-B745-98C4-BD8C5C9445A5 | 03/14/16 14:27:00 | 64.58.21.163 | 03/16/16 13:04:31 | 0 | | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/3A6490F2-44AD-B745-98C4-BD8C5C9445A5?key=1457965621201 |
| 27609 | 3A652CC8-AA9C-0A00-6A9C-8DEDF98A53FC | 03/10/16 02:06:26 | 206.55.93.130 | 03/10/16 02:10:55 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"} | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/3A652CC8-AA9C-0A00-6A9C-8DEDF98A53FC?key=1457575588843 |
| 27610 | 3A657323-4039-FFC8-5A69-92E16999CF98 | 03/05/16 20:24:15 | 71.12.46.207 | 03/05/16 20:30:06 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3A657323-4039-FFC8-5A69-92E16999CF98?key=1457209424929 |
| 27611 | 3A66E1EE-FFE7-A1C6-D1DF-B56E99A967A8 | 03/06/16 00:36:57 | 70.211.138.183 | 03/06/16 00:40:09 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A66E1EE-FFE7-A1C6-D1DF-B56E99A967A8?key=1457224577342 |
| 27612 | 3A66E894-8FA0-2990-C83A-63C043287938 | 03/12/16 23:34:06 | 208.109.88.104 | 03/14/16 13:53:24 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 27613 | 3A6764C2-F716-384C-230E-1085CA06ED35 | 03/03/16 19:23:17 | 69.249.99.36 | 03/03/16 20:01:51 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/3A6764C2-F716-384C-230E-1085CA06ED35?key=1457035102720 |
| 27614 | 3A68C4CF-2C81-8A55-219E-49744F03899A | 03/25/16 21:31:58 | 67.86.52.186 | 03/25/16 21:35:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A68C4CF-2C81-8A55-219E-49744F03899A?key=1458941519571 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3A6AA2F9-7289-E78E-9C0D-968891576584 | 03/31/16 11:01:11 | 166.216.165.75 | 03/31/16 11:02:34 | 1 | (label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3A6AA2F9-7289-E78E-9C0D-968891576584?key=1459422072291 |
| 3A6AA2B4-4538-DCAB-63CA-6497C1528C99 | 03/25/16 03:23:43 | 70.209.71.203 | 03/25/16 03:30:09 | 1 | (label":"BY CLICKING}YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A6AA2B4-4538-DCAB-63CA-6497C1528C99?key=1458876226292 |
| 3A6AD891-4425-6717-6C45-E4E92AE4951F | 03/18/16 16:10:05 | 208.109.88.104 | 03/18/16 16:12:22 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | Lead Genesis | N/A |
| 3A6AE603-8D08-94D6-F36E-881397F94001 | 03/08/16 18:39:14 | 76.124.41.212 | 03/08/16 18:45:06 | 1 | (label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A6AE603-8D08-94D6-F36E-881397F94001?key=1457462356419 |
| 3A6B7222-2067-90FB-E8C5-ECADA0730603 | 03/31/16 20:16:49 | 24.242.59.127 | 03/31/16 20:17:54 | 1 | (label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3A6B7222-2067-90FB-E8C5-ECADA0730603?key=1459455407115 |
| 3A6B744E-00AE-7C7C-069F-876D30864F92 | 03/01/16 15:10:15 | 99.47.176.78 | 03/01/16 15:16:44 | 1 | (label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3A6B744E-00AE-7C7C-069F-876D30864F92?key=1456845016533 |
| 3A6BD07A-ED08-2A53-EF84-27EA9F07F2D1 | 03/16/16 15:58:45 | 66.87.119.128 | 03/16/16 16:05:08 | 1 | (label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A6BD07A-ED08-2A53-EF84-27EA9F07F2D1?key=1458143926122 |
| 3A6BDF9A-3D3C-4D08-4167-878CCB852293 | 03/23/16 22:35:45 | 203.177.115.2 | 03/23/16 22:42:58 | 1 | (label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3A6BDF9A-3D3C-4D08-4167-878CCB852293?key=1458772546210 |
| 3A6D7806-6109-6CF6-3298-27AF5EAB368B | 03/02/16 22:09:35 | 186.151.63.182 | 03/02/16 22:27:16 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3A6D7806-6109-6CF6-3298-27AF5EAB368B?key=1456956579037 |
| 3A6D841D-74D2-1751-3996-81D25FF4E020 | 03/24/16 22:36:47 | 204.107.115.10 | 03/25/16 14:21:59 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 2 | 2 | 1 | 1 | | 0 | 0 | 1 | 1 | | 1 | 0 | Clean Energy Experts | http://vp.leadid.com/playback/3A6D841D-74D2-1751-3996-81D25FF4E020?key=1458859008182 |
| 3A6DF65C-F655-394A-A5D2-8E9B3383655A | 03/28/16 10:36:48 | 70.192.12.96 | 03/28/16 10:40:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A6DF65C-F655-394A-A5D2-8E9B3383655A?key=1459161409145 |
| 3A6EE30F-3EE7-2578-3ED3-EC09B88550D2 | 03/20/16 19:19:57 | 64.202.231.184 | 03/20/16 19:30:10 | 1 | (label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A6EE30F-3EE7-2578-3ED3-EC09B88550D2?key=1458501597079 |
| 3A704FFA-9354-7E72-A248-CA637A7F032C | 03/29/16 15:15:04 | 108.230.168.105 | 03/29/16 15:45:21 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/3A704FFA-9354-7E72-A248-CA637A7F032C?key=1459264505912 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27628 | 3A70A334-79B8-E2D1-F5F1-7D866CDDE654 | 03/06/16 23:23:52 | 69.242.92.167 | 03/06/16 23:25:58 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | | | | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3A70A334-79B8-E2D1-F5F1-7D866CDDE654?key=1457306632489 |
| 27629 | 3A71A60F-C966-F4A4-4C42-CAABEF856F6E | 03/31/16 09:49:21 | 206.251.0.165 | 03/31/16 09:55:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A71A60F-C966-F4A4-4C42-CAABEF856F6E?key=1459417763315 |
| 27630 | 3A71C3EF-0D94-D020-081D-8D63C83D01A9 | 03/22/16 15:23:50 | 50.131.172.201 | 03/22/16 15:27:18 | 1 | {label":"YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3A71C3EF-0D94-D020-081D-8D63C83D01A9?key=1458660179870 |
| 27631 | 3A71D374-69DD-EE61-6EA5-3578A2860272 | 03/24/16 21:52:24 | 66.194.13.50 | 03/24/16 22:00:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A71D374-69DD-EE61-6EA5-3578A2860272?key=1458856343427 |
| 27632 | 3A71FE6C-A9D7-7512-78CC-C10319A2937C | 03/29/16 19:23:47 | 203.215.169.51 | 03/29/16 20:25:43 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | | http://vp.leadid.com/playback/3A71FE6C-A9D7-7512-78CC-C10319A2937C?key=1459279427642 |
| 27633 | 3A71FE6C-A9D7-7512-78CC-C10319A2937C | 03/29/16 19:23:47 | 203.215.169.51 | 03/29/16 20:00:41 | 0 | | | | 0 | 0 | 1 | 1 | | | | | | | 1 | 1 | | http://vp.leadid.com/playback/3A71FE6C-A9D7-7512-78CC-C10319A2937C?key=1459279427642 |
| 27634 | 3A7211EB-3E61-B73C-F88F-7390E41E630E | 03/01/16 04:22:59 | 173.3.15.71 | 03/01/16 04:25:38 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3A7211EB-3E61-B73C-F88F-7390E41E630E?key=1456806218098 |
| 27635 | 3A726AC0-4534-D98C-D586-23C84DF854C5 | 03/18/16 16:15:01 | 162.195.245.178 | 03/18/16 16:20:19 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A726AC0-4534-D98C-D586-23C84DF854C5?key=1458317703307 |
| 27636 | 3A72CD0E-80EA-DD1C-28S5-6EC6E893339F | 03/16/16 03:41:43 | 108.94.13.167 | 03/16/16 03:50:06 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3A72CD0E-80EA-DD1C-28S5-6EC6E893339F?key=1458099714490 |
| 27637 | 3A72D1EB-1980-458E-0D48-70168E9AA261 | 03/29/16 11:15:49 | 70.215.78.0 | 03/29/16 11:25:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A72D1EB-1980-458E-0D48-70168E9AA261?key=1459250149059 |
| 27638 | 3A7486A3-2F91-59FC-2E6F-1F3A9C6B0145 | 03/12/16 01:55:18 | 61.12.89.52 | 03/12/16 01:55:47 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3A7486A3-2F91-59FC-2E6F-1F3A9C6B0145?key=1457747548189 |
| 27639 | 3A74872A-1CB5-AFEC-DF60-633F877C0516 | 03/01/16 17:14:13 | 108.23.26.210 | 03/01/16 17:15:39 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3A74872A-1CB5-AFEC-DF60-633F877C0516?key=1456853375095 |
| 27640 | 3A753F85-C150-4EB0-DCE3-909B812EEF31 | 03/25/16 14:34:23 | 68.135.105.188 | 03/25/16 14:37:39 | 1 | {label":"BY CLICKING}YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3A753F85-C150-4EB0-DCE3-909B812EEF31?key=1458916472409 |
| 27641 | 3A75D293-F68E-2533-5E02-CC759AE72778 | 03/07/16 03:31:03 | 107.223.106.30 | 03/07/16 03:32:34 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3A75D293-F68E-2533-5E02-CC759AE72778?key=1457323466014 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27642 | 3A7645E8-0291-B99C-AC2E-708D48583C83 | 03/27/16 10:36:06 | 73.234.217.116 | 03/27/16 10:40:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A7645E8-0291-B99C-AC2E-708D48583C83?key=1459074966425 |
| 27643 | 3A76F0D3-8A46-547F-2C14-C5F3C43E92DF | 03/15/16 17:35:48 | 160.3.101.152 | 03/15/16 17:40:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A76F0D3-8A46-547F-2C14-C5F3C43E92DF?key=1458063351532 |
| 27644 | 3A789F7F-9477-B74D-B85D-A906326C7E3C | 03/22/16 04:18:22 | 73.241.78.57 | 03/22/16 16:03:52 | 2 | | | | | | | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | N/A |
| 27645 | 3A78A688-0005-A9FC-574D-815AF3328F73 | 03/15/16 16:15:55 | 69.250.40.197 | 03/15/16 16:18:31 | 0 | | | 0 | 0 | 0 | 1 | 1 | | 0 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/3A78A688-0005-A9FC-574D-815AF3328F73?key=1458058553804 |
| 27646 | 3A790CAC-2B95-26F9-F5E9-2FC2177EE63B | 03/08/16 03:27:04 | 68.196.192.4 | 03/08/16 03:35:07 | 0 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A790CAC-2B95-26F9-F5E9-2FC2177EE63B?key=1457407625714 |
| 27647 | 3A792D18-051F-C8D9-C19E-F32E3F1070F9 | 03/11/16 17:33:08 | 115.186.142.187 | 03/11/16 17:34:48 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A792D18-051F-C8D9-C19E-F32E3F1070F9?key=1457764393543 |
| 27648 | 3A792D18-051F-C8D9-C19E-F32E3F1070F9 | 03/11/16 17:33:08 | 115.186.142.187 | 03/11/16 17:40:34 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A792D18-051F-C8D9-C19E-F32E3F1070F9?key=1457764393543 |
| 27649 | 3A792D18-051F-C8D9-C19E-F32E3F1070F9 | 03/11/16 17:33:08 | 115.186.142.187 | 03/11/16 17:37:10 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A792D18-051F-C8D9-C19E-F32E3F1070F9?key=1457764393543 |
| 27650 | 3A792D18-051F-C8D9-C19E-F32E3F1070F9 | 03/11/16 17:33:08 | 115.186.142.187 | 03/11/16 17:44:28 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A792D18-051F-C8D9-C19E-F32E3F1070F9?key=1457764393543 |
| 27651 | 3A792D18-051F-C8D9-C19E-F32E3F1070F9 | 03/11/16 17:33:08 | 115.186.142.187 | 03/11/16 17:42:31 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A792D18-051F-C8D9-C19E-F32E3F1070F9?key=1457764393543 |
| 27652 | 3A792D18-051F-C8D9-C19E-F32E3F1070F9 | 03/11/16 17:33:08 | 115.186.142.187 | 03/11/16 17:43:29 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A792D18-051F-C8D9-C19E-F32E3F1070F9?key=1457764393543 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27653 | 3A792D18-051F-C8D9-C19E-F32E3F1070F9 | 03/11/16 17:33:08 | 115.186.142.187 | 03/11/16 17:35:48 | | 1 (label:""FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU!"")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A792D18-051F-C8D9-C19E-F32E3F1070F9?key=1457764393543 |
| 27654 | 3A792D18-051F-C8D9-C19E-F32E3F1070F9 | 03/11/16 17:33:08 | 115.186.142.187 | 03/11/16 17:39:03 | | 1 (label:""FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU!"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A792D18-051F-C8D9-C19E-F32E3F1070F9?key=1457764393543 |
| 27655 | 3A792D18-051F-C8D9-C19E-F32E3F1070F9 | 03/11/16 17:33:08 | 115.186.142.187 | 03/11/16 17:38:02 | | 1 (label:""FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU!"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A792D18-051F-C8D9-C19E-F32E3F1070F9?key=1457764393543 |
| 27656 | 3A7AD067-041A-FCD2-74F9-E8CE3E068890 | 03/03/16 01:48:18 | 172.56.38.88 | 03/03/16 01:55:05 | | 1 (label:""BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A7AD067-041A-FCD2-74F9-E8CE3E068890?key=1456969702173 |
| 27657 | 3A7B0E9E-7F50-A5F7-D5E2-71697AC0D5CC | 03/08/16 14:52:55 | 68.197.153.166 | 03/08/16 14:55:43 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/3A7B0E9E-7F50-A5F7-D5E2-71697AC0D5CC?key=1457448768751 |
| 27658 | 3A7B95AA-4D9C-90A0-9092-CCF4FA379A8E | 03/25/16 01:19:17 | 202.166.173.122 | 03/25/16 16:22:01 | | 1 (label:""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dDIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3A7B95AA-4D9C-90A0-9092-CCF4FA379A8E?key=1458868756017 |
| 27659 | 3A7D5209-E892-B213-F354-56DEA9E661C9 | 03/18/16 11:46:08 | 76.171.192.194 | 03/18/16 11:54:31 | | 1 (label:""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3A7D5209-E892-B213-F354-56DEA9E661C9?key=1458301581749 |
| 27660 | 3A7FB310-AA46-69EE-EAA5-F265C32F5667 | 03/04/16 13:30:43 | 67.10.86.65 | 03/04/16 13:38:45 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/3A7FB310-AA46-69EE-EAA5-F265C32F5667?key=1457098245525 |
| 27661 | 3A7FFC6A-D6CE-1807-555A-9000A642539B | 03/22/16 10:44:45 | 75.161.50.61 | 03/22/16 10:47:21 | | 1 (label:""BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3A7FFC6A-D6CE-1807-555A-9000A642539B?key=1458643485170 |
| 27662 | 3A808139-EC49-8C3E-7B06-F6C38869F3D1 | 03/15/16 18:32:32 | 75.82.119.92 | 03/15/16 19:22:49 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3A808139-EC49-8C3E-7B06-F6C38869F3D1?key=1458066759006 |
| 27663 | 3A80AF56-ECE4-885B-855D-B9680A890A2C | 03/28/16 20:27:05 | 203.215.168.122 | 03/28/16 20:30:06 | | | | | | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/3A80AF56-ECE4-885B-855D-B9680A890A2C?key=1459196848962 |
| 27664 | 3A80BC62-20D2-4ACE-BF85-92D3AE69DF7F | 03/15/16 16:59:45 | 68.80.124.120 | 03/15/16 17:02:24 | | 1 (label:""BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3A80BC62-20D2-4ACE-BF85-92D3AE69DF7F?key=1458061188101 |
| 27665 | 3A80C2C2-6577-22F9-9092-7991329E8B84 | 03/14/16 15:15:46 | 99.7.46.25 | 03/14/16 15:20:13 | | 1 (label:""BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A80C2C2-6577-22F9-9092-7991329E8B84?key=1457968546108 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27666 | 3A810F20-AAD0-57CA-CCFA-C08300057176 | 03/01/16 23:50:08 | 76.169.154.106 | 03/01/16 23:53:03 | 2 | | | | | | | | | 1 | | | 3 | 3 | 1 | 0 | 1 3 1 3 | Lead Genesis | http://vp.leadid.com/playback/3A810F20-AAD0-57CA-CCFA-C08300057176?key=1456876222011 |
| 27667 | 3A814ED1-2A06-4AF3-B1DE-BEC82E6FD520 | 03/21/16 15:36:19 | 96.84.38.65 | 03/21/16 16:08:59 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}") | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/3A814ED1-2A06-4AF3-B1DE-BEC82E6FD520?key=1458574627507 |
| 27668 | 3A81D560-7B68-E5E5-8E47-3202C2C9480C | 03/21/16 19:43:38 | 70.124.128.156 | 03/21/16 19:49:13 | 1 | (label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/3A81D560-7B68-E5E5-8E47-3202C2C9480C?key=1458589421149 |
| 27669 | 3A8264FA-6A4E-40C2-7EC1-417165586135 | 03/30/16 22:33:49 | 66.87.125.18 | 03/30/16 22:40:17 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3A8264FA-6A4E-40C2-7EC1-417165586135?key=1459377230268 |
| 27670 | 3A8356C7-8DA1-B6F2-DFC3-919042D2CF0D | 03/30/16 02:48:33 | 172.58.25.200 | 03/30/16 02:55:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 4 | 4 | 4 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3A8356C7-8DA1-B6F2-DFC3-919042D2CF0D?key=1459306116470 |
| 27671 | 3A83686A-24E5-CBE5-645F-DE9FD394DF62 | 03/19/16 12:09:23 | 98.110.162.102 | 03/19/16 12:13:31 | 1 | (label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/3A83686A-24E5-CBE5-645F-DE9FD394DF62?key=1458389362935 |
| 27672 | 3A83836C-6B9D-D4BE-DF38-3CA53570A31D | 03/13/16 14:07:45 | 99.73.213.216 | 03/13/16 14:08:30 | 1 | (label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 1 | 2 | 1 | | 1 | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/3A83836C-6B9D-D4BE-DF38-3CA53570A31D?key=1457878066446 |
| 27673 | 3A8396CB-AFDB-3134-5A5F-6D2E4A39833B | 03/16/16 15:37:42 | 136.179.21.84 | 03/16/16 15:44:56 | 1 | (label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING [EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK BE MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM]"}") | 0 | 0 | 1 | 1 | 1 | | 3 | 3 | 0 | 3 | 3 | | 3 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/3A8396CB-AFDB-3134-5A5F-6D2E4A39833B?key=1458142663703 |
| 27674 | 3A83DDF1-12E4-47CB-1853-D48E4F50D089 | 03/25/16 17:41:20 | 72.47.156.160 | 03/25/16 17:49:22 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | | 3 | 0 Lead Genesis | http://vp.leadid.com/playback/3A83DDF1-12E4-47CB-1853-D48E4F50D089?key=1458927681528 |
| 27675 | 3A83FF78-4FD6-099A-F38D-CC88D183DCC7 | 03/07/16 18:18:33 | 174.19.234.62 | 03/07/16 18:25:06 | 1 | (label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3A83FF78-4FD6-099A-F38D-CC88D183DCC7?key=1457374719558 |
| 27676 | 3A851290-F3C8-18E5-A1AD-AF85A7A19696 | 03/03/16 16:48:12 | 76.182.254.17 | 03/03/16 16:54:11 | 1 | (label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 1 | 1 | 1 | 2 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/3A851290-F3C8-18E5-A1AD-AF85A7A19696?key=1457023694900 |
| 27677 | 3A8582A5-E92A-6566-CEA2-04E3479A96DB | 03/18/16 19:47:07 | 76.169.154.106 | 03/18/16 19:50:26 | 2 | | | | 0 | 0 | 1 | | 1 | 3 | 1 | | 3 | 3 | 3 | | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/3A8582A5-E92A-6566-CEA2-04E3479A96DB?key=1458330472743 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27678 | 3A85D484-E8CB-873A-42E8-438F6177D47C | 03/18/16 12:08:02 | 99.0.12.67 | 03/18/16 16:00:39 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/3A85D484-E8CB-873A-42E8-438F6177D47C?key=1458302862992 |
| 27679 | 3A86D691-CF9B-3C56-7833-291E201146EB | 03/30/16 03:43:05 | 172.58.184.122 | 03/30/16 03:45:21 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3A86D691-CF9B-3C56-7833-291E201146EB?key=1459309423142 |
| 27680 | 3A873EB5-72E2-4709-AB38-2D4DA48E4943 | 03/12/16 18:14:08 | 70.196.8.125 | 03/12/16 18:20:05 | 1 | (label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3A873EB5-72E2-4709-AB38-2D4DA48E4943?key=1457806449561 |
| 27681 | 3A87E641-4832-F656-A201-51F89F31F3F6 | 03/24/16 19:30:59 | 71.237.155.129 | 03/24/16 19:33:39 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3A87E641-4832-F656-A201-51F89F31F3F6?key=1458847855693 |
| 27682 | 3A89968E-60C9-385E-9BB3-C55058D8D425 | 03/20/16 02:21:44 | 73.189.118.79 | 03/20/16 02:25:06 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3A89968E-60C9-385E-9BB3-C55058D8D425?key=1458440505166 |
| 27683 | 3A89FC44-B757-0D6E-A680-D22D48033900 | 03/03/16 15:32:36 | 8.40.82.211 | 03/03/16 15:33:49 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/3A89FC44-B757-0D6E-A680-D22D48033900?key=1457019157052 |
| 27684 | 3A8AD6C9-2F4B-FF05-6C6C-C1D48F391D99 | 03/25/16 19:40:51 | 68.81.183.43 | 03/25/16 19:43:10 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/3A8AD6C9-2F4B-FF05-6C6C-C1D48F391D99?key=1458935018070 |
| 27685 | 3A8B0970-2A9A-CF04-1C8F-C6100A888A158 | 03/28/16 14:36:46 | 68.83.103.120 | 03/28/16 14:42:24 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/3A8B0970-2A9A-CF04-1C8F-C6100A888A158?key=1459175806527 |
| 27686 | 3A8B18F4-602B-6C42-84F7-165613806DC8 | 03/28/16 10:42:32 | 70.184.110.134 | 03/28/16 10:45:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3A8B18F4-602B-6C42-84F7-165613806DC8?key=1459161718724 |
| 27687 | 3A8B3964-6A5C-80E8-91EE-E8E748CF8985 | 03/15/16 18:56:50 | 50.253.125.154 | 03/15/16 18:59:35 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3A8B3964-6A5C-80E8-91EE-E8E748CF8985?key=1458068218141 |
| 27688 | 3A8B5367-6199-6E83-248D-668BA96B65B0 | 03/23/16 12:35:23 | 24.39.114.94 | 03/23/16 12:37:54 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3A8B5367-6199-6E83-248D-668BA96B65B0?key=1458736524380 |
| 27689 | 3A8BC7AE-787E-7FEF-492C-5029BB428E59 | 03/29/16 18:21:23 | 50.255.129.69 | 03/29/16 18:25:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A8BC7AE-787E-7FEF-492C-5029BB428E59?key=1459276224536 |
| 27690 | 3A8C9F7C-B00D-5C16-C151-A49EF783CC87 | 03/19/16 17:04:05 | 70.197.5.59 | 03/19/16 17:10:07 | 2 | | | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3A8C9F7C-B00D-5C16-C151-A49EF783CC87?key=1458407045270 |
| 27691 | 3A8CB333-5909-1CA3-3329-3F4D7916A46B | 03/29/16 16:45:51 | 14.140.45.226 | 03/29/16 16:46:41 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3A8CB333-5909-1CA3-3329-3F4D7916A46B?key=1459269949889 |
| 27692 | 3A8CB333-5909-1CA3-3329-3F4D7916A46B | 03/29/16 16:45:51 | 14.140.45.226 | 03/29/16 16:46:47 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3A8CB333-5909-1CA3-3329-3F4D7916A46B?key=1459269949889 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27693 | 3A8CC095-6A78-BA59-A471-57A60328DF3F | 03/01/16 15:30:31 | 108.15.31.53 | 03/01/16 15:35:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3A8CC095-6A78-BA59-A471-57A60328DF3F?key=1456846231183 |
| 27694 | 3A8CE6D1-7159-9767-46AA-6F4172EA349B | 03/30/16 21:15:41 | 65.36.108.145 | 03/30/16 21:23:02 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A8CE6D1-7159-9767-46AA-6F4172EA349B?key=1459372545861 |
| 27695 | 3A8CF137-5F4A-A097-F1AB-334F67084663 | 03/26/16 18:21:34 | 98.165.158.131 | 03/26/16 18:25:06 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3A8CF137-5F4A-A097-F1AB-334F67084663?key=1459016494338 |
| 27696 | 3A8D67CE-4886-9114-7938-EAC2F6E9775C | 03/12/16 22:24:54 | 74.205.144.74 | 03/14/16 18:04:39 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/3A8D67CE-4886-9114-7938-EAC2F6E9775C?key=1457821523288 |
| 27697 | 3A8D7991-08CD-2E0A-9049-553A4AE2C1C7 | 03/19/16 15:57:14 | 70.215.74.80 | 03/19/16 16:05:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3A8D7991-08CD-2E0A-9049-553A4AE2C1C7?key=1458403037072 |
| 27698 | 3A8DC451-41CD-4134-706F-BAF9D6E1001A | 03/09/16 19:44:48 | 73.213.74.34 | 03/09/16 19:47:48 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A8DC451-41CD-4134-706F-BAF9D6E1001A?key=1457552699990 |
| 27699 | 3A8F7535-D55E-783C-4417-8D8B0B98439B | 03/21/16 17:24:55 | 74.205.144.74 | 03/21/16 17:33:39 | 3 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/3A8F7535-D55E-783C-4417-8D8B0B98439B?key=1458581119514 |
| 27700 | 3A8F94DF-3BBF-5C5A-CFF6-74EF3C899493 | 03/21/16 16:48:36 | 97.32.132.236 | 03/21/16 16:55:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3A8F94DF-3BBF-5C5A-CFF6-74EF3C899493?key=1458578952025 |
| 27701 | 3A8F80E4-A345-ED45-E735-524CB0BD73A7 | 03/24/16 17:47:35 | 206.55.93.130 | 03/24/16 17:53:09 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/3A8F80E4-A345-ED45-E735-524CB0BD73A7?key=1458841657560 |
| 27702 | 3A8FE158-EE09-CA1F-62E7-6A582F2E392F | 03/31/16 01:14:06 | 173.164.157.154 | 03/31/16 01:20:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3A8FE158-EE09-CA1F-62E7-6A582F2E392F?key=1459386850185 |
| 27703 | 3A8FF632-711B-A0C8-6030-38D8435679EF | 03/07/16 22:06:12 | 190.80.2.54 | 03/07/16 22:55:54 | 1 | [label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND YOUR PHONE NUMBER IS A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3A8FF632-711B-A0C8-6030-38D8435679EF?key=1457388363161 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27704 | 3A902298-03F9-A880-5980-BFA6C66DF150 | 03/01/16 15:47:21 | 70.192.17.76 | 03/01/16 15:50:13 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A902298-03F9-A880-59B0-BFA6C66DF150?key=1456847242636 |
| 27705 | 3A90A1A2-B68D-925E-6388-58F98925B60A | 03/28/16 19:23:54 | 108.209.84.95 | 03/28/16 19:30:16 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A90A1A2-B68D-925E-6388-58F98925B60A?key=1459193033426 |
| 27706 | 3A911CB4-B836-6EDE-03F9-DC86C04D7643 | 03/26/16 15:53:29 | 166.216.165.55 | 03/26/16 16:00:06 | 0 | [label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A911CB4-B836-6EDE-03F9-DC86C04D76437?key=1459007609679 |
| 27707 | 3A914E84-B438-1E7A-E535-7246695A8C7D | 03/17/16 18:44:12 | 24.242.94.22 | 03/17/16 18:50:56 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3A914E84-B438-1E7A-E535-7246695A8C7D?key=1458240252212 |
| 27708 | 3A9194EF-A815-618B-3805-AA4981506110 | 03/19/16 02:20:37 | 66.87.96.4 | 03/19/16 02:30:13 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3A9194EF-A815-618B-3805-AA4981506110?key=1458354039595 |
| 27709 | 3A91A1F4-4838-9498-435F-2F6FE29E8D9F | 03/07/16 22:20:01 | 45.19.193.249 | 03/07/16 22:27:41 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3A91A1F4-4838-9498-435F-2F6FE29E8D9F?key=1457389200657 |
| 27710 | 3A92400C-688D-71A2-7E6B-F491ED799689 | 03/18/16 22:57:22 | 174.65.71.209 | 03/18/16 23:05:04 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A92400C-688D-71A2-7E6B-F491ED799689 |
| 27711 | 3A9306F0-37C8-43C2-51D8-11F2DC1422EE | 03/25/16 15:56:08 | 173.12.249.22 | 03/25/16 16:03:09 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/3A9306F0-37C8-43C2-51D8-11F2DC1422EE?key=1458921369775 |
| 27712 | 3A932263-B959-EA05-401C-985190FA12F9 | 03/24/16 21:03:32 | 72.182.117.136 | 03/24/16 21:09:15 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3A932263-B959-EA05-401C-985190FA12F9?key=1458853421968 |
| 27713 | 3A937346-1365-F48A-5F7A-54FA59F30CA5 | 03/15/16 01:14:55 | 98.164.223.205 | 03/15/16 01:19:23 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3A937346-1365-F48A-5F7A-54FA59F30CA5?key=1458004494514 |
| 27714 | 3A939DD5-5DF7-ECEC-31D2-384E821ACFDD | 03/21/16 16:18:16 | 208.109.88.104 | 03/21/16 16:36:34 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 27715 | 3A947547-EF03-DA85-C644-80F27BC43933 | 03/14/16 21:51:48 | 73.86.188.157 | 03/14/16 21:55:08 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3A947547-EF03-DA85-C644-80F27BC43933?key=1457992335893 |
| 27716 | 3A949B20-FC02-DEC4-803B-7BC51744077A | 03/27/16 02:49:52 | 71.232.127.210 | 03/27/16 02:55:05 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A949B20-FC02-DEC4-803B-7BC51744077A?key=1459046943477 |
| 27717 | 3A96C0A0-3614-6808-A2AE-873D0441FF7C | 03/25/16 00:14:25 | 68.104.226.139 | 03/25/16 00:15:01 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/3A96C0A0-3614-6808-A2AE-873D0441FF7C?key=1458864872022 |
| 27718 | 3A981921-F2AF-B0E6-098D-F86F7753D688 | 03/07/16 04:57:06 | 104.181.140.141 | 03/07/16 04:58:59 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/3A981921-F2AF-B0E6-098D-F86F7753D688?key=1457326627167 |
| 27719 | 3A9835D8-5421-6A8D-0929-722B17C58A26 | 03/06/16 16:12:38 | 72.45.22.244 | 03/06/16 16:20:06 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A9835D8-5421-6A8D-0929-722B17C58A26?key=1457280756442 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3A991D2E-6511-E8B9-9770-16E2C9401E04 | 03/22/16 15:33:22 | 45.19.193.249 | 03/22/16 15:39:48 | | 1 [label="BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A991D2E-6511-E8B9-9770-16E2C9401E04?key=1458660800583 |
| 3A993271-883C-4832-03C3-5F3F384A0EC2 | 03/31/16 20:30:47 | 203.82.45.146 | 03/31/16 20:32:21 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/3A993271-883C-4832-03C3-5F3F384A0EC2?key=1459456245399 |
| 3A9A1253-C585-909D-F619-9370E8D5AC6E | 03/31/16 17:42:04 | 14.140.45.226 | 03/31/16 17:42:47 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3A9A1253-C585-909D-F619-9370E8D5AC6E?key=1459446121708 |
| 3A9A1253-C585-909D-F619-9370E8D5AC6E | 03/31/16 17:42:04 | 14.140.45.226 | 03/31/16 17:42:57 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3A9A1253-C585-909D-F619-9370E8D5AC6E?key=1459446121708 |
| 3A9A65E5-4661-2CB4-E180-E74F17C264C2 | 03/28/16 00:54:34 | 73.135.39.103 | 03/28/16 14:40:11 | 1 | 1 [label="BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE)"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3A9A65E5-4661-2CB4-E180-E74F17C264C2?key=1459126525151 |
| 3A9A73A7-A788-D004-9973-7A14AD9F9482 | 03/11/16 19:39:01 | 69.120.187.205 | 03/11/16 19:40:40 | 1 | 1 [label="SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3A9A73A7-A788-D004-9973-7A14AD9F9482?key=1457725142094 |
| 3A9B2493-1D65-F99D-A846-8410472E1FAE | 03/18/16 17:35:51 | 24.162.137.142 | 03/18/16 17:36:57 | 1 | 1 [label="BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3A9B2493-1D65-F99D-A846-8410472E1FAE?key=1458322559805 |
| 3A9B3002-87F1-D02D-0F3F-E69F17F603ED | 03/31/16 17:16:48 | 203.177.115.2 | 03/31/16 17:23:15 | 1 | 1 [label="BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A9B3002-87F1-D02D-0F3F-E69F17F603ED?key=1459444609155 |
| 3A9B85F4-CC88-A458-B8AB-A06862F01B57 | 03/29/16 14:59:09 | 50.232.32.204 | 03/29/16 15:05:04 | 1 | 1 [label="BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3A9B85F4-CC88-A458-B8AB-A06862F01B57?key=1459263531686 |
| 3A9C0357-C2F7-E532-198A-C03DF4D6196C | 03/28/16 23:31:09 | 14.140.45.226 | 03/29/16 13:20:27 | 0 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3A9C0357-C2F7-E532-198A-C03DF4D6196C?key=1459207868610 |
| 3A9C64F4-2E9C-791C-295A-EE74A94CAB58 | 03/14/16 15:13:09 | 99.42.97.248 | 03/14/16 15:14:59 | 1 | 1 [label="BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A9C64F4-2E9C-791C-295A-EE74A94CAB58?key=1457968389560 |
| 3A9D0D25F-DE92-0330-C55A-8903DCD85F97 | 03/09/16 01:15:21 | 76.169.154.106 | 03/09/16 01:19:56 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3A9D0D25F-DE92-0330-C55A-8903DCD85F97?key=1457486144441 |
| 3A9E357B-7823-EDB2-CF47-7C5BF6477730 | 03/21/16 19:01:52 | 72.45.7.17 | 03/21/16 19:04:05 | 1 | 1 [label="BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE)"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3A9E357B-7823-EDB2-CF47-7C5BF6477730?key=1458586905142 |
| 3A9E8E9E-D469-819A-5E97-39C63A3D3A0A | 03/07/16 22:18:15 | 108.216.180.246 | 03/07/16 22:19:17 | 1 | 1 [label="BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A9E8E9E-D469-819A-5E97-39C63A3D3A0A?key=1457389097682 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27734 | 3A9EA414-AA0D-1D65-FDC9-A3D7902A8078 | 03/31/16 16:20:32 | 70.197.79.137 | 03/31/16 16:25:10 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A9EA414-AA0D-1D65-FDC9-A3D7902A8078?key=1459441236621 |
| 27735 | 3A9EC923-37C6-B185-9A88-7475567C7824 | 03/01/16 15:25:43 | 99.185.43.10 | 03/01/16 15:27:20 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 3 | | 0 | RealIyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3A9EC923-37C6-B185-9A88-7475567C7824?key=1456845943727 |
| 27736 | 3A9EE338-9DCE-A789-1176-992D7E6A6F52 | 03/31/16 17:58:22 | 72.177.119.119 | 03/31/16 17:59:25 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A9EE338-9DCE-A789-1176-992D7E6A6F52?key=1459447103168 |
| 27737 | 3A9FC263-84C3-69CC-98D9-DC6352830331 | 03/17/16 23:16:55 | 162.205.111.67 | 03/17/16 23:23:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3A9FC263-84C3-69CC-98D9-DC6352830331?key=1458256616344 |
| 27738 | 3AA02D35-11C3-D91C-0243-C56OE8377735 | 03/08/16 16:23:56 | 66.87.80.14 | 03/08/16 16:25:55 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3AA02D35-11C3-D91C-0243-C56OE8377735?key=1457454237174 |
| 27739 | 3AA03F23-5617-4944-F8C9-5D585C6DC4E9 | 03/14/16 20:59:23 | 162.194.8.50 | 03/14/16 21:02:28 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/3AA03F23-5617-4944-F8C9-5D585C6DC4E9?key=1457989309980 |
| 27740 | 3AA178CC-9AE7-7A85-50E8-098588F078AE | 03/09/16 02:56:05 | 76.169.154.106 | 03/09/16 02:59:13 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | RealIyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3AA178CC-9AE7-7A85-50E8-098588F078AE?key=1457492168919 |
| 27741 | 3AA19B6D-5646-AA4D-2887-D06AFD33D323 | 03/09/16 20:32:52 | 71.192.106.128 | 03/09/16 20:45:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3AA19B6D-5646-AA4D-2887-D06AFD33D323?key=1457555574375 |
| 27742 | 3AA1C175-A02F-C1A4-7914-A25B4E1321C8 | 03/15/16 16:53:34 | 199.66.168.38 | 03/15/16 17:00:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3AA1C175-A02F-C1A4-7914-A25B4E1321C8?key=1458060810165 |
| 27743 | 3AA1E843-56EB-9712-6392-25303CFC6481 | 03/21/16 20:34:42 | 73.233.163.181 | 03/21/16 20:37:45 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3AA1E843-56EB-9712-6392-25303CFC6481?key=1458592485362 |
| 27744 | 3AA34ED3-D0F4-8B6B-9B50-C2A89EDF054D | 03/14/16 13:32:34 | 70.162.158.213 | 03/14/16 13:34:29 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3AA34ED3-D0F4-8B6B-9B50-C2A89EDF054D?key=1457962358836 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3AA3151F-467F-C0E6-D732-6CD22A24881F | 03/11/16 22:28:59 | 207.244.86.196 | 03/16/16 19:29:39 | | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | | | | 1 | 0 | 1 | 1 | | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3AA3151F-467F-C0E6-D732-6CD22A24881F?key=1457735344491 |
| 3AA3CE6C-3779-341E-09C1-C2766149585C | 03/29/16 23:41:49 | 166.137.242.94 | 03/29/16 23:45:06 | 0 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AGREE TO OUR COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3AA3CE6C-3779-341E-09C1-C2766149585C?key=1459294896688 |
| 3AA3EE42-1387-0938-F041-1459D7AD38E9 | 03/15/16 21:45:51 | 70.211.133.175 | 03/15/16 22:41:09 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3AA3EE42-1387-0938-F041-1459D7AD38E9?key=1458078351366 |
| 3AA47DB6-5B70-7692-8A1E-A9042F29F894 | 02/29/16 22:10:58 | 108.41.157.179 | 03/01/16 15:58:51 | 0 | | | | | | | | | | | | | | | | Home Improvement Leads | N/A |
| 3AA49A97-7867-C9E1-5C71-5EE8A81CEBA9 | 03/22/16 14:30:19 | 71.235.208.255 | 03/22/16 14:33:38 | | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/3AA49A97-7867-C9E1-5C71-5EE8A81CEBA9?key=1458657020016 |
| 3AA48852-6902-F3CA-3282-3B46DA446AF6 | 03/03/16 02:17:51 | 76.169.154.106 | 03/03/16 02:24:29 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3AA48852-6902-F3CA-3282-3B46DA446AF6?key=1456971490961 |
| 3AA5420A-F492-406C-F2FD-48364424EC54 | 03/15/16 00:41:51 | 115.186.138.47 | 03/15/16 13:46:25 | | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/3AA5420A-F492-406C-F2FD-48364424EC54?key=1458002512320 |
| 3AA58145-55AB-DCA1-D268-A43C12AEDFEB | 03/31/16 13:40:31 | 64.60.22.222 | 03/31/16 13:42:11 | | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/3AA58145-55AB-DCA1-D268-A43C12AEDFEB?key=1459431631055 |
| 3AA625FB-9819-6602-A3B1-321DC77E1E87 | 03/02/16 15:21:13 | 50.253.125.154 | 03/03/16 14:11:03 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | | | Lead Genesis | http://vp.leadid.com/playback/3AA625FB-9819-6602-A3B1-321DC77E1E87?key=1456932087880 |
| 3AA65EDE-B1C0-E37C-7CF3-35410CD75844 | 03/16/16 00:39:55 | 108.16.61.81 | 03/16/16 00:45:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | | | Media Force Ltd. | http://vp.leadid.com/playback/3AA65EDE-B1C0-E37C-7CF3-35410CD75844?key=1458088795027 |
| 3AA68AD4-8EF6-B29A-B0D4-0C5692340334 | 03/18/16 01:05:01 | 47.20.183.57 | 03/18/16 01:10:07 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/3AA68AD4-8EF6-B29A-B0D4-0C5692340334?key=1458657013831 |
| 3AA7537C-E419-7672-5E58-29CA3E41977F | 03/27/16 17:01:08 | 73.250.52.105 | 03/27/16 17:03:15 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/3AA7537C-E419-7672-5E58-29CA3E41977F?key=1459098054433 |
| 3AA7AD9A-753E-6585-1C01-E5055FCDCE52 | 03/16/16 12:16:03 | 72.88.233.219 | 03/16/16 12:24:22 | | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3AA7AD9A-753E-6585-1C01-E5055FCDCE52?key=1458130603627 |
| 3AA85CEF-7360-1B7F-A14E-73194C7012AC | 03/28/16 18:38:35 | 70.173.105.171 | 03/28/16 18:39:38 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 3 | 3 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/3AA85CEF-7360-1B7F-A14E-73194C7012AC?key=1459190316783 |
| 3AA8ADBC-6ADA-8E7E-CC5B-A384804F8517 | 03/29/16 01:03:58 | 172.91.54.148 | 03/29/16 01:15:05 | | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | 1 | | | | Media Force Ltd. | http://vp.leadid.com/playback/3AA8ADBC-6ADA-8E7E-CC5B-A384804F8517?key=1459213442944 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3AA933CC-9242-229B-EDE2-8B50A7E09CC3 | 03/06/16 17:49:30 | 100.2.221.4 | 03/06/16 17:55:07 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3AA933CC-9242-229B-EDE2-8B50A7E09CC3?key=1457286575079 |
| 3AA9E93A-C0B3-4C2D-7656-705417C99E64 | 03/20/16 20:41:04 | 67.164.136.160 | 03/21/16 15:11:45 | 2 | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3AA9E93A-C0B3-4C2D-7656-705417C99E64?key=1458506483200 |
| 3AAA9C72-3D82-9B7B-EE7B-44C189E6DA8A | 03/31/16 17:23:22 | 74.205.144.74 | 03/16/16 17:28:25 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 0 | 3 | 3 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3AAA9C72-3D82-9B7B-EE7B-44C189E6DA8A?key=1459445005744 |
| 3AAAC304-E40D-89AC-A75E-6FDEA6B5A0AF | 03/28/16 17:57:04 | 70.192.22.218 | 03/28/16 18:05:05 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3AAAC304-E40D-89AC-A75E-6FDEA6B5A0AF?key=1459187823980 |
| 3AAB7274-0F71-1012-A423-2B49728F7C3A | 03/29/16 17:10:13 | 24.161.38.158 | 03/29/16 17:15:08 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3AAB7274-0F71-1012-A423-2B49728F7C3A?key=1459271393419 |
| 3AAB9121-931A-E29E-9E44-2011684A8DA7 | 03/30/16 11:37:32 | 208.109.88.104 | 03/30/16 16:14:28 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 3AAB8653-A9CD-EACC-3678-5835A77C3DE | 03/21/16 16:08:58 | 72.181.125.1 | 03/21/16 16:15:01 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3AAB8653-A9CD-EACC-3678-5835A77C3DE?key=1458576538071 |
| 3AABC96E-D6EF-3B67-ED19-9938C8C57490 | 03/10/16 01:40:37 | 104.172.120.172 | 03/10/16 01:45:06 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3AABC96E-D6EF-3B67-ED19-9938C8C57490?key=1457573984193 |
| 3AAC6E62-3A57-EA5F-BAF3-3DA8B8C2975D | 03/11/16 16:38:02 | 186.83.230.175 | 03/14/16 20:41:23 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3AAC6E62-3A57-EA5F-BAF3-3DA8B8C2975D?key=1457714284376 |
| 3AAD3618-B514-0FB4-0493-39593353CFE8 | 03/20/16 23:12:47 | 70.124.128.156 | 03/20/16 23:18:39 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3AAD3618-B514-0FB4-0493-39593353CFE8?key=1458515570668 |
| 3AAD70A0-5340-AC0D-43CA-3A688356F05C | 03/08/16 21:41:23 | 76.182.254.17 | 03/08/16 21:47:15 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3AAD70A0-5340-AC0D-43CA-3A688356F05C?key=1457473285528 |
| 3AB0B2ED-DFAD-4078-F624-84D860111AA7 | 03/28/16 15:19:13 | 71.223.96.123 | 03/28/16 15:25:07 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3AB0B2ED-DFAD-4078-F624-84D860111AA7?key=1459178355882 |
| 3AB0E99A-0582-6C68-BE85-FB33C8E43DA2 | 03/19/16 20:36:46 | 67.11.186.118 | 03/19/16 20:42:36 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3AB0E99A-0582-6C68-BE85-FB33C8E43DA2?key=1458419809799 |
| 3AB19A39-379D-4E16-9AFF-1B3898D244F6 | 03/11/16 05:12:54 | 98.221.99.195 | 03/11/16 14:29:10 | 1 | [label]:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3AB19A39-379D-4E16-9AFF-1B3898D244F6?key=1457673228417 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27774 | 3AB1C824-0F62-2886-FB63-E6306C7A8953 | 03/31/16 12:14:52 | 24.246.254.105 | 03/31/16 12:18:33 | 0 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3AB1C824-0F62-2886-FB63-E6306C7A8953?key=1459426493837 |
| 27775 | 3AB1FE87-9368-D293-E7A0-DE32A490A454 | 03/26/16 16:42:08 | 75.192.189.108 | 03/26/16 16:44:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3AB1FE87-9368-D293-E7A0-DE32A490A454?key=1459010530310 |
| 27776 | 3AB26023-3284-D922-8DE8-C3F8F75343AC | 03/25/16 09:40:43 | 50.199.93.234 | 03/25/16 09:45:09 | 1 | [label":"WHO MAY USE AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3AB26023-3284-D922-8DE8-C3F8F75343AC?key=1458898743476 |
| 27777 | 3AB3898A-A9AB-4225-63E0-2A38A8D92A96 | 01/14/16 00:21:28 | 100.2.19.66 | 03/06/16 20:07:32 | 0 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3AB3898A-A9AB-4225-63E0-2A38A8D92A96?key=1452730913401 |
| 27778 | 3AB3DB5F-5498-827E-A6DE-30AE6234CF24 | 03/06/16 05:56:19 | 50.143.227.69 | 03/06/16 05:58:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/3AB3DB5F-5498-827E-A6DE-30AE6234CF24?key=1457243801948 |
| 27779 | 3AB45D88-E029-171F-5184-DA2F6888C638 | 03/30/16 15:27:05 | 24.7.130.147 | 03/30/16 15:27:45 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | | | | | | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/3AB45D88-E029-171F-5184-DA2F6888C638?key=1459351627213 |
| 27780 | 3AB4D800-CF4F-A682-1734-19858534AA55 | 03/08/16 01:35:17 | 67.83.122.53 | 03/08/16 01:40:46 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/3AB4D800-CF4F-A682-1734-19858534AA55?key=1457400929317 |
| 27781 | 3AB4E129-C2D8-5F9D-C8C2-523D6D829174 | 03/27/16 15:59:13 | 107.196.228.27 | 03/27/16 16:05:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3AB4E129-C2D8-5F9D-C8C2-523D6D829174?key=1459094353146 |
| 27782 | 3AB5E80B-ABC7-6D0C-5799-61DD12EDA030 | 03/21/16 15:39:47 | 184.166.34.210 | 03/21/16 15:41:59 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/3AB5E80B-ABC7-6D0C-5799-61DD12EDA030?key=1458574790495 |
| 27783 | 3AB78A1D-C7F5-2580-036F-56FB061F3E38 | 03/02/16 19:58:06 | 173.166.53.25 | 03/02/16 20:00:24 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3AB78A1D-C7F5-2580-036F-56FB061F3E38?key=1456948920109 |
| 27784 | 3AB816C0-7A88-3297-4888-08F966F1E6D6 | 03/05/16 19:20:38 | 208.109.88.104 | 03/07/16 16:13:07 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 27785 | 3AB88596-43D8-472B-B228-CC88F140AAB7 | 03/22/16 16:39:56 | 166.137.242.29 | 03/22/16 16:43:00 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3AB88596-43D8-472B-B228-CC88F140AAB7?key=1458664797596 |
| 27786 | 3AB8CBF9-184A-1354-97D9-8F288964327A | 03/17/16 23:19:11 | 71.188.57.14 | 03/17/16 23:25:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3AB8CBF9-184A-1354-97D9-8F288964327A?key=1458256752977 |
| 27787 | 3AB94184-05E2-E965-058D-426CCF7B18D8 | 03/09/16 16:13:19 | 24.186.21.116 | 03/09/16 16:24:01 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3AB94184-05E2-E965-058D-426CCF7B18D8?key=1457540017296 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27788 | 3AB94CC0-89EC-9ED6-6EDA-EC88CB807113 | 03/28/16 22:33:12 | 101.50.118.47 | 03/29/16 13:10:05 | 2 | | | | | | | | | | | | | | | | | | 1 Lead Genesis | http://vp.leadid.com/playback/3AB94CC0-89EC-9ED6-6EDA-EC88CB807113?key=1459204348024 |
| 27789 | 3AB971FC-1F38-644E-369A-06D88048A252 | 03/09/16 14:50:45 | 208.109.88.104 | 03/09/16 14:50:51 | 1 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 27790 | 3AB98A0B-62E9-6D21-5DA1-86B81489681D | 03/14/16 17:53:50 | 172.56.28.234 | 03/14/16 17:55:50 | 0 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDING USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/3AB98A0B-62E9-6D21-5DA1-86B81489681D?key=1457978032785 |
| 27791 | 3ABA8F9F-D337-8C74-A2E5-F05EE052BF74 | 03/03/16 15:17:52 | 174.56.72.151 | 03/03/16 15:20:33 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/3ABA8F9F-D337-8C74-A2E5-F05EE052BF74?key=1457018283740 |
| 27792 | 3ABA92A5-6880-2655-877E-39ACEED39FC8 | 03/17/16 20:34:18 | 73.220.122.147 | 03/17/16 20:37:48 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3ABA92A5-6880-2655-877E-39ACEED39FC8?key=1458246899201 |
| 27793 | 3AB80A2B-D686-E2CE-63B1-23281E72C030 | 03/11/16 19:26:35 | 74.205.144.74 | 03/11/16 19:27:40 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING (EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 3 | 3 | 3 | 1 | 3 | 3 | | 3 | 3 | 1 | 1 | 1 | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3AB80A2B-D686-E2CE-63B1-23281E72C030?key=1457724397715 |
| 27794 | 3AB8C31-0498-2BCA-FD5D-1A612CBD9604 | 03/01/16 15:01:08 | 69.5.196.102 | 03/01/16 15:02:59 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | http://vp.leadid.com/playback/3AB86C31-0498-2BCA-FD5D-1A612CBD9604?key=1456844468403 |
| 27795 | 3AB83F0-5B12-D280-7242-F249E93F648A | 03/27/16 21:17:02 | 68.183.19.59 | 03/27/16 22:26:37 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/3AB83F0-5B12-D280-7242-F249E93F648A?key=1459113440510 |
| 27796 | 3ABBD377-E96D-8278-F9A8-2F8348504A48 | 03/18/16 17:57:21 | 108.210.41.79 | 03/18/16 18:03:29 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3ABBD377-E96D-8278-F9A8-2F8348504A48?key=1458323841343 |
| 27797 | 3AB8F18D-40C3-69DB-5605-A0564E8CAD4F | 03/08/16 04:32:44 | 172.100.236.159 | 03/08/16 04:40:12 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT YOU MAY BE ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3AB8F18D-40C3-69DB-5605-A0564E8CAD4F?key=1457411565002 |
| 27798 | 3ABC26D2-7522-C24C-18C7-A628D47A8A75 | 03/19/16 16:04:04 | 173.71.79.136 | 03/19/16 16:07:05 | 1 | [label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3ABC26D2-7522-C24C-18C7-A628D47A8A75?key=1458403440462 |
| 27799 | 3AB8CAED0-508F-8029-09CA-5A64C257F855 | 03/13/16 00:51:48 | 72.80.78.176 | 03/13/16 00:55:06 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 Media Force Ltd. | http://vp.leadid.com/playback/3AB8CAED0-508F-8029-09CA-5A64C257F855?key=1457830309465 |
| 27800 | 3ABD3383-8065-EEEB-42F1-C808EE87A4C7 | 03/21/16 16:27:02 | 45.19.193.249 | 03/21/16 16:33:23 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3ABD3383-8065-EEEB-42F1-C808EE87A4C7?key=1458577621438 |
| 27801 | 3AB0B86A-973F-19CE-33C9-D3C4326D5578 | 03/23/16 13:56:11 | 73.155.251.4 | 03/24/16 14:02:23 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3AB0B86A-973F-19CE-33C9-D3C4326D5578?key=1458741372090 |
| 27802 | 3AB0B445-411E-0029-7989-6890DF89A96C | 03/16/16 18:25:32 | 67.84.61.133 | 03/16/16 18:30:05 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3AB0B445-411E-0029-7989-6890DF89A96C?key=1458152750099 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27803 | 3A8DB8FE-AD4C-09F2-B355-94C59922651E | 03/10/16 20:33:30 | 72.192.27.41 | 03/10/16 20:34:30 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 2 | | 2 | 2 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3A8DB8FE-AD4C-09F2-B355-94C59922651E?key=1457642013600 |
| 27804 | 3ABEC6DA-9CB6-41F2-738A-02DDDF1B0488 | 03/08/16 23:58:48 | 66.90.166.5 | 03/09/16 00:04:22 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3ABEC6DA-9CB6-41F2-738A-02DDDF1B0488?key=1457481521111 |
| 27805 | 3ABEE4FD-6205-8A05-5836-CA8D39FFFE86 | 03/16/16 14:14:54 | 76.169.154.106 | 03/16/16 14:18:09 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3ABEE4FD-6205-8A05-5836-CA8D39FFFE86?key=1458137701957 |
| 27806 | 3ABEEF41-B22B-64E2-A05B-BE116503AE92 | 03/28/16 23:17:34 | 75.140.153.242 | 03/28/16 23:25:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3ABEEF41-B22B-64E2-A05B-BE116503AE92?key=1459211018595 |
| 27807 | 3ABF23F0-A319-156A-D045-87507C8D65B4 | 03/24/16 17:55:22 | 204.126.132.241 | 03/24/16 18:00:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3ABF23F0-A319-156A-D045-87507C8D65B4?key=1458842122596 |
| 27808 | 3ABF8831-A38C-1819-5493-1C831A6991F5 | 03/04/16 22:03:12 | 71.102.2.117 | 03/04/16 22:07:27 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3ABF8831-A38C-1819-5493-1C831A6991F5?key=1457128976374 |
| 27809 | 3ABFEC78-51FA-A2FF-FAEB-23B45AA2FA70 | 03/30/16 06:03:22 | 108.220.13.236 | 03/30/16 06:10:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3ABFEC78-51FA-A2FF-FAEB-23B45AA2FA70?key=1459317802529 |
| 27810 | 3AC11282-B8C7-E408-11F0-5688C8D5E231 | 03/15/16 17:38:00 | 72.70.23.43 | 03/15/16 17:41:13 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3AC11282-B8C7-E408-11F0-5688C8D5E231?key=1458063480984 |
| 27811 | 3AC2285D-6ECB-DBDE-37F1-26F8E4726776 | 03/14/16 17:58:44 | 97.33.75.99 | 03/14/16 18:00:43 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3AC2285D-6ECB-DBDE-37F1-26F8E4726776?key=1457978328914 |
| 27812 | 3AC25A6E-C4C1-62E5-D5C4-7EA8295SBA63 | 03/07/16 16:49:19 | 173.71.92.159 | 03/07/16 17:44:33 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3AC25A6E-C4C1-62E5-D5C4-7EA8295SBA63?key=1457369358971 |
| 27813 | 3AC2863F-333F-DC22-7586-41C155764242 | 03/23/16 16:16:24 | 70.228.72.110 | 03/23/16 16:18:27 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3AC2863F-333F-DC22-7586-41C155764242?key=1458749778058 |
| 27814 | 3AC2CB5-E710-862E-2D79-97D1F4EEAC73 | 03/24/16 12:47:57 | 24.62.239.180 | 03/24/16 12:55:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3AC2CB5-E710-862E-2D79-97D1F4EEAC73?key=1458823677766 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27815 | 3AC3481E-7B7C-532E-078D-FDODB0290B90 | 03/23/16 19:08:03 | 70.124.128.156 | 03/23/16 19:13:46 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3AC3481E-7B7C-532E-078D-FDODB0290B90?key=1458760087238 |
| 27816 | 3AC38F82-C08D-F45F-BAD1-CD19B4A86BE0 | 03/04/16 11:57:40 | 208.109.88.104 | 03/04/16 17:09:11 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 27817 | 3AC3A2C5-E959-D021-FDF4-D41EA9D9BFF8 | 03/21/16 22:11:50 | 99.16.141.135 | 03/21/16 22:18:17 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3AC3A2C5-E959-D021-FDF4-D41EA9D9BFF8?key=1458598314300 |
| 27818 | 3AC3EE6D-D27C-EBC6-932A-5D8A62CFE371 | 03/29/16 21:55:42 | 76.23.73.234 | 03/29/16 23:38:59 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3AC3EE6D-D27C-EBC6-932A-5D8A62CFE371?key=1459288557988 |
| 27819 | 3AC60D10-0139-6A62-8F9C-36D8332F166E | 03/16/16 20:00:39 | 70.176.37.225 | 03/16/16 20:02:28 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3AC60D10-0139-6A62-8F9C-36D8332F166E?key=1458158444839 |
| 27820 | 3AC65765-C826-C26B-BE09-EFA39C265F97 | 03/27/16 23:45:57 | 73.142.200.94 | 03/30/16 16:09:41 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Clean Energy Experts | http://vp.leadid.com/playback/3AC65765-C826-C26B-BE09-EFA39C265F97?key=1459122535363 |
| 27821 | 3AC6DAE4-E09A-2FB2-7986-785A1E830E28 | 03/29/16 18:00:28 | 209.6.65.179 | 03/29/16 18:05:53 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3AC6DAE4-E09A-2FB2-7986-785A1E830E28?key=1459274428749 |
| 27822 | 3AC7FFB4-97E6-1882-982A-4083D5C2A293 | 03/14/16 21:15:34 | 50.183.152.46 | 03/14/16 21:20:09 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3AC7FFB4-97E6-1882-982A-4083D5C2A293?key=1457990140329 |
| 27823 | 3AC7FFCA-2DCC-5F21-7D1C-3853630AA171 | 03/21/16 22:14:41 | 14.140.45.226 | 03/22/16 13:05:02 | | | | | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3AC7FFCA-2DCC-5F21-7D1C-3853630AA171?key=1458598485668 |
| 27824 | 3AC8076C-B7FB-8FC4-9C88-9FFFAAFDA4B3 | 03/04/16 22:29:32 | 98.115.137.206 | 03/04/16 22:35:07 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3AC8076C-B7FB-8FC4-9C88-9FFFAAFDA4B3?key=1457130573009 |
| 27825 | 3AC881F9-E5CC-95DE-2B6D-1DD0196C72CEF | 03/01/16 18:36:52 | 50.143.145.17 | 03/01/16 22:45:18 | | | | | | | | | | | | | | | | | | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3AC881F9-E5CC-95DE-2B6D-1DD0196C72CEF?key=1456857414460 |
| 27826 | 3AC8D89D-2850-156E-88A4-890DF07323AC | 03/31/16 14:13:29 | 72.177.119.119 | 03/31/16 14:14:33 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3AC8D89D-2850-156E-88A4-890DF07323AC?key=1459433610567 |
| 27827 | 3AC92B32-8EB4-5E56-1382-832A0D2F37B0 | 03/04/16 13:22:24 | 23.118.121.206 | 03/04/16 22:41:43 | 1 | (label":"BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES")" | 0 | | 1 | 1 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 123SolarPower | http://vp.leadid.com/playback/3AC92B32-8EB4-5E56-1382-832A0D2F37B0?key=1457097757367 |
| 27828 | 3AC9641B-116B-08D8-8A7C-A052619D9884 | 03/21/16 19:02:43 | 172.58.200.254 | 03/21/16 19:10:06 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3AC9641B-116B-08D8-8A7C-A052619D9884?key=1458586964949 |
| 27829 | 3AC96B77-8AF1-14D8-C684-1E1928DCFFD3 | 03/31/16 17:19:07 | 76.220.66.234 | 03/31/16 17:25:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3AC96B77-8AF1-14D8-C684-1E1928DCFFD3?key=1459444747569 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 27830 | 3AC9F267-5852-5D5F-E85C-84280A8F71F1 | 03/11/16 18:44:25 | 112.198.83.193 | 03/11/16 21:38:06 | 0 | (label)"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/3AC9F267-5852-5D5F-E85C-84280A8F71F1?key=1457721866973 |
| 27831 | 3ACA1F63-AA91-9201-F1A3-637F1DCC1E8A | 03/25/16 13:58:45 | 24.242.53.137 | 03/25/16 14:05:00 | 1 | (label)"IF YOU CLICK YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3ACA1F63-AA91-9201-F1A3-637F1DCC1E8A?key=1458914298149 |
| 27832 | 3ACA88CC-F881-C767-862B-C9CDC55ADCC2 | 03/17/16 02:14:43 | 73.64.55.166 | 03/17/16 02:16:24 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/3ACA88CC-F881-C767-862B-C9CDC55ADCC2?key=1458180829546 |
| 27833 | 3ACBD704-5FA1-8D32-9CD0-63FA8830FC6C | 03/18/16 17:19:38 | 76.169.154.106 | 03/18/16 17:22:36 | 2 | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/3ACBD704-5FA1-8D32-9CD0-63FA8830FC6C?key=1458321585689 |
| 27834 | 3ACC3443-452A-A208-A7D3-EF92017F5882 | 03/16/16 12:28:27 | 96.237.53.214 | 03/16/16 13:20:25 | 1 | (label)"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND] ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/3ACC3443-452A-A208-A7D3-EF92017F5882?key=1458131308027 |
| 27835 | 3ACC84CF-F6F6-AE5E-34F3-308A06197787 | 03/25/16 17:43:14 | 12.47.130.147 | 03/25/16 17:44:06 | 0 | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3ACC84CF-F6F6-AE5E-34F3-308A06197787?key=1458277889299 |
| 27836 | 3ACD2ACF-EFE2-5407-CA62-40E872FC7E63 | 03/31/16 14:37:03 | 71.183.95.16 | 03/31/16 14:40:09 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3ACD2ACF-EFE2-5407-CA62-40E872FC7E63?key=1459435027030 |
| 27837 | 3ACD5CD5-AB96-020B-A91D-F3670B156CA3 | 03/15/16 21:06:05 | 71.123.139.151 | 03/15/16 21:10:15 | 1 | (label)"BY CLICKING [YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3ACD5CD5-AB96-020B-A91D-F3670B156CA3?key=1458075975564 |
| 27838 | 3ACDCE85-D8BF-9E97-C42F-84F8F78D513D | 03/02/16 21:48:56 | 72.182.49.201 | 03/02/16 21:55:07 | 1 | (label)"BY CLICKING [YOU] AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3ACDCE85-D8BF-9E97-C42F-84F8F78D513D?key=1456955337428 |
| 27839 | 3ACF02A0-5EF9-517A-92D5-2608F79A0322 | 03/09/16 21:25:18 | 166.216.165.120 | 03/09/16 21:30:11 | 1 | (label)"BY CLICKING [YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3ACF02A0-5EF9-517A-92D5-2608F79A0322?key=1457558717700 |
| 27840 | 3ACF8E95-9CA0-6D5F-37F9-4EE127659DAA | 03/05/16 15:03:11 | 166.170.14.113 | 03/05/16 15:10:09 | 1 | (label)"BY CLICKING [YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3ACF8E95-9CA0-6D5F-37F9-4EE127659DAA?key=1457190187341 |
| 27841 | 3ACFA51A-B387-F90E-EC31-E485A0350C06 | 03/12/16 18:03:00 | 71.103.9.137 | 03/12/16 18:10:04 | 1 | (label)"BY CLICKING [YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3ACFA51A-B387-F90E-EC31-E485A0350C06?key=1457805772559 |
| 27842 | 3ACFE17E-F531-F347-1EC2-243E20A4554F | 03/29/16 10:05:30 | 208.109.88.104 | 03/29/16 13:37:44 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 27843 | 3AD02283-0029-D66E-06A5-267E0E792EC5 | 03/22/16 21:25:16 | 166.216.165.35 | 03/22/16 21:30:14 | 1 | (label)"BY CLICKING [YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3AD02283-0029-D66E-06A5-267E0E792EC5?key=1458681922745 |
| 27844 | 3AD0D817-2934-C6C3-98DC-0978B8B5308D | 03/08/16 18:35:21 | 24.178.5.110 | 03/08/16 18:40:03 | 1 | (label)"BY CLICKING [YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3AD0D817-2934-C6C3-98DC-0978B8B5308D?key=1457462114380 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27845 | 3AD25268-7002-0156-0157-F737ED0B91E2 | 03/23/16 15:03:40 | 203.177.115.2 | 03/23/16 15:11:11 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3AD25268-7002-0156-0157-F737ED0B91E2?key=1458745421115 |
| 27846 | 3AD3D189-DD13-F0A8-7187-C793CC3E1CBD | 03/02/16 14:10:37 | 76.169.154.106 | 03/02/16 14:14:16 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3AD3D189-DD13-F0A8-7187-C793CC3E1CBD?key=1457014255697 |
| 27847 | 3AD4AA01-48DF-6237-385E-382B94C8F8CE | 03/02/16 16:19:03 | 71.200.125.1 | 03/02/16 16:19:48 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3AD4AA01-48DF-6237-385E-382B94C8F8CE?key=1456935542707 |
| 27848 | 3AD51BE6-42FA-6FC1-A1EE-50CD85D2101F | 03/24/16 16:21:13 | 74.192.180.53 | 03/24/16 16:27:13 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3AD51BE6-42FA-6FC1-A1EE-50CD85D2101F?key=1458836479788 |
| 27849 | 3AD53846-294C-FFA6-9982-A596661DAAE4 | 03/09/16 19:46:04 | 76.94.155.121 | 03/09/16 19:49:54 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3AD53846-294C-FFA6-9982-A596661DAAE4?key=1457552773998 |
| 27850 | 3AD573C1-0A91-28DE-08D1-8892EA174C87 | 03/03/16 21:18:31 | 66.87.81.68 | 03/03/16 21:20:31 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3AD573C1-0A91-28DE-08D1-8892EA174C87?key=1457039916200 |
| 27851 | 3AD57E53-8C87-01F0-28F9-08179E09D5A0 | 03/22/16 17:16:41 | 166.170.5.64 | 03/23/16 00:08:10 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3AD57E53-8C87-01F0-28F9-08179E09D5A0?key=1458667001639 |
| 27852 | 3AD5AE17-6CD2-3A0B-F486-6D5AD20CА60 | 03/29/16 19:35:44 | 76.169.154.106 | 03/29/16 19:39:08 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 1 | 3 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3AD5AE17-6CD2-3A0B-F486-6D5AD20CА60?key=1459280180575 |
| 27853 | 3AD0600AE-7147-751F-60D9-F7C25417DCF3 | 03/10/16 20:37:51 | 216.195.1.86 | 03/10/16 20:40:38 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3AD0600AE-7147-751F-60D9-F7C25417DCF3?key=1457642271200 |
| 27854 | 3AD6113F-6DC4-644D-D880-CFF5F8439073 | 03/04/16 15:54:45 | 72.192.56.232 | 03/04/16 16:00:05 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3AD6113F-6DC4-644D-D880-CFF5F8439073?key=1457107134108 |
| 27855 | 3AD86C1C-CA86-2AB4-ACEF-F57C253DEA0C | 03/17/16 14:52:36 | 76.169.154.106 | 03/17/16 14:59:15 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3AD86C1C-CA86-2AB4-ACEF-F57C253DEA0C?key=1458226370050 |
| 27856 | 3AD96C40-CE20-7C89-1240-7D0ED01F2C78 | 03/22/16 20:21:20 | 24.213.151.130 | 03/22/16 20:25:06 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3AD96C40-CE20-7C89-1240-7D0ED01F2C78?key=1458678100236 |
| 27857 | 3ADA880A-B8C9-64DF-3DDE-C465196F7E0F | 03/06/16 01:44:50 | 216.133.125.107 | 03/06/16 01:50:49 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE )AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3ADA880A-B8C9-64DF-3DDE-C465196F7E0F?key=1457228690698 |
| 27858 | 3ADAC186-3421-E294-A208-5F54DD3CD0AD | 03/09/16 19:39:44 | 208.109.88.104 | 03/09/16 19:39:55 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 27859 | 3ADCD799-8179-A523-72A3-D25856813AB4 | 03/27/16 14:42:33 | 173.50.29.150 | 03/27/16 14:44:53 | 1 | (label":"BY CLICKING SEE HOW YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3ADCD799-8179-A523-72A3-D25856813AB4?key=1459089753904 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27860 | 3ADD0166-3E07-2CE7-3095-046882F97115 | 03/31/16 18:39:23 | 108.202.78.145 | 03/31/16 18:45:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/3ADD0166-3E07-2CE7-3095-046882F97115?key=1459449526965 |
| 27861 | 3ADD5CE2-C07B-82E4-4B15-7B4CD83FA9A4 | 03/26/16 14:41:59 | 172.98.86.71 | 03/26/16 14:48:02 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3ADD5CE2-C07B-82E4-4B15-7B4CD83FA9A4?key=1459003320724 |
| 27862 | 3ADE90FC-3788-6EAE-21A9-0EE0DC15A2DF | 03/02/16 00:15:34 | 99.58.56.86 | 03/02/16 00:21:52 | 0 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3ADE90FC-3788-6EAE-21A9-0EE0DC15A2DF?key=1456877736593 |
| 27863 | 3AD99AB-0A8E-1658-8FF1-63FAE72CB416 | 03/01/16 18:27:04 | 39.47.18.64 | 03/01/16 18:29:36 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3ADE99AB-0A8E-1658-8FF1-63FAE72CB416?key=1456856821084 |
| 27864 | 3ADFC78C-8AA6-7287-541A-3BA9FA8BE811 | 03/21/16 14:40:47 | 76.169.154.106 | 03/21/16 14:44:15 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3ADFC78C-8AA6-7287-541A-3BA9FA8BE811?key=1458657689862 |
| 27865 | 3AE02CB6-E6DB-9C8C-BEA8-876AC659F99F | 03/29/16 14:07:51 | 24.242.53.137 | 03/29/16 14:14:27 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3AE02CB6-E6DB-9C8C-BEA8-876AC659F99F?key=1459260442260 |
| 27866 | 3AE08278-3D2D-D8AC-8881-F651AD862E07 | 03/08/16 22:57:41 | 24.24.183.105 | 03/08/16 23:12:26 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3AE08278-3D2D-D8AC-8881-F651AD862E07?key=1457477866124 |
| 27867 | 3AE09030-15SE-021A-8338-09168642AAEE | 03/16/16 23:58:36 | 75.82.119.92 | 03/17/16 00:50:42 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3AE09030-15SE-021A-8338-09168642AAEE?key=1458172725235 |
| 27868 | 3AE1D59-E90C-086E-5E50-6A5238E2043F | 03/10/16 15:09:49 | 71.223.191.19 | 03/10/16 17:19:09 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3AE11D59-E90C-D86E-5E50-6A5238E2043F?key=1457622592663 |
| 27869 | 3AE11D59-E90C-D86E-5E50-6A5238E2043F | 03/10/16 15:09:49 | 71.223.191.19 | 03/10/16 17:19:06 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3AE11D59-E90C-D86E-5E50-6A5238E2043F?key=1457622592663 |
| 27870 | 3AE22E35-7782-9906-7F46-D8FFCBA218C5 | 03/17/16 00:37:33 | 98.114.142.103 | 03/17/16 00:39:12 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3AE22E35-7782-9906-7F46-D8FFCBA218C5?key=1458175059368 |
| 27871 | 3AE2D746-F8E7-E89A-1144-B72C2CE8363A | 03/09/16 02:31:29 | 50.255.164.189 | 03/09/16 02:35:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3AE2D746-F8E7-E89A-1144-B72C2CE8363A?key=1457490718334 |
| 27872 | 3AE3C887-5522-41D8-096B-8520A5A2A7BD | 03/26/16 19:19:17 | 208.109.88.104 | 03/28/16 13:59:52 | | | | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | Lead Genesis | N/A |
| 27873 | 3AE441A1-AB60-96C2-B09A-D48AC62F3D21 | 03/09/16 13:36:04 | 66.87.124.205 | 03/09/16 13:40:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3AE441A1-AB60-96C2-B09A-D48AC62F3D21?key=1457530563497 |
| 27874 | 3AE4BE8D-2385-D0E9-0C36-A034214FE23E | 03/24/16 17:18:53 | 76.169.154.106 | 03/24/16 17:25:38 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3AE4BE8D-2385-D0E9-0C36-A034214FE23E?key=1458839966234 |
| 27875 | 3AE52959-8D97-F34F-AC93-260CB898BEA1 | 03/05/16 21:43:48 | 208.74.110.14 | 03/05/16 21:46:43 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3AE52959-8D97-F34F-AC93-260CB898BEA1?key=1457214304636 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27876 | 3AE57C77-019D-2341-0A62-689E76888C31 | 03/02/16 03:55:03 | 71.54.110.23 | 03/02/16 04:00:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3AE57C77-019D-2341-0A62-689E76888C31?key=1456890887997 |
| 27877 | 3AE64E1C-991B-AC94-3B20-338650C2C62C | 03/27/16 01:46:17 | 101.50.119.93 | 03/28/16 16:18:47 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3AE64E1C-991B-AC94-3B20-338650C2C62C?key=1459043134760 |
| 27878 | 3AE6B2E8-925C-2047-A7D6-926047FF3791 | 03/21/16 20:31:34 | 76.88.16.196 | 03/21/16 20:35:07 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3AE6B2E8-925C-2047-A7D6-926047FF3791?key=1458592295129 |
| 27879 | 3AE71C9A-ABC1-9D0E-CA05-CF30B7D40687 | 03/22/16 18:23:34 | 68.2.200.60 | 03/22/16 18:26:38 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3AE71C9A-ABC1-9D0E-CA05-CF30B7D40687?key=1458671023232 |
| 27880 | 3AE74F99-988D-4E09-A21E-B0308E9AC6C8 | 03/31/16 19:07:28 | 138.162.0.41 | 03/31/16 19:07:56 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY I.E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3AE74F99-988D-4E09-A21E-B0308E9AC6C8?key=1459451248052 |
| 27881 | 3AE7E196-9CF4-1980-006E-167A4CEF8DDC | 03/18/16 20:47:20 | 76.23.187.210 | 03/18/16 20:50:26 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3AE7E196-9CF4-1980-006E-167A4CEF8DDC?key=1458334040953 |
| 27882 | 3AEA0ABA-2FB2-B14E-0CBD-C76D04D495F6 | 03/20/16 21:04:41 | 24.229.228.222 | 03/20/16 21:10:06 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3AEA0ABA-2FB2-B14E-0CBD-C76D04D495F6?key=1458507881947 |
| 27883 | 3AEA1F31-E2DF-7C3C-A872-9994269A9C56 | 03/31/16 16:44:58 | 50.253.125.154 | 03/31/16 16:48:00 | 0 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3AEA1F31-E2DF-7C3C-A872-9994269A9C56?key=1459442692802 |
| 27884 | 3AEA7E15-98D8-B174-884C-2F1D8FAE6A47 | 03/23/16 12:52:18 | 208.109.88.104 | 03/23/16 13:38:12 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 27885 | 3AEA94C1-F48E-3C60-24FD-CDCBA84CCF72 | 03/17/16 14:48:30 | 69.143.77.81 | 03/17/16 14:50:35 | 1 | (label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | Home Improvement Leads | http://vp.leadid.com/playback/3AEA94C1-F48E-3C60-24FD-CDCBA84CCF72?key=1458226112674 |
| 27886 | 3AEBD14E-1835-4386-D29D-3C309B06019C | 03/14/16 14:19:47 | 98.155.163.153 | 03/14/16 14:24:03 | 1 | (label":"BY CLICKING) YOU HAVE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3AEBD14E-1835-4386-D29D-3C309B06019C?key=1457965190921 |
| 27887 | 3AEBD3E4-6D8E-12B2-8D79-2F3C99FA12FA | 03/09/16 17:38:56 | 24.94.24.58 | 03/09/16 17:46:24 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3AEBD3E4-6D8E-12B2-8D79-2F3C99FA12FA?key=1457545142057 |
| 27888 | 3AEBF98F-4DE8-18E5-ABC3-E969879E0311 | 03/12/16 14:51:04 | 72.94.155.157 | 03/12/16 14:55:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3AEBF98F-4DE8-18E5-ABC3-E969879E0311?key=1457794264773 |
| 27889 | 3AECA00F-3519-AC70-6670-AF40E85408FD | 03/01/16 03:36:50 | 205.197.242.153 | 03/01/16 03:38:50 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3AECA00F-3519-AC70-6670-AF40E85408FD?key=1456803417957 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27890 | 3AEE38C8-BAFC-56EC-404F-17045D71FF60 | 03/31/16 16:22:12 | 186.151.62.103 | 03/31/16 16:23:25 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | | 0 | 0 | 1 | | 0 | | | 1 | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3AEE38C8-BAFC-56EC-404F-17045D71FF60?key=1459441336135 |
| 27891 | 3AEE7ABF-A26B-F6FC-96F8-6E01B6598FFA | 03/20/16 11:07:22 | 24.218.63.181 | 03/20/16 11:15:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3AEE7ABF-A26B-F6FC-96F8-6E01B6598FFA?key=1458472043585 |
| 27892 | 3AEEBCE6-1F58-1F5A-1575-E40354B73410 | 03/31/16 19:24:39 | 73.26.94.175 | 03/31/16 19:30:11 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3AEEBCE6-1F58-1F5A-1575-E40354B73410?key=1459452278344 |
| 27893 | 3AF0D407-6355-E3D1-C6AE-2E1CD5AF08A2 | 03/02/16 13:36:15 | 69.116.5.187 | 03/02/16 13:40:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3AF0D407-6355-E3D1-C6AE-2E1CD5AF08A2?key=1456925776141 |
| 27894 | 3AF1793A-53E4-E500-0035-FD989B4D5088 | 03/16/16 17:47:38 | 50.253.125.154 | 03/16/16 17:49:15 | 1 | [label":"]PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\u00a0EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3AF1793A-53E4-E500-0035-FD989B4D5088?key=1458150667446 |
| 27895 | 3AF1C870-696D-F1BE-1D8F-080F58FEB256 | 03/07/16 03:54:30 | 104.13.244.97 | 03/07/16 04:00:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3AF1C870-696D-F1BE-1D8F-080F58FEB256?key=1457322898381 |
| 27896 | 3AF1E0D0-9858-5EB0-2E83-880CA49F6A89 | 03/10/16 20:04:27 | 69.118.49.207 | 03/10/16 20:06:29 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3AF1E0D0-9858-5EB0-2E83-880CA49F6A89?key=1457640273995 |
| 27897 | 3AF27173-413B-7E6A-2C30-2CCAD31F1720 | 03/18/16 00:57:06 | 206.55.93.130 | 03/18/16 01:01:59 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u00a0IS A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/3AF27173-413B-7E6A-2C30-2CCAD31F1720?key=1458262628105 |
| 27898 | 3AF2CE86-90DC-3995-548F-B8C8D33D3134 | 03/27/16 16:15:38 | 24.251.57.175 | 03/27/16 16:20:06 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3AF2CE86-90DC-3995-548F-B8C8D33D3134?key=1459095338383 |
| 27899 | 3AF4AA80-1084-4D0C-E4E9-CC22D1338821 | 03/21/16 06:01:45 | 73.195.0.74 | 03/21/16 06:05:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3AF4AA80-1084-4D0C-E4E9-CC22D1338821?key=1458540105602 |
| 27900 | 3AF4F91B-8022-26FC-3461-F4DEDCEF6025 | 03/06/16 21:51:31 | 108.65.192.230 | 03/06/16 21:54:53 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3AF4F91B-8022-26FC-3461-F4DEDCEF6025?key=1457301096506 |
| 27901 | 3AF772AB-22DE-E211-ABAD-F8A858F4900B | 03/17/16 23:03:39 | 76.124.243.151 | 03/17/16 23:10:05 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3AF772AB-22DE-E211-ABAD-F8A858F4900B?key=1458255819358 |
| 27902 | 3AF7E9C4-4918-F8C8-1F53-E769C77D87F8 | 03/18/16 20:29:42 | 24.213.151.130 | 03/18/16 20:35:07 | 2 | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3AF7E9C4-4918-F8C8-1F53-E769C77D87F8?key=1458333010252 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27903 | 3AF7FF22-C2FE-D6D1-39E5-60E456812DCD | 03/01/16 16:07:50 | 70.209.110.236 | 03/01/16 16:09:58 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3AF7FF22-C2FE-D6D1-39E5-60E456812DCD?key=1456848471510 |
| 27904 | 3AF8073D-A600-1A89-8823-98660E28A856 | 03/02/16 17:47:18 | 69.246.211.194 | 03/02/16 17:50:18 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3AF8073D-A600-1A89-8823-98660E28A856?key=1456940832481 |
| 27905 | 3AF849B2-1CD5-9C5C-9774-C418A710F5DE | 03/29/16 22:49:00 | 68.175.92.48 | 03/29/16 22:51:40 | 0 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3AF849B2-1CD5-9C5C-9774-C418A710F5DE?key=1459291754535 |
| 27906 | 3AFA4B50-B550-3620-7241-3FBE6847640F | 03/04/16 19:42:38 | 73.157.241.16 | 03/05/16 02:35:47 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/3AFA4B50-B550-3620-7241-3FBE6847640F?key=1457120557309 |
| 27907 | 3AFB4621-2344-7F3D-867A-B8E4F2E67ED0 | 03/10/16 00:14:33 | 98.165.73.56 | 03/10/16 00:20:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3AFB4621-2344-7F3D-867A-B8E4F2E67ED0?key=1457568873018 |
| 27908 | 3AFC518F-1E74-9075-694A-AF0ED32D39E9 | 03/08/16 22:36:15 | 182.74.122.106 | 03/08/16 22:45:52 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3AFC518F-1E74-9075-694A-AF0ED32D39E9?key=1457476556319 |
| 27909 | 3AFCB73C-4809-044E-1DFA-5AB623FC5492 | 03/16/16 17:25:41 | 67.11.186.118 | 03/16/16 17:31:33 | 0 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3AFCB73C-4809-044E-1DFA-5AB623FC5492?key=1458149144820 |
| 27910 | 3AFCE552-448B-6D30-CE7D-A8E5D8FD0B66 | 03/10/16 01:28:03 | 71.255.182.30 | 03/10/16 01:30:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3AFCE552-448B-6D30-CE7D-A8E5D8FD0B66?key=1457573284069 |
| 27911 | 3AFCF295-CFD4-9525-C06A-152DCA1DDD91 | 03/23/16 02:57:32 | 166.216.165.32 | 03/23/16 03:00:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3AFCF295-CFD4-9525-C06A-152DCA1DDD91?key=1458701855603 |
| 27912 | 3AFD2267-0414-70E4-7438-750463C43280 | 03/04/16 22:43:13 | 172.242.243.172 | 03/04/16 22:52:14 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/3AFD2267-0414-70E4-7438-750463C43280?key=1457131399239 |
| 27913 | 3AFD85B6-5494-FA3B-B01A-C132EEF5C85E | 03/08/16 11:43:46 | 24.112.152.184 | 03/08/16 11:50:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3AFD85B6-5494-FA3B-B01A-C132EEF5C85E?key=1457437427835 |
| 27914 | 3AFD87AF-F06E-21AD-1967-4988850F7DA9 | 03/13/16 04:13:40 | 70.209.72.119 | 03/13/16 04:20:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3AFD87AF-F06E-21AD-1967-4988850F7DA9?key=1457842422459 |
| 27915 | 3AFE0118-2969-B0B0-8852-998AF348A71A | 03/21/16 12:36:42 | 50.187.110.199 | 03/21/16 13:32:28 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3AFE0118-2969-B0B0-8852-998AF348A71A?key=1458563808979 |
| 27916 | 3AFEA516-ED2E-CDAE-167B-7F86818A303D | 03/28/16 14:36:27 | 76.91.19.16 | 03/28/16 14:40:18 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3AFEA516-ED2E-CDAE-167B-7F86818A303D?key=1459175787081 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27917 | 3AFF4832-17D6-C3E9-5618-BBAB5DCE3028 | 03/01/16 00:54:52 | 174.134.205.44 | 03/01/16 00:56:22 | 1 | {label:"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]"} | | | | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3AFF4832-17D6-C3E9-5618-BBAB5DCE3028?key=1456793699741 |
| 27918 | 3AFF93BB-B95E-DC0C-7A5A-2408DAE206F0 | 03/25/16 19:54:22 | 96.84.38.65 | 03/25/16 21:13:56 | 1 | {label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/3AFF93BB-B95E-DC0C-7A5A-2408DAE206F0?key=1458935706001 |
| 27919 | 380004F2-CDF2-A4A6-F423-08CEE8CCE425 | 03/09/16 13:20:38 | 69.204.5.186 | 03/09/16 13:23:30 | 2 | | | | 0 | 0 | 1 | 1 | 1 | | | | | | | 1 | 3 | | http://vp.leadid.com/playback/380004F2-CDF2-A4A6-F423-08CEE8CCE425?key=1457529644879 |
| 27920 | 38010D6C-10FC-C99B-CFD1-A6274157ADC6 | 03/01/16 15:19:37 | 72.177.119.119 | 03/01/16 15:19:58 | 1 | {label:"BY CLICKING [ YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38010D6C-10FC-C99B-CFD1-A6274157ADC6?key=1456845580397 |
| 27921 | 38010F7C-1C53-0597-8794-C817586217CB | 03/14/16 17:11:37 | 172.56.35.25 | 03/14/16 17:15:12 | 1 | {label:"BY CLICKING [ YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/38010F7C-1C53-0597-8794-C817586217CB?key=1457975498911 |
| 27922 | 380179F8-839A-AB33-79A8-172D11F238EE | 03/28/16 14:20:42 | 70.114.149.92 | 03/28/16 14:26:35 | 1 | {label:"BY CLICKING [ YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/380179F8-839A-AB33-79A8-172D11F238EE?key=1459174843385 |
| 27923 | 3801A1E4-E800-72FA-9632-AD5528786270 | 03/14/16 17:58:25 | 12.130.166.32 | 03/14/16 18:05:08 | 1 | {label:"BY CLICKING [ YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3801A1E4-E800-72FA-9632-AD5528786270?key=1457978306683 |
| 27924 | 38022290-144B-844D-E782-76F9C84047B1 | 03/25/16 18:07:51 | 72.181.125.1 | 03/25/16 18:14:21 | 1 | {label:"BY CLICKING [ YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38022290-144B-844D-E782-76F9C84047B1?key=1458929271705 |
| 27925 | 3802E103-60D4-AB4F-8C0D-D384F7A99C3B | 03/29/16 16:46:37 | 67.243.85.18 | 03/29/16 16:49:55 | 1 | {label:"BY CLICKING [ YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 4 | 4 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3802E103-60D4-AB4F-8C0D-D384F7A99C3B?key=1459270005178 |
| 27926 | 38037968-47C6-B8EE-3F10-F4A73483F69B | 03/05/16 17:39:54 | 108.7.36.91 | 03/05/16 17:45:13 | 1 | {label:"BY CLICKING [ YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38037968-47C6-B8EE-3F10-F4A73483F69B?key=1457199594386 |
| 27927 | 3803FFE1-A71F-0C7B-D03C-650B0C83574C | 03/05/16 20:38:20 | 68.189.62.206 | 03/05/16 20:39:50 | 1 | {label:"BY CLICKING [ YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3803FFE1-A71F-0C7B-D03C-650B0C83574C?key=1457210336162 |
| 27928 | 38044AF8-CA09-6E20-7ACB-6F457CC38FD8 | 03/03/16 16:49:04 | 72.177.31.85 | 03/03/16 16:55:47 | 1 | {label:"BY CLICKING [ YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38044AF8-CA09-6E20-7ACB-6F457CC38FD8?key=1457023725376 |
| 27929 | 38046A9E-0DED-A5BB-B4F7-055E029B3D4C | 03/18/16 19:44:52 | 174.18.88.29 | 03/18/16 19:50:11 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/38046A9E-0DED-A5BB-B4F7-055E029B3D4C?key=1458330298077 |
| 27930 | 38047007-B58F-317F-E331-E8F4213C2862 | 03/03/16 19:42:05 | 14.140.45.226 | 03/03/16 19:44:43 | 0 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/38047007-B58F-317F-E331-E8F4213C2862?key=1457034131603 |

| | A | B | C | D | TCPA Disclosure Result | F | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | TCPA Disclosure Statement Matched to the Lead Event | | | | | | | | | | | | | | | | | |
| 27931 | 3B048D29-84D3-5B4C-8072-7F624F4C610C | 03/08/16 22:53:50 | 72.9.15.48 | 03/08/16 23:45:35 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3B048D29-84D3-5B4C-8072-7F624F4C610C?key=1457477632173 |
| 27932 | 3B051EA4-A68E-6059-7629-1E3DE58D4A84 | 03/01/16 12:47:33 | 71.174.161.160 | 03/01/16 12:50:36 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3B051EA4-A68E-6059-7629-1E3DE58D4A84?key=1456836460900 |
| 27933 | 3B059CF5-1882-4381-BA4D-8CE7A87FDF08 | 03/14/16 11:23:03 | 172.56.30.44 | 03/14/16 11:30:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B059CF5-1882-4381-BA4D-8CE7A87FDF08?key=1457954585008 |
| 27934 | 3B05A192-77A5-4028-311B-F34E6795039F | 03/21/16 22:41:46 | 115.186.142.18 | 03/22/16 19:39:18 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU MAY NOT BE REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3B05A192-77A5-4028-311B-F34E6795039F?key=1458466907183 |
| 27935 | 3B061FD8-F68C-0717-8DC4-6DFD37FBE37E | 03/19/16 02:42:40 | 99.8.54.163 | 03/19/16 02:45:06 | 2 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B061FD8-F68C-0717-8DC4-6DFD37FBE37E?key=1458353619 48 |
| 27936 | 3B066512-C9E8-8195-4E54-AFF129CE83A0 | 03/29/16 15:09:51 | 74.205.144.74 | 03/29/16 15:45:31 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3B066512-C9E8-8195-4E54-AFF129CE83A0?key=1459264234050 |
| 27937 | 3B06D83F-A947-1F29-3B5F-6DBF9A57533A | 03/16/16 04:13:00 | 70.211.64.159 | 03/16/16 04:20:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B06D83F-A947-1F29-3B5F-6DBF9A57533A?key=1458101582792 |
| 27938 | 3B06D8CE-F3D5-0C7F-C589-528513D13EE4 | 03/08/16 17:30:34 | 24.242.53.137 | 03/08/16 17:36:13 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3B06D8CE-F3D5-0C7F-C589-528513D13EE4?key=1457458218140 |
| 27939 | 3B075393-DAFB-265E-5FBE-F6018172C757 | 03/04/16 20:58:03 | 69.242.82.91 | 03/04/16 20:58:56 | 0 | | | | | | | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/3B075393-DAFB-265E-5FBE-F6018172C757?key=1457125083431 |
| 27940 | 3B08C3A4-E828-D1F3-847B-5ACD022A1D70 | 03/14/16 17:16:11 | 66.87.118.247 | 03/14/16 17:20:13 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3B08C3A4-E828-D1F3-847B-5ACD022A1D70?key=1457975772612 |
| 27941 | 3B08DAEB-C6C2-D0CC-9CE6-FB68F092E6F5 | 03/13/16 04:13:05 | 70.215.74.89 | 03/13/16 04:15:01 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3B08DAEB-C6C2-D0CC-9CE6-FB68F092E6F5?key=1457842386943 |
| 27942 | 3B0AD007-4798-053E-597D-F51F7B9021E0 | 03/11/16 19:38:59 | 24.24.183.105 | 03/11/16 20:09:20 | 1 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3B0AD007-4798-053E-597D-F51F7B9021E0?key=1457725144892 |
| 27943 | 3B0C8B88-2897-372F-95CF-739C9038D0FE | 03/25/16 21:11:34 | 209.99.214.15 | 03/25/16 21:15:10 | 0 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B0C8B88-2897-372F-95CF-739C9038D0FE?key=1458940080383 |
| 27944 | 3B0CC330-657E-F5C4-71DD-30DE343FC017 | 03/17/16 16:45:54 | 74.205.144.74 | 03/17/16 17:04:10 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3B0CC330-657E-F5C4-71DD-30DE343FC017?key=1458233166091 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27945 | 380E1589-5129-6088-97A2-68D2D7CF0475 | 03/21/16 03:27:52 | 108.220.50.156 | 03/21/16 03:35:06 | 1 | (label":"[YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/380E1589-5129-6088-97A2-68D2D7CF0475?key=1458530871807 |
| 27946 | 380E4889-A2D4-FE50-DF11-E4DAE23C9F79 | 03/28/16 18:22:44 | 50.53.6.169 | 03/28/16 18:26:35 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/380E4889-A2D4-FE50-DF11-E4DAE23C9F79?key=1459189368873 |
| 27947 | 380E518F-81FC-5698-FA94-487A35096A61 | 03/25/16 14:35:25 | 203.177.115.2 | 03/25/16 14:41:28 | 1 | (label":"BY CLICKING [YOU] AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/380E518F-81FC-5698-FA94-487A35096A61?key=1458916525617 |
| 27948 | 380F0D40-2016-F889-9C0D-ACEAF17514CE | 03/27/16 15:13:23 | 66.97.206.155 | 03/27/16 15:20:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/380F0D40-2016-F889-9C0D-ACEAF17514CE?key=1459091603264 |
| 27949 | 380F7809-2D69-1F19-690D-D7F7416FA89B | 03/07/16 01:41:09 | 104.175.109.214 | 03/07/16 01:45:08 | 1 | (label":"BY CLICKING [YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/380F7809-2D69-1F19-690D-D7F7416FA89B?key=1457314869775 |
| 27950 | 3810395F-A244-C69D-EA38-3A85F67D6822 | 03/22/16 16:17:46 | 76.169.154.106 | 03/22/16 16:20:20 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | | 0 | 3 | | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3810395F-A244-C69D-EA38-3A85F67D6822?key=1458663495306 |
| 27951 | 3810603A-A507-6E71-641E-0A894F72DC28 | 03/08/16 14:20:28 | 23.119.25.44 | 03/08/16 14:27:52 | 1 | (label":"BY CLICKING [YOU] AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3810603A-A507-6E71-641E-0A894F72DC28?key=1457446830873 |
| 27952 | 3810D3F9-AC9F-5DA0-AA0C-68EBE4F749F8 | 03/30/16 18:12:23 | 73.215.132.187 | 03/30/16 18:13:48 | 0 | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | 1 | Home Improvement Leads | N/A |
| 27953 | 38110182-74FC-6380-00C4-E81F2E88E46C | 03/31/16 14:49:38 | 50.253.125.154 | 03/31/16 14:51:51 | 1 | (label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS AND SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING[] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 1 | 3 | | 0 | 3 | 0 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/38110182-74FC-6380-00C4-E81F2E88E46C?key=1459435777993 |
| 27954 | 38117528-500D-B589-53A3-C469A856522B | 03/01/16 20:01:45 | 65.121.221.254 | 03/01/16 20:02:28 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 0 | 3 | 0 | 3 | 3 | 3 | | 1 | 3 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/38117528-500D-B589-53A3-C469A856522B?key=1456862505711 |
| 27955 | 3B11990E-ED05-DA73-C130-59FAD5F5B600 | 03/07/16 09:29:19 | 172.56.2.121 | 03/07/16 09:35:08 | 1 | (label":"BY CLICKING [YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3B11990E-ED05-DA73-C130-59FAD5F5B600?key=1457342963140 |
| 27956 | 38120257-3C08-8460-8F2C-98664E8E1FFD | 03/29/16 23:45:13 | 98.115.49.174 | 03/29/16 23:50:15 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38120257-3C08-8460-8F2C-98664E8E1FFD?key=1459295113572 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27957 | 3B126A1D-3196-42AF-A902-CEE86F89641C | 03/01/16 16:59:40 | 70.112.5.202 | 03/01/16 17:07:21 | 0 | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3B126A1D-3196-42AF-A902-CEE86F89641C?key=1456851585739 |
| 27958 | 3B12CFA7-5C4A-9BAF-6324-117DCD82DEF6 | 03/12/16 01:01:58 | 162.203.124.36 | 03/12/16 01:11:00 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3B12CFA7-5C4A-9BAF-6324-117DCD82DEF6?key=1457744437812 |
| 27959 | 3B13F61A-B20D-21FF-5464-AB5FA8F8922A | 03/24/16 17:35:21 | 72.89.247.22 | 03/24/16 17:45:08 | 1 | (label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B13F61A-B20D-21FF-5464-AB5FA8F8922A?key=1458840925880 |
| 27960 | 3B146BE0-2B40-272D-4CD9-EE92289CE453 | 03/04/16 16:09:00 | 50.253.125.154 | 03/04/16 16:12:52 | 0 | | | 0 | 1 | 2 | 1 | 1 | | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3B146BE0-2B40-272D-4CD9-EE92289CE453?key=1457107754475 |
| 27961 | 3B152E58-DBDB-A253-D354-132F0F82EB9D | 03/22/16 15:58:35 | 208.109.88.104 | 03/22/16 15:58:41 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 27962 | 3B15C025-3FC5-A58F-9738-2E2005C93C27 | 03/09/16 00:53:51 | 104.5.41.246 | 03/09/16 01:00:31 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3B15C025-3FC5-A58F-9738-2E2005C93C27?key=1457484832562 |
| 27963 | 3B16A9D7-0EC3-3B8E-FBC0-02CDF8088796 | 03/29/16 17:04:13 | 206.55.93.130 | 03/29/16 17:11:31 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/3B16A9D7-0EC3-3B8E-FBC0-02CDF8088796?key=1459271056092 |
| 27964 | 3B170B0D-2C81-B9DB-E733-59B89B1E4E48 | 03/23/16 01:30:58 | 166.170.5.87 | 03/23/16 01:35:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B170B0D-2C81-B9DB-E733-59B89B1E4E48?key=1458696658429 |
| 27965 | 3B182B95-5CF0-8007-6053-8AE5D4F780E4 | 03/15/16 22:35:12 | 76.169.154.106 | 03/15/16 22:40:37 | 2 | | | 0 | 1 | 2 | 1 | 1 | | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3B182B95-5CF0-8007-6053-8AE5D4F780E4?key=1458081325251 |
| 27966 | 3B19E6E3-9E4C-5C7D-E897-C1DA9D3857A3 | 03/16/16 09:02:21 | 162.194.129.126 | 03/21/16 16:16:24 | 2 | | | 0 | 1 | 2 | 1 | 1 | | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3B19E6E3-9E4C-5C7D-E897-C1DA9D3857A3?key=1458118942996 |
| 27967 | 3B1A841E-A7C5-9D8F-1426-3C491053AA6F | 03/31/16 21:15:26 | 71.119.30.25 | 03/31/16 21:15:49 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3B1A841E-A7C5-9D8F-1426-3C491053AA6F?key=1459458927406 |
| 27968 | 3B1A9582-5E67-5221-DA01-FC1B49DAA935 | 03/10/16 22:37:13 | 68.82.160.140 | 03/10/16 22:40:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B1A9582-5E67-5221-DA01-FC1B49DAA935?key=1457649432806 |
| 27969 | 3B18E34A-B207-68DD-3C96-AB7B3E34159F | 03/17/16 20:39:10 | 24.46.176.233 | 03/17/16 21:31:48 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE J AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3B18E34A-B207-68DD-3C96-AB7B3E34159F?key=1458247139687 |
| 27970 | 3B1D1BA0-C907-A930-6990-057883AFEA0D | 03/25/16 19:52:28 | 203.177.115.2 | 03/28/16 17:10:26 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3B1D1BA0-C907-A930-6990-057883AFEA0D?key=1458935548641 |
| 27971 | 3B1EC9FD-4072-6AC8-BD2A-87094DDE54D3 | 03/27/16 17:56:22 | 99.120.2.102 | 03/27/16 18:00:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B1EC9FD-4072-6AC8-BD2A-87094DDE54D3?key=1459101389043 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27972 | 3B1F7D9F-E6FA-542C-2F3A-CDAB89E8CF6EB | 03/24/16 21:22:09 | 76.19.202.35 | 03/24/16 21:25:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B1F7D9F-E6FA-542C-2F3A-CDAB89E8CF6EB?key=1458854529900 |
| 27973 | 3B218AC0-D880-547D-1694-AA2E3833F78C | 03/31/16 20:26:09 | 73.87.25.26 | 03/31/16 20:40:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B218AC0-D880-547D-1694-AA2E3833F78C?key=1459455970122 |
| 27974 | 3B221415-2524-5C62-EFA2-314CDA50659A | 03/18/16 01:50:46 | 70.209.66.61 | 03/18/16 01:55:07 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B221415-2524-5C62-EFA2-314CDA50659A?key=1458265847528 |
| 27975 | 3B2236C5-A1A3-8920-6C58-3AF773CEC06C | 03/24/16 11:45:43 | 69.114.225.117 | 03/24/16 12:52:06 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/3B2236C5-A1A3-8920-6C58-3AF773CEC06C?key=1458819948428 |
| 27976 | 3B229C04-F974-67E7-36CF-71C07B4FA8DF | 03/26/16 01:46:08 | 70.208.65.108 | 03/26/16 01:50:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3B229C04-F974-67E7-36CF-71C07B4FA8DF?key=1458956768890 |
| 27977 | 3B22D374-DF0B-9A88-2B23-3D4A175442E6 | 03/14/16 11:21:15 | 66.87.82.207 | 03/14/16 11:21:55 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3B22D374-DF0B-9A88-2B23-3D4A175442E6?key=1457954481159 |
| 27978 | 3B23084A-C69D-0A80-6178-AA3069018050 | 03/14/16 20:58:56 | 61.12.89.52 | 03/14/16 21:01:31 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3B23084A-C69D-0A80-6178-AA3069018050?key=1457988968158 |
| 27979 | 3B251558-84AC-C689-83C6-0C0CB6E85236 | 03/19/16 17:43:32 | 73.194.102.110 | 03/19/16 17:46:35 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3B251558-84AC-C689-83C6-0C0CB6E85236?key=1458409416273 |
| 27980 | 3B25FB6C-CC70-4D56-6E00-DE702E5D8789 | 03/21/16 16:45:21 | 207.136.192.66 | 03/21/16 16:50:04 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3B25FB6C-CC70-4D56-6E00-DE702E5D8789?key=1458578722049 |
| 27981 | 3B26617D-5489-C379-8AA9-3940481AA884 | 03/02/16 13:25:03 | 93.188.29.239 | 03/02/16 13:27:46 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3B26617D-5489-C379-8AA9-3940481AA884?key=1456925104476 |
| 27982 | 3B27AF7A-68C5-0160-901F-48F4FA8FE1EC | 03/09/16 21:20:06 | 76.169.154.106 | 03/09/16 21:24:03 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3B27AF7A-68C5-0160-901F-48F4FA8FE1EC?key=1457558434955 |
| 27983 | 3B282E54-D86F-CA17-F4C4-968EA7A4FA42 | 03/24/16 03:16:05 | 99.41.161.88 | 03/24/16 03:20:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B282E54-D86F-CA17-F4C4-968EA7A4FA42?key=1458789370939 |
| 27984 | 3B284647-8768-487E-4ADE-43E9D08A3DF4 | 03/17/16 05:21:35 | 67.61.69.106 | 03/17/16 05:25:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B284647-8768-487E-4ADE-43E9D08A3DF4?key=1458192095224 |
| 27985 | 3B2A9A91-68C6-2AD3-DFC2-7AAEDAF155F7 | 03/30/16 23:27:25 | 70.209.108.122 | 03/30/16 23:30:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3B2A9A91-68C6-2AD3-DFC2-7AAEDAF155F7?key=1459380445127 |
| 27986 | 3B2AA9D0-820A-99F6-9EC9-F17F604D3628 | 03/06/16 17:38:25 | 72.191.225.189 | 03/06/16 17:45:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3B2AA9D0-820A-99F6-9EC9-F17F604D3628?key=1457285909799 |
| 27987 | 3B2B4849-967F-59E6-A743-253F66985268 | 03/08/16 02:17:54 | 166.170.15.20 | 03/08/16 02:22:46 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3B2B4849-967F-59E6-A743-253F66985268?key=1457403475338 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 27988 | 3B2CCFAD-75AB-5464-F68E-55A7CE982572 | 03/04/16 21:04:32 | 66.90.166.5 | 03/04/16 21:10:18 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND. YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3B2CCFAD-75AB-5464-F68E-55A7CE982572?key=1457125470062 |
| 27989 | 3B2CEC88-F92A-3C54-888D-85D40D470222 | 03/31/16 17:28:52 | 66.87.114.24 | 03/31/16 18:21:49 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND. YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3B2CEC88-F92A-3C54-888D-85D40D470222?key=1459445334211 |
| 27990 | 3B2DC956-1C43-78E3-5E7A-DB430E4C7E13 | 03/04/16 15:56:36 | 71.235.47.59 | 03/04/16 17:20:30 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3B2DC956-1C43-78E3-5E7A-DB430E4C7E13?key=1457107092734 |
| 27991 | 3B2DDFC9-AC67-2A74-5F33-886208095218 | 03/14/16 16:34:22 | 216.4.56.167 | 03/14/16 16:40:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B2DDFC9-AC67-2A74-5F33-886208095218?key=1457973312136 |
| 27992 | 3B2DE99C-E9FE-75A5-349F-E24690DC14FAB | 03/29/16 17:53:13 | 99.47.176.78 | 03/29/16 18:00:19 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3B2DE99C-E9FE-75A5-349F-E24690DC14FAB?key=1459273994129 |
| 27993 | 3B2DF680-F224-F22D-EB9C-1084D045C859 | 03/29/16 19:12:39 | 76.169.154.106 | 03/29/16 19:17:15 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 0 | 1 | 3 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3B2DF680-F224-F22D-EB9C-1084D045C859?key=1459278768386 |
| 27994 | 3B2E86DD-F1D3-784A-C083-394884171D2A | 03/26/16 06:16:24 | 24.112.149.151 | 03/26/16 06:25:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B2E86DD-F1D3-784A-C083-394884171D2A?key=1458972887062 |
| 27995 | 3B3148E7-64E3-FC93-8A3E-5886146CADAE | 03/16/16 01:32:35 | 61.12.89.52 | 03/16/16 16:03:19 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3B3148E7-64E3-FC93-8A3E-5886146CADAE?key=1458091783821 |
| 27996 | 3B317F33-2C16-5C3C-EA22-0C792D9326E3 | 03/09/16 14:49:35 | 24.213.151.130 | 03/09/16 15:00:04 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3B317F33-2C16-5C3C-EA22-0C792D9326E3?key=1457534992630 |
| 27997 | 3B31F5B7-5700-CEBA-C9F1-2FF1CD9A82EC | 03/04/16 17:34:24 | 72.177.31.85 | 03/04/16 17:40:48 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3B31F5B7-5700-CEBA-C9F1-2FF1CD9A82EC?key=1457112844280 |
| 27998 | 3B32B284-B3F6-BF5B-3292-0A87116E33EB | 03/02/16 16:19:09 | 73.13.79.99 | 03/02/16 16:25:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B32B284-B3F6-BF5B-3292-0A87116E33EB?key=1456935549928 |
| 27999 | 3B32E3A1-8691-34FA-273D-0B45B8695D6F | 03/19/16 23:40:42 | 108.14.79.111 | 03/19/16 23:45:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B32E3A1-8691-34FA-273D-0B45B8695D6F?key=1458430842197 |
| 28000 | 3B32E84F-FCE7-097D-889D-FAC3F8984D6A | 03/29/16 19:27:41 | 70.36.146.213 | 03/29/16 19:30:25 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B32E84F-FCE7-097D-889D-FAC3F8984D6A?key=1459279661636 |
| 28001 | 3B3308ED-D261-583D-043B-C17C33B8F802 | 03/01/16 15:25:01 | 72.177.119.119 | 03/01/16 15:25:23 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3B3308ED-D261-583D-043B-C17C33B8F802?key=1456845903986 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |

*(Table data rows 28002–28018 omitted for brevity in this transcription context.)*

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3B3E354-7F3A-291F-FF1D-DA4AF3D1008F | 03/25/16 17:08:52 | 68.230.45.3 | 03/26/16 17:20:28 | 0 | (label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/3B3E354-7F3A-291F-FF1D-DA4AF3D1008F?key=1458925736862 |
| 3B3FC42D-D08D-674B-58AC-D57DE869393A | 03/21/16 18:04:42 | 24.97.72.98 | 03/21/16 18:06:45 | 1 | (label:"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/3B3FC42D-D08D-674B-58AC-D57DE869393A?key=1458583463465 |
| 3B4007E8-593D-06AC-4EB8-61D99276E1EB | 03/18/16 21:55:32 | 50.166.234.99 | 03/18/16 22:00:10 | 0 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B4007E8-593D-06AC-4EB8-61D99276E1EB?key=1458338131720 |
| 3B400D60-A30D-C020-E85F-CA3C58C511A3 | 03/25/16 02:09:00 | 208.64.220.241 | 03/25/16 19:37:03 | 0 | (label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | | 1 | | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3B400D60-A30D-C020-E85F-CA3C58C511A3?key=1458871663839 |
| 3B417715-4C4B-FD1A-A78F-93949C726802 | 03/19/16 01:34:40 | 61.12.89.52 | 03/21/16 13:08:30 | 0 | | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3B417715-4C4B-FD1A-A78F-93949C726802?key=1458351112022 |
| 3B41E124-E71D-2199-8D2D-4E3FE9DC3140 | 03/20/16 23:05:53 | 72.208.0.59 | 03/20/16 23:15:06 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3B41E124-E71D-2199-8D2D-4E3FE9DC3140?key=1458511154858 |
| 3B43559D-1D4B-0B3E-EFBE-3F01F05D1F9 | 03/29/16 09:24:30 | 73.90.47.52 | 03/29/16 09:30:08 | 1 | (label:"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3B43559D-1D4B-0B3E-EFBE-3F01F05D1F9?key=1459243475219 |
| 3B43BB81-A1D3-0B7C-5C12-35015C83C9C8 | 03/28/16 21:24:27 | 74.205.144.74 | 03/28/16 21:24:59 | 0 | (label:"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING/EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | | 3 | 3 | 0 | | 3 | | 3 | | 3 | | 1 | | | Lead Genesis | http://vp.leadid.com/playback/3B43BB81-A1D3-0B7C-5C12-35015C83C9C8?key=1459200270631 |
| 3B43B558-6187-A84E-5F8D-197D65095934 | 03/05/16 01:56:29 | 71.161.99.222 | 03/05/16 02:00:25 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3B43B558-6187-A84E-5F8D-197D65095934?key=1457142990899 |
| 3B440C73-9F4B-898E-210A-9D8DFA53308F | 03/31/16 17:10:46 | 73.198.77.154 | 03/31/16 17:13:54 | 1 | (label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3B440C73-9F4B-898E-210A-9D8DFA53308F?key=1459444276496 |
| 3B452CC0-9ED2-0C54-C08C-0C838D5CED88 | 03/25/16 16:33:12 | 76.182.254.17 | 03/25/16 16:39:19 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3B452CC0-9ED2-0C54-C08C-0C838D5CED88?key=1458923593240 |
| 3B459928-3271-C892-D10B-7D5ACE1163C7 | 03/26/16 11:43:46 | 73.197.40.99 | 03/26/16 11:50:10 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3B459928-3271-C892-D10B-7D5ACE1163C7?key=1458925654429 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28031 | 3B46C8BD-F069-52C8-780B-C8A32E02733A | 03/06/16 12:53:08 | 71.169.182.213 | 03/06/16 12:55:10 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B46C8BD-F069-52C8-780B-C8A32E02733A?key=1457268788057 |
| 28032 | 3847A0DE-89C4-840B-63CE-CD1805EF769D | 03/08/16 15:41:49 | 71.244.208.213 | 03/08/16 15:45:07 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3847A0DE-89C4-840B-63CE-CD1805EF769D?key=1457451708950 |
| 28033 | 3B48FE3B-0805-9EF7-9CC2-46080D74125F | 03/11/16 07:43:37 | 172.243.144.230 | 03/11/16 07:47:01 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3B48FE3B-0805-9EF7-9CC2-46080D74125F?key=1457682217566 |
| 28034 | 3B499487-05A2-BCE0-5630-86494D0E13D8 | 03/28/16 19:57:46 | 68.83.119.245 | 03/28/16 19:59:28 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3B499487-05A2-BCE0-5630-86494D0E13D8?key=1459195067695 |
| 28035 | 3B49F496-72A8-6784-6C3A-7883A0629798 | 03/18/16 18:34:38 | 14.140.45.226 | 03/18/16 18:36:54 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3B49F496-72A8-6784-6C3A-7883A0629798 |
| 28036 | 3B4CF62F-E8C4-9DEA-8255-B0745186A4DE | 03/07/16 21:50:54 | 24.184.117.173 | 03/07/16 21:55:07 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B4CF62F-E8C4-9DEA-8255-B0745186A4DE?key=1457387454555 |
| 28037 | 3B4D58FD-86C3-EF88-C6AA-2C9408AE0782 | 03/31/16 20:31:27 | 70.209.113.67 | 03/31/16 20:35:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B4D58FD-86C3-EF88-C6AA-2C9408AE0782?key=1459456287217 |
| 28038 | 3B4E832B-8654-C02B-8A1B-EF19D07C4549 | 03/09/16 21:27:50 | 50.242.22.17 | 03/09/16 21:32:35 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE)") | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3B4E832B-8654-C02B-8A1B-EF19D07C4549?key=1457558870916 |
| 28039 | 3B4FDFFB-AC58-7B25-5038-8A3FA8E31D63 | 03/03/16 09:02:38 | 71.81.183.131 | 03/03/16 09:10:08 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B4FDFFB-AC58-7B25-5038-8A3FA8E31D63?key=1456995792279 |
| 28040 | 3B5O7E3B-8E33-8D0F-F3E7-778D4O188D67 | 03/25/16 00:10:52 | 76.169.154.106 | 03/25/16 00:16:24 | 2 | | | 0 | 0 | 0 | 2 | 1 | 3 | 3 | 3 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3B5O7E3B-8E33-8D0F-F3E7-778D4O188D67?key=1458864681861 |
| 28041 | 3B50B424-A3C3-EA91-D1FA-C929E6958SC6 | 03/19/16 20:28:08 | 208.109.88.104 | 03/21/16 13:18:40 | | | | | | | | 0 | 0 | | | 0 | 0 | Lead Genesis | N/A |
| 28042 | 3B50A4B7-2A90-1A00-4530-3D7B96F3B420 | 03/17/16 02:49:55 | 70.214.55.114 | 03/17/16 02:51:15 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3B50A4B7-2A90-1A00-4530-3D7B96F3B420?key=1458182996482 |
| 28043 | 3B50C304-899E-138D-A562-36C5E8E840C4 | 03/02/16 16:16:54 | 208.109.88.104 | 03/02/16 17:13:19 | | | | | | | | 0 | 0 | | | 0 | 0 | Lead Genesis | N/A |
| 28044 | 3B50D358-5422-E3A2-10D3-75414540C85D | 03/17/16 04:20:23 | 45.17.142.178 | 03/17/16 15:07:19 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE)") | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3B50D358-5422-E3A2-10D3-75414540C85D?key=1458188423158 |
| 28045 | 3B50F4E5-FC06-6CE6-AE74-F7ECCFC696B2 | 03/01/16 12:25:32 | 117.199.226.146 | 03/01/16 17:16:33 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE |AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU CONFIRMED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE)") | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3B50F4E5-FC06-6CE6-AE74-F7ECCFC696B2?key=1456835137893 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28046 | 3B515742-447D-9E09-CE68-D1C068E5F56B | 03/21/16 19:59:41 | 96.84.38.65 | 03/21/16 22:36:51 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | 0 | | | | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/3B515742-447D-9E09-CE68-D1C068E5F56B?key=1458590396621 |
| 28047 | 3B5232D6-6224-4526-A445-28738303BC67 | 03/26/16 02:40:54 | 67.0.219.75 | 03/26/16 02:45:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B5232D6-6224-4526-A445-28738303BC67?key=1458960055659 |
| 28048 | 3B52C597-125A-3590-4C53-C6F7D9D08552 | 03/10/16 01:07:36 | 73.188.181.129 | 03/10/16 01:09:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3B52C597-125A-3590-4C53-C6F7D9D08552?key=1457572056861 |
| 28049 | 3B53412B-129C-C5DE-0487-EF1B788D4D86 | 03/14/16 13:48:27 | 65.36.122.164 | 03/14/16 13:49:39 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3B53412B-129C-C5DE-0487-EF1B788D4D86?key=1457963312282 |
| 28050 | 3B53EE3D-1499-FF7D-7C4D-B491A64532F6 | 03/28/16 14:42:08 | 71.162.2.61 | 03/28/16 15:27:28 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3B53EE3D-1499-FF7D-7C4D-B491A64532F6?key=1459176120284 |
| 28051 | 3B53FD51-27A0-0C36-4176-CEE832CFD068 | 03/14/16 18:53:02 | 24.213.151.130 | 03/14/16 19:15:04 | 1 | | | 0 | 0 | 2 | 1 | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B53FD51-27A0-0C36-4176-CEE832CFD068?key=1457981602385 |
| 28052 | 3B54614B-C87F-EFAC-2C77-A7EA622B119C | 03/21/16 22:31:48 | 72.182.78.110 | 03/21/16 22:38:17 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3B54614B-C87F-EFAC-2C77-A7EA622B119C?key=1458599509488 |
| 28053 | 3B5466CF-10BA-9582-B650-4124330D19C5 | 03/16/16 16:25:29 | 69.115.17.6 | 03/16/16 16:32:58 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3B5466CF-10BA-9582-B650-4124330D19C5?key=1458145756019 |
| 28054 | 3B553AA3-0A71-FB1C-B9F2-338C4E92A946 | 03/02/16 21:29:00 | 70.215.12.88 | 03/02/16 21:35:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B553AA3-0A71-FB1C-B9F2-338C4E92A946?key=1456954139154 |
| 28055 | 3B5563C8-5DF1-6387-ED59-36718D88FF7A | 03/20/16 02:38:04 | 107.142.209.116 | 03/20/16 02:41:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3B5563C8-5DF1-6387-ED59-36718D88FF7A?key=1458441485182 |
| 28056 | 3B55DEA8-0E97-D7F7-78E1-35E115632B4F | 03/03/16 19:34:36 | 74.192.180.53 | 03/03/16 19:40:30 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3B55DEA8-0E97-D7F7-78E1-35E115632B4F?key=1457033686109 |
| 28057 | 3B55F261-B8BB-C084-5A76-3C659B0DC222 | 03/14/16 22:40:20 | 206.55.93.130 | 03/14/16 22:45:44 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u00a020195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/3B55F261-B8BB-C084-5A76-3C659B0DC222?key=1457995223258 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28058 | 385619AE-EC98-D240-F927-FE98F3A6F955 | 03/18/16 02:14:57 | 66.31.251.108 | 03/18/16 13:22:07 | 0 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR.) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/385619AE-EC98-D240-F927-FE98F3A6F955?key=1458267298996 |
| 28059 | 38563807-72EE-5180-986E-61E8D6E836DB | 03/18/16 21:42:24 | 203.177.115.2 | 03/18/16 21:49:17 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38563807-72EE-5180-986E-61E8D6E836DB?key=1458337344107 |
| 28060 | 3856826B-E587-BDD9-B16C-90CA75807EBD | 03/17/16 14:15:13 | 24.213.151.130 | 03/17/16 14:20:10 | 2 | | | | | | | | | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3856826B-E587-BDD9-B16C-90CA75807EBD?key=1458224137442 |
| 28061 | 38579DC4-FF1B-35B0-67FC-771DB258FEE7 | 02/29/16 23:09:44 | 198.7.62.144 | 03/02/16 18:54:13 | 2 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addialers PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 28062 | 38588C89-DFCE-BF0F-1E3F-49FF53A0CC6F | 03/27/16 21:48:19 | 174.56.99.12 | 03/27/16 21:55:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38588C89-DFCE-BF0F-1E3F-49FF53A0CC6F?key=1459115322975 |
| 28063 | 385A2F01-78CE-5B31-6889-304D0D397767 | 03/01/16 19:21:26 | 204.100.220.2 | 03/01/16 19:25:06 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/385A2F01-78CE-5B31-6889-304D0D397767?key=1456860087058 |
| 28064 | 385A5E89-B725-B987-7186-7B55A79378BE | 03/10/16 05:00:04 | 50.143.230.182 | 03/10/16 05:04:39 | 0 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/385A5E89-B725-B987-7186-7B55A79378BE?key=1457585639789 |
| 28065 | 385A9580-B374-DD81-6358-EAC7CD8AC8F0 | 03/30/16 21:45:17 | 96.84.38.65 | 03/31/16 15:27:00 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addialers PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/385A9580-B374-DD81-6358-EAC7CD8AC8F0?key=1459374336843 |
| 28066 | 385B4883-D014-34D0-A1D7-5E0F12EE477C | 03/13/16 14:03:43 | 68.228.239.119 | 03/13/16 14:09:10 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/385B4883-D014-34D0-A1D7-5E0F12EE477C?key=1457877825099 |
| 28067 | 385BA2D7-FCEF-7981-B07A-0F75898C2900 | 03/11/16 18:00:16 | 162.197.30.210 | 03/11/16 18:11:06 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE ) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/385BA2D7-FCEF-7981-B07A-0F75898C2900?key=1457719135906 |
| 28068 | 385BC98F-EDD0-1AD0-5974-8C97E947948E | 03/17/16 02:10:44 | 76.218.50.196 | 03/17/16 02:15:07 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/385BC98F-EDD0-1AD0-5974-8C97E947948E?key=1458180631772 |
| 28069 | 385C31FC-B130-DEA3-3FB1-B9BF7876C6D1 | 03/19/16 16:52:40 | 184.98.40.116 | 03/19/16 16:55:08 | 2 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/385C31FC-B130-DEA3-3FB1-B9BF7876C6D1?key=1458406361615 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28070 | 385CA743-86FD-D8E0-28A9-E085975A8A18 | 03/30/16 16:40:32 | 72.177.119.119 | 03/30/16 16:41:37 | 1 | (label":" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/385CA743-86FD-D8E0-28A9-E085975A8A18?key=1459356034402 |
| 28071 | 385D1F4F-8D52-21A6-4B23-2D8E2E66A41C | 03/04/16 15:46:33 | 76.169.154.106 | 03/04/16 15:50:38 | 2 | | | 0 | 0 | 2 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/385D1F4F-8D52-21A6-4B23-2D8E2E66A41C?key=1457106420678 |
| 28072 | 385D21AD-B880-B771-C5D4-C535D7B8FB8E | 03/30/16 02:20:20 | 66.87.80.230 | 03/30/16 02:25:12 | 1 | (label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/385D21AD-B880-B771-C5D4-C535D7B8FB8E?key=1459304428465 |
| 28073 | 385D421C-D2F6-8EAE-9269-A3D989193CC6 | 03/31/16 12:43:09 | 73.67.174.53 | 03/31/16 12:47:55 | 1 | (label":" WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/385D421C-D2F6-8EAE-9269-A3D989193CC6?key=1459428192638 |
| 28074 | 385EFFCA-5043-CA7A-B492-28F602A4B492 | 03/24/16 17:33:53 | 74.205.144.74 | 03/24/16 17:37:37 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/385EFFCA-5043-CA7A-B492-28F602A4B492?key=1458840846054 |
| 28075 | 385F1A15-AF78-08F6-1364-18F074E802AA | 03/28/16 13:33:20 | 66.87.81.179 | 03/28/16 13:36:09 | 1 | (label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/385F1A15-AF78-08F6-1364-18F074E802AA?key=1459172100560 |
| 28076 | 385F2859-D7A9-282D-7B98-19E7FA089EF8 | 03/12/16 08:01:37 | 68.4.2.60 | 03/12/16 08:05:12 | 1 | (label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/385F2859-D7A9-282D-7B98-19E7FA089EF8?key=1457769697367 |
| 28077 | 385F81E0-748A-7AF6-469E-EAF70E68298E | 02/29/16 20:24:07 | 173.68.167.232 | 03/01/16 00:55:05 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/385F81E0-748A-7AF6-469E-EAF70E68298E?key=1456777453869 |
| 28078 | 385F926C-F777-0107-5E02-6384D7E02707 | 03/30/16 18:10:52 | 96.242.36.9 | 03/30/16 18:15:06 | 1 | (label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/385F926C-F777-0107-5E02-6384D7E02707?key=1459361452689 |
| 28079 | 385FE00A-11EF-6721-6D08-1D4882092882 | 03/09/16 22:49:29 | 70.162.195.41 | 03/09/16 22:55:04 | 1 | (label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/385FE00A-11EF-6721-6D08-1D4882092882?key=1457563769670 |
| 28080 | 385FFAA7-B65F-BF95-8714-493663E05619 | 03/30/16 20:24:51 | 99.151.8.56 | 03/30/16 20:30:16 | 1 | (label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/385FFAA7-B65F-BF95-8714-493663E05619?key=1459369498991 |
| 28081 | 38609400-0E61-0C0F-CA9D-26797F97EAAE | 03/12/16 19:18:41 | 70.15.235.176 | 03/12/16 19:21:15 | 1 | (label":" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38609400-0E61-0C0F-CA9D-26797F97EAAE?key=1457810321934 |
| 28082 | 38615684-9364-AFCB-A31F-78EA820AC0BD | 03/08/16 17:49:41 | 24.242.59.127 | 03/08/16 17:55:01 | 1 | (label":" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38615684-9364-AFCB-A31F-78EA820AC0BD?key=1457459384439 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28083 | 3B61D858-B098-ADF6-9DC3-975906E60287 | 03/03/16 18:11:06 | 99.71.69.218 | 03/03/16 18:17:01 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3B61D858-B098-ADF6-9DC3-975906E60287?key=1457028684142 |
| 28084 | 3B62BEE4-18C8-B73E-0000-E287236F45D6 | 03/06/16 14:01:38 | 68.198.178.170 | 03/06/16 14:05:08 | 0 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B62BEE4-18C8-B73E-0000-E287236F45D6?key=1457272898002 |
| 28085 | 3B631498-2AF2-3725-CF9E-D052F88EAFC6 | 03/16/16 00:22:07 | 76.169.154.106 | 03/16/16 00:24:53 | 2 | | 0 | 0 | 0 | 1 | 1 | | | 3 | 3 | 3 | 0 | 0 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3B631498-2AF2-3725-CF9E-D052F88EAFC6?key=1458087731303 |
| 28086 | 3B6358EC-3157-24F0-C33D-35969FA32134 | 03/16/16 18:42:58 | 166.137.242.81 | 03/16/16 18:50:04 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B6358EC-3157-24F0-C33D-35969FA32134?key=1458153785064 |
| 28087 | 3B636D39-F2FF-3960-B81D-81ABCA60F94D | 03/01/16 04:35:18 | 76.28.2.97 | 03/01/16 04:40:07 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B636D39-F2FF-3960-B81D-81ABCA60F94D?key=1456806922212 |
| 28088 | 3B638A6E-5D58-00D4-8AC8-54F15469EC89 | 03/29/16 18:25:39 | 69.127.152.40 | 03/29/16 18:30:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 1 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3B638A6E-5D58-00D4-8AC8-54F15469EC89?key=1459275941728 |
| 28089 | 3B64573B-8E78-60C1-B189-B010B0E57EBF | 03/22/16 15:06:50 | 108.24.110.155 | 03/22/16 15:10:54 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3B64573B-8E78-60C1-B189-B010B0E57EBF?key=1458659213043 |
| 28090 | 3B648F1F-883E-8435-8D86-38E03F22C2FE | 03/08/16 16:00:52 | 74.205.144.74 | 03/08/16 16:22:51 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3B648F1F-883E-8435-8D86-38E03F22C2FE?key=1457452860877 |
| 28091 | 3B650CE4-9457-9F6A-D971-1616BACF3421 | 03/03/16 19:41:37 | 70.117.68.64 | 03/03/16 19:48:11 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3B650CE4-9457-9F6A-D971-1616BACF3421?key=1457034096217 |
| 28092 | 3B65118E-9E27-5A84-3DE1-F84A06689148 | 03/28/16 17:22:26 | 73.39.51.18 | 03/28/16 17:25:16 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B65118E-9E27-5A84-3DE1-F84A06689148?key=1459185748021 |
| 28093 | 3B65C839-A0E0-08E8-6551-11ADF6772DA7 | 03/20/16 23:18:05 | 73.29.177.19 | 03/20/16 23:20:25 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3B65C839-A0E0-08E8-6551-11ADF6772DA7?key=1458515881320 |
| 28094 | 3B6616 2E-0B74-F875-1183-6D6DCC033C0B | 03/29/16 10:34:39 | 208.109.88.104 | 03/29/16 13:45:47 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 28095 | 3B664E4A-6805-A8F7-2F38-B22817A57682 | 03/01/16 15:39:09 | 70.115.143.19 | 03/01/16 15:45:20 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3B664E4A-6805-A8F7-2F38-B22817A57682?key=1456846753583 |
| 28096 | 3B66781C-D390-7AC1-5A42-1441055D58A1 | 03/24/16 01:53:12 | 74.107.81.218 | 03/24/16 02:00:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B66781C-D390-7AC1-5A42-1441055D58A1?key=1458784396400 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28097 | 3B669154-467F-3850-A1BE-7994016FEE5B | 03/31/16 13:51:36 | 75.85.9.6 | 03/31/16 13:54:49 | | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | |
| 28098 | 3B66F9F6-93EE-658C-8EFD-ED6763F8850C | 03/21/16 12:18:25 | 70.192.129.155 | 03/21/16 13:05:24 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3B66F9F6-93EE-658C-8EFD-ED6763F8850C?key=1458562709005 |
| 28099 | 3B673C00-BC05-818F-172A-6733947A1273 | 03/28/16 19:16:09 | 76.169.154.106 | 03/28/16 19:18:35 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3B673C00-BC05-818F-172A-6733947A1273?key=1459192606144 |
| 28100 | 3B677C25-C6E6-8508-0FCD-4D83BA90988E | 03/18/16 16:40:51 | 108.240.188.128 | 03/18/16 16:50:05 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B677C25-C6E6-8508-0FCD-4D83BA90988E?key=1458319248711 |
| 28101 | 3B688A46-FE1B-9D64-E4A4-0EAA2C92AD9D | 03/18/16 11:35:05 | 67.247.61.219 | 03/18/16 11:38:47 | 1 | {label":"BY CLICKING)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"} | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3B688A46-FE1B-9D64-E4A4-0EAA2C92AD9D?key=1458300906176 |
| 28102 | 3B693829-DE53-6800-602C-1A1897F2068C | 03/30/16 19:58:37 | 74.205.144.74 | 03/30/16 19:59:05 | 1 | {label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]"} | 0 | 0 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3B693829-DE53-6800-602C-1A1897F2068C?key=1459367920014 |
| 28103 | 3B693829-DE53-6800-602C-1A1897F2068C | 03/30/16 19:58:37 | 74.205.144.74 | 03/30/16 19:59:00 | 1 | {label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]"} | 0 | 0 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3B693829-DE53-6800-602C-1A1897F2068C?key=1459367920014 |
| 28104 | 3B6959FB-A46D-6DE4-04C7-18D22ED6642E | 03/19/16 17:07:26 | 72.234.35.203 | 03/19/16 17:10:08 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B6959FB-A46D-6DE4-04C7-18D22ED6642E?key=1458407239941 |
| 28105 | 3B69B7A3-1B11-2776-E13D-3CF32E2D51D8 | 03/04/16 23:20:46 | 70.211.13.60 | 03/04/16 23:23:59 | | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3B69B7A3-1B11-2776-E13D-3CF32E2D51D8?key=1457133649986 |
| 28106 | 3B6996B7-0405-078D-9FE8-C858A6A8913A | 03/01/16 23:31:33 | 203.82.45.146 | 03/02/16 01:08:34 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/3B6996B7-0405-078D-9FE8-C858A6A8913A?key=1456870083582 |
| 28107 | 3B6AF166-E689-2F83-0C98-002327451BF7 | 03/28/16 16:59:35 | 24.242.94.22 | 03/28/16 17:06:39 | | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3B6AF166-E689-2F83-0C98-002327451BF7?key=1459184376030 |
| 28108 | 3B685CFA-2CD7-32DE-11C0-1E901073814F | 03/19/16 21:27:03 | 73.189.230.109 | 03/19/16 21:28:19 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")"} | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3B685CFA-2CD7-32DE-11C0-1E901073814F?key=1458422823922 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28109 | 3B6BA14D-B867-BB3A-9BBC-306E8C0D89F3 | 03/24/16 19:36:06 | 70.213.7.253 | 03/24/16 19:40:07 | 2 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B6BA14D-B867-BB3A-9BBC-306E8C0D89F3?key=1458848166629 |
| 28110 | 3B6C5F5E-A7BB-90F8-0F5B-4CCFCB47777C4 | 03/29/16 15:28:58 | 76.169.154.106 | 03/29/16 15:32:09 | 2 | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | RealiyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3B6C5F5E-A7BB-90F8-0F5B-4CCFCB47777C4?key=1459265339251 |
| 28111 | 3B6C9C9B-E247-97EF-F1ED-082AA7986348 | 03/25/16 16:02:37 | 50.253.125.154 | 03/25/16 16:21:46 | 1 | {label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING}EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3B6C9C9B-E247-97EF-F1ED-082AA7986348?key=1458921768668 |
| 28112 | 3B6CD114-3215-CD21-B502-7C264DB77021 | 03/29/16 16:40:11 | 23.241.0.118 | 03/29/16 16:45:07 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B6CD114-3215-CD21-B502-7C264DB77021?key=1459269620210 |
| 28113 | 3B6D12F6-A800-7C92-F3AE-8C60F6F36183 | 03/28/16 06:48:52 | 184.98.92.46 | 03/28/16 06:55:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B6D12F6-A800-7C92-F3AE-8C60F6F36183?key=1459147732805 |
| 28114 | 3B6D193B-C3DA-9026-83A4-010E80E2F92E | 03/09/16 18:37:01 | 24.242.94.22 | 03/09/16 18:43:02 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3B6D193B-C3DA-9026-83A4-010E80E2F92E?key=1457548621626 |
| 28115 | 3B6D2EC4-FA9F-8C8C-E889-07109669C82E | 03/30/16 20:28:37 | 203.177.115.2 | 03/30/16 20:34:49 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3B6D2EC4-FA9F-8C8C-E889-07109669C82E?key=1459369718167 |
| 28116 | 3B6D3D8B-1CBF-AA39-90D8-2A2889120950 | 03/01/16 23:31:02 | 99.47.177.167 | 03/01/16 23:36:43 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3B6D3D8B-1CBF-AA39-90D8-2A2889120950?key=1456875063468 |
| 28117 | 3B6E0869-4463-2C33-8466-8195942A4CD5 | 03/31/16 05:39:43 | 75.171.7.234 | 03/31/16 05:53:12 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3B6E0869-4463-2C33-8466-8195942A4CD5?key=1459402787566 |
| 28118 | 3B6E2FBD-E8C5-FA52-4BD2-AE2AC8900EAE | 03/07/16 16:25:26 | 162.198.41.200 | 03/07/16 16:26:50 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3B6E2FBD-E8C5-FA52-4BD2-AE2AC8900EAE?key=1457367929220 |
| 28119 | 3B6E3658-C06B-188B-2D93-20F2B8134AB1 | 03/03/16 22:13:10 | 69.113.74.18 | 03/03/16 22:25:02 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 3 | 1 | RealiyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3B6E3658-C06B-188B-2D93-20F2B8134AB1?key=1457043244610 |
| 28120 | 3B6E72AF-B0F5-0664-3826-E0006BEC4AEB | 03/04/16 17:09:15 | 70.123.166.102 | 03/04/16 17:16:22 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3B6E72AF-B0F5-0664-3826-E0006BEC4AEB?key=1457111357430 |
| 28121 | 3B6ED781-D846-B0DB-4F53-E6534113270E | 03/05/16 14:47:10 | 70.215.73.44 | 03/05/16 14:55:09 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B6ED781-D846-B0DB-4F53-E6534113270E?key=1457189230472 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28122 | 3B6F4E23-5ABC-2DC0-012A-B838910F4DBC | 03/26/16 15:04:57 | 67.237.63.59 | 03/26/16 15:14:18 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3B6F4E23-5ABC-2DC0-012A-B838910F4DBC?key=1459004619031 |
| 28123 | 38701DD1-9642-68ED-D35C-5DC2CE8901A5 | 03/27/16 22:54:49 | 104.173.51.228 | 03/27/16 22:56:19 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/38701DD1-9642-68ED-D35C-5DC2CE8901A5?key=1459119296115 |
| 28124 | 38703BAE-3617-180A-B6F7-3BCA231823D0 | 03/31/16 02:49:08 | 108.236.146.191 | 03/31/16 02:55:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38703BAE-3617-180A-B6F7-3BCA231823D0?key=1459392548794 |
| 28125 | 3B70F287-ECA3-2E02-60FF-8CF11B086840 | 03/20/16 21:27:47 | 68.9.232.245 | 03/20/16 21:30:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B70F287-ECA3-2E02-60FF-8CF11B086840?key=1458509267174 |
| 28126 | 3B71510E-2AE6-1657-EA20-FE6466340E6B | 03/31/16 23:19:08 | 108.16.218.22 | 03/31/16 23:25:05 | 0 | | | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/3B71510E-2AE6-1657-EA20-FE6466340E6B?key=1459466350340 |
| 28127 | 38718F58-58C9-0F52-6699-81440FE66C4F | 03/20/16 17:23:13 | 73.220.66.137 | 03/21/16 16:24:36 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/38718F58-58C9-0F52-6699-81440FE66C4F?key=1458494594249 |
| 28128 | 38719AE7-CD39-9708-D654-6CC5D57FDF33 | 03/12/16 02:52:50 | 76.169.154.106 | 03/12/16 02:57:30 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/38719AE7-CD39-9708-D654-6CC5D57FDF33?key=1457837593828 |
| 28129 | 3B71D758-3AA8-E170-2AF0-579117A58AE3 | 03/22/16 13:51:24 | 100.36.78.127 | 03/22/16 13:55:39 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/3B71D758-3AA8-E170-2AF0-579117A58AE3?key=1458654690270 |
| 28130 | 38721D2C-1810-6C36-FE80-DD091590252F | 03/02/16 14:19:38 | 71.202.212.205 | 03/02/16 17:09:51 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/38721D2C-1810-6C36-FE80-DD091590252F?key=1456928299403 |
| 28131 | 3B73905B-6564-97C6-E828-19DA181C1788 | 03/09/16 05:23:23 | 172.58.32.15 | 03/09/16 05:24:57 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3B73905B-6564-97C6-E828-19DA181C1788?key=1457501014866 |
| 28132 | 3B73E21D-A07E-8948-4120-2421C84DE960 | 03/06/16 22:03:58 | 74.108.159.86 | 03/06/16 22:04:30 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/3B73E21D-A07E-8948-4120-2421C84DE960?key=1457301854068 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28133 | 3B74468C-2AA9-18C9-04CD-A4786A17C996 | 03/09/16 18:37:03 | 66.97.144.2 | 03/09/16 18:45:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B74468C-2AA9-18C9-04CD-A4786A17C996?key=1457548623875 |
| 28134 | 3B744E19-0E80-B922-99EF-05A55E848452 | 03/07/16 18:36:57 | 162.196.176.141 | 03/07/16 18:45:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B744E19-0E80-B922-99EF-05A55E848452?key=1457375821282 |
| 28135 | 3B74C15F-A42F-6D86-D972-148B090522AB | 03/22/16 19:31:28 | 172.58.184.113 | 03/22/16 19:35:15 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3B74C15F-A42F-6D86-D972-148B090522AB?key=1458675094260 |
| 28136 | 3B74E763-998E-06C1-912C-64E28E80E59C | 03/12/16 11:10:24 | 71.161.124.150 | 03/12/16 11:15:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B74E763-998E-06C1-912C-64E28E80E59C?key=1457781026395 |
| 28137 | 3B74F15-F348-7A6D-C1E8-488A81528FF2 | 03/28/16 21:08:26 | 203.82.45.146 | 03/28/16 22:01:33 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/3B74F15-F348-7A6D-C1E8-488A81528FF2?key=1459199299991 |
| 28138 | 3B756F5D-B8F8-393C-8E9B-441FD7F9F38E | 03/16/16 23:52:48 | 203.82.45.146 | 03/16/16 23:54:15 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/3B756F5D-B8F8-393C-8E9B-441FD7F9F38E?key=1458172368337 |
| 28139 | 3B76718J-949A-4212-39EC-AA1D2F00FC29 | 03/14/16 17:12:21 | 65.101.188.61 | 03/14/16 17:20:12 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B76718J-949A-4212-39EC-AA1D2F00FC29?key=1457975539944 |
| 28140 | 3B767847-6385-3439-A9CB-BFE78DAD3D1C | 03/25/16 16:57:39 | 76.169.154.106 | 03/25/16 17:02:15 | 2 | | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3B767847-6385-3439-A9CB-BFE78DAD3D1C?key=1458925064098 |
| 28141 | 3B76A839-A6AF-7DAD-DE2A-FEF9CF04D197 | 03/02/16 19:09:39 | 70.215.77.185 | 03/02/16 19:11:56 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3B76A839-A6AF-7DAD-DE2A-FEF9CF04D197?key=1456945778644 |
| 28142 | 3B76FC17-98F5-E988-64C2-F00F84D96EE5 | 03/31/16 07:12:00 | 39.37.184.68 | 03/31/16 20:09:07 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3B76FC17-98F5-E988-64C2-F00F84D96EE5?key=1459408320091 |
| 28143 | 38772FC8-6568-AF3D-4978-A3998S8096B1 | 03/14/16 13:24:48 | 24.184.18.185 | 03/14/16 13:27:32 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 3 | 3 | 3 | 1 | 3 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/38772FC8-6568-AF3D-4978-A3998S8096B1?key=1457961888191 |
| 28144 | 38772FC8-6568-AF3D-4978-A3998S8096B1 | 03/14/16 13:24:48 | 24.184.18.185 | 03/14/16 14:38:25 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/38772FC8-6568-AF3D-4978-A3998S8096B1?key=1457961888191 |
| 28145 | 38779CFA-274A-A02E-3F81-07D87FC92641 | 01/04/16 20:39:03 | 166.137.8.21 | 03/23/16 13:21:39 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 1 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/38779CFA-274A-A02E-3F81-07D87FC92641?key=1451939945864 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28146 | 3B7A74AD-8398-7F02-9BD0-7F809FE5B9A7 | 03/24/16 22:01:06 | 96.84.38.65 | 03/24/16 22:21:17 | | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | | 1 | | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/3B7A74AD-8398-7F02-9BD0-7F809FE5B9A7?key=1458656937640 |
| 28147 | 3B7ABF65-8DF3-88D9-6AE1-C1E8C0CE704C | 03/06/16 18:40:41 | 173.195.183.137 | 03/07/16 17:14:41 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3B7ABF65-8DF3-88D9-6AE1-C1E8C0CE704C?key=1457289565947 |
| 28148 | 3B7B5D0A-7ECD-F0D4-0E19-92C3F121F2AB | 03/06/16 20:32:39 | 72.69.156.203 | 03/04/16 20:33:45 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/3B7B5D0A-7ECD-F0D4-0E19-92C3F121F2AB?key=1457123559991 |
| 28149 | 3B7BF9FB-7303-8F9D-DEC5-28A5B7A8C316 | 03/28/16 16:00:48 | 208.109.88.100 | 03/28/16 16:52:49 | | | | | | | | | | | | | | | | 0 | Lead Genesis | N/A |
| 28150 | 3B7BF8F1-475F-9728-FD21-DC609F221D2E | 03/09/16 18:20:56 | 70.215.122.19 | 03/09/16 18:22:44 | | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3B7BF8F1-475F-9728-FD21-DC609F221D2E?key=1457547667918 |
| 28151 | 3B7D6E8A-5964-1ECA-E8D7-A64F2CBCC05C | 03/21/16 14:26:52 | 108.5.56.10 | 03/21/16 14:35:01 | | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | | 1 | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3B7D6E8A-5964-1ECA-E8D7-A64F2CBCC05C?key=1458570415529 |
| 28152 | 3B7D8D28-9D84-3C3D-5DFE-566A3F763D88 | 03/19/16 21:05:18 | 203.177.115.2 | 03/19/16 21:11:26 | | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3B7D8D28-9D84-3C3D-5DFE-566A3F763D88?key=1458421518599 |
| 28153 | 3B7EDDFA-4E95-0B02-DD0D-5D64CE192221 | 03/07/16 18:36:52 | 76.169.154.106 | 03/07/16 20:42:52 | | | | 0 | 0 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3B7EDDFA-4E95-0B02-DD0D-5D64CE192221?key=1457375813432 |
| 28154 | 3B7F3143-9E24-8A98-5190-258FA0EE1733 | 03/31/16 00:29:12 | 66.87.80.82 | 03/31/16 00:35:08 | | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B7F3143-9E24-8A98-5190-258FA0EE1733?key=1459384153029 |
| 28155 | 3B7F62AE-F6A1-437F-7769-77A8E2A0D8CE | 03/18/16 21:23:11 | 76.169.154.106 | 03/18/16 21:25:01 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3B7F62AE-F6A1-437F-7769-77A8E2A0D8CE?key=1458336208781 |
| 28156 | 3B7F668C-E905-0227-09F0-3EAF0C6AF8DE | 03/17/16 04:20:00 | 76.113.34.51 | 03/17/16 04:25:06 | | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3B7F668C-E905-0227-09F0-3EAF0C6AF8DE?key=1458188400720 |
| 28157 | 3B7F7B84-5C23-C861-5B41-C04FDC6FEA49 | 03/10/16 21:42:13 | 74.205.144.74 | 03/10/16 21:44:31 | | | | 0 | 0 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3B7F7B84-5C23-C861-5B41-C04FDC6FEA49?key=1457646148445 |
| 28158 | 3B7FC274-0CCA-CC72-D790-9ED0F171AE80 | 03/28/16 07:16:49 | 67.158.176.5 | 03/28/16 07:35:10 | | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3B7FC274-0CCA-CC72-D790-9ED0F171AE80?key=1459149413187 |
| 28159 | 3B8097D3-9C36-5C22-408A-E5418086396F | 03/08/16 03:19:51 | 65.96.150.88 | 03/08/16 03:22:00 | | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3B8097D3-9C36-5C22-408A-E5418086396F?key=1457407192441 |
| 28160 | 3B817AA9-4A89-757E-9686-11156631243C | 03/28/16 15:44:07 | 198.223.193.67 | 03/28/16 15:46:08 | | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3B817AA9-4A89-757E-9686-11156631243C?key=1459179852063 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28161 | 3881D433-4DC6-9909-0731-E67796CE392E | 03/04/16 13:03:33 | 68.194.254.104 | 03/04/16 13:05:44 | 0 | {label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3881D433-4DC6-9909-0731-E67796CE392E?key=1457096616401 |
| 28162 | 3882CF55-C38A-97D7-853F-8E57334004A9 | 03/09/16 01:31:56 | 99.47.177.167 | 03/09/16 01:37:49 | 0 | {label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3882CF55-C38A-97D7-853F-8E57334004A9?key=1457487327833 |
| 28163 | 3883A758-DE01-48A6-F056-38911A731718 | 03/04/16 15:49:42 | 208.109.88.104 | 03/04/16 15:49:52 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 28164 | 3883B9A2-BB03-4F0D-7572-884DA6B04FAB | 03/29/16 11:53:58 | 24.46.13.84 | 03/29/16 12:00:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3883B9A2-BB03-4F0D-7572-884DA6B04FAB?key=1459252437797 |
| 28165 | 3885A0B1-F76A-9284-551C-A83272CA8DDA | 03/28/16 12:47:30 | 151.152.101.44 | 03/28/16 12:50:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3885A0B1-F76A-9284-551C-A83272CA8DDA?key=1459169250735 |
| 28166 | 3885E304-057D-8B5B-620D-F1482FF13009 | 03/07/16 16:07:05 | 71.162.156.184 | 03/07/16 16:10:07 | 1 | {label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3885E304-057D-8B5B-620D-F1482FF13009?key=1457366825064 |
| 28167 | 3886D240-5FFF-E91B-0A96-3269FDA67588 | 03/29/16 18:26:29 | 172.56.36.58 | 03/29/16 18:30:09 | 1 | {label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3886D240-5FFF-E91B-0A96-3269FDA67588?key=1459275989828 |
| 28168 | 3886EEF2-77F8-62E0-8053-C0DCE46880C8 | 03/04/16 20:07:12 | 23.119.25.44 | 03/04/16 20:13:24 | 1 | {label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3886EEF2-77F8-62E0-8053-C0DCE46880C8?key=1457122042471 |
| 28169 | 38870015-1351-221D-1C06-866E98920E5D | 03/09/16 14:30:54 | 208.109.88.104 | 03/09/16 17:21:50 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 28170 | 38871GF6-304F-203F-DD2D-2D79449791AF | 03/29/16 17:19:06 | 68.231.138.46 | 03/29/16 17:25:10 | 1 | {label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/38871GF6-304F-203F-DD2D-2D79449791AF?key=1459271864541 |
| 28171 | 3887CB11-EBDA-CC92-167F-3A099F47E219 | 03/07/16 22:32:35 | 107.77.109.53 | 03/07/16 22:35:09 | 1 | {label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3887CB11-EBDA-CC92-167F-3A099F47E219?key=1457389954815 |
| 28172 | 38884AC9-481A-341D-D6C8-817B2DE1D628 | 03/10/16 12:49:56 | 98.192.212.13 | 03/10/16 12:51:28 | 1 | {label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38884AC9-481A-341D-D6C8-817B2DE1D628?key=1457614197816 |
| 28173 | 388913E5-DFC5-49AE-B522-488C2E489A8A | 03/15/16 18:51:34 | 172.56.29.221 | 03/15/16 18:55:08 | 1 | {label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/388913E5-DFC5-49AE-B522-488C2E489A8A?key=1458067894546 |
| 28174 | 38893610-680D-3336-D746-0DAD78350FAB | 03/15/16 19:37:48 | 73.172.87.199 | 03/15/16 19:42:41 | 1 | {label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38893610-680D-3336-D746-0DAD78350FAB?key=1458070836836 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28175 | 3889B2A9-C488-511F-75F2-1D8AE4EC8DF7 | 03/14/16 22:54:07 | 76.113.94.227 | 03/14/16 22:57:43 | 1 | (label"."BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3889B2A9-C488-511F-75F2-1D8AE4EC8DF7?key=1457996048003 |
| 28176 | 388A02F5-AFCF-8AEE-2C0D-0219FD21978C | 03/03/16 05:18:18 | 24.228.191.61 | 03/03/16 05:25:14 | 0 | (label"."BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/388A02F5-AFCF-8AEE-2C0D-0219FD21978C?key=1456982297947 |
| 28177 | 388A6251-0813-A949-CF16-AFE6F0C83E8F | 03/08/16 16:01:41 | 75.83.35.181 | 03/08/16 16:03:56 | 0 | (label"."BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/388A6251-0813-A949-CF16-AFE6F0C83E8F?key=1457452907616 |
| 28178 | 388A0177-C981-8F0F-3C9C-3AF00B73E5B3 | 03/30/16 01:19:48 | 66.87.86.252 | 03/30/16 01:25:06 | 1 | (label"."BY CLICKING SEE MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/388A0177-C981-8F0F-3C9C-3AF00B73E5B3?key=1459300791076 |
| 28179 | 388AE4A8-1A01-D20A-BA8D-13888C34CB8A | 03/18/16 21:59:46 | 64.58.21.163 | 03/18/16 22:00:12 | 1 | (label"." (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT VISE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/388AE4A8-1A01-D20A-BA8D-13888C34CB8A?key=1458338387361 |
| 28180 | 388B26A9-7A5A-FC51-C51D-3962767F6F87 | 03/23/16 22:59:46 | 12.20.180.82 | 03/23/16 23:02:30 | 1 | (label"."BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/388B26A9-7A5A-FC51-C51D-3962767F6F87?key=1458773986599 |
| 28181 | 388B83EF-A989-8920-E797-1C25165470FA | 03/30/16 13:10:30 | 96.84.38.65 | 03/30/16 15:03:38 | 1 | (label"."BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/388B83EF-A989-8920-E797-1C25165470FA?key=1459343452620 |
| 28182 | 388889B5-6492-F85D-F571-9E94A2E4FEF2 | 03/08/16 18:30:32 | 108.195.120.126 | 03/08/16 18:32:25 | 1 | (label"."BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/388889B5-6492-F85D-F571-9E94A2E4FEF2?key=1457461849684 |
| 28183 | 38888FE1-C985-09E3-C61B-55D11C50A8FF | 03/30/16 14:17:23 | 108.82.88.137 | 03/30/16 16:17:20 | 1 | (label"."BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/38888FE1-C985-09E3-C61B-55D11C50A8FF?key=1459347422828 |
| 28184 | 388BAD0B-464C-257B-15CA-FD111361CC04 | 03/30/16 05:38:17 | 69.119.68.211 | 03/30/16 05:45:05 | 1 | (label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/388BAD0B-464C-257B-15CA-FD111361CC04?key=1459316297074 |
| 28185 | 388E6B37-47CE-D589-6089-325EA68176CC | 03/19/16 20:47:17 | 73.248.56.206 | 03/19/16 20:49:54 | 1 | (label"."BY CLICKING GET FREE QUOTE) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/388E6B37-47CE-D589-6089-325EA68176CC?key=1458420438005 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28186 | 3B8E8E7A-A9C6-F956-FA0A-3CCF414CD671 | 03/28/16 16:10:59 | 69.255.163.235 | 03/28/16 16:15:05 | 1 | {label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH A SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"}" | | | | | | | | | | | | | | | 2 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3B8E8E7A-A9C6-F956-FA0A-3CCF414CD671?key=1459181461116 |
| 28187 | 3B8F0973-1783-535C-79CE-FE0129B7205A | 03/22/16 17:42:25 | 107.77.92.16 | 03/22/16 17:45:07 | 2 | | | | 0 | | | 1 | 1 | 1 | 3 | 1 | | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B8F0973-1783-535C-79CE-FE0129B7205A?key=1458668551494 |
| 28188 | 3B8F5859-3FA8-8A50-E077-D480C8AFA324 | 03/20/16 00:45:23 | 71.223.61.98 | 03/20/16 03:50:13 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B8F5859-3FA8-8A50-E077-D480C8AFA324?key=1458434721618 |
| 28189 | 3B8F585C-3FFF-0C98-712A-2BAB4FF7C701 | 03/09/16 21:06:28 | 107.77.169.11 | 03/09/16 21:08:42 | 0 | | | | 0 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 3 | 0 | BetweenAds | http://vp.leadid.com/playback/3B8F585C-3FFF-0C98-712A-2BAB4FF7C701?key=1457557588492 |
| 28190 | 3B8FC53A-D8B6-9541-9945-8432C46745EE | 03/15/16 16:53:14 | 4.31.157.66 | 03/15/16 16:55:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B8FC53A-D8B6-9541-9945-8432C46745EE?key=1458060794444 |
| 28191 | 3B911357-DC68-2EFA-9D5C-C5250910D51C | 03/19/16 17:09:57 | 172.56.35.95 | 03/19/16 17:15:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3B911357-DC68-2EFA-9D5C-C5250910D51C?key=1458407399868 |
| 28192 | 3B920F29-2EAC-0E49-2CF5-E22350690C12 | 03/16/16 13:01:15 | 76.111.155.44 | 03/16/16 13:10:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B920F29-2EAC-0E49-2CF5-E22350690C12?key=1458133276691 |
| 28193 | 3B920F29-2EAC-0E49-2CF5-E22350690C12 | 03/16/16 13:01:15 | 76.111.155.44 | 03/16/16 13:05:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3B920F29-2EAC-0E49-2CF5-E22350690C12?key=1458133276691 |
| 28194 | 3B94518F-F526-92A9-8C14-719162A48101 | 03/16/16 15:41:23 | 76.169.154.106 | 03/16/16 15:43:41 | 2 | | | 0 | 0 | 3 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3B94518F-F526-92A9-8C14-719162A48101?key=1458229287034 |
| 28195 | 3B953891-A259-9D8F-70E4-96DE0E848558 | 03/02/16 13:48:17 | 73.233.200.161 | 03/02/16 13:50:14 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3B953891-A259-9D8F-70E4-96DE0E848558?key=1456926497491 |
| 28196 | 3B9622E4-0DB1-FF38-43EA-CE7730CBE68C | 03/13/16 17:19:34 | 65.78.126.134 | 03/13/16 17:21:48 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3B9622E4-0DB1-FF38-43EA-CE7730CBE68C?key=1457889877133 |
| 28197 | 3B9638C6-A527-DC47-F8A0-742E457F7AB5 | 03/25/16 18:25:25 | 72.182.78.110 | 03/25/16 18:32:24 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3B9638C6-A527-DC47-F8A0-742E457F7AB5?key=1458930325926 |
| 28198 | 3B96A925-BD04-4CFA-C4B9-7B8FCC880FEE | 03/23/16 20:04:00 | 203.177.115.2 | 03/23/16 20:10:41 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3B96A925-BD04-4CFA-C4B9-7B8FCC880FEE?key=1458763440852 |
| 28199 | 3B974264-FBD5-650B-2699-4810B0FA599D | 03/10/16 16:35:42 | 72.69.180.90 | 03/10/16 16:38:29 | 0 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/3B974264-FBD5-650B-2699-4810B0FA599D?key=1457627745977 |
| 28200 | 3B97C92B-12EC-F61D-B4CE-68FAF561F020 | 03/30/16 17:56:37 | 203.177.115.2 | 03/30/16 18:03:24 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3B97C92B-12EC-F61D-B4CE-68FAF561F020?key=1459360597266 |
| 28201 | 3B97E066-6994-58CC-687E-557C42888DDF | 03/31/16 17:10:29 | 68.15.54.116 | 03/31/16 17:12:09 | 2 | | | | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3B97E066-6994-58CC-687E-557C42888DDF?key=1459444224483 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone | state | zip | Provider Name | Visual Playback Link |
| 28202 | 3898288EC-8421-1E2C-2A79-58339D2D8E9D | 03/29/16 13:30:24 | 66.87.82.246 | 03/29/16 13:35:12 | 0 | 1 |label|:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3898288EC-8421-1E2C-2A79-58339D2D8E9D?key=1459258228757 |
| 28203 | 38983D17-C050-F893-E426-21E3D09F2F57 | 03/30/16 00:17:51 | 107.214.112.185 | 03/30/16 00:23:17 | 0 | 1 |label|:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/38983D17-C050-F893-E426-21E3D09F2F57?key=1459297071564 |
| 28204 | 3898B3BF-FF83-DE88-FFCC-05389D180A35 | 03/17/16 18:15:28 | 75.80.226.186 | 03/21/16 23:02:12 | 0 | | | | 0 | | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3898B3BF-FF83-DE88-FFCC-05389D180A35?key=1458238526989 |
| 28205 | 3899247C-5F93-CBCA-98A6-49DC5108CB88 | 03/29/16 16:58:29 | 206.55.93.130 | 03/29/16 17:02:41 | 1 | |label|:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0092S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/3899247C-5F93-CBCA-98A6-49DC5108CB88?key=1459270713160 |
| 28206 | 3899420B-0881-02DE-9ACD-82F168213D0A | 03/26/16 18:18:30 | 24.187.0.163 | 03/26/16 18:25:05 | 0 | 1 |label|:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3899420B-0881-02DE-9ACD-82F168213D0A?key=1459030711673 |
| 28207 | 3899A48D-19C8-333D-D4ED-B37DE8386C23 | 03/14/16 23:40:30 | 66.30.167.141 | 03/14/16 23:45:09 | 1 | 1 |label|:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3899A48D-19C8-333D-D4ED-B37DE8386C23?key=1457998830349 |
| 28208 | 389A51F0-322A-D7FE-6FFD-45AE8F0849AC | 03/07/16 21:32:24 | 65.19.58.3 | 03/08/16 16:02:46 | 1 | |label|:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | | 1 | | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/389A51F0-322A-D7FE-6FFD-45AE8F0849AC?key=1457387207110 |
| 28209 | 389AE823-4495-FD1B-8420-1F85F087DCBC | 03/14/16 17:58:06 | 99.197.90.131 | 03/14/16 18:05:05 | 1 | |label|:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/389AE823-4495-FD1B-8420-1F85F087DCBC?key=1457978294700 |
| 28210 | 389B35C1-6536-BEEA-9AFC-A7FEFCA24CFE | 03/27/16 20:44:53 | 76.167.39.96 | 03/27/16 20:49:06 | 0 | | | | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | | 1 | | 1 | 1 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/389B35C1-6536-BEEA-9AFC-A7FEFCA24CFE?key=1459111494298 |
| 28211 | 3898CC01-CA9E-B6C7-AE80-7534D5D0D117 | 03/24/16 02:32:21 | 70.176.188.129 | 03/24/16 16:21:42 | 0 | 1 |label|:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3898CC01-CA9E-B6C7-AE80-7534D5D0D117?key=1458786748367 |
| 28212 | 389C88A5-6DD2-E83C-E288-79226878OE9A | 03/02/16 21:42:59 | 99.27.139.170 | 03/02/16 21:49:28 | 0 | 1 |label|:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/389C88A5-6DD2-E83C-E288-79226878OE9A?key=1456954985722 |
| 28213 | 389E5A77-5183-E1CE-F38E-BF2S8D3367AF | 03/06/16 16:11:15 | 76.102.134.249 | 03/06/16 16:13:07 | 0 | 1 |label|:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | 1 | 3 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/389E5A77-5183-E1CE-F38E-BF2S8D3367AF?key=1457280681499 |
| 28214 | 389FBCF1-707D-BA8E-2557-854A157C75B9 | 03/31/16 20:08:45 | 73.132.98.88 | 03/31/16 20:18:43 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/389FBCF1-707D-BA8E-2557-854A157C75B9?key=1459454929239 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | |
| 28215 | 389FD9DF-7D43-13CB-4961-2A1A9FDD6889 | 03/11/16 02:57:36 | 206.55.93.130 | 03/11/16 03:01:41 | 1 | "AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT's A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/389FD9DF-7D43-13CB-4961-2A1A9FDD6889?key=1457665057818 |
| 28216 | 3BA00E47-D8C8-638E-296F-95C618D052F4 | 03/25/16 20:11:19 | 50.24.201.114 | 03/25/16 20:18:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3BA00E47-D8C8-638E-296F-95C618D052F4?key=1458936685750 |
| 28217 | 3BA1AB2C-C4A4-D9F6-CB73-C81D35A4F5AF | 03/31/16 02:24:44 | 66.87.131.220 | 03/31/16 02:30:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3BA1AB2C-C4A4-D9F6-CB73-C81D35A4F5AF?key=1459391086730 |
| 28218 | 3BA8B827-22D4-6BC8-52AE-B02FA1D0C959 | 03/15/16 22:50:41 | 172.56.39.25 | 03/15/16 22:51:52 | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | | 3 | | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3BA8B827-22D4-6BC8-52AE-B02FA1D0C959?key=1458082251855 |
| 28219 | 3BA3E723-14C4-8F8B-52FB-F37FEC885445 | 03/27/16 12:11:55 | 50.153.132.2 | 03/27/16 12:15:16 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3BA3E723-14C4-8F8B-52FB-F37FEC885445?key=1459080715265 |
| 28220 | 3BA4D391-AED6-2036-2E8F-5F52DE43DC6A | 03/26/16 19:08:57 | 166.216.165.95 | 03/26/16 19:10:22 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3BA4D391-AED6-2036-2E8F-5F52DE43DC6A?key=1459019342059 |
| 28221 | 3BA4F86D-191C-F19A-B167-F9FDA8FE2196 | 03/06/16 21:57:47 | 173.73.182.222 | 03/11/16 14:11:50 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 1 | 1 | 0 | 1 | 1 | | 3 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3BA4F86D-191C-F19A-B167-F9FDA8FE2196?key=1457301465686 |
| 28222 | 3BA549FD-0C8C-8DFF-6818-8888C2F94984 | 03/30/16 04:26:15 | 172.88.34.22 | 03/30/16 04:28:19 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3BA549FD-0C8C-8DFF-6818-8888C2F94984?key=1459311975716 |
| 28223 | 3BA5D20F-77D6-1667-5E00-1D4196EEC2E0 | 03/18/16 01:43:19 | 73.233.136.18 | 03/18/16 01:45:32 | 2 | | 0 | 0 | | 1 | 1 | 1 | | 1 | | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3BA5D20F-77D6-1667-5E00-1D4196EEC2E0?key=1458265404564 |
| 28224 | 3BA60622-128E-8594-668D-91EA4E4C9F7D | 03/22/16 11:37:27 | 69.125.3.55 | 03/22/16 11:45:12 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3BA60622-128E-8594-668D-91EA4E4C9F7D?key=1458646647634 |
| 28225 | 3BA7315A-9291-EA4C-DA04-59ED041B5929 | 03/09/16 16:09:41 | 70.112.217.10 | 03/09/16 16:16:00 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3BA7315A-9291-EA4C-DA04-59ED041B5929?key=1457539770068 |
| 28226 | 3BA91A6D-2390-F422-AEF3-688328FABADA | 03/27/16 23:52:54 | 162.203.124.36 | 03/28/16 14:37:57 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3BA91A6D-2390-F422-AEF3-688328FABADA?key=1459122774867 |
| 28227 | 3BA983B4-9A55-2CEB-B5DF-D8FC46484643 | 03/04/16 21:37:51 | 73.66.23.130 | 03/04/16 21:42:03 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3BA983B4-9A55-2CEB-B5DF-D8FC46484643?key=1457127475392 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28228 | 3BA9A960-8376-0DDB-4547-CAF130ADE2D8 | 03/18/16 12:26:24 | 64.251.57.174 | 03/18/16 12:29:37 | 0 | (label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | | | | 1 | 1 | | | | 1 | 1 | 3 | 1 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3BA9A960-8376-0DDB-4547-CAF130ADE2D8?key=1458303986306 |
| 28229 | 3BA9BC88-B1EC-E22B-01FF-F0874D268618 | 03/28/16 22:04:59 | 14.140.45.226 | 03/28/16 22:05:55 | 0 | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3BA9BC88-B1EC-E22B-01FF-F0874D268618?key=1459202698457 |
| 28230 | 3BA9C46B-C562-6F89-83AE-007775888BBA | 03/16/16 19:25:34 | 70.192.140.200 | 03/16/16 19:30:08 | 1 | (label:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3BA9C46B-C562-6F89-83AE-007775888BBA?key=1458156334273 |
| 28231 | 3BAA0BB4-6532-4D0D-E8FE-15CA55A40B76 | 03/14/16 20:43:41 | 172.56.2.153 | 03/14/16 20:50:07 | 1 | (label:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3BAA0BB4-6532-4D0D-E8FE-15CA55A40B76?key=1457988221693 |
| 28232 | 3BA82DEA-F1D9-2F1D-8B79-1B67710D0DD9 | 03/14/16 14:59:41 | 73.195.198.37 | 03/14/16 15:04:28 | 1 | (label:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3BA82DEA-F1D9-2F1D-8B79-1B67710D0DD9?key=1457967659386 |
| 28233 | 3BA834C5-0439-1A38-6918-978C4A8BF00E | 03/23/16 16:04:03 | 108.210.41.79 | 03/23/16 16:10:08 | 1 | (label:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3BA834C5-0439-1A38-6918-978C4A8BF00E?key=1458749044399 |
| 28234 | 3BABE9A5-8160-03A8-3007-5A22B8B3F2B7 | 03/07/16 21:25:36 | 72.182.49.201 | 03/07/16 21:31:34 | 1 | (label:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3BABE9A5-8160-03A8-3007-5A22B8B3F2B7?key=1457385937156 |
| 28235 | 3BABF415-E876-3B2A-B191-2309125DAC41 | 03/20/16 14:27:52 | 67.174.236.166 | 03/20/16 14:28:55 | 1 | (label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3BABF415-E876-3B2A-B191-2309125DAC41?key=1458484073267 |
| 28236 | 3BACE572-21E0-09CF-D0A1-FCE3A77AF74E | 03/23/16 23:30:46 | 173.67.157.170 | 03/23/16 23:35:07 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3BACE572-21E0-09CF-D0A1-FCE3A77AF74E?key=1458775847861 |
| 28237 | 3BAE03F4-6CCD-7882-E852-CD6FD26F2378 | 03/01/16 15:21:44 | 192.213.136.128 | 03/01/16 15:22:57 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 0 | 3 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3BAE03F4-6CCD-7882-E852-CD6FD26F2378?key=1456845704825 |
| 28238 | 3BAE5332-0007-FD91-594E-ADA7398DC97D | 03/06/16 17:04:32 | 104.172.110.126 | 03/06/16 17:07:57 | 1 | (label:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3BAE5332-0007-FD91-594E-ADA7398DC97D?key=1457283875283 |
| 28239 | 3BAEDC9D-3F52-2FAF-E57A-658E2C580E71 | 03/22/16 15:57:29 | 50.253.125.154 | 03/22/16 16:00:31 | 1 | (label:"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICTY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3BAEDC9D-3F52-2FAF-E57A-658E2C580E71?key=1458662257287 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3BAF1E01-0592-22CD-8941-EC5FA30B878F | 03/16/16 05:28:53 | 50.161.159.211 | 03/16/16 05:35:12 | 1 | (label)"[BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3BAF1E01-0592-22CD-8941-EC5FA30B878F?key=1458106137179 |
| 3BAF3024-2482-24A0-1B1C-088CE34E89C5 | 03/28/16 08:18:33 | 24.161.85.125 | 03/28/16 08:25:05 | 1 | (label)"BY CLICKING [YOU KNOW MUCH YOU CAN SAVE YOU] AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3BAF3024-2482-24A0-1B1C-088CE34E89C5?key=1459153113499 |
| 3BAFAF2E-9D8F-57A5-81E4-C82ACF0CE0DD | 03/08/16 21:42:30 | 98.244.23.203 | 03/08/16 21:44:44 | 1 | (label)"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3BAFAF2E-9D8F-57A5-81E4-C82ACF0CE0DD?key=1457473328860 |
| 3BAFE339-7CCD-0140-C011-AE8706965077 | 03/22/16 15:12:44 | 206.55.93.130 | 03/22/16 15:17:44 | 1 | (label)"'AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK')" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3BAFE339-7CCD-0140-C011-AE8706965077?key=1458659567229 |
| 3BAFF450-4DCA-EA2C-362B-58AA45680ED5 | 03/17/16 23:27:57 | 98.110.190.96 | 03/17/16 23:31:13 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3BAFF450-4DCA-EA2C-362B-58AA45680ED5?key=1458257281532 |
| 3BB12826-A1F9-4C69-096D-83C4811078AE | 03/23/16 18:56:38 | 76.169.154.106 | 03/23/16 19:02:09 | 2 | | | | | | | | | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3BB12826-A1F9-4C69-096D-83C4811078AE?key=1458759403749 |
| 3BB1ADA4-8B9D-38CB-7C01-8554133E3C7F | 03/17/16 15:10:44 | 50.253.125.154 | 03/17/16 15:12:59 | 1 | (label)"'[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING [EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM']" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3BB1ADA4-8B9D-38CB-7C01-8554133E3C7F?key=1458231031354 |
| 3BB1CD7A-7956-5515-34DF-E84E879608C0 | 03/21/16 18:45:28 | 100.0.218.200 | 03/21/16 18:50:06 | 1 | (label)"'BY CLICKING [YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3BB1CD7A-7956-5515-34DF-E84E879608C0?key=1458585928270 |
| 3BB298DD-F0EF-A5D4-A40E-7143AE07CC62 | 03/29/16 20:29:46 | 70.181.179.6 | 03/29/16 20:35:16 | 1 | (label)"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3BB298DD-F0EF-A5D4-A40E-7143AE07CC62?key=1459283386630 |
| 3BB3E12F-7B25-25AD-C944-E638E80C0A45 | 03/12/16 20:22:19 | 71.95.108.124 | 03/16/16 19:04:47 | 1 | (label)"'WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK']" | 0 | 0 | 2 | 1 | 1 | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3BB3E12F-7B25-25AD-C944-E638E80C0A45?key=1457814140738 |
| 3BB4CBD1-2846-4DFD-D1BC-6A39F7EF694D | 03/31/16 17:58:11 | 64.175.40.59 | 03/31/16 17:58:44 | 1 | (label)"'SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN EXCEPTION 2 CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY']" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/3BB4CBD1-2846-4DFD-D1BC-6A39F7EF694D?key=1459447084346 |
| 3BB53861-0555-D977-81A1-9698BFD149E6 | 03/27/16 02:34:42 | 72.228.15.211 | 03/27/16 02:40:08 | 1 | (label)"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3BB53861-0555-D977-81A1-9698BFD149E6?key=1459046076420 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3B85C707-488A-C9CE-8EDC-D0DDF58478923 | 03/28/16 23:29:42 | 24.91.107.64 | 03/28/16 23:35:08 | | "[label":"BY CLICKING BELOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/3B85C707-488A-C9CE-8EDC-D0DDF58478923?key=1459207782131 |
| 3B88EBDB-36A6-C912-44DF-A2728F961C42 | 03/21/16 19:05:19 | 14.140.45.226 | 03/21/16 19:08:50 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3B88EBDB-36A6-C912-44DF-A2728F961C42?key=1458587161294 |
| 3B8B52DB-CD67-3C24-3AE4-37F3C4A77C7B | 03/29/16 21:00:30 | 65.36.108.145 | 03/29/16 21:06:47 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3B8B52DB-CD67-3C24-3AE4-37F3C4A77C7B?key=1459285233896 |
| 3B88E9C7-0A41-141A-B3A0-6D97E12CEE63 | 03/02/16 12:55:03 | 108.7.250.154 | 03/02/16 13:01:44 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3B88E9C7-0A41-141A-B3A0-6D97E12CEE63?key=1456923475195 |
| 3B8C2578-897E-2FD5-2D50-8E4E23832967 | 03/03/16 20:06:23 | 76.169.154.106 | 03/04/16 01:19:00 | 2 | | | | | | | 1 | 3 | 3 | 3 | 1 | 1 | 1 | | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3B8C2578-897E-2FD5-2D50-8E4E23832967?key=1457122013874 |
| 3B8C6519-EF57-C475-2163-BD1A2FEC26E4 | 03/25/16 21:59:01 | 73.234.199.91 | 03/25/16 22:05:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/3B8C6519-EF57-C475-2163-BD1A2FEC26E4?key=1458943142067 |
| 3B8D613F-20E9-D33F-74DE-E0692FD38734 | 03/04/16 16:33:15 | 208.109.88.104 | 03/04/16 16:33:25 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 3B8E1159-F7C7-CEFF-2E82-A2806AB73579 | 03/01/16 17:29:27 | 97.79.132.202 | 03/01/16 17:36:18 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3B8E1159-F7C7-CEFF-2E82-A2806AB73579?key=1456853367448 |
| 3B8E1CA4-234E-2A12-679E-A9F4E6B9356F | 03/20/16 00:39:19 | 69.113.243.80 | 03/20/16 00:45:15 | 2 | | | | | | | 0 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/3B8E1CA4-234E-2A12-679E-A9F4E6B9356F?key=1458434359338 |
| 3B8E4AEE-8183-1381-84CA-FA201DABD09D | 03/08/16 18:12:47 | 24.251.107.147 | 03/08/16 22:00:22 | 2 | | | | | | | 1 | 3 | 1 | 0 | 1 | 1 | 1 | | 1 | 3 | 3 | 123SolarPower | http://vp.leadid.com/playback/3B8E4AEE-8183-1381-84CA-FA201DABD09D?key=1457460776532 |
| 3B8EDF3C-705C-521A-BEE5-99274F311892 | 03/14/16 15:22:11 | 64.58.21.163 | 03/14/16 15:54:15 | 1 | [label":"]PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING (EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3B8EDF3C-705C-521A-BEE5-99274F311892?key=1457968933269 |
| 3B8EFE1A-A070-5AD7-E290-DF22889E9024 | 03/31/16 14:54:51 | 73.188.193.137 | 03/16/16 15:00:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/3B8EFE1A-A070-5AD7-E290-DF22889E9024?key=1459436091337 |
| 3B8FE21B-1180-A5A4-D877-6A5253702350 | 03/28/16 14:20:39 | 104.246.66.29 | 03/28/16 14:30:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | 3 | 3 | Media Force Ltd | http://vp.leadid.com/playback/3B8FE21B-1180-A5A4-D877-6A5253702350?key=1459174845176 |
| 3B8C0DE4-C84C-DE21-98AA-140A074C18DC | 03/31/16 12:25:01 | 73.186.40.117 | 03/31/16 12:30:06 | 1 | [label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/3B8C0DE4-C84C-DE21-98AA-140A074C18DC?key=1459427104404 |
| 3B8C1200C-4E1E-502D-B778-3C77472F549A | 03/20/16 20:04:47 | 67.11.186.118 | 03/20/16 20:11:39 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3B8C1200C-4E1E-502D-B778-3C77472F549A?key=1458504291599 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 28267 | 38C1531F-319F-F8F3-44C6-8EC70E940F68 | 03/21/16 23:43:33 | 75.97.26.26 | 03/21/16 23:45:08 | 1 | (label'':"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38C1531F-319F-F8F3-44C6-8EC70E940F68?key=1458603805453 |
| 28268 | 38C185A0-5539-6470-3938-69762EFF8A17 | 03/23/16 03:10:43 | 70.162.212.164 | 03/23/16 03:15:06 | 1 | (label'':"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38C185A0-5539-6470-3938-69762EFF8A17?key=1458702638135 |
| 28269 | 38C1A21B-BF34-4885-8CF4-F204782E429B | 03/06/16 15:51:03 | 65.36.122.164 | 03/06/16 15:53:26 | 1 | (label'':"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38C1A21B-BF34-4885-8CF4-F204782E429B?key=1457279464586 |
| 28270 | 38C1C8D9-36CB-920F-016D-1D2103071081 | 03/22/16 13:05:17 | 96.237.167.192 | 03/22/16 13:10:16 | 1 | (label'':"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38C1C8D9-36CB-920F-016D-1D2103071081?key=1458651918482 |
| 28271 | 38C2146E-5E87-0338-505A-C8C1F56DE2EF | 03/13/16 16:49:50 | 67.187.163.142 | 03/13/16 16:53:08 | 1 | (label'':"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38C2146E-5E87-0338-505A-C8C1F56DE2EF?key=1457887790866 |
| 28272 | 38C264A8-7187-4C26-DE75-3C471D6A50E9 | 03/12/16 09:22:47 | 76.20.100.119 | 03/12/16 09:24:23 | 1 | (label'':"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38C264A8-7187-4C26-DE75-3C471D6A50E9?key=1457774562506 |
| 28273 | 38C27A51-D646-C2C8-660B-7C387D2F9026 | 03/05/16 15:48:05 | 71.108.226.163 | 03/05/16 15:50:22 | 1 | (label'':"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38C27A51-D646-C2C8-660B-7C387D2F9026?key=1457192884350 |
| 28274 | 38C28091-E5F2-3C42-0A94-EDC38FD81EED | 03/22/16 19:56:13 | 76.169.154.106 | 03/22/16 19:59:12 | 2 | | | 0 | 0 | 0 | 2 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/38C28091-E5F2-3C42-0A94-EDC38FD81EED?key=1458676601718 |
| 28275 | 38C33A6A-7F59-5572-6D65-470D51039EA5 | 03/27/16 00:33:51 | 72.192.161.53 | 03/27/16 00:40:08 | 1 | (label'':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38C33A6A-7F59-5572-6D65-470D51039EA5?key=1459038831454 |
| 28276 | 38C35FEB-8C2C-2CEF-1386-290F39C56679 | 03/29/16 19:08:32 | 75.75.170.36 | 03/29/16 19:10:15 | 1 | (label'':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38C35FEB-8C2C-2CEF-1386-290F39C56679?key=1459278512898 |
| 28277 | 38C8090-5B8E-1E01-C387-1C2C5293FF33 | 03/19/16 13:09:13 | 73.141.1.211 | 03/19/16 13:10:50 | 2 | | | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/38C8090-5B8E-1E01-C387-1C2C5293FF33?key=1458392949741 |
| 28278 | 38C47D81-CA70-2184-4CFA-C3F2D0778678 | 03/28/16 15:39:44 | 107.0.40.211 | 03/28/16 15:45:09 | 1 | (label'':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38C47D81-CA70-2184-4CFA-C3F2D0778678?key=1459179584183 |
| 28279 | 38C488F9-FEF6-DA3F-DC0F-8645C6AF937B | 03/17/16 20:57:37 | 73.160.10.126 | 03/17/16 21:00:00 | 1 | (label'':"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE ) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/38C488F9-FEF6-DA3F-DC0F-8645C6AF937B?key=1458248264259 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28280 | 38C4998S-D34D-593C-28B0-4C6527893788 | 03/15/16 18:57:55 | 68.82.169.166 | 03/15/16 19:05:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/38C4998S-D34D-593C-28B0-4C6527893788?key=1458068274966 |
| 28281 | 38C4A3C5-9FFD-76A2-822F-CFA26467F35E | 03/08/16 23:42:55 | 68.180.27.194 | 03/08/16 23:49:14 | | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38C4A3C5-9FFD-76A2-822F-CFA26467F35E?key=1457480579047 |
| 28282 | 38C511BC-880E-710C-1A4D-119611F129AE | 03/10/16 14:10:42 | 208.109.88.104 | 03/10/16 14:48:23 | | | | | | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 28283 | 38C59DE9-8905-E6E5-638F-E74C868A9435 | 03/09/16 18:55:30 | 74.205.144.74 | 03/09/16 18:59:59 | | | | | | | | 1 | | 3 | 0 | | 3 | 3 | 3 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/38C59DE9-8905-E6E5-638F-E74C868A9435?key=1457549744622 |
| 28284 | 38C5B063-7AC8-C2F2-7025-7CD2DOD060592 | 03/20/16 14:43:30 | 68.190.216.48 | 03/20/16 15:45:35 | | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | | | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/38C5B063-7AC8-C2F2-7025-7CD2DOD060592?key=1458485030182 |
| 28285 | 38C632DB-4D9A-37F8-8692-18FDC53D86EA | 03/04/16 19:27:17 | 97.82.124.199 | 03/04/16 19:30:39 | | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | | | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/38C632DB-4D9A-37F8-8692-18FDC53D86EA?key=1457119630378 |
| 28286 | 38C6459E-CA83-538C-9869-E48621B1DB8F | 03/11/16 01:07:39 | 184.155.86.95 | 03/11/16 01:10:05 | | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38C6459E-CA83-538C-9869-E48621B1DB8F?key=1457658460975 |
| 28287 | 38C6644D-5531-282F-1269-881174D68077 | 03/30/16 11:52:54 | 208.109.88.104 | 03/30/16 13:30:32 | | | | | | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 28288 | 38C7A822-0C92-EA3D-A55F-3E3559957977F | 03/06/16 05:59:57 | 99.136.81.114 | 03/06/16 06:20:05 | | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38C7A822-0C92-EA3D-A55F-3E3559957977F?key=1457243992084 |
| 28289 | 38C8761E-D45F-72EC-3A87-82FA821281FF | 03/11/16 02:50:28 | 64.58.21.163 | 03/11/16 02:50:52 | | [label":"( PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | 3 | 3 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/38C8761E-D45F-72EC-3A87-82FA821281FF?key=1457664630131 |
| 28290 | 38C9D725-083B-A71B-2D9E-5292A99B2633 | 03/05/16 03:58:17 | 76.228.26.181 | 03/07/16 19:37:26 | | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | | | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/38C9D725-083B-A71B-2D9E-5292A99B2633?key=1457150306609 |
| 28291 | 38CEC20-D748-F7D2-2361-2ACC298655AF | 03/22/16 17:01:12 | 208.109.88.104 | 03/22/16 17:01:32 | | | | | | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 28292 | 38CA8414-456C-72BB-C4C0-7296652074C5 | 03/14/16 23:05:49 | 74.205.144.74 | 03/15/16 13:31:47 | | [label":"( PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | | | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/38CA8414-456C-72BB-C4C0-7296652074C5?key=1457996765446 |
| 28293 | 38CABF14-3297-2648-88A2-00C09A93A5AB | 03/14/16 17:48:25 | 50.253.125.154 | 03/14/16 17:50:19 | 0 | | | | | | | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/38CABF14-3297-2648-88A2-00C09A93A5AB?key=1457977707163 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28294 | 38CAD85E-F95D-A2DB-D592-1AE1D1268376 | 03/27/16 13:41:45 | 74.103.165.25 | 03/27/16 13:45:12 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38CAD85E-F95D-A2DB-D592-1AE1D1268376?key=1459086105381 |
| 28295 | 38CBD953-8671-85CA-0D4E-894695A5BD5F | 03/29/16 10:47:20 | 73.92.55.73 | 03/29/16 10:55:06 | 1 | {label":"BY CLICKING HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38CBD953-8671-85CA-0D4E-894695A5BD5F?key=1459248440507 |
| 28296 | 38CD4D8F-AEF1-D548-6AAD-85C160309D89 | 03/07/16 19:05:35 | 75.108.120.106 | 03/07/16 19:11:33 | 0 | {label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/38CD4D8F-AEF1-D548-6AAD-85C160309D89?key=1457377546427 |
| 28297 | 38CE421F-DA9A-982C-62E1-CC5F8B2E80C2 | 03/30/16 19:29:09 | 50.24.39.93 | 03/30/16 19:36:08 | 1 | {label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 2 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/38CE421F-DA9A-982C-62E1-CC5F8B2E80C2?key=1459366149539 |
| 28298 | 38CF0028-3909-C7AC-67C0-4EF7CB5A2AF3 | 03/29/16 17:44:20 | 172.58.32.123 | 03/29/16 17:50:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38CF0028-3909-C7AC-67C0-4EF7CB5A2AF3?key=1459273466508 |
| 28299 | 38CF7210-8393-5D81-8E69-449858B335A7 | 03/15/16 21:46:52 | 32.209.166.64 | 03/15/16 21:51:12 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/38CF7210-8393-5D81-8E69-449858B335A7?key=1458078407820 |
| 28300 | 38D073B2-FCA8-A49D-1278-0CF97C6D6D89 | 03/06/16 01:42:42 | 73.186.157.158 | 03/06/16 01:45:05 | 1 | {label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38D073B2-FCA8-A49D-1278-0CF97C6D6D89?key=1457228531210 |
| 28301 | 38D0E9B4-5C90-3680-428D-9C839D88861D | 03/23/16 04:10:21 | 72.169.97.204 | 03/29/16 22:51:35 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/38D0E9B4-5C90-3680-428D-9C839D88861D?key=1458706222229 |
| 28302 | 38D0F2D5-1CA1-57A7-8B8F-34D48A7FA329 | 03/08/16 16:05:24 | 23.119.25.44 | 03/08/16 16:11:11 | 1 | {label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/38D0F2D5-1CA1-57A7-8B8F-34D48A7FA329?key=1457453126545 |
| 28303 | 38D10034-BFA4-074A-8CA3-77CD342C0C76 | 03/07/16 22:45:21 | 45.19.193.249 | 03/07/16 22:51:46 | 0 | {label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/38D10034-BFA4-074A-8CA3-77CD342C0C76?key=1457390720683 |
| 28304 | 38D30722-FD86-4CFF-7106-38AE68A887C2 | 03/09/16 18:04:01 | 100.13.122.179 | 03/09/16 18:06:21 | 1 | {label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/38D30722-FD86-4CFF-7106-38AE68A887C2?key=1457546649613 |
| 28305 | 38D34814-F4D9-6DE3-04F8-24054C25F8A1 | 03/03/16 02:36:01 | 65.96.25.162 | 03/03/16 02:38:20 | 1 | {label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/38D34814-F4D9-6DE3-04F8-24054C25F8A1?key=1456972573503 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38D3638F-F475-94A1-6FED-18032D26571B | 03/11/16 02:52:42 | 50.137.113.39 | 03/11/16 03:00:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38D3638F-F475-94A1-6FED-18032D26571B?key=1457664762498 |
| 38D3E6D5-F828-92D8-B8FB-A9C583F3FC1B | 03/04/16 04:02:48 | 71.164.97.225 | 03/04/16 04:04:40 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38D3E6D5-F828-92D8-B8FB-A9C583F3FC1B?key=1457064171800 |
| 38D445CC-6C56-DA8F-4853-7A94AEFBF1A6 | 03/24/16 14:34:24 | 172.58.200.173 | 03/25/16 21:15:04 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38D445CC-6C56-DA8F-4853-7A94AEFBF1A6?key=1458830066392 |
| 38D445CC-6C56-DA8F-4853-7A94AEFBF1A6 | 03/24/16 14:34:24 | 172.58.200.173 | 03/24/16 14:36:06 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/38D445CC-6C56-DA8F-4853-7A94AEFBF1A6?key=1458830066392 |
| 38D4C277-091D-2886-F649-F9C90D56E773 | 03/06/16 00:57:32 | 104.255.240.9 | 03/06/16 00:58:27 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING I TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | 0 | 0 | 0 | 1 | | 1 | 1 | | 1 | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/38D4C277-091D-2886-F649-F9C90D56E773?key=1457225853268 |
| 38D57D3B-BC1F-37AA-B801-F5E4D8940026 | 03/23/16 00:35:07 | 58.65.157.145 | 03/23/16 13:23:36 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\/u00adDIALERS PRE\/u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | | | 1 | 1 | | 1 | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/38D57D3B-BC1F-37AA-B801-F5E4D8940026?key=1458693305915 |
| 38D5CA8D-6304-D61A-8A1F-A624DCCA7867 | 03/08/16 22:31:01 | 23.119.25.44 | 03/08/16 22:36:56 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38D5CA8D-6304-D61A-8A1F-A624DCCA7867?key=1457476265216 |
| 38D68C58-41FC-8842-6859-D3853E0453CB | 03/27/16 01:13:46 | 98.118.85.127 | 03/27/16 01:20:15 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | 3 | 1 | 1 | 1 | | 1 | | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38D68C58-41FC-8842-6859-D3853E0453CB?key=1459041221366 |
| 38D78SD9-DD30-2A79-4AB4-6655CE7E6DED | 03/07/16 21:48:43 | 73.175.219.5 | 03/07/16 21:50:20 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38D78SD9-DD30-2A79-4AB4-6655CE7E6DED?key=1457387329594 |
| 38D7CAD4-6892-73EB-D91C-2F2A0C78062A | 03/19/16 15:44:56 | 104.5.41.246 | 03/19/16 15:51:45 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38D7CAD4-6892-73EB-D91C-2F2A0C78062A?key=1458402293194 |
| 38D7F288-75E3-FCEA-F684-7FF1D7BC661A | 03/26/16 22:34:29 | 69.127.230.77 | 03/26/16 22:40:10 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | | 1 | | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38D7F288-75E3-FCEA-F684-7FF1D7BC661A?key=1459039609961 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28317 | 3BD8390B-2589-E80C-E1A3-8C840C91543A | 03/31/16 03:00:58 | 74.76.99.5 | 03/31/16 03:02:46 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3BD8390B-2589-E80C-E1A3-8C840C91543A?key=1459393281226 |
| 28318 | 3BD89897-0538-AFAD-901C-B1D628988C9F | 03/01/16 22:20:55 | 76.169.154.106 | 03/01/16 22:24:56 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 1 | 3 | | 3 RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3BD89897-0538-AFAD-901C-B1D628988C9F?key=1456957286098 |
| 28319 | 3BD8A352-2C44-4EDE-0733-C06108337290 | 03/21/16 00:55:13 | 96.230.128.232 | 03/21/16 01:00:07 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3BD8A352-2C44-4EDE-0733-C06108337290?key=1458521722029 |
| 28320 | 3BD94AAB-BE25-F973-9571-FEFAD4FC300F | 03/18/16 09:55:37 | 71.254.122.32 | 03/18/16 09:59:32 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3BD94AAB-BE25-F973-9571-FEFAD4FC300F?key=1458294937918 |
| 28321 | 3BD9B353-4A07-6FD2-56C0-A98DE7574787 | 03/17/16 04:21:06 | 207.244.79.146 | 03/17/16 16:10:26 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3BD9B353-4A07-6FD2-56C0-A98DE7574787?key=1458188467904 |
| 28322 | 3BDAD617-C41F-35E0-9491-790215047695 | 03/11/16 22:34:37 | 76.169.154.106 | 03/11/16 22:37:30 | 2 | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 1 | 3 | | 3 RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3BDAD617-C41F-35E0-9491-790215047695?key=1457735685138 |
| 28323 | 3BDB6EA2-A768-A614-3709-46808B596132 | 03/18/16 07:22:43 | 65.152.95.20 | 03/18/16 07:25:11 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 1 | 1 | 1 | 0 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/3BDB6EA2-A768-A614-3709-46808B596132?key=1458285763653 |
| 28324 | 3BD894CB-464F-5DE6-F117-5CCC1C725689 | 03/06/16 07:18:13 | 174.54.38.128 | 03/06/16 07:25:11 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3BD894CB-464F-5DE6-F117-5CCC1C725689?key=1457248693147 |
| 28325 | 3BDBCE3A-F156-3CE8-187D-4AC994223FD7 | 03/29/16 19:09:34 | 72.176.180.104 | 03/29/16 19:10:38 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3BDBCE3A-F156-3CE8-187D-4AC994223FD7?key=1459278596318 |
| 28326 | 3BD8E3E5-C265-7305-D93F-7AD1C0E88236 | 03/19/16 18:02:17 | 71.244.210.9 | 03/19/16 18:10:23 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3BD8E3E5-C265-7305-D93F-7AD1C0E88236?key=1458410552970 |
| 28327 | 3BDCD29E-00EC-D029-DF68-7E0D26D23FFE | 03/16/16 13:36:52 | 64.222.158.150 | 03/16/16 13:40:14 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3BDCD29E-00EC-D029-DF68-7E0D26D23FFE?key=1458135411812 |
| 28328 | 3BDDFF67-851B-6EED-C310-B5F85A3F086C | 03/16/16 04:27:13 | 108.236.155.246 | 03/16/16 04:30:12 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3BDDFF67-851B-6EED-C310-B5F85A3F086C?key=1458102445214 |
| 28329 | 3BDEC33A-1B4B-EDDC-56F8-6F59E0AFC2BA | 03/19/16 07:44:48 | 96.238.63.92 | 03/19/16 07:50:13 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3BDEC33A-1B4B-EDDC-56F8-6F59E0AFC2BA?key=1458373488793 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38DF89AC-FEA1-D366-3C36-29E5638667F4 | 03/20/16 13:38:24 | 172.58.216.36 | 03/20/16 13:39:54 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" |  | 2 | 2 | 1 |  |  |  | 1 |  |  | 1 | 1 | 1 | 1 |  | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/38DF89AC-FEA1-D366-3C36-29E5638667F4?key=1458481111466 |
| 3BDFCB14-F311-9ED0-E97C-BCEB79D4AD34 | 03/17/16 22:39:39 | 61.12.89.52 | 03/18/16 13:04:25 | 0 |  |  | 0 | 0 | 0 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3BDFCB14-F311-9ED0-E97C-BCEB79D4AD34?key=1458254200467 |
| 3BDFF0CA-89EF-C384-DF18-0C85C7F68A26 | 03/29/16 16:24:19 | 72.176.180.104 | 03/29/16 16:25:25 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  | 0 | 1 | 1 | 1 | 1 |  | 1 |  |  |  | 1 |  |  | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3BDFF0CA-89EF-C384-DF18-0C85C7F68A26?key=1459268681489 |
| 38E06BD5-B267-0A37-DC03-2E86B2AAC7F7 | 03/24/16 02:43:21 | 71.184.19.41 | 03/24/16 02:50:07 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  | 2 | 2 | 1 | 1 | 1 |  | 1 | 3 | 1 | 1 |  | 1 | 1 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38E06BD5-B267-0A37-DC03-2E86B2AAC7F7?key=1458787401560 |
| 38E316B1-5783-1AA5-6E03-F84D061E3257 | 03/05/16 15:59:48 | 96.242.92.59 | 03/05/16 16:01:11 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" |  | 2 | 2 | 1 |  |  |  | 1 |  | 0 | 0 |  | 1 | 1 |  | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/38E316B1-5783-1AA5-6E03-F84D061E3257?key=1457193614629 |
| 38E3479C-1280-B544-3750-1230553A7D8F | 03/20/16 21:35:49 | 73.218.17.140 | 03/20/16 21:38:00 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  | 0 | 2 | 1 | 1 | 1 |  | 1 |  |  |  |  | 1 |  |  | 0 | Home Improvement Leads | http://vp.leadid.com/playback/38E3479C-1280-B544-3750-1230553A7D8F?key=1458509847519 |
| 38E3C588-61C1-5835-4FF8-00CCB5289D8C | 03/25/16 08:38:26 | 172.9.214.126 | 03/25/16 09:00:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  | 2 | 2 | 1 | 1 | 1 |  | 1 | 3 | 1 | 1 |  | 1 | 1 |  | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38E3C588-61C1-5835-4FF8-00CCB5289D8C?key=1458895111695 |
| 38E3F6E5-9127-C49E-1497-3855EE8687D8 | 03/10/16 22:21:27 | 71.104.209.22 | 03/10/16 22:25:03 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  | 0 | 2 | 1 | 1 | 1 |  | 1 |  |  |  |  | 1 |  |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38E3F6E5-9127-C49E-1497-3855EE8687D8?key=1457648488245 |
| 38E40080-996E-9B5F-C939-29EF079CB9AB | 03/28/16 11:26:58 | 73.195.189.93 | 03/28/16 11:30:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  | 0 | 2 | 1 | 1 | 1 |  | 1 |  |  |  |  | 1 |  |  | 0 | Media Force Ltd. | http://vp.leadid.com/playback/38E40080-996E-9B5F-C939-29EF079CB9AB?key=1459164421125 |
| 38E4430B-7B1F-0F1E-4421-0A92B1C4F3A8 | 03/28/16 21:05:42 | 74.108.47.211 | 03/28/16 21:06:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  | 0 | 1 | 2 | 1 | 1 |  | 1 |  |  |  |  | 1 |  |  | 0 | Home Improvement Leads | http://vp.leadid.com/playback/38E4430B-7B1F-0F1E-4421-0A92B1C4F3A8?key=1459297257575 |
| 38E480DD-6864-95CD-9E89-23CB60A84463 | 03/27/16 12:35:08 | 71.176.189.117 | 03/27/16 12:40:18 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  | 2 | 2 | 1 | 1 | 1 |  | 1 |  |  |  |  | 1 |  |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38E480DD-6864-95CD-9E89-23CB60A84463?key=1459082108050 |
| 38E504F1-E9F8-B616-FB09-104F1E7DC397 | 03/16/16 17:08:35 | 208.109.88.104 | 03/16/16 17:08:44 |  |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28342 | 38E51C41-9B22-79C4-CDFB-D0EC6FC99F95 | 03/10/16 15:13:17 | 198.205.17.200 | 03/10/16 15:20:05 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38E51C41-9B22-79C4-CDFB-D0EC6FC99F95?key=1457622794700 |
| 28343 | 38E5679A-6C97-6E55-2B2A-99F05D6FEC28 | 03/11/16 20:08:28 | 124.109.55.194 | 03/11/16 20:10:02 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/38E5679A-6C97-6E55-2B2A-99F05D6FEC28?key=1457726752733 |
| 28344 | 38E6348B-946C-3EFD-E815-4F8AE1D77584 | 03/19/16 21:08:03 | 67.11.186.118 | 03/19/16 21:13:54 | 0 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/38E6348B-946C-3EFD-E815-4F8AE1D77584?key=1458421687147 |
| 28345 | 38E7C9BF-698A-9E42-2435-649C5D8F654E | 03/17/16 17:05:15 | 208.109.88.104 | 03/17/16 17:05:20 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 28346 | 38E7EC51-CD5A-4BA2-8921-6BD824C85106 | 03/17/16 02:54:56 | 71.207.0.209 | 03/17/16 02:58:00 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/38E7EC51-CD5A-4BA2-8921-6BD824C85106?key=1458183297865 |
| 28347 | 38E80B96-018A-40DF-500B-CD5C8DF87A19 | 03/29/16 18:59:50 | 108.16.144.15 | 03/29/16 19:02:27 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/38E80B96-018A-40DF-500B-CD5C8DF87A19?key=1459278006207 |
| 28348 | 38E87481-B2E3-6863-2BF6-8D963548249F | 03/31/16 18:11:16 | 24.26.233.20 | 03/31/16 18:17:15 | 0 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/38E87481-B2E3-6863-2BF6-8D963548249F?key=1459447883940 |
| 28349 | 38E96170-7A7B-1A3B-D3D6-738261E19338 | 03/20/16 23:21:26 | 173.59.18.69 | 03/20/16 23:25:06 | 2 | | | | 0 | | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38E96170-7A7B-1A3B-D3D6-738261E19338?key=1458516109244 |
| 28350 | 38E9DEC6-F6EF-5CEE-ED94-6E2E9830B402 | 03/14/16 11:21:19 | 208.109.88.104 | 03/14/16 14:34:04 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 28351 | 38E9FF80-8F7E-0985-6A3A-DF7570458B7C | 03/27/16 14:43:47 | 12.49.214.28 | 03/27/16 14:55:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38E9FF80-8F7E-0985-6A3A-DF7570458B7C?key=1459089827239 |
| 28352 | 38EA7483-7985-7268-128F-A1887CF46E89 | 03/23/16 21:01:02 | 100.14.113.227 | 03/23/16 21:02:46 | 1 | (label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 1 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/38EA7483-7985-7268-128F-A1887CF46E89?key=1458766863210 |
| 28353 | 38EB163D-C191-561C-3889-D70D5D62897D | 03/11/16 15:09:02 | 45.47.106.144 | 03/11/16 15:22:14 | 1 | (label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | | | | http://vp.leadid.com/playback/38EB163D-C191-561C-3889-D70D5D62897D?key=1457708974944 |
| 28354 | 38EB5660-1C63-AFB5-778D-A6FD08F73E3F | 03/02/16 11:02:02 | 66.31.135.177 | 03/02/16 11:05:10 | 0 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38EB5660-1C63-AFB5-778D-A6FD08F73E3F?key=1456916542388 |
| 28355 | 38EBA059-DAE6-5BA8-1AD9-C3E518947F96 | 03/26/16 21:03:49 | 24.4.102.113 | 03/26/16 21:10:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38EBA059-DAE6-5BA8-1AD9-C3E518947F96?key=1459026231594 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38EC1E16-37A9-05S5-858A-D0868EAE504D | 03/05/16 10:43:12 | 69.255.172.29 | 03/05/16 10:45:11 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38EC1E16-37A9-05S5-858A-D0868EAE504D?key=1457174597966 |
| 38ED9C6A-C847-89EB-BECF-C74CF100930B | 03/02/16 20:09:44 | 166.137.252.55 | 03/03/16 20:30:27 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 1 | 1 | | | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/38ED9C6A-C847-89EB-BECF-C74CF100930B?key=1456949384318 |
| 38EE1791-96D0-1AD3-FBAB-6FD6DEC7CECB | 03/29/16 19:45:00 | 70.114.149.92 | 03/29/16 19:51:27 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38EE1791-96D0-1AD3-FBAB-6FD6DEC7CECB?key=1459280700735 |
| 38EFE068-B682-D2BF-894B-654140984D84 | 03/28/16 14:24:28 | 71.117.164.123 | 03/28/16 14:30:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38EFE068-B682-D2BF-894B-654140984D84?key=1459175068425 |
| 38F080CB-4594-40F0-1BEF-5CE47DE148C1 | 03/01/16 03:57:01 | 67.82.161.107 | 03/01/16 04:00:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38F080CB-4594-40F0-1BEF-5CE47DE148C1?key=1456804620782 |
| 38F0825A-D8ED-2D87-418A-DDD28A15F78F | 03/22/16 15:25:20 | 166.216.165.45 | 03/22/16 15:32:17 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38F0825A-D8ED-2D87-418A-DDD28A15F78F?key=1458660321182 |
| 38F1326F-32DE-6FE6-5A1A-08E347E08A77 | 03/15/16 18:14:14 | 71.85.60.148 | 03/15/16 18:16:46 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 1 | 1 | | | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/38F1326F-32DE-6FE6-5A1A-08E347E08A77?key=1458065656057 |
| 38F143BA-E29D-7160-D9D8-FF46E4763C97 | 03/19/16 04:36:02 | 104.3.68.237 | 03/25/16 18:31:38 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/38F143BA-E29D-7160-D9D8-FF46E4763C97?key=1458362163468 |
| 38F258SD-2E41-1806-0C66-C5869608A7F6 | 03/29/16 17:37:49 | 75.68.130.70 | 03/29/16 17:45:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38F258SD-2E41-1806-0C66-C5869608A7F6?key=1459273069580 |
| 38F26D27-7522-46D3-1398-C88671E4E7B9 | 03/08/16 14:59:15 | 186.83.230.175 | 03/09/16 17:24:57 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/38F26D27-7522-46D3-1398-C88671E4E7B9?key=1457449156692 |
| 38F2D588-5F61-4120-D8FC-DC1883E70127 | 03/27/16 14:43:31 | 65.33.221.201 | 03/27/16 14:50:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38F2D588-5F61-4120-D8FC-DC1883E70127?key=1459089814060 |
| 38F3AF6B-5D5C-4D1E-08D7-E7F4803950F9 | 03/24/16 23:52:40 | 24.22.105.192 | 03/24/16 23:55:25 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/38F3AF6B-5D5C-4D1E-08D7-E7F4803950F9?key=1458863561887 |
| 38F3B0AF-88C5-9C98-256B-EA626D691A66 | 03/13/16 18:15:45 | 107.77.106.22 | 03/13/16 18:20:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38F3B0AF-88C5-9C98-256B-EA626D691A66?key=1457892945896 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28369 | 3BF466F7-93C2-945E-61A6-49F8D8703D93 | 03/18/16 00:27:29 | 98.126.191.69 | 03/18/16 00:35:06 | 0 | [label':"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE[ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | | | | | | 1 | 3 | 1 | 1 | | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3BF466F7-93C2-945E-61A6-49F8D8703D93?key=145826D835043 |
| 28370 | 3BF4E2A9-4E9F-E718-F5C3-CCF064A54617 | 03/16/16 17:21:42 | 107.77.75.25 | 03/16/16 17:31:27 | 1 | [label':"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE[ AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3BF4E2A9-4E9F-E718-F5C3-CCF064A54617?key=1458148902980 |
| 28371 | 3BF57412-EC9A-0DBC-5F7A-808C67C43548 | 03/03/16 19:11:34 | 108.210.41.79 | 03/03/16 19:17:05 | 1 | [label':"BY CLICKING[ YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3BF57412-EC9A-0DBC-5F7A-808C67C43548?key=1457032294017 |
| 28372 | 3BF73A70-7647-C7A4-7825-500370057CC4 | 03/27/16 19:33:51 | 24.152.219.91 | 03/27/16 19:40:06 | 1 | [label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3BF73A70-7647-C7A4-7825-500370057CC4?key=1459107231326 |
| 28373 | 3BF77C61-A0E6-498D-8416-4828E721E66F | 03/20/16 19:12:30 | 24.147.167.21 | 03/20/16 19:13:40 | 1 | [label':"BY CLICKING[ YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3BF77C61-A0E6-498D-8416-4828E721E66F?key=1458501148652 |
| 28374 | 3BF81808-ACD6-5548-54C4-9740C1C0F153 | 03/27/16 23:51:55 | 73.48.233.255 | 03/27/16 23:55:11 | 1 | [label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3BF81808-ACD6-5548-54C4-9740C1C0F153?key=1459122718236 |
| 28375 | 3BF8F6CD-196B-A520-7063-164SDDEE5998 | 03/28/16 15:57:31 | 72.83.226.195 | 03/28/16 16:05:05 | 1 | [label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3BF8F6CD-196B-A520-7063-164SDDEE5998?key=1459180647640 |
| 28376 | 3BF9874F-5B39-D8DC-E8C9-E40C07353B2B | 03/23/16 18:31:36 | 70.190.215.65 | 03/23/16 18:34:10 | 1 | [label':"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3BF9874F-5B39-D8DC-E8C9-E40C07353B2B?key=1458757874874 |
| 28377 | 3BFA3479-7DA7-F6C2-390E-99A435B0E16E | 03/24/16 18:13:55 | 76.169.154.106 | 03/24/16 18:18:40 | 2 | | | | 0 | 0 | 0 | | 1 | 1 | 3 | 3 | 1 | 0 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3BFA3479-7DA7-F6C2-390E-99A435B0E16E?key=1458843255947 |
| 28378 | 3BFAF595-8DAD-5650-34C3-E3E621BACB2E | 03/03/16 03:00:25 | 72.234.3.237 | 03/03/16 03:05:08 | 1 | [label':"BY CLICKING[ YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/3BFAF595-8DAD-5650-34C3-E3E621BACB2E?key=1456974021771 |
| 28379 | 3BFC062D-684E-2221-C670-388324610A59 | 03/27/16 13:37:58 | 66.249.84.232 | 03/27/16 13:40:15 | 1 | [label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/3BFC062D-684E-2221-C670-388324610A59?key=1459085882877 |
| 28380 | 3BFCBACE-AB44-1710-7388-9C55CE9532DA | 03/24/16 14:11:09 | 65.36.108.145 | 03/24/16 14:17:28 | 1 | [label':"BY CLICKING[ YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3BFCBACE-AB44-1710-7388-9C55CE9532DA?key=1458828671342 |
| 28381 | 3BFD81C5-2BB8-241C-78E3-33030B8S0805 | 03/25/16 12:46:51 | 208.109.88.104 | 03/25/16 15:06:09 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38FDE0CB-B018-C6AC-23C1-8285AF29B80F | 03/16/16 00:15:53 | 68.3.104.39 | 03/16/16 00:20:07 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38FDE0CB-B018-C6AC-23C1-8285AF29B80F?key=1458087325803 |
| 38FEAEF7-5233-9B05-2282-64CFF67F8F3D | 03/18/16 02:12:22 | 65.60.113.114 | 03/18/16 02:15:34 | 0 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/38FEAEF7-5233-9B05-2282-64CFF67F8F3D?key=1458267143411 |
| 38FEB19C-1E56-3D99-24EB-87D37F824ECA | 03/17/16 00:48:01 | 70.215.9.175 | 03/17/16 00:55:04 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38FEB19C-1E56-3D99-24EB-87D37F824ECA?key=1458175681900 |
| 38FECDEC-214E-5542-761B-D9A752494D3A | 03/18/16 15:57:06 | 103.206.80.2 | 03/18/16 16:34:01 | 1 | [label:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/38FECDEC-214E-5542-761B-D9A752494D3A?key=1458316629877 |
| 38FECDEC-214E-5542-761B-D9A752494D3A | 03/18/16 15:57:06 | 103.206.80.2 | 03/18/16 16:33:36 | 1 | [label:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/38FECDEC-214E-5542-761B-D9A752494D3A?key=1458316629877 |
| 38FF1F99-F690-E609-E385-D6A157984243 | 03/05/16 16:33:21 | 208.109.88.104 | 03/07/16 20:00:06 | | | | | | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 38FF373E-509B-F2B3-D467-9C3DF2E170E4 | 03/05/16 20:29:26 | 73.230.23.187 | 03/05/16 20:35:08 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/38FF373E-509B-F2B3-D467-9C3DF2E170E4?key=1457209766322 |
| 38FFAD7E-8751-E4EF-A206-FA2CD459739A | 03/02/16 01:28:50 | 69.251.233.59 | 03/02/16 01:31:01 | 1 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/38FFAD7E-8751-E4EF-A206-FA2CD459739A?key=1456882135543 |
| 3C002008-2955-3E0B-B82D-1A6B1B58CF31 | 03/14/16 10:39:18 | 172.56.23.175 | 03/14/16 10:45:07 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C002008-2955-3E0B-B82D-1A6B1B58CF31?key=1457951962151 |
| 3C00A6F6-08DE-0C15-5C00-53ACFAE2AFBA | 03/30/16 15:57:43 | 192.96.17.48 | 03/30/16 16:00:16 | 1 | [label:"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C00A6F6-08DE-0C15-5C00-53ACFAE2AFBA?key=1459353463037 |
| 3C00BD75-A539-1BE2-201C-FE7DE4ECBE15 | 03/28/16 21:02:36 | 75.4.224.127 | 03/28/16 21:05:25 | 1 | [label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3C00BD75-A539-1BE2-201C-FE7DE4ECBE15?key=1459198957976 |
| 3C00CBEA-EAD2-45CD-A1F0-5DB05FE1D36E | Inauthentic Token | | 03/29/16 20:22:41 | | | | | | | | | | | | | | | | | | | Home Improvement Leads | Inauthentic Token |
| 3C0141B3-BBD4-A9A9-0146-1E5D57F229F4 | 03/18/16 20:33:41 | 50.166.51.105 | 03/18/16 20:40:06 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C0141B3-BBD4-A9A9-0146-1E5D57F229F4?key=1458333221593 |
| 3C01BE83-1A57-312E-39C2-93D01F63EEF0 | 03/16/16 14:51:18 | 70.215.0.12 | 03/16/16 14:55:06 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C01BE83-1A57-312E-39C2-93D01F63EEF0?key=1458139880124 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28396 | 3C025BF6-4062-2DC7-CC31-CC508D381582 | 03/26/16 22:28:30 | 68.231.77.241 | 03/26/16 22:35:07 | | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | 1 | 3 | 1 | | | | | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C025BF6-4062-2DC7-CC31-CC508D381582?key=1459031310686 |
| 28397 | 3C0399A8-7D27-1448-038D-7266197986667 | 03/23/16 18:08:56 | 76.169.154.106 | 03/23/16 18:12:28 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3C0399A8-7D27-1448-038D-7266197986667?key=1458756518936 |
| 28398 | 3C03A439-BF5D-37AB-2096-7664AEE825EB | 03/18/16 00:20:48 | 71.9.0.34 | 03/18/16 00:25:08 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | 3 | | http://vp.leadid.com/playback/3C03A439-BF5D-37AB-2096-7664AEE825EB?key=1458260449038 |
| 28399 | 3C03C170-A50A-880E-84C5-9E520ACA8493 | 03/23/16 19:56:19 | 68.21.148.89 | 03/23/16 20:03:15 | | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 1 | 2 | 1 | 1 | 1 | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/3C03C170-A50A-880E-84C5-9E520ACA8493?key=1458763021165 |
| 28400 | 3C04D71A-F806-57C8-E415-A7820783C4DD | 03/05/16 22:18:20 | 70.192.141.242 | 03/05/16 22:25:06 | | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C04D71A-F806-57C8-E415-A7820783C4DD?key=1457216300638 |
| 28401 | 3C0693BA-2F94-25E7-B2D4-FD509458484E | 03/28/16 01:51:56 | 70.215.81.45 | 03/28/16 01:55:14 | | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3C0693BA-2F94-25E7-B2D4-FD509458484E?key=1459129922027 |
| 28402 | 3C078C56-0F26-D7DE-90DC-CD631833FD6F | 03/24/16 22:18:23 | 203.177.115.2 | 03/24/16 22:25:01 | | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/3C078C56-0F26-D7DE-90DC-CD631833FD6F?key=1458857903394 |
| 28403 | 3C07D591-B3F6-E712-D6A8-5F58DC9ECE26 | 03/19/16 17:44:50 | 201.230.158.125 | 03/21/16 16:14:53 | | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dDIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3C07D591-B3F6-E712-D6A8-5F58DC9ECE26?key=1458409486785 |
| 28404 | 3C08083A-5F9D-AABC-A815-07E9363F96E9 | 03/08/16 00:36:13 | 162.205.111.67 | 03/08/16 00:42:01 | | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/3C08083A-5F9D-AABC-A815-07E9363F96E9?key=1457397373906 |
| 28405 | 3C080C16-4DA4-E740-A5B4-0F1F76CD101E | 03/30/16 23:48:43 | 166.137.240.17 | 03/30/16 23:55:06 | | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C080C16-4DA4-E740-A5B4-0F1F76CD101E?key=1459381723100 |
| 28406 | 3C08644A-817D-612A-AA76-0190F38FA0CA | 03/21/16 06:44:16 | 8.29.210.69 | 03/21/16 13:30:39 | | {label":"BY AGREEING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3C08644A-817D-612A-AA76-0190F38FA0CA?key=1458542656119 |
| 28407 | 3C09549B-5218-CF47-A854-B5AEAEA43C54 | 03/10/16 23:27:49 | 206.55.93.130 | 03/10/16 23:33:15 | | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u00a00195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/3C09549B-5218-CF47-A854-B5AEAEA43C54?key=1457652472658 |
| 28408 | 3C09D6D7-2740-FC1A-B094-B5DF588D41EC | 03/15/16 16:49:39 | 104.10.12.181 | 03/15/16 16:52:07 | | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dDIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/3C09D6D7-2740-FC1A-B094-B5DF588D41EC?key=1458060635574 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28409 | 3C088516-0A8E-4D0E-4EDF-21E66B1A2771 | 03/01/16 12:31:26 | 24.115.243.46 | 03/01/16 12:35:08 | 2 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3C088516-0A8E-4D0E-4EDF-21E66B1A2771?key=1456835486873 |
| 28410 | 3C0C441A-3488-F1B6-7ADD-CADD44192FFD | 03/01/16 17:05:17 | 45.19.193.249 | 03/01/16 17:11:25 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C0C441A-3488-F1B6-7ADD-CADD44192FFD?key=1456851917092 |
| 28411 | 3C0C4CA3-12C5-FFC8-982C-4683E593CAA1 | 03/21/16 07:29:50 | 70.212.129.203 | 03/21/16 18:02:36 | 2 | | | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/3C0C4CA3-12C5-FFC8-982C-4683E593CAA1?key=1458545391111 |
| 28412 | 3C0C943C-03CC-5483-7761-6678E2983238 | 03/12/16 00:07:01 | 50.137.83.70 | 03/12/16 00:15:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3C0C943C-03CC-5483-7761-6678E2983238?key=1457741221418 |
| 28413 | 3C0D98A8-D82D-7E83-BD1C-3DD20D88A7DD | 03/27/16 02:13:45 | 99.23.175.123 | 03/27/16 02:20:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/3C0D98A8-D82D-7E83-BD1C-3DD20D88A7DD?key=1459044825329 |
| 28414 | 3C0DAD60-5A90-55A6-0768-094C2240C9D9 | 03/03/16 16:23:27 | 173.49.15.188 | 03/03/16 16:25:40 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 SolarLeadFactory | http://vp.leadid.com/playback/3C0DAD60-5A90-55A6-0768-094C2240C9D9?key=1457022212113 |
| 28415 | 3C0E5785-6447-C2EA-7F87-98D8807490F7 | 03/27/16 20:12:07 | 184.20.242.217 | 03/27/16 20:20:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3C0E5785-6447-C2EA-7F87-98D8807490F7?key=1459109528485 |
| 28416 | 3C0E5E85-417A-1A38-EA04-E89790BF5479 | 03/29/16 22:14:20 | 75.108.120.106 | 03/29/16 22:20:37 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C0E5E85-417A-1A38-EA04-E89790BF5479?key=1459289673704 |
| 28417 | 3C0EE1E0-DBAA-DE21-E3CA-13E032A34E57 | 03/15/16 18:55:59 | 207.244.83.216 | 03/15/16 18:57:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C0EE1E0-DBAA-DE21-E3CA-13E032A34E57?key=1458068173432 |
| 28418 | 3C0F2827-380C-E0EA-8650-F86F97C411F3 | 03/01/16 15:02:40 | 70.209.80.237 | 03/01/16 15:10:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3C0F2827-380C-E0EA-8650-F86F97C411F3?key=1456844562516 |
| 28419 | 3C0F7006-CD1D-CF06-8BAF-EE4902E782E0 | 03/11/16 22:59:17 | 24.147.30.243 | 03/14/16 13:09:57 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/3C0F7006-CD1D-CF06-8BAF-EE4902E782E0?key=1457737161362 |
| 28420 | 3C119183-5A88-65BA-F425-B386E1292B19 | 03/18/16 15:27:29 | 76.94.126.66 | 03/18/16 15:35:03 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3C119183-5A88-65BA-F425-B386E1292B19?key=1458314849628 |
| 28421 | 3C11E6E6-58C8-F431-A453-77A85AE472D5 | 03/18/16 15:19:19 | 69.204.80.54 | 03/18/16 15:23:49 | 0 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 Home Improvement Leads | http://vp.leadid.com/playback/3C11E6E6-58C8-F431-A453-77A85AE472D5?key=1458314362335 |
| 28422 | 3C126379-AEC1-9A88-BD22-6C8667B1A80F | 03/29/16 23:32:41 | 101.50.118.25 | 03/30/16 13:11:53 | 2 | | | | | | | | | | | | | | | | 1 Lead Genesis | http://vp.leadid.com/playback/3C126379-AEC1-9A88-BD22-6C8667B1A80F?key=1459294315641 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28423 | 3C126515-3628-CFCC-6908-8909D40237D5 | 03/30/16 18:31:26 | 190.80.2.54 | 03/30/16 20:15:16 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | 0 | | | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3C126515-3628-CFCC-6908-8909D40237D5?key=1459362651821 |
| 28424 | 3C129963-B14D-919D-A424-72C00FE2852E | 03/08/16 23:05:43 | 23.243.6.98 | 03/08/16 23:18:36 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C129963-B14D-919D-A424-72C00FE2852E?key=1457478346311 |
| 28425 | 3C12E044-8946-A151-735C-6A1A285C013E | 03/29/16 20:11:51 | 14.140.45.226 | 03/29/16 20:13:30 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3C12E044-8946-A151-735C-6A1A285C013E?key=1459282310281 |
| 28426 | 3C136A25-156F-B177-EC5D-25A392F5AEAD | 03/18/16 14:06:16 | 73.141.69.129 | 03/18/16 14:07:32 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C136A25-156F-B177-EC5D-25A392F5AEAD?key=1458309979136 |
| 28427 | 3C141A51-F044-DD25-E189-A089D93D70E8 | 03/06/16 23:16:47 | 73.10.9.93 | 03/06/16 23:20:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C141A51-F044-DD25-E189-A089D93D70E8?key=1457306207254 |
| 28428 | 3C1491C2-013F-38EA-015D-8B126E62C5DA | 03/05/16 03:14:39 | 66.209.104.60 | 03/05/16 03:20:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C1491C2-013F-38EA-015D-8B126E62C5DA?key=1457147679672 |
| 28429 | 3C150A0A-800B-FCF9-2F73-A0A8C9B3975B | 03/01/16 15:59:47 | 23.119.25.44 | 03/01/16 16:05:44 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C150A0A-800B-FCF9-2F73-A0A8C9B3975B?key=1456847995969 |
| 28430 | 3C151E58-589F-26D3-1C3D-CCD9BD5D992C | 03/18/16 00:39:51 | 76.169.154.106 | 03/18/16 00:44:37 | 2 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3C151E58-589F-26D3-1C3D-CCD9BD5D992C?key=1458261598681 |
| 28431 | 3C1631D0-9420-CD81-F93E-03404730392F | 03/09/16 21:29:40 | 75.161.22.184 | 03/09/16 21:35:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C1631D0-9420-CD81-F93E-03404730392F?key=1457558964760 |
| 28432 | 3C160D5E8-4414-7437-3C01-9E3CE42E2889 | 03/19/16 16:46:05 | 108.31.16.38 | 03/19/16 16:55:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C160D5E8-4414-7437-3C01-9E3CE42E2889?key=1458405966897 |
| 28433 | 3C175B2F-9B6C-F750-0FC4-B98604945284 | 03/07/16 14:15:01 | 65.206.81.195 | 03/07/16 14:20:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C175B2F-9B6C-F750-0FC4-B98604945284?key=1457360101008 |
| 28434 | 3C176D39-5EA9-C2EC-890B-3F06A3C42762 | 03/08/16 23:07:43 | 24.250.44.150 | 03/08/16 23:11:06 | 0 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C176D39-5EA9-C2EC-890B-3F06A3C42762?key=1457478459011 |
| 28435 | 3C176EEE-A441-38S8-B1C7-B490A8F04A89 | 03/08/16 04:12:56 | 172.250.149.87 | 03/08/16 04:20:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C176EEE-A441-38S8-B1C7-B490A8F04A89?key=1457410375210 |
| 28436 | 3C17FB63-10DA-FF2A-B498-A25732183540 | 03/06/16 16:43:17 | 47.18.136.12 | 03/06/16 16:45:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C17FB63-10DA-FF2A-B498-A25732183540?key=1457282599977 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28452 | 3C186E78-000F-7EE3-E2FD-2EA2A817EC3C | 03/28/16 19:22:40 | 96.84.38.65 | 03/28/16 19:32:00 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/3C186E78-000F-7EE3-E2FD-2EA2A817EC3C?key=1459192975435 |
| 28438 | 3C18951A-BC57-5883-5289-81E4FDEBECD1 | 03/20/16 14:52:01 | 172.56.34.77 | 03/20/16 15:00:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C18951A-BC57-5883-5289-81E4FDEBECD1?key=1458485531156 |
| 28439 | 3C18B978-9737-8762-3148-3F59D5D2C904 | 03/20/16 20:12:46 | 71.184.207.11 | 03/20/16 20:20:07 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C18B978-9737-8762-3148-3F59D5D2C904?key=1458504765842 |
| 28440 | 3C1A856E-2F2E-0734-3579-F37D30201860 | 03/21/16 19:47:18 | 66.87.134.218 | 03/21/16 19:49:21 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C1A856E-2F2E-0734-3579-F37D30201860?key=1458589680448 |
| 28441 | 3C1B0FD6-522D-AE68-C6C9-0C84CA8316AC | 03/31/16 19:46:52 | 76.169.154.106 | 03/31/16 19:49:36 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3C1B0FD6-522D-AE68-C6C9-0C84CA8316AC?key=1459540040381 |
| 28442 | 3C1C7BE6-C110-8747-03C6-61F808DACCB9 | 03/22/16 12:14:54 | 208.58.113.8 | 03/22/16 12:18:43 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C1C7BE6-C110-8747-03C6-61F808DACCB9?key=1458648900413 |
| 28443 | 3C1CAED6-4EE1-A42E-AFD2-0CE030C05A3C | 03/28/16 04:52:07 | 67.81.254.72 | 03/28/16 04:55:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C1CAED6-4EE1-A42E-AFD2-0CE030C05A3C?key=1459140727431 |
| 28444 | 3C1D56C6-874A-3007-0C4D-9772528306FC | 03/02/16 14:34:54 | 73.180.162.3 | 03/02/16 14:36:20 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C1D56C6-874A-3007-0C4D-9772528306FC?key=1456929299213 |
| 28445 | 3C1D56C6-874A-3007-0C4D-9772528306FC | 03/02/16 14:34:54 | 73.180.162.3 | 03/02/16 14:40:07 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C1D56C6-874A-3007-0C4D-9772528306FC?key=1456929299213 |
| 28446 | 3C1DCE7D-2671-CB24-AD1F-9080543EE399 | 03/19/16 13:45:03 | 174.19.141.174 | 03/19/16 13:50:07 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C1DCE7D-2671-CB24-AD1F-9080543EE399?key=1458395102872 |
| 28447 | 3C1DDEA9-D08D-0BBF-45A4-5423C1068A53 | 03/31/16 20:52:09 | 72.181.125.1 | 03/31/16 20:58:29 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3C1DDEA9-D08D-0BBF-45A4-5423C1068A53?key=1459457528510 |
| 28448 | 3C1E3756-A37F-C80D-33A8-375F79F05C54 | 03/23/16 02:47:47 | 76.169.154.106 | 03/23/16 02:50:17 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3C1E3756-A37F-C80D-33A8-375F79F05C54?key=1458701269436 |
| 28450 | 3C1F02C9-83D9-50BD-3E0C-D8AD743F435E | 03/08/16 06:23:36 | 172.3.76.64 | 03/10/16 22:33:48 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/3C1F02C9-83D9-50BD-3E0C-D8AD743F435E?key=1457418215949 |
| 28450 | 3C1F69C3-E83F-0820-BA8B-746CD32638D1 | 03/29/16 13:04:06 | 76.169.154.106 | 03/29/16 13:06:58 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3C1F69C3-E83F-0820-BA8B-746CD32638D1?key=1459343051152 |
| 28451 | 3C204CFA-B1D5-D817-168D-7598AE308600 | 03/29/16 18:31:44 | 96.84.38.65 | 03/29/16 18:39:24 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/3C204CFA-B1D5-D817-168D-7598AE308600?key=1459276293244 |
| 28452 | 3C208FA9-8824-8881-7029-AC459F894118 | 03/24/16 21:42:30 | 108.213.72.184 | 03/24/16 21:55:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C208FA9-8824-8881-7029-AC459F894118?key=1458855755431 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28453 | 3C213FFA-E216-8D9A-5732-098C2E1C6212 | 03/25/16 01:23:37 | 108.82.89.147 | 03/25/16 18:20:05 | 0 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\|/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AN AS ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 2 | | 2 | 2 | 2 | 1 | 0 | | 0 | 0 | | 1 | 1 | 1 | | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3C213FFA-E216-8D9A-5732-098C2E1C6212?key=1458869022344 |
| 28454 | 3C216E7A-9278-23E8-EF8E-7CAD48B6E495 | 03/17/16 19:13:50 | 216.178.109.86 | 03/17/16 19:16:34 | 0 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3C216E7A-9278-23E8-EF8E-7CAD48B6E495?key=1458242041243 |
| 28455 | 3C218BD3-0AB0-432B-569D-6281ED23E524 | 03/18/16 20:19:55 | 206.55.93.130 | 03/18/16 20:24:31 | 0 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/3C218BD3-0AB0-432B-569D-6281ED23E524?key=1458332397690 |
| 28456 | 3C21F537-FA00-AE81-DF84-72B808BFDAC2 | 03/29/16 10:58:45 | 184.23.176.82 | 03/29/16 11:05:08 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C21F537-FA00-AE81-DF84-72B808BFDAC2?key=1459249131453 |
| 28457 | 3C2302A7-FD81-6261-5219-48F8D5B6E581 | 03/15/16 04:47:28 | 50.184.244.31 | 03/15/16 04:50:10 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C2302A7-FD81-6261-5219-48F8D5B6E581?key=1458017248266 |
| 28458 | 3C275890-8E8E-AA1F-E829-51686E62434E | 03/19/16 02:25:06 | 96.248.124.228 | 03/19/16 02:30:10 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C275890-8E8E-AA1F-E829-51686E62434E?key=1458354306495 |
| 28459 | 3C28E046-78A6-078C-5893-4838C56D9890 | 03/27/16 03:43:24 | 73.4.158.148 | 03/27/16 03:45:22 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C28E046-78A6-078C-5893-4838C56D9890?key=1459050204329 |
| 28460 | 3C28EE0B-AB85-A2F5-56ED-F9142686A099 | 03/06/16 06:09:20 | 172.56.22.133 | 03/07/16 17:14:45 | 0 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3C28EE0B-AB85-A2F5-56ED-F9142686A099?key=1457244565431 |
| 28461 | 3C29378D-61D4-BA68-EE04-281E2D11177A | 03/29/16 14:24:50 | 76.169.154.106 | 03/29/16 14:29:02 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3C29378D-61D4-BA68-EE04-281E2D11177A?key=1459261526593 |
| 28462 | 3C29387Z-8B38-0AD9-CAFD-C832E32E1196 | 03/10/16 21:05:36 | 70.192.142.75 | 03/10/16 21:10:05 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C29387Z-8B38-0AD9-CAFD-C832E32E1196?key=1457643936730 |
| 28463 | 3C2AAA65-FF2C-6990-64A2-AB736767878A | 03/29/16 19:52:56 | 72.176.180.104 | 03/29/16 19:54:17 | 0 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C2AAA65-FF2C-6990-64A2-AB736767878A?key=1459281198484 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28464 | 3C2AE4C3-ED4C-496E-0707-D5E009287873 | 03/14/16 13:17:43 | 70.208.140.188 | 03/14/16 13:25:04 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C2AE4C3-ED4C-496E-0707-D5E009287873?key=1457961463251 |
| 28467 | 3C2B0F0C-71CB-9152-3599-23C925F14385 | 03/27/16 17:01:25 | 155.94.182.17 | 03/27/16 17:10:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 0 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C2B0F0C-71CB-9152-3599-23C925F14385?key=1459098086789 |
| 28466 | 3C28CF79-2341-308D-718C-A46B6E3AE7D5 | 03/03/16 17:14:11 | 76.219.64.86 | 03/03/16 17:15:39 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3C28CF79-2341-308D-718C-A46B6E3AE7D5?key=1457025256368 |
| 28467 | 3C2C06B9-A6C2-76C4-EEBF-15A76E718106 | 03/17/16 14:37:42 | 208.54.38.250 | 03/17/16 14:41:50 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C2C06B9-A6C2-76C4-EEBF-15A76E718106?key=1458225466985 |
| 28468 | 3C2C2ADE-9597-D724-0D0C-2850D7D478F6 | 03/08/16 23:23:16 | 14.140.45.226 | 03/08/16 23:23:54 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C2C2ADE-9597-D724-0D0C-2850D7D478F6?key=1457493995324 |
| 28469 | 3C2E9BE5-C8B2-0ACC-9981-813CF5F58973 | 03/21/16 01:36:12 | 71.84.236.193 | 03/21/16 01:40:08 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C2E9BE5-C8B2-0ACC-9981-813CF5F58973?key=1458524173057 |
| 28470 | 3C2EE797-8837-AC48-1444-902A9031988A | 03/24/16 15:42:17 | 71.91.62.160 | 03/24/16 16:29:19 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3C2EE797-8837-AC48-1444-902A9031988A?key=1458834120402 |
| 28471 | 3C302914-993C-0F15-993D-E1BED1F48D0C | 03/05/16 16:55:18 | 24.55.133.8 | 03/05/16 17:00:06 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C302914-993C-0F15-993D-E1BED1F48D0C?key=1457197001475 |
| 28472 | 3C303333-A686-286D-C76A-E67E3AAC17F1 | 03/09/16 19:12:02 | 108.34.189.241 | 03/09/16 19:12:51 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3C303333-A686-286D-C76A-E67E3AAC17F1?key=1457550722327 |
| 28473 | 3C30966F-5089-8872-156A-8812DAFED3A4 | 03/01/16 18:00:46 | 73.33.11.234 | 03/01/16 18:03:53 | 2 | | | 0 | 0 | 2 | 3 | 3 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3C30966F-5089-8872-156A-8812DAFED3A4?key=1456855249082 |
| 28474 | 3C3114C9-DC39-4A5C-D730-C95E66EC5287 | 03/14/16 15:48:05 | 65.36.122.164 | 03/14/16 15:49:36 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C3114C9-DC39-4A5C-D730-C95E66EC5287?key=1457970490332 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28475 | 3C311B43-6C5C-81D9-D8A2-D17891E1C569 | 03/22/16 16:36:29 | 96.84.38.65 | 03/22/16 18:30:12 | | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/3C311B43-6C5C-81D9-D8A2-D17891E1C569?key=1458664608423 |
| 28476 | 3C32418C-17DE-01FD-9F8A-668CC42DDF52 | 03/20/16 22:15:25 | 67.11.186.118 | 03/20/16 22:21:15 | | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 2 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C32418C-17DE-01FD-9F8A-668CC42DDF52?key=1458512130485 |
| 28477 | 3C33E3A3-3CA6-47A1-C814-D8BC8C878804 | 03/17/16 16:11:11 | 24.62.199.127 | 03/17/16 16:12:57 | | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 2 | 1 | 2 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C33E3A3-3CA6-47A1-C814-D8BC8C878804?key=1458231072056 |
| 28478 | 3C3435EB-75A3-3848-9DEB-88D620836CC1 | 03/25/16 20:21:45 | 174.54.215.232 | 03/25/16 20:24:58 | | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C3435EB-75A3-3848-9DEB-88D620836CC1?key=1458937314826 |
| 28479 | 3C34C29A-00CB-3C0A-0B02-2673ACADA697 | 03/23/16 16:46:48 | 47.216.94.167 | 03/23/16 16:48:49 | | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/3C34C29A-00CB-3C0A-0B02-2673ACADA697?key=1458751608278 |
| 28480 | 3C3512AF-A718-7100-80C2-02E8C8E5800D | 03/08/16 02:31:53 | 172.56.3.21 | 03/08/16 02:35:40 | | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C3512AF-A718-7100-80C2-02E8C8E5800D?key=1457404323154 |
| 28481 | 3C351475-0163-265C-3267-10ED9E183137 | 03/09/16 19:24:28 | 65.51.119.130 | 03/09/16 19:30:06 | | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C351475-0163-265C-3267-10ED9E183137?key=1457551468692 |
| 28482 | 3C3576F0-74CB-8971-ADCC-62851EA096CE | 03/27/16 00:37:17 | 74.76.18.22 | 03/27/16 00:45:06 | | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C3576F0-74CB-8971-ADCC-62851EA096CE?key=1459039042686 |
| 28483 | 3C6FBE9-898D-9020-5F38-AFC059367847 | 03/07/16 06:51:50 | 47.216.196.11 | 03/07/16 06:55:09 | | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C6FBE9-898D-9020-5F38-AFC059367847?key=1457333540809 |
| 28484 | 3C37D9AB-56F6-FAE1-7334-D8563D7F6129 | 03/21/16 00:39:33 | 70.214.42.165 | 03/21/16 00:45:08 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C37D9AB-56F6-FAE1-7334-D8563D7F6129?key=1458520773693 |
| 28485 | 3C886E96-17CE-D1F1-94AD-B8423A5A9375 | 03/04/16 19:38:25 | 67.78.28.238 | 03/04/16 20:33:39 | | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | 0 | | 4 | 4 | 4 | 1 | 1 | 0 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3C886E96-17CE-D1F1-94AD-B8423A5A9375?key=1457120304431 |
| 28486 | 3C888642-6956-9816-AC8B-F606081A5865 | 03/10/16 19:34:42 | 172.56.38.164 | 03/10/16 19:37:25 | | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C888642-6956-9816-AC8B-F606081A5865?key=1457638489160 |
| 28487 | 3C395168-9C89-00B3-4ED4-8E9F0FC40435 | 03/27/16 22:54:44 | 45.51.118.65 | 03/27/16 22:55:07 | | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C395168-9C89-00B3-4ED4-8E9F0FC40435?key=1459119163941 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3C39BA8E-8FF6-F47A-393D-2E09DC0253E4 | 03/08/16 00:59:49 | 206.55.93.130 | 03/08/16 01:06:18 |  | "AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20192019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 1 |  | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/3C39BA8E-8FF6-F47A-393D-2E09DC0253E4?key=1457398791460 |
| 3C39DBF1-0FC2-241E-32AD-253571E8447A | 03/04/16 21:04:48 | 72.94.98.136 | 03/04/16 21:06:05 |  |  | 0 |  | 0 |  | 1 | 1 | 1 |  |  |  |  |  | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/3C39DBF1-0FC2-241E-32AD-253571E8447A?key=1457125462535 |
| 3C3A5E14-1734-537F-8CE3-14C037641A98 | 03/14/16 16:33:09 | 99.42.97.248 | 03/14/16 16:34:19 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 |  | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C3A5E14-1734-537F-8CE3-14C037641A98?key=1457973189645 |
| 3C3AC58D-428E-7C59-68FB-D61D0803F720 | 03/10/16 10:50:10 | 208.109.88.104 | 03/10/16 14:44:24 |  |  | 0 |  | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 3C3CC459-F24C-FF86-3288-0AE86A689D66 | 03/15/16 05:25:44 | 108.20.224.222 | 03/15/16 05:35:07 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 |  | 2 |  | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C3CC459-F24C-FF86-3288-0AE86A689D66?key=1458019555543 |
| 3C3D070C-6141-3007-53CF-986A47404FF1 | 03/25/16 03:42:33 | 162.209.99.17 | 03/25/16 03:50:09 | 1 | (label)":"BY CLICKING YOU CAN SAVE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 |  | 2 |  | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |  | Media Force Ltd. | http://vp.leadid.com/playback/3C3D070C-6141-3007-53CF-986A47404FF1?key=1457877353393 |
| 3C3D305A-95FE-F6B2-FF34-D4FA4896A2FD | 03/14/16 21:11:54 | 73.250.221.6 | 03/14/16 21:16:34 | 1 | (label)":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 1 |  | 1 |  | 1 | 1 | 1 |  |  |  |  |  | 3 | 1 |  | Lead Genesis | http://vp.leadid.com/playback/3C3D305A-95FE-F6B2-FF34-D4FA4896A2FD?key=1457989927302 |
| 3C3D0ADE-8EF6-541D-8CE2-3F80F722A065 | 03/04/16 15:42:55 | 76.169.154.106 | 03/04/16 15:45:50 | 2 |  | 1 |  | 3 | 3 | 3 |  | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3C3D0ADE-8EF6-541D-8CE2-3F80F722A065?key=1457106194057 |
| 3C3D68A-3784-8A61-F96B-EC26D945997C | 03/08/16 22:03:08 | 70.124.128.156 | 03/08/16 22:09:07 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 |  | 1 |  | 1 | 1 | 1 |  |  |  |  |  | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C3D68A-3784-8A61-F96B-EC26D945997C?key=1457474589694 |
| 3C3DFAD4-F23C-6B01-2309-8DA0F804EF2A | 03/27/16 12:47:52 | 73.230.231.238 | 03/27/16 12:50:15 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 |  | 1 |  | 1 | 1 | 1 |  |  |  |  |  | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C3DFAD4-F23C-6B01-2309-8DA0F804EF2A?key=1459082872990 |
| 3C3E161F-931F-79DB-0354-E0BAF0BF4868 | 03/01/16 22:24:30 | 70.124.128.156 | 03/01/16 22:31:03 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 |  | 1 |  | 1 | 1 | 1 |  |  |  |  |  | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C3E161F-931F-79DB-0354-E0BAF0BF4868?key=1456871071794 |
| 3C3EA04-DEBE-5F9A-4629-84C3D7C286AD | 03/30/16 13:39:00 | 71.42.197.66 | 03/30/16 13:46:01 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 |  | 2 |  | 2 | 1 | 1 |  |  |  |  |  | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C3EA04-DEBE-5F9A-4629-84C3D7C286AD?key=1459345140684 |
| 3C3EBF77-9C8A-2465-F29C-555A2BD70C05 | 03/18/16 22:21:19 | 206.55.93.130 | 03/18/16 22:27:30 | 1 | (label)":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20192019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 1 |  | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/3C3EBF77-9C8A-2465-F29C-555A2BD70C05?key=1458339681204 |
| 3C3F1300-C0D1-DEED-7057-46C8DF25ABA9 | 03/20/16 10:40:52 | 166.170.49.166 | 03/20/16 10:50:34 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 |  | 2 |  | 2 | 1 | 1 |  |  |  |  |  | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C3F1300-C0D1-DEED-7057-46C8DF25ABA9?key=1458470452555 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | |
| 28502 | 3C3FFFCA-C951-448B-D4A1-C7363934FF46 | 03/04/16 18:26:39 | 65.96.141.221 | 03/04/16 18:30:22 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C3FFFCA-C951-448B-D4A1-C7363934FF46?key=1457116000386 |
| 28503 | 3C401DE7-030A-8259-1C61-13F91FEF70BA | 03/28/16 17:47:25 | 73.178.249.44 | 03/28/16 17:48:27 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C401DE7-030A-8259-1C61-13F91FEF70BA?key=1459187240156 |
| 28504 | 3C40911F-6E44-F36E-20E4-38734E82F57B | 03/19/16 21:14:50 | 73.220.77.65 | 03/31/16 18:27:01 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/3C40911F-6E44-F36E-20E4-38734E82F57B?key=1458422093874 |
| 28505 | 3C409373-5657-545E-E9D4-5088A78A80F4 | 03/07/16 22:57:44 | 24.26.219.107 | 03/07/16 23:04:29 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C409373-5657-545E-E9D4-5088A78A80F4?key=1457391471774 |
| 28506 | 3C40DBD1-F51E-CE06-9390-239A8B2F29C5 | 03/02/16 12:44:03 | 24.91.151.214 | 03/02/16 12:46:17 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C40DBD1-F51E-CE06-9390-239A8B2F29C5?key=1456922644818 |
| 28507 | 3C40FC73-5BD4-B39A-5E2F-DF888FA76DE9 | 03/24/16 17:54:27 | 96.84.38.65 | 03/24/16 18:06:38 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/3C40FC73-5BD4-B39A-5E2F-DF888FA76DE9?key=1458842074434 |
| 28508 | 3C4154FA-D871-287F-5E98-F2DE142A1FC9 | 03/11/16 02:53:28 | 64.58.21.163 | 03/11/16 17:15:16 | 1 | {label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS OF SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3C4154FA-D871-287F-5E98-F2DE142A1FC9?key=1457664809669 |
| 28509 | 3C4193E8-46F0-4109-1C8D-EAAFED28FC9F | 03/01/16 02:39:07 | 68.1.163.176 | 03/01/16 02:45:05 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C4193E8-46F0-4109-1C8D-EAAFED28FC9F?key=1456799939014 |
| 28510 | 3C42C0B6-1B2E-2958-3831-AF212501F8A3 | 03/15/16 01:27:16 | 172.58.185.120 | 03/15/16 01:35:04 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C42C0B6-1B2E-2958-3831-AF212501F8A3?key=1458005239525 |
| 28511 | 3C42F215-183B-A370-C1F5-108F29825F2B | 03/06/16 20:00:37 | 66.87.118.47 | 03/06/16 20:10:05 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C42F215-183B-A370-C1F5-108F29825F2B?key=1457294436612 |
| 28512 | 3C436F50-F266-9D63-FF36-8F2620BA8A82 | 03/06/16 19:29:18 | 173.76.115.251 | 03/06/16 19:35:05 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C436F50-F266-9D63-FF36-8F2620BA8A82?key=1457292558066 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28513 | 3C438799-0246-9D35-5FEC-A45F86843670 | 03/12/16 09:08:28 | 173.79.202.241 | 03/12/16 09:15:09 | 0 | 1 label":"IN CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C438799-0246-9D35-5FEC-A45F86843670?key=1457773737504 |
| 28514 | 3C45E770-0A17-7D78-93D4-CCC8633997A1 | 03/16/16 21:50:33 | 73.242.208.237 | 03/16/16 21:52:25 | 0 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/3C45E770-0A17-7D78-93D4-CCC8633997A1?key=1458165033868 |
| 28515 | 3C4679D7-0CDC-6DAD-4B12-25B34B17F723 | 03/25/16 15:54:35 | 74.205.144.74 | 03/25/16 15:56:35 | 1 | label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION TO YOU AND FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3C4679D7-0CDC-6DAD-4B12-25B34B17F723?key=1458921258739 |
| 28516 | 3C46A5B3-9AB7-175E-331B-A73B2D092256 | 03/09/16 02:48:37 | 70.176.77.8 | 03/09/16 02:55:05 | 1 | label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C46A5B3-9AB7-175E-331B-A73B2D092256?key=1457491719143 |
| 28517 | 3C46CC50-C55C-EFD8-FD6A-0279890C86E9 | 03/20/16 20:54:00 | 166.170.14.63 | 03/20/16 21:00:46 | 1 | label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C46CC50-C55C-EFD8-FD6A-0279890C86E9?key=1458507240434 |
| 28518 | 3C47DAE8-8638-2073-1FA2-482C824868C0 | 03/25/16 17:17:48 | 74.205.144.74 | 03/25/16 17:18:16 | 1 | label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION TO YOU AND FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3C47DAE8-8638-2073-1FA2-482C824868C0?key=1458926269951 |
| 28519 | 3C482ED3-2199-FF45-388C-D47CEA48F717 | 03/24/16 16:16:11 | 203.177.115.2 | 03/24/16 16:22:57 | 1 | label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C482ED3-2199-FF45-388C-D47CEA48F717?key=1458836171474 |
| 28520 | 3C48595A-B748-1CBC-6EF9-3AC53D85B42F | 03/27/16 17:08:18 | 73.187.170.148 | 03/27/16 17:10:50 | 1 | label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C48595A-B748-1CBC-6EF9-3AC53D85B42F?key=1459098513464 |
| 28521 | 3C48B1DF-3161-D388-738E-680E71790B39 | 03/25/16 18:36:23 | 107.137.100.62 | 03/25/16 18:40:08 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C48B1DF-3161-D388-738E-680E71790B39?key=1458930950980 |
| 28522 | 3C499861-3119-78C2-4098-825786252840 | 03/13/16 13:58:41 | 73.33.22.218 | 03/13/16 14:05:05 | 1 | label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C499861-3119-78C2-4098-825786252840?key=1457877521448 |
| 28523 | 3C49DAAB-6391-8AB0-C43A-1B8F0A780141 | 03/14/16 23:45:36 | 67.82.106.67 | 03/14/16 23:46:50 | 1 | label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C49DAAB-6391-8AB0-C43A-1B8F0A780141?key=1457999137958 |
| 28524 | 3C4A65E5-A9D5-A234-6E51-4CCF36694750 | 03/23/16 21:05:45 | 72.201.50.36 | 03/23/16 21:10:05 | 1 | label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C4A65E5-A9D5-A234-6E51-4CCF36694750?key=1458767148037 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28525 | 3C4AD626-8FA4-04A9-4213-B1144C33AF16 | 03/13/16 22:59:23 | 172.56.17.129 | 03/13/16 23:02:49 | 1 | (label)"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3C4AD626-8FA4-04A9-4213-B1144C33AF16?key=1457910062790 |
| 28526 | 3C4AD081-5422-A32C-D87D-F877232195E3 | 03/31/16 17:47:19 | 174.48.244.228 | 03/31/16 17:54:04 | 1 | (label)"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 2 | 2 | 2 | 0 | 0 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3C4AD081-5422-A32C-D87D-F877232195E3?key=1459446448229 |
| 28527 | 3C4B538F-7900-6A4C-3319-6D65D8E451B1 | 03/07/16 02:50:46 | 98.126.1.158 | 03/07/16 02:54:47 | 1 | (label)"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | | | | | | | Home Improvement Leads | N/A |
| 28528 | 3C4B8734-FE0A-B152-869D-CF8A90D07F496 | 03/29/16 23:40:37 | 173.75.107.239 | 03/29/16 23:49:17 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3C4B8734-FE0A-B152-869D-CF8A90D07F496?key=1459294837338 |
| 28529 | 3C4C9F6E-883A-061A-7098-9C5814FC3327 | 03/17/16 20:28:45 | 66.87.124.218 | 03/17/16 20:35:07 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C4C9F6E-883A-061A-7098-9C5814FC3327?key=1458246525438 |
| 28530 | 3C4CCE14-11F4-6D65-1C08-858285F5A7F2 | 03/21/16 22:44:40 | 209.99.203.82 | 03/21/16 22:49:49 | 1 | (label)"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C4CCE14-11F4-6D65-1C08-858285F5A7F2?key=1458600326225 |
| 28531 | 3C4D86C2-808A-56D6-8F6F-79C4452A82A9 | 03/30/16 15:49:28 | 66.87.86.78 | 03/30/16 15:55:05 | 1 | (label)"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C4D86C2-808A-56D6-8F6F-79C4452A82A9?key=1459352968418 |
| 28532 | 3C4DFA37-50D3-5C02-403B-F5A892D48F44 | 03/04/16 17:23:26 | 74.99.135.109 | 03/04/16 17:25:08 | 1 | (label)"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C4DFA37-50D3-5C02-403B-F5A892D48F44?key=1457112207616 |
| 28533 | 3C4F7271-0725-4EAF-FD43-D1652C764FA7 | 03/16/16 15:16:37 | 70.93.169.200 | 03/16/16 15:20:12 | 1 | (label)"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C4F7271-0725-4EAF-FD43-D1652C764FA7?key=1458141398401 |
| 28534 | 3C4F8843-87E1-58D1-06F9-21A5CAA6E094 | 03/14/16 14:48:34 | 206.55.93.130 | 03/14/16 14:52:48 | 1 | (label)"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/3C4F8843-87E1-58D1-06F9-21A5CAA6E094?key=1457966916548 |
| 28535 | 3C4FF3D7-CEEB-EFAD-74DB-C8FB80086F36 | 03/10/16 17:28:13 | 66.87.98.165 | 03/10/16 17:35:05 | 1 | (label)"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C4FF3D7-CEEB-EFAD-74DB-C8FB80086F36?key=1457630892033 |
| 28536 | 3C4FFE5E-8B6C-2D81-03A9-71FA27532522 | 03/28/16 00:23:20 | 73.16.40.147 | 03/28/16 00:29:00 | 1 | (label)":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3C4FFE5E-8B6C-2D81-03A9-71FA27532522?key=1459124601504 |
| 28537 | 3C5137D-7638-8D48-48D5-812ABC1C101A | 03/21/16 14:37:36 | 72.94.167.170 | 03/21/16 14:45:03 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C5137D-7638-8D48-48D5-812ABC1C101A?key=1458571062344 |
| 28538 | 3C531160-9772-2287-4083-390FCC8BAC1A | 03/28/16 05:05:01 | 50.131.21.130 | 03/28/16 05:10:08 | 1 | (label)"BY CLICKING (SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C531160-9772-2287-4083-390FCC8BAC1A?key=1459141502436 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28539 | 3C516D92-9C2C-DFE1-72F2-261443A546F0 | 03/28/16 09:43:34 | 166.216.165.57 | 03/28/16 09:46:12 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C516D92-9C2C-DFE1-72F2-261443A546F0?key=1459158214569 |
| 28540 | 3C523EA6-F287-F9FE-8829-8003F33C87DE | 03/27/16 20:43:11 | 64.18.251.138 | 03/27/16 20:50:07 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C523EA6-F287-F9FE-8829-8003F33C87DE?key=1459111399726 |
| 28541 | 3C52607F-8BD1-A947-0489-CD54AEC87C85 | 03/02/16 01:46:42 | 99.165.212.24 | 03/02/16 01:47:35 | 0 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C52607F-8BD1-A947-0489-CD54AEC87C85?key=1456883203999 |
| 28542 | 3C52CD23-540E-E4C4-4973-2E40FE004FDD | 03/20/16 00:51:15 | 70.181.225.165 | 03/20/16 00:55:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C52CD23-540E-E4C4-4973-2E40FE004FDD?key=1458435074795 |
| 28543 | 3C52CF40-A0AF-F0CE-A98A-04EB39D2C859 | 03/28/16 18:52:29 | 45.19.193.249 | 03/28/16 18:59:03 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C52CF40-A0AF-F0CE-A98A-04EB39D2C859?key=1459191148206 |
| 28544 | 3C52FF67-0691-D8DE-D802-18B3F7AD8E28 | 03/24/16 17:42:05 | 68.8.241.182 | 03/24/16 17:48:42 | 1 | [label]:"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/3C52FF67-0691-D8DE-D802-18B3F7AD8E28?key=1458841535252 |
| 28545 | 3C5368A3-007C-0CA9-DC4A-58D21CD3E396 | 03/23/16 19:45:33 | 66.87.125.210 | 03/23/16 19:56:28 | 1 | [label]:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/3C5368A3-007C-0CA9-DC4A-58D21CD3E396?key=1458762334257 |
| 28546 | 3C54075D-E286-CA40-56F0-2FFFC76883BC | 03/17/16 17:23:14 | 76.182.254.17 | 03/17/16 17:28:58 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C54075D-E286-CA40-56F0-2FFFC76883BC?key=1458235396733 |
| 28547 | 3C552894-E879-C805-F785-C012EF4362ED | 03/11/16 16:56:52 | 203.82.45.146 | 03/11/16 16:57:47 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/3C552894-E879-C805-F785-C012EF4362ED?key=1457715412695 |
| 28548 | 3C556D84-FE3D-6D2E-D348-8AD3445BAE51 | 03/07/16 01:30:06 | 23.241.224.43 | 03/07/16 01:35:06 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C556D84-FE3D-6D2E-D348-8AD3445BAE51?key=1457314208540 |
| 28549 | 3C558E21-0363-996C-7014-360C8740A83F | 03/11/16 18:16:09 | 164.44.9.6 | 03/11/16 18:20:05 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C558E21-0363-996C-7014-360C8740A83F?key=1457720169545 |
| 28550 | 3C55E6ED-51A8-19EE-FE36-BF00889A2A60 | 03/24/16 17:22:11 | 184.155.137.55 | 03/24/16 21:06:13 | 1 | [label]:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/3C55E6ED-51A8-19EE-FE36-BF00889A2A60?key=1458840139768 |
| 28551 | 3C570825-71F1-88AE-92A8-CF1577D81D9C | 03/07/16 18:54:34 | 76.169.154.106 | 03/07/16 20:45:13 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3C570825-71F1-88AE-92A8-CF1577D81D9C?key=1457376878953 |
| 28552 | 3C5773BC-2056-19AF-C8B4-D6A1B2217EA1 | 03/04/16 14:59:15 | 70.209.74.70 | 03/16/16 15:05:06 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C5773BC-2056-19AF-C8B4-D6A1B2217EA1?key=1457103555324 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28553 | 3C58380E-91EF-391E-DCE4-3295131AADD5 | 03/27/16 13:52:46 | 70.181.74.172 | 03/27/16 13:55:00 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C58380E-91EF-391E-DCE4-3295131AADD5?key=1459086766630 |
| 28554 | 3C589C04-28F6-06FE-27FE-62F3EC3E167B | 03/26/16 14:22:58 | 108.40.126.66 | 03/26/16 14:30:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C589C04-28F6-06FE-27FE-62F3EC3E167B?key=1459002180681 |
| 28555 | 3C58C999-5D84-602D-1982-C22F95E09C28 | 03/23/16 05:27:30 | 70.209.96.148 | 03/23/16 05:35:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C58C999-5D84-602D-1982-C22F95E09C28?key=1458710878173 |
| 28556 | 3C594D66-300E-9673-ED88-E06FDD05DC46 | 03/29/16 23:18:29 | 166.170.5.115 | 03/29/16 23:25:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3C594D66-300E-9673-ED88-E06FDD05DC46?key=1459293512773 |
| 28557 | 3C5A7BF7-60EC-14F6-0E6F-4D8566918720 | 03/20/16 18:31:28 | 108.218.143.112 | 03/20/16 18:38:29 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C5A7BF7-60EC-14F6-0E6F-4D8566918720?key=1458498693642 |
| 28558 | 3C5A86AD-8698-6ECF-D9FE-77DA9A35BA4E | 03/09/16 21:41:19 | 108.24.129.48 | 03/09/16 21:44:16 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C5A86AD-8698-6ECF-D9FE-77DA9A35BA4E?key=1457559680160 |
| 28559 | 3C5DCB36-8C65-000A-F70B-5EA508CA8926 | 03/05/16 21:59:22 | 100.14.154.150 | 03/05/16 22:05:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C5DCB36-8C65-000A-F70B-5EA508CA8926?key=1457215163856 |
| 28560 | 3C5E2F83-DA07-D283-306C-7701128A27C4 | 03/03/16 00:07:11 | 67.1.184.125 | 03/03/16 00:15:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C5E2F83-DA07-D283-306C-7701128A27C4?key=1456963635784 |
| 28561 | 3C5E38C2-0495-C074-3F15-C554693A744A | 03/04/16 16:54:15 | 65.36.122.164 | 03/04/16 16:55:31 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C5E38C2-0495-C074-3F15-C554693A744A?key=1457110455370 |
| 28562 | 3C5E70AF-D17C-3F87-895F-9E231904D1EF | 03/28/16 23:34:01 | 70.211.75.76 | 03/28/16 23:40:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3C5E70AF-D17C-3F87-895F-9E231904D1EF?key=1459208044245 |
| 28563 | 3C5F56CC-03C9-C824-9764-33440610AAF1 | 03/07/16 19:38:57 | 65.36.108.145 | 03/07/16 19:44:50 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C5F56CC-03C9-C824-9764-33440610AAF1?key=1457379538987 |
| 28564 | 3C5FC592-8F96-1564-8AF9-D890AF1A664E | 03/16/16 12:33:58 | 96.230.20.18 | 03/16/16 12:40:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C5FC592-8F96-1564-8AF9-D890AF1A664E?key=1458131638439 |
| 28565 | 3C6008F4-8CD4-B971-E797-2D3798E48179 | 03/03/16 00:17:27 | 72.182.49.201 | 03/03/16 00:23:27 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C6008F4-8CD4-B971-E797-2D3798E48179?key=1456964247537 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3C604200-FF62-24DC-8943-2E52BD10822C | 03/14/16 18:42:22 | 173.48.104.105 | 03/14/16 18:45:13 | 1 | (label"' "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C604200-FF62-24DC-8943-2E52BD10822C?key=1457980943602 |
| 3C637A64-0E9B-61B9-6F4B-9985414041C3 | 03/01/16 14:10:20 | 76.183.40.38 | 03/01/16 14:20:12 | 1 | (label"' "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C637A64-0E9B-61B9-6F4B-9985414041C3?key=1456841424252 |
| 3C647638-2837-1586-8878-73A9DD848DEC | 03/01/16 14:41:06 | 72.177.119.119 | 03/01/16 14:41:28 | 0 | (label"' "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C647638-2837-1586-8878-73A9DD848DEC?key=1456843269519 |
| 3C64DF77-5312-04DC-DCD1-3204827E0CF2 | 03/08/16 12:33:05 | 96.237.59.107 | 03/08/16 12:34:05 | 1 | (label"' "SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3C64DF77-5312-04DC-DCD1-3204827E0CF2?key=1457440376167 |
| 3C65DDA8-EC73-E9C8-3595-C47ACA44F338 | 03/21/16 13:34:17 | 208.54.36.196 | 03/21/16 13:40:05 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C65DDA8-EC73-E9C8-3595-C47ACA44F338?key=1458567262123 |
| 3C65E9C6-1912-225D-AD62-4C8AA2F13A99 | 03/30/16 17:37:38 | 73.134.179.247 | 03/30/16 17:45:07 | 1 | (label"' "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C65E9C6-1912-225D-AD62-4C8AA2F13A99?key=1459359458958 |
| 3C65F280-C1C3-8C4B-8E4B-413D8F1B8027 | 03/26/16 00:58:41 | 104.5.41.246 | 03/26/16 01:04:49 | 1 | (label"' "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C65F280-C1C3-8C4B-8E4B-413D8F1B8027?key=1458953915382 |
| 3C6625C7-6F1B-BF11-9F01-C804897551564 | 03/18/16 13:13:56 | 76.169.154.106 | 03/18/16 13:21:05 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3C6625C7-6F1B-BF11-9F01-C804897551564?key=1458306848665 |
| 3C6667A7-BFF5-3B6D-7585-FFE479329A58 | 03/02/16 22:50:23 | 97.79.132.202 | 03/02/16 22:57:02 | 1 | (label"' "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C6667A7-BFF5-3B6D-7585-FFE479329A58?key=1456959023878 |
| 3C68174C-8788-8E0D-99AE-7338080190AF | 03/25/16 17:55:56 | 68.41.95.240 | 03/25/16 18:04:34 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | | | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/3C68174C-8788-8E0D-99AE-7338080190AF?key=1458928517599 |
| 3C682195-510E-DD09-B8DD-EF817D8C10EF | 03/08/16 15:45:14 | 66.87.65.237 | 03/08/16 15:50:11 | 1 | (label"' "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C682195-510E-DD09-B8DD-EF817D8C10EF?key=1457451920209 |
| 3C6821CC-8DE5-7FCE-F621-B3513DD8B9A0 | 03/30/16 22:23:11 | 100.1.22.141 | 03/30/16 22:31:04 | 1 | (label"' "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C6821CC-8DE5-7FCE-F621-B3513DD8B9A0?key=1459376592731 |
| 3C698FC1-86DD-CF87-40EE-27F5392FC26E | 03/17/16 14:36:05 | 76.169.154.106 | 03/17/16 14:38:19 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3C698FC1-86DD-CF87-40EE-27F5392FC26E?key=1458311802859 |
| 3C69C26A-7743-26D0-5FCD-8029D5715588 | 03/10/16 10:07:13 | 208.109.88.104 | 03/10/16 14:40:46 | | | | | 0 | | | | | 0 | | | | 0 | 0 | Home Improvement Leads | N/A |
| 3C69E72E-D38E-C428-D779-C5772A1747DD | 03/22/16 22:14:17 | 32.209.133.191 | 03/23/16 13:07:45 | 1 | (label"' "BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3C69E72E-D38E-C428-D779-C5772A1747DD?key=1456844872543 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28581 | 3C6A413E-2A28-2904-80F0-48F8F3828D06 | 03/02/16 05:03:48 | 108.236.147.116 | 03/02/16 05:10:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C6A413E-2A28-2904-80F0-48F8F3828D06?key=1456895040371 |
| 28582 | 3C686344-DCCA-3A4A-C55A-5487968A10A4 | 03/14/16 05:37:37 | 108.82.161.161 | 03/14/16 05:45:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C686344-DCCA-3A4A-C55A-5487968A10A4?key=1457933859641 |
| 28583 | 3C6886EE-C88A-C316-0F74-6011DAF7D2DD | 03/17/16 21:09:12 | 207.244.86.204 | 03/23/16 13:04:10 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3C6886EE-C88A-C316-0F74-6011DAF7D2DD?key=1458248953905 |
| 28584 | 3C6892CA-265D-2317-287E-427F56648F43 | 03/26/16 14:35:52 | 68.231.62.81 | 03/26/16 14:40:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C6892CA-265D-2317-287E-427F56648F43?key=1459002952911 |
| 28585 | 3C6C08C5-C9F2-D786-A3C6-6700699D12AE | 03/15/16 18:27:55 | 162.194.8.50 | 03/15/16 18:49:25 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/3C6C08C5-C9F2-D786-A3C6-6700699D12AE?key=1458066372660 |
| 28587 | 3C6C6243-E6B1-8FAF-A452-989CF383A67F | 03/30/16 19:13:58 | 104.172.184.74 | 03/30/16 19:17:10 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3C6C6243-E6B1-8FAF-A452-989CF383A67F?key=1459365301909 |
| 28588 | 3C6D93DA-86D1-DC41-E928-AECC4548CA72 | 03/05/16 16:38:59 | 68.101.118.220 | 03/07/16 20:00:51 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 0 | | 1 | 1 | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C6D93DA-86D1-DC41-E928-AECC4548CA72?key=1457195897664 |
| 28589 | 3C6DFEFC-D07F-FF44-0F16-1024C1416509 | 03/20/16 14:32:14 | 100.34.56.180 | 03/20/16 14:40:06 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C6DFEFC-D07F-FF44-0F16-1024C1416509?key=1458484338083 |
| 28589 | 3C6F469D-B9EC-462E-445F-987013D8C68D | 03/25/16 15:07:16 | 203.177.115.2 | 03/25/16 15:13:54 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C6F469D-B9EC-462E-445F-987013D8C68D?key=1458918436729 |
| 28590 | 3C708A98-C24C-A1FE-D57E-BA25FEE3F055 | 03/26/16 08:23:25 | 98.155.1.10 | 03/26/16 08:25:42 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C708A98-C24C-A1FE-D57E-BA25FEE3F055?key=1458980605996 |
| 28591 | 3C70FA84-387A-B371-CAAA-4A70E084D8E3 | 03/23/16 17:03:38 | 96.84.38.65 | 03/23/16 17:18:49 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/3C70FA84-387A-B371-CAAA-4A70E084D8E3?key=1458752648681 |
| 28592 | 3C70FA84-387A-B371-CAAA-4A70E084D8E3 | 03/23/16 17:03:38 | 96.84.38.65 | 03/23/16 17:22:07 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/3C70FA84-387A-B371-CAAA-4A70E084D8E3?key=1458752648681 |
| 28593 | 3C71ED30-8681-5439-E243-7E9802C51E35 | 03/07/16 18:43:47 | 70.124.128.156 | 03/07/16 18:49:25 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C71ED30-8681-5439-E243-7E9802C51E35?key=1457376229561 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28594 | 3C7260EB-EAF5-7225-0953-9D25ACC97715 | 03/02/16 17:39:11 | 70.215.8.191 | 03/02/16 17:41:42 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C7260EB-EAF5-7225-0953-9D25ACC97715?key=1456940351648 |
| 28595 | 3C72E865-0FE2-3374-16F7-FC1A13B74183 | 03/15/16 14:53:04 | 98.237.96.39 | 03/15/16 15:00:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C72E865-0FE2-3374-16F7-FC1A13B74183?key=1458053585805 |
| 28596 | 3C72ECCC-AE83-2323-C485-EA5245C88F91 | 03/29/16 16:31:24 | 108.16.101.48 | 03/29/16 16:32:22 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C72ECCC-AE83-2323-C485-EA5245C88F91?key=1459269085827 |
| 28597 | 3C7490F0-E02E-78E9-98CA-568AD03F8C88 | 03/23/16 17:29:33 | 14.140.45.226 | 03/23/16 17:30:20 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3C7490F0-E02E-78E9-98CA-568AD03F8C88?key=1458754173270 |
| 28598 | 3C74B733-6E39-A324-001C-B91DF482C067 | 03/12/16 15:11:58 | 71.104.181.214 | 03/12/16 15:15:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C74B733-6E39-A324-001C-B91DF482C067?key=1457795518221 |
| 28599 | 3C74D579-BB6D-0A68-FCDF-E8F873E0EAAA | 03/16/16 05:28:51 | 76.244.46.212 | 03/16/16 05:31:31 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C74D579-BB6D-0A68-FCDF-E8F873E0EAAA?key=1458106138871 |
| 28600 | 3C74E249-9ADA-29FF-67EB-3E898916EDA1 | 03/07/16 18:44:34 | 14.140.45.226 | 03/07/16 20:43:48 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3C74E249-9ADA-29FF-67EB-3E898916EDA1?key=1457376317118 |
| 28601 | 3C76FC89-0509-C68B-9C97-40068BD50B14 | 03/30/16 15:38:38 | 73.141.133.47 | 03/30/16 15:45:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C76FC89-0509-C68B-9C97-40068BD50B14?key=1459352321615 |
| 28602 | 3C772E80-3C42-8C5C-FC81-C38153E06E60 | 03/13/16 16:47:14 | 67.181.123.166 | 03/13/16 16:55:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C772E80-3C42-8C5C-FC81-C38153E06E60?key=1457887659095 |
| 28603 | 3C77FE0C-0736-1889-487D-334D739E1CDE | 03/21/16 01:18:06 | 108.16.116.22 | 03/21/16 01:25:07 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C77FE0C-0736-1889-487D-334D739E1CDE?key=1458523086041 |
| 28604 | 3C78AE95-FC61-0FA5-4661-A9D5342CC4AE | 03/31/16 22:12:54 | 72.182.78.110 | 03/31/16 22:19:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C78AE95-FC61-0FA5-4661-A9D5342CC4AE?key=1459462374771 |
| 28605 | 3C78D50A-788A-9EF2-A786-4F4962A1C7F1 | 03/22/16 18:03:51 | 70.114.149.92 | 03/22/16 18:10:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C78D50A-788A-9EF2-A786-4F4962A1C7F1?key=1458669831949 |
| 28606 | 3C795310-74C9-6D49-CDA3-8DE844863B4E | 03/20/16 16:17:27 | 66.87.131.95 | 03/20/16 16:21:49 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TOLD YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3C795310-74C9-6D49-CDA3-8DE844863B4E?key=1458490647084 |
| 28607 | 3C797CAE-466A-D16C-1788-61054D481616 | 03/25/16 10:45:59 | 108.10.148.240 | 03/25/16 10:50:05 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C797CAE-466A-D16C-1788-61054D481616?key=1458902759856 |
| 28608 | 3C995F7-245F-9B82-6974-F3C02EF393E9 | 03/01/16 22:24:22 | 75.150.2.26 | 03/01/16 22:27:33 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C995F7-245F-9B82-6974-F3C02EF393E9?key=1456871068804 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3C7A4E8F-EA53-628E-AF5A-66291FEAD621 | 03/27/16 15:16:21 | 71.225.113.56 | 03/27/16 15:20:26 | 1 | [label"":""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]"" | 0 | 0 | 2 | 2 | 2 | 1 |  | 1 | 3 | 1 |  |  | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C7A4E8F-EA53-628E-AF5A-66291FEAD621?key=1459091790460 |
| 3C7C14FC-62E7-8E84-2DF5-045841C9D42F | 03/31/16 00:05:41 | 98.207.74.37 | 03/31/16 00:15:08 | 1 | [label"":""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]"" | 0 | 0 | 2 | 2 | 2 | 1 |  | 1 | 3 | 1 |  |  | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C7C14FC-62E7-8E84-2DF5-045841C9D42F?key=1459382743331 |
| 3C7C80B7-4204-2900-E670-86AD3D68B635 | 03/24/16 21:28:34 | 162.197.24.109 | 03/24/16 21:33:47 | 0 | [label"":""BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]"" | 0 |  | 1 | 2 | 1 | 1 |  | 1 |  | 1 |  |  | 1 |  | Home Improvement Leads | http://vp.leadid.com/playback/3C7C80B7-4204-2900-E670-86AD3D68B635?key=1458854914822 |
| 3C7CEACA-AA2E-CCC2-2E95-8F896A803E57 | 03/29/16 20:20:26 | 66.87.80.39 | 03/29/16 20:25:15 | 1 | [label"":""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]"" | 0 | 0 | 2 | 2 | 2 | 1 |  | 1 | 3 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C7CEACA-AA2E-CCC2-2E95-8F896A803E57?key=1459282829423 |
| 3C803889-025A-C020-C8EC-876C03A637C3 | 03/13/16 14:15:16 | 24.91.155.93 | 03/13/16 14:16:05 | 1 | [label"":""BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]"" | 0 |  | 1 | 2 | 1 | 1 |  | 1 |  | 1 |  |  | 1 |  | Home Improvement Leads | http://vp.leadid.com/playback/3C803889-025A-C020-C8EC-876C03A637C3?key=1457878467271 |
| 3C804386-9D04-5329-2816-9D8ADF5DAA20 | 03/04/16 16:22:10 | 73.26.144.4 | 03/04/16 16:30:04 | 1 | [label"":""BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]"" | 0 |  | 2 | 2 | 2 | 1 |  | 1 | 3 | 1 | 1 |  | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C804386-9D04-5329-2816-9D8ADF5DAA20?key=1457108531245 |
| 3C80CDC8-E1C8-2886-EDF8-CF8F82DAD1FF | 03/18/16 14:52:32 | 104.10.12.181 | 03/18/16 16:23:22 | 1 | [label"":""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addialers PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE""]"" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3C80CDC8-E1C8-2886-EDF8-CF8F82DAD1FF?key=1458312748941 |
| 3C80CDC8-E1C8-2886-EDF8-CF8F82DAD1FF | 03/18/16 14:52:32 | 104.10.12.181 | 03/18/16 16:46:57 | 1 | [label"":""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addialers PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE""]"" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3C80CDC8-E1C8-2886-EDF8-CF8F82DAD1FF?key=1458312748941 |
| 3C80D386-DA6B-2C35-F232-A22E618D899C | 03/21/16 12:03:37 | 64.223.161.210 | 03/21/16 12:10:05 | 2 |  |  | 0 | 0 | 0 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C80D386-DA6B-2C35-F232-A22E618D899C?key=1458561823900 |
| 3C8139BA-088F-289A-F158-B35D9B48D129 | 03/04/16 13:55:27 | 207.172.177.206 | 03/04/16 14:00:05 | 1 | [label"":""BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]"" | 0 |  | 2 | 2 | 2 | 1 |  | 1 | 3 | 1 | 1 |  | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C8139BA-088F-289A-F158-B35D9B48D129?key=1457099729844 |
| 3C8175A3-8B3D-EF7C-8FA1-AE96C0823AAC | 03/22/16 21:39:43 | 69.251.203.183 | 03/22/16 21:45:04 | 1 | [label"":""BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]"" | 0 |  | 2 | 2 | 2 | 1 |  | 1 | 3 | 1 | 1 |  | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C8175A3-8B3D-EF7C-8FA1-AE96C0823AAC?key=1458682791811 |
| 3C81E0C2-8895-76F7-A851-34521827E43F | 03/25/16 18:16:47 | 67.49.36.69 | 03/25/16 18:25:07 | 1 | [label"":""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]"" | 0 | 0 | 2 | 2 | 2 | 1 |  | 1 | 3 | 1 |  |  | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C81E0C2-8895-76F7-A851-34521827E43F?key=1458929807064 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28621 | 3C82102C-E4D9-ACC7-5DAE-FF5CD02D03C0 | 03/20/16 01:19:10 | 173.66.222.8 | 03/21/16 13:23:01 | 1 | [label"":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | | | | | | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3C82102C-E4D9-ACC7-5DAE-FF5CD02D03C0?key=1458436754078 |
| 28622 | 3C82E25D-5C30-7C7B-D585-8906C92FA17F | 03/07/16 20:53:40 | 162.237.200.162 | 03/07/16 20:59:27 | 1 | [label"":"BY CLICKING |YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C82E25D-5C30-7C7B-D585-8906C92FA17F?key=1457384032970 |
| 28623 | 3C832340-4C8E-3683-DFF2-08D07F93D145 | 03/23/16 18:06:16 | 146.145.255.138 | 03/23/16 18:10:06 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C832340-4C8E-3683-DFF2-08D07F93D145?key=1458756376740 |
| 28624 | 3C833C46-C0FC-F711-08F0-8174C72F92C6 | 03/30/16 18:21:25 | 71.84.96.184 | 03/30/16 18:25:06 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C833C46-C0FC-F711-08F0-8174C72F92C6?key=1459362079214 |
| 28625 | 3C8356E3-6DFC-6EED-FB89-1C615214A849 | 03/30/16 21:42:47 | 104.172.184.74 | 03/30/16 21:45:14 | 0 | | | | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C8356E3-6DFC-6EED-FB89-1C615214A849?key=... |
| 28626 | 3C8383SC-B8FE-C424-66C7-E7A184A1ED98 | 03/01/16 20:40:35 | 61.12.89.52 | 03/01/16 20:41:06 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Lead Genesis | http://vp.leadid.com/playback/3C8383SC-B8FE-C424-66C7-E7A184A1ED98?key=1456864674342 |
| 28627 | 3C84060C-0878-A72C-3B12-584CA87F87AA | 03/03/16 21:35:02 | 208.109.88.104 | 03/03/16 21:35:14 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | | 0 | Lead Genesis | N/A |
| 28628 | 3C84AFCF-2464-8565-32A8-4F68F4422C38 | 03/15/16 10:34:59 | 70.215.72.230 | 03/15/16 20:32:31 | 1 | [label"":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/3C84AFCF-2464-8565-32A8-4F68F4422C38?key=1458038099697 |
| 28629 | 3C852441-56E6-7FF6-D50A-6116E8558AE7 | 03/23/16 17:30:20 | 70.124.128.156 | 03/23/16 17:36:31 | 1 | [label"":"BY CLICKING |YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C852441-56E6-7FF6-D50A-6116E8558AE7?key=1458754223582 |
| 28630 | 3C861E69-4029-77FE-BCED-459736AC2941 | 03/02/16 18:17:25 | 99.71.69.218 | 03/02/16 18:23:19 | 1 | [label"":"BY CLICKING |YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C861E69-4029-77FE-BCED-459736AC2941?key=1456942663358 |
| 28631 | 3C862A50-615A-038A-EC74-2832F4C88998 | 03/08/16 18:12:24 | 72.181.125.1 | 03/08/16 18:18:41 | 1 | [label"":"BY CLICKING |YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C862A50-615A-038A-EC74-2832F4C88998?key=1457460744872 |
| 28632 | 3C864C47-A49B-25F7-0B48-C2F10ACCBF84 | 03/14/16 18:36:09 | 45.47.142.192 | 03/14/16 18:44:46 | 1 | [label"":"BY CLICKING |YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C864C47-A49B-25F7-0B48-C2F10ACCBF84?key=1457980569079 |
| 28633 | 3C86EC0E-2999-42D1-1956-37F82684AA68 | 03/31/16 22:39:09 | 67.79.115.82 | 03/31/16 22:45:02 | 1 | [label"":"BY CLICKING |YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C86EC0E-2999-42D1-1956-37F82684AA68?key=1459463949339 |
| 28634 | 3C872F3E-9282-12E9-8E0B-8F6F752E7107 | 03/11/16 03:22:28 | 98.165.40.167 | 03/11/16 03:25:11 | 1 | [label"":"BY CLICKING |YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C872F3E-9282-12E9-8E0B-8F6F752E7107?key=1457666548253 |
| 28635 | 3C87F7C0-8807-9F0E-5481-8116DF95OEB7 | 03/09/16 14:42:58 | 64.58.21.163 | 03/09/16 14:43:42 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3C87F7C0-8807-9F0E-5481-8116DF95OEB7?key=1457534579389 |
| 28636 | 3C8FFB3B-0815-1F81-A007-A87C34498EA3 | 03/23/16 16:11:59 | 76.169.154.106 | 03/23/16 16:15:57 | 2 | | | | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | | | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3C8FFB3B-0815-1F81-A007-A87C34498EA3?key=1458749520804 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 28637 | 3C885966-3302-CC7F-B808-ECC6E01B03EA | 03/31/16 11:38:09 | 166.216.165.115 | 03/31/16 11:40:44 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C885966-3302-CC7F-B808-ECC6E01B03EA?key=1459424291498 |
| 28638 | 3C895F9B-8DFB-2797-1AB6-D64CD6FB18F2 | 03/19/16 19:58:01 | 71.42.197.66 | 03/19/16 20:04:31 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C895F9B-8DFB-2797-1AB6-D64CD6FB18F2?key=1458417481475 |
| 28639 | 3C897097-44DF-E97B-B213-16E66063CFEF | 03/01/16 22:40:26 | 98.252.25.53 | 03/01/16 22:41:31 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C897097-44DF-E97B-B213-16E66063CFEF?key=1456871980881 |
| 28640 | 3C89C9BA-D8D0-9663-D4A8-98855D6C4E24 | 03/30/16 19:01:50 | 99.172.34.208 | 03/30/16 19:07:55 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C89C9BA-D8D0-9663-D4A8-98855D6C4E24?key=1459364515602 |
| 28641 | 3C89F63E-0A58-526A-E902-8C7143EAF945 | 03/05/16 23:34:53 | 72.78.199.55 | 03/05/16 23:40:11 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C89F63E-0A58-526A-E902-8C7143EAF945?key=1457220889049 |
| 28642 | 3C8A16F5-F012-3A1C-7FA3-B9C2683F3AD4 | 03/02/16 14:56:18 | 204.93.58.233 | 03/02/16 14:59:50 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 4 | 4 | 4 | 0 | 0 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C8A16F5-F012-3A1C-7FA3-B9C2683F3AD4?key=1456930589009 |
| 28643 | 3C8A796B-E4C9-AD8D-A487-AA4088DC8994 | 03/24/16 13:48:30 | 192.30.144.6 | 03/24/16 13:50:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C8A796B-E4C9-AD8D-A487-AA4088DC8994?key=1458827309820 |
| 28644 | 3C8A8E0B-2DC3-E32C-9F07-07F3478F0EDB | 03/18/16 19:18:41 | 65.36.108.145 | 03/18/16 19:26:26 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C8A8E0B-2DC3-E32C-9F07-07F3478F0EDB?key=1458328722688 |
| 28645 | 3C8B9FAC-CA32-5CFF-8A91-A082261C710E | 03/30/16 16:25:32 | 45.19.193.249 | 03/30/16 16:32:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C8B9FAC-CA32-5CFF-8A91-A082261C710E?key=1459355133544 |
| 28646 | 3C8BF5B2-CE28-81CE-E8D2-B8148C54B635 | 03/23/16 14:39:11 | 76.169.154.106 | 03/23/16 14:41:32 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3C8BF5B2-CE28-81CE-E8D2-B8148C54B635?key=1458743958733 |
| 28647 | 3C8C2108-1B0F-D81D-D9A3-13FC10D90687 | 03/25/16 20:44:39 | 76.169.154.106 | 03/25/16 20:47:28 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3C8C2108-1B0F-D81D-D9A3-13FC10D90687?key=1459025084231 |
| 28648 | 3C8CF14A-2F83-080E-97C7-1102833D09EC | 03/17/16 22:39:25 | 208.118.188.18 | 03/17/16 22:40:52 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C8CF14A-2F83-080E-97C7-1102833D09EC?key=1458254391542 |
| 28649 | 3C8D9F51-9D94-C057-3300-3CC663073198 | 03/05/16 17:42:27 | 70.215.69.37 | 03/05/16 17:45:14 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C8D9F51-9D94-C057-3300-3CC663073198?key=1457199747457 |
| 28650 | 3C8DB7E4-6ABA-FEAA-A4D8-23CEF1A3725A | 03/07/16 19:11:41 | 75.108.120.106 | 03/07/16 19:17:19 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C8DB7E4-6ABA-FEAA-A4D8-23CEF1A3725A?key=1457377912606 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28651 | 3C8E289E-EE37-E2DA-CE4E-48A67CD6AD8A | 03/30/16 21:02:30 | 71.210.227.38 | 03/30/16 21:10:26 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3C8E289E-EE37-E2DA-CE4E-48A67CD6AD8A?key=1459371747883 |
| 28652 | 3C8E5302-738B-4891-A839-918CE1D2A8B9 | 03/12/16 08:18:20 | 173.3.177.120 | 03/12/16 08:25:14 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C8E5302-738B-4891-A839-918CE1D2A8B9?key=1457770702960 |
| 28653 | 3C8F184A-DC80-9D47-037F-E34DD4EFE422 | 03/27/16 09:07:34 | 71.204.164.179 | 03/27/16 09:15:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C8F184A-DC80-9D47-037F-E34DD4EFE422?key=1459069656112 |
| 28654 | 3C8FA783-4DC3-955F-3C50-CC005488DB1B | 03/27/16 12:09:51 | 73.159.44.226 | 03/27/16 12:15:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C8FA783-4DC3-955F-3C50-CC005488DB1B?key=1459080593622 |
| 28655 | 3C8FCE3A-F3F6-2DC1-8F48-1663451AF9FF | 03/19/16 01:35:20 | 70.192.196.164 | 03/19/16 01:36:59 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C8FCE3A-F3F6-2DC1-8F48-1663451AF9FF?key=1458351320957 |
| 28656 | 3C8FEB88-F537-57E7-D253-8A745848ED7A | 03/25/16 17:57:13 | 203.177.115.2 | 03/28/16 16:21:44 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C8FEB88-F537-57E7-D253-8A745848ED7A?key=1458928634128 |
| 28657 | 3C9089D5-1CDC-1BF7-1118-56547A59D297 | 03/04/16 08:48:25 | 209.99.212.160 | 03/04/16 08:55:14 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C9089D5-1CDC-1BF7-1118-56547A59D297?key=1457081306501 |
| 28658 | 3C908BCF-A653-872E-4648-03580FB4A143 | 03/07/16 17:48:05 | 69.40.107.226 | 03/07/16 17:54:03 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3C908BCF-A653-872E-4648-03580FB4A143?key=1457372886734 |
| 28659 | 3C912033-94E2-72EB-AE9F-188D0CFB637E | 03/25/16 16:12:24 | 107.77.75.107 | 03/25/16 16:20:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C912033-94E2-72EB-AE9F-188D0CFB637E?key=1458922345026 |
| 28660 | 3C9160BD-9558-FB2A-B80F-4712984A62AD | 03/22/16 17:52:00 | 96.84.38.65 | 03/22/16 18:03:53 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/3C9160BD-9558-FB2A-B80F-4712984A62AD?key=1458669135188 |
| 28661 | 3C92FF61-2CF5-E1AC-4823-5B48B1AA7648 | 03/02/16 17:27:25 | 15.211.201.94 | 03/02/16 17:30:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C92FF61-2CF5-E1AC-4823-5B48B1AA7648?key=1456939645304 |
| 28662 | 3C951067-2C10-C7F3-6806-D78246408E60 | 03/06/16 23:55:17 | 74.70.141.249 | 03/06/16 23:59:09 | 1 | | | | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3C951067-2C10-C7F3-6806-D78246408E60?key=1457308610797 |
| 28663 | 3C952394-21CA-FAEA-5845-8E2A28321216 | 03/14/16 13:44:03 | 72.169.81.84 | 03/14/16 13:50:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C952394-21CA-FAEA-5845-8E2A28321216?key=1457963051057 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3C965AC6-F6C7-7FF4-674A-0814D8669C11 | 03/20/16 12:23:39 | 71.244.196.60 | 03/20/16 12:30:06 | 2 | | | | | | | | | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3C965AC6-F6C7-7FF4-674A-0814D8669C11?key=1458476623356 |
| 3C96ACD3-9BC0-7805-E63A-123D42F4A0F4 | 03/06/16 15:55:58 | 209.99.202.159 | 03/06/16 16:00:10 | 1 | (label)"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3C96ACD3-9BC0-7805-E63A-123D42F4A0F4?key=1457279761503 |
| 3C972107-F05C-D12E-7392-8222884888FB | 03/06/16 18:09:08 | 72.71.173.236 | 03/06/16 18:12:35 | 1 | (label)"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C972107-F05C-D12E-7392-8222884888FB?key=1457287754782 |
| 3C97D35E-CB38-8D10-8305-323C2D546EF2 | 03/01/16 21:52:01 | 68.4.155.83 | 03/05/16 17:45:00 | | | 0 | | 0 | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/3C97D35E-CB38-8D10-8305-323C2D546EF2?key=1456869123968 |
| 3C99195C-A84F-F393-AA83-15924CC2C047 | 03/23/16 18:08:11 | 206.55.93.130 | 03/23/16 18:12:32 | 1 | (label)"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"} | 0 | | 3 | | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/3C99195C-A84F-F393-AA83-15924CC2C047?key=1458756494209 |
| 3C99ACF3-9601-0D64-1296-C80A27F32B03 | 03/08/16 14:17:44 | 108.210.41.79 | 03/08/16 14:23:46 | | (label)"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C99ACF3-9601-0D64-1296-C80A27F32B03?key=1457446664542 |
| 3C9A358E-8782-AF58-E959-68EF9B455168 | 03/09/16 13:34:52 | 138.210.46.183 | 03/09/16 13:44:24 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C9A358E-8782-AF58-E959-68EF9B455168?key=1457530501994 |
| 3C9ACFDB-504E-C1E2-0944-F27A750C7F0C | 03/18/16 20:22:49 | 172.56.23.137 | 03/18/16 20:25:29 | 1 | (label)"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C9ACFDB-504E-C1E2-0944-F27A750C7F0C?key=1458332571162 |
| 3C9AD80B-0651-CD21-7911-FC2D9550FC48 | 03/29/16 14:07:55 | 70.44.68.65 | 03/29/16 14:15:07 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C9AD80B-0651-CD21-7911-FC2D9550FC48?key=1459260475867 |
| 3C986833-F27E-F5E6-CEC1-EE82E02D6354 | 03/23/16 17:19:09 | 72.234.161.163 | 03/26/16 03:50:10 | 1 | (label)"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/3C986833-F27E-F5E6-CEC1-EE82E02D6354?key=1458753549989 |
| 3C98D0A9-EFC7-3C34-D840-8367780BE693 | 03/23/16 03:36:24 | 71.165.137.198 | 03/23/16 03:40:08 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C98D0A9-EFC7-3C34-D840-8367780BE693?key=1458704186489 |
| 3C9C2827-280F-D67D-7A38-04806826522C | 03/01/16 05:58:27 | 207.244.66.129 | 03/01/16 22:48:10 | 0 | | | | 0 | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/3C9C2827-280F-D67D-7A38-04806826522C?key=1456118923881 |
| 3C9CBAC1-6885-D178-6C75-26F4DF8E6D4A | 03/29/16 00:08:11 | 115.186.181.142 | 03/29/16 13:24:20 | 1 | (label)"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/3C9CBAC1-6885-D178-6C75-26F4DF8E6D4A?key=1459210092365 |
| 3C9DAF3E-F0AD-CB02-2882-97783FA38179 | 03/03/16 15:45:48 | 50.253.125.154 | 03/03/16 15:47:09 | 0 | | | | 0 | | | 1 | 1 | 3 | 1 | | 3 | 3 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3C9DAF3E-F0AD-CB02-2882-97783FA38179?key=1457019956198 |
| 3C9E29D1-77FF-4E84-9377-602036050310 | 03/29/16 22:59:52 | 76.185.152.50 | 03/29/16 23:06:50 | 1 | (label)"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C9E29D1-77FF-4E84-9377-602036050310?key=1459292394445 |
| 3C9E4619-614A-284C-F488-1844FE1F5D96 | 03/10/16 14:47:42 | 14.140.45.226 | 03/10/16 15:08:03 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/3C9E4619-614A-284C-F488-1844FE1F5D96?key=1457621270924 |
| 3C9E55D3-4D15-F1E7-0F8E-64EDA160F607 | 03/30/16 21:17:42 | 75.85.74.111 | 03/30/16 21:27:31 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/3C9E55D3-4D15-F1E7-0F8E-64EDA160F607?key=1459372662622 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28681 | 3C9E7D96-8348-F931-22F5-BCE8AEF6CDB7 | 03/21/16 23:28:49 | 174.28.105.118 | 03/21/16 23:35:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C9E7D96-8348-F931-22F5-BCE8AEF6CDB7?key=1458602930004 |
| 28682 | 3C9F10A3-C8C7-C1FA-D5F7-F5B78F186A9A | 03/09/16 15:43:28 | 70.114.149.92 | 03/09/16 15:49:21 | | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3C9F10A3-C8C7-C1FA-D5F7-F5B78F186A9A?key=1457538209126 |
| 28683 | 3C9F4D2C-64ED-B583-E085-E362D0A88809 | 03/22/16 16:05:14 | 72.87.67.133 | 03/22/16 16:10:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3C9F4D2C-64ED-B583-E085-E362D0A88809?key=1458662716623 |
| 28684 | 3C9FE9A2-9E3D-EE12-3AAE-59B84438F48C | 03/03/16 21:45:10 | 61.12.89.52 | 03/03/16 21:45:46 | 0 | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3C9FE9A2-9E3D-EE12-3AAE-59B84438F48C?key=1457041347926 |
| 28685 | 3CA02B4D-AB4F-4298-E2FB-9E213D3C841A | 03/30/16 00:18:34 | 73.92.10.43 | 03/30/16 00:20:16 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/3CA02B4D-AB4F-4298-E2FB-9E213D3C841A?key=1459297115840 |
| 28686 | 3CA0CECF-5ED4-5324-B0C2-F99FFFA70080 | 03/10/16 15:00:25 | 103.206.80.2 | 03/10/16 15:33:22 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3CA0CECF-5ED4-5324-B0C2-F99FFFA70080?key=1457622024245 |
| 28687 | 3CA0F5F6-5A09-633F-F5DA-B85BCA082744 | 03/14/16 14:54:08 | 107.77.75.114 | 03/14/16 14:55:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3CA0F5F6-5A09-633F-F5DA-B85BCA082744?key=1457967248981 |
| 28688 | 3CA18362-4437-2CC3-A73F-B5A5AA092E0 | 03/26/16 18:52:14 | 70.215.85.225 | 03/26/16 18:54:56 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3CA18362-4437-2CC3-A73F-B5A5AA092E0?key=1459018334753 |
| 28689 | 3CA1A66F-0A5D-2765-0055-E67704953BB0 | 03/19/16 23:03:08 | 32.211.117.160 | 03/19/16 23:05:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CA1A66F-0A5D-2765-0055-E67704953BB0?key=1458428574228 |
| 28690 | 3CA18485-3458-11D8-765C-41F168747EF2 | 03/22/16 01:45:25 | 71.235.166.139 | 03/22/16 01:50:08 | 2 | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CA18485-3458-11D8-765C-41F168747EF2?key=1458611121891 |
| 28691 | 3CA1BFE4-99D7-6432-962B-13D8FD001CF4 | 03/26/16 23:50:08 | 108.218.143.112 | 03/26/16 23:57:36 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3CA1BFE4-99D7-6432-962B-13D8FD001CF4?key=1459036210992 |
| 28692 | 3CA2A F4E-89AA-748E-AB0D-B31CE8C83C62 | 03/23/16 15:13:14 | 66.87.124.83 | 03/23/16 15:15:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CA2AF4E-89AA-748E-AB0D-B31CE8C83C62?key=1458745995001 |
| 28693 | 3CA2B9D7-3145-F78F-BCB3-DC604E709526 | 03/03/16 22:57:56 | 72.192.144.160 | 03/03/16 23:02:37 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3CA2B9D7-3145-F78F-BCB3-DC604E709526?key=1457045806700 |
| 28694 | 3CA2E4BB-F087-63F3-AB33-238124486CEE | 03/27/16 04:42:56 | 73.80.50.196 | 03/27/16 04:45:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CA2E4BB-F087-63F3-AB33-238124486CEE?key=1459053775873 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3CA478FF-0F11-3A6C-EEA1-9787CA139436 | 03/12/16 19:25:26 | 173.76.32.20 | 03/12/16 19:30:04 | 2 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CA478FF-0F11-3A6C-EEA1-9787CA139436?key=1457810929662 |
| 3CA4E8F9-C50D-6576-B4B1-24AE000785E7 | 03/02/16 21:21:47 | 69.195.39.18 | 03/02/16 21:30:14 | 2 | | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3CA4E8F9-C50D-6576-B4B1-24AE000785E7?key=1456953730395 |
| 3CA54693-1FDD-F033-C0E6-5A285A7623EC | 03/30/16 17:52:55 | 173.62.207.193 | 03/30/16 18:00:04 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/3CA54693-1FDD-F033-C0E6-5A285A7623EC?key=1459360373528 |
| 3CA72FCA-912D-7675-7746-F5A9B34AD93F | 03/28/16 15:58:47 | 70.197.71.246 | 03/28/16 16:00:38 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3CA72FCA-912D-7675-7746-F5A9B34AD93F?key=1459180727194 |
| 3CA7D88C-9363-3FBB-AF35-E211B0E08A50 | 03/30/16 19:37:13 | 75.161.96.192 | 03/30/16 19:40:41 | 1 | (label:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | Lead Genesis | http://vp.leadid.com/playback/3CA7D88C-9363-3FBB-AF35-E211B0E08A50?key=1459366653156 |
| 3CA80B83-A268-F641-1148-868AD0FEB957 | 03/02/16 22:48:11 | 76.169.154.106 | 03/02/16 22:50:31 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 0 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3CA80B83-A268-F641-1148-868AD0FEB957?key=1456958065381 |
| 3CA8F604-0AA9-15CA-9567-888D91A4FDFA | 03/27/16 12:16:13 | 72.70.109.82 | 03/27/16 12:25:09 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/3CA8F604-0AA9-15CA-9567-888D91A4FDFA?key=1459080983194 |
| 3CA988A3-EB37-ECD1-1FEF-72732173C27E | 03/12/16 15:42:22 | 166.137.244.77 | 03/12/16 15:55:06 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/3CA988A3-EB37-ECD1-1FEF-72732173C27E?key=1457797343628 |
| 3CA988A3-EB37-ECD1-1FEF-72732173C27E | 03/12/16 15:42:22 | 166.137.244.77 | 03/12/16 15:44:48 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3CA988A3-EB37-ECD1-1FEF-72732173C27E?key=1457797343628 |
| 3CA9D40A-C05E-895C-CD39-7E0ECA650751 | 03/16/16 20:32:16 | 75.172.213.74 | 03/18/16 01:58:23 | 1 | (label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3CA9D40A-C05E-895C-CD39-7E0ECA650751?key=1458160333691 |
| 3CAA5AD8-9BA6-FB33-A8B4-C718BA1A559F | 03/13/16 02:47:14 | 71.61.226.103 | 03/13/16 02:48:02 | 1 | (label:"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3CAA5AD8-9BA6-FB33-A8B4-C718BA1A559F?key=1457837238710 |
| 3CAA5B39-13F2-B213-C092-0A7C2C1F2AA1 | 03/25/16 02:51:08 | 70.215.81.209 | 03/25/16 02:55:09 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/3CAA5B39-13F2-B213-C092-0A7C2C1F2AA1?key=1458874270427 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28707 | 3CAB358F-79C5-2653-2201-9F1310418F60 | 03/22/16 16:50:48 | 173.220.135.86 | 03/22/16 16:55:08 | 0 | | | | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CAB358F-79C5-2653-2201-9F1310418F60?key=1458665448276 |
| 28708 | 3CABE50A-7811-648B-E771-23F62F22C8C6 | 03/31/16 15:51:38 | 174.26.134.139 | 03/31/16 15:52:50 | | | | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 3 | 1 | 1 | 3 | | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/3CABE50A-7811-648B-E771-23F62F22C8C6?key=1459439495649 |
| 28709 | 3CAC1A58-00B5-FFEA-AFFA-1E85D0211F87 | 03/13/16 15:58:25 | 70.89.30.20 | 03/13/16 16:00:00 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CAC1A58-00B5-FFEA-AFFA-1E85D0211F87?key=1457884707517 |
| 28710 | 3CB05592-E629-E8C7-D7E7-C5CF79F556D0 | 03/08/16 19:57:51 | 72.83.227.131 | 03/08/16 20:05:04 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CB05592-E629-E8C7-D7E7-C5CF79F556D0?key=1457467071830 |
| 28711 | 3CB1528C-FE3A-CB51-B491-320C48D19E87 | 03/15/16 20:51:43 | 73.149.152.194 | 03/15/16 20:55:09 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CB1528C-FE3A-CB51-B491-320C48D19E87?key=1458075103062 |
| 28712 | 3CB1CE16-8C9D-8C1D-F4A5-AB31299E1810 | 03/03/16 19:49:22 | 74.192.180.53 | 03/03/16 19:55:29 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3CB1CE16-8C9D-8C1D-F4A5-AB31299E1810?key=1457034572226 |
| 28713 | 3CB1E53E-9E8C-3427-3A24-FC89892C848D | 03/11/16 22:34:01 | 76.169.154.106 | 03/11/16 22:36:56 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3CB1E53E-9E8C-3427-3A24-FC89892C848D?key=1457735648975 |
| 28714 | 3CB26061-6AE2-BDBF-0F5C-F1359AD77B6E | 03/21/16 20:10:14 | 166.137.240.95 | 03/21/16 20:10:36 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3CB26061-6AE2-BDBF-0F5C-F1359AD77B6E?key=1458593018077 |
| 28715 | 3CB2B8FB-2FCF-4991-E388-8CAFB65B5179 | 03/06/16 22:59:24 | 96.242.41.55 | 03/06/16 23:05:06 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CB2B8FB-2FCF-4991-E388-8CAFB65B5179?key=1457305165260 |
| 28716 | 3CB28F9A-9EDE-CC89-A140-E93CF44D0D34 | 03/23/16 19:32:22 | 68.99.186.120 | 03/23/16 19:40:06 | 1 | (label!:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CB28F9A-9EDE-CC89-A140-E93CF44D0D34?key=1458761594617 |
| 28717 | 3CB2C4C5-EE58-80D9-A5FF-5498ABA9816B | 03/03/16 02:08:05 | 50.0.72.167 | 03/03/16 02:15:07 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CB2C4C5-EE58-80D9-A5FF-5498ABA9816B?key=1456970886252 |
| 28718 | 3CB34D5E-4082-9CFC-BC34-AD8F908F57A6 | 03/14/16 12:45:36 | 66.87.117.200 | 03/14/16 12:50:05 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CB34D5E-4082-9CFC-BC34-AD8F908F57A6?key=1457959536106 |
| 28719 | 3CB3B58D-36A9-F32C-C35C-ABA03948D69B | 03/05/16 04:30:51 | 75.85.10.190 | 03/05/16 04:40:13 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 3 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CB3B58D-36A9-F32C-C35C-ABA03948D69B?key=1457152252119 |
| 28720 | 3CB3F73D-39D2-E8AE-EEFC-4D655CA41578 | 03/08/16 23:08:24 | 96.252.65.247 | 03/08/16 23:15:11 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CB3F73D-39D2-E8AE-EEFC-4D655CA41578?key=1457478507138 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28721 | 3CB40ADD-CADA-981A-1D30-321680E3C565 | 03/12/16 15:38:25 | 207.119.47.136 | 03/12/16 15:45:05 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CB40ADD-CADA-981A-1D30-321680E3C565?key=1457797105354 |
| 28722 | 3CB55129-EAFD-0CAB-ABAD-FA1F10D9FE1D | 03/10/16 03:13:50 | 73.218.14.103 | 03/10/16 14:29:15 | 0 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3CB55129-EAFD-0CAB-ABAD-FA1F10D9FE1D?key=1457579630422 |
| 28723 | 3CB75E95-356C-8C89-8983-2E5CC661FCB8 | 03/05/16 04:46:22 | 67.169.185.116 | 03/05/16 04:55:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CB75E95-356C-8C89-8983-2E5CC661FCB8?key=1457153183319 |
| 28724 | 3CB77DE3-EC23-2702-C1AD-00340E25989E | 03/18/16 00:37:22 | 216.4.56.181 | 03/18/16 00:45:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CB77DE3-EC23-2702-C1AD-00340E25989E?key=1458261443368 |
| 28725 | 3CB87987-81EF-5866-86CD-9A84C8C94E17 | 03/21/16 18:53:26 | 74.105.38.69 | 03/21/16 18:59:35 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3CB87987-81EF-5866-86CD-9A84C8C94E17?key=1458586441664 |
| 28726 | 3CB9C534-D701-D9B1-89E3-E559CDC58CB6 | 03/16/16 15:10:42 | 24.185.53.224 | 03/16/16 15:20:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CB9C534-D701-D9B1-89E3-E559CDC58CB6?key=1458141042783 |
| 28727 | 3CB9F7E7-5F78-9EE1-DD2F-E7FF43E5693E | 03/03/16 02:36:38 | 119.159.186.162 | 03/10/16 17:23:48 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3CB9F7E7-5F78-9EE1-DD2F-E7FF43E5693E?key=1456972601174 |
| 28728 | 3CBA412E-A9CE-2723-69D2-A783E8492D75 | 03/13/16 07:06:56 | 70.209.203.219 | 03/13/16 07:10:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CBA412E-A9CE-2723-69D2-A783E8492D75?key=1457852798896 |
| 28729 | 3CBD9395-7CC9-F7EE-BE61-4983E95AA8E7 | 03/20/16 23:09:37 | 75.130.110.56 | 03/20/16 23:15:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CBD9395-7CC9-F7EE-BE61-4983E95AA8E7?key=1458515393046 |
| 28730 | 3CBEDA4D-9CFF-3024-788A-FB5E12E9D106 | 03/14/16 00:17:56 | 64.121.128.11 | 03/14/16 00:20:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CBEDA4D-9CFF-3024-788A-FB5E12E9D106?key=1457914677698 |
| 28731 | 3CBEE5B0-5E39-80E6-E65F-38CD82AAEF60 | 03/03/16 23:04:21 | 75.108.120.106 | 03/03/16 23:10:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3CBEE5B0-5E39-80E6-E65F-38CD82AAEF60?key=1457046266325 |
| 28732 | 3CBF8BF0-02ED-B564-9233-EC104178C226 | 03/09/16 03:10:33 | 96.250.206.113 | 03/09/16 03:15:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CBF8BF0-02ED-B564-9233-EC104178C226?key=1457493035177 |
| 28733 | 3CBFD938-6FCA-1F04-F5CF-CBA0C23C5881 | 03/27/16 18:58:28 | 100.33.64.32 | 03/27/16 19:05:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CBFD938-6FCA-1F04-F5CF-CBA0C23C5881?key=1459105108855 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28734 | 3C8FF99B-B25D-D4E4-6139-378369FAE852 | 03/02/16 17:29:45 | 66.87.96.22 | 03/02/16 17:35:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3C8FF99B-B25D-D4E4-6139-378369FAE852?key=1456939671825 |
| 28735 | 3CC02F56-E7CD-8960-7E53-17A91E0D4758 | 03/28/16 18:38:44 | 75.108.120.106 | 03/28/16 18:44:46 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3CC02F56-E7CD-8960-7E53-17A91E0D4758?key=1459190336342 |
| 28736 | 3CC0A4E3-31F2-136C-79E4-3AE88E985825 | 03/20/16 23:48:38 | 208.101.163.229 | 03/20/16 23:50:40 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3CC0A4E3-31F2-136C-79E4-3AE88E985825?key=1458517720632 |
| 28737 | 3CC2309C-FC87-5C91-2B83-6508DC99F9EB | 03/17/16 19:58:04 | 73.155.251.4 | 03/17/16 20:04:34 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3CC2309C-FC87-5C91-2B83-6508DC99F9EB?key=1458244684250 |
| 28738 | 3CC4F66F-4329-EE4D-B750-C880F82DCE9F | 03/01/16 15:25:25 | 166.216.165.112 | 03/01/16 15:30:24 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CC4F66F-4329-EE4D-B750-C880F82DCE9F?key=1456845925302 |
| 28739 | 3CC5D515-591B-A773-9D5C-2B80A5ED8CFE | 03/04/16 16:32:48 | 208.109.88.104 | 03/04/16 16:32:57 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 28740 | 3CC6240C-91FE-8AF2-375D-EF9ED56C1EDE | 03/21/16 19:16:20 | 172.56.38.14 | 03/21/16 19:20:13 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CC6240C-91FE-8AF2-375D-EF9ED56C1EDE?key=1458587783584 |
| 28741 | 3CC7311F-0D4D-8233-667F-CEFF8F8E8EED | 03/31/16 17:11:10 | 72.177.119.119 | 03/31/16 17:12:14 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3CC7311F-0D4D-8233-667F-CEFF8F8E8EED?key=1459444271282 |
| 28742 | 3CC7AA56-8132-EBA4-6F9D-CF828A488342 | 03/31/16 10:06:48 | 98.216.201.44 | 03/31/16 10:15:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CC7AA56-8132-EBA4-6F9D-CF828A488342?key=1459419234064 |
| 28743 | 3CC817C5-C0A5-77D2-EF08-63EC3DC93666 | 03/14/16 01:31:12 | 72.74.45.166 | 03/14/16 01:34:25 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3CC817C5-C0A5-77D2-EF08-63EC3DC93666?key=1457919078077 |
| 28744 | 3CC855A1-E67A-7810-9433-4C14F5915E63 | 03/30/16 14:57:17 | 73.201.202.186 | 03/30/16 15:05:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3CC855A1-E67A-7810-9433-4C14F5915E63?key=1459349841431 |
| 28745 | 3CC908F6-853C-1425-C1B1-4D1926360852 | 03/07/16 19:11:39 | 23.113.128.236 | 03/07/16 19:17:52 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3CC908F6-853C-1425-C1B1-4D1926360852?key=1457377899519 |
| 28746 | 3CC80FC9-E83A-022D-696F-18892CDA4497 | 03/06/16 21:23:35 | 73.155.251.4 | 03/06/16 21:30:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3CC80FC9-E83A-022D-696F-18892CDA4497?key=1457299416178 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3CC8CACA-1139-AD36-0FC7-D30664895E9C | 03/29/16 16:03:32 | 72.231.187.217 | 03/29/16 16:10:04 | 0 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CC8CACA-1139-AD36-0FC7-D30664895E9C?key=1459267411417 |
| 3CCC1ADB-52A4-5D05-03ED-AA43922A9643 | 03/03/16 17:39:21 | 66.87.130.235 | 03/03/16 17:41:53 | 1 | [label]:"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3CCC1ADB-52A4-5D05-03ED-AA43922A9643?key=1457026764202 |
| 3CCC7A7A-87E8-F872-3575-2656255A2A7D0 | 03/03/16 16:00:12 | 170.72.81.230 | 03/03/16 16:05:05 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3CCC7A7A-87E8-F872-3575-2656255A2A7D0?key=1457020815213 |
| 3CCCE2B6-9587-1E4B-ADD0-A3FCAD105DD0 | 03/01/16 19:34:02 | 66.87.83.153 | 03/01/16 19:40:08 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CCCE2B6-9587-1E4B-ADD0-A3FCAD105DD0?key=1456860841988 |
| 3CCCEF7B-1C3A-54E9-82FD-E5DB218965D7 | 03/23/16 17:21:33 | 206.55.93.130 | 03/23/16 17:26:34 | 1 | [label]:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u201920195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | | 0 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/3CCCEF7B-1C3A-54E9-82FD-E5DB218965D7?key=1458753696428 |
| 3CCDC287-3CD7-2788-8888-41F418228248 | 03/24/16 19:29:21 | 64.147.7.194 | 03/24/16 19:30:17 | | | | 0 | 0 | 2 | 0 | 1 | 1 | | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3CCDC287-3CD7-2788-8888-41F418228248?key=1458847762070 |
| 3CCE75FC-7A8B-5338-3176-F1E30D178185 | 03/30/16 14:52:00 | 72.130.126.161 | 03/30/16 15:00:08 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CCE75FC-7A8B-5338-3176-F1E30D178185?key=1459349524091 |
| 3CCEF3D8-11CB-864A-FA6B-7496ED8F3A80 | 03/21/16 23:31:12 | 203.82.45.146 | 03/21/16 23:31:49 | 0 | | | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/3CCEF3D8-11CB-864A-FA6B-7496ED8F3A80?key=1458603068314 |
| 3CCF0B59-900C-51D5-267C-2C4E7578926 | 03/29/16 17:14:45 | 98.114.64.53 | 03/29/16 17:16:38 | | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3CCF0B59-900C-51D5-267C-2C4E7578926?key=1459271723808 |
| 3CCF85EB-2001-93DA-60D8-9F898A09F8F6 | 03/07/16 21:11:17 | 24.60.68.112 | 03/07/16 21:15:05 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3CCF85EB-2001-93DA-60D8-9F898A09F8F6?key=1457385082511 |
| 3CD04267-5A70-C11E-D184-44551F541798 | 03/25/16 04:19:46 | 166.216.165.83 | 03/25/16 04:21:38 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3CD04267-5A70-C11E-D184-44551F541798?key=1458879586102 |
| 3CD06C6D-C8AF-0292-39A1-3042AE77C7CE | 03/06/16 17:09:02 | 24.55.25.15 | 03/06/16 17:15:07 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3CD06C6D-C8AF-0292-39A1-3042AE77C7CE?key=1457284153679 |
| 3CD0DA0A-BC0C-8857-03C1-2033EA021A2C | 03/22/16 22:00:45 | 112.198.75.75 | 03/22/16 22:10:09 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3CD0DA0A-BC0C-8857-03C1-2033EA021A2C?key=1458741575229 |
| 3CD35765-05DA-3291-2CE0-98889289E601 | 03/31/16 13:48:09 | 70.192.15.214 | 03/31/16 13:55:07 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CD35765-05DA-3291-2CE0-98889289E601?key=1459432089479 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28761 | 3CD36241-E3AC-FF6D-1FE1-061B76E82F40 | 03/21/16 18:51:57 | 74.192.180.53 | 03/21/16 18:58:09 | 2 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3CD36241-E3AC-FF6D-1FE1-061B76E82F40?key=1458586318214 |
| 28762 | 3CD41D84-A19B-A4FB-4B30-99938C996439 | 03/14/16 13:28:40 | 76.169.154.106 | 03/14/16 13:32:21 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3CD41D84-A19B-A4FB-4B30-99938C996439?key=1457962113416 |
| 28763 | 3CD5537C-6B49-AD2A-3116-14E88C1E0D65 | 03/04/16 00:27:58 | 70.115.235.109 | 03/04/16 00:35:01 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CD5537C-6B49-AD2A-3116-14E88C1E0D65?key=1457051279641 |
| 28764 | 3CD57566-5489-C219-F5A8-1A20FB27C88F | 03/31/16 17:45:04 | 71.114.38.21 | 03/31/16 17:46:51 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/3CD57566-5489-C219-F5A8-1A20FB27C88F?key=1459446306485 |
| 28765 | 3CD662A6-C327-B912-4FCE-E449672411 2F | 03/25/16 09:36:19 | 208.109.88.104 | 03/25/16 16:13:03 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 28766 | 3CD6789F-D896-7573-A456-3704C6C7S3AC | 03/23/16 21:34:03 | 64.85.228.49 | 03/23/16 21:40:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CD6789F-D896-7573-A456-3704C6C7S3AC?key=1458768843479 |
| 28767 | 3CD71727-1AE2-E517-B7AF-EEAFA30E8C6C | 03/09/16 09:50:48 | 38.101.90.254 | 03/09/16 09:55:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CD71727-1AE2-E517-B7AF-EEAFA30E8C6C?key=1457517055570 |
| 28768 | 3CD7887A-A4D1-A31A-1399-A76A8D40B0AA | 03/23/16 01:46:22 | 70.214.1.3 | 03/23/16 01:50:21 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CD7887A-A4D1-A31A-1399-A76A8D40B0AA?key=1458697583867 |
| 28769 | 3CD812F3-31F7-95A1-5181-4E839B4089F1 | 03/24/16 00:35:32 | 68.230.45.3 | 03/24/16 00:39:57 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3CD812F3-31F7-95A1-5181-4E839B4089F1?key=1458779736392 |
| 28770 | 3CD85025-E648-F48B-D68C-1AD1857FDF95 | 03/29/16 14:34:24 | 76.169.154.106 | 03/29/16 14:41:10 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3CD85025-E648-F48B-D68C-1AD1857FDF95?key=1459262076534 |
| 28771 | 3CD84E34-700D-6AD9-022C-141C75863948 | 03/26/16 00:04:46 | 115.186.138.47 | 03/28/16 13:22:25 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/3CD84E34-700D-6AD9-022C-141C75863948?key=1458950680506 |
| 28772 | 3CDC2F39-E849-C491-144B-43096CDFAACB | 03/11/16 14:51:52 | 67.78.28.238 | 03/11/16 15:42:52 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | | | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3CDC2F39-E849-C491-144B-43096CDFAACB?key=1457707912825 |
| 28773 | 3CDCBC6E-1CF6-8CA1-2248-4463A63B8330 | 03/14/16 19:35:14 | 70.209.143.14 | 03/14/16 19:40:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CDCBC6E-1CF6-8CA1-2248-4463A63B8330?key=1457984114528 |
| 28774 | 3CDCB0F0-4288-DBD2-3AC5-2556C7E04A81 | 03/29/16 15:08:05 | 76.169.154.106 | 03/29/16 15:12:45 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 1 | 1 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3CDCB0F0-4288-DBD2-3AC5-2556C7E04A81?key=1459262104595 |
| 28775 | 3CDD1427-B86E-0784-6FA9-7867884F132D | 03/01/16 14:43:10 | 98.167.245.229 | 03/01/16 14:50:03 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CDD1427-B86E-0784-6FA9-7867884F132D?key=1456843390486 |
| 28776 | 3CDD324C-01BD-D20B-5915-FE7D09FC0C3A | 03/30/16 13:57:32 | 173.79.152.53 | 03/30/16 14:00:16 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CDD324C-01BD-D20B-5915-FE7D09FC0C3A?key=1459346255563 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28777 | 3CDD4187-7421-3845-2E13-51769523329A | 03/14/16 00:30:17 | 73.255.195.184 | 03/14/16 00:49:37 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | | | 1 | 1 | 1 | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3CDD4187-7421-3845-2E13-51769523329A?key=1457915417828 |
| 28778 | 3CDD763F-C339-6C57-062A-AE8D65DF3423 | 03/13/16 23:43:15 | 100.34.214.116 | 03/13/16 23:45:48 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3CDD763F-C339-6C57-062A-AE8D65DF34237key=1457912595894 |
| 28779 | 3CDDDE2A-D95D-2572-97E5-8E08A324387E | 03/17/16 13:58:35 | 98.191.190.194 | 03/17/16 14:05:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CDDDE2A-D95D-2572-97E5-8E08A324387E?key=1458223118579 |
| 28780 | 3CDF210F-71E7-365E-3A54-917140008C80 | 03/23/16 17:16:59 | 203.82.45.146 | 03/23/16 17:19:47 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/3CDF210F-71E7-365E-3A54-917140008C80?key=1458753413316 |
| 28781 | 3CDFE55D-62F4-5AE1-163F-8888240BCF0E | 03/21/16 13:39:11 | 73.47.28.209 | 03/21/16 13:40:58 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3CDFE55D-62F4-5AE1-163F-8888240BCF0E?key=1458567550056 |
| 28782 | 3CE0CFFB-476A-9BDB-CDE3-06A6CE186486 | 03/17/16 15:04:45 | 24.246.121.58 | 03/17/16 15:10:07 | 1 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 1 | | | | 1 | 1 | | | 1 | | | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CE0CFFB-476A-9BDB-CDE3-06A6CE186486?key=1458227085306 |
| 28783 | 3CE0DB40-C475-2651-4A54-A3ADA9F4842C | 03/04/16 20:03:33 | 73.149.170.110 | 03/05/16 15:11:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3CE0DB40-C475-2651-4A54-A3ADA9F4842C?key=1457121847364 |
| 28784 | 3CE14699-273E-911F-D887-564842E8DE19 | 03/22/16 20:31:12 | 76.124.47.155 | 03/22/16 20:35:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | | | | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CE14699-273E-911F-D887-564842E8DE19?key=1458678672885 |
| 28785 | 3CE1BA7C-4785-E7E7-5B06-B1DA5889A8C4 | 03/07/16 14:57:37 | 70.234.255.68 | 03/07/16 14:58:07 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3CE1BA7C-4785-E7E7-5B06-B1DA5889A8C4?key=1457362662012 |
| 28786 | 3CE1F31A-052B-ECB4-E816-892CC160BAB1 | 03/05/16 07:47:19 | 75.85.213.2 | 03/05/16 07:49:56 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3CE1F31A-052B-ECB4-E816-892CC160BAB1?key=1457164043129 |
| 28787 | 3CE299C1-E4EB-1D3D-863E-1FAED05A8F3E | 03/17/16 19:54:34 | 23.113.128.236 | 03/17/16 20:00:37 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3CE299C1-E4EB-1D3D-863E-1FAED05A8F3E?key=1458244749972 |
| 28788 | 3CE29DEC-CB31-FA5D-3359-E3FA39FF44AE | 03/15/16 15:17:07 | 162.194.8.50 | 03/15/16 15:32:30 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00edDIALERS PRE\u00edRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON A STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 0 | 0 | 1 | | 1 | | 1 | | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/3CE29DEC-CB31-FA5D-3359-E3FA39FF44AE?key=1458055056764 |
| 28789 | 3CE2F5EA-2695-5248-8D2A-2A1D1F88232F | 03/25/16 14:22:59 | 73.155.251.4 | 03/25/16 14:28:31 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3CE2F5EA-2695-5248-8D2A-2A1D1F88232F?key=1458915779517 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 28790 | 3CE41F43-8A8E-4980-504F-CA6BC5601E3E | 03/11/16 16:36:21 | 172.98.111.246 | 03/11/16 16:40:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CE41F43-8A8E-4980-504F-CA6BC5601E3E?key=1457714181484 |
| 28791 | 3CE42579-19F6-1202-2F10-C39C4D2BF961 | 03/15/16 00:27:04 | 166.137.244.112 | 03/15/16 00:30:21 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3CE42579-19F6-1202-2F10-C39C4D2BF961?key=1458001625111 |
| 28792 | 3CE4B348-CF35-6699-C7ED-D4130015546A | 03/26/16 15:21:05 | 107.192.52.30 | 03/26/16 15:25:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CE4B348-CF35-6699-C7ED-D4130015546A?key=1459005663889 |
| 28793 | 3CE5785A-F376-FFCC-F580-86453A3B3D2A | 03/16/16 18:11:49 | 70.44.166.35 | 03/16/16 18:13:43 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3CE5785A-F376-FFCC-F580-86453A3B3D2A?key=1458151911158 |
| 28794 | 3CE5F6DF-2185-CD95-4974-91587EA681B1 | 03/21/16 23:58:40 | 71.232.77.151 | 03/22/16 00:05:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CE5F6DF-2185-CD95-4974-91587EA681B1?key=1458604720105 |
| 28795 | 3CE6DF58-8DAC-159C-A242-132820F69385 | 03/06/16 18:06:23 | 108.200.32.21 | 03/06/16 18:10:13 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CE6DF58-8DAC-159C-A242-132820F69385?key=1457287586283 |
| 28796 | 3CE770F6-4ACE-54F3-3719-D86F548AFE8A | 03/28/16 15:07:57 | 104.1.52.140 | 03/28/16 15:10:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CE770F6-4ACE-54F3-3719-D86F548AFE8A?key=1459177679223 |
| 28797 | 3CE7C91D-CBA0-ED9B-F07C-48AA152F70BB | 03/01/16 14:21:51 | 100.34.69.67 | 03/01/16 14:30:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CE7C91D-CBA0-ED9B-F07C-48AA152F70BB?key=1456842114047 |
| 28798 | 3CE7C91D-CBA0-ED9B-F07C-48AA152F70BB | 03/01/16 14:21:51 | 100.34.69.67 | 03/01/16 14:25:13 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CE7C91D-CBA0-ED9B-F07C-48AA152F70BB?key=1456842114047 |
| 28799 | 3CE8129A-E69B-5827-EFF2-14D316386D0E | 03/15/16 19:18:43 | 66.87.124.65 | 03/15/16 19:25:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CE8129A-E69B-5827-EFF2-14D316386D0E?key=1458069523572 |
| 28800 | 3CE88986-34AC-7C14-64A8-B0C0E6938AF4 | 03/29/16 19:52:52 | 76.169.154.106 | 03/29/16 19:57:11 | 2 | | | | 0 | 0 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3CE88986-34AC-7C14-64A8-B0C0E6938AF4?key=1459281185787 |
| 28801 | 3CE85189-D218-5013-F860-5DC6ACE117AA9 | 03/11/16 16:00:24 | 72.74.43.235 | 03/11/16 16:05:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CE85189-D218-5013-F860-5DC6ACE117AA9?key=1457712025219 |
| 28802 | 3CEAC06A-0447-FF9D-12AC-55C3C33F2F93 | 03/21/16 14:44:36 | 70.208.69.55 | 03/21/16 14:50:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CEAC06A-0447-FF9D-12AC-55C3C33F2F93?key=1458571480175 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28803 | 3CEAD6D2-69E7-3365-A917-D860BF878A1C | 03/30/16 05:24:13 | 73.233.156.104 | 03/30/16 05:30:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CEAD6D2-69E7-3365-A917-D860BF878A1C?key=1459315453575 |
| 28804 | 3CEA6CF-18EA-92D7-62AF-F0CE922C70FF | 03/27/16 12:08:15 | 50.138.171.204 | 03/27/16 12:15:17 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CEA6CF-18EA-92D7-62AF-F0CE922C70FF?key=1459080495605 |
| 28805 | 3CE8C27E-7CCD-39C0-E83C-11D281C57588 | 03/27/16 20:18:01 | 66.87.82.141 | 03/27/16 20:25:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CE8C27E-7CCD-39C0-E83C-11D281C57588?key=1459109880973 |
| 28806 | 3CECA62-811C-F856-07FF-7D129E13CF63 | 03/06/16 05:15:24 | 107.136.186.48 | 03/06/16 05:20:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3CECA62-811C-F856-07FF-7D129E13CF63?key=1457241324587 |
| 28807 | 3CECDC30-568F-5A63-C42D-F7C5C5A0F17E | 03/17/16 15:35:15 | 99.126.62.158 | 03/17/16 15:40:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3CECDC30-568F-5A63-C42D-F7C5C5A0F17E?key=1458228910773 |
| 28808 | 3CEDA2EE-1DF5-B23E-FEE2-96A78B4485E21 | 03/17/16 01:14:33 | 184.98.113.120 | 03/17/16 01:20:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3CEDA2EE-1DF5-B23E-FEE2-96A78B4485E21?key=1458177271943 |
| 28809 | 3CEE190F-4696-6B98-FD87-0F8C96D64A2A | 03/28/16 15:30:07 | 173.3.39.224 | 03/28/16 15:35:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CEE190F-4696-6B98-FD87-0F8C96D64A2A?key=1459179008050 |
| 28810 | 3CEE600F-10B8-9C47-E60C-1864E02415DD | 03/23/16 19:22:01 | 108.53.159.235 | 03/23/16 19:23:02 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3CEE600F-10B8-9C47-E60C-1864E02415DD?key=1458760923464 |
| 28811 | 3CEF2EEA-66A3-B211-DAD0-67DF9C8B8687 | 03/02/16 20:44:49 | 63.240.139.70 | 03/02/16 20:50:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CEF2EEA-66A3-B211-DAD0-67DF9C8B8687?key=1456951490285 |
| 28812 | 3CF0C72A-4DA8-98D0-A78D-F65F3BAD21FC | 03/24/16 13:46:17 | 96.84.38.65 | 03/24/16 13:58:28 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/3CF0C72A-4DA8-98D0-A78D-F65F3BAD21FC?key=1458827196785 |
| 28813 | 3CF0EF05-1882-7A51-F828-58DE0F943582 | 03/19/16 17:43:32 | 166.170.14.126 | 03/19/16 17:50:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CF0EF05-1882-7A51-F828-58DE0F943582?key=1458409412036 |
| 28814 | 3CF13726-1B35-4D8E-ECBA-5A102215C80E | 03/07/16 21:23:01 | 14.140.45.226 | 03/07/16 21:30:40 | 0 | | | | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 28815 | 3CF1FF33-A8C1-8558-D606-43A7EC9C9868 | 03/30/16 22:01:43 | 15.203.233.82 | 03/30/16 22:05:11 | 2 | | | | 0 | 0 | 2 | | | 1 | 1 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3CF1FF33-A8C1-8558-D606-43A7EC9C9868?key=1459375303363 |
| 28816 | 3CF21A15-FA9D-22CD-1431-594CE28C8F54 | 03/04/16 20:13:57 | 67.142.53.58 | 03/04/16 20:15:53 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3CF21A15-FA9D-22CD-1431-594CE28C8F54?key=1457122448459 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | Provider Name | Visual Playback Link |
| 28817 | 3CF27100-6AF5-22B0-B7E0-A30469C2E053 | 03/22/16 15:55:21 | 70.192.136.254 | 03/22/16 16:00:07 | 0 | (label)":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CF27100-6AF5-22B0-B7E0-A30469C2E053?key=1458662121509 |
| 28818 | 3CF310E4-995A-EFB5-54AA-9FA1416C07E4 | 03/24/16 15:22:34 | 96.84.38.65 | 03/24/16 15:59:13 | 1 | (label)":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | 0 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/3CF310E4-995A-EFB5-54AA-9FA1416C07E4?key=1458832975448 |
| 28819 | 3CF34B2B-C526-AF13-8512-1A9E6E34CA94 | 03/18/16 22:56:03 | 104.175.134.235 | 03/23/16 20:59:33 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | http://vp.leadid.com/playback/3CF34B2B-C526-AF13-8512-1A9E6E34CA94?key=1458341763766 |
| 28820 | 3CF3752F-0240-C539-D121-36A7AC70D1D8 | 03/25/16 16:38:48 | 74.205.144.74 | 03/25/16 16:39:11 | 1 | (label)":{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\u00a0EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 2 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3CF3752F-0240-C539-D121-36A7AC70D1D8?key=1458923930075 |
| 28821 | 3CF399D0-A49C-DF28-8991-0313549C7F01 | 03/07/16 18:22:08 | 50.136.170.165 | 03/07/16 18:25:10 | 1 | (label)":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CF399D0-A49C-DF28-8991-0313549C7F01?key=1457349338714 |
| 28822 | 3CF44F19-0CEA-2C18-48A3-42083482CFD8 | 03/28/16 14:03:45 | 96.84.38.65 | 03/28/16 15:19:45 | 1 | (label)":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3CF44F19-0CEA-2C18-48A3-42083482CFD8?key=1459173829864 |
| 28823 | 3CF486CA-F680-5CBE-4182-CD89CD81FC32 | 03/28/16 17:52:00 | 70.112.60.86 | 03/28/16 17:59:07 | 1 | (label)":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3CF486CA-F680-5CBE-4182-CD89CD81FC32?key=1459187524264 |
| 28824 | 3CF584D8-3EC1-96DF-D9F7-FD7DD5229DE3 | 03/16/16 11:24:05 | 73.39.99.41 | 03/16/16 11:30:10 | 1 | (label)":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CF584D8-3EC1-96DF-D9F7-FD7DD5229DE3?key=1458127445405 |
| 28825 | 3CF5A74A-8AAD-4178-EE4F-37F1B05D9259 | 03/30/16 19:15:40 | 96.252.226.204 | 03/30/16 19:33:19 | 1 | (label)":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 4 | 4 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3CF5A74A-8AAD-4178-EE4F-37F1B05D9259?key=1459365342234 |
| 28826 | 3CF61EAA-005E-DCBA-250D-9923485FA796 | 03/12/16 17:32:35 | 173.69.131.48 | 03/12/16 17:35:12 | 1 | (label)":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 4 | 4 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3CF61EAA-005E-DCBA-250D-9923485FA796?key=1457803962317 |
| 28827 | 3CF690DF-D25A-44A5-64E3-C8CFA9F4890F | 03/12/16 22:16:56 | 173.49.217.123 | 03/12/16 22:19:28 | 1 | (label)":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3CF690DF-D25A-44A5-64E3-C8CFA9F4890F?key=1457821017134 |
| 28828 | 3CF6A0A6-660D-357D-8FC1-8F2A0B6E6E741 | 03/18/16 17:37:36 | 208.81.36.28 | 03/18/16 17:42:21 | 1 | (label)":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3CF6A0A6-660D-357D-8FC1-8F2A0B6E6E741?key=1458322658602 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28829 | 3CF912SC-39CF-3085-0922-3E86A518091A | 03/09/16 21:22:26 | 158.61.0.247 | 03/09/16 21:24:45 | 1 | label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3CF912SC-39CF-3085-0922-3E86A518091A?key=1457558546641 |
| 28830 | 3CF95686-59C0-8A8E-5745-8E68133684DF | 03/04/16 05:45:25 | 199.115.114.229 | 03/04/16 15:36:50 | 1 | label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 28831 | 3CFA4987-4E86-E82E-E68A-458A3498DD10 | 03/23/16 17:21:58 | 203.177.115.2 | 03/23/16 17:28:52 | 1 | label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3CFA4987-4E86-E82E-E68A-458A3498DD10?key=1458753718863 |
| 28832 | 3CFA8E4F-512F-E7A6-C493-780B233969BE | 03/26/16 00:58:43 | 70.179.39.6 | 03/26/16 01:00:41 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3CFA8E4F-512F-E7A6-C493-780B233969BE?key=1458953919767 |
| 28833 | 3CFAD58B-1881-ACE9-78AC-4B2EF5D9BD8A | 03/23/16 17:46:44 | 98.165.254.132 | 03/23/16 17:50:10 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CFAD58B-1881-ACE9-78AC-4B2EF5D9BD8A?key=1458755187635 |
| 28834 | 3CFAFE7E-3292-3C29-F3E1-FB7ED8747D4C | 03/24/16 00:30:13 | 69.119.217.233 | 03/24/16 00:35:06 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CFAFE7E-3292-3C29-F3E1-FB7ED8747D4C?key=1458779413634 |
| 28835 | 3CFB290A-E85C-DE9C-D53A-5E30CD790CC9 | 03/02/16 15:19:59 | 70.113.82.231 | 03/02/16 15:25:45 | 1 | label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3CFB290A-E85C-DE9C-D53A-5E30CD790CC9?key=1456932003826 |
| 28836 | 3CF87BA9-6988-5934-AFE2-4085237D5710 | 03/08/16 16:34:14 | 72.181.125.1 | 03/08/16 16:40:40 | 1 | label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3CF87BA9-6988-5934-AFE2-4085237D5710?key=1457454855257 |
| 28837 | 3CFCB516-2110-7928-2137-841A132FE034 | 03/04/16 20:26:20 | 14.140.45.226 | 03/04/16 21:45:45 | 0 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3CFCB516-2110-7928-2137-841A132FE034?key=1457123224515 |
| 28838 | 3CFD2F8E-ADA4-E6C2-127A-DA113358FAF5 | 03/29/16 14:47:20 | 24.242.53.137 | 03/29/16 14:53:37 | 1 | label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3CFD2F8E-ADA4-E6C2-127A-DA113358FAF5?key=1459262811027 |
| 28839 | 3CFD4BD1-D0CA-D5F3-76E4-7795F5E4F230 | 03/23/16 21:35:15 | 172.56.17.142 | 03/23/16 21:40:08 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3CFD4BD1-D0CA-D5F3-76E4-7795F5E4F230?key=1458768915855 |
| 28840 | 3CFE33DD-A16C-A190-2A6C-CAF02SE9279A | 03/25/16 11:09:16 | 73.81.38.233 | 03/25/16 11:12:32 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3CFE33DD-A16C-A190-2A6C-CAF02SE9279A?key=1458904156188 |
| 28841 | 3CF67E0-187B-1E53-416A-9EF1333FD146 | 03/11/16 23:17:51 | 67.11.186.118 | 03/11/16 23:23:38 | 1 | label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3CFE67E0-187B-1E53-416A-9EF1333FD146?key=1457738273868 |
| 28842 | 3CFE991D-C231-1EAC-655E-9560C309775B | 03/21/16 16:34:02 | 208.109.88.104 | 03/21/16 16:41:34 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3CFF2454-E62C-2CF0-D6D1-09E687958480 | 03/15/16 20:29:26 | 50.253.125.154 | 03/15/16 20:50:04 | 2 | 1 (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 1 | | | | | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3CFF2454-E62C-2CF0-D6D1-09E687958480?key=1458073764255 |
| 3CFFA95A-88D0-D940-C9E4-036A5C0A7F46 | 03/04/16 01:02:44 | 76.169.154.106 | 03/04/16 01:05:59 | 2 | | | | | | | 3 | 3 | 3 | 0 | 0 | 0 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3CFFA95A-88D0-D940-C9E4-036A5C0A7F46?key=1457053392441 |
| 3D0078E3-9B72-F0CA-7202-A5E8AE27DDF4 | 03/19/16 16:14:49 | 68.231.174.93 | 03/19/16 16:20:07 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3D0078E3-9B72-F0CA-7202-A5E8AE27DDF4?key=1458404091337 |
| 3D015844-8F8A-D34D-9387-CD56E1D04E1B | 03/21/16 22:03:51 | 198.235.130.2 | 03/21/16 22:05:09 | 1 | 1 (label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3D015844-8F8A-D34D-9387-CD56E1D04E1B?key=1458597827807 |
| 3D016848-4956-462B-8482-84C9FAC83880 | 03/29/16 23:59:37 | 14.140.45.226 | 03/30/16 13:15:09 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3D016848-4956-462B-8482-84C9FAC83880?key=1459295976214 |
| 3D017766-5660-EE2D-5246-30204F150455 | 03/20/16 22:51:31 | 184.99.164.247 | 03/20/16 22:58:52 | 1 | 1 (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/3D017766-5660-EE2D-5246-30204F150455?key=1458514291008 |
| 3D01E051-29A7-FF01-8A0B-667BA84DE20B | 03/30/16 01:46:04 | 70.209.136.225 | 03/30/16 01:50:09 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D01E051-29A7-FF01-8A0B-667BA84DE20B?key=1459302365653 |
| 3D02474C-E0F4-2C3F-C653-F02BD99D0547 | 03/17/16 12:54:09 | 72.86.140.245 | 03/17/16 12:57:57 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3D02474C-E0F4-2C3F-C653-F02BD99D0547?key=1458219249080 |
| 3D025822-4857-C6CE-3F9A-A29D5C82818F | 03/31/16 02:08:09 | 73.163.187.53 | 03/31/16 02:15:06 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3D025822-4857-C6CE-3F9A-A29D5C82818F?key=1459390103342 |
| 3D027605-DAFB-A453-B94E-E7D81133EDC2 | 03/24/16 17:14:43 | 50.138.134.231 | 03/24/16 17:20:05 | 1 | 1 (label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D027605-DAFB-A453-B94E-E7D81133EDC2?key=1458839683747 |
| 3D02782A-6FAD-9370-E932-626A5560169C | 03/14/16 18:47:59 | 75.67.66.212 | 03/14/16 18:55:04 | 1 | 1 (label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D02782A-6FAD-9370-E932-626A5560169C?key=1457981288227 |
| 3D0291C4-5591-0963-559A-CC7803850884 | 03/04/16 00:04:22 | 24.101.174.69 | 03/04/16 00:15:53 | 1 | 1 (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/3D0291C4-5591-0963-559A-CC7803850884?key=1457049862862 |
| 3D031444-0876-B691-86D8-2118FDF65506 | 03/08/16 22:41:17 | 24.242.59.127 | 03/08/16 22:46:40 | 1 | 1 (label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3D031444-0876-B691-86D8-2118FDF65506?key=1457476880208 |
| 3D03ACC8-E2F1-0160-F436-6D8B19A6E161 | 03/01/16 07:55:27 | 96.233.170.220 | 03/01/16 08:05:04 | 1 | 1 (label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D03ACC8-E2F1-0160-F436-6D8B19A6E161?key=1456818927655 |
| 3D04F3B6-0448-26F0-77FD-F50AE85A4496 | 03/31/16 14:54:54 | 24.131.1.170 | 03/31/16 15:00:37 | 1 | 1 (label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3D04F3B6-0448-26F0-77FD-F50AE85A4496?key=1459436092061 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28858 | 3D04F5F1-F304-955F-125B-65F377780DED | 03/04/16 20:41:17 | 68.231.139.158 | 03/04/16 20:45:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D04F5F1-F304-955F-125B-65F377780DED?key=1457124081930 |
| 28859 | 3D06E885-4786-92CD-6886-9065B5F7F5BC | 03/30/16 19:55:09 | 203.177.115.2 | 03/30/16 20:01:13 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D06E885-4786-92CD-6886-9065B5F7F5BC?key=1459367709662 |
| 28860 | 3D06FB9E-B1C9-E883-7C63-4AC3F8F56494 | 03/21/16 12:20:00 | 70.192.15.67 | 03/21/16 12:25:06 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D06FB9E-B1C9-E883-7C63-4AC3F8F56494?key=1458562800904 |
| 28861 | 3D070157-D22C-9348-00D8-9566AA7F4F9E | 03/29/16 13:19:45 | 70.117.138.128 | 03/29/16 13:26:29 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D070157-D22C-9348-00D8-9566AA7F4F9E?key=1459257592161 |
| 28862 | 3D070F6B-F45A-A06D-43E2-1824564A3F44 | 03/25/16 17:33:33 | 24.213.151.130 | 03/25/16 17:40:05 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D070F6B-F45A-A06D-43E2-1824564A3F44?key=1458927242150 |
| 28863 | 3D07C2FD-489D-688B-9F8C-34F908E85383 | 03/29/16 14:24:57 | 64.121.97.249 | 03/29/16 14:28:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3D07C2FD-489D-688B-9F8C-34F908E85383?key=1459261499918 |
| 28864 | 3D08C364-AE14-400A-4A9A-2CC185A23D09 | 03/08/16 19:26:41 | 50.24.201.114 | 03/08/16 19:33:17 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D08C364-AE14-400A-4A9A-2CC185A23D09?key=1457465218916 |
| 28865 | 3D08E03F-34D4-07A7-CC92-01A8E0F1E019 | 03/31/16 14:54:00 | 173.56.52.57 | 03/31/16 15:00:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D08E03F-34D4-07A7-CC92-01A8E0F1E019?key=1459436040309 |
| 28866 | 3D098617-45F9-68B3-A888-54A5A8F6816A | 03/16/16 21:48:12 | 174.19.224.50 | 03/16/16 21:55:03 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D098617-45F9-68B3-A888-54A5A8F6816A?key=1458164899482 |
| 28867 | 3D0A1F52-7970-D3D1-03BA-71E28851C46D | 03/23/16 05:49:12 | 99.23.173.205 | 03/23/16 05:51:56 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D0A1F52-7970-D3D1-03BA-71E28851C46D?key=1458712157251 |
| 28868 | 3D0A2AA-FCAA-7681-D905-E3F849727SE0 | 03/06/16 13:43:35 | 173.63.117.141 | 03/06/16 13:50:17 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D0A2AA-FCAA-7681-D905-E3F849727SE0?key=1457271814810 |
| 28869 | 3D0BB161-6FD8-43EE-48D5-2E5E97CE9ED2 | 03/27/16 00:06:45 | 100.10.62.91 | 03/27/16 00:09:37 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3D0BB161-6FD8-43EE-48D5-2E5E97CE9ED2?key=1459037205806 |
| 28870 | 3D0C68FC-FE37-D23E-08AB-DB98EC287968 | 03/18/16 16:21:12 | 199.36.244.14 | 03/18/16 16:21:27 | 1 | (label":" ( PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3D0C68FC-FE37-D23E-08AB-DB98EC287968?key=1458318073296 |
| 28871 | 3D0D7FC5-7D18-58D3-174C-F8FF91110DFF | 03/18/16 15:23:34 | 76.169.154.106 | 03/18/16 15:37:49 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3D0D7FC5-7D18-58D3-174C-F8FF91110DFF?key=1458314621882 |
| 28872 | 3D0E60F-97AE-D6AB-20C5-515505E32160 | 03/18/16 14:14:09 | 103.206.80.2 | 03/18/16 15:03:02 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3D0E60F-97AE-D6AB-20C5-515505E32160?key=1458310448625 |
| 28873 | 3D0EABA5-9757-7F80-1896-6DC97008248F | 03/09/16 19:20:49 | 208.109.88.104 | 03/09/16 19:21:00 | 2 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28875 | 3D0F4320-392C-EE4F-E88D-97C2F5E9A3CE | 03/15/16 20:55:08 | 101.50.126.226 | 03/16/16 13:04:03 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | | | | 0 | 0 | 1 | | | 1 | | 1 | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/3D0F4320-392C-EE4F-E88D-97C2F5E9A3CE?key=1458075311961 |
| 28876 | 3D0FA506-E074-8DA7-661C-8FECED089A22 | 03/28/16 19:02:13 | 72.222.208.201 | 03/28/16 19:05:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D0FA506-E074-8DA7-661C-8FECED089A22?key=1459191733079 |
| 28877 | 3D103ED2-9E6A-0797-500C-ADCD64A4DEDC | 03/31/16 03:13:55 | 71.184.86.83 | 03/31/16 13:08:37 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3D103ED2-9E6A-0797-500C-ADCD64A4DEDC?key=1459394036123 |
| 28878 | 3D112200-3154-4458-B159-CC0B90060A13 | 03/21/16 14:35:03 | 70.215.77.246 | 03/21/16 14:39:50 | 1 | [label":"YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | | | 0 | 2 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3D112200-3154-4458-B159-CC0B90060A13?key=1458570905527 |
| 28879 | 3D113BE8-8BF4-0840-92E6-907690E658E0 | 03/22/16 14:00:35 | 166.137.240.26 | 03/22/16 14:05:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D113BE8-8BF4-0840-92E6-907690E658E0?key=1458655242014 |
| | 3D127AF3-284E-77F3-C7C6-5B811462A7EB | 03/09/16 16:43:33 | 72.176.174.55 | 03/09/16 16:50:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D127AF3-284E-77F3-C7C6-5B811462A7EB?key=1457541809262 |
| 28880 | 3D128D1D-58FC-626F-7A71-4160BA20EA85 | 03/17/16 14:32:07 | 24.213.151.130 | 03/17/16 14:35:03 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3D128D1D-58FC-626F-7A71-4160BA20EA85?key=1458225144945 |
| 28881 | 3D137E73-5E6A-4E11-525E-37330DE43D71 | 03/17/16 16:00:16 | 172.58.32.159 | 03/21/16 23:12:06 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3D137E73-5E6A-4E11-525E-37330DE43D71?key=1458230420263 |
| 28882 | 3D139830-F378-4162-9A77-2719D727F32E | 03/02/16 23:03:39 | 113.193.208.50 | 03/02/16 23:05:02 | 0 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3D139830-F378-4162-9A77-2719D727F32E?key=1456959820105 |
| 28883 | 3D153210-B0A3-BD53-282D-B0A5F807305A | 03/25/16 04:48:44 | 70.241.149.41 | 03/25/16 04:55:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D153210-B0A3-BD53-282D-B0A5F807305A?key=1458881339598 |
| 28884 | 3D15990C-A40F-0A89-429E-AEAB57C5EACF | 03/22/16 20:26:08 | 65.36.125.73 | 03/22/16 20:32:29 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D15990C-A40F-0A89-429E-AEAB57C5EACF?key=1458678368014 |
| 28885 | 3D15EC38-521D-5E60-FF5C-2E6CF48FEFF1 | 03/16/16 17:57:29 | 12.159.65.244 | 03/16/16 18:00:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D15EC38-521D-5E60-FF5C-2E6CF48FEFF1?key=1458151048711 |
| 28886 | 3D15F48A-8EE2-11B4-2A6F-EEF172098FCF | 03/23/16 20:29:39 | 203.177.115.2 | 03/23/16 20:37:14 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D15F48A-8EE2-11B4-2A6F-EEF172098FCF?key=1458764979571 |
| 28887 | 3D175145-ECF2-354F-3693-75A1D6783E68 | 03/01/16 20:25:27 | 128.244.13.5 | 03/01/16 20:26:17 | 0 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/3D175145-ECF2-354F-3693-75A1D6783E68?key=1456863027653 |
| 28888 | 3D176B15-CD67-1EE5-5A41-0996D6A6DD52 | 03/26/16 17:10:28 | 70.209.140.65 | 03/26/16 17:15:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D176B15-CD67-1EE5-5A41-0996D6A6DD52?key=1459012228902 |
| 28889 | 3D17865A-D5DD-80CD-6B84-8804E3CBDF74 | 03/18/16 16:25:01 | 162.194.8.50 | 03/18/16 16:36:48 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | 0 | 0 | 1 | | | 1 | | | 1 | | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/3D17865A-D5DD-80CD-6B84-8804E3CBDF74?key=1458318335989 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28890 | 3D17E7A3-8E19-AE31-E06D-7E3C7202362B | 03/26/16 08:59:43 | 32.208.164.114 | 03/26/16 09:05:08 | 1 | (label" SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D17E7A3-8E19-AE31-E06D-7E3C7202362B?key=1458982785714 |
| 28891 | 3D17F964-B7C0-451A-1815-9E48857F7298 | 03/04/16 00:03:20 | 70.124.128.156 | 03/04/16 00:09:02 | 1 | (label" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D17F964-B7C0-451A-1815-9E48857F7298?key=1457049801425 |
| 28892 | 3D189FCB-2AF5-37CC-1AAB-57E2DD29978D | 03/09/16 10:36:21 | 208.109.88.104 | 03/11/16 17:05:40 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 28893 | 3D199D03-2D78-F7D6-ADEA-A9982C64F4FD | 03/20/16 18:03:57 | 184.101.236.58 | 03/20/16 18:10:06 | 1 | (label" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D199D03-2D78-F7D6-ADEA-A9982C64F4FD?key=1458497037455 |
| 28894 | 3D19C867-3CB5-12A8-0465-E637430D8516 | 03/27/16 21:33:48 | 71.235.5.103 | 03/27/16 21:40:11 | 1 | (label" SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D19C867-3CB5-12A8-0465-E637430D8516?key=1459114428757 |
| 28895 | 3D19F46E-6DD0-9A77-C517-E833257F28CA | 03/18/16 22:28:24 | 203.177.115.2 | 03/18/16 22:35:41 | 1 | (label" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D19F46E-6DD0-9A77-C517-E833257F28CA?key=1458340104265 |
| 28896 | 3D1A21F1-4AC7-608D-68F1-44A6DA47FC53 | 03/04/16 14:36:40 | 70.209.67.200 | 03/04/16 14:40:08 | 1 | (label" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D1A21F1-4AC7-608D-68F1-44A6DA47FC53?key=1457102199768 |
| 28897 | 3D1A5D1C-9E22-4F49-8C84-1EA41A74252C | 03/24/16 14:20:42 | 104.4.230.215 | 03/24/16 14:25:05 | 1 | (label" SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3D1A5D1C-9E22-4F49-8C84-1EA41A74252C?key=1458829243034 |
| 28898 | 3D1ABF2E-2700-15BD-844B-FB55C2B4BAFA | 03/28/16 14:34:37 | 98.210.195.124 | 03/28/16 14:37:00 | 1 | (label" BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3D1ABF2E-2700-15BD-844B-FB55C2B4BAFA?key=1459175685562 |
| 28899 | 3D181883-E30A-2C23-9C8F-1A86542463D9 | 03/01/16 00:01:52 | 72.45.54.45 | 03/01/16 00:04:32 | 1 | (label" BY CLICKING YOU AUTHORIZE HOME SERVICE COMPANIES AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D181883-E30A-2C23-9C8F-1A86542463D9?key=1456790505614 |
| 28900 | 3D18835F-02AF-63A9-2ACD-8648F65C423E | 03/10/16 17:49:47 | 73.155.251.4 | 03/10/16 17:56:11 | 1 | (label" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D18835F-02AF-63A9-2ACD-8648F65C423E?key=1457632187459 |
| 28901 | 3D1C0E36-BA4D-157F-AED5-48788FE7C20B | 03/08/16 22:50:02 | 23.119.25.44 | 03/08/16 22:56:02 | 1 | (label" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D1C0E36-BA4D-157F-AED5-48788FE7C20B?key=1457477404630 |
| 28902 | 3D1C8D3C-B707-7D84-8843-D082795F4E94 | 03/27/16 23:01:12 | 66.87.68.62 | 03/27/16 23:05:08 | 1 | (label" SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3D1C8D3C-B707-7D84-8843-D082795F4E94?key=1459119674458 |
| 28903 | 3D1CE569-35DE-4BAD-F4C0-408322D15090 | 03/19/16 01:34:46 | 172.56.3.203 | 03/19/16 01:40:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3D1CE569-35DE-4BAD-F4C0-408322D15090?key=1458351287123 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28904 | 3D1D5DC9-9DE3-E1D4-6FAF-9E224591004C | 03/28/16 19:01:41 | 209.181.17.98 | 03/28/16 19:05:35 | | (label"":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"") | 0 | | | | | | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3D1D5DC9-9DE3-E1D4-6FAF-9E224591004C?key=1459191706162 |
| 28905 | 3D1F844F-89D5-04F4-628C-592920771FA1 | 03/23/16 14:40:14 | 76.169.154.106 | 03/23/16 14:43:39 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3D1F844F-89D5-04F4-628C-592920771FA1?key=1458744019909 |
| 28906 | 3D1FE838-0440-6FCD-B028-BCFB6CB043C5 | 03/16/16 02:49:39 | 70.208.74.56 | 03/16/16 02:55:07 | | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D1FE838-0440-6FCD-B028-BCFB6CB043C5?key=1458096581341 |
| 28907 | 3D2008S2-17DA-02AC-2615-95394620517E | 03/19/16 09:06:03 | 70.214.104.113 | 03/19/16 09:10:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D2008S2-17DA-02AC-2615-95394620517E?key=1458378367266 |
| 28908 | 3D2203SC-76C2-D1DF-26C7-270022472348 | 03/17/16 15:13:05 | 71.105.120.212 | 03/21/16 23:06:39 | 0 | | | | | | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D2203SC-76C2-D1DF-26C7-270022472348?key=1458227500328 |
| 28909 | 3D231A4C-3EC1-FFC6-5AA6-7591C2840EB3 | 03/14/16 16:22:21 | 99.42.97.248 | 03/14/16 16:23:32 | | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D231A4C-3EC1-FFC6-5AA6-7591C2840EB3?key=1457972541187 |
| 28910 | 3D23DA76-ABC8-DEDE-6ED9-788020E8C589 | 03/16/16 14:57:58 | 76.169.154.106 | 03/16/16 15:02:55 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3D23DA76-ABC8-DEDE-6ED9-788020E8C589?key=1458140286333 |
| 28911 | 3D23F48D-32AE-774D-B6F4-C878279D1712 | 03/27/16 12:29:54 | 96.255.125.205 | 03/27/16 12:32:01 | | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3D23F48D-32AE-774D-B6F4-C878279D1712?key=1459081794332 |
| 28912 | 3D2587DC-8372-3CED-2B9A-BC55B49C420F | 03/18/16 16:42:57 | 72.177.31.85 | 03/18/16 16:49:04 | | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D2587DC-8372-3CED-2B9A-BC55B49C420F?key=1458319362826 |
| 28913 | 3D25F538-8EA1-BCDD-7311-EE172A063687 | 03/22/16 15:56:35 | 108.16.134.63 | 03/26/16 15:59:13 | | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D25F538-8EA1-BCDD-7311-EE172A063687?key=1458662203848 |
| 28914 | 3D275ADB-6985-7C04-1C1A-211D2D82C64C | 03/02/16 00:51:34 | 67.234.122.106 | 03/02/16 01:03:22 | | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D275ADB-6985-7C04-1C1A-211D2D82C64C?key=1456879895049 |
| 28915 | 3D276128-88FA-0365-07AB-76CB1940E817 | 03/20/16 17:45:55 | 24.62.193.98 | 03/20/16 17:50:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D276128-88FA-0365-07AB-76CB1940E817?key=1458495954859 |
| 28916 | 3D276C8C-E7F7-84FD-8A28-A302F65D3C8E | 03/19/16 06:57:19 | 68.231.177.150 | 03/19/16 07:00:12 | | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D276C8C-E7F7-84FD-8A28-A302F65D3C8E?key=1458370642944 |
| 28917 | 3D27ADA2-D9A3-D450-2D5B-58A90EAF6A40 | 03/30/16 22:37:21 | 32.213.236.172 | 03/30/16 22:38:32 | | (label"":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3D27ADA2-D9A3-D450-2D5B-58A90EAF6A40?key=1459377442343 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3D28607A-A049-FAFB-3492D92E86A4 | 03/04/16 13:05:11 | 146.203.130.225 | 03/04/16 13:08:28 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | | | | | | | | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/3D28607A-FF5A-A049-FAFB-3492D92E86A4?key=1457096711767 |
| 3D28FC28-EACD-2A84-372E-436881C0EF2A | 03/23/16 13:06:29 | 96.84.38.65 | 03/23/16 13:46:51 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/3D28FC28-EACD-2A84-372E-436881C0EF2A?key=1458738411589 |
| 3D2903AB-F761-2E42-D346-DC6598F85FAE | 03/05/16 18:22:05 | 67.188.141.153 | 03/05/16 18:30:06 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D2903AB-F761-2E42-D346-DC6598F85FAE?key=1457202129948 |
| 3D294075-D875-3580-9CCE-41F4DD84A311 | 03/02/16 19:25:44 | 96.245.71.70 | 03/02/16 19:27:30 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D294075-D875-3580-9CCE-41F4DD84A311?key=1456946752606 |
| 3D2A1783-092B-C548-3F27-D78D8B57A355 | 03/14/16 15:44:46 | 113.193.208.50 | 03/14/16 15:46:00 | 1 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3D2A1783-092B-C548-3F27-D78D8B57A355?key=1457970290300 |
| 3D2AA004-7012-8C0A-BD3B-1856485679AE | 03/30/16 11:16:06 | 166.137.240.115 | 03/30/16 11:20:08 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3D2AA004-7012-8C0A-BD3B-1856485679AE?key=1459336566503 |
| 3D2AC651-E6EC-0394-2889-4AD0678404AB | 03/15/16 01:34:19 | 50.138.217.76 | 03/15/16 01:40:06 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3D2AC651-E6EC-0394-2889-4AD0678404AB?key=1458005655860 |
| 3D281D3E-7937-4C0F-D25F-17A388AA2D8F | 03/17/16 21:32:32 | 108.212.133.169 | 03/17/16 21:36:49 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D281D3E-7937-4C0F-D25F-17A388AA2D8F?key=1458250362615 |
| 3D284039-0DF6-308C-FA7F-9ECD4E4F4302 | 03/24/16 01:30:59 | 73.172.52.10 | 03/25/16 14:22:29 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 1 | 2 | 1 | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3D284039-0DF6-308C-FA7F-9ECD4E4F4302?key=1458783062151 |
| 3D287770-C391-94FA-7C4F-2418SD4EA8DC | 03/28/16 18:50:47 | 76.169.154.106 | 03/28/16 18:54:58 | 2 | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3D287770-C391-94FA-7C4F-2418SD4EA8DC?key=1459191047857 |
| 3D28E5D5-5558-E7E2-48AF-8A7A5A5F0D94 | 03/29/16 16:14:25 | 206.55.93.130 | 03/29/16 16:19:58 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | FiveStrata | http://vp.leadid.com/playback/3D28E5D5-5558-E7E2-48AF-8A7A5A5F0D94?key=1459268067773 |
| 3D2CC99E-E379-8D84-D8B2-60AC8B66C0FF | 03/26/16 13:06:56 | 100.16.44.85 | 03/26/16 13:10:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D2CC99E-E379-8D84-D8B2-60AC8B66C0FF?key=1458997617462 |
| 3D2D909F-F523-75D2-A7EE-91FFACC07380 | 03/07/16 16:30:15 | 174.56.3.131 | 03/08/16 16:03:22 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3D2D909F-F523-75D2-A7EE-91FFACC07380?key=1457368217237 |
| 3D2E0671-8010-1783-EF50-FEB482A0E795 | 03/24/16 18:32:44 | 24.24.183.105 | 03/24/16 18:49:38 | 0 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3D2E0671-8010-1783-EF50-FEB482A0E795?key=1458844367470 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28932 | 3D2E1A81-0471-B76D-0B68-7388196DD419 | 03/07/16 18:18:18 | 67.11.186.118 | 03/07/16 18:24:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D2E1A81-0471-B76D-0B68-7388196DD419?key=1457374701445 |
| 28933 | 3D2E687F-DA29-8B6A-C09E-1A1631FECF75 | 03/18/16 21:43:32 | 107.77.92.59 | 03/18/16 21:50:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D2E687F-DA29-8B6A-C09E-1A1631FECF75?key=1458337412221 |
| 28934 | 3D2EC0BB-632A-520D-AF60-54FABE514A3F | 03/26/16 00:03:16 | 70.215.80.20 | 03/26/16 00:10:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D2EC0BB-632A-520D-AF60-54FABE514A3F?key=1458950593260 |
| 28935 | 3D2F64D9-EB8B-C9FD-BD60-1D485B4238C5 | 03/21/16 22:33:14 | 104.5.41.246 | 03/21/16 22:39:26 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D2F64D9-EB8B-C9FD-BD60-1D485B4238C5?key=1458599588446 |
| 28936 | 3D2F8426-AC6D-F4A0-A959-246EC144F309 | 03/07/16 06:38:06 | 68.9.142.103 | 03/07/16 06:45:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D2F8426-AC6D-F4A0-A959-246EC144F309?key=1457332688925 |
| 28937 | 3D2FFFC9-0F64-30BE-7E6D-6C825E8807DA | 03/15/16 17:27:59 | 208.248.33.30 | 03/15/16 17:30:16 | 0 | 0 | | | | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3D2FFFC9-0F64-30BE-7E6D-6C825E8807DA?key=1458062882852 |
| 28938 | 3D30A520-1FE0-F16A-B0D3-095598073D30 | 03/28/16 13:27:10 | 73.86.63.19 | 03/28/16 13:30:21 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3D30A520-1FE0-F16A-B0D3-095598073D30?key=1459171629954 |
| 28939 | 3D30D642-13CC-31F8-BC54-80E8AD86C686 | 03/14/16 21:30:34 | 76.124.168.227 | 03/14/16 21:35:44 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3D30D642-13CC-31F8-BC54-80E8AD86C686?key=1457991039026 |
| 28940 | 3D319B66-F119-8392-6516-E8342E2D488E | 03/23/16 19:28:12 | 96.84.38.65 | 03/23/16 19:42:43 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOUR CONSENT IS NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/3D319B66-F119-8392-6516-E8342E2D488E?key=1458761396487 |
| 28941 | 3D319E11-028F-7660-DFBA-16760F0BEFF7 | 03/02/16 15:32:35 | 99.71.69.218 | 03/02/16 15:39:42 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D319E11-028F-7660-DFBA-16760F0BEFF7?key=1456932771980 |
| 28942 | 3D31C114-CCFE-D2AE-5AD3-785852B8CF48 | 03/31/16 19:21:04 | 100.11.248.140 | 03/31/16 19:23:18 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3D31C114-CCFE-D2AE-5AD3-785852B8CF48?key=1459452064644 |
| 28943 | 3D31C8B9-04E1-FF20-033E-7E46CF46E3CF | 03/19/16 20:26:19 | 174.17.235.91 | 03/19/16 20:32:56 | 0 | | | | | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Home Improvement Leads | N/A |
| 28944 | 3D26382-E8FA-C41B-386B-5AF886F538B35 | 03/27/16 23:16:53 | 166.137.8.35 | 03/27/16 23:20:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D26382-E8FA-C41B-386B-5AF886F538B35?key=1459120613069 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28945 | 3D328359-56D9-EC3D-9E35-7788948F11F4 | 03/10/16 21:01:54 | 74.40.39.130 | 03/10/16 21:04:49 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/3D328359-56D9-EC3D-9E35-7788948F11F4?key=1457643715580 |
| 28946 | 3D34C549-03F3-7888-F34A-239A408F500A | 03/29/16 17:25:05 | 71.236.139.70 | 03/29/16 17:34:47 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND\/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 1 | 3 | 4 | 4 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3D34C549-03F3-7888-F34A-239A408F500A?key=1459272317192 |
| 28947 | 3D34E1F3-E73D-7F2D-0403-5778D3205099 | 03/30/16 15:38:24 | 23.119.25.44 | 03/30/16 15:44:03 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D34E1F3-E73D-7F2D-0403-5778D3205099?key=1459352306678 |
| 28948 | 3D354188-252B-BA71-14D8-FFCE8F74CF9E | 03/01/16 05:21:56 | 65.49.219.181 | 03/01/16 05:30:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/3D354188-252B-BA71-14D8-FFCE8F74CF9E?key=1456809800476 |
| 28949 | 3D355507-C6CB-B5C4-39F6-7E03C955E69D | 03/08/16 21:31:09 | 162.237.200.162 | 03/08/16 21:37:17 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D355507-C6CB-B5C4-39F6-7E03C955E69D?key=1457472671584 |
| 28950 | 3D36514B-6A90-A5EB-3F67-698FCED01B9B | 03/18/16 15:59:24 | 72.181.125.1 | 03/18/16 16:05:44 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D36514B-6A90-A5EB-3F67-698FCED01B9B?key=1458316764386 |
| 28951 | 3D365E7F-837C-BCCD-BF46-0E35545E3F5 | 03/29/16 17:24:05 | 50.188.142.176 | 03/29/16 17:30:15 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D365E7F-837C-BCCD-BF46-0E35545E3F5?key=1459272251481 |
| 28952 | 3D3798AB-6CC2-1D80-8F55-1D15E487FD52 | 03/17/16 20:19:46 | 66.87.134.198 | 03/17/16 20:24:43 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D3798AB-6CC2-1D80-8F55-1D15E487FD52?key=1458246052168 |
| 28953 | 3D37E1EA-165D-5380-9EBE-56F512A6AA60 | 03/31/16 02:22:34 | 165.248.216.193 | 03/31/16 02:29:03 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3D37E1EA-165D-5380-9EBE-56F512A6AA60?key=1459390986257 |
| 28954 | 3D3841FA-4E22-E52B-B182-F329618609BF | 03/31/16 04:17:58 | 108.22.200.77 | 03/31/16 04:20:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 3 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D3841FA-4E22-E52B-B182-F329618609BF?key=1459397846879 |
| 28955 | 3D3AFDC-F168-34E6-25D1-86D4EF105F2F | 03/25/16 00:27:49 | 23.123.143.62 | 03/25/16 00:30:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/3D3AFDC-F168-34E6-25D1-86D4EF105F2F?key=1458865669029 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28956 | 3D388B45-4E01-5468-CC09-868B02E10510 | 03/12/16 05:45:37 | 108.40.144.251 | 03/12/16 05:46:28 | 0 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/s/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3D388B45-4E01-5468-CC09-868B02E10510?key=1457761560787 |
| 28957 | 3D397179-E48B-2947-6200-FCAC49D6E015 | 03/29/16 13:54:42 | 70.192.202.198 | 03/29/16 14:00:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D397179-E48B-2947-6200-FCAC49D6E015?key=1459259681989 |
| 28958 | 3D39C1EA-F41E-3140-C4D0-3493C6F17E10 | 03/27/16 22:07:00 | 108.55.119.18 | 03/27/16 22:10:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D39C1EA-F41E-3140-C4D0-3493C6F17E10?key=1459116421817 |
| 28959 | 3D3A7D97-4250-7DE3-DF1C-E28338D312DC | 03/26/16 21:35:17 | 69.115.38.142 | 03/26/16 21:40:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D3A7D97-4250-7DE3-DF1C-E28338D312DC?key=1459028118461 |
| 28960 | 3D3AD122-C8C0-C64F-BF8A-40A5F24E45E1 | 03/21/16 18:05:55 | 66.87.82.43 | 03/21/16 18:15:04 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3D3AD122-C8C0-C64F-BF8A-40A5F24E45E1?key=1458583555311 |
| 28961 | 3D3C4861-7A72-7D89-4686-4864C89B1504 | 03/16/16 02:01:00 | 32.211.52.173 | 03/16/16 02:02:00 | 1 | {label":"BY CLICKING{YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3D3C4861-7A72-7D89-4686-4864C89B1504?key=1458093660528 |
| 28962 | 3D3D580B-2A58-8D83-4820-78793ADD8DA7 | 03/01/16 01:47:29 | 173.74.44.199 | 03/01/16 01:55:05 | 1 | {label":"BY CLICKING{YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3D3D580B-2A58-8D83-4820-78793ADD8DA7?key=1456796967164 |
| 28963 | 3D3ED8F3-6521-0018-D047-C9D528F932D2 | 03/18/16 20:38:31 | 24.34.166.46 | 03/18/16 20:45:07 | 1 | {label":"BY CLICKING{YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D3ED8F3-6521-0018-D047-C9D528F932D2?key=1458333452534 |
| 28964 | 3D3F8A3A-D4E8-2CA7-A835-69DC38A2A40F | 03/31/16 05:22:24 | 208.99.255.14 | 03/31/16 15:27:11 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3D3F8A3A-D4E8-2CA7-A835-69DC38A2A40F?key=1459401748372 |
| 28965 | 3D3F8A3A-D4E8-2CA7-A835-69DC38A2A40F | 03/31/16 05:22:24 | 208.99.255.14 | 03/31/16 05:24:36 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3D3F8A3A-D4E8-2CA7-A835-69DC38A2A40F?key=1459401748372 |
| 28966 | 3D3F9A40-389D-1712-747D-13C930563A70 | 03/17/16 18:31:17 | 71.176.129.119 | 03/17/16 18:54:12 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU CONSENT TO AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3D3F9A40-389D-1712-747D-13C930563A70?key=1458239488995 |
| 28967 | 3D3F9A40-389D-1712-747D-13C930563A70 | 03/17/16 18:31:17 | 71.176.129.119 | 03/17/16 20:06:34 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU CONSENT TO AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3D3F9A40-389D-1712-747D-13C930563A70?key=1458239488995 |
| 28968 | 3D402E5-1EA4-4E11-2838-2561E68265C0 | 03/24/16 01:39:47 | 76.217.19.21 | 03/24/16 16:19:46 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3D402E5-1EA4-4E11-2838-2561E68265C0?key=1458783606539 |
| 28969 | 3D41B3B0-15EF-D00C-7ACF-28AA4321BDF7 | 03/23/16 21:50:28 | 203.82.45.146 | 03/23/16 21:51:23 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/3D41B3B0-15EF-D00C-7ACF-28AA4321BDF7?key=1458765860235135 |
| 28970 | 3D41D187-F00E-7035-8D84-8EC16F18D894 | 03/16/16 14:23:13 | 98.217.129.194 | 03/16/16 23:27:01 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3D41D187-F00E-7035-8D84-8EC16F18D894?key=1458118192939 |
| 28971 | 3D41E054-8171-C9A7-0711-494352285282 | 03/14/16 15:20:25 | 203.82.45.146 | 03/14/16 16:20:51 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/3D41E054-8171-C9A7-0711-494352285282?key=1457968811682 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3D41E695-897D-E61C-9E5D-8B479F7E3DFC | 03/24/16 01:19:59 | 101.50.126.230 | 03/24/16 16:16:37 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3D41E695-897D-E61C-9E5D-8B479F7E3DFC?key=1458782361559 |
| 3D426490-5380-E0AA-68DD-32726FCE6EDE | 03/31/16 20:00:54 | 203.177.115.2 | 03/31/16 20:07:51 | 1 | [label]"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D426490-5380-E0AA-68DD-32726FCE6EDE?key=1459545445579 |
| 3D4271B4-D9FD-E946-C2AD-8CE25C7F5AC8 | 03/19/16 04:28:08 | 108.213.74.17 | 03/19/16 04:35:07 | 1 | [label]"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3D4271B4-D9FD-E946-C2AD-8CE25C7F5AC8?key=1458361691698 |
| 3D438DFC-149A-8B64-06D9-786CE1060B27 | 03/08/16 19:14:17 | 75.108.120.106 | 03/08/16 19:20:20 | 1 | [label]"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D438DFC-149A-8B64-06D9-786CE1060B27?key=1457464469638 |
| 3D43FF16-1C24-3F1E-E246-BE9E05DE809A | 03/23/16 21:11:16 | 96.245.102.57 | 03/23/16 21:14:07 | 1 | [label]"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D43FF16-1C24-3F1E-E246-BE9E05DE809A?key=1458767475048 |
| 3D448AEC-C975-1DF6-CE58-DC638FB894F7 | 03/30/16 22:45:44 | 50.152.59.159 | 03/30/16 22:51:38 | 1 | [label]"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO THIS PURCHASE IS THIS OK?" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3D448AEC-C975-1DF6-CE58-DC638FB894F7?key=1459378052951 |
| 3D450CB6-6D8C-AC8A-1E91-9EA140376FC4 | 03/24/16 20:14:40 | 203.177.115.2 | 03/24/16 20:20:57 | 1 | [label]"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D450CB6-6D8C-AC8A-1E91-9EA140376FC4?key=1458850480581 |
| 3D454428-9E70-8459-EBAC-0014FF024449 | 03/29/16 15:04:06 | 72.66.1.237 | 03/29/16 15:10:12 | 1 | [label]"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3D454428-9E70-8459-EBAC-0014FF024449?key=1459263794889 |
| 3D45BF0C-CA98-5A0A-75AB-7688C7S3EAD0 | 03/10/16 14:05:42 | 23.120.32.15 | 03/10/16 14:07:21 | 1 | [label]"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 3 | 3 | | | Home Improvement Leads | http://vp.leadid.com/playback/3D45BF0C-CA98-5A0A-75AB-7688C7S3EAD0?key=1457618741986 |
| 3D465DDE-BF51-8516-A8A4-888DF0992C40 | 03/07/16 14:36:25 | 73.48.128.103 | 03/07/16 14:40:14 | 1 | [label]"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D465DDE-BF51-8516-A8A4-888DF0992C40?key=1457361383468 |
| 3D468E18-BEAC-84DF-89CC-89A14FE80AFD | 03/06/16 16:09:26 | 66.249.83.139 | 03/06/16 16:15:07 | 1 | [label]"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D468E18-BEAC-84DF-89CC-89A14FE80AFD?key=1457280568871 |
| 3D479A7F-46CD-035F-3926-9534D50F0C0F | 03/28/16 04:37:30 | 68.2.242.123 | 03/28/16 04:40:07 | 1 | [label]"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D479A7F-46CD-035F-3926-9534D50F0C0F?key=1459139849907 |
| 3D47D2EF-AE06-5129-E5A0-62C038A84510 | 03/29/16 20:06:42 | 70.124.128.156 | 03/29/16 20:12:37 | 1 | [label]"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D47D2EF-AE06-5129-E5A0-62C038A84510?key=1459282004358 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 28985 | 3D47DC03-3CF5-385C-FA24-2EF434788228C | 03/12/16 01:11:16 | 104.174.172.94 | 03/12/16 01:13:38 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D47DC03-3CF5-385C-FA24-2EF434788228C?key=1457745076513 |
| 28986 | 3D47F8E5-46C5-548A-A4A3-4A1ADE2850EE | 03/08/16 22:18:39 | 72.130.18.4 | 03/08/16 22:25:06 | 0 | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D47F8E5-46C5-548A-A4A3-4A1ADE2850EE?key=1457475519990 |
| 28987 | 3D4AAA39-8113-A780-AF50-A54935587FC2 | 03/06/16 18:11:08 | 107.209.229.150 | 03/06/16 18:11:34 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY") | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3D4AAA39-8113-A780-AF50-A54935587FC2?key=1457287871204 |
| 28988 | 3D48832A-E29A-6AFB-C006-1F0F1D23C920 | 03/25/16 11:26:09 | 100.38.40.82 | 03/25/16 11:30:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D48832A-E29A-6AFB-C006-1F0F1D23C920?key=1458905169622 |
| 28989 | 3D488672-388C-A69A-F725-6AF680A73828 | 03/26/16 23:16:20 | 71.126.63.81 | 03/26/16 23:20:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D488672-388C-A69A-F725-6AF680A73828?key=1459034181413 |
| 28990 | 3D48997A-33AE-AE5C-361E-F94293086F2E | 03/27/16 12:51:19 | 172.58.185.48 | 03/27/16 12:55:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D48997A-33AE-AE5C-361E-F94293086F2E?key=1459083083999 |
| 28991 | 3D48F578-8042-3DF3-4998-6FCA7D80884E3 | 03/31/16 16:48:30 | 107.77.173.8 | 03/31/16 16:55:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D48F578-8042-3DF3-4998-6FCA7D80884E3?key=1459442912433 |
| 28992 | 3D4C3611-065C-F940-F56B-51404D6B3EFE | 03/13/16 14:02:38 | 68.3.146.246 | 03/13/16 14:05:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D4C3611-065C-F940-F56B-51404D6B3EFE?key=1457877750093 |
| 28993 | 3D4CAA72-7806-91E5-5A3E-EADAE88A2982 | 03/24/16 17:04:03 | 70.192.140.160 | 03/24/16 17:10:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D4CAA72-7806-91E5-5A3E-EADAE88A2982?key=1458839045552 |
| 28994 | 3D4D4F10-A708-400A-8C85-A7FD6D91FC22 | 03/16/16 05:59:57 | 98.229.24.121 | 03/16/16 06:05:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D4D4F10-A708-400A-8C85-A7FD6D91FC22?key=1458107997252 |
| 28995 | 3D4E159C-2083-BF25-14D3-EF60EF4DF898 | 03/28/16 23:32:48 | 68.0.202.118 | 03/28/16 23:40:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D4E159C-2083-BF25-14D3-EF60EF4DF898?key=1459207986996 |

| # | LeadID Token (A) | Event Date/Time (B) | IP Address (C) | TCPA Service Audit Time (D) | TCPA Disclosure Result (E) | TCPA Disclosure Statement Matched to the Lead Event (F) | TCPA Consent Type (G) | TCPA Consumer Consent Behavior (H) | TCPA Disclosure Contrast (I) | TCPA Disclosure Prominence (J) | TCPA Disclosure Overall Visibility (K) | Visual Playback Captured (L) | Visual Playback Stored (M) | address1 (N) | city (O) | email (P) | f_name (Q) | l_name (R) | phone1 (S) | state (T) | zip (U) | Provider Name (V) | Visual Playback Link (W) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28996 | 3D4F08AC-1FCF-55C4-38C9-23D83943A0F8 | 03/26/16 18:36:02 | 73.150.68.158 | 03/26/16 18:37:47 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/3D4F08AC-1FCF-55C4-38C9-23D83943A0F8?key=1459017372102 |
| 28997 | 3D4FD33D-5B70-1A60-8EF5-C7A42D20E75F | 03/05/16 20:53:42 | 68.9.68.153 | 03/05/16 21:00:06 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D4FD33D-5B70-1A60-8EF5-C7A42D20E75F?key=1457211221812 |
| 28998 | 3D50BEC7-B858-2344-5084-8188F9CD725E | 03/30/16 21:01:07 | 208.73.173.3 | 03/30/16 21:05:12 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/3D50BEC7-B858-2344-5084-8188F9CD725E?key=1459371668721 |
| 28999 | 3D522573-7DE9-DF78-6231-C40456190D4B | 03/27/16 12:52:08 | 96.231.45.21 | 03/28/16 14:18:19 | 1 | [label":"BY CLICKING) FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3D522573-7DE9-DF78-6231-C40456190D4B?key=1459093908030 |
| 29000 | 3D52FAF4-2E2E-8415-A0D4-CAF94273B3EE | 03/27/16 14:24:57 | 12.42.184.208 | 03/27/16 14:30:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D52FAF4-2E2E-8415-A0D4-CAF94273B3EE?key=1459088697964 |
| 29001 | 3D536D59-0B54-B0EA-28D8-7701EE804C19 | 03/11/16 23:54:27 | 115.186.138.47 | 03/14/16 13:11:57 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/3D536D59-0B54-B0EA-28D8-7701EE804C19?key=1457740461881 |
| 29002 | 3D539193-D96D-0CF0-3215-D8C582CECF6E | 03/18/16 20:24:08 | 72.69.105.162 | 03/18/16 20:25:56 | 2 | | | | 0 | 0 | | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3D539193-D96D-0CF0-3215-D8C582CECF6E?key=1458332651990 |
| 29003 | 3D540AF2-4816-7901-7581-307808E17603 | 03/17/16 14:24:59 | 76.169.154.106 | 03/17/16 14:27:48 | 2 | | | | 0 | 0 | | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3D540AF2-4816-7901-7581-307808E17603?key=1458063125514 |
| 29004 | 3D54315B-F6A2-5E27-2C23-5ECFD3358582 | 03/07/16 07:33:02 | 73.189.208.130 | 03/07/16 07:35:18 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3D54315B-F6A2-5E27-2C23-5ECFD3358582?key=1457335991360 |
| 29005 | 3D5642AC-FD32-7B82-4798-5B75A1488581 | 03/06/16 21:16:17 | 108.70.209.148 | 03/06/16 21:21:38 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3D5642AC-FD32-7B82-4798-5B75A1488581?key=1457299007727 |
| 29006 | 3D5644CF-E16B-DDF3-AFEB-0CBD419595F3 | 03/07/16 19:59:49 | 70.22.127.2 | 03/07/16 20:04:59 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3D5644CF-E16B-DDF3-AFEB-0CBD419595F3?key=1457380786918 |
| 29007 | 3D56734E-DD68-7E82-F201-2D1F88085865 | 03/05/16 16:58:05 | 100.14.148.42 | 03/05/16 17:05:06 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D56734E-DD68-7E82-F201-2D1F88085865?key=1457197087825 |
| 29008 | 3D570228-FB9B-218D-9C91-56E2648889DA | 03/21/16 19:55:49 | 32.209.218.234 | 03/21/16 20:00:04 | 2 | | | | 0 | 0 | | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3D570228-FB9B-218D-9C91-56E2648889DA?key=1458590148922 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29009 | 3D57DC0C-5514-8972-930C-0F556051C284 | 03/08/16 18:12:59 | 24.242.94.22 | 03/08/16 18:19:05 | 1 | (label)":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D57DC0C-5514-8972-930C-0F556051C284?key=1457460779787 |
| 29010 | 3D584E82-D0C0-CB71-SAEE-D281752BABC3 | 03/02/16 20:23:55 | 75.136.92.156 | 03/03/16 15:23:41 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3D584E82-D0C0-CB71-SAEE-D281752BABC3?key=1456950201966 |
| 29011 | 3D592455-AD90-D2C0-3D41-104990107317 | 03/22/16 21:21:59 | 45.17.145.33 | 03/22/16 21:25:05 | 1 | (label)":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D592455-AD90-D2C0-3D41-104990107317?key=1456881718890 |
| 29012 | 3D594366-0860-C1A8-8989-54AC8CCD56D8 | 03/01/16 23:40:51 | 208.109.88.104 | 03/02/16 14:06:15 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 29013 | 3D5A90B8-FD82-1FFA-D786-FFED5812E48D | 03/12/16 07:58:17 | 98.231.208.237 | 03/12/16 08:00:36 | 1 | (label)":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/3D5A90B8-FD82-1FFA-D786-FFED5812E48D?key=1457769507653 |
| 29014 | 3D5AAA8C-B485-108F-055B-7EFFD2FD4F0A | 03/14/16 16:20:43 | 174.59.242.214 | 03/14/16 16:23:21 | 1 | (label)":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3D5AAA8C-B485-108F-055B-7EFFD2FD4F0A?key=1457972445142 |
| 29015 | 3D5AD30C-C080-ABFD-C20A-4848F17C788F | 03/03/16 16:04:02 | 50.253.125.154 | 03/03/16 16:08:42 | 0 | | | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3D5AD30C-C080-ABFD-C20A-4848F17C788F?key=1457430572653 |
| 29016 | 3D5C15B9-EB91-55D8-A880-C4828E849DF8 | 03/28/16 16:04:41 | 166.137.244.56 | 03/28/16 16:06:10 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/3D5C15B9-EB91-55D8-A880-C4828E849DF8?key=1459181081221 |
| 29017 | 3D5C6858-7B70-5A88-38A0-D035E98BF795 | 03/21/16 17:04:49 | 96.81.125.222 | 03/21/16 17:10:11 | 1 | (label)":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3D5C6858-7B70-5A88-38A0-D035E98BF795?key=1458579889226 |
| 29018 | 3D5D8F69-84F6-EF6C-EFE5-BAFDF2888165 | 03/08/16 18:11:03 | 159.221.32.10 | 03/08/16 18:11:39 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/3D5D8F69-84F6-EF6C-EFE5-BAFDF2888165?key=1457460664471 |
| 29019 | 3D5DD392-74F6-C027-76E6-06C25035A135 | 03/04/16 19:34:02 | 73.230.181.163 | 03/04/16 19:40:07 | 1 | (label)":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D5DD392-74F6-C027-76E6-06C25035A135?key=1457119866683 |
| 29020 | 3D5E2208-D9AD-5227-A92B-9A05A97608C5 | 03/18/16 15:45:43 | 206.55.93.130 | 03/18/16 15:51:02 | 1 | (label)":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/3D5E2208-D9AD-5227-A92B-9A05A97608C5?key=1458315947128 |
| 29021 | 3D5FF600-9309-1D59-8750-7E8B444ACF85 | 03/07/16 03:41:08 | 68.72.219.37 | 03/07/16 03:50:12 | 1 | (label)":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D5FF600-9309-1D59-8750-7E8B444ACF85?key=1457322068681 |
| 29022 | 3D601805-11F2-23E5-8D9D-0F51FF88DDDF | 03/08/16 19:11:55 | 70.112.217.10 | 03/08/16 19:18:52 | 1 | (label)":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3D601805-11F2-23E5-8D9D-0F51FF88DDDF?key=1457464304460 |
| 29023 | 3D618015-5293-04D1-9278-52EC727B4D67 | 03/21/16 18:57:16 | 216.4.56.160 | 03/21/16 19:36:56 | 1 | (label)":"BY CLICKING)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3D618015-5293-04D1-9278-52EC727B4D67?key=1458586636856 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29024 | 3D61EDF1-BDC0-557F-A7AF-3751724A068F | 03/14/16 19:32:42 | 50.153.253.219 | 03/14/16 19:35:09 | 1 | (label"."BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3D61EDF1-BDC0-557F-A7AF-3751724A068F?key=1457983963118 |
| 29025 | 3D620CEF-9209-4C66-B03A-C4F1638077E5 | 03/09/16 22:20:05 | 75.54.222.4 | 03/09/16 22:25:05 | 1 | (label"."BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3D620CEF-9209-4C66-B03A-C4F1638077E5?key=1457562004455 |
| 29026 | 3D623466-E252-82FE-9460-D52351F28FAE | 03/26/16 23:45:23 | 107.129.180.31 | 03/26/16 23:50:07 | 1 | (label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D623466-E252-82FE-9460-D52351F28FAE?key=1459035925778 |
| 29027 | 3D63A8A3-1A32-8E66-98E8-786F3D2E4F04 | 03/30/16 13:29:44 | 45.19.193.249 | 03/30/16 13:35:56 | 1 | (label"."BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/3D63A8A3-1A32-8E66-98E8-786F3D2E4F04?key=1459344585016 |
| 29028 | 3D6424FF-6245-2D77-29C9-44C8B6A8F813 | 03/01/16 19:51:50 | 75.108.120.106 | 03/01/16 19:57:34 | 1 | (label"."BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/3D6424FF-6245-2D77-29C9-44C8B6A8F813?key=1456816912984 |
| 29029 | 3D644333-475A-2004-920E-8617591F46C0 | 03/15/16 04:48:08 | 68.238.194.13 | 03/15/16 04:49:54 | 1 | (label"."BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3D644333-475A-2004-920E-8617591F46C0?key=1458017438968 |
| 29030 | 3D65346A-40DC-A0D5-CC23-68B07368B1883 | 03/22/16 12:14:03 | 100.38.8.30 | 03/22/16 12:20:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D65346A-40DC-A0D5-CC23-68B07368B1883?key=1458648841509 |
| 29031 | 3D660D11-4860-15A0-DF94-AAC2FEC1D0EF | 03/09/16 01:36:59 | 50.193.45.92 | 03/09/16 01:48:33 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3D666D11-4860-15A0-DF94-AAC2FEC1D0EF?key=1457487430389 |
| 29032 | 3D667A0A-5630-A9AE-EB05-11D5B155D689 | 03/11/16 14:21:19 | 76.169.154.106 | 03/11/16 14:35:45 | 1 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D667A0A-5630-A9AE-EB05-11D5B155D689?key=1457706091027 |
| 29033 | 3D668B58-F125-71ED-3189-7FCB1A652188 | 03/03/16 11:29:20 | 208.109.88.104 | 03/03/16 14:15:16 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 29034 | 3D679A0E-0ED5-5466-771A-436BF24C91D6 | 03/22/16 01:49:47 | 76.169.154.106 | 03/22/16 01:53:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3D679A0E-0ED5-5466-771A-436BF24C91D6?key=1458588842 |
| 29035 | 3D68AAFD-D039-EA2A-6FFB-2837747F4E4D | 03/17/16 01:14:42 | 66.87.71.211 | 03/17/16 01:20:12 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D68AAFD-D039-EA2A-6FFB-2837747F4E4D?key=1458172282109 |
| 29036 | 3D6930B2-45ED-3CD8-8A1B-BFF1703222D0 | 03/22/16 01:03:48 | 107.142.210.134 | 03/22/16 01:10:05 | 1 | (label"."BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D6930B2-45ED-3CD8-8A1B-BFF1703222D0?key=1458608628660 |
| 29037 | 3D6963FA-A486-797A-22E4-78FE7FF14E22 | 03/24/16 17:03:05 | 50.166.47.31 | 03/24/16 17:54:26 | 1 | (label"."WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Clean Energy Experts | http://vp.leadid.com/playback/3D6963FA-A486-797A-22E4-78FE7FF14E22?key=1458838985829 |
| 29038 | 3D698FB6-0534-8620-E026-B26E5151C146 | 03/18/16 22:18:46 | 203.177.115.2 | 03/18/16 22:25:20 | 1 | (label"."BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D698FB6-0534-8620-E026-B26E5151C146?key=1458339526831 |
| 29039 | 3D6A4C25-11EF-A400-CF69-4CD042F1347B | 03/24/16 23:47:13 | 173.55.30.97 | 03/24/16 23:48:55 | 1 | (label"."BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3D6A4C25-11EF-A400-CF69-4CD042F1347B?key=1458863239854 |
| 29040 | 3D6B090E-9394-0F01-44D6-2D03A886F88D | 03/17/16 17:01:09 | 208.109.88.104 | 03/17/16 17:01:22 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 29041 | 3D680E4B-336E-0763-FE49-C909C5CD2881 | 03/22/16 00:26:20 | 76.105.3.202 | 03/22/16 00:30:35.06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3D680E4B-336E-0763-FE49-C909C5CD2881?key=1458606380843 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3D688F87-D440-817D-CF08-C8E348C8882F | 03/22/16 15:51:45 | 73.189.220.128 | 03/22/16 15:58:43 | 0 | "BY CLICKING [YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE\"]" |  |  | 2 |  |  | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 |  | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3D688F87-D440-817D-CF08-C8E348C8882F?key=1458661908363 |
| 3D6C05E4-05C1-1959-E227-385C208603CD | 03/23/16 02:06:43 | 61.12.89.52 | 03/23/16 13:29:24 | 0 |  |  | 0 |  | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3D6C05E4-05C1-1959-E227-385C208603CD?key=1458698816362 |
| 3D6CAF41-9EA4-4FCC-56FB-B83DA1476812 | 03/12/16 23:47:07 | 108.21.90.61 | 03/12/16 23:48:13 | 1 | (label:)"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY\")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3D6CAF41-9EA4-4FCC-56FB-B83DA1476812?key=1457826448252 |
| 3D6CE5C5-AE41-A257-0885-D7AAFE2A6016 | 03/26/16 13:30:58 | 107.77.75.85 | 03/26/16 13:35:05 | 1 | (label:)"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\")" | 0 |  | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3D6CE5C5-AE41-A257-0885-D7AAFE2A60167key=1458999058577 |
| 3D6CF33E-8000-335C-1788-CD6CF4294ED0 | 03/21/16 02:25:23 | 70.162.12.36 | 03/21/16 02:32:36 | 1 | (label:)"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK\")" | 0 |  | 2 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/3D6CF33E-8000-335C-1788-CD6CF4294ED0?key=1458527126087 |
| 3D6D8F4C-0373-F38F-D753-82CA43E1EA02 | 03/22/16 01:32:26 | 73.143.253.54 | 03/22/16 12:14:22 | 1 | (label:)"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK\")" | 0 |  | 1 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/3D6D8F4C-0373-F38F-D753-82CA43E1EA02?key=1458610345824 |
| 3D6E8F1E-AF1C-FE2D-2353-667383A9CE75 | 03/28/16 15:46:43 | 24.24.183.105 | 03/28/16 16:57:16 | 0 |  |  | 0 |  | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3D6E8F1E-AF1C-FE2D-2353-667383A9CE75?key=1459180004375 |
| 3D6F987E-B065-1BD8-9AF0-4FE103551D38 | 03/20/16 01:47:30 | 69.243.30.118 | 03/21/16 13:23:31 | 1 | (label:)"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE\")" | 0 |  | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3D6F987E-B065-1BD8-9AF0-4FE103551D38?key=1458438436183 |
| 3D6FFFFC-2890-95C3-E2F4-F78A2068ED4E | 03/25/16 22:00:52 | 12.139.159.2 | 03/25/16 22:05:07 | 1 | (label:)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\")" | 0 |  | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3D6FFFFC-2890-95C3-E2F4-F78A2068ED4E?key=1458943252032 |
| 3D7043DA-BF07-6362-1BE8-F0B46B23F5EA | 03/23/16 20:55:48 | 66.249.84.222 | 03/23/16 21:00:17 | 1 | (label:)"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\")" | 0 |  | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3D7043DA-BF07-6362-1BE8-F0B46B23F5EA?key=1458766551377 |
| 3D70ACDC-D81C-9AA0-8A87-2DO44402DEA0F | 03/20/16 16:58:55 | 50.32.247.77 | 03/20/16 17:05:05 | 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Media Force Ltd. | http://vp.leadid.com/playback/3D70ACDC-D81C-9AA0-8A87-2DO44402DEA0F?key=1458493136189 |
| 3D70E7E7-D739-73D8-8D51-8457EFC21BAF | 03/31/16 16:33:47 | 180.191.131.35 | 03/31/16 16:35:12 | 1 | (label:)"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\/u00aDIALERS PRE\/u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE\")" | 0 |  | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3D70E7E7-D739-73D8-8D51-8457EFC21BAF?key=1459442038319 |
| 3D711711-1EB5-CA7C-7B2F-D583D627D75C | 03/15/16 16:55:06 | 208.109.88.104 | 03/15/16 16:58:58 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29055 | 3D71E63A-EA30-B695-772E-8D80085BB6D4 | 03/31/16 15:40:21 | 66.68.134.240 | 03/31/16 15:47:19 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 1 | | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3D71E63A-EA30-B695-772E-8D80085BB6D4?key=1459438819933 |
| 29056 | 3D71F986-E9A8-EC29-9A84-0A2139D82A88 | 03/16/16 14:41:59 | 73.186.93.174 | 03/16/16 14:45:11 | 0 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D71F986-E9A8-EC29-9A84-0A2139D82A88?key=1458139319754 |
| 29057 | 3D726815-053A-C210-108D-FDA8D22D184A | 03/14/16 23:53:13 | 96.32.43.246 | 03/15/16 12:41:55 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/3D726815-053A-C210-108D-FDA8D22D184A?key=1457999594178 |
| 29058 | 3D73FCC3-AAE9-9A5E-E2D0-A0D7F92FF51C | 03/27/16 10:57:33 | 71.234.106.107 | 03/27/16 11:00:17 | 0 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D73FCC3-AAE9-9A5E-E2D0-A0D7F92FF51C?key=1459076253071 |
| 29059 | 3D746EAD-FB7B-5F52-219C-4C8CC54B373A | 03/14/16 15:59:13 | 24.189.18.118 | 03/14/16 16:05:05 | 0 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D746EAD-FB7B-5F52-219C-4C8CC54B373A?key=1457971153784 |
| 29060 | 3D7E4AA-C85D-5260-3B75-2D6439E22A92 | 03/03/16 16:49:25 | 179.51.67.226 | 03/03/16 17:10:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D7E4AA-C85D-5260-3B75-2D6439E22A92?key=1457023753549 |
| 29061 | 3D756AF0-4865-764D-C0FF-C57185828A42 | 03/07/16 20:55:46 | 172.56.22.160 | 03/07/16 21:00:09 | 0 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D756AF0-4865-764D-C0FF-C57185828A42?key=1457384147200 |
| 29062 | 3D757693-0C07-1281-F3FD-1F2F7CFF6D29 | 03/21/16 03:20:00 | 74.88.56.137 | 03/21/16 03:25:08 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D757693-0C07-1281-F3FD-1F2F7CFF6D29?key=1458530402090 |
| 29063 | 3D758E92-2888-10C2-6E7D-4E176D158483 | 03/04/16 16:31:24 | 203.82.45.146 | 03/04/16 17:45:59 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/3D758E92-2888-10C2-6E7D-4E176D158483?key=1457109079233 |
| 29064 | 3D760B19-378F-5D8C-22EE-9277AF489F76 | 03/30/16 21:01:30 | 66.175.76.66 | 03/30/16 21:04:46 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3D760B19-378F-5D8C-22EE-9277AF489F76?key=1459371690052 |
| 29065 | 3D763A32-D937-1D56-518C-0601C2D7861C | 03/15/16 13:25:50 | 107.77.106.25 | 03/15/16 13:26:52 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3D763A32-D937-1D56-518C-0601C2D7861C?key=1458048350546 |
| 29066 | 3D76E3F8-1A44-A9BB-CFB7-D72CF4A9C9C8 | 03/08/16 17:03:17 | 71.200.37.191 | 03/08/16 17:10:04 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D76E3F8-1A44-A9BB-CFB7-D72CF4A9C9C8?key=1457456597887 |
| 29067 | 3D775A02-E63D-46F2-4118-F8237F41E564 | 03/05/16 17:04:50 | 70.113.82.231 | 03/05/16 17:10:45 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3D775A02-E63D-46F2-4118-F8237F41E564?key=1457197492093 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3D7B8212-4806-0439-192E-A8DD54E8F0EE | 03/18/16 16:29:54 | 162.194.8.50 | 03/18/16 17:37:28 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 0 | 0 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/3D7B8212-4806-0439-192E-A8DD54E8F0EE?key=1455318601034 |
| 3D7A19D6-200E-A066-D7F8-98959229E351 | 03/22/16 18:58:16 | 70.192.42.8 | 03/22/16 19:05:03 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D7A19D6-200E-A066-D7F8-98959229E351?key=1458673095833 |
| 3D7AC49B-2849-8939-7FC3-167BA97C6E82 | 03/31/16 08:41:16 | 72.234.249.134 | 03/31/16 08:45:05 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D7AC49B-2849-8939-7FC3-167BA97C6E82?key=1459413680754 |
| 3D7BED4E-772D-FF48-822D-E6418248E8BF | 03/28/16 18:20:44 | 172.58.185.7 | 03/28/16 18:25:10 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D7BED4E-772D-FF48-822D-E6418248E8BF?key=1459189245459 |
| 3D7C013E-38CF-DDAD-F5F2-C0005A57AA8D | 03/12/16 19:00:54 | 104.32.104.251 | 03/12/16 19:03:47 | 1 | [label":"BY CLICKING\u00a0YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D7C013E-38CF-DDAD-F5F2-C0005A57AA8D?key=1457809228946 |
| 3D7C332A-F012-66C2-D51D-AD902439A9B1 | 03/26/16 16:40:41 | 70.209.107.153 | 03/26/16 16:45:05 | 1 | [label":"BY CLICKING\u00a0YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3D7C332A-F012-66C2-D51D-AD902439A9B1?key=1459010446781 |
| 3D7D285B-2E15-491F-4103-3301849D996F | 03/22/16 20:25:48 | 172.58.24.90 | 03/22/16 20:28:21 | 1 | [label":"BY CLICKING\u00a0YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D7D285B-2E15-491F-4103-3301849D996F?key=1458678351749 |
| 3D7D3DDE-3E03-8095-A48E-0D0E45E3CDED | 03/04/16 01:03:35 | 173.28.120.212 | 03/04/16 01:06:21 | 1 | [label":"BY CLICKING\u00a0YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D7D3DDE-3E03-8095-A48E-0D0E45E3CDED?key=1457053427844 |
| 3D7D41FD-25D7-9D82-C5E1-12CD9C95AFC7 | 03/02/16 01:34:48 | 172.58.32.39 | 03/02/16 01:38:30 | 1 | [label":"BY CLICKING\u00a0YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D7D41FD-25D7-9D82-C5E1-12CD9C95AFC7?key=1456882495435 |
| 3D7E90C4-C08A-8050-8421-E02CEC844E7E | 03/21/16 20:18:06 | 74.192.180.53 | 03/21/16 20:23:59 | 1 | [label":"BY CLICKING\u00a0YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D7E90C4-C08A-8050-8421-E02CEC844E7E?key=1458591487815 |
| 3D81BC84-E02D-FA6C-4066-3DFC062E71A0 | 03/31/16 13:06:04 | 69.195.39.18 | 03/31/16 13:10:08 | 2 | | | | | | | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3D81BC84-E02D-FA6C-4066-3DFC062E71A0?key=1459429584682 |
| 3D82548B-D227-4698-F080-E412584271E2 | 03/24/16 02:31:50 | 96.242.38.181 | 03/24/16 02:40:06 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3D82548B-D227-4698-F080-E412584271E2?key=1458786710482 |
| 3D829D94-E128-E891-DC6D-1034871DAEAF | 03/07/16 14:03:04 | 73.134.179.249 | 03/07/16 14:10:04 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D829D94-E128-E891-DC6D-1034871DAEAF?key=1457359385975 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29081 | 3D83DDF4-C06E-BDDD-E939-A49C35C46AAF | 03/29/16 17:28:30 | 73.12.171.207 | 03/29/16 17:35:05 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3D83DDF4-C06E-BDDD-E939-A49C35C46AAF?key=1459272509788 |
| 29082 | 3D8A4553-C276-9D64-C966-2FE0AEEA5889 | 03/04/16 19:15:11 | 76.15.12.48 | 03/04/16 19:21:27 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3D8A4553-C276-9D64-C966-2FE0AEEA5889?key=1457118909019 |
| 29083 | 3D848589-BCF4-387C-D66B-282959693490 | 03/18/16 22:35:15 | 49.144.55.42 | 03/22/16 15:07:59 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00ad0DIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 0 Lead Genesis | http://vp.leadid.com/playback/3D848589-BCF4-387C-D66B-282959693490?key=1458340511242 |
| 29084 | 3D84CD93-AA1D-809E-5A08-6C884271F083 | 03/28/16 02:46:27 | 67.80.234.31 | 03/28/16 02:50:11 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3D84CD93-AA1D-809E-5A08-6C884271F083?key=1459133187314 |
| 29085 | 3D854353-026C-28E0-AEFA-8C8CD2D6EFDC | 03/18/16 22:42:48 | 162.194.54.107 | 03/18/16 22:45:06 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3D854353-026C-28E0-AEFA-8C8CD2D6EFDC?key=1458340969047 |
| 29086 | 3D856EA6-0316-CFD4-2A3C-055FA1394309 | 03/12/16 19:54:59 | 24.191.63.118 | 03/12/16 19:57:07 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/3D856EA6-0316-CFD4-2A3C-055FA1394309?key=1457812500396 |
| 29087 | 3D85A7A7-2305-2456-5DE3-77AED85904AE | 03/21/16 18:55:39 | 23.119.25.44 | 03/21/16 19:01:29 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3D85A7A7-2305-2456-5DE3-77AED85904AE?key=1458586546367 |
| 29088 | 3D86148F-0869-D30A-B30B-48824F6A7B32 | 03/28/16 02:31:29 | 72.208.29.115 | 03/28/16 02:35:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3D86148F-0869-D30A-B30B-48824F6A7B32?key=1459132289757 |
| 29089 | 3D8680A1-E1FE-B5A3-8748-1528E43C4619 | 03/29/16 10:12:29 | 208.109.88.104 | 03/29/16 16:05:10 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 29090 | 3D891581-060D-6C2D-CE3C-507C53306C3A | 03/30/16 11:52:29 | 208.109.88.104 | 03/30/16 14:42:17 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 29091 | 3D89808B-D8CF-A135-38C0-FF44197DE80D | 03/22/16 22:10:35 | 61.12.89.52 | 03/23/16 13:05:06 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/3D89808B-D8CF-A135-38C0-FF44197DE80D?key=1458684643491 |
| 29092 | 3D899D8C-6DF6-C493-3881-058DC98C35FC | 03/17/16 17:19:53 | 71.235.223.85 | 03/17/16 17:25:13 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3D899D8C-6DF6-C493-3881-058DC98C35FC?key=1458235193656 |
| 29093 | 3D8A4588-E673-E950-C7DA-6FAA2E2001E7 | 03/23/16 03:15:10 | 76.95.138.103 | 03/23/16 03:18:05 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D8A4588-E673-E950-C7DA-6FAA2E2001E7?key=1458702913670 |
| 29094 | 3D8C4F09-73A5-94A4-0450-920475085804 | 03/26/16 05:12:16 | 108.85.253.39 | 03/28/16 21:21:10 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3D8C4F09-73A5-94A4-0450-920475085804?key=1458969136630 |
| 29095 | 3D8D9829-B38C-A5E1-C9E0-059F89C8030C | 03/22/16 13:32:15 | 74.109.10.238 | 03/22/16 13:33:41 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3D8D9829-B38C-A5E1-C9E0-059F89C8030C?key=1458653537867 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29096 | 3D8E8832-4E17-5E8D-483C-41D2E2A0056A | 03/10/16 19:26:21 | 64.195.224.254 | 03/10/16 19:29:42 | 1 | (label":"BY CLICKING)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 2 | | 2 | 2 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3D8E8832-4E17-5E8D-483C-41D2E2A0056A?key=1457637982493 |
| 29097 | 3D8F32A1-D3A2-D04F-81F4-7E29D08SE9D5 | 03/09/16 17:05:54 | 70.192.144.89 | 03/09/16 17:10:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D8F32A1-D3A2-D04F-81F4-7E29D08SE9D5?key=1457543157547 |
| 29098 | 3D8F3C71-7F5C-DAD1-296D-9E6B986E01E6 | 03/23/16 16:18:05 | 203.177.115.2 | 03/23/16 16:25:19 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D8F3C71-7F5C-DAD1-296D-9E6B986E01E6?key=1458749885760 |
| 29099 | 3D8F53C7-52F1-99B0-AD72-A1FDAE8702CA | 03/06/16 19:31:07 | 108.64.137.146 | 03/06/16 19:35:17 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | | 2 | 1 | | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D8F53C7-52F1-99B0-AD72-A1FDAE8702CA?key=1457292673054 |
| 29100 | 3D8F9234-29A9-40E0-DDD6-162C4EC0D204 | 03/30/16 11:45:15 | 208.109.88.104 | 03/30/16 13:29:18 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 29101 | 3D8FC4F4-71C0-2961-E108-E7368489EF81 | 03/08/16 13:44:54 | 174.26.209.76 | 03/08/16 13:55:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/3D8FC4F4-71C0-2961-E108-E7368489EF81?key=1457444695236 |
| 29102 | 3D9005O3-DA86-D8B1-688A-203884966E81 | 03/12/16 15:29:28 | 24.151.78.140 | 03/12/16 15:35:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/3D9005O3-DA86-D8B1-688A-203884966E81?key=1457796568520 |
| 29103 | 3D904A99-D7EB-D209-4537-BFEACAC16F13 | 03/19/16 19:47:14 | 24.101.163.122 | 03/19/16 19:52:44 | 1 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3D904A99-D7EB-D209-4537-BFEACAC16F13?key=1458416835619 |
| 29104 | 3D919B7C-5E3E-11CC-6327-6102E70FE2E9 | 03/27/16 13:54:08 | 75.144.196.53 | 03/27/16 13:56:11 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | | Home Improvement Leads | N/A |
| 29105 | 3D92491B-C004-E07C-38C5-0854D6A184D3 | 03/04/16 00:19:38 | 128.177.161.146 | 03/04/16 00:25:03 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/3D92491B-C004-E07C-38C5-0854D6A184D3?key=1457050779643 |
| 29106 | 3D92C2C9-D261-94D9-78AA-73520390C367 | 03/21/16 05:02:08 | 97.123.237.57 | 03/21/16 05:05:07 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3D92C2C9-D261-94D9-78AA-73520390C367?key=1458536528694 |
| 29107 | 3D92C2C9-D261-94D9-78AA-73520390C367 | 03/21/16 05:02:08 | 97.123.237.57 | 03/21/16 05:10:10 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/3D92C2C9-D261-94D9-78AA-73520390C367?key=1458536528694 |
| 29108 | 3D92CC38-7B70-2A8C-DAE9-0488DC0FE85A1 | 03/04/16 00:55:47 | 108.93.120.22 | 03/04/16 01:00:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/3D92CC38-7B70-2A8C-DAE9-0488DC0FE85A1?key=1457052931186 |
| 29109 | 3D93586E-8629-1C06-DCDC-58B488A3AC0C | 03/27/16 16:52:46 | 174.18.55.105 | 03/27/16 17:00:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/3D93586E-8629-1C06-DCDC-58B488A3AC0C?key=1459097567843 |
| 29110 | 3D938D08-5A38-C8C1-FF3D-D32DD79CB288 | 03/28/16 16:36:46 | 70.209.197.225 | 03/28/16 16:39:11 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D938D08-5A38-C8C1-FF3D-D32DD79CB288?key=1459183007163 |
| 29111 | 3D942A73-1409-EA5D-10C4-397750028AAA | 03/04/16 15:20:03 | 71.166.13.172 | 03/04/16 15:21:48 | 1 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | Lead Genesis | http://vp.leadid.com/playback/3D942A73-1409-EA5D-10C4-397750028AAA?key=1457549970025 |
| 29112 | 3D94AA9C-C93A-3225-BD1B-9830BB2052A9 | 03/10/16 11:26:34 | 73.30.222.121 | 03/10/16 11:30:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/3D94AA9C-C93A-3225-BD1B-9830BB2052A9?key=1457609194727 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29113 | 3D964F13-A58A-51E8-9E68-BCD8307410D8 | 03/24/16 00:06:11 | 108.218.143.112 | 03/24/16 00:12:51 | 0 | 1 {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D964F13-A58A-51E8-9E68-BCD8307410D8?key=1458777979258 |
| 29114 | 3D97A550-840A-5E3E-6187-BA8850186608 | 03/01/16 15:18:25 | 72.177.119.119 | 03/01/16 15:18:46 | 0 | 1 {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D97A550-840A-5E3E-6187-BA8850186608?key=1456845508453 |
| 29115 | 3D98163S-CAF8-F827-8364-0E9A01F698D5 | 03/22/16 17:40:12 | 50.255.30.190 | 03/22/16 17:41:26 | 0 | 1 {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D98163S-CAF8-F827-8364-0E9A01F698D5?key=1458668413561 |
| 29116 | 3D98366B-D091-87FE-E480-3451D23C5D85 | 03/24/16 23:32:46 | 76.224.231.76 | 03/24/16 23:40:05 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3D98366B-D091-87FE-E480-3451D23C5D85?key=1458862366692 |
| 29117 | 3D98D557-DCEC-0A57-D283-852824DF7C48 | 03/18/16 04:34:20 | 207.244.83.201 | 03/18/16 16:30:09 | 0 | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/3D98D557-DCEC-0A57-D283-852824DF7C48?key=1458275660752 |
| 29118 | 3D98E36A-ED19-6116-FE7A-D361B2A14F86 | 03/25/16 22:56:24 | 72.182.78.110 | 03/25/16 23:03:41 | 0 | 1 {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D98E36A-ED19-6116-FE7A-D361B2A14F86?key=1458946584864 |
| 29119 | 3D996A5E-D430-E85A-9317-DC28201199DC | 03/09/16 20:32:41 | 71.95.108.124 | 03/09/16 20:38:39 | 0 | 1 {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3D996A5E-D430-E85A-9317-DC28201199DC?key=1457555563198 |
| 29120 | 3D9A2BF9-9A0C-69F0-3738-3E038779807A | 03/06/16 17:56:47 | 68.94.200.65 | 03/06/16 18:00:12 | 0 | 1 {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3D9A2BF9-9A0C-69F0-3738-3E038779807A?key=1457287010755 |
| 29121 | 3D9A7CB1-1D0C-BC5F-8932-9984A6663436 | 03/07/16 01:08:22 | 107.185.248.123 | 03/07/16 01:15:06 | 0 | 1 {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3D9A7CB1-1D0C-BC5F-8932-9984A6663436?key=1457312902637 |
| 29122 | 3D9B1B4A-E89D-E751-7728-460708285E87 | 03/18/16 02:49:48 | 76.169.154.106 | 03/18/16 16:06:27 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3D9B1B4A-E89D-E751-7728-460708285E87?key=1458355815809 |
| 29123 | 3D9C0ED5-D4FF-7C8D-EA5E-31C89B6CD721 | 03/09/16 16:09:03 | 70.114.149.92 | 03/09/16 16:15:26 | 0 | 1 {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D9C0ED5-D4FF-7C8D-EA5E-31C89B6CD721?key=1457539743705 |
| 29124 | 3D9C4754-5590-D80D-F8D8-111A856E3B12 | 03/30/16 15:40:47 | 50.253.125.154 | 03/30/16 15:43:19 | 0 | 1 {label":" I PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/3D9C4754-5590-D80D-F8D8-111A856E3B12?key=1459352421913 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29125 | 3D9C528D-CB01-A4D5-1C1C-61528CB912C9 | 03/03/16 23:46:29 | 70.212.34.189 | 03/03/16 23:50:10 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED ABOVE USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | 1 | | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3D9C528D-CB01-A4D5-1C1C-61528CB912C9?key=1457048790510 |
| 29126 | 3D9CC002-1413-97A7-4624-9D64788DEFD6 | 03/30/16 15:57:30 | 98.179.139.72 | 03/30/16 15:59:23 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 0 | 0 | 3 | 1 | 1 | | 3 | 3 | 0 Home Improvement Leads | http://vp.leadid.com/playback/3D9CC002-1413-97A7-4624-9D64788DEFD6?key=1459353467798 |
| 29127 | 3D9D05B0-3E55-CB29-E5D8-351E67388E32 | 03/14/16 01:12:23 | 67.61.57.96 | 03/14/16 01:15:09 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | | 1 | 1 | | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/3D9D05B0-3E55-CB29-E5D8-351E67388E32?key=1457917944116 |
| 29128 | 3D9D6E3B-4ECA-B769-382E-7F0F078E9283 | 03/28/16 16:35:15 | 50.174.105.249 | 03/28/16 16:40:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | | 3 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/3D9D6E3B-4ECA-B769-382E-7F0F078E9283?key=1459182918754 |
| 29129 | 3D9D9D3C-D535-170C-A160-757212AE02FE | 03/31/16 19:52:57 | 47.17.135.35 | 03/31/16 19:54:00 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | | 3 | | 0 Home Improvement Leads | http://vp.leadid.com/playback/3D9D9D3C-D535-170C-A160-757212AE02FE?key=1459453978229 |
| 29130 | 3D9D9F7E-F8F6-B70A-F76D-B472A611A88D | 03/19/16 02:06:05 | 76.169.154.106 | 03/21/16 16:06:15 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/3D9D9F7E-F8F6-B70A-F76D-B472A611A88D?key=1458153172412 |
| 29131 | 3D9DA1FE-A887-FF84-2312-C3AE88C14A0C | 03/28/16 02:07:30 | 98.110.175.131 | 03/28/16 14:13:08 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3D9DA1FE-A887-FF84-2312-C3AE88C14A0C?key=1459130881813 |
| 29132 | 3D9DE690-83F8-8662-59DD-A81383A7B148 | 03/18/16 23:37:41 | 101.50.125.197 | 03/18/16 23:38:40 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3D9DE690-83F8-8662-59DD-A81383A7B148?key=1458344229507 |
| 29133 | 3D9F334C-5C16-4257-32E5-1D7A182EEB72 | 03/19/16 23:21:41 | 104.172.122.119 | 03/19/16 23:24:32 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3D9F334C-5C16-4257-32E5-1D7A182EEB72?key=1458429726928 |
| 29134 | 3D9F8426-E8BB-A2F7-C357-C8F5C2CDC1DC | 03/31/16 22:51:36 | 184.98.68.40 | 03/31/16 22:55:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 3 | 3 | 3 | 1 | 3 | | 3 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3D9F8426-E8BB-A2F7-C357-C8F5C2CDC1DC?key=1459464715706 |
| 29135 | 3DA01C70-2498-B078-90EE-11FC50D215E2 | 03/23/16 09:38:16 | 172.56.2.27 | 03/23/16 13:14:20 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 0 | 1 | 1 | 1 | 1 | | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/3DA01C70-2498-B078-90EE-11FC50D215E2?key=1458725900427 |
| 29136 | 3DA14697-B6A0-4677-0439-C9D6EC090DC3 | 03/30/16 19:00:05 | 23.119.25.44 | 03/30/16 19:06:22 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3DA14697-B6A0-4677-0439-C9D6EC090DC3?key=1459364408677 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3DA1A775-5862-9542-E9F0-FCF98F94802F | 03/06/16 17:19:46 | 24.55.25.15 | 03/06/16 17:25:42 | | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3DA1A775-5862-9542-E9F0-FCF98F94802F?key=1457284797589 |
| 3DA1A86C-7986-1ECF-BF80-BDED8S2CD734 | 03/06/16 03:29:38 | 71.33.55.251 | 03/08/16 03:27:26 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3DA1A86C-7986-1ECF-BF80-BDED8S2CD734?key=1457235126118 |
| 3DA2E229-29B2-3E7D-B2DF-95343C98FBC8 | 03/23/16 16:12:58 | 76.182.254.17 | 03/23/16 16:18:58 | | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3DA2E229-29B2-3E7D-B2DF-95343C98FBC8?key=1458749583320 |
| 3DA31EEE-4566-D989-E8C9-374D830A9F82 | 03/19/16 13:36:16 | 108.15.84.235 | 03/19/16 13:45:09 | | 1 (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE JAND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 1 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3DA31EEE-4566-D989-E8C9-374D830A9F82?key=1458394576076 |
| 3DA45489-772C-2171-9210-0C064E46876E | 03/07/16 23:55:18 | 173.58.138.52 | 03/08/16 00:00:09 | | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3DA45489-772C-2171-9210-0C064E46876E?key=1457398919079 |
| 3DA45F2E-0234-7929-F385-D208602D2D06 | 03/05/16 21:55:55 | 108.22.200.232 | 03/05/16 21:57:00 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3DA45F2E-0234-7929-F385-D208602D2D06?key=1457214967747 |
| 3DA55884-EDBD-344D-F860-0FF72D77A871 | 03/16/16 23:17:07 | 98.150.65.92 | 03/16/16 23:20:08 | 2 | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3DA55884-EDBD-344D-F860-0FF72D77A871?key=1458170231805 |
| 3DA69356-DD92-2A47-DEF0-6515C81F8B99 | 03/29/16 07:59:56 | 71.225.53.199 | 03/29/16 08:01:47 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/3DA69356-DD92-2A47-DEF0-6515C81F8B99?key=1459238396419 |
| 3DA69E23-B667-5537-5CFB-83F4DF3808C2 | 03/27/16 15:07:58 | 70.95.6.237 | 03/27/16 15:20:17 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/3DA69E23-B667-5537-5CFB-83F4DF3808C2?key=1459091279016 |
| 3DA82609-C319-2F10-8A94-582AFFE298A7 | 03/26/16 13:47:12 | 173.79.64.3 | 03/26/16 13:50:11 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3DA82609-C319-2F10-8A94-582AFFE298A7?key=1459000035268 |
| 3DA8A16D-04C2-420E-3BBF-0A7AA4F088AA | 03/08/16 17:23:32 | 66.31.243.10 | 03/08/16 17:26:00 | | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3DA8A16D-04C2-420E-3BBF-0A7AA4F088AA?key=1457457824738 |
| 3DA9A89-5F57-8FE1-91CA-5C88A2E6E463 | 03/18/16 14:41:30 | 190.80.2.54 | 03/18/16 15:39:30 | | 1 (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/3DA9A89-5F57-8FE1-91CA-5C88A2E6E463?key=1458312069133 |
| 3DA9B58E-7C43-13D5-E2D4-B2E168FA984F | 03/27/16 17:35:18 | 209.193.77.154 | 03/28/16 16:23:23 | | 1 (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3DA9B58E-7C43-13D5-E2D4-B2E168FA984F?key=1459100128304 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29150 | 3DAB23DC-7677-4003-F63B-961274002C99 | 03/28/16 16:46:21 | 172.56.38.233 | 03/28/16 16:50:16 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3DAB23DC-7677-4003-F63B-961274002C99?key=1459183583350 |
| 29151 | 3DABA593-0448-CF94-07E4-D8D3882F1FC2 | 03/02/16 00:37:54 | 110.93.225.106 | 03/02/16 17:44:53 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\'\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 Lead Genesis | http://vp.leadid.com/playback/3DABA593-0448-CF94-07E4-D8D3882F1FC2?key=1456879048960 |
| 29152 | 3DABA71C-7024-E7A6-10B0-8D1115488E02 | 03/28/16 20:19:17 | 72.182.78.110 | 03/28/16 20:26:27 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3DABA71C-7024-E7A6-10B0-8D1115488E02?key=1459196357664 |
| 29153 | 3DA8C4B4-7A08-2764-CCFC-E952D85E4F49 | 03/04/16 16:15:35 | 65.36.122.164 | 03/04/16 16:16:38 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3DA8C4B4-7A08-2764-CCFC-E952D85E4F49?key=1457108135758 |
| 29154 | 3DAD637D-00E1-F2DC-8886-015D858C8D54 | 03/26/16 01:10:21 | 98.255.84.105 | 03/26/16 01:19:42 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/3DAD637D-00E1-F2DC-8886-015D858C8D54?key=1458954547196 |
| 29155 | 3DAD9AEE-F033-80E0-6DBB-8B1589185119 | 03/26/16 00:01:23 | 71.42.197.66 | 03/26/16 00:08:29 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3DAD9AEE-F033-80E0-6DBB-8B1589185119?key=1458950484434 |
| 29156 | 3DAF1480-E6D1-98A8-A8F9-09282D814649 | 03/08/16 14:29:13 | 70.112.168.28 | 03/08/16 14:35:28 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3DAF1480-E6D1-98A8-A8F9-09282D814649?key=1457447353474 |
| 29157 | 3DB00227-D0FD-8B3C-063F-157C0DEDAD99 | 03/01/16 19:04:39 | 66.87.82.84 | 03/01/16 19:07:22 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3DB00227-D0FD-8B3C-063F-157C0DEDAD99?key=1456859081022 |
| 29158 | 3DB1E8E2-275E-8A1F-F3DE-39831021FE10 | 03/16/16 16:55:26 | 70.215.1.122 | 03/16/16 17:00:10 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3DB1E8E2-275E-8A1F-F3DE-39831021FE10?key=1458147327838 |
| 29159 | 3DB1F512-6FD9-CC3B-1F97-005C311C7331 | 03/20/16 14:13:44 | 184.101.154.192 | 03/20/16 14:14:28 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CORPDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3DB1F512-6FD9-CC3B-1F97-005C311C7331?key=1458483232958 |
| 29160 | 3DB22C90-9144-AA5C-380D-EA5636090CE3 | 03/31/16 13:49:28 | 206.83.254.62 | 03/31/16 13:51:18 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/3DB22C90-9144-AA5C-380D-EA5636090CE3?key=1459432168140 |
| 29161 | 3DB38940-7D65-A31C-E88A-4D89471242DA | 03/28/16 16:51:55 | 63.66.70.23 | 03/28/16 16:55:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3DB38940-7D65-A31C-E88A-4D89471242DA?key=1459183915441 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29162 | 3D83AE7A-9318-896A-FDF3-678988275294 | 03/25/16 02:24:29 | 70.176.167.250 | 03/25/16 02:30:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D83AE7A-9318-896A-FDF3-678988275294?key=1458872668868 |
| 29163 | 3D83E7A9-23F8-0AC5-2CCD-618918D4FA32 | 03/25/16 03:30:33 | 70.192.190.178 | 03/25/16 03:33:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3D83E7A9-23F8-0AC5-2CCD-618918D4FA32?key=1458876633299 |
| 29164 | 3D83FEFC-BC18-A83B-5D07-F991D09A480C | 03/27/16 21:32:14 | 98.230.201.15 | 03/27/16 21:36:46 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3D83FEFC-BC18-A83B-5D07-F991D09A480C?key=1459114334193 |
| 29165 | 3D8492F8-C03A-E969-AFF2-ADA4169CA8EB | 03/21/16 15:56:06 | 103.206.80.2 | 03/21/16 17:52:47 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3D8492F8-C03A-E969-AFF2-ADA4169CA8EB?key=1458575760595 |
| 29166 | 3D84A693-4737-5393-9313-879E768A117C | 03/29/16 18:04:58 | 70.192.25.39 | 03/29/16 18:10:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D84A693-4737-5393-9313-879E768A117C?key=1459274698125 |
| 29167 | 3D850F11-DBDF-1284-908A-9738781914DF | 03/15/16 16:25:35 | 70.171.204.174 | 03/15/16 16:30:07 | 1 | {label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D850F11-DBDF-1284-908A-9738781914DF?key=1458059134012 |
| 29168 | 3D85194D-A75C-7F11-855D-243289853712 | 03/30/16 01:30:51 | 5.254.65.178 | 03/30/16 14:33:12 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3D85194D-A75C-7F11-855D-243289853712?key=1459301454005 |
| 29169 | 3D85E1CB-979A-F8EA-5CB6-ADBA96D9C93D | 03/28/16 18:12:56 | 107.142.105.144 | 03/28/16 18:15:14 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3D85E1CB-979A-F8EA-5CB6-ADBA96D9C93D?key=1459188786454 |
| 29170 | 3D862589-E54A-A267-A4C8-C26A993ED90C | 03/24/16 17:18:57 | 173.44.55.179 | 03/25/16 17:28:55 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3D862589-E54A-A267-A4C8-C26A993ED90C?key=1458839945950 |
| 29171 | 3D864804-6603-AE36-4C83-E402DE1270BB | 03/14/16 14:56:04 | 103.206.80.2 | 03/28/16 14:22:46 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3D864804-6603-AE36-4C83-E402DE1270BB?key=1457967367783 |
| 29172 | 3D8677E0-FE9E-2446-E689-51A62CC82553 | 03/08/16 16:41:18 | 23.119.25.44 | 03/08/16 16:47:32 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D8677E0-FE9E-2446-E689-51A62CC82553?key=1457455281359 |
| 29173 | 3D86AD30-C9EA-5B86-45C5-8FAA83623281 | 03/24/16 10:38:21 | 68.194.0.14 | 03/24/16 10:45:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D86AD30-C9EA-5B86-45C5-8FAA83623281?key=1458815900960 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29174 | 3D86D182-8C58-8F90-F90A04D98F2A | 03/18/16 16:33:14 | 74.205.144.74 | 03/18/16 16:33:46 | | 1 (label"":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM""}") | 0 | | | | | 1 | 3 | 3 | 3 | | 3 | | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3D86D182-6849-8C58-8F90-F90A04D98F2A?key=1458318800535 |
| 29175 | 3D86D438-2936-E34F-FA18-048BA2D0FB3C | 03/01/16 03:46:56 | 72.222.217.89 | 03/01/16 03:55:16 | 0 | 1 (label"":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}") | 0 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D86D438-2936-E34F-FA18-048BA2D0FB3C?key=1456804016103 |
| 29176 | 3DB7E462-3BCF-2661-92C5-AB67DCD14FBC | 03/06/16 11:57:32 | 75.68.220.157 | 03/16/16 12:05:09 | 0 | 1 (label"":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}") | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3DB7E462-3BCF-2661-92C5-AB67DCD14FBC?key=1457265455380 |
| 29177 | 3D8802EC-A0F8-7D7C-8E01-8B33534C5043 | 03/04/16 10:45:10 | 24.181.225.4 | 03/04/16 10:48:13 | 0 | 1 (label"":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}") | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D8802EC-A0F8-7D7C-8E01-8B33534C5043?key=1457088336347 |
| 29178 | 3DBC94CD-720E-902A-68CA-2917F2AA6D82 | 03/14/16 16:27:15 | 208.109.88.104 | 03/14/16 17:00:02 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | Lead Genesis | N/A |
| 29179 | 3D802DF2-D68C-8712-7CE2-0ED3536181A5 | 03/02/16 04:12:23 | 63.225.201.209 | 03/02/16 17:43:24 | 0 | 1 (label"":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE""}") | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3D802DF2-D68C-8712-7CE2-0ED3536181A5?key=1456891951169 |
| 29180 | 3DBDAF59-D76A-B772-DFF7-EA9C59676356 | 03/04/16 16:47:54 | 64.26.70.38 | 03/04/16 16:50:09 | 0 | 1 (label"":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}") | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3DBDAF59-D76A-B772-DFF7-EA9C59676356?key=1457110117001 |
| 29181 | 3DB0BCCC-8705-025B-314E-EA94DC200354 | 03/07/16 23:32:46 | 104.5.41.246 | 03/07/16 23:39:19 | 0 | 1 (label"":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}") | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/3DB0BCCC-8705-025B-314E-EA94DC200354?key=1457393567552 |
| 29182 | 3D8EA789-5B66-A0DE-098C-489907D5338E | 03/31/16 18:18:59 | 69.120.238.169 | 03/31/16 18:22:47 | 0 | 1 (label"":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE |AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE""}") | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | Clean Energy Experts | http://vp.leadid.com/playback/3D8EA789-5B66-A0DE-098C-489907D5338E?key=1459448345552 |
| 29183 | 3DBEB169-0AE6-389B-ED9A-E0F83FEE6B29 | 03/16/16 14:58:39 | 67.78.28.238 | 03/16/16 15:32:52 | 0 | 1 (label"":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK""}") | 0 | | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | | 3 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3DBEB169-0AE6-389B-ED9A-E0F83FEE6B29?key=1458140322728 |
| 29184 | 3DBF8478-E689-0961-D363-C1082D64F639 | 03/22/16 20:15:20 | 76.169.154.106 | 03/22/16 20:19:38 | 2 | | | | 0 | | | 1 | 1 | 3 | 1 | | 1 | | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/3DBF8478-E689-0961-D363-C1082D64F639?key=1458677730939 |
| 29185 | 3DC09FDB-5B34-619A-B796-979C99DA9435 | 03/24/16 19:03:00 | 71.187.18.58 | 03/24/16 19:03:44 | 0 | | | | 0 | | | 1 | 1 | 1 | 1 | | 1 | | 1 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/3DC09FDB-5B34-619A-B796-979C99DA9435?key=1458846180550 |
| 29186 | 3DC136C7-F139-178E-7BDF-8DA1B95F8636 | 03/27/16 19:36:18 | 70.209.78.7 | 03/27/16 19:45:07 | 0 | 1 (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}") | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3DC136C7-F139-178E-7BDF-8DA1B95F8636?key=1459107378020 |
| 29187 | 3DC1432S-F24C-8DBC-7051-CFD81660C795 | 03/28/16 14:57:39 | 76.169.154.106 | 03/28/16 15:00:52 | 2 | | | | 0 | | | 1 | 1 | 3 | 1 | | 1 | | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3DC1432S-F24C-8DBC-7051-CFD81660C795?key=1459177081644 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29188 | 3DC18BC4-2B6F-F869-437E-A21594A952CC | 03/15/16 09:54:05 | 66.87.81.34 | 03/15/16 09:55:38 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3DC18BC4-2B6F-F869-437E-A21594A952CC?key=1458035646976 |
| 29189 | 3DC27353-730B-0104-5094-B2FB849D8553 | 03/04/16 06:54:39 | 76.218.44.152 | 03/04/16 07:05:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3DC27353-730B-0104-5094-B2FB849D8553?key=1457074481270 |
| 29190 | 3DC2A521-4524-5167-418A-8F9717FF879E | 03/30/16 22:55:08 | 76.167.36.89 | 03/30/16 23:00:18 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3DC2A521-4524-5167-418A-8F9717FF879E?key=1459378500776 |
| 29191 | 3DC37361-982E-C5E3-5E39-0E8BFA6A8FE5 | 03/09/16 20:55:14 | 76.169.154.106 | 03/09/16 20:59:44 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3DC37361-982E-C5E3-5E39-0E8BFA6A8FE5?key=1457556918307 |
| 29192 | 3DC3FB3F-245A-3FD7-EEC9-D27A598B937E | 03/19/16 16:11:54 | 203.177.115.2 | 03/19/16 16:18:56 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3DC3FB3F-245A-3FD7-EEC9-D27A598B937E?key=1458403914723 |
| 29193 | 3DC46375-2236-B660-EAF2-07B4F62FA226 | 03/20/16 16:27:29 | 76.127.35.224 | 03/20/16 16:30:23 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3DC46375-2236-B660-EAF2-07B4F62FA226?key=1458491250561 |
| 29194 | 3DC5D99F-7F56-0467-8FCD-7D6170500C87 | 03/28/16 20:18:48 | 99.16.141.135 | 03/28/16 20:26:23 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3DC5D99F-7F56-0467-8FCD-7D6170500C87?key=1459196331201 |
| 29195 | 3DC698DA-9581-FEAE-55FB-4078031D809E | 03/18/16 00:43:43 | 76.169.154.106 | 03/18/16 00:47:13 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3DC698DA-9581-FEAE-55FB-4078031D809E?key=1458261831562 |
| 29196 | 3DC82D5B-2C0F-4F30-4496-107C85E1AAAF | 03/22/16 23:03:29 | 50.176.107.186 | 03/22/16 23:10:07 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3DC82D5B-2C0F-4F30-4496-107C85E1AAAF?key=1458687810809 |
| 29197 | 3DC8A4CC-AD88-F7F5-1314-DFFA221B2DC6 | 03/16/16 05:31:10 | 174.60.52.134 | 03/16/16 13:18:02 | 1 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3DC8A4CC-AD88-F7F5-1314-DFFA221B2DC6?key=1458110180468 |
| 29198 | 3DC8BC9E-0F86-80CC-1205-F9755555EC53F | 03/29/16 23:48:33 | 14.140.45.226 | 03/30/16 13:13:22 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3DC8BC9E-0F86-80CC-1205-F9755555EC53F?key=1459295312376 |
| 29199 | 3DCC1AEC-B8F4-A053-1B70-915B1DF40734 | 03/25/16 21:26:39 | 203.177.115.2 | 03/28/16 17:32:43 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3DCC1AEC-B8F4-A053-1B70-915B1DF40734?key=1458941199960 |
| 29200 | 3DCCBA0B-21DE-2910-D049-EA8129A3708E | 03/13/16 18:22:44 | 70.215.84.170 | 03/13/16 18:24:55 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3DCCBA0B-21DE-2910-D049-EA8129A3708E?key=1457893364098 |
| 29201 | 3DCD0403-1A81-CA79-1A9C-A25D4A817453 | 03/11/16 16:07:40 | 73.150.96.14 | 03/11/16 16:09:23 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3DCD0403-1A81-CA79-1A9C-A25D4A817453?key=1457712461450 |
| 29202 | 3DCD216A-4870-4732-ACD0-6C8887A21149 | 03/30/16 14:13:07 | 96.245.91.238 | 03/30/16 14:20:04 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3DCD216A-4870-4732-ACD0-6C8887A21149?key=1459347186942 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29203 | 3DCE6647-4FF0-88C5-B8F8-640AE7AA9DE9 | 03/11/16 16:22:21 | 104.11.210.236 | 03/11/16 16:25:30 | 1 | {label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3DCE6647-4FF0-88C5-B8F8-640AE7AA9DE9?key=1457713341246 |
| 29204 | 3DCE6890-651F-A931-3CFE-0656308F9432 | 03/30/16 15:42:53 | 70.114.149.92 | 03/30/16 15:49:30 | 1 | {label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3DCE6890-651F-A931-3CFE-0656308F9432?key=1459352576278 |
| 29205 | 3DCEEC57-6A38-5D59-5A1A-8810523F7878 | 03/24/16 10:54:03 | 98.111.146.113 | 03/24/16 11:00:05 | 1 | {label":"SEE HOW YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3DCEEC57-6A38-5D59-5A1A-8810523F7878?key=1458816483479 |
| 29206 | 3DCF4C8C-FC8A-8057-0865-5308FA9C08F4 | 03/03/16 19:04:19 | 66.87.64.229 | 03/03/16 19:10:47 | 1 | {label":"BY CLICKING (YOU AUTHORIZE FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3DCF4C8C-FC8A-8057-0865-5308FA9C08F4?key=1457031859477 |
| 29207 | 3DD0344E-A489-612F-C627-16CD9869C805 | 03/01/16 19:52:43 | 76.169.154.106 | 03/01/16 19:55:56 | 2 | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | | | 1 | 3 | | Lead Genesis | http://vp.leadid.com/playback/3DD0344E-A489-612F-C627-16CD9869C805?key=1456861989897 |
| 29208 | 3DD0A878-9D12-5656-CD02-548E6EA5E891 | 03/01/16 19:28:02 | 99.27.139.170 | 03/01/16 19:34:36 | 1 | {label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3DD0A878-9D12-5656-CD02-548E6EA5E891?key=1456860488463 |
| 29209 | 3DD030DF0-4CF3-76D2-C82B-A16F9AA8407D | 03/08/16 15:11:52 | 98.165.1.62 | 03/08/16 15:15:06 | 1 | {label":"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3DD030DF0-4CF3-76D2-C82B-A16F9AA8407D?key=1457449912052 |
| 29210 | 3DD41BDF-6EAB-3FEE-F734-8877AD7B7C40 | 03/15/16 21:44:37 | 70.15.234.74 | 03/15/16 21:50:08 | 1 | {label":"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3DD41BDF-6EAB-3FEE-F734-8877AD7B7C40?key=1458078318970 |
| 29211 | 3DD447D6-C344-896D-376A-6A03A38F17FD | 03/28/16 11:53:50 | 72.93.222.127 | 03/28/16 12:00:15 | 1 | {label":"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/3DD447D6-C344-896D-376A-6A03A38F17FD?key=1459166033564 |
| 29212 | 3DD4E225-2303-214C-FF48-23A837AE3B17 | 03/25/16 02:19:55 | 70.190.169.232 | 03/25/16 02:22:19 | 1 | {label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3DD4E225-2303-214C-FF48-23A837AE3B17?key=1458872401028 |
| 29213 | 3DD5185F-CF7A-4A3E-28AE-618617D49E85 | 03/27/16 03:36:21 | 67.169.60.100 | 03/27/16 03:40:08 | 1 | {label":"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/3DD5185F-CF7A-4A3E-28AE-618617D49E85?key=1459049783139 |
| 29214 | 3DD56055-3F8A-AF4E-55EC-38D1D711A24F | 03/16/16 01:32:37 | 61.12.89.52 | 03/16/16 13:14:22 | 1 | | 0 | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/3DD56055-3F8A-AF4E-55EC-38D1D711A24F?key=1458091786039 |
| 29215 | 3DD6442C4-2C0C-07A5-3473-919778B83877 | 03/16/16 17:57:32 | 108.199.86.242 | 03/16/16 17:58:43 | 1 | {label":"BY SUBMITTING THIS REQUEST YOU AUTHORIZE MODERNIZE AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3DD6442C4-2C0C-07A5-3473-919778B83877?key=1458151052340 |
| 29216 | 3DD6C0EF-A65B-4C7D-AFE0-5D578447836F | 03/30/16 07:58:25 | 24.5.122.7 | 03/30/16 08:10:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/3DD6C0EF-A65B-4C7D-AFE0-5D578447836F?key=1459324705375 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29217 | 3D0764CC-10F0-9CD8-4C77-CDEC290300CE | 03/05/16 12:18:44 | 173.49.160.47 | 03/05/16 12:25:09 | 1 | (label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D0764CC-10F0-9CD8-4C77-CDEC290300CE?key=1457180324573 |
| 29218 | 3D088DCE-707A-4501-E796-D39E48B4FBD3 | 03/17/16 19:25:33 | 66.87.71.227 | 03/17/16 19:30:10 | 1 | (label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D088DCE-707A-4501-E796-D39E48B4FBD3?key=1458242733818 |
| 29219 | 3D098CC8-CCA3-C8E6-7545-D0113C4A9441 | 03/31/16 00:46:45 | 72.132.49.130 | 03/31/16 00:55:07 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU|AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D098CC8-CCA3-C8E6-7545-D0113C4A9441?key=1459385190892 |
| 29220 | 3D09FA83-F7C6-4CD1-1D05-3D854A29ED50 | 03/19/16 14:11:00 | 104.14.158.18 | 03/19/16 14:17:28 | 1 | (label:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3D09FA83-F7C6-4CD1-1D05-3D854A29ED50?key=1458396660997 |
| 29221 | 3D0AE39-8CCD-0121-BA52-80FFFBADB1B4 | 03/17/16 14:36:19 | 103.206.80.2 | 03/17/16 15:32:49 | 0 | (label:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3D0AE39-8CCD-0121-BA52-80FFFBADB1B4?key=1458225383324 |
| 29222 | 3D0B82CE-3621-8B86-A88A-100EC5ECAF67 | 03/01/16 21:41:50 | 65.36.108.145 | 03/01/16 21:47:55 | 1 | (label:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3D0B82CE-3621-8B86-A88A-100EC5ECAF67?key=1456868511740 |
| 29223 | 3D0C78C2-684C-048C-D48F-468EB3360183 | 03/17/16 14:19:16 | 24.2.198.115 | 03/17/16 14:25:35 | 0 | (label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3D0C78C2-684C-048C-D48F-468EB3360183?key=1458224360080 |
| 29224 | 3D0CD6A2-4687-E1FA-AEE0-C9C159C5789C | 03/07/16 04:20:21 | 73.149.94.176 | 03/07/16 04:22:48 | 1 | (label:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3D0CD6A2-4687-E1FA-AEE0-C9C159C5789C?key=1457324428854 |
| 29225 | 3D0CDC34-CD70-10ED-4154-A90E858C15A5 | 03/25/16 16:20:13 | 68.83.98.60 | 03/29/16 19:06:17 | 0 | (label:"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3D0CDC34-CD70-10ED-4154-A90E858C15A5?key=1458922813381 |
| 29226 | 3D0CE3FE-88D3-DA3B-80C1-6E24465EA840 | 03/29/16 22:15:07 | 76.169.154.106 | 03/29/16 22:20:24 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3D0CE3FE-88D3-DA3B-80C1-6E24465EA840?key=1459289744403 |
| 29227 | 3D0EA199-50E2-5B01-951A-8B2FCFAD8F62 | 03/17/16 10:38:45 | 172.88.41.181 | 03/17/16 10:45:09 | 1 | (label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3D0EA199-50E2-5B01-951A-8B2FCFAD8F62?key=1458211124983 |
| 29228 | 3D0FFB6D-9FC5-51FD-12AA-30D1314C4810 | 03/01/16 20:46:51 | 61.12.89.52 | 03/01/16 20:49:44 | 0 | | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/3D0FFB6D-9FC5-51FD-12AA-30D1314C4810?key=1456865050328 |
| 29229 | 3DE04C93-9750-5136-4DCC-75053766D13A | 03/02/16 16:23:55 | 50.153.148.127 | 03/02/16 16:26:25 | 1 | (label:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3DE04C93-9750-5136-4DCC-75053766D13A?key=1456935835591 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29230 | 3DE09892-9D63-59EC-1874-B0F7A2698A8F | 03/26/16 21:45:19 | 69.106.180.151 | 03/26/16 21:50:13 | 0 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3DE09892-9D63-59EC-1874-B0F7A2698A8F?key=1459029559086 |
| 29231 | 3DE1F475-684B-DA99-D6A3-6A1C0048620E | 03/14/16 19:57:11 | 67.11.205.220 | 03/14/16 20:33:10 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/3DE1F475-684B-DA99-D6A3-6A1C0048620E?key=1457985427952 |
| 29232 | 3DE23242-8D96-D0B4-AFAA-BCA45C7EC928 | 03/16/16 23:43:55 | 69.4.155.9 | 03/16/16 23:50:06 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3DE23242-8D96-D0B4-AFAA-BCA45C7EC928?key=1458171835215 |
| 29233 | 3DE2E024-83D8-6A98-58ED-ED18F71998A6 | 03/28/16 18:02:42 | 128.136.162.253 | 03/28/16 18:04:42 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 3 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3DE2E024-83D8-6A98-58ED-ED18F71998A6?key=1459188164044 |
| 29234 | 3DE31949-4AD9-8836-F238-DD47E88820EB | 03/30/16 16:34:58 | 70.234.254.206 | 03/30/16 16:41:04 | 0 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/3DE31949-4AD9-8836-F238-DD47E88820EB?key=1459355715803 |
| 29235 | 3DE5590E-8848-2E68-A130-D80FD0CE9F40 | 03/28/16 17:14:58 | 98.242.10.179 | 03/28/16 17:25:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3DE5590E-8848-2E68-A130-D80FD0CE9F40?key=1459185300368 |
| 29236 | 3DE5814E-D9E2-798D-F38D-90641CF90918 | 03/31/16 15:42:55 | 50.136.110.194 | 03/31/16 15:45:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3DE5814E-D9E2-798D-F38D-90641CF90918?key=1459438938813 |
| 29237 | 3DE58353-A06B-4A6E-D4F9-80328E393C5D | 03/15/16 17:37:08 | 162.194.8.50 | 03/15/16 20:00:00 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3DE58353-A06B-4A6E-D4F9-80328E393C5D?key=1458063443587 |
| 29238 | 3DE5E3CF-1009-8E48-12B5-11A8D5550528 | 03/29/16 20:21:41 | 205.155.141.7 | 03/29/16 20:25:18 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3DE5E3CF-1009-8E48-12B5-11A8D5550528?key=1459282902629 |
| 29239 | 3DE62667-890F-71D9-EF44-CDCD12406810 | 03/04/16 21:39:19 | 71.224.124.200 | 03/04/16 21:40:55 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/3DE62667-890F-71D9-EF44-CDCD12406810?key=1457127559462 |
| 29240 | 3DE7222E-0AFE-9862-0F99-EF8388F544C8 | 03/21/16 16:24:18 | 14.140.45.226 | 03/21/16 16:39:30 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3DE7222E-0AFE-9862-0F99-EF8388F544C8?key=1458577457240 |
| 29241 | 3DE79DD0-CE3E-033D-FCFC-95895ADFB4C7 | 03/06/16 02:44:25 | 72.71.181.44 | 03/06/16 03:10:10 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3DE79DD0-CE3E-033D-FCFC-95895ADFB4C7?key=1457232265619 |
| 29242 | 3DE849D3-A681-509C-559B-96C0FE3734D2 | 03/07/16 18:48:04 | 99.47.176.78 | 03/07/16 18:54:06 | 0 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3DE849D3-A681-509C-559B-96C0FE3734D2?key=1457376485182 |
| 29243 | 3DE89CD1-7D80-3780-9896-9235D0638D0A | 03/16/16 20:13:13 | 67.45.96.105 | 03/16/16 20:20:03 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3DE89CD1-7D80-3780-9896-9235D0638D0A?key=1458159196766 |
| 29244 | 3DE8AD0E-8785-5A86-868C-2C89325BDD3E | 03/06/16 16:46:53 | 107.128.209.156 | 03/06/16 16:50:12 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3DE8AD0E-8785-5A86-868C-2C89325BDD3E?key=1457282813012 |
| 29245 | 3DE8E219-1891-E29D-8F92-7C931226FC3C | 03/30/16 14:52:32 | 64.134.230.26 | 03/31/16 15:22:52 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3DE8E219-1891-E29D-8F92-7C931226FC3C?key=1459349555723 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29446 | 3DE990F1-272C-D209-40FF-8171811AC89B | 03/26/16 01:20:23 | 100.1.138.193 | 03/28/16 13:26:16 | 1 | (label"":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND] ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"")" | 0 | | | | | | | 1 | 0 | | 1 | 3 | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3DE990F1-272C-D209-40FF-8171811AC89B?key=1458955223539 |
| 29247 | 3DE9A958-05EB-979E-0438-5EC088068E1C | 03/29/16 17:07:37 | 74.205.144.74 | 03/29/16 17:08:24 | 1 | (label"":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING [EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3DE9A958-05EB-979E-0438-5EC088068E1C?key=1459271258273 |
| 29248 | 3DEA0D1D-2E8E-8AEF-447C-D6A7ED64860B | 03/25/16 20:02:00 | 71.42.197.66 | 03/25/16 20:09:23 | 1 | (label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3DEA0D1D-2E8E-8AEF-447C-D6A7ED64860B?key=1458936121141 |
| 29249 | 3DEA6A4D-26A1-C476-AC86-345B2A8F4EFB | 03/04/16 15:12:47 | 104.183.88.214 | 03/04/16 17:11:37 | 1 | (label"":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND YOU AUTHORIZE [AND] ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3DEA6A4D-26A1-C476-AC86-345B2A8F4EFB?key=1457104365916 |
| 29250 | 3DEAFF17-82F3-FC7A-834C-B4F88FB2EC8C | 03/05/16 23:07:56 | 50.169.88.255 | 03/05/16 23:12:27 | 1 | (label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3DEAFF17-82F3-FC7A-834C-B4F88FB2EC8C?key=1457219278337 |
| 29251 | 3DEB2588-F3A1-BD04-57E6-E42E5073A272 | 03/12/16 23:52:51 | 68.9.178.113 | 03/12/16 23:54:24 | 1 | (label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3DEB2588-F3A1-BD04-57E6-E42E5073A272?key=1457826773538 |
| 29252 | 3DEB3D88-1058-7120-5136-559CAA99847F | 03/30/16 05:50:19 | 50.156.31.186 | 03/30/16 05:55:06 | 1 | (label"":"BY PRODUING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3DEB3D88-1058-7120-5136-559CAA99847F?key=1459317004189 |
| 29253 | 3DEC19F7-6797-4EBD-98DE-F49A1F3C73F8 | 03/02/16 16:05:48 | 66.87.70.221 | 03/02/16 16:15:12 | 1 | (label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | | http://vp.leadid.com/playback/3DEC19F7-6797-4EBD-98DE-F49A1F3C73F8?key=1456934749403 |
| 29254 | 3DECDE83D-3DAD-F2AD-5132-853379A66B7C | 03/04/16 18:45:31 | 115.186.169.212 | 03/04/16 18:48:20 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3DECD83D-3DAD-F2AD-5132-853379A66B7C?key=1457117033938 |
| 29255 | 3DECDE72-B84E-6F9F-0091-E37125B414F5 | 03/16/16 09:54:47 | 24.168.48.154 | 03/16/16 10:00:11 | 1 | (label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3DECDE72-B84E-6F9F-0091-E37125B414F5?key=1458122086829 |
| 29256 | 3DED358A-7218-8AFA-9E32-A688A66017E1 | 03/26/16 18:53:13 | 208.109.88.104 | 03/28/16 13:57:19 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 29257 | 3DE31CB-6850-7B1B-A061-5C02BA4DF67B | 03/28/16 15:00:35 | 100.1.83.156 | 03/28/16 15:04:17 | 1 | (label"":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3DE31CB-6850-7B1B-A061-5C02BA4DF67B?key=1459177235441 |
| 29258 | 3DEE3632-E1B5-56C3-844A-D57955AA3C8C | 03/29/16 22:24:06 | 76.169.154.106 | 03/29/16 22:26:42 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3DEE3632-E1B5-56C3-844A-D57955AA3C8C?key=1459290257923 |
| 29259 | 3DEE69BB-9AAE-C365-FBFC-29C4666634DB | 03/11/16 15:56:36 | 172.56.30.236 | 03/11/16 15:58:30 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | BetweenAds | http://vp.leadid.com/playback/3DEE69BB-9AAE-C365-FBFC-29C4666634DB?key=1457711796675 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29260 | 3DEF44D8-7C18-EF1B-89D2-F2DA9126C841 | 03/08/16 22:00:41 | 204.9.211.225 | 03/09/16 02:08:02 | 1 | (label":"IBY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | | 2 | 2 | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3DEF44D8-7C18-EF1B-89D2-F2DA9126C841?key=1457474442340 |
| 29261 | 3DEF7930-F727-006E-3F5B-334C9859A48B | 03/17/16 22:18:40 | 50.253.125.154 | 03/17/16 22:22:12 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST YOU AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 2 | 1 | 1 | 1 | | 3 | 3 | 3 | 3 | 3 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3DEF7930-F727-006E-3F5B-334C9859A48B?key=1458253128314 |
| 29262 | 3DEFE3CE-92E0-C5D8-A36E-30AEF5389A11 | 03/19/16 23:07:14 | 128.103.11.248 | 03/19/16 23:08:04 | 0 | | | 0 | 0 | | 1 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3DEFE3CE-92E0-C5D8-A36E-30AEF5389A11?key=1458428841532 |
| 29263 | 3DF1B5BB-F805-58C8-F20A-D85CBCC167E1 | 03/14/16 23:54:18 | 173.149.198.70 | 03/14/16 23:55:26 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3DF1B5BB-F805-58C8-F20A-D85CBCC167E1?key=1457999660184 |
| 29264 | 3DF2347A-1915-8DED-7439-00458A3D366B | 03/24/16 18:26:59 | 107.77.75.33 | 03/24/16 18:30:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3DF2347A-1915-8DED-7439-00458A3D366B?key=1458844019761 |
| 29265 | 3DF344A4-E51F-9643-7EE0-898D04072205 | 03/22/16 16:05:19 | 24.35.102.233 | 03/22/16 16:10:12 | 2 | | | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3DF344A4-E51F-9643-7EE0-898D04072205?key=1458662722953 |
| 29266 | 3DF48A2B-D3FB-E0F0-0926-282923DBFC4A | 03/01/16 19:27:38 | 69.140.85.100 | 03/01/16 19:30:40 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3DF48A2B-D3FB-E0F0-0926-282923DBFC4A?key=1456860461642 |
| 29267 | 3DF4D08E-3674-56ED-DFA9-89CE370DAA3E | 03/06/16 15:43:43 | 172.56.28.103 | 03/06/16 15:50:06 | 1 | (label":"BY CLICKING COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3DF4D08E-3674-56ED-DFA9-89CE370DAA3E?key=1457279023315 |
| 29268 | 3DF5A730-0771-8BEB-368A-1ACAC49FDAAB | 03/27/16 18:29:04 | 70.192.136.236 | 03/27/16 18:35:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3DF5A730-0771-8BEB-368A-1ACAC49FDAAB?key=1459103346403 |
| 29269 | 3DF7AC2C-CAAF-3550-3D9B-FED70CD4C7E4 | 03/07/16 16:28:09 | 162.201.110.70 | 03/07/16 16:32:56 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3DF7AC2C-CAAF-3550-3D9B-FED70CD4C7E4?key=1457368093496 |
| 29270 | 3DF89AEF-4289-6374-ECBD-6891227F460C | 03/03/16 22:41:54 | 199.36.86.99 | 03/03/16 22:44:53 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3DF89AEF-4289-6374-ECBD-6891227F460C?key=1457045059110 |
| 29271 | 3DF8C248-8746-995D-B721-3938C9AD8F01 | 03/23/16 02:06:23 | 63.227.80.12 | 03/23/16 02:08:19 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3DF8C248-8746-995D-B721-3938C9AD8F01?key=1458698784179 |
| 29272 | 3DFA72E8-0F2B-A82A-61D5-3074AE52C486 | 03/07/16 16:08:36 | 74.112.59.1 | 03/07/16 16:15:05 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3DFA72E8-0F2B-A82A-61D5-3074AE52C486?key=1457366918419 |
| 29273 | 3DFBB5F0-18AB-0417-1C21-09250A15F657 | 03/15/16 20:40:26 | 76.169.154.106 | 03/15/16 20:45:07 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3DFBB5F0-18AB-0417-1C21-09250A15F657?key=1458074482296 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29274 | 3DFC01D7-C891-3B75-F865-BED938DD0405 | 03/13/16 18:49:04 | 71.166.111.35 | 03/13/16 18:49:27 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 2 | | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3DFC01D7-C891-3B75-F865-BED938DD0405?key=1457894945868 |
| 29275 | 3DFCEC99-F4E6-1271-7379-38F9ADC76A5E | 03/16/16 15:32:52 | 174.74.0.97 | 03/16/16 15:36:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3DFCEC99-F4E6-1271-7379-38F9ADC76A5E?key=1458142443166 |
| 29276 | 3DFDD9F4-7136-0FD9-250A-807E05FEFB1E | 03/11/16 18:42:14 | 186.83.230.175 | 03/11/16 18:56:47 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3DFDD9F4-7136-0FD9-250A-807E05FEFB1E?key=1457721736113 |
| 29277 | 3DFE5A86-8A03-8880-38D1-FD4349FD2D0F | 01/15/16 14:11:22 | 108.55.222.105 | 03/06/16 17:35:10 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3DFE5A86-8A03-8880-38D1-FD4349FD2D0F?key=1452867081176 |
| 29278 | 3DFE9321-8915-E1DE-F3CF-C45E84D85329 | 03/28/16 15:48:21 | 74.96.169.40 | 03/28/16 15:50:28 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3DFE9321-8915-E1DE-F3CF-C45E84D85329?key=1459180104240 |
| 29279 | 3DFED578-CFC9-C584-5122-CBA1F523C2D3 | 03/02/16 14:33:34 | 24.26.219.107 | 03/02/16 14:41:17 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3DFED578-CFC9-C584-5122-CBA1F523C2D3?key=1456929218947 |
| 29280 | 3DFF32D3-67AD-8149-136C-D2E93812C7A7 | 03/18/16 18:20:11 | 173.56.123.248 | 03/18/16 19:15:08 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | 0 | | 2 | | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3DFF32D3-67AD-8149-136C-D2E93812C7A7?key=1458325214852 |
| 29281 | 3DFFSE0D-9226-DAE2-0E86-6898859CB810 | 03/27/16 15:22:14 | 142.129.70.215 | 03/27/16 15:25:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3DFFSE0D-9226-DAE2-0E86-6898859CB810?key=1459095735518 |
| 29282 | 3E00C1A2-1000-F11C-9F1A-157184EB2FD9 | 03/22/16 07:47:46 | 66.87.80.11 | 03/22/16 07:55:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E00C1A2-1000-F11C-9F1A-157184EB2FD9?key=1458632869862 |
| 29283 | 3E00CD5B-BFC1-23F0-A964-F21193C96636 | 03/06/16 01:55:54 | 98.150.107.146 | 03/06/16 01:57:17 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E00CD5B-BFC1-23F0-A964-F21193C96636?key=1457229342827 |
| 29284 | 3E00E913-C4F6-E48F-14A2-069E409E0C67 | 03/26/16 19:45:38 | 24.189.248.243 | 03/26/16 19:47:37 | 1 | [label":"YOU CAN KNOW SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E00E913-C4F6-E48F-14A2-069E409E0C67?key=1459021538965 |
| 29285 | 3E018D21-7785-07F5-B490-4546EE3D8CDD | 03/27/16 11:51:18 | 50.164.35.211 | 03/27/16 11:55:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E018D21-7785-07F5-B490-4546EE3D8CDD?key=1459079478848 |
| 29286 | 3E02DE27-3AD8-A2E1-97F6-173F0576A882 | 03/30/16 15:32:29 | 206.55.93.130 | 03/30/16 15:57:00 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"} | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/3E02DE27-3AD8-A2E1-97F6-173F0576A882?key=1459351952637 |
| 29287 | 3E03101F-40A5-5DC5-8634-5D8381ADA7F2 | 03/17/16 20:30:38 | 98.177.185.116 | 03/17/16 20:35:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E03101F-40A5-5DC5-8634-5D8381ADA7F2?key=1458246641701 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29288 | 3E038D5C-C0A8-1EEA-E8DC-3D22E78E569C | 03/17/16 15:42:52 | 66.209.100.10 | 03/17/16 15:45:21 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E038D5C-C0A8-1EEA-E8DC-3D22E78E569C?key=1458229372633 |
| 29289 | 3E043AC7-351A-D4FF-C82E-C37A5FA12C83 | 03/08/16 15:13:12 | 99.47.176.78 | 03/08/16 15:19:15 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E043AC7-351A-D4FF-C82E-C37A5FA12C83?key=1457449993364 |
| 29290 | 3E052DEE-386E-A172-F889-59512A7936F6 | 03/31/16 17:03:36 | 74.194.226.174 | 03/31/16 17:09:47 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | | 2 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E052DEE-386E-A172-F889-59512A7936F6?key=1459443796462 |
| 29291 | 3E052DEE-386E-A172-F889-59512A7936F6 | 03/31/16 17:03:36 | 74.194.226.174 | 03/31/16 17:09:42 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E052DEE-386E-A172-F889-59512A7936F6?key=1459443796462 |
| 29292 | 3E05388B-0875-72CA-0278-0FD7558C4332 | 03/22/16 21:35:45 | 173.10.234.178 | 03/22/16 21:40:14 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3E05388B-0875-72CA-0278-0FD7558C4332?key=1458682543363 |
| 29293 | 3E05A3FD-EC8E-F47A-2E34-8A7B4F52C500 | 03/12/16 21:46:38 | 24.255.25.31 | 03/12/16 21:47:59 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/3E05A3FD-EC8E-F47A-2E34-8A7B4F52C500?key=1457819206546 |
| 29294 | 3E06EF74-DEF2-A88B-938D-0C41F4AD97C4 | 03/24/16 21:29:14 | 68.231.31.188 | 03/24/16 21:35:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3E06EF74-DEF2-A88B-938D-0C41F4AD97C4?key=1458854954352 |
| 29295 | 3E06CFCA-70B8-21E3-48AC-AFFCC0CFB733 | 03/15/16 12:44:51 | 71.126.253.83 | 03/15/16 12:50:06 | 1 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E06CFCA-70B8-21E3-48AC-AFFCC0CFB733?key=1458046286803 |
| 29296 | 3E07CFC6-C1F6-D428-F74A-A4909569A72B | 03/22/16 01:25:25 | 69.126.203.216 | 03/22/16 01:30:09 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/3E07CFC6-C1F6-D428-F74A-A4909569A72B?key=1458609912585 |
| 29297 | 3E07D035-1FD5-9984-E6CD-05812F7D345F | 03/27/16 12:08:18 | 70.214.104.250 | 03/27/16 12:09:36 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E07D035-1FD5-9984-E6CD-05812F7D345F?key=1459080498815 |
| 29298 | 3E07F8F9-F48E-3825-7C77-D8138AF637E1 | 03/02/16 21:11:22 | 67.0.235.19 | 03/02/16 21:15:08 | 1 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E07F8F9-F48E-3825-7C77-D8138AF637E1?key=1456953037511 |
| 29299 | 3E08E89E-0408-99FC-08E5-877270F36E19 | 03/25/16 23:33:21 | 142.129.118.174 | 03/25/16 23:34:34 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3E08E89E-0408-99FC-08E5-877270F36E19?key=1458948802038 |
| 29300 | 3E09AD28-50FB-4330-9653-548CF888E8E1 | 03/10/16 17:34:10 | 100.14.208.198 | 03/10/16 17:36:25 | | | | | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/3E09AD28-50FB-4330-9653-548CF888E8E1?key=1457631246214 |
| 29301 | 3E0A0D2A-59F7-6FA8-698D-068C28D12378 | 03/06/16 23:21:30 | 71.80.123.59 | 03/06/16 23:21:53 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E0A0D2A-59F7-6FA8-698D-068C28D12378?key=1457306489779 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3E0A9933-8590-9172-160A-736109267011 | 03/27/16 17:33:51 | 75.171.82.157 | 03/27/16 17:40:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED OR PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E0A9933-8590-9172-160A-736109267011?key=1459100034821 |
| 3E0AE131-69E4-A8BB-3E87-711659FC58D3 | 03/07/16 16:07:07 | 71.42.197.66 | 03/07/16 16:14:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E0AE131-69E4-A8BB-3E87-711659FC58D3?key=1457366827369 |
| 3E08C959-E609-F1A0-A302-A68E1FC1A779 | 03/31/16 06:16:10 | 72.130.19.195 | 03/31/16 06:25:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E08C959-E609-F1A0-A302-A68E1FC1A779?key=1459404954755 |
| 3E0C3D6E-678F-F04D-D35E-174A798D601B | 03/01/16 17:32:23 | 39.47.18.64 | 03/01/16 19:03:13 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3E0C3D6E-678F-F04D-D35E-174A798D601B?key=1456853540191 |
| 3E0C9730-57AE-5A30-B756-C0D98916AF7D | 03/02/16 18:07:33 | 66.250.6.102 | 03/02/16 18:20:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E0C9730-57AE-5A30-B756-C0D98916AF7D?key=1456942057390 |
| 3E0D1A46-A94D-44F1-6A86-825782819819 | 03/24/16 16:14:16 | 70.192.130.73 | 03/24/16 16:16:39 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E0D1A46-A94D-44F1-6A86-825782819819?key=1458836062796 |
| 3E0D4AEA-B5FE-E982-5E7A-B2AD3B53AF2A | 03/29/16 14:05:01 | 166.216.165.32 | 03/29/16 14:06:58 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E0D4AEA-B5FE-E982-5E7A-B2AD3B53AF2A?key=1459260301768 |
| 3E0E5ED0-70EF-9ACF-0D47-968367449EFE | 03/16/16 16:09:23 | 70.215.84.79 | 03/16/16 16:12:20 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/3E0E5ED0-70EF-9ACF-0D47-968367449EFE?key=1458144554388 |
| 3E0F4858-4F4D-DFB8-7F31-89FA347F2A12 | 03/18/16 05:24:12 | 98.224.0.138 | 03/18/16 05:30:07 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E0F4858-4F4D-DFB8-7F31-89FA347F2A12?key=1458278615254 |
| 3E0F96D1-77F1-FF43-963A-3CF1125D8E3E | 03/11/16 18:42:48 | 67.181.194.4 | 03/11/16 18:50:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E0F96D1-77F1-FF43-963A-3CF1125D8E3E?key=1457721793385 |
| 3E1148FD-0BD9-5F8E-983A-209FD33AD44D | 03/05/16 19:56:55 | 50.187.83.211 | 03/05/16 20:00:48 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 4 | 4 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E1148FD-0BD9-5F8E-983A-209FD33AD44D?key=1457207885400 |
| 3E11DA80-20AD-8682-16E4-DE83F3119CD2 | 03/13/16 17:39:11 | 69.121.45.174 | 03/13/16 17:40:46 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E11DA80-20AD-8682-16E4-DE83F3119CD2?key=1457890745909 |
| 3E122A3A-2010-C704-025D-3772ADBC1813 | 03/04/16 05:00:37 | 107.215.254.233 | 03/04/16 05:03:32 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E122A3A-2010-C704-025D-3772ADBC1813?key=1457067637637 |
| 3E122C45-F6FE-9F5B-256D-6850CA868157 | 03/03/16 21:33:44 | 107.77.75.35 | 03/03/16 21:35:47 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E122C45-F6FE-9F5B-256D-6850CA868157?key=1457040827086 |
| 3E12888E-C2CD-7FBC-D7FD-14F759E796D2 | 03/01/16 16:02:23 | 97.93.208.208 | 03/01/16 16:10:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E12888E-C2CD-7FBC-D7FD-14F759E796D2?key=1456848156613 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29317 | 3E13AA5D-6BB1-F9FD-B217-76D638860D59 | 03/30/16 14:43:15 | 45.19.193.249 | 03/30/16 14:49:54 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E13AA5D-6BB1-F9FD-B217-76D638860D59?key=1459348995075 |
| 29318 | 3E1414BF-CF44-2E3B-975F-40DA8277EC54 | 03/13/16 17:33:24 | 166.137.242.33 | 03/13/16 17:42:16 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3E1414BF-CF44-2E3B-975F-40DA8277EC54?key=1457890481837 |
| 29319 | 3E143833-6CA4-A8F1-2351-A00E185BA49D | 03/04/16 16:39:23 | 208.109.88.104 | 03/04/16 16:39:32 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 29320 | 3E15168F-7254-DC4F-2589-1D80ED48A7A2 | 03/08/16 01:14:54 | 106.51.14.2 | 03/08/16 14:28:55 | 0 | | | | 0 | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/3E15168F-7254-DC4F-2589-1D80ED48A7A2?key=1457399531065 |
| 29321 | 3E157F30-14CB-520A-D6F6-F148D1D53153 | 03/28/16 16:06:13 | 50.189.43.59 | 03/28/16 16:25:21 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E157F30-14CB-520A-D6F6-F148D1D53153?key=1459181173340 |
| 29322 | 3E161116-6321-DA9A-5DDB-B07726FBDFC8 | 03/04/16 12:04:37 | 208.109.88.104 | 03/04/16 14:24:44 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 29323 | 3E16A278-5A1B-615D-E26E-2F8644EFAF2A | 03/14/16 18:16:20 | 70.210.194.96 | 03/14/16 18:19:38 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3E16A278-5A1B-615D-E26E-2F8644EFAF2A?key=1457997381090 |
| 29324 | 3E172A4E-46C8-CC96-CA0D-6C78EE1A2723 | 03/13/16 22:17:45 | 100.36.78.52 | 03/13/16 22:20:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E172A4E-46C8-CC96-CA0D-6C78EE1A2723?key=1457907469057 |
| 29325 | 3E1880F4-EA3F-5687-D26C-E3162C960BC0 | 03/03/16 09:56:50 | 172.58.201.201 | 03/03/16 09:59:19 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E1880F4-EA3F-5687-D26C-E3162C960BC0?key=1456999013507 |
| 29326 | 3E194743-DAA5-F096-68EE-6481C4711747 | 03/18/16 02:35:40 | 184.20.150.30 | 03/18/16 02:38:00 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E194743-DAA5-F096-68EE-6481C4711747?key=1458268545741 |
| 29327 | 3E199CD1-A6C4-B11B-65A1-09F64D923886 | 03/29/16 19:08:06 | 69.250.106.94 | 03/29/16 19:10:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E199CD1-A6C4-B11B-65A1-09F64D923886?key=1459278485481 |
| 29328 | 3E1A7E53-5530-F321-EBEC-06F824478E44 | 03/17/16 14:27:06 | 71.177.42.214 | 03/17/16 14:35:12 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3E1A7E53-5530-F321-EBEC-06F824478E44?key=1458224722144 |
| 29329 | 3E1A9136-F268-454C-004D-798554A88B11 | 03/22/16 00:37:41 | 66.68.134.240 | 03/22/16 00:44:02 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E1A9136-F268-454C-004D-798554A88B11?key=1458607053042 |
| 29330 | 3E1B1A88-5564-FA24-0DA5-6E2503175C1E | 03/19/16 19:23:16 | 72.45.25.86 | 03/19/16 19:30:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E1B1A88-5564-FA24-0DA5-6E2503175C1E?key=1458415395933 |

| | A | B | C | D | E | | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29331 | 3E1C28C7-B8A4-C38F-DFF7-1E271F7862FF | 03/04/16 23:55:14 | 73.30.251.83 | 03/05/16 00:00:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E1C28C7-B8A4-C38F-DFF7-1E271F7862FF?key=1457135715634 |
| 29332 | 3E1C5460-3AF9-A8CB-AA3B-87421AD50F42 | 03/01/16 20:06:20 | 172.11.26.205 | 03/01/16 20:08:32 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | | http://vp.leadid.com/playback/3E1C5460-3AF9-A8CB-AA3B-87421AD50F42?key=1456862786759 |
| 29333 | 3E1CE22F-4031-5E0D-89EA-0E3C964C9344 | 03/23/16 15:58:45 | 98.207.19.108 | 03/23/16 16:05:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E1CE22F-4031-5E0D-89EA-0E3C964C9344?key=1458748725451 |
| 29334 | 3E1D4C24-2383-2DCA-9860-C9A63CF4930D | 03/22/16 10:41:50 | 71.244.210.163 | 03/22/16 10:43:38 | 0 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E1D4C24-2383-2DCA-9860-C9A63CF4930D?key=1458643310067 |
| 29335 | 3E1D60C5-D86A-4935-ADA4-EED7863D768E | 03/23/16 20:43:45 | 68.21.148.89 | 03/23/16 20:50:01 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/3E1D60C5-D86A-4935-ADA4-EED7863D768E?key=1458765867280 |
| 29336 | 3E1D6F89-7D73-8F43-75E8-475631B15E56 | 03/18/16 17:01:19 | 50.253.125.154 | 03/18/16 17:03:44 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3E1D6F89-7D73-8F43-75E8-475631B15E56?key=1458324066796 |
| 29337 | 3E1EFF34-9AC1-49E5-A837-85F4CBD52431 | 03/11/16 13:55:53 | 208.105.16.11 | 03/11/16 14:03:25 | 1 | (label":"BY CLICKING)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3E1EFF34-9AC1-49E5-A837-85F4CBD52431?key=1457704526473 |
| 29338 | 3E1F3583-EC0F-08FC-C5AE-E5325D2FC407 | 03/01/16 00:32:26 | 173.169.141.211 | 03/26/16 15:15:06 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E1F3583-EC0F-08FC-C5AE-E5325D2FC407?key=1459005010465 |
| 29339 | 3E1F3E90-7A57-D924-8ACA-438FCD888862 | 03/10/16 00:42:07 | 98.111.184.154 | 03/10/16 14:24:35 | 0 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3E1F3E90-7A57-D924-8ACA-438FCD888862?key=1457570528554 |
| 29340 | 3E20BD73-CD9D-9A57-7D9A-3C8FF3E96C4B | 03/14/16 23:13:56 | 66.249.83.70 | 03/14/16 23:20:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E20BD73-CD9D-9A57-7D9A-3C8FF3E96C4B?key=1457997241300 |
| 29341 | 3E20A3CD-249B-9403-11ED-04D23727845C | 03/29/16 11:32:39 | 69.141.167.68 | 03/29/16 11:40:06 | 1 | (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E20A3CD-249B-9403-11ED-04D23727845C?key=1459251159711 |
| 29342 | 3E20BF20-AD2E-CC94-0508-E104751C6FCD | 03/02/16 22:15:22 | 70.209.77.74 | 03/02/16 22:20:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E20BF20-AD2E-CC94-0508-E104751C6FCD?key=1456956923438 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29343 | 3E20DB13-8A27-E3ED-3542-543FA2076ECC | 03/06/16 23:26:56 | 69.119.40.249 | 03/07/16 18:35:04 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | 0 | | | | 1 | 1 | 1 | 0 | 1 | | | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3E20DB13-8A27-E3ED-3542-543FA2076ECC?key=1457306817085 |
| 29344 | 3E215087-2347-7C8F-5945-AABBA4E93E6C | 03/07/16 16:26:24 | 76.103.13.75 | 03/07/16 16:43:02 | | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/3E215087-2347-7C8F-5945-AABBA4E93E6C?key=1457367884270 |
| 29345 | 3E21EF5A-7F5F-8863-7A08-6C0C24E6FF33 | 03/06/16 03:41:32 | 71.163.81.221 | 03/06/16 03:45:10 | 1 | (label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E21EF5A-7F5F-8863-7A08-6C0C24E6FF33?key=1457235689895 |
| 29346 | 3E2200C2-8D92-6868-6456-2276A49F77C5 | 03/11/16 19:15:44 | 179.51.67.226 | 03/11/16 19:35:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E2200C2-8D92-6868-6456-2276A49F77C5?key=1457724054421 |
| 29347 | 3E228667-8DC9-9411-E2FF-F5D54E7232FE | 03/31/16 18:21:52 | 76.169.154.106 | 03/31/16 18:28:14 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3E228667-8DC9-9411-E2FF-F5D54E7232FE?key=1459448514367 |
| 29348 | 3E22A5A2-E5F6-A6A2-8A73-58FF00520EA6 | 03/08/16 15:14:06 | 73.160.99.133 | 03/08/16 15:20:05 | 1 | (label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E22A5A2-E5F6-A6A2-8A73-58FF00520EA6?key=1457450045874 |
| 29349 | 3E2348E6-866F-DC1C-0A4F-66E05884FFD9 | 03/10/16 05:37:12 | 76.106.80.162 | 03/10/16 05:40:07 | 1 | (label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E2348E6-866F-DC1C-0A4F-66E05884FFD9?key=1457588232599 |
| 29350 | 3E246FA7-410A-D11E-54F8-C3480963917A | 03/02/16 16:09:50 | 76.171.83.115 | 03/02/16 16:12:04 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/3E246FA7-410A-D11E-54F8-C3480963917A?key=1456934992537 |
| 29351 | 3E24E94-6F64-8EC8-9457-8DA00FFD3875 | 03/29/16 16:23:03 | 66.215.114.227 | 03/29/16 16:30:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E24E94-6F64-8EC8-9457-8DA00FFD3875?key=1459268585281 |
| 29352 | 3E251CF3-3F8F-5A01-82E5-5E89003F568E | 03/20/16 01:13:18 | 107.131.109.129 | 03/23/16 23:03:22 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3E251CF3-3F8F-5A01-82E5-5E89003F568E?key=1458436398593 |
| 29353 | 3E2685C-AA8D-10F3-C098-375DD6C50B27 | 03/20/16 14:39:47 | 71.230.31.194 | 03/20/16 14:41:52 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E2685C-AA8D-10F3-C098-375DD6C50B27?key=1458484788130 |
| 29354 | 3E25AE59-5EDD-31F7-89F3-E0488A88E092 | 03/21/16 01:53:09 | 166.137.244.26 | 03/21/16 02:00:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E25AE59-5EDD-31F7-89F3-E0488A88E092?key=1458525189305 |
| 29355 | 3E25B9AA-0956-8448-EE65-D42AC7978867 | 03/02/16 01:15:42 | 99.47.177.167 | 03/02/16 01:21:55 | 1 | (label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E25B9AA-0956-8448-EE65-D42AC7978867?key=1456881343904 |
| 29356 | 3E261681-165B-1100-7089-6E29CC07448E | 03/05/16 15:27:27 | 99.95.162.166 | 03/05/16 15:29:16 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E261681-165B-1100-7089-6E29CC07448E?key=1457180970092 |
| 29357 | 3E266081-4407-A809-F154-81D9C829FC10 | 03/30/16 18:26:55 | 174.22.233.194 | 03/30/16 18:30:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E266081-4407-A809-F154-81D9C829FC10?key=1459337177535 |
| 29358 | 3E268B19-71ED-FE0E-782D-DF1848047487 | 03/30/16 16:22:54 | 206.55.93.130 | 03/30/16 16:29:06 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/3E268B19-71ED-FE0E-782D-DF1848047487?key=1459354976351 |
| 29359 | 3E266FE7-5B0F-314B-6E6C-322F24A84367 | 03/30/16 23:45:43 | 75.54.227.36 | 03/30/16 23:50:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E266FE7-5B0F-314B-6E6C-322F24A84367?key=1459381526889 |
| 29360 | 3E282366-E3FF-FCD8-003E-1C119D8979C7 | 03/25/16 16:33:39 | 208.109.88.104 | 03/25/16 16:34:05 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3E2832D7-CE16-8AEA-140E-996F4A8E21A2 | 03/23/16 17:44:27 | 70.114.149.92 | 03/23/16 17:50:27 | 2 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E2832D7-CE16-8AEA-140E-996F4A8E21A2?key=1458755068517 |
| 3E28E78D-ACA8-A7C1-2DF3-7433CF041389 | 03/02/16 01:50:31 | 76.169.154.106 | 03/02/16 01:52:57 | | | | 0 | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3E28E78D-ACA8-A7C1-2DF3-7433CF041389?key=1456885459282 |
| 3E290E6C-FBA4-CA95-48D9-FF7DDD82E6D0 | 03/04/16 19:44:33 | 24.187.131.170 | 03/04/16 19:50:10 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E290E6C-FBA4-CA95-48D9-FF7DDD82E6D0?key=1457120673258 |
| 3E2A7857-C38B-AF15-0523-F205A863B84E | 03/25/16 16:42:00 | 72.181.125.1 | 03/25/16 16:48:03 | 0 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E2A7857-C38B-AF15-0523-F205A863B84E?key=1458924120680 |
| 3E2B4A4D-3CD2-1747-C73F-21D7988120ED | 03/27/16 07:25:16 | 97.41.129.164 | 03/27/16 07:30:11 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E2B4A4D-3CD2-1747-C73F-21D7988120ED?key=1459063519118 |
| 3E2B7D57-DCD4-10D1-4A8D-188A82888C4A | 03/30/16 19:51:14 | 203.177.115.2 | 03/30/16 19:57:31 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E2B7D57-DCD4-10D1-4A8D-188A82888C4A?key=1459367474252 |
| 3E2C88C1-5FDC-0419-D88D-5590097CE687 | 03/30/16 20:10:14 | 96.19.23.129 | 03/30/16 20:11:42 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E2C88C1-5FDC-0419-D88D-5590097CE687?key=1459368620469 |
| 3E2CECF9-31F1-8AA7-44F9-3FCF40803646 | 03/25/16 21:29:06 | 173.67.166.246 | 03/25/16 21:35:05 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E2CECF9-31F1-8AA7-44F9-3FCF40803646?key=1458941345527 |
| 3E2D3ED6-5C06-8B4F-949F-E9518EC69F0C | 03/01/16 13:23:46 | 68.81.74.237 | 03/01/16 13:30:25 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E2D3ED6-5C06-8B4F-949F-E9518EC69F0C?key=1456838627128 |
| 3E2DAD64-90D0-35F0-F097-88CEF0004D7F | 03/07/16 21:16:29 | 65.36.108.145 | 03/07/16 21:24:39 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E2DAD64-90D0-35F0-F097-88CEF0004D7F?key=1457385390828 |
| 3E2F41B6-A01D-ACAD-5831-81E1F17D960C | 03/14/16 22:45:13 | 101.50.126.226 | 03/15/16 13:29:33 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addialers PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | | Lead Genesis | http://vp.leadid.com/playback/3E2F41B6-A01D-ACAD-5831-81E1F17D960C?key=1457995514457 |
| 3E2F6B59-9740-3888-25AD-7C9A32426A40 | 03/28/16 22:04:08 | 32.209.182.127 | 03/28/16 22:10:07 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E2F6B59-9740-3888-25AD-7C9A32426A40?key=1459202652290 |
| 3E2FBE55-73E2-63CD-9E50-397D583D2049 | 03/20/16 16:30:32 | 108.56.216.139 | 03/20/16 16:35:06 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E2FBE55-73E2-63CD-9E50-397D583D2049?key=1458491431996 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3E2FC828-B528-ACCF-4BA8-5675089C1F0D | 03/16/16 19:10:11 | 71.203.126.103 | 03/16/16 19:15:05 | | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E2FC828-B528-ACCF-4BA8-5675089C1F0D?key=1458155423054 |
| 3E304825-1DCE-A28E-6EF1-E3A478FCC0F8 | 03/30/16 18:57:42 | 166.137.244.107 | 03/30/16 19:00:09 | | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/3E304825-1DCE-A28E-6EF1-E3A478FCC0F8?key=1459364269834 |
| 3E30703E-6A03-7886-0404-EFEC8C762EDB | 03/26/16 07:05:27 | 65.78.41.49 | 03/26/16 07:10:08 | | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E30703E-6A03-7886-0404-EFEC8C762EDB?key=1458975927278 |
| 3E315371-39F3-5881-C358-9CEE8934885D | 03/26/16 00:45:12 | 76.114.184.31 | 03/26/16 00:50:07 | | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3E315371-39F3-5881-C358-9CEE8934885D?key=1458953113943 |
| 3E3213C9-7238-C510-C888-73D7D540E3A0 | 03/07/16 22:28:56 | 24.213.151.130 | 03/07/16 22:33:51 | 2 | | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3E3213C9-7238-C510-C888-73D7D540E3A0?key=1457389914927 |
| 3E324D18-41A9-DA1E-5922-86671CF8385D | 03/26/16 01:59:12 | 72.69.216.6 | 03/26/16 02:05:05 | | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E324D18-41A9-DA1E-5922-86671CF8385D?key=1458957555555 |
| 3E325125-8EA9-6377-630E-B5A8344D2DD2 | 03/26/16 23:06:13 | 97.123.201.52 | 03/26/16 23:10:10 | | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E325125-8EA9-6377-630E-B5A8344D2DD2?key=1459033573710 |
| 3E3289B7-7666-E42C-8EA5-F730A6661998 | 03/22/16 03:52:47 | 69.204.152.171 | 03/22/16 03:55:46 | 2 | | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E3289B7-7666-E42C-8EA5-F730A6661998?key=1458618767954 |
| 3E337E82-4A1D-44A9-1635-2E86FD0729F8 | 03/01/16 03:55:53 | 107.3.82.75 | 03/01/16 04:00:06 | | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E337E82-4A1D-44A9-1635-2E86FD0729F8?key=1456804579868 |
| 3E3411ED-B984-7815-C3C8-256F37FE4438 | 03/09/16 00:02:58 | 108.89.200.6 | 03/09/16 16:10:36 | 2 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | 0 | 123SolarPower | http://vp.leadid.com/playback/3E3411ED-B984-7815-C3C8-256F37FE4438?key=1457482982640 |
| 3E367D29-ED5C-983E-5A89-6122F8C829AA | 03/02/16 10:35:38 | 96.227.134.230 | 03/02/16 10:37:13 | | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E367D29-ED5C-983E-5A89-6122F8C829AA?key=1456914940743 |
| 3E36CFF8-EE72-F89D-2FF2-41A065A901A1 | 03/09/16 23:52:45 | 76.169.154.106 | 03/09/16 23:55:53 | 2 | | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3E36CFF8-EE72-F89D-2FF2-41A065A901A1?key=1457567570692 |
| 3E37112B-81D4-D414-88C6-6C21A90DBA52 | 03/24/16 15:15:55 | 72.29.211.68 | 03/24/16 15:23:59 | | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3E37112B-81D4-D414-88C6-6C21A90DBA52?key=1458832562384 |
| 3E395962-0982-E572-39E6-9FC3E73A6F80 | 03/21/16 02:58:21 | 70.209.97.44 | 03/21/16 03:00:09 | | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 0 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E395962-0982-E572-39E6-9FC3E73A6F80?key=1458529103711 |
| 3E39A5F0-73D8-63C3-2DAC-2ED862AC6A30 | 03/20/16 12:28:01 | 98.165.148.150 | 03/20/16 12:35:06 | 2 | | | | 0 | 0 | | 1 | 1 | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/3E39A5F0-73D8-63C3-2DAC-2ED862AC6A30?key=1458586938639 |
| 3E3A2B92-A19A-FDDA-E93E-50914620F2F8 | 03/24/16 21:22:08 | 190.80.2.54 | 03/24/16 21:24:35 | | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND YOU AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | | 1 | 1 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3E3A2B92-A19A-FDDA-E93E-50914620F2F8?key=1458854505900 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3E3A79EA-058F-ED2C-C940-33814BF8EE5A | 03/09/16 15:27:37 | 12.172.171.2 | 03/09/16 15:35:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3E3A79EA-058F-ED2C-C940-33814BF8EE5A?key=1457537238800 |
| 3E3A90A4-CABF-30E6-8EEA-C480BDC9F031 | 03/21/16 21:02:19 | 99.16.141.135 | 03/21/16 21:08:57 | | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E3A90A4-CABF-30E6-8EEA-C480BDC9F031?key=1458594142091 |
| 3E3A81F3-E90F-F2C0-0D02-888C2E360B46 | 03/23/16 12:50:34 | 64.118.114.71 | 03/23/16 12:52:44 | | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E3A81F3-E90F-F2C0-0D02-888C2E360B46?key=1458737530807 |
| 3E3B3D2A-B9D0-7D97-0FC1-5FDD86014C1E | 03/25/16 17:18:56 | 204.152.157.1 | 03/25/16 17:25:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3E3B3D2A-B9D0-7D97-0FC1-5FDD86014C1E?key=1458926336072 |
| 3E3C5C88-5C36-C073-9897-A313060F6901 | 03/01/16 19:54:28 | 96.244.56.83 | 03/01/16 19:56:54 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E3C5C88-5C36-C073-9897-A313060F6901?key=1456862040795 |
| 3E3CAA37-775E-2E19-C596-45B3ED16DC31 | 03/14/16 23:35:10 | 173.149.198.70 | 03/14/16 23:36:19 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E3CAA37-775E-2E19-C596-45B3ED16DC31?key=1457998511915 |
| 3E3D9EB5-07CD-AD7C-9117-7C2032E1A33E | 03/06/16 13:20:24 | 69.248.245.31 | 03/06/16 13:25:09 | | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3E3D9EB5-07CD-AD7C-9117-7C2032E1A33E?key=1457270430032 |
| 3E3F0F0B-35E9-BF89-9F44-3A9D7DF8D53A | 03/12/16 01:48:16 | 184.21.63.36 | 03/12/16 01:55:08 | | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3E3F0F0B-35E9-BF89-9F44-3A9D7DF8D53A?key=1457747303879 |
| 3E3F38E0-BC1A-1A91-1C1D-98A0404E0430 | 03/05/16 16:22:33 | 50.190.156.246 | 03/05/16 16:30:07 | | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3E3F38E0-BC1A-1A91-1C1D-98A0404E0430?key=1457194953124 |
| 3E3F4F6C-FD49-AE7A-F8CA-376392C844D4 | 03/23/16 16:22:39 | 68.7.241.202 | 03/23/16 16:24:35 | | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E3F4F6C-FD49-AE7A-F8CA-376392C844D4?key=1458750366887 |
| 3E400B05-AFD8-02CD-C262-C62655D87F55 | 03/03/16 14:32:34 | 74.72.221.163 | 03/03/16 14:33:26 | | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E400B05-AFD8-02CD-C262-C62655D87F55?key=1457015554993 |
| 3E4087D0-AD45-3708-CC45-5E3846D436AD | 03/01/16 02:27:17 | 76.169.154.106 | 03/01/16 02:30:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3E4087D0-AD45-3708-CC45-5E3846D436AD?key=1456799264572 |
| 3E4087D0-AD45-3708-CC45-5E3846D436AD | 03/01/16 02:27:17 | 76.169.154.106 | 03/01/16 02:30:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3E4087D0-AD45-3708-CC45-5E3846D436AD?key=1456799264572 |
| 3E40DD11-75FD-2F34-9F9F-08EFB0233E4B | 03/16/16 13:43:02 | 73.132.197.240 | 03/16/16 13:50:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | 1 Media Force Ltd. | http://vp.leadid.com/playback/3E40DD11-75FD-2F34-9F9F-08EFB0233E4B?key=1458135782563 |
| 3E42C561-53C0-EC41-9EAA-7CFF98E44151 | 03/16/16 15:58:10 | 208.109.88.104 | 03/16/16 16:13:42 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 3E4342SD-7B80-4639-4D37-74D8ECD7E9B4 | 03/02/16 17:00:12 | 208.109.88.104 | 03/02/16 17:00:32 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29406 | 3E43690D-2534-7096-96DC-6583F175E539 | 03/02/16 17:34:34 | 216.195.117.134 | 03/02/16 17:40:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E43690D-2534-7096-96DC-6583F175E539?key=1456940079102 |
| 29407 | 3E43952E-545A-3AD3-C584-492FCC4A2246 | 03/18/16 13:32:30 | 190.80.2.54 | 03/18/16 13:36:15 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTOu00adDIALERS PREu00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"] | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3E43952E-545A-3AD3-C584-492FCC4A2246?key=145830793108S |
| 29408 | 3E4471F4-9122-206B-2127-81DA67404458 | 03/05/16 03:53:55 | 76.169.154.106 | 03/05/16 03:57:32 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 0 | 0 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3E4471F4-9122-206B-2127-81DA67404458?key=1457150072107 |
| 29409 | 3E458DFF-A02D-3D38-E50C-A5EEA4975480 | 03/31/16 20:57:46 | 70.209.110.138 | 03/31/16 21:00:23 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E458DFF-A02D-3D38-E50C-A5EEA4975480?key=1459457866865 |
| 29410 | 3E4A2A08-9DDF-48DE-ADE1-BF5A13576204 | 03/19/16 11:21:10 | 24.147.121.194 | 03/19/16 11:25:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E4A2A08-9DDF-48DE-ADE1-BF5A13576204?key=1458386467500 |
| 29411 | 3E4CD43B-57C9-C5D8-07F8-FD0D8C5F9779 | 03/30/16 13:17:12 | 96.234.208.205 | 03/30/16 13:23:38 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"] | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/3E4CD43B-57C9-C5D8-07F8-FD0D8C5F9779?key=1459343838110 |
| 29412 | 3E4D77F4-B30C-327C-0876-0786FEACE0F7 | 03/01/16 19:20:56 | 184.98.110.106 | 03/01/16 19:25:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E4D77F4-B30C-327C-0876-0786FEACE0F7?key=1456860059525 |
| 29413 | 3E4E2DB5-23A3-1096-245A-76DC3D4EAEBA | 03/27/16 00:00:03 | 24.61.254.191 | 03/27/16 00:05:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E4E2DB5-23A3-1096-245A-76DC3D4EAEBA?key=1459036804557 |
| 29414 | 3E4FE8A4-F78D-47DF-0853-FD47CAF7029C | 03/16/16 18:14:56 | 99.49.114.255 | 03/16/16 19:29:37 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3E4FE8A4-F78D-47DF-0853-FD47CAF7029C?key=1458152088476 |
| 29415 | 3E4FF788-5F3F-2399-E56A-63C97D8C200F | 03/18/16 00:38:03 | 68.21.148.89 | 03/18/16 00:45:19 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E4FF788-5F3F-2399-E56A-63C97D8C200F?key=1458261514988 |
| 29416 | 3E501F77-12DC-4438-11D1-7B18FF3DCC19 | 03/23/16 16:36:11 | 76.169.154.106 | 03/23/16 16:39:33 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 0 | 0 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3E501F77-12DC-4438-11D1-7B18FF3DCC19?key=1458750979242 |
| 29417 | 3E5290C4-C459-D7D6-200B-A386AE76B1AA | 03/31/16 15:58:25 | 23.119.25.44 | 03/31/16 16:04:36 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E5290C4-C459-D7D6-200B-A386AE76B1AA?key=1459439909374 |
| 29418 | 3E53E707-B82C-DA2B-10D0-89F54FDC7770 | 03/12/16 01:35:43 | 203.82.45.146 | 03/12/16 01:56:15 | 0 | | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/3E53E707-B82C-DA2B-10D0-89F54FDC7770?key=1457544055899 |
| 29419 | 3E547048-2010-8E43-D404-9602CBAA1E26 | 03/20/16 18:17:14 | 68.112.235.83 | 03/20/16 18:20:15 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3E547048-2010-8E43-D404-9602CBAA1E26?key=1458497878050 |
| 29420 | 3E549A01-C06B-40D9-E02A-9074E692727D | 03/15/16 17:58:41 | 68.81.219.178 | 03/15/16 18:00:40 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E549A01-C06B-40D9-E02A-9074E692727D?key=1458064721341 |
| 29421 | 3E5488CD-3481-1AC1-D1C1-D7698283BDE3 | 03/28/16 22:15:46 | 114.198.145.245 | 03/29/16 13:20:57 | 0 | | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/3E5488CD-3481-1AC1-D1C1-D7698283BDE3?key=1459203399546 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3E5488C0-3481-1AC1-D1C1-076982838DE3 | 03/28/16 22:15:46 | 114.198.145.245 | 03/29/16 13:21:17 | 0 | | 0 | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3E5488C0-3481-1AC1-D1C1-076982838DE3?key=1459203399546 |
| 3E548BF2-A395-7F0C-881D-6EF65F1221DD | 03/31/16 16:35:05 | 73.13.183.237 | 03/31/16 16:40:09 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E548BF2-A395-7F0C-881D-6EF65F1221DD?key=1459442105366 |
| 3E554680-3782-5CA6-4D33-A7A8B9A87D8A | 03/29/16 13:43:31 | 199.180.148.175 | 03/29/16 13:50:05 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E554680-3782-5CA6-4D33-A7A8B9A87D8A?key=1459259014333 |
| 3E55FF8F-F570-5819-40D9-E0849E80C26F | 03/31/16 17:41:19 | 75.108.120.106 | 03/31/16 17:47:14 | 1 | (label):"BY CLICKING (YOU) AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 2 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/3E55FF8F-F570-5819-40D9-E0849E80C26F?key=1459446091845 |
| 3E563F60-0121-B001-470A-9282F05F5D8A | 03/13/16 08:44:16 | 172.89.86.15 | 03/13/16 08:50:09 | 1 | (label):"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E563F60-0121-B001-470A-9282F05F5D8A?key=1457858656598 |
| 3E56A64D-8AE0-FEA1-226A-34DEA88E9C5E | 03/27/16 20:49:46 | 67.1.97.72 | 03/27/16 20:55:10 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E56A64D-8AE0-FEA1-226A-34DEA88E9C5E?key=1459111785208 |
| 3E572787-EF18-195F-2EF1-345754B9D3EF | 03/08/16 18:58:50 | 208.109.88.104 | 03/09/16 14:01:31 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 3E5A1081-C568-DDEA-A8ED-24A1804573B6 | 03/31/16 12:47:24 | 76.117.188.141 | 03/31/16 12:50:08 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E5A1081-C568-DDEA-A8ED-24A1804573B6?key=1459428444678 |
| 3E5A62A2-71A4-77A2-809B-99093519B48E | 03/24/16 09:45:36 | 69.143.230.217 | 03/24/16 09:50:06 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E5A62A2-71A4-77A2-809B-99093519B48E?key=1458812743931 |
| 3E5ACA7A-166B-9698-10A1-872F94107A9C | 03/18/16 21:28:10 | 67.78.118.158 | 03/18/16 21:28:29 | 1 | (label):"BY CLICKING (YOU) AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/3E5ACA7A-166B-9698-10A1-872F94107A9C?key=1458336490606 |
| 3E5B0468-059F-72E7-1808-240C8800843D | 03/06/16 00:39:26 | 71.244.232.57 | 03/06/16 00:40:10 | | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/3E5B0468-059F-72E7-1808-240C8800843D?key=1457224765712 |
| 3E5B5043-702D-8817-8298-ADD2E3430778 | 03/20/16 00:20:34 | 172.56.7.156 | 03/20/16 00:25:02 | 1 | (label):"BY CLICKING (YOU) AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/3E5B5043-702D-8817-8298-ADD2E3430778?key=1458433244823 |
| 3E5B8535-FD80-47CD-16E6-46795E65C32B | 03/09/16 22:28:15 | 216.70.249.234 | 03/09/16 22:29:26 | 1 | (label):"BY CLICKING (YOU) AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/3E5B8535-FD80-47CD-16E6-46795E65C32B?key=1457562567346 |
| 3E5B9227-E934-C083-E630-53555F213932 | 03/25/16 14:21:54 | 74.99.150.108 | 03/25/16 14:25:07 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E5B9227-E934-C083-E630-53555F213932?key=1458915725311 |
| 3E5B8A79-17AA-33AF-FC94-A2C19F642CD1 | 03/22/16 14:01:03 | 216.75.155.121 | 03/22/16 14:05:08 | 1 | (label):"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E5B8A79-17AA-33AF-FC94-A2C19F642CD1?key=1458655263533 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29437 | 3E5C430E-958E-AE67-CED9-85D10CEC78B1 | 03/21/16 02:33:32 | 96.229.151.47 | 03/21/16 02:50:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 4 | | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E5C430E-958E-AE67-CED9-85D10CEC78B1?key=1458527615009 |
| 29438 | 3E5C627E-B0D9-DE42-1C10-723A111088C3 | 03/27/16 04:58:12 | 69.118.147.172 | 03/27/16 05:00:13 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E5C627E-B0D9-DE42-1C10-723A111088C3?key=1459054698927 |
| 29439 | 3E5CD24F-C409-398F-2172-E274EC8F90F9 | 03/07/16 19:46:54 | 67.60.23.189 | 03/07/16 19:49:05 | 2 | | | 0 | 0 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | http://vp.leadid.com/playback/3E5CD24F-C409-398F-2172-E274EC8F90F9?key=1457380034076 |
| 29440 | 3E5DA68C-2723-583E-2A2D-0B2BAA24A13E | 03/26/16 17:03:37 | 68.185.126.251 | 03/23/16 17:10:06 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E5DA68C-2723-583E-2A2D-0B2BAA24A13E?key=1458493417888 |
| 29441 | 3E5F0119-0E93-8FE9-67FD-A516A38CB9C4 | 03/16/16 02:01:58 | 76.169.154.106 | 03/16/16 02:05:14 | 2 | | | 0 | 0 | | 1 | 3 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3E5F0119-0E93-8FE9-67FD-A516A38CB9C4?key=1458093721240 |
| 29442 | 3E5F083F-2F92-68F2-02D0-6773C7065C4F | 03/31/16 23:44:30 | 108.20.120.145 | 03/31/16 23:50:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E5F083F-2F92-68F2-02D0-6773C7065C4F?key=1459468202660 |
| 29443 | 3E5F260B-418A-847E-F9E4-8675537889D8 | 03/29/16 01:13:41 | 209.99.194.241 | 03/29/16 01:20:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E5F260B-418A-847E-F9E4-8675537889D8?key=1459214030885 |
| 29444 | 3E5F90C8-83DD-BDCB-9ED0-8D9A724E019A | 03/30/16 17:10:41 | 190.80.2.54 | 03/30/16 18:41:26 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3E5F90C8-83DD-BDCB-9ED0-8D9A724E019A?key=1459357807094 |
| 29445 | 3E5FA9D0-7923-2FE7-8EAA-915626B3E1F2 | 03/24/16 02:10:42 | 67.61.66.3 | 03/24/16 02:12:52 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E5FA9D0-7923-2FE7-8EAA-915626B3E1F2?key=1458785453692 |
| 29446 | 3E60CCAA-9F83-1AA8-4713-38FDE9E00324 | 03/13/16 17:55:00 | 68.172.223.111 | 03/13/16 18:00:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E60CCAA-9F83-1AA8-4713-38FDE9E00324?key=1457891701058 |
| 29447 | 3E61374D-F231-DC2F-62AD-C4552DCEDBE0 | 03/05/16 05:02:01 | 24.112.154.135 | 03/05/16 05:05:11 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E61374D-F231-DC2F-62AD-C4552DCEDBE0?key=1457154133432 |
| 29448 | 3E61380A-6C20-050C-22A2-354950105E33 | 03/20/16 16:21:50 | 73.130.76.127 | 03/20/16 16:25:09 | 2 | | | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E61380A-6C20-050C-22A2-354950105E33?key=1458490910013 |
| 29449 | 3E613D38-ACD2-6A13-DE86-544521388AB6 | 03/31/16 21:14:36 | 206.55.93.130 | 03/31/16 21:19:35 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019s A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | | 3 | 3 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/3E613D38-ACD2-6A13-DE86-544521388AB6?key=1459458878971 |
| 29450 | 3E61C4D8-B62F-731B-09CF-6A44780AF85A | 03/28/16 14:10:47 | 24.186.19.207 | 03/28/16 14:15:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E61C4D8-B62F-731B-09CF-6A44780AF85A?key=1459174247521 |
| 29451 | 3E62434E-AAE3-5B30-2FBD-1078A710BCA9 | 03/26/16 16:59:54 | 68.21.148.89 | 03/26/16 17:06:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E62434E-AAE3-5B30-2FBD-1078A710BCA9?key=1459011640099 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29452 | 3E62CAAF-D5E4-DF46-9071-F88CDC734F19 | 03/15/16 17:10:58 | 73.238.136.169 | 03/15/16 17:13:02 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E62CAAF-D5E4-DF46-9071-F88CDC734F19?key=1458061862036 |
| 29453 | 3E648C10-C389-D22B-5F32-ED8962FF048B | 03/15/16 15:17:36 | 71.162.155.234 | 03/15/16 15:19:11 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E648C10-C389-D22B-5F32-ED8962FF048B?key=1458054980225 |
| 29454 | 3E651CC5-2475-3883-79A2-372B85602F72 | 03/14/16 17:15:59 | 179.51.67.226 | 03/14/16 17:25:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3E651CC5-2475-3883-79A2-372B85602F72?key=1458018994414 |
| 29455 | 3E659AAC-2425-18F8-0810-26B09A44B8FD | 03/09/16 14:53:42 | 70.215.4.49 | 03/09/16 15:00:05 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E659AAC-2425-18F8-0810-26B09A44B8FD?key=1457535221386 |
| 29456 | 3E65E592-A410-3A6E-3C9A-906601645689 | 03/23/16 21:52:57 | 24.255.122.204 | 03/23/16 21:54:53 | 2 | | | | | | | 1 | 1 | 0 | 1 | | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/3E65E592-A410-3A6E-3C9A-906601645689?key=1458769982732 |
| 29457 | 3E66D40A-C0FD-107A-750C-EEFCA1710D7D | 03/30/16 23:50:57 | 65.129.245.195 | 03/30/16 23:55:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E66D40A-C0FD-107A-750C-EEFCA1710D7D?key=1459381869411 |
| 29458 | 3E67030F-A988-C046-8A96-433C35380F5C | 03/28/16 19:50:28 | 108.16.81.31 | 03/28/16 19:55:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E67030F-A988-C046-8A96-433C35380F5C?key=1459194629983 |
| 29459 | 3E69479B-A814-4457-A073-3547F977D868 | 03/03/16 20:18:51 | 70.112.60.86 | 03/03/16 20:24:57 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E69479B-A814-4457-A073-3547F977D868?key=1457036343973 |
| 29460 | 3E69C30D-89FE-19D9-317C-648D2CEF289B | 03/08/16 03:51:40 | 98.217.102.189 | 03/08/16 04:00:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E69C30D-89FE-19D9-317C-648D2CEF289B?key=1457410684883 |
| 29461 | 3E69E424-6083-123D-8073-7D87921671C7 | 03/10/16 19:41:27 | 182.191.123.34 | 03/10/16 19:43:56 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E69E424-6083-123D-8073-7D87921671C7?key=1457638894396 |
| 29462 | 3E6A9832-A766-C885-6D85-EE31CDC8663E | 03/17/16 13:28:14 | 72.177.119.119 | 03/17/16 13:29:29 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E6A9832-A766-C885-6D85-EE31CDC8663E?key=1458221296779 |
| 29463 | 3E6AFBD9-2D34-6810-4012-8DD7098E9522 | 03/28/16 16:29:30 | 72.181.125.1 | 03/28/16 16:35:35 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E6AFBD9-2D34-6810-4012-8DD7098E9522?key=1459182570644 |
| 29464 | 3E6B41D6-C233-179B-817F-470E0443D3EE | 03/24/16 01:04:59 | 100.10.54.171 | 03/24/16 01:07:20 | 0 | | | | 0 | 0 | 0 | 1 | 0 | 3 | 3 | 3 | 1 | 3 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/3E6B41D6-C233-179B-817F-470E0443D3EE?key=1458781462552 |
| 29465 | 3E6C23C9-D27F-4C95-D3A6-88AE5A0A3EEE | 03/16/16 17:20:54 | 204.80.226.151 | 03/16/16 17:22:45 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E6C23C9-D27F-4C95-D3A6-88AE5A0A3EEE?key=1458148854546 |
| 29466 | 3E6C5026-7D7F-4842-8F4F-D728DD251108 | 03/03/16 05:11:05 | 70.190.27.198 | 03/03/16 05:14:45 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E6C5026-7D7F-4842-8F4F-D728DD251108?key=1456981879026 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29467 | 3E6CD7F2-6077-59E9-628E-1E37D75FBAE7 | 03/26/16 00:17:40 | 70.112.168.28 | 03/26/16 00:25:39 | 2 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E6CD7F2-6077-59E9-628E-1E37D75FBAE7?key=1458951460539 |
| 29468 | 3E6E1DAA-B005-FE94-354F-14A2A52A69AA | 03/16/16 21:03:30 | 24.63.245.106 | 03/16/16 21:10:04 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E6E1DAA-B005-FE94-354F-14A2A52A69AA?key=1458162218997 |
| 29469 | 3E6E69AF-54BB-EA43-D2EF-F896FE7E13F1 | 03/29/16 22:23:59 | 173.71.86.241 | 03/29/16 22:30:05 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/3E6E69AF-54BB-EA43-D2EF-F896FE7E13F1?key=1459290239195 |
| 29470 | 3E6FE2E2-CE92-DDE2-78F1-A5067033D5DA | 03/27/16 17:29:56 | 50.169.129.211 | 03/28/16 17:08:18 | | | | 0 | 0 | 0 | 0 | 1 | | | | | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3E6FE2E2-CE92-DDE2-78F1-A5067033D5DA?key=1459090803361 |
| 29471 | 3E6FF47E-682A-3122-4EDD-DE13B412F05D | 03/21/16 19:43:39 | 32.215.161.65 | 03/21/16 19:48:43 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E6FF47E-682A-3122-4EDD-DE13B412F05D?key=1458589418818 |
| 29472 | 3E70122D-C8DB-7B41-B455-1074C4913ACA | 03/17/16 16:52:02 | 166.170.5.24 | 03/17/16 17:00:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E70122D-C8DB-7B41-B455-1074C4913ACA?key=1458233522278 |
| 29473 | 3E712B21-750B-F458-F82D-166E39FAA597 | 03/28/16 23:07:38 | 166.137.143.66 | 03/28/16 23:15:04 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E712B21-750B-F458-F82D-166E39FAA597?key=1459206461432 |
| 29474 | 3E714927-861E-5133-762D-1E128F88DAE5 | 03/29/16 18:56:18 | 173.49.98.222 | 03/29/16 19:00:14 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E714927-861E-5133-762D-1E128F88DAE5?key=1459277772804 |
| 29475 | 3E7200CE-7027-F528-EDF9-909CC1AD3F46 | 03/23/16 14:33:04 | 98.165.121.243 | 03/23/16 14:50:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E7200CE-7027-F528-EDF9-909CC1AD3F46?key=1458743584134 |
| 29476 | 3E73887D-4126-6C30-CE88-D869C28E7692 | 03/30/16 21:43:21 | 96.84.38.65 | 03/30/16 21:44:57 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | | | 1 | | 3 | | | Lead Genesis | http://vp.leadid.com/playback/3E73887D-4126-6C30-CE88-D869C28E7692?key=1459374231802 |
| 29477 | 3E73987B-B244-85BC-2C0E-F87B159DE873 | 03/30/16 17:00:13 | 68.21.148.89 | 03/30/16 17:06:52 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E73987B-B244-85BC-2C0E-F87B159DE873?key=1459357271429 |
| 29478 | 3E74889B-009D-724A-1DF9-19E5851B139E | 03/29/16 10:25:10 | 208.109.88.104 | 03/29/16 13:42:43 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 29479 | 3E750404-5545-586E-33E8-506161291810 | 03/01/16 21:31:49 | 70.192.71.111 | 03/01/16 21:36:39 | | | | | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E750404-5545-586E-33E8-506161291810?key=1456867910413 |
| 29480 | 3E75ED31-DDB5-5FF2-88D4-4FFBFAEB43DF | 03/02/16 13:10:07 | 208.109.88.104 | 03/02/16 14:14:48 | | | | | | | | 0 | 0 | 0 | | | | Lead Genesis | N/A |
| 29481 | 3E7628C6-AD77-790F-260D-B3A70BE37606 | 03/03/16 11:48:01 | 24.218.37.160 | 03/03/16 11:54:18 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E7628C6-AD77-790F-260D-B3A70BE37606?key=1457005680817 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29482 | 3E767034-A548-D4FA-1CE8-8641BE67DE3F | 03/22/16 15:33:36 | 172.56.30.130 | 03/22/16 16:09:06 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 1 | 2 | 1 | 1 | | | 1 | 0 | 1 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3E767034-A548-D4FA-1CE8-8641BE67DE3F?key=1458660826744 |
| 29483 | 3E76F76F-23A1-E753-DE60-3B8CAE29E858 | 03/01/16 21:14:49 | 71.105.53.127 | 03/01/16 21:16:54 | 1 | (label":"BY CLICKING J YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E76F76F-23A1-E753-DE60-3B8CAE29E858?key=1456866900262 |
| 29484 | 3E771432-598E-FC20-328A-C9A10A421C91 | 02/12/16 00:31:16 | 108.30.164.117 | 03/08/16 23:04:52 | 1 | (label":"BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST")" | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3E771432-598E-FC20-328A-C9A10A421C91?key=1455237077879 |
| 29485 | 3E781D28-6656-F517-3DC3-7128F9721ECA | 03/08/16 15:14:22 | 24.55.25.15 | 03/08/16 15:20:18 | 1 | (label":"BY CLICKING J YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E781D28-6656-F517-3DC3-7128F9721ECA?key=1457450075222 |
| 29486 | 3E782CAE-30E0-E5B7-4A5F-5082CF05C911 | 03/09/16 15:25:59 | 174.34.194.232 | 03/09/16 15:30:07 | 1 | (label":"BY CLICKING J YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E782CAE-30E0-E5B7-4A5F-5082CF05C911?key=1457537159139 |
| 29487 | 3E78FF7F-9A28-6855-085D-767E6FF76C48 | 03/23/16 18:12:31 | 76.169.154.106 | 03/23/16 18:15:39 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | | 1 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3E78FF7F-9A28-6855-085D-767E6FF76C48?key=1458843155894 |
| 29488 | 3E790CF1-8ED8-D131-29A2-332F9C6D76A6 | 03/02/16 03:12:06 | 50.29.204.28 | 03/02/16 03:13:33 | 1 | (label":"BY CLICKING J YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/3E790CF1-8ED8-D131-29A2-332F9C6D76A6?key=1456888326295 |
| 29489 | 3E7A7694-DF56-4014-A7E8-890E28CD8802 | 03/25/16 15:29:59 | 203.177.115.2 | 03/25/16 15:36:17 | 1 | (label":"BY CLICKING J YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E7A7694-DF56-4014-A7E8-890E28CD8802?key=1458919799896 |
| 29490 | 3E7A8866-06A4-90BD-054C-6E0948F174F9 | 03/01/16 03:30:36 | 72.78.245.74 | 03/01/16 03:35:05 | 1 | (label":"BY CLICKING J YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E7A8866-06A4-90BD-054C-6E0948F174F9?key=1456803036741 |
| 29491 | 3E7AACDE-29E7-823E-74BA-422380A2F0CE | 03/01/16 03:40:20 | 104.32.10.87 | 03/01/16 03:50:06 | 1 | (label":"BY CLICKING J YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E7AACDE-29E7-823E-74BA-422380A2F0CE?key=1456803620382 |
| 29492 | 3E78626A-EED0-0990-BF8E-D895C9EF697F | 03/11/16 00:52:32 | 173.25.199.186 | 03/11/16 14:22:49 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3E78626A-EED0-0990-BF8E-D895C9EF697F?key=1457657554228 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29493 | 3E7CE50B-B297-D00A-00ED-7D134098318F | 03/27/16 23:02:33 | 76.28.100.139 | 03/27/16 23:05:08 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3E7CE50B-B297-D00A-00ED-7D134098318F?key=1459119755714 |
| 29494 | 3E7D473E-5683-0609-2DB3-7CAD0050A9D6 | 03/08/16 14:49:26 | 70.114.149.92 | 03/08/16 14:56:03 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | | 1 | 1 | | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/3E7D473E-5683-0609-2DB3-7CAD0050A9D6?key=1457448569261 |
| 29495 | 3E7D50C2-1D41-8EE0-D0E4-FA500D42123C | 03/10/16 00:59:57 | 68.82.144.101 | 03/10/16 01:05:57 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E7D50C2-1D41-8EE0-D0E4-FA500D42123C?key=1457571597430 |
| 29496 | 3E7D6CF4-E3A2-4401-DF0F-D0A95C3D7938 | 03/09/16 14:28:15 | 24.56.11.62 | 03/09/16 14:30:26 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/3E7D6CF4-E3A2-4401-DF0F-D0A95C3D7938?key=1457533968403 |
| 29497 | 3E7F3576-CC10-BAA1-8493-104051C6DFA0 | 03/26/16 13:09:39 | 174.60.10.125 | 03/26/16 13:12:20 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/3E7F3576-CC10-BAA1-8493-104051C6DFA0?key=1458997778895 |
| 29498 | 3E7FC2BD-4F20-24E1-4074-CE88746D1F27 | 03/30/16 01:53:13 | 68.83.180.147 | 03/30/16 01:55:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 0 | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E7FC2BD-4F20-24E1-4074-CE88746D1F27?key=1459302793024 |
| 29499 | 3E80F2BB-3484-AB03-287B-F409CE38FBC4 | 03/31/16 16:57:41 | 50.253.125.154 | 03/31/16 17:00:58 | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3E80F2BB-3484-AB03-287B-F409CE38FBC4?key=1459443463523 |
| 29500 | 3E810BF3-0FC2-52DC-741C-974B8766160 | 03/02/16 22:33:58 | 162.237.200.162 | 03/02/16 22:39:54 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | | | | http://vp.leadid.com/playback/3E810BF3-0FC2-52DC-741C-974B8766160?key=1456958046754 |
| 29501 | 3E828D4F-9992-90C9-4FE1-68889F9CAC41 | 03/08/16 21:11:06 | 167.102.228.16 | 03/08/16 21:12:11 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/3E828D4F-9992-90C9-4FE1-68889F9CAC41?key=1457471467151 |
| 29502 | 3E8338EB-D518-96A9-E809-80116E470065 | 03/19/16 20:42:03 | 71.121.54.204 | 03/19/16 20:45:34 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3E8338EB-D518-96A9-E809-80116E470065?key=1458420124721 |
| 29503 | 3E837FED-2685-182D-1685-2FAC08E931E9 | 03/28/16 23:05:13 | 166.216.165.117 | 03/28/16 23:07:03 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | 1 | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E837FED-2685-182D-1685-2FAC08E931E9?key=1459206316335 |
| 29504 | 3E8401EF-ADF5-F9F9-6514-FE83A271D32E | 03/07/16 15:29:54 | 72.239.132.134 | 03/07/16 15:35:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E8401EF-ADF5-F9F9-6514-FE83A271D32E?key=1457364594765 |
| 29505 | 3E849C82-489C-7826-A9C5-6F6A6D485758 | 03/27/16 04:37:12 | 97.99.165.3 | 03/27/16 04:45:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E849C82-489C-7826-A9C5-6F6A6D485758?key=1459053438619 |
| 29506 | 3E85565E-98CE-6019-A7C0-77DD7387DA33 | 03/29/16 18:33:41 | 69.195.39.18 | 03/29/16 18:55:04 | 2 | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E85565E-98CE-6019-A7C0-77DD7387DA33?key=1459276436036 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29507 | 3E85D54C-2F72-EEE9-7567-AD9072842AB5 | 03/21/16 02:24:04 | 70.212.131.151 | 03/21/16 02:29:53 | 2 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE PROVIDED USING AUTODIALED AND PRE-RECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E85D54C-2F72-EEE9-7567-AD9072842AB5?key=1458527044373 |
| 29508 | 3E866A5F-2A04-6703-D5D5-B59B09E3651B | 03/19/16 11:40:32 | 66.189.8.105 | 03/19/16 11:45:06 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E866A5F-2A04-6703-D5D5-B59B09E3651B?key=1458387639695 |
| 29509 | 3E873900-4F54-38E1-FD2B-2A030F4698E5 | 03/21/16 15:27:18 | 173.166.250.217 | 03/21/16 15:29:12 | 1 | (label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3E873900-4F54-38E1-FD2B-2A030F4698E5?key=1458574041839 |
| 29510 | 3E875F6A-A045-27C9-77F7-9DAEEE717593 | 03/29/16 13:11:12 | 166.137.246.120 | 03/29/16 13:15:08 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E875F6A-A045-27C9-77F7-9DAEEE717593?key=1459257072311 |
| 29511 | 3E8793EB-D175-A7CD-3087-FE3EBE7016D8 | 03/26/16 00:16:04 | 108.184.43.199 | 03/26/16 00:20:09 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E8793EB-D175-A7CD-3087-FE3EBE7016D8?key=1458951365312 |
| 29512 | 3E879584-A885-FF03-ECBB-C0C26D963F6B | 03/28/16 14:10:27 | 70.176.134.208 | 03/28/16 14:13:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3E879584-A885-FF03-ECBB-C0C26D963F6B?key=1459174230050 |
| 29513 | 3E889556-25E2-D176-3D6B-4E578F238E94 | 03/25/16 12:30:03 | 64.121.173.197 | 03/25/16 12:32:00 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E889556-25E2-D176-3D6B-4E578F238E94?key=1458909003383 |
| 29514 | 3E8898DF-B58B-9216-465E-323226D147A8 | 03/09/16 19:50:03 | 115.186.142.80 | 03/10/16 22:43:53 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3E8898DF-B58B-9216-465E-323226D147A8?key=1457553009142 |
| 29515 | 3E88C555-156A-4849-5959-5EC0047S363E | 03/19/16 03:56:09 | 24.34.99.54 | 03/19/16 04:00:12 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E88C555-156A-4849-5959-5EC0047S363E?key=1458359769620 |
| 29516 | 3E890E9B-2963-8C8D-A37A-0D88AC1868C3 | 03/23/16 16:45:55 | 162.204.153.156 | 03/25/16 17:26:55 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3E890E9B-2963-8C8D-A37A-0D88AC1868C3?key=1458751559733 |
| 29517 | 3E89CC2B-B885-4D6D-D182-456A9BB1DC14 | 03/01/16 15:54:57 | 72.177.119.119 | 03/01/16 15:55:18 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E89CC2B-B885-4D6D-D182-456A9BB1DC14?key=1456847699717 |
| 29518 | 3E8C0933-AE1D-E716-CF0D-7334403292AC | 03/04/16 23:15:21 | 64.121.88.220 | 03/04/16 23:20:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E8C0933-AE1D-E716-CF0D-7334403292AC?key=1457133323388 |
| 29519 | 3E8D5936-E23F-5853-D816-2421AF1BA84C | 03/29/16 15:28:47 | 70.167.73.118 | 03/29/16 15:32:20 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E8D5936-E23F-5853-D816-2421AF1BA84C?key=1459265348888 |
| 29520 | 3E8DA1E1-A192-9988-06B9-FAFBEE87FA2D | 03/04/16 10:17:24 | 208.109.88.104 | 03/04/16 14:21:04 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29521 | 3E8DE493-288D-681F-2043-EA540A032A07 | 02/23/16 08:45:38 | 66.87.117.45 | 03/13/16 03:09:16 | 1 | [label":"BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3E8DE493-288D-681F-2043-EA540A032A07?key=1456217144017 |
| 29522 | 3E8DE493-288D-681F-2043-EA540A032A07 | 02/23/16 08:45:38 | 66.87.117.45 | 03/05/16 17:32:25 | 1 | [label":"BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/3E8DE493-288D-681F-2043-EA540A032A07?key=1456217144017 |
| 29523 | 3E8E2E2B-0342-D676-2B25-1278OAEA188D | 03/03/16 07:27:44 | 174.134.58.133 | 03/03/16 07:29:26 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E8E2E2B-0342-D676-2B25-1278OAEA188D?key=1456990068437 |
| 29524 | 3E8E6AF8-EC02-3F1F-ACE4-C55E33884349 | 03/14/16 05:43:16 | 71.223.144.242 | 03/14/16 05:50:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E8E6AF8-EC02-3F1F-ACE4-C55E33884349?key=1457934198139 |
| 29525 | 3E8FE1E0-9E51-71C1-212B-4FDE6F774E9C | 03/26/16 07:48:16 | 68.3.202.65 | 03/26/16 07:50:29 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E8FE1E0-9E51-71C1-212B-4FDE6F774E9C?key=1458978499057 |
| 29526 | 3E900C2C-0289-B050-0940-5DC737712A07 | 03/28/16 16:39:52 | 74.194.226.174 | 03/28/16 16:46:31 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E900C2C-0289-B050-0940-5DC737712A07?key=1459183173499 |
| 29527 | 3E90C488-FC52-EE13-5AEF-CDE0D6C01048 | 03/05/16 21:20:42 | 70.113.82.231 | 03/05/16 21:27:16 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E90C488-FC52-EE13-5AEF-CDE0D6C01048?key=1457212844005 |
| 29528 | 3E91638E-B882-3A4D-4E33-DC83492E586B | 03/09/16 16:26:35 | 76.169.154.106 | 03/09/16 16:29:44 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 3 | 0 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3E91638E-B882-3A4D-4E33-DC83492E586B?key=1457540829519 |
| 29529 | 3E92AE1B-4241-0E66-430A-251DCFF69253 | 03/14/16 19:33:10 | 74.205.144.74 | 03/14/16 19:35:35 | 0 | | | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3E92AE1B-4241-0E66-430A-251DCFF69253?key=1457983992235 |
| 29530 | 3E935D61-CF21-E7B2-6E2F-F5462A6E3B44 | 03/02/16 01:25:33 | 76.227.237.239 | 03/02/16 01:27:34 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E935D61-CF21-E7B2-6E2F-F5462A6E3B44?key=1456881938048 |
| 29531 | 3E9478D8-AE89-C2D0-7DF1-86D9E8605F47 | 03/06/16 21:51:52 | 72.183.225.46 | 03/06/16 22:00:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 4 | 4 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E9478D8-AE89-C2D0-7DF1-86D9E8605F47?key=1457301410963 |
| 29532 | 3E948A1E-C6E4-6A58-089D-E0BA3B25DF98 | 03/10/16 22:26:54 | 108.239.8.238 | 03/10/16 22:35:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E948A1E-C6E4-6A58-089D-E0BA3B25DF98?key=1457648814739 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29533 | 3E94E563-8363-E994-9B33-6F0D60C895EE | 03/28/16 16:50:00 | 64.106.45.113 | 03/28/16 17:12:00 | 1 | {label":" [WE'LL CALL YOU FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]"} | | | | | | 1 | 1 | | 3 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3E94E563-8363-E994-9B33-6F0D60C895EE?key=1459183804891 |
| 29534 | 3E95164E-70A0-6881-B887-2CE85D9E095F | 03/14/16 18:19:49 | 74.205.144.74 | 03/14/16 18:20:22 | 0 | {label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 3 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3E95164E-70A0-6881-B887-2CE85D9E095F?key=1457979590981 |
| 29535 | 3E953SE9-8779-0221-8CAD-ADC922FF8092 | 03/28/16 17:59:28 | 100.1.56.156 | 03/28/16 18:05:09 | 1 | {label":" [BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | | | | | | 1 | 1 | | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E953SE9-8779-0221-8CAD-ADC922FF8092?key=1459187971018 |
| 29536 | 3E95566D-3310-F70B-1E74-FDA963C3B781 | 03/01/16 09:08:00 | 70.211.131.44 | 03/01/16 09:15:08 | 1 | {label":" [BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E95566D-3310-F70B-1E74-FDA963C3B781?key=1456823275454 |
| 29537 | 3E957816-5DF4-3678-2E8F-BD71A0AB2F79 | 03/04/16 02:39:38 | 71.166.8.84 | 03/04/16 15:56:27 | 1 | {label":" [SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]"} | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 0 | 0 | | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/3E957816-5DF4-3678-2E8F-BD71A0AB2F79?key=1457059179960 |
| 29538 | 3E957DD0-0896-9226-A41C-8C36A311B9B8 | 03/06/16 09:44:05 | 100.9.93.112 | 03/06/16 09:51:39 | 1 | {label":" [BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E957DD0-0896-9226-A41C-8C36A311B9B8?key=1457257452480 |
| 29539 | 3E95E8C2-6348-1133-DE16-5125391A80D0 | 03/03/16 15:04:09 | 76.9.87.14 | 03/03/16 15:06:18 | 1 | {label":" [BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E95E8C2-6348-1133-DE16-5125391A80D0?key=1457017453123 |
| 29540 | 3E96913B-8AA0-DEFC-2868-D0E490401FBD | 03/14/16 21:51:43 | 24.251.9.49 | 03/14/16 21:55:07 | 1 | {label":" [BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E96913B-8AA0-DEFC-2868-D0E490401FBD?key=1457992305839 |
| 29541 | 3E97525F-5FD4-781F-496A-1EA3FF489D62 | 03/21/16 16:54:19 | 73.165.110.199 | 03/21/16 17:00:05 | 2 | | | | | 0 | 0 | | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E97525F-5FD4-781F-496A-1EA3FF489D62?key=1458579255901 |
| 29542 | 3E97664B-7DDD-9298-89B6-B47D2D25F2DD | 03/03/16 14:24:34 | 198.223.200.80 | 03/03/16 14:42:42 | 1 | {label":" [BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E97664B-7DDD-9298-89B6-B47D2D25F2DD?key=1457015078182 |
| 29543 | 3E977AA5-2E8B-D08B-3397-8C39D05D7706 | 03/29/16 23:43:51 | 73.249.155.10 | 03/29/16 23:50:05 | 1 | {label":" [BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E977AA5-2E8B-D08B-3397-8C39D05D7706?key=1459295031398 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29544 | 3E98066C-5578-2E18-C578-7E7831186286 | 03/28/16 14:32:08 | 166.137.252.83 | 03/28/16 14:34:22 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E98066C-5578-2E18-C578-7E7831186286?key=1459175528958 |
| 29545 | 3E988690-0F94-1FDF-E3E3-5E9F957A2053 | 03/30/16 14:00:42 | 190.80.2.54 | 03/30/16 15:12:51 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 0 | 1 | 1 | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3E988690-0F94-1FDF-E3E3-5E9F957A2053?key=1459346411531 |
| 29546 | 3E98A0AA-E2CA-32DC-17A9-3ACA6FED47AC | 03/22/16 17:39:05 | 172.56.39.183 | 03/22/16 17:45:05 | | | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3E98A0AA-E2CA-32DC-17A9-3ACA6FED47AC?key=1458668350884 |
| 29547 | 3E9B8337-05B5-FE87-8896-2A97DFA9FDF3 | 03/15/16 21:49:22 | 70.215.68.35 | 03/15/16 21:51:19 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E9B8337-05B5-FE87-8896-2A97DFA9FDF3?key=1458078562519 |
| 29548 | 3E9958EF-FDDA-3305-634D-6D4F48D6A91C | 03/22/16 15:29:45 | 108.210.41.79 | 03/22/16 15:35:38 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E9958EF-FDDA-3305-634D-6D4F48D6A91C?key=1458660585239 |
| 29549 | 3E9DE4A-2993-BCF9-E682-4533705630C2 | 03/02/16 14:46:08 | 76.169.154.106 | 03/02/16 14:49:29 | 2 | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/3E9DE4A-2993-BCF9-E682-4533705630C2?key=1456929975925 |
| 29550 | 3E9C3B17-FDCC-6D22-CBEA-86C3E915675A | 03/10/16 23:49:19 | 69.127.176.197 | 03/11/16 14:19:14 | 1 | (label":"BY CLICKING) FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E9C3B17-FDCC-6D22-CBEA-86C3E915675A?key=1457653762281 |
| 29551 | 3E9C3B17-FDCC-6D22-CBEA-86C3E915675A | 03/10/16 23:49:19 | 69.127.176.197 | 03/11/16 14:19:16 | 1 | (label":"BY CLICKING) FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/3E9C3B17-FDCC-6D22-CBEA-86C3E915675A?key=1457653762281 |
| 29552 | 3E9D43FF-8B38-E3EC-CBAC-2597C068818F | 03/28/16 22:27:54 | 73.128.86.159 | 03/28/16 22:35:06 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/3E9D43FF-8B38-E3EC-CBAC-2597C068818F?key=1459204076797 |
| 29553 | 3E9D4413-921E-D065-24AD-6A4F994054F3 | 03/09/16 16:38:05 | 69.1.119.179 | 03/09/16 17:54:19 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3E9D4413-921E-D065-24AD-6A4F994054F3?key=1457541491373 |
| 29554 | 3E95D4D4-4FAC-6796-F989-8A3834D04311 | 03/31/16 19:06:20 | 108.29.120.63 | 03/31/16 19:10:10 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E95D4D4-4FAC-6796-F989-8A3834D04311?key=1459451182419 |
| 29555 | 3E9DBC5E-53D4-D383-5AF5-18202A987284 | 03/28/16 04:37:38 | 76.185.51.1 | 03/28/16 04:45:10 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E9DBC5E-53D4-D383-5AF5-18202A987284?key=1459139864001 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29556 | 3E9DDC48-9130-D40C-4E19-59EB05718S0A | 03/22/16 21:44:12 | 96.84.38.65 | 03/22/16 21:45:50 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/3E9DDC48-9130-D40C-4E19-59EB05718S0A?key=1458683064512 |
| 29557 | 3E9EF474-928D-C0D1-F4BB-D54F75DC183C | 03/10/16 15:30:26 | 69.40.107.226 | 03/10/16 15:36:07 | 0 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E9EF474-928D-C0D1-F4BB-D54F75DC183C?key=1457623826436 |
| 29558 | 3E9F2E6E-4298-C6BC-D65D-38474FA70239 | 03/24/16 19:56:20 | 72.182.78.110 | 03/24/16 20:02:22 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E9F2E6E-4298-C6BC-D65D-38474FA70239?key=1458849382700 |
| 29559 | 3EA1F05-215F-E494-A975-F5F9D8C4531B | 03/02/16 23:33:22 | 108.64.214.153 | 03/02/16 23:34:38 | 0 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3EA1F05-215F-E494-A975-F5F9D8C4531B?key=1456961602414 |
| 29560 | 3EA1AB82-DFB6-35D0-6636-287C7AF07B2C | 03/29/16 02:51:36 | 174.18.32.244 | 03/29/16 03:05:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3EA1AB82-DFB6-35D0-6636-287C7AF07B2C?key=1459219898639 |
| 29561 | 3EA1D289-E87E-C4C1-CC82-5F87640844C9 | 03/24/16 16:41:53 | 173.24.201.248 | 03/24/16 16:53:15 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | Clean Energy Experts | http://vp.leadid.com/playback/3EA1D289-E87E-C4C1-CC82-5F87640844C9?key=1458837717095 |
| 29562 | 3EA1F325-4A36-8AB7-A6DA-754FF80E2D9F | 03/08/16 15:36:49 | 24.26.219.107 | 03/08/16 15:43:14 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3EA1F325-4A36-8AB7-A6DA-754FF80E2D9F?key=1457451413106 |
| 29563 | 3EA20A29-805A-74A3-CA5A-4426C04C3362 | 03/06/16 10:20:02 | 72.21.158.131 | 03/06/16 10:25:11 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3EA20A29-805A-74A3-CA5A-4426C04C3362?key=1457259602715 |
| 29564 | 3EA269FC-4CFF-AAD9-4422-481E4D5E5176 | 03/21/16 16:29:33 | 74.205.144.74 | 03/21/16 16:29:53 | 1 | [label":"\|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS\|THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 1 | 3 | 3 | 3 | 0 | 3 | 0 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3EA269FC-4CFF-AAD9-4422-481E4D5E5176?key=1458577774072 |
| 29565 | 3EA2BF33-4411-0F87-3CD5-13198F877A94 | 03/28/16 10:19:55 | 208.54.87.221 | 03/28/16 10:21:31 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3EA2BF33-4411-0F87-3CD5-13198F877A94?key=1459160397956 |
| 29566 | 3EA2973F-3E4C-93F9-7339-E5AA74882E12 | 03/14/16 22:07:15 | 174.57.96.226 | 03/15/16 23:21:41 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR\|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3EA2973F-3E4C-93F9-7339-E5AA74882E12?key=1457993246282 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29567 | 3EA2C02F-73F8-1088-1729-E7079011A89C | 03/01/16 17:59:11 | 98.116.134.177 | 03/01/16 17:59:51 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3EA2C02F-73F8-1088-1729-E7079011A89C?key=1456855154611 |
| 29568 | 3EA2ED5A-8086-9A3D-EA94-4DB0B142EBCF | 03/26/16 22:44:16 | 70.211.133.215 | 03/26/16 22:50:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3EA2ED5A-8086-9A3D-EA94-4DB0B142EBCF?key=1459032258410 |
| 29569 | 3EA30337-8D24-60E4-8881-A1AD1DCD4355 | 03/20/16 17:49:57 | 70.124.128.156 | 03/20/16 17:55:53 | 1 | [label":"BY CLICKING(YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3EA30337-8D24-60E4-8881-A1AD1DCD4355?key=1458496200463 |
| 29570 | 3EA3135B-8F60-8248-7114-00218A4D8220 | 03/26/16 21:27:05 | 99.99.58.130 | 03/28/16 16:59:08 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3EA3135B-8F60-8248-7114-00218A4D8220?key=1459027627802 |
| 29571 | 3EA35988-7D99-0052-308E-8DFC27831C05 | 03/23/16 14:17:25 | 12.247.9.34 | 03/23/16 16:14:17 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3EA35988-7D99-0052-308E-8DFC27831C05?key=1458742645901 |
| 29572 | 3EA36D4A-0945-873E-ADDC-750FE783E0AB | 03/04/16 16:49:16 | 67.79.115.82 | 03/04/16 16:55:38 | 1 | [label":"BY CLICKING(YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3EA36D4A-0945-873E-ADDC-750FE783E0AB?key=1457110157711 |
| 29573 | 3EA3BAC8-0C94-9F71-E476-9501700785CA | 03/08/16 23:23:45 | 192.208.254.98 | 03/08/16 23:28:17 | 1 | [label":"BY CLICKING(YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3EA3BAC8-0C94-9F71-E476-9501700785CA?key=1457497676658 |
| 29574 | 3EA500D8D-5A48-4E8D-B7AD-1777294E93C2 | 03/26/16 16:02:40 | 67.181.211.128 | 03/26/16 16:05:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3EA500D8D-5A48-4E8D-B7AD-1777294E93C2?key=1459008163431 |
| 29575 | 3EA54FE1-4016-7717-FF3D-97983883F19 | 03/04/16 18:19:16 | 208.109.88.104 | 03/04/16 18:19:23 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 29576 | 3EA58D31-C885-81A2-FB86-5D9D45757705 | 03/16/16 20:31:06 | 173.64.74.107 | 03/16/16 20:35:06 | 2 | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3EA58D31-C885-81A2-FB86-5D9D45757705?key=1458160263249 |
| 29577 | 3EA5A1D5-CA63-0151-1DC7-28B2148A6AC3 | 03/11/16 18:12:20 | 99.162.79.146 | 03/11/16 18:15:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3EA5A1D5-CA63-0151-1DC7-28B2148A6AC3?key=1457719948650 |
| 29578 | 3EA601AF-55CD-5CF7-66DE-2335C9C2FE49 | 03/24/16 20:02:43 | 162.119.240.70 | 03/24/16 20:03:52 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3EA601AF-55CD-5CF7-66DE-2335C9C2FE49?key=1458849763528 |
| 29579 | 3EA66526-67C3-BD13-F67B-311C89C61742 | 03/19/16 13:00:53 | 69.122.242.4 | 03/19/16 13:05:11 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3EA66526-67C3-BD13-F67B-311C89C61742?key=1458392465716 |
| 29580 | 3EA6E4D4-D2E7-A29B-D692-14CD60D286218 | 03/10/16 03:01:27 | 172.56.23.15 | 03/10/16 14:28:58 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3EA6E4D4-D2E7-A29B-D692-14CD60D286218?key=1457578897084 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29581 | 3EA77762-5178-7112-DF10-05C77FC37697 | 03/05/16 18:57:01 | 208.109.88.104 | 03/07/16 16:07:41 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 29582 | 3EA78CD0-AC76-860B-3388-48E4014560B9 | 03/06/16 18:35:37 | 209.212.21.182 | 03/06/16 18:40:09 | 1 | label'"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3EA78CD0-AC76-860B-3388-48E4014560B9?key=1457289331000 |
| 29583 | 3EA92426-FC26-1307-A527-082F983ADDEF | 03/19/16 22:51:54 | 67.11.186.118 | 03/19/16 22:57:55 | 1 | label'"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3EA92426-FC26-1307-A527-082F983ADDEF?key=1458427918703 |
| 29584 | 3EA92C68-6534-FEAE-8C42-5EC041976065 | 03/13/16 00:38:23 | 68.3.196.192 | 03/13/16 00:50:04 | 1 | label'"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3EA92C68-6534-FEAE-8C42-5EC041976065?key=1457829543296 |
| 29585 | 3EAAC811-7E65-3518-B716-AF597336AD7B | 03/12/16 01:20:51 | 76.119.21.216 | 03/12/16 01:25:06 | 1 | label'"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3EAAC811-7E65-3518-B716-AF597336AD7B?key=1457545652782 |
| 29586 | 3EAAD0E8-BA60-0E46-CA93-8AD26211B8DD | 03/02/16 16:44:58 | 68.104.207.102 | 03/02/16 16:49:04 | 1 | label'"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3EAAD0E8-BA60-0E46-CA93-8AD26211B8DD?key=1456937107315 |
| 29587 | 3EAB0559-C032-2878-008F-D0007C77B0DF | 03/31/16 21:19:27 | 76.21.236.53 | 03/31/16 21:30:04 | 1 | label'"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3EAB0559-C032-2878-008F-D0007C77B0DF?key=1459545917230 |
| 29588 | 3EABCCD1-6AAE-DC01-AF26-E5077924DE88 | 03/19/16 18:00:19 | 68.8.241.182 | 03/19/16 18:04:41 | 1 | label'"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")' | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3EABCCD1-6AAE-DC01-AF26-E5077924DE88?key=1458410625469 |
| 29589 | 3EAC821-EE67-B5E2-D7CB-313148AA7ED4 | 03/18/16 17:29:25 | 96.92.176.230 | 03/18/16 17:35:07 | 1 | label'"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3EAC821-EE67-B5E2-D7CB-313148AA7ED4?key=1458322165671 |
| 29590 | 3EAE1AA5-2B44-D8DC-8C90-C4A3E8CC8935 | 03/13/16 01:17:53 | 71.55.185.217 | 03/13/16 01:30:50 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3EAE1AA5-2B44-D8DC-8C90-C4A3E8CC8935?key=1457831879899 |
| 29591 | 3EAE99D3-1001-78A6-1947-35121FD898E1 | 03/24/16 17:01:56 | 107.185.173.29 | 03/24/16 18:25:06 | 1 | label'"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")' | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3EAE99D3-1001-78A6-1947-35121FD898E1?key=1458838921073 |
| 29592 | 3EAEDAA6-F079-9470-C14A-0E673BCEA80C | 03/07/16 04:12:05 | 99.42.106.69 | 03/07/16 04:15:09 | 1 | label'"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3EAEDAA6-F079-9470-C14A-0E673BCEA80C?key=1457323925919 |
| 29593 | 3EAFAC91-18DB-09A6-CEA8-05F06C371128 | 03/23/16 00:52:22 | 70.210.230.134 | 03/23/16 00:54:20 | 1 | label'"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3EAFAC91-18DB-09A6-CEA8-05F06C371128?key=1458694346021 |
| 29594 | 3EB1ED9D-2754-1AF9-4D67-149038170085 | 03/07/16 15:34:03 | 23.113.128.236 | 03/07/16 15:39:53 | 1 | label'"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3EB1ED9D-2754-1AF9-4D67-149038170085?key=1457364844635 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29595 | 3E81FC66-6679-321E-67EF-16EF17931A8B | 03/28/16 22:57:42 | 50.253.125.154 | 03/28/16 23:00:26 | 1 | (label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM}") | | | | | | 3 | 3 | 0 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3E81FC66-6679-321E-67EF-16EF17931A8B?key=1459205863186 |
| 29596 | 3E82104E-728A-2393-1CDF-0D38710DE4D1 | 03/20/16 01:58:01 | 75.83.90.186 | 03/20/16 01:59:20 | 1 | (label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E82104E-728A-2393-1CDF-0D38710DE4D1?key=1458439041865 |
| 29597 | 3E829B84-631F-E3FF-7B80-24E9EA01A4FA | 03/04/16 21:42:26 | 203.82.45.146 | 03/04/16 21:58:07 | 1 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | 1 | 1 | | 3 | Fly Wheel Services | http://vp.leadid.com/playback/3E829B84-631F-E3FF-7B80-24E9EA01A4FA?key=1457127746921 |
| 29598 | 3E83F718-0DD8-0BF1-9A5D-8061F6FF1110 | 03/18/16 13:30:12 | 108.184.173.251 | 03/18/16 13:40:04 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3E83F718-0DD8-0BF1-9A5D-8061F6FF1110?key=1458307812467 |
| 29599 | 3E85C6A4-99C1-79B8-24E4-F3C9E9EF1D03 | 03/21/16 16:33:03 | 208.109.88.104 | 03/21/16 16:41:14 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 29600 | 3E8606F7-718C-9061-920F-581458FE7FB2 | 03/07/16 12:35:22 | 208.109.88.104 | 03/07/16 19:18:06 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 29601 | 3E868AE5-AC5F-A514-DFD9-66975DC8FFF2 | 03/05/16 10:48:50 | 96.230.214.49 | 03/05/16 10:55:11 | 1 | (label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E868AE5-AC5F-A514-DFD9-66975DC8FFF2?key=1457174933011 |
| 29602 | 3E86F530-535B-AE0B-F6DC-ED5A06241F38 | 03/21/16 21:19:11 | 99.16.141.135 | 03/21/16 21:25:19 | 1 | (label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E86F530-535B-AE0B-F6DC-ED5A06241F38?key=1458595154283 |
| 29603 | 3E872489-8530-E4BC-B8F6-606AD4E4E1D4 | 03/02/16 18:47:41 | 71.240.188.50 | 03/02/16 18:50:18 | 1 | (label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E872489-8530-E4BC-B8F6-606AD4E4E1D4?key=1456944469170 |
| 29604 | 3E87D025-BB1F-EC1E-241F-9F49695C36E1 | 03/15/16 23:32:47 | 64.121.214.5 | 03/15/16 23:34:38 | 1 | (label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3E87D025-BB1F-EC1E-241F-9F49695C36E1?key=1458084723967 |
| 29605 | 3E89151F-74DB-8B03-1EE1-14CFE1207862 | 03/24/16 13:51:53 | 96.84.38.65 | 03/24/16 14:20:59 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE}") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3E89151F-74DB-8B03-1EE1-14CFE1207862?key=1458827520854 |
| 29606 | 3E89535C-5B32-9131-5248-DC348C7D4517 | 03/10/16 01:15:03 | 65.49.178.36 | 03/10/16 01:20:56 | 1 | (label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E89535C-5B32-9131-5248-DC348C7D4517?key=1457572503626 |
| 29607 | 3E89EB47-05B0-1C55-13A6-C75899FE9FA0 | 03/08/16 14:32:49 | 66.68.28.247 | 03/08/16 14:39:16 | 1 | (label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3E89EB47-05B0-1C55-13A6-C75899FE9FA0?key=1457447570498 |
| 29608 | 3EBACE6F-8EFD-8373-8613-2EF0A0325275 | 03/02/16 19:49:05 | 50.118.162.133 | 03/02/16 19:57:08 | 0 | | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | Home Improvement Leads | N/A |
| 29609 | 3EBA03AB-D83C-EF47-C7EA-CCB748DE2C62 | 03/21/16 02:20:51 | 96.232.122.98 | 03/21/16 12:47:05 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3EBA03AB-D83C-EF47-C7EA-CCB748DE2C62?key=1458526853129 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29610 | 3E88041-853E-4E96-3B09-031727807EBD | 03/31/16 11:11:19 | 172.58.184.123 | 03/31/16 11:15:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3E88041-853E-4E96-3B09-031727807EBD?key=1459422681951 |
| 29611 | 3EBC8202-4F7F-E402-0331-1CD7DCDE66D5 | 03/22/16 21:54:24 | 98.238.211.9 | 03/22/16 21:56:52 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE[ ]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 1 | | 3 | 0 | 1 | 1 | 1 | 3 | 3 | | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3EBC8202-4F7F-E402-0331-1CD7DCDE66D5?key=1458683727698 |
| 29612 | 3EBCCB73-C9E3-CB10-89B7-D6D250CD79CE | 03/11/16 18:02:55 | 186.83.230.175 | 03/15/16 17:32:35 | 0 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | | | | 1 | 1 | 1 | | | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3EBCCB73-C9E3-CB10-89B7-D6D250CD79CE?key=1457719377198 |
| 29613 | 3E8676EC-B7AF-9F6C-5546-8F5CB5ECAD72 | 03/26/16 23:55:00 | 71.172.245.61 | 03/28/16 14:10:24 | 0 | | | | | | 1 | 3 | 0 | 1 | 1 | | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3E8676EC-B7AF-9F6C-5546-8F5CB5ECAD72?key=1459036509405 |
| 29614 | 3EBEA1C1-83D4-486E-2176-AD8D1C527337 | 03/17/16 16:22:54 | 182.74.122.106 | 03/17/16 16:24:17 | 0 | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3EBEA1C1-83D4-486E-2176-AD8D1C527337?key=1458231751611 |
| 29615 | 3EBF637D-3A93-8D6C-B2D3-191E95C813F1 | 03/03/16 12:20:31 | 173.56.71.26 | 03/03/16 12:22:23 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3EBF637D-3A93-8D6C-B2D3-191E95C813F1?key=1457007635704 |
| 29616 | 3EBFAA6C-C813-D88B-BDA8-6E3114FA4DD4 | 03/22/16 14:50:41 | 174.60.162.121 | 03/22/16 14:52:14 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3EBFAA6C-C813-D88B-BDA8-6E3114FA4DD4?key=1458658245720 |
| 29617 | 3EC005E3-A0EC-89ED-02E5-0682CD2EC18A | 03/16/16 15:28:46 | 68.27.122.163 | 03/16/16 15:30:15 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3EC005E3-A0EC-89ED-02E5-0682CD2EC18A?key=1458142134126 |
| 29618 | 3EC0B317-2A73-5E35-836E-3C58FA2912A2 | 03/18/16 23:00:06 | 96.224.232.253 | 03/18/16 23:05:05 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3EC0B317-2A73-5E35-836E-3C58FA2912A2?key=1458342006810 |
| 29619 | 3EC0CF0F-1BED-5360-86E8-EF76688DF6E0 | 03/08/16 04:50:58 | 174.47.228.86 | 03/08/16 04:55:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3EC0CF0F-1BED-5360-86E8-EF76688DF6E0?key=1457412658009 |
| 29620 | 3EC0E537-C31C-225E-5849-186A082ACEC0 | 03/15/16 12:26:33 | 108.202.164.159 | 03/15/16 22:49:57 | 0 | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3EC0E537-C31C-225E-5849-186A082ACEC0?key=1458044793212 |
| 29621 | 3EC0E537-C31C-225E-5849-186A082ACEC0 | 03/15/16 12:26:33 | 108.202.164.159 | 03/15/16 12:33:50 | 0 | | | 0 | 0 | | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3EC0E537-C31C-225E-5849-186A082ACEC0?key=1458044793212 |
| 29622 | 3EC15599-197A-6A49-7588-5AEBDF584453 | 03/15/16 02:21:24 | 172.58.232.21 | 03/15/16 02:25:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3EC15599-197A-6A49-7588-5AEBDF584453?key=1458008483916 |
| 29623 | 3EC1C8CB-B3EA-0EC3-6163-C591B408831B | 03/16/16 21:40:31 | 70.114.149.92 | 03/16/16 21:46:24 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3EC1C8CB-B3EA-0EC3-6163-C591B408831B?key=1458164432362 |
| 29624 | 3EC30120-E39E-3AD9-26F5-AE8BFC72D09D | 03/21/16 18:31:32 | 172.248.53.132 | 03/21/16 18:32:58 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3EC30120-E39E-3AD9-26F5-AE8BFC72D09D?key=1458585092563 |
| 29625 | 3EC3457D-E4E3-6299-B856-947E84F19AA1 | 03/26/16 20:13:41 | 50.24.201.114 | 03/26/16 20:20:20 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3EC3457D-E4E3-6299-B856-947E84F19AA1?key=1459023228802 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29626 | 3EC3E51A-94A1-3F02-1EB2-910A339BEF53 | 03/22/16 06:20:16 | 172.56.34.15 | 03/22/16 06:21:40 | 1 | {label":"AND YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3EC3E51A-94A1-3F02-1EB2-910A339BEF53?key=1458627616910 |
| 29627 | 3EC41102-59D0-A291-D8B4-66F39E59AB6A | 03/21/16 14:21:49 | 206.55.93.130 | 03/21/16 14:28:57 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/3EC41102-59D0-A291-D8B4-66F39E59AB6A?key=1458570112358 |
| 29628 | 3EC46090-CAAF-88D3-9EF8-728738960840 | 03/14/16 12:03:37 | 70.214.72.204 | 03/14/16 12:10:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3EC46090-CAAF-88D3-9EF8-728738960840?key=1457957017841 |
| 29629 | 3EC47C8E-48EA-686D-8E44-8C858B60C0FC4 | 12/03/15 02:34:53 | 69.251.138.41 | 03/04/16 17:22:49 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE[ AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3EC47C8E-48EA-686D-8E44-8C858B60C0FC4?key=1449110094786 |
| 29630 | 3EC4D170-CC57-25E0-F89B-454AAD33351C | 03/20/16 17:15:17 | 66.87.69.236 | 03/20/16 17:20:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3EC4D170-CC57-25E0-F89B-454AAD33351C?key=1458494120398 |
| 29631 | 3EC53D61-87E6-6B03-68EC-824820D85386 | 03/22/16 16:18:23 | 76.169.154.106 | 03/22/16 16:22:12 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3EC53D61-87E6-6B03-68EC-824820D85386?key=1458663531651 |
| 29632 | 3EC57CE6-85CA-D2E1-F78E-F0A6490708S7 | 03/30/16 15:27:15 | 206.55.93.130 | 03/30/16 15:54:54 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/3EC57CE6-85CA-D2E1-F78E-F0A6490708S7?key=1459351637964 |
| 29633 | 3EC5B77B-6AAD-4F48-9580-E129AC7CD568 | 03/22/16 14:32:25 | 66.68.135.118 | 03/22/16 14:33:41 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/3EC5B77B-6AAD-4f48-9580-E129AC7CD568?key=1458657159218 |
| 29634 | 3EC664F7-5B49-B8C4-538E-30EE899F45C6 | 03/09/16 20:59:21 | 69.121.52.242 | 03/09/16 21:05:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3EC664F7-5B49-B8C4-538E-30EE899F45C6?key=1457557153578 |
| 29635 | 3EC695E3-18EB-F6F3-DEDB-C61A4EED95EF | 03/24/16 11:50:12 | 108.12.249.96 | 03/24/16 11:55:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3EC695E3-18EB-F6F3-DEDB-C61A4EED95EF?key=1458820217578 |
| 29636 | 3EC7201D-8FF1-9897-C3AF-5185DD0DAD2D | 03/05/16 00:45:51 | 203.82.45.146 | 03/05/16 00:47:14 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/3EC7201D-8FF1-9897-C3AF-5185DD0DAD2D?key=1457138745889 |
| 29637 | 3EC7462B-3F86-7D2D-DE77-8FD80D5FCE60 | 03/07/16 01:32:31 | 71.84.254.130 | 03/07/16 01:35:23 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3EC7462B-3F86-7D2D-DE77-8FD80D5FCE60?key=1457314320992 |
| 29638 | 3EC82868-1DA4-1558-510C-908483C69870 | 03/20/16 13:54:10 | 69.142.240.164 | 03/20/16 13:56:48 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3EC82868-1DA4-1558-510C-908483C69870?key=1458482052064 |
| 29639 | 3EC9AEAE-1106-19FD-2ECD-8651DEF3377A | 03/16/16 21:42:44 | 50.153.254.205 | 03/16/16 21:44:16 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3EC9AEAE-1106-19FD-2ECD-8651DEF3377A?key=1458164566488 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29640 | 3ECA03A3-DD6F-05E3-A40A-FCA800F3E6CD | 03/27/16 10:02:17 | 70.215.64.94 | 03/27/16 10:05:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3ECA03A3-DD6F-05E3-A40A-FCA800F3E6CD?key=1459072937489 |
| 29641 | 3ECAC51E-74A9-94CF-D9D4-8638F06A8E1C | 03/04/16 19:11:32 | 67.79.115.82 | 03/04/16 19:18:12 | 1 | (label":"BY CLICKING ) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3ECAC51E-74A9-94CF-D9D4-8638F06A8E1C?key=1457118692488 |
| 29642 | 3ECB6750-459F-7C07-04D2-50D3C53839F4 | 03/09/16 16:39:57 | 124.109.55.194 | 03/09/16 16:48:26 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/3ECB6750-459F-7C07-04D2-50D3C53839F4?key=1457541449816 |
| 29643 | 3ECB892D-6959-F9AA-C0E9-4E790836C00C | 03/15/16 13:51:19 | 68.14.92.109 | 03/15/16 14:11:33 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/3ECB892D-6959-F9AA-C0E9-4E790836C00C?key=1458049884371 |
| 29644 | 3ECDA826-5D21-7FCA-785B-190E24A2E433 | 03/28/16 00:28:20 | 68.192.230.171 | 03/28/16 00:35:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3ECDA826-5D21-7FCA-785B-190E24A2E433?key=1459124609279 |
| 29645 | 3ECD8AC5-0332-0882-1901-63CFF16D0116 | 03/11/16 04:36:51 | 98.190.149.253 | 03/11/16 04:45:08 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3ECD8AC5-0332-0882-1901-63CFF16D0116?key=1457671045951 |
| 29646 | 3ECF0E76-F330-C71E-F661-F3FF163E980B | 03/08/16 21:11:30 | 14.140.45.226 | 03/08/16 21:12:10 | 1 | (label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3ECF0E76-F330-C71E-F661-F3FF163E980B?key=1457471489321 |
| 29647 | 3ECF12D7-2ED5-4BCF-AEEC-55E2EB2B7568 | 03/13/16 10:01:51 | 71.223.130.99 | 03/13/16 10:04:21 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3ECF12D7-2ED5-4BCF-AEEC-55E2EB2B7568?key=1457863312801 |
| 29648 | 3ECF28E8-A618-4014-AE7D-9D5D04E852D4 | 03/16/16 01:37:53 | 73.68.117.69 | 03/16/16 01:45:06 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3ECF28E8-A618-4014-AE7D-9D5D04E852D4?key=1458092273674 |
| 29649 | 3ECF532A-2925-D936-238B-AD0608A20897 | 03/09/16 00:07:27 | 172.249.225.118 | 03/09/16 14:11:40 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 0 | 123SolarPower | http://vp.leadid.com/playback/3ECF532A-2925-D936-238B-AD0608A20897?key=1457482050685 |
| 29650 | 3ED0670S-3948-5A8E-721D-75C181AA6026 | 03/18/16 20:08:31 | 162.194.8.50 | 03/18/16 20:10:00 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3ED0670S-3948-5A8E-721D-75C181AA6026?key=1458331728212 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29651 | 3ED06705-394B-5A8E-721D-75C1B1AA6026 | 03/18/16 20:08:31 | 162.194.8.50 | 03/18/16 20:10:08 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3ED06705-394B-5A8E-721D-75C1B1AA6026?key=1458331728212 |
| 29652 | 3ED08366-2E41-83FB-C5A2-17BA6951A775 | 03/23/16 02:48:00 | 71.184.116.45 | 03/23/16 17:32:40 | 2 | | | | 0 | 0 | 2 | 1 | 0 | 1 | 3 | 1 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/3ED08366-2E41-83FB-C5A2-17BA6951A775?key=1458701275007 |
| 29653 | 3ED15CF4-168E-3F96-61CE-C5C47038289C | 03/21/16 20:17:39 | 63.173.125.140 | 03/21/16 20:17:55 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3ED15CF4-168E-3F96-61CE-C5C47038289C?key=1458591461134 |
| 29654 | 3ED08FA-9F7C-8B6F-8572-C7CDC2C29E3D | 03/30/16 01:28:34 | 108.28.85.59 | 03/30/16 13:21:43 | 2 | | | | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/3ED208FA-9F7C-8B6F-8572-C7CDC2C29E3D?key=1459301326197 |
| 29655 | 3ED21F89-5881-6D67-26A3-D3C389547840 | 03/22/16 14:24:03 | 66.68.135.118 | 03/22/16 14:25:25 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3ED21F89-5881-6D67-26A3-D3C389547840?key=1458656657875 |
| 29656 | 3ED27062-CF33-FE44-F28E-5ECF8F58D1BA | 03/30/16 12:42:59 | 172.90.190.177 | 03/30/16 13:33:00 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3ED27062-CF33-FE44-F28E-5ECF8F58D1BA?key=1459341782428 |
| 29657 | 3ED28E78-CA00-29E7-5CF2-96DF4425705D | 03/06/16 17:49:43 | 107.77.109.91 | 03/06/16 18:00:10 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3ED28E78-CA00-29E7-5CF2-96DF4425705D?key=1457286586269 |
| 29658 | 3ED2961B-6615-CFA8-5F7E-CDD4EA3A3CFC | 03/11/16 23:43:18 | 75.173.37.78 | 03/11/16 23:50:06 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3ED2961B-6615-CFA8-5F7E-CDD4EA3A3CFC?key=1457739805015 |
| 29659 | 3ED2F061-9120-4F03-535B-0C44509197A8 | 03/18/16 16:09:57 | 97.123.52.156 | 03/18/16 16:15:07 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/3ED2F061-9120-4F03-535B-0C44509197A8?key=1458317405291 |
| 29660 | 3ED32A6F-8FCF-1A1F-58F8-35E7F4A10877 | 03/21/16 20:01:49 | 72.182.78.110 | 03/21/16 20:07:57 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3ED32A6F-8FCF-1A1F-58F8-35E7F4A10877?key=1458590509872 |
| 29661 | 3ED3E375-1DE4-64E4-6A3C-A1D9EE0AD075 | 03/19/16 19:17:27 | 73.165.210.19 | 03/19/16 19:20:07 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3ED3E375-1DE4-64E4-6A3C-A1D9EE0AD075?key=1458415037809 |
| 29662 | 3ED3EA43-93D0-15BA-9020-B2494ACD274D | 03/24/16 15:54:26 | 76.182.254.17 | 03/24/16 16:00:36 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3ED3EA43-93D0-15BA-9020-B2494ACD274D?key=1458834860496 |
| 29663 | 3ED53D3C-1887-5B8D-F08D-7AC710591897 | 03/15/16 18:21:32 | 70.209.66.224 | 03/15/16 18:35:04 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/3ED53D3C-1887-5B8D-F08D-7AC710591897?key=1458066093229 |
| 29664 | 3ED776EA-E81B-494C-E1FD-148012C5D574 | 03/23/16 22:00:28 | 50.140.228.218 | 03/24/16 01:51:55 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE\|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3ED776EA-E81B-494C-E1FD-148012C5D574?key=1458770429923 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29665 | 3ED80C8B-B559-E189-1500-C2D8C989ACE3 | 03/03/16 20:49:19 | 75.108.120.106 | 03/03/16 20:55:13 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3ED80C8B-B559-E189-1500-C2D8C989ACE3?key=1457038164253 |
| 29666 | 3ED8FBA9-8885-AD34-36D9-1F2941C1D295 | 03/09/16 01:44:08 | 70.215.68.94 | 03/09/16 01:50:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3ED8FBA9-8885-AD34-36D9-1F2941C1D295?key=1457487848316 |
| 29667 | 3ED3F58-584D-C2CC-1645-CB88089E61AF | 03/08/16 18:18:34 | 24.242.53.137 | 03/08/16 18:24:54 | 0 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3ED93F58-584D-C2CC-1645-CB88089E61AF?key=1457461098555 |
| 29668 | 3ED963AF-7E46-1014-4584-1A5F8B9D8BC4 | 03/29/16 19:06:40 | 74.205.144.74 | 03/29/16 19:13:08 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3ED963AF-7E46-1014-4584-1A5F8B9D8BC4?key=1459278361689 |
| 29669 | 3ED98DEF-7329-C4D3-3609-4FAB6040D33E | 03/06/16 21:22:57 | 96.239.145.173 | 03/07/16 18:23:20 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3ED98DEF-7329-C4D3-3609-4FAB6040D33E?key=1457299377186 |
| 29670 | 3ED9E351-0C05-F94D-62DA-C85A17230479 | 03/09/16 04:15:27 | 98.225.69.13 | 03/09/16 04:20:10 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3ED9E351-0C05-F94D-62DA-C85A17230479?key=1457496927288 |
| 29671 | 3EDA13B7-841A-8A84-705C-107A42C2032C | 03/22/16 02:31:05 | 172.56.40.72 | 03/22/16 02:35:06 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3EDA13B7-841A-8A84-705C-107A42C2032C?key=1458613865309 |
| 29672 | 3EDAD63F-5079-7E4F-8333-2D7B1760E436 | 03/31/16 02:30:23 | 66.249.84.97 | 03/31/16 02:35:08 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3EDAD63F-5079-7E4F-8333-2D7B1760E436?key=1459391429543 |
| 29673 | 3EDB1F76-089E-DE0E-D980-273905EA813B | 03/30/16 14:55:11 | 24.55.25.15 | 03/30/16 15:00:59 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3EDB1F76-089E-DE0E-D980-273905EA813B?key=1459349738413 |
| 29674 | 3EDB490C-D589-7D48-4831-89010A47263C | 03/14/16 20:31:42 | 100.3.115.2 | 03/14/16 21:23:09 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"} | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3EDB490C-D589-7D48-4831-89010A47263C?key=1457987466908 |
| 29675 | 3EDBCC89-7830-33D4-D717-15B487583160 | 03/31/16 13:39:21 | 69.142.117.191 | 03/31/16 13:40:56 | 1 | {label":"BY CLICKING}YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3EDBCC89-7830-33D4-D717-15B487583160?key=1459431561920 |
| 29676 | 3EDBE888-C77C-5A8F-AB1A-478D8D2D1380 | 03/28/16 20:18:37 | 173.123.3.163 | 03/28/16 20:19:43 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3EDBE888-C77C-5A8F-AB1A-478D8D2D1380?key=1459196321667 |
| 29677 | 3EDBF61D-DF78-7A11-13CE-78EA9C8D8AD0 | 03/08/16 02:26:37 | 70.209.193.128 | 03/08/16 02:29:25 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3EDBF61D-DF78-7A11-13CE-78EA9C8D8AD0?key=1457404003409 |
| 29678 | 3EDC89D8-7207-3335-FB4B-6288767485C8 | 03/14/16 21:35:05 | 47.17.127.185 | 03/14/16 21:40:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3EDC89D8-7207-3335-FB4B-6288767485C8?key=1457991311149 |
| 29679 | 3EDDCC53-6156-F9EB-CB12-8B1C1194EB35 | 03/31/16 20:05:13 | 203.177.115.2 | 03/31/16 20:11:32 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3EDDCC53-6156-F9EB-CB12-8B1C1194EB35?key=1459454713918 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29680 | 3EDDD095F-718F-CCA6-2E18-5EF209A37292 | 01/06/16 02:50:30 | 100.2.190.144 | 03/23/16 10:56:35 | | "BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR(AND) UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3EDDD095F-718F-CCA6-2E18-5EF209A37292?key=1452048630427 |
| 29681 | 3EDE242E-D132-F53D-F00B-B86F8920231F | 03/24/16 02:35:50 | 76.169.154.106 | 03/24/16 02:38:52 | 2 | | | 0 | | | | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3EDE242E-D132-F53D-F00B-B86F8920231F?key=1458873354966 |
| 29682 | 3EDEA686-00A6-411A-4789-04F75838C434 | 03/10/16 18:16:24 | 98.238.210.157 | 03/10/16 18:20:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3EDEA686-00A6-411A-4789-04F75838C434?key=1457633812189 |
| 29683 | 3EDFE2F3-31DC-78AE-1248-A9534560B08E | 03/09/16 23:33:09 | 76.169.154.106 | 03/09/16 23:37:12 | 2 | | | 0 | | | | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/3EDFE2F3-31DC-78AE-1248-A9534560B08E?key=1457566394160 |
| 29684 | 3EE20C7A-AC43-735B-F68B-49D7BAF06F86 | 03/09/16 04:08:30 | 99.137.235.80 | 03/09/16 04:10:20 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3EE20C7A-AC43-735B-F68B-49D7BAF06F86?key=1457496487841 |
| 29685 | 3EE24AAC-8994-8052-7791-6480465CA08E | 03/31/16 18:59:15 | 66.87.82.177 | 03/31/16 19:03:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 1 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3EE24AAC-8994-8052-7791-6480465CA08E?key=1459450755455 |
| 29686 | 3EE2839F-91C9-17F1-AC8E-83D8666F4156 | 03/03/16 18:36:32 | 208.54.36.237 | 03/03/16 18:40:12 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3EE2839F-91C9-17F1-AC8E-83D8666F4156?key=1457030195863 |
| 29687 | 3EE2CD92-A86F-2733-F60A-6A93C88EDC4D | 03/21/16 21:58:30 | 206.55.93.130 | 03/21/16 22:03:26 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT&#;20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | FiveStrata | http://vp.leadid.com/playback/3EE2CD92-A86F-2733-F60A-6A93C88EDC4D?key=1458597512894 |
| 29688 | 3EE44E9C-66A0-50FA-AE89-14C287CCB4E5 | 03/22/16 15:32:53 | 107.146.203.230 | 03/22/16 16:09:33 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND) ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/3EE44E9C-66A0-50FA-AE89-14C287CCB4E5?key=1458660773977 |
| 29689 | 3EE4720C-DD57-B680-5BE9-5A92F7860538 | 03/08/16 21:50:09 | 208.76.76.3 | 03/08/16 21:55:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3EE4720C-DD57-B680-5BE9-5A92F7860538?key=1457473809368 |
| 29690 | 3EE5540C-2781-5D3E-B7C5-272493C50162 | 03/22/16 00:12:28 | 203.82.45.146 | 03/22/16 00:31:33 | 0 | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | | 0 | Fly Wheel Services | http://vp.leadid.com/playback/3EE5540C-2781-5D3E-B7C5-272493C50162?key=1458605549597 |
| 29691 | 3EE68EA6-D4AD-6622-2836-533A2D290878 | 03/15/16 02:55:23 | 70.192.39.119 | 03/15/16 03:00:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3EE68EA6-D4AD-6622-2836-533A2D290878?key=1458010523141 |
| 29692 | 3EE73D6-8683-D8F9-CEDC-0870736A9EEF | 03/19/16 13:23:03 | 67.161.44.163 | 03/19/16 13:30:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3EE73D6-8683-D8F9-CEDC-0870736A9EEF?key=1458393783320 |
| 29693 | 3EE7755F-85AA-D46E-E519-025A60F365C0 | 03/15/16 20:02:28 | 70.215.80.127 | 03/15/16 20:03:53 | 0 | | | | | | | 0 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | | 3 | BetweenAds | http://vp.leadid.com/playback/3EE7755F-85AA-D46E-E519-025A60F365C0?key=1458072148318 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29694 | 3EE7AC75-D56C-A96E-9F20-CC08C6345A75 | 03/06/16 18:36:04 | 67.1.100.228 | 03/06/16 18:40:20 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3EE7AC75-D56C-A96E-9F20-CC08C6345A75?key=1457289359141 |
| 29695 | 3EE7AD13-C38F-2E60-A57A-C6BA66212608 | 03/14/16 13:35:15 | 70.44.198.209 | 03/14/16 13:40:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3EE7AD13-C38F-2E60-A57A-C6BA66212608?key=1457962516817 |
| 29696 | 3EE85170-DC5D-D90A-0F18-589758077970 | 03/18/16 23:19:57 | 108.52.58.156 | 03/18/16 23:22:22 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3EE85170-DC5D-D90A-0F18-589758077970?key=1458343197752 |
| 29697 | 3EE8F01A-A2C1-0689-72C9-4CA6335A2078 | 03/16/16 16:04:16 | 50.253.125.154 | 03/16/16 16:14:33 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING (EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | | | | 3 | Lead Genesis | http://vp.leadid.com/playback/3EE8F01A-A2C1-0689-72C9-4CA6335A2078?key=1458144266208 |
| 29698 | 3EE94CBA-5E32-5308-98AF-2DE0407A5595 | 03/14/16 01:08:18 | 108.200.33.184 | 03/14/16 01:13:02 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3EE94CBA-5E32-5308-98AF-2DE0407A5595?key=1457917701486 |
| 29699 | 3EE96C52-61FB-CCC2-4C41-0B5FCBD8D322 | 03/06/16 22:47:07 | 74.192.180.53 | 03/06/16 22:53:50 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3EE96C52-61FB-CCC2-4C41-0B5FCBD8D322?key=1457304439159 |
| 29700 | 3EE9BD31-423F-5BD2-2113-C6DD9871D85E | 03/24/16 19:07:36 | 70.211.76.38 | 03/24/16 19:10:14 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3EE9BD31-423F-5BD2-2113-C6DD9871D85E?key=1458846458880 |
| 29701 | 3EEA064D-BB4D-7AC8-DC35-8398D392SE8F | 03/19/16 19:22:52 | 66.44.9.10 | 03/19/16 19:25:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3EEA064D-BB4D-7AC8-DC35-8398D392SE8F?key=1458413375002 |
| 29702 | 3EEB2A56-40A0-E871-31E7-09D8D22DA1C7 | 03/18/16 20:27:58 | 32.213.49.185 | 03/18/16 20:35:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3EEB2A56-40A0-E871-31E7-09D8D22DA1C7?key=1458332878448 |
| 29703 | 3EEB362C-A22E-A8F0-3083-2BA8C7AF8D7C | 03/18/16 21:50:05 | 49.151.103.200 | 03/18/16 22:02:29 | 1 | (label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3EEB362C-A22E-A8F0-3083-2BA8C7AF8D7C?key=1458337808877 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29704 | 3EEC8579-2929-7D89-5E9B-289AF8746C6D | 03/30/16 13:03:33 | 72.92.2.46 | 03/30/16 13:06:04 | 0 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3EEC8579-2929-7D89-5E9B-289AF8746C6D?key=1459343014646 |
| 29705 | 3EED83D4-767A-08D4-6113-E3498ED13E72 | 03/26/16 11:52:24 | 74.101.166.5 | 03/26/16 11:55:07 | 0 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3EED83D4-767A-08D4-6113-E3498ED13E72?key=1458993151320 |
| 29706 | 3EED9ADE-7E0C-06DF-9951-051A4DC57DE9 | 03/31/16 19:23:37 | 75.85.78.200 | 03/31/16 19:25:09 | 0 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3EED9ADE-7E0C-06DF-9951-051A4DC57DE9?key=1459452218083 |
| 29707 | 3EEEE648-58FE-9402-5649-A51071986988 | 03/10/16 19:40:59 | 207.244.83.197 | 03/11/16 20:41:48 | 0 | 1 [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3EEEE648-58FE-9402-5649-A51071986988?key=1457638865232 |
| 29708 | 3EEF17E7-40EC-8D72-9DD2-05ADAE3A88B9 | 03/29/16 17:30:30 | 76.176.146.101 | 03/29/16 17:40:05 | 0 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3EEF17E7-40EC-8D72-9DD2-05ADAE3A88B9?key=1459272620595 |
| 29709 | 3EEF297F-A3CC-964F-2BF7-D88EA399EA8A | 03/29/16 13:50:26 | 99.162.149.64 | 03/29/16 13:53:10 | 0 | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3EEF297F-A3CC-964F-2BF7-D88EA399EA8A?key=1459259432582 |
| 29710 | 3EEF7D4B-98FB-A090-2058-04FA69916E66 | 03/21/16 14:56:19 | 69.141.16.20 | 03/21/16 14:58:41 | 0 | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3EEF7D4B-98FB-A090-2058-04FA69916E66?key=1458572177973 |
| 29711 | 3EEF99F8-2CC1-0778-30EA-A46285638762 | 03/04/16 17:21:52 | 72.181.125.1 | 03/04/16 17:28:27 | 0 | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3EEF99F8-2CC1-0778-30EA-A46285638762?key=1457112114259 |
| 29712 | 3EF16EE0-1FE4-0C2A-4874-FBE86F88648A | 03/21/16 14:42:06 | 73.37.246.81 | 03/21/16 14:59:43 | 0 | 1 [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3EF16EE0-1FE4-0C2A-4874-FBE86F88648A?key=1458571249544 |
| 29713 | 3EF28A9D-F124-0E55-46EF-865E0CDD1C96 | 03/09/16 01:19:44 | 76.169.154.106 | 03/09/16 01:23:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3EF28A9D-F124-0E55-46EF-865E0CDD1C96?key=1457486389278 |
| 29714 | 3EF28A9D-F124-0E55-46EF-865E0CDD1C96 | 03/09/16 01:19:44 | 76.169.154.106 | 03/09/16 01:22:37 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3EF28A9D-F124-0E55-46EF-865E0CDD1C96?key=1457486389278 |
| 29715 | 3EF2C38C-5A06-49F6-D593-579618C40DA0 | 03/17/16 07:15:11 | 68.80.36.200 | 03/17/16 07:17:19 | 0 | 1 [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3EF2C38C-5A06-49F6-D593-579618C40DA0?key=1458198910275 |
| 29716 | 3EF3896E-C31A-7A3F-A093-9DD7D3E2A6D0 | 03/31/16 19:11:13 | 76.169.154.106 | 03/31/16 19:14:50 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3EF3896E-C31A-7A3F-A093-9DD7D3E2A6D0?key=1459451483563 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29717 | 3EF480A8-ED07-90A4-6C33-321C4A74261F | 03/07/16 23:23:29 | 174.17.66.83 | 03/07/16 23:25:42 | | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3EF480A8-ED07-90A4-6C33-321C4A74261F?key=1457393013895 |
| 29718 | 3EF53846-1624-9786-799C-C63A618A32BC | 03/20/16 14:18:35 | 108.248.124.148 | 03/20/16 14:25:07 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3EF53846-1624-9786-799C-C63A618A32BC?key=1458483515924 |
| 29719 | 3EF55047-0254-05FB-977A-FABF6DAF6117 | 03/11/16 00:36:43 | 172.58.184.124 | 03/11/16 00:37:48 | 0 | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | BetweenAds | http://vp.leadid.com/playback/3EF55047-0254-05FB-977A-FABF6DAF6117?key=1457656629734 |
| 29720 | 3EF63EA6-24CD-C2E8-B682-E3B028925DD3 | 03/11/16 15:39:58 | 76.169.154.106 | 03/11/16 15:48:36 | 2 | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3EF63EA6-24CD-C2E8-B682-E3B028925DD3?key=1457797223651 |
| 29721 | 3EF66FB7-3E02-8AF6-AE35-44EDE809EA94 | 03/06/16 16:34:45 | 65.101.181.16 | 03/06/16 16:40:06 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3EF66FB7-3E02-8AF6-AE35-44EDE809EA94?key=1457282005105 |
| 29722 | 3EF682C2-56A7-D883-1253-D20436010D32 | 03/30/16 10:20:55 | 76.234.76.126 | 03/30/16 10:25:09 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3EF682C2-56A7-D883-1253-D20436010D32?key=1459333255327 |
| 29723 | 3EF70FC-25F6-CC1E-28E2-3F766CFDC0E1 | 03/07/16 22:54:13 | 99.16.141.135 | 03/07/16 23:00:24 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3EF70FC-25F6-CC1E-28E2-3F766CFDC0E1?key=1457391255657 |
| 29724 | 3EF817E6-5D8E-1BE7-F5D6-E92568981D9F | 03/22/16 13:01:44 | 76.169.154.106 | 03/22/16 13:05:13 | 2 | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3EF817E6-5D8E-1BE7-F5D6-E92568981D9F?key=1458651707461 |
| 29725 | 3EFA93A3-099F-141D-1109-E4EF1624AAB2 | 03/26/16 15:23:26 | 108.36.80.34 | 03/26/16 15:25:34 | 1 (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3EFA93A3-099F-141D-1109-E4EF1624AAB2?key=1459005806984 |
| 29726 | 3EFB897B-A535-0A56-A0C9-FCA2E3A58366 | 03/12/16 17:54:55 | 172.58.32.143 | 03/12/16 17:59:56 | 1 (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/3EFB897B-A535-0A56-A0C9-FCA2E3A58366?key=1457805298347 |
| 29727 | 3EFBA4EC-42C6-9851-CE46-F7741899AC1D | 03/30/16 22:15:43 | 203.82.45.146 | 03/30/16 22:21:24 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/3EFBA4EC-42C6-9851-CE46-F7741899AC1D?key=1459376149279 |
| 29728 | 3EFBA571-9151-0465-025E-7268DEDC085D | 03/11/16 15:22:34 | 50.253.125.154 | 03/11/16 15:26:24 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3EFBA571-9151-0465-025E-7268DEDC085D?key=1457709770467 |
| 29729 | 3EFBD9B4-57AE-CE2F-07A0-169F00020235 | 03/07/16 14:24:34 | 71.222.209.44 | 03/07/16 14:26:41 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3EFBD9B4-57AE-CE2F-07A0-169F00020235?key=1457360675322 |
| 29730 | 3EFD9C0F-26DB-6674-EA40-98805C4DE4C7 | 03/31/16 22:18:46 | 24.242.59.127 | 03/31/16 22:19:49 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3EFD9C0F-26DB-6674-EA40-98805C4DE4C7?key=1459462723093 |
| 29731 | 3EFDC4C5-0884-408E-2F5E-34825BF2589F | 03/25/16 05:53:48 | 75.161.87.172 | 03/25/16 06:00:13 | 1 (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3EFDC4C5-0884-408E-2F5E-34825BF2589F?key=1458885228678 |
| 29732 | 3EFE5CD5-FDAB-4A9E-0055-65CC7094F7E3 | 03/31/16 13:22:51 | 66.87.81.193 | 03/31/16 13:30:05 | 1 (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3EFE5CD5-FDAB-4A9E-0055-65CC7094F7E3?key=1459430574674 |
| 29733 | 3EFE9208-AEDF-F895-D871-5A180C985D99 | 03/16/16 15:20:21 | 24.43.13.162 | 03/16/16 15:21:41 | 0 | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 0 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3EFE9208-AEDF-F895-D871-5A180C985D99?key=1458146165250 |
| 29734 | 3EFF88A0-EE78-906D-ECCC-F84C69A8827E | 03/27/16 01:25:30 | 74.89.70.223 | 03/27/16 01:30:07 | 1 (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3EFF88A0-EE78-906D-ECCC-F84C69A8827E?key=1459041919221 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 29735 | 3F000AF3-8A35-E797-0C7E-33F39E19D3AC | 03/22/16 22:40:27 | 70.209.64.172 | 03/22/16 22:42:35 | 1 | {label:"" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3F000AF3-8A35-E797-0C7E-33F39E19D3AC?key=1458686430272 |
| 29736 | 3F0130A8-8F1E-D9F2-0FCF-D197726E5C0F | 03/30/16 01:17:46 | 190.80.2.54 | 03/30/16 16:04:57 | 1 | {label:"" BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 2 | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3F0130A8-8F1E-D9F2-0FCF-D197726E5C0F?key=1459300634614 |
| 29737 | 3F0177D7-DC49-8E93-357E-7F2380F91601 | 03/31/16 21:22:04 | 203.177.115.2 | 03/31/16 21:28:50 | 1 | {label:"" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3F0177D7-DC49-8E93-357E-7F2380F91601?key=1459459324322 |
| 29738 | 3F021485-8643-71F5-FE2B-E078EAAE7A87 | 03/06/16 13:27:59 | 104.244.129.211 | 03/06/16 13:30:13 | 1 | {label:"" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 3 Media Force Ltd. | http://vp.leadid.com/playback/3F021485-8643-71F5-FE2B-E078EAAE7A87?key=1457270876655 |
| 29739 | 3F026064-6C4D-6E51-9DA3-731F895257E1 | 03/20/16 18:18:31 | 203.177.115.2 | 03/20/16 18:24:54 | 1 | {label:"" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3F026064-6C4D-6E51-9DA3-731F895257E1?key=1458497911604 |
| 29740 | 3F02F153-63F9-FEF9-25F2-98942D377B86 | 03/05/16 01:30:41 | 66.87.81.123 | 03/05/16 01:35:06 | 1 | {label:"" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 3 Media Force Ltd. | http://vp.leadid.com/playback/3F02F153-63F9-FEF9-25F2-98942D377B86?key=1457141443277 |
| 29741 | 3F031317-22AD-6075-18F3-63278C2381BC | 03/31/16 18:34:38 | 50.169.198.101 | 03/31/16 18:40:11 | 1 | {label:"" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F031317-22AD-6075-18F3-63278C2381BC?key=1459449279272 |
| 29742 | 3F04FA1E-0D5A-2C43-5DA6-295CE780608D | 03/25/16 15:36:16 | 203.177.115.2 | 03/25/16 15:43:55 | 1 | {label:"" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3F04FA1E-0D5A-2C43-5DA6-295CE780608D?key=1458920176653 |
| 29743 | 3F056416-022A-498C-E442-552895881303 | 03/31/16 18:24:41 | 75.75.168.124 | 03/31/16 18:26:30 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3F056416-022A-498C-E442-552895881303?key=1459448683564 |
| 29744 | 3F056C73-9502-2C19-9D1F-86D017CC8F11 | 03/05/16 23:33:36 | 104.33.207.246 | 03/05/16 23:34:23 | 1 | {label:"" SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3F056C73-9502-2C19-9D1F-86D017CC8F11?key=1457220822539 |
| 29745 | 3F0587AC-47A9-0C71-7178-167099F6250D | 03/04/16 22:21:57 | 73.134.27.20 | 03/04/16 22:30:04 | 1 | {label:"" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3F0587AC-47A9-0C71-7178-167099F6250D?key=1457130119924 |
| 29746 | 3F05C67B-1703-9A32-70CA-89198EE0F629 | 03/11/16 18:56:21 | 172.56.17.108 | 03/11/16 19:04:21 | 1 | {label:"" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3F05C67B-1703-9A32-70CA-89198EE0F629?key=1457722586472 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29747 | 3F070457-6570-E537-8EA0-437EF0A19A81 | 03/02/16 06:59:07 | 172.56.22.44 | 03/02/16 07:07:18 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3F070457-6570-E537-8EA0-437EF0A19A81?key=1456901949187 |
| 29748 | 3F077BEE-C7C3-6B71-F20A-F85361988024 | 03/02/16 18:34:01 | 61.12.89.52 | 03/02/16 18:34:33 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3F077BEE-C7C3-6B71-F20A-F85361988024?key=1456934347889 |
| 29749 | 3F079044-D612-C3D1-2425-EAE44CF7C423 | 03/29/16 13:41:39 | 70.197.3.161 | 03/29/16 13:42:49 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F079044-D612-C3D1-2425-EAE44CF7C423?key=1459258898473 |
| 29750 | 3F07A261-9487-4716-48D2-B80F991A30D1 | 03/16/16 00:30:44 | 100.34.69.67 | 03/16/16 00:35:09 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F07A261-9487-4716-48D2-B80F991A30D1?key=1458088244833 |
| 29751 | 3F078990-85F2-FE12-F17D-DCE1789687 10 | 03/09/16 07:31:28 | 99.67.60.117 | 03/09/16 07:34:53 | 0 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3F078990-85F2-FE12-F17D-DCE1789687 10?key=1457508689262 |
| 29752 | 3F07C183-C1FC-FB71-087C-B43A8476923E | 03/03/16 07:54:23 | 99.43.52.6 | 03/03/16 07:56:47 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F07C183-C1FC-FB71-087C-B43A8476923E?key=1456991694086 |
| 29753 | 3F083D17-1CA7-7091-62E9-576AD8385860 | 03/22/16 17:03:18 | 208.109.88.104 | 03/22/16 17:03:35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 29754 | 3F0A44E4-488D-72F3-534B-981C188AD481 | 03/31/16 20:50:51 | 166.137.244.127 | 03/31/16 20:52:48 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F0A44E4-488D-72F3-534B-981C188AD481?key=1459457451621 |
| 29755 | 3F0A739F-A567-2A52-6DA3-0C50D8090752 | 03/29/16 00:39:36 | 73.185.48.38 | 03/29/16 00:40:30 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 1 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3F0A739F-A567-2A52-6DA3-0C50D8090752?key=1459211980683 |
| 29756 | 3F0AE67D-AD74-CBCD-B459-834101325125 | 03/31/16 22:33:15 | 24.242.59.127 | 03/31/16 22:34:19 | 0 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3F0AE67D-AD74-CBCD-B459-834101325125?key=1459463591976 |
| 29757 | 3F080CE6-FE6A-E5F2-73AE-C4059787F32F | 03/27/16 23:40:58 | 73.141.115.171 | 03/28/16 14:36:37 | 1 | {label":" BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/3F080CE6-FE6A-E5F2-73AE-C4059787F32F?key=1459122058547 |
| 29758 | 3F0837C9-36CB-B53C-E56C-831E2EA2FE69 | 03/03/16 01:29:38 | 61.12.89.52 | 03/03/16 01:30:07 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3F0837C9-36CB-B53C-E56C-831E2EA2FE69?key=1456968417512 |
| 29759 | 3F0838A5-852C-5A32-23A0-F500E60A0D29 | 03/23/16 20:46:03 | 64.26.72.143 | 03/23/16 20:51:26 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | | | | 2 | 2 | 2 | 1 | 1 | 0 | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/3F0838A5-852C-5A32-23A0-F500E60A0D29?key=1458765965286 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29760 | 3F08432B-061F-0589-DE0F-6DAA7F647DE5 | 03/08/16 23:20:30 | 45.19.193.249 | 03/08/16 23:27:27 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F08432B-061F-0589-DE0F-6DAA7F647DE5?key=1457479229941 |
| 29761 | 3F08B8C9-8929-4491-52A2-249BB709119E | 03/18/16 17:56:56 | 208.54.4.166 | 03/18/16 18:05:04 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F08B8C9-8929-4491-52A2-249BB709119E?key=1458323816702 |
| 29762 | 3F08A453-ACA5-167B-0193-65F7D69D61D8 | 03/28/16 14:09:35 | 66.87.130.39 | 03/28/16 14:15:08 | 0 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F08A453-ACA5-167B-0193-65F7D69D61D8?key=1459174175589 |
| 29763 | 3F0C9103-803D-0F74-8837-81C55AB6958D | 03/10/16 15:16:48 | 74.67.40.144 | 03/10/16 15:17:32 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\\/SERVICE FOR US AND\\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3F0C9103-803D-0F74-8837-81C55AB6958D?key=1457623008481 |
| 29764 | 3F0FBAE6-8E02-7946-8E03-1A8D735A216A | 03/31/16 20:29:19 | 169.199.224.104 | 03/31/16 20:35:04 | 0 | {label":"BY CLICKING SEE HOW MUCH YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F0FBAE6-8E02-7946-8E03-1A8D735A216A?key=1459456158839 |
| 29765 | 3F102E4F-B7A3-842A-89D2-F92F87515CC2 | 03/28/16 12:35:57 | 73.234.111.72 | 03/28/16 12:40:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F102E4F-B7A3-842A-89D2-F92F87515CC2?key=1459168587276 |
| 29766 | 3F10557A-DD18-1042-C486-007E07CD8674 | 03/15/16 16:44:33 | 66.87.117.42 | 03/15/16 16:47:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F10557A-DD18-1042-C486-007E07CD8674?key=1458060287137 |
| 29767 | 3F10B8AA-AEA3-44A3-918B-28CF221CCD64 | 03/03/16 19:15:02 | 100.36.97.64 | 03/03/16 19:18:03 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F10B8AA-AEA3-44A3-918B-28CF221CCD64?key=1457032502667 |
| 29768 | 3F10DE0A-966F-3E2C-958D-7768C3H5580D | 03/09/16 15:48:45 | 179.51.67.226 | 03/09/16 16:00:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3F10DE0A-966F-3E2C-958D-7768C3E5580D?key=1457538582054 |
| 29769 | 3F112E2E-E3C1-AFC9-C23D-C53B59E9E283 | 03/26/16 14:36:43 | 73.52.73.41 | 03/26/16 14:40:14 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F112E2E-E3C1-AFC9-C23D-C53B59E9E283?key=1459003008021 |
| 29770 | 3F112F11-173F-ACFB-9366-EDF18F54C7B7 | 03/27/16 17:24:23 | 172.56.2.140 | 03/28/16 20:10:44 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE}AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3F112F11-173F-ACFB-9366-EDF18F54C7B7?key=1459099534126 |
| 29771 | 3F11926A-EA4E-0184-48E9-3FDAF8051849 | 03/31/16 18:17:19 | 72.94.186.7 | 03/31/16 18:20:13 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F11926A-EA4E-0184-48E9-3FDAF8051849?key=1459448240007 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29772 | 3F119BAC-B842-54F0-4FD0-3F51F26A02D2 | 03/11/16 01:00:02 | 206.55.93.130 | 03/11/16 01:05:34 | | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAKE USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | | | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/3F119BAC-B842-54F0-4FD0-3F51F26A02D2?key=1457658004339 |
| 29773 | 3F122283-F049-8479-F88F-10FD0561F05C | 03/01/16 14:41:43 | 72.177.119.119 | 03/01/16 14:42:05 | | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3F122283-F049-8479-F88F-10FD0561F05C?key=1456843305986 |
| 29774 | 3F12CA6B-A2E6-321F-D98A-11335887E2D4 | 03/31/16 15:51:48 | 24.229.247.141 | 03/31/16 15:54:41 | | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F12CA6B-A2E6-321F-D98A-11335887E2D4?key=1459394811956 |
| 29775 | 3F12DD06-CC83-7B0B-0E51-824EACCB0235 | 03/26/16 19:41:33 | 23.113.128.236 | 03/26/16 19:49:17 | | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3F12DD06-CC83-7B0B-0E51-824EACCB0235?key=1459021294100 |
| 29776 | 3F131F6D-0813-F78D-C983-844FB7A78C8E | 03/16/16 19:54:51 | 50.153.151.155 | 03/16/16 19:55:58 | | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3F131F6D-0813-F78D-C983-844FB7A78C8E?key=1458158099407 |
| 29777 | 3F13AB54-04EC-B367-6193-A9D6A3D2D75D | 03/21/16 06:18:00 | 24.165.3.46 | 03/23/16 21:03:21 | | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3F13AB54-04EC-B367-6193-A9D6A3D2D75D?key=1458541166181 |
| 29778 | 3F13838F-784A-2ABF-E166-A4FC871AFA99 | 03/30/16 14:47:15 | 203.177.115.2 | 03/30/16 14:54:04 | | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3F13838F-784A-2ABF-E166-A4FC871AFA99?key=1459349235704 |
| 29779 | 3F13FE56-833E-2D5C-C91A-068528733D4E | 03/23/16 02:54:02 | 172.251.164.201 | 03/23/16 03:00:09 | | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3F13FE56-833E-2D5C-C91A-068528733D4E?key=1458701651324 |
| 29780 | 3F144B19-5174-047D-D150-796421DADCE1 | 03/30/16 14:52:07 | 203.177.115.2 | 03/30/16 14:58:40 | | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3F144B19-5174-047D-D150-796421DADCE1?key=1459349527340 |
| 29781 | 3F1497F7-68FD-617E-8A9E-00AD406F2FFC | 03/23/16 15:26:33 | 76.169.154.106 | 03/23/16 15:31:07 | 2 | | | 0 | 0 | 2 | 3 | 3 | 3 | 3 | 0 | 3 | 0 | 3 | 0 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3F1497F7-68FD-617E-8A9E-00AD406F2FFC?key=1458746796549 |
| 29782 | 3F14DCF1-2D7C-B7F6-C8F9-1C27C21E905B | 03/22/16 09:04:08 | 172.56.30.50 | 03/22/16 09:10:11 | | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3F14DCF1-2D7C-B7F6-C8F9-1C27C21E905B?key=1458637448637 |
| 29783 | 3F158E85-A219-6C96-7701-3CCF7719DE3E | 03/29/16 18:48:47 | 107.217.206.215 | 03/29/16 18:55:06 | | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3F158E85-A219-6C96-7701-3CCF7719DE3E?key=1459277351218 |
| 29784 | 3F16CCE0-1687-0000-E132-72F38868C380 | 03/31/16 04:11:16 | 75.67.138.108 | 03/31/16 04:20:07 | | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F16CCE0-1687-0000-E132-72F38868C380?key=1459397504729 |
| 29785 | 3F16FB15-E293-E12B-A2F4-520D935E209D | 03/10/16 23:27:58 | 75.82.119.92 | 03/11/16 14:12:42 | 0 | | | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3F16FB15-E293-E12B-A2F4-520D935E209D?key=1457652485029 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29786 | 3F174699-C916-B70A-12F5-E9D4D451E6DC | 03/29/16 23:13:43 | 73.52.110.39 | 03/29/16 23:20:05 | | 1 [label!:"BY CLICKING YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 2 | | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F174699-C916-B70A-12F5-E9D4D451E6DC?key=1459293229830 |
| 29787 | 3F176FE1-D396-EC9D-6A3C-87D10B1E0C3D | 03/02/16 21:07:54 | 65.19.76.118 | 03/02/16 21:10:08 | | 1 [label!:"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3F176FE1-D396-EC9D-6A3C-87D10B1E0C3D?key=1456952873964 |
| 29788 | 3F17BB5C-17E8-7F2E-AE38-5949C0628152 | 03/20/16 17:19:05 | 173.63.180.49 | 03/20/16 17:25:07 | | 1 [label!:"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3F17BB5C-17E8-7F2E-AE38-5949C0628152?key=1458494346934 |
| 29789 | 3F180E9B-8283-EAFC-2C5A-C4178DF724ED | 03/15/16 21:47:46 | 190.80.2.54 | 03/15/16 21:51:36 | | 1 [label!:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"] | 0 | | 2 | 1 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3F180E9B-8283-EAFC-2C5A-C4178DF724ED?key=1458078446568 |
| 29790 | 3F1826BD-2F70-16FA-550B-B5C7444CFEF7 | 03/21/16 03:50:00 | 108.23.88.28 | 03/21/16 03:55:12 | | 1 [label!:"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F1826BD-2F70-16FA-550B-B5C7444CFEF7?key=1458532200818 |
| 29791 | 3F186524-5CAF-911E-D848-216615658A65 | 03/17/16 19:15:29 | 50.190.137.250 | 03/17/16 19:20:05 | | 1 [label!:"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3F186524-5CAF-911E-D848-216615658A65?key=1458242129871 |
| 29792 | 3F186EB5-51AB-5584-44E9-497D40E4C863 | 03/07/16 05:22:22 | 96.255.2.232 | 03/07/16 05:25:21 | | 1 [label!:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3F186EB5-51AB-5584-44E9-497D40E4C863?key=1457328129998 |
| 29793 | 3F187FCF-828C-B1D7-FE11-7F273C5D39D0 | 03/26/16 14:38:55 | 70.215.15.8 | 03/26/16 14:42:23 | | 1 [label!:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3F187FCF-828C-B1D7-FE11-7F273C5D39D0?key=1459003132379 |
| 29794 | 3F196DA5-581F-98A1-F25B-2C64F12C0964 | 03/23/16 20:45:15 | 70.112.60.86 | 03/23/16 20:52:01 | | 1 [label!:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3F196DA5-581F-98A1-F25B-2C64F12C0964?key=1458765918635 |
| 29795 | 3F1A7266-A643-35A7-204C-E7D24E04C171 | 03/25/16 15:58:42 | 76.169.154.106 | 03/25/16 16:01:56 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 0 | 0 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3F1A7266-A643-35A7-204C-E7D24E04C171?key=1458921526484 |
| 29796 | 3F1B5F84-469A-56E2-9E71-785DDF685160 | 03/20/16 03:30:56 | 71.127.192.93 | 03/20/16 03:35:07 | | 1 [label!:"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 4 | 4 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3F1B5F84-469A-56E2-9E71-785DDF685160?key=1458444656686 |
| 29797 | 3F1BEE5C-1E8D-3A83-1918-78893F40C2F5 | 03/07/16 23:51:50 | 76.189.58.164 | 03/08/16 17:08:54 | | 1 [label!:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"] | 0 | | 2 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3F1BEE5C-1E8D-3A83-1918-78893F40C2F5?key=1457394702418 |
| 29798 | 3F1D0131-A89A-1AF1-D18B-6D3F85DD8D9E | 02/29/16 17:26:45 | 67.83.143.40 | 03/01/16 15:48:42 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F1D0131-A89A-1AF1-D18B-6D3F85DD8D9E?key=1456766776801 |
| 29799 | 3F1D68E2-1069-F078-E967-8EA83723CF96 | 03/29/16 10:08:25 | 208.109.88.104 | 03/29/16 13:38:31 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29800 | 3F1F65A0-110E-271A-904E-291511D9DD03E | 03/26/16 01:16:36 | 98.114.149.24 | 03/26/16 01:20:14 | 2 | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3F1F65A0-110E-271A-904E-291511D9DD03E?key=1458954999431 |
| 29801 | 3F2045D5-D8C1-2C81-8000-1974A1A67D15 | 03/09/16 20:50:44 | 128.4.245.33 | 03/09/16 20:52:09 | 2 | | | 0 | 0 | 0 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/3F2045D5-D8C1-2C81-8000-1974A1A67D15?key=1457556646134 |
| 29802 | 3F209237-4263-BB9B-E0DF-549A00E16E15 | 03/14/16 17:12:45 | 72.198.184.82 | 03/14/16 17:14:15 | 1 | 1 (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND] ITS NETWORK OF SERVICE COMPANIES TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | | 2 | 2 | 1 | | 1 | 1 | 3 | 0 | 1 | 1 | 3 | 1 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/3F209237-4263-BB9B-E0DF-549A00E16E15?key=1457975567718 |
| 29803 | 3F209F2C-2100-F5A6-1802-CEA371C83138 | 03/09/16 22:51:15 | 24.242.94.22 | 03/09/16 22:57:21 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 1 | 1 | 1 | | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3F209F2C-2100-F5A6-1802-CEA371C83138?key=1457563875807 |
| 29804 | 3F224840-EE9B-7763-E460-EE608899087C | 03/27/16 17:52:04 | 108.204.59.193 | 03/27/16 18:00:08 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3F224840-EE9B-7763-E460-EE608899087C?key=1459101125129 |
| 29805 | 3F23450E-81F3-91FA-E240-AEFE7F54837C | 03/23/16 18:41:55 | 169.199.30.228 | 03/23/16 18:45:29 | 1 | 1 (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/3F23450E-81F3-91FA-E240-AEFE7F54837C?key=1458758516215 |
| 29806 | 3F2455F5-0544-15DD-D8E9-C39298986529 | 03/25/16 20:08:18 | 74.205.144.74 | 03/25/16 20:10:23 | 1 | 1 (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING I EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | | 1 | 3 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/3F2455F5-0544-15DD-D8E9-C39298986529?key=1458936507968 |
| 29807 | 3F24805A-F0A7-CB9E-B38A-1EF2F825FF0B | 03/23/16 05:43:44 | 50.131.44.114 | 03/23/16 05:50:09 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 1 | 1 | 1 | | 1 | 1 | | | | | | | 1 Media Force Ltd. | http://vp.leadid.com/playback/3F24805A-F0A7-CB9E-B38A-1EF2F825FF0B?key=1457711827863 |
| 29808 | 3F248855-7C24-21EF-9978-4859844E7ED8 | 03/22/16 15:34:19 | 208.109.88.104 | 03/22/16 15:34:25 | | | | | | | | | | | | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 29809 | 3F25FB8F-6C8F-68F5-1E25-006AD8D5BF4C | 03/24/16 20:58:52 | 108.64.245.133 | 03/24/16 21:05:04 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3F25FB8F-6C8F-68F5-1E25-006AD8D5BF4C?key=1458853132363 |
| 29810 | 3F26124E-8CE8-2831-D907-7370907E29E9 | 03/29/16 16:08:25 | 190.122.106.226 | 03/29/16 16:15:06 | 2 | | | 0 | 0 | 0 | | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | 3 Media Force Ltd. | http://vp.leadid.com/playback/3F26124E-8CE8-2831-D907-7370907E29E9?key=1459267843434 |
| 29811 | 3F261A07-1B3B-9D53-4C2C-9571ECA503FF | 03/13/16 17:16:22 | 12.227.152.107 | 03/13/16 17:18:55 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 1 | 1 | 1 | | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3F261A07-1B3B-9D53-4C2C-9571ECA503FF?key=1457889384166 |
| 29812 | 3F26A9CF-3FF8-E0AE-E8D7-A8072DF490C3 | 03/11/16 06:22:12 | 50.34.143.233 | 03/11/16 06:24:01 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 1 | 1 | | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3F26A9CF-3FF8-E0AE-E8D7-A8072DF490C3?key=1457677326685 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29813 | 3F271B0E-3949-8567-9EE1-3F49CCF9575D | 03/29/16 23:03:36 | 66.31.107.1 | 03/29/16 23:10:07 | 1 | [label]":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F271B0E-3949-8567-9EE1-3F49CCF9575D?key=1459292616081 |
| 29814 | 3F272812-EE6F-D8ED-3A31-2216D5FEEA3D | 03/17/16 03:04:29 | 172.9.89.59 | 03/17/16 03:10:06 | 1 | [label]":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F272812-EE6F-D8ED-3A31-2216D5FEEA3D?key=1458183873707 |
| 29815 | 3F277E88-1B4D-41C8-762C-FC2EE2542D58 | 03/26/16 12:56:39 | 72.192.48.56 | 03/26/16 13:00:11 | 1 | [label]":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F277E88-1B4D-41C8-762C-FC2EE2542D58?key=1458997002443 |
| 29816 | 3F277F50-988A-7738-E36D-A088417F9889 | 03/19/16 18:48:01 | 172.248.66.20 | 03/19/16 18:56:04 | 1 | [label]":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F277F50-988A-7738-E36D-A088417F9889?key=1458413216529 |
| 29817 | 3F2904F5-384B-D4D5-C1EF-5E0A69722836 | 03/14/16 20:16:37 | 104.10.12.181 | 03/14/16 20:31:06 | 1 | [label]":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 0 | 1 | 1 | | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/3F2904F5-384B-D4D5-C1EF-5E0A69722836?key=1457986610532 |
| 29818 | 3F2904F5-384B-D4D5-C1EF-5E0A69722836 | 03/14/16 20:16:37 | 104.10.12.181 | 03/14/16 20:24:25 | 1 | [label]":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 0 | 1 | 1 | | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/3F2904F5-384B-D4D5-C1EF-5E0A69722836?key=1457986610532 |
| 29819 | 3F2A7CC9-8770-780D-26C5-6D4332DC2A40 | 03/30/16 20:32:35 | 75.141.152.111 | 03/30/16 20:35:06 | 1 | [label]":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F2A7CC9-8770-780D-26C5-6D4332DC2A40?key=1459369941121 |
| 29820 | 3F2B0BE8-0851-990C-259B-41127D3BF39A | 03/17/16 01:18:17 | 128.177.161.143 | 03/17/16 01:25:08 | 2 | | | | 0 | 0 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F2B0BE8-0851-990C-259B-41127D3BF39A?key=1458177501236 |
| 29821 | 3F2C1B15-185A-5E0C-07CA-F1F1F6F4B8E0 | 03/05/16 02:11:49 | 23.243.235.40 | 03/07/16 19:34:06 | 1 | [label]":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3F2C1B15-185A-5E0C-07CA-F1F1F6F4B8E0?key=1457143910583 |
| 29822 | 3F2C2BEB-409A-182A-D6F0-8CC9D8BB8E7E0 | 03/02/16 07:24:26 | 101.50.115.148 | 03/02/16 17:07:02 | 1 | | | | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3F2C2BEB-409A-182A-D6F0-8CC9D8BB8E7E0?key=1456903468933 |
| 29823 | 3F2C2D45-2861-C419-6C56-7816688F500A | 03/11/16 18:04:16 | 50.253.125.154 | 03/11/16 18:06:51 | 0 | | | | 0 | 0 | 1 | 1 | | 1 | 3 | 0 | 3 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3F2C2D45-2861-C419-6C56-7816688F500A?key=1457719466411 |
| 29824 | 3F2CA3DB-CF57-8D1A-73D8-488A3F94E968 | 03/30/16 13:47:20 | 23.242.144.37 | 03/30/16 13:50:23 | 1 | [label]":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F2CA3DB-CF57-8D1A-73D8-488A3F94E968?key=1459345639847 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3F2D9CCE-D1C0-77A3-88CF-DA40FF28C82B | 03/18/16 02:52:24 | 24.170.247.5 | 03/20/16 00:40:03 | 0 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3F2D9CCE-D1C0-77A3-88CF-DA40FF28C82B?key=1458269544731 |
| 3F2ECD7B-C0D5-4439-901C-EEA72E5C29A8 | 03/31/16 02:28:07 | 67.252.57.38 | 03/31/16 02:30:13 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F2ECD7B-C0D5-4439-901C-EEA72E5C29A8?key=1459391240853 |
| 3F2EE7DF-7FF8-11CA-8C68-589A5CF1464D | 03/28/16 10:04:25 | 69.113.60.75 | 03/28/16 10:10:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F2EE7DF-7FF8-11CA-8C68-589A5CF1464D?key=1459159467849 |
| 3F2EF841-526B-BF7A-4393-90F893156433 | 03/25/16 16:16:33 | 98.235.231.18 | 03/25/16 16:25:03 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F2EF841-526B-BF7A-4393-90F893156433?key=1458922598053 |
| 3F307767-5E88-3345-1CD9-FEB3FEFB65AF | 03/25/16 18:56:57 | 72.177.31.85 | 03/25/16 19:03:03 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3F307767-5E88-3345-1CD9-FEB3FEFB65AF?key=1458932196059 |
| 3F31AF48-9C9C-EA4D-EC89-5FEF6F99E2B5 | 03/20/16 20:44:15 | 50.173.54.233 | 03/20/16 20:50:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F31AF48-9C9C-EA4D-EC89-5FEF6F99E2B5?key=1458506653502 |
| 3F32416B-6127-E173-2887-6903CF3718D | 03/04/16 16:12:37 | 24.242.53.137 | 03/04/16 16:18:33 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3F32416B-6127-E173-2887-6903CF3718D?key=1457107944537 |
| 3F326AF4-2371-F4AB-C26D-BC9708986F2 | 03/28/16 20:17:18 | 174.28.244.239 | 03/28/16 20:26:47 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE[AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3F326AF4-2371-F4AB-C26D-BC9708986F2?key=1459196238363 |
| 3F32BC0A-F75A-77F9-B0AF-48AF01F5690D | 03/19/16 03:30:21 | 199.48.58.70 | 03/19/16 03:35:06 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F32BC0A-F75A-77F9-B0AF-48AF01F5690D?key=1458358221693 |
| 3F32902C-6EC8-AE81-7521-781413950273 | 03/18/16 05:40:23 | 98.177.242.220 | 03/18/16 05:45:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F32902C-6EC8-AE81-7521-781413950273?key=1458779624091 |
| 3F32C19B-FD4B-00D3-6099-F968C8A47101 | 03/23/16 16:51:21 | 69.206.128.6 | 03/23/16 16:55:12 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F32C19B-FD4B-00D3-6099-F968C8A47101?key=1458751883489 |
| 3F32CD52-B287-AAF2-DFC6-C8F1A81FE415 | 03/30/16 00:33:19 | 100.11.79.211 | 03/30/16 00:34:26 | 1 | (label":"BY CLICKING SEE HOW YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F32CD52-B287-AAF2-DFC6-C8F1A81FE415?key=1459297988910 |
| 3F33486A-C7CE-FB8C-BE3E-F82EB2C3A305 | 03/23/16 22:04:20 | 173.79.219.196 | 03/23/16 22:10:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F33486A-C7CE-FB8C-BE3E-F82EB2C3A305?key=1458770660795 |
| 3F335BD9-A5E3-2FB7-F85D-C0F5ACBEA095 | 03/07/16 20:31:12 | 50.253.125.154 | 03/07/16 21:04:19 | 0 | | | | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3F335BD9-A5E3-2FB7-F85D-C0F5ACBEA095?key=1457382687852 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29839 | 3F338ACE-A826-2857-F133-6098F8C24683 | 03/07/16 18:12:38 | 100.38.137.189 | 03/07/16 18:15:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F338ACE-A826-2857-F133-6098F8C24683?key=1457374423853 |
| 29840 | 3F3482F0-7809-9A12-D5A1-2D4D964861D0 | 03/03/16 18:49:49 | 70.209.107.238 | 03/03/16 19:44:05 | 1 | [label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | | | | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3F3482F0-7809-9A12-D5A1-2D4D964861D0?key=1457030991827 |
| 29841 | 3F34C294-A97C-77D7-67E3-8D38CFCAE722 | 03/31/16 15:44:56 | 50.140.2.45 | 03/31/16 15:46:17 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 2 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/3F34C294-A97C-77D7-67E3-8D38CFCAE722?key=1459439099065 |
| 29842 | 3F350AFE-7031-8A4B-0019-660D884535FE | 03/27/16 15:51:05 | 70.209.53.185 | 03/27/16 15:55:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F350AFE-7031-8A4B-0019-660D884535FE?key=1459093871274 |
| 29843 | 3F3520C4-7AFB-1613-0263-DE7A738528D3 | 03/22/16 21:30:28 | 73.12.229.110 | 03/22/16 21:35:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F3520C4-7AFB-1613-0263-DE7A738528D3?key=1458682228881 |
| 29844 | 3F358BF4-62C3-C829-D66A-7841E9F10989 | 03/28/16 17:42:49 | 50.253.125.154 | 03/28/16 17:48:19 | 0 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3F358BF4-62C3-C829-D66A-7841E9F10989?key=1459186957318 |
| 29845 | 3F35C56A-7C67-9C3F-9319-8749F2FD8C24 | 03/04/16 04:22:29 | 99.101.41.159 | 03/04/16 04:30:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F35C56A-7C67-9C3F-9319-8749F2FD8C24?key=1457065349019 |
| 29846 | 3F35CCD5-E261-C78D-4D98-49D6121F136A | 03/23/16 21:23:58 | 203.175.78.26 | 03/24/16 00:42:15 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | 1 | 3 | 0 | 1 | 1 | | | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/3F35CCD5-E261-C78D-4D98-49D6121F136A?key=1458768258113 |
| 29847 | 3F361F90-30C9-A027-7103-A19067F13466 | 03/07/16 03:42:36 | 23.118.50.39 | 03/08/16 01:08:38 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3F361F90-30C9-A027-7103-A19067F13466?key=1457322176052 |
| 29848 | 3F376245-2103-891B-AD7A-E08008ADA36E | 03/06/16 00:26:58 | 172.58.24.45 | 03/06/16 00:30:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3F376245-2103-891B-AD7A-E08008ADA36E?key=1457224022681 |
| 29849 | 3F384832-80CD-D816-9338-99C719A2083D | 03/30/16 19:09:37 | 207.154.96.111 | 03/30/16 19:15:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F384832-80CD-D816-9338-99C719A2083D?key=1459364976930 |
| 29850 | 3F394154-7527-3D65-5F81-4FEDAFDC37B3 | 03/21/16 23:16:28 | 174.26.93.247 | 03/21/16 23:20:09 | 2 | | | | | | | | | | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F394154-7527-3D65-5F81-4FEDAFDC37B3?key=1458602188417 |
| 29851 | 3F394E43-4500-8588-0F14-FCDAB17A8D32 | 03/18/16 16:21:19 | 24.213.151.130 | 03/18/16 16:30:08 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | | 3 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F394E43-4500-8588-0F14-FCDAB17A8D32?key=1458318074918 |
| 29852 | 3F39687C-9526-D2FD-8F77-2E958FBD6779 | 03/14/16 22:09:05 | 172.58.33.228 | 03/14/16 23:32:11 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F39687C-9526-D2FD-8F77-2E958FBD6779?key=1457993349770 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29853 | 3F39C51E-8D81-4ACC-4DD4-4538F9091C24 | 03/01/16 06:21:58 | 99.48.177.45 | 03/01/16 06:25:29 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F39C51E-8D81-4ACC-4DD4-4538F9091C24?key=1456813347623 |
| 29854 | 3F39E7F8-330B-4AC2-5588-3863A8E384ED | 03/10/16 14:08:27 | 172.250.102.233 | 03/10/16 17:08:32 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE JAND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3F39E7F8-330B-4AC2-5588-3863A8E384ED?key=1457618934178 |
| 29855 | 3F3A16B7-7C89-D858-762F-3BD1C74F7F4E | 03/10/16 23:22:47 | 66.208.15.77 | 03/10/16 23:25:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F3A16B7-7C89-D858-762F-3BD1C74F7F4E?key=1457652165863 |
| 29856 | 3F3AC258-08D2-0B8C-4CE2-97A6D040F03F | 03/02/16 23:09:41 | 208.54.38.165 | 03/02/16 23:13:45 | 2 | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3F3AC258-08D2-0B8C-4CE2-97A6D040F03F?key=1456960192481 |
| 29857 | 3F3C866C-C143-882A-6FB6-34FE01F1405B | 03/11/16 01:24:33 | 97.44.67.167 | 03/11/16 01:31:22 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3F3C866C-C143-882A-6FB6-34FE01F1405B?key=1457659480852 |
| 29858 | 3F3C9AA8-8E3C-7C7F-0C16-CDF5CAA982CA | 03/22/16 22:33:24 | 76.185.152.50 | 03/22/16 22:40:21 | 1 | {label":"BY CLICKING JYOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 0 | 1 | 2 | 1 | 1 | 2 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3F3C9AA8-8E3C-7C7F-0C16-CDF5CAA982CA?key=1458686008295 |
| 29859 | 3F3D8B7E-C215-7A5D-C790-43EE2BDE6895 | 03/21/16 01:56:01 | 71.84.52.142 | 03/21/16 02:00:07 | 1 | {label":"BY CLICKING JYOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F3D8B7E-C215-7A5D-C790-43EE2BDE6895?key=1458525361136 |
| 29860 | 3F3E6074-9990-7AC1-2454-86E43E7D8A49 | 03/07/16 11:05:26 | 174.59.242.147 | 03/07/16 11:10:07 | 1 | {label":"BY CLICKING JYOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F3E6074-9990-7AC1-2454-86E43E7D8A49?key=1457348728321 |
| 29861 | 3F3E8E47-DF83-D889-27E1-6382F738A115 | 03/19/16 23:18:38 | 71.168.228.115 | 03/19/16 23:26:02 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO YOUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3F3E8E47-DF83-D889-27E1-6382F738A115?key=1458429517800 |
| 29862 | 3F3EC808-8BFA-69C1-83A4-42AF44FD63EA | 03/11/16 02:55:51 | 76.169.154.106 | 03/11/16 17:15:58 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3F3EC808-8BFA-69C1-83A4-42AF44FD63EA?key=1457664958851 |
| 29863 | 3F3E3887-6C93-8977-8C3F-3A39B8728080 | 03/21/16 20:49:24 | 186.151.63.39 | 03/21/16 20:50:32 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00aodDIALERS PRE\u00aodRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3F3E3887-6C93-8977-8C3F-3A39B8728080?key=1458593370636 |
| 29864 | 3F3FFCA1-9DEA-C648-557F-AE5EA082164A | 03/11/16 09:00:18 | 108.74.246.192 | 03/11/16 09:01:59 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3F3FFCA1-9DEA-C648-557F-AE5EA082164A?key=1457686823602 |
| 29865 | 3F42AFA1-3181-72D1-B0DE-B7BFFF595C1E | 03/16/16 15:07:25 | 76.175.211.210 | 03/16/16 21:58:37 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | | | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3F42AFA1-3181-72D1-B0DE-B7BFFF595C1E?key=1458140882537 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29866 | 3F43C585-4F88-AA7A-9BD7-F9DFBC758SAF | 03/15/16 21:07:52 | 184.98.216.114 | 03/15/16 21:10:20 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F43C585-4F88-AA7A-9BD7-F9DFBC758SAF?key=1458076071762 |
| 29867 | 3F447A95-8E02-C18F-8840-3EC026E2ADE3 | 03/13/16 17:12:28 | 67.85.247.86 | 03/13/16 17:25:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F447A95-8E02-C18F-8840-3EC026E2ADE3?key=1457889157547 |
| 29868 | 3F447A95-8E02-C18F-8840-3EC026E2ADE3 | 03/13/16 17:12:28 | 67.85.247.86 | 03/13/16 17:25:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F447A95-8E02-C18F-8840-3EC026E2ADE3?key=1457889157547 |
| 29869 | 3F447A95-8E02-C18F-8840-3EC026E2ADE3 | 03/13/16 17:12:28 | 67.85.247.86 | 03/13/16 17:25:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F447A95-8E02-C18F-8840-3EC026E2ADE3?key=1457889157547 |
| 29870 | 3F44AC60-13E7-88DB-4082-F7330255EBF3 | 03/17/16 02:15:15 | 70.211.73.93 | 03/17/16 02:20:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F44AC60-13E7-88DB-4082-F7330255EBF3?key=1458180933648 |
| 29871 | 3F050E47-8D52-74EF-CCE1-0DED5F0B66AE | 03/17/16 13:57:51 | 76.169.154.106 | 03/17/16 14:02:55 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 1 | RealiyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3F050E47-8D52-74EF-CCE1-0DED5F0B66AE?key=1458223084984 |
| 29872 | 3F45348A-7288-AC61-20C1-1209CCF99CB1 | 03/23/16 15:22:58 | 71.63.204.44 | 03/23/16 15:24:48 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND\/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F45348A-7288-AC61-20C1-1209CCF99CB1?key=1458746499632 |
| 29873 | 3F45423-5D74-7A68-3578-780E916EFE15 | 03/29/16 16:36:30 | 50.253.125.154 | 03/29/16 16:45:05 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | RealiyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3F45423-5D74-7A68-3578-780E916EFE15?key=1459269391830 |
| 29874 | 3F456F88-E977-E3F0-069F-C10D180DB512 | 03/29/16 23:28:08 | 98.15.146.70 | 03/29/16 23:35:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F456F88-E977-E3F0-069F-C10D180DB512?key=1459294088583 |
| 29875 | 3F45CD08-3D88-0DF6-E2A1-55DCC03F1B6E | 03/14/16 11:14:39 | 70.215.72.81 | 03/14/16 11:17:50 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F45CD08-3D88-0DF6-E2A1-55DCC03F1B6E?key=1457954080335 |
| 29876 | 3F469B8E-A1C1-4A64-2135-8F3CEA61EDF0 | 03/18/16 02:04:48 | 76.169.154.106 | 03/18/16 16:05:25 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 3 | Lead Genesis | http://vp.leadid.com/playback/3F469B8E-A1C1-4A64-2135-8F3CEA61EDF0?key=1458266692195 |
| 29877 | 3F46A600-E0BF-E5CD-CC37-D3E84F6F7884 | 03/17/16 14:28:43 | 107.185.232.36 | 03/17/16 14:34:34 | 1 | (label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 0 | 1 | 1 | 1 | RealiyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3F46A600-E0BF-E5CD-CC37-D3E84F6F7884?key=1458225003976 |
| 29878 | 3F4711F4-FD9F-5E88-4D75-89393DB7E0B6 | 03/21/16 15:06:41 | 96.84.38.65 | 03/21/16 15:14:53 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\/u00ad0dIALERS PRE\/u00ad9RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/3F4711F4-FD9F-5E88-4D75-89393DB7E0B6?key=1458572797508 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29879 | 3F4711F4-FD9F-5E88-4D75-89393D87E086 | 03/21/16 15:06:41 | 96.84.38.65 | 03/21/16 15:10:14 | | 1 (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/3F4711F4-FD9F-5E88-4D75-89393D87E086?key=1458572797508 |
| 29880 | 3F486E19-C3FA-65D6-D10D-ADF6CFF4FFAD | 03/30/16 15:06:22 | 75.164.109.149 | 03/30/16 15:10:17 | 0 | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F486E19-C3FA-65D6-D10D-ADF6CFF4FFAD?key=1459350379606 |
| 29881 | 3F48F382-89A2-CE4F-9CB4-D46F6F58A89B | 03/22/16 16:47:35 | 203.82.45.146 | 03/22/16 16:50:56 | | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/3F48F382-89A2-CE4F-9CB4-D46F6F58A89B?key=1458665256200 |
| 29882 | 3F494E82-C3B3-7FA8-EC68-489598565858 | 03/11/16 09:14:03 | 208.109.88.104 | 03/11/16 14:31:47 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 29883 | 3F499542-785C-793D-D95C-0F717A8C23F0 | 03/02/16 10:00:42 | 166.137.246.36 | 03/02/16 10:05:08 | | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F499542-785C-793D-D95C-0F717A8C23F0?key=1456912845019 |
| 29884 | 3F499542-785C-793D-D95C-0F717A8C23F0 | 03/02/16 10:00:42 | 166.137.246.36 | 03/02/16 10:02:39 | | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F499542-785C-793D-D95C-0F717A8C23F0?key=1456912845019 |
| 29885 | 3F49A4ED-B908-FEA5-D54A-0C7940079339 | 03/31/16 03:40:38 | 69.121.175.161 | 03/31/16 03:45:08 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F49A4ED-B908-FEA5-D54A-0C7940079339?key=1459395638387 |
| 29886 | 3F4A1F13-61C7-E240-6F3B-97C4A48289D4 | 03/14/16 22:39:35 | 71.233.135.7 | 03/14/16 22:41:57 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/3F4A1F13-61C7-E240-6F3B-97C4A48289D4?key=1457995176247 |
| 29887 | 3F4AE18D-C2AB-BFE8-0CF6-71E80B550B7B | 03/19/16 01:08:11 | 75.124.73.20 | 03/19/16 01:15:06 | | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F4AE18D-C2AB-BFE8-0CF6-71E80B550B7B?key=1458349695269 |
| 29888 | 3F4B5425-BF59-2881-FAAD-8DF28388E2C6 | 03/15/16 23:01:51 | 73.10.128.137 | 03/15/16 23:05:09 | | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3F4B5425-BF59-2881-FAAD-8DF28388E2C6?key=1458082911263 |
| 29889 | 3F4C97A1-E435-426A-EDCC-6549DE87741A | 03/09/16 23:16:29 | 39.37.139.191 | 03/09/16 23:17:50 | 2 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F4C97A1-E435-426A-EDCC-6549DE87741A?key=1457565390703 |
| 29890 | 3F4D1C2D-FC19-57DC-8F10-213CA2885FA1 | 03/09/16 21:31:48 | 68.180.27.194 | 03/09/16 21:38:08 | | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F4D1C2D-FC19-57DC-8F10-213CA2885FA1?key=1457559112569 |
| 29891 | 3F4F5677-2469-206F-970C-0DF5F82C78F1 | 03/18/16 18:44:54 | 69.117.222.73 | 03/18/16 18:46:18 | 0 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F4F5677-2469-206F-970C-0DF5F82C78F1?key=1458326688807 |
| 29892 | 3F503904-2314-80D6-08D1-36232459A351 | 03/14/16 15:12:34 | 65.129.230.97 | 03/14/16 15:14:07 | | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F503904-2314-80D6-08D1-36232459A351?key=1457968442212 |
| 29893 | 3F512306-DC0A-F73A-7A85-492D8A8F8B5E | 03/27/16 11:37:05 | 166.216.165.18 | 03/27/16 11:39:05 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F512306-DC0A-F73A-7A85-492D8A8F8B5E?key=1459078625791 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29894 | 3F512FF8-0590-1A33-8C5E-34F4BFD8E3A4 | 03/13/16 17:26:10 | 72.181.125.1 | 03/13/16 17:32:51 | 0 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | | | | | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F512FF8-0590-1A33-8C5E-34F4BFD8E3A4?key=1457889969423 |
| 29895 | 3F5139D8-D754-282E-5956-0163EC8716F9 | 03/26/16 05:07:03 | 73.200.102.15 | 03/26/16 05:10:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F5139DB-D754-282E-5956-0163EC8716F9?key=1458968827795 |
| 29896 | 3F51D89A-8215-E603-758D-AE225F7D933A | 03/16/16 05:47:13 | 70.212.130.23 | 03/16/16 05:55:04 | 0 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3F51D89A-8215-E603-758D-AE225F7D933A?key=1458107488391 |
| 29897 | 3F5222D5-089C-95D1-5E07-6374F73A2422 | 03/09/16 02:45:26 | 72.94.185.56 | 03/09/16 02:49:13 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 3 | 1 | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/3F5222D5-089C-95D1-5E07-6374F73A2422?key=1457491526825 |
| 29898 | 3F543AAF-E720-6A75-7813-69249332C865 | 03/23/16 18:28:47 | 74.205.144.74 | 03/23/16 18:29:29 | 1 | (label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PURCHASE TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3F543AAF-E720-6A75-7813-69249332C865?key=1458757728686 |
| 29899 | 3F543F9C-DF55-30EC-4E49-1F78DD805577 | 03/18/16 05:19:29 | 108.203.76.42 | 03/18/16 16:07:48 | 2 | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3F543F9C-DF55-30EC-4E49-1F78DD805577?key=1458278368160 |
| 29900 | 3F555248-924C-D3F1-46AC-1B87DF37899B | 02/10/16 23:09:17 | 184.166.34.210 | 03/04/16 19:07:54 | 1 | (label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3F555248-924C-D3F1-46AC-1B87DF37899B?key=1455145766723 |
| 29901 | 3F55F275-373E-25EC-996A-580C89387E48 | 03/29/16 18:58:23 | 76.169.154.106 | 03/29/16 19:01:17 | 2 | | | 0 | | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3F55F275-373E-25EC-996A-580C89387E48?key=1459277931999 |
| 29902 | 3F5610E5-1463-5A10-6EDC-70C4DE09586F | 03/16/16 23:27:30 | 50.139.162.114 | 03/16/16 23:35:05 | 2 | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F5610E5-1463-5A10-6EDC-70C4DE09586F?key=1458170850534 |
| 29903 | 3F57B82E-68FF-1BDA-8B66-C857AE65D51D | 03/29/16 13:34:08 | 76.169.154.106 | 03/29/16 13:39:39 | 2 | | | 0 | | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3F57B82E-68FF-1BDA-8B66-C857AE65D51D?key=1459258485053 |
| 29904 | 3F57FA26-F3E4-2FD5-E5D7-030A2D9EF289 | 03/04/16 17:30:02 | 67.79.115.82 | 03/04/16 17:36:21 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3F57FA26-F3E4-2FD5-E5D7-030A2D9EF289?key=1457112602682 |
| 29905 | 3F581292-63C3-9D40-9E14-592FA063A437 | 03/15/16 17:43:14 | 174.17.19.16 | 03/15/16 17:50:04 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F581292-63C3-9D40-9E14-592FA063A437?key=1458063811985 |
| 29906 | 3F584A53-1816-3AF0-830D-CA8B830CB838 | 03/18/16 16:06:06 | 208.109.88.104 | 03/18/16 16:11:05 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 29907 | 3F59173E-588D-3FCA-925F-35FD2E2779E8 | 03/31/16 21:19:04 | 24.242.59.127 | 03/31/16 21:20:08 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3F59173E-588D-3FCA-925F-35FD2E2779E8?key=1459459142121 |
| 29908 | 3F59343C-0AD9-AA3F-98DC-5AC9E3138766 | 03/18/16 15:27:42 | 166.164.16.67 | 03/18/16 15:35:05 | 2 | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F59343C-0AD9-AA3F-98DC-5AC9E3138766?key=1458314862690 |
| 29909 | 3F5971A5-FA85-8182-9849-18C27D8D1489 | 03/04/16 03:03:10 | 108.199.86.210 | 03/04/16 03:10:07 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F5971A5-FA85-8182-9849-18C27D8D1489?key=1457060590679 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29910 | 3F598A28-28C0-81E8-4517-91862E3FF6AF | 03/28/16 21:23:24 | 74.205.144.74 | 03/28/16 21:23:41 | 1 | (label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | | | 1 | 3 | 1 | 1 | 3 | 3 | 3 | | 3 | | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3F598A28-28C0-81E8-4517-91862E3FF6AF?key=1459200207946 |
| 29911 | 3F59D9AB-2643-68F7-8A11-0520A9A34964 | 03/04/16 23:59:11 | 76.169.154.106 | 03/05/16 00:02:32 | 2 | | | | 0 | | | 1 | 1 | | 3 | 3 | | 0 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3F59D9AB-2643-68F7-8A11-0520A9A34964?key=1457135972839 |
| 29912 | 3F5A3E0B-784D-9249-6E3C-F68075723549 | 03/11/16 18:23:21 | 74.205.144.74 | 03/11/16 18:24:56 | 1 | (label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | | | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3F5A3E0B-784D-9249-6E3C-F68075723549?key=1457720602634 |
| 29913 | 3F5A54EC-2670-62E1-25F7-0A5735118607 | 03/02/16 21:00:53 | 70.168.15.44 | 03/02/16 21:05:09 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 2 | 1 | 1 | 3 | 3 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F5A54EC-2670-62E1-25F7-0A5735118607?key=1456952452440 |
| 29914 | 3F5A7C9B-51AA-3477-B2F5-071BD0287039 | 03/08/16 20:45:17 | 66.87.80.133 | 03/08/16 20:49:31 | 2 | | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F5A7C9B-51AA-3477-B2F5-071BD0287039?key=1457469948739 |
| 29915 | 3F5AB59D-1704-7FE1-8811-611A743EF819 | 03/02/16 22:56:35 | 151.191.175.200 | 03/02/16 23:00:07 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 2 | 1 | 1 | 3 | 3 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F5AB59D-1704-7FE1-8811-611A743EF819?key=1456959394890 |
| 29916 | 3F5AE8E8-DA87-C28A-2CEF-D2736A4A6745 | 03/02/16 15:06:47 | 72.4.225.221 | 03/02/16 15:10:08 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 2 | 1 | 1 | 3 | 3 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F5AE8E8-DA87-C28A-2CEF-D2736A4A6745?key=1456931207603 |
| 29917 | 3F5BE414-5097-E5C9-7E82-8CD9A01568E5 | 03/30/16 22:14:13 | 73.41.242.166 | 03/31/16 21:54:32 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | | 1 | 2 | 1 | 1 | 1 | | 3 | | 3 | | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/3F5BE414-5097-E5C9-7E82-8CD9A01568E5?key=1459376049670 |
| 29918 | 3F5C32AC-2DC2-A40E-1B82-82AEBE7A89C7 | 03/21/16 15:05:24 | 76.115.35.79 | 03/21/16 15:10:48 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | | 1 | 1 | 1 | 1 | 1 | 3 | 3 | | 3 | | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/3F5C32AC-2DC2-A40E-1B82-82AEBE7A89C7?key=1458572641201 |
| 29919 | 3F5CCE61-D59A-4298-C212-14ACD0880D80 | 03/26/16 22:44:31 | 75.136.68.37 | 03/26/16 22:50:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 2 | 1 | 1 | 3 | 3 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F5CCE61-D59A-4298-C212-14ACD0880D80?key=1459032271234 |
| 29920 | 3F5D1011-230E-986C-1F42-2C75E4507035 | 03/06/16 03:44:16 | 96.229.146.53 | 03/07/16 17:05:49 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | | | 1 | 1 | 1 | 1 | 1 | | 3 | | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3F5D1011-230E-986C-1F42-2C75E4507035?key=1457235859102 |
| 29921 | 3F5D734A-DC2B-F27A-F232-4135CD0AA6B7 | 03/19/16 01:39:47 | 61.12.89.52 | 03/21/16 13:08:46 | 2 | | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3F5D734A-DC2B-F27A-F232-4135CD0AA6B7?key=1458351422009 |
| 29922 | 3F5F0186-D133-4EDD-274F-A6D072A63C01 | 03/16/16 13:41:15 | 76.169.154.106 | 03/16/16 13:43:47 | 2 | | | | 0 | | | 1 | 1 | 3 | 3 | | 0 | 3 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3F5F0186-D133-4EDD-274F-A6D072A63C01?key=1458135686109 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29923 | 3F5F6C48-047A-2B2E-39CB-303D773116E1 | 03/20/16 17:54:10 | 97.84.126.214 | 03/20/16 18:00:00 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F5F6C48-047A-2B2E-39CB-303D773116E1?key=1458496468837 |
| 29924 | 3F606EA2-184D-6744-6F53-D38F2760CA4A | 03/15/16 17:55:44 | 152.133.7.2 | 03/15/16 18:00:06 | 1 | [label":"BY CLICKING(YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F606EA2-184D-6744-6F53-D38F2760CA4A?key=1458064544746 |
| 29925 | 3F60F020-82CC-F3A4-3C1B-37449242413F | 03/12/16 22:30:54 | 73.235.5.49 | 03/12/16 22:35:08 | 1 | [label":"BY CLICKING(YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F60F020-82CC-F3A4-3C1B-37449242413F?key=1457821854032 |
| 29926 | 3F6140A0-0786-9379-5509-C6893D48D64C | 03/03/16 18:29:22 | 203.82.45.146 | 03/03/16 18:31:59 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/3F6140A0-0786-9379-5509-C6893D48D64C?key=1457029759019 |
| 29927 | 3F6171B5-540B-81F2-0121-6DFBA023C47C | 03/21/16 13:47:56 | 76.169.154.106 | 03/21/16 13:51:57 | 2 | | | | 2 | 2 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3F6171B5-540B-81F2-0121-6DFBA023C47C?key=1458568088151 |
| 29928 | 3F618AE2-11E9-7D39-C56F-D19D3344C79C | 03/26/16 11:21:58 | 73.212.128.53 | 03/26/16 11:25:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F618AE2-11E9-7D39-C56F-D19D3344C79C?key=1458991318300 |
| 29929 | 3F61FD77-EECF-42D9-89AA-D65E887001E1 | 03/16/16 21:32:04 | 70.181.22.76 | 03/17/16 15:34:41 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3F61FD77-EECF-42D9-89AA-D65E887001E1?key=1458163924494 |
| 29930 | 3F62DFC4-A534-E89D-DF2F-F1919F0D887B | 03/02/16 05:30:10 | 73.4.246.196 | 03/02/16 05:35:08 | 1 | [label":"BY CLICKING(YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F62DFC4-A534-E89D-DF2F-F1919F0D887B?key=1456896616664 |
| 29931 | 3F6332FE-6117-15E2-DA8A-B8D87A4546D4 | 03/27/16 02:07:29 | 24.130.109.143 | 03/27/16 02:08:36 | 1 | [label":"BY CLICKING(YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F6332FE-6117-15E2-DA8A-B8D87A4546D4?key=1459044451230 |
| 29932 | 3F63F3C9-077D-A3DC-EA28-38387D847E95 | 03/19/16 18:23:13 | 68.110.65.225 | 03/22/16 17:31:12 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/3F63F3C9-077D-A3DC-EA28-38387D847E95?key=1458411797209 |
| 29933 | 3F64E680-63FC-F0D9-2B8E-F8555FE8BF7D | 03/24/16 17:51:36 | 73.155.251.4 | 03/24/16 17:57:45 | 1 | [label":"BY CLICKING(YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F64E680-63FC-F0D9-2B8E-F8555FE8BF7D?key=1458841896489 |
| 29934 | 3F65002B-4C83-528C-CF64-D766DD1F0964 | 03/08/16 14:30:30 | 71.223.116.230 | 03/08/16 17:26:23 | 1 | [label":"BY CLICKING YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST) AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3F65002B-4C83-528C-CF64-D766DD1F0964?key=1457447421769 |
| 29935 | 3F65SD93-694C-135A-D649-5A77F8E8E792 | 03/14/16 18:15:44 | 203.82.45.146 | 03/14/16 18:16:22 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/3F65SD93-694C-135A-D649-5A77F8E8E792?key=1457979345078 |
| 29936 | 3F65EBAF-CCE5-1BEF-7E24-493A5971CA41 | 03/02/16 00:59:26 | 174.18.1.9 | 03/02/16 01:00:45 | 2 | | | | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/3F65EBAF-CCE5-1BEF-7E24-493A5971CA41?key=1456880369154 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29937 | 3F661537-AC68-470F-B969-683EE1B6C103 | 03/22/16 23:18:44 | 75.108.120.106 | 03/22/16 23:24:58 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 2 | | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3F661537-AC68-470F-B969-683EE1B6C103?key=1458688733820 |
| 29938 | 3F662128-1CDF-E46D-BC59-E0D0C74C0B90 | 03/10/16 02:23:39 | 101.50.126.119 | 03/10/16 14:27:20 | | | 0 | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3F662128-1CDF-E46D-BC59-E0D0C74C0B90?key=1457576597616 |
| 29939 | 3F666328-7539-BDD7-4413-4232A287FC2D | 03/31/16 11:03:51 | 67.240.4.190 | 03/31/16 11:06:47 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 2 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F666328-7539-BDD7-4413-4232A287FC2D?key=1459422237508 |
| 29940 | 3F67FE72-3D48-6193-AC65-09074027296F | 03/24/16 18:31:01 | 162.197.24.109 | 03/24/16 18:38:29 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3F67FE72-3D48-6193-AC65-09074027296F?key=1458844261619 |
| 29941 | 3F683D37-A621-7822-0DA1-3DD8DE4543CB | 03/06/16 19:01:51 | 68.198.19.12 | 03/06/16 19:05:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F683D37-A621-7822-0DA1-3DD8DE4543CB?key=1457290912164 |
| 29942 | 3F684ABD-D68C-EF80-9049-BE1828AB47A9 | 03/23/16 14:55:41 | 98.237.93.221 | 03/23/16 14:59:27 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3F684ABD-D68C-EF80-9049-BE1828AB47A9?key=1458745050732 |
| 29943 | 3F6888C6-3425-7E05-3683-853A188AF87F | 03/09/16 22:01:10 | 76.169.154.106 | 03/09/16 22:03:42 | | | 0 | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3F6888C6-3425-7E05-3683-853A188AF87F?key=1457560877914 |
| 29944 | 3F689B54-ACBD-E6D4-6AB5-0B8FAD3378A8 | 03/01/16 15:40:39 | 204.126.132.241 | 03/01/16 15:45:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F689B54-ACBD-E6D4-6AB5-0B8FAD3378A8?key=1456846839072 |
| 29945 | 3F68A0CD-FFE0-70E2-9ED9-21EB4F6E4DD7 | 03/02/16 14:51:03 | 72.169.97.175 | 03/02/16 14:53:23 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3F68A0CD-FFE0-70E2-9ED9-21EB4F6E4DD7?key=1456930264248 |
| 29946 | 3F69FAA9-32AB-5E45-1547-394482AADE54 | 03/03/16 07:24:32 | 68.134.161.41 | 03/03/16 07:27:35 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 2 | 1 | | | | | | | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F69FAA9-32AB-5E45-1547-394482AADE54?key=1456989878394 |
| 29947 | 3F6ABFCB-B289-89C9-5F35-9A482F2F7998 | 03/24/16 08:22:17 | 174.30.159.229 | 03/24/16 08:22:59 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | 0 | | 2 | 2 | 2 | 1 | | | | | | | | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3F6ABFCB-B289-89C9-5F35-9A482F2F7998?key=1458807737905 |
| 29948 | 3F6AC2E5-95E8-3637-E3E7-33717382FBEA | 03/01/16 19:26:02 | 97.99.1.235 | 03/01/16 23:00:15 | | | 0 | | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3F6AC2E5-95E8-3637-E3E7-33717382FBEA?key=1456860374229 |
| 29949 | 3F68F7EA-CD29-6F88-E415-480F0147A448 | 03/31/16 18:49:06 | 70.192.192.232 | 03/31/16 18:52:25 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F68F7EA-CD29-6F88-E415-480F0147A448?key=1459406871202 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29950 | 3F6D099C-AD89-7FCC-88D4-841876A711C5 | 03/16/16 13:57:36 | 69.108.2.45 | 03/16/16 14:00:07 | 1 | (label) "BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3F6D099C-AD89-7FCC-88D4-841876A711C5?key=1458136662069 |
| 29951 | 3F6D6D56-330E-E03A-443F-05896AC8F010 | 03/24/16 23:21:03 | 206.55.93.130 | 03/24/16 23:25:36 | 1 | (label) "AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"|" | 0 | 0 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 FiveStrata | http://vp.leadid.com/playback/3F6D6D56-330E-E03A-443F-05896AC8F010?key=1458861665191 |
| 29952 | 3F6D8AD0-181C-19AA-4060-D68AFA4C85C2 | 03/05/16 04:19:18 | 73.226.206.205 | 03/05/16 04:36:32 | 1 | (label) "BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 | 0 | 2 | 2 | 1 | 2 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3F6D8AD0-181C-19AA-4060-D68AFA4C85C2?key=1457151562112 |
| 29953 | 3F6E9189-029D-4F4D-97DF-29A664134F82 | 03/18/16 18:46:03 | 75.164.117.234 | 03/18/16 18:48:53 | 1 | (label) "BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"|" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3F6E9189-029D-4F4D-97DF-29A664134F82?key=1458326727171 |
| 29954 | 3F6E9D62-0232-7AF7-1278-56CDE38ED21B | 03/15/16 21:05:20 | 203.82.45.146 | 03/15/16 21:57:48 | 0 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 Fly Wheel Services | http://vp.leadid.com/playback/3F6E9D62-0232-7AF7-1278-56CDE38ED21B?key=1458075921627 |
| 29955 | 3F6ED598-A361-1EAE-D621-5445E5778729 | 03/17/16 09:41:59 | 70.188.164.166 | 03/17/16 09:45:09 | 1 | (label) "BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3F6ED598-A361-1EAE-D621-5445E5778729?key=1458207723099 |
| 29956 | 3F7189CE-C5E6-84E6-B388-DDAE72D9A1AA | 03/17/16 20:06:13 | 67.240.3.209 | 03/17/16 20:10:11 | 2 | | | | 0 | 0 | 0 | 4 | | 1 | | | | | | | | 1 Media Force Ltd. | http://vp.leadid.com/playback/3F7189CE-C5E6-84E6-B388-DDAE72D9A1AA?key=1458245173201 |
| 29957 | 3F728153-6CA7-83A3-EEF7-E4E7C598998E | 03/01/16 14:15:40 | 208.54.90.221 | 03/01/16 14:20:09 | 1 | (label) "BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3F728153-6CA7-83A3-EEF7-E4E7C598998E?key=1456841740951 |
| 29958 | 3F72A1CE-C26A-8084-13FD-51219A92F68D | 03/01/16 18:27:35 | 99.62.89.51 | 03/01/16 18:36:22 | 1 | (label) "BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3F72A1CE-C26A-8084-13FD-51219A92F68D?key=1456856857970 |
| 29959 | 3F728917-AA13-F852-E3FE-10A52AD0D96F | 03/17/16 20:24:16 | 71.10.225.1 | 03/17/16 20:30:07 | 2 | | | | 0 | 0 | 0 | 2 | | 1 | | | | | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3F728917-AA13-F852-E3FE-10A52AD0D96F?key=1458246257027 |
| 29960 | 3F73109C-C37D-13C1-4996-E48E1E899A9C | 03/31/16 10:44:22 | 72.92.44.137 | 03/16/16 10:50:06 | 1 | (label) "CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3F73109C-C37D-13C1-4996-E48E1E899A9C?key=1459421062361 |
| 29961 | 3F736647-418E-0E07-582F-9BF7A24B7AF7 | 03/07/16 14:37:16 | 45.49.235.147 | 03/07/16 14:40:42 | 1 | (label) "BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3F736647-418E-0E07-582F-9BF7A24B7AF7?key=1457361437769 |
| 29962 | 3F738CEE-2406-C987-9B97-89C981118CBE | 03/20/16 00:47:31 | 50.32.187.193 | 03/21/16 13:22:38 | 1 | (label) "THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"|" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/3F738CEE-2406-C987-9B97-89C981118CBE?key=1458434851283 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29963 | 3F745C08-0D37-C152-CD0C-4DF0C136768F | 03/04/16 17:37:33 | 107.77.70.21 | 03/04/16 17:45:04 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Inc | http://vp.leadid.com/playback/3F745C08-0D37-C152-CD0C-4DF0C136768F?key=1457113054444 |
| 29964 | 3F768328-A3D6-4083-0E71-0DC85428052F | 03/19/16 20:20:48 | 50.24.201.114 | 03/19/16 20:27:12 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3F768328-A3D6-4083-0E71-0DC85428052F?key=1458418850007 |
| 29965 | 3F76FCE4-88C6-9324-ADD1-EEBE00418A4D | 03/30/16 17:54:57 | 206.55.93.130 | 03/30/16 18:51:11 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 0 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | Clean Energy Experts | http://vp.leadid.com/playback/3F76FCE4-88C6-9324-ADD1-EEBE00418A4D?key=1459360500062 |
| 29966 | 3F770748-7E61-98EE-2136-4AC6690BD386 | 03/26/16 16:40:41 | 74.209.25.124 | 03/26/16 16:45:05 | 1 | (label":"BY CLICKING\|YOU KNOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F770748-7E61-98EE-2136-4AC6690BD386?key=1459010441856 |
| 29967 | 3F7F9E98-DAF4-2F17-C67D-0031870F926A | 03/06/16 04:10:42 | 108.23.91.32 | 03/06/16 04:11:34 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\|SERVICE FOR US AND\|OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\|OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 0 | 0 | 3 | 1 | 1 | | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3F7F9E98-DAF4-2F17-C67D-0031870F926A?key=1457237222710 |
| 29968 | 3F7C997-8809-00F7-0272-C96D915ABD72 | 03/23/16 18:46:51 | 61.12.89.52 | 03/23/16 18:50:49 | 1 | | | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3F7C997-8809-00F7-0272-C96D915ABD72?key=1458758820218 |
| 29969 | 3F78AAEB-F26D-04DF-1A74-A8857A7FF5BE | 03/16/16 15:52:36 | 98.115.186.66 | 03/16/16 15:54:23 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F78AAEB-F26D-04DF-1A74-A8857A7FF5BE?key=1458143558331 |
| 29970 | 3F78C974-CC04-CD9E-9361-9FF8FB0A4922 | 03/16/16 12:35:46 | 207.172.184.16 | 03/16/16 12:40:13 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F78C974-CC04-CD9E-9361-9FF8FB0A4922?key=1458131749959 |
| 29971 | 3F796C7A-A291-BD7C-8AA4-65EC57A91339 | 03/09/16 01:01:16 | 172.58.17.8 | 03/09/16 01:05:07 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F796C7A-A291-BD7C-8AA4-65EC57A91339?key=1457485276232 |
| 29972 | 3F79ED4E-90EC-0B85-305D-3887C16510SA | 03/12/16 20:41:36 | 70.181.74.192 | 03/12/16 20:45:06 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F79ED4E-90EC-0B85-305D-3887C16510SA?key=1457811296463 |
| 29973 | 3F7C8953-7F75-3F40-3A64-6ECA1A50ED85 | 03/22/16 03:00:01 | 172.14.12.127 | 03/22/16 03:05:06 | 2 | | | | | | | | | | | | | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F7C8953-7F75-3F40-3A64-6ECA1A50ED85?key=1458615612854 |
| 29974 | 3F7D7A0B-EA44-968C-1D8F-780FE591BF03 | 03/06/16 01:02:29 | 71.161.207.83 | 03/06/16 01:05:09 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3F7D7A0B-EA44-968C-1D8F-780FE591BF03?key=1457226149686 |
| 29975 | 3F7DB0F7-B460-FADC-2BC3-1859578985DF | 03/05/16 21:25:20 | 74.109.3.36 | 03/15/16 21:26:05 | 2 | | | | | | | | | | | | | 1 | 3 | 1 | 3 | 3 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/3F7DB0F7-B460-FADC-2BC3-1859578985DF?key=1457213121020 |
| 29976 | 3F7E4240-8EE3-1EF3-E48A-0656D4487D5F | 03/06/16 20:21:26 | 108.88.14.2 | 03/06/16 20:25:07 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F7E4240-8EE3-1EF3-E48A-0656D4487D5F?key=1457295684225 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29977 | 3F7F7C92-E165-7731-F6DA-E0375D548DA5 | 03/12/16 19:05:18 | 69.139.15.37 | 03/12/16 19:08:20 | | 1 {label:"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F7F7C92-E165-7731-F6DA-E0375D548DA5?key=1457809522926 |
| 29978 | 3F7EA430-2581-16DC-E61C-117A89C666A7 | 03/18/16 19:52:12 | 14.140.45.226 | 03/18/16 19:56:34 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3F7EA430-2581-16DC-E61C-117A89C666A7?key=1458330717979 |
| 29979 | 3F7F2D57-2062-2083-C5C8-1C8F90F62100 | 03/23/16 19:55:23 | 72.182.78.110 | 03/23/16 20:02:19 | | 1 {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F7F2D57-2062-2083-C5C8-1C8F90F62100?key=1458762923926 |
| 29980 | 3F7F862D-EC33-2407-1197-DB3229E848C9 | 03/12/16 21:07:18 | 208.109.88.104 | 03/14/16 13:49:20 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 29981 | 3F805BF7-AE89-1065-63C3-D808D4ED9660 | 03/20/16 22:26:01 | 69.116.232.206 | 03/20/16 22:30:05 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F805BF7-AE89-1065-63C3-D808D4ED9660?key=1458512761452 |
| 29982 | 3F8119C0-A258-591C-4160-8C9EE7BE64F0 | 03/28/16 19:48:30 | 190.171.118.124 | 03/28/16 19:53:49 | | 1 {label:"BY AGREEING TO RECEIVE A CALL BACK}YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3F8119C0-A258-591C-4160-8C9EE7BE64F0?key=1459194507187 |
| 29983 | 3F826CFB-A3F4-9167-AC01-851750A8C058 | 03/25/16 23:19:35 | 70.215.9.159 | 03/25/16 23:25:05 | | 1 {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F826CFB-A3F4-9167-AC01-851750A8C058?key=1458947975028 |
| 29984 | 3F82E7AF-7839-1F87-9CAA-CCB14A71C2DE | 03/11/16 19:27:15 | 96.81.80.101 | 03/11/16 19:30:23 | | 1 {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F82E7AF-7839-1F87-9CAA-CCB14A71C2DE?key=1457724418631 |
| 29985 | 3F82EC11-423B-D0FF-4702-74E05BCF316D | 03/17/16 17:53:25 | 75.108.120.106 | 03/17/16 17:59:05 | | 1 {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F82EC11-423B-D0FF-4702-74E05BCF316D?key=1458237210878 |
| 29986 | 3F82F714-315E-8DD3-243B-3FFC85CF43AB | 03/26/16 16:32:16 | 108.203.58.6 | 03/26/16 16:35:12 | | 1 {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F82F714-315E-8DD3-243B-3FFC85CF43AB?key=1459009936759 |
| 29987 | 3F831B17-FD5A-7316-9FEE-CD2D1C194F84 | 03/02/16 08:56:09 | 70.192.17.92 | 03/02/16 09:03:59 | | 1 {label:"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F831B17-FD5A-7316-9FEE-CD2D1C194F84?key=1456908969640 |
| 29988 | 3F8344F6-E00C-2814-9E85-51C35DDCBD83 | 03/25/16 14:29:52 | 76.169.154.106 | 03/25/16 14:33:11 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 4 | 0 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3F8344F6-E00C-2814-9E85-51C35DDCBD83?key=1458916221836 |
| 29989 | 3F837AB7-782B-37CD-29CB-64F0EC6E0161 | 03/25/16 22:52:56 | 162.205.111.67 | 03/25/16 22:58:58 | | 1 {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F837AB7-782B-37CD-29CB-64F0EC6E0161?key=1458946376223 |
| 29990 | 3F83D4A5-6FC0-50E3-7961-6623331AB997 | 03/29/16 13:12:15 | 76.169.154.106 | 03/29/16 13:15:34 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 4 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3F83D4A5-6FC0-50E3-7961-6623331AB997?key=1459257173948 |
| 29991 | 3F840232-905A-C9EC-3FAF-6CCCA3AE6510 | 03/29/16 18:50:02 | 68.8.241.182 | 03/29/16 20:06:05 | | 1 {label:"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST THIS MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/3F840232-905A-C9EC-3FAF-6CCCA3AE6510?key=1459277615520 |
| 29992 | 3F840232-905A-C9EC-3FAF-6CCCA3AE6510 | 03/29/16 18:50:02 | 68.8.241.182 | 03/29/16 19:02:12 | | 1 {label:"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST THIS MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/3F840232-905A-C9EC-3FAF-6CCCA3AE6510?key=1459277615520 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 29995 | 3F840232-905A-C9EC-3FAF-6CCCA3AE6510 | 03/29/16 18:50:02 | 68.8.241.182 | 03/29/16 19:01:58 | 0 | {label:"'WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK'}" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3F840232-905A-C9EC-3FAF-6CCCA3AE6510?key=1459277615520 |
| 29994 | 3F8S4D56-7390-D025-64C8-827CE1BA89F2 | 03/09/16 17:33:26 | 205.197.242.167 | 03/09/16 17:35:36 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/3F8S4D56-7390-D025-64C8-827CE1BA89F2?key=1457544807471 |
| 29995 | 3F87A7E3-D4C3-4FEB-2457-32C368182FFB | 03/31/16 20:17:39 | 68.7.178.174 | 03/31/16 20:25:03 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3F87A7E3-D4C3-4FEB-2457-32C368182FFB?key=1455455450209 |
| 29996 | 3F888ECA-2E84-5594-AF53-C375CE70AFA6 | 03/23/16 12:55:04 | 24.251.255.65 | 03/23/16 13:00:07 | 1 | {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/3F888ECA-2E84-5594-AF53-C375CE70AFA6?key=1458737704913 |
| 29997 | 3F8A9D37-2D87-F619-60A6-22FF9512943A | 03/29/16 20:54:27 | 108.216.157.35 | 03/29/16 21:00:12 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3F8A9D37-2D87-F619-60A6-22FF9512943A?key=1459284870044 |
| 29998 | 3F88631C-5846-EEA6-FA72-1CD7837D7688 | 03/18/16 18:54:04 | 104.35.212.104 | 03/18/16 20:19:48 | 1 | {label:"'BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE JAND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE'}" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3F88631C-5846-EEA6-FA72-1CD7837D7688?key=1458327284694 |
| 29999 | 3F8CA840-C287-15E5-C535-90C9A5768526 | 03/01/16 23:29:39 | 68.230.76.139 | 03/01/16 23:31:47 | 1 | {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3F8CA840-C287-15E5-C535-90C9A5768526?key=1456874979632 |
| 30000 | 3F8CC6E8-8FC6-0CFE-5149-8AD30F0722E3 | 03/11/16 20:49:55 | 76.169.154.106 | 03/11/16 20:54:27 | 2 | | | | | | | | | | | | | | | 3 | 0 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3F8CC6E8-8FC6-0CFE-5149-8AD30F0722E3?key=1457729406283 |
| 30001 | 3F8CE326-1DA8-CDCD-E9A6-D66778A73D73 | 03/19/16 18:55:23 | 166.137.139.34 | 03/19/16 19:01:09 | 1 | {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3F8CE326-1DA8-CDCD-E9A6-D66778A73D73?key=1458413731436 |
| 30002 | 3F8D72A3-38EA-E8C8-DA15-98D3DE20728 | 03/30/16 01:47:54 | 72.222.171.148 | 03/30/16 01:55:05 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/3F8D72A3-38EA-E8C8-DA15-98D3DE20728?key=1459302475455 |
| 30003 | 3F8DC70A-B158-0184-6848-43B18F720BF8 | 03/20/16 20:29:53 | 96.241.17.196 | 03/20/16 20:35:06 | 1 | {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/3F8DC70A-B158-0184-6848-43B18F720BF8?key=1458505805885 |
| 30004 | 3F8DC7F8-BE87-3663-E95A-C168C2F84406 | 03/31/16 12:40:06 | 50.53.14.15 | 03/31/16 12:43:27 | 1 | {label:"'WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK'}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Clean Energy Experts | http://vp.leadid.com/playback/3F8DC7F8-BE87-3663-E95A-C168C2F84406?key=1459428014816 |
| 30005 | 3F8D0405-1889-1D32-8EC0-0E709E40657E | 03/07/16 21:57:35 | 107.77.70.116 | 03/07/16 22:00:09 | 1 | {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/3F8D0405-1889-1D32-8EC0-0E709E40657E?key=1457387834639 |
| 30006 | 3F8CECE6-936D-CA60-A068-D0EFDFE816A5 | 03/28/16 18:55:31 | 172.58.217.46 | 03/28/16 19:00:11 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/3F8CECE6-936D-CA60-A068-D0EFDFE816A5?key=1459191331240 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30007 | 3F904408-A2D5-FE0E-5156-E5606C6988D5 | 03/02/16 10:45:48 | 66.249.84.143 | 03/02/16 10:47:55 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F904408-A2D5-FE0E-5156-E5606C6988D5?key=1456915550983 |
| 30008 | 3F9085AF-3D12-8A9E-1A21-19165888CE02 | 03/29/16 08:32:42 | 23.241.29.8 | 03/29/16 08:40:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F9085AF-3D12-8A9E-1A21-19165888CE02?key=1459240373607 |
| 30009 | 3F913DDE-20A1-4649-8A53-48EF318F2C72 | 03/26/16 16:24:00 | 70.215.3.163 | 03/26/16 16:30:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F913DDE-20A1-4649-8A53-48EF318F2C72?key=1459009440432 |
| 30010 | 3F91714A-29F4-6D19-487E-524858128BFB | 03/12/16 00:46:01 | 203.175.78.201 | 03/15/16 17:33:00 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/3F91714A-29F4-6D19-487E-524858128BFB?key=1457743561941 |
| 30011 | 3F928CF7-707E-5298-FA1C-64DA76A3F7C3 | 03/02/16 13:57:13 | 50.29.112.112 | 03/02/16 14:00:25 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F928CF7-707E-5298-FA1C-64DA76A3F7C3?key=1456927035703 |
| 30012 | 3F934DD8-3580-1347-58A5-7E0CE008F765 | 03/07/16 13:07:52 | 98.229.10.96 | 03/07/16 13:09:43 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3F934DD8-3580-1347-58A5-7E0CE008F765?key=1457356078983 |
| 30013 | 3F936A2A-8993-1534-52E2-162F1916189F | 03/15/16 12:02:18 | 70.215.80.17 | 03/15/16 12:04:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F936A2A-8993-1534-52E2-162F1916189F?key=1458043325207 |
| 30014 | 3F937071-F15D-C864-1A96-44F4E4844670 | 03/28/16 21:21:53 | 97.33.192.19 | 03/28/16 21:30:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F937071-F15D-C864-1A96-44F4E4844670?key=1459200123764 |
| 30015 | 3F93E3BA-75D6-34AD-01A9-431214E55DB5 | 03/17/16 19:33:51 | 108.6.0.223 | 03/17/16 19:40:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F93E3BA-75D6-34AD-01A9-431214E55DB5?key=1458243231387 |
| 30016 | 3F948A79-3A1A-07DC-07F1-131C309B1858 | 03/30/16 17:45:04 | 69.244.53.78 | 03/30/16 17:48:50 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3F948A79-3A1A-07DC-07F1-131C309B1858?key=1459359911197 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S name | T phone1 | U state | zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | | |
| 30017 | 3F948C54-B008-F35A-BD87-42E02529F7FD | 03/06/16 22:06:56 | 68.199.95.95 | 03/06/16 22:07:28 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY OR AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | | 1 | 0 | 0 | 0 | | 1 | 1 | | 1 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3F948C54-B008-F35A-BD87-42E02529F7FD?key=1457301980660 |
| 30018 | 3F94DDD3-E843-0C1D-C755-349388FD5929 | 03/05/16 16:24:39 | 108.18.200.21 | 03/05/16 16:26:01 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3F94DDD3-E843-0C1D-C755-349388FD5929?key=1457195080110 |
| 30019 | 3F95DC1E-76AD-6906-C7FA-3C5E23E8C610 | 03/31/16 22:59:10 | 74.205.144.74 | 03/31/16 22:59:27 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILL THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | 3 | 3 | 3 | 1 | 3 | | Lead Genesis | http://vp.leadid.com/playback/3F95DC1E-76AD-6906-C7FA-3C5E23E8C610?key=1459465153505 |
| 30020 | 3F960610-F9C3-0D14-83C0-3BFE192A845E | 03/04/16 22:06:23 | 69.195.39.18 | 03/04/16 22:35:04 | 2 | | | | 0 | | | 3 | 3 | 3 | | 3 | 3 | | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/3F960610-F9C3-0D14-83C0-3BFE192A845E?key=1457129383894 |
| 30021 | 3F9687F0-783A-1639-8F53-3F8387785303 | 03/20/16 13:00:30 | 166.171.184.128 | 03/21/16 13:25:14 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND] ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 0 | 1 | | 3 | 3 | | 1 | 3 | | Home Improvement Leads | http://vp.leadid.com/playback/3F9687F0-783A-1639-8F53-3F8387785303?key=1458478834304 |
| 30022 | 3F982876-D31E-890C-9017-9026C31DF9E1 | 03/10/16 18:45:51 | 72.177.31.85 | 03/10/16 18:51:39 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3F982876-D31E-890C-9017-9026C31DF9E1?key=1457635548185 |
| 30023 | 3F98F910-19E4-6237-D890-31DCD940E336 | 03/19/16 19:03:05 | 184.153.165.115 | 03/19/16 19:10:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/3F98F910-19E4-6237-D890-31DCD940E336?key=1458414192755 |
| 30024 | 3F990CF9-8144-32FF-F968-0D0BF133F999 | 03/23/16 23:47:53 | 98.252.1.33 | 03/23/16 23:50:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | | 1 | 1 | | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/3F990CF9-8144-32FF-F968-0D0BF133F999?key=1458776881432 |
| 30025 | 3F997F39-0189-5CCC-E2E7-9A5940AE5DDC | 03/06/16 17:24:09 | 98.150.244.9 | 03/06/16 17:30:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/3F997F39-0189-5CCC-E2E7-9A5940AE5DDC?key=1457285051438 |
| 30026 | 3F99827A-41EF-6943-658C-F2F0EF0A83F2 | 03/07/16 22:03:08 | 108.206.115.136 | 03/07/16 22:11:41 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU REGARDING WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3F99827A-41EF-6943-658C-F2F0EF0A83F2?key=1457388185233 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30027 | 3F98826A-D868-E650-3D7D-C25D94FB8DD9 | 03/28/16 19:04:57 | 98.177.150.168 | 03/28/16 19:10:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3F98826A-D868-E650-3D7D-C25D94FB8DD9?key=1459191895243 |
| 30028 | 3F98885D-4FD8-1E68-97F3-773EAFE1C81A | 03/19/16 18:19:26 | 68.196.49.161 | 03/19/16 18:25:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3F98885D-4FD8-1E68-97F3-773EAFE1C81A?key=1458411566896 |
| 30029 | 3F96EC49-0DF8-44CF-A40C-39CB58AF7F04 | 03/24/16 16:37:05 | 107.207.184.7 | 03/24/16 16:41:03 | 1 | (label":"I AGREE TO GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3F96EC49-0DF8-44CF-A40C-39CB58AF7F04?key=1458837428579 |
| 30030 | 3F9E9B59-7456-DCC9-5473-117630527C72 | 03/10/16 16:00:07 | 24.26.219.107 | 03/10/16 16:06:31 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3F9E9B59-7456-DCC9-5473-117630527C72?key=1457625611185 |
| 30031 | 3F9F4C79-D365-CA26-8122-7C63769B4F1B | 03/18/16 14:13:49 | 67.180.250.27 | 03/18/16 14:20:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3F9F4C79-D365-CA26-8122-7C63769B4F1B?key=1458310430337 |
| 30032 | 3F9FA637-9416-FD40-74F7-881A83E5C533 | 03/03/16 20:22:09 | 76.185.152.50 | 03/03/16 20:28:27 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3F9FA637-9416-FD40-74F7-881A83E5C533?key=1457036531081 |
| 30033 | 3FA0CE7C-10F5-0BDA-8FC2-E9F8208667F3 | 03/21/16 14:10:43 | 23.113.128.236 | 03/21/16 14:17:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3FA0CE7C-10F5-0BDA-8FC2-E9F8208667F3?key=1458569444889 |
| 30034 | 3FA19D68-1105-874F-0F3E-88187172CBDE | 03/02/16 01:12:23 | 108.19.235.220 | 03/02/16 01:15:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3FA19D68-1105-874F-0F3E-88187172CBDE?key=1456881142798 |
| 30035 | 3FA293B9-6058-89AE-86A6-92CB0FA88AF6 | 03/14/16 18:09:28 | 98.225.103.89 | 03/14/16 18:11:27 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3FA293B9-6058-89AE-86A6-92CB0FA88AF6?key=1457978976831 |
| 30036 | 3FA2FD83-D398-B399-D8F2-764F95D4E2C7 | 03/19/16 19:00:04 | 203.177.115.2 | 03/19/16 19:06:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3FA2FD83-D398-B399-D8F2-764F95D4E2C7?key=1458414005199 |
| 30037 | 3FA469E9-7DE8-8CE4-9229-B262ED8699EB | 03/22/16 16:47:24 | 70.213.10.28 | 03/22/16 16:50:11 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3FA469E9-7DE8-8CE4-9229-B262ED8699EB?key=1458665244819 |
| 30038 | 3FA4A968-A556-4781-D490-73BCD56D638S | 03/28/16 19:49:34 | 76.169.154.106 | 03/28/16 19:52:38 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 3 | 1 | 3 | | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3FA4A968-A556-4781-D490-73BCD56D638S?key=1459861613872 |
| 30039 | 3FA57857-2ED7-ECA0-AF69-E854B5C70877 | 03/05/16 07:53:37 | 70.192.6.178 | 03/05/16 08:00:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/3FA57857-2ED7-ECA0-AF69-E854B5C70877?key=1457164417768 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3FA78728-2CD7-9E99-E21E-34C287ABD57C | 03/22/16 16:54:04 | 103.206.80.2 | 03/22/16 17:37:47 | | 1 [label]:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON"]" | 4 | 0 | 4 | 4 | 4 | 1 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/3FA78728-2CD7-9E99-E21E-34C287ABD57C?key=1458665652876 |
| 3FA7CFED-1031-8615-5C2C-8E3E8886690CB5 | 03/28/16 10:57:34 | 50.189.135.191 | 03/28/16 11:00:07 | | 1 [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FA7CFED-1031-8615-5C2C-8E3E8886690CB5?key=1459162654108 |
| 3FA7F00E-6587-7C70-8C09-A9843C6ACFEF | 03/29/16 15:38:41 | 190.80.2.54 | 03/29/16 17:25:19 | | 1 [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | | 1 | 1 | | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/3FA7F00E-6587-7C70-8C09-A9843C6ACFEF?key=1459265890579 |
| 3FA3D31B-16D8-C783-168E-6AD53808C2E1 | 03/28/16 15:30:41 | 70.15.140.124 | 03/28/16 15:35:06 | | 1 [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FA3D31B-16D8-C783-168E-6AD53808C2E1?key=1459179041734 |
| 3FA78227-161B-2C68-840C-875D688CEDCD | 03/04/16 21:17:26 | 67.11.186.118 | 03/04/16 21:23:10 | | 1 [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3FA78227-161B-2C68-840C-875D688CEDCD?key=1457126249514 |
| 3FA8FA97-9E94-277B-973C-5C1A2801DA4B | 03/22/16 12:45:49 | 66.87.81.233 | 03/22/16 12:55:06 | | 1 [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FA8FA97-9E94-277B-973C-5C1A2801DA4B?key=1458650749244 |
| 3FA99504-7861-948D-AFB2-343E3EA556BA | 03/17/16 00:27:02 | 207.244.83.193 | 03/17/16 15:03:52 | | 1 [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | | 1 | 1 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/3FA99504-7861-948D-AFB2-343E3EA556BA?key=1458174422560 |
| 3FAAF741-A3F3-FD89-4C56-A95FF3B761D8 | 03/31/16 15:11:25 | 76.169.154.106 | 03/31/16 15:14:02 | 2 | | | | | 0 | 0 | 1 | 1 | | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3FAAF741-A3F3-FD89-4C56-A95FF3B761D8?key=1459437122173 |
| 3FAAFF2C-6808-0414-9743-F624A0B79190 | 03/13/16 03:45:54 | 73.173.85.28 | 03/13/16 03:49:27 | | 1 [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3FAAFF2C-6808-0414-9743-F624A0B79190?key=1457840754047 |
| 3FA88B84-A866-6140-E4B4-EF75D63307EF | 03/01/16 00:33:24 | 72.169.81.228 | 03/01/16 00:35:42 | | 1 [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3FA88B84-A866-6140-E4B4-EF75D63307EF?key=1456792415584 |
| 3FAB8C7E-909B-96DD-C986-B248162A3204 | 03/28/16 19:21:39 | 96.84.38.65 | 03/28/16 19:25:16 | | 1 [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | | 1 | 1 | | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/3FAB8C7E-909B-96DD-C986-B248162A3204?key=1459192932916 |
| 3FABE9C5-A439-728C-4A69-E998E1F2AE19 | 03/25/16 11:19:14 | 198.0.227.33 | 03/25/16 11:21:39 | | 1 [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3FABE9C5-A439-728C-4A69-E998E1F2AE19?key=1458904763973 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30052 | 3FAC322D-046B-9DF3-5A88-08EEA155DAE5 | 03/16/16 00:00:52 | 162.194.8.50 | 03/16/16 00:28:25 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/3FAC322D-046B-9DF3-5A88-08EEA155DAE5?key=1458086457236 |
| 30053 | 3FAC322D-046B-9DF3-5A88-08EEA155DAE5 | 03/16/16 00:00:52 | 162.194.8.50 | 03/16/16 00:30:05 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/3FAC322D-046B-9DF3-5A88-08EEA155DAE5?key=1458086457236 |
| 30054 | 3FAD1DF2-5F0F-0336-CED5-360696341353 | 03/29/16 23:25:50 | 71.121.199.24 | 03/29/16 23:35:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FAD1DF2-5F0F-0336-CED5-360696341353?key=1459293991997 |
| 30055 | 3FAD2598-BEAE-35EE-4597-932630ED5045 | 03/17/16 13:36:07 | 72.177.119.119 | 03/17/16 13:37:11 | 1 | {label":"BY AGREEING TO AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3FAD2598-BEAE-35EE-4597-932630ED5045?key=1458221770048 |
| 30056 | 3FADB880-CB4B-A457-4853-2EFB2444A8D5 | 03/26/16 19:55:10 | 73.155.251.4 | 03/26/16 20:00:54 | 1 | {label":"BY AGREEING TO AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3FADB880-CB4B-A457-4853-2EFB2444A8D5?key=1459022110629 |
| 30057 | 3FADF3E-19D7-9E75-A246-79F4DED596E4 | 03/06/16 16:28:45 | 70.210.230.180 | 03/06/16 16:35:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FADF3E-19D7-9E75-A246-79F4DED596E4?key=1457281728030 |
| 30058 | 3FADF880-3819-B7DE-FF91-A6C31AC018AF | 03/15/16 22:41:52 | 76.169.154.106 | 03/15/16 22:46:48 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 3 | 1 | 1 | 0 | 1 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3FADF880-3819-B7DE-FF91-A6C31AC018AF?key=1458081725164 |
| 30059 | 3FAE7598-5714-8E9B-531A-541B63D23391B | 03/01/16 20:38:59 | 172.56.7.213 | 03/01/16 20:46:52 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/3FAE7598-5714-8E9B-531A-541B63D23391B?key=1456864763395 |
| 30060 | 3FAF8722-5A1C-E763-4483-45600CE0A684 | 03/30/16 19:26:04 | 70.114.149.92 | 03/30/16 19:32:25 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3FAF8722-5A1C-E763-4483-45600CE0A684?key=1459365965506 |
| 30061 | 3FAFD79B-4C27-2636-5B0B-DF027EA64839 | 03/24/16 23:59:35 | 166.137.244.19 | 03/25/16 00:01:15 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3FAFD79B-4C27-2636-5B0B-DF027EA64839?key=1458863978566 |
| 30062 | 3FB04027-26EE-18EC-9429-6957995F49E0 | 03/22/16 01:41:11 | 98.234.20.76 | 03/22/16 01:45:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FB04027-26EE-18EC-9429-6957995F49E0?key=1458610871856 |
| 30063 | 3FB09BA5-E608-6ADC-AA59-A5D1000BD525 | 03/15/16 21:22:01 | 208.109.88.104 | 03/15/16 21:22:12 | 1 | | | | | | 0 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 30064 | 3FB1B84F-E852-93E0-FBAF-313DD83EA24D | 03/20/16 23:33:57 | 67.79.115.82 | 03/20/16 23:39:41 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3FB1B84F-E852-93E0-FBAF-313DD83EA24D?key=1458516837957 |
| 30065 | 3FB210AB-5F45-7DBD-D081-CB9D8224CF01 | 03/27/16 04:05:48 | 71.89.3.39 | 03/27/16 04:10:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3FB210AB-5F45-7DBD-D081-CB9D8224CF01?key=1459051549515 |
| 30066 | 3FB39A65-4E3C-FBC0-A1E7-14E8323268F1 | 03/29/16 18:04:40 | 76.169.154.106 | 03/29/16 18:07:13 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 3 | 3 | 1 | 0 | 1 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3FB39A65-4E3C-FBC0-A1E7-14E8323268F1?key=1459274717332 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30067 | 3F838E02-71C5-6F38-3D80-7F4BFE0F62F4 | 03/12/16 17:00:48 | 103.206.80.2 | 03/14/16 13:33:15 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"} | 0 | | 4 | | 4 | 1 | 1 | 0 | 1 | 3 | | 3 | 3 | 3 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/3F838E02-71C5-6F38-3D80-7F4BFE0F62F4?key=1457802056856 |
| 30068 | 3F843E37-2897-330D-E085-BA947274D834 | 03/28/16 23:02:36 | 166.216.165.127 | 03/28/16 23:10:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | | 2 | 1 | 1 | 0 | 1 | 3 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F843E37-2897-330D-E085-BA947274D834?key=1459206158853 |
| 30069 | 3F848144-3737-56D6-60A9-1825BC9C9C87 | 03/18/16 13:47:38 | 73.197.15.197 | 03/18/16 13:52:32 | 1 | {label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | | 1 | | 2 | 1 | 1 | 0 | 1 | 3 | | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3F848144-3737-56D6-60A9-1825BC9C9C87?key=1458308836193 |
| 30070 | 3F851788-A25E-6CF0-0A62-DCB465124851 | 03/23/16 00:48:22 | 100.14.176.184 | 03/23/16 00:50:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | | 2 | 1 | 1 | 0 | 1 | 3 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F851788-A25E-6CF0-0A62-DCB465124851?key=1458694102208 |
| 30071 | 3F8593DC-0A90-2E80-4E7B-6E62C606032F | 03/16/16 19:50:22 | 128.136.162.253 | 03/16/16 19:51:38 | 0 | | 0 | | 0 | | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3F8593DC-0A90-2E80-4E7B-6E62C606032F?key=1458157878896 |
| 30072 | 3F85AC04-612A-34A2-65A1-750A25857224 | 03/10/16 15:44:55 | 137.159.32.172 | 03/10/16 15:46:36 | 1 | {label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"} | 0 | | 1 | | 1 | 1 | 1 | 1 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F85AC04-612A-34A2-65A1-750A25857224?key=1457624695629 |
| 30073 | 3F85E98C-BD2D-F6CE-BF16-0DE4D7E86FFA | 03/14/16 15:46:57 | 173.62.176.54 | 03/14/16 15:49:52 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | | 2 | 1 | 1 | 0 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F85E98C-BD2D-F6CE-BF16-0DE4D7E86FFA?key=1457970424348 |
| 30074 | 3FB61A8-B883-04A6-3DD3-0B889DF06A21 | 03/26/16 23:21:51 | 73.198.22.113 | 03/26/16 23:25:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | | 2 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FB61A8-B883-04A6-3DD3-0B889DF06A21?key=1459034513098 |
| 30075 | 3F87390F-8523-7D53-D586-36DFF073D38E | 03/24/16 00:22:12 | 76.169.154.106 | 03/24/16 00:26:19 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3F87390F-8523-7D53-D586-36DFF073D38E?key=1458778942143 |
| 30076 | 3F879185-A391-8709-365C-08E894459822 | 03/03/16 23:41:58 | 68.180.27.194 | 03/03/16 23:48:16 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | | 1 | 1 | 1 | 0 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F879185-A391-8709-365C-08E894459822?key=1457048520536 |
| 30077 | 3F888390-821A-5C91-7E5C-A6786C65473A | 03/28/16 17:53:29 | 108.16.189.241 | 03/28/16 18:00:21 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | | 2 | 1 | 1 | 0 | 1 | 3 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F888390-821A-5C91-7E5C-A6786C65473A?key=1459198382622 |
| 30078 | 3F8935C9-C993-5222-CACA-DEC8D819CD33 | 03/03/16 10:15:06 | 76.116.15.176 | 03/03/16 10:17:02 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | | 2 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3F8935C9-C993-5222-CACA-DEC8D819CD33?key=1457000107317 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3F89C0C1-DA20-743E-3ED1-C8DCE33501F9 | 02/24/16 13:35:03 | 190.80.2.54 | 03/02/16 17:38:48 | 1 | (label(":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHATS CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")") |  |  |  |  | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/3F89C0C1-DA20-743E-3ED1-C8DCE33501F9?key=1456320906324 |
| 3FBA0CC3-0612-9416-F9A3-0B16E2309C7F | 03/21/16 14:15:30 | 76.169.154.106 | 03/21/16 14:19:33 |  |  | 0 |  | 0 | 0 |  | 1 | 1 | 3 | 1 | 3 | 0 | 0 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3FBA0CC3-0612-9416-F9A3-0B16E2309C7F?key=1458569732124 |
| 3FBA5B59-7172-91E3-846D-86CCFC211CFF | 03/25/16 20:06:03 | 173.79.68.135 | 03/25/16 22:10:41 | 1 | (label(":"BY CLICKING GET QUOTES YOU AUTHORIZE 123SOLARENERGY AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 |  | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 123SolarPower | http://vp.leadid.com/playback/3FBA5B59-7172-91E3-846D-86CCFC211CFF?key=1458936367831 |
| 3FBABA1F-9752-0171-0922-33E4E3109E76 | 03/26/16 13:58:26 | 108.45.41.155 | 03/26/16 17:54:46 | 1 | (label(":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")") | 0 |  | 2 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/3FBABA1F-9752-0171-0922-33E4E3109E76?key=1459000703451 |
| 3FB81E27-7EA4-AAA9-7C74-CAC28385A886 | 03/03/16 01:58:23 | 69.117.242.91 | 03/03/16 02:05:06 | 1 | (label(":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 |  | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FB81E27-7EA4-AAA9-7C74-CAC28385A886?key=1456970295500 |
| 3FB86738-06A7-266C-0047-988A0DDDC365 | 03/30/16 19:51:59 | 61.12.89.52 | 03/30/16 19:52:32 |  |  | 0 |  | 0 | 0 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3FB86738-06A7-266C-0047-988A0DDDC365?key=1459367516512 |
| 3FB88332-96FE-9B7E-FEE6-F800CCA723B6 | 03/21/16 05:37:00 | 173.49.129.206 | 03/21/16 05:45:06 | 2 |  |  |  | 0 | 0 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FB88332-96FE-9B7E-FEE6-F800CCA723B6?key=1458538624546 |
| 3FB8E417-9C6D-AB28-6E1A-2483B6E0C048 | 03/31/16 19:16:35 | 173.52.64.147 | 03/31/16 19:17:23 | 1 | (label(":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")") | 0 |  | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3FB8E417-9C6D-AB28-6E1A-2483B6E0C048?key=1459451797570 |
| 3FBC8294-3227-6C63-06D9-6959A2B08363 | 03/15/16 17:40:31 | 24.213.151.130 | 03/15/16 17:50:05 | 2 |  |  |  | 0 | 0 |  | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3FBC8294-3227-6C63-06D9-6959A2B08363?key=1458063651224 |
| 3FBC8BFA-C2CA-4C21-23A5-13E76B898E34 | 03/21/16 20:13:18 | 76.169.154.106 | 03/21/16 20:16:25 | 2 |  |  |  | 0 | 0 |  | 1 | 3 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3FBC8BFA-C2CA-4C21-23A5-13E76B898E34?key=1458591212477 |
| 3FBD5D66-0D3C-78AF-93C5-CF11EF895902D | 03/10/16 00:11:49 | 73.55.10.206 | 03/10/16 00:16:16 | 1 | (label(":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")") | 0 |  | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/3FBD5D66-0D3C-78AF-93C5-CF11EF895902D?key=1457568705104 |
| 3FB8D242-F798-68D4-DF8D-189FA157A41E | 03/27/16 18:22:44 | 70.190.28.172 | 03/27/16 18:30:04 | 1 | (label(":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 |  | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3FB8D242-F798-68D4-DF8D-189FA157A41E?key=1459102963981 |
| 3FBD8512-EED2-05D9-2FC0-273FF05A0F5E | 03/01/16 19:00:09 | 98.191.188.92 | 03/01/16 19:05:03 | 1 | (label(":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 |  | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FBD8512-EED2-05D9-2FC0-273FF05A0F5E?key=1456858806125 |
| 3FB6F9F9-CA48-3D1C-D5AE-81267F8D1173 | 03/12/16 06:50:03 | 70.211.143.170 | 03/12/16 06:55:12 | 1 | (label(":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 |  | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FB6F9F9-CA48-3D1C-D5AE-81267F8D1173?key=1457765404167 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30093 | 3F8F0B1A-907A-DEC1-D85D-419D7C739590 | 03/19/16 14:51:06 | 97.95.186.66 | 03/19/16 14:55:08 | 2 | | 0 | | | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3F8F0B1A-907A-DEC1-D85D-419D7C739590?key=1458399066258 |
| 30094 | 3FBF1F8A-7376-E2EB-C887-0F26ED1F068E | 03/21/16 17:40:34 | 96.235.156.209 | 03/21/16 17:47:45 | 1 [label]:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3FBF1F8A-7376-E2EB-C887-0F26ED1F068E?key=1458582035464 |
| 30095 | 3F8F2959-52D4-2D26-05A9-4862301947C4 | 03/14/16 00:10:32 | 68.4.193.109 | 03/14/16 00:15:05 | 1 [label]:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/3F8F2959-52D4-2D26-05A9-4862301947C4?key=1457914229808 |
| 30096 | 3F8FC68C-84A6-B164-E2AF-8DFE7D198FC2 | 03/17/16 17:02:32 | 24.242.53.137 | 03/17/16 17:08:31 | 1 [label]:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3F8FC68C-8A46-B164-E2AF-8DFE7D198FC2?key=1458234130664 |
| 30097 | 3FBFC855-03D6-9F81-838D-54F90EFD4830 | 03/15/16 17:52:53 | 151.191.175.196 | 03/15/16 23:10:42 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | 1 | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3FBFC855-03D6-9F81-838D-54F90EFD4830?key=1458063379356 |
| 30098 | 3FBFE9E3-A4DF-EF68-D0F3-699874792D59 | 03/28/16 22:20:30 | 67.11.186.118 | 03/28/16 22:26:36 | 1 [label]:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3FBFE9E3-A4DF-EF68-D0F3-699874792D59?key=1459203636814 |
| 30099 | 3FC011B4-541B-488F-93DC-7114756BFCF2 | Inauthentic Token | | 03/29/16 19:46:28 | | | | | | | | | | | | | | | | | | | Home Improvement Leads | Inauthentic Token |
| 30100 | 3FC0B1DD-0A39-7488-CF6F-8F8F90F19C85 | 03/23/16 17:05:53 | 50.24.201.114 | 03/23/16 17:12:49 | 1 [label]:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3FC0B1DD-0A39-7488-CF6F-8F8F90F19C85?key=1458572759405 |
| 30101 | 3FC13304-A168-4FDD-343E-98968ACBE954 | 03/16/16 16:44:14 | 115.186.171.141 | 03/16/16 16:46:39 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3FC13304-A168-4FDD-343E-98968ACBE954?key=1458146544753 |
| 30102 | 3FC13304-A168-4FDD-343E-98968ACBE954 | 03/16/16 16:44:14 | 115.186.171.141 | 03/16/16 16:46:35 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 3 | Lead Genesis | http://vp.leadid.com/playback/3FC13304-A168-4FDD-343E-98968ACBE954?key=1458146544753 |
| 30103 | 3FC2E105-8157-78C6-0265-C6090887E723 | 03/31/16 16:59:03 | 70.173.105.171 | 03/31/16 18:04:39 | 1 [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 3 | 3 | 3 | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/3FC2E105-8157-78C6-0265-C6090887E723?key=1459443542448 |
| 30104 | 3FC3D778-CA7B-BF7B-F08F-596732818AFB | 03/30/16 13:38:35 | 66.87.83.128 | 03/30/16 13:40:07 | 1 [label]:"BY CLICKING\|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3FC3D778-CA7B-BF7B-F08F-596732818AFB?key=1459345116783 |
| 30105 | 3FC44FE9-8AD4-5005-2AAB-987A1D8A652E | 03/31/16 11:07:49 | 75.172.244.117 | 03/31/16 11:15:09 | 1 [label]:"BY CLICKING\|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3FC44FE9-8AD4-5005-2AAB-987A1D8A652E?key=1459422391208 |
| 30106 | 3FC5273F-9A1C-D697-E944-F6F1DF09E878 | 03/19/16 21:40:42 | 70.124.128.156 | 03/19/16 21:46:53 | 1 [label]:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3FC5273F-9A1C-D697-E944-F6F1DF09E878?key=1458423644593 |
| 30107 | 3FC5372F-EFD4-E24D-E0A6-2791A2180A64 | 03/25/16 20:55:02 | 61.12.89.52 | 03/25/16 21:00:14 | 0 | | | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/3FC5372F-EFD4-E24D-E0A6-2791A2180A64?key=1458939303243 |
| 30108 | 3FC53961-0E7B-6A49-F1F4-412648A6D8BA | 03/17/16 17:36:45 | 69.244.44.59 | 03/17/16 17:40:07 | 1 [label]:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/3FC53961-0E7B-6A49-F1F4-412648A6D8BA?key=1458236205612 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30109 | 3FC633CD-DC00-9090-7180-7760848A255A | 03/13/16 00:25:48 | 107.138.66.75 | 03/13/16 00:27:34 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD1/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3FC633CD-DC00-9090-7180-7760848A255A?key=1457828756992 |
| 30110 | 3FC6B7ED-E08D-2527-F5A8-12C75041058C | 03/10/16 02:07:42 | 96.227.246.36 | 03/11/16 14:23:11 | 0 | | | | | | | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3FC6B7ED-E08D-2527-F5A8-12C75041058C?key=1457575669872 |
| 30111 | 3FC70304-F884-2D91-748F-A6D3EE84F29A | 03/28/16 14:59:18 | 70.115.143.19 | 03/28/16 15:05:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | | | 1 | 1 | | 1 | 1 | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3FC70304-F884-2D91-748F-A6D3EE84F29A?key=1459177162211 |
| 30112 | 3FC8B004-44B0-6892-17E4-640A743D97BE | 03/16/16 19:59:24 | 67.44.209.26 | 03/16/16 20:02:52 | 2 | | | | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3FC8B004-44B0-6892-17E4-640A743D97BE?key=1458158365802 |
| 30113 | 3FC938C7-A760-2556-60A1-5D0E2DF40060 | 03/14/16 17:55:01 | 159.118.10.16 | 03/14/16 17:57:54 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | | 1 | | | | | | | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3FC938C7-A760-2556-60A1-5D0E2DF40060?key=1457978113136 |
| 30114 | 3FC9BA63-F6CB-7DD6-9CF3-4387109D4AC9 | 03/16/16 21:32:21 | 76.169.154.106 | 03/16/16 21:36:47 | 2 | | | | | | | | | | | | | | | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3FC9BA63-F6CB-7DD6-9CF3-4387109D4AC9?key=1458163954855 |
| 30115 | 3FC9C757-9F6F-E8CA-3913-673639FF8AB1 | 03/25/16 16:48:59 | 68.186.114.25 | 03/25/16 17:37:21 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | | | 1 | 1 | | 1 | 1 | | | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/3FC9C757-9F6F-E8CA-3913-673639FF8AB1?key=1458924539417 |
| 30116 | 3FCA0845-FDCE-3D34-DE8A-EC2DC4D999E0 | 03/14/16 16:37:22 | 76.174.229.129 | 03/14/16 16:54:31 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | | 1 | 1 | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3FCA0845-FDCE-3D34-DE8A-EC2DC4D999E0?key=1457973440270 |
| 30117 | 3FCA518C-CF82-0185-D4D0-1A8815325151 | 03/15/16 20:57:11 | 207.166.1.129 | 03/15/16 21:00:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FCA518C-CF82-0185-D4D0-1A8815325151?key=1458075431154 |
| 30118 | 3FCA8139-9B51-CECD-57C1-FC367FD78CC5 | 03/29/16 21:11:05 | 70.117.28.168 | 03/29/16 21:17:17 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3FCA8139-9B51-CECD-57C1-FC367FD78CC5?key=1459285870974 |
| 30119 | 3FCBC287-8989-B8B8-587A-071DE3D07115 | 03/13/16 19:18:26 | 71.10.250.119 | 03/13/16 19:25:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FCBC287-8989-B8B8-587A-071DE3D07115?key=1457896711189 |
| 30120 | 3FCC30ED-AB7C-91C9-4428-8EABC5CA595D | 03/22/16 21:27:41 | 71.245.249.28 | 03/22/16 21:35:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FCC30ED-AB7C-91C9-4428-8EABC5CA595D?key=1458682065949 |
| 30121 | 3FCC46A9-08A5-3558-56C8-0A7EC8AEF987 | 03/05/16 17:59:57 | 208.109.88.104 | 03/07/16 15:52:46 | 1 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 30122 | 3FCCAF9D-780C-62CA-18E2-4132A7E2AE44 | 03/24/16 14:33:58 | 76.182.254.17 | 03/24/16 14:40:58 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | | 1 | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/3FCCAF9D-780C-62CA-18E2-4132A7E2AE44?key=1458830041363 |
| 30123 | 3FCC8882-ADC7-6D11-DA62-3396AE7B7A5E | 03/18/16 03:05:52 | 64.113.114.142 | 03/18/16 03:10:09 | 2 | | | | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FCC8882-ADC7-6D11-DA62-3396AE7B7A5E?key=1458270347603 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30124 | 3FCD2559-CD82-AC48-A876-C19907389D95 | 03/18/16 20:55:59 | 69.114.81.37 | 03/18/16 21:05:05 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FCD2559-CD82-AC48-A876-C19907389D95?key=1458334559442 |
| 30125 | 3FCD5917-F884-AFC5-768D-0931159F259F4 | 03/05/16 17:19:55 | 208.109.88.104 | 03/07/16 15:42:24 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 30126 | 3FCE5DFC-515D-A01F-E442-93280D437BA6 | 03/06/16 10:38:34 | 73.10.194.177 | 03/06/16 10:45:08 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FCE5DFC-515D-A01F-E442-93280D437BA6?key=1457260714501 |
| 30127 | 3FCEF6A8-3BB4-F07B-58F6-118FD086266C | 03/31/16 14:51:52 | 50.253.125.154 | 03/31/16 14:55:51 | 1 | [label" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3FCEF6A8-3BB4-F07B-58F6-118FD086266C?key=1459435920107 |
| 30128 | 3FD03F6C-0A40-C85B-6E40-DD5568F1A7CB | 03/09/16 08:58:17 | 71.198.171.152 | 03/09/16 09:05:08 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FD03F6C-0A40-C85B-6E40-DD5568F1A7CB?key=1457513902776 |
| 30129 | 3FD11965-25E4-0076-24DE-8B4B13D41EF0 | 03/19/16 10:51:07 | 98.233.112.115 | 03/19/16 11:00:10 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FD11965-25E4-0076-24DE-8B4B13D41EF0?key=1458384667817 |
| 30130 | 3FD29210-6F73-D843-F72A-0A3E5636F1F4 | 03/28/16 16:22:22 | 115.186.142.76 | 03/29/16 13:02:33 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3FD29210-6F73-D843-F72A-0A3E5636F1F4?key=1459382140035 |
| 30131 | 3FD2E23A-C276-364F-679E-C8C390A2245C | 03/25/16 17:48:04 | 71.104.56.219 | 03/25/16 17:51:20 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3FD2E23A-C276-364F-679E-C8C390A2245C?key=1458927659117 |
| 30132 | 3FD35EED-7E5C-16AF-91FF-7E2D4A2E81F6 | 03/11/16 18:20:31 | 72.132.146.170 | 03/11/16 18:23:45 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3FD35EED-7E5C-16AF-91FF-7E2D4A2E81F6?key=1457720435007 |
| 30133 | 3FD36354-3A5F-C5A6-03D8-74C1E9863455 | 03/15/16 18:02:27 | 190.80.2.54 | 03/15/16 19:59:47 | 1 | [label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/3FD36354-3A5F-C5A6-03D8-74C1E9863455?key=1458064931632 |
| 30134 | 3FD39F41-B00F-B582-455E-DA1335DAB199 | 03/11/16 21:35:41 | 74.205.144.74 | 03/11/16 21:37:49 | | | | | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/3FD39F41-B00F-B582-455E-DA1335DAB199?key=1457732149848 |
| 30135 | 3FD467C7-7702-F116-93CE-F142C0CB6568 | 03/01/16 20:50:12 | 50.24.201.114 | 03/01/16 20:56:14 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3FD467C7-7702-F116-93CE-F142C0CB6568?key=1456865423789 |
| 30136 | 3FD4C4E9-668F-B02F-30EA-AC5C88E6D0AC | 03/08/16 19:01:38 | 166.137.252.122 | 03/08/16 19:05:07 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FD4C4E9-668F-B02F-30EA-AC5C88E6D0AC?key=1457463710887 |
| 30137 | 3FD4F742-511C-FC3E-1E80-C246C3602F18 | 03/17/16 13:39:53 | 72.177.119.119 | 03/17/16 13:40:57 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3FD4F742-511C-FC3E-1E80-C246C3602F18?key=1458221996597 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30138 | 3FD612A9-F279-8D52-740A-8105C9EAA68C | 03/29/16 18:14:34 | 75.108.120.106 | 03/29/16 18:20:24 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3FD612A9-F279-8D52-740A-8105C9EAA68C?key=1459275285701 |
| 30139 | 3FD65309-AD74-8D35-0117-F5EC86A678C1 | 03/05/16 16:33:27 | 173.73.124.193 | 03/05/16 16:40:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FD65309-AD74-8D35-0117-F5EC86A678C1?key=1457195607164 |
| 30140 | 3FD6A8E4-B0F3-6265-1769-01CCEA530798 | 03/27/16 12:19:41 | 32.213.100.28 | 03/27/16 12:25:07 | 1 | [label":"FIND OUT HOW MUCH YOU CAN SAVE HOW OUR FOUR SERVICE COMPANIES YOU AUTHORIZE COMPARISONS.ORG AND HOW SEE MUCH YOU CAN SAVE HOW OUR FOUR SERVICE COMPANIES YOU AUTHORIZE CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FD6A8E4-B0F3-6265-1769-01CCEA530798?key=1459081181431 |
| 30141 | 3FD70A93-D753-2F85-902B-03893F6FA84D | 03/08/16 13:36:52 | 208.109.88.104 | 03/08/16 14:52:40 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 30142 | 3FD89BDD-14B1-469C-DEA8-08190A82CC7C | 02/29/16 23:28:35 | 101.50.121.172 | 03/01/16 17:25:06 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/3FD89BDD-14B1-469C-DEA8-08190A82CC7C?key=1456788520243 |
| 30143 | 3FD9355F-892F-DF51-88E6-48E7390846A6 | 03/04/16 14:49:21 | 76.169.154.106 | 03/04/16 14:53:21 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3FD9355F-892F-DF51-88E6-48E7390846A6?key=1457102987952 |
| 30144 | 3FD93F89-7CF6-8FCB-80FA-74E67C255A0E | 03/04/16 21:31:47 | 173.166.237.241 | 03/04/16 21:35:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FD93F89-7CF6-8FCB-80FA-74E67C255A0E?key=1457127107189 |
| 30145 | 3FD94C9F-0CC0-D303-A6EC-205674238264 | 03/19/16 05:40:16 | 76.209.220.154 | 03/19/16 05:42:55 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 4 | 4 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3FD94C9F-0CC0-D303-A6EC-205674238264?key=1458287216394 |
| 30146 | 3FDA10C2-94F7-63C0-5BEB-94888802604 | 03/02/16 19:48:53 | 69.141.118.83 | 03/03/16 15:20:41 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3FDA10C2-94F7-63C0-5BEB-94888802604?key=1456948138508 |
| 30147 | 3FDA890C-22A4-3C51-5E44-218389880FC3 | 03/29/16 16:14:23 | 174.134.143.120 | 03/29/16 16:20:05 | 1 | [label":"FIND OUT SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FDA890C-22A4-3C51-5E44-218389880FC3?key=1459268064804 |
| 30148 | 3FDAEF58-4753-394A-7098-EF27C75C28FE | 03/02/16 16:01:03 | 98.208.111.84 | 03/02/16 16:02:43 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3FDAEF58-4753-394A-7098-EF27C75C28FE?key=1456934475132 |
| 30149 | 3FDB209C-8A46-E403-D766-A8A83F533B83 | 03/18/16 18:44:51 | 14.140.45.226 | 03/18/16 18:47:00 | 1 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3FDB209C-8A46-E403-D766-A8A83F533B83?key=1458326694779 |
| 30150 | 3FDB3F0A-86FC-7D48-D750-6D40D8B0071E | 03/10/16 15:58:00 | 208.86.48.92 | 03/10/16 16:00:00 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FDB3F0A-86FC-7D48-D750-6D40D8B0071E?key=1457625480252 |
| 30151 | 3FDB9487-D888-8199-6163-C9488E25CCA0 | 03/29/16 18:07:53 | 68.109.165.138 | 03/29/16 18:10:14 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FDB9487-D888-8199-6163-C9488E25CCA0?key=1459274877882 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30152 | 3FD8B9A2-94E1-8B46-67E7-9C75A17A0C3C | 03/26/16 23:55:17 | 70.112.168.28 | 03/27/16 00:01:27 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3FD8B9A2-94E1-8B46-67E7-9C75A17A0C3C?key=1459036518210 |
| 30153 | 3FDBE96C-A50D-E195-EA6A-FE6D2B0E9CBB | 03/02/16 18:20:40 | 73.158.11.203 | 03/02/16 18:23:32 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3FDBE96C-A50D-E195-EA6A-FE6D2B0E9CBB?key=1456942826881 |
| 30154 | 3FDCDD39-0AF3-66AD-4F00-4FD97EA4A5A7 | 03/19/16 18:55:49 | 70.117.28.168 | 03/19/16 19:02:29 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3FDCDD39-0AF3-66AD-4F00-4FD97EA4A5A7?key=1458413751397 |
| 30155 | 3FDD848E-4168-1319-4553-33398EAE713C | 03/24/16 16:34:09 | 50.253.125.154 | 03/24/16 16:39:15 | 0 | | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3FDD848E-4168-1319-4553-33398EAE713C?key=1458837256121 |
| 30156 | 3FDDF7B0-23A3-F7F3-6022-E33302F41062 | 03/28/16 02:48:04 | 107.217.218.108 | 03/28/16 02:52:46 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3FDDF7B0-23A3-F7F3-6022-E33302F41062?key=1459133284863 |
| 30157 | 3FDE2D10-69D5-06B7-8FD3-A7EC3F61553D | 03/30/16 21:13:13 | 203.177.115.2 | 03/30/16 21:19:48 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3FDE2D10-69D5-06B7-8FD3-A7EC3F61553D?key=1459372394068 |
| 30158 | 3FDE68A8-1110-92D4-335A-C1048C5058CB | 03/31/16 17:41:56 | 172.0.252.30 | 03/31/16 17:50:03 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FDE68A8-1110-92D4-335A-C1048C5058CB?key=1459446120000 |
| 30159 | 3FDFECE7-178C-DEE9-59AD-1791922A040E | 03/09/16 23:34:31 | 50.253.125.154 | 03/09/16 23:38:12 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 3 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/3FDFECE7-178C-DEE9-59AD-1791922A040E?key=1457566489514 |
| 30160 | 3FE060BD-DF6F-90F4-C951-606E7270660C | 03/29/16 19:56:03 | 70.114.149.92 | 03/29/16 20:02:00 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3FE060BD-DF6F-90F4-C951-606E7270660C?key=1459281363681 |
| 30161 | 3FE065DF-BBF1-325A-2E52-308358829004 | 03/30/16 00:29:12 | 70.192.7.217 | 03/30/16 00:35:08 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FE065DF-BBF1-325A-2E52-308358829004?key=1459297753030 |
| 30162 | 3FE1209E-FA5C-505D-8F0A-0398C76A0925 | 03/29/16 18:56:55 | 96.84.38.65 | 03/29/16 19:16:21 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/3FE1209E-FA5C-505D-8F0A-0398C76A0925?key=1459277821309 |
| 30163 | 3FE12AD1-D601-064E-158C-3784CB634E25 | 03/18/16 15:10:03 | 162.194.8.50 | 03/18/16 15:56:40 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/3FE12AD1-D601-064E-158C-3784CB634E25?key=1458313843542 |
| 30164 | 3FE1500C-0726-0AAB-22A9-EC044CF7FE8C | 03/19/16 19:17:52 | 73.134.172.56 | 03/19/16 19:20:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FE1500C-0726-0AAB-22A9-EC044CF7FE8C?key=1458415074236 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30165 | 3FE27ADE-F363-6E67-FDF8-215EF884C78C | 03/17/16 01:01:02 | 73.192.205.214 | 03/17/16 16:05:04 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3FE27ADE-F363-6E67-FDF8-215EF884C78C?key=1458176451507 |
| 30166 | 3FE2C567-CC09-3F49-AA5C-731133DE1FFE | 03/05/16 15:32:12 | 70.209.109.153 | 03/05/16 15:32:51 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/3FE2C567-CC09-3F49-AA5C-731133DE1FFE?key=1457191934566 |
| 30167 | 3FE3B044-77E6-202A-67E3-C38A0FF11707 | 03/18/16 17:42:24 | 69.248.194.72 | 03/18/16 22:25:04 | 2 | | | 0 | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FE3B044-77E6-202A-67E3-C38A0FF11707?key=1458322944452 |
| 30168 | 3FE62198-AE30-38CF-C8DC-5F85581AA466 | 03/24/16 20:22:55 | 76.169.154.106 | 03/24/16 20:26:38 | 2 | | | | | | | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3FE62198-AE30-38CF-C8DC-5F85581AA466?key=1458850977636 |
| 30169 | 3FE70B9-0C28-CC40-F3EE-8A4D8F3E33A1 | 03/28/16 15:55:35 | 96.84.38.65 | 03/28/16 18:57:54 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/3FE770B9-0C28-CC40-F3EE-8A4D8F3E33A1?key=1459180647309 |
| 30170 | 3FE770B9-0C28-CC40-F3EE-8A4D8F3E33A1 | 03/28/16 15:55:35 | 96.84.38.65 | 03/28/16 18:56:44 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3FE770B9-0C28-CC40-F3EE-8A4D8F3E33A1?key=1459180647309 |
| 30171 | 3FE77830-57A1-D2CF-3AE2-684DCA6F1984 | 03/19/16 23:35:44 | 70.214.114.221 | 03/19/16 23:55:06 | 2 | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FE77830-57A1-D2CF-3AE2-684DCA6F1984?key=1458430544473 |
| 30172 | 3FE787C5-D357-BA98-EDB1-2DA9059136DF | 03/08/16 16:31:38 | 107.77.106.36 | 03/08/16 16:33:22 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3FE787C5-D357-BA98-EDB1-2DA9059136DF?key=1457454698409 |
| 30173 | 3FE81778-57D4-46AF-B5F7-62435630C346 | 03/31/16 16:28:22 | 50.253.125.154 | 03/31/16 16:28:33 | 1 | {label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3FE81778-57D4-46AF-B5F7-62435630C346?key=1459441710579 |
| 30174 | 3FE86A24-215F-7F53-92C2-72178AFF88B8 | 03/04/16 20:50:09 | 67.78.28.238 | 03/04/16 22:02:55 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3FE86A24-215F-7F53-92C2-72178AFF88B8?key=1457124612864 |
| 30175 | 3FE87BE6-D08A-1042-18C7-230748184F24 | 03/20/16 14:00:55 | 68.82.44.22 | 03/20/16 14:05:06 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FE87BE6-D08A-1042-18C7-230748184F24?key=1458482455508 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30176 | 3FE95129-C88C-3B5D-B720-C726168DA546 | 03/26/16 00:47:59 | 172.58.201.133 | 03/28/16 13:25:02 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | | | | | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3FE95129-C88C-3B5D-B720-C726168DA546?key=1458953279659 |
| 30177 | 3FE96EF3-92BE-111B-DFEB-0E853EEDF9E9 | 03/16/16 06:53:59 | 73.78.141.157 | 03/16/16 07:00:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FE96EF3-92BE-111B-DFEB-0E853EEDF9E9?key=1458111239623 |
| 30178 | 3FE994DC-71C8-C17A-7131-232B83AE1413 | 03/20/16 22:48:32 | 73.186.40.221 | 03/20/16 22:52:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3FE994DC-71C8-C17A-7131-232B83AE1413?key=1458514111976 |
| 30179 | 3FE9C675-82FD-6626-026D-A05FC942D751 | 03/25/16 15:41:50 | 24.187.103.42 | 03/25/16 15:45:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FE9C675-82FD-6626-026D-A05FC942D751?key=1458920417677 |
| 30180 | 3FEBA10D-7EDD-2A43-E76D-BA0E809DC909 | 03/02/16 20:51:40 | 172.56.22.27 | 03/02/16 21:00:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FEBA10D-7EDD-2A43-E76D-BA0E809DC909?key=1456951903209 |
| 30181 | 3FEB8FDE-9E6B-9A9B-9258-F99864CA4665 | 03/21/16 04:09:02 | 66.87.149.136 | 03/21/16 04:15:10 | 2 | | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FEB8FDE-9E6B-9A9B-9258-F99864CA4665?key=1458533345800 |
| 30182 | 3FED9368-23CC-6DEE-9367-3D622E61E373 | 03/16/16 15:58:57 | 100.3.115.2 | 03/16/16 16:32:55 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY E MAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/3FED9368-23CC-6DEE-9367-3D622E61E373?key=1458143901393 |
| 30183 | 3FEDDDA7-5FD8-7EE6-15AE-7E32F8290B5A | 03/01/16 20:55:41 | 50.253.125.154 | 03/01/16 21:16:23 | 0 | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3FEDDDA7-5FD8-7EE6-15AE-7E32F8290B5A?key=1456869336778 |
| 30184 | 3FEE3229-AF8A-532D-56E3-444C3D865F8C | 03/24/16 19:54:36 | 24.242.94.22 | 03/24/16 20:00:31 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3FEE3229-AF8A-532D-56E3-444C3D865F8C?key=1458849277298 |
| 30185 | 3FEE4DE7-A797-2CA3-55E6-9A4BDE820CEC | 03/14/16 22:44:05 | 206.55.93.130 | 03/14/16 22:47:55 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S 2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/3FEE4DE7-A797-2CA3-55E6-9A4BDE820CEC?key=1457995448032 |
| 30186 | 3FEF5A0B-F63C-D935-455B-77A12BEB683A | 03/21/16 19:28:26 | 70.112.168.28 | 03/21/16 19:34:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3FEF5A0B-F63C-D935-455B-77A12BEB683A?key=1458858507163 |
| 30187 | 3FEFCCDA-A85F-CC80-0A3B-E1F07AAC681B | 03/10/16 16:34:15 | 174.26.216.127 | 03/10/16 16:36:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3FEFCCDA-A85F-CC80-0A3B-E1F07AAC681B?key=1457627652932 |
| 30188 | 3FEFCEAE-EB32-5827-E77E-2B695F570958 | 03/22/16 17:40:13 | 74.8.25.19 | 03/22/16 17:43:57 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3FEFCEAE-EB32-5827-E77E-2B695F570958?key=1458668413737 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30189 | 3FF145B5-1192-EBA9-DF2D-3A87F14CE915 | 03/13/16 00:26:01 | 71.204.141.212 | 03/13/16 00:30:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FF145B5-1192-EBA9-DF2D-3A87F14CE915?key=1457828761156 |
| 30190 | 3FF29037-3B0C-982C-35F0-836115D4A876 | 03/19/16 23:01:53 | 198.72.218.105 | 03/19/16 23:10:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FF29037-3B0C-982C-35F0-836115D4A876?key=1458432113145 |
| 30191 | 3FF292C0-402D-4DCB-A567-E46F8C048715 | 03/18/16 17:34:13 | 70.190.175.223 | 03/18/16 17:36:28 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 2 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3FF292C0-402D-4DCB-A567-E46F8C048715?key=1458311606958 |
| 30192 | 3FF2F66A-A1E8-F0E9-8A14-97538CF61362 | 03/22/16 01:30:28 | 69.115.32.141 | 03/22/16 01:45:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FF2F66A-A1E8-F0E9-8A14-97538CF61362?key=1458610227970 |
| 30193 | 3FF363EE-1BA0-DFA7-388C-3E9E27F97091 | 03/01/16 01:36:41 | 108.218.143.112 | 03/01/16 01:43:31 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3FF363EE-1BA0-DFA7-388C-3E9E27F97091?key=1456796206433 |
| 30194 | 3FF389F6-7D25-9784-3570-ECA3B2686D39 | 03/24/16 17:35:11 | 74.205.144.74 | 03/24/16 17:35:35 | 1 | (label":" )PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON THIS THE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/3FF389F6-7D25-9784-3570-ECA3B2686D39?key=1458840912730 |
| 30195 | 3FF4540D-5CE4-F6D8-2D61-0BB7E942C039 | 03/17/16 15:11:41 | 70.211.8.127 | 03/17/16 15:13:45 | 1 | (label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")" | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/3FF4540D-5CE4-F6D8-2D61-0BB7E942C039?key=1458227540062 |
| 30196 | 3FF478CE-185B-2DE4-C21D-E3DB085F8400 | 03/03/16 11:22:33 | 208.109.88.104 | 03/03/16 14:14:28 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 30197 | 3FF4B760-1C3E-3AF3-E0E2-E9842A86E57D | 03/22/16 22:13:56 | 24.242.94.22 | 03/22/16 22:20:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3FF4B760-1C3E-3AF3-E0E2-E9842A86E57D?key=1458684836366 |
| 30198 | 3FF4CFAC-DF74-4653-599D-148791202FC2 | 03/08/16 00:28:57 | 74.67.34.140 | 03/08/16 00:35:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FF4CFAC-DF74-4653-599D-148791202FC2?key=1457396938941 |
| 30199 | 3FF4E4BB-2844-2D07-7AB6-84F00E824D27 | 03/09/16 18:46:03 | 70.123.166.102 | 03/09/16 18:52:18 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3FF4E4BB-2844-2D07-7AB6-84F00E824D27?key=1457549164729 |
| 30200 | 3FF5251B-E32B-6F71-3E65-E648832EA76A | 03/02/16 16:42:37 | 173.54.97.35 | 03/02/16 16:45:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FF5251B-E32B-6F71-3E65-E648832EA76A?key=1456936956304 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30201 | 3FF57E2A-8F47-B88D-BAC6-70D998493BCA | 03/11/16 02:06:55 | 181.233.197.61 | 03/11/16 17:14:51 | 1 | [label"":YOUR AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE""] | 0 | 0 | | | | 0 | 1 | 3 | 3 | | 3 | 1 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/3FF57E2A-8F47-B88D-BAC6-70D998493BCA?key=1457662018513 |
| 30202 | 3FF638CC-FAA8-EC24-E1C8-A8360195E242 | 03/02/16 13:32:06 | 23.118.121.206 | 03/02/16 16:34:19 | 1 | [label"":BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES""] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 0 | 123SolarPower | http://vp.leadid.com/playback/3FF638CC-FAA8-EC24-E1C8-A8360195E242?key=1456925530259 |
| 30203 | 3FF6651I-038C-25EF-E14D-B6CF889SD936 | 03/29/16 20:02:15 | 96.234.141.85 | 03/29/16 20:06:19 | 1 | [label"":BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/3FF66151-038C-25EF-E14D-B6CF889SD936?key=1459281751691 |
| 30204 | 3FF6AD30-FA65-D246-045F-8C980232EE04 | 03/18/16 16:07:29 | 24.35.18.130 | 03/18/16 16:17:37 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | | | Lead Genesis | http://vp.leadid.com/playback/3FF6AD30-FA65-D246-045F-8C980232EE04?key=1458117256696 |
| 30205 | 3FF6AE2F-37A0-EF4E-6885-2504D4E849D7 | 03/16/16 13:54:56 | 107.77.76.62 | 03/16/16 13:57:30 | 1 | [label"":BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3FF6AE2F-37A0-EF4E-6885-2504D4E849D7?key=1458136497495 |
| 30206 | 3FF71F02-1285-D765-33FD-8893FFD07E96 | 03/02/16 01:46:59 | 172.91.142.100 | 03/02/16 01:50:57 | 1 | [label"":BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3FF71F02-1285-D765-33FD-8893FFD07E96?key=1456883221369 |
| 30207 | 3FF761C4-7223-1362-81FF-47A0F4B8338C | 03/24/16 02:13:07 | 61.12.89.52 | 03/24/16 16:20:39 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/3FF761C4-7223-1362-81FF-47A0F4B8338C?key=1458785592288 |
| 30208 | 3FF7F732-3B66-58C4-0159-E650D4A48351 | 03/17/16 01:50:11 | 108.184.160.90 | 03/17/16 16:05:48 | 1 | [label"":IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY""] | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/3FF7F732-3B66-58C4-0159-E650D4A48351?key=1458179304080 |
| 30209 | 3FF80E44-3D53-3688-3B66-8C807C9F15F2 | 03/28/16 21:51:42 | 74.205.144.74 | 03/28/16 21:52:00 | 1 | [label"":(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM""] | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/3FF80E44-3D53-3688-3B66-8C807C9F15F2?key=1459201905277 |
| 30210 | 3FF98369-605D-0722-ECC3-A81A6C2F21A6 | 03/28/16 17:53:05 | 70.208.142.240 | 03/28/16 17:55:10 | 1 | [label"":BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FF98369-605D-0722-ECC3-A81A6C2F21A6?key=1459187587279 |
| 30211 | 3FFA23C6-8900-E4C0-89D5-49855FC86200 | 03/02/16 13:06:42 | 208.109.88.104 | 03/02/16 14:14:23 | | | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | 0 | | 0 | Lead Genesis | N/A |
| 30212 | 3FFB23D4-45E0-EE1A-918F-EFE85C907AC7 | 03/04/16 16:14:48 | 50.24.39.93 | 03/04/16 16:21:30 | 1 | [label"":BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3FFB23D4-45E0-EE1A-918F-EFE85C907AC7?key=1457108089862 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30213 | 3FF87900-3DC1-5A50-C188-0A4D4EFAA8AE | 03/29/16 17:18:18 | 207.109.140.133 | 03/29/16 17:23:57 | 1 | [label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/3FF87900-3DC1-5A50-C188-0A4D4EFAA8AE?key=1459271902010 |
| 30214 | 3FFC65B5-5C8A-8375-5D17-2099845078BA | 03/02/16 16:18:31 | 136.0.99.134 | 03/02/16 16:21:59 | 0 | | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | Home Improvement Leads | N/A |
| 30215 | 3FFD5CF1-3205-D885-5C3A-16542A8A0617 | 03/03/16 21:44:27 | 208.109.88.104 | 03/03/16 21:44:40 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 30216 | 3FFD71AB-8666-77A0-3628-418CD219AC5D | 03/09/16 18:16:22 | 98.248.150.234 | 03/09/16 18:20:12 | 1 | [label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FFD71AB-8666-77A0-3628-418CD219AC5D?key=1457547383317 |
| 30217 | 3FFE8076-7A69-DFFD-E095-86C88394284A | 03/16/16 02:40:02 | 68.104.255.251 | 03/16/16 02:45:07 | 1 | [label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FFE8076-7A69-DFFD-E095-86C88394284A?key=1458096012994 |
| 30218 | 3FFF0559-8C82-67C7-82D8-FA67D5562A82 | 03/29/16 23:00:20 | 73.92.81.34 | 03/29/16 23:05:08 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FFF0559-8C82-67C7-82D8-FA67D5562A82?key=1459292420594 |
| 30219 | 3FFF2988-35DD-4226-8AFF-D3916D78AE70 | 03/22/16 20:41:03 | 96.84.38.65 | 03/22/16 20:43:33 | 1 | [label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/3FFF2988-35DD-4226-8AFF-D3916D78AE70?key=1458679265215 |
| 30220 | 3FFF640A-D63E-3D95-115A-9861C8E936A8 | 03/29/16 08:59:16 | 70.208.133.15 | 03/29/16 09:05:11 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/3FFF640A-D63E-3D95-115A-9861C8E936A8?key=1459241957561 |
| 30221 | 3FFF7703-361E-8F5C-5F54-6745509E2696 | 03/06/16 00:37:42 | 173.69.212.33 | 03/06/16 00:40:09 | 1 | [label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/3FFF7703-361E-8F5C-5F54-6745509E2696?key=1457407099020 |
| 30222 | 3FFF9238-9C64-E695-8401-352E009596655 | 03/24/16 19:56:23 | 203.177.115.2 | 03/24/16 20:02:25 | 1 | [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/3FFF9238-9C64-E695-8401-352E009596655?key=1458849383686 |
| 30223 | 3FFFA908-701D-ABCE-7A74-5781099B165B | 03/26/16 11:31:50 | 208.109.88.104 | 03/28/16 16:47:30 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 30224 | 4000417A-1949-22EA-42F5-4A8868E8A325 | 03/01/16 17:43:31 | 64.21.221.88 | 03/01/16 17:44:25 | 1 | [label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4000417A-1949-22EA-42F5-4A8868E8A325?key=1456854211117 |
| 30225 | 40010C21-4808-8FAF-7167-88D8F6C97F63 | 03/30/16 18:28:14 | 172.56.31.164 | 03/30/16 18:35:03 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40010C21-4808-8FAF-7167-88D8F6C97F63?key=1459362497161 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30226 | 40017E39-93F8-5444-495C-D5022F4C02E2 | 03/11/16 02:20:37 | 50.245.160.105 | 03/11/16 02:27:24 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/40017E39-93F8-5444-495C-D5022F4C02E2?key=1457662899652 |
| 30227 | 400190FC-053F-1DCC-1626-64C62D50886A | 03/19/16 12:52:55 | 96.230.106.174 | 03/19/16 12:55:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/400190FC-053F-1DCC-1626-64C62D50886A?key=1458391976381 |
| 30228 | 40018C5D-AA4F-2978-6448-4387C12A0DFA | 03/30/16 14:01:31 | 100.1.187.191 | 03/30/16 14:03:24 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/40018C5D-AA4F-2978-6448-4387C12A0DFA?key=1459346510684 |
| 30229 | 4001E210-B22D-6814-68C7-4DB2460A2E21 | 03/18/16 03:49:49 | 76.95.242.33 | 03/18/16 03:50:50 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 3 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4001E210-B22D-6814-68C7-4DB2460A2E21?key=1458272996986 |
| 30230 | 40022750-5164-4636-E801-04A661214735 | 03/09/16 00:12:14 | 76.169.154.106 | 03/09/16 00:17:47 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/40022750-5164-4636-E801-04A661214735?key=1457482337829 |
| 30231 | 4002AC00-588F-EF5C-FCE6-1F0893CA3874 | 03/23/16 20:20:48 | 96.84.38.65 | 03/23/16 20:43:30 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4002AC00-588F-EF5C-FCE6-1F0893CA3874?key=1458764458948 |
| 30232 | 40044965-F68E-26C8-340D-1F890EC63E87 | 03/28/16 02:36:10 | 70.197.73.134 | 03/28/16 03:00:01 | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/40044965-F68E-26C8-340D-1F890EC63E87?key=1459132739923 |
| 30233 | 4006875C-8723-22E8-6279-407A589341A | 03/02/16 22:21:39 | 24.102.152.107 | 03/02/16 22:25:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4006875C-8723-22E8-6279-407A589341A?key=1456957178675 |
| 30234 | 4007862A-AEC2-32A6-166D-3C58E598D7AB | 03/31/16 02:10:51 | 71.190.180.165 | 03/31/16 12:03:01 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/4007862A-AEC2-32A6-166D-3C58E598D7AB?key=1459390252370 |
| 30235 | 40078A59-8A61-6F4E-15D1-007FD6854331 | 03/29/16 14:22:49 | 24.151.82.210 | 03/29/16 14:30:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40078A59-8A61-6F4E-15D1-007FD6854331?key=1459261376059 |
| 30236 | 40091059-6477-3155-988D-7576E90692D8 | 03/19/16 20:47:03 | 72.182.49.201 | 03/19/16 20:56:42 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/40091059-6477-3155-988D-7576E90692D8?key=1458420425431 |
| 30237 | 40091DEC-75AD-AA73-F1CC-FF277C89F972 | 03/24/16 14:45:02 | 70.215.71.182 | 03/24/16 14:47:52 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/40091DEC-75AD-AA73-F1CC-FF277C89F972?key=1458830708571 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30238 | 40094E96-CFC8-CA86-8101-22E0CB25A74A | 03/07/16 00:38:46 | 71.164.221.88 | 03/07/16 00:45:07 | 0 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40094E96-CFC8-CA86-8101-22E0CB25A74A?key=1457311124934 |
| 30239 | 40095B26-7E4C-ED66-0034-7A823A90D967 | 03/22/16 22:37:58 | 76.169.154.106 | 03/22/16 22:41:02 | 2 | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/40095B26-7E4C-ED66-0034-7A823A90D967?key=1458686284866 |
| 30240 | 400A38FE-0E5E-EDAA-2944-1C23CE62AA14 | 03/24/16 21:07:43 | 24.24.183.105 | 03/24/16 21:44:39 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/400A38FE-0E5E-EDAA-2944-1C23CE62AA14?key=1458853666399 |
| 30241 | 400B0649-CF46-ADA4-2594-00D308F422B0 | 03/18/16 17:33:05 | 97.124.47.232 | 03/18/16 17:40:04 | 2 | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/400B0649-CF46-ADA4-2594-00D308F422B0?key=1458322385387 |
| 30242 | 400B53F6-27E1-386E-555C-B7DED5742466C | 03/23/16 21:49:00 | 74.205.144.74 | 03/23/16 21:49:20 | | 1 (label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 3 | | 3 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | | | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/400B53F6-27E1-386E-555C-B7DED574266C?key=1458769742880 |
| 30243 | 400B8C99-A0A0-23CC-E985-CE9C0AC6F8EC | 03/12/16 14:51:53 | 70.209.142.138 | 03/12/16 14:53:52 | | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/400B8C99-A0A0-23CC-E985-CE9C0AC6F8EC?key=1457794314214 |
| 30244 | 400CD38E-6D98-7FC9-3704-33D8785A3527 | 03/15/16 11:16:24 | 70.192.128.232 | 03/15/16 11:17:58 | 0 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/400CD38E-6D98-7FC9-3704-33D8785A3527?key=1458040584044 |
| 30245 | 400CD967-F688-D791-68FB-07F290AD801F | 03/05/16 21:51:55 | 71.95.255.130 | 03/05/16 21:56:22 | 0 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/400CD967-F688-D791-68FB-07F290AD801F?key=1457214723228 |
| 30246 | 400DEE22-D68C-D30B-F539-4D2F4E60F197 | 03/13/16 01:17:23 | 24.228.139.168 | 03/13/16 01:18:34 | 2 | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | 3 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/400DEE22-D68C-D30B-F539-4D2F4E60F197?key=1457831854996 |
| 30247 | 400F5D51-C599-6C45-3815-15885FDAFD8D | 03/12/16 22:50:05 | 173.51.44.101 | 03/12/16 22:53:33 | 0 | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/400F5D51-C599-6C45-3815-15885FDAFD8D?key=1457823009580 |
| 30248 | 4010F971-5AE8-E5C8-4C0F-E7CA38FD540E | 03/23/16 12:27:43 | 100.12.139.16 | 03/23/16 12:35:04 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4010F971-5AE8-E5C8-4C0F-E7CA38FD540E?key=1458736068878 |
| 30249 | 401196AC-D260-480B-656A-820CF3D2C84E | 03/28/16 15:40:38 | 68.110.0.35 | 03/28/16 15:45:12 | 0 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/401196AC-D260-480B-656A-820CF3D2C84E?key=1459179637988 |
| 30250 | 40118292-C933-952E-575F-FCA07D48812E | 03/21/16 16:34:53 | 70.210.201.200 | 03/21/16 16:38:08 | 0 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/40118292-C933-952E-575F-FCA07D48812E?key=1458578092880 |
| 30251 | 4011D18D-1808-D380-047F-EADC71A07010 | 03/05/16 19:18:33 | 69.253.166.244 | 03/05/16 19:25:06 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4011D18D-1808-D380-047F-EADC71A07010?key=1457205469221 |
| 30252 | 40123E9B-FA48-48D4-E9D2-0E16B1114143 | 03/14/16 19:08:56 | 50.153.118.12 | 03/14/16 19:15:04 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40123E9B-FA48-48D4-E9D2-0E16B1114143?key=1457982538999 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30253 | 40124128-6FFD-19D5-6522-3AE5F1E78F19 | 03/10/16 13:27:11 | 96.232.92.170 | 03/10/16 14:31:42 | | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/40124128-6FFD-19D5-6522-3AE5F1E78F19?key=1457616432955 |
| 30254 | 40126460-4256-17F1-1C7E-B778DD29A65D | 03/17/16 19:33:01 | 73.202.129.89 | 03/17/16 23:27:25 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/40126460-4256-17F1-1C7E-B778DD29A65D?key=1458243183963 |
| 30255 | 40127C98-A351-17E4-BD5A-46C02D3885C7 | 03/31/16 04:11:19 | 73.141.84.5 | 03/31/16 04:15:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40127C98-A351-17E4-BD5A-46C02D3885C7?key=1459397486085 |
| 30256 | 40134577-CFD8-7FE0-7880-F7898A87F0D8 | 03/26/16 15:06:15 | 76.24.79.0 | 03/26/16 15:25:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40134577-CFD8-7FE0-7880-F7898A87F0D8?key=1459004777232 |
| 30257 | 40135342-AE24-2D18-2FCF-FD40BF120EC0 | 03/28/16 19:22:20 | 173.123.3.163 | 03/28/16 19:23:25 | 1 | {label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40135342-AE24-2D18-2FCF-FD40BF120EC0?key=1459192944032 |
| 30258 | 40145ACD-3A0C-AE41-6A9F-5E6C09034C35 | 03/24/16 01:48:13 | 67.166.142.185 | 03/24/16 01:49:18 | 1 | {label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40145ACD-3A0C-AE41-6A9F-5E6C09034C35?key=1458784095700 |
| 30259 | 4014DF0A-2A8E-240A-488D-886F9C12A54F | 03/29/16 19:48:29 | 74.205.144.74 | 03/29/16 19:48:52 | 1 | {label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING [EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | | | 2 | 2 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4014DF0A-2A8E-240A-488D-886F9C12A54F?key=1459280911520 |
| 30260 | 4014EAE1-0A8D-7569-FF73-86348F0D1DA6 | 03/19/16 09:42:36 | 100.14.213.41 | 03/19/16 09:45:01 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4014EAE1-0A8D-7569-FF73-86348F0D1DA6?key=1458380555129 |
| 30261 | 40158E80-6D2E-D878-863F-0398DE4D52A9 | 03/07/16 04:46:40 | 104.33.225.210 | 03/07/16 04:50:10 | 1 | {label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40158E80-6D2E-D878-863F-0398DE4D52A9?key=1457326825734 |
| 30262 | 40158F65-979E-CED4-C491-F04D5A91B293 | 03/07/16 04:56:02 | 108.52.232.153 | 03/07/16 05:00:24 | 1 | {label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40158F65-979E-CED4-C491-F04D5A91B293?key=1457326562437 |
| 30263 | 40176585-2441-868F-884D-6C23D81094F2 | 03/29/16 00:28:00 | 66.87.131.29 | 03/29/16 00:30:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40176585-2441-868F-884D-6C23D81094F2?key=1459211280846 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30264 | 4017EC81-DDD3-51DD-CC6A-7F60A8C21EBF | 03/04/16 20:12:40 | 97.94.139.87 | 03/04/16 20:15:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4017EC81-DDD3-51DD-CC6A-7F60A8C21EBF?key=1457122362065 |
| 30265 | 4018B09F-906D-0C82-2FBF-46F899343F2D | 03/10/16 20:36:17 | 72.197.19.94 | 03/10/16 20:38:39 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4018B09F-906D-0C82-2FBF-46F899343F2D?key=1457642177622 |
| 30266 | 40192070-DF26-F9F1-424E-0B8A8C826D46 | 03/08/16 20:49:51 | 72.181.125.1 | 03/08/16 20:56:16 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40192070-DF26-F9F1-424E-0B8A8C826D46?key=1457470191656 |
| 30267 | 40194E04-AE8D-94EE-1ACC-123502A17837 | 03/05/16 19:16:18 | 71.160.198.207 | 03/05/16 19:20:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40194E04-AE8D-94EE-1ACC-123502A17837?key=1457205216624 |
| 30268 | 401A755C-32FD-AF51-79C5-27620D224F70 | 03/23/16 15:44:49 | 206.55.93.130 | 03/23/16 15:49:10 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/401A755C-32FD-AF51-79C5-27620D224F70?key=1458747891769 |
| 30269 | 401C8751-4A84-6229-95C6-74C5C6832DA6 | 03/29/16 10:03:22 | 69.141.60.76 | 03/29/16 10:10:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/401C8751-4A84-6229-95C6-74C5C6832DA6?key=1459245802087 |
| 30270 | 401D32CF-3C0A-0E40-AC07-27D28A12B18D | 03/15/16 18:45:27 | 208.109.88.104 | 03/15/16 18:45:43 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 30271 | 401E1B41-E57C-9350-03FC-3AF21AD84F8D | 03/04/16 00:31:15 | 100.9.198.125 | 03/04/16 00:34:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/401E1B41-E57C-9350-03FC-3AF21AD84F8D?key=1457051471810 |
| 30272 | 401E5C72-1CD9-7F90-3C90-F7CD2318E237 | 03/23/16 18:50:01 | 76.169.154.106 | 03/23/16 18:51:54 | 2 | | | 0 | 0 | | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/401E5C72-1CD9-7F90-3C90-F7CD2318E237?key=1458759011134 |
| 30273 | 401F00F3-AAC3-88C1-BF49-A728DECA86A8 | 03/09/16 18:33:45 | 96.236.77.198 | 03/09/16 18:40:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/401F00F3-AAC3-88C1-BF49-A728DECA86A8?key=1457548450541 |
| 30274 | 401F4BD2-B7BF-FB2A-CE81-981283DD080F | 03/22/16 21:21:46 | 75.108.120.106 | 03/22/16 21:28:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/401F4BD2-B7BF-FB2A-CE81-981283DD080F?key=1458681715892 |
| 30275 | 40209094-F12F-ABD3-9391-536DBD1159E5 | 03/27/16 15:10:23 | 67.181.124.8 | 03/27/16 15:15:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40209094-F12F-ABD3-9391-536DBD1159E5?key=1459091432877 |
| 30276 | 4021B83C-E886-8090-F6D2-4035DAF8D5FO | 03/02/16 03:28:40 | 76.169.154.106 | 03/02/16 17:05:59 | 2 | | | 0 | 0 | | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4021B83C-E886-8090-F6D2-4035DAF8D5FO?key=1456889338370 |
| 30277 | 4022C02A-1171-4858-BF60-85471131A8E2 | 03/16/16 21:24:10 | 70.114.149.92 | 03/16/16 21:31:36 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4022C02A-1171-4858-BF60-85471131A8E2?key=1458163450591 |
| 30278 | 4023733E-5666-4A83-535C-0801FD083D46 | 03/29/16 22:03:25 | 108.200.32.63 | 03/29/16 22:10:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4023733E-5666-4A83-535C-0801FD083D46?key=1459289005813 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30279 | 40238031-C728-E258-046F-B7C891804280 | 03/02/16 19:26:04 | 76.117.237.52 | 03/02/16 19:28:54 | 1 | {label":"BY CLICKING,YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES.YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40238031-C728-E258-046F-B7C891804280?key=1456946764781 |
| 30280 | 40246382-8032-D28A-08A2-1AA75E41ED89 | 03/28/16 14:39:24 | 73.41.90.12 | 03/28/16 14:45:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES.YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/40246382-8032-D28A-08A2-1AA75E41ED89?key=1459175963920 |
| 30281 | 4024E8EE-C39B-1B6F-443F-421919656F7F | 03/22/16 13:58:39 | 66.68.135.118 | 03/22/16 13:59:47 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES.YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4024E8EE-C39B-1B6F-443F-421919656F7F?key=1458655133413 |
| 30282 | 4024FE87-D2CE-0D0B-2801-3692DDF860A7 | 03/06/16 18:03:50 | 67.11.186.118 | 03/06/16 18:10:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES.YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4024FE87-D2CE-0D0B-2801-3692DDF860A7?key=1457287433399 |
| 30283 | 4025984F-2029-940A-6E06-6E28A4593352 | 03/01/16 19:32:35 | 72.178.71.43 | 03/01/16 19:38:39 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES.YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4025984F-2029-940A-6E06-6E28A4593352?key=1456860829123 |
| 30284 | 4025BA4A-E848-A31B-5D13-33A5F6C628FA | 03/07/16 22:04:56 | 50.130.168.228 | 03/07/16 22:10:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES.YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4025BA4A-E848-A31B-5D13-33A5F6C628FA?key=1457388299652 |
| 30285 | 40260BF6-9681-D232-6785-D398E81C7057 | 03/06/16 23:08:45 | 70.192.142.203 | 03/06/16 23:09:35 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES.YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40260BF6-9681-D232-6785-D398E81C7057?key=1457305725037 |
| 30286 | 402646SB-FEC2-836C-4883-89D8FA209579 | 03/18/16 18:17:27 | 73.198.137.162 | 03/18/16 18:22:16 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES.YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/402646SB-FEC2-836C-4883-89D8FA209579?key=1458325050546 |
| 30287 | 4026830A-3F1A-CD1C-B39E-F080726A7248 | 03/28/16 07:12:28 | 71.118.49.91 | 03/28/16 07:20:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES.YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/4026830A-3F1A-CD1C-B39E-F080726A7248?key=1459149150945 |
| 30288 | 4026ADF4-0387-693F-E9A0-F8256D885355 | 03/05/16 15:55:22 | 107.72.164.78 | 03/05/16 16:00:12 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES.YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4026ADF4-0387-693F-E9A0-F8256D885355?key=1457193320648 |
| 30289 | 40272CA7-9E5C-79ED-24C0-B18394640420 | 03/02/16 19:23:17 | 50.156.98.112 | 03/02/16 19:30:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES.YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40272CA7-9E5C-79ED-24C0-B18394640420?key=1456946602649 |
| 30290 | 40290266-91FB-B2CC-D009-C80C622FF58E | 03/29/16 14:16:42 | 99.47.176.78 | 03/29/16 14:22:51 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES.YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40290266-91FB-B2CC-D009-C80C622FF58E?key=1459261003229 |
| 30291 | 40298D80-E997-A812-46DC-89DB03DA3C4E | 03/01/16 17:22:23 | 24.101.163.66 | 03/01/16 17:25:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES.YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40298D80-E997-A812-46DC-89DB03DA3C4E?key=1456852942690 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30292 | 40290BF7-7931-309A-3DCA-10159DDA67D0 | 03/30/16 18:47:08 | 70.195.206.250 | 03/31/16 18:59:09 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")"} | 1 | 3 | 4 | 4 | 4 | 1 | 1 | | | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/40290BF7-7931-309A-3DCA-10159DDA67D0?key=1459363553227 |
| 30293 | 402A0FF2-3C09-16F4-8DEB-0E111C830A83 | 03/23/16 20:43:58 | 108.65.45.158 | 03/23/16 20:46:43 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/402A0FF2-3C09-16F4-8DEB-0E111C830A83?key=1458765837975 |
| 30294 | 402A2889-B300-F20C-8806-09B85D8E382F | 03/04/16 16:50:16 | 65.36.122.164 | 03/04/16 16:51:24 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 3 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/402A2889-B300-F20C-8806-09B85D8E382F?key=1457110216148 |
| 30295 | 402B9144-B1DC-7267-DC0C-839E692771A5 | 03/22/16 14:56:55 | 73.160.238.43 | 03/22/16 15:01:28 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 0 | 3 | 1 | 1 | 1 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/402B9144-B1DC-7267-DC0C-839E692771A5?key=1458658614322 |
| 30296 | 402D88EA-3092-9007-0578-EE830CDDF31B | 03/02/16 14:59:09 | 68.197.130.197 | 03/02/16 15:05:12 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/402D88EA-3092-9007-0578-EE830CDDF31B?key=1456930749982 |
| 30297 | 402E8841-1698-F09A-9496-7ECCCFC66C67 | 03/12/16 23:49:27 | 66.215.251.237 | 03/12/16 23:50:23 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\\/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A GOVERNMENT STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 0 | 0 | 0 | 1 | 1 | | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/402E8841-1698-F09A-9496-7ECCCFC66C67?key=1457826573158 |
| 30298 | 402F7E36-2256-0BEE-B05D-00730AE18D5C | 03/12/16 00:44:38 | 61.12.89.52 | 03/12/16 00:45:19 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/402F7E36-2256-0BEE-B05D-00730AE18D5C?key=1457743312087 |
| 30299 | 402FD960-0BEF-BF8D-CB33-AE164104744D | 03/15/16 17:11:40 | 50.253.125.154 | 03/15/16 17:15:04 | 1 | (label":".PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS THE SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING.|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE OK WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/402FD960-0BEF-BF8D-CB33-AE164104744D?key=1458061899251 |
| 30300 | 40313982-3698-1A29-488E-F8A30CA3929O | 03/28/16 22:16:49 | 72.176.180.104 | 03/28/16 22:17:55 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40313982-3698-1A29-488E-F8A30CA3929O?key=1459203430318 |
| 30301 | 40318CE8-A2E7-00F5-3D8A-26FA6F7B3B9A | 03/09/16 15:12:04 | 66.68.135.118 | 03/09/16 15:13:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40318CE8-A2E7-00F5-3D8A-26FA6F7B3B9A?key=1457536335810 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40318A46-AA01-8C0D-73A9-89D39A2CE802 | 03/23/16 00:31:26 | 71.251.163.53 | 03/23/16 00:33:42 | 1 | [label]:"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | | 1 | | 1 | 1 | 1 | | http://vp.leadid.com/playback/40318A46-AA01-8C0D-73A9-89D39A2CE802?key=1458693087948 |
| 40324BC7-8610-9A1D-4826-7F6798418402 | 03/23/16 22:14:52 | 203.177.115.2 | 03/23/16 22:21:32 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40324BC7-8610-9A1D-4826-7F6798418402?key=1458771292640 |
| 40328893-4076-2D68-A060-EC317F3D7069 | 03/05/16 01:38:39 | 76.169.154.106 | 03/05/16 01:43:57 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/40328893-4076-2D68-A060-EC317F3D7069?key=1457141931884 |
| 4032B05E-0D8C-E22C-E24C-9E4D0D32588C | 03/25/16 23:17:51 | 14.140.45.226 | 03/28/16 13:18:01 | 0 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | Lead Genesis | http://vp.leadid.com/playback/4032B05E-0D8C-E22C-E24C-9E4D0D32588C?key=1458947870614 |
| 40336BA6-4D1D-B13E-D2CB-83883D8B5F79 | 03/22/16 13:24:28 | 74.102.1.25 | 03/22/16 13:30:06 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40336BA6-4D1D-B13E-D2CB-83883D8B5F79?key=1458653068591 |
| 4033C887-0A16-E52F-A13B-E720619D6D5A | 03/08/16 16:17:39 | 24.242.94.22 | 03/08/16 16:24:31 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4033C887-0A16-E52F-A13B-E720619D6D5A?key=1457453858938 |
| 40350A42-F181-F02C-0F18-4027980097C8 | 03/25/16 16:06:32 | 71.117.143.79 | 03/25/16 16:24:17 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40350A42-F181-F02C-0F18-4027980097C8?key=1458922027579 |
| 40382E2C-C270-5752-FB21-A3386C82A8FA | 03/13/16 16:32:05 | 75.11.161.240 | 03/13/16 16:35:08 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40382E2C-C270-5752-FB21-A3386C82A8FA?key=1457886711466 |
| 403877A7-D458-4D88-0785-250C710483CB | 03/01/16 23:45:06 | 97.79.132.202 | 03/01/16 23:51:07 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/403877A7-D458-4D88-0785-250C710483CB?key=1456875906902 |
| 4039A44B-B87B-9435-7870-701DC5881F6E | 03/09/16 02:50:35 | 173.58.209.101 | 03/09/16 02:55:06 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4039A44B-B87B-9435-7870-701DC5881F6E?key=1457491840466 |
| 403809D6-3A18-3353-7528-CAD8ECF30589 | 03/27/16 18:05:03 | 72.211.176.224 | 03/28/16 16:23:39 | 1 | [label]:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/403809D6-3A18-3353-7528-CAD8ECF30589?key=1459101857803 |
| 40387DC-1DED-743D-EA40-926177680881 | 03/14/16 19:55:39 | 71.15.250.158 | 03/14/16 20:00:06 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40387DC-1DED-743D-EA40-926177680881?key=1457985339455 |
| 403BFE5F-E54D-9E9C-02DB-CC59832602FA | 03/26/16 18:06:38 | 72.177.31.85 | 03/26/16 18:12:39 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/403BFE5F-E54D-9E9C-02DB-CC59832602FA?key=1459015576160 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30315 | 403C548E-0824-66FC-D02D-988DA058615C | 03/26/16 21:45:55 | 208.115.156.239 | 03/26/16 21:55:09 | 2 | "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/403C548E-0824-66FC-D02D-988DA058615C?key=1459028752061 |
| 30316 | 403C75A8-2961-43AE-2F0F-B11B92523874 | 03/25/16 13:18:49 | 50.136.114.168 | 03/25/16 13:25:04 | 1 | "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/403C75A8-2961-43AE-2F0F-B11B92523874?key=1458911929107 |
| 30317 | 403C816E-7DA0-AAA9-F4E0-C7B7A892F189 | 03/19/16 15:43:53 | 208.109.88.104 | 03/21/16 16:09:42 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Lead Genesis | N/A |
| 30318 | 403C4B7-859A-E697-8D18-D48937CA4881 | 03/01/16 15:52:48 | 74.105.200.108 | 03/01/16 15:53:37 | 1 | "SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/403D4CB7-859A-E697-8D18-D48937CA4881?key=1456847574545 |
| 30319 | 403E7888-AE8A-43F4-8F88-E183995871D6 | 03/14/16 10:25:22 | 71.172.73.135 | 03/14/16 10:29:45 | 0 | "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/403E7888-AE8A-43F4-8F88-E183995871D6?key=1457951124644 |
| 30320 | 403E9857-F940-4C7C-C277-9F647FA31E41 | 03/28/16 18:29:12 | 69.195.39.18 | 03/28/16 18:30:18 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/403E9857-F940-4C7C-C277-9F647FA31E41?key=1459189725609 |
| 30321 | 403E8C05-3C3B-815D-2432-FBE14024AD06 | 03/01/16 13:32:45 | 172.56.28.230 | 03/01/16 13:40:06 | 1 | "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/403E8C05-3C3B-815D-2432-FBE14024AD06?key=1456839168200 |
| 30322 | 403F5F3-8CA8-422F-738A-C3991281AE03 | 03/24/16 16:08:59 | 73.92.150.179 | 03/24/16 16:12:43 | 1 | "BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/403F5F3-8CA8-422F-738A-C3991281AE03?key=1458835739504 |
| 30323 | 403F5F3-8CA8-422F-738A-C3991281AE03 | 03/24/16 16:08:59 | 73.92.150.179 | 03/24/16 16:36:02 | 1 | "BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/403F5F3-8CA8-422F-738A-C3991281AE03?key=1458835739504 |
| 30324 | 403FC908-CF5F-03F9-80A8-386688184D83 | 03/11/16 14:31:54 | 76.118.50.171 | 03/11/16 14:37:35 | | | | | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/403FC908-CF5F-03F9-80A8-386688184D83?key=1457706708771 |
| 30325 | 40412975-F849-CC21-66E7-70DF19850624 | 03/09/16 14:31:10 | 70.112.217.10 | 03/09/16 14:37:47 | 1 | "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40412975-F849-CC21-66E7-70DF19850624?key=1457533855229 |
| 30326 | 40418141-E1FE-58CB-918D-2A284D506E3E | 03/22/16 22:56:07 | 76.169.154.106 | 03/22/16 22:58:56 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/40418141-E1FE-58CB-918D-2A284D506E3E?key=1458687373136 |
| 30327 | 40418BE9-B46F-4E96-9D15-7A09A8756643 | 03/16/16 15:47:27 | 96.241.206.249 | 03/16/16 15:50:19 | 1 | "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40418BE9-B46F-4E96-9D15-7A09A8756643?key=1458143255932 |
| 30328 | 40424SD0-B7A2-7632-3101-0EB618F6F2CA | 03/17/16 23:46:12 | 76.169.154.106 | 03/17/16 23:52:53 | | | | | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/40424SD0-B7A2-7632-3101-0EB618F6F2CA?key=1458258389582 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30329 | 4042F931-696D-5354-9167-F70F8A776D45 | 03/25/16 18:15:36 | 67.11.205.220 | 03/25/16 18:33:12 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/4042F931-696D-5354-9167-F70F8A776D45?key=1458929735250 |
| 30330 | 40431C86-887F-A944-26BA-6083F5FC8678 | 03/31/16 23:19:53 | 76.185.152.50 | 03/31/16 23:26:14 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40431C86-887F-A944-26BA-6083F5FC8678?key=1459466395244 |
| 30331 | 40340A8-C68F-741F-8341-41E943F9E421 | 03/29/16 18:42:08 | 70.199.99.94 | 03/29/16 20:54:12 | 2 | | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/40340A8-C68F-741F-8341-41E943F9E421?key=1459276929347 |
| 30332 | 40437FAA-D10B-9380-EFAC-FC328538510F | 03/17/16 20:53:52 | 70.117.28.168 | 03/17/16 21:00:27 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40437FAA-D10B-9380-EFAC-FC328538510F?key=1458248050917 |
| 30333 | 40442C63-5F50-DAB6-4AAA-F70CEC1C5404 | 03/17/16 19:18:25 | 76.113.25.97 | 03/17/16 19:25:05 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40442C63-5F50-DAB6-4AAA-F70CEC1C5404?key=1458242316822 |
| 30334 | 4045052E-B2CF-7CE5-35E3-1A2D58429074 | 03/29/16 18:59:02 | 65.36.108.145 | 03/29/16 19:06:01 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4045052E-B2CF-7CE5-35E3-1A2D58429074?key=1459277945906 |
| 30335 | 40450741-41AB-341C-A360-E908E77BB7EF | 03/31/16 17:57:14 | 108.52.210.158 | 03/31/16 18:00:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40450741-41AB-341C-A360-E908E77BB7EF?key=1459447034316 |
| 30336 | 4045DF42-4A16-72EE-87DE-1B45FFE72B73 | 03/28/16 19:10:29 | 70.214.113.217 | 03/28/16 19:13:39 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4045DF42-4A16-72EE-87DE-1B45FFE72B73?key=1459192236585 |
| 30337 | 4046DE7E-A89F-5938-9BFF-33563470FC49 | 03/23/16 15:51:40 | 203.177.115.2 | 03/23/16 15:58:11 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4046DE7E-A89F-5938-9BFF-33563470FC49?key=1458748300339 |
| 30338 | 40473246-55FF-7112-30FE-EA7C7C1F979B | 03/27/16 16:44:02 | 71.177.134.95 | 03/27/16 16:50:15 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/40473246-55FF-7112-30FE-EA7C7C1F979B?key=1459097042814 |
| 30339 | 40477025-1A0B-460F-B16E-43D8BAFFDD59 | 03/31/16 14:47:31 | 76.182.254.17 | 03/31/16 14:54:40 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40477025-1A0B-460F-B16E-43D8BAFFDD59?key=1459435655825 |
| 30340 | 4047D8EA-1037-8CE0-C822-E28E1578FEE4 | 03/17/16 21:22:10 | 108.218.143.112 | 03/17/16 21:29:10 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4047D8EA-1037-8CE0-C822-E28E1578FEE4?key=1458249732884 |
| 30341 | 4047E611-C36C-8CC7-A21F-AB87F6927628 | 03/16/16 11:59:41 | 70.211.71.11 | 03/16/16 12:36:51 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4047E611-C36C-8CC7-A21F-AB87F6927628?key=1458129591091 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30342 | 4048FB79-ED87-1F8D-DE7D-848F5AA57403 | 03/22/16 18:18:10 | 72.181.125.1 | 03/22/16 18:24:18 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4048FB79-ED87-1F8D-DE7D-848F5AA57403?key=1458670690495 |
| 30343 | 404961C8-C2E9-EF91-11F7-ACD4D423CC6D | 03/31/16 16:59:03 | 76.169.154.106 | 03/31/16 17:02:55 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 3 | 0 | 3 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/404961C8-C2E9-EF91-11F7-ACD4D423CC6D?key=1459443580048 |
| 30344 | 404A185B-8519-514E-35DE-071440D2A1932 | 03/01/16 18:37:25 | 71.246.243.135 | 03/01/16 18:40:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/404A185B-8519-514E-35DE-071440D2A1932?key=1456857449229 |
| 30345 | 404ADE62-1D47-57E5-9F6F-D35887EC895C | 03/31/16 18:05:50 | 108.16.203.63 | 03/31/16 18:07:58 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/404ADE62-1D47-57E5-9F6F-D35887EC895C?key=1459447550528 |
| 30346 | 404AFE35-797A-94AC-3F03-2D821160A677 | 03/30/16 17:29:08 | 70.114.149.92 | 03/30/16 17:35:43 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/404AFE35-797A-94AC-3F03-2D821160A677?key=1459358948552 |
| 30347 | 4048A860-C771-902E-6FF1-6C35C9958AF6 | 03/13/16 21:54:47 | 162.228.68.172 | 03/13/16 21:56:02 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4048A860-C771-902E-6FF1-6C35C9958AF6?key=1457906100837 |
| 30348 | 404BA665-08D0-EE6A-0CEF-9E8A6F668E97 | 03/08/16 17:10:22 | 24.183.148.164 | 03/08/16 17:15:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/404BA665-08D0-EE6A-0CEF-9E8A6F668E97?key=1457457024833 |
| 30349 | 4048FDCD-2D0A-2CDF-8E1D-9943418D90F4 | 03/23/16 17:25:33 | 204.108.73.1 | 03/23/16 17:27:37 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4048FDCD-2D0A-2CDF-8E1D-9943418D90F4?key=1458753938306 |
| 30350 | 4048FF17-5FFB-64D4-E236-2E674C8DEEE9 | 03/14/16 21:24:22 | 75.173.105.13 | 03/14/16 21:26:13 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4048FF17-5FFB-64D4-E236-2E674C8DEEE9?key=1457990661122 |
| 30351 | 404C5630-7232-5840-D225-E1F83D4D7283 | 03/31/16 17:13:26 | 174.48.244.228 | 03/31/16 17:16:37 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND YOUR AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/404C5630-7232-5840-D225-E1F83D4D7283?key=1459444445502 |
| 30352 | 404E283C-68C6-1450-F4A7-5F097F1F6441 | 03/13/16 16:34:14 | 24.188.80.109 | 03/13/16 16:40:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/404E283C-68C6-1450-F4A7-5F097F1F6441?key=1457886854430 |
| 30353 | 404F58FF-BE2A-8DCD-3ACC-40F1206A11F4 | 03/15/16 19:48:49 | 208.109.88.104 | 03/15/16 19:48:58 | | | | | | | | | | | address1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30354 | 404F6E26-1C18-269B-5811-975105960BB0 | 03/16/16 17:51:10 | 74.205.144.74 | 03/16/16 17:54:03 | 1 | [label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING| EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK WAIT MAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 3 | 3 | 1 | 3 | 3 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/404F6E26-1C18-269B-5811-975105960BB0?key=1458150681944 |
| 30355 | 404FA5AA-DBAE-8E39-EC11-97F3DEEC60A0 | 03/03/16 15:14:09 | 190.80.2.54 | 03/03/16 16:59:07 | 1 | [label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 0 | 0 | 0 | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/404FA5AA-DBAE-8E39-EC11-97F3DEEC60A0?key=1457018045344 |
| 30356 | 4050AB18-799A-1C87-6CCC-712AFD00FB51 | 03/22/16 21:52:50 | 69.250.170.215 | 03/22/16 21:56:26 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE |AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4050AB18-799A-1C87-6CCC-712AFD00FB51?key=1458679964145 |
| 30357 | 4052181C-B9BE-59F7-DD2C-1D4ED6EAD71F | 03/13/16 20:11:31 | 70.192.32.104 | 03/13/16 20:20:07 | 1 | [label":"BY CLICKING |YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4052181C-B9BE-59F7-DD2C-1D4ED6EAD71F?key=1457899890797 |
| 30358 | 40534E6B-9948-5BAA-A96F-748410025D4E | 03/08/16 21:46:34 | 24.234.90.130 | 03/08/16 22:12:39 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 3 | 3 | 1 | | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/40534E6B-9948-5BAA-A96F-748410025D4E?key=1457473611057 |
| 30359 | 4053DDC2-599F-E4D7-78C3-F8959C4EFF6A | 03/10/16 20:00:10 | 76.169.154.106 | 03/10/16 20:03:38 | | | | 0 | 0 | 0 | | | 3 | 3 | | 3 | 0 | 3 | 3 | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4053DDC2-599F-E4D7-78C3-F8959C4EFF6A?key=1457640020616 |
| 30360 | 40543341-4555-8954-AAF2-CCBD2258F35C | 03/03/16 23:10:59 | 67.1.212.91 | 03/16/16 23:28:54 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/40543341-4555-8954-AAF2-CCBD2258F35C?key=1457046658317 |
| 30361 | 40521FE-9CED-BA83-4798-38C3D7060255 | 03/03/16 23:08:49 | 100.36.234.253 | 03/03/16 23:10:52 | | | | 0 | 0 | 0 | | | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/40521FE-9CED-BA83-4798-38C3D7060255?key=1457046484280 |
| 30362 | 405671A7-24E7-7A0D-2F8D-F86B1D4647DE | 03/27/16 23:04:13 | 70.214.36.187 | 03/27/16 23:04:38 | 1 | [label":"BY CLICKING |YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | 1 | | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/405671A7-24E7-7A0D-2F8D-F86B1D4647DE?key=1459119852891 |
| 30363 | 4057F541-11E0-6F52-33AO-C9BAE49E4F3C | 03/05/16 21:18:31 | 71.235.217.134 | 03/05/16 21:25:08 | 1 | [label":"BY CLICKING |YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4057F541-11E0-6F52-33AO-C9BAE49E4F3C?key=1457212712925 |
| 30364 | 40598553-E2F9-AC01-D2F4-A22946E8DA1E | 03/15/16 18:59:31 | 66.87.125.225 | 03/15/16 19:05:06 | 1 | [label":"BY CLICKING |YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40598553-E2F9-AC01-D2F4-A22946E8DA1E?key=1458068371349 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30365 | 4059DF77-0416-931D-2AE3-658244082478 | 03/19/16 10:56:35 | 204.148.81.86 | 03/19/16 10:59:32 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4059DF77-0416-931D-2AE3-658244082478?key=1458384995489 |
| 30366 | 405A1706-A1C9-C410-DDEF-BD30B686A57F | 03/12/16 19:47:52 | 166.137.125.58 | 03/12/16 19:55:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/405A1706-A1C9-C410-DDEF-BD30B686A57F?key=1457812072541 |
| 30367 | 405A7727-3084-EE47-CE2A-0899576D7D3C | 03/28/16 12:40:55 | 96.255.50.26 | 03/28/16 12:45:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/405A7727-3084-EE47-CE2A-0899576D7D3C?key=1459168856617 |
| 30368 | 405AE9EE-D6EC-72D5-0027-C41D8A4D885F | 03/16/16 12:22:50 | 172.112.57.150 | 03/16/16 13:16:03 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 2 | 1 | | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/405AE9EE-D6EC-72D5-0027-C41D8A4D885F?key=1458130973160 |
| 30369 | 405B3772-D13B-8159-6578-60594E1C6316 | 03/14/16 11:49:47 | 208.109.88.104 | 03/14/16 16:32:36 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 30370 | 405BB585-3283-7499-4A2F-72E44004F744 | 03/07/16 15:48:39 | 67.49.204.135 | 03/07/16 15:55:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/405BB585-3283-7499-4A2F-72E44004F744?key=1457365710550 |
| 30371 | 405CF856-6828-DAFE-3E96-F5B51B1B1DDB | 03/20/16 19:05:44 | 71.185.62.27 | 03/20/16 19:10:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/405CF856-6828-DAFE-3E96-F5B51B1B1DDB?key=1458500744683 |
| 30372 | 405D52D2-D183-8A85-1237-58E3F898E585 | 03/26/16 15:29:35 | 166.137.240.121 | 03/26/16 15:35:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/405D52D2-D183-8A85-1237-58E3F898E585?key=1459006175269 |
| 30373 | 405E2EBA-CA67-D956-C59E-1FA69CAEA6E2 | 03/31/16 00:44:53 | 108.11.211.141 | 03/31/16 00:50:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/405E2EBA-CA67-D956-C59E-1FA69CAEA6E2?key=1459385097327 |
| 30374 | 405E4146-631C-5087-E76A-1031ED98D9F8 | 03/03/16 17:30:13 | 199.19.100.78 | 03/03/16 17:35:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/405E4146-631C-5087-E76A-1031ED98D9F8?key=1457026213244 |
| 30375 | 405EA407-EDB8-5563-87B2-8EE5E3E3B0EA | 03/13/16 16:13:29 | 98.225.100.38 | 03/14/16 16:20:09 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/405EA407-EDB8-5563-87B2-8EE5E3E3B0EA?key=1457885633118 |
| 30376 | 405F8CDD-4868-C4A9-6D5E-02F06F358720 | 03/29/16 17:45:55 | 100.34.89.248 | 03/29/16 17:47:22 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/405F8CDD-4868-C4A9-6D5E-02F06F358720?key=1459273556596 |
| 30377 | 405FCA85-CB71-8C13-0B8A-FC8C6E19D280 | 03/20/16 18:59:30 | 50.153.145.16 | 03/20/16 19:05:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/405FCA85-CB71-8C13-0B8A-FC8C6E19D280?key=1458500369991 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30378 | 40600629-AE58-FEED-273A-480CE1CF5C92 | 03/19/16 19:54:59 | 98.109.187.44 | 03/19/16 20:01:37 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | | | | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/40600629-AE58-FEED-273A-480CE1CF5C92?key=1458417299815 |
| 30379 | 40609O3C-D247-E158-7765-F16178696020 | 03/27/16 14:38:28 | 207.192.244.251 | 03/27/16 14:45:05 | 1 | (label":"BY CLICKING HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40609O3C-D247-E158-7765-F16178696020?key=1459089513924 |
| 30380 | 4061SACD-7C1F-D73A-998E-C43DD9590C97 | 03/18/16 23:16:13 | 61.12.89.52 | 03/21/16 13:04:20 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4061SACD-7C1F-D73A-998E-C43DD9590C97?key=1458342807143 |
| 30381 | 40618E1F-8153-E7E6-C25D-A27EAE08E58F | 03/27/16 15:58:15 | 68.84.144.64 | 03/27/16 16:02:18 | 0 | (label":"BY CLICKING)YOU AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/40618E1F-8153-E7E6-C25D-A27EAE08E58F?key=1459094295635 |
| 30382 | 4061C6F2-8FA4-596E-E844-0568F2F73039 | 03/22/16 00:45:37 | 70.15.96.175 | 03/22/16 00:47:51 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4061C6F2-8FA4-596E-E844-0568F2F73039?key=1458607540085 |
| 30383 | 4062B319-D535-DD9B-F499-9288ADA039BC | 03/18/16 09:48:09 | 67.81.17.139 | 03/18/16 09:50:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4062B319-D535-DD9B-F499-9288ADA039BC?key=1458643679645 |
| 30384 | 4062CD25-F6E8-EBF9-A831-A6EC6F52DD62 | 03/21/16 20:38:36 | 172.89.213.134 | 03/21/16 20:45:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4062CD25-F6E8-EBF9-A831-A6EC6F52DD62?key=1458592720708 |
| 30385 | 4063A7F3-A8FA-43C3-F74F-877907CF0423 | 03/28/16 18:34:17 | 67.11.215.154 | 03/28/16 18:40:35 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4063A7F3-A8FA-43C3-F74F-877907CF0423?key=1459190065973 |
| 30386 | 40638161-44AE-6E40-9A89-E9C8E3C54D6C | 03/12/16 02:04:54 | 70.209.201.91 | 03/12/16 02:10:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40638161-44AE-6E40-9A89-E9C8E3C54D6C?key=1457748294048 |
| 30387 | 4063CC88-62DC-1109-97D1-6E7561156488 | 03/18/16 00:46:11 | 68.21.148.89 | 03/18/16 00:52:44 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4063CC88-62DC-1109-97D1-6E7561156488?key=1458262001959 |
| 30388 | 40640D3F-AADE-5A94-7D64-276401298576 | 03/16/16 05:57:08 | 108.210.20.180 | 03/16/16 05:59:38 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/40640D3F-AADE-5A94-7D64-276401298576?key=1458107831892 |
| 30389 | 40647D0F-C2F3-A14E-8A57-2B8BAF39E8E1 | 03/23/16 00:28:38 | 73.158.24.110 | 03/23/16 00:35:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40647D0F-C2F3-A14E-8A57-2B8BAF39E8E1?key=1458692918279 |
| 30390 | 40648788-9AE3-9A57-9358-EFA484201E08 | 03/05/16 18:03:15 | 108.36.120.161 | 03/05/16 18:05:30 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | BetweenAds | http://vp.leadid.com/playback/40648788-9AE3-9A57-9358-EFA484201E08?key=1457200997599 |
| 30391 | 4064F23A-ACAD-9F97-8D3D-56669FC9A528 | 03/08/16 21:14:24 | 70.124.128.156 | 03/08/16 21:20:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4064F23A-ACAD-9F97-8D3D-56669FC9A528?key=1457471666558 |
| 30392 | 40650ADD-0517-C719-390A-258F87BAA855 | 03/17/16 22:36:53 | 73.188.252.25 | 03/17/16 22:41:37 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/40650ADD-0517-C719-390A-258F87BAA855?key=1458254213051 |
| 30393 | 40658GF2-8A09-E87E-A5A5-C2088E2399D0 | 03/07/16 15:47:34 | 104.33.211.209 | 03/07/16 15:50:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40658GF2-8A09-E87E-A5A5-C2088E2399D0?key=1457365654915 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30394 | 40663B4D-6706-3C0F-F179-B71FA6509E7 | 03/02/16 21:52:01 | 65.36.108.145 | 03/02/16 21:57:53 | 1 | (label":"\|BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40663B4D-6706-3C0F-F179-B71FA6509E7?key=1456955522957 |
| 30395 | 4067B80B-9A13-6D05-EEF2-E668A1794353 | 03/29/16 01:47:31 | 64.58.21.163 | 03/29/16 16:13:20 | 1 | (label":"\|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO SUBMIT THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)"} | 0 | 0 | | | | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4067B80B-9A13-6D05-EEF2-E668A1794353?key=1459216051991 |
| 30396 | 4067F90C-4C60-FC28-405F-7F901DF687EE | 03/09/16 23:42:49 | 71.198.16.23 | 03/09/16 23:45:07 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4067F90C-4C60-FC28-405F-7F901DF687EE?key=1457566968302 |
| 30397 | 40686915-EE60-1328-33CA-C56E9E836F6B | 03/11/16 17:37:28 | 50.253.125.154 | 03/11/16 17:38:47 | 1 | | 0 | 0 | | | | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/40686915-EE60-1328-33CA-C56E9E836F6B?key=1457717867269 |
| 30398 | 4068B9A9-108D-8A29-A079-802789D846A6 | 03/10/16 21:13:21 | 50.168.89.165 | 03/10/16 21:20:04 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4068B9A9-108D-8A29-A079-802789D846A6?key=1457644402260 |
| 30399 | 406A92A3-7F15-A485-1E59-74E450D1640A | 03/11/16 23:54:38 | 203.82.45.146 | 03/12/16 00:33:17 | | | 0 | 0 | | | | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/406A92A3-7F15-A485-1E59-74E450D1640A?key=1457740489052 |
| 30400 | 406A505-8782-C5E2-BF33-60198AA05F91 | 03/11/16 01:12:38 | 71.170.233.23 | 03/11/16 01:20:04 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/406A505-8782-C5E2-BF33-60198AA05F91?key=1457658758684 |
| 30401 | 406AD3FF-6A35-5BDA-43F3-C9E0A89CC63D | 03/25/16 21:53:55 | 96.84.38.65 | 03/25/16 22:38:08 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE)"} | 0 | 0 | 2 | | 1 | 0 | 0 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/406AD3FF-6A35-5BDA-43F3-C9E0A89CC63D?key=1458942842331 |
| 30402 | 406AF7E8-CC35-D183-467A-8834ECE838D1 | 03/11/16 15:34:56 | 108.13.149.93 | 03/11/16 17:00:40 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/406AF7E8-CC35-D183-467A-8834ECE838D1?key=1457710496952 |
| 30403 | 406BA23D-74AF-8E95-C2D1-57A1A78104B5 | 03/25/16 14:16:45 | 203.177.115.2 | 03/25/16 14:22:58 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/406BA23D-74AF-8E95-C2D1-57A1A78104B5?key=1458915405392 |
| 30404 | 406C6537-C03A-E013-FDC6-3FEE7A1CDC80 | 03/02/16 16:53:38 | 162.237.200.162 | 03/02/16 17:00:10 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/406C6537-C03A-E013-FDC6-3FEE7A1CDC80?key=1456937627625 |
| 30405 | 406CB467-8238-4788-F80C-7C26FA4DFFBC | 03/14/16 18:54:10 | 71.84.98.148 | 03/14/16 18:55:55 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/406CB467-8238-4788-F80C-7C26FA4DFFBC?key=1457981651826 |
| 30406 | 406D70BA-95FF-3D46-6FEF-D7587488DF06 | 03/14/16 23:43:24 | 76.169.154.106 | 03/14/16 23:47:03 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/406D70BA-95FF-3D46-6FEF-D7587488DF06?key=1457999015317 |
| 30407 | 406E72SD-14AE-B4F0-F3C0-30132E1B4185 | 03/17/16 19:21:37 | 216.240.38.82 | 03/17/16 19:25:08 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/406E72SD-14AE-B4F0-F3C0-30132E1B4185?key=1458242497391 |
| 30408 | 406E0809-45A7-86D4-8369-E7E65B11540D | 03/14/16 02:06:37 | 173.70.223.130 | 03/14/16 02:10:11 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/406E0809-45A7-86D4-8369-E7E65B11540D?key=1457921197402 |
| 30409 | 406F67DE-723C-3215-884C-6E7CF7049598 | 03/01/16 18:06:32 | 203.82.45.146 | 03/01/16 18:07:20 | 1 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/406F67DE-723C-3215-884C-6E7CF7049598?key=1456855593796 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30410 | 406FDF8D-8989-7486-D249C41E863A | 03/28/16 04:11:07 | 174.57.103.195 | 03/28/16 04:14:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/406FDF8D-12F6-8989-7486-D249C41E863A?key=1459138269511 |
| 30411 | 407016BE-1DB4-5E9E-AF99-5E38DF79107F | 03/30/16 14:28:36 | 72.177.119.119 | 03/30/16 14:29:41 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/407016BE-1DB4-5E9E-AF99-5E38DF79107F?key=1459348117485 |
| 30412 | 4072692S-16AC-E40A-B535-78D23DC219B7 | 03/27/16 03:00:13 | 173.10.235.142 | 03/27/16 03:05:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4072692S-16AC-E40A-B535-78D23DC219B7?key=1459047613351 |
| 30413 | 4072A21C-5E3A-16F0-792D-D807387F8945 | 03/05/16 15:32:16 | 73.47.169.80 | 03/05/16 15:35:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4072A21C-5E3A-16F0-792D-D807387F8945?key=1457191936350 |
| 30414 | 40730084-BB57-A88C-0DC8-BB70A69F1E41 | 03/23/16 14:31:26 | 73.155.251.4 | 03/23/16 14:37:17 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40730084-BB57-A88C-0DC8-BB70A69F1E41?key=1458743487136 |
| 30415 | 40743D9E-05FB-F864-D383-3C8C09AFC8D2 | 03/08/16 23:31:21 | 75.108.120.106 | 03/08/16 23:37:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40743D9E-05FB-F864-D383-3C8C09AFC8D2?key=1457479892798 |
| 30416 | 4074EA43-0B84-A659-F05E-82812FC38899 | 03/25/16 20:33:21 | 203.177.115.2 | 03/28/16 17:21:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4074EA43-0B84-A659-F05E-82812FC38899?key=1458938001834 |
| 30417 | 4075598D-F458-5707-39C3-50774C52C3E9 | 03/29/16 14:49:17 | 72.228.22.227 | 03/29/16 14:50:10 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4075598D-F458-5707-39C3-50774C52C3E9?key=1459262960996 |
| 30418 | 40755C9A-456A-8F59-68DF-802ED199215F | 03/06/16 04:33:34 | 146.115.153.238 | 03/06/16 04:34:36 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/40755C9A-456A-8F59-68DF-802ED199215F?key=1457238814786 |
| 30419 | 4076928D-5E0E-C21E-C917-51AEF6C9348F | 03/14/16 08:13:16 | 172.251.105.253 | 03/14/16 08:16:53 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4076928D-5E0E-C21E-C917-51AEF6C9348F?key=1457943199755 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30420 | 40774223-8D9A-7811-DAE3-5CE476C7C518 | 03/22/16 15:49:22 | 74.205.144.74 | 03/22/16 15:49:37 | | 1 (label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | | | | | | | | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/40774223-8D9A-7811-DAE3-5CE476C7C518?key=1458661764087 |
| 30421 | 40776A54-4835-DD4D-6CAB-71CC8B395880 | 03/03/16 09:26:13 | 107.77.92.113 | 03/03/16 09:29:30 | 1 | 1 (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/40776A54-4835-DD4D-6CAB-71CC8B395880?key=1456997172782 |
| 30422 | 40785921-1485-AF89-AB71-C0AD98ED1383 | 03/26/16 18:12:24 | 50.249.18.17 | 03/26/16 18:15:07 | 1 | 1 (label":"BY CLICKING|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/40785921-1485-AF89-AB71-C0AD98ED1383?key=1459015944242 |
| 30423 | 40795178-7D5F-28D5-F59D-8809496A68BC | 03/11/16 12:24:55 | 73.31.231.157 | 03/11/16 12:30:16 | 1 | 1 (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/40795178-7D5F-28D5-F59D-8809496A68BC?key=1457699020654 |
| 30424 | 40799849-E54D-EF98-BB0F-C0B8FF6D5AEF | 03/01/16 14:10:52 | 69.142.238.116 | 03/01/16 18:40:06 | 1 | 1 (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/40799849-E54D-EF98-BB0F-C0B8FF6D5AEF?key=1456841449565 |
| 30425 | 40799E86-D172-E0E0-ADEB-44A69F40D770 | 03/26/16 14:01:42 | 98.118.4.236 | 03/26/16 14:05:06 | 1 | 1 (label":"BY CLICKING|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40799E86-D172-E0E0-ADEB-44A69F40D770?key=1459000903900 |
| 30426 | 4079ADAC-ABD1-FD83-BF85-212F84D24F68 | 03/18/16 22:45:33 | 203.177.115.2 | 03/18/16 22:52:21 | 1 | 1 (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/4079ADAC-ABD1-FD83-BF85-212F84D24F68?key=1458341133276 |
| 30427 | 407AEE92-48E3-D6FD-D9E7-68C6812E4F5A | 03/27/16 10:52:31 | 68.184.39.131 | 03/27/16 11:00:16 | 1 | 1 (label":"BY CLICKING|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/407AEE92-48E3-D6FD-D9E7-68C6812E4F5A?key=1459075953237 |
| 30428 | 407C04CD-7011-AECC-4B8A-9FDC98C8F4DC | 03/25/16 16:48:04 | 72.177.31.85 | 03/25/16 16:55:01 | 1 | 1 (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/407C04CD-7011-AECC-4B8A-9FDC98C8F4DC?key=1458924462736 |
| 30429 | 407C817C-144F-7A40-838A-039D68FD3C6F | 03/01/16 11:45:08 | 66.87.135.13 | 03/01/16 11:50:53 | 1 | 1 (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/407C817C-144F-7A40-838A-039D68FD3C6F?key=1456832714943 |
| 30430 | 407D17B2-8A28-C590-A594-600C1020594F | 03/11/16 00:46:28 | 207.244.86.251 | 03/11/16 14:28:23 | 1 | 1 (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/407D17B2-8A28-C590-A594-600C1020594F?key=1457657192348 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30431 | 407D1E79-7442-F1F0-30DF-0B689D008808 | 03/25/16 13:26:11 | 103.206.80.2 | 03/25/16 14:43:12 | | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | | | | | | | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/407D1E79-7442-F1F0-30DF-0B689D008808?key=1458912366998 |
| 30432 | 407D65C3-846E-23BE-F77D-87074C2988FF | 03/13/16 16:35:42 | 69.248.64.52 | 03/13/16 16:38:43 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/407D65C3-846E-23BE-F77D-87074C2988FF?key=1457886942241 |
| 30433 | 407D8ECB-A39C-5E15-95C2-055EC8580F80 | 03/14/16 17:28:28 | 65.36.122.164 | 03/14/16 17:34:24 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/407D8ECB-A39C-5E15-95C2-055EC8580F80?key=1457976513817 |
| 30434 | 407D52D-45AF-C72A-4AF0-68D0542EF0F4 | 03/06/16 18:21:23 | 73.6.27.80 | 03/07/16 18:03:42 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE ( AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/407D52D-45AF-C72A-4AF0-68D0542EF0F4?key=1457288388584 |
| 30435 | 407E111B-8E44-27EC-AA8F-6834D8EE6869 | 03/25/16 18:23:46 | 71.175.3.134 | 03/25/16 18:30:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/407E111B-8E44-27EC-AA8F-6834D8EE6869?key=1458930225235 |
| 30436 | 407E6026-4323-0C1E-E7A8-B8D656729C70 | 03/14/16 17:39:11 | 76.169.154.106 | 03/14/16 17:42:56 | 2 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/407E6026-4323-0C1E-E7A8-B8D656729C70?key=1457977162373 |
| 30437 | 407E688A-1A58-D897-9C51-A6265F853CCB | 03/09/16 21:28:51 | 67.78.28.238 | 03/09/16 22:42:51 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/407E688A-1A58-D897-9C51-A6265F853CCB?key=1457558936763 |
| 30438 | 407EB1DF-85D8-74C7-89CA-A9C52682466B | 03/23/16 15:31:12 | 208.109.88.104 | 03/23/16 16:16:18 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 30439 | 407F34B4-9089-AE71-A453-243D8D8670BA | 03/16/16 23:01:25 | 198.72.193.42 | 03/16/16 23:05:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/407F34B4-9089-AE71-A453-243D8D8670BA?key=1458169287685 |
| 30440 | 407FD672-C907-ACE0-C628-25C8DA192286 | 03/06/16 16:17:28 | 66.68.134.240 | 03/06/16 16:23:22 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/407FD672-C907-ACE0-C628-25C8DA192286?key=1457281047400 |
| 30441 | 40811AE1-A34E-ACF1-CB68-BEF820A46293 | 03/01/16 21:59:53 | 64.121.6.62 | 03/01/16 22:05:03 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40811AE1-A34E-ACF1-CB68-BEF820A46293?key=1456869584723 |
| 30442 | 4081538F-93A2-A601-8D3A-C3E241772ED8 | 03/04/16 02:15:52 | 172.58.184.177 | 03/10/16 15:03:51 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/4081538F-93A2-A601-8D3A-C3E241772ED8?key=1457057754691 |
| 30443 | 40825728-B5E0-76A9-E940-96C724913253 | 03/30/16 01:11:44 | 107.77.100.64 | 03/30/16 16:04:45 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THIS BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/40825728-B5E0-76A9-E940-96C724913253?key=1459300228803 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30444 | 40827C23-OD75-5273-D81D-37856A61C888 | 03/02/16 07:41:21 | 173.58.167.204 | 03/02/16 07:43:36 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/40827C23-OD75-5273-D81D-37856A61C888?key=1456904480917 |
| 30445 | 40827C23-OD75-5273-D81D-37856A61C888 | 03/02/16 07:41:21 | 173.58.167.204 | 03/02/16 07:45:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40827C23-OD75-5273-D81D-37856A61C888?key=1456904480917 |
| 30446 | 40827C23-OD75-5273-D81D-37856A61C888 | 03/02/16 07:41:21 | 173.58.167.204 | 03/02/16 07:43:30 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/40827C23-OD75-5273-D81D-37856A61C888?key=1456904480917 |
| 30447 | 4082A19C-864D-A783-5584-E2047111447C | 03/22/16 23:30:58 | 50.38.95.5 | 03/23/16 15:41:45 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4082A19C-864D-A783-5584-E2047111447C?key=1458689458478 |
| 30448 | 4082FEED-1634-B1E8-488D-7EB18D893F42 | 03/15/16 13:50:49 | 72.76.203.91 | 03/15/16 13:54:02 | 1 | (label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4082FEED-1634-B1E8-488D-7EB18D893F42?key=1458049857927 |
| 30449 | 40836656-66A7-9E08-4CA9-2206F520CCFC | 03/05/16 22:25:04 | 173.25.242.19 | 03/05/16 22:30:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40836656-66A7-9E08-4CA9-2206F520CCFC?key=1457216716835 |
| 30450 | 40837884-BD0F-9C1E-7FEE-A829D1DA619C | 03/17/16 22:41:35 | 203.175.78.247 | 03/17/16 22:51:10 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/40837884-BD0F-9C1E-7FEE-A829D1DA619C?key=1458254495501 |
| 30451 | 4083C667-2816-5428-4A85-5EC76B15751F | 03/19/16 18:58:06 | 203.177.115.2 | 03/19/16 19:04:22 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4083C667-2816-5428-4A85-5EC76B15751F?key=1458413886713 |
| 30452 | 4084A02B-9967-93D5-2077-B5903E840FEA | 03/28/16 04:25:13 | 108.14.254.26 | 03/28/16 04:30:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4084A02B-9967-93D5-2077-B5903E840FEA?key=1459139116299 |
| 30453 | 4084DBA0-E283-CECC-9B3B-CE714C4EAD51 | 03/27/16 15:28:30 | 64.121.170.225 | 03/27/16 15:35:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4084DBA0-E283-CECC-9B3B-CE714C4EAD51?key=1459092510160 |
| 30454 | 40850997-CEC2-0AE2-68DE-2DBD9B4D6DBC | 03/21/16 23:54:03 | 115.186.142.109 | 03/25/16 13:20:23 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/40850997-CEC2-0AE2-68DE-2DBD9B4D6DBC?key=1458604442580 |
| 30455 | 40859300-C66E-F8C1-18F0-F4A90E319A39 | 03/05/16 16:35:33 | 208.109.88.104 | 03/08/16 17:02:45 | | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | | 0 | Home Improvement Leads | N/A |
| 30456 | 40859989-89D0-82AE-A5A3-B85F2FFE6031 | 03/24/16 16:25:31 | 69.136.101.136 | 03/24/16 17:18:46 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/40859989-89D0-82AE-A5A3-B85F2FFE6031?key=1458836735713 |
| 30457 | 4086EA11-3ADA-5D86-D985-9EA82F269609 | 03/28/16 20:06:04 | 190.122.106.226 | 03/28/16 20:10:08 | 2 | | | | | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4086EA11-3ADA-5D86-D985-9EA82F269609?key=1459195627694 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30458 | 40888390-6942-8E64-75E8-BDF047048591 | 03/11/16 20:54:31 | 190.171.123.104 | 03/19/16 14:32:59 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/40888390-6942-8E64-75E8-BDF047048591?key=1457729647618 |
| 30459 | 40895189-645D-DC33-C18B-14874230DCF9 | 03/27/16 13:26:22 | 68.2.194.243 | 03/28/16 21:24:20 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | | | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/40895189-645D-DC33-C18B-14874230DCF9?key=1459085183228 |
| 30460 | 40897F65-C447-8ECA-EA74-33CB09167AEA | 03/30/16 17:21:38 | 76.169.154.106 | 03/30/16 17:25:13 | 2 | | 0 | | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/40897F65-C447-8ECA-EA74-33CB09167AEA?key=1459358050069 |
| 30461 | 4089CBA3-FC8F-49E2-33CB-1DA5FE09B2D8 | 03/21/16 22:23:49 | 50.253.125.154 | 03/21/16 22:32:02 | 1 | [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR ENERGY CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM!"] | 0 | | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4089CBA3-FC8F-49E2-33CB-1DA5FE09B2D8?key=1458599031562 |
| 30462 | 4089E8CF-8297-528A-1623-A871A7539B29 | 03/19/16 00:05:22 | 115.186.138.47 | 03/21/16 13:06:27 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/4089E8CF-8297-528A-1623-A871A7539B29?key=1458345916669 |
| 30463 | 4089EC93-604C-1304-6F30-CC20F18074C | 03/31/16 18:20:54 | 72.181.125.1 | 03/31/16 18:27:01 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4089EC93-604C-1304-6F30-CC20F18074C?key=1459448455234 |
| 30464 | 408C28C5-28A2-53B3-49AA-A3465D368A69 | 03/30/16 15:02:53 | 96.89.221.97 | 03/30/16 15:05:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/408C28C5-28A2-53B3-49AA-A3465D368A69?key=1459350174156 |
| 30465 | 408CD601-16E9-6AED-66A0-80649ACB0300 | 03/18/16 07:04:32 | 71.83.175.34 | 03/18/16 07:10:09 | 2 | | 0 | | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/408CD601-16E9-6AED-66A0-80649ACB0300?key=1458284674660 |
| 30466 | 408CFFE8-530A-EF0D-07AB-C40C44FC8696 | 03/15/16 10:21:58 | 174.54.214.247 | 03/15/16 10:23:23 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/408CFFE8-530A-EF0D-07AB-C40C44FC8696?key=1458037331416 |
| 30467 | 408D5572-A3A5-2CFC-2CA6-C2C491AE1E53 | 03/27/16 22:28:13 | 67.0.145.2 | 03/27/16 22:30:40 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/408D5572-A3A5-2CFC-2CA6-C2C491AE1E53?key=1459117722291 |
| 30468 | 408DC97A-55DA-795C-8407-2AB680AFD477 | 03/04/16 09:34:42 | 74.76.69.28 | 03/04/16 09:40:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/408DC97A-55DA-795C-8407-2AB680AFD477?key=1457084084447 |
| 30469 | 408E2CD8-928D-730A-FF17-080386808E10 | 03/15/16 23:12:51 | 14.140.45.226 | 03/15/16 23:14:31 | 0 | [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/408E2CD8-928D-730A-FF17-080386808E10?key=1458103369256 |
| 30470 | 408E70A0-F291-8ED5-E619-87007A3E58E5 | 03/29/16 22:16:16 | 50.253.125.154 | 03/30/16 13:05:16 | 1 | [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR ENERGY CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM!"] | 0 | | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/408E70A0-F291-8ED5-E619-87007A3E58E5?key=1459289756228 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30471 | 408FA196-791E-4639-9BE7-F8907F387C45 | 03/08/16 23:09:40 | 65.36.125.73 | 03/08/16 23:15:22 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/408FA196-791E-4639-9BE7-F8907F387C45?key=1457478581890 |
| 30472 | 4090449F-0ACE-9645-1C36-F97783A6A119 | 03/11/16 19:23:48 | 66.205.140.101 | 03/11/16 19:25:35 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4090449F-0ACE-9645-1C36-F97783A6A119?key=1457724463901 |
| 30473 | 4091196D-A7F1-C395-582C-E0E0B831D021 | 03/09/16 20:45:55 | 192.133.12.123 | 03/09/16 20:47:34 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4091196D-A7F1-C395-582C-E0E0B831D021?key=1457556355535 |
| 30474 | 409128D6-BA52-2ACD-61A7-93FAEDDF750F | 03/30/16 18:03:32 | 74.70.37.100 | 03/30/16 18:04:57 | 1 | (label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/409128D6-BA52-2ACD-61A7-93FAEDDF750F?key=1459361034492 |
| 30475 | 40917973-0809-2333-0383-61CAC6FD06F0 | 03/31/16 18:15:16 | 73.226.200.86 | 03/31/16 18:25:17 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40917973-0809-2333-0383-61CAC6FD06F0?key=1459448116288 |
| 30476 | 4091888D-01FC-FCDE-1824-888A61C11F8D | 03/22/16 19:50:37 | 96.84.38.65 | 03/22/16 21:21:19 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00xadialERS PRE\u00xa0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/4091888D-01FC-FCDE-1824-888A61C11F8D?key=1458676248637 |
| 30477 | 40921ED0-066A-EEB1-88F7-A76CAC269D82 | 03/02/16 01:41:35 | 108.218.143.112 | 03/02/16 01:49:15 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40921ED0-066A-EEB1-88F7-A76CAC269D82?key=1456882899740 |
| 30478 | 40921FEE-4F01-C177-F8F4-6B38117EAAE5 | 03/09/16 12:56:45 | 73.16.54.168 | 03/09/16 13:01:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40921FEE-4F01-C177-F8F4-6B38117EAAE5?key=1457528199171 |
| 30479 | 409259F1-CF4C-6948-C557-47B8ABC3E4B6 | 02/29/16 23:54:34 | 198.223.201.81 | 03/01/16 00:00:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/409259F1-CF4C-6948-C557-47B8ABC3E4B6?key=1456790074596 |
| 30480 | 40935D21-CE75-37CA-1F40-F170CA85AF06 | 03/22/16 22:27:17 | 70.209.64.145 | 03/22/16 22:35:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40935D21-CE75-37CA-1F40-F170CA85AF06?key=1458685637477 |
| 30481 | 40938AC0-4F0D-6723-0C12-054B1FFC5ED7 | 03/10/16 21:47:44 | 50.190.21.150 | 03/10/16 21:58:59 | 1 | (label":"BY CLICKING THE SUBMIT BUTTEOYN YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/40938AC0-4F0D-6723-0C12-054B1FFC5ED7?key=1457646464425 |
| 30482 | 4094E7B2-E611-F952-F9A3-3D7B80FEA523 | 03/15/16 13:40:16 | 208.54.90.154 | 03/15/16 13:42:31 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4094E7B2-E611-F952-F9A3-3D7B80FEA523?key=1458049217046 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40951647-8386-6382-C620-78D9BCD378F8 | 03/03/16 14:18:34 | 103.206.80.2 | 03/03/16 15:03:07 | 1 | {label^:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | 0 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/40951647-8386-6382-C620-78D9BCD378F8?key=1457014714544 |
| 40952765-CB2F-6070-3BBC-3A615835982D | 03/21/16 18:42:58 | 68.21.148.89 | 03/21/16 18:49:40 | 1 | {label^:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40952765-CB2F-6070-3BBC-3A615835982D?key=1458585819405 |
| 40958888-2789-0F15-B780-187F927D6E01 | 03/06/16 20:27:54 | 65.36.125.73 | 03/06/16 20:34:40 | 1 | {label^:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40958888-2789-0F15-B780-187F927D6E01?key=1457296076385 |
| 4099A984-329C-8207-71E8-FDC37676F085 | 03/31/16 19:59:56 | 71.165.181.246 | 03/31/16 20:05:08 | 1 | {label^:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4099A984-329C-8207-71E8-FDC37676F085?key=1459454396375 |
| 40987FD0-E2CD-FE76-976E-9389ED95E0D5 | 03/24/16 17:35:54 | 74.205.144.74 | 03/24/16 17:36:16 | 1 | {label^:":" PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/40987FD0-E2CD-FE76-976E-9389ED95E0D5?key=1458840956162 |
| 40989FA9-D7A0-33A8-B3CF-1C08C548496F | 03/03/16 14:33:04 | 68.7.66.182 | 03/03/16 14:35:29 | 1 | {label^:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/40989FA9-D7A0-33A8-B3CF-1C08C548496F?key=1457015582930 |
| 409C8301-AEA8-E6AA-4DCD-130590768087 | 03/29/16 19:54:05 | 166.170.15.18 | 03/29/16 20:05:09 | 1 | {label^:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/409C8301-AEA8-E6AA-4DCD-130590768087?key=1459281245869 |
| 409C9D38-E5F4-6F8D-4A8E-54E70F9DDA20 | 03/02/16 17:06:39 | 72.181.125.1 | 03/02/16 17:13:32 | 1 | {label^:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/409C9D38-E5F4-6F8D-4A8E-54E70F9DDA20?key=1456938400214 |
| 409CA421-5B5C-1857-8CC9-11D884008B4D | 03/24/16 14:38:21 | 70.95.101.108 | 03/24/16 14:45:04 | 1 | {label^:"BY CLICKING SEE HOW MUCH YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/409CA421-5B5C-1857-8CC9-11D884008B4D?key=1458830304173 |
| 409D3680-30FD-334A-C61D-500F85248F92 | 03/01/16 00:41:51 | 162.204.134.19 | 03/01/16 00:45:06 | 1 | {label^:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/409D3680-30FD-334A-C61D-500F85248F92?key=1456792913829 |
| 409C7DA0-4A6E-4431-A688-2D69B2488356 | 03/20/16 23:56:21 | 69.115.72.118 | 03/21/16 16:37:18 | 1 | {label^:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/409C7DA0-4A6E-4431-A688-2D69B2488356?key=1458518140095 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30494 | 4090D90A-2080-DF3D-783D-9D52E0C4671B | 03/07/16 15:28:32 | 173.59.25.245 | 03/07/16 15:35:03 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4090D90A-2080-DF3D-783D-9D52E0C4671B?key=1457364512560 |
| 30495 | 409E3A6A-D669-D15F-0A87-C74E4399987F | 03/08/16 05:22:37 | 108.195.78.48 | 03/08/16 05:25:10 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/409E3A6A-D669-D15F-0A87-C74E4399987F?key=1457414506315 |
| 30496 | 409EA1ED-9886-5998-6551-B8F65FE0545A | 03/08/16 20:10:32 | 70.171.210.102 | 03/08/16 20:15:08 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/409EA1ED-9886-5998-6551-B8F65FE0545A?key=1457467961215 |
| 30497 | 409EEA34-78AE-EDB3-1096-A8F919A838D6 | 03/23/16 21:24:45 | 96.84.38.65 | 03/23/16 21:31:28 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/409EEA34-78AE-EDB3-1096-A8F919A838D6?key=1458768291449 |
| 30498 | 40A02EDA-41A3-8356-444D-675DC0968415 | 03/25/16 22:35:20 | 72.182.49.201 | 03/25/16 22:42:14 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40A02EDA-41A3-8356-444D-675DC0968415?key=1458945321923 |
| 30499 | 40A0C168-0224-0085-6849-935CCE8C7F6F | 03/04/16 02:59:15 | 172.56.17.31 | 03/04/16 03:02:15 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40A0C168-0224-0085-6849-935CCE8C7F6F?key=1457060364126 |
| 30500 | 40A0D7C1-50E4-A9AF-9046-98F7374FF4AA | 03/31/16 04:03:58 | 128.177.161.167 | 03/31/16 04:10:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40A0D7C1-50E4-A9AF-9046-98F7374FF4AA?key=1459397041875 |
| 30501 | 40A1CA7C-78E9-B9B2-798F-2B3AC2DD2714 | 03/28/16 19:05:58 | 190.80.2.54 | 03/28/16 19:27:12 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/40A1CA7C-78E9-B9B2-798F-2B3AC2DD2714?key=1459191929109 |
| 30502 | 40A27B28-5429-FC69-9BE2-A0051319BB8F | 03/26/16 14:01:38 | 47.219.184.164 | 03/28/16 13:43:05 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE}AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/40A27B28-5429-FC69-9BE2-A0051319BB8F?key=1459000899783 |
| 30503 | 40A4D0D2-80FE-9186-1FBD-9A12D5900343 | 03/14/16 14:46:52 | 65.36.122.164 | 03/14/16 14:49:44 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40A4D0D2-80FE-9186-1FBD-9A12D5900343?key=1457966817442 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30504 | 40A62D62-52E2-6F0A-C136-88298319C05F | 03/06/16 16:22:55 | 70.211.65.213 | 03/06/16 16:26:01 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\\/SERVICE FOR US AND\\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/40A62D62-52E2-6F0A-C136-88298319C05F?key=1457281375880 |
| 30505 | 40A68E5D-F392-2440-A5D8-A30C4376BAA1 | 03/22/16 03:08:44 | 24.205.89.127 | 03/22/16 03:14:40 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/40A68E5D-F392-2440-A5D8-A30C4376BAA1?key=1458616124414 |
| 30506 | 40A6C456-2384-5322-D719-2F7E817CB34E | 03/18/16 05:49:36 | 174.56.36.182 | 03/18/16 05:52:45 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/40A6C456-2384-5322-D719-2F7E817CB34E?key=1458280176240 |
| 30507 | 40A71AF5-A672-5910-9051-6C0E7A99EFEE | 03/12/16 15:33:12 | 76.246.39.145 | 03/12/16 15:35:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40A71AF5-A672-5910-9051-6C0E7A99EFEE?key=1457796790464 |
| 30508 | 40A771F5-95D6-F93F-137F-AD20843833C8 | 03/18/16 04:18:08 | 208.127.113.7 | 03/18/16 04:21:24 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40A771F5-95D6-F93F-137F-AD20843833C8?key=1458274706211 |
| 30509 | 40A7BCBA-CC88-4980-ED73-F3718330A673 | 03/28/16 15:34:48 | 72.181.125.1 | 03/28/16 15:40:50 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40A7BCBA-CC88-4980-ED73-F3718330A673?key=1459179288866 |
| 30510 | 40A829C3-7845-37AD-85A2-D2B3F22A0314 | 03/11/16 02:20:36 | 63.163.107.100 | 03/11/16 02:25:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40A829C3-7845-37AD-85A2-D2B3F22A0314?key=1457662837012 |
| 30511 | 40A8981D-6FD8-6955-881A-05FD96C215BA | 03/30/16 00:45:08 | 70.209.142.172 | 03/30/16 00:50:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40A8981D-6FD8-6955-881A-05FD96C215BA?key=1459298711265 |
| 30512 | 40A8A011-1FE1-B8C0-12A5-F39F501C4485 | 03/07/16 16:04:03 | 70.114.149.92 | 03/07/16 16:10:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40A8A011-1FE1-B8C0-12A5-F39F501C4485?key=1457366646576 |
| 30513 | 40A93E13-4974-BE18-4A16-37A5F7B2D650 | 03/30/16 19:26:25 | 71.2.242.42 | 03/30/16 19:30:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40A93E13-4974-BE18-4A16-37A5F7B2D650?key=1459366263228 |
| 30514 | 40A994C9-9782-4756-6E9A-DCE0EC240DDE | 03/11/16 12:24:14 | 166.123.216.45 | 03/11/16 12:26:06 | 1 | {label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MESSAGING AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/40A994C9-9782-4756-6E9A-DCE0EC240DDE?key=1457699050245 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30515 | 40AAA622-F9C7-FDFD-C98D-957D269C9DA9 | 03/31/16 07:48:18 | 99.23.172.139 | 03/31/16 07:55:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED OR PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40AAA622-F9C7-FDFD-C98D-957D269C9DA9?key=1459410500677 |
| 30516 | 40AABA16-44EB-43AE-E57E-9F39973AE075 | 03/29/16 14:52:08 | 97.85.133.115 | 03/29/16 14:53:13 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER] YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/40AABA16-44EB-43AE-E57E-9F39973AE075?key=1459263108171 |
| 30517 | 40AB3521-69F5-F2AA-143D-6D9AF42DFD19 | 03/27/16 12:33:34 | 174.26.33.68 | 03/27/16 12:40:11 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/40AB3521-69F5-F2AA-143D-6D9AF42DFD19?key=1459082014775 |
| 30518 | 40AB9174-23S2-6B0F-3BC7-EFS4E37D236A | 03/08/16 11:41:05 | 97.47.22.121 | 03/08/16 11:44:51 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/40AB9174-23S2-6B0F-3BC7-EFS4E37D236A?key=1457437268102 |
| 30519 | 40ABC2F8-11F1-52CE-C08E-37850881FD7E | 03/09/16 19:09:55 | 76.182.249.187 | 03/09/16 19:18:11 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/40ABC2F8-11F1-52CE-C08E-37850881FD7E?key=1457550592853 |
| 30520 | 40ABE1AA-869B-4788-B49D-515431994120 | 03/28/16 10:58:07 | 32.218.26.241 | 03/28/16 19:16:05 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | | | | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/40ABE1AA-869B-4788-B49D-515431994120?key=1459162687341 |
| 30521 | 40ABF2FF-BDA4-4A08-3AD4-D55B6E83D526 | 03/18/16 23:24:56 | 100.10.45.126 | 03/18/16 23:40:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40ABF2FF-BDA4-4A08-3AD4-D55B6E83D526?key=1458343498150 |
| 30522 | 40AC1SBC-4673-10C9-E5F6-F762046E2C05 | 03/07/16 03:30:34 | 68.194.228.26 | 03/07/16 03:35:11 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/40AC1SBC-4673-10C9-E5F6-F762046E2C05?key=1457321433720 |
| 30523 | 40ACDE56-CE49-4045-BA05-7B37A2B840F3 | 03/05/16 20:16:21 | 50.24.201.114 | 03/05/16 20:22:12 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/40ACDE56-CE49-4045-BA05-7B37A2B840F3?key=1457208996031 |
| 30524 | 40AD75B8-78F4-B50B-B58B-7008C7D174FA | 03/24/16 02:02:27 | 70.209.105.184 | 03/24/16 02:10:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40AD75B8-78F4-B50B-B58B-7008C7D174FA?key=1458784947994 |
| 30525 | 40ADA898-787A-8D85-57B2-2DC93397D48A | 03/19/16 19:23:26 | 68.3.245.61 | 03/19/16 19:30:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40ADA898-787A-8D85-57B2-2DC93397D48A?key=1458415406369 |
| 30526 | 40ADBB3E-E1D3-6A1E-807C-18D54245938E | 03/03/16 18:04:38 | 14.140.45.226 | 03/03/16 18:08:45 | 1 | | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | 1 | | | Lead Genesis | http://vp.leadid.com/playback/40ADBB3E-E1D3-6A1E-807C-18D54245938E?key=1457028282826 |
| 30527 | 40ADDA50-C607-306A-EBDB-B54ED68F1SAC | 03/20/16 20:09:05 | 203.177.115.2 | 03/20/16 20:15:44 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/40ADDA50-C607-306A-EBDB-B54ED68F1SAC?key=1458504545450 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30528 | 40AE0BA4-6187-868C-A837-821626A4E2D6 | 03/22/16 23:25:12 | 70.192.203.96 | 03/22/16 23:30:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40AE0BA4-868C-A837-821626A4E2D6?key=1458689111725 |
| 30529 | 40AE0F9D-3A4B-4334-D554-8A9A9148F6FB | 03/15/16 20:27:39 | 207.166.7.200 | 03/15/16 20:30:12 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40AE0F9D-3A4B-4334-D554-8A9A9148F6FB?key=1458073659428 |
| 30530 | 40AFD814-EC23-C613-8687-3254BCE16049 | 03/15/16 00:37:01 | 47.17.122.79 | 03/15/16 00:40:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40AFD814-EC23-C613-8687-3254BCE16049?key=1458002221236 |
| 30531 | 40B000D78-2370-EC12-7EB5-09A628F15FA8 | 03/18/16 13:45:37 | 24.97.34.195 | 03/18/16 13:47:27 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/40B000D78-2370-EC12-7EB5-09A628F15FA8?key=1458308737103 |
| 30532 | 40B055D1-DC47-6DF6-C0CF-5E22C0647616 | 03/21/16 21:25:02 | 173.67.167.72 | 03/21/16 21:30:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40B055D1-DC47-6DF6-C0CF-5E22C0647616?key=1458595506775 |
| 30533 | 40B08AA8-B1F0-1E18-6459-8DE238A92CD4 | 03/24/16 18:54:32 | 108.185.35.61 | 03/25/16 16:04:16 | 2 | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/40B08AA8-B1F0-1E18-6459-8DE238A92CD4?key=1458845675580 |
| 30534 | 40B24140-8C20-D58F-9775-D74D06E0ED0E | 03/26/16 11:51:21 | 208.109.88.104 | 03/28/16 16:50:00 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | | Lead Genesis | N/A |
| 30535 | 40B254E6-D688-0D83-6EFF-CB7D66B4A095 | 03/07/16 01:12:21 | 50.141.28.200 | 03/07/16 18:46:45 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND] ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/40B254E6-D688-0D83-6EFF-CB7D66B4A095?key=1457313141541 |
| 30536 | 40B3BA57-3F84-976C-4AC8-0354E35E7AFF | 03/25/16 11:29:09 | 24.38.233.146 | 03/25/16 11:35:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40B3BA57-3F84-976C-4AC8-0354E35E7AFF?key=1458905349658 |
| 30537 | 40B3D0C0-D438-9F0A-C1C9-1A15C488C6F0 | 03/30/16 19:44:01 | 74.51.158.180 | 03/30/16 19:50:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40B3D0C0-D438-9F0A-C1C9-1A15C488C6F0?key=1459367043016 |
| 30538 | 40B43A9F-AAF2-2CC4-6A6B-8622FD0A83C9 | 03/14/16 16:38:49 | 24.190.236.109 | 03/14/16 16:41:27 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/40B43A9F-AAF2-2CC4-6A6B-8622FD0A83C9?key=1457973529543 |
| 30539 | 40B49654-293E-3F28-E7A2-B1E73C059837 | 03/14/16 15:42:20 | 24.7.71.36 | 03/14/16 15:45:14 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40B49654-293E-3F28-E7A2-B1E73C059837?key=1457970112318 |
| 30540 | 40B4969A-8370-F7ED-1ECC-8827B7126D4F | 03/30/16 17:30:41 | 169.252.4.21 | 03/30/16 17:31:58 | 0 | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/40B4969A-8370-F7ED-1ECC-8827B7126D4F?key=1459359040691 |
| 30541 | 40B57567-1900-94C1-09D6-DE5824B849983 | 03/31/16 17:15:09 | 50.253.125.154 | 03/31/16 17:19:38 | 0 | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/40B57567-1900-94C1-09D6-DE5824B849983?key=1459444513043 |
| 30542 | 40B5DA55-426D-55BD-7184-BF99A62A3914 | 03/30/16 23:39:21 | 172.243.148.51 | 03/30/16 23:44:15 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 2 | 2 | 1 | | | | | | | | 1 | | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/40B5DA55-426D-55BD-7184-BF99A62A3914?key=1459381161430 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40B6A328-58E1-9CFE-9A13-14ACC946711EE | 03/24/16 17:18:39 | 203.177.115.2 | 03/24/16 17:26:44 | 0 | 1 {label:"'BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40B6A328-58E1-9CFE-9A13-14ACC946711EE?key=1458839920052 |
| 40B6DB40-D69A-897F-3864-84A815F5CBE4 | 03/14/16 15:07:58 | 76.169.154.106 | 03/14/16 15:52:56 | 2 | | | 0 | | 0 | 2 | | 1 | 1 | 3 | 0 | 1 | 1 | | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/40B6DB40-D69A-897F-3864-84A815F5CBE4?key=1458054501227 |
| 40B75720-A0E5-B31F-A2D4-AE7384813B18 | 03/02/16 08:57:46 | 99.54.41.24 | 03/02/16 08:59:36 | 1 | {label:"'BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/40B75720-A0E5-B31F-A2D4-AE7384813B18?key=1456909033149 |
| 40B76065-9F00-70D7-4021-5B88E216A5A5 | 03/28/16 13:06:18 | 67.84.86.0 | 03/28/16 13:10:27 | 1 | {label:"'SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40B76065-9F00-70D7-4021-5B88E216A5A5?key=1459170403996 |
| 40B7CDE1-685D-A010-6FF1-F81CBD3A0CA9 | 03/04/16 04:27:36 | 98.239.79.148 | 03/04/16 04:28:48 | 2 | | 0 | 0 | 3 | 3 | 3 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/40B7CDE1-685D-A010-6FF1-F81CBD3A0CA9?key=1457065661663 |
| 40B8BF91-7C82-400E-7B69-D0098B4DB4D2 | 03/22/16 21:37:10 | 74.205.144.74 | 03/22/16 21:37:27 | 1 | {label:"'(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM')"} | 0 | | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/40B8BF91-7C82-400E-7B69-D0098B4DB4D2?key=1458682634001 |
| 40B8AF39-E7C1-4F96-348A-703A9E0776A1 | 03/05/16 17:58:35 | 208.109.88.104 | 03/07/16 15:52:22 | | | | | | | | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 40B8BEA8-1E12-8C47-A0DD-4D078A27A84F | 03/07/16 18:55:07 | 96.245.238.66 | 03/07/16 19:00:07 | 1 | {label:"'BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40B8BEA8-1E12-8C47-A0DD-4D078A27A84F?key=1457376908647 |
| 40B955E1-EC51-D8FC-AD7A-2C4A6760C6AE | 03/31/16 19:43:45 | 68.21.148.89 | 03/31/16 19:50:21 | 1 | {label:"'BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40B955E1-EC51-D8FC-AD7A-2C4A6760C6AE?key=1459453479230 |
| 40B958D1-2657-A4D8-8A57-691CDFF434E4 | 03/26/16 06:31:06 | 166.170.5.17 | 03/26/16 06:33:11 | 1 | {label:"'SEE HOW MUCH YOU) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/40B958D1-2657-A4D8-8A57-691CDFF434E4?key=1458973866906 |
| 40B8B701-9327-CCD4-B888-D380DD7E050F | 03/30/16 22:55:32 | 50.253.125.154 | 03/30/16 22:58:25 | 1 | {label:"'(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM')"} | 0 | 0 | 1 | 1 | 2 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/40B8B701-9327-CCD4-B888-D380DD7E050F?key=1459378508596 |
| 40B8F40F-49F0-4475-1644-315E36345A84 | 03/10/16 20:51:57 | 155.42.94.207 | 03/11/16 00:49:06 | 1 | {label:"'BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO YOUR PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE')"} | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/40B8F40F-49F0-4475-1644-315E36345A84?key=1457643117930 |
| 40BC5629-2CA2-9D89-5415-9F284F726818 | 03/06/16 16:03:03 | 184.176.110.112 | 03/06/16 16:10:05 | 1 | {label:"'BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40BC5629-2CA2-9D89-5415-9F284F726818?key=1457283686077 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30556 | 408C720F-EE20-EF11-6676-718021A460EB | 03/30/16 21:16:20 | 39.32.190.188 | 03/31/16 17:00:21 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/408C720F-EE20-EF11-6676-718021A460EB?key=1459372584510 |
| 30557 | 408C767D-F5E3-8840-2794-9310F1792CEE | 03/22/16 19:35:48 | 96.84.38.65 | 03/22/16 19:55:59 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/408C767D-F5E3-8840-2794-9310F1792CEE?key=1458675353589 |
| 30558 | 408C8EC1-1019-66EE-6AC0-42D4883FA44B | 03/04/16 18:20:42 | 70.209.146.35 | 03/04/16 18:25:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/408C8EC1-1019-66EE-6AC0-42D4883FA44B?key=1457115643963 |
| 30559 | 408C9FA8-22D9-B20C-7A28-8FFD06AC3A07 | 03/29/16 04:06:09 | 108.244.35.229 | 03/29/16 04:07:23 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/408C9FA8-22D9-B20C-7A28-8FFD06AC3A07?key=1459224378472 |
| 30560 | 408DBC40-E049-ECC1-FB4F-7C8D3A66D0B2 | 03/10/16 17:57:33 | 216.113.160.72 | 03/10/16 18:00:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 3 | | 1 | 3 Media Force Ltd. | http://vp.leadid.com/playback/408DBC40-E049-ECC1-FB4F-7C8D3A66D0B2?key=1457632837167 |
| 30561 | 408DC961-CD99-30D2-E223-C0243E1CDC5F | 03/25/16 17:09:27 | 190.80.2.54 | 03/25/16 17:55:21 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | 1 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/408DC961-CD99-30D2-E223-C0243E1CDC5F?key=1458925740114 |
| 30562 | 408EA4BC-ACFD-EA3E-185D-CED7714303B3 | 03/29/16 01:28:57 | 73.4.169.148 | 03/29/16 01:35:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/408EA4BC-ACFD-EA3E-185D-CED7714303B3?key=1459214936789 |
| 30563 | 408E483D-03D9-B560-3A38-09FD7838A43B | 03/11/16 23:25:01 | 76.169.154.106 | 03/11/16 23:28:01 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 0 | 3 | 1 | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/408E483D-03D9-B560-3A38-09FD7838A43B?key=1457738709722 |
| 30564 | 408E7596-8A33-C85A-7898-357E45FE8C6A | 03/08/16 19:28:19 | 99.27.139.170 | 03/08/16 19:36:02 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/408E7596-8A33-C85A-7898-357E45FE8C6A?key=1457465310730 |
| 30565 | 408F72A7-4186-2893-5A0D-7614607AE009 | 03/07/16 15:00:40 | 208.109.88.104 | 03/07/16 19:50:45 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 Lead Genesis | N/A |
| 30566 | 40C04836-77F3-A163-9D55-04DA2D9A2A7B | 03/19/16 23:59:16 | 108.221.238.90 | 03/20/16 00:05:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/40C04836-77F3-A163-9D55-04DA2D9A2A7B?key=1458431956738 |
| 30567 | 40C08F4D-963C-C442-6695-754EE868D354 | 03/23/16 22:33:41 | 73.167.176.105 | 03/23/16 22:40:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/40C08F4D-963C-C442-6695-754EE868D354?key=1458772421935 |
| 30568 | 40C112E2-FB91-3799-5AE7-278DD56D6D01 | 03/22/16 20:53:54 | 72.182.78.110 | 03/22/16 21:00:01 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/40C112E2-FB91-3799-5AE7-278DD56D6D01?key=1458680035227 |
| 30569 | 40C139C2-AE4A-7F9E-46BE-C1FB0CFE0CCE | 03/05/16 19:02:33 | 108.7.4.202 | 03/05/16 19:03:28 | 0 | | | | | | | | | | | | | | | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/40C139C2-AE4A-7F9E-46BE-C1FB0CFE0CCE?key=1457204550061 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30570 | 40C145FC-92C7-ECC6-DC5A-D056A544E3EB | 03/23/16 21:33:38 | 203.177.115.2 | 03/23/16 21:40:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40C145FC-92C7-ECC6-DC5A-D056A544E3EB?key=1458768818403 |
| 30571 | 40C1B4FF-9164-AF8E-5C85-85A3CF65CA00 | 03/24/16 21:38:04 | 203.177.115.2 | 03/24/16 21:44:43 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40C1B4FF-9164-AF8E-5C85-85A3CF65CA00?key=1458855484837 |
| 30572 | 40C1DE74-377F-BC86-38F8-2F1C7D58BE47 | 03/25/16 16:31:33 | 104.245.92.32 | 03/25/16 17:25:37 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/40C1DE74-377F-BC86-38F8-2F1C7D58BE47?key=1458923493450 |
| 30573 | 40C2524D-F0C8-D7AB-A823-51726848A0CE | 03/29/16 10:59:46 | 166.216.165.77 | 03/29/16 11:05:06 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40C2524D-F0C8-D7AB-A823-51726848A0CE?key=1459249189447 |
| 30574 | 40C2E4C0-AA4F-C23D-43E5-8E46796456D4 | 03/29/16 18:00:22 | 68.189.96.17 | 03/29/16 18:05:12 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40C2E4C0-AA4F-C23D-43E5-8E46796456D4?key=1459274421499 |
| 30575 | 40C3055E-2A30-9DD8-0313-C435637E2C96 | 03/21/16 16:35:17 | 24.5.161.161 | 03/21/16 16:36:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40C3055E-2A30-9DD8-0313-C435637E2C96?key=1458578118042 |
| 30576 | 40C3B6FE-9FFB-2872-58F5-D86F6928806E | 03/18/16 16:52:26 | 50.130.215.152 | 03/18/16 22:01:11 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/40C3B6FE-9FFB-2872-58F5-D86F6928806E?key=1458319983484 |
| 30577 | 40C42D0A-5D5B-20A8-42DC-9EC364103884 | 03/26/16 01:22:30 | 71.36.49.194 | 03/26/16 01:25:08 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40C42D0A-5D5B-20A8-42DC-9EC364103884?key=1458955396852 |
| 30578 | 40C6D6E3-8C51-151F-F575-EDF51FDC5992 | 02/20/16 08:50:27 | 144.172.8.2 | 03/11/16 07:13:04 | 2 | | | 0 | 0 | | | | | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | | http://vp.leadid.com/playback/40C6D6E3-8C51-151F-F575-EDF51FDC5992?key=1455958227933 |
| 30579 | 40C6D6E3-8C51-151F-F575-EDF51FDC5992 | 02/20/16 08:50:27 | 144.172.8.2 | 03/11/16 07:03:35 | 2 | | | 0 | 0 | | | | | 1 | 0 | 0 | 0 | | | 1 | 0 | | http://vp.leadid.com/playback/40C6D6E3-8C51-151F-F575-EDF51FDC5992?key=1455958227933 |
| 30580 | 40C6D6E3-8C51-151F-F575-EDF51FDC5992 | 02/20/16 08:50:27 | 144.172.8.2 | 03/11/16 06:58:01 | 2 | | | 0 | 0 | | | | | 1 | 0 | 0 | 0 | | | 1 | 0 | | http://vp.leadid.com/playback/40C6D6E3-8C51-151F-F575-EDF51FDC5992?key=1455958227933 |
| 30581 | 40C6D6E3-8C51-151F-F575-EDF51FDC5992 | 02/20/16 08:50:27 | 144.172.8.2 | 03/11/16 07:00:45 | 2 | | | 0 | 0 | | | | | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | | http://vp.leadid.com/playback/40C6D6E3-8C51-151F-F575-EDF51FDC5992?key=1455958227933 |
| 30582 | 40C77EEC-C470-2FEE-2AD9-86DD9D7A1D7D | 03/17/16 01:18:11 | 71.175.39.28 | 03/17/16 01:25:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40C77EEC-C470-2FEE-2AD9-86DD9D7A1D7D?key=1458177491931 |
| 30583 | 40C7A089-FC8E-229E-DE2A-CA3698E1367F | 03/01/16 14:13:00 | 173.72.8.60 | 03/01/16 14:20:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40C7A089-FC8E-229E-DE2A-CA3698E1367F?key=1456841580383 |
| 30584 | 40C83287-EACE-4222-BC6E-00C8E32075F6 | 03/13/16 11:04:43 | 71.95.56.46 | 03/13/16 11:10:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40C83287-EACE-4222-BC6E-00C8E32075F6?key=1457867085365 |
| 30585 | 40C8DF3A-251C-0B46-011D-B7A44EF2997A | 03/08/16 21:08:14 | 50.24.201.114 | 03/08/16 21:14:24 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40C8DF3A-251C-0B46-011D-B7A44EF2997A?key=1457471311103 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30586 | 40C9F838-294F-1361-1626-3CA3330E9CE9 | 03/25/16 21:12:57 | 203.177.115.2 | 03/28/16 17:29:45 | 0 | {label":" (BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40C9F838-294F-1361-1626-3CA3330E9CE9?key=1458940377678 |
| 30587 | 40CE9446-D3F9-8342-927C-77AE0F355A17 | 03/19/16 14:53:40 | 50.173.19.78 | 03/19/16 15:00:11 | | 0 | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/40CE9446-D3F9-8342-927C-77AE0F355A17?key=1458399220087 |
| 30588 | 40CEE848-54D9-7918-1CE5-2CCBCE1589E6 | 03/24/16 16:57:44 | 50.253.125.154 | 03/24/16 17:01:04 | 1 | {label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)"} | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/40CEE848-54D9-7918-1CE5-2CCBCE1589E6?key=1458338666419 |
| 30589 | 40D17974-2355-4EEA-1337-425E488AD22C | 03/07/16 18:12:23 | 50.253.125.154 | 03/07/16 18:19:17 | 0 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/40D17974-2355-4EEA-1337-425E488AD22C?key=1457374349275 |
| 30590 | 40D1ADFB-CDFF-A126-48EC-E74785E4D199 | 03/13/16 20:50:53 | 166.170.5.16 | 03/14/16 16:28:44 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 123SolarPower | http://vp.leadid.com/playback/40D1ADFB-CDFF-A126-48EC-E74785E4D199?key=1457902254212 |
| 30591 | 40D1CFD5-1D67-B26E-B63C-8E376A2B4685 | 03/19/16 17:11:05 | 75.32.228.228 | 03/19/16 17:15:07 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40D1CFD5-1D67-B26E-B63C-8E376A2B4685?key=1458407465711 |
| 30592 | 40D2B826-21E5-3CE0-16AF-C22445C7A05A | 03/14/16 09:29:12 | 173.49.144.174 | 03/14/16 09:32:04 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/40D2B826-21E5-3CE0-16AF-C22445C7A05A?key=1457947752697 |
| 30593 | 40D2D5CB-4D94-0E87-5940-26CF822F7865 | 03/15/16 19:26:59 | 208.109.88.104 | 03/15/16 19:27:11 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 30594 | 40D2E2ED-AA54-3F83-A1EE-989ED47F0308 | 03/04/16 00:27:58 | 99.196.232.101 | 03/04/16 00:35:05 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40D2E2ED-AA54-3F83-A1EE-989ED47F0308?key=1457051277594 |
| 30595 | 40D3854F-0DA8-2ADF-63A3-6C549102AA9C | 03/27/16 14:40:31 | 72.81.147.71 | 03/27/16 14:45:20 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40D3854F-0DA8-2ADF-63A3-6C549102AA9C?key=1459089633900 |
| 30596 | 40D4871A-63A3-F808-92F3-3DC01D97B882 | 03/22/16 18:29:30 | 72.181.125.1 | 03/22/16 18:35:59 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/40D4871A-63A3-F808-92F3-3DC01D97B882?key=1458671370816 |
| 30597 | 40D485F1-EE1D-B09F-80C5-D71708E7E9B84 | 03/15/16 19:30:05 | 172.101.73.166 | 03/15/16 19:40:41 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE)"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/40D485F1-EE1D-B09F-80C5-D71708E7E9B84?key=1458070206165 |
| 30598 | 40D6155E-2866-0900-5293-0D2895BD532C | 03/14/16 20:45:48 | 70.208.146.108 | 03/14/16 20:50:16 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40D6155E-2866-0900-5293-0D2895BD532C?key=1457988348621 |
| 30599 | 40D65FCE-7E30-87C9-CC8E-ECB1D4A2173F | 03/29/16 22:56:02 | 108.43.240.155 | 03/29/16 22:59:23 | | | | | | | | | | | | | | | | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/40D65FCE-7E30-87C9-CC8E-ECB1D4A2173F?key=1459292163450 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30600 | 40D6C199-670D-EA61-29C6-78F44D1D5452 | 03/30/16 18:46:20 | 96.57.150.18 | 03/30/16 18:50:12 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40D6C199-670D-EA61-29C6-78F44D1D5452?key=1459363581075 |
| 30601 | 40D9FD3-D154-1D28-9F2B-BCB344890C9E | 03/27/16 08:45:19 | 68.8.89.209 | 03/27/16 08:50:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40D9FD3-D154-1D28-9F2B-BCB344890C9E?key=1459068319510 |
| 30602 | 40D96493-DA8E-8B48-648A-766C2E6EF164 | 03/25/16 16:58:59 | 75.171.23.127 | 03/25/16 17:05:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40D96493-DA8E-8B48-648A-766C2E6EF164?key=1458925142343 |
| 30603 | 40D97416-7446-1816-545C-E7E65D906FCE | 03/08/16 03:34:32 | 76.169.154.106 | 03/08/16 03:38:01 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/40D97416-7446-1816-545C-E7E65D906FCE?key=1457408078923 |
| 30604 | 40DA8C06-15A9-51C2-2E2F-690F181F006O | 03/14/16 12:24:28 | 205.207.102.156 | 03/14/16 12:28:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/40DA8C06-15A9-51C2-2E2F-690F181F006O?key=1457958269217 |
| 30605 | 40DA949D-7F20-D457-C412-9BE62D9F0B84 | 03/29/16 14:48:33 | 70.215.8.227 | 03/29/16 15:07:13 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/40DA949D-7F20-D457-C412-9BE62D9F0B84?key=1459262916843 |
| 30606 | 40DAF9C4-EA1F-B568-78EC-EFDF07E4CC5B | 03/08/16 05:54:58 | 166.137.242.79 | 03/08/16 06:00:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40DAF9C4-EA1F-B568-78EC-EFDF07E4CC5B?key=1457416499542 |
| 30607 | 40DB0682-609F-E6EC-6A50-049854FCA576 | 03/28/16 02:15:52 | 47.16.96.215 | 03/28/16 02:20:03 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/40DB0682-609F-E6EC-6A50-049854FCA576?key=1459131338800 |
| 30608 | 40DBA905-9D51-0B71-61F2-74881722AD4E | 03/20/16 11:05:21 | 71.172.160.247 | 03/20/16 11:07:27 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/40DBA905-9D51-0B71-61F2-74881722AD4E?key=1458471942559 |
| 30609 | 40DBAF0D-048B-687A-88ED-33AE5D3A069D | 02/26/16 22:43:32 | 115.186.142.80 | 03/01/16 17:24:23 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/40DBAF0D-048B-687A-88ED-33AE5D3A069D?key=1456616618108 |
| 30610 | 40DC0788-2982-8D86-7A42-853D77916F84 | 03/25/16 13:19:07 | 108.58.31.80 | 03/25/16 18:20:54 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/40DC0788-2982-8D86-7A42-853D77916F84?key=1458911948287 |
| 30611 | 40DC70A1-1C7D-91D9-9B52-0721599704ED | 03/20/16 17:30:37 | 203.177.115.2 | 03/20/16 17:38:18 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40DC70A1-1C7D-91D9-9B52-0721599704ED?key=1458495038018 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30612 | 40DC9CF6-8438-6E22-519C-89DB702F2AC8 | 03/28/16 12:44:35 | 107.77.76.117 | 03/30/16 13:28:53 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/40DC9CF6-8438-6E22-519C-89DB702F2AC8?key=1459169075612 |
| 30613 | 40DCA972-77E9-AA56-568A-70CB25430A16 | 03/27/16 17:04:25 | 69.230.98.38 | 03/27/16 17:10:11 | 1 | [label":"BY CLICKING YOU AUTHORIZE SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40DCA972-77E9-AA56-568A-70CB25430A16?key=1459098265711 |
| 30614 | 40DD0084-AA51-638D-104D-6271EA8C86AC | 03/31/16 14:52:56 | 190.80.2.54 | 03/31/16 15:51:59 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/40DD0084-AA51-638D-104D-6271EA8C86AC?key=1459435944757 |
| 30615 | 40DD18CD-5F2B-A625-4CF2-FE84EA2DFACC | 03/23/16 21:07:33 | 71.11.199.124 | 03/23/16 21:15:07 | 1 | [label":"BY CLICKING YOU MAY AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40DD18CD-5F2B-A625-4CF2-FE84EA2DFACC?key=1458767257307 |
| 30616 | 40DDA3FD-AE04-5584-0681-5DA1C9327968 | 03/18/16 00:24:33 | 67.181.204.142 | 03/18/16 23:04:39 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/40DDA3FD-AE04-5584-0681-5DA1C9327968?key=1458260681514 |
| 30617 | 40DDB768-57F1-A797-F88F-CF037C1AC4CD | 03/12/16 14:32:31 | 66.87.71.64 | 03/12/16 14:40:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/40DDB768-57F1-A797-F88F-CF037C1AC4CD?key=1457793152105 |
| 30618 | 40DDD2E2-E08E-823D-E53A-019B3E66808B6 | 03/24/16 21:04:45 | 64.121.71.22 | 03/24/16 21:10:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40DDD2E2-E08E-823D-E53A-019B3E66808B6?key=1458853485129 |
| 30619 | 40DE9127-845D-CC3E-307A-D6658F4EEE92 | 03/11/16 02:16:52 | 24.168.55.210 | 03/11/16 02:20:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40DE9127-845D-CC3E-307A-D6658F4EEE92?key=1457662612419 |
| 30620 | 40DE84ED-6646-2558-6326-D5FEBC37E18A | 03/31/16 16:34:19 | 75.20.168.178 | 03/31/16 16:40:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40DE84ED-6646-2558-6326-D5FEBC37E18A?key=1459442060920 |
| 30621 | 40DF9925-C5D5-F500-B780-0C4D9558D25D | 03/13/16 20:48:07 | 68.199.94.197 | 03/13/16 20:55:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40DF9925-C5D5-F500-B780-0C4D9558D25D?key=1457902091257 |
| 30622 | 40E15C27-40CA-02E3-D8E7-D386BC0E27AE | 03/24/16 20:07:39 | 99.117.105.28 | 03/24/16 20:17:41 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/40E15C27-40CA-02E3-D8E7-D386BC0E27AE?key=1458850048831 |
| 30623 | 40E1E137-C1BA-0813-91CE-F8395643D081 | 03/29/16 16:45:14 | 70.215.79.197 | 03/29/16 16:50:17 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/40E1E137-C1BA-0813-91CE-F8395643D081?key=1459269916181 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30624 | 40E24027-2688-E093-C82E-A75D5C1008C9 | 03/08/16 12:13:14 | 69.125.174.185 | 03/08/16 12:15:12 | 1 | [label"":""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40E24027-2688-E093-C82E-A75D5C1008C9?key=1457439197980 |
| 30625 | 40E26D8C-2CEF-C131-0D3A-4E88037ADF4A | 03/05/16 23:39:28 | 100.36.103.249 | 03/05/16 23:42:07 | 1 | [label"":""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40E26D8C-2CEF-C131-0D3A-4E88037ADF4A?key=1457221173418 |
| 30626 | 40E37599-7467-2C21-8480-5E905ADC2047 | 03/23/16 17:55:40 | 99.71.69.218 | 03/23/16 18:01:33 | 1 | [label"":""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40E37599-7467-2C21-8480-5E905ADC2047?key=1458755755939 |
| 30627 | 40E3D283-8763-182D-443D-3818AAFFDA71 | 03/01/16 23:11:30 | 58.65.176.242 | 03/02/16 01:06:30 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/40E3D283-8763-182D-443D-3818AAFFDA71?key=1456873902611 |
| 30628 | 40E47684-F5ED-3529-E01D-3E1558477E5C | 03/29/16 16:35:38 | 24.242.94.22 | 03/29/16 16:41:48 | 1 | [label"":""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40E47684-F5ED-3529-E01D-3E1558477E5C?key=1459269340041 |
| 30629 | 40E4C671-468F-3D88-8A90-754D3DEFD8C1 | 03/17/16 19:42:27 | 70.192.198.8 | 03/17/16 19:45:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40E4C671-468F-3D88-8A90-754D3DEFD8C1?key=1458243751051 |
| 30630 | 40E591A2-3365-18A6-A9FA-C15C603905F7 | 03/28/16 17:55:51 | 12.110.114.101 | 03/28/16 18:00:12 | 1 | [label"":""BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/40E591A2-3365-18A6-A9FA-C15C603905F7?key=1459187751788 |
| 30631 | 40E59482-0818-48E5-85D4-8F5DE9218734 | 03/23/16 18:33:54 | 96.56.230.170 | 03/24/16 00:16:30 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/40E59482-0818-48E5-85D4-8F5DE9218734?key=1458758034435 |
| 30632 | 40E2248-633F-C7E0-085C-12170D401D5F | 03/28/16 14:38:53 | 99.16.141.135 | 03/28/16 14:44:57 | 1 | [label"":""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40E2248-633F-C7E0-085C-12170D401D5F?key=1459175935160 |
| 30633 | 40E7C344-86EB-0ADA-58F6-6615E36C5955 | 03/08/16 22:42:30 | 76.182.254.17 | 03/08/16 22:48:44 | 1 | [label"":""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40E7C344-86EB-0ADA-58F6-6615E36C5955?key=1457476953073 |
| 30634 | 40E89779-3405-8875-4A83-4AEAA5671081 | 03/15/16 22:35:10 | 208.109.88.104 | 03/15/16 22:35:18 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 30635 | 40E8C8E1-FF7E-A83F-5626-FF543D8EC40F | 03/03/16 15:42:31 | 67.249.1.138 | 03/03/16 15:46:08 | 1 | [label"":""BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED VOICE TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE""]" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | | | http://vp.leadid.com/playback/40E8C8E1-FF7E-A83F-5626-FF543D8EC40F?key=1457019816533 |
| 30636 | 40E94F28-33E4-5296-083E-9A8FF1C0F89E | 03/08/16 03:48:34 | 173.62.182.230 | 03/08/16 03:55:09 | 1 | [label"":""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40E94F28-33E4-5296-083E-9A8FF1C0F89E?key=1457408914018 |
| 30637 | 40E9C915-00D5-6E61-E878-6A0FFC2EA963 | 03/31/16 17:01:13 | 108.2.67.89 | 03/31/16 17:05:18 | 1 | [label"":""BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40E9C915-00D5-6E61-E878-6A0FFC2EA963?key=1459443673002 |
| 30638 | 40EA73C4-8987-FCBF-BCCE-73C5D4057FCE | 03/22/16 01:50:43 | 58.65.146.87 | 03/22/16 16:02:54 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/40EA73C4-8987-FCBF-BCCE-73C5D4057FCE?key=1458611408373 |
| 30639 | 40EA80B1-3C32-799A-C6F5-E880E09813CB | 03/09/16 17:53:32 | 75.150.2.174 | 03/09/16 17:54:55 | 1 | [label"":""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40EA80B1-3C32-799A-C6F5-E880E09813CB?key=1457546012905 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30640 | 40EC471B-5B87-9268-493D-0C7901E689D4 | 03/30/16 21:46:01 | 206.55.93.130 | 03/30/16 21:52:14 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/40EC471B-5B87-9268-493D-0C7901E689D4?key=1459374364701 |
| 30641 | 40EC4802-951C-8774-4A8B-7438FE0D28CB | 03/31/16 03:14:49 | 66.249.83.92 | 03/31/16 03:20:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40EC4802-951C-8774-4A8B-7438FE0D28CB?key=1459394097620 |
| 30642 | 40EC800C-8BB4-B8F3-234B-82F31D013067 | 03/29/16 21:54:22 | 75.108.120.106 | 03/29/16 22:00:00 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40EC800C-8BB4-B8F3-234B-82F31D013067?key=1459288474282 |
| 30643 | 40ECED94-EEB5-D105-6E4E-F9601C1AE1E6 | 03/01/16 23:59:23 | 75.108.120.106 | 03/02/16 00:05:02 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40ECED94-EEB5-D105-6E4E-F9601C1AE1E6?key=1456876766053 |
| 30644 | 40ED791E-5CCE-8F0A-1996-65B7A4124186 | 03/11/16 21:50:38 | 50.253.125.154 | 03/11/16 21:51:54 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/40ED791E-5CCE-8F0A-1996-65B7A4124186?key=1457733057242 |
| 30645 | 40ECD273-9C2A-3740-C88C-0A8C50BACAA6 | 03/23/16 21:21:38 | 108.36.139.125 | 03/23/16 21:25:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40ECD273-9C2A-3740-C88C-0A8C50BACAA6?key=1458768098157 |
| 30646 | 40EDF0B4-0BC0-76DF-0ED1-4E8821759533 | 03/05/16 17:26:13 | 24.46.212.99 | 03/05/16 17:30:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40EDF0B4-0BC0-76DF-0ED1-4E8821759533?key=1457198773226 |
| 30647 | 40EF2293-78CB-EC96-0D53-AC62BBFAB469 | 03/29/16 16:56:33 | 166.137.244.91 | 03/29/16 16:58:24 | 0 | | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/40EF2293-78CB-EC96-0D53-AC62BBFAB469?key=1459270592748 |
| 30648 | 40EF3A18-5AEF-5FE8-FC39-3AEE8D2F681F | 03/22/16 19:37:13 | 172.56.30.173 | 03/22/16 19:40:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40EF3A18-5AEF-5FE8-FC39-3AEE8D2F681F?key=1458675436715 |
| 30649 | 40EF8F65-5E4D-C37F-F78B-B4EC4E87A0F2 | 03/01/16 04:57:20 | 50.131.85.56 | 03/01/16 04:59:24 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40EF8F65-5E4D-C37F-F78B-B4EC4E87A0F2?key=1456808244240 |
| 30650 | 40F0E365-4806-AB48-178B-E92422C56098 | 03/13/16 19:31:56 | 76.200.229.135 | 03/14/16 16:22:02 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/40F0E365-4806-AB48-178B-E92422C56098?key=1457897516833 |
| 30651 | 40F0E365-4806-AB48-178B-E92422C56098 | 03/13/16 19:31:56 | 76.200.229.135 | 03/13/16 19:33:50 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/40F0E365-4806-AB48-178B-E92422C56098?key=1457897516833 |
| 30652 | 40F10399-683D-2435-152D-57F65A2D5628 | 03/24/16 11:54:31 | 32.208.29.215 | 03/24/16 12:00:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40F10399-683D-2435-152D-57F65A2D5628?key=1458820471889 |
| 30653 | 40F1E465-180F-C881-E376-1866A139943D | 03/16/16 03:07:06 | 172.91.24.139 | 03/16/16 03:10:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40F1E465-180F-C881-E376-1866A139943D?key=1458097625898 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name / Visual Playback Link |
| 30654 | 40F43731-9350-62F0-0CD8-D5E690D6ECFA | 03/30/16 19:02:37 | 68.230.137.232 | 03/30/16 19:03:46 | 1 | 1 [label]:""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"")" | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) — http://vp.leadid.com/playback/40F43731-9350-62F0-0CD8-D5E690D6ECFA?key=1459364562452 |
| 30655 | 40F47918-D3D1-4D92-0B38-8DA170EACDCE | 03/14/16 11:03:04 | 208.109.88.104 | 03/14/16 14:33:13 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis — N/A | | | |
| 30656 | 40F5C85D-A221-A0A4-4EF4-848735BE49D3 | 03/29/16 16:50:30 | 76.1.227.227 | 03/29/16 16:53:36 | 1 | 1 [label]:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads — http://vp.leadid.com/playback/40F5C85D-A221-A0A4-4EF4-848735BE49D3?key=1459270231602 |
| 30657 | 40F5E85E-52F6-A086-862B-AB40028DA768 | 03/06/16 22:05:24 | 108.23.106.226 | 03/06/16 22:08:16 | 1 | 1 [label]:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads — http://vp.leadid.com/playback/40F5E85E-52F6-A086-862B-AB40028DA768?key=1457302059632 |
| 30658 | 40F5F1D5-D985-S2CA-FB48-92E96814EE5A | 03/06/16 14:03:46 | 100.10.63.22 | 03/09/16 18:47:28 | 1 | 1 [label]:""BY CLICKING 'GET FREE QUOTE' YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"")" | 0 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) — http://vp.leadid.com/playback/40F5F1D5-D985-S2CA-FB48-92E96814EE5A?key=1457273060948 |
| 30659 | 40F7B3A7-AF85-2211-86B2-8395E40C4EF4 | 03/06/16 06:16:48 | 73.135.250.162 | 03/08/16 14:16:53 | 1 | 1 [label]:""BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND] ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 0 | | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis — http://vp.leadid.com/playback/40F7B3A7-AF85-2211-86B2-8395E40C4EF4?key=1457245023963 | |
| 30660 | 40F7CF19-FF38-77C4-9268-C926AC0340C4 | 03/07/16 03:07:04 | 64.121.181.30 | 03/07/16 03:10:17 | 1 | 1 [label]:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | 1 | Media Force Ltd. — http://vp.leadid.com/playback/40F7CF19-FF38-77C4-9268-C926AC0340C4?key=1457320024655 |
| 30661 | 40F1B615-F4E2-88AB-8DEB-9BADD8616318 | 03/22/16 23:56:37 | 70.211.6.10 | 03/23/16 00:05:04 | 1 | 1 [label]:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. — http://vp.leadid.com/playback/40F1B615-F4E2-88AB-8DEB-9BADD8616318?key=1458690998081 | |
| 30662 | 40F87EDE-E034-45CB-37CF-68E483988984 | 03/21/16 20:03:16 | 70.112.168.28 | 03/21/16 20:09:29 | 1 | 1 [label]:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads — http://vp.leadid.com/playback/40F87EDE-E034-45CB-37CF-68E483988984?key=1458590596844 |
| 30663 | 40F8C956-824A-1E17-231C-DFCCDE21FBD2 | 03/17/16 21:41:12 | 50.131.54.166 | 03/17/16 21:50:07 | 1 | 1 [label]:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | | | 1 | | Media Force Ltd. — http://vp.leadid.com/playback/40F8C956-824A-1E17-231C-DFCCDE21FBD2?key=1458250871601 |
| 30664 | 40F915FF-E451-73FF-8F12-8377197A8533 | 03/29/16 19:23:08 | 203.215.169.51 | 03/29/16 20:00:59 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | | | | | http://vp.leadid.com/playback/40F915FF-E451-73FF-8F12-8377197A8533?key=145927042473 |
| 30665 | 40F95297-F60A-3795-A629-98E77251A336 | 03/05/16 12:31:54 | 50.203.103.242 | 03/05/16 12:35:07 | 1 | 1 [label]:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 0 | 1 | Media Force Ltd. — http://vp.leadid.com/playback/40F95297-F60A-3795-A629-98E77251A336?key=1457181112766 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30666 | 40F99341-4CB2-1700-B38A-045BC9846AF9 | 03/07/16 21:28:15 | 66.87.116.130 | 03/07/16 21:33:21 | 1 | [label":"WHO MAY USE WHAT IS CALLED IN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | | | 1 | 2 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/40F99341-4CB2-1700-B38A-045BC9846AF9?key=1457386165903 |
| 30667 | 40FA0387-E878-95C9-3242-848844A538161 | 03/20/16 10:53:02 | 173.54.161.173 | 03/20/16 11:00:13 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40FA0387-E878-95C9-3242-848844A538161?key=1458471182523 |
| 30668 | 40FA9FF3-A343-D25E-7B65-7E961DF98464 | 03/17/16 20:40:44 | 24.213.151.130 | 03/17/16 21:05:04 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40FA9FF3-A343-D25E-7B65-7E961DF98464?key=1458247282246 |
| 30669 | 40FB2194-DE5F-84FB-F42D-1629A97D91A0 | 03/22/16 18:46:39 | 69.254.200.184 | 03/22/16 18:50:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40FB2194-DE5F-84FB-F42D-1629A97D91A0?key=1458672440071 |
| 30670 | 40FC5F36-2223-552C-5849-D80AD0233A9C | 03/26/16 11:55:15 | 208.109.88.104 | 03/28/16 13:39:24 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 30671 | 40FCAD66-3643-386D-5009-EE243F68506E | 03/04/16 11:55:32 | 108.24.155.93 | 03/04/16 12:00:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40FCAD66-3643-386D-5009-EE243F68506E?key=1457092532352 |
| 30672 | 40FCD5EC-23C8-E2BC-42FF-022FC6678FA4 | 03/20/16 16:07:45 | 203.177.115.2 | 03/20/16 16:14:02 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40FCD5EC-23C8-E2BC-42FF-022FC6678FA4?key=1458490065602 |
| 30673 | 40FCF5B5-5A67-7360-8F6C-3D80B081A2982 | 03/04/16 22:07:11 | 108.185.53.254 | 03/04/16 22:08:43 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40FCF5B5-5A67-7360-8F6C-3D80B081A2982?key=1457129231469 |
| 30674 | 40FDE1B8-1315-AE69-F6CB-2F72ECBEB670 | 03/14/16 03:35:37 | 172.249.14.206 | 03/14/16 03:40:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40FDE1B8-1315-AE69-F6CB-2F72ECBEB670?key=1457926537565 |
| 30675 | 40FE27F3-188E-282F-C798-C8D89FDA34CC | 03/04/16 05:58:44 | 73.238.6.123 | 03/07/16 23:49:31 | 1 | [label":"WHO MAY USE WHAT IS CALLED IN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/40FE27F3-188E-282F-C798-C8D89FDA34CC?key=1457071125408 |
| 30676 | 40FE4833-6974-7681-8F5F-C0231D8688ED | 03/24/16 22:01:18 | 23.240.172.72 | 03/25/16 13:07:36 | 1 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/40FE4833-6974-7681-8F5F-C0231D8688ED?key=1458856881030 |
| 30677 | 40FE8DE3-6E85-F1C6-7E2B-212C6D028516 | 03/07/16 19:00:45 | 74.96.243.250 | 03/07/16 19:02:20 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40FE8DE3-6E85-F1C6-7E2B-212C6D028516?key=1457377245846 |
| 30678 | 40FF3AC6-30D6-32FA-A767-599255E416CD | 03/29/16 23:33:53 | 104.5.41.246 | 03/29/16 23:40:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/40FF3AC6-30D6-32FA-A767-599255E416CD?key=1459294433587 |
| 30679 | 40FFD5B8-117F-DD09-F52A-F83AF364B344 | 03/25/16 11:40:05 | 73.13.251.55 | 03/25/16 11:45:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/40FFD5B8-117F-DD09-F52A-F83AF364B344?key=1458906005890 |
| 30680 | 4100094B-78DD-A314-B55D-EE2601DDA4FF | 03/07/16 22:56:35 | 198.8.80.54 | 03/07/16 23:00:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4100094B-78DD-A314-B55D-EE2601DDA4FF?key=1457391395246 |
| 30681 | 4100234A-EE39-069A-9B1C-DA8FF67F80DA | 03/17/16 20:35:09 | 174.60.66.124 | 03/17/16 20:40:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4100234A-EE39-069A-9B1C-DA8FF67F80DA?key=1458246913936 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30682 | 4100F493-3D37-7E92-A573-26514E78ED4F | 03/25/16 17:58:28 | 75.69.9.178 | 03/25/16 18:05:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4100F493-3D37-7E92-A573-26514E78ED4F?key=1458928711679 |
| 30683 | 4101D837-AFCE-C264-52EA-2415E2E368EC | 03/03/16 16:33:23 | 108.71.103.123 | 03/03/16 16:35:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4101D837-AFCE-C264-52EA-2415E2E368EC?key=1457022854806 |
| 30684 | 41022F7-BD10-3E60-91F9-62806FFC94B1 | 03/18/16 15:49:37 | 70.114.149.92 | 03/18/16 15:55:34 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/41022F7-BD10-3E60-91F9-62806FFC94B1?key=1458316177352 |
| 30685 | 41034C68-10E4-8709-ACA7-8ECF96EEF0FB | 03/28/16 13:37:57 | 96.84.38.65 | 03/28/16 15:08:38 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/41034C68-10E4-8709-ACA7-8ECF96EEF0FB?key=1459172290944 |
| 30686 | 41049F6E-7187-CB18-4869-8188E485F449 | 03/16/16 01:32:29 | 61.12.89.52 | 03/16/16 13:14:10 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/41049F6E-7187-CB18-4869-8188E485F449?key=1458091781228 |
| 30687 | 410558A-A8AD-D6AB-7E49-596E7F1F88DB | 03/02/16 10:46:57 | 151.202.169.150 | 03/02/16 11:10:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/410558A-A8AD-D6AB-7E49-596E7F1F88DB?key=1456915616932 |
| 30688 | 41055BD4-2184-2639-E116-5F0672A643D1 | 03/07/16 01:14:48 | 73.196.157.30 | 03/07/16 01:18:17 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/41055BD4-2184-2639-E116-5F0672A643D1?key=1457313327598 |
| 30689 | 4106580D-EED0-1AD5-33FF-D1A60D35D379 | 03/24/16 10:11:14 | 208.115.146.173 | 03/24/16 10:15:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4106580D-EED0-1AD5-33FF-D1A60D35D379?key=1458314275571 |
| 30690 | 4106CB5A-2F09-3E96-BDB8-71F6E44F68EB | 03/31/16 14:06:49 | 72.177.119.119 | 03/31/16 14:07:53 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4106CB5A-2F09-3E96-BDB8-71F6E44F68EB?key=1459433210630 |
| 30691 | 4107C6F5-E809-0EE9-2C19-71AF3AA1B18D | 03/07/16 16:29:03 | 179.51.67.226 | 03/07/16 16:35:08 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4107C6F5-E809-0EE9-2C19-71AF3AA1B18D?key=1457368080673 |
| 30692 | 410886BB-332C-2DD1-9746-318482EE18BB | 03/08/16 22:54:43 | 70.192.212.15 | 03/08/16 23:00:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/410886BB-332C-2DD1-9746-318482EE18BB?key=1457477684793 |
| 30693 | 41090235-1B1E-8C74-82E1-B193B773E4B6 | 03/14/16 18:38:01 | 69.119.31.82 | 03/14/16 18:40:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/41090235-1B1E-8C74-82E1-B193B773E4B6?key=1457980681584 |
| 30694 | 41090E83-0A8C-6129-73B1-F5EED72C5388 | 03/27/16 23:57:59 | 24.62.34.41 | 03/28/16 00:05:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41090E83-0A8C-6129-73B1-F5EED72C5388?key=1459123082646 |
| 30695 | 41091D9C-D088-25E3-569C-4DFCA882D555 | 03/18/16 11:20:56 | 66.87.81.13 | 03/18/16 11:35:12 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/41091D9C-D088-25E3-569C-4DFCA882D555?key=1458300057547 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30696 | 41091ED6-8AE7-876F-7E20-F51388B68F94 | 03/26/16 14:26:31 | 108.38.41.163 | 03/26/16 14:35:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41091ED6-8AE7-876F-7E20-F51388B68F94?key=1459002397995 |
| 30697 | 410922G5-1486-2F9B-FEB4-F8ECA53A0FB0 | 03/07/16 21:34:45 | 190.80.2.54 | 03/07/16 21:43:00 | 1 | [label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHATS CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/410922G5-1486-2F9B-FEB4-F8ECA53A0FB0?key=1457386480341 |
| 30698 | 410A5E23-3AC9-7382-8A0C-98FB2462A637 | 03/24/16 03:55:19 | 173.54.184.241 | 03/24/16 04:00:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/410A5E23-3AC9-7382-8A0C-98FB2462A637?key=1458791719053 |
| 30699 | 410A8D49-4896-DEC4-05C1-B3371A9FE2F2 | 03/14/16 19:18:29 | 66.87.64.3 | 03/14/16 19:25:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/410A8D49-4896-DEC4-05C1-B3371A9FE2F2?key=1457983111834 |
| 30700 | 410ACD3C-0984-9028-A27F-7440BD346B14 | 03/10/16 17:44:44 | 76.169.154.106 | 03/10/16 17:49:18 | 2 | | | | 0 | 0 | 1 | 1 | 1 | | | 3 | 3 | 3 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/410ACD3C-0984-9028-A27F-7440BD346B14?key=1457631943697 |
| 30701 | 41085120-7648-DC9C-9077-FFA6A74C5BA2 | 03/30/16 20:43:28 | 146.115.26.188 | 03/30/16 20:50:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41085120-7648-DC9C-9077-FFA6A74C5BA2?key=1459370608772 |
| 30702 | 410D1561-A65B-DF47-4619-BD38CAF15137 | 03/21/16 21:02:46 | 174.17.129.141 | 03/21/16 21:10:06 | 2 | | | | 0 | 0 | 2 | 1 | 1 | | | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/410D1561-A65B-DF47-4619-BD38CAF15137?key=1458594173794 |
| 30703 | 410D1E7A-DC9F-9C28-4182-8C1932472419 | 03/19/16 23:39:05 | 216.164.125.135 | 03/19/16 23:41:28 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 3 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/410D1E7A-DC9F-9C28-4182-8C1932472419?key=1458430746059 |
| 30704 | 410E2049-081E-C765-3394-18C2A12A019A | 03/10/16 03:32:32 | 64.58.21.163 | 03/10/16 17:29:05 | 1 | [label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | 3 | 3 | 0 | 3 | | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/410E2049-081E-C765-3394-18C2A12A019A?key=1457580754040 |
| 30705 | 410E703D-5663-D12D-164D-4A4FDEE9F28C | 03/28/16 13:13:51 | 96.84.38.65 | 03/28/16 13:15:48 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 3 | 3 | 0 | 3 | | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/410E703D-5663-D12D-164D-4A4FDEE9F28C?key=1459170834597 |
| 30706 | 410E703D-5663-D12D-164D-4A4FDEE9F28C | 03/28/16 13:13:51 | 96.84.38.65 | 03/28/16 14:59:07 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 3 | 3 | 0 | 3 | | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/410E703D-5663-D12D-164D-4A4FDEE9F28C?key=1459170834597 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 410E98C2-33A6-FE35-B743-D5A78F19B5F4 | 03/05/16 13:58:27 | 24.56.41.7 | 03/05/16 14:05:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/410E98C2-33A6-FE35-B743-D5A78F19B5F4?key=1457186308992 |
| 410F3F93-87A5-D659-6A00-C68EC6FE5BBB | 03/16/16 10:06:32 | 108.25.7.233 | 03/16/16 18:21:24 | | | | 0 | 0 | 4 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 3 Home Improvement Leads | http://vp.leadid.com/playback/410F3F93-87A5-D659-6A00-C68EC6FE5BBB?key=1458122789046 |
| 410FD4A7-8CD8-2312-38C3-8A738BAF13D6 | 03/25/16 13:24:28 | 67.59.195.150 | 03/25/16 23:24:37 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 Lead Genesis | http://vp.leadid.com/playback/410FD4A7-8CD8-2312-38C3-8A738BAF13D6?key=1458912272098 |
| 410FF115-E938-3F50-F8D5-1E7DDCC30E7A | 03/18/16 18:54:53 | 72.182.49.201 | 03/18/16 19:00:49 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/410FF115-E938-3F50-F8D5-1E7DDCC30E7A?key=1458327295063 |
| 41100B70-4A72-883E-15E2-59B4663ED8F8 | 03/21/16 13:40:41 | 70.214.40.25 | 03/21/16 13:42:39 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/41100B70-4A72-883E-15E2-59B4663ED8F8?key=1458567651602 |
| 4111557B-E804-C402-C446-C9C109C86073 | 03/31/16 18:47:17 | 68.21.148.89 | 03/31/16 18:53:24 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4111557B-E804-C402-C446-C9C109C86073?key=1459450095395 |
| 41120D41-3712-4399-DDEE-C8D3E7AEB600 | 03/08/16 15:04:55 | 76.169.154.106 | 03/08/16 15:31:23 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 0 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/41120D41-3712-4399-DDEE-C8D3E7AEB600?key=1457449494765 |
| 41302FE-8B64-CB9A-7DA4-82E76F0B244C | 03/17/16 20:28:39 | 76.185.152.50 | 03/17/16 20:35:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/41302FE-8B64-CB9A-7DA4-82E76F0B244C?key=1458246520847 |
| 41132116-B5ED-8C5D-C387-C839E7E7E405 | 03/03/16 15:21:50 | 73.29.181.137 | 03/03/16 15:25:42 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/41132116-B5ED-8C5D-C387-C839E7E7E405?key=1457018511889 |
| 411354E2-870F-70AF-608B-FA67D6CCC58A0 | 03/11/16 20:35:16 | 50.253.125.154 | 03/11/16 20:39:32 | 0 | | | | | | | | | | | | | | | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/411354E2-870F-70AF-608B-FA67D6CC58A0?key=1457728533218 |
| 4114308F-39EC-9D95-CFA5-7F1728572E0D | 03/20/16 22:10:01 | 73.69.90.60 | 03/21/16 14:12:42 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 22 | 1 | 1 | 1 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4114308F-39EC-9D95-CFA5-7F1728572E00?key=1458511801858 |
| 41145684-0125-822E-47AF-5690AD09431A | 03/26/16 03:40:19 | 76.18.77.132 | 03/26/16 03:42:50 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/41145684-0125-822E-47AF-5690AD09431A?key=1458963622715 |
| 41149067-F701-9D55-EE74-7A0176187124 | 03/30/16 19:18:46 | 70.215.1.251 | 03/30/16 22:39:14 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 3 | 2 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/41149067-F701-9D55-EE74-7A0176187124?key=1459365526183 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30720 | 4114E9D2-F1D5-1C91-1E09-AA9DFAAF1D1B | 03/15/16 03:34:52 | 166.173.62.42 | 03/15/16 15:09:33 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | | | | | | 1 | 1 | | 1 | 0 | 1 | | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4114E9D2-F1D5-1C91-1E09-AA9DFAAF1D1B?key=1458002889858 |
| 30721 | 4114EFEB-A6C2-5026-36F0-9FC239171FAB | 03/02/16 19:15:21 | 70.192.215.82 | 03/02/16 19:17:01 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4114EFEB-A6C2-5026-36F0-9FC239171FAB?key=1456946126396 |
| 30722 | 41153BEB-5773-02CC-D9B1-20F296A58B26 | 03/03/16 17:49:07 | 76.182.254.17 | 03/03/16 17:55:53 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/41153BEB-5773-02CC-D9B1-20F296A58B26?key=1457027349479 |
| 30723 | 4115A49D-D240-5D32-46B8-580E7D88DA0B | 03/16/16 11:47:18 | 24.107.227.216 | 03/16/16 11:50:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4115A49D-D240-5D32-46B8-580E7D88DA0B?key=1458128842104 |
| 30724 | 4115D675-447B-E0B7-2639-2215F2C28C9A | 03/15/16 00:48:32 | 45.25.218.1 | 03/15/16 00:54:11 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4115D675-447B-E0B7-2639-2215F2C28C9A?key=1458002835788 |
| 30725 | 4116C8A6-ED86-F108-5DCC-F1CAB409ED44 | 03/18/16 12:26:24 | 68.193.127.248 | 03/19/16 14:30:11 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4116C8A6-ED86-F108-5DCC-F1CAB409ED44?key=1458303982504 |
| 30726 | 4116E0D0-C8D4-8848-5C75-D3770CD87A31 | 03/29/16 17:03:25 | 50.153.173.135 | 03/29/16 17:10:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4116E0D0-C8D4-8848-5C75-D3770CD87A31?key=1459271010532 |
| 30727 | 41174600-A824-A787-97A3-68C4770ADA81 | 03/14/16 15:50:17 | 67.78.118.158 | 03/14/16 15:51:25 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/41174600-A824-A787-97A3-68C4770ADA81?key=1457970648817 |
| 30728 | 4117EF4E-3115-BFC4-E854-586FF08BE349 | 03/28/16 17:24:13 | 66.249.83.118 | 03/28/16 17:30:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 3 | | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4117EF4E-3115-BFC4-E854-586FF08BE349?key=1459185856114 |
| 30729 | 41193977-5095-5FCC-D786-424EFD1117FE | 03/21/16 15:57:13 | 99.71.69.218 | 03/21/16 16:02:57 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/41193977-5095-5FCC-D786-424EFD1117FE?key=1458575845492 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30730 | 411954E7-11F5-5A68-6C51-A0A32DAFE7DE | 03/06/16 03:18:23 | 76.94.231.97 | 03/07/16 17:02:46 | 1 | (label''"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE')" | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/411954E7-11F5-5A68-6C51-A0A32DAFE7DE?key=1457234351902 |
| 30731 | 41196D8A-85ED-EC12-7A49-D18884A24ED8 | 03/29/16 13:47:51 | 69.195.39.18 | 01/29/16 13:55:08 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/41196D8A-85ED-EC12-7A49-D18884A24ED8?key=1459259315334 |
| 30732 | 41198D4F-EF2A-1AE4-E4B7-3BECD9715F94 | 03/09/16 22:27:29 | 23.243.37.94 | 03/09/16 22:35:03 | 1 | (label''"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41198D4F-EF2A-1AE4-E4B7-3BECD9715F94?key=1457562450245 |
| 30733 | 41199BC9-250C-2D10-720C-F8DA356A9O68 | 03/29/16 17:46:13 | 204.100.220.2 | 03/29/16 17:50:15 | 1 | (label''"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41199BC9-250C-2D10-720C-F8DA356A9D68?key=1459273572826 |
| 30734 | 411AB1BC-D6E3-EB6D-DA4C-DC08DC915C0A | 03/28/16 13:48:10 | 50.206.134.158 | 03/28/16 13:49:50 | 1 | (label''"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/411AB1BC-D6E3-EB6D-DA4C-DC08DC915C0A?key=1459172890564 |
| 30735 | 411B1349-E345-1B19-53E6-17C8D363174C | 03/19/16 03:12:07 | 24.89.5.110 | 03/19/16 03:16:31 | 1 | (label''"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/411B1349-E345-1B19-53E6-17C8D363174C?key=1458357131667 |
| 30736 | 411B5A8F-7E21-CF06-45DC-D4CF40679A95 | 03/31/16 19:38:46 | 24.242.59.127 | 03/31/16 19:39:50 | 1 | (label''"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/411B5A8F-7E21-CF06-45DC-D4CF40679A95?key=1459453123301 |
| 30737 | 411C67CB-FDAC-F874-8ECC-388F8C5D5FD0 | 03/05/16 19:16:42 | 70.112.217.10 | 03/05/16 19:24:01 | 1 | (label''"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/411C67CB-FDAC-F874-8ECC-388F8C5D5FD0?key=1457205394827 |
| 30738 | 411CD06B-D54B-9C5F-5270-3650DA42AE3A | 03/23/16 07:14:28 | 107.142.140.147 | 03/23/16 07:20:08 | 1 | (label''"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/411CD06B-D54B-9C5F-5270-3650DA42AE3A?key=1458717269748 |
| 30739 | 411DC04C-9465-9080-B0C8-33A326898C62 | 03/19/16 21:06:38 | 72.182.49.201 | 03/19/16 21:13:47 | 1 | (label''"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/411DC04C-9465-9080-B0C8-33A326898C62?key=1458421600557 |
| 30740 | 411E17A6-A7A6-C359-FE75-EB4583A4CE46 | 03/02/16 15:35:00 | 97.124.37.213 | 03/02/16 15:40:07 | 1 | (label''"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/411E17A6-A7A6-C359-FE75-EB4583A4CE46?key=1456932904296 |
| 30741 | 411E84C8-F109-A475-16F7-95EECF6C277E | 03/09/16 14:55:35 | 14.140.45.226 | 03/09/16 14:57:41 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/411E84C8-F109-A475-16F7-95EECF6C277E?key=1457535335099 |
| 30742 | 411EA0BF-922F-4189-A8CB-CA6B2CCE4C65 | 03/23/16 18:34:23 | 108.192.172.12 | 03/23/16 18:49:02 | 1 | (label''"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK')" | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/411EA0BF-922F-4189-A8CB-CA6B2CCE4C65?key=1458758088331 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30743 | 411F9C4B-1F9C-B578-3EC0-6065F6CD117C | 03/25/16 17:10:43 | 68.4.59.72 | 03/25/16 17:13:39 | 0 | 1 (label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/411F9C4B-1F9C-B578-3EC0-6065F6CD117C?key=1458925843686 |
| 30744 | 411FD46C-7281-DA74-4F04-18FE66D5885C | 03/19/16 15:36:12 | 68.230.48.84 | 03/19/16 15:40:06 | 2 | | | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/411FD46C-7281-DA74-4F04-18FE66D5885C?key=1458401806758 |
| 30745 | 411FFE0F-83D4-0A7D-0A62-E207D5A86C87 | 03/30/16 20:24:03 | 73.81.30.61 | 03/30/16 20:26:00 | 1 (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/411FFE0F-83D4-0A7D-0A62-E207D5A86C87?key=1459369443845 |
| 30746 | 41210773-A633-5133-02A6-70D88679ED22 | 03/14/16 12:11:45 | 76.119.98.169 | 03/14/16 12:20:05 | 1 (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41210773-A633-5133-02A6-70D88679ED22?key=1457957505086 |
| 30747 | 41215856-6104-05CE-9352-58A911DAC28A | 03/19/16 02:59:49 | 96.255.61.215 | 03/21/16 13:09:35 | 2 | | | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/41215856-6104-05CE-9352-58A911DAC28A?key=1458356390288 |
| 30748 | 4121DE31-CEAD-0F44-6C99-A979E0E2EA4A | 03/02/16 19:32:21 | 75.108.120.106 | 03/02/16 19:38:16 | 1 (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4121DE31-CEAD-0F44-6C99-A979E0E2EA4A?key=1456947145012 |
| 30749 | 4122D372-118F-61FB-4615-FD521280A62D | 03/10/16 05:08:02 | 166.170.14.125 | 03/10/16 05:09:59 | 1 (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4122D372-118F-61FB-4615-FD521280A62D?key=1457586486174 |
| 30750 | 4122F296-4CAC-CFE8-3F79-83599F0F4C2A | 03/27/16 13:11:25 | 174.63.11.11 | 03/27/16 13:12:45 | 1 (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4122F296-4CAC-CFE8-3F79-83599F0F4C2A?key=1459084303441 |
| 30751 | 41248927-5883-2A8E-FED2-FCD7860CEA12 | 03/30/16 16:40:04 | 45.19.193.249 | 03/30/16 16:46:40 | 1 (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/41248927-5883-2A8E-FED2-FCD7860CEA12?key=1459356004967 |
| 30752 | 41263117-50D4-381F-A156-17374E961BF0 | 03/28/16 16:37:35 | 174.26.69.115 | 03/28/16 16:38:27 | 1 (label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY AND E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/S/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/41263117-50D4-381F-A156-17374E961BF0?key=1459183054853 |
| 30753 | 412673D9-1EB5-0181-7C14-A6B68F36907E | 03/02/16 13:16:10 | 192.65.213.201 | 03/02/16 13:17:32 | 1 (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/412673D9-1EB5-0181-7C14-A6B68F36907E?key=1456924565201 |
| 30754 | 4126B860-70EF-4915-CDF5-ECADE9ED39FF | 03/09/16 22:37:18 | 68.180.27.194 | 03/09/16 22:43:07 | 1 (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4126B860-70EF-4915-CDF5-ECADE9ED39FF?key=1457563041691 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30755 | 4128E029-683C-1D76-C9A2-2A97FFAD29F5 | 03/07/16 01:15:31 | 162.251.190.53 | 03/07/16 01:16:42 | 1 | [label":"BY TO FOUR HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 1 | 0 | 1 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4128E029-683C-1D76-C9A2-2A97FFAD29F5?key=1457313337699 |
| 30756 | 4129A865-2D7B-9094-7558-60D8FCA14ADA | 03/23/16 16:40:14 | 96.84.38.65 | 03/23/16 16:42:06 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00edDIALERS PRE\u00edRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 2 | 2 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | 3 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/4129A865-2D7B-9094-7558-60D8FCA14ADA?key=1458751219416 |
| 30757 | 4129A865-2D7B-9094-7558-60D8FCA14ADA | 03/23/16 16:40:14 | 96.84.38.65 | 03/23/16 16:41:50 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00edDIALERS PRE\u00edRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 2 | 2 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | 3 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/4129A865-2D7B-9094-7558-60D8FCA14ADA?key=1458751219416 |
| 30758 | 412A6550-1FC2-9823-F56C-3D953981AAB9 | 03/11/16 16:27:28 | 208.109.88.104 | 03/11/16 16:27:34 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 30759 | 412A9446-1E3C-41FA-4518-4A800588BC1E | 03/01/16 00:19:43 | 76.218.57.74 | 03/01/16 00:30:10 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/412A9446-1E3C-41FA-4518-4A800588BC1E?key=1456791588787 |
| 30760 | 412AD75A-7359-D2AA-A656-CDD88819DFF4 | 03/06/16 23:16:19 | 104.55.167.68 | 03/06/16 23:20:19 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/412AD75A-7359-D2AA-A656-CDD88819DFF4?key=1457306180341 |
| 30761 | 412AEDF8-31EB-5291-62E9-65FA3DE0C07B | 03/02/16 20:20:21 | 73.69.80.157 | 03/02/16 20:55:04 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/412AEDF8-31EB-5291-62E9-65FA3DE0C07B?key=1456950022805 |
| 30762 | 41289C23-FCD3-98DA-1C29-4A05873AF2C7 | 03/06/16 20:32:37 | 67.240.28.31 | 03/06/16 20:40:08 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41289C23-FCD3-98DA-1C29-4A05873AF2C7?key=1457296357863 |
| 30763 | 41289C23-FCD3-98DA-1C29-4A05873AF2C7 | 03/06/16 20:32:37 | 67.240.28.31 | 03/06/16 20:40:11 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41289C23-FCD3-98DA-1C29-4A05873AF2C7?key=1457296357863 |
| 30764 | 412C4F27-7C61-1923-8879-35A72FD582F1 | 03/26/16 17:14:25 | 67.85.139.114 | 03/26/16 17:20:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/412C4F27-7C61-1923-8879-35A72FD582F1?key=1459012453499 |
| 30765 | 412D1816-2065-4C06-890A-ED644130018D | 03/18/16 16:05:13 | 100.9.131.27 | 03/18/16 16:08:39 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/412D1816-2065-4C06-890A-ED644130018D?key=1458317120657 |
| 30766 | 412D67EF-19A4-6D60-83E5-A705FA56AD3C | 03/14/16 17:00:10 | 99.42.97.248 | 03/14/16 17:01:22 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/412D67EF-19A4-6D60-83E5-A705FA56AD3C?key=1457974809919 |
| 30767 | 412DFB27-ADFC-CC67-0C7E-5CC5FC451FF4 | 03/21/16 16:09:06 | 14.140.45.226 | 03/21/16 16:31:55 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/412DFB27-ADFC-CC67-0C7E-5CC5FC451FF4?key=1458576545794 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30768 | 412E6B75-B7D6-A251-7F50-A798C8D55EF2 | 03/28/16 18:16:09 | 72.181.125.1 | 03/28/16 18:22:07 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/412E6B75-B7D6-A251-7F50-A798C8D55EF2?key=1459188970361 |
| 30769 | 412F1546-B14E-DA58-0385-B0471CF156E5 | 03/03/16 20:34:13 | 23.113.128.236 | 03/03/16 20:40:20 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/412F1546-B14E-DA58-0385-B0471CF156E5?key=1457037250543 |
| 30770 | 412F8095-1902-231B-EACD-2E6A8A466408 | 03/09/16 18:10:47 | 209.6.182.153 | 03/09/16 18:13:56 | 1 | [label":"YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/412F8095-1902-231B-EACD-2E6A8A466408?key=1457543383361 |
| 30771 | 4130D5C0-45AD-913C-368E-D23D294DF863 | 03/29/16 14:55:21 | 73.230.146.63 | 03/29/16 15:00:15 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4130D5C0-45AD-913C-368E-D23D294DF863?key=1459263338412 |
| 30772 | 41310808-6068-0B22-0F84-508E3AF0DEE2 | 03/21/16 13:47:29 | 108.3.244.102 | 03/21/16 17:33:09 | 2 | | | 0 | 0 | 0 | 0 | 0 | | 3 | 1 | 0 | 3 | 0 | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/41310808-6068-0B22-0F84-508E3AF0DEE2?key=1458568051331 |
| 30773 | 4131640A-A58B-88D5-8920-B1AE6B832E42 | 03/08/16 19:57:04 | 70.114.149.92 | 03/08/16 20:03:22 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/4131640A-A58B-88D5-8920-B1AE6B832E42?key=1457467027723 |
| 30774 | 4131986D-3C28-74EF-864C-EF2E245AF1EB | 03/03/16 15:15:22 | 50.253.125.154 | 03/03/16 15:17:04 | 0 | | | 0 | 0 | 0 | 1 | 1 | | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4131986D-3C28-74EF-864C-EF2E245AF1EB?key=1457018126593 |
| 30775 | 4131BAAC-E8AE-D243-B2E1-F557492424FF | 03/21/16 18:07:21 | 75.108.120.106 | 03/21/16 18:13:28 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/4131BAAC-E8AE-D243-B2E1-F557492424FF?key=1458583649487 |
| 30776 | 4133421C-5830-A837-46AE-AD8FE739A4AE | 03/17/16 21:57:09 | 76.169.154.106 | 03/18/16 13:02:50 | 2 | | | 0 | 0 | 0 | 0 | 0 | | 3 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4133421C-5830-A837-46AE-AD8FE739A4AE?key=1458251832012 |
| 30777 | 41339D52-CAFF-5450-FEF3-FC5BACDA555E | 03/22/16 12:26:03 | 208.54.85.174 | 03/22/16 12:30:08 | 2 | | | 0 | 0 | 0 | 0 | 0 | | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/41339D52-CAFF-5450-FEF3-FC5BACDA555E?key=1458649569610 |
| 30778 | 4134403S-E11D-F295-828B-AC6FB70A6263 | 03/09/16 20:57:19 | 70.211.4.85 | 03/09/16 21:05:02 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4134403S-E11D-F295-828B-AC6FB70A6263?key=1457557039339 |
| 30779 | 4134C979-7797-71D4-FA5C-51A29711A92E | 03/20/16 12:39:45 | 108.48.44.58 | 03/20/16 12:45:11 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4134C979-7797-71D4-FA5C-51A29711A92E?key=1458477585827 |
| 30780 | 4134F729-4F3A-0AFB-E5D1-2E096FE55F37 | 03/28/16 19:23:08 | 76.169.154.106 | 03/28/16 19:25:31 | 1 | | | | | | | | | 3 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4134F729-4F3A-0AFB-E5D1-2E096FE55F37?key=1459193018553 |
| 30781 | 4135F413-956A-778E-F70D-832109CCA671 | 03/12/16 22:50:34 | 72.74.242.180 | 03/12/16 22:53:32 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/4135F413-956A-778E-F70D-832109CCA671?key=1457823041383 |
| 30782 | 41363685-5CA1-1C4C-EF3E-CC70E875121F | 03/22/16 00:47:08 | 65.78.168.58 | 03/22/16 18:16:19 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/41363685-5CA1-1C4C-EF3E-CC70E875121F?key=1458607627933 |
| 30783 | 41367BCF-5DD4-9E5F-0B4B-C1FF04262C48 | 03/22/16 01:09:24 | 66.87.80.171 | 03/22/16 01:15:07 | 2 | | | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41367BCF-5DD4-9E5F-0B4B-C1FF04262C48?key=1458608965064 |
| 30784 | 4137FD08-18D9-E1A1-A040-C8B16D549C78 | 03/08/16 15:53:07 | 76.169.154.106 | 03/08/16 15:55:36 | 2 | | | | | | | | | 3 | 3 | 1 | 3 | 0 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4137FD08-18D9-E1A1-A040-C8B16D549C78?key=1457452388811 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30785 | 41380593-8CA7-6666-49F6-82A818B86C14 | 03/04/16 17:12:54 | 74.89.225.86 | 03/04/16 17:14:28 | | {label":"BY CLICKING} YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND THEY WANT YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | | | | 1 | 3 | 0 | 1 | 1 | | 1 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/41380593-8CA7-6666-49F6-82A818B86C14?key=1457111580607 |
| 30786 | 4138802A-38F3-80D7-A92D-92A28C56D2F1 | 03/18/16 15:42:23 | 208.109.88.104 | 03/18/16 15:42:29 | | | | | | | | | | 0 | 0 | | 0 | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 30787 | 41389913-19FE-8576-71AB-CD127400EFAB | 03/01/16 17:09:03 | 66.91.51.126 | 03/01/16 17:15:06 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41389913-19FE-8576-71AB-CD127400EFAB?key=1456852143968 |
| 30788 | 4138B170-9554-A57D-1F13-FF8A07C0149B | 03/16/16 01:18:44 | 72.231.151.148 | 03/16/16 01:25:05 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4138B170-9554-A57D-1F13-FF8A07C0149B?key=1458091129056 |
| 30789 | 41399E6C-49C2-5A27-7FE3-349F07034D76 | 03/15/16 17:17:10 | 24.161.98.194 | 03/15/16 17:20:10 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41399E6C-49C2-5A27-7FE3-349F07034D76?key=1458062445879 |
| 30790 | 41389A3-442B-C7D5-D2C4-2D0F0173C862 | 03/22/16 16:58:50 | 108.85.93.63 | 03/22/16 17:01:56 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/41389A3-442B-C7D5-D2C4-2D0F0173C862?key=1458665690690 |
| 30791 | 413C4796-F473-BD88-7235-076417E7762C | 03/25/16 11:30:34 | 70.214.115.236 | 03/25/16 11:33:55 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/413C4796-F473-BD88-7235-076417E7762C?key=1459805434802 |
| 30792 | 413C8435-AE8A-9BF5-8A70-A76AA1FF34E0 | 03/15/16 03:45:56 | 100.34.85.149 | 03/15/16 03:50:11 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/413C8435-AE8A-9BF5-8A70-A76AA1FF34E0?key=1458013558719 |
| 30793 | 413C8F83-3B20-AEAF-E4A9-4133C7C7885D | 03/30/16 10:40:40 | 208.109.88.104 | 03/30/16 16:11:54 | | | | | | | | | | 0 | 0 | | 0 | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 30794 | 413CA352-19CD-C602-DEA3-A312D8819F22 | 03/21/16 17:42:39 | 24.60.197.242 | 03/21/16 17:44:17 | 1 | {label":"BY CLICKING} GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/413CA352-19CD-C602-DEA3-A312D8819F22?key=1458582200905 |
| 30795 | 413D3086-2C11-EB1D-D3CC-162D32F834E9 | 03/23/16 12:29:54 | 70.192.243.11 | 03/23/16 12:35:05 | 1 | {label":"BY CLICKING} SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/413D3086-2C11-EB1D-D3CC-162D32F834E9?key=1458736194272 |
| 30796 | 413D826C-A58C-A685-F27C-0191F0C3AB95 | 03/29/16 18:17:41 | 104.34.30.237 | 03/29/16 18:29:17 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/413D826C-A58C-A685-F27C-0191F0C3AB95?key=1459275600273 |
| 30797 | 413E2629-B2E5-EBE0-83D7-2378B5A51DDD7 | 03/31/16 21:31:42 | 203.82.45.146 | 03/31/16 22:07:41 | | | | | | | | | | 0 | | | 1 | | | 1 | 1 | | Fly Wheel Services | http://vp.leadid.com/playback/413E2629-B2E5-EBE0-83D7-2378B5A51DDD7?key=1459459902040 |
| 30798 | 4140E9AE-3E5C-7E41-A5C0-62051DEA1D24 | 03/29/16 16:58:38 | 69.166.150.92 | 03/29/16 16:59:43 | 1 | {label":"BY CLICKING} SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4140E9AE-3E5C-7E41-A5C0-62051DEA1D24?key=1459270719375 |
| 30799 | 41412 64F-F89C-F116-CDCE-32A2818FC728 | 03/03/16 00:20:57 | 202.166.173.122 | 03/03/16 00:22:43 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/41412 64F-F89C-F116-CDCE-32A2818FC728?key=1456964460496 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30800 | 41418B7B-9545-34FE-8F58-17E8AF5051CF | 03/01/16 22:07:46 | 96.230.225.106 | 03/01/16 22:10:27 | 2 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/41418B7B-9545-34FE-8F58-17E8AF5051CF?key=1456870104818 |
| 30801 | 41421B1B-255B-5D71-1B32-0405CDA65BD3 | 03/20/16 16:22:23 | 73.167.251.63 | 03/21/16 13:39:43 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/41421B1B-255B-5D71-1B32-0405CDA65BD3?key=1458490944192 |
| 30802 | 4143BEA2-DE38-7EEF-E406-5CAA78809304 | 03/15/16 19:11:49 | 50.199.83.113 | 03/15/16 19:15:09 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4143BEA2-DE38-7EEF-E406-5CAA78809304?key=1458069108895 |
| 30804 | 414447BE-1BA9-00B2-6831-2C8A50C133F7 | 03/25/16 12:11:43 | 173.76.9.47 | 03/25/16 12:15:04 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/414447BE-1BA9-00B2-6831-2C8A50C133F7?key=1458907903943 |
| 30804 | 41444EC4-02F8-7F10-C599-D8DE8EC37150 | 03/30/16 18:11:48 | 69.40.107.226 | 03/30/16 18:18:23 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/41444EC4-02F8-7F10-C599-D8DE8EC37150?key=1459361508802 |
| 30805 | 4144FF74-2A06-F7EE-B840-14E6087F42F3 | 03/04/16 20:39:16 | 76.0.103.2 | 03/04/16 20:45:05 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4144FF74-2A06-F7EE-B840-14E6087F42F3?key=1457123963071 |
| 30806 | 4145A3FB-B348-4508-E9F9-3269C318F0BB | 03/10/16 03:26:04 | 172.56.40.164 | 03/10/16 03:32:07 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4145A3FB-B348-4508-E9F9-3269C318F0BB?key=1457580370881 |
| 30807 | 4145ACF8-FD0E-0A1B-A812-0AC7651959E5 | 03/03/16 20:25:04 | 181.64.192.213 | 03/03/16 21:07:29 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 3 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/4145ACF8-FD0E-0A1B-A812-0AC7651959E5?key=1457036706308 |
| 30808 | 4145B35F-3484-7755-8ED1-8B12813DF23A | 03/25/16 09:55:00 | 72.194.83.161 | 03/25/16 10:00:09 | 1 | (label":"BY CLICKING|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4145B35F-3484-7755-8ED1-8B12813DF23A?key=1458899687037 |
| 30809 | 41464C40-3EC5-35D9-FBE3-E47D29C0064C | 03/15/16 23:10:06 | 208.109.88.104 | 03/16/16 13:08:25 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 30810 | 41470453-E8C1-D841-EEA8-327E5641D110 | 03/01/16 23:06:54 | 67.79.115.82 | 03/01/16 23:12:54 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/41470453-E8C1-D841-EEA8-327E5641D110?key=1458073615221 |
| 30811 | 414A3D0E-3355-23CD-B58F-9E96E8C1CEB3 | 03/31/16 14:24:55 | 172.58.216.212 | 03/31/16 14:30:09 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/414A3D0E-3355-23CD-B58F-9E96E8C1CEB3?key=1459434303326 |
| 30812 | 414A495D-B852-1B12-AA74-4DFEA1AA90A0 | 03/22/16 21:57:44 | 50.24.39.93 | 03/22/16 22:04:52 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/414A495D-B852-1B12-AA74-4DFEA1AA90A0?key=1458683858271 |
| 30813 | 414A70ED-FDC5-EAE5-3B31-C8C252D4F741 | 03/14/16 20:08:29 | 172.88.197.24 | 03/14/16 20:10:29 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/414A70ED-FDC5-EAE5-3B31-C8C252D4F741?key=1457986109968 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30814 | 414A78CC-B6C7-D75C-7888-8865542ECAB9 | 03/07/16 20:50:02 | 97.93.112.207 | 03/07/16 20:50:46 | 0 | 1 [label""AND YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/414A78CC-B6C7-D75C-7888-8865542ECAB9?key=1457383804109 |
| 30815 | 414AF2C8-C9FA-B783-160D-F8D230312FB5 | 03/12/16 20:43:22 | 208.109.88.104 | 03/14/16 16:07:52 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 30816 | 41486BF7-C57D-CFE7-01D5-CF96E8527668 | 03/24/16 18:32:43 | 206.55.93.130 | 03/24/16 18:38:43 | 1 | 1 [label""AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/41486BF7-C57D-CFE7-01D5-CF96E8527668?key=1458844366062 |
| 30817 | 414B719F-9601-C9AE-12EB-D6867D854C9F | 03/07/16 19:06:08 | 104.63.53.152 | 03/07/16 19:10:08 | 0 | 1 [label""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/414B719F-9601-C9AE-12EB-D6867D854C9F?key=1457377561813 |
| 30818 | 414CEBEA-BD83-BBD4-ACA6-9AA81BA83677 | 03/20/16 00:07:21 | 73.253.40.79 | 03/20/16 00:10:09 | 1 | 1 [label""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/414CEBEA-BD83-BBD4-ACA6-9AA81BA83677?key=1458432386056 |
| 30819 | 41401AB5-03AD-2A62-36CF-886C051CC449 | 03/04/16 19:03:45 | 74.192.180.53 | 03/04/16 19:10:02 | 1 | 1 [label""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/41401AB5-03AD-2A62-36CF-886C051CC449?key=1457118235307 |
| 30820 | 414D6A81-6CC4-7E44-59D3-B8542551C8EF0 | 03/24/16 15:26:40 | 76.169.154.106 | 03/24/16 15:30:54 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 0 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/414D6A81-6CC4-7E44-59D3-B8542551C8EF0?key=1458833219695 |
| 30821 | 414DADD1-DFCE-0D22-D688-F99CE88E68C5 | 03/18/16 17:09:40 | 96.56.91.194 | 03/18/16 17:20:07 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/414DADD1-DFCE-0D22-D688-F99CE88E68C5?key=1458320980325 |
| 30822 | 414F7985-0209-89CB-7509-58E6C09EE446 | 02/29/16 22:16:28 | 72.231.148.189 | 03/01/16 15:59:32 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/414F7985-0209-89CB-7509-58E6C09EE446?key=1456784179564 |
| 30823 | 414F9780-3823-E323-6E80-225A3F8C5983 | 03/23/16 20:22:38 | 101.50.126.230 | 03/23/16 20:24:33 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/414F9780-3823-E323-6E80-225A3F8C5983?key=1458764520276 |
| 30824 | 414FF7F4-87AF-426D-385C-3449FFEDE912 | 03/02/16 22:54:51 | 108.206.188.22 | 03/02/16 23:00:06 | 1 | 1 [label""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/414FF7F4-87AF-426D-385C-3449FFEDE912?key=1456959286642 |
| 30825 | 41505342-260A-014A-BDFB-1D5F1DC5092B | 03/12/16 01:48:04 | 172.56.19.59 | 03/12/16 14:02:56 | 1 | 1 [label""BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/41505342-260A-014A-BDFB-1D5F1DC5092B?key=1457747282415 |
| 30826 | 4150708E-3112-4AAB-76D3-B32B7B938AEB | 03/06/16 23:11:11 | 172.56.23.2 | 03/06/16 23:15:06 | 1 | 1 [label""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4150708E-3112-4AAB-76D3-B32B7B938AEB?key=1457305872285 |
| 30827 | 41512BD3-5606-8624-2DF4-51832574E808 | 03/10/16 00:10:39 | 99.16.141.135 | 03/10/16 00:17:34 | 1 | 1 [label""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/41512BD3-5606-8624-2DF4-51832574E808?key=1457568641921 |
| 30828 | 41528IAD-9D6A-470C-AE57-277F00D79688B | 03/08/16 16:01:07 | 24.45.167.36 | 03/08/16 16:05:06 | 1 | 1 [label""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41528IAD-9D6A-470C-AE57-277F00D79688B?key=1457452872414 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30829 | 41530130-C00E-88C9-697C-20A685910295 | 03/19/16 19:24:21 | 24.6.111.42 | 03/19/16 19:26:26 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/41530130-C00E-88C9-697C-20A685910295?key=1458415469365 |
| 30830 | 4153A098-50E1-0DAF-A602-DD9F200A1B28 | 03/26/16 11:51:16 | 166.137.240.56 | 03/26/16 11:53:30 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4153A098-50E1-0DAF-A602-DD9F200A1B28?key=1458993078762 |
| 30831 | 4154209D-98E4-8564-4A83-E7033456A4D9 | 03/30/16 17:09:50 | 166.137.118.28 | 03/30/16 17:15:09 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4154209D-98E4-8564-4A83-E7033456A4D9?key=1459357791263 |
| 30832 | 4154379A-E614-C9DB-47D6-473D9B75E1E9 | 03/22/16 15:51:02 | 50.253.125.154 | 03/22/16 15:52:38 | 1 | label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4154379A-E614-C9DB-47D6-473D9B75E1E9?key=1458661870830 |
| 30833 | 4154DEDF-204F-5752-C32F-68F2AA743586 | 03/22/16 23:43:50 | 96.242.219.181 | 03/22/16 23:50:10 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4154DEDF-204F-5752-C32F-68F2AA743586?key=1458690230655 |
| 30834 | 41551188-1C4D-6741-37A0-F8D4C0550F1D | 03/23/16 23:40:05 | 97.124.51.217 | 03/23/16 23:45:06 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41551188-1C4D-6741-37A0-F8D4C0550F1D?key=1458776405471 |
| 30835 | 41555814-955F-0897-DE66-889F2EA28FF9 | 03/28/16 11:25:32 | 166.137.240.92 | 03/28/16 11:35:08 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41555814-955F-0897-DE66-889F2EA28FF9?key=1459164332678 |
| 30836 | 4155A63D-82D8-4990-8B02-8F289EC49774 | 03/30/16 10:53:00 | 208.109.88.104 | 03/30/16 13:26:32 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 30837 | 41565E2D-68C9-BAFB-EF6D-853A5FA86A3D | 03/30/16 18:45:50 | 76.169.154.106 | 03/30/16 18:48:38 | 2 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/41565E2D-68C9-BAFB-EF6D-853A5FA86A3D?key=1459363580718 |
| 30838 | 41567859-C549-3261-E2FE-38B15192DDA7 | 03/11/16 22:35:28 | 107.136.245.209 | 03/11/16 22:36:28 | 1 | label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/41567859-C549-3261-E2FE-38B15192DDA7?key=1457735728601 |
| 30839 | 4159275F-7D9C-6583-C879-0F4A94CE5326 | 03/19/16 16:57:36 | 174.66.199.134 | 03/20/16 20:03:15 | 1 | label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/4159275F-7D9C-6583-C879-0F4A94CE5326?key=1458406668928 |
| 30840 | 41596948-E988-8719-CCF2-8F62CCB74C78 | 03/08/16 18:05:32 | 50.153.130.0 | 03/08/16 18:15:05 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41596948-E988-8719-CCF2-8F62CCB74C78?key=1457460330063 |
| 30841 | 41598E1B-CA50-9E1B-23FF-A374F10DE79A | 03/06/16 22:39:30 | 50.141.29.81 | 03/06/16 22:46:04 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/41598E1B-CA50-9E1B-23FF-A374F10DE79A?key=1457304087596 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30842 | 415A4355-9A91-AF58-3068-84420A49531B | 03/17/16 11:28:45 | 24.229.49.21 | 03/17/16 11:35:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/415A4355-9A91-AF58-3068-84420A49531B?key=1458214125502 |
| 30843 | 415A868E-8DC7-FF9E-FC40-AC385C731710 | 03/28/16 20:02:56 | 104.173.99.252 | 03/28/16 20:05:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/415A868E-8DC7-FF9E-FC40-AC385C731710?key=1459195376224 |
| 30844 | 415B1B03-F233-9B8A-07F1-9F8AB1058988 | 03/28/16 14:50:14 | 69.62.238.25 | 03/28/16 15:13:02 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/415B1B03-F233-9B8A-07F1-9F8AB1058988?key=1459176617307 |
| 30845 | 415D05EA-61FB-E1F6-914A-35CA5C681C83 | 03/06/16 15:57:38 | 173.71.89.121 | 03/06/16 16:00:13 | 1 | [label":"COMPARISONS YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/415D05EA-61FB-E1F6-914A-35CA5C681C83?key=1457279804650 |
| 30846 | 415D077B-8CD6-99AD-43EE-58DA6F944C8E | 03/17/16 23:38:43 | 99.16.141.135 | 03/17/16 23:44:51 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/415D077B-8CD6-99AD-43EE-58DA6F944C8E?key=1458257925162 |
| 30847 | 415D1CF3-585F-F122-58A8-D8EED8A33DA9 | 03/17/16 20:53:34 | 50.131.123.216 | 03/17/16 21:00:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | | | | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/415D1CF3-585F-F122-58A8-D8EED8A33DA9?key=1458248016123 |
| 30848 | 415D3187-62CA-66E1-C9C0-58D8E7D0034EC | 03/23/16 11:07:41 | 71.174.164.113 | 03/23/16 11:10:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/415D3187-62CA-66E1-C9C0-58D8E7D0034EC?key=1458731264517 |
| 30849 | 415E2324-7C88-6EC5-8D86-0B80A24AFCC3 | 03/06/16 19:04:55 | 70.36.234.90 | 03/06/16 19:07:24 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/415E2324-7C88-6EC5-8D86-0B80A24AFCC3?key=1457291096796 |
| 30850 | 415E3FFC-0845-9F95-4F6F-F8FB2BBF3563 | 03/09/16 22:11:42 | 24.59.123.176 | 03/09/16 22:14:19 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/415E3FFC-0845-9F95-4F6F-F8FB2BBF3563?key=1457561496653 |
| 30851 | 415E7951-B3C7-70A5-3AC4-F0D9B66F3600 | 03/04/16 16:33:50 | 208.109.88.104 | 03/04/16 16:34:00 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 30852 | 415E82E0-E9A9-D390-19C8-675E7DF587FC | 03/08/16 12:50:11 | 208.109.88.104 | 03/08/16 14:50:13 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 30853 | 415EE5A3-6E1E-8853-630B-A804FD3D8852 | 03/24/16 16:44:49 | 76.169.154.106 | 03/24/16 16:49:36 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/415EE5A3-6E1E-8853-630B-A804FD3D8852?key=1458837895753 |
| 30854 | 415F2D4A-D229-ACCC-7F88-590695994A89 | 03/18/16 02:14:29 | 76.169.154.106 | 03/18/16 16:05:39 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/415F2D4A-D229-ACCC-7F88-590695994A89?key=1458267276871 |
| 30855 | 415F44A5-8429-399D-E155-DDF10C59B33D | 03/17/16 23:03:29 | 138.207.195.173 | 03/17/16 23:05:07 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/415F44A5-8429-399D-E155-DDF10C59B33D?key=1458255803858 |
| 30856 | 415F7304-5F01-48ED-0C1A-7F15B5382270 | 03/31/16 12:54:15 | 40.133.241.93 | 03/31/16 13:00:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/415F7304-5F01-48ED-0C1A-7F15B5382270?key=1459428854931 |
| 30857 | 415FF642-0D2E-2A9C-D51A-8616AB686CCD | 03/29/16 17:46:25 | 70.112.110.172 | 03/29/16 17:52:37 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/415FF642-0D2E-2A9C-D51A-8616AB686CCD?key=1459273585915 |
| 30858 | 4160C173-289E-3996-44E5-D5673232568D | 03/30/16 17:18:26 | 76.169.154.106 | 03/30/16 17:21:03 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4160C173-289E-3996-44E5-D5673232568D?key=1459358324812 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4160E399-DC9B-AE65-9383-A24E80F97D70 | 03/31/16 14:37:11 | 174.26.241.6 | 03/31/16 14:39:09 | 1 | [label"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4160E399-DC9B-AE65-9383-A24E80F97D70?key=1459435032007 |
| 4160E907-AAD9-982E-CAFE-BC58E8EC5626 | 03/28/16 15:49:36 | 70.114.149.92 | 03/28/16 15:55:48 | 0 | [label"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4160E907-AAD9-982E-CAFE-BC58E8EC5626?key=1459180176975 |
| 4160FEA7-985B-ACE9-F2EF-2F10A7DC2CAF | 03/15/16 15:12:14 | 108.16.95.67 | 03/15/16 15:14:53 | 0 | [label"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4160FEA7-985B-ACE9-F2EF-2F10A7DC2CAF?key=1458054736306 |
| 41612A3-77C5-BEEA-3085-FA9A29D41F65 | 03/27/16 07:07:50 | 73.162.154.187 | 03/27/16 07:15:10 | 1 | [label"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41612A3-77C5-BEEA-3085-FA9A29D41F65?key=1459062470609 |
| 41613777-2635-579E-C175-62869E5C90FE | 03/22/16 14:03:47 | 184.2.199.111 | 03/22/16 14:11:42 | 1 | [label"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"] | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/41613777-2635-579E-C175-62869E5C90FE?key=1458655361655 |
| 41618F25-1386-9997-73E1-54391588D1DA | 03/13/16 21:44:16 | 100.37.61.104 | 03/13/16 21:46:41 | 1 | [label"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/41618F25-1386-9997-73E1-54391588D1DA?key=1457905457069 |
| 41618F25-1386-9997-73E1-54391588D1DA | 03/13/16 21:44:16 | 100.37.61.104 | 03/13/16 21:45:54 | 1 | [label"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/41618F25-1386-9997-73E1-54391588D1DA?key=1457905457069 |
| 41624085-3357-FF9A-EEBC-9E94261C3C4B | 03/15/16 21:41:18 | 73.231.207.97 | 03/15/16 21:45:12 | 1 | [label"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/41624085-3357-FF9A-EEBC-9E94261C3C4B?key=1458078074968 |
| 41625CF5-C52C-C6C7-EFC6-D71BAE410F4E | 03/13/16 19:16:15 | 64.118.122.253 | 03/13/16 19:20:09 | 1 | [label"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41625CF5-C52C-C6C7-EFC6-D71BAE410F4E?key=1457896579565 |
| 416367D-445A-D2C7-D52A-FE60A3235C6C | 03/10/16 03:48:26 | 100.35.163.130 | 03/10/16 03:55:07 | 1 | [label"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/416367D-445A-D2C7-D52A-FE60A3235C6C?key=1457581706319 |
| 41639A9F-CEFC-A81F-8496-D8C80DDB45CF | 03/23/16 17:19:59 | 14.140.45.226 | 03/23/16 17:21:47 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/41639A9F-CEFC-A81F-8496-D8C80DDB45CF?key=1458753598923 |
| 41624EF9-0C6F-7E0E-D194-8007DC412817 | 03/05/16 18:59:15 | 208.109.88.104 | 03/07/16 16:08:19 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 41643DC6-117A-3A69-F2B0-7FF446B862DD | 03/30/16 04:15:05 | 64.121.118.164 | 03/30/16 04:20:07 | 1 | [label"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41643DC6-117A-3A69-F2B0-7FF446B862DD?key=1459311304511 |
| 41658C78-30AB-C578-E124-0482E34552D1 | 03/10/16 07:49:39 | 73.213.147.93 | 03/10/16 14:32:24 | 2 | | | | | | | | | | | | | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/41658C78-30AB-C578-E124-0482E34552D1?key=1457596180083 |
| 4165A034-88D2-4E81-B05D-813E9B00CAC9 | 03/12/16 23:54:21 | 208.109.88.104 | 03/14/16 13:54:47 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4166F24D-F88E-A35F-898E-8A722E704E59 | 03/05/16 06:30:52 | 72.173.229.51 | 03/05/16 06:34:37 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4166F24D-F88E-A35F-898E-8A722E704E59?key=1457159453525 |
| 4167076A-E468-EA10-9EE2-4E81C5DA20DF | 03/03/16 12:06:54 | 208.109.88.104 | 03/03/16 14:17:18 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 41676E24-3A62-C38E-D3D7-D8CC8238982C | 03/06/16 23:09:13 | 172.74.169.102 | 03/07/16 20:16:17 | 1 | [label":"BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | 3 | | 0 | 123SolarPower | http://vp.leadid.com/playback/41676E24-3A62-C38E-D3D7-D8CC8238982C?key=1457305750265 |
| 41678430-305D-3728-C8E4-71381793F167 | 03/29/16 13:22:37 | 69.117.26.167 | 03/29/16 13:30:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41678430-305D-3728-C8E4-71381793F167?key=1459257759443 |
| 4167E11D-1830-48E7-6A6C-64A8CEC4AEDA | 03/29/16 15:55:33 | 71.237.155.129 | 03/29/16 15:58:17 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4167E11D-1830-48E7-6A6C-64A8CEC4AEDA?key=1459266933297 |
| 4168D4A7-5C8F-E1FF-F097-959764AF1E62 | 03/14/16 16:56:43 | 70.209.128.248 | 03/14/16 17:05:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4168D4A7-5C8F-E1FF-F097-959764AF1E62?key=1457974607895 |
| 41683A10-9E75-E881-8E42-DC8795885873 | 03/21/16 21:11:32 | 70.93.150.202 | 03/21/16 21:20:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/41683A10-9E75-E881-8E42-DC8795885873?key=1458594692472 |
| 41687DC8-CF82-23CE-EE80-26A1923200BD | 03/21/16 16:53:08 | 207.178.205.82 | 03/24/16 16:00:31 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/41687DC8-CF82-23CE-EE80-26A1923200BD?key=1458579186983 |
| 41696SD7-B259-E759-9DCA-25C6C9538D7C | 03/17/16 19:58:58 | 74.102.90.221 | 03/17/16 20:05:11 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/41696SD7-B259-E759-9DCA-25C6C9538D7C?key=1458244746647 |
| 4169A483-F718-F145-40F8-C016C1D7CA6F | 03/27/16 04:10:33 | 71.83.199.111 | 03/27/16 04:15:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4169A483-F718-F145-40F8-C016C1D7CA6F?key=1459051834708 |
| 4169A868-FFFA-7C09-AE1F-5F123CB14A6E | 03/27/16 16:16:30 | 100.1.154.82 | 03/27/16 16:20:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4169A868-FFFA-7C09-AE1F-5F123CB14A6E?key=1459095391237 |
| 4169CA7E-D22D-68A8-0F0D-A8B41D19BF54 | 03/18/16 17:12:37 | 76.182.254.17 | 03/18/16 17:18:21 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4169CA7E-D22D-68A8-0F0D-A8B41D19BF54?key=1458321160478 |
| 416A2332-FD07-8153-3CDA-55E91DDD8386 | 03/13/16 20:47:25 | 71.228.152.68 | 03/13/16 20:50:11 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/416A2332-FD07-8153-3CDA-55E91DDD8386?key=1457902046896 |
| 41684208-631C-E3A5-47AA-3FF09D8BB1D4 | 03/29/16 17:55:06 | 67.87.21.179 | 03/29/16 18:00:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41684208-631C-E3A5-47AA-3FF09D8BB1D4?key=1459274109982 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30888 | 4168609C-5656-964F-1808-D7A6880CAD8C | 03/12/16 16:38:01 | 190.237.143.69 | 03/14/16 13:40:48 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 1 | | | | 0 | 1 | 0 | 3 | 3 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/4168609C-5656-964F-1808-D7A6880CAD8C?key=1457800681729 |
| 30889 | 41689BD1-CD39-F779-1FC8-15129937A2A7 | 03/30/16 02:42:39 | 70.209.74.135 | 03/30/16 02:50:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41689BD1-CD39-F779-1FC8-15129937A2A7?key=1459305761562 |
| 30890 | 416C6994-6C1D-ADD0-DCDC-938C55004CDC | 03/17/16 19:14:04 | 67.78.28.238 | 03/17/16 21:03:01 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | | | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/416C6994-6C1D-ADD0-DCDC-938C55004CDC?key=1458242047749 |
| 30891 | 416CDBD0-CE62-D583-4B2C-A60484FD4E0B | 03/19/16 19:56:21 | 104.5.41.246 | 03/19/16 20:02:21 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/416CDBD0-CE62-D583-4B2C-A60484FD4E0B?key=1458417377992 |
| 30892 | 416CDE86-C41C-FB70-BC51-48CFB24AF1C7 | 03/06/16 19:51:14 | 63.110.85.146 | 03/06/16 19:53:03 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/416CDE86-C41C-FB70-BC51-48CFB24AF1C7?key=1457293875277 |
| 30893 | 416DA37A-8957-7834-A310-017ED111F492 | 03/30/16 18:06:20 | 108.3.156.194 | 03/30/16 18:08:02 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/416DA37A-8957-7834-A310-017ED111F492?key=1459361187581 |
| 30894 | 416E047C-C679-4DCE-5CB6-C24907381728 | 03/14/16 14:37:52 | 67.0.50.165 | 03/14/16 14:40:08 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/416E047C-C679-4DCE-5CB6-C24907381728?key=1457966273219 |
| 30895 | 416EFA63-A7CC-4B02-431F-AA5A07CE7F5E | 03/09/16 16:05:31 | 24.115.75.74 | 03/09/16 16:10:09 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/416EFA63-A7CC-4B02-431F-AA5A07CE7F5E?key=1457539423284 |
| 30896 | 4170E813-EF18-DEAC-9EE5-E02F102C7EA0 | 03/05/16 19:38:39 | 73.219.58.119 | 03/05/16 19:39:43 | | | | | | 0 | 0 | 1 | 1 | | | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4170E813-EF18-DEAC-9EE5-E02F102C7EA0?key=1457206724701 |
| 30897 | 41711A30-F84D-A2C9-A028-82E9731158C1 | 03/28/16 05:58:12 | 71.93.124.222 | 03/28/16 18:08:17 | 1 | [label":"BY CLICKING GET QUOTES YOU AUTHORIZE 123SOLARENERGY AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/41711A30-F84D-A2C9-A028-82E9731158C1?key=1459144696614 |
| 30898 | 41728285-993A-8A70-F908-8F6DFF59EB50 | 03/10/16 20:19:57 | 58.65.146.225 | 03/10/16 20:30:22 | | | | | | 0 | 0 | 1 | 1 | | | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/41728285-993A-8A70-F908-8F6DFF59EB50?key=1457641092103 |
| 30899 | 4174596C-A0F4-2DCB-7A27-904A55927BC6 | 03/19/16 08:30:24 | 71.84.30.16 | 03/19/16 08:31:54 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4174596C-A0F4-2DCB-7A27-904A55927BC6?key=1458376223003 |
| 30900 | 4174E228-4853-32FD-2DCB-A7730A3C718D | 03/27/16 17:11:09 | 204.86.209.200 | 03/28/16 14:24:42 | | | | | | 0 | 0 | 1 | 1 | | | | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/4174E228-4853-32FD-2DCB-A7730A3C718D?key=1457376280 |
| 30901 | 415548A-9009-2764-C7CF-20D7A6D24D84 | 03/11/16 21:24:28 | 73.234.171.141 | 03/11/16 21:27:08 | 0 | | | | | 0 | 0 | 1 | 1 | | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/415548A-9009-2764-C7CF-20D7A6D24D84?key=1459098672749 |
| 30902 | 41761D48-DADF-946F-179E-96198FC24624 | 03/03/16 11:31:20 | 70.210.225.32 | 03/03/16 11:39:26 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/41761D48-DADF-946F-179E-96198FC24624?key=1457004683578 |
| 30903 | 4176A6E0-F568-90AD-D729-D0D51EF5B8D8 | 03/15/16 00:16:36 | 76.169.154.106 | 03/15/16 00:02:04 | 2 | | | | | 0 | 0 | 1 | 1 | | | 3 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4176A6E0-F568-90AD-D729-D0D51EF5B8D8?key=1458000999065 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30904 | 41772AD5-CCBA-1A74-1983-78DA92FAA61E | 03/01/16 02:49:00 | 172.56.8.82 | 03/01/16 02:55:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41772AD5-CCBA-1A74-1983-78DA92FAA61E?key=1456800541924 |
| 30905 | 41789102-1F70-3C9B-1E09-D8B01C944888 | 03/04/16 00:05:07 | 14.140.45.226 | 03/04/16 14:07:49 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/41789102-1F70-3C9B-1E09-D8B01C944888?key=1457049903041 |
| 30906 | 41790858-375A-1D2B-7049-FC2D89A4005D | 03/15/16 04:39:25 | 73.253.130.68 | 03/15/16 04:45:10 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41790858-375A-1D2B-7049-FC2D89A4005D?key=1458016765384 |
| 30907 | 41793BA1-E73B-85E8-42FD-369AE3928892 | 03/03/16 01:37:15 | 76.169.154.106 | 03/03/16 01:41:53 | 2 | | | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/41793BA1-E73B-85E8-42FD-369AE3928892?key=1456960044864 |
| 30908 | 417A8283-A8C7-BA36-8D99-5E6C8CE56D2E | 03/02/16 20:31:56 | 24.61.205.194 | 03/03/16 15:24:55 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/417A8283-A8C7-BA36-8D99-5E6C8CE56D2E?key=1456950682715 |
| 30909 | 417C0BA6-24A3-783C-30D1-E76996FCD4D8 | 03/31/16 15:47:51 | 70.115.143.19 | 03/31/16 15:53:46 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/417C0BA6-24A3-783C-30D1-E76996FCD4D8?key=1459439273620 |
| 30910 | 417C1F57-FB4F-984D-0615-A63425B67908 | 03/15/16 02:25:21 | 71.175.181.251 | 03/15/16 02:35:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/417C1F57-FB4F-984D-0615-A63425B67908?key=1458008722022 |
| 30911 | 417CD225-7DBE-5A6E-D0BD-04D7E3365E86 | 03/12/16 14:28:12 | 137.200.32.22 | 03/12/16 14:29:23 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/417CD225-7DBE-5A6E-D0BD-04D7E3365E86?key=1457792893296 |
| 30912 | 417D7D32-6570-AD35-0892-AB0DA76E5F4E | 03/08/16 12:35:57 | 208.109.88.104 | 03/08/16 14:49:10 | 1 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 30913 | 417FFCF5-3C18-14DB-751B-4078EE1A3D0F | 03/14/16 22:44:18 | 50.200.144.158 | 03/14/16 22:50:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/417FFCF5-3C18-14DB-751B-4078EE1A3D0F?key=1457995458794 |
| 30914 | 41803290-AD91-01B8-6419-0E9E816F82B8 | 03/07/16 22:05:36 | 106.51.14.2 | 03/07/16 22:06:15 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/41803290-AD91-01B8-6419-0E9E816F82B8?key=1457388170360 |
| 30915 | 41813550-9AF1-6ED5-4CCD-7874A8339FF8 | 03/26/16 15:08:03 | 65.35.124.194 | 03/26/16 15:15:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41813550-9AF1-6ED5-4CCD-7874A8339FF8?key=1459004865376 |
| 30916 | 41818F5F-FD33-8FF2-1549-35A8F9EC82B9 | 03/17/16 14:57:38 | 97.44.66.140 | 03/17/16 15:00:08 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41818F5F-FD33-8FF2-1549-35A8F9EC82B9?key=1458226661803 |
| 30917 | 41830349-689C-8703-9812-787C89C24888 | 03/04/16 01:50:50 | 71.172.58.188 | 03/04/16 01:55:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41830349-689C-8703-9812-787C89C24888?key=1457056250584 |
| 30918 | 41831BA1-3C75-1DDD-8F61-8E36A8D849F0 | 03/11/16 12:12:03 | 107.77.70.111 | 03/11/16 12:15:10 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41831BA1-3C75-1DDD-8F61-8E36A8D849F0?key=1457698325804 |
| 30919 | 418362C6-FCF7-D36A-CD4C-744CBA3C7C1D | 03/04/16 16:10:45 | 73.29.246.190 | 03/04/16 16:15:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/418362C6-FCF7-D36A-CD4C-744CBA3C7C1D?key=1457107844818 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30920 | 41853468-6F04-37DE-7289-6C88C8D78083 | 03/29/16 12:26:17 | 24.246.254.105 | 03/29/16 13:15:58 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/41853468-6F04-37DE-7289-6C88C8D78083?key=1459254365134 |
| 30921 | 41862C07-0AEE-D6CF-25F3-0A33CFEA28DA | 03/10/16 22:43:00 | 160.3.80.12 | 03/10/16 22:44:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/41862C07-0AEE-D6CF-25F3-0A33CFEA28DA?key=1457469786983 |
| 30922 | 4186FBC2-D97D-54EA-329F-C0883A0DA948 | 03/31/16 23:02:12 | 70.113.75.229 | 03/31/16 23:08:53 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4186FBC2-D97D-54EA-329F-C0883A0DA948?key=1459468934046 |
| 30923 | 41876F03-CADB-987F-A893-8E90DACA0807 | 03/12/16 01:34:12 | 141.155.182.35 | 03/12/16 14:22:54 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/41876F03-CADB-987F-A893-8E90DACA0807?key=1457746452496 |
| 30924 | 4187D8C6-89CD-21ED-9184-89057917640D | 03/01/16 00:37:49 | 216.115.247.225 | 03/01/16 00:44:34 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4187D8C6-89CD-21ED-9184-89057917640D?key=1456792670947 |
| 30925 | 41884A86-B408-E28A-36D1-F8A2196F1DEB | 03/30/16 22:18:29 | 172.248.82.60 | 03/30/16 22:25:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41884A86-B408-E28A-36D1-F8A2196F1DEB?key=1459376314248 |
| 30926 | 418881DD-4807-93AF-01F7-33388C47BC93 | 03/10/16 19:43:41 | 50.139.134.186 | 03/10/16 19:50:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/418881DD-4807-93AF-01F7-33388C47BC93?key=1457639023268 |
| 30927 | 41887B2-1896-582C-4863-99309F599C76 | 03/14/16 11:30:05 | 208.109.88.104 | 03/14/16 16:31:58 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 30928 | 41896EF4-CD5C-1911-66AF-926CB1AA88A1 | 03/25/16 00:07:48 | 76.118.5.194 | 03/25/16 00:10:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41896EF4-CD5C-1911-66AF-926CB1AA88A1?key=1458864469387 |
| 30929 | 41898D38-5970-D3A5-40D3-D686C1A6C75C | 03/09/16 23:30:31 | 71.58.193.225 | 03/09/16 23:35:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41898D38-5970-D3A5-40D3-D686C1A6C75C?key=1457566286248 |
| 30930 | 4189F0EE-F78F-E37A-ED15-4CA710D760DA | 03/26/16 23:06:53 | 76.21.235.161 | 03/26/16 23:09:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4189F0EE-F78F-E37A-ED15-4CA710D760DA?key=1459033615712 |
| 30931 | 4189F212-1AA0-66C2-D8C6-3D490419D931 | 03/27/16 15:32:07 | 98.109.137.227 | 03/27/16 15:35:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4189F212-1AA0-66C2-D8C6-3D490419D931?key=1459092727347 |
| 30932 | 4183A2E-396A-95D3-F83C-562C7812FA57 | 03/02/16 12:56:46 | 208.109.88.104 | 03/02/16 14:13:52 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 30933 | 418CCCE8-9876-616B-A2E0-709AB3F17693 | 03/04/16 21:58:03 | 107.192.115.87 | 03/04/16 22:00:18 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/418CCCE8-9876-616B-A2E0-709AB3F17693?key=1457128698329 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418E48C5-70D8-0B64-18E5-4238FC8221D6 | 03/24/16 17:20:06 | 203.177.115.2 | 03/24/16 17:26:25 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/418E48C5-70D8-0B64-18E5-4238FC8221D6?key=1458840006325 |
| 418E6C7D-687C-571B-570F-B034CF6E6CE9 | 03/06/16 16:16:47 | 67.217.116.103 | 03/06/16 16:20:09 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/418E6C7D-687C-571B-570F-B034CF6E6CE9?key=1457281013636 |
| 418F60C1-D86D-8E3E-AA83-E069CE7B5FD8 | 03/27/16 21:16:12 | 50.241.122.213 | 03/27/16 21:16:50 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/418F60C1-D86D-8E3E-AA83-E069CE7B5FD8?key=1459113372054 |
| 418FE2E9-01A6-48A1-43D1-3198981E69A0 | 03/09/16 16:26:08 | 73.52.88.34 | 03/09/16 16:30:07 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/418FE2E9-01A6-48A1-43D1-3198981E69A0?key=1457540726849 |
| 418FE597-E07A-43A6-B4FC-20B88D48A3F9 | 03/31/16 20:48:24 | 166.137.244.75 | 03/31/16 20:50:33 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/418FE597-E07A-43A6-B4FC-20B88D48A3F9?key=1459457305632 |
| 41901A6B-E91C-A282-3273-91827351BF13 | 03/31/16 21:40:08 | 203.177.115.2 | 03/31/16 21:46:37 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/41901A6B-E91C-A282-3273-91827351BF13?key=1459460408922 |
| 41919477-6CE1-D9DA-0269-5797576E5C54 | 03/03/16 21:13:07 | 24.115.9.77 | 03/03/16 21:20:04 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41919477-6CE1-D9DA-0269-5797576E5C54?key=1457039590993 |
| 419209A0-66F1-7069-EAF5-EB19D26FF219 | 03/09/16 21:15:17 | 70.124.128.156 | 03/09/16 21:21:01 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/419209A0-66F1-7069-EAF5-EB19D26FF219?key=1457558119176 |
| 4192C6A7-C443-510C-1AC5-1BAE20949C58 | 03/08/16 15:51:07 | 66.68.134.240 | 03/08/16 15:52:19 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4192C6A7-C443-510C-1AC5-1BAE20949C58?key=1457452276961 |
| 419377C9-01DE-6002-0469-55CAF9247D34 | 03/26/16 10:32:38 | 67.84.191.134 | 03/26/16 10:35:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/419377C9-01DE-6002-0469-55CAF9247D34?key=1458988360724 |
| 41941CA8-FEE5-88A1-22F8-A72E9239F6D4 | 03/01/16 17:01:39 | 96.227.56.177 | 03/02/16 17:59:13 | 2 | | | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | | | | | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/41941CA8-FEE5-88A1-22F8-A72E9239F6D4?key=1456851707322 |
| 41944D38-1B64-10A3-7A2F-6F3858868D5E | 03/22/16 01:40:50 | 67.80.80.11 | 03/22/16 01:50:07 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41944D38-1B64-10A3-7A2F-6F3858868D5E?key=1456810851867 |
| 41956908-CC2C-9867-BA0C-C68F99C9C22A | 03/02/16 20:31:42 | 67.78.28.238 | 03/02/16 21:33:03 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/41956908-CC2C-9867-BA0C-C68F99C9C22A?key=1456950701314 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4195A77B-E1C5-BC9E-3140-9D69D33F4D4D | 03/24/16 14:27:36 | 76.182.254.17 | 03/24/16 14:35:39 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4195A77B-E1C5-BC9E-3140-9D69D33F4D4D?key=1458829658538 |
| 4195B55D-4E21-7A3B-5EEC-3E48607ACEB2 | 03/14/16 23:53:21 | 208.109.88.104 | 03/14/16 23:53:33 | | | | | | | 1 | | | | | | | | 0 | 0 | 0 | Lead Genesis | N/A |
| 4195CAA7-2EA8-278F-FCAE-972E59982A30 | 03/30/16 23:40:44 | 173.175.8.244 | 03/30/16 23:46:40 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4195CAA7-2EA8-278F-FCAE-972E59982A30?key=1459381213383 |
| 4196488A-4163-2CE4-68F1-85A980E848E2 | 03/13/16 22:36:46 | 73.226.157.251 | 03/13/16 22:39:26 | 1 | [label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4196488A-4163-2CE4-68F1-85A980E848E2?key=1457908607063 |
| 4196ECE7-AA84-6241-2D1E-0E3EEA51326C | 03/30/16 10:41:56 | 208.109.88.104 | 03/30/16 16:12:11 | | | | | | | | | | | | | | | 0 | 0 | 0 | Lead Genesis | N/A |
| 4197A51B-5BE7-055E-A5D8-21B222E7B495 | 03/22/16 22:50:07 | 50.247.97.125 | 03/22/16 22:51:39 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/4197A51B-5BE7-055E-A5D8-21B222E7B495?key=1458687007998 |
| 4198094E-B677-8D3F-377E-53738486C99D | 03/23/16 05:46:15 | 99.100.167.133 | 03/23/16 05:55:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4198094E-B677-8D3F-377E-53738486C99D?key=1458711977413 |
| 41981416-7448-AE7A-F63C-D48AD16A80E1 | 03/30/16 21:37:05 | 72.181.125.1 | 03/30/16 21:43:57 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/41981416-7448-AE7A-F63C-D48AD16A80E1?key=1459373825711 |
| 41986DA8-4C5F-E43B-382E-9B9D28C68F84 | 03/26/16 17:09:17 | 97.123.24.49 | 03/26/16 17:15:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41986DA8-4C5F-E43B-382E-9B9D28C68F84?key=1459012159551 |
| 4198877S-68A6-26C1-0670-D088E915458E | 03/18/16 20:36:13 | 172.56.39.138 | 03/18/16 20:40:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4198877S-68A6-26C1-0670-D088E915458E?key=1458333374614 |
| 4198C5F8-A400-4118-0A3D-8FC821448F9F | 03/17/16 21:57:16 | 74.205.144.74 | 03/17/16 21:59:54 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4198C5F8-A400-4118-0A3D-8FC821448F9F?key=1458251845985 |
| 41996SA8-6C7F-4FF0-697A-A3DA79BD8EB0 | 03/02/16 20:41:20 | 50.253.125.154 | 03/02/16 20:44:16 | 0 | | | | | | | 1 | 3 | 3 | 1 | 3 | 3 | 3 | | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/41996SA8-6C7F-4FF0-697A-A3DA79BD8EB0?key=1456954875378 |
| 4199F6D2-8779-7340-16FD-9BA094214EF4 | 03/30/16 21:37:00 | 172.56.30.105 | 03/30/16 21:45:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4199F6D2-8779-7340-16FD-9BA094214EF4?key=1459373827429 |
| 419A279C-E4A3-D6F9-2849-728FCAA3043B | 03/22/16 16:31:31 | 108.83.171.81 | 03/22/16 20:57:43 | 0 | | | | | | | | 1 | 1 | 1 | 1 | 1 | | | 1 | | http://vp.leadid.com/playback/419A279C-E4A3-D6F9-2849-728FCAA3043B?key=1458664275290 |
| 419A4340-F254-40CD-9DEA-FAB04EEE4F60 | 03/30/16 16:28:45 | 172.56.16.210 | 03/30/16 16:30:14 | 0 | | | | | | | 1 | 3 | 3 | 1 | 3 | 3 | 1 | | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/419A4340-F254-40CD-9DEA-FAB04EEE4F60?key=1459355326976 |
| 419AD3DB-ED8D-9EE3-0723-672157F30284 | 03/02/16 14:23:33 | 173.61.252.117 | 03/02/16 14:28:59 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/419AD3DB-ED8D-9EE3-0723-672157F30284?key=1456928614082 |
| 419B78EA-1BCC-4840-E780-5AE7FAB61CA1 | 03/23/16 18:53:20 | 76.169.154.106 | 03/23/16 18:56:54 | 2 | | | | | | 0 | 1 | 3 | 3 | 1 | 3 | 0 | 3 | | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/419B78EA-1BCC-4840-E780-5AE7FAB61CA1?key=1458759219099 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30964 | 419C9EDF-7BFF-1230-8569-5D87936F370C | 03/01/16 18:20:33 | 100.4.172.161 | 03/01/16 18:25:07 | 1 | [label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 1 | | | | | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/419C9EDF-7BFF-1230-8569-5D87936F370C?key=1456856438220 |
| 30965 | 419D235B-7F60-76F0-FA7B-64A88E36FF18 | 03/01/16 16:16:05 | 72.177.119.119 | 03/01/16 16:16:29 | 0 | [label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | | 1 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/419D235B-7F60-76F0-FA7B-64A88E36FF18?key=1456848968409 |
| 30966 | 419D6518-CDF3-0C80-4080-89DE85690688 | 03/09/16 01:28:30 | 108.24.153.102 | 03/09/16 01:35:05 | 0 | [label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/419D6518-CDF3-0C80-4080-89DE85690688?key=1457486910567 |
| 30967 | 419E22F3-4835-71F1-3652-7A1200FC9354 | 03/12/16 19:08:49 | 45.31.76.161 | 03/12/16 19:10:44 | 0 | | | | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/419E22F3-4835-71F1-3652-7A1200FC9354?key=1457809729895 |
| 30968 | 419EBC7A-4BAC-425C-8385-871FEF769F25 | 03/20/16 17:48:31 | 166.137.240.30 | 03/20/16 17:51:48 | 0 | [label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | | 1 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/419EBC7A-4BAC-425C-8385-871FEF769F25?key=1458496117523 |
| 30969 | 419EFADF-5C61-F2E3-CB3D-0FE8931DD285 | 03/28/16 00:22:18 | 174.59.131.243 | 03/28/16 00:22:54 | 0 | [label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | | 1 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/419EFADF-5C61-F2E3-CB3D-0FE8931DD285?key=1459124551244 |
| 30970 | 419F90FF-6329-FA85-87C0-8606041F1F38 | 03/16/16 05:22:15 | 71.172.57.68 | 03/16/16 05:35:10 | 0 | [label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/419F90FF-6329-FA85-87C0-8606041F1F38?key=1458105927815 |
| 30971 | 419FD1F6-87AF-8F86-2750-19AC66A7C7C4 | 03/29/16 16:45:47 | 108.210.41.79 | 03/29/16 16:51:46 | 0 | [label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | | 1 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/419FD1F6-87AF-8F86-2750-19AC66A7C7C4?key=1459269948771 |
| 30972 | 41A00735-430B-956A-99E7-8377524744AA | 03/06/16 19:15:50 | 96.227.129.184 | 03/06/16 19:20:10 | 1 | [label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 1 | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41A00735-430B-956A-99E7-8377524744AA?key=1457291730473 |
| 30973 | 41A0A719-959B-2D43-3DF4-CA4BB5C6AD81 | 03/05/16 19:26:24 | 208.109.88.104 | 03/07/16 14:14:51 | | | | | | | | | 0 | 0 | 0 | 0 | | | 0 | | 0 | Lead Genesis | N/A |
| 30974 | 41A3261E-A734-FFD2-378D-B6A962E888AC | 03/12/16 21:32:43 | 71.104.154.146 | 03/12/16 21:35:08 | 1 | [label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 1 | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41A3261E-A734-FFD2-378D-B6A962E888AC?key=1457818362874 |
| 30975 | 41A3596A-A38D-6088-FD28-6853DF09AC67 | 03/06/16 15:22:47 | 98.177.223.104 | 03/06/16 15:25:12 | 1 | [label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 1 | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/41A3596A-A38D-6088-FD28-6853DF09AC67?key=1457277769359 |
| 30976 | 41A3F1AE-FEE0-D14E-4433-14953A1D952A | 03/13/16 02:00:35 | 32.210.141.126 | 03/13/16 02:05:09 | 1 | [label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 1 | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41A3F1AE-FEE0-D14E-4433-14953A1D952A?key=1457834423026 |
| 30977 | 41A4E26F-8611-6865-AAFA-E9AB771E478D | 03/18/16 01:26:29 | 202.166.173.122 | 03/18/16 02:08:19 | 2 | | | | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/41A4E26F-8611-6865-AAFA-E9AB771E478D?key=1458264390271 |
| 30978 | 41A6D178-7615-D22E-0FAB-83E7E6256D29 | 03/05/16 22:43:07 | 24.4.11.190 | 03/05/16 22:44:43 | 1 | [label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/41A6D178-7615-D22E-0FAB-83E7E6256D29?key=1457217787696 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30979 | 41A6D2E1-2656-997D-46FF-977C60033588 | 03/09/16 17:15:50 | 45.19.193.249 | 03/09/16 17:21:53 | 1 | label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/41A6D2E1-2656-997D-46FF-977C60033588?key=1457543749293 |
| 30980 | 41A60EB5-34F2-599D-08D5-BA7A351A1893 | 03/19/16 16:04:01 | 68.3.173.110 | 03/19/16 16:10:06 | 1 | label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41A60EB5-34F2-599D-08D5-BA7A351A1893?key=1458403443568 |
| 30981 | 41A6E7FB-03DE-0D6C-70A1-88B755DFAF9F | 03/27/16 01:03:31 | 73.3.46.57 | 03/28/16 14:13:53 | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/41A6E7FB-03DE-0D6C-70A1-88B755DFAF9F?key=1459040592341 |
| 30982 | 41A78882-6ADF-6DAA-8CEE-FA5B351BADAF | 01/05/16 19:24:22 | 208.109.88.104 | 03/07/16 16:14:26 | | | | | | | | 0 | 0 | | | | | | | 0 | Lead Genesis | N/A |
| 30983 | 41AB820B-AA94-89A6-187E-2DF499E60ED5 | 03/18/16 05:15:08 | 97.94.155.202 | 03/18/16 16:13:22 | 1 | label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TODAY SO OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/41AB820B-AA94-89A6-187E-2DF499E60ED5?key=1458278108418 |
| 30984 | 41A9FF1D-5D50-2EFE-36F2-152A0429D953 | 03/03/16 21:47:34 | 75.69.28.22 | 03/03/16 21:50:14 | 1 | label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41A9FF1D-5D50-2EFE-36F2-152A0429D953?key=1457041653861 |
| 30985 | 41AA448D-1BC0-D400-CE11-25AAA01EA103 | 03/18/16 17:45:05 | 47.16.69.49 | 03/18/16 17:50:09 | 1 | label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41AA448D-1BC0-D400-CE11-25AAA01EA103?key=1458323111251 |
| 30986 | 41AA7F7D-12AA-58C4-8DAA-8ABF9534C693 | 03/01/16 01:44:48 | 76.169.154.106 | 03/01/16 01:49:32 | 2 | | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/41AA7F7D-12AA-58C4-8DAA-8ABF9534C693?key=1456796690840 |
| 30987 | 41AAB524-2E8D-2126-E74D-E85D4C7F81E5 | 03/20/16 05:59:14 | 108.40.28.222 | 03/21/16 15:42:16 | 1 | label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/41AAB524-2E8D-2126-E74D-E85D4C7F81E5?key=1458453562466 |
| 30988 | 41AAE8FF-4660-9387-8060-83E171D5C43F | 03/08/16 19:39:09 | 70.112.5.202 | 03/08/16 19:45:42 | 1 | label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/41AAE8FF-4660-9387-8060-83E171D5C43F?key=1457465952781 |
| 30989 | 41A810C0-3CA7-E4A0-78E5-C0EC2A102A41 | 03/04/16 22:08:50 | 72.181.125.1 | 03/04/16 22:14:52 | 1 | label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/41A810C0-3CA7-E4A0-78E5-C0EC2A102A41?key=1457129330717 |
| 30990 | 41AC9CAC-EA5D-6021-2A92-7A015EC89F38 | 03/02/16 03:36:35 | 76.124.77.249 | 03/02/16 03:40:06 | 1 | label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41AC9CAC-EA5D-6021-2A92-7A015EC89F38?key=1456889797480 |
| 30991 | 41AD539E-A215-8172-4A34-830590327E49 | 03/01/16 06:12:44 | 75.174.198.29 | 03/01/16 06:20:10 | 1 | label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41AD539E-A215-8172-4A34-830590327E49?key=1456812764904 |
| 30992 | 41AE430D-C74A-7D6B-8D4C-32A832C89961 | 03/28/16 23:57:07 | 24.153.42.251 | 03/28/16 23:58:54 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | | | | | 1 | 3 | 1 | BetweenAds | http://vp.leadid.com/playback/41AE430D-C74A-7D6B-8D4C-32A832C89961?key=1459309432420 |
| 30993 | 41AE5726-457A-1186-CE60-70B2B8C81998 | 03/21/16 17:30:30 | 50.250.182.225 | 03/21/16 17:33:43 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | | | | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/41AE5726-457A-1186-CE60-70B2B8C81998?key=1458581429679 |
| 30994 | 41AEBFC0-801A-A0DD-8259-CD51173368C7 | 03/14/16 17:30:29 | 203.82.45.146 | 03/14/16 17:32:46 | | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/41AEBFC0-801A-A0DD-8259-CD51173368C7?key=1457976631822 |
| 30995 | 41AEFA70-6893-8C2D-8F43-8F46346F8F0D | 03/31/16 23:40:54 | 107.77.104.119 | 03/31/16 23:45:05 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41AEFA70-6893-8C2D-8F43-8F46346F8F0D?key=1459467657890 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 30996 | 41AF7A64-8048-5C3F-2721-5E93EE780493 | 03/28/16 18:48:36 | 69.74.31.14 | 03/29/16 00:45:48 | 2 | | | | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/41AF7A64-8048-5C3F-2721-5E93EE780493?key=1459190916310 |
| 30997 | 41810A50-E288-3856-7E66-5C076AD19E16 | 03/21/16 21:35:27 | 68.189.96.17 | 03/21/16 21:42:37 | 1 | [label"":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | | | | | | | | | | | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/41810A50-E288-3856-7E66-5C076AD19E16?key=1458596125530 |
| 30998 | 41815955-6203-FBA0-0492-9FD3E8E2C498 | 03/17/16 12:39:15 | 173.69.148.95 | 03/17/16 12:45:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/41815955-6203-FBA0-0492-9FD3E8E2C498?key=1458218365649 |
| 30999 | 41816340-E0BF-E8D0-8F0A-D7CD0542D319 | 03/19/16 22:53:51 | 71.211.99.104 | 03/19/16 23:00:08 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/41816340-E0BF-E8D0-8F0A-D7CD0542D319?key=1458428041867 |
| 31000 | 41B1942E-8030-C697-20A9-3D605C38ADAA | 03/21/16 19:47:27 | 98.174.231.189 | 03/21/16 19:50:12 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES IF YOUR PRIVACY"]" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/41B1942E-8030-C697-20A9-3D605C38ADAA?key=1458589646893 |
| 31001 | 41B2258F-4DE3-4354-9E87-D44381C244D1 | 03/19/16 03:58:26 | 70.209.200.211 | 03/19/16 03:59:57 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/41B2258F-4DE3-4354-9E87-D44381C244D1?key=1458355914415 |
| 31002 | 41B48427-4C37-525B-EB1F-579EAC40D5AB | 03/16/16 23:37:11 | 71.200.177.67 | 03/16/16 23:45:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/41B48427-4C37-525B-EB1F-579EAC40D5AB?key=1458171435283 |
| 31003 | 41B4E9F7-B58A-5ED8-577C-66C1CFE5F621 | 03/30/16 21:10:08 | 186.151.63.39 | 03/30/16 21:13:50 | 1 | [label"":"BY CLICKING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/41B4E9F7-B58A-5ED8-577C-66C1CFE5F621?key=1459372210527 |
| 31004 | 41B4F8A9-4762-7781-8A7F-98C276579BE9 | 03/29/16 01:02:14 | 108.204.16.222 | 03/29/16 01:09:43 | 0 | | | | | | | | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/41B4F8A9-4762-7781-8A7F-98C276579BE9?key=1459213325367 |
| 31005 | 41B57C69-9310-8FB5-3BC6-18A0E86E3CDE | 03/11/16 18:43:01 | 100.4.180.225 | 03/11/16 18:45:09 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/41B57C69-9310-8FB5-3BC6-18A0E86E3CDE?key=1457721822833 |
| 31006 | 41B582A6-BB64-3024-B029-B8D0C68157CB | 03/26/16 07:13:19 | 166.137.143.94 | 03/26/16 07:20:05 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/41B582A6-BB64-3024-B029-B8D0C68157CB?key=1458976403055 |
| 31007 | 41B5D8C0-E224-3321-AB60-7896E5C556D4 | 03/18/16 04:56:18 | 74.89.200.128 | 03/18/16 05:00:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41B5D8C0-E224-3321-AB60-7896E5C556D4?key=1458276979575 |
| 31008 | 41B68S8A-8983-487E-87B9-3D5EDA814FB9 | 03/19/16 18:21:46 | 69.114.43.203 | 03/19/16 18:25:10 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/41B68S8A-8983-487E-87B9-3D5EDA814FB9?key=1458411710689 |
| 31009 | 41B76FDA-3784-54D4-52EB-B8E5AD88AFB9 | 03/04/16 04:00:53 | 70.57.99.160 | 03/04/16 04:05:06 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/41B76FDA-3784-54D4-52EB-B8E5AD88AFB9?key=1457064054921 |
| 31010 | 41B84FC1-5AD4-7862-9680-C159F5EC890B | 03/16/16 02:08:52 | 98.115.250.60 | 03/16/16 02:15:06 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/41B84FC1-5AD4-7862-9680-C159F5EC890B?key=1458094135578 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31011 | 4188C540-F8E7-A4D9-A149-33116626893D | 03/28/16 15:33:55 | 66.87.83.192 | 03/28/16 15:40:13 | | 1 (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4188C540-F8E7-A4D9-A149-33116626893D?key=1459179239591 |
| 31012 | 4188E35C-D85E-0355-0CEF-34ED3A50747F | 03/21/16 17:12:56 | 208.109.88.104 | 03/21/16 17:13:08 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 31013 | 41892686-81CF-B99A-0168-8807A7C2055F | 03/31/16 23:06:04 | 70.209.139.225 | 03/31/16 23:10:07 | | 1 (label)"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41892686-81CF-B99A-0168-8807A7C2055F?key=1459465564623 |
| 31014 | 4189D365-B179-19E0-AFF3-E913888F5A0 | 03/17/16 05:58:25 | 72.201.237.166 | 03/17/16 06:05:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4189D365-B179-19E0-AFF3-E913888F5A0?key=1458194306322 |
| 31015 | 4189EF89-B90C-59CF-6CDC-982806888188 | 03/16/16 14:11:51 | 208.54.38.226 | 03/16/16 14:15:08 | | 1 (label)"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4189EF89-B90C-59CF-6CDC-982806888188?key=1458137512743 |
| 31016 | 41BA3882-A81F-D854-3830-9A45559C5F82 | 03/28/16 14:07:00 | 160.3.104.51 | 03/28/16 14:10:17 | | 1 (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/41BA3882-A81F-D854-3830-9A45559C5F82?key=1459174022289 |
| 31017 | 41BAD335-E083-E9F4-D86C-AFF081F76060 | 03/22/16 16:03:36 | 68.2.188.186 | 03/22/16 16:10:12 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/41BAD335-E083-E9F4-D86C-AFF081F76060?key=1458559020786 |
| 31018 | 41BB59FA-6014-1C4D-66D7-FFAE27908A9F | 03/31/16 15:44:39 | 76.169.154.106 | 03/31/16 15:48:11 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/41BB59FA-6014-1C4D-66D7-FFAE27908A9F?key=1459439092708 |
| 31019 | 41BC8015-AE60-051D-380C-C1A29965DA18 | 03/28/16 17:23:11 | 162.129.44.17 | 03/28/16 17:25:18 | | 1 (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/41BC8015-AE60-051D-380C-C1A29965DA18?key=1459185793414 |
| 31020 | 41BD338D-4D5A-2175-A68F-E60E296F8B74 | 03/31/16 10:53:12 | 208.109.88.104 | 03/31/16 13:10:09 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 31021 | 41BD0FC-569D-9170-8861-790F81A0BAE5 | 03/24/16 17:52:31 | 68.21.148.89 | 03/24/16 17:58:51 | | 1 (label)"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/41BD0FC-569D-9170-8861-790F81A0BAE5?key=1458841996005 |
| 31022 | 41BF7182-B07F-627D-1529-19618F4836AC | 03/15/16 18:48:26 | 50.32.194.3 | 03/15/16 18:51:47 | | 1 (label)"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/41BF7182-B07F-627D-1529-19618F4836AC?key=1458067706198 |
| 31023 | 41C0119B-86D0-2C01-08C9-32EF9B3A6215 | 03/04/16 00:14:11 | 72.130.225.154 | 03/04/16 00:20:03 | | 1 (label)"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41C0119B-86D0-2C01-08C9-32EF9B3A6215?key=1457050453692 |
| 31024 | 41C0743E-CBE3-EE75-578D-77B0443C56E4 | 03/24/16 03:20:30 | 66.87.83.241 | 03/24/16 03:25:06 | | 1 (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41C0743E-CBE3-EE75-578D-77B0443C56E4?key=1458789631751 |
| 31025 | 41C07A67-E715-CAFE-0007-327EE9A991CC | 03/28/16 16:13:14 | 172.58.24.88 | 03/28/16 16:16:12 | | 1 (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/41C07A67-E715-CAFE-0007-327EE9A991CC?key=1459181601712 |
| 31026 | 41C0D7AB-E662-3A69-DD91-1C3C81D17681 | 03/28/16 15:06:16 | 107.77.109.115 | 03/28/16 15:09:24 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/41C0D7AB-E662-3A69-DD91-1C3C81D17681?key=1459177577176 |
| 31027 | 41C1C271-FC34-7C6A-E854-0244CC653BD4 | 03/20/16 17:54:20 | 24.23.4.36 | 03/20/16 18:00:13 | | 1 (label)"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/41C1C271-FC34-7C6A-E854-0244CC653BD4?key=1458496511254 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31028 | 41C2386F-E96A-348E-6A46-890EEF9F0111 | 03/21/16 19:13:56 | 70.124.128.156 | 03/21/16 19:20:26 | 0 | [label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/41C2386F-E96A-348E-6A46-890EEF9F0111?key=1458587639077 |
| 31029 | 41C2BBF3-445A-9986-4EF7-2A41E0041281 | 03/02/16 20:54:00 | 76.118.66.95 | 03/02/16 21:05:05 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41C2BBF3-445A-9986-4EF7-2A41E0041281?key=1456952033186 |
| 31030 | 41C3F96D-9C13-7AD1-467E-6D03388146E1 | 03/25/16 14:20:23 | 71.222.152.186 | 03/25/16 14:25:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41C3F96D-9C13-7AD1-467E-6D03388146E1?key=1458915623867 |
| 31031 | 41C4E6C7-A6FC-73B3-F155-7BEA4F4C3237 | 03/05/16 21:16:58 | 50.153.90.13 | 03/05/16 21:20:08 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41C4E6C7-A6FC-73B3-F155-7BEA4F4C3237?key=1457212624921 |
| 31032 | 41C571F5-00C5-186A-191C-59303782F85 | 03/29/16 20:47:45 | 203.82.45.146 | 03/29/16 20:51:19 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/41C571F5-00C5-186A-191C-59303782F85?key=1492864659902 |
| 31033 | 41C5791F-D3C0-5ED3-0F87-2782AED922D0 | 03/09/16 15:38:32 | 24.191.41.171 | 03/09/16 15:45:03 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41C5791F-D3C0-5ED3-0F87-2782AED922D0?key=1457537921351 |
| 31034 | 41C5B209-59FD-80AF-BF5D-0A6888A8A00F | 03/15/16 02:15:06 | 71.223.3.159 | 03/15/16 19:19:54 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE ] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/41C5B209-59FD-80AF-BF5D-0A6888A8A00F?key=1458008112643 |
| 31035 | 41C5FC1C-6C58-5807-5FBC-799D5F815DD2 | 03/07/16 16:14:46 | 173.63.88.221 | 03/07/16 16:16:57 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/41C5FC1C-6C58-5807-5FBC-799D5F815DD2?key=1457367286962 |
| 31036 | 41C66A88-C2C9-1F7C-A8AA-9D947728C414 | 03/30/16 20:27:59 | 32.209.235.218 | 03/30/16 20:30:27 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE ] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/41C66A88-C2C9-1F7C-A8AA-9D947728C414?key=1459369679013 |
| 31037 | 41C68842-D1E8-F5C8-DA05-2F5F780A3C6C | 03/31/16 19:37:16 | 61.12.89.52 | 03/31/16 19:37:59 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/41C68842-D1E8-F5C8-DA05-2F5F780A3C6C?key=1459453031762 |
| 31038 | 41C6F3F4-3553-9BD9-20F1-35438A1438F | 03/30/16 16:04:03 | 69.195.39.18 | 03/30/16 16:10:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41C6F3F4-3553-9BD9-20F1-35438A1438F?key=1459353833920 |
| 31039 | 41C78C98-B8FD-1925-717F-93CD82894D01 | 03/20/16 16:53:48 | 96.230.149.107 | 03/20/16 17:00:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41C78C98-B8FD-1925-717F-93CD82894D01?key=1458594908298 |
| 31040 | 41C79A55-D031-816E-DC6F-55BA4EFDC73C | 03/21/16 21:15:08 | 104.174.124.132 | 03/21/16 21:20:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41C79A55-D031-816E-DC6F-55BA4EFDC73C?key=1458594908298 |
| 31041 | 41C7C18A-FCE3-DE30-3C85-05300SC7FE9E | 03/21/16 17:21:43 | 76.113.24.134 | 03/21/16 17:23:20 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/41C7C18A-FCE3-DE30-3C85-05300SC7FE9E?key=1458580912124 |
| 31042 | 41C97FA3-C486-0DA6-6688-E3895107DF74 | 03/07/16 16:17:00 | 108.11.46.106 | 03/07/16 20:13:45 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/41C97FA3-C486-0DA6-6688-E3895107DF74?key=1457367443984 |
| 31043 | 41C9ECD9-5EE6-B153-7C9A-7342F045DF41 | 03/09/16 15:07:29 | 208.109.88.104 | 03/09/16 15:21:45 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31044 | 41CA8972-38ED-0934-88DA-F90F0C6AD824 | 03/24/16 23:01:54 | 172.56.39.45 | 03/24/16 23:10:04 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41CA8972-38ED-0934-88DA-F90F0C6AD824?key=1458860517719 |
| 31045 | 41CBA87C-D28E-350B-D879-1D6DB798C086 | 03/15/16 16:23:31 | 179.51.67.226 | 03/15/16 16:45:04 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/41CBA87C-D28E-350B-D879-1D6DB798C086?key=1458058985531 |
| 31046 | 41CC28F1-7874-D58C-2D19-0200A1F29D35 | 03/15/16 19:58:15 | 75.82.119.92 | 03/15/16 20:00:20 | 0 | | | 0 | | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/41CC28F1-7874-D58C-2D19-0200A1F29D35?key=1458071903176 |
| 31047 | 41CC28F1-7874-D58C-2D19-0200A1F29D35 | 03/15/16 19:58:15 | 75.82.119.92 | 03/15/16 20:00:25 | 0 | | | 0 | | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/41CC28F1-7874-D58C-2D19-0200A1F29D35?key=1458071903176 |
| 31048 | 41CE3E99-CA2C-9830-2CD3-73A2D6704CF4 | 03/13/16 01:45:30 | 73.191.208.206 | 03/13/16 01:50:24 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/41CE3E99-CA2C-9830-2CD3-73A2D6704CF4?key=1457833539154 |
| 31049 | 41CC9605-060B-E0AE-3E4F-C8CA8D22432B | 03/31/16 11:14:09 | 24.63.66.127 | 03/31/16 11:20:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41CC9605-060B-E0AE-3E4F-C8CA8D22432B?key=1459422852837 |
| 31050 | 41CDF3C6-DA86-EA29-ADDA-802FD3E95945 | 03/25/16 16:37:48 | 14.140.45.226 | 03/25/16 16:39:12 | 0 | | | 0 | | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/41CDF3C6-DA86-EA29-ADDA-802FD3E95945?key=1458923867870 |
| 31051 | 41CDF3C6-DA86-EA29-ADDA-802FD3E95945 | 03/25/16 16:37:48 | 14.140.45.226 | 03/25/16 16:39:15 | 0 | | | 0 | | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/41CDF3C6-DA86-EA29-ADDA-802FD3E95945?key=1458923867870 |
| 31052 | 41CE8AA8-C918-9AD1-BF4F-D0DD64F74246 | 03/20/16 23:08:39 | 24.239.70.7 | 03/20/16 23:11:50 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/41CE8AA8-C918-9AD1-BF4F-D0DD64F74246?key=1458515326504 |
| 31053 | 41CF99E8-E880-D4D3-39AE-C4CE88AAD113 | 03/08/16 22:37:28 | 203.82.45.146 | 03/09/16 01:56:13 | 0 | | | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/41CF99E8-E880-D4D3-39AE-C4CE88AAD113?key=1457476648334 |
| 31054 | 41CFFB43-4E41-C883-2704-972F399B2CD1 | 03/11/16 16:18:45 | 68.230.78.206 | 03/11/16 16:25:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41CFFB43-4E41-C883-2704-972F399B2CD1?key=1457713126482 |
| 31055 | 41D0AB33-A42F-966D-6E88-E83CD261F740 | 03/09/16 04:04:06 | 96.44.145.75 | 03/09/16 04:07:43 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/41D0AB33-A42F-966D-6E88-E83CD261F740?key=1457496248808 |
| 31056 | 41D1445B-6EDA-3C27-AACF-8465F38AAE9E | 03/17/16 18:31:08 | 100.34.239.124 | 03/17/16 18:32:43 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/41D1445B-6EDA-3C27-AACF-8465F38AAE9E?key=1458239480521 |
| 31057 | 41D15400-E86D-5C64-8358-E4496460F242 | 03/01/16 19:08:37 | 76.169.154.106 | 03/01/16 19:14:20 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/41D15400-E86D-5C64-8358-E4496460F242?key=1456859334047 |
| 31058 | 41D17B19-2C38-78EA-A5B5-5267A6489C03 | 03/22/16 08:31:48 | 50.168.90.125 | 03/22/16 18:55:20 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/41D17B19-2C38-78EA-A5B5-5267A6489C03?key=1458635504847 |
| 31059 | 41D17F33-C1C5-1C20-F084-25C514CD8242 | 03/09/16 13:43:34 | 104.10.173.112 | 03/09/16 13:46:52 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/41D17F33-C1C5-1C20-F084-25C514CD8242?key=1457533017065 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31060 | 41D2F468-1755-DD13-7809-59332382662C | 03/03/16 14:57:05 | 70.115.143.19 | 03/03/16 15:02:57 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/41D2F468-1755-DD13-7809-59332382662C?key=1457017030535 |
| 31061 | 41D37592-496D-C532-31DF-DF9E13F3EE16 | 03/23/16 01:29:11 | 73.201.82.16 | 03/23/16 01:31:41 | 1 | (label:)"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/41D37592-496D-C532-31DF-DF9E13F3EE16?key=1458696553534 |
| 31062 | 41D444EA-A515-7241-9240-45F1942523A8 | 03/22/16 07:26:10 | 216.115.242.92 | 03/22/16 07:29:26 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/41D444EA-A515-7241-9240-45F1942523A8?key=1458631563422 |
| 31063 | 41D444EA-A515-7241-9240-45F1942523A8 | 03/22/16 16:04:14 | 216.115.242.92 | 03/22/16 16:04:14 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/41D444EA-A515-7241-9240-45F1942523A8?key=1458631563422 |
| 31064 | 41D4557E-4FC6-7F82-BA85-A9D79C81C9E3 | 03/29/16 01:52:46 | 72.208.169.129 | 03/29/16 02:00:08 | 1 | (label:)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41D4557E-4FC6-7F82-BA85-A9D79C81C9E3?key=1459216367298 |
| 31065 | 41D47465-7682-5B68-D213-F8E1F03E9F4A | 03/01/16 18:13:28 | 72.176.174.55 | 03/01/16 18:18:58 | 1 | (label:)"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/41D47465-7682-5B68-D213-F8E1F03E9F4A?key=1456855987636 |
| 31066 | 41D54353-7F28-6B81-8C1C-7E4D0102E71A | 03/14/16 23:52:33 | 67.1.155.20 | 03/14/16 23:55:22 | 1 | (label:)"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/41D54353-7F28-6B81-8C1C-7E4D0102E71A?key=1457999553468 |
| 31067 | 41D59F06-A29D-443C-C967-8CD81D576577 | 03/18/16 13:07:35 | 67.249.77.205 | 03/18/16 13:09:43 | 1 | (label:)"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING USE TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/41D59F06-A29D-443C-C967-8CD81D576577?key=1458306471095 |
| 31068 | 41D61286-D469-BFFC-6A85-C3844E96418B | 03/31/16 19:30:59 | 24.161.66.140 | 03/31/16 19:32:10 | 1 | (label:)"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/41D61286-D469-BFFC-6A85-C3844E96418B?key=1459452784461 |
| 31069 | 41D6618E-AE1D-9EFF-15FD-0C11989779E1 | 03/05/16 16:49:07 | 208.109.88.104 | 03/07/16 20:01:37 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 31070 | 41D68691-F023-50B5-8F94-A77CCE1409C8 | 03/07/16 12:53:09 | 208.109.88.104 | 03/07/16 19:21:50 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 31071 | 41D73DD3-DDC8-7994-9D11-8919C9ADCDFD | 03/15/16 13:03:20 | 173.79.70.169 | 03/15/16 13:10:05 | 1 | (label:)"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41D73DD3-DDC8-7994-9D11-8919C9ADCDFD?key=1458047006475 |
| 31072 | 41D7821A-D3F5-B20E-C175-0E9748E7CAEC | 03/22/16 01:01:48 | 96.251.147.174 | 03/22/16 01:03:04 | 1 | (label:)"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/41D7821A-D3F5-B20E-C175-0E9748E7CAEC?key=1458608508126 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31073 | 41D8875S-46C6-E2B2-4D81-E6FC325A80F8 | 03/15/16 23:48:30 | 70.192.71.141 | 03/15/16 23:50:32 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/41D8875S-46C6-E2B2-4D81-E6FC325A80F8?key=1458085710393 |
| 31074 | 41D8D8DF-B3E7-3D85-C515-8C248B9EC8E2 | 03/06/16 12:23:03 | 69.243.115.144 | 03/06/16 12:30:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41D8D8DF-B3E7-3D85-C515-8C248B9EC8E2?key=1457266989477 |
| 31075 | 41D9037D-0C5C-E1CE-B605-681323812245 | 03/21/16 16:50:12 | 76.169.154.106 | 03/21/16 16:52:58 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/41D9037D-0C5C-E1CE-B605-681323812245?key=1485790016786 |
| 31076 | 41D9FB68-0592-A5F8-514D-74E74DDB1991 | 03/17/16 18:07:37 | 32.217.0.233 | 03/17/16 18:14:07 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/41D9FB68-0592-A5F8-514D-74E74DDB1991?key=1458238055337 |
| 31077 | 41DA2800-D6DC-5481-D52F-E4F201C80C7E | 03/28/16 15:08:44 | 98.150.163.211 | 03/28/16 22:25:23 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/41DA2800-D6DC-5481-D52F-E4F201C80C7E?key=1459177723422 |
| 31078 | 41DA816F-6304-A62F-4011-365761E88C29 | 03/31/16 00:01:04 | 203.82.45.146 | 03/31/16 00:04:12 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/41DA816F-6304-A62F-4011-365761E88C29?key=1459382463296 |
| 31079 | 41DA8351-6874-10E1-4A3A-6A8FC41C6575 | 03/18/16 06:14:25 | 216.87.100.254 | 03/18/16 06:37:35 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/41DA8351-6874-10E1-4A3A-6A8FC41C6575?key=1458281674300 |
| 31080 | 41DA9369-DED7-CD8D-8C7C-5276AD5E752F | 03/09/16 15:42:29 | 108.50.134.43 | 03/09/16 15:50:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41DA9369-DED7-CD8D-8C7C-5276AD5E752F?key=1457538160177 |
| 31081 | 41DAC83D-3F6C-43D7-B8DA-E87AE55D17CA | 03/05/16 04:20:55 | 106.51.14.6 | 03/07/16 19:37:47 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/41DAC83D-3F6C-43D7-B8DA-E87AE55D17CA?key=1457151493055 |
| 31082 | 41DBA6FA-C79E-E396-8383-2C35FA46D754 | 03/18/16 17:56:58 | 50.253.125.154 | 03/18/16 18:03:39 | 1 | [label":"|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/41DBA6FA-C79E-E396-8383-2C35FA46D754?key=1458323810917 |
| 31083 | 41DBD27E-42D7-A937-3533-55E31369DA83 | 03/28/16 08:09:42 | 70.208.135.91 | 03/28/16 08:15:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41DBD27E-42D7-A937-3533-55E31369DA83?key=1459152580760 |
| 31084 | 41D C607E-D530-FD96-5045-953A3E643848 | 03/08/16 16:31:16 | 14.140.45.226 | 03/08/16 16:33:27 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/41DC607E-D530-FD96-5045-953A3E643848?key=1457454719741 |
| 31085 | 41DCA65D-F986-7826-0516-B5C5412E5825 | 03/26/16 20:11:13 | 70.209.75.251 | 03/26/16 20:25:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/41DCA65D-F986-7826-0516-B5C5412E5825?key=1459023072867 |
| 31086 | 41DD2266-120F-FE68-D706-46420C90E642 | 03/19/16 18:01:44 | 98.114.136.111 | 03/19/16 18:10:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41DD2266-120F-FE68-D706-46420C90E642?key=1458410504039 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31087 | 41DE04C6-5E27-D4FC-7638-5A6880771F73 | 03/16/16 03:08:31 | 24.59.187.199 | 03/16/16 05:14:42 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/41DE04C6-5E27-D4FC-7638-5A6880771F73?key=1458097715248 |
| 31088 | 41DE4AFC-6485-E0C6-55D0-6418E1968A13 | 03/23/16 22:48:01 | 108.240.98.249 | 03/23/16 22:55:07 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41DE4AFC-6485-E0C6-55D0-6418E1968A13?key=1458773281643 |
| 31089 | 41DE915E-B32B-B783-F563-8D53A8CEE090 | 03/10/16 23:11:52 | 76.118.113.54 | 03/10/16 23:17:16 | 0 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/41DE915E-B32B-B783-F563-8D53A8CEE090?key=1457651521325 |
| 31090 | 41DF2D82-5D79-36F5-3883-F886C03D3CA9 | 03/21/16 18:08:48 | 71.210.230.185 | 03/21/16 18:11:03 | | | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | | BetweenAds | http://vp.leadid.com/playback/41DF2D82-5D79-36F5-3883-F886C03D3CA9?key=1458583728409 |
| 31091 | 41DFA2FA-D206-B8A0-D7FE-C72523E9ED87 | 03/04/16 17:34:47 | 208.118.226.102 | 03/04/16 17:35:33 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Home Improvement Leads | http://vp.leadid.com/playback/41DFA2FA-D206-B8A0-D7FE-C72523E9ED87?key=1457112847796 |
| 31092 | 41E0D03E-7EFD-4EC0-8800-0591A3C328F2 | 03/09/16 01:55:45 | 108.52.83.170 | 03/09/16 01:57:00 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/41E0D03E-7EFD-4EC0-8800-0591A3C328F2?key=1457488547498 |
| 31093 | 41E168AE-B816-9321-9243-88C72319O807 | 03/02/16 15:19:58 | 107.77.109.20 | 03/02/16 15:21:17 | 0 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/41E168AE-B816-9321-9243-88C72319B807?key=1456932000219 |
| 31094 | 41E17E7A-11FA-9011-8709-4FCB0A9AD83C | 03/06/16 17:16:23 | 70.199.99.37 | 03/06/16 17:20:14 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41E17E7A-11FA-9011-8709-4FCB0A9AD83C?key=1457284583475 |
| 31095 | 41E3912E-A368-7D51-C10D-2DCC0CAE1F8F | 03/14/16 23:50:48 | 50.153.72.4 | 03/14/16 23:54:03 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/41E3912E-A368-7D51-C10D-2DCC0CAE1F8F?key=1457999454198 |
| 31096 | 41E4E279-8990-D519-3F9A-1EA6AA0465D | 03/14/16 17:19:27 | 172.56.39.141 | 03/14/16 17:25:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/41E4E279-8990-D519-3F9A-1EA6AA0465D?key=1457975968160 |
| 31097 | 41E4F25E-E11C-D2CE-F475-6EEF6A058D53 | 03/14/16 19:46:54 | 174.56.43.118 | 03/14/16 19:50:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41E4F25E-E11C-D2CE-F475-6EEF6A058D53?key=1457984817222 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31098 | 41E5D28D-51AD-DCD5-78E7-61A28E181309 | 03/31/16 21:09:10 | 45.51.148.105 | 03/31/16 21:11:55 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/41E5D28D-51AD-DCD5-78E7-61A28E181309?key=1459458552103 |
| 31099 | 41E5F044-E256-D2BB-E785-3486D8E76D51 | 03/07/16 01:27:57 | 73.48.198.221 | 03/07/16 01:29:29 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/41E5F044-E256-D2BB-E785-3486D8E76D51?key=1457314081365 |
| 31100 | 41E63E73-18CD-BEB6-D87E-5AE92C8EE03E | 03/02/16 23:11:58 | 50.199.236.78 | 03/02/16 23:17:08 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/41E63E73-18CD-BEB6-D87E-5AE92C8EE03E?key=1456960322942 |
| 31101 | 41E66811-F8CB-266C-5C65-7047D904F723 | 03/25/16 04:39:34 | 98.235.39.143 | 03/25/16 04:40:43 | 1 | (label":"YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/41E66811-F8CB-266C-5C65-7047D904F723?key=1458880774671 |
| 31102 | 41E75174-ACF7-98C2-8916-9F45E53CDF07 | 03/06/16 21:57:43 | 69.115.0.121 | 03/06/16 22:00:12 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/41E75174-ACF7-98C2-8916-9F45E53CDF07?key=1457301454139 |
| 31103 | 41E7A1DC-DEF4-210C-331B-1535528E88F2 | 03/16/16 16:53:26 | 64.80.183.17 | 03/16/16 16:55:07 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/41E7A1DC-DEF4-210C-331B-1535528E88F2?key=1458147206282 |
| 31104 | 41EAE88C-3DB7-3553-B611-02736E43A117 | 03/26/16 22:44:45 | 69.118.89.109 | 03/26/16 22:50:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41EAE88C-3DB7-3553-B611-02736E43A117?key=1459032285723 |
| 31105 | 41EB055D-14AA-D877-0542-F23906F83F35 | 03/04/16 12:21:42 | 69.139.17.111 | 03/04/16 12:25:09 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41EB055D-14AA-D877-0542-F23906F83F35?key=1457094102494 |
| 31106 | 41EC118A-8479-6904-596B-BFFCD6C2C332 | 03/29/16 23:42:29 | 100.32.31.58 | 03/29/16 23:43:07 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CCDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | | | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/41EC118A-8479-6904-596B-BFFCD6C2C332?key=1459294952079 |
| 31107 | 41EC332C-B98C-8983-D605-FF59081ED986 | 03/22/16 13:03:18 | 97.32.194.133 | 03/22/16 13:10:08 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41EC332C-B98C-8983-D605-FF59081ED986?key=1458651800962 |
| 31108 | 41ED3DC1-C6F1-0F4F-E41D-E61E9F47CEE6 | 03/28/16 03:48:30 | 104.3.46.62 | 03/28/16 03:55:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41ED3DC1-C6F1-0F4F-E41D-E61E9F47CEE6?key=1459136912466 |
| 31109 | 41EE1B19-AFC2-8400-8782-86021D824A97 | 03/29/16 16:59:46 | 72.92.97.17 | 03/29/16 17:01:30 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/41EE1B19-AFC2-8400-8782-86021D824A97?key=1459270787102 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31110 | 41EE537B-A289-54C5-167B-500F55D890AC | 03/15/16 13:52:35 | 70.215.13.178 | 03/15/16 13:55:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41EE537B-A289-54C5-167B-500F55D890AC?key=1458049957414 |
| 31111 | 41EE8986-41BC-0D99-A9A6-DE3967B0F0FE | 03/31/16 20:18:56 | 190.80.2.54 | 03/31/16 20:20:47 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 2 | | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/41EE8986-41BC-0D99-A9A6-DE3967B0F0FE?key=1459455499783 |
| 31112 | 41EEE6FD-D871-12E8-6F6B-A819BBF16A4F | 03/16/16 16:50:45 | 108.64.59.97 | 03/16/16 16:54:28 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/41EEE6FD-D871-12E8-6F6B-A819BBF16A4F?key=1458147046650 |
| 31113 | 41F02951-6302-8ADE-F786-70088AC6D973 | 02/29/16 23:12:37 | 14.140.45.226 | 03/01/16 14:03:49 | 0 | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/41F02951-6302-8ADE-F786-70088AC6D973?key=1456787600468 |
| 31114 | 41F11ED1-0983-9B72-91CD-6D401258BFDC | 03/19/16 15:16:04 | 70.192.26.187 | 03/19/16 15:17:50 | 2 | | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/41F11ED1-0983-9B72-91CD-6D401258BFDC?key=1458400564828 |
| 31115 | 41F12823-3DC2-4657-6734-6185E2089AEE | 03/13/16 10:49:45 | 172.56.40.224 | 03/13/16 11:00:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41F12823-3DC2-4657-6734-6185E2089AEE?key=1457866187706 |
| 31116 | 41F20517-3066-E7D4-8683-688A58833A3B | 03/24/16 19:46:50 | 24.246.254.105 | 03/25/16 02:43:21 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/41F20517-3066-E7D4-8683-688A58833A3B?key=1458848847987 |
| 31117 | 41F2712E-3521-2819-1A2C-878C79A5A3FF | 03/03/16 19:24:02 | 107.77.75.79 | 03/03/16 19:30:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41F2712E-3521-2819-1A2C-878C79A5A3FF?key=1457033042615 |
| 31118 | 41F28677-7F3F-EC94-484E-9B8B78E05F24 | 03/25/16 21:39:06 | 207.244.86.234 | 03/28/16 22:45:21 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 2 | | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/41F28677-7F3F-EC94-484E-9B8B78E05F24?key=1458941940596 |
| 31119 | 41F36F9D-3F89-A774-4559-10782DF4AA0B | 03/14/16 20:40:04 | 71.225.89.12 | 03/14/16 20:45:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41F36F9D-3F89-A774-4559-10782DF4AA0B?key=1457988004624 |
| 31120 | 41F484DF-2E30-66F3-8046-DB134DE115D8 | 03/06/16 01:00:14 | 70.197.25.8 | 03/06/16 01:05:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41F484DF-2E30-66F3-8046-DB134DE115D8?key=1457226014310 |
| 31121 | 41F571BA-E602-4674-FFA7-7F8BBA6150CB | 03/31/16 04:09:06 | 66.249.84.157 | 03/31/16 04:15:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41F571BA-E602-4674-FFA7-7F8BBA6150CB?key=1459397351059 |
| 31122 | 41F617EE-F183-785F-B284-E88AED2B1178 | 03/29/16 19:02:34 | 169.130.16.170 | 03/29/16 19:10:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/41F617EE-F183-785F-B284-E88AED2B1178?key=1459278179699 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31123 | 41F61DB2-D5C7-A4FD-E415-F98832295891 | 03/10/16 15:44:38 | 24.242.94.22 | 03/10/16 15:51:35 | 2 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/41F61DB2-D5C7-A4FD-E415-F98832295891?key=1457624678246 |
| 31124 | 41F68792-FC65-07D6-3EC9-487642105682 | 03/21/16 16:03:38 | 66.87.81.40 | 03/21/16 16:10:04 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41F68792-FC65-07D6-3EC9-487642105682?key=1458576227708 |
| 31125 | 41F73384-2E06-841E-3D68-054D552D94AD | 03/10/16 17:53:46 | 209.6.50.230 | 03/10/16 18:00:04 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41F73384-2E06-841E-3D68-054D552D94AD?key=1457632428111 |
| 31126 | 41F81D47-2A2A-7E64-FC83-668CAD722CDA | 03/01/16 14:18:42 | 69.247.72.29 | 03/01/16 14:25:06 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41F81D47-2A2A-7E64-FC83-668CAD722CDA?key=1456841923844 |
| 31127 | 41F95567-3554-AF6A-A9AC-0C099687DD52 | 03/14/16 22:23:30 | 206.55.93.130 | 03/14/16 22:28:05 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT A CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/41F95567-3554-AF6A-A9AC-0C099687DD52?key=1457994212698 |
| 31128 | 41F9745F-0DDB-4E18-C8CB-7EE75A42FF54 | 03/10/16 16:35:27 | 23.119.25.44 | 03/10/16 16:41:52 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/41F9745F-0DDB-4E18-C8CB-7EE75A42FF54?key=1457627731752 |
| 31129 | 41F9A3CB-3788-1227-0784-3389F067012B | 03/27/16 19:12:19 | 71.33.47.84 | 03/27/16 19:13:28 | 1 | (label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/41F9A3CB-3788-1227-0784-3389F067012B?key=1459105941316 |
| 31130 | 41F9F551-554D-4250-89B0-B4E8904C0EFE | 03/26/16 14:51:10 | 203.177.115.2 | 03/28/16 16:31:03 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/41F9F551-554D-4250-89B0-B4E8904C0EFE?key=1459003871104 |
| 31131 | 41F9FA26-04A4-8A67-EF12-C57D91C19024 | 03/10/16 23:50:44 | 107.205.186.86 | 03/10/16 23:55:13 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41F9FA26-04A4-8A67-EF12-C57D91C19024?key=1457653844731 |
| 31132 | 41FA2A75-878D-546B-0CA3-106E15F753C7 | 03/14/16 02:25:49 | 107.182.35.221 | 03/14/16 02:30:06 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41FA2A75-878D-546B-0CA3-106E15F753C7?key=1457922349550 |
| 31133 | 41FBF637-5299-2F6C-F5F0-3EDF72FD1FBF | 03/31/16 17:49:08 | 203.177.115.2 | 03/31/16 17:55:58 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/41FBF637-5299-2F6C-F5F0-3EDF72FD1FBF?key=1459446548659 |
| 31134 | 41FCAD02-C0DB-1D67-788F-9569233A9827 | 03/15/16 12:51:33 | 108.214.128.76 | 03/15/16 12:55:05 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41FCAD02-C0DB-1D67-788F-9569233A9827?key=1458046302648 |
| 31135 | 41FDA494-DA3D-79EB-0CB6-835BAAF337EA | 03/18/16 23:53:19 | 66.87.81.84 | 03/18/16 23:56:46 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/41FDA494-DA3D-79EB-0CB6-835BAAF337EA?key=1458345199554 |
| 31136 | 41FDD024-D456-1012-3AA9-A59ED6857280 | 03/31/16 01:20:41 | 107.206.108.183 | 03/31/16 01:25:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/41FDD024-D456-1012-3AA9-A59ED6857280?key=1459387245178 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31137 | 41FF62DB-6101-F886-0372-09F4969E65C7 | 03/09/16 19:47:31 | 192.12.26.139 | 03/09/16 19:50:47 | | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/41FF62DB-6101-F886-0372-09F4969E65C7?key=1457552852816 |
| 31138 | 42005072-8C4F-7CA8-A5A0-BAD0F6827438 | 03/22/16 12:15:01 | 66.87.81.95 | 03/22/16 12:25:05 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42005072-8C4F-7CA8-A5A0-BAD0F6827438?key=1458648902002 |
| 31139 | 4201651E-A14A-C752-E780-4183441E9BFC | 03/24/16 17:28:25 | 203.177.115.2 | 03/24/16 17:34:47 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4201651E-A14A-C752-E780-4183441E9BFC?key=1458840505438 |
| 31140 | 4202863D-89FB-D461-96F0-338439D77D8C | 03/07/16 14:02:05 | 50.161.149.244 | 03/07/16 14:10:36 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4202863D-89FB-D461-96F0-338439D77D8C?key=1457359265129 |
| 31141 | 42033F99-889F-79EF-C5F9-D111B013C985 | 03/19/16 21:40:18 | 172.56.40.117 | 03/19/16 21:45:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42033F99-889F-79EF-C5F9-D111B013C985?key=1458423618893 |
| 31142 | 420688A0-DDA2-5244-A11A-7951775E1253 | 03/28/16 15:26:23 | 97.93.11.254 | 03/28/16 16:58:21 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/420688A0-DDA2-5244-A11A-7951775E12537?key=1459178784912 |
| 31143 | 4206C2DF-9DC0-8C56-52C0-854967158AE8 | 03/12/16 21:26:16 | 64.58.21.163 | 03/12/16 21:29:06 | 1 | {label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THESE SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WE WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4206C2DF-9DC0-8C56-52C0-854967158AE8?key=1457817978873 |
| 31144 | 42076A76-FA24-FDDF-82C0-A7693475C8FF | 03/30/16 16:45:21 | 69.195.39.18 | 03/30/16 16:50:09 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42076A76-FA24-FDDF-82C0-A7693475C8FF?key=1459356330338 |
| 31145 | 42085E7E-9814-8AA1-11D4-8A5F468428E7 | 03/30/16 07:25:20 | 45.17.142.53 | 03/30/16 15:04:46 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE)AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 2 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/42085E7E-9814-8AA1-11D4-8A5F468428E7?key=1459322715186 |
| 31146 | 42091618-4FE3-2487-4F52-968FE3C12D8C | 03/02/16 05:25:11 | 98.174.199.237 | 03/02/16 05:30:06 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42091618-4FE3-2487-4F52-968FE3C12D8C?key=1456896311162 |
| 31147 | 420917DE-C7D4-975F-8920-9F807ECB267F | 03/14/16 17:35:45 | 66.87.66.188 | 03/14/16 17:41:08 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY FOR ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/420917DE-C7D4-975F-8920-9F807ECB267F?key=1457976944251 |
| 31148 | 420980F0-D3F3-2EEE-84E3-892848866E9AB | 03/11/16 13:47:26 | 96.245.61.153 | 03/11/16 13:50:05 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/420980F0-D3F3-2EEE-84E3-892848866E9AB?key=1457704046094 |
| 31149 | 420A814A-0CD9-FC1A-4822-7AB187598E2B | 03/22/16 02:16:05 | 61.12.89.52 | 03/22/16 13:12:13 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/420A814A-0CD9-FC1A-4822-7AB187598E2B?key=1458612971737 |
| 31150 | 420A9DAB-0175-08CF-0620-F886DE8D4E3A | 03/13/16 01:13:56 | 124.109.38.25 | 03/14/16 13:55:59 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/420A9DAB-0175-08CF-0620-F886DE8D4E3A?key=1457831612678 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31151 | 4208101F-4E06-7F63-8236-41FEA4402C58 | 03/30/16 14:56:57 | 184.99.148.81 | 03/30/16 15:00:16 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4208101F-4E06-7F63-8236-41FEA4402C58?key=1459349827311 |
| 31152 | 420832CA-7FAF-A004-B0EA-0428CE880389 | 03/24/16 02:35:20 | 76.169.154.106 | 03/24/16 02:39:40 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/420832CA-7FAF-A004-B0EA-0428CE880389?key=1458786932599 |
| 31153 | 420D2A6E-CCB1-3C88-7CDE-B37418EA589D | 03/16/16 16:41:54 | 75.50.86.180 | 03/16/16 16:45:23 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/420D2A6E-CCB1-3C88-7CDE-B37418EA589D?key=1458146519768 |
| 31154 | 420D4794-8FD1-0CCE-66E3-00E790221AAB | 03/05/16 16:39:23 | 208.109.88.104 | 03/07/16 15:29:13 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 31155 | 420DD94D-792B-EE76-2051-F146DF71F216 | 03/02/16 23:06:27 | 73.163.111.228 | 03/02/16 23:09:56 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/420DD94D-792B-EE76-2051-F146DF71F216?key=1456959992648 |
| 31156 | 420E5986-4781-5DF9-2591-65843763AC09 | 03/02/16 04:28:27 | 68.189.45.193 | 03/02/16 04:35:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/420E5986-4781-5DF9-2591-65843763AC09?key=1456892909604 |
| 31157 | 420E7213-4F64-3F87-F027-6E9A56F2EFEE | 03/01/16 14:45:20 | 74.102.63.36 | 03/01/16 14:55:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/420E7213-4F64-3F87-F027-6E9A56F2EFEE?key=1456843520284 |
| 31158 | 420E988E-39C2-8A61-4644-953864183CA8 | 03/28/16 23:42:46 | 184.53.48.187 | 03/28/16 23:50:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/420E988E-39C2-8A61-4644-953864183CA8?key=1459208567181 |
| 31159 | 420E88D3-A2EA-D137-1E0B-A0A464196B6B | 03/26/16 14:37:13 | 71.211.119.103 | 03/29/16 04:06:05 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/420E88D3-A2EA-D137-1E0B-A0A464196B6B?key=1459003046762 |
| 31160 | 420EC38D-C949-3CF1-4899-37CD57A2907D | 03/22/16 18:54:45 | 96.84.38.65 | 03/22/16 18:56:42 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/420EC38D-C949-3CF1-4899-37CD57A2907D?key=1458672897428 |
| 31161 | 420EC38D-C949-3CF1-4899-37CD57A2907D | 03/22/16 18:54:45 | 96.84.38.65 | 03/22/16 18:56:26 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/420EC38D-C949-3CF1-4899-37CD57A2907D?key=1458728594209 |
| 31162 | 420E4FD-97E9-860E-618A-108802DAAAA7 | 03/18/16 00:04:38 | 58.65.157.229 | 03/18/16 15:02:36 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/420E4FD-97E9-860E-618A-108802DAAAA7?key=1458259474973 |
| 31163 | 420F6AAE-CCA8-60C0-6024-4A3CDD342EAE | 03/07/16 00:27:33 | 172.56.28.169 | 03/07/16 00:31:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/420F6AAE-CCA8-60C0-6024-4A3CDD342EAE?key=1457310459412 |
| 31164 | 420F7E17-79D3-0D8E-603D-C630083C90D2 | 03/30/16 14:40:42 | 70.114.149.92 | 03/30/16 14:48:46 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/420F7E17-79D3-0D8E-603D-C630083C90D2?key=1459348845370 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31165 | 420FA227-78A3-FEF5-7C08-5A0D023E68FC | 03/31/16 18:44:42 | 71.58.63.173 | 03/31/16 18:48:50 | 1 | (label":"BY CLICKING YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/420FA227-78A3-FEF5-7C08-5A0D023E68FC?key=1459449887292 |
| 31166 | 420FC567-0D46-E6F3-A874-384F53AA3C6D | 03/24/16 13:50:38 | 208.109.88.104 | 03/24/16 13:51:08 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 31167 | 42100050-F258-AECE-C558-4C6C4C18C59E | 03/28/16 11:55:07 | 24.24.243.6 | 03/28/16 11:57:20 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/42100050-F258-AECE-C558-4C6C4C18C59E?key=1459166116077 |
| 31168 | 4210C7DA-D21C-8D28-7FAE-04A18CE91921 | 03/31/16 01:41:28 | 76.14.176.167 | 03/31/16 01:45:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4210C7DA-D21C-8D28-7FAE-04A18CE91921?key=1459388491270 |
| 31169 | 421257BE-D12D-F3F2-F56E-3A8175169A3E | 03/31/16 22:12:05 | 73.64.41.252 | 03/31/16 22:20:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/421257BE-D12D-F3F2-F56E-3A8175169A3E?key=1459462328871 |
| 31170 | 42127AB8-0340-37D6-8882-DE17A6589949 | 03/28/16 22:12:48 | 71.233.73.221 | 03/28/16 22:20:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42127AB8-0340-37D6-8882-DE17A6589949?key=1459203168967 |
| 31171 | 421398DB-2E90-E187-7897-D74AA9906474 | 03/01/16 11:49:08 | 166.137.139.118 | 03/01/16 11:55:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/421398DB-2E90-E187-7897-D74AA9906474?key=1456832950421 |
| 31172 | 42147E4A-0797-E642-4D33-7E685DAE9405 | 03/31/16 13:35:50 | 71.15.248.66 | 03/31/16 13:40:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/42147E4A-0797-E642-4D33-7E685DAE9405?key=1459431351545 |
| 31173 | 421614E1-25C8-9C57-4FD4-4E8B8653C868 | 03/19/16 22:57:22 | 70.112.168.28 | 03/19/16 23:03:48 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/421614E1-25C8-9C57-4FD4-4E8B8653C868?key=1458428243253 |
| 31174 | 421616EC-ACD2-8761-888D-EE73ACF6380F | 03/29/16 17:15:42 | 68.96.89.160 | 03/29/16 17:25:16 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/421616EC-ACD2-8761-888D-EE73ACF6380F?key=1459271745273 |
| 31175 | 421639A7-173C-1912-5480-C69372B878FB | 03/31/16 18:25:47 | 67.0.235.131 | 03/31/16 18:33:15 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE | AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/421639A7-173C-1912-5480-C69372B878FB?key=1459448745109 |
| 31176 | 42169C53-9AEE-32FB-5FF3-F7E5AA81CFC8 | 03/12/16 14:19:46 | 70.192.136.113 | 03/12/16 14:23:00 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/42169C53-9AEE-32FB-5FF3-F7E5AA81CFC8?key=1457792386321 |
| 31177 | 42170694-070A-A586-3E30-D84BA3276EC1 | 03/24/16 16:22:26 | 24.234.90.130 | 03/24/16 16:41:57 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 3 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/42170694-070A-A586-3E30-D84BA3276EC1?key=1458836558518 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31178 | 42171676-F88A-C77B-3203-115FE78E503B | 03/27/16 10:49:53 | 50.177.223.107 | 03/28/16 16:24:49 | | (label":"IF YOU UNDERSTAND AND YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/42171676-F88A-C77B-3203-115FE78E503B?key=1459075814612 |
| 31179 | 42175459-AE30-1201-1248-3F8CDC60C25F | 03/02/16 16:48:02 | 69.40.107.226 | 03/02/16 16:53:53 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42175459-AE30-1201-1248-3F8CDC60C25F?key=1456933728059 |
| 31180 | 42170A3D-861F-E81F-9FAB-C7C1198B8097 | 03/11/16 17:08:43 | 96.240.58.53 | 03/11/16 17:10:07 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42170A3D-861F-E81F-9FAB-C7C1198B8097?key=1457716123205 |
| 31181 | 421852C5-9E5E-C286-C86C-EAC0CD74646B | 03/09/16 23:03:18 | 98.113.4.245 | 03/09/16 23:10:04 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/421852C5-9E5E-C286-C86C-EAC0CD74646B?key=1457564598181 |
| 31182 | 4218E5B2-10E1-7A11-72E3-CA4D8AFE9847 | 03/28/16 13:31:00 | 69.118.196.112 | 03/28/16 13:35:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4218E5B2-10E1-7A11-72E3-CA4D8AFE9847?key=1459171860837 |
| 31183 | 4218EFE4-6842-6061-B78B-2504A1A2BF94 | 03/04/16 20:08:13 | 23.241.4.213 | 03/04/16 20:15:05 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4218EFE4-6842-6061-B78B-2504A1A2BF94?key=1457122093583 |
| 31184 | 421928FA-FDEB-2154-2F48-9104D90B2308 | 03/06/16 23:30:18 | 99.164.73.56 | 03/06/16 23:35:07 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/421928FA-FDEB-2154-2F48-9104D90B2308?key=1457307018255 |
| 31185 | 421A051F-6900-C053-57D3-E3EC832E1CD9 | 03/29/16 23:11:34 | 209.140.36.118 | 03/29/16 23:15:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/421A051F-6900-C053-57D3-E3EC832E1CD9?key=1459293093810 |
| 31186 | 421A2A3A-9E8F-38E7-D850-8F89D085A1C24 | 03/21/16 18:02:14 | 70.215.25.178 | 03/21/16 23:08:11 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/421A2A3A-9E8F-38E7-D850-8F89D085A1C24?key=1458583337551 |
| 31187 | 421A4D9F-C79C-F736-D895-19D7CC8698D0 | 03/12/16 20:38:06 | 70.113.82.231 | 03/12/16 20:44:06 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/421A4D9F-C79C-F736-D895-19D7CC8698D0?key=1457815089478 |
| 31188 | 4218755E-4576-314B-8CEF-34DA368238F5 | 03/30/16 00:15:15 | 124.109.55.194 | 03/30/16 13:16:52 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/4218755E-4576-314B-8CEF-34DA368238F5?key=1459296721321 |
| 31189 | 421CC2AC-C559-2631-0435-5268A46CD059 | 03/30/16 19:38:59 | 184.203.88.183 | 03/30/16 19:40:12 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/421CC2AC-C559-2631-0435-5268A46CD059?key=1459366740653 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | address1 | city | email | f_name | l_name | phone1 | state | zip | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Visibility | TCPA Disclosure Overall | Visual Playback Captured | Visual Playback Stored | | | | | | | | | Provider Name | Visual Playback Link |
| 31190 | 42121860-1C62-9282-5CC7-225458E7D687 | 03/28/16 17:17:40 | 166.137.244.125 | 03/28/16 17:25:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd | http://vp.leadid.com/playback/42121860-1C62-9282-5CC7-225458E7D687?key=1459185459838 |
| 31191 | 421ECBD3-1B42-91D1-DFE4-5395DC48D09F | 03/07/16 16:58:01 | 97.82.109.162 | 03/07/16 17:01:28 | 0 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TO SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | | 2 | 1 | 2 | 1 | 1 | | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/421ECBD3-1B42-91D1-DFE4-5395DC48D09F?key=1457369884760 |
| 31192 | 421F2CDD-ED87-1A2C-9BE6-D90D86020810 | 03/26/16 13:43:26 | 108.236.152.202 | 03/26/16 13:45:10 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/421F2CDD-ED87-1A2C-9BE6-D90D86020810?key=1458999806415 |
| 31193 | 421F364C-1FDE-E986-F409-85923413F321 | 03/30/16 18:17:40 | 70.124.141.29 | 03/30/16 18:24:33 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 2 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/421F364C-1FDE-E986-F409-85923413F321?key=1459361870121 |
| 31194 | 42204408-3606-68AB-6489-59721526C172 | 03/17/16 01:13:33 | 108.34.236.45 | 03/17/16 01:20:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42204408-3606-68AB-6489-59721526C172?key=1458177214062 |
| 31195 | 4220E82C-4C10-004F-8CD2-30A4E57FEF7C | 03/30/16 14:52:40 | 66.87.80.58 | 03/30/16 15:00:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4220E82C-4C10-004F-8CD2-30A4E57FEF7C?key=1459349673484 |
| 31196 | 4220E82C-4C10-004F-8CD2-30A4E57FEF7C | 03/30/16 14:52:40 | 66.87.80.58 | 03/30/16 14:55:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4220E82C-4C10-004F-8CD2-30A4E57FEF7C?key=1459349673484 |
| 31197 | 42211FEF-0C46-9072-AA3F-81D8846FD463 | 03/27/16 15:08:37 | 67.217.127.85 | 03/27/16 15:10:18 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/42211FEF-0C46-9072-AA3F-81D8846FD463?key=1459091321382 |
| 31198 | 4221527A-04DD-84C9-07C2-CF512F04FFF5 | 03/23/16 20:06:47 | 101.50.126.230 | 03/23/16 20:07:59 | 2 | | | | | 0 | 0 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/4221527A-04DD-84C9-07C2-CF512F04FFF5?key=1458763569213 |
| 31199 | 42227A63-F8BD-BA64-8F82-3F04688F2E43 | 03/07/16 14:52:38 | 72.76.53.221 | 03/07/16 19:40:27 | | | | | | 0 | 0 | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/42227A63-F8BD-BA64-8F82-3F04688F2E43?key=1457362345077 |
| 31200 | 4222D967-CAA7-F8A8-7B76-506F0F85A364 | 03/31/16 15:00:47 | 72.177.119.119 | 03/31/16 15:01:53 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4222D967-CAA7-F8A8-7B76-506F0F85A364?key=1459436448036 |
| 31201 | 42230B15-EDCB-EF1A-F98F-D68866AE559A | 03/22/16 20:56:51 | 74.205.144.74 | 03/22/16 20:57:12 | 0 | [label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | | 3 | 1 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/42230B15-EDCB-EF1A-F98F-D68866AE559A?key=1458680215636 |
| 31202 | 4223260F-8BF9-2C08-1D63-1CBA2A426C60 | 03/17/16 21:40:46 | 66.185.230.109 | 03/17/16 21:43:13 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | 1 | | http://vp.leadid.com/playback/4223260F-8BF9-2C08-1D63-1CBA2A426C60?key=1458250846659 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31203 | 42234BD8-0AF9-2BF7-890C-952C88609595 | 03/03/16 15:01:45 | 67.78.28.238 | 03/03/16 16:22:57 | 1 | {label":" THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 1 | 0 | 4 | 4 | 1 | 1 | 0 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/42234BD8-0AF9-2BF7-890C-952C88609595?key=1457017309696 |
| 31204 | 4223E38D-E767-D89E-F64D-A45337784F6B | 03/01/16 17:57:45 | 71.200.141.149 | 03/01/16 22:30:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | | | | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4223E38D-E767-D89E-F64D-A45337784F6B?key=1456855066174 |
| 31205 | 42240861-B21C-53CF-C4D7-CEE129755F45 | 03/08/16 18:47:02 | 38.88.178.85 | 03/08/16 18:47:49 | 1 | {label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/42240861-B21C-53CF-C4D7-CEE129755F45?key=1457462822463 |
| 31206 | 422453EC-BF3B-1A45-2248-4EE04F22636A | 03/04/16 19:22:05 | 24.189.147.249 | 03/04/16 19:25:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/422453EC-BF3B-1A45-2248-4EE04F22636A?key=1457119330065 |
| 31207 | 42248B82-A630-E91E-CE2C-6212660D9E31 | 03/25/16 16:41:48 | 74.205.144.74 | 03/25/16 16:42:12 | 1 | {label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY REGARDING TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/42248B82-A630-E91E-CE2C-6212660D9E31?key=1458924109921 |
| 31208 | 4224A8A6-D581-1347-90F7-E75F2F83E630 | 03/10/16 23:10:04 | 101.50.121.182 | 03/15/16 16:48:17 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/4224A8A6-D581-1347-90F7-E75F2F83E630?key=1457651406967 |
| 31209 | 42255702-8D5B-48C8-50C4-6FAC36AF0F37 | 03/29/16 07:11:10 | 96.246.190.112 | 03/29/16 07:15:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42255702-8D5B-48C8-50C4-6FAC36AF0F37?key=1459235468609 |
| 31210 | 42255D50-EEC5-C38A-1766-13786EE186DB | 03/03/16 22:51:56 | 207.210.133.114 | 03/03/16 22:54:26 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42255D50-EEC5-C38A-1766-13786EE186DB?key=1457045514106 |
| 31211 | 4225BE44-659E-78E6-976D-952FE50EC15E | 03/29/16 00:46:54 | 172.58.105.77 | 03/29/16 00:50:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4225BE44-659E-78E6-976D-952FE50EC15E?key=1459212435607 |
| 31212 | 4225B547-460A-D9A8-6797-15FFD7F8411D | 03/03/16 16:04:45 | 112.198.243.169 | 03/04/16 14:36:56 | 1 | {label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4225B547-460A-D9A8-6797-15FFD7F8411D?key=1457021076838 |
| 31213 | 42268BFF-BF2A-3F27-3083-07D89C278E68 | 03/26/16 20:29:53 | 75.108.120.106 | 03/26/16 20:35:31 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42268BFF-BF2A-3F27-3083-07D89C278E68?key=1459024200405 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31214 | 42274D69-F6E9-437D-BECC-F258AE5A5CC2 | 03/18/16 20:21:12 | 112.198.90.224 | 03/21/16 13:02:53 | 1 | (label="" SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON"") | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/42274D69-F6E9-437D-BECC-F258AE5A5CC2?key=1458332472298 |
| 31215 | 4227A016-9283-EF40-8F5C-097157530C87 | 03/16/16 12:48:34 | 66.87.125.82 | 03/16/16 13:20:37 | 1 | (label="" THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4227A016-9283-EF40-8F5C-097157530C87?key=1458132849407 |
| 31216 | 4227E9A5-5840-0601-BB36-ACE07A489F55 | 03/16/16 17:45:54 | 38.88.242.250 | 03/16/16 17:50:05 | 1 | (label="" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4227E9A5-5840-0601-BB36-ACE07A489F55?key=1458150353704 |
| 31217 | 4228AAC9-3A70-B216-A138-34504E823F87 | 03/26/16 18:59:38 | 97.123.213.210 | 03/28/16 15:17:46 | 1 | (label="" THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4228AAC9-3A70-B216-A138-34504E823F87?key=1459018778646 |
| 31218 | 4228A8EE-B01C-8DF7-319F-D62401C001B6 | 03/26/16 02:17:48 | 68.197.217.180 | 03/26/16 02:25:06 | 1 | (label="" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4228A8EE-B01C-8DF7-319F-D62401C001B6?key=1458958668595 |
| 31219 | 42291A63-FA3D-5F8F-DD65-4381D1FA23EF | 03/06/16 02:52:55 | 67.240.4.118 | 03/07/16 17:00:25 | 1 | (label="" THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/42291A63-FA3D-5F8F-DD65-4381D1FA23EF?key=1457232775650 |
| 31220 | 422943C7-3274-00A6-783E-A4CEFE0F63C9 | 03/16/16 02:30:47 | 108.3.239.242 | 03/16/16 02:44:35 | 1 | (label="" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/422943C7-3274-00A6-783E-A4CEFE0F63C9?key=1458095354900 |
| 31221 | 42298D94-D91A-3993-A83F-2AA33FEEF5C7 | 03/23/16 18:27:53 | 166.170.5.31 | 03/23/16 18:35:05 | 1 | (label="" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/42298D94-D91A-3993-A83F-2AA33FEEF5C7?key=1458757672822 |
| 31222 | 4229E425-E4D2-555A-B030-31D37ECA4173 | 03/06/16 22:08:40 | 70.36.133.77 | 03/06/16 22:40:06 | 1 | (label="" BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4229E425-E4D2-555A-B030-31D37ECA4173?key=1457302120817 |
| 31223 | 422A47B3-FD45-CDEC-92A9-04C89337CC3A | 03/02/16 21:36:04 | 14.140.45.226 | 03/02/16 21:37:40 | 1 | (label="" FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU"") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/422A47B3-FD45-CDEC-92A9-04C89337CC3A?key=1456954564723 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31224 | 422A5D6A-F61F-DC2D-B904-985272401A65 | 03/02/16 14:56:31 | 71.233.40.118 | 03/02/16 14:58:48 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/422A5D6A-F61F-DC2D-B904-985272401A65?key=1456930595646 |
| 31225 | 422A5D6A-F61F-DC2D-B904-985272401A65 | 03/02/16 14:56:31 | 71.233.40.118 | 03/02/16 15:05:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/422A5D6A-F61F-DC2D-B904-985272401A65?key=1456930595646 |
| 31226 | 422A5DAF-8EA9-2ECC-D545-D228C6282804 | 03/15/16 17:43:49 | 190.80.2.54 | 03/15/16 21:15:39 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/422A5DAF-8EA9-2ECC-D545-D228C6282804?key=1458063810969 |
| 31227 | 422BEE8B-C4C1-EA0E-908F-8FD94044EC3A | 03/02/16 00:20:11 | 24.101.166.126 | 03/02/16 00:26:02 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/422BEE8B-C4C1-EA0E-908F-8FD94044EC3A?key=1456878017634 |
| 31228 | 422C114C-9655-86A5-C77C-AAAABF155072 | 03/07/16 15:59:23 | 76.169.154.106 | 03/07/16 20:11:23 | 2 | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/422C114C-9655-86A5-C77C-AAAABF155072?key=1457366377436 |
| 31229 | 422E2C05-9C14-DADE-25A6-0BACFA328F50 | 03/22/16 11:33:09 | 69.120.44.49 | 03/22/16 11:40:08 | 2 | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/422E2C05-9C14-DADE-25A6-0BACFA328F50?key=1458646392298 |
| 31230 | 42302E85-CA17-7481-358C-61546C1F1144 | 03/15/16 04:56:16 | 73.133.122.42 | 03/15/16 05:05:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42302E85-CA17-7481-358C-61546C1F1144?key=1458017772226 |
| 31231 | 42303624-DB45-12CA-A928-66A39ECC9783 | 03/04/16 16:54:31 | 72.177.31.85 | 03/04/16 17:00:26 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/42303624-DB45-12CA-A928-66A39ECC9783?key=1457110451339 |
| 31232 | 4230B40C-0EF8-0B1F-745A-110BD92B31AB | 03/01/16 03:36:51 | 76.169.154.106 | 03/01/16 17:10:54 | 2 | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4230B40C-0EF8-0B1F-745A-110BD92B31AB?key=1456889865212 |
| 31233 | 4230CDCC-18AB-06AD-6DF5-9688D4997C05 | 03/05/16 14:03:56 | 108.53.118.97 | 03/05/16 14:10:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4230CDCC-18AB-06AD-6DF5-9688D4997C05?key=1457186636712 |
| 31234 | 4230E0B5-FF05-2B2F-2786-2F6D8FC14254 | 03/23/16 18:17:55 | 69.74.224.11 | 03/24/16 00:16:24 | 2 | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4230E0B5-FF05-2B2F-2786-2F6D8FC14254?key=1458756911477 |
| 31235 | 42313AE6-6E13-17C4-D288-54969E84AE67 | 03/22/16 18:37:26 | 174.26.254.72 | 03/22/16 18:39:37 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/42313AE6-6E13-17C4-D288-54969E84AE67?key=1458671851007 |
| 31236 | 4231E6FD-5A7E-2743-0A9B-2FE7592AB5FD | 03/30/16 23:12:58 | 173.175.8.244 | 03/30/16 23:19:00 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/4231E6FD-5A7E-2743-0A9B-2FE7592AB5FD?key=1459379546448 |
| 31237 | 42320A47-0A57-802D-4E5B-B365313DC627 | 03/22/16 22:25:30 | 99.47.177.167 | 03/22/16 22:31:43 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/42320A47-0A57-802D-4E5B-B365313DC627?key=1458685532216 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4232AAC8-64F7-A717-C1DF-493943C9EDDF | 02/06/16 15:47:29 | 66.8.213.111 | 03/02/16 00:02:57 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4232AAC8-64F7-A717-C1DF-493943C9EDDF?key=1454773627704 |
| 4233B318-7354-94DA-9FE2-65A09BA6ED15 | 03/15/16 03:44:47 | 66.87.81.226 | 03/15/16 03:50:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4233B318-7354-94DA-9FE2-65A09BA6ED15?key=1458013487658 |
| 42358522-6D08-443D-D791-F48C77F98425 | 03/06/16 19:32:09 | 75.68.74.218 | 03/06/16 19:40:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42358522-6D08-443D-D791-F48C77F98425?key=1457292730969 |
| 4235C751-381D-07AF-7114-99EC85E28F51 | 03/30/16 23:19:48 | 72.82.180.214 | 03/30/16 23:25:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4235C751-381D-07AF-7114-99EC85E28F51?key=1459379987946 |
| 423604AE-AC32-1C10-B9EB-156329C54142 | 03/06/16 13:55:53 | 66.182.220.111 | 03/06/16 14:00:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/423604AE-AC32-1C10-B9EB-156329C54142?key=1457272941303 |
| 42363602-60DD-151F-A831-68789A53E629 | 03/31/16 13:57:01 | 24.242.94.22 | 03/31/16 14:03:51 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42363602-60DD-151F-A831-68789A53E629?key=1459432621753 |
| 4237690F-0F6B-943A-DDE3-F2FCCC096FF4 | 03/20/16 01:34:21 | 115.186.171.129 | 03/21/16 13:23:11 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4237690F-0F6B-943A-DDE3-F2FCCC096FF4?key=1458437628467 |
| 4237F16B-5848-EE06-D31C-9C9CD29C919D | 03/26/16 00:08:45 | 71.83.164.113 | 03/26/16 00:55:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4237F16B-5848-EE06-D31C-9C9CD29C919D?key=1458953331604 |
| 42384C32-17C8-D40A-8ACD-189F98569A25 | 03/22/16 14:43:17 | 98.233.222.87 | 03/22/16 14:45:46 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/42384C32-17C8-D40A-8ACD-189F98569A25?key=1458657834141 |
| 42385B8F-5E85-F01C-533D-FDE54CD2D3E3 | 03/19/16 18:40:16 | 203.177.115.2 | 03/19/16 18:46:35 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42385B8F-5E85-F01C-533D-FDE54CD2D3E3?key=1458412816106 |
| 42385A86-0FC8-218D-958C-20AE8868118C | 03/07/16 16:59:37 | 173.57.207.176 | 03/07/16 17:05:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42385A86-0FC8-218D-958C-20AE8868118C?key=1457369994061 |
| 4238A360-6FBE-E92E-2F7A-9657D5D39680 | 03/31/16 18:30:20 | 73.155.251.4 | 03/31/16 18:36:15 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4238A360-6FBE-E92E-2F7A-9657D5D39680?key=1459449019376 |
| 42A18EA-7602-9F74-0D8D-9638SD8F89E1 | 03/19/16 05:47:49 | 174.19.249.98 | 03/19/16 05:55:10 | 1 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42A18EA-7602-9F74-0D8D-9638SD8F89E1?key=1458366469494 |
| 4238FE7C-7AA9-08S8-9A7B-3658C25233A7 | 03/22/16 20:28:02 | 99.16.141.135 | 03/22/16 20:35:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4238FE7C-7AA9-08S8-9A7B-3658C25233A7?key=1458678484736 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31252 | 423CD926-D6E1-E9F8-3E88-7834E50E6E77 | 03/31/16 20:24:30 | 67.248.201.110 | 03/31/16 20:30:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/423CD926-D6E1-E9F8-3E88-7834E50E6E77?key=1459455876136 |
| 31253 | 423CDFC4-7614-50D0-4B21-C93CC4CD3891 | 03/08/16 19:27:14 | 99.47.176.78 | 03/08/16 19:33:52 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/423CDFC4-7614-50D0-4B21-C93CC4CD3891?key=1457465235223 |
| 31254 | 423D8183-B89C-7F00-E06C-C947E974A8C4 | 03/26/16 15:30:00 | 71.179.244.202 | 03/26/16 15:35:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/423D8183-B89C-7F00-E06C-C947E974A8C4?key=1459006200249 |
| 31255 | 423O9CA5-651B-1E95-8B27-39CC8AC598A6 | 03/18/16 23:20:48 | 108.34.171.129 | 03/18/16 23:25:04 | 2 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/423O9CA5-651B-1E95-8B27-39CC8AC598A6?key=1458343251298 |
| 31256 | 423E39AA-B45D-0F8A-B90E-67E7C2CE6B4A | 03/17/16 20:52:02 | 66.87.81.54 | 03/17/16 20:55:18 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/423E39AA-B45D-0F8A-B90E-67E7C2CE6B4A?key=1458247928062 |
| 31257 | 423F095F-BA9B-0A5F-6644-23A882BF7E56 | 03/13/16 12:46:11 | 64.121.214.76 | 03/13/16 12:50:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/423F095F-BA9B-0A5F-6644-23A882BF7E56?key=1457873161847 |
| 31258 | 4241EF46-6AD2-1206-6821-14175110A22F | 03/22/16 17:25:38 | 71.137.226.25 | 03/22/16 17:27:28 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECHRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4241EF46-6AD2-1206-6821-14175110A22F?key=1458667537876 |
| 31259 | 4243472A-7839-5172-F2C7-E16888420E1A | 03/28/16 01:48:40 | 172.56.6.142 | 03/28/16 01:57:34 | 1 | [label":"ALY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4243472A-7839-5172-F2C7-E16888420E1A?key=1459129726726 |
| 31260 | 42435C1F-1AB5-0A8E-C9EA-1085330D3DDD | 03/22/16 21:20:45 | 67.0.141.215 | 03/22/16 21:25:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42435C1F-1AB5-0A8E-C9EA-1085330D3DDD?key=1458681646927 |
| 31261 | 4243A58B-2DE2-837A-D0E2-BC3DA6509405 | 03/07/16 23:53:58 | 99.25.161.147 | 03/08/16 00:04:41 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4243A58B-2DE2-837A-D0E2-BC3DA6509405?key=1457394837197 |
| 31262 | 424445DC-F655-F235-D0C7-51C374C99723 | 03/29/16 10:32:32 | 208.109.88.104 | 03/29/16 16:06:20 | | | | | | | | | | | 0 | 0 | 0 | A | F | 0 | 0 | 0 | Lead Genesis | N/A |
| 31263 | 4244C6AC-EA0C-077C-5385-C52D1965F98F | 03/26/16 00:48:34 | 69.142.78.155 | 03/26/16 00:55:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4244C6AC-EA0C-077C-5385-C52D1965F98F?key=1458953314466 |
| 31264 | 42451852-956E-4384-2A3D-CA0A2E00CECF | 03/16/16 16:55:05 | 172.56.9.228 | 03/16/16 16:56:12 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/42451852-956E-4384-2A3D-CA0A2E00CECF?key=1458147303970 |
| 31265 | 42452014-6506-773D-FDB4-860BA8E2B474 | 03/21/16 16:51:09 | 172.58.185.226 | 03/21/16 17:00:03 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42452014-6506-773D-FDB4-860BA8E2B474?key=1458579072560 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31266 | 42456AD3-DF14-04AA-5A54-CD3986C9854A | 03/15/16 02:13:02 | 24.35.224.94 | 03/15/16 02:20:48 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 4 | 3 | 4 | | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/42456AD3-DF14-04AA-5A54-CD3986C9854A?key=1458007882133 |
| 31267 | 42468CC5-38C5-8A08-E431-0693032A8B21 | 03/27/16 02:03:58 | 74.106.239.248 | 03/27/16 02:10:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42468CC5-38C5-8A08-E431-0693032A8B21?key=1459044238220 |
| 31268 | 4247362A-3F52-28D1-E88E-72534616C022 | 03/20/16 15:40:48 | 68.174.244.133 | 03/21/16 13:25:53 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND] ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4247362A-3F52-28D1-E88E-72534616C022?key=1458488450662 |
| 31269 | 4247A30F-A7EE-AF9E-139D-1D6E52764131 | 03/21/16 17:04:32 | 70.208.139.65 | 03/21/16 17:10:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4247A30F-A7EE-AF9E-139D-1D6E52764131?key=1458579873191 |
| 31270 | 42472D6-D580-891B-75E8-14FA65DF9AAF | 03/16/16 23:42:14 | 24.24.183.105 | 03/16/16 23:55:03 | | | 0 | 0 | 0 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/42472D6-D580-891B-75E8-14FA65DF9AAF?key=1458171729306 |
| 31271 | 4247FA06-F1F0-C905-523F-867E57EFA6A4 | 03/23/16 17:55:17 | 96.84.38.65 | 03/23/16 17:57:16 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4247FA06-F1F0-C905-523F-867E57EFA6A4?key=1458755723614 |
| 31272 | 4247FC84-F5CE-85EB-A1DC-2C88DD0011377 | 03/11/16 22:59:22 | 50.173.111.132 | 03/11/16 23:05:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4247FC84-F5CE-85EB-A1DC-2C88DD0011377?key=1457737162348 |
| 31273 | 42481B9A-30C7-48C8-BCC8-7C9EC6948C5B | 03/11/16 21:32:39 | 73.219.126.43 | 03/11/16 21:34:55 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/42481B9A-30C7-48C8-BCC8-7C9EC6948C5B?key=1457731900890 |
| 31274 | 4248F223-05A8-7312-68A8-F723956AD8D7 | 03/27/16 00:33:05 | 99.123.0.90 | 03/27/16 00:40:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4248F223-05A8-7312-68A8-F723956AD8D7?key=1459038785238 |
| 31275 | 4249C115-0481-8B5B-834D-DA5CDDE8915D | 03/21/16 18:05:44 | 45.19.193.249 | 03/21/16 18:12:00 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4249C115-0481-8B5B-834D-DA5CDDE8915D?key=1458583542552 |
| 31276 | 4249D175-F31F-57F5-4418-031BA90F5B70 | 03/25/16 02:51:24 | 71.224.56.72 | 03/25/16 02:55:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4249D175-F31F-57F5-4418-031BA90F5B70?key=1458874284142 |
| 31277 | 42AA4865-DC12-D28A-A6FC-0A2E10E62633 | 03/13/16 21:56:08 | 69.142.226.67 | 03/13/16 21:58:43 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/42AA4865-DC12-D28A-A6FC-0A2E10E62633?key=1457906168186 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 424A5679-B1C1-4B8D-148F-8DC81F763932 | 03/09/16 19:07:02 | 65.36.108.145 | 03/09/16 19:13:30 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/424A5679-B1C1-48BD-148F-8DC81F763932?key=1457550425959 |
| 424A859A-8CE8-3A62-E554-44C81EA150A7 | 03/27/16 15:20:19 | 72.230.213.77 | 03/31/16 22:34:04 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | | | | | Sofdesk | http://vp.leadid.com/playback/424A859A-8CE8-3A62-E554-44C81EA150A7?key=1459091977359 |
| 424AE168-137F-EFF9-FBA3-231DBC0E000E | 03/31/16 16:00:04 | 104.200.145.246 | 03/31/16 16:01:46 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/424AE168-137F-EFF9-FBA3-231DBC0E000E?key=1459440008003 |
| 42488E54-7F45-9304-0038-49C4F51FCC06 | 03/28/16 20:42:08 | 67.11.186.118 | 03/28/16 20:49:00 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42488E54-7F45-9304-0038-49C4F51FCC06?key=1459197734132 |
| 424B87A7-2F73-6EC0-53A0-082675E49519 | 03/28/16 14:39:49 | 108.55.67.209 | 03/28/16 14:42:53 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/424B87A7-2F73-6EC0-53A0-082675E49519?key=1459175989417 |
| 424B87A7-2F73-6EC0-53A0-082675E49519 | 03/28/16 14:39:49 | 108.55.67.209 | 03/28/16 14:50:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/424B87A7-2F73-6EC0-53A0-082675E49519?key=1459175989417 |
| 424BCAC3-B625-4A37-DCD4-EC176B40D4E0 | 03/22/16 14:12:19 | 72.201.122.244 | 03/22/16 15:08:15 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE {AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/424BCAC3-B625-4A37-DCD4-EC176B40D4E0?key=1458655942783 |
| 424BE1D2-13AB-1889-594E-146381C715E1 | 03/20/16 23:03:20 | 70.112.168.28 | 03/20/16 23:08:56 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/424BE1D2-13AB-1889-594E-146381C715E1?key=1458515000870 |
| 424C0226-C949-8B76-C654-F387CAC39C4E | 03/16/16 11:27:20 | 74.76.196.61 | 03/16/16 11:30:09 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/424C0226-C949-8B76-C654-F387CAC39C4E?key=1458127640631 |
| 424C0F9C-8D1C-6BF0-3CC8-836801D7DA18 | 03/14/16 21:13:18 | 74.205.144.74 | 03/14/16 21:14:35 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 1 | ReallyGreatRate (IGR Marketing) | http://vp.leadid.com/playback/424C0F9C-8D1C-6BF0-3CC8-836801D7DA18?key=1457990001465 |
| 424E0EE5-0092-53E8-983A-4C11EAB4FCF7 | 03/25/16 02:54:24 | 162.225.70.14 | 03/25/16 03:00:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/424E0EE5-0092-53E8-983A-4C11EAB4FCF7?key=1458874469315 |
| 424EFEFB-146D-96CC-F07E-E9CF8324FDD3 | 03/28/16 17:18:40 | 173.3.130.79 | 03/28/16 17:25:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/424EFEFB-146D-96CC-F07E-E9CF8324FDD3?key=1459185522062 |
| 424F17FE-9549-245F-3289-378432DA8AD9 | 03/22/16 21:50:37 | 70.112.60.86 | 03/22/16 21:58:25 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/424F17FE-9549-245F-3289-378432DA8AD9?key=1458683441453 |
| 424F5B82-8E80-41FC-30C0-5E1750ED097D | 03/30/16 21:11:44 | 72.181.125.1 | 03/30/16 21:17:50 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/424F5B82-8E80-41FC-30C0-5E1750ED097D?key=1459372304724 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31292 | 424F8178-B70B-3354-5175-D4338B6DF6A4 | 03/21/16 09:50:05 | 98.165.146.195 | 03/21/16 09:53:09 | 1 | [label] "BY ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/424F8178-B70B-3354-5175-D4338B6DF6A4?key=1458553825338 |
| 31293 | 4250C003-5DA8-545C-88EE-434E009A3962 | 03/19/16 22:11:11 | 104.9.82.47 | 03/19/16 22:15:09 | 1 | [label] "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4250C003-5DA8-545C-88EE-434E009A3962?key=1458425544603 |
| 31294 | 4251AAE9-2A84-84E8-CD70-7E4C5C95F4A0 | 03/09/16 20:46:51 | 73.200.61.22 | 03/09/16 21:00:21 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/4251AAE9-2A84-84E8-CD70-7E4C5C95F4A0?key=1457556418990 |
| 31295 | 4252358I-8F25-40F7-2FA6-A49840454AF0B | 03/25/16 17:16:16 | 24.251.203.70 | 03/25/16 17:20:08 | 1 | [label] "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4252358I-8F25-40F7-2FA6-A49840454AF0B?key=1458926179112 |
| 31296 | 425267CA-F225-C800-1D12-AAED8770BA21 | 03/21/16 02:31:21 | 75.53.95.7 | 03/21/16 02:35:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/425267CA-F225-C800-1D12-AAED8770BA21?key=1458527480827 |
| 31297 | 4529115-6626-420B-55C0-2C0D6FC603F2 | 03/18/16 13:58:20 | 173.77.166.105 | 03/18/16 14:05:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4529115-6626-420B-55C0-2C0D6FC603F2?key=1458309500356 |
| 31298 | 42535596-DC33-CC83-4C6E-8D8DE88E22E5 | 03/14/16 23:23:36 | 50.182.173.4 | 03/15/16 13:35:23 | 0 | | | | | | | | | | | | | | | | | | http://vp.leadid.com/playback/42535596-DC33-CC83-4C6E-8D8DE88E22E5?key=1457997816633 |
| 31299 | 425441CA-7A27-C6D8-D927-84472ACF789E | 03/25/16 10:57:14 | 24.179.113.221 | 03/25/16 11:00:07 | 1 | [label] "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/425441CA-7A27-C6D8-D927-84472ACF789E?key=1458903437938 |
| 31300 | 4255870C-3A6A-36C8-6C25-C77E7B45FDB | 03/01/16 19:35:12 | 70.192.8.201 | 03/01/16 19:40:09 | 1 | [label] "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4255870C-3A6A-36C8-6C25-C77E7B45FDB?key=1456860912500 |
| 31301 | 42558BA1-50C0-8AAB-1A61-2F700F9ED1E6 | 03/12/16 01:22:26 | 115.186.171.48 | 03/12/16 01:23:18 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/42558BA1-50C0-8AAB-1A61-2F700F9ED1E6?key=1457245722434 |
| 31302 | 4255B017-4714-FEC3-781D-AF85BDA88F58 | 03/06/16 14:38:50 | 24.185.38.162 | 03/06/16 14:45:09 | 1 | [label] "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4255B017-4714-FEC3-781D-AF85BDA88F58?key=1457275140096 |
| 31303 | 42566C8E-752E-E9AE-7838-8E5082928457 | 03/16/16 22:48:27 | 76.111.10.33 | 03/16/16 22:52:12 | 1 | [label] "BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Clean Energy Experts | http://vp.leadid.com/playback/42566C8E-752E-E9AE-7838-8E5082928457?key=1458168520644 |
| 31304 | 42569856-D8FF-1AFF-483F-FE53154A2294 | 03/05/16 16:30:51 | 173.163.9.99 | 03/05/16 16:35:07 | 1 | [label] "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42569856-D8FF-1AFF-483F-FE53154A2294?key=1457195451098 |
| 31305 | 4256D00D-8A49-0F5E-502F-DC8FFE8D731 | 03/12/16 16:48:23 | 208.85.32.250 | 03/12/16 16:55:04 | 1 | [label] "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4256D00D-8A49-0F5E-502F-DC8FFE8D731?key=1457801305068 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31306 | 42575FD5-234C-8565-8543-68679A3E62F4 | 03/17/16 20:07:35 | 74.205.144.74 | 03/17/16 20:07:52 | 0 | {label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PURCHASE. THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING| EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}' | | | | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | N/A |
| 31307 | 42578FED-10A4-F613-DEDC-6CE10B11D460 | 03/03/16 23:32:42 | 14.140.45.226 | 03/04/16 14:06:58 | 0 | | | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/42578FED-10A4-F613-DEDC-6CE10B11D460?key=1457048099664 |
| 31308 | 42580744-4981-D202-277D-488403D8950D | 03/30/16 13:35:23 | 68.192.197.253 | 03/30/16 13:40:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42580744-4981-D202-277D-488403D8950D?key=1459344944788 |
| 31309 | 42585SE9-DDBA-9643-A568-88F24F2708F6 | 03/24/16 14:21:56 | 203.177.115.2 | 03/24/16 14:28:29 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42585SE9-DDBA-9643-A568-88F24F2708F6?key=1458829316308 |
| 31310 | 42585FC2-5A23-42F9-6876-921181959942 | 03/08/16 22:01:41 | 72.181.125.1 | 03/08/16 22:07:46 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42585FC2-5A23-42F9-6876-921181959942?key=1457474501419 |
| 31311 | 42592DDA-ADA3-0CE5-FFEE-98AF1F2661F6 | 03/28/16 09:36:36 | 68.7.166.183 | 03/28/16 09:40:13 | 1 | {label":"BY CLICKING HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42592DDA-ADA3-0CE5-FFEE-98AF1F2661F6?key=1459157796372 |
| 31312 | 42599967-9742-0A86-CE16-8F094C60962F | 03/21/16 15:13:18 | 71.102.13.61 | 03/21/16 15:20:07 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42599967-9742-0A86-CE16-8F094C60962F?key=1458573168988 |
| 31313 | 42598761-8DC8-D8E5-E214-0CF743754E3D | 03/15/16 18:30:27 | 24.213.151.130 | 03/15/16 18:35:07 | 2 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/42598761-8DC8-D8E5-E214-0CF743754E3D?key=1458066642152 |
| 31314 | 425A0989-5FDF-D6CF-19A6-457E25D9F532 | 03/18/16 14:51:26 | 71.187.24.198 | 03/18/16 14:57:56 | | | | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/425A0989-5FDF-D6CF-19A6-457E25D9F532?key=1458312688257 |
| 31315 | 425A8EE7-6261-3752-57CA-0A956C442F54 | 03/04/16 22:31:14 | 203.82.45.146 | 03/04/16 22:37:36 | 1 | | | | | | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/425A8EE7-6261-3752-57CA-0A956C442F54?key=1457130609634 |
| 31316 | 425ADC9A-3958-B9A7-CFEA-31329A25F773 | 03/09/16 23:03:39 | 72.181.125.1 | 03/09/16 23:09:48 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/425ADC9A-3958-B9A7-CFEA-31329A25F773?key=1457564619372 |
| 31317 | 4258FB5F-4454-A8D3-C8CC-A0891AA2A177 | 03/02/16 15:05:24 | 70.199.66.184 | 03/02/16 15:10:06 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4258FB5F-4454-A8D3-C8CC-A0891AA2A177?key=1456931124254 |
| 31318 | 425CACE5-300F-AFA2-8988-D355C9161265 | 03/07/16 21:50:00 | 99.190.109.113 | 03/08/16 18:38:33 | 1 | {label":"BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES"}' | | | | | | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 123SolarPower | http://vp.leadid.com/playback/425CACE5-300F-AFA2-8988-D355C9161265?key=1457387401422 |
| 31319 | 425DAE60-18F9-A3A1-C861-E3FFAED86194 | 03/01/16 21:50:33 | 64.206.30.226 | 03/01/16 22:32:14 | 1 | | | | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/425DAE60-18F9-A3A1-C861-E3FFAED86194?key=1456869034960 |
| 31320 | 425DFF50-E884-9828-9546-8B89C4764977 | 03/20/16 00:26:04 | 70.162.120.159 | 03/20/16 00:30:12 | 2 | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/425DFF50-E884-9828-9546-8B89C4764977?key=1458433568023 |
| 31321 | 425E6D87-C636-AE23-E6C4-B77FAEE168C7 | 03/22/16 21:16:28 | 75.173.116.223 | 03/22/16 21:18:52 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/425E6D87-C636-AE23-E6C4-B77FAEE168C7?key=1458681391647 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31322 | 425E8CAB-2863-2DFF-5988-57FE91880E44 | 03/20/16 17:17:44 | 23.113.128.236 | 03/20/16 17:24:03 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | |
| 31323 | 425EC82F-3915-837A-8838-C6A0E832E705 | 03/09/16 21:48:10 | 108.218.143.112 | 03/09/16 21:54:29 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/425EC82F-3915-837A-8838-C6A0E832E705?key=1457560090915 |
| 31324 | 425EEA36-5E54-C899-D965-7AD91A359EEF | 03/06/16 21:46:20 | 73.13.199.13 | 03/06/16 21:50:08 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/425EEA36-5E54-C899-D965-7AD91A359EEF?key=1457300780753 |
| 31325 | 425F2CFC-B1A9-5718-FFF8-D7587CF3E5D5 | 03/08/16 00:40:29 | 98.150.223.203 | 03/08/16 00:45:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/425F2CFC-B1A9-5718-FFF8-D7587CF3E5D5?key=1457397635506 |
| 31326 | 425F3B21-7A8B-150B-9C91-C65D98D383E4 | 03/10/16 21:41:32 | 76.169.154.106 | 03/10/16 21:44:52 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/425F3B21-7A8B-150B-9C91-C65D98D383E4?key=1457646124985 |
| 31327 | 425FAAA5-F770-D499-0143-F92537288B13 | 03/28/16 11:04:59 | 70.196.14.176 | 03/28/16 11:10:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/425FAAA5-F770-D499-0143-F92537288B13?key=1459163099390 |
| 31328 | 42600D0A-03F1-5FA2-233E-0235554EEC63 | 03/15/16 16:23:33 | 70.143.73.236 | 03/15/16 16:30:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/42600D0A-03F1-5FA2-233E-0235554EEC63?key=1458059016091 |
| 31329 | 42608783-0DDA-2E68-CDC4-05D3F17F07DF | 03/12/16 13:19:42 | 100.0.53.44 | 03/12/16 13:30:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42608783-0DDA-2E68-CDC4-05D3F17F07DF?key=1457788781871 |
| 31330 | 42609419-2A9F-796A-82A6-6465AC07E9F7 | 03/11/16 02:03:53 | 73.187.120.108 | 03/11/16 02:05:24 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/42609419-2A9F-796A-82A6-6465AC07E9F7?key=1457661834909 |
| 31331 | 420A317-B1E4-D63B-C38A-4868B9DE589A | 03/22/16 23:53:16 | 58.65.146.187 | 03/23/16 13:18:31 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/420A317-B1E4-D63B-C38A-4868B9DE589A?key=1458690759532 |
| 31332 | 42612388-FECE-E5DD-A899-338D010CEEAF | 03/27/16 16:25:59 | 70.211.132.89 | 03/27/16 17:19:25 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/42612388-FECE-E5DD-A899-338D010CEEAF?key=1459095960449 |
| 31333 | 42612F6D-AC07-8548-D85C-1E950C4C12BC | 03/17/16 19:49:34 | 50.207.40.225 | 03/17/16 19:55:22 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/42612F6D-AC07-8548-D85C-1E950C4C12BC?key=1458244175576 |
| 31334 | 4262A335-8458-99D8-119E-F8E4AC2E32E2 | 03/30/16 03:33:49 | 71.251.35.154 | 03/30/16 03:40:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4262A335-8458-99D8-119E-F8E4AC2E32E2?key=1459308830154 |
| 31335 | 426341E9-2B7C-5382-823C-7DA9E8486A10 | 03/07/16 06:48:43 | 24.170.235.28 | 03/07/16 06:50:51 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/426341E9-2B7C-5382-823C-7DA9E8486A10?key=1457333361406 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31336 | 4263AD95-9E7C-74F5-8108-0323F431CAE5 | 03/02/16 23:42:09 | 108.65.116.37 | 03/02/16 23:48:54 | 1 | (label)":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4263AD95-9E7C-74F5-8108-0323F431CAE5?key=1456962132806 |
| 31337 | 4263ED87-6EFA-EEC7-03A4-CC4F8068B74B | 03/28/16 14:22:24 | 70.211.141.233 | 03/28/16 14:25:12 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4263ED87-6EFA-EEC7-03A4-CC4F8068B74B?key=1459174944087 |
| 31338 | 4264E6FA-4E60-A5CB-598C-962F5FAEC3E3 | 03/14/16 01:36:46 | 96.236.77.26 | 03/14/16 01:44:53 | 1 | (label)":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/4264E6FA-4E60-A5CB-598C-962F5FAEC3E3?key=1457919411905 |
| 31339 | 4264E6FA-EE11-CFD1-1CED-79F878FE051B | 03/18/16 18:03:32 | 68.191.250.217 | 03/18/16 18:10:06 | 2 | (label)":"BY CLICKING YOU AUTHORIZE | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4264E6FA-EE11-CFD1-1CED-79F878FE051B?key=1458324214418 |
| 31340 | 4264EE52-DFBB-A88E-A437-500FE58FF868 | 03/25/16 00:55:48 | 70.192.17.61 | 03/25/16 01:00:07 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4264EE52-DFBB-A88E-A437-500FE58FF868?key=1458867348610 |
| 31341 | 42673F3B-1080-B299-A278-3E7451FEFCCE | 03/04/16 17:28:59 | 14.140.45.226 | 03/04/16 17:29:46 | 1 | (label)":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/42673F3B-1080-B299-A278-3E7451FEFCCE?key=1457112538525 |
| 31342 | 42684A66-7D7D-A849-6AD4-77C32C7F7935 | 03/15/16 14:15:56 | 76.169.154.106 | 03/15/16 14:19:31 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/42684A66-7D7D-A849-6AD4-77C32C7F7935?key=1458137822172 |
| 31343 | 4268D940-A086-2133-2A04-7576E80AD88E | 03/12/16 19:47:57 | 128.177.161.169 | 03/12/16 19:55:06 | 1 | (label)":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4268D940-A086-2133-2A04-7576E80AD88E?key=1457812080323 |
| 31344 | 4268E154-6F4A-0920-7AD2-0A48C454FE4C | 03/30/16 19:49:39 | 65.32.179.198 | 03/31/16 16:02:53 | 1 | (label)":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4268E154-6F4A-0920-7AD2-0A48C454FE4C?key=1459367410004 |
| 31345 | 4269C955-A7C8-939E-A667-F813E250CD5C | 03/19/16 01:34:38 | 61.12.89.52 | 03/21/16 13:08:17 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4269C955-A7C8-939E-A667-F813E250CD5C?key=1458351111728 |
| 31346 | 4269CF87-D140-FA83-B5FE-4D7849CE5A80 | 03/10/16 23:29:36 | 24.26.219.107 | 03/10/16 23:36:12 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4269CF87-D140-FA83-B5FE-4D7849CE5A80?key=1457652576552 |
| 31347 | 426A5528-4313-B04F-48DB-A7C5E17C9D59 | 03/18/16 09:20:23 | 70.209.68.64 | 03/18/16 09:25:12 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/426A5528-4313-B04F-48DB-A7C5E17C9D59?key=1458292823679 |
| 31348 | 426BAFEC-227B-2DAD-9606-AE16963F199B | 03/10/16 16:58:19 | 70.105.242.203 | 03/10/16 17:04:58 | 1 | (label)":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/426BAFEC-227B-2DAD-9606-AE16963F199B?key=1457629103184 |
| 31349 | 426BCE07-CD03-ED6C-6CE9-69558E9063F4 | 03/07/16 13:49:43 | 68.0.223.117 | 03/07/16 13:55:04 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/426BCE07-CD03-ED6C-6CE9-69558E9063F4?key=1457358583621 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 426C8D0D-7166-1ADC-C8EE-6311ADA9E544 | 03/07/16 21:34:42 | 72.68.157.139 | 03/07/16 21:41:07 | | 1 (label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 1 | | | | | | | | | | | | | 0 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/426C8D0D-7166-1ADC-C8EE-6311ADA9E544?key=1457386488723 |
| 426C87S5-89ED-E5E7-0E98-EC270428CC7E | 03/08/16 00:59:57 | 201.205.45.198 | 03/08/16 01:05:05 | | 1 (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/426C87S5-89ED-E5E7-0E98-EC270428CC7E?key=1457398798292 |
| 426CE1SC-115A-4751-4D31-88CF90DE8988 | 03/03/16 14:41:52 | 73.188.195.103 | 03/03/16 14:43:52 | | 1 (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/426CE1SC-115A-4751-4D31-88CF90DE8988?key=1457016149984 |
| 426D5D4C-0D8C-B7D2-07C0-EC8F68B090E5 | 03/29/16 18:14:44 | 71.10.248.68 | 03/29/16 18:20:12 | | 1 (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/426D5D4C-0D8C-B7D2-07C0-EC8F68B090E5?key=1459275324220 |
| 426D7303-5B7D-F8C4-1205-520E744A6485 | 03/12/16 17:19:11 | 67.85.144.102 | 03/12/16 17:25:05 | | 1 (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/426D7303-5B7D-F8C4-1205-520E744A6485?key=1457803180609 |
| 426DEA5C-D9A2-D5F4-E12C-2486EC8AEB37 | 03/28/16 14:35:16 | 172.58.225.40 | 03/28/16 14:40:14 | | 1 (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/426DEA5C-D9A2-D5F4-E12C-2486EC8AEB37?key=1459175722592 |
| 426E085C-D51E-37F1-8A99-D34008BA5C58 | 03/27/16 15:20:35 | 24.46.5.108 | 03/27/16 15:25:10 | | 1 (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/426E085C-D51E-37F1-8A99-D34008BA5C58?key=1459092028728 |
| 426E9799-0A49-41E8-639C-713339A242E8 | 03/10/16 14:39:50 | 208.109.88.104 | 03/10/16 17:30:51 | | | | | | | | 0 | 0 | 0 | 0 | | | | | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 426F47E8-DFE0-DD53-7FC2-020929AC8DF5 | 03/09/16 00:22:31 | 73.228.30.179 | 03/09/16 00:24:49 | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/426F47E8-DFE0-DD53-7FC2-020929AC8DF5?key=1457482950558 |
| 426FB074-8E8D-22F1-26D2-DC5451D77B8D | 03/26/16 17:46:34 | 71.106.68.227 | 03/26/16 17:49:27 | | 1 (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/426FB074-8E8D-22F1-26D2-DC5451D77B8D?key=1459014370917 |
| 426FE5AF-239D-3046-01E7-1A85EDF98A66 | 03/30/16 21:16:17 | 107.185.209.155 | 03/30/16 21:18:56 | | 1 (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/426FE5AF-239D-3046-01E7-1A85EDF98A66?key=1459372579043 |
| 426FEA48-1CCD-848D-D308-DC064F4412C7 | 03/26/16 18:21:38 | 104.52.54.38 | 03/26/16 18:25:05 | | 1 (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/426FEA48-1CCD-848D-D308-DC064F4412C7?key=1459016413082 |
| 4270D68E-0138-84F7-E21A-313A2858A726 | 03/12/16 14:23:28 | 108.184.77.150 | 03/12/16 14:30:07 | | 1 (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4270D68E-0138-84F7-E21A-313A2858A726?key=1457792608306 |
| 4270FDFF-8488-DAEC-60F3-5FF67EB820E1 | 03/01/16 13:29:13 | 108.200.42.171 | 03/01/16 13:30:23 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4270FDFF-8488-DAEC-60F3-5FF67EB820E1?key=1456838896564 |
| 427190CE-5D32-8795-C1F8-CC3EF0992E2E | 03/14/16 15:27:23 | 107.207.52.136 | 03/14/16 15:40:04 | | 1 (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/427190CE-5D32-8795-C1F8-CC3EF0992E2E?key=1457969244974 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31365 | 427190CE-5D32-8795-C1F8-CC3EF0992E2E | 03/14/16 15:27:23 | 107.207.52.136 | 03/14/16 15:45:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/427190CE-5D32-8795-C1F8-CC3EF0992E2E?key=1457969244974 |
| 31366 | 4271A97D-404E-1D9C-DD22-44D662F12787 | 03/10/16 17:34:34 | 208.109.88.104 | 03/10/16 17:43:42 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 31367 | 42737712-2E4F-0419-A624-02DE7FFE4636 | 03/30/16 21:24:24 | 203.82.45.146 | 03/30/16 21:25:49 | | | | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/42737712-2E4F-0419-A624-02DE7FFE4636?key=1459373063070 |
| 31368 | 4273F42E-6FEE-0890-2F43-104958A60FF4 | 03/31/16 15:45:28 | 72.177.119.119 | 03/31/16 15:46:31 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4273F42E-6FEE-0890-2F43-104958A60FF4?key=1459439129296 |
| 31369 | 42742B5B-7462-64D6-5595-2705A21C66A8 | 03/07/16 18:23:45 | 76.169.154.106 | 03/07/16 18:29:18 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/42742B5B-7462-64D6-5595-2705A21C66A8?key=1457375027027 |
| 31370 | 42744290-EB2C-41D7-3BBA-C934454085559 | 03/01/16 23:11:54 | 209.129.224.4 | 03/01/16 23:12:23 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/42744290-EB2C-41D7-3BBA-C934454085559?key=1456873736503 |
| 31371 | 42744F5F-524A-1A66-9316-6C69D35505BC | 03/01/16 18:19:55 | 99.98.166.196 | 03/01/16 18:21:20 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/42744F5F-524A-1A66-9316-6C69D35505BC?key=1456856395722 |
| 31372 | 42753377-B668-34D9-1A0C-BDCF21806241 | 03/26/16 16:50:40 | 76.186.42.244 | 03/26/16 16:55:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | | | | | Media Force Ltd. | http://vp.leadid.com/playback/42753377-B668-34D9-1A0C-BDCF21806241?key=1459011042836 |
| 31373 | 4275A5A0-9AA2-A1BB-51AD-93A5BC9E33E8 | 03/17/16 20:02:03 | 76.206.3.128 | 03/17/16 20:06:13 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | | 1 | 3 | | Lead Genesis | http://vp.leadid.com/playback/4275A5A0-9AA2-A1BB-51AD-93A5BC9E33E8?key=1458244923906 |
| 31374 | 42782740-3777-9238-28E7-2028878FEF01 | 03/09/16 00:45:06 | 73.160.127.28 | 03/09/16 00:50:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | | | | | Media Force Ltd. | http://vp.leadid.com/playback/42782740-3777-9238-28E7-2028878FEF01?key=1457484306290 |
| 31375 | 4278326F-1AC9-E7EE-9870-AE0632E53964 | 03/16/16 03:34:47 | 108.248.56.26 | 03/16/16 21:13:56 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4278326F-1AC9-E7EE-9870-AE0632E53964?key=1458099288066 |
| 31376 | 42784BC6-DA36-C794-E93A-06BD472067CC | 03/21/16 13:39:21 | 24.112.247.40 | 03/21/16 13:40:52 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/42784BC6-DA36-C794-E93A-06BD472067CC?key=1458567561262 |
| 31377 | 42788D72-62C7-E07A-84D4-610915481161 | 03/10/16 20:08:54 | 69.254.197.59 | 03/10/16 20:13:41 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | | | Lead Genesis | http://vp.leadid.com/playback/42788D72-62C7-E07A-84D4-610915481161?key=1457640546425 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31378 | 42788755-9434-431D-B1ED-8368CEC16172 | 03/01/16 03:36:10 | 66.249.83.75 | 03/01/16 03:40:15 | 1 | (label:"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 2 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42788755-9434-431D-B1ED-8368CEC16172?key=1456803371295 |
| 31379 | 4278D195-1629-AF87-C5A0-238A6072193A | 03/28/16 14:12:24 | 173.70.66.105 | 03/28/16 14:15:11 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4278D195-1629-AF87-C5A0-238A6072193A?key=1459174985673 |
| 31380 | 4278DCEE-B7DA-5634-A329-3F7EA88B2E6A | 03/16/16 17:44:44 | 208.109.88.104 | 03/16/16 17:45:00 | | | | | | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 31381 | 427AE8C3-54FD-0FC4-FA7A-EE50B23931FD | 03/15/16 14:31:47 | 24.102.140.2 | 03/15/16 14:35:05 | 1 | (label:"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/427AE8C3-54FD-0FC4-FA7A-EE50B23931FD?key=1458052307048 |
| 31382 | 42786764-EE9A-3126-6F33-2853E3D921C3 | 03/09/16 15:41:27 | 23.118.158.104 | 03/09/16 15:50:06 | 2 | | | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/42786764-EE9A-3126-6F33-2853E3D921C3?key=1457538089203 |
| 31383 | 427C7186-F0DC-3836-066D-E42367E19E9A | 03/13/16 04:06:27 | 50.190.31.246 | 03/13/16 04:09:16 | 1 | (label:"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/427C7186-F0DC-3836-066D-E42367E19E9A?key=1457841989725 |
| 31384 | 427CEC02-95C6-1CDD-D335-034FFBF40E32 | 03/24/16 16:38:07 | 70.192.197.43 | 03/24/16 16:41:24 | 1 | (label:"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/427CEC02-95C6-1CDD-D335-034FFBF40E32?key=1458837490520 |
| 31385 | 427CFE34-5B19-4A03-0096-730BC1586474 | 03/09/16 06:35:56 | 108.56.207.118 | 03/09/16 14:27:32 | 1 | (label:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/427CFE34-5B19-4A03-0096-730BC1586474?key=1457505355809 |
| 31386 | 427D2A3D-AF31-D82D-A7D6-464375628FED | 03/25/16 10:16:15 | 66.87.83.29 | 03/25/16 10:20:05 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/427D2A3D-AF31-D82D-A7D6-464375628FED?key=1458900079446 |
| 31387 | 427D55F7-CDE6-D76C-C877-D3E9615E3DE1 | 03/19/16 18:36:54 | 73.101.20.97 | 03/19/16 18:38:48 | 1 | (label:"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/427D55F7-CDE6-D76C-C877-D3E9615E3DE1?key=1458412613107 |
| 31388 | 427D8B43-44FB-F94F-8879-926ED83F4428 | 03/01/16 01:43:02 | 98.246.64.242 | 03/07/16 17:45:19 | 1 | (label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/427D8B43-44FB-F94F-8879-926ED83F4428?key=1456796573674 |
| 31389 | 427DA641-8ABF-8214-B7FC-0C11EA61D702 | 03/11/16 13:04:20 | 74.95.87.109 | 03/11/16 13:10:08 | 1 | (label:"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/427DA641-8ABF-8214-B7FC-0C11EA61D702?key=1457701461203 |
| 31390 | 427DC1FA-071F-2D5B-581F-E8136C3DCF2E | 03/05/16 22:42:54 | 76.209.129.35 | 03/05/16 22:47:04 | 1 | (label:"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/427DC1FA-071F-2D5B-581F-E8136C3DCF2E?key=1457217775804 |
| 31391 | 427E5BD0-964F-DF33-4128-D611B2DE0EDA | 03/01/16 16:06:39 | 72.177.119.119 | 03/01/16 16:07:02 | 1 | (label:"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 0 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/427E5BD0-964F-DF33-4128-D611B2DE0EDA?key=1456848402469 |
| 31392 | 427E85F5-D28E-6D54-AB04-3444792C18EB | 03/26/16 11:54:10 | 208.109.88.104 | 03/28/16 13:39:05 | | | | | | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31393 | 427F0773-D6E8-6335-D380-DA64ED385E8E | 03/18/16 13:56:27 | 184.155.86.130 | 03/18/16 14:00:09 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/427F0773-D6E8-6335-D380-DA64ED385E8E?key=1458309387132 |
| 31394 | 427F239A-8114-88E4-88F7-13FA5EEB3C09 | 03/12/16 13:44:27 | 98.233.125.4 | 03/12/16 13:45:59 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/427F239A-8114-88E4-88F7-13FA5EEB3C09?key=1457790268222 |
| 31395 | 427F922C-61C8-300A-291A-16165D781744 | 03/30/16 02:01:07 | 172.56.16.78 | 03/30/16 02:05:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/427F922C-61C8-300A-291A-16165D781744?key=1459303270844 |
| 31396 | 427FFD52-0352-D77F-C338-44338D5ACCFF | 03/25/16 00:20:56 | 172.58.184.6 | 03/25/16 00:23:21 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/427FFD52-0352-D77F-C338-44338D5ACCFF?key=1458865258607 |
| 31397 | 4280F7F1-339D-94A6-CC0B-986317CE8C10 | 03/05/16 21:55:05 | 66.87.80.86 | 03/05/16 21:59:41 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4280F7F1-339D-94A6-CC0B-986317CE8C10?key=1457214905550 |
| 31398 | 428124DD-12C6-3D90-13DA-84F4D49FA6D8 | 03/25/16 22:08:49 | 115.186.167.104 | 03/25/16 22:09:57 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/428124DD-12C6-3D90-13DA-84F4D49FA6D8?key=1458943688727 |
| 31399 | 42813A18-0F80-6769-67FE-0971D62C501E | 03/25/16 13:53:22 | 73.189.148.164 | 03/25/16 16:17:34 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE}AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/42813A18-0F80-6769-67FE-0971D62C501E?key=1458914002372 |
| 31400 | 42818D62-A718-34EE-DCF9-966186F5E110 | 03/17/16 02:32:38 | 70.215.71.128 | 03/17/16 02:37:29 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/42818D62-A718-34EE-DCF9-966186F5E110?key=1458181968319 |
| 31401 | 4282EF8D-172C-2385-8F5F-5227336548DA | 03/08/16 02:14:24 | 50.166.23.104 | 03/08/16 02:20:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4282EF8D-172C-2385-8F5F-5227336548DA?key=1457403264826 |
| 31402 | 42839E31-E63D-720D-2F8F-6DCAFF8CDB30 | 03/27/16 06:51:53 | 76.173.86.104 | 03/27/16 07:00:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/42839E31-E63D-720D-2F8F-6DCAFF8CDB30?key=1459061512929 |
| 31403 | 4284417E-7682-9F54-EA6C-7FCF0F8D5185 | 03/14/16 16:43:33 | 70.209.108.63 | 03/14/16 16:50:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4284417E-7682-9F54-EA6C-7FCF0F8D5185?key=1457973813636 |
| 31404 | 42853FB2-A487-DBAB-4B16-6AD5D3F25FE8 | 03/16/16 14:33:54 | 74.109.15.227 | 03/16/16 14:40:04 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42853FB2-A487-DBAB-4B16-6AD5D3F25FE8?key=1458138835162 |
| 31405 | 42859D55-638F-4465-CA41-A6CADBE22840 | 03/25/16 12:39:59 | 208.109.88.104 | 03/25/16 13:50:15 | 1 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 31406 | 42877DDB-4691-AF7A-B481-2338557116C4 | 03/28/16 11:22:37 | 108.34.241.15 | 03/28/16 11:25:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42877DDB-4691-AF7A-B481-2338557116C4?key=1459164156712 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31407 | 4287878C-46CD-E042-AE7E-A6F3099E27F1 | 03/20/16 00:00:16 | 108.7.191.223 | 03/20/16 00:05:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4287878C-46CD-E042-AE7E-A6F3099E27F1?key=1458432014264 |
| 31408 | 4288374C-1376-8100-6AC9-67FDD8D11D4A | 03/29/16 18:19:31 | 108.93.181.107 | 03/29/16 18:25:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4288374C-1376-8100-6AC9-67FDD8D11D4A?key=1459275575692 |
| 31409 | 42886E5B-0134-EBCD-12F6-685DF2595DFF | 03/30/16 16:44:21 | 74.205.144.74 | 03/30/16 16:59:54 | | | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 3 | 0 | 3 | 3 | | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/42886E5B-0134-EBCD-12F6-685DF2595DFF?key=1459356261558 |
| 31410 | 42888739-44AE-996E-1CD1-1E92F47C3249 | 03/11/16 11:04:55 | 108.24.99.68 | 03/11/16 11:10:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42888739-44AE-996E-1CD1-1E92F47C3249?key=1457694296100 |
| 31411 | 4288CB49-0A01-1D4D-8369-BD87B53595BF | 03/28/16 03:46:22 | 66.87.118.69 | 03/28/16 03:50:54 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4288CB49-0A01-1D4D-8369-BD87B53595BF?key=1459136785033 |
| 31412 | 4288E5BA-8799-E4F0-D88E-B33C6EFB2CA0 | 03/17/16 01:15:16 | 107.77.109.24 | 03/17/16 01:18:34 | | | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4288E5BA-8799-E4F0-D88E-B33C6EFB2CA0?key=1458177317118 |
| 31413 | 428A6F28-248E-C033-CC85-4251980A11E8 | 03/11/16 22:06:18 | 174.17.48.133 | 03/11/16 22:10:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/428A6F28-248E-C033-CC85-4251980A11E8?key=1457733978974 |
| 31414 | 4288865A-8408-6828-C81B-D80C5C686012 | 03/07/16 20:33:47 | 68.192.90.47 | 03/07/16 20:40:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4288865A-8408-6828-C81B-D80C5C686012?key=1457382827182 |
| 31415 | 4288DEE9-E094-472D-5878-2235EF064953 | 03/03/16 16:37:49 | 203.82.45.146 | 03/03/16 17:43:32 | | | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/4288DEE9-E094-472D-5878-2235EF064953?key=1457023069107 |
| 31416 | 428C1AA6-EFAD-DB41-CF13-682E8F41482F | 03/25/16 17:39:30 | 203.177.115.2 | 03/28/16 16:18:00 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/428C1AA6-EFAD-DB41-CF13-682E8F41482F?key=1458927570159 |
| 31417 | 428C3C3E-C9BF-9839-B4CF-68253A330387 | 03/01/16 11:34:20 | 71.48.98.180 | 03/01/16 11:40:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/428C3C3E-C9BF-9839-B4CF-68253A330387?key=1456832060670 |
| 31418 | 428C47B0-B4C7-6521-F7C5-C63A365AAACC8 | 03/03/16 16:37:50 | 179.51.67.226 | 03/03/16 16:50:07 | 2 | | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 3 | 1 | 3 | 3 | | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/428C47B0-B4C7-6521-F7C5-C63A365AAACC8?key=1457023129489 |
| 31419 | 428C8097-C988-59D7-9A12-29FA566D3E81 | 03/28/16 12:56:10 | 70.20.128.124 | 03/28/16 13:00:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/428C8097-C988-59D7-9A12-29FA566D3E81?key=1459169769139 |
| 31420 | 428C925F-BDC1-A88C-56DC-ADFD20712D8E | 03/22/16 16:55:07 | 166.137.244.46 | 03/22/16 16:57:17 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | 1 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/428C925F-BDC1-A88C-56DC-ADFD20712D8E?key=1458665751324 |
| 31421 | 428C9954-CD04-0D60-3456-C861252ED2A3 | 03/21/16 19:25:56 | 192.189.253.35 | 03/21/16 19:28:09 | | | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/428C9954-CD04-0D60-3456-C861252ED2A3?key=1458588359768 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31422 | 428C986E-9C28-ECB4-1BEA-2C07E6135E5A | 03/11/16 21:39:48 | 174.50.170.121 | 03/11/16 21:40:27 | 0 | (label:"'SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY')" | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | | 1 | 1 | 1 | 1 | | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/428C986E-9C28-ECB4-1BEA-2C07E6135E5A?key=1457732391149 |
| 31423 | 428D9EE-0008-AD81-F862-ED98CD8AD52B | 03/30/16 14:49:36 | 24.4.8.200 | 03/30/16 14:55:05 | 1 | (label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/428D9EE-0008-AD81-F862-ED98CD8AD52B?key=1459349376156 |
| 31424 | 428E1F42-5829-FFE2-6680-6A204CCAFD6B | 03/29/16 01:50:00 | 24.255.101.162 | 03/29/16 01:55:06 | 1 | (label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/428E1F42-5829-FFE2-6680-6A204CCAFD6B?key=1459216199879 |
| 31425 | 428E5C7B-43C1-FA2A-906F-A478F96395AF | 03/30/16 23:40:15 | 70.192.130.214 | 03/30/16 23:50:11 | 1 | (label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/428E5C7B-43C1-FA2A-906F-A478F96395AF?key=1459381232983 |
| 31426 | 428EA4FB-EDD7-5CEF-583E-4294F9A98350 | 03/31/16 22:13:24 | 24.242.59.127 | 03/31/16 22:14:28 | 1 | (label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/428EA4FB-EDD7-5CEF-583E-4294F9A98350?key=1459462401331 |
| 31427 | 42907112-2084-3BC7-04A9-2D54A221C513 | 03/16/16 14:13:25 | 162.194.8.50 | 03/16/16 14:25:26 | 1 | (label:"'BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE')" | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | | 1 | 1 | 1 | 1 | | 3 | 0 Lead Genesis | http://vp.leadid.com/playback/42907112-2084-3BC7-04A9-2D54A221C513?key=1458137500926 |
| 31428 | 42907FE1-8EEA-D094-8492-10C91E0C1EA9 | 03/07/16 22:28:29 | 67.79.115.82 | 03/07/16 22:34:17 | 1 | (label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/42907FE1-8EEA-D094-8492-10C91E0C1EA9?key=1457389710416 |
| 31429 | 42910161-82FF-8E60-5858-E320D971581C | 03/20/16 13:42:57 | 208.54.39.227 | 03/20/16 13:45:07 | 1 | (label:"'BY CLICKING COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/42910161-82FF-8E60-5858-E320D971581C?key=1458481379447 |
| 31430 | 42916F87-3D25-FD39-7098-6EE34CC19477 | 03/07/16 20:13:08 | 71.179.129.178 | 03/07/16 21:02:44 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/42916F87-3D25-FD39-7098-6EE34CC19477?key=1457381634377 |
| 31431 | 42917D84-D4EA-375C-7537-18E8ECAE95C0 | 03/23/16 18:09:36 | 163.153.92.1 | 03/23/16 18:12:47 | 1 | (label:"'BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE')" | 2 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 42917D84-D4EA-375C-7537-18E8ECAE95C0 | http://vp.leadid.com/playback/42917D84-D4EA-375C-7537-18E8ECAE95C0?key=1458756576515 |
| 31432 | 429214EA-6453-46F9-6787-96227197A4D2 | 03/12/16 16:32:22 | 70.188.132.25 | 03/12/16 16:35:06 | 1 | (label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/429214EA-6453-46F9-6787-96227197A4D2?key=1457800141065 |
| 31433 | 42928990-36AF-8674-6ECC-B817C69260AD | 03/09/16 00:15:43 | 76.169.154.106 | 03/09/16 00:19:38 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | | | 3 | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/42928990-36AF-8674-6ECC-B817C69260AD?key=1457482544210 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 429289C4-09EE-18E8-CF89-B0AAF265EF89 | 03/22/16 23:35:38 | 99.23.168.78 | 03/22/16 23:40:10 | 0 | [label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]' | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/429289C4-09EE-18E8-CF89-B0AAF265EF89?key=1458689738231 |
| 4292EF13-8C20-449F-59B2-AD986538816D | 03/17/16 04:15:03 | 24.186.32.28 | 03/17/16 04:17:33 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4292EF13-8C20-449F-59B2-AD986538816D?key=1458188104618 |
| 429310AC-C156-F9BD-A895-4F92CD5F24C1 | 03/22/16 18:35:59 | 99.100.104.209 | 03/22/16 18:37:58 | 1 | [label':"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]' | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/429310AC-C156-F9BD-A895-4F92CD5F24C1?key=1458671759858 |
| 42937E7A-9581-E68E-3F93-83F736D259A1 | 03/22/16 18:26:25 | 76.169.154.106 | 03/22/16 18:28:29 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/42937E7A-9581-E68E-3F93-83F736D259A1?key=1458671233574 |
| 4293A2ED-D80B-CDDA-972E-6D3937EA84ED | 03/15/16 04:27:55 | 24.165.0.62 | 03/15/16 04:30:10 | 1 | [label':"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]' | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4293A2ED-D80B-CDDA-972E-6D3937EA84ED?key=1458016076889 |
| 42953167-3D3C-955C-7E9B-5960C3A837AC | 03/28/16 16:21:32 | 68.98.29.66 | 03/28/16 16:23:41 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | N/A |
| 42955706-C685-EB1C-B9F4-5276E4154231 | 03/08/16 15:45:19 | 99.47.176.78 | 03/08/16 15:52:25 | 1 | [label':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]' | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/42955706-C685-EB1C-B9F4-5276E4154231?key=1457451919784 |
| 42956EEB-654F-DE38-48C1-27D8935EC190 | 03/28/16 10:37:51 | 98.118.58.139 | 03/28/16 10:45:06 | 1 | [label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]' | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42956EEB-654F-DE38-48C1-27D8935EC190?key=1459161471846 |
| 4295A86D-0643-538E-CC6B-CCCAA0185C94 | 03/04/16 07:09:32 | 72.201.52.218 | 03/04/16 07:15:05 | 1 | [label':"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]' | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4295A86D-0643-538E-CC6B-CCCAA0185C94?key=1457075372502 |
| 429662EF-B78B-5DF7-4883-99C0ACC85712 | 03/18/16 23:54:07 | 73.163.177.204 | 03/19/16 00:00:00 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/429662EF-B78B-5DF7-4883-99C0ACC85712?key=1458345251677 |
| 42968FDD-2328-1051-B810-610E02171852 | 03/04/16 17:58:56 | 208.109.88.104 | 03/04/16 17:59:03 | | | | | | | | 0 | 0 | | | | | | | | 0 | Lead Genesis | N/A |
| 4297284B-AD8A-0E00-35EC-4F209A552C67 | 03/01/16 21:16:58 | 50.253.125.154 | 03/01/16 23:23:12 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4297284B-AD8A-0E00-35EC-4F209A552C67?key=1456874220150 |
| 42976732-2167-8102-58A0-6A870FAA8A9B | 03/14/16 15:20:19 | 208.109.88.104 | 03/14/16 15:53:37 | | | | | | | | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 4299A99F-AFA9-70A0-C8F7-18783EE0B19D | 03/30/16 20:38:12 | 24.45.102.63 | 03/30/16 20:45:05 | 1 | [label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]' | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4299A99F-AFA9-70A0-C8F7-18783EE0B19D?key=1459370301100 |
| 429A7D0F-E009-DF22-D60C-385855BCFC86 | 03/11/16 22:17:59 | 108.71.120.159 | 03/11/16 22:25:04 | 1 | [label':"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]' | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/429A7D0F-E009-DF22-D60C-385855BCFC86?key=1457734680065 |
| 429A8802-3284-40E0-4EFB-D5873ACD5D22 | 03/16/16 06:10:00 | 198.7.62.144 | 03/17/16 16:27:11 | 1 | [label':"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTOuu00adDIALERS PREuu00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]' | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/429A8802-3284-40E0-4EFB-D5873ACD5D22?key=1458108601826 |
| 429C2877-6DC7-071A-242F-07881678A852 | 03/14/16 17:10:06 | 50.253.125.154 | 03/14/16 17:14:47 | 0 | | | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/429C2877-6DC7-071A-242F-07881678A852?key=1457978995888 |
| 429C3E2D-9FF6-837E-2E51-ED37C4D3D83D | 03/30/16 12:41:38 | 96.248.99.252 | 03/30/16 12:42:37 | 1 | [label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]' | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/429C3E2D-9FF6-837E-2E51-ED37C4D3D83D?key=1459341700515 |
| 429C5F7C-F3DE-F388-805E-9F18CD50427D | 03/01/16 18:15:31 | 74.205.144.74 | 03/01/16 18:18:20 | 0 | | | | | | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/429C5F7C-F3DE-F388-805E-9F18CD50427D?key=1456856144130 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 429D3CAA-A712-FD76-EF93-AEDC9D9AF34F | 03/12/16 10:28:40 | 208.109.88.104 | 03/14/16 16:51:22 | | | 0 | 0 | 0 | | | | | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 429D0B19-7F68-8E29-B4BB-844A4884E5C8D | 03/16/15 13:51 | 206.55.93.130 | 03/16/16 15:18:06 | 1 | (label):"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/429D0B19-7F68-8E29-B4BB-844A4884E5C8D?key=1458141233913 |
| 429E63C2-7DA5-6AF6-4B54-3E4FAE10649E | 03/08/16 15:31:20 | 98.229.1.49 | 03/08/16 15:35:05 | 1 | (label):"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/429E63C2-7DA5-6AF6-4B54-3E4FAE10649E?key=1457451080428 |
| 429EFD10-44C2-A73D-7C02-C1F2AC3464FF | 03/24/16 15:16:34 | 70.197.75.166 | 03/24/16 15:17:57 | 1 | (label):"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CCDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/429EFD10-44C2-A73D-7C02-C1F2AC3464FF?key=1458832606480 |
| 429F38F3-DFED-88DE-1D54-00A3C520A727 | 03/05/16 18:19:14 | 174.26.101.43 | 03/06/16 18:43:58 | 1 | (label):"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/429F38F3-DFED-88DE-1D54-00A3C520A727?key=1457201965405 |
| 429FC7A4-1637-A58B-5887-AD70803C012E | 03/05/16 04:50:20 | 108.2.143.94 | 03/05/16 04:55:51 | 1 | (label):"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/429FC7A4-1637-A58B-5887-AD70803C012E?key=1457153421650 |
| 429FF00B-9D53-CE88-0F8F-BDF6B7117B82 | 03/05/16 16:33:14 | 209.140.38.43 | 03/05/16 16:40:07 | 1 | (label):"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/429FF00B-9D53-CE88-0F8F-BDF6B7117B82?key=1457195597124 |
| 42A0953E-497B-DAAC-B56C-D9F09F742815 | 03/20/16 22:03:13 | 67.164.158.58 | 03/20/16 22:10:07 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42A0953E-497B-DAAC-B56C-D9F09F742815?key=1458511393603 |
| 42A0A12A-81A2-70A2-E90D-7CDA9CB039A0 | 03/24/16 22:19:07 | 73.250.241.61 | 03/24/16 22:21:18 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/42A0A12A-81A2-70A2-E90D-7CDA9CB039A0?key=1458857946330 |
| 42A0E6D2-AC26-D93B-AD96-C899A8D26100 | 03/26/16 16:16:33 | 71.174.165.142 | 03/26/16 16:20:09 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42A0E6D2-AC26-D93B-AD96-C899A8D26100?key=1459008996177 |
| 42A0E7B4-E428-EBA2-2C2F-CC068C314552 | 03/22/16 21:13:05 | 74.205.144.74 | 03/22/16 21:13:29 | 1 | (label):" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRY YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/42A0E7B4-E428-EBA2-2C2F-CC068C314552?key=1458681189238 |
| 42A134EC-39C4-1416-1304-02EEF1E6318E | 03/05/16 23:00:18 | 71.127.11.231 | 03/05/16 23:05:06 | 1 | (label):"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42A134EC-39C4-1416-1304-02EEF1E6318E?key=1457218819368 |
| 42A13C6F-15F0-5145-5800-D80C4B648152 | 03/19/16 15:17:09 | 97.117.184.115 | 03/19/16 15:20:11 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/42A13C6F-15F0-5145-5800-D80C4B648152?key=1458400628911 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31466 | 42A35443-9AFB-B240-A6D8-EA5AA783EDE7 | 03/25/16 07:18:49 | 71.88.22.71 | 03/25/16 07:25:05 | 2 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42A35443-9AFB-B240-A6D8-EA5AA783EDE7?key=1458890333949 |
| 31467 | 42A44BB1-1E7B-CC18-E71E-EFECD394CB42 | 03/02/16 16:45:27 | 69.244.52.243 | 03/02/16 16:48:09 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42A44BB1-1E7B-CC18-E71E-EFECD394CB42?key=1456937134481 |
| 31468 | 42A4ABE6-88F1-890D-775E-EDC8FE9FE4A0 | 03/16/16 12:53:04 | 73.186.44.235 | 03/16/16 13:00:08 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42A4ABE6-88F1-890D-775E-EDC8FE9FE4A0?key=1458132771306 |
| 31469 | 42A4AB23-A14B-F24C-C7E0-54671DCAEE6C | 03/01/16 12:13:43 | 117.199.226.146 | 03/01/16 14:14:09 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU}AGREE TO OUR PRIVACY POLICY AND AUTHORIZE }AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU CONFIRMED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | N/A |
| 31470 | 42A5D40B-D5F9-7B82-191B-AF26837DCDD6 | 03/11/16 22:34:44 | 98.182.37.53 | 03/14/16 16:43:20 | 2 | | | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/42A5D40B-D5F9-7B82-191B-AF26837DCDD6?key=1457735567736 |
| 31471 | 42A5F8C3-938E-07A0-7D26-5EA7A224D303 | 03/23/16 14:22:20 | 203.177.115.2 | 03/23/16 14:28:31 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42A5F8C3-938E-07A0-7D26-5EA7A224D303?key=1458742940753 |
| 31472 | 42A72E96-2B30-104E-A9F7-A413C0EC7534 | 03/01/16 16:40:24 | 101.50.118.249 | 03/01/16 16:41:54 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/42A72E96-2B30-104E-A9F7-A413C0EC7534?key=1456850425269 |
| 31473 | 42A7B5EE-2620-1930-573E-C312A287D3CC | 03/26/16 17:13:19 | 68.14.240.43 | 03/26/16 17:20:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/42A7B5EE-2620-1930-573E-C312A287D3CC?key=1459012399399 |
| 31474 | 42A92143-968B-3E57-804E-77DF9E1FA0F0 | 03/26/16 13:51:43 | 172.58.185.29 | 03/26/16 13:55:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/42A92143-968B-3E57-804E-77DF9E1FA0F0?key=1459000304906 |
| 31475 | 42A92783-20C9-D0E7-82AC-61D07C654886 | 03/14/16 20:47:09 | 173.61.71.92 | 03/14/16 20:50:19 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42A92783-20C9-D0E7-82AC-61D07C654886?key=1457988428437 |
| 31476 | 42A959CB-6C16-D0D0-5718-647E88C9AE00 | 03/13/16 11:27:37 | 70.15.124.199 | 03/13/16 11:30:30 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/42A959CB-6C16-D0D0-5718-647E88C9AE00?key=1457868465007 |
| 31477 | 42A9C09B-2F2A-B88A-241F-5ED2F2E38B55 | 03/12/16 21:31:17 | 64.58.21.163 | 03/12/16 21:31:36 | 1 | {label":"| PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING}EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | 0 | 0 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/42A9C09B-2F2A-B88A-241F-5ED2F2E38B55?key=1457818280399 |
| 31478 | 42A9DC9A-D5B0-3F90-BC4E-887631167078 | 03/09/16 15:30:42 | 76.182.249.187 | 03/09/16 15:36:54 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42A9DC9A-D5B0-3F90-BC4E-887631167078?key=1457537439453 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42A83F1C-654A-A90E-2C28-4D884ED5035A | 03/01/16 06:21:04 | 73.173.120.161 | 03/01/16 06:25:07 | 1 | (label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42A83F1C-654A-A90E-2C28-4D884ED5035A?key=1456813265981 |
| 42A852A6-A823-672E-32A2-5212E982C40E | 03/03/16 15:05:36 | 206.55.93.130 | 03/03/16 15:10:09 | 1 | (label:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/42A852A6-A823-672E-32A2-5212E982C40E?key=1457017538566 |
| 42ACA54F-7BD0-9DEE-6E56-5791990004F7 | 03/23/16 02:59:42 | 66.87.83.66 | 03/23/16 03:05:04 | 1 | (label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42ACA54F-7BD0-9DEE-6E56-5791990004F7?key=1458701986728 |
| 42AD8EDD-7EF9-A394-9F8E-7E1FB5742EF7 | 03/31/16 16:03:48 | 67.11.215.154 | 03/31/16 16:09:52 | 1 | (label:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42AD8EDD-7EF9-A394-9F8E-7E1FB5742EF7?key=1459440238327 |
| 42ADD31D-211E-DC8F-FB73-2371F0CE1A94 | 03/30/16 03:23:50 | 97.33.64.207 | 03/30/16 03:30:09 | 1 | (label:"BY CLICKING|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42ADD31D-211E-DC8F-FB73-2371F0CE1A94?key=1459308234675 |
| 42AE7101-3A7F-E309-9C51-8485782818E4 | 03/16/16 10:33:39 | 24.91.153.217 | 03/16/16 10:36:48 | 1 | (label:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42AE7101-3A7F-E309-9C51-8485782818E4?key=1458124489654 |
| 42AEFE61-8434-19E6-3ABA-A84D6A0381CF | 03/31/16 00:17:20 | 98.192.207.85 | 03/31/16 00:20:16 | 1 | (label:"BY CLICKING|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42AEFE61-8434-19E6-3ABA-A84D6A0381CF?key=1459383439947 |
| 42AFB72D-71C2-35C4-F3DF-EC4009A62EEE | 03/05/16 19:40:27 | 66.87.68.80 | 03/05/16 19:45:05 | 1 | (label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42AFB72D-71C2-35C4-F3DF-EC4009A62EEE?key=1457206827692 |
| 42B04C64-6209-A4D5-0F1F-22598FC981FB | 03/23/16 00:47:48 | 69.1.119.179 | 03/23/16 00:53:27 | 2 | | | | 0 | 0 | 0 | 0 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/42B04C64-6209-A4D5-0F1F-22598FC981FB?key=1458694070509 |
| 42B0645A-69AC-868A-C54A-FE7351F2588C | 03/05/16 23:37:51 | 68.189.4.84 | 03/05/16 23:40:12 | 1 | (label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42B0645A-69AC-868A-C54A-FE7351F2588C?key=1457221069887 |
| 42B073A1-E800-6A87-2C78-0F80A0E8C9EC | 03/07/16 18:03:01 | 68.135.130.37 | 03/07/16 18:03:41 | 1 | (label:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42B073A1-E800-6A87-2C78-0F80A0E8C9EC?key=1457373793127 |
| 42B14D5A-0F26-0686-7310-724F8C159540 | 03/22/16 00:45:07 | 206.55.93.130 | 03/22/16 00:50:38 | 1 | (label:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/42B14D5A-0F26-0686-7310-724F8C159540?key=1458607510694 |
| 42B1662C-3ACB-FCCC-B426-BEE072403119 | 03/30/16 18:02:19 | 70.208.146.27 | 03/30/16 18:10:04 | 1 | (label:"BY CLICKING|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42B1662C-3ACB-FCCC-B426-BEE072403119?key=1459360939239 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42B167AB-A248-FDD9-A5B3-B60D20094683 | 03/28/16 23:56:15 | 50.153.250.186 | 03/28/16 23:57:46 | 0 |  | 0 |  |  |  |  | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/42B167AB-A248-FDD9-A5B3-B60D20094683?key=1459209374423 |
| 42B341C3-4544-EF17-A8DC-4488BC6C8DE9 | 03/22/16 22:35:28 | 70.124.128.156 | 03/22/16 22:41:08 | 1 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 |  | 1 | 1 |  | 1 |  |  | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/42B341C3-4544-EF17-A8DC-4488BC6C8DE9?key=1458686131763 |
| 42B45ECB-3290-888C-998C-5C49E52047CA | 03/06/16 19:52:01 | 73.149.30.87 | 03/06/16 19:53:29 | 1 | (label)"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 |  | 2 |  | 1 |  | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/42B45ECB-3290-888C-998C-5C49E52047CA?key=1457293921741 |
| 42B45EC8-A7A4-8900-9726-7A3993F8B7B5 | 03/30/16 20:02:26 | 70.192.255.56 | 03/30/16 20:04:58 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/42B45EC8-A7A4-8900-9726-7A3993F8B7B5?key=1459368163464 |
| 42B4AD76-E81F-E900-750A-C2A93492A752 | 03/30/16 18:48:36 | 70.211.5.18 | 03/30/16 18:55:05 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/42B4AD76-E81F-E900-750A-C2A93492A752?key=1459363717710 |
| 42B5C717-702D-119E-2913-27143D34E137 | 03/26/16 14:50:57 | 104.5.41.246 | 03/26/16 14:57:06 | 1 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 1 |  | 2 |  | 1 |  |  | 1 |  | 1 | 1 |  |  | Home Improvement Leads | http://vp.leadid.com/playback/42B5C717-702D-119E-2913-27143D34E137?key=1459003851711 |
| 42B6AEAC-AE90-8334-8E34-1C3E92EA003E | 03/10/16 16:30:07 | 190.80.2.54 | 03/10/16 22:06:01 | 1 | (label)"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FROM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 |  | 1 |  | 2 |  | 1 | 1 | 1 | 1 | 1 |  | 1 |  |  | Clean Energy Experts | http://vp.leadid.com/playback/42B6AEAC-AE90-8334-8E34-1C3E92EA003E?key=1457627397758 |
| 42B91A78-7ED2-DDB7-A260-09E204216814 | 03/24/16 14:09:11 | 70.115.143.19 | 03/24/16 14:15:07 | 1 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 1 |  | 2 |  | 1 |  | 1 | 1 | 1 | 1 | 1 |  |  | Home Improvement Leads | http://vp.leadid.com/playback/42B91A78-7ED2-DDB7-A260-09E204216814?key=1458828555633 |
| 42B98734-979E-DFE9-78FE-01983FA5E804 | 03/06/16 14:51:44 | 72.208.23.191 | 03/06/16 14:55:12 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 0 |  | 2 |  | 1 |  | 1 | 1 | 1 | 1 | 1 | 0 | 1 |  | Media Force Ltd. | http://vp.leadid.com/playback/42B98734-979E-DFE9-78FE-01983FA5E804?key=1457275904171 |
| 42B9E381-8943-92CB-42AB-179D360E504D | 03/26/16 21:07:00 | 70.119.192.133 | 03/26/16 21:10:08 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  |  | Media Force Ltd. | http://vp.leadid.com/playback/42B9E381-8943-92CB-42AB-179D360E504D?key=1459026419457 |
| 42BAD1AE-8EC4-A5EB-F96D-6F0DE5EB2435 | 03/29/16 17:47:49 | 68.3.148.250 | 03/29/16 17:51:38 | 1 | (label)"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 |  | 2 |  | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 |  | 3 | Lead Genesis | http://vp.leadid.com/playback/42BAD1AE-8EC4-A5EB-F96D-6F0DE5EB2435?key=1459273667261 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31503 | 428C61AB-5DF6-E1C0-DDD5-0A1483CEF4C1 | 03/28/16 17:52:45 | 108.49.243.82 | 03/28/16 18:00:03 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/428C61AB-5DF6-E1C0-DDD5-0A1483CEF4C1?key=1459187568156 |
| 31504 | 42BD77CE-41AC-D915-C7C1-C33F55ECC121 | 03/16/16 17:46:16 | 66.87.80.115 | 03/16/16 17:50:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42BD77CE-41AC-D915-C7C1-C33F55ECC121?key=1458150381758 |
| 31505 | 42BDEC97-C6EF-A201-97B5-FE3B198DE0E3 | 03/18/16 20:43:33 | 166.137.143.27 | 03/18/16 20:50:10 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42BDEC97-C6EF-A201-97B5-FE3B198DE0E3?key=1458333814781 |
| 31506 | 42BE1544-FA0B-F83C-2D65-D1AFD1E49CCB | 03/15/16 23:28:26 | 70.215.71.108 | 03/15/16 23:35:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42BE1544-FA0B-F83C-2D65-D1AFD1E49CCB?key=1458084506672 |
| 31507 | 42BE35EF-D6C4-82C8-B5E3-2796C495E7FB | 03/05/16 16:02:40 | 108.19.212.127 | 03/05/16 16:05:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42BE35EF-D6C4-82C8-B5E3-2796C495E7FB?key=1457193760660 |
| 31508 | 42BE88D4-71E0-46D7-E9D7-FDE0C483D480 | 03/11/16 23:31:02 | 115.186.138.47 | 03/14/16 13:10:58 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/42BE88D4-71E0-46D7-E9D7-FDE0C483D480?key=1457739057388 |
| 31509 | 42BF8691-8878-190D-9C13-A64DA0F49E82 | 03/19/16 00:04:46 | 101.50.125.197 | 03/21/16 13:06:24 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/42BF8691-8878-190D-9C13-A64DA0F49E82?key=1458345854400 |
| 31510 | 42C0ADBD-9284-068C-97DB-B073F2S7C0EF | 03/22/16 17:03:39 | 67.11.186.118 | 03/22/16 17:09:35 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/42C0ADBD-9284-068C-97DB-B073F2S7C0EF?key=1458666224013 |
| 31511 | 42C103D5-98EB-932E-D8EC-87F70365791D | 03/07/16 22:03:27 | 182.74.122.106 | 03/07/16 22:05:02 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/42C103D5-98EB-932E-D8EC-87F70365791D?key=1457388188647 |
| 31512 | 42C16829-1B27-7F65-6BD5-8B02AC0B8438 | 03/28/16 20:14:17 | 96.84.38.65 | 03/28/16 23:41:49 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/42C16829-1B27-7F65-6BD5-8B02AC0B8438?key=1459196064793 |
| 31513 | 42C25128-9377-8135-A665-B5228ECD2F06 | 03/09/16 03:26:03 | 24.2.213.48 | 03/09/16 03:28:47 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/42C25128-9377-8135-A665-B5228ECD2F06?key=1457493965105 |
| 31514 | 42C2D28E-0E44-812E-5930-CB20A7E8DF5E | 03/01/16 16:21:25 | 108.58.153.242 | 03/01/16 16:25:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42C2D28E-0E44-812E-5930-CB20A7E8DF5E?key=1456849284789 |
| 31515 | 42C379D6-78C6-11C7-0DC1-929F47AD66E6 | 03/23/16 02:25:59 | 98.235.220.28 | 03/23/16 02:30:12 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42C379D6-78C6-11C7-0DC1-929F47AD66E6?key=1458699959574 |
| 31516 | 42C38711-1C92-8F2D-968A-C7599204D950 | 03/23/16 02:53:24 | 174.59.107.39 | 03/23/16 02:55:38 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/42C38711-1C92-8F2D-968A-C7599204D950?key=1458701605101 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31517 | 42C42511-9D38-7ECD-13C3-68661539D284 | 03/16/16 03:32:36 | 108.201.100.95 | 03/16/16 03:35:08 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42C42511-9D38-7ECD-13C3-68661539D284?key=1458099166722 |
| 31518 | 42C4D1CD-F909-7E69-D810-5EE9745A79FD | 03/31/16 16:53:39 | 70.112.110.172 | 03/31/16 16:59:51 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42C4D1CD-F909-7E69-D810-5EE9745A79FD?key=1459443220170 |
| 31519 | 42C5320B-D630-A84B-F1DB-24EAC792C3E6 | 03/29/16 19:48:05 | 71.126.246.197 | 03/29/16 19:55:09 | 1 | (label"":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42C5320B-D630-A84B-F1DB-24EAC792C3E6?key=1459280887388 |
| 31520 | 42C559CC-F8D0-9886-E12E-8D9B68C82868 | 03/27/16 06:27:35 | 100.34.152.244 | 03/27/16 06:30:09 | 1 | (label"":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42C559CC-F8D0-9886-E12E-8D9B68C82868?key=1459060055306 |
| 31521 | 42C55E0C-C831-2A48-E086-D05618860C3E | 03/26/16 17:40:37 | 67.0.69.66 | 03/26/16 17:45:05 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/42C55E0C-C831-2A48-E086-D05618860C3E?key=1459014040060 |
| 31522 | 42C63227-F076-78A9-FED1-5C0509C39912 | 03/30/16 15:15:11 | 206.55.93.130 | 03/30/16 15:25:30 | 1 | (label"":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/42C63227-F076-78A9-FED1-5C0509C39912?key=1459350913735 |
| 31523 | 42C6863S-1D04-36F5-8910-46153E832888 | 03/25/16 16:19:23 | 73.155.251.4 | 03/25/16 16:24:59 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42C6863S-1D04-36F5-8910-46153E832888?key=1458922762517 |
| 31524 | 42C6F2DF-CCC2-53B8-F98C-5AD140703E0F | 03/02/16 18:29:34 | 71.119.51.178 | 03/02/16 18:34:53 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42C6F2DF-CCC2-53B8-F98C-5AD140703E0F?key=1456943363571 |
| 31525 | 42C78A69-3676-9914-876D-D4E34385CCDB | 03/08/16 14:37:03 | 50.38.202.116 | 03/08/16 15:50:21 | 1 | (label"":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"")" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/42C78A69-3676-9914-876D-D4E34385CCDB?key=1457447840437 |
| 31526 | 42C8EA9E-A802-F700-4A50-04406CBD9422 | 03/21/16 23:36:02 | 58.65.146.87 | 03/22/16 13:08:37 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/42C8EA9E-A802-F700-4A50-04406CBD9422?key=1458603328007 |
| 31527 | 42C8EC00-72E2-3384-86DF-F7B13B6E705C | 03/16/16 15:57:52 | 98.176.207.30 | 03/16/16 15:59:28 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42C8EC00-72E2-3384-86DF-F7B13B6E705C?key=1458143828092 |
| 31528 | 42C93CEE-7133-B076-716E-6830AE29DA80 | 03/26/16 02:36:05 | 73.213.214.79 | 03/26/16 02:38:09 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/42C93CEE-7133-B076-716E-6830AE29DA80?key=1458959666738 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31529 | 42C9D9B2-564B-E30C-7CD2-E7B44A3825F8 | 03/19/16 18:59:09 | 108.7.202.176 | 03/19/16 19:00:30 | 1 | {label":"|SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\\/SERVICE FOR US AND\\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/42C9D9B2-564B-E30C-7CD2-E7B44A3825F8?key=1458413952330 |
| 31530 | 42CA9089-9CE4-3435-52C1-47982287880F | 03/02/16 13:25:31 | 70.211.71.189 | 03/02/16 17:09:30 | 1 | {label":"|BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND\|ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/42CA9089-9CE4-3435-52C1-47982287880F?key=1459625127867 |
| 31531 | 42CA8E7A-0901-956A-082D-7D28B1F9F511 | 03/18/16 20:52:29 | 50.253.125.154 | 03/18/16 20:54:34 | 1 | {label":"|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/42CA8E7A-0901-956A-082D-7D28B1F9F511?key=1458334342187 |
| 31532 | 42CD4443-69F7-CA22-5691-2CCA4FEF55D6 | 03/26/16 14:01:18 | 96.84.38.65 | 03/28/16 13:43:27 | 1 | {label":"|BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\\u00adDIALERS PRE\\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/42CD4443-69F7-CA22-5691-2CCA4FEF55D6?key=1459000882166 |
| 31533 | 42CEB1E0-AB68-3BAD-58EE-AA885FB77BD5 | 03/27/16 10:54:08 | 68.0.252.193 | 03/27/16 11:00:05 | 1 | {label":"|BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42CEB1E0-AB68-3BAD-58EE-AA885FB77BD5?key=1459076046918 |
| 31534 | 42CEDE9A-D70D-D411-6B2C-ADCEA42877A9 | 03/04/16 01:13:27 | 70.112.88.163 | 03/04/16 01:19:32 | 1 | {label":"|BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42CEDE9A-D70D-D411-6B2C-ADCEA42877A9?key=1457050407495 |
| 31535 | 42CF5087-6AD2-5886-9EF2-52CD677E2FBC | 03/01/16 23:54:19 | 58.65.157.218 | 03/02/16 14:07:01 | 1 | {label":"|BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\\u00adDIALERS PRE\\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/42CF5087-6AD2-5886-9EF2-52CD677E2FBC?key=1456876450953 |
| 31536 | 42CF66F4-4D75-DA17-6336-FFC631287B81 | 03/07/16 20:34:42 | 72.181.125.1 | 03/07/16 20:40:58 | 1 | {label":"|BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42CF66F4-4D75-DA17-6336-FFC631287B81?key=1457382882546 |
| 31537 | 42D0C59E-21AF-46AD-F377-EE01938C8C34 | 03/09/16 22:34:49 | 65.36.108.145 | 03/09/16 22:41:56 | 1 | {label":"|BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42D0C59E-21AF-46AD-F377-EE01938C8C34?key=1457562892342 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31538 | 42D1035F-DC2A-97E7-692C-1A93B3D540D8 | 03/11/16 00:52:46 | 73.199.179.75 | 03/11/16 00:58:23 | | YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/42D1035F-DC2A-97E7-692C-1A93B3D540D8?key=1457657568298 |
| 31539 | 42D11A9A-6A5A-B2DB-9788-AC27738885FB | 03/25/16 16:18:30 | 99.47.176.78 | 03/25/16 16:24:36 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42D11A9A-6A5A-B2DB-9788-AC27738885FB?key=1458922711872 |
| 31540 | 42D1A2AD-2D1F-D478-1CBF-783C6D866608 | 03/03/16 10:33:55 | 49.144.55.42 | 03/03/16 22:19:52 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/42D1A2AD-2D1F-D478-1CBF-783C6D866608?key=1457001234450 |
| 31541 | 42D1F3B9-FD90-3C59-A23C-135D6F868739 | 03/16/16 20:03:16 | 101.50.125.127 | 03/16/16 20:38:46 | 2 | | | | | | | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/42D1F3B9-FD90-3C59-A23C-135D6F868739?key=1458585675539 |
| 31542 | 42D2S291-4819-4D85-F131-0795CE88C110 | 03/04/16 16:21:36 | 70.115.143.19 | 03/04/16 16:27:26 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42D2S291-4819-4D85-F131-0795CE88C110?key=1457108501700 |
| 31543 | 42D2D2A7-FFFC-D71D-B27E-56409571FA40 | 03/31/16 00:26:57 | 203.82.45.146 | 03/31/16 00:28:03 | 0 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/42D2D2A7-FFFC-D71D-B27E-56409571FA40?key=1459384016385 |
| 31544 | 42D3A22E-0ADE-01CB-D306-A682CE7F4C2D | 03/26/16 22:39:05 | 50.139.133.188 | 03/26/16 22:45:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42D3A22E-0ADE-01CB-D306-A682CE7F4C2D?key=1459031968885 |
| 31545 | 42D44C87-CB2A-0934-8EA9-6EDF76848656 | 03/26/16 00:59:28 | 47.17.20.22 | 03/26/16 01:05:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/42D44C87-CB2A-0934-8EA9-6EDF76848656?key=1458953968423 |
| 31546 | 42D49D24-A29F-7A63-7A7A-A4C398540BA7 | 03/07/16 15:02:26 | 99.100.164.235 | 03/07/16 15:02:50 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42D49D24-A29F-7A63-7A7A-A4C398540BA7?key=1457362946683 |
| 31547 | 42D4AC95-8576-5401-9EFD-289F207E338C | 03/06/16 00:27:20 | 24.242.59.127 | 03/06/16 00:32:55 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42D4AC95-8576-5401-9EFD-289F207E338C?key=1457224041889 |
| 31548 | 42D5S874-B24F-05D3-8E01-67E7BF71A36C | 03/19/16 17:36:18 | 73.200.61.69 | 03/19/16 17:40:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/42D5S874-B24F-05D3-8E01-67E7BF71A36C?key=1458408978011 |
| 31549 | 42D568C9-300F-0AE5-2383-CC9BA918C562 | 03/16/16 21:19:13 | 179.51.67.226 | 03/16/16 21:45:03 | 2 | | | | | | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/42D568C9-300F-0AE5-2383-CC9BA918C562?key=1458120000397 |
| 31550 | 42D5A6EF-866E-C278-5A8D-856F03AAAEA3 | 03/11/16 11:15:57 | 32.213.42.73 | 03/11/16 11:20:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42D5A6EF-866E-C278-5A8D-856F03AAAEA3?key=1457694966323 |
| 31551 | 42D5FAF3-A812-4FC8-3C60-837B81DD048E | 03/07/16 15:01:54 | 70.234.255.68 | 03/07/16 15:02:18 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42D5FAF3-A812-4FC8-3C60-837B81DD048E?key=1457362918476 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31552 | 42D65DF0-8498-0C9E-10DC-A848CF5F92DA | 03/27/16 15:11:36 | 166.170.15.36 | 03/27/16 15:15:17 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42D65DF0-8498-0C9E-10DC-A848CF5F92DA?key=1459091500121 |
| 31553 | 42D6ADSC-35F5-344A-69CD-E6F60BA320C6 | 03/23/16 17:29:18 | 76.169.154.106 | 03/23/16 17:32:48 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/42D6ADSC-35F5-344A-69CD-E6F60BA320C6?key=1458840562924 |
| 31554 | 42D76FD4-002B-225A-130C-244A73957397 | 03/02/16 17:01:04 | 71.198.134.203 | 03/02/16 17:15:54 | 2 | | | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/42D76FD4-002B-225A-130C-244A73957397?key=1456938064733 |
| 31555 | 42D79F68-7AF4-8593-44FB-D03E9DC4F812 | 03/16/16 13:38:07 | 70.214.97.80 | 03/16/16 13:50:24 | 1 | [label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | | 42D79F68-7AF4-8593-44FB-D03E9DC4F812 | http://vp.leadid.com/playback/42D79F68-7AF4-8593-44FB-D03E9DC4F812?key=1458135488624 |
| 31556 | 42D8C350-8D3C-22D5-889D-5AF958011F79 | 03/31/16 20:10:36 | 208.54.5.163 | 03/31/16 20:20:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42D8C350-8D3C-22D5-889D-5AF958011F79?key=1459455037591 |
| 31557 | 42D925DE-35C6-6ECD-49FF-7050776A6950 | 03/21/16 19:43:35 | 206.55.93.130 | 03/21/16 19:47:49 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/42D925DE-35C6-6ECD-49FF-7050776A6950?key=1458589418397 |
| 31558 | 42D945F9-163B-CE8D-FA80-E2D78E2954FA | 03/05/16 19:27:03 | 72.182.49.201 | 03/05/16 19:33:30 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42D945F9-163B-CE8D-FA80-E2D78E2954FA?key=1457206024910 |
| 31559 | 42DA091A-C1BE-CEE4-771A-18F58445731D | 03/05/16 20:22:32 | 76.93.228.19 | 03/05/16 20:30:00 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42DA091A-C1BE-CEE4-771A-18F58445731D?key=1457209354024 |
| 31560 | 42DBC835-327E-C6D7-9343-3862ABD5FECB | 03/31/16 02:31:54 | 66.87.134.58 | 03/31/16 02:33:57 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42DBC835-327E-C6D7-9343-3862ABD5FECB?key=1459391520859 |
| 31561 | 42DBE598-4909-ECF2-D975-F4EA0A5358AA | 03/15/16 13:32:00 | 108.183.17.103 | 03/15/16 13:35:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42DBE598-4909-ECF2-D975-F4EA0A5358AA?key=1458048720747 |
| 31562 | 42DC05C6-12F0-D8B2-DD80-16364E913D8C | 03/22/16 16:25:08 | 67.11.147.41 | 03/22/16 16:32:18 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42DC05C6-12F0-D8B2-DD80-16364E913D8C?key=1458663911690 |
| 31563 | 42DC4F7D-4DD9-C753-D26B-9EE89832E783 | 03/17/16 17:49:01 | 166.3.228.172 | 03/17/16 17:55:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42DC4F7D-4DD9-C753-D26B-9EE89832E783?key=1458236941230 |
| 31564 | 42DCBA90-AEF3-870A-1D72-5E834F28CAA8 | 03/07/16 05:43:03 | 172.112.20.198 | 03/07/16 05:43:16 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42DCBA90-AEF3-870A-1D72-5E834F28CAA8?key=1457329373826 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31565 | 42DCF76A-FD20-DF68-3DF4-E1CB894E3C68 | 03/02/16 22:37:38 | 172.77.162.152 | 03/02/16 22:40:09 | 1 | {label":"|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42DCF76A-FD20-DF68-3DF4-E1CB894E3C68?key=1456958259348 |
| 31566 | 42DD1A76-4613-5A6A-005C-194C3799BEAD | 03/16/16 19:53:40 | 50.253.125.154 | 03/16/16 19:57:03 | 1 | {label":"|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 3 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/42DD1A76-4613-5A6A-005C-194C3799BEAD?key=1458158018187 |
| 31567 | 42DD4A30-2905-36F5-3182-085308150892 | 03/02/16 14:35:39 | 24.60.88.26 | 03/02/16 14:37:31 | 1 | {label":"|SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/42DD4A30-2905-36F5-3182-085308150892?key=1456929367086 |
| 31568 | 42DD69EA-EC16-FB45-2FCF-E206DCB6F87E | 03/14/16 15:56:42 | 74.64.91.22 | 03/14/16 23:52:35 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/42DD69EA-EC16-FB45-2FCF-E206DCB6F87E?key=1457967416651 |
| 31569 | 42DE5219-489F-6E5A-A0CE-07CAD28D12F1 | 03/07/16 15:50:06 | 174.130.170.40 | 03/07/16 16:01:40 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/42DE5219-489F-6E5A-A0CE-07CAD28D12F1?key=1457365827270 |
| 31570 | 42DE7D5F-B6DE-E046-63A6-817F9B51F423 | 03/29/16 17:45:05 | 107.77.109.22 | 03/29/16 17:50:19 | 1 | {label":"|BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42DE7D5F-B6DE-E046-63A6-817F9B51F423?key=1459273505261 |
| 31571 | 42DF0226-F64C-AC61-F034-27C57E6EE8D3 | 03/21/16 02:21:40 | 70.190.195.37 | 03/21/16 02:25:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42DF0226-F64C-AC61-F034-27C57E6EE8D3?key=1458526900132 |
| 31572 | 42E0CDE3-1840-73DD-ECD3-FFE9A3B08AC0 | 03/31/16 13:23:21 | 66.68.29.139 | 03/31/16 13:29:56 | 1 | {label":"|BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/42E0CDE3-1840-73DD-ECD3-FFE9A3B08AC0?key=1459430609236 |
| 31573 | 42E1A234-8000-7C9C-0AA9-68D534889E25 | 03/11/16 00:53:56 | 207.244.79.154 | 03/14/16 20:42:47 | 1 | {label":"|BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/42E1A234-8000-7C9C-0AA9-68D534889E25?key=1457657640790 |
| 31574 | 42E1F1BB-3924-716E-6AE8-616300198818 | 03/30/16 13:49:09 | 72.89.244.213 | 03/30/16 13:55:06 | 1 | {label":"|BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42E1F1BB-3924-716E-6AE8-616300198818?key=1459345749540 |
| 31575 | 42E21E66-9384-18DA-0C42-E0FB36B16968 | 03/20/16 19:09:28 | 68.21.148.89 | 03/20/16 19:16:16 | 1 | {label":"|BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/42E21E66-9384-18DA-0C42-E0FB36B16968?key=1458501009051 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31576 | 42E2675A-E968-72E1-5CCF-998E9897388C | 03/31/16 16:40:28 | 98.207.246.195 | 03/31/16 16:41:56 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY") | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/42E2675A-E968-72E1-5CCF-998E9897388C?key=1459442430264 |
| 31577 | 42E29453-A210-2D76-3E75-EF4372C34572 | 03/19/16 00:02:25 | 100.36.0.91 | 03/19/16 00:05:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/42E29453-A210-2D76-3E75-EF4372C34572?key=1458345745215 |
| 31578 | 42E2CB6A-21E2-31CD-6E39-D1E9B1850054 | 03/25/16 03:17:48 | 68.186.62.67 | 03/25/16 23:11:37 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 Clean Energy Experts | http://vp.leadid.com/playback/42E2CB6A-21E2-31CD-6E39-D1E9B1850054?key=1458875868827 |
| 31579 | 42E2E958-4CFF-5892-8690-312A65C6890E | 03/26/16 04:00:29 | 172.58.16.23 | 03/26/16 04:05:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/42E2E958-4CFF-5892-8690-312A65C6890E?key=1458964830488 |
| 31580 | 42E2E86E-0AF8-25D8-3F7D-DC6A8D774D21 | 03/14/16 14:40:39 | 100.0.32.87 | 03/14/16 14:45:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/42E2E86E-0AF8-25D8-3F7D-DC6A8D774D21?key=1457966439293 |
| 31581 | 42E3362C-A88F-55C9-2334-F078F3E208E1 | 03/29/16 16:08:18 | 73.26.199.28 | 03/29/16 16:15:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/42E3362C-A88F-55C9-2334-F078F3E208E1?key=1459267698773 |
| 31582 | 42E3449C-28E8-4520-F9D0-D374C88D9959 | 03/30/16 21:29:56 | 24.102.129.47 | 03/30/16 21:31:34 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 Home Improvement Leads | http://vp.leadid.com/playback/42E3449C-28E8-4520-F9D0-D374C88D9959?key=1459373395375 |
| 31583 | 42E38151-6E5A-5084-8930-9B81D2654AEB | 03/19/16 23:22:26 | 203.177.115.2 | 03/19/16 23:28:56 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42E38151-6E5A-5084-8930-9B81D2654AEB?key=1458429747637 |
| 31584 | 42E38151-6E5A-5084-8930-9B81D2654AEB | 03/19/16 23:22:26 | 203.177.115.2 | 03/19/16 23:28:42 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42E38151-6E5A-5084-8930-9B81D2654AEB?key=1458429747637 |
| 31585 | 42E38151-6E5A-5084-8930-9B81D2654AEB | 03/19/16 23:22:26 | 203.177.115.2 | 03/19/16 23:29:00 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42E38151-6E5A-5084-8930-9B81D2654AEB?key=1458429747637 |
| 31586 | 42E38151-6E5A-5084-8930-9B81D2654AEB | 03/19/16 23:22:26 | 203.177.115.2 | 03/19/16 23:28:51 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42E38151-6E5A-5084-8930-9B81D2654AEB?key=1458429747637 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 31587 | 42E38151-6E5A-5084-8930-9B81D2654AEB | 03/19/16 23:22:26 | 203.177.115.2 | 03/19/16 23:29:05 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42E38151-6E5A-5084-8930-9B81D2654AEB?key=1458429747637 |
| 31588 | 42E38151-6E5A-5084-8930-9B81D2654AEB | 03/19/16 23:22:26 | 203.177.115.2 | 03/19/16 23:28:47 | | (label!:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42E38151-6E5A-5084-8930-9B81D2654AEB?key=1458429747637 |
| 31589 | 42E3CB22-ACBC-D054-D6AB-A12CC28DA797 | 03/25/16 16:37:25 | 65.121.91.145 | 03/25/16 16:42:35 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/42E3CB22-ACBC-D054-D6AB-A12CC28DA797?key=1458923849671 |
| 31590 | 42E42C2C-D04C-568C-D512-4A60710DE461 | 03/25/16 18:36:40 | 73.155.251.4 | 03/25/16 18:42:39 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42E42C2C-D04C-568C-D512-4A60710DE461?key=1458931001385 |
| 31591 | 42E4FA8F-95AF-FDA9-4A65-C0A660583AD5 | 03/10/16 18:10:24 | 104.175.92.161 | 03/10/16 18:24:00 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42E4FA8F-95AF-FDA9-4A65-C0A660583AD5?key=1457633425144 |
| 31592 | 42E501AF-1ECE-EBD7-EAEC-E7E2D7C85893 | 03/02/16 04:12:27 | 50.137.75.221 | 03/02/16 04:15:13 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42E501AF-1ECE-EBD7-EAEC-E7E2D7C85893?key=1456891950063 |
| 31593 | 42E5967D-1F2C-3CFD-8C07-EA0A2F5B2C10 | 03/16/16 02:54:07 | 73.220.170.158 | 03/16/16 03:00:08 | 0 | (label!:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42E5967D-1F2C-3CFD-8C07-EA0A2F5B2C10?key=1458096854770 |
| 31594 | 42E6C40D-4B1B-579C-F8DA-F7148C58E068 | 03/23/16 19:21:04 | 99.62.89.51 | 03/23/16 19:27:37 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42E6C40D-4B1B-579C-F8DA-F7148C58E068?key=1458760884553 |
| 31595 | 42E78779-268A-36DF-506C-387163F58972 | 03/31/16 21:36:55 | 203.177.115.2 | 03/31/16 21:43:25 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/42E78779-268A-36DF-506C-387163F58972?key=1459460215545 |
| 31596 | 42E852CB-CCB1-0F47-F6C5-A40B2560DFC1 | 03/04/16 18:40:11 | 66.249.84.242 | 03/04/16 18:45:04 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42E852CB-CCB1-0F47-F6C5-A40B2560DFC1?key=1457116813304 |
| 31597 | 42E8B579-8341-9A93-526E-B5342F8A8E8D | 03/25/16 20:07:16 | 76.169.154.106 | 03/25/16 20:10:46 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/42E8B579-8341-9A93-526E-B5342F8A8E8D?key=1458936443465 |
| 31598 | 42EBF8AC-9FE9-25C9-70BA-8836529D2E1A | 03/30/16 06:08:48 | 75.82.83.37 | 03/30/16 06:15:06 | 1 | (label!:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42EBF8AC-9FE9-25C9-70BA-8836529D2E1A?key=1459318128412 |
| 31599 | 42E97E56-FCD4-E37D-0857-2614ECA7A188 | 03/01/16 15:13:37 | 23.114.222.8 | 03/01/16 15:20:05 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/42E97E56-FCD4-E37D-0857-2614ECA7A188?key=1456845217536 |
| 31600 | 42ECSD54-A396-EFB2-75DD-CE1294081CD1 | 03/26/16 18:23:49 | 174.22.227.112 | 03/28/16 16:08:26 | 1 | (label!:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/42ECSD54-A396-EFB2-75DD-CE1294081CD1?key=1459016615770 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31601 | 42ECSEB4-8174-7E8F-F5E0-EC76CCDA695B | 03/16/16 10:56:15 | 108.12.160.124 | 03/16/16 11:00:06 | 1 | {label:"'BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42ECSEB4-8174-7E8F-F5E0-EC76CCDA695B?key=1458125763035 |
| 31602 | 42EC7DE0-7D13-EEF9-9ECC-90973C9D4112 | 03/05/16 15:45:51 | 69.123.112.94 | 03/05/16 15:50:08 | 1 | {label:"'BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42EC7DE0-7D13-EEF9-9ECC-90973C9D4112?key=1457192777256 |
| 31603 | 42ED54F4-7D57-9EB3-63A8-C5CE28EDFD0E | 03/02/16 18:30:47 | 99.71.69.218 | 03/02/16 18:36:34 | 1 | {label:"'BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/42ED54F4-7D57-9EB3-63A8-C5CE28EDFD0E?key=1456943465919 |
| 31604 | 42EEF112-AD81-3430-79EB-5F9020B6D8AE | 03/12/16 17:02:05 | 100.11.62.70 | 03/12/16 17:05:05 | 1 | {label:"'BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42EEF112-AD81-3430-79EB-5F9020B6D8AE?key=1457802128040 |
| 31605 | 42EF2B20-658F-206E-2183-351F9345E883 | 03/26/16 22:54:41 | 70.112.168.28 | 03/26/16 23:01:52 | 1 | {label:"'BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/42EF2B20-658F-206E-2183-351F9345E883?key=1459032882201 |
| 31606 | 42EF9529-97DF-2433-F092-33E84D3545E3 | 03/21/16 06:41:13 | 24.115.250.23 | 03/21/16 06:41:57 | 1 | {label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | | | | | | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/42EF9529-97DF-2433-F092-33E84D3545E3?key=1458542475687 |
| 31607 | 42EF86AE-7F83-2131-248D-7741366FF605 | 03/16/16 13:14:39 | 74.102.80.89 | 03/16/16 13:20:09 | 1 | {label:"'BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42EF86AE-7F83-2131-248D-7741366FF605?key=1458134079019 |
| 31608 | 42EFEB7E-0B2C-54DC-9593-1F3495829E55 | 03/30/16 21:40:49 | 206.55.93.130 | 03/30/16 21:46:33 | 1 | {label:"'AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20190195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS OK")" | 0 | 0 | 2 | 2 | 2 | 3 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/42EFEB7E-0B2C-54DC-9593-1F3495829E55?key=1459374051828 |
| 31609 | 42F027B4-56CC-6C6B-5547-8837203C2626 | 03/28/16 18:21:27 | 72.201.35.222 | 03/28/16 18:25:09 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42F027B4-56CC-6C6B-5547-8837203C2626?key=1459189510356 |
| 31610 | 42F047F8-D881-4B87-4F18-DA092F0B2730 | 03/29/16 22:06:08 | 206.55.93.130 | 03/29/16 22:11:19 | 1 | {label:"'AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20190195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/42F047F8-D881-4B87-4F18-DA092F0B2730?key=1459289170819 |
| 31611 | 42F1013B-931D-8E27-AC31-1ED01026918C | 03/31/16 12:57:50 | 166.137.244.17 | 03/31/16 12:59:17 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/42F1013B-931D-8E27-AC31-1ED01026918C?key=1459429073578 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31612 | 42F10559-AEC7-04AD-ED8F-028416C30A88 | 03/18/16 16:35:48 | 162.194.8.50 | 03/18/16 16:38:10 | 1 | (label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"") | | | 1 | | | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/42F10559-AEC7-04AD-ED8F-028416C30A88?key=1458318960056 |
| 31613 | 42F1D4A8-F06F-4279-8C19-9E735FD39710 | 03/04/16 19:30:28 | 100.16.60.72 | 03/04/16 19:35:05 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42F1D4A8-F06F-4279-8C19-9E735FD39710?key=1457120018332 |
| 31614 | 42F2890B-4857-3991-4A8D-3849A45E60D9 | 03/01/16 13:51:57 | 73.17.193.251 | 03/01/16 13:55:07 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42F2890B-4857-3991-4A8D-3849A45E60D9?key=1456840317397 |
| 31615 | 42F28E41-E9F6-5A1E-8E49-3A23D44D26EA | 03/18/16 16:14:28 | 174.57.28.189 | 03/18/16 16:20:49 | 1 | (label"":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE JAND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"") | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/42F28E41-E9F6-5A1E-8E49-3A23D44D26EA?key=1458317663091 |
| 31616 | 42F359AB-964F-F75E-D913-4705B1524409 | 03/17/16 12:50:49 | 96.227.67.17 | 03/17/16 12:55:09 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42F359AB-964F-F75E-D913-4705B1524409?key=1458219145046 |
| 31617 | 42F413DF-0430-EC87-0881-E42F0070DFB2 | 03/10/16 14:34:19 | 172.56.22.188 | 03/10/16 14:40:05 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42F413DF-0430-EC87-0881-E42F0070DFB2?key=1457620460599 |
| 31618 | 42F4D33A-88D1-40A9-9893-80458754642F | 03/29/16 04:18:21 | 66.214.83.34 | 03/29/16 16:01:11 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/42F4D33A-88D1-40A9-9893-80458754642F?key=1459225101795 |
| 31619 | 42F53BED-7360-332E-60DA-B456C718C493 | 03/19/16 16:20:43 | 201.230.158.125 | 03/21/16 16:12:53 | 1 | (label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/42F53BED-7360-332E-60DA-B456C718C493?key=1458404442158 |
| 31620 | 42F56AEB-5CD8-0B71-8095-949A20595563 | 03/30/16 23:09:03 | 24.10.47.33 | 03/30/16 23:20:07 | 1 | (label"":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/42F56AEB-5CD8-0B71-8095-949A20595563?key=1459379355056 |
| 31621 | 42F59306-86EA-C668-72DD-A9181DDC7304 | 03/30/16 04:20:43 | 76.176.223.212 | 03/30/16 04:30:13 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42F59306-86EA-C668-72DD-A9181DDC7304?key=1459311647186 |
| 31622 | 42F60F35-30EA-7FA9-043C-441F1489AB8E | 03/28/16 21:02:48 | 203.82.45.146 | 03/28/16 21:04:04 | | | | | | | | | | | | | 1 | 3 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/42F60F35-30EA-7FA9-043C-441F1489AB8E?key=1459198968416 |
| 31623 | 42F8C161-8B53-14D5-8F72-785877C157E9 | 03/03/16 21:20:14 | 69.248.49.140 | 03/16/16 21:25:07 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/42F8C161-8B53-14D5-8F72-785877C157E9?key=1457040011589 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31624 | 42FCB44F-250E-5FF8-4F3A-6A11398E4EE3 | 03/11/16 18:23:12 | 108.23.115.97 | 03/11/16 18:25:05 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42FCB44F-250E-5FF8-4F3A-6A11398E4EE3?key=1457720604901 |
| 31625 | 42FFC037-A814-DB20-CB4E-DA4282DA754C | 03/21/16 09:19:24 | 70.209.68.236 | 03/21/16 09:25:06 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/42FFC037-A814-DB20-CB4E-DA4282DA754C?key=1458551966029 |
| 31626 | 43001AE8-5048-1915-73EF-2F005D69839A | 03/31/16 20:56:45 | 14.140.45.226 | 03/31/16 20:57:34 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/43001AE8-5048-1915-73EF-2F005D69839A?key=1459457803114 |
| 31627 | 43003015-A8E7-EA18-5433-09DA95F571ED | 03/07/16 21:53:14 | 24.213.151.130 | 03/07/16 22:00:09 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/43003015-A8E7-EA18-5433-09DA95F571ED?key=1457387613452 |
| 31628 | 430207EF-2BD9-2150-29F0-04DA2351DAE9 | 03/21/16 18:13:10 | 64.124.123.131 | 03/21/16 18:15:11 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/430207EF-2BD9-2150-29F0-04DA2351DAE9?key=1458583990536 |
| 31629 | 43022F1B-66A7-B792-9CC3-5EA0C426B2CF | 03/02/16 21:26:03 | 96.242.253.250 | 03/02/16 21:30:13 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43022F1B-66A7-B792-9CC3-5EA0C426B2CF?key=1456953965592 |
| 31630 | 430253C7-9B16-11D6-B817-7A4E1170A24D | 03/08/16 15:59:38 | 74.192.180.53 | 03/08/16 16:05:46 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/430253C7-9B16-11D6-B817-7A4E1170A24D?key=1457452791781 |
| 31631 | 43027507-F551-8A39-EAF6-40DEC7039D9C | 03/12/16 21:56:13 | 99.34.186.12 | 03/12/16 22:00:06 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43027507-F551-8A39-EAF6-40DEC7039D9C?key=1457819773290 |
| 31632 | 43041C94-9A92-AB0B-C6DA-F237287CEBA9 | 03/16/16 14:23:03 | 108.26.187.107 | 03/16/16 14:30:05 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43041C94-9A92-AB0B-C6DA-F237287CEBA9?key=1458138183896 |
| 31633 | 43064AAA-0FFF-EE1B-5C41-212991D0337A | 03/10/16 19:28:48 | 14.140.45.226 | 03/10/16 19:29:31 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | | 1 | 1 | Lead Genesis | N/A |
| 31634 | 43049334-F11E-16C3-8E52-2F2FF6CBD0B7 | 03/13/16 13:40:46 | 67.188.199.101 | 03/14/16 16:19:24 | 1 | [label]:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE ] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/43049334-F11E-16C3-8E52-2F2FF6CBD0B7?key=1457876446845 |
| 31635 | 430498C4-C341-4BF2-A489-C3618A638BD5 | 03/15/16 15:48:21 | 99.25.164.147 | 03/15/16 16:43:23 | 1 | [label]:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/430498C4-C341-4BF2-A489-C3618A638BD5?key=1458056907707 |
| 31636 | 4305A1D9-81AD-5E24-AB97-4EDAF206CBA4 | 03/14/16 03:49:35 | 76.9.72.4 | 03/14/16 16:25:15 | 1 | [label]:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE ] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4305A1D9-81AD-5E24-AB97-4EDAF206CBA4?key=1457927380081 |
| 31637 | 4305FB43-7AEC-EF7A-5079-5148E80F8D70 | 03/24/16 18:23:04 | 23.30.44.97 | 03/24/16 18:24:00 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | | 1 | Home Improvement Leads | N/A |
| 31638 | 4305FDE3-A45A-485A-591D-595F973EA8D0 | 03/02/16 00:05:53 | 61.12.89.52 | 03/02/16 14:07:23 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4305FDE3-A45A-485A-591D-595F973EA8D0?key=1456876993101 |
| 31639 | 43066950-9B68-BC28-85CB-ADE8F8AC2B43 | 03/18/16 15:46:29 | 208.109.88.104 | 03/18/16 15:46:37 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 31640 | 4306F827-1190-B0A2-2DF6-65D4D2A4E880 | 03/30/16 13:11:44 | 72.177.119.119 | 03/30/16 13:12:47 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4306F827-1190-B0A2-2DF6-65D4D2A4E880?key=1459343505899 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31641 | 4309BAC4-C6F3-705C-EDF8-BC08788CB1A1 | 03/09/16 20:30:41 | 70.211.5.248 | 03/09/16 20:33:15 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4309BAC4-C6F3-705C-EDF8-BC08788CB1A1?key=1457555443122 |
| 31642 | 430A5FA7-4544-C2E7-387D-52ADDD257634 | 03/21/16 17:42:27 | 207.172.209.17 | 03/21/16 17:46:20 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/430A5FA7-4544-C2E7-387D-52ADDD257634?key=1458582147634 |
| 31643 | 430AFA30-1323-6294-EA36-451042A17A78 | 03/31/16 01:23:55 | 99.45.199.110 | 03/31/16 01:24:52 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@ICOREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/430AFA30-1323-6294-EA36-451042A17A78?key=1459387438675 |
| 31644 | 430C04E1-5599-3864-E38F-5F6897449500 | 03/25/16 21:22:42 | 70.215.11.107 | 03/25/16 21:30:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/430C04E1-5599-3864-E38F-5F6897449500?key=1458940961229 |
| 31645 | 430D4E53-55C5-7C14-A98E-5938423285A2 | 03/31/16 17:36:01 | 206.55.93.130 | 03/31/16 17:40:08 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/430D4E53-55C5-7C14-A98E-5938423285A2?key=1459445763808 |
| 31646 | 430D8F00-F2B0-DA5E-D1A4-3828E1F6A5F9 | 03/09/16 19:48:38 | 70.212.131.23 | 03/09/16 19:50:16 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/430D8F00-F2B0-DA5E-D1A4-3828E1F6A5F9?key=1457552918993 |
| 31647 | 430EEE80-768D-7E53-57D0-427F2DE234F1 | 03/15/16 18:18:18 | 161.77.203.68 | 03/15/16 18:19:57 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/430EEE80-768D-7E53-57D0-427F2DE234F1?key=1458069520401 |
| 31648 | 430FC056-5630-1E06-BCFF-FA7358878D81 | 03/27/16 15:11:01 | 208.54.90.243 | 03/27/16 15:12:30 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/430FC056-5630-1E06-BCFF-FA7358878D81?key=1459091466970 |
| 31649 | 430FEE4F-8A3E-EC2F-A783-44FCDA8B496E | 03/06/16 16:17:54 | 70.209.98.144 | 03/06/16 16:25:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/430FEE4F-8A3E-EC2F-A783-44FCDA8B496E?key=1457281074533 |
| 31650 | 43112E2B-B380-9059-292A-E3F46D78C3D9 | 03/25/16 07:26:26 | 66.87.82.232 | 03/25/16 07:30:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43112E2B-B380-9059-292A-E3F46D78C3D9?key=1458890786081 |
| 31651 | 4311994C-1A04-588A-306C-6400457F6FEF | 03/30/16 11:53:33 | 208.109.88.104 | 03/30/16 16:00:57 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 31652 | 4312E30E-2077-5CE0-49BB-8B0982C21304 | 03/17/16 17:51:44 | 23.113.128.236 | 03/17/16 17:57:51 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4312E30E-2077-5CE0-49BB-8B0982C21304?key=1458237105336 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31653 | 4312F5EB-14A3-29E7-C77A-F8F59E35FD13 | 03/26/16 17:20:50 | 99.21.84.151 | 03/26/16 18:00:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4312F5EB-14A3-29E7-C77A-F8F59E35FD13?key=1459012851873 |
| 31654 | 4312F922-3D88-2FAB-054D-54FEEA630B20 | 03/07/16 21:13:14 | 24.213.151.130 | 03/07/16 21:20:06 | 2 | | | 0 | | | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4312F922-3D88-2FAB-054D-54FEEA630B20?key=1457385213181 |
| 31655 | 43130B0C-A7C9-ADFF-9236-0B08C551D57B | 01/23/16 20:49:30 | 69.142.69.127 | 03/04/16 23:17:40 | 1 | (label":"BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST") | 0 | | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/43130B0C-A7C9-ADFF-9236-0B08C551D57B?key=1453582133530 |
| 31656 | 43137AE4-4F5E-45AB-A5B9-FD28D885F18F | 03/03/16 16:40:39 | 24.91.144.129 | 03/03/16 16:45:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/43137AE4-4F5E-45AB-A5B9-FD28D885F18F?key=1457023239411 |
| 31657 | 43139165-E522-843F-2DEF-E8371768D892 | 03/30/16 13:53:44 | 206.55.93.130 | 03/30/16 15:41:16 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20395 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK") | 0 | | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/43139165-E522-843F-2DEF-E8371768D892?key=1459346026895 |
| 31658 | 431427E7-19E7-A385-803C-86173351D53D | 03/07/16 17:54:38 | 71.42.197.66 | 03/07/16 18:01:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/431427E7-19E7-A385-803C-86173351D53D?key=1457373278442 |
| 31659 | 4314CF27-542F-E605-3835-A1834E027CC1 | 03/26/16 15:59:24 | 184.20.129.226 | 03/26/16 16:05:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4314CF27-542F-E605-3835-A1834E027CC1?key=1459007968211 |
| 31660 | 4314FA39-5A00-8F46-F518-121BE1894349 | 03/26/16 23:51:18 | 172.56.30.58 | 03/26/16 23:55:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4314FA39-5A00-8F46-F518-121BE1894349?key=1459036282501 |
| 31661 | 43151532-E0AA-3869-FDA5-4E56836B7E9B | 03/13/16 01:54:47 | 172.58.16.140 | 03/13/16 02:10:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43151532-E0AA-3869-FDA5-4E56836B7E9B?key=1457834086872 |
| 31662 | 43154046-9FCA-A536-AD67-1AB78E232D4C | 03/03/16 07:23:21 | 72.45.59.61 | 03/03/16 07:25:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/43154046-9FCA-A536-AD67-1AB78E232D4C?key=1456989803015 |
| 31663 | 43158422-2A89-9DF0-CE50-16F897ADA10E | 03/01/16 15:03:54 | 70.215.15.94 | 03/01/16 15:10:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/43158422-2A89-9DF0-CE50-16F897ADA10E?key=1456844634919 |
| 31664 | 43166050-B964-0523-7329-55F9E353D452 | 03/10/16 01:37:58 | 76.169.154.106 | 03/10/16 01:40:58 | 2 | | | 0 | | | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/43166050-B964-0523-7329-55F9E353D452?key=1457573882469 |
| 31665 | 4316A48F-C981-2057-5730-B985F7F862CB | 03/06/16 15:21:47 | 24.91.155.63 | 03/06/16 15:25:11 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4316A48F-C981-2057-5730-B985F7F862CB?key=1457277720181 |
| 31666 | 4316DEFC-B04C-5C43-69C5-689553619920 | 03/28/16 19:34:29 | 66.74.33.131 | 03/28/16 19:36:05 | 0 | | | 0 | | | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/4316DEFC-B04C-5C43-69C5-689553619920?key=1459193672167 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | state | zip | Provider Name | Visual Playback Link |
| 31667 | 43176FAF-6A8D-755A-DC79-2C124CAA9992 | 03/23/16 20:48:05 | 108.242.178.69 | 03/23/16 20:50:08 | 1 | [label":"WHO MAY USE VISUAL COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43176FAF-6A8D-755A-DC79-2C124CAA9992?key=1458766086321 |
| 31668 | 43177C48-B883-F5C1-139F-E33EA9FEAC55 | 03/19/16 20:11:09 | 73.157.163.46 | 03/19/16 20:14:01 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 1 | | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/43177C48-B883-F5C1-139F-E33EA9FEAC55/?key=1458418244978 |
| 31669 | 4317CA84-E281-C707-83E4-E16E2D01AE22 | 03/07/16 14:51:54 | 74.192.180.53 | 03/07/16 14:58:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4317CA84-E281-C707-83E4-E16E2D01AE22?key=1457362327142 |
| 31670 | 4317D438-C571-A8E8-4CA6-15417564C90A | 03/23/16 01:46:26 | 24.188.146.90 | 03/23/16 01:50:30 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4317D438-C571-A8E8-4CA6-15417564C90A?key=1458697586163 |
| 31671 | 4317DC89-ACD9-FA78-DF94-02574988B0EC | 03/29/16 03:44:01 | 67.191.252.216 | 03/29/16 03:49:28 | 0 | | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4317DC89-ACD9-FA78-DF94-02574988B0EC?key=1459223021521 |
| 31672 | 4317DFDF-C04A-522A-39E7-635A7547E003 | 03/14/16 19:41:31 | 72.87.67.252 | 03/14/16 19:45:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4317DFDF-C04A-522A-39E7-635A7547E003?key=1457984569840 |
| 31673 | 43180DCC-9788-AD12-8487-035C6A6E7209 | 03/30/16 21:19:05 | 76.185.152.50 | 03/30/16 21:26:35 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43180DCC-9788-AD12-8487-035C6A6E7209?key=1459372748282 |
| 31674 | 43181F43-3415-D18C-C59F-44A385380A91 | 03/24/16 20:56:03 | 186.151.63.167 | 03/24/16 21:00:35 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/43181F43-3415-D18C-C59F-44A385380A91?key=1458852963740 |
| 31675 | 4319274B-B792-D750-8E98-0B784CD3827C | 03/09/16 22:00:53 | 67.11.186.118 | 03/09/16 22:07:42 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4319274B-B792-D750-8E98-0B784CD3827C?key=1457560856804 |
| 31676 | 43194401-FE05-5A7B-3674-382908AD035C | 03/29/16 21:09:00 | 70.199.70.160 | 03/30/16 19:33:03 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 1 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/43194401-FE05-5A7B-3674-382908AD035C?key=1459285743724 |
| 31677 | 43198AB1-487C-C915-EAF4-691883AFCF26 | 03/30/16 11:10:33 | 73.175.106.225 | 03/30/16 11:15:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43198AB1-487C-C915-EAF4-691883AFCF26?key=1459336233631 |
| 31678 | 4319D192-6FB8-2EF6-7B36-6AAA744514F6 | 03/03/16 22:50:27 | 99.49.114.118 | 03/03/16 22:51:29 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4319D192-6FB8-2EF6-7B36-6AAA744514F6?key=1457045429803 |

| | A | B | C | D | E | F | V | W |
|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | Provider Name | Visual Playback Link |
| 31679 | 431A2DE1-7D54-7CB5-DC85-DA376AE8DE50 | 03/17/16 21:47:48 | 74.88.210.233 | 03/17/16 21:50:06 | 2 | | Media Force Ltd. | http://vp.leadid.com/playback/431A2DE1-7D54-7CB5-DC85-DA376AE8DE50?key=1458251212428 |
| 31680 | 431A8915-1DDA-FB6F-7FDA-1711ED153D17 | 03/07/16 16:33:23 | 76.169.154.106 | 03/07/16 20:18:06 | 2 | | Lead Genesis | http://vp.leadid.com/playback/431A8915-1DDA-FB6F-7FDA-1711ED153D17?key=1457368405548 |
| 31681 | 431AD807-2C95-43A5-4F42-B844A7C8149C | 03/25/16 17:21:07 | 74.205.144.74 | 03/25/16 17:22:02 | | {label":"|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/431AD807-2C95-43A5-4F42-B844A7C8149C?key=1458926469105 |
| 31682 | 431B00CA-35DF-A838-1FF0-F1378C63A6C3 | 03/15/16 01:52:14 | 61.12.89.52 | 03/15/16 16:23:40 | | | Lead Genesis | http://vp.leadid.com/playback/431B00CA-35DF-A838-1FF0-F1378C63A6C3?key=1458006567646 |
| 31683 | 431BB5C8-F127-85D2-DBFA-5F8DEFCA83E1 | 03/12/16 03:07:11 | 76.169.154.106 | 03/12/16 03:12:20 | 2 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/431BB5C8-F127-85D2-DBFA-5F8DEFCA83E1?key=1457752043629 |
| 31684 | 431CB8C8-308E-E4AD-24FA-0E747041OAFC | 03/10/16 14:20:14 | 73.172.61.203 | 03/10/16 14:23:53 | | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | Home Improvement Leads | http://vp.leadid.com/playback/431CB8C8-308E-E4AD-24FA-0E747041OAFC?key=1457619615199 |
| 31685 | 431CC1E7-E9FB-7EC4-1573-8FD01D03CF8F | 03/23/16 16:01:17 | 73.132.166.19 | 03/23/16 16:02:15 | 2 | | SolarLeadFactory | http://vp.leadid.com/playback/431CC1E7-E9FB-7EC4-1573-8FD01D03CF8F?key=1458748879881 |
| 31686 | 431D9640-45F6-5356-5686-2E87395109BC | 03/07/16 15:43:20 | 70.115.143.19 | 03/07/16 15:49:05 | | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | Home Improvement Leads | http://vp.leadid.com/playback/431D9640-45F6-5356-5686-2E87395109BC?key=1457365405754 |
| 31687 | 431DDD3C-5B5F-0FA9-0C41-C9527EC8841E | 03/27/16 02:51:45 | 166.137.246.96 | 03/27/16 02:54:41 | | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | Home Improvement Leads | http://vp.leadid.com/playback/431DDD3C-5B5F-0FA9-0C41-C9527EC8841E?key=1459047106320 |
| 31688 | 431DE2A5-84AE-E2A5-8F48-5483E1C8322F | 03/28/16 18:11:32 | 61.12.89.52 | 03/28/16 18:12:41 | | | Lead Genesis | http://vp.leadid.com/playback/431DE2A5-84AE-E2A5-8F48-5483E1C8322F?key=1459188693494 |
| 31689 | 431DE367-EACD-D18D-6637-171C46718F78 | 03/08/16 19:30:36 | 24.242.59.127 | 03/08/16 19:36:23 | | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | Home Improvement Leads | http://vp.leadid.com/playback/431DE367-171C46718F78?key=1457465439007 |
| 31690 | 431E0233-61C0-9ED3-8F58-0DE0C7181D82 | 03/08/16 03:28:05 | 128.177.161.173 | 03/08/16 03:31:56 | | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | Home Improvement Leads | http://vp.leadid.com/playback/431E0233-61C0-9ED3-8F58-0DE0C7181D82?key=1457407690279 |
| 31691 | 431F392F-12D9-6AEA-1D2F-EAD2B84509CA | 03/30/16 13:18:37 | 76.169.154.106 | 03/30/16 13:21:50 | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/431F392F-12D9-6AEA-1D2F-EAD2B84509CA?key=1459343932339 |
| 31692 | 431F642A-EE56-BDA1-6109-48627D1EOFD | 03/01/16 18:39:44 | 167.102.229.106 | 03/01/16 18:45:05 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | Media Force Ltd. | http://vp.leadid.com/playback/431F642A-EE56-BDA1-6109-48627D1EOFD?key=1456857584954 |
| 31693 | 431FB085-1DF1-86DA-67C9-8C31A1D58FE7 | 03/04/16 19:21:25 | 203.82.45.146 | 03/04/16 20:17:06 | | | Fly Wheel Services | http://vp.leadid.com/playback/431FB085-1DF1-86DA-67C9-8C31A1D58FE7?key=1457119219019 |
| 31694 | 431F874E-7566-47E7-F322-2FB9525661C3C | 03/28/16 14:27:15 | 190.122.106.226 | 03/28/16 14:35:08 | 2 | | Media Force Ltd. | http://vp.leadid.com/playback/431F874E-7566-47E7-F322-2FB9525661C3C?key=1459175829174 |
| 31695 | 431FD85E-472F-3B84-22E6-9E775635D54A | 03/10/16 15:25:23 | 65.36.122.164 | 03/10/16 15:28:22 | | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | Home Improvement Leads | http://vp.leadid.com/playback/431FD85E-472F-3B84-22E6-9E775635D54A?key=1457623526913 |
| 31696 | 43200806-D6A9-F528-88EE-25402F3D077D | 03/17/16 14:07:52 | 75.88.103.251 | 03/17/16 14:10:06 | 2 | | Media Force Ltd. | http://vp.leadid.com/playback/43200806-D6A9-F528-88EE-25402F3D077D?key=1458237562547 |
| 31697 | 432103EF-171C-113D-58D0-938743728EC6 | 03/24/16 03:06:40 | 108.64.60.246 | 03/24/16 03:15:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | Media Force Ltd. | http://vp.leadid.com/playback/432103EF-171C-113D-58D0-938743728EC6?key=1458788800835 |
| 31698 | 43223151-CDAB-8770-3D8C-356E29926844 | 03/30/16 17:33:44 | 74.205.144.74 | 03/30/16 17:37:48 | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/43223151-CDAB-8770-3D8C-356E29926844?key=1459359232079 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31699 | 432296D8-76E8-3F47-0348-701E8DC15A9C | 03/14/16 21:33:57 | 166.170.39.72 | 03/14/16 22:10:17 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | | | | | | 1 | 1 | | | 1 | 0 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/432296D8-76E8-3F47-0348-701E8DC15A9C?key=1457991237704 |
| 31700 | 43228780-670A-EEA9-C10A-474880FA8F03 | 03/15/16 14:49:15 | 69.250.165.18 | 03/15/16 14:53:04 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/43228780-670A-EEA9-C10A-474880FA8F03?key=1458053356603 |
| 31701 | 43241947-5A4F-9051-AF00-A5E70AAD3987 | 03/25/16 03:08:25 | 73.172.86.63 | 03/25/16 03:15:06 | 1 | [label":"OU CAN SAVE YOU HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43241947-5A4F-9051-AF00-A5E70AAD3987?key=1458875306190 |
| 31702 | 43241E1E-1C06-20D3-6A8A-4260404DAE24 | 03/30/16 20:35:28 | 184.203.88.183 | 03/30/16 20:36:36 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43241E1E-1C06-20D3-6A8A-4260404DAE24?key=1459370130373 |
| 31703 | 43245AD7-38E4-8A27-63D9-C159EADC4CC1 | 03/14/16 05:25:21 | 68.189.44.9 | 03/14/16 05:28:46 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43245AD7-38E4-8A27-63D9-C159EADC4CC1?key=1457933121721 |
| 31704 | 4324A40F-FD05-432D-3860-C6041B660C87 | 03/23/16 14:54:11 | 108.239.8.204 | 03/23/16 16:01:22 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4324A40F-FD05-432D-3860-C6041B660C87?key=1458744847698 |
| 31705 | 43251ECE-E9DF-6985-C830-FC701EFDE563 | 03/24/16 14:31:59 | 173.62.88.228 | 03/24/16 14:33:33 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/43251ECE-E9DF-6985-C830-FC701EFDE563?key=1458829919359 |
| 31706 | 43263SC9-8CED-399F-8E23-4D1F71B56DC4 | 03/18/16 01:29:04 | 101.50.125.211 | 03/18/16 13:08:03 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/43263SC9-8CED-399F-8E23-4D1F71B56DC4?key=1458264514139 |
| 31707 | 4326827F-159B-BB8C-688E-8B25C390E203 | 03/25/16 22:40:24 | 115.186.138.47 | 03/28/16 13:12:05 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/4326827F-159B-BB8C-688E-8B25C390E203?key=1458945617707 |
| 31708 | 4326EB03-9C11-9853-42CA-7D3C9B6F628D | 03/08/16 06:19:44 | 98.224.124.192 | 03/08/16 06:25:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4326EB03-9C11-9853-42CA-7D3C9B6F628D?key=1457417987248 |
| 31709 | 4327102A-0AEB-7649-6A18-D34D5B3DC490 | 03/04/16 01:42:45 | 172.56.30.6 | 03/04/16 01:45:01 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4327102A-0AEB-7649-6A18-D34D5B3DC490?key=1457055771008 |
| 31710 | 43283780-2512-6841-7DCD-190A635FFE2A | 03/29/16 14:01:04 | 76.169.154.106 | 03/29/16 14:04:54 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/43283780-2512-6841-7DCD-190A635FFE2A?key=1459346468771 |
| 31711 | 4328A7C4-7E23-10A7-95BA-79144D21972C | 03/31/16 21:37:36 | 23.113.128.236 | 03/31/16 21:43:19 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4328A7C4-7E23-10A7-95BA-79144D21972C?key=1459460257637 |
| 31712 | 4329A2E2-80FC-01C8-6303-1737074A264B | 03/25/16 17:47:55 | 76.169.154.106 | 03/25/16 17:52:57 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4329A2E2-80FC-01C8-6303-1737074A264B?key=1458928088665 |
| 31713 | 432A885E-621E-67DD-945A-E3F8A67D8047 | 03/30/16 18:07:18 | 72.177.31.85 | 03/30/16 18:13:01 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/432A885E-621E-67DD-945A-E3F8A67D8047?key=1459361211713 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 31714 | 432A9574-1766-F63D-C08A-E5293822AEC1 | 03/12/16 22:47:39 | 24.45.241.105 | 03/12/16 22:49:39 | 0 | | 0 | 0 | 0 | 0 | | | | 0 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/432A9574-1766-F63D-C08A-E5293822AEC1?key=1457822859562 |
| 31715 | 432AC7F3-5D8B-1301-8F99-7954633FE620 | 03/06/16 23:26:23 | 23.113.128.236 | 03/06/16 23:32:20 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/432AC7F3-5D8B-1301-8F99-7954633FE620?key=1457306784106 |
| 31716 | 432AE063-82F0-AA0C-D19B-5E1F2D78B0DC | 03/01/16 09:04 | 72.177.119.119 | 03/01/16 14:09:27 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/432AE063-82F0-AA0C-D19B-5E1F2D78B0DC?key=1456841346730 |
| 31717 | 432AE698-2622-4C68-8F8C-E96A3E6C3ED3 | Inauthentic Token | | 03/29/16 19:23:07 | | | | | | | | | | | | | | | | | | Home Improvement Leads | Inauthentic Token |
| 31718 | 432B420B-522B-F0E6-990E-E174A624D595 | 03/16/16 20:40:58 | 73.38.194.124 | 03/16/16 20:43:04 | 1 | (label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/432B420B-522B-F0E6-990E-E174A624D595?key=1458164484443 |
| 31719 | 4328F4AC-F288-07E8-2CDF-34463DCE1E7B | 03/23/16 20:24:54 | 70.192.16.221 | 03/23/16 20:30:05 | 1 | (label":"CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4328F4AC-F288-07E8-2CDF-34463DCE1E7B?key=1458764646077 |
| 31720 | 432C0F4A-8407-9933-33E8-A8B468733F0F | 03/19/16 01:15:42 | 76.169.154.106 | 03/19/16 01:17:49 | 2 | | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/432C0F4A-8407-9933-33E8-A8B468733F0F?key=1458350159207 |
| 31721 | 432C83CB-7614-152E-104A-1884BFED75B0 | 03/28/16 16:26:30 | 69.195.39.18 | 03/28/16 16:35:13 | 2 | | | | | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/432C83CB-7614-152E-104A-1884BFED75B0?key=1459182415465 |
| 31722 | 432D7E12-8D9D-F058-770F-0D873C343103 | 03/16/16 10:49:01 | 73.198.22.164 | 03/16/16 10:55:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/432D7E12-8D9D-F058-770F-0D873C343103?key=1458125310163 |
| 31723 | 432DAD14-B22D-3285-1434-519AB3244B49 | 03/25/16 22:29:39 | 104.5.41.246 | 03/28/16 15:14:02 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/432DAD14-B22D-3285-1434-519AB3244B49?key=1458944973389 |
| 31724 | 432EA3F-EC23-92A5-3D19-0A4E0B703D56 | 03/29/16 18:19:53 | 66.87.70.52 | 03/29/16 18:25:06 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/432EA3F-EC23-92A5-3D19-0A4E0B703D56?key=1459275597730 |
| 31725 | 432EE7E4-8A05-3E0C-A654-22EC510EAE97 | 03/08/16 23:21:51 | 14.140.45.226 | 03/08/16 23:22:36 | 1 | (label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/432EE7E4-8A05-3E0C-A654-22EC510EAE97?key=1457479310584 |
| 31726 | 432F7DC5-6C2A-74F2-1D5F-CAE38007970A | 03/04/16 19:38:23 | 72.178.71.43 | 03/04/16 19:44:42 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/432F7DC5-6C2A-74F2-1D5F-CAE38007970A?key=1457120377478 |
| 31727 | 43303467-9DB4-1B2B-9890-65E46C47F595 | 03/24/16 04:53:44 | 50.181.39.178 | 03/24/16 04:57:14 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/43303467-9DB4-1B2B-9890-65E46C47F595?key=1458795224832 |
| 31728 | 4330720D-098A-FFEE-758D-1F28A2EEEADC | 03/11/16 10:20:46 | 72.192.42.65 | 03/11/16 10:25:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4330720D-098A-FFEE-758D-1F28A2EEEADC?key=1457691648946 |
| 31729 | 4330EE45-6A05-ACDF-6DEC-7FF6AC57D352 | 03/29/16 15:02:25 | 70.192.152.93 | 03/29/16 15:05:17 | 0 | | | | 0 | 0 | 1 | | | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4330EE45-6A05-ACDF-6DEC-7FF6AC57D352?key=1459263754972 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31730 | 43318C16-5240-3096-9482-7E00257E7E4A | 03/02/16 23:37:58 | 172.56.6.0 | 03/02/16 23:40:11 | 1 | [label("BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43318C16-5240-3096-9482-7E00257E7E4A?key=1456961878551 |
| 31731 | 43326430-5112-68DA-4610-102803CC3C63 | 03/07/16 17:47:23 | 69.244.26.138 | 03/07/16 18:00:09 | 1 | [label("BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43326430-5112-68DA-4610-102803CC3C63?key=1457372843718 |
| 31732 | 43326C7A9-D036-00D6-4DF5-FF9F748E9CA5 | 03/09/16 10:38:29 | 208.109.88.104 | 03/11/16 17:05:50 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 31733 | 4332D319-173A-89F4-1DAA-6429367FEC6C | 03/14/16 15:36:32 | 172.58.16.174 | 03/14/16 15:40:15 | 1 | [label("BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4332D319-173A-89F4-1DAA-6429367FEC6C?key=1457969795069 |
| 31734 | 43332A98-8951-C196-A658-BC34C8C08D98 | 03/16/16 23:34:56 | 182.74.122.106 | 03/17/16 13:07:10 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/43332A98-8951-C196-A658-BC34C8C08D98?key=1458171275305 |
| 31735 | 43336D0D-60DE-FD48-793C-ACCEAE7C5856 | 03/01/16 00:31:31 | 71.228.157.224 | 03/01/16 00:35:05 | 1 | [label("BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43336D0D-60DE-FD48-793C-ACCEAE7C5856?key=1456792271687 |
| 31736 | 43337750-3802-492F-7F22-B6863E46AD56 | 03/24/16 03:48:08 | 97.119.134.175 | 03/24/16 03:50:09 | 1 | [label("BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43337750-3802-492F-7F22-B6863E46AD56?key=1458791288886 |
| 31737 | 4333787D-808B-0763-1FBE-3FD8E62CA21F | 03/04/16 12:34:06 | 107.77.70.77 | 03/04/16 12:37:45 | 1 | [label("BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4333787D-808B-0763-1FBE-3FD8E62CA21F?key=1457094850888 |
| 31738 | 43341B50-6F79-7883-02AD-88D786183284 | 03/30/16 17:29:14 | 72.177.119.119 | 03/30/16 17:30:17 | 1 | [label("BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43341B50-6F79-7883-02AD-88D786183284?key=1459358955319 |
| 31739 | 43348D60-5257-F8AE-1FEA-E2208959DDF8 | 03/08/16 20:15:39 | 70.114.149.92 | 03/08/16 20:21:29 | 1 | [label("BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43348D60-5257-F8AE-1FEA-E2208959DDF8?key=1457468143249 |
| 31740 | 4334E525-1AEC-51D5-2840-5567E4137E86 | 03/02/16 01:20:17 | 69.253.186.229 | 03/02/16 01:21:54 | 1 | [label("BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4334E525-1AEC-51D5-2840-5567E4137E86?key=1456881619808 |
| 31741 | 4334F45D-DD59-6E0F-DE1B-E992CFE31572 | 03/04/16 19:28:36 | 98.189.233.199 | 03/04/16 19:33:07 | 1 | [label("BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4334F45D-DD59-6E0F-DE1B-E992CFE31572?key=1457119604491 |
| 31742 | 433538BA-11E4-5A91-2B5F-9CBFAAE37E89 | 03/09/16 23:38:57 | 99.16.141.135 | 03/09/16 23:45:21 | 1 | [label("BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/433538BA-11E4-5A91-2B5F-9CBFAAE37E89?key=1457566740101 |
| 31743 | 4335D827-C8E4-4765-968D-F7A35A33258C | 03/12/16 22:12:54 | 67.80.240.78 | 03/12/16 22:20:06 | 1 | [label("BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4335D827-C8E4-4765-968D-F7A35A33258C?key=1457820773891 |
| 31744 | 43361BE1-B18A-00F7-2341-5295593704EB | 03/29/16 23:19:34 | 136.168.110.124 | 03/29/16 23:20:27 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/43361BE1-B18A-00F7-2341-5295593704EB?key=1459293577458 |
| 31745 | 43374CA2-66AE-734A-7C20-E07470DAC4C18 | 03/29/16 14:22:22 | 190.122.106.226 | 03/29/16 14:30:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43374CA2-66AE-734A-7C20-E07470DAC4C18?key=1459261371663 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31746 | 43379806-206B-AC42-EC3F-94DAAEC6AF75 | 03/24/16 19:20:50 | 71.118.177.5 | 03/24/16 19:23:23 | 1 | [label":"BY CLICKING] YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/43379806-206B-AC42-EC3F-94DAAEC6AF75?key=1458847057341 |
| 31747 | 4337E1B2-2E5E-49EB-5C91-4DF8BF021FE5 | 03/10/16 16:20:28 | 172.58.224.2 | 03/10/16 16:23:58 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4337E1B2-2E5E-49EB-5C91-4DF8BF021FE5?key=1457626913006 |
| 31748 | 433830BD-05A7-499A-A5AE-7AA4DEAE4B32 | 03/22/16 14:58:11 | 66.68.135.118 | 03/22/16 14:59:22 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/433830BD-05A7-499A-A5AE-7AA4DEAE4B32?key=1458658708319 |
| 31749 | 433858AD-D54B-832F-AC93-3097BF8198E8 | 03/30/16 17:41:06 | 190.122.106.226 | 03/30/16 17:45:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/433858AD-D54B-832F-AC93-3097BF8198E8?key=1459359734371 |
| 31750 | 433A043A-F384-ECFD-9339-042E1DF4F553 | 03/21/16 17:49:45 | 24.213.151.130 | 03/21/16 18:00:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/433A043A-F384-ECFD-9339-042E1DF4F553?key=1458582784345 |
| 31751 | 433A81EB-D8DD-FFE8-4D86-AD3127B7ED7B | 03/08/16 13:43:01 | 208.54.87.188 | 03/08/16 13:45:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/433A81EB-D8DD-FFE8-4D86-AD3127B7ED7B?key=1457444584077 |
| 31752 | 433B5DD0-ECF7-E29B-FAA0-6BD261CDE5F3 | 03/23/16 23:29:33 | 75.68.8.197 | 03/23/16 23:35:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/433B5DD0-ECF7-E29B-FAA0-6BD261CDE5F3?key=1458775772824 |
| 31753 | 433C2B88-6417-2C70-3777-9CA380485599 | 03/14/16 16:55:02 | 99.42.97.248 | 03/14/16 16:56:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/433C2B88-6417-2C70-3777-9CA380485599?key=1457974502423 |
| 31754 | 433C3266-28F5-F66B-FD71-A10628580B08 | 03/02/16 01:57:19 | 73.25.118.165 | 03/02/16 02:03:44 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Clean Energy Experts | http://vp.leadid.com/playback/433C3266-28F5-F66B-FD71-A10628580B08?key=1456883840152 |
| 31755 | 433DD5B8-4CFA-8DB5-BD1F-8E5D6C83D244 | 03/28/16 17:37:07 | 70.192.207.205 | 03/28/16 17:45:05 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/433DD5B8-4CFA-8DB5-BD1F-8E5D6C83D244?key=1459186627718 |
| 31756 | 433DE15C-8184-9800-49E9-772F711A700F | 03/15/16 18:40:01 | 208.109.88.104 | 03/15/16 18:40:17 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 31757 | 433E8E85-309A-F582-6D83-850B6170280E | 03/28/16 17:09:41 | 71.42.197.66 | 03/28/16 17:16:19 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/433E8E85-309A-F582-6D83-850B6170280E?key=1459184982324 |
| 31758 | 433F396C-4FDE-601E-0CC3-60199899318A | 03/16/16 18:01:11 | 104.192.9.56 | 03/16/16 18:10:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/433F396C-4FDE-601E-0CC3-60199899318A?key=1458151272794 |
| 31759 | 43403781-669A-E675-4877-128AE2D8D301 | 03/28/16 10:57:37 | 208.109.88.104 | 03/28/16 14:50:31 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 31760 | 43403F1F-BD1F-989F-8460-781F62340979 | 03/30/16 12:43:43 | 98.109.148.157 | 03/30/16 12:50:08 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43403F1F-BD1F-989F-8460-781F62340979?key=1459341825560 |
| 31761 | 430B3A4-2F83-3989-1CA3-90D79C895DA5 | 03/17/16 14:07:28 | 173.49.140.31 | 03/17/16 14:09:16 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/430B3A4-2F83-3989-1CA3-90D79C895DA5?key=1458223648984 |
| 31762 | 43410041-6916-70A0-0395-C877B2B65A62 | 03/28/16 23:04:12 | 75.108.120.106 | 03/28/16 23:09:55 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/43410041-6916-70A0-0395-C877B2B65A62?key=1459206264639 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | state | zip | Provider Name | Visual Playback Link |
| 31763 | 43411BA9-4868-FF5A-90FE-C559E1FFCA4C | 03/21/16 15:20:42 | 24.234.90.130 | 03/21/16 15:21:44 | 1 | {label"'"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"'"} | 0 | 0 | | | | 0 | 1 | 0 | 0 | 3 | 3 | 3 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/43411BA9-4868-FF5A-90FE-C559E1FFCA4C?key=1458573652460 |
| 31764 | 43435760-F7D6-F6DA-39CB-DD488022F066 | 03/07/16 23:26:10 | 72.201.229.236 | 03/07/16 23:28:44 | 1 | {label"'"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"'"} | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43435760-F7D6-F6DA-39CB-DD488022F066?key=1457393183249 |
| 31765 | 43438E03-7289-D390-7DE0-D46C3C5F40D9 | 03/22/16 15:45:17 | 72.67.123.61 | 03/22/16 15:56:55 | 1 | {label"'"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND\/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"'"} | 1 | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/43438E03-7289-D390-7DE0-D46C3C5F40D9?key=1458661521014 |
| 31766 | 43439DCD-2083-A739-81EF-8F7B0158861C | 03/29/16 14:48:08 | 45.31.76.161 | 03/30/16 14:49:22 | 0 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/43439DCD-2083-A739-81EF-8F7B0158861C?key=1459262890461 |
| 31767 | 4344013B-B431-0F3B-DD3A-B6F27E013D64 | 03/19/16 01:32:19 | 174.44.218.69 | 03/19/16 01:40:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4344013B-B431-0F3B-DD3A-B6F27E013D64?key=1458351139543 |
| 31768 | 4344F8BA-FAF6-0EFC-6FB9-1973824726ED | 03/07/16 16:12:01 | 73.143.93.33 | 03/07/16 16:15:11 | 1 | {label"'"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"'"} | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/4344F8BA-FAF6-0EFC-6FB9-1973824726ED?key=1457367120593 |
| 31769 | 4345D594-28F4-C574-8F5D-AD171F391AE1 | 03/13/16 20:15:15 | 65.129.253.25 | 03/13/16 20:17:29 | 1 | {label"'"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"'"} | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4345D594-28F4-C574-8F5D-AD171F391AE1?key=1457900122331 |
| 31770 | 43461505-9D84-7C15-2239-727ADAAB9706 | 03/01/16 21:19:59 | 99.16.141.135 | 03/01/16 21:26:05 | 1 | {label"'"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"'"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43461505-9D84-7C15-2239-727ADAAB9706?key=1456867202509 |
| 31771 | 4346E6F0-E3FE-EDC8-F2A3-A29330124C73 | 03/17/16 20:08:37 | 68.227.246.51 | 03/17/16 20:15:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4346E6F0-E3FE-EDC8-F2A3-A29330124C73?key=1458245318447 |
| 31772 | 4347D4D1-F6EC-A49F-CFB3-269245AA9EA4 | 03/10/16 03:12:04 | 172.56.34.56 | 03/10/16 03:25:07 | 1 | {label"'"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"'"} | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4347D4D1-F6EC-A49F-CFB3-269245AA9EA4?key=1457579529197 |
| 31773 | 4347FEFD-2918-35E2-B3CD-5D008C4C8E94 | 03/09/16 16:32:36 | 69.40.107.226 | 03/09/16 16:38:32 | 1 | {label"'"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"'"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4347FEFD-2918-35E2-B3CD-5D008C4C8E94?key=1457541155593 |
| 31774 | 43491D2E-5C00-6ED8-B598-7C1F90188007 | 03/30/16 02:11:34 | 76.14.179.74 | 03/30/16 02:20:14 | 1 | {label"'"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"'"} | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/43491D2E-5C00-6ED8-B598-7C1F90188007?key=1459303897204 |
| 31775 | 43494146-9C21-D89E-8775-B87AAFD9DD2C | 03/16/16 20:24:03 | 172.58.16.100 | 03/16/16 20:30:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/43494146-9C21-D89E-8775-B87AAFD9DD2C?key=1458159843199 |
| 31776 | 43494146-9C21-D89E-8775-B87AAFD9DD2C | 03/28/16 11:00:23 | 208.109.88.104 | 03/28/16 14:51:25 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 31777 | 434AB2F8-89FF-EC8E-1AD8-5A2BC9FEE730 | 03/10/16 09:30:14 | 73.235.178.160 | 03/10/16 09:35:10 | 1 | {label"'"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"'"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/434AB2F8-89FF-EC8E-1AD8-5A2BC9FEE730?key=1457602221055 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31778 | 43481289-A100-6E0D-D5E8-0ACAA24DCCCD | 03/13/16 05:40:32 | 172.0.250.22 | 03/13/16 05:45:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/43481289-A100-6E0D-D5E8-DACAA24DCCCD?key=1457847632187 |
| 31779 | 43486B10-DAB2-F545-F22C-FED03F778FF2 | 03/09/16 20:54 | 69.40.107.226 | 03/09/16 16:26:31 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43486B10-DAB2-F545-F22C-FED03F778FF2?key=1457540454102 |
| 31780 | 438F44C-DF9C-062C-346D-86FE34E469D4 | 03/31/16 17:45:28 | 203.177.115.2 | 03/31/16 17:51:25 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/438F44C-DF9C-062C-346D-86FE34E469D4?key=1459446328496 |
| 31781 | 434C995B-CEE8-D0AF-7C8C-256CC58CE74A | 03/28/16 22:25:04 | 67.241.18.123 | 03/29/16 13:08:51 | 1 | (label":"YOU CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 3 | 3 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/434C995B-CEE8-D0AF-7C8C-256CC58CE74A?key=1459203903342 |
| 31782 | 434E04E9-37E9-A54C-00A6-1ED095C0E2D1 | 03/10/16 18:29:59 | 174.28.51.225 | 03/10/16 18:35:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/434E04E9-37E9-A54C-00A6-1ED095C0E2D1?key=1457634599655 |
| 31783 | 434E418C-EA17-67DA-E854-619F00A84AE8 | 03/05/16 23:36:34 | 50.139.176.126 | 03/05/16 23:55:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/434E418C-EA17-67DA-E854-619F00A84AE8?key=1457220993848 |
| 31784 | 434E5543-3227-7D4C-2971-9D79A5E1133C | 03/07/16 06:26:44 | 68.2.35.125 | 03/07/16 06:30:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/434E5543-3227-7D4C-2971-9D79A5E1133C?key=1457332006086 |
| 31785 | 434E689E-1368-46D8-BC2D-2817BF3D5F63 | 03/08/16 15:59:55 | 50.253.125.154 | 03/08/16 16:22:39 | | | 0 | 0 | | 0 | 0 | 1 | 1 | | | | | | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/434E689E-1368-46D8-BC2D-2817BF3D5F63?key=1457456384897 |
| 31786 | 434EC875-7783-7422-4C53-EADF2778SD25 | 03/30/16 19:26:39 | 69.92.6.58 | 03/30/16 20:15:01 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/434EC875-7783-7422-4C53-EADF2778SD25?key=1459366003234 |
| 31787 | 434EDE28-B7E4-6C2A-11CD-93C33AD0176F | 03/31/16 11:55:20 | 75.172.212.211 | 03/31/16 12:00:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/434EDE28-B7E4-6C2A-11CD-93C33AD0176F?key=1459425320553 |
| 31788 | 434FE4A1-FEA2-4FEC-001E-E66A4E221499 | 03/29/16 16:51:08 | 167.102.133.216 | 03/29/16 16:55:25 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/434FE4A1-FEA2-4FEC-001E-E66A4E221499?key=1459270274145 |
| 31789 | 43501BF0-E902-858C-DC8F-6A1A0A68E2F7 | 03/08/16 20:51:28 | 71.232.227.225 | 03/08/16 20:56:57 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43501BF0-E902-858C-DC8F-6A1A0A68E2F7?key=1457470294261 |
| 31790 | 4350AD19-6302-05CB-B814-3CB8960FC0EE | 03/27/16 04:09:47 | 71.223.242.50 | 03/27/16 04:15:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4350AD19-6302-05CB-B814-3CB8960FC0EE?key=1459051789053 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31791 | 4350D88C-3F79-651D-C51E-80FA6F77C64C | 02/28/16 16:53:37 | 70.172.212.122 | 03/01/16 13:49:25 | 1 | [label]:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR{ AND} UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4350D88C-3F79-651D-C51E-80FA6F77C64C?key=1456678469154 |
| 31792 | 435105BC-28C2-5670-F223-D565689C86EA | 03/11/16 00:12:13 | 108.2.174.33 | 03/11/16 00:20:05 | 1 | [label]:"BY CLICKING{ YOU} AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/435105BC-28C2-5670-F223-D565689C86EA?key=1457655136518 |
| 31793 | 43525854-D03C-A078-1D3C-5FAAE92F17F6 | 03/14/16 11:57:37 | 65.78.80.130 | 03/14/16 12:00:54 | 1 | [label]:"BY CLICKING{ YOU} AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/43525854-D03C-A078-1D3C-5FAAE92F17F6?key=1457956657996 |
| 31794 | 43S25C5D-D618-6C48-D182-1EEFAC99DF98 | 03/05/16 23:34:07 | 70.112.88.163 | 03/05/16 23:40:16 | 1 | [label]:"BY CLICKING{ YOU} AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/43S25C5D-D618-6C48-D182-1EEFAC99DF98?key=1457220847798 |
| 31795 | 4352C247-8A5D-061A-AAF8-1674845706D0 | 03/18/16 15:52:02 | 208.109.88.104 | 03/18/16 15:52:10 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 31796 | 435332E1-9E88-0130-8988-38C5D7F0A9F8 | 03/08/16 18:24:14 | 24.242.59.127 | 03/08/16 18:29:54 | 1 | [label]:"BY CLICKING{ YOU} AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/435332E1-9E88-0130-8988-38C5D7F0A9F8?key=1457461456787 |
| 31797 | 4353EDF9-F69C-897A-7F03-97286551A7AA | 03/26/16 07:13:09 | 67.169.190.254 | 03/26/16 07:25:08 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4353EDF9-F69C-897A-7F03-97286551A7AA?key=1458976393867 |
| 31798 | 43547441-D7EC-6F2F-E017-DCCA458E87BD | 03/21/16 13:35:43 | 76.169.154.106 | 03/21/16 13:38:50 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/43547441-D7EC-6F2F-E017-DCCA458E87BD?key=1458567345160 |
| 31799 | 435486SC-F8C6-B278-A5FF-663AD68C6757 | 03/22/16 15:58:14 | 66.87.124.120 | 03/22/16 16:05:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/435486SC-F8C6-B278-A5FF-663AD68C6757?key=1458662296517 |
| 31800 | 435SC3D4-80DD-1FCC-80A5-F5EE04ED9195 | 03/13/16 02:03:14 | 204.9.21.27 | 03/15/16 16:39:51 | 1 | [label]:"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE{ AND} ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/435SC3D4-80DD-1FCC-80A5-F5EE04ED9195?key=1457834594542 |
| 31801 | 4356E94A-89FC-598B-F136-F2B66383B79FE | 03/17/16 21:03:57 | 70.192.13.207 | 03/17/16 21:10:06 | 1 | [label]:"BY CLICKING{ YOU} AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4356E94A-89FC-598B-F136-F2B66383B79FE?key=1458248637721 |
| 31802 | 4356EF99-5ACA-E2CD-3341-248720115F63 | 03/30/16 14:33:59 | 72.177.119.119 | 03/30/16 14:35:06 | 1 | [label]:"BY CLICKING{ YOU} AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4356EF99-5ACA-E2CD-3341-248720115F63?key=1459348441139 |
| 31803 | 43574168-C8F7-38F7-28A6-8052F43D77277 | 03/21/16 19:30:11 | 76.169.154.106 | 03/21/16 19:34:13 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/43574168-C8F7-38F7-28A6-8052F43D77277?key=1458588620665 |
| 31804 | 4357BA6C-05CE-3CF0-01A2-F350351360A9 | 03/26/16 16:35:12 | 24.242.94.22 | 03/26/16 16:41:13 | 1 | [label]:"BY CLICKING{ YOU} AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4357BA6C-05CE-3CF0-01A2-F350351360A9?key=1459010113330 |
| 31805 | 435B6BCD-23CA-5C1E-08CB-9863878C9A55 | 03/04/16 19:45:41 | 72.177.31.85 | 03/04/16 19:51:39 | 1 | [label]:"BY CLICKING{ YOU} AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/435B6BCD-23CA-5C1E-08CB-9863878C9A55?key=1457120721400 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31806 | 435942C5-B9D1-6D06-1A70-2670971B3B4E | 03/28/16 15:08:42 | 24.251.96.43 | 03/28/16 15:15:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/435942C5-B9D1-6D06-1A70-2670971B3B4E?key=1459177722933 |
| 31807 | 43597445-DA54-52E3-9BB8-0CF3435FA6D8 | 03/07/16 12:41:06 | 208.109.88.104 | 03/07/16 19:18:54 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 31808 | 4359F2D8-55A0-186F-CA98-5815E509E6F6 | 03/23/16 03:35:02 | 172.56.17.189 | 03/23/16 03:40:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4359F2D8-55A0-186F-CA98-5815E509E6F6?key=1458704110808 |
| 31809 | 435A34F4-FDE4-5C4C-2047-2E8898F7CD94 | 03/05/16 16:43:15 | 67.79.115.82 | 03/05/16 16:49:22 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/435A34F4-FDE4-5C4C-2047-2E8898F7CD94?key=1457196196222 |
| 31810 | 435A50E8-0754-8463-2149-4FAEAC214C0A | 03/08/16 18:05:04 | 70.199.105.136 | 03/08/16 18:07:14 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/435A50E8-0754-8463-2149-4FAEAC214C0A?key=1457460304756 |
| 31811 | 435A5A82-0779-5805-6716-997004924893 | 03/23/16 16:15:34 | 76.169.154.106 | 03/23/16 16:23:17 | 1 | | | | | | | | 3 | 1 | 3 | 1 | 1 | 1 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/435A5A82-0779-5805-6716-997004924893?key=1459174973823 |
| 31812 | 435B5A0F-F960-9281-5D30-FDA889995F9 | 03/04/16 21:30:06 | 108.46.206.117 | 03/05/16 15:15:18 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/435B5A0F-F960-9281-5D30-FDA889995F9?key=1457127027521 |
| 31813 | 435BC6CD-602C-EF2F-D6CB-FCDEBC944D78 | 03/29/16 16:42:08 | 166.170.14.36 | 03/29/16 16:50:13 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/435BC6CD-602C-EF2F-D6CB-FCDEBC944D78?key=1459269378736 |
| 31814 | 435BFCC4-A888-1061-F85C-506C481398DE | 03/22/16 23:55:30 | 58.65.146.187 | 03/23/16 00:46:41 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/435BFCC4-A888-1061-F85C-506C481398DE?key=1458690893064 |
| 31815 | 435E2D91-32E7-F7EE-1646-91238EE37BBA | 03/01/16 18:17:38 | 50.24.201.114 | 03/01/16 18:25:19 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/435E2D91-32E7-F7EE-1646-91238EE37BBA?key=1456856269818 |
| 31816 | 435EBC79-9357-19DD-B289-8035EFD106CF | 03/31/16 14:11:13 | 203.177.115.2 | 03/31/16 14:17:50 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/435EBC79-9357-19DD-B289-8035EFD106CF?key=1459433473842 |
| 31817 | 435ED10B-F6CF-11A8-0D48-675991B07DFB | 03/23/16 06:03:19 | 108.12.187.235 | 03/23/16 06:10:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/435ED10B-F6CF-11A8-0D48-675991B07DFB?key=1458712999933 |
| 31818 | 435F73D0-D67C-2527-7D6D-71AC9E05B417 | 03/16/16 17:12:10 | 70.192.204.35 | 03/16/16 17:15:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/435F73D0-D67C-2527-7D6D-71AC9E05B417?key=1458148332384 |
| 31819 | 435F7DA8-290C-E577-ED00-AE3715C7F031 | 03/01/16 11:18:37 | 208.76.113.3 | 03/01/16 11:20:23 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/435F7DA8-290C-E577-ED00-AE3715C7F031?key=1456831119570 |
| 31820 | 43604BD0-B594-A283-E35D-2C36B6D01597 | 03/01/16 03:28:52 | 32.210.215.138 | 03/01/16 03:34:26 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/43604BD0-B594-A283-E35D-2C36B6D01597?key=1456802934902 |
| 31821 | 4360A1D8-97DB-B50C-27B3-108FAA2D6987 | 03/21/16 13:14:55 | 174.102.11.232 | 03/22/16 19:33:52 | 1 | [label":"BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | 0 | 3 | 0 | 123SolarPower | http://vp.leadid.com/playback/4360A1D8-97DB-B50C-27B3-108FAA2D6987?key=1458566096012 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31822 | 43608F61-5870-88C9-96AF-0D8F4F29040E | 03/28/16 21:55:22 | 14.140.45.226 | 03/28/16 21:56:14 | 0 | | | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/43608F61-5870-88C9-96AF-0D8F4F29040E?key=1459202121351 |
| 31823 | 43611A33-F98C-3DE4-47DA-29597E972E33 | 03/30/16 03:47:31 | 68.230.3.142 | 03/30/16 03:55:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/43611A33-F98C-3DE4-47DA-29597E972E33?key=1459309656864 |
| 31824 | 4361228F-CDBF-5A0D-98FE-042BFA8CCF96 | 03/30/16 14:33:44 | 96.230.154.74 | 03/30/16 14:35:14 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/4361228F-CDBF-5A0D-98FE-042BFA8CCF96?key=1459348418413 |
| 31825 | 43629CE9-2E19-D613-4596-16200974C266 | 03/11/16 16:34:06 | 76.169.154.106 | 03/11/16 16:40:12 | 2 | | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43629CE9-2E19-D613-4596-16200974C266?key=1457714054468 |
| 31826 | 4363BAAC-858C-7AEB-ADDA-5D048AC86221 | 03/18/16 19:11:27 | 73.155.251.4 | 03/18/16 19:17:31 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4363BAAC-858C-7AEB-ADDA-5D048AC86221?key=1458328287823 |
| 31827 | 43644EFD-F4CA-D4CE-F576-1D060F1EE98A | 03/19/16 02:36:00 | 98.167.212.39 | 03/19/16 02:45:45 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND [label] UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/43644EFD-F4CA-D4CE-F576-1D060F1EE98A?key=1458354963931 |
| 31828 | 436650E2-4FB1-4D11-3507-A3FFE57F2F20 | 03/31/16 05:55:48 | 76.246.68.217 | 03/31/16 06:00:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/436650E2-4FB1-4D11-3507-A3FFE57F2F20?key=1459403748309 |
| 31829 | 436662B7-8AD6-8162-C499-580A51067960 | 03/30/16 20:43:44 | 138.237.145.184 | 03/30/16 21:20:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/436662B7-8AD6-8162-C499-580A51067960?key=1459370625382 |
| 31830 | 43670782-B7D0-68EA-2D6A-D6926C03D7C6 | 03/15/16 20:30:53 | 100.3.115.2 | 03/15/16 21:02:54 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE OR COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/43670782-B7D0-68EA-2D6A-D6926C03D7C6?key=1458052251376 |
| 31831 | 4367269E-25C5-9F8D-3B26-86F921853FF9 | 03/30/16 02:08:53 | 71.244.168.246 | 03/30/16 02:15:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/4367269E-25C5-9F8D-3B26-86F921853FF9?key=1459303733499 |
| 31832 | 43674787-8664-878B-8CF2-6D6E818DF628 | 03/22/16 19:32:58 | 74.103.76.97 | 03/22/16 19:35:44 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/43674787-8664-878B-8CF2-6D6E818DF628?key=1458675193256 |
| 31833 | 436960F5-6F64-B869-196D-22257E9EDE5E | 03/18/16 23:18:30 | 203.177.115.2 | 03/18/16 23:24:45 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/436960F5-6F64-B869-196D-22257E9EDE5E?key=1458343110835 |
| 31834 | 43696F6-0AA8-93D7-C68A-9C015E347AC2 | 03/18/16 17:45:35 | 99.136.81.63 | 03/18/16 22:01:22 | 2 | | | | | | | | | | | | | | | | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/43696F6-0AA8-93D7-C68A-9C015E347AC2?key=1458323143213 |
| 31835 | 43698A31-F269-6476-732C-20D5BF7CFECD | 03/07/16 03:29:21 | 73.41.47.5 | 03/07/16 03:32:45 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43698A31-F269-6476-732C-20D5BF7CFECD?key=1457321363024 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31836 | 436A21AE-809C-3D94-188F-D22AD51A9D40 | 03/10/16 16:44:13 | 72.177.31.85 | 03/10/16 16:50:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/436A21AE-809C-3D94-188F-D22AD51A9D40?key=1457628250090 |
| 31837 | 436A9490-5073-813E-6186-488SD9FE918F | 03/30/16 10:42:09 | 208.109.88.104 | 03/30/16 13:24:36 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 31838 | 436AFDF8-5DCC-58E8-12B1-3005DEF4D7FD | 03/02/16 17:38:55 | 73.54.101.7 | 03/02/16 17:47:47 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/436AFDF8-5DCC-58E8-12B1-3005DEF4D7FD?key=1456940334056 |
| 31839 | 436B1BDD-CEED-EA34-EC1F-F4836D5E8A50 | 03/27/16 14:40:12 | 67.61.64.41 | 03/27/16 14:41:35 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/436B1BDD-CEED-EA34-EC1F-F4836D5E8A50?key=1459085992831 |
| 31840 | 436B6702-168F-2165-2DA0-1BC58F35CAA2 | 03/04/16 15:12:37 | 66.87.124.81 | 03/04/16 15:15:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/436B6702-168F-2165-2DA0-1BC58F35CAA2?key=1457104357264 |
| 31841 | 436B87CF-234B-298C-5E73-ED857665C40F | 03/16/16 19:26:03 | 172.58.185.71 | 03/16/16 19:27:28 | 0 | | 0 | 0 | | | | 1 | | 0 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/436B87CF-234B-298C-5E73-ED857665C40F?key=1458156364057 |
| 31842 | 436C2DE2-C3A4-1439-46D6-DF679897C305 | 03/18/16 00:22:09 | 68.111.12.200 | 03/18/16 00:25:33 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/436C2DE2-C3A4-1439-46D6-DF679897C305?key=1458260531686 |
| 31843 | 436DFAE1-0932-EEEB-CC0D-B7BA83A8F884 | 03/29/16 19:23:02 | 67.80.208.17 | 03/29/16 19:25:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/436DFAE1-0932-EEEB-CC0D-B7BA83A8F884?key=1459279383212 |
| 31844 | 436E260D-6E40-196F-B002-75EE8EC6DA0D | 03/01/16 21:13:32 | 12.35.26.2 | 03/02/16 00:36:01 | 1 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 123SolarPower | http://vp.leadid.com/playback/436E260D-6E40-196F-B002-75EE8EC6DA0D?key=1456866812394 |
| 31845 | 436E3718-5C71-AEAC-B82D-29EC8254FFCB | 03/09/16 22:38:27 | 68.193.177.198 | 03/09/16 22:39:54 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/436E3718-5C71-AEAC-B82D-29EC8254FFCB?key=1457563107141 |
| 31846 | 436F0041-B8B7-4391-5A85-512C749A1924 | 03/15/16 16:28:56 | 76.169.154.106 | 03/15/16 16:54:50 | 1 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/436F0041-B8B7-4391-5A85-512C749A1924?key=1458059335796 |
| 31847 | 436F3347-B96D-5919-871D-A90B1C8184A9 | 03/18/16 18:58:34 | 76.113.34.204 | 03/18/16 19:00:50 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/436F3347-B96D-5919-871D-A90B1C8184A9?key=1458327525744 |
| 31848 | 436F3F3-FFE5-FD3B-E090-8EE867239F81 | 03/11/16 18:07:33 | 76.228.247.82 | 03/11/16 18:10:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/436F3F3-FFE5-FD3B-E090-8EE867239F81?key=1457719653984 |
| 31849 | 43704206-71E7-C0AE-E21C-91AD9AE8079F | 03/08/16 18:02:44 | 69.121.21.157 | 03/08/16 18:05:54 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43704206-71E7-C0AE-E21C-91AD9AE8079F?key=1457460172124 |
| 31850 | 43708FEC-C71C-475C-1C99-3C78D529C213 | 03/20/16 09:34:58 | 66.87.81.8 | 03/20/16 09:40:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/43708FEC-C71C-475C-1C99-3C78D529C213?key=1458466502016 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43724641-DC51-4E35-8A16-014C653949FA | 03/03/16 16:34:29 | 68.132.66.221 | 03/03/16 16:35:21 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY") | 0 | | | 2 | 2 | 2 | 1 | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/43724641-DC51-4E35-8A16-014C653949FA?key=1457022871224 |
| 4372564C-75E6-8445-9B10-1F677EC51924 | 03/15/16 18:35:48 | 8.20.190.66 | 03/15/16 18:40:11 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4372564C-75E6-8445-9B10-1F677EC51924?key=1458066948172 |
| 43734F50-F5FB-2DB7-0533-748E4A5FA8CC | 03/24/16 13:45:09 | 190.122.106.226 | 03/24/16 13:50:07 | 2 | | | | 0 | 0 | 0 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43734F50-F5FB-2DB7-0533-748E4A5FA8CC?key=1458827649752 |
| 43738E3-93E7-3BDA-36C4-CBBC2ADD81F7 | 03/18/16 18:58:09 | 14.140.45.226 | 03/18/16 19:01:44 | 0 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/43738E3-93E7-3BDA-36C4-CBBC2ADD81F7?key=1458327489597 |
| 437392A6-ACC5-95B8-26D6-4A52DF0D615B | 03/16/16 15:27:34 | 66.87.65.196 | 03/16/16 15:32:45 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | | | | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/437392A6-ACC5-95B8-26D6-4A52DF0D615B?key=1458142055371 |
| 43741D21-90FA-3A04-3503-A030AF42F7D4 | 03/11/16 01:54:58 | 71.160.236.160 | 03/11/16 01:59:17 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | | 2 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43741D21-90FA-3A04-3503-A030AF42F7D4?key=1457661301144 |
| 43742648-B211-D5F8-16E0-489CE4AF9CD6 | 03/26/16 14:38:52 | 70.192.207.64 | 03/26/16 14:45:03 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43742648-B211-D5F8-16E0-489CE4AF9CD6?key=1459003161996 |
| 4375992C-DF92-B47C-E4A7-46798C3EA9FC | 03/27/16 20:06:46 | 96.233.16.104 | 03/27/16 20:08:33 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4375992C-DF92-B47C-E4A7-46798C3EA9FC?key=1459109203891 |
| 43761B4D-5D09-0AC2-2568-15393DD322DE | 03/17/16 14:07:41 | 107.200.232.49 | 03/17/16 21:18:34 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE") | 0 | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/43761B4D-5D09-0AC2-2568-15393DD322DE?key=1458322581797 |
| 4376DFAA-3359-2C9B-4A8A-9DE00A92A414 | 03/12/16 02:12:39 | 74.100.46.158 | 03/12/16 02:16:05 | | | | | 0 | 0 | 0 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4376DFAA-3359-2C9B-4A8A-9DE00A92A414?key=1457748771100 |
| 4377F1D4-99C7-8494-AE76-82C08836601F | 02/29/16 19:57:46 | 24.63.165.46 | 03/01/16 15:51:18 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4377F1D4-99C7-8494-AE76-82C08836601F?key=1456775837047 |
| 4377F8A7-E4C2-3D57-D6A3-AB4E4D96A8F1 | 03/04/16 07:56:19 | 73.69.167.114 | 03/04/16 08:00:11 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4377F8A7-E4C2-3D57-D6A3-AB4E4D96A8F1?key=1457078229684 |
| 437839C8-21F2-90E3-1621-2538FC8D946E | 03/21/16 18:28:12 | 76.169.154.106 | 03/21/16 18:30:26 | 2 | | | | 0 | 0 | 0 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/437839C8-21F2-90E3-1621-2538FC8D946E?key=1458584907714 |
| 437844B0-71D9-986E-1512-D72D973EDEC2 | 03/29/16 11:54:39 | 68.194.131.176 | 03/29/16 12:00:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/437844B0-71D9-986E-1512-D72D973EDEC2?key=1459252478791 |
| 437BF03C-1D2A-8E25-104B-A9958910E880 | 03/18/16 14:56:04 | 67.78.118.158 | 03/18/16 14:57:12 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/437BF03C-1D2A-8E25-104B-A9958910E880?key=1458312973953 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31866 | 43795581-0188-2342-9727-FDFFCA1F8179 | 03/05/16 20:19:58 | 45.50.207.116 | 03/05/16 20:25:06 | | 1 [label:" (YOU) AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43795581-0188-2342-9727-FDFFCA1F8179?key=1457209200607 |
| 31867 | 4379C127-8B87-86E4-7A00-28CD803A2E32 | 03/28/16 18:47:01 | 96.252.226.204 | 03/28/16 20:12:46 | | 1 [label:" "THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4379C127-8B87-86E4-7A00-28CD803A2E32?key=1459190823226 |
| 31868 | 437A46E4-4433-16D6-4D83-F3D032ED3D88 | 03/20/16 23:18:22 | 70.124.128.156 | 03/20/16 23:24:13 | | 1 [label:" (YOU) AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/437A46E4-4433-16D6-4D83-F3D032ED3D88?key=1458515905080 |
| 31869 | 437CE88F-A08A-D09D-7377-1F0A74860A85 | 03/17/16 14:58:24 | 173.9.100.38 | 03/17/16 15:00:06 | | 1 [label:" (YOU) AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/437CE88F-A08A-D09D-7377-1F0A74860A85?key=1458226705627 |
| 31870 | 437D3924-75F3-7CC9-E888-8084E7AC950B | 03/27/16 21:06:56 | 108.56.78.95 | 03/28/16 14:32:06 | | 1 [label:" (YOU) AUTHORIZE GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/437D3924-75F3-7CC9-E888-8084E7AC950B?key=1459112816779 |
| 31871 | 437D95F7-810C-8B15-94CA-6A27F13F7CEF | 03/14/16 23:49:31 | 72.235.8.169 | 03/14/16 23:55:09 | | 1 [label:" (YOU) AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/437D95F7-810C-8B15-94CA-6A27F13F7CEF?key=1457999378858 |
| 31872 | 437DE95C-10A0-1675-DD38-375DEC5F808F | 03/13/16 17:59:05 | 108.184.18.179 | 03/13/16 17:59:25 | | 1 [label:" (YOU) AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/437DE95C-10A0-1675-DD38-375DEC5F808F?key=1457891948203 |
| 31873 | 437DF630-13FC-E527-7669-AA2D0DC58662 | 03/20/16 16:11:26 | 166.137.242.86 | 03/20/16 16:15:12 | 2 | | | | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/437DF630-13FC-E527-7669-AA2D0DC58662?key=1453762549244 |
| 31874 | 437ED63A-D091-A883-6EF9-882F2C27598E | 03/18/16 22:31:44 | 67.11.186.118 | 03/18/16 22:37:58 | | 1 [label:" (YOU) AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/437ED63A-D091-A883-6EF9-882F2C27598E?key=1458340308399 |
| 31875 | 43803EEB-D800-9AE2-58D8-803E3685954E | 03/29/16 17:54:04 | 72.208.46.162 | 03/29/16 18:05:06 | | 1 [label:" (YOU) CAN SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/43803EEB-D800-9AE2-58D8-803E3685954E?key=1459274046796 |
| 31876 | 4380BF5C-0236-71D7-DE38-E88CA8E28CD7 | 03/22/16 15:21:50 | 67.11.186.118 | 03/22/16 15:27:37 | | 1 [label:" (YOU) AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4380BF5C-0236-71D7-DE38-E88CA8E28CD7?key=1458660115864 |
| 31877 | 4380F606-ED80-197F-3E8C-1A26263380FC | 03/25/16 19:39:07 | 73.178.133.204 | 03/25/16 23:35:44 | 2 | | | | | | | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4380F606-ED80-197F-3E8C-1A26263380FC?key=1458934752524 |
| 31878 | 43810F17-F698-8906-4D51-E7924FBEE45B | 03/30/16 03:58:10 | 98.141.71.209 | 03/30/16 19:59:55 | | 1 [label:" (YOU) ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/43810F17-F698-8906-4D51-E7924FBEE45B?key=1459310320731 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31879 | 438145AA-FD4B-856F-9B95-9D89963F6FE2 | 03/26/16 20:08:49 166.170.5.25 | 03/26/16 20:15:05 | 2 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/438145AA-FD4B-856F-9B95-9D89963F6FE2?key=1459022931984 |
| 31880 | 43819249-EF2D-0EFE-1670-DD84FD8BA619 | 03/12/16 01:52:30 76.169.154.106 | 03/12/16 01:57:27 | | 0 | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/43819249-EF2D-0EFE-1670-DD84FD8BA619?key=1457475093723 |
| 31881 | 4381CC26-0971-62C1-A185-16A7005D8679 | 03/30/16 23:06:12 45.47.187.118 | 03/30/16 23:10:14 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4381CC26-0971-62C1-A185-16A7005D8679?key=1459379171960 |
| 31882 | 4381E07C-2E39-6E20-8A13-8786AC410173 | 03/17/16 20:34:00 70.209.153.128 | 03/17/16 20:36:03 | 0 | | | 0 | | 0 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 3 | 1 | BetweenAds | http://vp.leadid.com/playback/4381E07C-2E39-6E20-8A13-8786AC410173?key=1458246837606 |
| 31883 | 43820280-7766-88C8-D738-D5540199F880 | 03/19/16 13:09:51 73.187.145.112 | 03/19/16 13:15:06 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43820280-7766-88C8-D738-D5540199F880?key=1458392991777 |
| 31884 | 43822F2F-55D3-F190-9B01-ADA8D43B4755 | 03/08/16 08:10:59 72.83.184.77 | 03/08/16 14:46:39 | 1 | [label]:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGE EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/43822F2F-55D3-F190-9B01-ADA8D43B4755?key=1457424659690 |
| 31885 | 43829FAE-097B-910D-7F13-AF7F9415621C | 03/18/16 23:03:46 107.77.109.126 | 03/23/16 21:00:22 | 0 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/43829FAE-097B-910D-7F13-AF7F9415621C?key=1458342233688 |
| 31886 | 438313E0-E4E8-5AAD-8743-736F18C19958 | 03/19/16 22:53:10 203.177.115.2 | 03/19/16 23:00:40 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/438313E0-E4E8-5AAD-8743-736F18C19958?key=1458427990048 |
| 31887 | 438378D7-7577-3808-1083-5368EC2DCA15 | 03/24/16 20:56:46 68.185.75.101 | 03/24/16 21:05:27 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 123SolarPower | http://vp.leadid.com/playback/438378D7-7577-3808-1083-5368EC2DCA15?key=1458533006471 |
| 31888 | 43853725-7650-3601-186A-868DFFC22EA6 | 03/09/16 17:27:27 134.223.116.158 | 03/09/16 17:36:30 | 1 | [label]:"YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/43853725-7650-3601-186A-868DFFC22EA6?key=1457544447860 |
| 31889 | 43856D50-F8C0-83F2-9653-9B835C4F15E1 | 03/05/16 07:42:08 172.251.179.134 | 03/05/16 07:50:09 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43856D50-F8C0-83F2-9653-9B835C4F15E1?key=1457163728660 |
| 31890 | 4385C56C-77E9-D92A-AB8A-923292713508 | 03/08/16 23:37:22 61.12.89.52 | 03/09/16 14:18:08 | 0 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4385C56C-77E9-D92A-AB8A-923292713508?key=1457480075408 |
| 31891 | 43877CDD-55FD-6764-DF7C-F66C7E570AA7 | 03/10/16 20:44:36 173.57.161.9 | 03/10/16 20:50:04 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43877CDD-55FD-6764-DF7C-F66C7E570AA7?key=1457642676394 |
| 31892 | 4387E479-D9CF-4988-5D24-AE8021E9A4CE | 03/30/16 10:51:56 208.109.88.104 | 03/30/16 13:26:11 | | | | | | | | | | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | Lead Genesis | N/A |
| 31893 | 4388B560-EE60-0126-3E17-16A7291342C1 | 03/23/16 08:23:55 108.240.236.203 | 03/23/16 08:30:06 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4388B560-EE60-0126-3E17-16A7291342C1?key=1458721438327 |
| 31894 | 4388B640-A111-6FC9-C80A-86E796AFED89 | 03/21/16 16:38:20 70.192.67.221 | 03/21/16 16:46:18 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4388B640-A111-6FC9-C80A-86E796AFED89?key=1458578283689 |
| 31895 | 4388E589-D15F-DD45-DA88-569C52E3C68F | 03/18/16 15:00:25 70.215.0.46 | 03/18/16 15:54:41 | 1 | [label]:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4388E589-D15F-DD45-DA88-569C52E3C68F?key=1458313225608 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31896 | 43898416-4934-F327-62E7-8FF370A99A5E | 03/21/16 14:28:52 | 72.176.174.55 | 03/21/16 14:29:56 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | | | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/43898416-4934-F327-62E7-8FF370A99A5E?key=1458570531449 |
| 31897 | 438A4262-F4B1-8297-E186-838FBFD949FB | 03/15/16 06:49:52 | 70.15.157.68 | 03/15/16 06:55:12 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/438A4262-F4B1-8297-E186-838FBFD949FB?key=1458024592894 |
| 31898 | 43880ED9-7876-5E17-F471-1AD1D1DA9F28 | 03/16/16 14:31:35 | 14.140.45.226 | 03/16/16 14:34:28 | 0 | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/43880ED9-7876-5E17-F471-1AD1D1DA9F28?key=1458158551428 |
| 31899 | 438C0094-9316-2BA7-33F1-51641CBED165 | 03/02/16 14:40:59 | 100.0.58.183 | 03/02/16 14:43:56 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/438C0094-9316-2BA7-33F1-51641CBED165?key=1456929668428 |
| 31900 | 438C047D-58D6-01FA-6814-21FCFD494A1B | 03/13/16 19:00:48 | 173.55.24.110 | 03/14/16 16:21:31 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/438C047D-58D6-01FA-6814-21FCFD494A1B?key=1457895645651 |
| 31901 | 438C1E7A-F271-05E8-E759-22A1A6A6AC79 | 03/07/16 21:36:51 | 96.245.45.50 | 03/07/16 21:45:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/438C1E7A-F271-05E8-E759-22A1A6A6AC79?key=1457386685948 |
| 31902 | 438C0D04-F88A-91CA-76DE-B18369F323A2 | 03/03/16 14:49:46 | 66.87.124.160 | 03/03/16 14:51:17 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/438C0D04-F88A-91CA-76DE-B18369F323A2?key=1457016781307 |
| 31903 | 438D81C5-6A1F-D23F-O32B-33D7E30B318D | 03/09/16 18:58:13 | 71.123.55.42 | 03/09/16 18:59:14 | 0 | | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/438D81C5-6A1F-D23F-O32B-33D7E30B318D?key=1457549914969 |
| 31904 | 438DC6DB-5FA1-F6D7-76E8-83CF396218E6 | 03/05/16 16:48:44 | 71.191.71.244 | 03/05/16 16:51:41 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/438DC6DB-5FA1-F6D7-76E8-83CF396218E6?key=1457196524389 |
| 31905 | 438EAC93-F7A6-E8DF-D76A-18638E5C3FC3 | 03/08/16 23:11:07 | 61.12.89.52 | 03/08/16 23:11:38 | 0 | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/438EAC93-F7A6-E8DF-D76A-18638E5C3FC3?key=1457478500286 |
| 31906 | 438F8594-63EC-3AA3-F41A-D8185F3C13F8 | 03/09/16 19:55:23 | 208.109.88.104 | 03/09/16 19:55:29 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 31907 | 4390DA27-1FDE-78F3-D662-795668F3983A | 03/23/16 23:26:12 | 76.72.133.113 | 03/23/16 23:28:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4390DA27-1FDE-78F3-D662-795668F3983A?key=1458775571137 |
| 31908 | 43911D40-BA8A-46A2-3749-916A87651F18 | 03/18/16 17:59:01 | 76.169.154.106 | 03/18/16 18:04:09 | 2 | | | | | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/43911D40-BA8A-46A2-3749-916A87651F18?key=1458323693099 |
| 31909 | 43923901-5CA4-026C-8731-862252400514 | 03/02/16 08:03:26 | 64.160.117.149 | 03/02/16 08:08:19 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43923901-5CA4-026C-8731-862252400514?key=1456905855113 |
| 31910 | 43930EE7-5506-40A4-1792-6A1C1FC45820 | 03/01/16 19:17:50 | 72.176.174.55 | 03/01/16 19:23:39 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43930EE7-5506-40A4-1792-6A1C1FC45820?key=1456859850348 |
| 31911 | 43956021-DDED-1644-7FE3-129DF8923E51 | 03/17/16 19:10:44 | 23.240.172.72 | 03/17/16 20:10:58 | 0 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/43956021-DDED-1644-7FE3-129DF8923E51?key=1458241839171 |
| 31912 | 4395AAD6-3A12-0932-CDA0-3815288C6822 | 03/31/16 01:16:30 | 166.216.165.96 | 03/31/16 01:20:15 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4395AAD6-3A12-0932-CDA0-3815288C6822?key=1459386990261 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31913 | 4395E82F-FCE7-5CA9-20D2-664859468D17 | 03/28/16 20:02:13 | 108.65.249.6 | 03/29/16 14:26:59 | 1 | (label":"WHO MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4395E82F-FCE7-5CA9-20D2-664859468D17?key=1459195342092 |
| 31914 | 4396DCE1-F484-A1C6-6766-271AD285EDCE | 03/17/16 17:08:33 | 70.234.254.206 | 03/17/16 17:14:25 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4396DCE1-F484-A1C6-6766-271AD285EDCE?key=1458234519397 |
| 31915 | 43978EE4-CF68-E150-6057-FE55C16D79E4 | 03/12/16 20:40:47 | 173.255.101.230 | 03/12/16 20:45:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43978EE4-CF68-E150-6057-FE55C16D79E4?key=1457815247914 |
| 31916 | 4397C684-3394-E38A-86A5-41CEFF9821E9 | 03/24/16 21:51:26 | 67.174.57.193 | 03/24/16 21:53:43 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4397C684-3394-E38A-86A5-41CEFF9821E9?key=1458856291475 |
| 31917 | 43986284-26E8-0C43-6148-19A906CE8753 | 03/16/16 21:48:22 | 50.253.125.154 | 03/16/16 21:51:06 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | | | | | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/43986284-26E8-0C43-6148-19A906CE8753?key=1458164901777 |
| 31918 | 4398DF4F-06C8-46A4-8D8A-83F9464F8338 | Inauthentic Token | | 03/29/16 18:47:38 | | | | | | | | | | | | | | | | | | Home Improvement Leads | Inauthentic Token |
| 31919 | 43990A1C-AF11-813D-4AF0-0AA15805C4DF | 03/25/16 18:21:53 | 162.119.128.140 | 03/25/16 18:23:20 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/43990A1C-AF11-813D-4AF0-0AA15805C4DF?key=1458930117337 |
| 31920 | 439985O3-59FO-58CC-053C-9A18600C95CF | 03/05/16 19:46:36 | 66.87.119.5 | 03/05/16 19:55:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/439985O3-59FO-58CC-053C-9A18600C95CF?key=1457207197686 |
| 31921 | 439A68FA-424C-2D15-D16C-6EA141C8608F | 03/31/16 08:36:07 | 70.190.223.121 | 03/31/16 08:45:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/439A68FA-424C-2D15-D16C-6EA141C8608F?key=1459413370588 |
| 31922 | 439A98D7-0766-D86C-7984-C48D586FE5E8 | 03/05/16 04:41:05 | 73.38.191.15 | 03/05/16 04:45:12 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/439A98D7-0766-D86C-7984-C48D586FE5E8?key=1457152865162 |
| 31923 | 439AF590-DEDA-9A77-2830-7D1106700E15 | 03/11/16 20:54:50 | 206.55.93.130 | 03/11/16 21:00:08 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/439AF590-DEDA-9A77-2830-7D1106700E15?key=1457729692718 |
| 31924 | 439AFA3E-0E65-E213-76AF-50552A6A747F | 03/25/16 15:10:00 | 190.80.2.54 | 03/25/16 21:57:37 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00xx0dDIALERS PRE\u00xa0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/439AFA3E-0E65-E213-76AF-50552A6A747F?key=1458918571140 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31925 | 439B6ECB-EA6E-56E6-52D1-529946CA335B | 03/14/16 14:09:18 | 50.153.242.234 | 03/14/16 14:12:45 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/439B6ECB-EA6E-56E6-52D1-529946CA335B?key=1457964575275 |
| 31926 | 439C4A29-F2CE-CE82-B8E4-AE8F7D01F850 | 03/03/16 19:03:26 | 99.27.139.170 | 03/03/16 19:09:50 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/439C4A29-F2CE-CE82-B8E4-AE8F7D01F850?key=1457031814463 |
| 31927 | 439CBA6C-E931-5CD6-8E77-5AE6C2BF2D87 | 03/24/16 22:46:36 | 50.29.121.15 | 03/24/16 22:50:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/439CBA6C-E931-5CD6-8E77-5AE6C2BF2D87?key=1458859595764 |
| 31928 | 439DB2FB-FF3A-122D-AD9D-1C89FE7465E2 | 03/01/16 03:41:20 | 24.115.77.64 | 03/01/16 03:45:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/439DB2FB-FF3A-122D-AD9D-1C89FE7465E2?key=1456880368821 |
| 31929 | 439F4238-1232-02BB-9108-7ED13A1530B1 | 03/30/16 00:41:29 | 69.126.105.123 | 03/30/16 00:45:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/439F4238-1232-02BB-9108-7ED13A1530B1?key=1459298496997 |
| 31930 | 439F7769-E0CF-1AED-5429-B059247629 39 | 03/14/16 15:10:37 | 65.96.59.141 | 03/14/16 15:13:34 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/439F7769-E0CF-1AED-5429-B059247629939?key=1457968261695 |
| 31931 | 439F8F8F-449A-B07E-5F8F-13C2CD73F6AB | 03/19/16 21:03:17 | 68.196.93.212 | 03/19/16 21:21:05 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/439F8F8F-449A-B07E-5F8F-13C2CD73F6AB?key=1458421402899 |
| 31932 | 439F01FC-0739-4869-8803-B1E31642EDCD | 03/15/16 14:04:38 | 70.215.14.35 | 03/15/16 14:10:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/439F01FC-0739-4869-8803-B1E31642EDCD?key=1458050681612 |
| 31933 | 43A06A1F-3105-517D-B685-8DFC1AF0581E | 03/17/16 16:38:35 | 24.205.45.38 | 03/17/16 16:45:06 | 2 | | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43A06A1F-3105-517D-B685-8DFC1AF0581E?key=1458232715378 |
| 31934 | 43A171D4-2F3B-6D48-3056-7F9C2D78665F | 03/04/16 20:08:00 | 69.40.107.226 | 03/04/16 20:13:41 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43A171D4-2F3B-6D48-3056-7F9C2D78665F?key=1457122081220 |
| 31935 | 43A20393-D9C6-749C-9FCA-52836257F3CF | 03/25/16 14:10:12 | 71.190.224.124 | 03/25/16 14:15:02 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43A20393-D9C6-749C-9FCA-52836257F3CF?key=1458915012890 |
| 31936 | 43A21319-09FF-6F21-39D1-9AC0A85F436B | 03/28/16 18:25:07 | 76.169.154.106 | 03/28/16 18:28:34 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/43A21319-09FF-6F21-39D1-9AC0A85F436B?key=1459189522173 |
| 31937 | 43A2B954-447C-15DF-0253-5CE8D88A6B9F | 03/31/16 14:43:52 | 208.109.88.104 | 03/31/16 14:43:58 | | | | | | | | | | | | | | | | | | Lead Genesis | N/A |
| 31938 | 43A2E045-825A-4958-486E-E0240098BECF | 03/03/16 02:13:17 | 24.148.119.110 | 03/03/16 02:14:09 | | | | | | | | | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/43A2E045-825A-4958-486E-E0240098BECF?key=1456931615523 |
| 31939 | 43A387C6-638C-B06C-8FCB-8607C0FC1833 | 03/10/16 12:14:40 | 66.30.54.83 | 03/10/16 12:20:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43A387C6-638C-B06C-8FCB-8607C0FC1833?key=1457612084098 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31940 | 43A3AAB4-3E90-D983-F2F8-3DCA200A3908 | 03/16/16 07:40:56 | 68.9.72.48 | 03/16/16 07:45:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/43A3AAB4-3E90-D983-F2F8-3DCA200A3908?key=1458114056356 |
| 31941 | 43A466D5-521A-76BA-22A3-F8D2FE89CBC3 | 03/29/16 16:29:59 | 96.84.38.65 | 03/29/16 16:31:08 | 0 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/43A466D5-521A-76BA-22A3-F8D2FE89CBC3?key=1459269007614 |
| 31942 | 43A47975-22FA-B668-D987-21E8F146759C | 03/29/16 17:20:49 | 190.122.106.226 | 03/29/16 17:30:13 | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/43A47975-22FA-B668-D987-21E8F146759C?key=1459250748594 |
| 31943 | 43A5A9A6-3B86-1D91-EF58-A995982EF832 | 03/25/16 11:34:21 | 73.163.79.225 | 03/25/16 11:40:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43A5A9A6-3B86-1D91-EF58-A995982EF832?key=1459050661387 |
| 31944 | 43A7F842-279B-AFBB-D6E1-483896866DAB | 03/04/16 15:32:58 | 76.174.210.145 | 03/04/16 15:36:14 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/43A7F842-279B-AFBB-D6E1-483896866DAB?key=1457105666798 |
| 31945 | 43A9118E-45A3-B97F-3552-001D395D36FB | 03/23/16 22:49:12 | 166.216.165.56 | 03/23/16 22:53:25 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/43A9118E-45A3-B97F-3552-001D395D36FB?key=1458773356957 |
| 31946 | 43A9139D-B2AA-5536-A58E-CFD301778003 | 03/18/16 13:28:54 | 70.181.242.191 | 03/28/16 19:16:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/43A9139D-B2AA-5536-A58E-CFD301778003?key=1458307734481 |
| 31947 | 43A9139D-B2AA-5536-A58E-CFD301778003 | 03/18/16 13:28:54 | 70.181.242.191 | 03/18/16 13:40:05 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/43A9139D-B2AA-5536-A58E-CFD301778003?key=1458307734481 |
| 31948 | 43A92104-07CE-AF09-1320-6E62E64979E8 | 03/04/16 19:20:13 | 70.112.60.86 | 03/04/16 19:26:24 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/43A92104-07CE-AF09-1320-6E62E64979E8?key=1457119225926 |
| 31949 | 43A928F7-B5E8-C848-D953-EF679423AAB5 | 03/31/16 20:19:43 | 174.48.244.228 | 03/31/16 20:22:39 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/43A928F7-B5E8-C848-D953-EF679423AAB5?key=1459455616625 |
| 31950 | 43A928F7-B5E8-C848-D953-EF679423AAB5 | 03/31/16 20:19:43 | 174.48.244.228 | 03/31/16 20:34:35 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/43A928F7-B5E8-C848-D953-EF679423AAB5?key=1459455616625 |
| 31951 | 43A9739B-9AA5-6466-1632-AAE4A03F48F57 | 03/10/16 00:50:02 | 203.82.45.146 | 03/10/16 02:00:49 | 0 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/43A9739B-9AA5-6466-1632-AAE4A03F48F57?key=1457571004489 |
| 31952 | 43A9F01B-977B-39B5-522B-66C2DA692E65 | 03/06/16 17:43:05 | 68.107.129.118 | 03/06/16 17:50:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/43A9F01B-977B-39B5-522B-66C2DA692E65?key=1457286185679 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31953 | 43AACDA5-E88F-D1C6-C2EF-88710C67D584 | 03/29/16 13:35:14 | 70.112.25.107 | 03/29/16 13:41:57 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 1 | 1 | 2 | 1 | 1 | | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/43AACDA5-E88F-D1C6-C2EF-88710C67D584?key=1459258500931 |
| 31954 | 43A81D88-9D45-CA3D-D808-D841A2EDD009 | 03/18/16 20:35:18 | 207.244.83.104 | 03/18/16 20:42:07 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 2 | | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/43A81D88-9D45-CA3D-D808-D841A2EDD009?key=1458333319915 |
| 31955 | 43A84292-935B-7C64-DF3B-553CE6F7FFA5 | 03/22/16 23:55:28 | 72.182.49.201 | 03/23/16 00:01:38 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/43A84292-935B-7C64-DF3B-553CE6F7FFA5?key=1458690932044 |
| 31956 | 43AB6685-3228-5B69-52F1-56878617326D | 03/14/16 21:17:18 | 115.186.171.141 | 03/14/16 21:18:23 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/43AB6685-3228-5B69-52F1-56878617326D?key=1457990248961 |
| 31957 | 43ABA631-8759-076F-6144-3C8015CE02E1 | 03/18/16 16:58:50 | 112.198.118.101 | 03/18/16 17:23:10 | 0 | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43ABA631-8759-076F-6144-3C8015CE02E1?key=1458377856941 |
| 31958 | 43AB82E5-B210-243A-83A6-67F00091ECCE9 | 03/23/16 20:29:06 | 70.215.81.185 | 03/23/16 20:35:06 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43AB82E5-B210-243A-83A6-67F00091ECCE9?key=1458764946259 |
| 31959 | 43AC3414-B6F1-0051-3006-0DE1C52D60D0 | 03/22/16 16:23:18 | 73.69.16.133 | 03/22/16 16:30:02 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/43AC3414-B6F1-0051-3006-0DE1C52D60D0?key=1458663783427 |
| 31960 | 43AC4837-C793-1414-A9CA-71C5F3D778F6 | 03/14/16 19:12:34 | 70.215.65.38 | 03/14/16 19:15:10 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43AC4837-C793-1414-A9CA-71C5F3D778F6?key=1457982753589 |
| 31961 | 43ACAD76-483A-D89A-8391-88E9AE32CFCD | 03/07/16 00:53:28 | 69.123.180.246 | 03/07/16 00:58:24 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43ACAD76-483A-D89A-8391-88E9AE32CFCD?key=1457312025888 |
| 31962 | 43ACCBF8-BA0A-F8CE-5331-F92A8B20447B | 03/15/16 02:33:22 | 73.130.81.118 | 03/15/16 13:45:05 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/43ACCBF8-BA0A-F8CE-5331-F92A8B20447B?key=1458009202955 |
| 31963 | 43AD2FA9-E6AF-73A3-B28A-9A36035720F5 | 03/19/16 00:10:23 | 166.137.252.77 | 03/19/16 00:15:06 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43AD2FA9-E6AF-73A3-B28A-9A36035720F5?key=1458346222886 |
| 31964 | 43AD83FB-B814-E9B9-9882-A8490FE22EBF | 03/28/16 14:31:34 | 76.169.154.106 | 03/28/16 14:36:47 | 2 | | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | Really Great Rate (RGR Marketing) | http://vp.leadid.com/playback/43AD83FB-B814-E9B9-9882-A8490FE22EBF?key=1459175529565 |
| 31965 | 43AE76DC-3C95-F967-A031-0E9D5C6746EF | 03/13/16 15:05:26 | 184.155.5.181 | 03/13/16 15:10:07 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43AE76DC-3C95-F967-A031-0E9D5C6746EF?key=1457881525838 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31966 | 43AF586E-6AF8-4D94-5748-014C8EFE7E45 | 03/24/16 01:42:09 | 5.254.65.244 | 03/24/16 17:30:34 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | 0 | 1 | 0 | 1 | 1 | | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/43AF586E-6AF8-4D94-5748-014C8EFE7E45?key=1458783730562 |
| 31967 | 43AFCA40-3DF0-3CC1-2A38-7ABF15C0C8E7 | 03/19/16 14:43:04 | 104.14.158.18 | 03/19/16 14:49:07 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43AFCA40-3DF0-3CC1-2A38-7ABF15C0C8E7?key=1458398584603 |
| 31968 | 43B07F69-0551-8D6F-0141-74E8F0A3994F | 03/06/16 01:33:14 | 24.242.59.127 | 03/06/16 01:39:08 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43B07F69-0551-8D6F-0141-74E8F0A3994F?key=1457228002060 |
| 31969 | 43B18002-443E-7004-2179-664A56A39D97 | 03/07/16 21:59:56 | 14.140.45.226 | 03/07/16 22:00:37 | 3 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL STATE OR CORPORATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/43B18002-443E-7004-2179-664A56A39D97?key=1457387995135 |
| 31970 | 43B1A77F-8A52-CA05-88FD-3F5CD8B59236 | 03/28/16 16:12:38 | 73.148.212.2 | 03/29/16 16:08:44 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/43B1A77F-8A52-CA05-88FD-3F5CD8B59236?key=1459181488076 |
| 31971 | 43B22CC3-EBC6-C826-89CD-FD9B6EAC6FCF | 03/27/16 15:13:07 | 67.251.221.118 | 03/27/16 15:20:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43B22CC3-EBC6-C826-89CD-FD9B6EAC6FCF?key=1459091587572 |
| 31972 | 43B2834E-8133-3F24-0379-03368718D284 | 03/10/16 05:20:36 | 73.66.92.167 | 03/10/16 05:25:08 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/43B2834E-8133-3F24-0379-03368718D284?key=1457587284633 |
| 31973 | 43B3DDEA-763F-224A-C74E-82335F3C5B81 | 03/16/16 16:12:39 | 136.179.21.84 | 03/16/16 16:19:44 | 1 | {label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/43B3DDEA-763F-224A-C74E-82335F3C5B81?key=1458144760691 |
| 31974 | 43B1B88E-1573-528E-0647-573C92FD1912 | 03/26/16 20:33:35 | 70.215.15.87 | 03/26/16 20:40:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43B1B88E-1573-528E-0647-573C92FD1912?key=1459024420346 |
| 31975 | 43B50AA2-7222-526C-C6D8-CE578AF8E317 | 03/19/16 02:36:23 | 24.170.251.238 | 03/22/16 20:04:55 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/43B50AA2-7222-526C-C6D8-CE578AF8E317?key=1458354984104 |
| 31976 | 43B51651-0BF9-3D1E-04EB-EFFF7E831621 | 03/17/16 17:41:36 | 68.3.219.79 | 03/17/16 17:45:15 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/43B51651-0BF9-3D1E-04EB-EFFF7E831621?key=1458236500497 |
| 31977 | 43B55B2D-138E-A90D-A20A-709ACF73EA22 | 03/13/16 14:52:22 | 69.115.74.210 | 03/13/16 14:54:15 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/43B55B2D-138E-A90D-A20A-709ACF73EA22?key=1457880745602 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 31978 | 43858518-FC25-C2CA-E64E-F2EE157697B8 | 03/28/16 13:23:39 | 73.86.104.105 | 03/28/16 13:30:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43858518-FC25-C2CA-E64E-F2EE157697B8?key=1459171422942 |
| 31979 | 43858EC3-7D89-02E6-0C2A-CC768C63E684 | 03/17/16 18:02:56 | 50.253.125.154 | 03/17/16 18:06:29 | 1 | [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/43858EC3-7D89-02E6-0C2A-CC768C63E684?key=1458241364214 |
| 31980 | 4385C417-A143-310D-211C-011C08A5C1E1 | 03/17/16 14:44:26 | 184.101.241.7 | 03/17/16 14:50:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4385C417-A143-310D-211C-011C08A5C1E1?key=1458225285199 |
| 31981 | 43861E0F-F2A4-808C-C0FD-BE5E0C825B1F | 03/20/16 23:00:48 | 71.200.53.177 | 03/21/16 00:10:06 | 2 | | | | | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43861E0F-F2A4-808C-C0FD-BE5E0C825B1F?key=1458514848692 |
| 31982 | 438669A8-C64A-91C4-7217-EE01E9FD8F2C | 03/10/16 14:39:15 | 208.109.88.104 | 03/10/16 16:06:11 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 31983 | 43868713C-E598-C559-90E9-B888CA946CBF | 03/19/16 19:40:26 | 104.5.41.246 | 03/19/16 19:46:17 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/43868713C-E598-C559-90E9-B888CA946CBF?key=1458416422589 |
| 31984 | 4387A757-4D91-B2D1-C443-18ED26AC22AD | 03/28/16 13:34:59 | 68.230.74.239 | 03/28/16 13:40:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4387A757-4D91-B2D1-C443-18ED26AC22AD?key=1459172103111 |
| 31985 | 4388A20B-D76D-2165-FF34-4416165929D8 | 03/25/16 17:36:52 | 69.142.122.40 | 03/25/16 17:40:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4388A20B-D76D-2165-FF34-4416165929D8?key=1458927413580 |
| 31986 | 4389A946-3B46-8E83-0BA4-885CD38121CE | 03/01/16 14:16:38 | 174.55.223.26 | 03/01/16 14:20:13 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4389A946-3B46-8E83-0BA4-885CD38121CE?key=1456841801337 |
| 31987 | 438A02A2-4909-8008-E307-A9A848B33942 | 03/14/16 22:36:03 | 172.56.39.179 | 03/14/16 22:37:13 | 0 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/438A02A2-4909-8008-E307-A9A848B33942?key=1457994977010 |
| 31988 | 438A46CE-61A0-9C5D-4D2D-84A241698B14 | 03/14/16 12:15:52 | 70.214.77.17 | 03/14/16 12:20:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/438A46CE-61A0-9C5D-4D2D-84A241698B14?key=1457957726684 |
| 31989 | 438AD9D3-D7D0-E9C0-5523-CBB82C867390 | 03/20/16 10:53:21 | 99.8.68.136 | 03/20/16 11:00:10 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/438AD9D3-D7D0-E9C0-5523-CBB82C867390?key=1458471202969 |
| 31990 | 438AFC37-161D-2B7B-A6D5-AFFCE6D76878 | 03/27/16 13:41:52 | 76.199.225.110 | 03/27/16 13:50:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/438AFC37-161D-2B7B-A6D5-AFFCE6D76878?key=1459086121742 |
| 31991 | 438BF4CC-41A2-129A-4199-AD910C5D007F | 03/22/16 01:15:47 | 76.169.154.106 | 03/22/16 01:18:58 | 2 | | | | | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/438BF4CC-41A2-129A-4199-AD910C5D007F?key=1458609351715 |
| 31992 | 43BD3234-4DD5-F689-E79C-6292CFB55C92 | 03/30/16 15:28:27 | 96.84.38.65 | 03/30/16 17:10:48 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/43BD3234-4DD5-F689-E79C-6292CFB55C92?key=1459351824600 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 438D9506-A92A-2083-89DE-9E51183638E6 | 03/29/16 20:24:18 | 108.192.12.141 | 03/29/16 20:26:19 | 0 | 1 [label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/438D9506-A92A-2083-89DE-9E51183638E6?key=1459283059399 |
| 438DA4D6-AD3A-FA35-8C90-1F3C024DC488 | 03/09/16 23:21:31 | 128.177.161.178 | 03/09/16 23:23:50 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/438DA4D6-AD3A-FA35-8C90-1F3C024DC488?key=1457565691768 |
| 438DE945-385F-6D1E-DE16-1CFACB390407 | 03/18/16 22:15:27 | 203.177.115.2 | 03/18/16 22:22:24 | 1 [label":"BY CLICKING]YOU HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/438DE945-6D1E-DE16-1CFACB390407?key=1458339327565 |
| 438E6E14-0782-9AD4-113D-CE2D06216588 | 03/23/16 15:21:25 | 96.84.38.65 | 03/23/16 15:31:35 | 1 [label":"BY AGREEING TO RECEIVE A CALL BACK]YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/438E6E14-0782-9AD4-113D-CE2D06216588?key=1458746523749 |
| 438EA308-3D38-0468-A636-84582267D191 | 03/24/16 20:54:55 | 72.182.78.110 | 03/24/16 21:01:22 | 1 [label":"BY CLICKING]YOU HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/438EA308-3D38-0468-A636-84582267D191?key=1458852898295 |
| 438ED085-72F1-FC46-0799-041E448F8045 | 03/14/16 22:20:48 | 76.169.154.106 | 03/14/16 22:24:56 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/438ED085-72F1-FC46-0799-041E448F8045?key=1457994050456 |
| 438EEAD8-0D73-55DC-9CE8-849477C173AD | 03/27/16 11:17:32 | 70.215.70.34 | 03/27/16 11:20:10 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/438EEAD8-0D73-55DC-9CE8-849477C173AD?key=1459077455517 |
| 438FC6AB-7A52-0071-9056-F4616FD25ED9 | 03/30/16 17:52:51 | 172.56.44.143 | 03/30/16 18:00:05 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/438FC6AB-7A52-0071-9056-F4616FD25ED9?key=1459360376185 |
| 438FDC83-3C01-CE38-3989-33882143F0A3 | 03/17/16 19:00:59 | 76.169.154.106 | 03/17/16 19:04:28 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/438FDC83-3C01-CE38-3989-33882143F0A3?key=1457866937 |
| 43C04568-6D7E-D20E-FC87-A40494D63118 | 03/26/16 21:46:27 | 172.58.201.27 | 03/26/16 21:50:10 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43C04568-6D7E-D20E-FC87-A40494D63118?key=1459028791319 |
| 43C1F1A1-A483-C115-CE7F-907AB77133EA | 03/29/16 23:01:51 | 108.46.208.44 | 03/29/16 23:05:10 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43C1F1A1-A483-C115-CE7F-907AB77133EA?key=1459292511329 |
| 43C26D04-D611-8E13-D220-7E188488215D | 03/06/16 15:56:25 | 47.20.182.119 | 03/06/16 16:00:09 | 1 [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43C26D04-D611-8E13-D220-7E188488215D?key=1457279785431 |
| 43C4826A-2C7A-8DF2-DDB2-8A75F4D88D48 | 03/29/16 18:38:53 | 72.176.180.104 | 03/29/16 18:40:00 | 1 [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/43C4826A-2C7A-8DF2-DDB2-8A75F4D88D48?key=1459276755725 |
| 43C55941-8762-9946-258F-D4A75F69ED0E | 03/30/16 15:26:13 | 50.24.201.114 | 03/30/16 15:33:13 | 1 [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/43C55941-8762-9946-258F-D4A75F69ED0E?key=1459351581916 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43C5B111-9615-5A27-AB21-F2168F6808C8 | 03/04/16 15:36:48 | 69.127.106.21 | 03/04/16 15:38:35 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43C5B111-9615-5A27-AB21-F2168F6808C8?key=1457105853106 |
| 43C62789-6868-C678-4A27-AD908F2C4D91 | 03/04/16 16:08:39 | 70.112.217.10 | 03/04/16 16:14:45 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43C62789-6868-C678-4A27-AD908F2C4D91?key=1457107712526 |
| 43C667F8-E206-51EE-9C89-135ACD91A7EE | 03/11/16 15:21:12 | 24.130.43.141 | 03/11/16 15:30:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43C667F8-E206-51EE-9C89-135ACD91A7EE?key=1457709671946 |
| 43C6DF1C-3F86-5745-80A9-8B261179F88C | 03/30/16 22:41:06 | 99.47.177.167 | 03/30/16 22:47:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43C6DF1C-3F86-5745-80A9-8B261179F88C?key=1459377668306 |
| 43C6F9AF-9E18-D0E6-8D80-CAE131EC8203 | 03/21/16 16:58:46 | 64.106.194.126 | 03/21/16 20:32:13 | 1 | [label":"BY CLICKING]GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | | http://vp.leadid.com/playback/43C6F9AF-9E18-D0E6-8D80-CAE131EC8203?key=1458579511521 |
| 43C7000-5397-4CAF-175C-4C27A3D21F7B | 03/28/16 19:42:07 | 72.173.184.239 | 03/28/16 19:45:05 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/43C7000-5397-4CAF-175C-4C27A3D21F7B?key=1459194130727 |
| 43C7DFCE-6F87-9E12-0180-8F819837AE27 | 03/10/16 10:23:30 | 208.109.88.104 | 03/10/16 14:42:16 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 43C7DFCE-6F87-9E12-0180-8F819837AE27 | 03/10/16 10:23:30 | 208.109.88.104 | 03/10/16 14:42:22 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 43C7FF12-A83B-AFA3-D602-00D552E28ED7 | 03/28/16 19:23:00 | 45.19.193.249 | 03/28/16 19:29:20 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43C7FF12-A83B-AFA3-D602-00D552E28ED7?key=1459192978574 |
| 43C81ECC-7573-8C3A-D822-38D8C4F0950D | 03/25/16 20:59:52 | 72.181.125.1 | 03/25/16 21:06:42 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43C81ECC-7573-8C3A-D822-38D8C4F0950D?key=1458939592407 |
| 43C85839-769B-256F-1ECD-0C6F91136357 | 03/26/16 01:36:18 | 70.192.205.207 | 03/26/16 14:34:36 | 1 | [label":"BY CLICKING]GET QUOTES YOU AUTHORIZE 123SOLARENERGY AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 123SolarPower | http://vp.leadid.com/playback/43C85839-769B-256F-1ECD-0C6F91136357?key=1458956180155 |
| 43C87942-EFF4-6093-BBDD-7E018787F9F5 | 03/17/16 15:50:45 | 96.227.52.30 | 03/17/16 15:52:21 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43C87942-EFF4-6093-BBDD-7E018787F9F5?key=1458229857378 |
| 43C9D238-357A-AD6B-3D6D-79C5AAC350C5 | 03/06/16 17:12:00 | 72.92.1.188 | 03/08/16 14:20:03 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/43C9D238-357A-AD6B-3D6D-79C5AAC350C5?key=1457284406531 |
| 43C9E00A-1B2B-1DBA-C55F-F551D786E119 | 03/27/16 17:38:46 | 128.177.161.180 | 03/27/16 17:42:15 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43C9E00A-1B2B-1DBA-C55F-F551D786E119?key=1459100326755 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32021 | 43CA93D0-D4C6-D148-9085-1023093672E9 | 03/08/16 02:50:32 | 69.232.193.68 | 03/08/16 02:59:01 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 4 | | 4 | | 4 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43CA93D0-D4C6-D148-9085-1023093672E9?key=1457405672875 |
| 32022 | 43CB2892-7A9D-6147-94AA-1D5F01533229 | 03/27/16 17:52:14 | 63.224.149.102 | 03/27/16 17:55:12 | 1 | (label":"BY CLICKING)YOU HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43CB2892-7A9D-6147-94AA-1D5F01533229?key=1459101143928 |
| 32023 | 43CBF588-5C66-5B75-74C7-E3478A7EEA8F | 03/14/16 16:02:16 | 66.87.81.44 | 03/14/16 16:04:37 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/43CBF588-5C66-5B75-74C7-E3478A7EEA8F?key=1457971284522 |
| 32024 | 43CC187C-1653-5EC9-8F9D-FD82D222213EO | 03/08/16 16:27:03 | 203.82.45.146 | 03/08/16 20:06:53 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/43CC187C-1653-5EC9-8F9D-FD82D222213EO?key=1457454418476 |
| 32025 | 43CD24A7-6986-1D90-0F6E-A32D1D185E06 | 03/13/16 20:00:43 | 70.214.41.153 | 03/13/16 20:05:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43CD24A7-6986-1D90-0F6E-A32D1D185E06?key=1457889244374 |
| 32026 | 43CE01D2-3AD8-6E97-0CC8-0AD0D9D38893 | 03/20/16 18:12:33 | 66.91.185.2 | 03/20/16 18:14:47 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/43CE01D2-3AD8-6E97-0CC8-0AD0D9D38893?key=1458497553044 |
| 32027 | 43CE8ED5-515B-4DA3-C9AC-4EDC8AE0120F | 03/24/16 23:24:35 | 73.39.247.172 | 03/24/16 23:25:22 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/43CE8ED5-515B-4DA3-C9AC-4EDC8AE0120F?key=1458861883720 |
| 32028 | 43CF0D70-B385-5CC1-9100-DC34D58F396E | 03/24/16 23:20:49 | 206.55.93.130 | 03/24/16 23:25:20 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF ITu2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/43CF0D70-B385-5CC1-9100-DC34D58F396E?key=1458861652107 |
| 32029 | 43CF89B2-36FA-427F-ACA2-62AED8688ADE | 03/16/16 23:35:04 | 24.239.67.75 | 03/16/16 23:40:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43CF89B2-36FA-427F-ACA2-62AED8688ADE?key=1458171332154 |
| 32030 | 43CFE4CD-A397-94FE-944F-D1EA86E1F070 | 03/01/16 05:12:04 | 50.191.183.114 | 03/01/16 05:20:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43CFE4CD-A397-94FE-944F-D1EA86E1F070?key=1456809127131 |
| 32031 | 43D05485-523D-D8E7-C24D-A8E4DC44C2EA | 03/28/16 11:36:00 | 138.78.67.102 | 03/28/16 11:40:10 | 1 | (label":"BY CLICKING)YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43D05485-523D-D8E7-C24D-A8E4DC44C2EA?key=1459164968900 |
| 32032 | 43D057CD-6590-A5E5-C5D5-984D35870042 | 03/18/16 16:17:09 | 76.169.154.106 | 03/18/16 16:21:56 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/43D057CD-6590-A5E5-C5D5-984D35870042?key=1458317841936 |
| 32033 | 43D0CAC9-DFA5-9232-6DF9-2D69099911789 | 03/31/16 19:31:13 | 74.205.144.74 | 03/31/16 19:36:09 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/43D0CAC9-DFA5-9232-6DF9-2D69099911789?key=1459452663625 |
| 32034 | 43D11567-7385-6DF5-B038-870E613CD648 | 03/29/16 14:42:28 | 209.50.133.178 | 03/29/16 14:45:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43D11567-7385-6DF5-B038-870E613CD648?key=1459262547957 |
| 32035 | 43D14923-70A1-B1FC-2DD2-8638838CFC83 | 03/14/16 20:30:07 | 50.149.62.20 | 03/14/16 20:35:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43D14923-70A1-B1FC-2DD2-8638838CFC83?key=1457987437659 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32036 | 43D17889-B188-4759-FD85-41F7514AE988 | 03/12/16 16:39:48 | 179.7.104.28 | 03/14/16 16:04:17 | 1 | {label":"HOME ADDRESS} I AGREE TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | 0 | 1 | 0 | 1 | 3 | 3 | | | 3 | | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/43D17889-B188-4759-FD85-41F7514AE988?key=1457800788773 |
| 32037 | 43D3253F-268D-5309-2FFF-5780559D6F71 | 03/06/16 19:37:15 | 66.87.131.13 | 03/06/16 19:40:14 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43D3253F-268D-5309-2FFF-5780559D6F71?key=1457293036142 |
| 32038 | 43D52149-94ED-FCE1-8F87-2ADC5F5D8FFD | 03/18/16 20:02:00 | 70.209.110.228 | 03/18/16 20:05:05 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/43D52149-94ED-FCE1-8F87-2ADC5F5D8FFD?key=1458331320079 |
| 32039 | 43D57CFF-715B-D892-E072-49FDC1ECB52C | 03/06/16 06:21:47 | 24.251.32.132 | 03/06/16 06:25:06 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43D57CFF-715B-D892-E072-49FDC1ECB52C?key=1457245308000 |
| 32040 | 43D5C887-4204-E216-27FD-EAAB32206DO3 | 03/03/16 19:11:24 | 206.211.150.43 | 03/03/16 19:14:24 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/43D5C887-4204-E216-27FD-EAAB32206DO3?key=1457032284982 |
| 32041 | 43D60DF7-AD34-FA38-D51E-448E10F2CC8C | 03/08/16 21:30:49 | 69.1.119.179 | 03/09/16 03:30:17 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/43D60DF7-AD34-FA38-D51E-448E10F2CC8C?key=1457472655132 |
| 32042 | 43D67669-EEFE-253C-C6F1-033F9B664B10 | 03/30/16 21:35:11 | 71.85.60.148 | 03/30/16 21:38:04 | 1 | {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/43D67669-EEFE-253C-C6F1-033F9B664B10?key=1459373713507 |
| 32043 | 43D68E19-2AED-D06E-1EA7-CFD376388958 | 03/02/16 09:51:32 | 70.215.6.218 | 03/02/16 09:55:09 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43D68E19-2AED-D06E-1EA7-CFD376388958?key=1456912293256 |
| 32044 | 43D693F0-C8CA-9988-7945-EA04C3A033FD | 03/19/16 04:12:55 | 70.215.71.29 | 03/19/16 04:20:07 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43D693F0-C8CA-9988-7945-EA04C3A033FD?key=1458360775180 |
| 32045 | 43D79844-C3A9-728A-3619-76B16D58A38D | 03/30/16 19:44:43 | 50.253.125.154 | 03/30/16 19:47:35 | 1 | {label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/43D79844-C3A9-728A-3619-76B16D58A38D?key=1459367083959 |
| 32046 | 43D89591-B3B8-FD8D-5D86-A4576F855634 | 03/15/16 19:32:05 | 203.82.45.146 | 03/15/16 21:03:34 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/43D89591-B3B8-FD8D-5D86-A4576F855634?key=1458070132674 |
| 32047 | 43D8C37D-5C0E-B637-1B07-6293D082F6AA | 03/01/16 01:17:07 | 108.85.251.112 | 03/01/16 01:25:11 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/43D8C37D-5C0E-B637-1B07-6293D082F6AA?key=1456795027905 |
| 32048 | 43D9245F-3F26-8E61-6F87-4E4A597868F6 | 03/02/16 23:26:48 | 108.65.116.37 | 03/02/16 23:32:41 | 1 | {label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43D9245F-3F26-8E61-6F87-4E4A597868F6?key=1456961212681 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 32049 | 43D975C0-EB4D-F5F1-38C2562A7D16 | 03/26/16 00:12:18 | 67.1.113.28 | 03/26/16 00:15:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43D975C0-BBC1-EB4D-F5F1-38C2562A7D16?key=1458951138643 |
| 32050 | 43DA1EA6-B239-C803-125D-C88569B40835 | 03/07/16 23:49:53 | 24.7.162.186 | 03/07/16 23:55:44 | | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43DA1EA6-B239-C803-125D-C88569B40835?key=1457394598747 |
| 32051 | 43DA4A5B-FA62-781C-CAC5-61488608CC75 | 03/17/16 17:56:40 | 186.151.62.231 | 03/17/16 17:58:21 | | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/43DA4A5B-FA62-781C-CAC5-61488608CC75?key=1458237404648 |
| 32052 | 43DAB2C8-AD5E-6C8F-8E55-55332A7F8D7F | 03/05/16 17:45:47 | 70.176.36.218 | 03/05/16 17:55:06 | | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/43DAB2C8-AD5E-6C8F-8E55-55332A7F8D7F?key=1457199949119 |
| 32053 | 43DB0AD6-C7D1-6798-5506-DC8EC13AD7DC | 03/18/16 19:54:45 | 67.253.208.53 | 03/18/16 19:57:47 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/43DB0AD6-C7D1-6798-5506-DC8EC13AD7DC?key=1453830886706 |
| 32054 | 43DC382D-0848-A847-8DB2-2FA421265A20 | 03/08/16 16:22:55 | 70.112.5.202 | 03/08/16 16:29:20 | | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/43DC382D-0848-A847-8DB2-2FA421265A20?key=1457454178645 |
| 32055 | 43DC474A-72D0-8088-D27F-C002A7C07C96 | 03/27/16 19:25:15 | 100.8.169.208 | 03/28/16 19:28:04 | 0 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | | | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/43DC474A-72D0-8088-D27F-C002A7C07C96?key=1459106727765 |
| 32056 | 43DCB824-D3EF-F85C-2267-0513428CBB84 | 03/02/16 00:26:08 | 67.248.38.220 | 03/02/16 00:27:12 | | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43DCB824-D3EF-F85C-2267-0513428CBB84?key=1456878389351 |
| 32057 | 43DCCC85-80FF-385D-04E8-81CFF63A3CC3 | 03/01/16 01:38:42 | 76.169.154.106 | 03/01/16 01:42:07 | 2 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/43DCCC85-80FF-385D-04E8-81CFF63A3CC3?key=1456882776718 |
| 32058 | 43DDA4C3-3287-D7AD-F3EC-A58E54D95984 | 03/17/16 15:32:21 | 208.109.88.104 | 03/17/16 15:32:34 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 32059 | 43DF2467-C44D-BEAF-4980-3C5A5122EE75 | 03/14/16 13:26:58 | 137.200.0.109 | 03/14/16 13:35:05 | | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/43DF2467-C44D-BEAF-4980-3C5A5122EE75?key=1457962018378 |
| 32060 | 43DFEE78-2A9A-9F5D-3DB8-AC6662D8327A | 03/07/16 16:01:58 | 76.168.27.33 | 03/07/16 16:07:12 | | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43DFEE78-2A9A-9F5D-3DB8-AC6662D8327A?key=1457366527773 |
| 32061 | 43E03F1C-746B-CC2A-ACD0-D8ACCEABC7F9 | 03/06/16 15:12:51 | 76.176.211.18 | 03/06/16 15:13:34 | | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43E03F1C-746B-CC2A-ACD0-D8ACCEABC7F9?key=1457277201908 |
| 32062 | 43E0F75C-8A86-2538-7EE0-4EE9AA3D9F1C | 03/04/16 01:11:37 | 67.45.97.5 | 03/04/16 01:15:06 | | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/43E0F75C-8A86-2538-7EE0-4EE9AA3D9F1C?key=1457053903168 |
| 32063 | 43E16982-C544-A15D-CC1F-653217A79A51 | 03/16/16 04:46:19 | 75.132.22.93 | 03/16/16 15:08:53 | 0 | | | | 0 | 0 | 0 | 0 | 3 | 1 | 3 | 1 | 3 | | 3 | 3 | 3 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32064 | 43E17D68-1754-AC18-21D4-DACBF3D0613C | 03/14/16 21:25:55 | 70.209.80.117 | 03/14/16 21:30:11 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43E17D68-1754-AC18-21D4-DACBF3D0613C?key=1457990756503 |
| 32065 | 43E1C0A6-0701-DAD6-D989-61CF0F454266 | 03/25/16 08:56:14 | 76.90.67.243 | 03/25/16 09:00:10 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43E1C0A6-0701-DAD6-D989-61CF0F454266?key=1458896177472 |
| 32066 | 43E2092E-D01F-3931-AE95-3DF60E089D9B | 03/19/16 15:24:37 | 203.177.115.2 | 03/19/16 15:31:33 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43E2092E-D01F-3931-AE95-3DF60E089D9B?key=1458401077205 |
| 32067 | 43E20AE1-9FA5-6DD0-718D-58CF9594635D | 03/08/16 20:57:45 | 45.50.59.208 | 03/08/16 20:59:25 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43E20AE1-9FA5-6DD0-718D-58CF9594635D?key=1457470663896 |
| 32068 | 43E26375-5F32-599A-278D-325E1DC4C161 | 03/14/16 18:18:21 | 108.8.230.229 | 03/14/16 18:22:24 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43E26375-5F32-599A-278D-325E1DC4C161?key=1457979513017 |
| 32069 | 43E27732-1486-7547-8640-6662AD37659A | 03/12/16 11:17:28 | 71.162.64.131 | 03/12/16 11:21:23 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43E27732-1486-7547-8640-6662AD37659A?key=1457781452801 |
| 32070 | 43E2D9DA-8613-D924-3418-3838F269CB67 | 03/30/16 21:33:22 | 67.11.186.118 | 03/30/16 21:38:59 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43E2D9DA-8613-D924-3418-3838F269CB67?key=1459373603714 |
| 32071 | 43E2FF4E-4932-6C94-D4E7-76F6799581D4 | 03/26/16 18:37:09 | 71.223.54.127 | 03/26/16 18:40:35 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43E2FF4E-4932-6C94-D4E7-76F6799581D4?key=1459017429366 |
| 32072 | 43E4CD38-62DF-E6FA-F082-5E4F17FC2791 | 03/30/16 00:58:42 | 73.48.166.176 | 03/30/16 01:05:05 | 1 | (label":"BY CLICKING )SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/43E4CD38-62DF-E6FA-F082-5E4F17FC2791?key=1459299525217 |
| 32073 | 43E4D50-37A0-B8FA-336F-5D88EE6AF648 | 03/31/16 05:43:53 | 71.223.107.52 | 03/31/16 16:09:54 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE )AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/43E4D50-37A0-B8FA-336F-5D88EE6AF648?key=1459403034287 |
| 32074 | 43E6D9DA-9772-C0BC-4698-3D89867D4A9F | 03/22/16 12:37:33 | 66.87.80.155 | 03/22/16 12:41:28 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43E6D9DA-9772-C0BC-4698-3D89867D4A9F?key=1458650258792 |
| 32075 | 43E70EDA-432A-71CE-CDF1-6A1C89CE805D | 03/01/16 06:39:24 | 172.56.23.59 | 03/01/16 06:45:07 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43E70EDA-432A-71CE-CDF1-6A1C89CE805D?key=1456814366521 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32076 | 43E7755E-05FE-A98E-C7D8-F097B37FEC09 | 03/06/16 18:08:47 | 69.40.107.226 | 03/06/16 18:15:22 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43E7755E-05FE-A98E-C7D8-F097B37FEC09?key=1457287728553 |
| 32077 | 43E783E8-2588-1AE3-B547-E688C11D5525 | 03/28/16 22:04:11 | 4.22.97.10 | 03/28/16 22:10:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43E783E8-2588-1AE3-B547-E688C11D5525?key=1459202651280 |
| 32078 | 43B78689-A701-7691-6363-883A00841912 | 03/18/16 17:05:34 | 71.113.156.199 | 03/18/16 17:06:55 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/43B78689-A701-7691-6363-883A00841912?key=1458320736576 |
| 32079 | 43E79AAB-8587-5961-2004-8499FAC08C46 | 03/09/16 23:58:19 | 67.86.209.152 | 03/10/16 00:07:08 | 1 | (label":"YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/43E79AAB-8587-5961-2004-8499FAC08C46?key=1457567905927 |
| 32080 | 43E7F777-4928-1C82-E514-749B6C8503CA | 03/23/16 20:03:57 | 101.50.126.230 | 03/23/16 20:05:24 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/43E7F777-4928-1C82-E514-749B6C8503CA?key=1458763399140 |
| 32081 | 43E90AFD-0846-F859-1412-E00873DDFBEB | 03/21/16 13:05:07 | 104.32.3.95 | 03/21/16 16:02:38 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE | AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/43E90AFD-0846-F859-1412-E00873DDFBEB?key=1458565426255 |
| 32082 | 43E938E2-D185-4A93-1105-F369F0EE280F | 03/11/16 04:51:37 | 73.150.248.67 | 03/11/16 04:54:27 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43E938E2-D185-4A93-1105-F369F0EE280F?key=1457671905364 |
| 32083 | 43E9A298-6F6C-DFEC-F6BC-BAD9EB943B73 | 03/05/16 15:13:00 | 104.5.41.246 | 03/05/16 15:19:13 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43E9A298-6F6C-DFEC-F6BC-BAD9EB943B73?key=1457190775446 |
| 32084 | 43EAE999-C906-B3D7-58D4-6211625579F3 | 03/21/16 19:55:55 | 96.84.38.65 | 03/21/16 20:05:47 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | | 1 | 1 | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/43EAE999-C906-B3D7-58D4-6211625579F3?key=1458590172867 |
| 32085 | 43EB1A43-5D16-1334-6C56-8EA90C4AF773 | 03/27/16 00:51:25 | 172.58.33.35 | 03/27/16 00:55:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43EB1A43-5D16-1334-6C56-8EA90C4AF773?key=1459039889942 |
| 32086 | 43EC97AC-3B11-819A-4D8E-EE670A52026F | 03/13/16 03:47:27 | 68.230.71.225 | 03/14/16 16:14:14 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE | AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/43EC97AC-3B11-819A-4D8E-EE670A52026F?key=1457840847577 |
| 32087 | 43ECE726-6BDC-0658-2D99-D8864FF78D19 | 03/16/16 20:29:22 | 68.185.67.242 | 03/16/16 20:32:21 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/43ECE726-6BDC-0658-2D99-D8864FF78D19?key=1458160192340 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32088 | 43EF1549-A486-8749-7210-680A0CEF6124 | 03/01/16 04:44:24 | 67.252.43.39 | 03/01/16 04:50:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43EF1549-A486-8749-7210-680A0CEF6124?key=1456807475293 |
| 32089 | 43F09E12-73E1-B872-0D2B-9F9635DE2461 | 03/06/16 20:02:13 | 67.84.148.121 | 03/06/16 20:04:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | | | 1 | 1 | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/43F09E12-73E1-B872-0D2B-9F9635DE2461?key=1457294548954 |
| 32090 | 43F15C60-4FA0-9ED8-DD9B-B32CBD05D733 | 03/24/16 17:37:26 | 74.205.144.74 | 03/24/16 17:37:50 | 1 | (label":" { PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING{EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | | | 2 | 1 | 1 | 1 | | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/43F15C60-4FA0-9ED8-DD9B-B32CBD05D733?key=1458841048307 |
| 32091 | 43F2500D-A1D4-CB16-4EEA-2EEA4803A6FA | 03/01/16 14:21:04 | 172.56.23.115 | 03/01/16 14:25:12 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43F2500D-A1D4-CB16-4EEA-2EEA4803A6FA?key=1456842067223 |
| 32092 | 43F3704F-41AC-8D68-5A3D-87E778F8B829A | 03/04/16 20:44:54 | 38.95.109.37 | 03/04/16 20:46:49 | 2 | | | | 0 | 0 | | | | 1 | 1 | 3 | 3 | 3 | | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/43F3704F-41AC-8D68-5A3D-87E778F8B829A?key=1457124281596 |
| 32093 | 43F3FA1D-1996-9789-C416-D964AC49C51F | 03/27/16 20:11:15 | 67.208.191.2 | 03/27/16 20:15:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43F3FA1D-1996-9789-C416-D964AC49C51F?key=1459109475058 |
| 32094 | 43F4A83D-5DFB-B5EF-D420-41F942E46E75 | 03/21/16 17:54:29 | 99.71.69.218 | 03/21/16 18:00:53 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/43F4A83D-5DFB-B5EF-D420-41F942E46E75?key=1458582882481 |
| 32095 | 43F8B2F4-86C3-1504-F10B-D05A90ECA465 | 03/16/16 01:59:21 | 166.216.165.118 | 03/16/16 02:05:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43F8B2F4-86C3-1504-F10B-D05A90ECA465?key=1458093566964 |
| 32096 | 43F6B129-C613-2AB4-3725-38204124C15F | 03/07/16 21:23:04 | 65.36.125.73 | 03/07/16 21:30:18 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/43F6B129-C613-2AB4-3725-38204124C15F?key=1457385785498 |
| 32097 | 43F6D216-E38E-615F-F022-C17D48511044 | 03/01/16 20:10:30 | 76.169.154.106 | 03/01/16 20:13:51 | 2 | | | | 0 | 0 | | | | 1 | 1 | 3 | 3 | 3 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/43F6D216-E38E-615F-F022-C17D48511044?key=1456949426751 |
| 32098 | 43F7B060-18E6-BACC-BA02-14E798F74C6D | 03/15/16 01:13:18 | 115.186.138.47 | 03/15/16 16:21:17 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/43F7B060-18E6-BACC-BA02-14E798F74C6D?key=1458004398943 |
| 32099 | 43F81E42-59BB-10B6-7F46-81C669C2752A | 03/28/16 16:33:13 | 76.18.210.186 | 03/28/16 16:35:20 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/43F81E42-59BB-10B6-7F46-81C669C2752A?key=1459182794910 |
| 32100 | 43F8BD08-DF68-99A1-3B80-F1889C92A007 | 03/22/16 20:27:48 | 67.79.115.82 | 03/22/16 20:34:19 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/43F8BD08-DF68-99A1-3B80-F1889C92A007?key=1458678469097 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | state | zip | Provider Name | Visual Playback Link |
| 32101 | 43F8F902-2E73-F932-59FO-FFB7CD178821 | 03/04/16 16:35:31 | 71.226.47.210 | 03/04/16 16:40:06 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43F8F902-2E73-F932-59FO-FFB7CD178821?key=1457109331277 |
| 32102 | 43F951B9-01AA-9B0F-E985-938051628508 | 03/03/16 02:49:58 | 70.199.69.117 | 03/03/16 02:55:10 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43F951B9-01AA-9B0F-E985-938051628508?key=1456973401479 |
| 32103 | 43F96B01-D4ED-C4B3-3E73-4516A28B78F5 | 03/20/16 02:41:56 | 73.159.66.19 | 03/20/16 02:45:07 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43F96B01-D4ED-C4B3-3E73-4516A28B78F5?key=1458441719336 |
| 32104 | 43FA4560-01A0-4CFF-D538-7AF6463F8755 | 03/21/16 00:43:59 | 73.151.237.41 | 03/21/16 00:48:51 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE }AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/43FA4560-01A0-4CFF-D538-7AF6463F8755?key=1458521040506 |
| 32105 | 43FA950D-2DF2-824B-917D-423CC5273084 | 03/23/16 00:16:05 | 108.239.178.82 | 03/23/16 00:25:06 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43FA950D-2DF2-824B-917D-423CC5273084?key=1458692223002 |
| 32106 | 43FABC3A-0C28-C147-3F74-09A41CCBF546 | 03/23/16 14:21:28 | 75.138.185.195 | 03/23/16 14:25:45 | 1 | {label":"BY CLICKING} YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/43FABC3A-0C28-C147-3F74-09A41CCBF546?key=1458742916644 |
| 32107 | 43FACD8B-2818-7A3E-4B3C-631838E8796C | 03/05/16 07:35:59 | 69.123.228.146 | 03/05/16 07:42:07 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/43FACD8B-2818-7A3E-4B3C-631838E8796C?key=1457163382367 |
| 32108 | 43FAD2C1-173E-03F0-AFA0-51817247B92F | 03/22/16 22:38:18 | 96.84.38.65 | 03/22/16 22:42:00 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | N/A |
| 32109 | 43FAE4CC-395F-05D3-1B2B-D0C27299E195 | 03/31/16 19:17:13 | 99.71.69.218 | 03/31/16 19:24:03 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/43FAE4CC-395F-05D3-1B2B-D0C27299E195?key=1459451841255 |
| 32110 | 43FB2B72-E2F3-F71D-A564-72B66B58E139 | 03/09/16 16:02:07 | 68.134.73.224 | 03/09/16 16:05:54 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43FB2B72-E2F3-F71D-A564-72B66B58E139?key=1457539359536 |
| 32111 | 43FB8B5B-EE86-3789-3DC5-17C2A1A821E7 | 03/21/16 04:42:02 | 172.58.105.123 | 03/21/16 04:45:06 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43FB8B5B-EE86-3789-3DC5-17C2A1A821E7?key=1458535327767 |
| 32112 | 43FB66C-2E9A-A939-63ED-6CBF38B13854 | 03/30/16 02:26:51 | 66.245.224.122 | 03/30/16 02:30:18 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43FB66C-2E9A-A939-63ED-6CBF38B13854?key=1459304817498 |
| 32113 | 43FB9A21-13D0-A685-9B5F-F5F36030325A | 03/08/16 14:25:07 | 66.87.116.180 | 03/08/16 14:28:01 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/43FB9A21-13D0-A685-9B5F-F5F36030325A?key=1457447108793 |
| 32114 | 43FB8BEF-CE9D-BCEE-AC9D-CFB26160F139 | 03/08/16 02:30:30 | 68.189.45.86 | 03/08/16 02:35:11 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43FB8BEF-CE9D-BCEE-AC9D-CFB26160F139?key=1457404233402 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32115 | 43FD79C7-534D-A80A-ACD5-CCECDC3A04D1 | 03/18/16 01:04:33 | 96.234.39.48 | 03/18/16 01:01:08 | 1 | [label""BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/43FD79C7-534D-A80A-ACD5-CCECDC3A04D1?key=1458263073537 |
| 32116 | 43FD9F0F-D837-3C5C-D3F3-42CC3C7139F0 | 03/31/16 16:59:49 | 72.177.119.119 | 03/31/16 17:00:53 | 1 | [label""BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43FD9F0F-D837-3C5C-D3F3-42CC3C7139F0?key=1459443590043 |
| 32117 | 43FDC2D5-E695-957F-86C8-DD2BD6BF6D9C | 03/02/16 19:17:03 | 50.173.201.81 | 03/02/16 19:20:50 | 1 | [label""BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/43FDC2D5-E695-957F-86C8-DD2BD6BF6D9C?key=1456946223280 |
| 32118 | 43F6F71-E354-7824-5243-83753C78DCA2 | 03/22/16 16:46:47 | 73.65.84.22 | 03/22/16 16:59:07 | 1 | [label""BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/43FE6F71-E354-7824-5243-83753C78DCA2?key=1458665208854 |
| 32119 | 43FED124-BE84-C978-6E8D-830BAB116858 | 03/27/16 18:27:28 | 100.34.98.49 | 03/27/16 18:35:06 | 1 | [label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/43FED124-BE84-C978-6E8D-830BAB116858?key=1459103241882 |
| 32120 | 43FF4E08-A1F7-FCDB-9A66-C8BC96990E8 | 03/30/16 03:15:53 | 66.87.65.176 | 03/30/16 03:20:18 | 1 | [label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/43FF4E08-A1F7-FCDB-9A66-C8BC96990E8?key=1459307754757 |
| 32121 | 43FF996C-1A47-D3D7-9918-C9E1F4F15441 | 03/14/16 17:32:56 | 66.205.137.106 | 03/14/16 17:40:07 | 1 | [label""BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/43FF996C-1A47-D3D7-9918-C9E1F4F15441?key=1457976778074 |
| 32122 | 43FFA889-496C-9155-DFF7-87DE64499C84E | 03/08/16 22:04:45 | 100.14.132.128 | 03/08/16 22:13:55 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/43FFA889-496C-9155-DFF7-87DE64499C84E?key=1457476678487 |
| 32123 | 43FFCD1B-9886-BE78-EF8D-FD5D932E6888 | 03/25/16 00:38:05 | 173.64.105.56 | 03/25/16 00:48:49 | 1 | [label""WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"]" | | | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/43FFCD1B-9886-BE78-EF8D-FD5D932E6888?key=1458865771650 |
| 32124 | 43FFF463-8DE8-EAEB-C68F-7D844A66B9D0 | 03/22/16 05:35:49 | 108.184.45.228 | 03/22/16 05:37:16 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/43FFF463-8DE8-EAEB-C68F-7D844A66B9D0?key=1458624979452 |
| 32125 | 4400A43A-B8D9-5E33-555A-2D920D3E6D56 | 03/19/16 02:16:32 | 70.93.161.164 | 03/19/16 02:20:12 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4400A43A-B8D9-5E33-555A-2D920D3E6D56?key=1458353716749 |
| 32126 | 44018990-037C-057A-902F-EAE362072D3A | 03/04/16 01:20:19 | 68.180.27.194 | 03/04/16 01:26:03 | 1 | [label""BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/44018990-037C-057A-902F-EAE362072D3A?key=1457054422575 |
| 32127 | 44018D55-0D5B-7133-82A6-A6D127610AF7 | 03/19/16 19:26:16 | 70.162.195.41 | 03/19/16 19:27:53 | 1 | [label""BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/44018D55-0D5B-7133-82A6-A6D127610AF7?key=1458415576347 |
| 32128 | 4401BDC4-836B-2BEC-586B-DAE8E54E16CA | 03/25/16 19:29:15 | 173.49.125.46 | 03/25/16 19:30:10 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4401BDC4-836B-2BEC-586B-DAE8E54E16CA?key=1458934515037 |
| 32129 | 44023E81-BAA3-4486-A982-ABAED8EA3502 | 03/26/16 01:32:11 | 73.24.250.47 | 03/28/16 16:41:58 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/44023E81-BAA3-4486-A982-ABAED8EA3502?key=1458955936168 |
| 32130 | 44023E81-BAA3-4486-A982-ABAED8EA3502 | 03/26/16 01:32:11 | 73.24.250.47 | 03/26/16 01:33:42 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/44023E81-BAA3-4486-A982-ABAED8EA3502?key=1458955936168 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32131 | 4402641A-12EE-7986-6336-A80CF7FEB70A | 03/15/16 00:43:38 | 172.248.110.240 | 03/15/16 00:52:00 | 0 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 1 | 1 | 1 | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/4402641A-12EE-7986-6336-A80CF7FEB70A?key=1458002552556 |
| 32132 | 440364EC-4249-F565-1686-CF6273B51DE1 | 03/06/16 18:48:13 | 71.42.197.66 | 03/06/16 18:55:03 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/440364EC-4249-F565-1686-CF6273B51DE1?key=1457290093815 |
| 32133 | 44041538-8586-5A8D-5164-AF9ADE5E5229 | 03/18/16 17:54:37 | 172.56.17.189 | 03/18/16 18:00:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/44041538-8586-5A8D-5164-AF9ADE5E5229?key=1458323678790 |
| 32134 | 4404DE8F-7893-3CE3-E562-0F0D8DC9FF08 | 03/30/16 17:09:37 | 67.49.244.78 | 03/30/16 17:15:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4404DE8F-7893-3CE3-E562-0F0D8DC9FF08?key=1459357779689 |
| 32135 | 4404F066-61EA-4EFE-0303-29A5F7F0A139 | 03/15/16 20:08:25 | 104.228.122.7 | 03/15/16 20:12:16 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4404F066-61EA-4EFE-0303-29A5F7F0A139?key=1458072502122 |
| 32136 | 4405F32A-3D47-683D-0D63-EC8F7C061D4A | 03/27/16 17:35:01 | 23.119.142.8 | 03/29/16 14:40:46 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | 1 | 1 | 1 | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4405F32A-3D47-683D-0D63-EC8F7C061D4A?key=1459100103278 |
| 32137 | 440686F4-7F22-4054-EE75-B081E71FB261 | 03/11/16 23:23:05 | 100.34.234.235 | 03/11/16 23:30:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/440686F4-7F22-4054-EE75-B081E71FB261?key=1457738585151 |
| 32138 | 4406949E-830F-3D5E-FCF6-CC5FC0171103 | 03/28/16 12:37:19 | 76.232.185.113 | 03/28/16 17:23:01 | 1 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4406949E-830F-3D5E-FCF6-CC5FC0171103?key=1459211752032 |
| 32139 | 4407FC04-DC7A-8A86-A8F4-5C3B15A6D5F5 | 03/18/16 22:01:28 | 76.169.154.106 | 03/18/16 22:06:15 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4407FC04-DC7A-8A86-A8F4-5C3B15A6D5F5?key=1458338492659 |
| 32140 | 44081168-D3A0-60C9-73D8-828E8914C61A | 03/06/16 20:48:18 | 108.8.225.221 | 03/06/16 20:55:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44081168-D3A0-60C9-73D8-828E8914C61A?key=1457297302113 |
| 32141 | 4408B7A7-E12F-86D5-6A40-6AAD53DA26AC | 03/11/16 16:38:50 | 208.109.88.104 | 03/11/16 16:39:03 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 32142 | 4408ECC6-1C15-04A8-6A88-59C0155F3938 | 03/03/16 00:04:16 | 76.169.154.106 | 03/03/16 00:09:20 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4408ECC6-1C15-04A8-6A88-59C0155F3938?key=1456963463858 |
| 32143 | 4408F802-8428-BCF6-25A8-48E74958EF1F | 03/23/16 14:56:56 | 98.109.23.211 | 03/24/16 00:17:58 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4408F802-8428-BCF6-25A8-48E74958EF1F?key=1458745018460 |
| 32144 | 440A118E-3DBE-828E-6433-F4017209783B | 03/28/16 17:17:27 | 74.205.144.74 | 03/28/16 17:21:51 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/440A118E-3DBE-828E-6433-F4017209783B?key=1459185442206 |
| 32145 | 440A7E5B-CCA8-A4EF-769D-AF051232AF8F | 03/16/16 10:36:42 | 73.38.144.187 | 03/16/16 10:40:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/440A7E5B-CCA8-A4EF-769D-AF051232AF8F?key=1458124603564 |
| 32146 | 440B1685-4E98-4F4E-93A1-1FA858CDA95F | 03/28/16 17:41:29 | 70.93.228.251 | 03/28/16 17:45:56 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/440B1685-4E98-4F4E-93A1-1FA858CDA95F?key=1459186891222 |
| 32147 | 440B51F3-0624-EB31-D63B-2766D69A7065 | 03/01/16 04:00:21 | 162.17.90.225 | 03/01/16 04:03:41 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/440B51F3-0624-EB31-D63B-2766D69A7065?key=1456804821163 |
| 32148 | 440CAF47-047E-DFFD-3889-40C8E16F0189 | 03/18/16 14:26:46 | 24.162.137.142 | 03/18/16 14:28:49 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/440CAF47-047E-DFFD-3889-40C8E16F0189?key=1458311215204 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 440D1E7F-4A8A-5F42-A80E-F9C420DA5C12 | 03/16/16 02:41:20 | 97.123.1.189 | 03/16/16 02:42:40 | 0 | 1 label!":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 3 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/440D1E7F-4A8A-5F42-A80E-F9C420DA5C12?key=1458096083341 |
| 440D256E-2D0A-A03D-790D-65570C78A886 | 03/29/16 00:50:22 | 73.52.63.239 | 03/29/16 00:51:42 | 0 | 1 label!":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 3 | 1 | Home Improvement Leads | N/A |
| 440D9FF4-A72F-418F-4C59-2E5F8C34891E | 03/31/16 11:43:10 | 208.109.88.104 | 03/31/16 15:04:53 | | | | | | | | 0 | 0 | | 0 | | | | | 0 | 0 | Lead Genesis | N/A |
| 440DE05F-FF8E-DFDA-56C8-0F3C2667E428 | 03/28/16 23:26:11 | 66.123.197.226 | 03/28/16 23:29:08 | | | | | | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 3 | 1 | | | http://vp.leadid.com/playback/440DE05F-FF8E-DFDA-56C8-0F3C2667E428?key=1459207571668 |
| 440E1BAC-9F0F-A31E-5839-370D8B78D3D0 | 03/29/16 18:23:26 | 70.196.19.10 | 03/29/16 18:30:07 | 0 | 1 label!":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/440E1BAC-9F0F-A31E-5839-370D8B78D3D0?key=1459277807061 |
| 440E2426-622A-CC6E-B2E1-883F65360F68 | 03/27/16 15:04:01 | 69.248.28.50 | 03/27/16 15:10:07 | 0 | 1 label!":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/440E2426-622A-CC6E-B2E1-883F65360F68?key=1459091037440 |
| 440E75ED-2689-07E6-9720-E9FA337BB79A | 02/26/16 22:15:37 | 76.91.247.153 | 03/01/16 21:23:43 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | 123SolarPower | http://vp.leadid.com/playback/440E75ED-2689-07E6-9720-E9FA337BB79A?key=1456524603663 |
| 440F26A6-CDE3-5E66-D397-48C1B078FA24 | 03/21/16 01:22:35 | 68.192.250.159 | 03/21/16 01:25:10 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/440F26A6-CDE3-5E66-D397-48C1B078FA24?key=1458523355367 |
| 440F504C-E4B7-B909-D74E-57E87A5385DC | 03/29/16 01:09:26 | 107.133.141.95 | 03/29/16 01:01:05 | 0 | 1 label!":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/440F504C-E4B7-B909-D74E-57E87A5385DC?key=1459213768450 |
| 440F7187-8C83-544D-A39E-229CD18FAF76 | 03/30/16 19:24:06 | 203.177.115.2 | 03/30/16 19:30:21 | 1 | 1 label!":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/440F7187-8C83-544D-A39E-229CD18FAF76?key=1459365847106 |
| 440FBDFD-6179-ED9E-0BF6-3D96CBC03D4D | 03/10/16 23:34:50 | 74.205.144.74 | 03/10/16 23:38:16 | 0 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/440FBDFD-6179-ED9E-0BF6-3D96CBC03D4D?key=1457652901977 |
| 44105E4-6349-F5DC-4563-99025A0F1087 | 03/25/16 21:48:42 | 96.84.38.65 | 03/25/16 21:51:22 | 1 | 1 label!":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO[\u00adDIALERS PRE[\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/44105E4-6349-F5DC-4563-99025A0F1087?key=1458942532073 |
| 44105D00-0366-207D-929A-37E8C1DD3C89 | 03/18/16 02:25:41 | 76.169.154.106 | 03/18/16 16:06:09 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/44105D00-0366-207D-929A-37E8C1DD3C89?key=1458267964305 |
| 4410789C-7E9A-3015-9FF0-31C8565E0996 | 03/21/16 07:55:13 | 107.185.80.107 | 03/21/16 08:00:09 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4410789C-7E9A-3015-9FF0-31C8565E0996?key=1458546944093 |
| 4412EB33-F995-4654-F4A9-4A82EC3C1688 | 03/17/16 23:19:49 | 108.218.143.112 | 03/17/16 23:26:29 | 1 | 1 label!":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4412EB33-F995-4654-F4A9-4A82EC3C1688?key=1458256791893 |
| 44138644-A6CD-CF43-908A-66EFA52BE477 | 03/28/16 15:42:11 | 50.108.247.45 | 03/28/16 15:45:10 | 1 | 1 label!":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44138644-A6CD-CF43-908A-66EFA52BE477?key=1459179731087 |
| 4413D4C6-902D-7B18-865C-CF0D71378920 | 03/25/16 20:06:01 | 96.84.38.65 | 03/25/16 20:08:02 | 1 | 1 label!":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO[\u00adDIALERS PRE[\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4413D4C6-902D-7B18-865C-CF0D71378920?key=1458936373027 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | phone1 | state | zip | | Provider Name | Visual Playback Link |
| 32166 | 4413D625-0589-E4D5-11D5-55F227CDCE88 | 03/14/16 19:55:35 | 66.87.118.23 | 03/14/16 20:00:12 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/4413D625-0589-E4D5-11D5-55F227CDCE88?key=1457985339589 |
| 32167 | 44142F5E-0E97-AA81-F88A-D6934431CE62 | 03/02/16 15:29:52 | 76.240.163.70 | 03/02/16 15:31:18 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT IS NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/44142F5E-0E97-AA81-F88A-D6934431CE62?key=1456932593659 |
| 32168 | 44158319-3E84-C8C1-35DD-3833683A90E2 | 03/23/16 19:42:41 | 72.181.125.1 | 03/23/16 19:49:19 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/44158319-3E84-C8C1-35DD-3833683A90E2?key=1458762160950 |
| 32169 | 4415BF5F-91C8-42C7-4E16-F2343B50E8B4 | 03/15/16 17:33:02 | 208.109.88.104 | 03/15/16 17:34:43 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 32170 | 44162FB9-F191-931F-D8C0-36D0FF97C81F | 03/02/16 22:14:14 | 67.11.186.118 | 03/02/16 22:20:43 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/44162FB9-F191-931F-D8C0-36D0FF97C81F?key=1456956856940 |
| 32171 | 4416C03A-7A85-D46E-4A80-50AD36F38516 | 03/09/16 22:58:11 | 107.184.214.214 | 03/09/16 23:01:36 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4416C03A-7A85-D46E-4A80-50AD36F38516?key=1457564320389 |
| 32172 | 44175E72-1683-2233-C05D-659C25111518 | 03/12/16 17:17:40 | 75.101.79.19 | 03/12/16 17:20:06 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/44175E72-1683-2233-C05D-659C25111518?key=1457803060972 |
| 32173 | 4418AA64-9054-2104-E87F-387DEC8817C8 | 03/23/16 16:18:49 | 108.210.41.79 | 03/23/16 16:24:37 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4418AA64-9054-2104-E87F-387DEC8817C8?key=1458749930669 |
| 32174 | 4418ACFB-F3EF-111C-7B79-3456FB6592E3 | 03/24/16 03:09:43 | 107.2.59.19 | 03/24/16 03:15:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/4418ACFB-F3EF-111C-7B79-3456FB6592E3?key=1458788988889 |
| 32175 | 44194819-2D62-2C86-108E-1440BA11E4A0 | 03/01/16 17:15:57 | 70.112.60.86 | 03/01/16 17:22:23 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/44194819-2D62-2C86-108E-1440BA11E4A0?key=1456852569346 |
| 32176 | 441950A5-8F78-5DDC-9156-50B2402DE672 | 03/10/16 03:59:40 | 108.55.89.91 | 03/10/16 04:05:07 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/441950A5-8F78-5DDC-9156-50B2402DE672?key=1457582380405 |
| 32177 | 441826A9-7612-99A5-8476-884040247086 | 03/18/16 00:47:22 | 58.65.157.229 | 03/18/16 00:48:24 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\\u00xedDIALERS PRE\\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/441826A9-7612-99A5-8476-884040247086?key=1458262038554 |
| 32178 | 441C6673-2B5F-7CFB-D7C9-C72602C1480A | 03/25/16 17:25:42 | 70.210.199.98 | 03/25/16 17:30:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/441C6673-2B5F-7CFB-D7C9-C72602C1480A?key=1458926741588 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32179 | 441C7028-2E28-98CC-934A-879E8B505F64 | 03/02/16 21:15:38 | 61.12.89.52 | 03/02/16 21:16:09 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/441C7028-2E28-98CC-934A-879E8B505F64?key=1456953176497 |
| 32180 | 441C8371-628F-CD80-16A8-F34521FC5A7E | 03/23/16 20:53:25 | 76.169.154.106 | 03/23/16 20:57:05 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/441C8371-628F-CD80-16A8-F34521FC5A7E?key=1458766407726 |
| 32181 | 441D3EF4-64AA-7D20-EF38-752E6D24ADCA | 03/28/16 23:33:40 | 184.53.49.15 | 03/28/16 23:40:13 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/441D3EF4-64AA-7D20-EF38-752E6D24ADCA?key=1459208021308 |
| 32182 | 441D48C4-297E-E401-2D9E-A0D591BA0B11 | 03/06/16 15:02:02 | 73.219.123.158 | 03/06/16 15:05:09 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/441D48C4-297E-E401-2D9E-A0D591BA0B11?key=1457276525624 |
| 32183 | 441D718D-9B7A-9F4D-83D4-36D1B69F7A22 | 03/21/16 10:24:42 | 172.56.3.140 | 03/21/16 10:26:17 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/441D718D-9B7A-9F4D-83D4-36D1B69F7A22?key=1458555884855 |
| 32184 | 441D8A22-2405-96DB-96CE-7998C0A8DD4C | 03/06/16 07:06:53 | 71.209.206.94 | 03/06/16 07:12:49 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORD CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/441D8A22-2405-96DB-96CE-7998C0A8DD4C?key=1457248014125 |
| 32185 | 441D928E-EFF9-C39C-176F-0D696A60C0DD | 03/24/16 00:58:13 | 72.132.14.60 | 03/24/16 01:00:43 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORD CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/441D928E-EFF9-C39C-176F-0D696A60C0DD?key=1458781166415 |
| 32186 | 441E0D3A-4F20-47CE-0719-3A2161DCAAE3 | 03/08/16 05:12:43 | 73.202.182.34 | 03/08/16 05:17:12 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORD CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/441E0D3A-4F20-47CE-0719-3A2161DCAAE3?key=1457413965692 |
| 32187 | 441E2F60-8D8A-1728-6A38-1C4FE4F2D015 | 03/22/16 02:14:55 | 73.70.17.226 | 03/22/16 02:20:11 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/441E2F60-8D8A-1728-6A38-1C4FE4F2D015?key=1458612896443 |
| 32188 | 441E9A7C-DE62-EEEF-8C25-FD92F687A47A | 03/30/16 01:25:45 | 108.11.15.239 | 03/30/16 01:30:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/441E9A7C-DE62-EEEF-8C25-FD92F687A47A?key=1459301145183 |
| 32189 | 441E4D0A-2438-DD34-80A1-057070297D86 | 03/28/16 17:20:17 | 70.210.201.165 | 03/28/16 17:22:44 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORD CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/441E4D0A-2438-DD34-80A1-057070297D86?key=1459185620351 |
| 32190 | 441FE78A-F976-1F84-49D3-F83FA3CA9C6B | 03/08/16 19:22:53 | 107.77.76.107 | 03/08/16 19:30:04 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/441FE78A-F976-1F84-49D3-F83FA3CA9C6B?key=1457464975455 |
| 32191 | 44205ZCC-E35B-9199-E000-870183E890F1 | 03/29/16 23:49:45 | 107.147.183.102 | 03/29/16 23:51:02 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/44205ZCC-E35B-9199-E000-870183E890F1?key=1459295385477 |
| 32192 | 4420DA77-2643-8E8C-5C33-68A8B1426DB1 | 03/24/16 16:34:48 | 76.169.154.106 | 03/24/16 16:37:37 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4420DA77-2643-8E8C-5C33-68A8B1426DB1?key=1458837303228 |
| 32193 | 4420DA77-2643-8E8C-5C33-68A8B1426DB1 | 03/24/16 16:34:48 | 76.169.154.106 | 03/24/16 16:45:56 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4420DA77-2643-8E8C-5C33-68A8B1426DB1?key=1458837303228 |
| 32194 | 44212190-8E3F-3AE6-A5AD-C8962496E27A | 03/09/16 19:24:35 | 50.24.201.114 | 03/09/16 19:31:16 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORD CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/44212190-8E3F-3AE6-A5AD-C8962496E27A?key=1457551493148 |
| 32195 | 4421EB84-5D78-34CD-5E88-4F77AC64DAE5 | 03/09/16 02:03:45 | 50.141.35.128 | 03/09/16 02:10:06 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4421EB84-5D78-34CD-5E88-4F77AC64DAE5?key=1457489027581 |
| 32196 | 4422EB02-C88F-DC2C-2609-EF2D54457628 | 03/12/16 08:20:56 | 70.211.129.53 | 03/12/16 08:23:53 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4422EB02-C88F-DC2C-2609-EF2D54457628?key=1457770863248 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32197 | 44231CC3-FE1C-00E1-40F6-02163162518C | 03/25/16 18:27:57 | 110.93.225.106 | 03/25/16 23:30:18 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/44231CC3-FE1C-00E1-40F6-02163162518C?key=1458930477410 |
| 32198 | 442367A3-6959-0950-7A1A-FA176885396F | 03/26/16 02:06:55 | 70.5.129.75 | 03/26/16 02:10:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/442367A3-6959-0950-7A1A-FA176885396F?key=1458958014101 |
| 32199 | 4423C64F-7FF2-D5E7-A61C-7EC6E643F168 | 03/28/16 15:32:10 | 96.245.84.73 | 03/28/16 15:34:25 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4423C64F-7FF2-D5E7-A61C-7EC6E643F168?key=1459179130956 |
| 32200 | 4423F9C1-AA46-B980-8ECA-47840EAF8E83 | 03/01/16 23:07:50 | 97.79.132.202 | 03/01/16 23:13:56 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4423F9C1-AA46-B980-8ECA-47840EAF8E83?key=1456873670787 |
| 32201 | 442420FE-ECA3-C458-268B-EF82C7C4342A | 03/06/16 19:42:18 | 72.182.49.201 | 03/06/16 19:48:15 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/442420FE-ECA3-C458-268B-EF82C7C4342A?key=1457293339694 |
| 32202 | 44248A09-4DE4-35C6-F4D2-388827049E33 | 03/01/16 18:09:43 | 209.80.156.12 | 03/01/16 18:15:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44248A09-4DE4-35C6-F4D2-388827049E33?key=1456855785673 |
| 32203 | 44248F45-D7C2-A418-4A67-4D010F3A9F72 | 03/23/16 15:52:14 | 70.209.96.163 | 03/23/16 15:55:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44248F45-D7C2-A418-4A67-4D010F3A9F72?key=1458748335121 |
| 32204 | 442430SD-9F36-ED3D-EE85-E4B386FF9828 | 03/14/16 14:01:06 | 76.117.18.202 | 03/14/16 14:03:11 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | | 1 | 1 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/442430SD-9F36-ED3D-EE85-E4B386FF9828?key=1457964067432 |
| 32205 | 44262C95-7984-CC9A-1B4D-84C9BB8CD9A3 | 03/30/16 15:39:11 | 108.20.203.105 | 03/30/16 15:45:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44262C95-7984-CC9A-1B4D-84C9BB8CD9A3?key=1459352351834 |
| 32206 | 44266212-EB51-4302-341C-C331EC443844 | 03/02/16 13:42:58 | 73.13.190.187 | 03/04/16 17:41:13 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/44266212-EB51-4302-341C-C331EC443844?key=1456926171390 |
| 32207 | 4426A5E4-AB05-BFE5-C03E-FADF7D8EB7D6 | 03/07/16 18:50:36 | 24.242.53.137 | 03/07/16 18:58:19 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4426A5E4-AB05-BFE5-C03E-FADF7D8EB7D6?key=1457376620797 |
| 32208 | 4427C58F-667A-EF9C-9E6F-A03530073073 | 03/07/16 14:03:20 | 66.87.116.33 | 03/07/16 14:10:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4427C58F-667A-EF9C-9E6F-A03530073073?key=1457359400851 |
| 32209 | 4428D3DC-B5DB-9331-62D9-D9D9B83A0D57 | 03/27/16 22:53:57 | 73.175.189.176 | 03/27/16 22:55:28 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4428D3DC-B5DB-9331-62D9-D9D9B83A0D57?key=1459119236279 |

Case 3:15-cv-05107-RS    Document 148-3    Filed 03/09/17    Page 2371 of 4429



| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32210 | 44281107-198E-1835-A552-97720F0F10A0 | 03/21/16 21:43:55 | 70.197.17.174 | 03/21/16 21:50:05 | 2 | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44281107-198E-1835-A552-97720F0F10A0?key=1458596635979 |
| 32211 | 442892AD-544C-6B87-0311-8F953C43B837 | 03/25/16 16:14:07 | 108.203.93.21 | 03/25/16 16:23:30 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/442892AD-544C-6B87-0311-8F953C43B837?key=1458922429721 |
| 32212 | 4429AD07-352A-8429-A176-14B7A7046067 | 03/21/16 17:01:08 | 75.108.120.106 | 03/21/16 17:06:58 | 0 | (label":"BY CHECKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4429AD07-352A-8429-A176-14B7A7046067?key=1458579676300 |
| 32213 | 4429C136-4F6C-ED44-3A45-31231E26D53C | 03/15/16 15:43:53 | 190.80.2.54 | 03/15/16 15:47:55 | 0 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4429C136-4F6C-ED44-3A45-31231E26D53C?key=1458056615054 |
| 32214 | 442A275E-8F5D-3F47-8E9A-196C6CFB3F29 | 03/18/16 23:58:24 | 115.186.138.47 | 03/18/16 23:59:36 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | | Lead Genesis | http://vp.leadid.com/playback/442A275E-8F5D-3F47-8E9A-196C6CFB3F29?key=1458345499244 |
| 32215 | 442ABA4A-E690-4205-FCAA-C9F8ECB88498 | 03/15/16 19:37:52 | 76.169.154.106 | 03/15/16 19:41:44 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/442ABA4A-E690-4205-FCAA-C9F8ECB88498?key=1458070688469 |
| 32216 | 442ADACE-EC48-8528-45F3-D679253DDEC9 | 03/21/16 19:39:03 | 72.182.78.110 | 03/21/16 19:45:06 | 1 | (label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/442ADACE-EC48-8528-45F3-D679253DDEC9?key=1458589143807 |
| 32217 | 44281791-0163-E50F-B609-30787450F684 | 03/31/16 14:44:23 | 104.197.198.107 | 03/31/16 16:08:20 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/44281791-0163-E50F-B609-30787450F684?key=1459435469035 |
| 32218 | 44287E28-5A41-5FF7-2AC6-EA6EA89D940F | 03/09/16 20:09:36 | 108.218.143.112 | 03/09/16 20:16:38 | 1 | (label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/44287E28-5A41-5FF7-2AC6-EA6EA89D940F?key=1457554178255 |
| 32219 | 442DA43D-0A90-E179-2407-C2C379FA88FD | 03/14/16 21:49:27 | 74.205.144.74 | 03/14/16 21:57:13 | 1 | (label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/442DA43D-0A90-E179-2407-C2C379FA88FD?key=1457992181007 |
| 32220 | 442F453D-B20E-3A60-00AE-92948D9C4787 | 03/08/16 23:10:41 | 24.187.99.82 | 03/08/16 23:15:13 | 1 | (label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/442F453D-B20E-3A60-00AE-92948D9C4787?key=1457478643406 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32221 | 442F6586-7F60-C5BE-5566-69194363FB14 | 03/17/16 16:57:37 | 98.177.227.99 | 03/17/16 16:59:19 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | | | | 1 | 1 | | | 1 | 3 | 1 | | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/442F6586-7F60-C5BE-5566-69194363FB14?key=1458233853512 |
| 32222 | 442FC591-CC6D-42EC-2D8E-A303A5104E38 | 03/25/16 13:55:34 | 99.47.176.78 | 03/25/16 14:02:55 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/442FC591-CC6D-42EC-2D8E-A303A5104E38?key=1458914135711 |
| 32223 | 442FFE89-10FF-8083-2FAF-4191A86790CF | 03/05/16 17:23:30 | 208.109.88.104 | 03/09/16 17:12:52 | 1 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 32224 | 44301128-AAC9-8169-3FD0-4461A6CC862D | 03/18/16 22:04:03 | 32.218.116.252 | 03/18/16 22:08:58 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/44301128-AAC9-8169-3FD0-4461A6CC862D?key=1458338633476 |
| 32225 | 44304267-C4BE-10CA-52D9-74C4DEEA4B80 | 03/31/16 00:20:14 | 184.101.72.54 | 03/31/16 00:25:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44304267-C4BE-10CA-52D9-74C4DEEA4B80?key=1459383616207 |
| 32226 | 4431D692-AA7B-0D08-C073-50497196CFB4 | 03/03/16 21:36:18 | 61.12.89.52 | 03/03/16 21:36:49 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/4431D692-AA7B-0D08-C073-50497196CFB4?key=1457040815891 |
| 32227 | 44319E4-4E8A-B69B-4A76-261E55892E85 | 03/20/16 00:39:54 | 76.114.193.203 | 03/22/16 22:51:16 | 0 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/44319E4-4E8A-B69B-4A76-261E55892E85?key=1458434426220 |
| 32228 | 44321E85-48C4-661E-09AD-98AFEC28C565 | 03/01/16 03:48:45 | 69.243.99.228 | 03/01/16 14:10:59 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | | Lead Genesis | http://vp.leadid.com/playback/44321E85-48C4-661E-09AD-98AFEC28C565?key=1456804124496 |
| 32229 | 4433FB22-64B0-34F1-571D-58894342C076 | 03/25/16 20:29:05 | 24.89.137.42 | 03/25/16 20:35:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4433FB22-64B0-34F1-571D-58894342C076?key=1458937745773 |
| 32230 | 4435A49F-96AB-61A1-0A68-87634C82154C | 03/25/16 18:34:34 | 38.80.242.130 | 03/25/16 18:36:15 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4435A49F-96AB-61A1-0A68-87634C82154C?key=1458930671291 |
| 32231 | 44337192A-1A7B-8A22-1DAD-CE9D59500C68 | 03/29/16 05:05:31 | 74.108.128.230 | 03/29/16 05:10:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44337192A-1A7B-8A22-1DAD-CE9D59500C68?key=1459227934279 |
| 32232 | 44384AF4-7935-8F0C-0C7E-4814A805D352 | 03/25/16 13:20:36 | 68.80.227.188 | 03/25/16 13:57:55 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/44384AF4-7935-8F0C-0C7E-4814A805D352?key=1458912264834 |
| 32233 | 443A72CA-87E9-FC2F-4066-8963E55F3568 | 03/11/16 01:52:35 | 24.32.45.164 | 03/11/16 01:55:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/443A72CA-87E9-FC2F-4066-8963E55F3568?key=1457661156665 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32234 | 443AA394-226A-D5DB-E677-93D958897312 | 03/31/16 23:27:20 | 71.175.32.191 | 03/31/16 23:35:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/443AA394-226A-D5DB-E677-93D958897312?key=1459466841228 |
| 32235 | 44381D43-4505-A0DB-8A2B-9299CF73700C | 03/03/16 17:57:58 | 66.68.28.247 | 03/03/16 18:04:03 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED AS A CONDITION TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/44381D43-4505-A0DB-8A2B-9299CF73700C?key=1457027868748 |
| 32236 | 443C2BFB-C5E5-3C62-88DB-F63C8A393FA2 | 03/24/16 19:36:00 | 216.4.56.177 | 03/24/16 19:45:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/443C2BFB-C5E5-3C62-88DB-F63C8A393FA2?key=1458848163261 |
| 32237 | 443C6E96-7B70-0C82-CB3F-BE0EE106F1F9 | 03/01/16 20:07:16 | 166.216.165.48 | 03/01/16 20:07:57 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/443C6E96-7B70-0C82-CB3F-BE0EE106F1F9?key=1456862841638 |
| 32238 | 44301C74-3736-09E9-9752-0409DEFEFBD3 | 03/30/16 21:12:43 | 203.177.115.2 | 03/30/16 21:19:21 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/44301C74-3736-09E9-9752-0409DEFEFBD3?key=1459372364072 |
| 32239 | 443E1E7A-BD0B-DD07-89D5-59F1DA661DDF | 03/21/16 19:25:41 | 24.35.24.214 | 03/21/16 19:30:28 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/443E1E7A-BD0B-DD07-89D5-59F1DA661DDF?key=1458588341469 |
| 32240 | 443EFF64-4C27-4E37-0587-4A1B930F734E | 03/01/16 19:16:43 | 72.194.89.101 | 03/01/16 19:19:49 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/443EFF64-4C27-4E37-0587-4A1B930F734E?key=1456859841108 |
| 32241 | 444000A8-AC7A-FFE6-D4AE-517358ECB3A7 | 03/26/16 22:28:50 | 72.201.157.200 | 03/26/16 22:35:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/444000A8-AC7A-FFE6-D4AE-517358ECB3A7?key=1459031330249 |
| 32242 | 44415EE0-5226-0A8E-04DD-3E90223BF707 | 03/29/16 21:22:04 | 99.121.61.231 | 03/29/16 22:16:40 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/44415EE0-5226-0A8E-04DD-3E90223BF707?key=1459286479152 |
| 32243 | 44418490-9617-6833-5768-DFC7C44E337D | 03/22/16 14:28:17 | 107.77.75.45 | 03/22/16 14:30:17 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 3 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/44418490-9617-6833-5768-DFC7C44E337D?key=1458656898599 |
| 32244 | 4441B162-8365-E934-748D-082F017FEBB6 | 03/14/16 22:20:45 | 50.253.125.154 | 03/15/16 13:25:47 | 1 | {label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION SO YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK WE MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4441B162-8365-E934-748D-082F017FEBB6?key=1457994052802 |
| 32245 | 4441EB75-6DF2-20B8-F36A-891D747610C6 | 03/30/16 14:57:35 | 97.123.211.15 | 03/30/16 14:59:44 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 0 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4441EB75-6DF2-20B8-F36A-891D747610C6?key=1459349857922 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32246 | 4441FC73-D501-E13A-545B-6964DD3147C6 | 03/28/16 15:32:46 | 173.76.122.139 | 03/28/16 15:40:05 | 1 | 1 |label|:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://www.leadid.com/playback/4441FC73-D501-E13A-545B-6964DD3147C6?key=1459179167591 |
| 32247 | 44421648-ED36-BEC2-3F4E-79D0230DD85F | 03/08/16 12:12:37 | 208.109.88.104 | 03/08/16 14:48:52 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 32248 | 4429198-5767-153D-9CDE-581C463E2F99 | 03/05/16 02:13:16 | 76.169.154.106 | 03/05/16 02:16:31 | 2 | | | | | | | 3 | 3 | 3 | 0 | 1 | 1 | 0 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://www.leadid.com/playback/44429198-5767-153D-9CDE-581C463E2F99?key=1457144006789 |
| 32249 | 4442CF00-CD2E-A8DB-2CB0-4C09E5F202DB | 03/24/16 15:47:49 | 113.193.208.50 | 03/24/16 15:50:40 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://www.leadid.com/playback/4442CF00-CD2E-A8DB-2CB0-4C09E5F202DB?key=1458834417348 |
| 32250 | 4442D8A5-A184-A980-807E-447BF2895D7B | 03/03/16 22:16:55 | 71.57.242.227 | 03/03/16 22:18:20 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://www.leadid.com/playback/4442D8A5-A184-A980-807E-447BF2895D7B?key=1457043649698 |
| 32251 | 44436F2-D510-A876-897D-DF37CD7750EC | 03/31/16 13:07:18 | 76.171.235.180 | 03/31/16 13:13:01 | 1 |label|:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://www.leadid.com/playback/44436F2-D510-A876-897D-DF37CD7750EC?key=1459429649698 |
| 32252 | 4443E872-7CD8-9B06-08BC-25732983A536 | 03/26/16 08:32 | 67.1.7.118 | 03/26/16 16:30:07 | 1 |label|:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://www.leadid.com/playback/4443E872-7CD8-9B06-08BC-25732983A536?key=1459008763866 |
| 32253 | 44442519-84C1-28AA-88F5-EA0F3CB68FD8 | 03/23/16 20:18:09 | 101.50.126.230 | 03/23/16 20:19:12 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://www.leadid.com/playback/44442519-84C1-28AA-88F5-EA0F3CB68FD8?key=1458764251105 |
| 32254 | 4444CF4C-50F3-08CF-78E0-0DD781EC7150 | 03/07/16 22:23:11 | 68.107.142.32 | 03/07/16 22:23:56 | 1 |label|:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://www.leadid.com/playback/4444CF4C-50F3-08CF-78E0-0DD781EC7150?key=1457389397994 |
| 32255 | 44453E3B-DA86-5760-058A-748438DE5111 | 03/26/16 11:58:28 | 76.102.8.139 | 03/26/16 12:01:27 | 1 |label|:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://www.leadid.com/playback/44453E3B-DA86-5760-058A-748438DE5111?key=1458993511424 |
| 32256 | 4446FC0F-FDD0-E032-96E4-897DE4EC6514 | 03/19/16 01:39:54 | 61.12.89.52 | 03/21/16 13:08:36 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://www.leadid.com/playback/4446FC0F-FDD0-E032-96E4-897DE4EC6514?key=1458351426739 |
| 32257 | 44470051-C988-588D-DF22-9F47C3F8D001 | 03/01/16 14:53:58 | 107.77.106.113 | 03/01/16 15:00:05 | 1 |label|:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://www.leadid.com/playback/44470051-C988-588D-DF22-9F47C3F8D001?key=1456844043833 |
| 32258 | 4447E979-DFE8-31F1-4662-708010FA5E33 | 03/25/16 18:00:41 | 73.188.176.176 | 03/25/16 18:05:06 | 1 |label|:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://www.leadid.com/playback/4447E979-DFE8-31F1-4662-708010FA5E33?key=1458928842217 |
| 32259 | 444843DF-C8F3-1C78-9188-43798F33A11E | 03/16/16 03:57:02 | 162.199.93.67 | 03/16/16 04:01:03 | 1 |label|:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://www.leadid.com/playback/444843DF-C8F3-1C78-9188-43798F33A11E?key=1458100625901 |
| 32260 | 44491015-F5FD-D648-E083-49E154815F25 | 03/18/16 06:14:08 | 172.56.40.28 | 03/18/16 06:17:20 | 1 |label|:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://www.leadid.com/playback/44491015-F5FD-D648-E083-49E154815F25?key=1458281658703 |
| 32261 | 4449F381-BF2F-B1C5-C1E8-871267CACD6F | 03/16/16 13:39:35 | 73.228.6.59 | 03/16/16 13:40:51 | 1 |label|:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://www.leadid.com/playback/4449F381-BF2F-B1C5-C1E8-871267CACD6F?key=1458135571148 |
| 32262 | 444A26F6-A337-14AF-A10E-561127E6EF95 | 03/20/16 15:27:09 | 169.57.4.16 | 03/20/16 15:30:09 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://www.leadid.com/playback/444A26F6-A337-14AF-A10E-561127E6EF95?key=1458487632280 |
| 32263 | 444A4072-8342-CA05-8F03-8A5147D0CA64 | 03/04/16 22:19:31 | 70.112.60.86 | 03/04/16 22:25:32 | 1 |label|:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://www.leadid.com/playback/444A4072-8342-CA05-8F03-8A5147D0CA64?key=1457129984820 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32264 | 444A9840-88E9-6D72-D728-E2658ADD5382 | 03/28/16 14:31:48 | 67.180.149.197 | 03/28/16 15:07:51 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | | | | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/444A9840-88E9-6D72-D728-E2658ADD5382?key=1459175508853 |
| 32265 | 444B6378-2E8E-DD4E-ACF1-C2E843611866 | 03/07/16 22:22:00 | 70.124.128.156 | 03/07/16 22:27:41 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/444B6378-2E8E-DD4E-ACF1-C2E843611866?key=1457389322029 |
| 32266 | 444BD29B-1E4C-40F8-3C71-F97B66E651AB | 03/25/16 17:20:08 | 74.205.144.74 | 03/25/16 17:20:31 | 1 | (label":"   PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING IEITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/444BD29B-1E4C-40F8-3C71-F97B66E651AB?key=1458926409713 |
| 32267 | 444D47E2-B188-59CF-3982-E36DC58C9EF7 | 03/06/16 03:53:19 | 98.242.21.25 | 03/06/16 03:56:03 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/444D47E2-B188-59CF-3982-E36DC58C9EF7?key=1457236402221 |
| 32268 | 444EB16E-4E23-762E-2DCC-49E72C5268FA | 03/15/16 00:06:36 | 45.50.17.50 | 03/15/16 00:10:15 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/444EB16E-4E23-762E-2DCC-49E72C5268FA?key=1458000393844 |
| 32269 | 444F5988-C0CE-E23C-5385-255F7315C117 | 03/07/16 23:47:36 | 173.54.10.229 | 03/07/16 23:48:47 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/444F5988-C0CE-E23C-5385-255F7315C117?key=1457394457292 |
| 32270 | 444FD98D-2D2C-870C-7477-A8D8C52FE3A8 | 03/04/16 19:52:10 | 75.108.120.106 | 03/04/16 19:58:12 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/444FD98D-2D2C-870C-7477-A8D8C52FE3A8?key=1457121136321 |
| 32271 | 444FDE98-1C14-9144-DA79-4DCF7982EA3E | 03/21/16 20:59:59 | 108.65.168.139 | 03/21/16 21:02:09 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/444FDE98-1C14-9144-DA79-4DCF7982EA3E?key=1458593802400 |
| 32272 | 444FDE98-1C14-9144-DA79-4DCF7982EA3E | 03/21/16 20:59:59 | 108.65.168.139 | 03/21/16 21:02:08 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/444FDE98-1C14-9144-DA79-4DCF7982EA3E?key=1458593802400 |
| 32273 | 4450A200-7CDD-03D4-ED05-B05EE674F807 | 03/29/16 06:10:55 | 24.104.215.116 | 03/29/16 06:15:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4450A200-7CDD-03D4-ED05-B05EE674F807?key=1459231859930 |
| 32274 | 4452D235-AF04-7991-6E8F-2940666217BC | 03/16/16 17:08:33 | 208.109.88.104 | 03/16/16 13:15:17 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 32275 | 4453A30E-AF57-5F85-396F-AA29B568811E | 03/10/16 18:31:53 | 206.55.93.130 | 03/10/16 18:36:31 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/4453A30E-AF57-5F85-396F-AA29B568811E?key=1457634716010 |
| 32276 | 44547FCD-EE05-2E06-A9D6-23D29F06E87D | 03/16/16 14:10:43 | 162.229.128.108 | 03/16/16 16:05:10 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 1 | 3 | 4 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/44547FCD-EE05-2E06-A9D6-23D29F06E87D?key=1458137336100 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32277 | 44551BC6-972C-64A8-B30A-40B6485D6FA1 | 03/16/16 16:53:00 | 115.186.171.141 | 03/16/16 16:57:05 | 0 | | | | | | | | | 1 | 1 | 3 | 1 | | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/44551BC6-972C-64A8-B30A-40B6485D6FA1?key=1458147065884 |
| 32278 | 44561112-5A43-D926-8A3D-A02001D6F0CB | 03/14/16 19:25:57 | 104.10.12.181 | 03/14/16 19:56:22 | 1 | (label)"'BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE PHONE OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE'")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/44561112-5A43-D926-8A3D-A02001D6F0CB?key=1457983564315 |
| 32279 | 44561764-FBB0-91FF-C360-E5D1EE96FFE5 | 03/04/16 00:30:22 | 70.112.88.163 | 03/04/16 00:37:24 | 1 | (label)"'BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/44561764-FBB0-91FF-C360-E5D1EE96FFE5?key=1457051422586 |
| 32280 | 4456A1E6-D039-C8D1-ACD1-DF8611123C70 | 03/04/16 23:21:45 | 14.140.45.226 | 03/04/16 23:22:42 | 1 | (label)"'FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU')" | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4456A1E6-D039-C8D1-ACD1-DF8611123C70?key=1457133704574 |
| 32281 | 4456C6F7-80DF-E2AE-A653-023CE8F5EF44 | 03/16/16 19:10:32 | 174.17.141.109 | 03/16/16 19:15:08 | 1 | (label)"'BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4456C6F7-80DF-E2AE-A653-023CE8F5EF44?key=1458155433183 |
| 32282 | 4456F625-AA2B-7E45-1DF7-8428F98B247D | 03/19/16 21:53:17 | 32.210.126.15 | 03/19/16 21:54:04 | 0 | | 0 | 0 | | 1 | | | 1 | 1 | 0 | 2 | 0 | | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4456F625-AA2B-7E45-1DF7-8428F98B247D?key=1458424398005 |
| 32283 | 4458095C-5F37-86AC-2ED7-60ECC05E87D0 | 03/07/16 19:57:38 | 65.204.17.23 | 03/08/16 23:10:38 | 2 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Really Great Rate (RGR Marketing) | http://vp.leadid.com/playback/4458095C-5F37-86AC-2ED7-60ECC05E87D0?key=1457380658319 |
| 32284 | 445BA81E-355D-FE81-C653-2D9D8EE8A983 | 03/17/16 21:35:55 | 76.169.154.106 | 03/17/16 21:38:49 | 2 | | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | | 0 | Lead Genesis | http://vp.leadid.com/playback/445BA81E-355D-FE81-C653-2D9D8EE8A983?key=1458292569077 |
| 32285 | 445A0B68-B49E-7D65-E400-9A4A066DBCA4 | 03/18/16 21:52:23 | 64.58.21.163 | 03/18/16 21:52:38 | 1 | (label)"'(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM']" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/445A0B68-B49E-7D65-E400-9A4A066DBCA4?key=1458337942961 |
| 32286 | 445A1526-23FF-536A-6EAD-61E8D49C5606 | 03/04/16 04:11:45 | 72.92.98.35 | 03/04/16 04:15:10 | 1 | (label)"'BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/445A1526-23FF-536A-6EAD-61E8D49C56067key=1457064707248 |
| 32287 | 445AAF48-520A-8B17-CE2C-A289D1EE03F9 | 03/20/16 20:12:53 | 69.143.75.157 | 03/20/16 20:15:16 | 2 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/445AAF48-520A-8B17-CE2C-A289D1EE03F9?key=1458504779367 |
| 32288 | 445AD747-D4C3-366F-13DC-FFA0AB5AF2E3 | 03/24/16 11:30:54 | 24.228.172.16 | 03/24/16 11:35:08 | 1 | (label)"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/445AD747-D4C3-366F-13DC-FFA0AB5AF2E3?key=1458819054134 |
| 32289 | 445BF726-6FC3-18C6-286D-5E9373499FD4 | 03/08/16 14:24:40 | 108.210.41.79 | 03/08/16 14:30:31 | 1 | (label)"'BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/445BF726-6FC3-18C6-286D-5E9373499FD4?key=1457447080253 |
| 32290 | 445C58FD-DD47-C501-3F2E-F5846B8B5D14 | 03/08/16 23:09:18 | 61.12.89.52 | 03/08/16 23:09:46 | 1 | | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/445C58FD-DD47-C501-3F2E-F5846B8B5D14?key=1457478391628 |
| 32291 | 445D12C5-DC6F-B07B-07D6-66E05C01F4C8 | 03/18/16 15:16:43 | 24.213.151.130 | 03/18/16 15:20:09 | 2 | | | | 1 | 1 | | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/445D12C5-DC6F-B07B-07D6-66E05C01F4C8?key=1458314234209 |
| 32292 | 445D92DB-C82D-5B11-0C55-353BA771183D | 03/03/16 15:08:40 | 208.109.88.104 | 03/03/16 17:08:40 | | | | | 0 | 0 | | 3 | 3 | 3 | | 3 | 3 | | 0 | | 0 | Lead Genesis | N/A |
| 32293 | 445E6D8-BF67-85C7-E1C2-F05A8412F6C4 | 03/21/16 15:59:06 | 76.169.154.106 | 03/21/16 16:31:08 | 2 | | | | 0 | 1 | | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | | 0 | Lead Genesis | http://vp.leadid.com/playback/445E6D8-BF67-85C7-E1C2-F05A8412F6C4?key=1458575948404 |
| 32294 | 445FB75D-8AB8-DD42-F6F2-3578CB156A26 | 03/15/16 16:00:31 | 76.169.154.106 | 03/15/16 16:45:15 | 2 | | | | 0 | 1 | | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/445FB75D-8AB8-DD42-F6F2-3578CB156A26?key=1458057631141 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32295 | 44608F5B-5714-F6EF-D3CE-7E787480B0F1 | 03/28/16 22:37:23 | 24.186.220.156 | 03/28/16 22:38:20 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/44608F5B-5714-F6EF-D3CE-7E787480B0F1?key=1459204643353 |
| 32296 | 4461B083-7784-A493-D4B1-AAD381CC2F4A | 03/22/16 23:26:55 | 104.187.192.59 | 03/22/16 23:30:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4461B083-7784-A493-D4B1-AAD381CC2F4A?key=1458609215551 |
| 32297 | 4461E220-5D90-50C5-4EA7-D1D7857ABF5D | 03/09/16 16:02:45 | 50.152.121.236 | 03/09/16 16:10:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4461E220-5D90-50C5-4EA7-D1D7857ABF5D?key=1457539365242 |
| 32298 | 4461F82D-0022-F9E5-1426-4A49999F9E93 | 03/17/16 10:57:50 | 24.63.160.36 | 03/17/16 11:05:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4461F82D-0022-F9E5-1426-4A49999F9E93?key=1458212271214 |
| 32299 | 4462D772-821A-B700-8E0A-DD588D6DB180 | 03/14/16 03:20:01 | 73.149.116.249 | 03/14/16 03:25:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4462D772-821A-B700-8E0A-DD588D6DB180?key=1457925601290 |
| 32300 | 4464832E-99C5-43C4-E368-61FAA076386D | 03/27/16 01:55:09 | 50.117.45.181 | 03/27/16 02:00:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4464832E-99C5-43C4-E368-61FAA076386D?key=1459043700628 |
| 32301 | 44652DE1-F5D1-3702-5933-E16D722EE250 | 03/02/16 15:15:29 | 208.109.88.104 | 03/02/16 15:15:36 | | | | | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | N/A |
| 32302 | 4465903C-782F-36C9-1693-9E98942CEAB3 | 03/15/16 04:56:32 | 72.169.81.110 | 03/15/16 05:00:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4465903C-782F-36C9-1693-9E98942CEAB3?key=1458017792578 |
| 32303 | 4465A870-C799-E7E7-C2F3-AD67D8419062 | 03/03/16 23:12:11 | 71.225.234.183 | 03/03/16 23:15:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4465A870-C799-E7E7-C2F3-AD67D8419062?key=1457046731498 |
| 32304 | 4465B205-504A-3AA9-7516-3791EC7C413B | 03/06/16 17:06:26 | 100.40.35.233 | 03/06/16 17:07:15 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4465B205-504A-3AA9-7516-3791EC7C413B?key=1457283986500 |
| 32305 | 4466027E-D734-696C-8912-5A4D76388B3EC | 03/30/16 23:39:18 | 72.206.90.180 | 03/30/16 23:45:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4466027E-D734-696C-8912-5A4D76388B3EC?key=1459381153805 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32306 | 44680C48-C48F-4ED2-E598-C4E60B683DEC | 03/30/16 00:26:28 | 66.44.111.140 | 03/30/16 00:30:10 | 1 | {label":"BY CLICKING}YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44680C48-C48F-4ED2-E598-C4E60B683DEC?key=1459297589385 |
| 32307 | 4468709A-707B-B8E9-D366-28DC0F7B8649 | 03/24/16 15:16:16 | 203.177.115.2 | 03/24/16 15:22:54 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4468709A-707B-B8E9-D366-28DC0F7B8649?key=1458832576340 |
| 32308 | 4468B369-7C85-612D-AEAA-DF9831BF97B1 | 03/12/16 00:39:18 | 45.26.160.210 | 03/12/16 00:45:04 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4468B369-7C85-612D-AEAA-DF9831BF97B1?key=1457743158692 |
| 32309 | 4469F938-45C3-DD1A-5D7B-C209670E1A9 | 03/24/16 15:28:15 | 64.125.152.42 | 03/24/16 15:35:04 | 1 | {label":"BY CLICKING}YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4469F938-45C3-DD1A-5D7B-C209670E1A9?key=1458833295098 |
| 32310 | 446A3DB3-89F4-A10A-9C3F-168D92A72D1D | 03/31/16 15:32:07 | 70.192.204.196 | 03/31/16 15:35:08 | 1 | {label":"BY CLICKING}YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/446A3DB3-89F4-A10A-9C3F-168D92A72D1D?key=1459438333988 |
| 32311 | 446AED3B-33BB-86C4-6EEB-361330653D51 | 03/07/16 00:22:09 | 172.56.23.8 | 03/07/16 00:30:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/446AED3B-33BB-86C4-6EEB-361330653D51?key=1457310132068 |
| 32312 | 446B4C38-6636-A868-19C1-8681F20732CA | 03/07/16 04:43:18 | 70.215.14.216 | 03/07/16 04:45:09 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/446B4C38-6636-A868-19C1-8681F20732CA?key=1457325799907 |
| 32313 | 446BBF98-152B-BBCD-D90E-B8B65682AB79 | 03/21/16 11:05:46 | 50.153.117.19 | 03/21/16 11:10:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/446BBF98-152B-BBCD-D90E-B8B65682AB79?key=1458558286589 |
| 32314 | 446C6F4E-05E0-FA86-D026-3DD9123A0BAC | 03/16/16 17:00:21 | 23.240.42.216 | 03/16/16 17:04:08 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/446C6F4E-05E0-FA86-D026-3DD9123A0BAC?key=1458147621146 |
| 32315 | 446D15D5-702B-0602-931A-A44E0401EBF8 | 02/29/16 15:48:21 | 68.192.184.240 | 03/01/16 00:00:05 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/446D15D5-702B-0602-931A-A44E0401EBF8?key=1456760905252 |
| 32316 | 446D57DB-D97C-4C2E-9BFF-1A598A1030CA | 03/24/16 18:26:26 | 98.235.252.120 | 03/24/16 18:35:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/446D57DB-D97C-4C2E-9BFF-1A598A1030CA?key=1458843994798 |
| 32317 | 446DE2AA-9697-1B5B-76A0-B09F7C9907ED | 03/14/16 15:43:35 | 99.42.97.248 | 03/14/16 15:44:12 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/446DE2AA-9697-1B5B-76A0-B09F7C9907ED?key=1457970215151 |
| 32318 | 446F1042-769D-A7CB-2CDE-F1514194185C | 03/19/16 17:25:16 | 23.119.142.8 | 03/19/16 17:29:06 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/446F1042-769D-A7CB-2CDE-F1514194185C?key=1458408321961 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32319 | 446F1B1E-352D-B8EE-0F9A-8AC03D8S1559 | 03/16/16 12:18:20 | 74.89.84.50 | 03/16/16 12:25:05 | 1 | [label("BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd | http://vp.leadid.com/playback/446F1B1E-352D-BBEE-0F9A-8AC03D8S1559?key=1458130699125 |
| 32320 | 446F21AF-72B0-9180-C989-D8133289864F | 03/09/16 03:33:01 | 99.72.157.95 | 03/09/16 03:35:46 | 1 | [label("WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")] | | | | | | | | 1 | | 1 | | | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/446F21AF-72B0-9180-C989-D8133289864F?key=1457494385064 |
| 32321 | 446F80DD-52E5-17F2-69F7-AC56DC80DF7F | 03/30/16 15:32:29 | 67.10.152.228 | 03/30/16 15:38:21 | 0 | [label("BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/446F80DD-52E5-17F2-69F7-AC56DC80DF7F?key=1459351949627 |
| 32322 | 44704DC6-671A-443B-BB1D-33119496EBFE | 03/10/16 19:18:46 | 208.90.215.165 | 03/10/16 19:20:13 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/44704DC6-671A-443B-BB1D-33119496EBFE?key=1457637527074 |
| 32323 | 44705ZE7-F00F-8B7A-6E59-93878ZA00D87 | 03/04/16 23:04:22 | 73.143.185.127 | 03/04/16 23:07:36 | 1 | [label("BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | | | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/44705ZE7-F00F-8B7A-6E59-93878ZA00D87?key=1457132663332 |
| 32324 | 44709594-42B9-7695-065B-B647011F13FA | 03/21/16 20:19:49 | 75.130.233.39 | 03/21/16 20:25:07 | 1 | [label("BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd | http://vp.leadid.com/playback/44709594-42B9-7695-065B-B647011F13FA?key=1458591591402 |
| 32325 | 4470CC9E-34FC-A31E-71E4-C9EDACC48F39 | 03/25/16 00:49:51 | 76.174.103.168 | 03/25/16 01:52:07 | 0 | [label("WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/4470CC9E-34FC-A31E-71E4-C9EDACC48F39?key=1458866992179 |
| 32326 | 44713440-0687-3DC1-9DAB-5DE056F2E518 | 03/17/16 14:39:14 | 24.251.22.156 | 03/18/16 20:03:12 | 1 | [label("WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/44713440-0687-3DC1-9DAB-5DE056F2E518?key=1458225554138 |
| 32327 | 4471D2D0-F0B0-0BC3-4303-85392F95F4DE | 03/22/16 00:02:50 | 115.186.142.109 | 03/25/16 13:21:19 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4471D2D0-F0B0-0BC3-4303-85392F95F4DE?key=1458604968939 |
| 32328 | 4471E413-7ED3-80C0-A825-E4F7688E7897 | 03/11/16 19:05:55 | 108.0.116.238 | 03/11/16 19:09:09 | 1 | [label("BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/4471E413-7ED3-80C0-A825-E4F7688E7897?key=1457723161071 |
| 32329 | 4474CD78-1D4F-84C1-31E6-DABF1AEBA64A | 03/16/16 19:07:15 | 73.175.65.116 | 03/16/16 19:09:51 | 1 | [label("BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/4474CD78-1D4F-84C1-31E6-DABF1AEBA64A?key=1458155247700 |
| 32330 | 4474FE0F-9592-2S4B-921B-75D242935BAF | 03/27/16 15:37:42 | 173.72.35.185 | 03/27/16 15:45:09 | 1 | [label("BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd | http://vp.leadid.com/playback/4474FE0F-9592-2S4B-921B-75D242935BAF?key=1459093062388 |
| 32331 | 4475A921-9CF8-ED02-C750-3F62C81AE486 | 03/05/16 16:35:54 | 45.25.224.22 | 03/05/16 16:40:07 | 1 | [label("BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd | http://vp.leadid.com/playback/4475A921-9CF8-ED02-C750-3F62C81AE486?key=1457195776959 |
| 32332 | 44775714-3A5D-E6ED-6771-20C92EE78A55 | 03/07/16 02:40:56 | 71.164.163.227 | 03/07/16 02:45:07 | 1 | [label("BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd | http://vp.leadid.com/playback/44775714-3A5D-E6ED-6771-20C92EE78A55?key=1457318457539 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32333 | 44782BF2-9F78-A5D4-A251-A81C559177D8 | 03/05/16 10:44:21 | 108.64.111.128 | 03/05/16 10:49:44 | 1 | [label":"UNDERSTAND AND YOU EXPRESSLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | | | | | | | 3 | 3 | | 1 | | 1 | | 3 | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/44782BF2-9F78-A5D4-A251-A81C559177D8?key=1457174667301 |
| 32334 | 4478DC13-567F-B189-C041-98EDD7108817 | 03/06/16 20:04:43 | 69.124.236.225 | 03/06/16 20:05:31 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4478DC13-567F-B189-C041-98EDD7108817?key=1457294684745 |
| 32335 | 4478D2E-C80D-20C7-4427-50BC7F5180E4 | 03/02/16 02:29:47 | 64.18.245.123 | 03/02/16 17:03:59 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | | 1 | 1 | 1 | 3 Home Improvement Leads | http://vp.leadid.com/playback/4478D2E-C80D-20C7-4427-50BC7F5180E4?key=1456858071159 |
| 32336 | 447A1600-C300-DC61-7D89-769E325CE05C | 03/07/16 13:11:55 | 73.149.87.99 | 03/07/16 13:15:05 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/447A1600-C300-DC61-7D89-769E325CE05C?key=1457356315616 |
| 32337 | 4478E192-FF7D-1141-1680-8629E8A09CDF | 03/15/16 17:36:10 | 24.213.151.130 | 03/15/16 17:40:08 | 2 | | | | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | | | | | | 1 Media Force Ltd. | http://vp.leadid.com/playback/4478E192-FF7D-1141-1680-8629E8A09CDF?key=1458063399732 |
| 32338 | 4478FE9E-5AE8-FDE7-6FB3-A9AA7991A2E8 | 03/18/16 13:26:27 | 24.162.137.142 | 03/18/16 13:27:41 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4478FE9E-5AE8-FDE7-6FB3-A9AA7991A2E8?key=1458307592217 |
| 32339 | 447C0843-CE45-9A92-AF55-FD0C702C3A65 | 03/29/16 13:59:33 | 69.195.39.18 | 03/29/16 14:10:05 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 1 | | 1 | | | | | 1 | 3 Media Force Ltd. | http://vp.leadid.com/playback/447C0843-CE45-9A92-AF55-FD0C702C3A65?key=1459260003356 |
| 32340 | 447C1A4E-0CA7-6CA9-89DC-2989860A8827 | 03/06/16 22:27:05 | 70.211.138.248 | 03/06/16 22:30:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/447C1A4E-0CA7-6CA9-89DC-2989860A8827?key=1457303225469 |
| 32341 | 447CAD91-DFDA-3F7C-BF3C-288E8E979970 | 03/13/16 21:28:03 | 32.211.236.188 | 03/13/16 21:34:00 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/447CAD91-DFDA-3F7C-BF3C-288E8E979970?key=1457904484172 |
| 32342 | 447CBAD0-298D-6CCE-89AD-37BF3C1298E7 | 03/30/16 13:48:28 | 96.84.38.65 | 03/30/16 15:06:58 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00x0dIALERS PRE\u00x0dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/447CBAD0-298D-6CCE-89AD-37BF3C1298E7?key=1459345714730 |
| 32343 | 447CF473-538E-05C0-E983-1889EA4AC7AC | 03/22/16 14:01:51 | 100.3.115.2 | 03/22/16 15:42:50 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE NUMBER AND I COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | | 1 | | 1 | 3 | 3 | 1 Home Improvement Leads | http://vp.leadid.com/playback/447CF473-538E-05C0-E983-1889EA4AC7AC?key=1458655299813 |
| 32344 | 447D0364-0A1C-92C8-A817-08SD8C6FF9E3 | 03/23/16 17:40:22 | 186.65.90.74 | 03/23/16 17:41:30 | 0 | | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/447D0364-0A1C-92C8-A817-08SD8C6FF9E3?key=1458754821987 |
| 32345 | 447D03F7-1286-88D9-9CD5-FB0DEA3DA87B | 03/22/16 23:22:43 | 124.109.55.194 | 03/22/16 23:34:17 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00x0dIALERS PRE\u00x0dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/447D03F7-1286-88D9-9CD5-FB0DEA3DA87B?key=1458688783984 |
| 32346 | 447D3508-4755-22D8-35F6-3390F8131OFF | 03/29/16 09:40:15 | 208.109.88.104 | 03/29/16 15:01:10 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 32347 | 447D8314-FFED-31A9-BA0A-1A0328020B46 | 03/23/16 21:44:15 | 172.56.17.161 | 03/23/16 21:46:18 | 1 | (label"."BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/447D8314-FFED-31A9-BA0A-1A0328020B46?key=1458769456513 |
| 32348 | 447E2ED3-F50F-D668-FE5E-C98E9307E7F0 | 03/31/16 16:34:18 | 50.253.125.154 | 03/31/16 16:41:33 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/447E2ED3-F50F-D668-FE5E-C98E9307E7F0?key=1459442061558 |
| 32349 | 447E3687-DFD7-8AD4-638E-12523993532F | 03/20/16 02:49:33 | 96.56.80.194 | 03/20/16 02:55:05 | 1 | (label"."BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/447E3687-DFD7-8AD4-638E-12523993532F?key=1458442173599 |
| 32350 | 447E6B1A-26C5-F1B0-A68E-FE9209636EFE | 03/10/16 13:07:18 | 97.95.234.52 | 03/10/16 20:26:00 | 1 | (label"."WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/447E6B1A-26C5-F1B0-A68E-FE9209636EFE?key=1457615218760 |
| 32351 | 447EA16E-6496-F119-78D2-4FF38FD105A8 | 03/20/16 22:18:34 | 73.180.202.252 | 03/20/16 22:21:32 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/447EA16E-6496-F119-78D2-4FF38FD105A8?key=1458512330314 |
| 32352 | 447EACDC-A8A7-78CA-22D5-0672F81B638D | 03/10/16 14:13:47 | 208.109.88.104 | 03/10/16 14:48:30 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 32353 | 447ED928-620F-150E-2A6C-FF07C0268D83 | 03/28/16 09:06:38 | 70.215.76.174 | 03/28/16 09:15:10 | 1 | (label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/447ED928-620F-150E-2A6C-FF07C0268D83?key=1459155998403 |
| 32354 | 447F0BAD-C365-C202-C491-86A35F2A9351 | 03/27/16 20:46:29 | 173.3.228.81 | 03/27/16 20:50:16 | 1 | (label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/447F0BAD-C365-C202-C491-86A35F2A9351?key=1459115588557 |
| 32355 | 4480A448-96DB-35E4-6CF6-78C6348F9412 | 03/06/16 16:58:37 | 65.36.122.164 | 03/06/16 16:59:36 | 1 | (label"."BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4480A448-96DB-35E4-6CF6-78C6348F9412?key=1457283518911 |
| 32356 | 4480BFD5-29FC-FCCA-EA25-404C37889522 | 03/17/16 23:10:24 | 155.94.190.192 | 03/21/16 22:55:32 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4480BFD5-29FC-FCCA-EA25-404C37889522?key=1458256283327 |
| 32357 | 4480C1F1-B339-E071-A731-997B3C0A1388 | 03/10/16 14:48:51 | 107.144.86.144 | 03/10/16 15:33:19 | 1 | (label"."THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 1 | 1 | | 1 | | Lead Genesis | http://vp.leadid.com/playback/4480C1F1-B339-E071-A731-997B3C0A1388?key=1457621344626 |
| 32358 | 448102D9-EBFA-BF4D-B86C-085ECF03F5AC | 03/14/16 22:35:04 | 108.18.183.97 | 03/15/16 13:28:30 | 1 | (label"."THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/448102D9-EBFA-BF4D-B86C-085ECF03F5AC?key=1457994905392 |
| 32359 | 44820B79-E38B-2EDE-2AE0-5FE26CD61756 | 03/20/16 18:13:45 | 71.161.94.86 | 03/20/16 18:20:06 | 1 | (label"."BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/44820B79-E38B-2EDE-2AE0-5FE26CD61756?key=1458497686148 |
| 32360 | 44827E3-4F06-7E80-F4F9-EF047A0FECCA | 03/17/16 13:20:15 | 70.192.38.153 | 03/17/16 13:25:05 | 1 | (label"."BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/44827E3-4F06-7E80-F4F9-EF047A0FECCA?key=1458220815443 |
| 32361 | 44828F2A-9449-4F64-E0FD-56873E45E91B | 03/03/16 00:51:20 | 99.189.6.206 | 03/03/16 00:55:57 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/44828F2A-9449-4F64-E0FD-56873E45E91B?key=1450966281999 |
| 32362 | 44833AB7-0665-C3FC-F630-CE2485018D20 | 03/31/16 15:15:29 | 70.90.105.102 | 03/31/16 15:16:37 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/44833AB7-0665-C3FC-F630-CE2485018D20?key=1459437325281 |
| 32363 | 44833AB7-0665-C3FC-F630-CE2485018D20 | 03/31/16 15:15:29 | 70.90.105.102 | 03/31/16 15:17:01 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/44833AB7-0665-C3FC-F630-CE2485018D20?key=1459437325281 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32364 | 44835171-E35F-3F16-0C99-D9E6FACC5115 | 03/02/16 20:42:35 | 99.71.69.218 | 03/02/16 20:49:18 | 2 | (label" "[BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/44835171-E35F-3F16-0C99-D9E6FACC5115?key=1456951372352 |
| 32365 | 44836028-24C1-6425-2054-80C8746D909E | 03/25/16 17:45:29 | 76.169.154.106 | 03/25/16 17:49:20 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/44836028-24C1-6425-2054-80C8746D909E?key=1458927936136 |
| 32366 | 4484A969-65FE-BCD2-CC3D-63E5D2E07C59 | 03/15/16 01:32:18 | 99.167.92.215 | 03/15/16 01:33:56 | 1 | (label" "SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 0 | 0 | | 1 | 1 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4484A969-65FE-BCD2-CC3D-63E5D2E07C59?key=1458005538614 |
| 32367 | 4484C656-DCA8-4FE4-4CA7-C5B98E16E37A | 03/10/16 18:41:40 | 70.197.15.28 | 03/10/16 18:45:05 | 0 | (label" "BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4484C656-DCA8-4FE4-4CA7-C5B98E16E37A?key=1457635300171 |
| 32368 | 448507AE-55AE-896B-3D80-32D0047F8017 | 03/25/16 01:43:03 | 172.91.241.199 | 03/25/16 01:45:29 | 1 | (label" "[BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/448507AE-55AE-896B-3D80-32D0047F80177key=1458870141924 |
| 32369 | 44851E91-C783-D2DD-7381-386A5A214A5C | 03/26/16 11:48:27 | 98.118.37.144 | 03/26/16 11:55:07 | 1 | (label" "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44851E91-C783-D2DD-7381-386A5A214A5C?key=1458992907958 |
| 32370 | 4485A989-809D-33FF-5415-48511E2D0922 | 03/11/16 13:50:58 | 98.217.60.4 | 03/11/16 13:52:50 | 1 | (label" "[BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4485A989-809D-33FF-5415-48511E2D0922?key=1457704284632 |
| 32371 | 44864646-2D5B-AE5A-7A48-9582DB202546 | 03/27/16 13:10:28 | 73.166.186.198 | 03/27/16 13:15:46 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/44864646-2D5B-AE5A-7A48-9582DB202546?key=1459084210086 |
| 32372 | 44866F3-FCC9-2D22-D4EC-2F24B14A8B2B | 03/30/16 03:24:37 | 65.96.228.38 | 03/30/16 03:30:13 | 1 | (label" "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44866F3-FCC9-2D22-D4EC-2F24B14A8B2B?key=1459308280861 |
| 32373 | 44877883-3C6B-68F2-13DD-B250BBBC4BE8 | 03/30/16 13:42:06 | 159.221.32.10 | 03/30/16 13:50:15 | 1 | (label" "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44877883-3C6B-68F2-13DD-B250BBBC4BE8?key=1459345326595 |
| 32374 | 44870845-4FCC-EC6A-6513-624C1E003437 | 03/15/16 23:09:31 | 166.137.8.21 | 03/15/16 23:15:06 | 1 | (label" "BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/44870845-4FCC-EC6A-6513-624C1E003437?key=1458083372318 |
| 32375 | 4487F801-8DE9-5192-E02D-07766E3AC49C | 03/03/16 00:30:35 | 206.55.93.130 | 03/03/16 00:37:06 | 1 | (label" "AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019s20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/4487F801-8DE9-5192-E02D-07766E3AC49C?key=1456965037684 |
| 32376 | 4488007E-9E92-8AAD-C611-EE46A20470F5 | 03/11/16 20:15:10 | 76.169.154.106 | 03/11/16 20:18:15 | 2 | | | | | | | | | 3 | 3 | 1 | 0 | 0 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4488007E-9E92-8AAD-C611-EE46A20470F5?key=1457727318713 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32377 | 44882EA8-9D74-2090-1DF1-459D140468SO | 03/21/16 21:27:37 | 67.11.186.118 | 03/21/16 21:33:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/44882EA8-9D74-2090-1DF1-459D140468SO?key=1458595662709 |
| 32378 | 44888A7C-7ACF-6FE9-9CD8-68E1684167AE | 03/11/16 15:28:15 | 108.49.64.6 | 03/11/16 15:35:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44888A7C-7ACF-6FE9-9CD8-68E1684167AE?key=1457710096449 |
| 32379 | 4489B3E6-71E1-4431-0CF6-B854F2FE0E53 | 03/12/16 03:56:00 | 76.98.197.39 | 03/12/16 04:04:28 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4489B3E6-71E1-4431-0CF6-B854F2FE0E53?key=1457754954400 |
| 32380 | 4489C217-EDA7-6718-6063-FDO96089C833 | 03/30/16 15:17:55 | 76.169.154.106 | 03/30/16 15:19:57 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4489C217-EDA7-6718-6063-FDO96089C833?key=1459351112413 |
| 32381 | 4489CCC9-0E29-4DE6-1C8B-04F1E27C488F | 03/24/16 19:00:23 | 74.205.144.74 | 03/24/16 19:08:39 | 0 | | | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 0 | 3 | 3 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4489CCC9-0E29-4DE6-1C8B-04F1E27C488F?key=1458846011841 |
| 32382 | 4489CE9C-E2E3-EDCD-D39C-247E4C777693 | 03/29/16 00:27:28 | 96.84.38.65 | 03/29/16 00:29:43 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00aeDIALERS PRE\u00aeRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4489CE9C-E2E3-EDCD-D39C-247E4C777693?key=1459211292356 |
| 32383 | 448A5EC7-CE89-9CA0-4880-AE6E1BA45DB1 | 03/03/16 17:52:11 | 74.205.144.74 | 03/03/16 17:55:16 | 0 | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/448A5EC7-CE89-9CA0-4880-AE6E1BA45DB1?key=1457027540822 |
| 32384 | 448B160A-D4EE-7711-1896-C4CAC80699FF | 03/01/16 19:47:35 | 206.55.93.130 | 03/01/16 19:52:11 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/448B160A-D4EE-7711-1896-C4CAC80699FF?key=1456861657899 |
| 32385 | 448C7E81-0A00-58FC-5583-F74036148378 | 03/31/16 17:17:33 | 99.49.116.139 | 03/31/16 17:19:44 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/448C7E81-0A00-58FC-5583-F74036148378?key=1459444662106 |
| 32386 | 448D9BF9-5644-7C57-7D81-1011D104527E | 03/22/16 16:16:40 | 72.181.125.1 | 03/22/16 16:23:01 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/448D9BF9-5644-7C57-7D81-1011D104527E?key=1458663400786 |
| 32387 | 448ECDCD-D97A-AD59-4040-A56FBF603F71 | 03/18/16 22:22:23 | 104.14.158.18 | 03/18/16 22:28:41 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/448ECDCD-D97A-AD59-4040-A56FBF603F71?key=1458339743341 |
| 32388 | 448F6853-3301-35F9-8E60-C868725A2DB7 | 03/09/16 10:03:30 | 71.162.171.111 | 03/09/16 10:08:19 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/448F6853-3301-35F9-8E60-C868725A2DB7?key=1457517743630 |
| 32389 | 44912025-3EDF-2874-F24C-3A92EDC6FE6E | 03/19/16 01:07:43 | 101.50.125.197 | 03/21/16 16:05:10 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/44912025-3EDF-2874-F24C-3A92EDC6FE6E?key=1458349630391 |
| 32390 | 44924705-C980-0649-58F1-AA60EFC3B4AE | 03/27/16 08:15:57 | 67.1.128.137 | 03/27/16 08:20:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44924705-C980-0649-58F1-AA60EFC3B4AE?key=1459066560068 |
| 32391 | 44925D58-2824-6089-A47D-8497AF7B3932 | 03/24/16 13:53:03 | 64.223.166.121 | 03/24/16 14:08:58 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/44925D58-2824-6089-A47D-8497AF7B3932?key=1458828109362 |
| 32392 | 44927402-81FB-1864-570F-78099CEF714C | 03/20/16 22:56:06 | 70.192.253.124 | 03/20/16 23:00:08 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44927402-81FB-1864-570F-78099CEF714C?key=1458514568275 |
| 32393 | 4492DE92-7188-FEF2-07A4-7F2C532F738E | 03/23/16 20:10:02 | 69.126.168.169 | 03/23/16 20:13:07 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLARLAND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4492DE92-7188-FEF2-07A4-7F2C532F738E?key=1458763802306 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32394 | 44933940-F9C7-8812-058F-32D3864291C1 | 03/10/16 14:10:58 | 72.195.131.149 | 03/10/16 14:15:05 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44933940-F9C7-8812-058F-32D3864291C1?key=1457691202049 |
| 32395 | 4493D68S-D52B-ECCD-010E-E5FF03872022 | 03/31/16 07:54:27 | 66.87.67.152 | 03/31/16 08:00:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4493D68S-D52B-ECCD-010E-E5FF03872022?key=1459410867519 |
| 32396 | 4494786F-F30F-3AAC-FAF2-73EBE3A87E53 | 03/16/16 12:42:00 | 68.3.114.111 | 03/16/16 12:45:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4494786F-F30F-3AAC-FAF2-73EBE3A87E53?key=1458132165898 |
| 32397 | 44949149-6A66-51FD-D2F7-D805F88592DF | 03/12/16 17:58:59 | 76.175.75.113 | 03/12/16 18:01:52 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/44949149-6A66-51FD-D2F7-D805F88592DF?key=1457805540063 |
| 32398 | 4495E67B-F322-76AF-2989-D47972BFFFD7 | 03/20/16 02:47:20 | 76.100.14.219 | 03/20/16 02:50:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4495E67B-F322-76AF-2989-D47972BFFFD7?key=1458442033921 |
| 32399 | 449602E4-4129-C350-D2D8-CC465341A54E | 03/25/16 20:34:43 | 67.11.186.118 | 03/25/16 20:41:02 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/449602E4-4129-C350-D2D8-CC465341A54E?key=1458938089281 |
| 32400 | 4496786D-D752-10D0-B4A3-185ACF84AABB | 03/25/16 14:53:43 | 172.56.40.73 | 03/26/16 00:03:38 | 1 | [label":"BY CLICKING GET QUOTES YOU AUTHORIZE 123SOLARENERGY AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 123SolarPower | http://vp.leadid.com/playback/4496786D-D752-10D0-B4A3-185ACF84AABB?key=1458917623668 |
| 32401 | 449745EB-191B-3270-2FB1-A31FDDC18D34 | 03/18/16 16:14:51 | 72.83.82.153 | 03/18/16 16:17:51 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/449745EB-191B-3270-2FB1-A31FDDC18D34?key=1458317728624 |
| 32402 | 44974A59-D5E5-FD48-767D-802E48A5DA0C | 03/05/16 20:02:11 | 108.36.111.107 | 03/05/16 20:05:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44974A59-D5E5-FD48-767D-802E48A5DA0C?key=1457208119833 |
| 32403 | 4497FA9C-8DEC-3BF7-6F70-492BBA02A1CE | 03/03/16 15:56:31 | 24.223.108.4 | 03/03/16 16:00:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4497FA9C-8DEC-3BF7-6F70-492BBA02A1CE?key=1457020589681 |
| 32404 | 449B1EC9-A750-C3DC-CF21-E6013F9F168F | 03/22/16 17:54:24 | 24.255.98.170 | 03/24/16 21:06:21 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 4 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/449B1EC9-A750-C3DC-CF21-E6013F9F168F?key=1458669263031 |
| 32405 | 449B8DE1-2852-32C2-B6EF-506CAC67E2E1 | 03/21/16 11:18:44 | 67.0.134.243 | 03/21/16 11:23:52 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/449B8DE1-2852-32C2-B6EF-506CAC67E2E1?key=1458559124837 |
| 32406 | 449973D2-0C2B-B767-D3A8-784D1235E457 | 03/30/16 22:46:52 | 166.137.252.19 | 03/30/16 22:50:16 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/449973D2-0C2B-B767-D3A8-784D1235E457?key=1459378011600 |
| 32407 | 449A48C4-8582-8952-744C-28ED070137DE | 03/08/16 01:46:00 | 207.141.10.195 | 03/08/16 01:50:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/449A48C4-8582-8952-744C-28ED070137DE?key=1457015599819 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32408 | 4498A859-5BD2-A398-2274-5D9D01D1A952 | 03/23/16 21:51:30 | 72.29.211.68 | 03/23/16 21:57:59 | 0 | [label]:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 1 | | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4498A859-5BD2-A398-2274-5D9D01D1A952?key=1458769897711 |
| 32409 | 449C4764-6AC5-A818-E9DE-8D2942A9E870 | 03/15/16 21:06:48 | 61.12.89.52 | 03/15/16 21:07:57 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/449C4764-6AC5-A818-E9DE-8D2942A9E870?key=1458075836290 |
| 32410 | 449CD66A-B0B6-A308-585A-2F05EA917D4C | 03/01/16 15:06:48 | 70.104.24.232 | 03/01/16 15:15:04 | 1 | [label]:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/449CD66A-B0B6-A308-585A-2F05EA917D4C?key=1456844807819 |
| 32411 | 449D1D8F-2BB4-F288-3B47-923FC01C36ED | 03/19/16 18:29:34 | 76.88.33.43 | 03/19/16 18:31:11 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/449D1D8F-2BB4-F288-3B47-923FC01C36ED?key=1458412298831 |
| 32412 | 449DA7AD-FA71-ED85-3CC8-FE2003C9977F | 03/23/16 16:24:00 | 65.32.179.198 | 03/23/16 17:42:48 | 1 | [label]:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CALL YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/449DA7AD-FA71-ED85-3CC8-FE2003C9977F?key=1458750265372 |
| 32413 | 449EF31F-0DC6-3968-EE1D-5DEF53148770 | 03/28/16 22:39:32 | 190.80.2.54 | 03/29/16 13:14:24 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/449EF31F-0DC6-3968-EE1D-5DEF53148770?key=1459204738342 |
| 32414 | 449F3A7-52D2-8652-DE27-004118DD765F | 03/02/16 16:25:56 | 67.181.151.114 | 03/02/16 16:27:55 | 1 | [label]:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/449F3A7-52D2-8652-DE27-004118DD765F?key=1456933958752 |
| 32415 | 449FA8CD-FEED-D385-2375-8952D2E130C7 | 03/30/16 16:24:44 | 45.31.76.161 | 03/31/16 15:06:27 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/449FA8CD-FEED-D385-2375-8952D2E130C7?key=1459355085311 |
| 32416 | 44A14D7B-268F-CEFC-5F12-FBFC98069238 | 03/23/16 17:15:13 | 70.114.149.92 | 03/23/16 17:21:13 | 0 | [label]:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 1 | | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/44A14D7B-268F-CEFC-5F12-FBFC98069238?key=1458753314258 |
| 32417 | 44A1CF7E-2F9C-6F96-1F67-AC91DC3511F9 | 03/15/16 17:54:45 | 68.203.133.233 | 03/15/16 18:00:05 | 1 | [label]:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44A1CF7E-2F9C-6F96-1F67-AC91DC3511F9?key=1458064518729 |
| 32418 | 44A1F186-C898-2D3A-D2F9-7783DCC90720 | 03/07/16 17:42:49 | 50.24.201.114 | 03/07/16 17:49:16 | 1 | [label]:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 1 | | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/44A1F186-C898-2D3A-D2F9-7783DCC90720?key=1457372584810 |
| 32419 | 44A2BF19-848C-0E52-64AF-6A4F979E801F | 03/07/16 01:46:42 | 99.151.21.47 | 03/07/16 01:50:13 | 1 | [label]:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44A2BF19-848C-0E52-64AF-6A4F979E801F?key=1457315205503 |
| 32420 | 44A2E8E4-552E-2D6D-E847-7117C3DA1F43 | 03/18/16 13:20:25 | 108.200.180.86 | 03/18/16 16:12:04 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/44A2E8E4-552E-2D6D-E847-7117C3DA1F43?key=1458307222005 |
| 32421 | 44A3C965-AA8A-C722-04FA-815C715EA3A3 | 03/10/16 16:57:06 | 203.82.45.146 | 03/10/16 20:04:12 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/44A3C965-AA8A-C722-04FA-815C715EA3A3?key=1457629023873 |
| 32422 | 44A3E987-255E-2019-32E5-80C23658CF92 | 03/07/16 23:37:29 | 172.58.232.148 | 03/07/16 23:55:04 | 1 | [label]:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44A3E987-255E-2019-32E5-80C23658CF92?key=1457393854987 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32423 | 44A4D1B3-0471-264A-E2CA-7C5811DA2B80 | 03/29/16 05:09:24 | 192.182.85.110 | 03/29/16 05:12:17 | 1 | [label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 1 | | 2 | 1 | 2 | 1 | 1 | | | | 1 | 1 | 1 | | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/44A4D1B3-0471-264A-E2CA-7C5811DA2B80?key=1459228166332 |
| 32424 | 44A4FFB9-1CB5-8E1B-379D-CBA28CA6A497 | 03/30/16 14:55:21 | 186.65.90.92 | 03/31/16 15:26:46 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/44A4FFB9-1CB5-8E1B-379D-CBA28CA6A497?key=1459349720828 |
| 32425 | 44A5120C-9200-94F1-BD61-7AC96CE24700 | 03/14/16 23:34:35 | 99.48.40.12 | 03/14/16 23:37:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/44A5120C-9200-94F1-BD61-7AC96CE24700?key=1457998486473 |
| 32426 | 44A58D24-1045-4DFA-FC38-D06002CFB288 | 03/01/16 17:48:13 | 50.136.45.172 | 03/01/16 17:56:02 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/44A58D24-1045-4DFA-FC38-D06002CFB288?key=1456854499119 |
| 32427 | 44A5A8E5-C138-51D0-F45C-3D32C5D40AE3 | 03/07/16 15:28:49 | 74.192.180.53 | 03/07/16 15:34:59 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/44A5A8E5-C138-51D0-F45C-3D32C5D40AE3?key=1457364542182 |
| 32428 | 44A66CA1-2F78-1E83-E260-4AA83953D418 | 03/01/16 12:57:35 | 172.56.22.224 | 03/01/16 13:15:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44A66CA1-2F78-1E83-E260-4AA83953D418?key=1456837057879 |
| 32429 | 44A7A3C0-AAA5-6768-FDFE-2998204D8F84 | 03/18/16 20:30:49 | 203.82.45.146 | 03/18/16 20:31:27 | 0 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/44A7A3C0-AAA5-6768-FDFE-2998204D8F84?key=1458333047922 |
| 32430 | 44A826B8-9FE1-3D6F-9024-F5FEF8D96C69 | 03/11/16 21:07:55 | 24.213.151.130 | 03/11/16 21:35:04 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44A826B8-9FE1-3D6F-9024-F5FEF8D96C69?key=1457730518828 |
| 32431 | 44A8B12G-5EFD-720E-D9D1-EA9AA37617AD | 03/18/16 02:03:26 | 162.194.8.50 | 03/18/16 16:54:49 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/44A8B12G-5EFD-720E-D9D1-EA9AA37617AD?key=1458266015330 |
| 32432 | 44A997FC2-6957-AFF9-1A11-2E1586F60897 | 03/28/16 18:18:41 | 76.169.154.106 | 03/28/16 18:21:41 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | 3 | 1 | 0 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/44A997FC2-6957-AFF9-1A11-2E1586F60897?key=1459189128103 |
| 32433 | 44A99F0C-17B0-EC3A-374F-A3F65330E136 | 03/19/16 02:10:21 | 72.168.128.184 | 03/19/16 02:15:07 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44A99F0C-17B0-EC3A-374F-A3F65330E136?key=1458353421360 |
| 32434 | 44A9CEFD-0709-A508-0F0E-933568A5583E | 03/21/16 23:33:29 | 71.187.79.42 | 03/21/16 23:40:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44A9CEFD-0709-A508-0F0E-933568A5583E?key=1458603213078 |
| 32435 | 44A9FE68-DC52-7167-55CD-0C407F081572 | 03/02/16 00:06:02 | 76.169.154.106 | 03/02/16 00:09:14 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | 3 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/44A9FE68-DC52-7167-55CD-0C407F081572?key=1456877170814 |
| 32436 | 44A4881-6E10-C184-4D44-49E28A8C8914 | 03/18/16 20:27:46 | 108.240.244.197 | 03/18/16 20:35:05 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44A4881-6E10-C184-4D44-49E28A8C8914?key=1458332869557 |
| 32437 | 44AAECC3-F3EA-4A82-0060-D96D77933100 | 03/09/16 17:43:49 | 103.20.3.21 | 03/09/16 17:47:09 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/44AAECC3-F3EA-4A82-0060-D96D77933100?key=1457545435084 |
| 32438 | 44AC65B8-19C7-AAA9-3CD0-67369DD6FDF0 | 03/04/16 09:50:12 | 73.17.247.207 | 03/04/16 09:55:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/44AC65B8-19C7-AAA9-3CD0-67369DD6FDF0?key=1457085013938 |
| 32439 | 44AD8007-8CBF-E05A-B0D9-0CC48FC831B1 | 03/24/16 22:51:16 | 74.205.144.74 | 03/24/16 22:55:06 | 1 | [label":"]PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/44AD8007-8CBF-E05A-B0D9-0CC48FC831B1?key=1458859892575 |
| 32440 | 44ADEC72-C22F-CA1F-83A0-064ADC88DC51 | 03/26/16 22:17:39 | 68.104.141.63 | 03/26/16 22:20:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/44ADEC72-C22F-CA1F-83A0-064ADC88DC51?key=1459030650475 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32441 | 44AF7495-4CF6-B248-4D97-9DAB223CDC5E | 03/24/16 22:45:50 | 203.177.115.2 | 03/24/16 22:52:31 | 0 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/44AF7495-4CF6-B248-4D97-9DAB223CDC5E?key=1458859551219 |
| 32442 | 44AFA842-3B40-2077-CA33-125EA4593CC1 | 03/21/16 19:13:07 | 23.119.25.44 | 03/21/16 19:18:54 | | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/44AFA842-3B40-2077-CA33-125EA4593CC1?key=1458587593684 |
| 32443 | 4480863F-7F82-418C-98C2-E532503F288D | 03/09/16 22:35:01 | 172.242.253.178 | 03/09/16 22:38:25 | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | | 1 | | 1 | BetweenAds | http://vp.leadid.com/playback/4480863F-7F82-418C-98C2-E532503F288D?key=1457562902097 |
| 32444 | 4480FE56-4A68-8674-12D7-86CA41927FED | 03/19/16 01:09:20 | 173.25.192.193 | 03/19/16 01:15:08 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOU RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4480FE56-4A68-8674-12D7-86CA41927FED?key=1458349763216 |
| 32445 | 44811082-A0B2-2C89-15D9-367703AF0E91 | 03/02/16 17:58:23 | 167.206.137.130 | 03/02/16 18:00:06 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44811082-A0B2-2C89-15D9-367703AF0E91?key=1456941503121 |
| 32446 | 44B1969D-D883-0822-F48A-9383C91CD173 | 03/05/16 01:28:39 | 100.34.50.9 | 03/05/16 01:35:04 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44B1969D-D883-0822-F48A-9383C91CD173?key=1457141319417 |
| 32447 | 44B1A6CD-05DC-A44D-8E05-862CE7EA05AB | 03/31/16 17:20:02 | 72.177.119.119 | 03/31/16 17:21:09 | | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/44B1A6CD-05DC-A44D-8E05-862CE7EA05AB?key=1459444803136 |
| 32448 | 44B187AE-3D47-146F-CD7F-387B51418994 | 03/31/16 07:46:36 | 10.22.27.116 | 03/31/16 07:50:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44B187AE-3D47-146F-CD7F-387B51418994?key=1459410396169 |
| 32449 | 44B256FF-C9ED-7C2D-E32F-A4CA10C9E3AA | 03/06/16 20:34:44 | 74.88.58.32 | 03/06/16 20:40:06 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/44B256FF-C9ED-7C2D-E32F-A4CA10C9E3AA?key=1457296475128 |
| 32450 | 44827F53-A56D-D998-9348-D3E68F4117C0 | 03/03/16 18:03:59 | 99.71.69.218 | 03/03/16 18:10:49 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/44827F53-A56D-D998-9348-D3E68F4117C0?key=1457028257173 |
| 32451 | 44B3375A-822A-D40F-90C9-9F97698F1F80 | 03/22/16 19:55:45 | 24.248.87.195 | 03/22/16 19:56:53 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/44B3375A-822A-D40F-90C9-9F97698F1F80?key=1458676545945 |
| 32452 | 44B340A9-1958-6889-93D2-371609653 9C0 | 03/29/16 15:13:53 | 73.198.197.7 | 03/29/16 15:27:39 | 1 | {label":"BY CLICKING)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED CALLS VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE)"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/44B340A9-1958-6889-93D2-371609653 9C0?key=1459264436759 |
| 32453 | 44B3CC5E-F170-F423-7399-4BB8CD30A53C | 03/11/16 02:35:48 | 76.169.154.106 | 03/11/16 02:42:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/44B3CC5E-F170-F423-7399-4BB8CD30A53C?key=1457663807088 |
| 32454 | 44B46048-0F2E-2D45-F2E3-DF7418670095 | 03/29/16 14:59:31 | 76.169.154.106 | 03/29/16 15:02:47 | | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/44B46048-0F2E-2D45-F2E3-DF7418670095?key=1459263594670 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Consent Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32455 | 44858006-FE49-5762-272D-758AF388F4DB | 03/16/16 00:44:04 | 71.201.126.63 | 03/16/16 13:13:01 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE[] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/44858006-FE49-5762-272D-758AF388F4DB?key=1458089031009 |
| 32456 | 44860CF1-3692-A3D1-E9C9-73F23F6F79FC | 03/28/16 14:32:29 | 70.209.140.13 | 03/28/16 14:35:15 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44860CF1-3692-A3D1-E9C9-73F23F6F79FC?key=1459175550741 |
| 32457 | 44870601-D836-0E8F-A342-47FAF7EDCA85 | 03/25/16 00:50:09 | 73.193.230.222 | 03/25/16 00:51:43 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/44870601-D836-0E8F-A342-47FAF7EDCA85?key=1458867010646 |
| 32458 | 44B8C0D3-8ED7-5A01-E8EE-B372F04F84SF | 03/09/16 15:53:05 | 216.255.120.100 | 03/09/16 16:00:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44B8C0D3-8ED7-5A01-E8EE-B372F04F845F?key=1457538169540 |
| 32459 | 44897834-3AB5-F18A-EC56-B10AC1FD7A6F | 03/07/16 15:33:20 | 70.192.5.1 | 03/07/16 15:36:18 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/44897834-3AB5-F18A-EC56-B10AC1FD7A6F?key=1457364801648 |
| 32460 | 44BAA32E-7F9C-A662-DEB4-244D68DF4A02 | 03/25/16 23:17:18 | 162.205.111.67 | 03/25/16 23:23:42 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/44BAA32E-7F9C-A662-DEB4-244D68DF4A02?key=1458947842216 |
| 32461 | 44881C68-E808-9D52-747C-20721A586847 | 03/31/16 18:15:20 | 70.168.204.238 | 03/31/16 18:20:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44881C68-E808-9D52-747C-20721A586847?key=1459448120343 |
| 32462 | 44884497-AC59-D68C-51EB-6831E319066E | 03/30/16 11:31:28 | 24.151.57.168 | 03/30/16 11:35:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44884497-AC59-D68C-51EB-6831E319066E?key=1459337488132 |
| 32463 | 44888416-B704-552C-38F4-77441EA33267 | 03/08/16 12:46:36 | 208.109.88.104 | 03/08/16 14:50:01 | | | | | | | | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 32464 | 44BD4CA7-1074-809E-47DB-F28024EAED48 | 03/03/16 18:01:11 | 216.4.56.164 | 03/03/16 18:04:57 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/44BD4CA7-1074-809E-47DB-F28024EAED48?key=1457028076036 |
| 32465 | 44BD8730-32D9-915E-2E4C-639E0AAFD5F7 | 03/17/16 22:27:50 | 50.203.70.200 | 03/18/16 17:27:34 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/44BD8730-32D9-915E-2E4C-639E0AAFD5F7?key=1458253697841 |
| 32466 | 44BDCEAB-4946-7470-85F2-FF965AE5F469 | 03/15/16 01:00:23 | 61.12.89.52 | 03/15/16 16:19:48 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/44BDCEAB-4946-7470-85F2-FF965AE5F469?key=1458003458117 |
| 32467 | 44BE462C-CF68-548A-DA98-CEA5717F0798 | 03/02/16 03:24:01 | 67.160.216.165 | 03/02/16 03:25:46 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/44BE462C-CF68-548A-DA98-CEA5717F0798?key=1456889042073 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32468 | 448E4DA1-6EC3-8901-0887-5198C88C62B9 | 03/23/16 07:19:10 | 76.105.35.48 | 03/23/16 16:03:20 | 1 | [label":"BY CLICKING] YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/448E4DA1-6EC3-8901-0887-5198C88C62B9?key=1458717536708 |
| 32469 | 448E9865-03C6-96E2-873D-58D890E8034F | 03/22/16 12:28:01 | 68.198.251.28 | 03/22/16 12:35:05 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/448E9865-03C6-96E2-873D-58D890E8034F?key=1458649681292 |
| 32470 | 44C02471-98E8-6ACD-25C7-282A26D6A38F | 03/29/16 17:48:35 | 108.16.31.190 | 03/29/16 17:55:05 | 0 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44C02471-98E8-6ACD-25C7-282A26D6A38F?key=1459273715173 |
| 32471 | 44C03757-0921-F7FB-48E0-61B1826E8664 | 03/09/16 19:12:29 | 70.211.129.216 | 03/09/16 19:20:10 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44C03757-0921-F7FB-48E0-61B1826E8664?key=1457550749447 |
| 32472 | 44C05757-C531-9876-D234-84019733E6F8 | 03/17/16 20:26:50 | 101.50.99.30 | 03/17/16 20:54:14 | 0 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/44C05757-C531-9876-D234-84019733E6F8?key=1458246410355 |
| 32473 | 44C07F69-D933-4923-3486-CA03B69116E4 | 03/16/16 14:10:10 | 70.90.173.225 | 03/16/16 16:05:06 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/44C07F69-D933-4923-3486-CA03B69116E4?key=1458137377100 |
| 32474 | 44C25636-164E-2EFD-80B7-B560AA8BC897 | 03/21/16 15:44:16 | 166.137.246.59 | 03/21/16 15:50:08 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44C25636-164E-2EFD-80B7-B560AA8BC897?key=1458575056627 |
| 32475 | 44C526F1-5D29-FBFD-2222-2F28F88141A5 | 03/20/16 16:01:46 | 65.19.76.110 | 03/20/16 16:05:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/44C526F1-5D29-FBFD-2222-2F28F88141A5?key=1458489709320 |
| 32476 | 44C5CE7E-8681-E2D9-C032-606179957554 | 03/25/16 13:43:18 | 72.209.3.241 | 03/25/16 13:50:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44C5CE7E-8681-E2D9-C032-606179957554?key=1458913405828 |
| 32477 | 44C64DF7-634B-17EA-A68E-0441AF23DC6A | 03/26/16 17:55:35 | 73.239.170.45 | 03/26/16 17:57:50 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/44C64DF7-634B-17EA-A68E-0441AF23DC6A?key=1459014935588 |
| 32478 | 44C6F877-E59C-8509-48F7-E349B2753162 | 03/06/16 04:31:14 | 68.104.143.118 | 03/06/16 17:39:20 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/44C6F877-E59C-8509-48F7-E349B2753162?key=1457238674199 |
| 32479 | 44C7186C-1C44-2186-1B24-2882522A8E72 | 03/18/16 16:00:27 | 24.162.137.142 | 03/18/16 16:01:32 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/44C7186C-1C44-2186-1B24-2882522A8E72?key=1458316836534 |
| 32481 | 44C71A5B-A662-8817-F9CD-8435C5E420AD | 03/18/16 19:29:02 | 182.74.122.106 | 03/18/16 19:30:48 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/44C71A5B-A662-8817-F9CD-8435C5E420AD?key=1458329318956 |
| 32482 | 44C76D90-866D-E585-A0B1-41A2D1197D8D | 03/07/16 20:48:12 | 24.213.151.130 | 03/07/16 20:55:05 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44C76D90-866D-E585-A0B1-41A2D1197D8D?key=1457387711640 |
| 32483 | 44C7A88F-6257-A100-5AF4-6817A894263 | 03/01/16 19:30:02 | 61.12.89.52 | 03/01/16 19:33:33 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44C7A88F-6257-A100-5AF4-6817A894263?key=1456860441209 |
| 32484 | 44C8458C-2142-414D-3757-CA88AC9AE0C5 | 03/20/16 22:52:00 | 72.182.78.110 | 03/20/16 22:58:46 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/44C8458C-2142-414D-3757-CA88AC9AE0C5?key=1458514320547 |
| 32485 | 44C865EA-4125-F918-1775-54CC0331E1CA | 03/08/16 15:59:52 | 70.123.166.102 | 03/08/16 16:06:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/44C865EA-4125-F918-1775-54CC0331E1CA?key=1457452794024 |
| | 44C941EE-AD27-2933-1DDF-F82BDC835B7C | 03/09/16 11:19:57 | 69.54.1.137 | 03/09/16 11:25:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44C941EE-AD27-2933-1DDF-F82BDC835B7C?key=1457522397680 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32486 | 44C982EB-0CBE-AA76-53A7-61B715871028 | 03/14/16 18:59:39 | 173.24.201.208 | 03/14/16 19:08:08 | 1 | (label":"WHO MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | | | | 1 | 1 | 0 | 1 | | 1 | 1 | 1 | 1 | | 0 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/44C982EB-0CBE-AA76-53A7-61B715871028?key=1457981981957 |
| 32487 | 44C9EF90-7D9B-4719-32BB-34E39CA36C97 | 03/28/16 14:26:57 | 98.252.113.9 | 03/28/16 14:30:16 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44C9EF90-7D9B-4719-32BB-34E39CA36C97?key=1459175217880 |
| 32488 | 44C8018B-8B4D-DAFB-7580-3B8C86ADF605 | 03/10/16 20:33:53 | 32.212.109.98 | 03/10/16 20:40:08 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44C8018B-8B4D-DAFB-7580-3B8C86ADF605?key=1457642030434 |
| 32489 | 44C83E87-6318-32F1-4692-43F122DE0B48 | 03/28/16 13:48:51 | 66.87.71.148 | 03/28/16 13:55:05 | 1 | (label":"BY CLICKING YOU SAVE MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44C83E87-6318-32F1-4692-43F122DE0B48?key=1459172935897 |
| 32490 | 44C8B366-DB33-FA3E-6930-06B77E7E2A91 | 03/18/16 12:35:14 | 70.215.18.130 | 03/18/16 12:45:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44C8B366-DB33-FA3E-6930-06B77E7E2A91?key=1458304519144 |
| 32491 | 44CC64E5-8E17-BEE0-3D3C-90ACF663799A | 03/22/16 17:29:53 | 208.109.88.104 | 03/22/16 18:02:29 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 32492 | 44CC9AD8-D78E-9472-8E75-8FB0F44D775F | 03/19/16 17:20:13 | 69.140.206.166 | 03/19/16 17:25:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44CC9AD8-D78E-9472-8E75-8FB0F44D775F?key=1458408025334 |
| 32493 | 44CC9FF8-0E1D-27DE-9B8B-8B7047843C65 | 03/11/16 16:49:51 | 24.251.2.6 | 03/11/16 23:17:11 | 2 | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/44CC9FF8-0E1D-27DE-9B8B-8B7047843C65?key=1457714991510 |
| 32494 | 44CCBCCA-FAE7-D776-5812-07A9DE8C8D97 | 03/29/16 22:06:19 | 67.0.61.146 | 03/29/16 22:09:38 | 2 | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/44CCBCCA-FAE7-D776-5812-07A9DE8C8D97?key=1459289184886 |
| 32495 | 44CD67E9-7E6F-8B4F-564E-D10CE82A7790 | 03/22/16 17:11:28 | 203.82.45.146 | 03/22/16 17:41:03 | 0 | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/44CD67E9-7E6F-8B4F-564E-D10CE82A7790?key=1458666685652 |
| 32496 | 44CD6F08-4095-20B8-01A6-E13CB9EDE53C | 03/15/16 23:32:34 | 71.192.231.54 | 03/15/16 23:35:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44CD6F08-4095-20B8-01A6-E13CB9EDE53C?key=1458084754296 |
| 32497 | 44CE6982-0A6A-D481-E632-44484A2F38C8 | 03/06/16 21:40:47 | 72.78.237.108 | 03/06/16 21:45:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44CE6982-0A6A-D481-E632-44484A2F38C8?key=1457300449623 |
| 32498 | 44CEE780-857B-E526-2DE0-D66138ECED6D | 03/16/16 20:09:20 | 199.255.186.67 | 03/16/16 20:11:31 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/44CEE780-857B-E526-2DE0-D66138ECED6D?key=1458158960843 |
| 32499 | 44D0613B-838A-31D8-5787-8EF74987AE72 | 03/17/16 14:12:01 | 72.177.119.119 | 03/17/16 14:13:06 | 1 | (label":"BY AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/44D0613B-838A-31D8-5787-8EF74987AE72?key=1458223924095 |
| 32500 | 44D06DC5-8E59-76A3-CD88-4E7415F78F94 | 03/25/16 13:17:53 | 96.84.38.65 | 03/25/16 14:54:42 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/44D06DC5-8E59-76A3-CD88-4E7415F78F94?key=1458911875381 |

| | A | B | C | D | TCPA Disclosure Result | F | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | TCPA Disclosure Statement Matched to the Lead Event | | | | | | | | | | | | | | | | | |
| 32501 | 44D08D38-2FC4-F1F5-7AE7-0AF628856CA7 | 03/15/16 19:20:42 | 50.131.135.54 | 03/15/16 19:25:10 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44D08D38-2FC4-F1F5-7AE7-0AF628856CA7?key=1458069645217 |
| 32503 | 44D11406-6805-6282-1BF5-055D92AEE4F2 | 03/16/16 21:29:24 | 172.58.32.227 | 03/17/16 16:04:55 | 1 | [label]:"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE ] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/44D11406-6805-6282-1BF5-055D92AEE4F2?key=1458163767315 |
| 32505 | 44D18864-DD70-EC3A-2315-F8A8D4748FF8 | 03/21/16 14:00:25 | 107.196.146.43 | 03/21/16 16:29:03 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/44D18864-DD70-EC3A-2315-F8A8D4748FF8?key=1458568826255 |
| 32504 | 44D1A278-CD9D-3F87-27FD-18E5A19F20DD | 03/03/16 05:14:23 | 172.58.17.36 | 03/03/16 05:20:10 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44D1A278-CD9D-3F87-27FD-18E5A19F20DD?key=1456982062805 |
| 32505 | 44D1F1F2-2C25-AFFF-43ED-A0DCC5323C79 | 03/16/16 13:14:50 | 74.194.91.14 | 03/16/16 13:16:10 | 1 | [label]:"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR PHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/44D1F1F2-2C25-AFFF-43ED-A0DCC5323C79?key=1458134096236 |
| 32506 | 44D24550-48C4-9820-D349-7F8DAC1AEE86 | 03/17/16 04:25:24 | 71.57.245.126 | 03/17/16 16:13:26 | 1 | [label]:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE ] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/44D24550-48C4-9820-D349-7F8DAC1AEE86?key=1458188724463 |
| 32507 | 44D29EB5-4607-9A47-69F6-0A22983705F7 | 03/23/16 02:07:00 | 173.59.3.198 | 03/23/16 02:09:12 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/44D29EB5-4607-9A47-69F6-0A22983705F7?key=1458988820161 |
| 32508 | 44D2DAE7-AAE9-22C9-F102-5D91071C4F65 | 03/26/16 02:09:59 | 73.3.46.57 | 03/26/16 02:12:49 | 0 | 0 | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/44D2DAE7-AAE9-22C9-F102-5D91071C4F65?key=1458958181921 |
| 32509 | 44D2DE13-3683-E668-8D1A-EED2E56CEEE7 | 03/22/16 21:36:04 | 96.84.38.65 | 03/22/16 21:53:27 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/44D2DE13-3683-E668-8D1A-EED2E56CEEE7?key=1458682572850 |
| 32510 | 44D35C84-84EF-0828-6186-7928BD5662A3 | 03/09/16 07:27:19 | 64.121.147.37 | 03/09/16 07:35:12 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44D35C84-84EF-0828-6186-7928BD5662A3?key=1457508442065 |
| 32511 | 44D3ED5E-D61D-A32A-4C87-430D5D0FA3EA | 03/10/16 01:42:26 | 73.146.184.81 | 03/10/16 01:58:23 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/44D3ED5E-D61D-A32A-4C87-430D5D0FA3EA?key=1457574088767 |
| 32512 | 44D424A8-A648-0BF8-40C8-F5136F5C5379 | 03/30/16 16:02:48 | 73.159.233.177 | 03/30/16 16:10:04 | 0 | 0 | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/44D424A8-A648-0BF8-40C8-F5136F5C5379?key=1459353765930 |
| 32513 | 44D4A554-6948-4832-8840-993F98E54678 | 03/30/16 14:44:12 | 173.51.216.226 | 03/30/16 14:46:58 | 1 | [label]:"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR PHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/44D4A554-6948-4832-8840-993F98E54678?key=1459349045654 |
| 32515 | 44D5570A-B019-C5EE-E965-DA36FBF61478 | 03/31/16 17:37:08 | 14.140.45.226 | 03/31/16 17:38:19 | 0 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/44D5570A-B019-C5EE-E965-DA36FBF61478?key=1459445825812 |
| 32515 | 44D5570A-B019-C5EE-E965-DA36FBF61478 | 03/31/16 17:37:08 | 14.140.45.226 | 03/31/16 17:38:32 | 0 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/44D5570A-B019-C5EE-E965-DA36FBF61478?key=1459445825812 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32516 | 44D64FBC-5A22-5AA2-463A-4D604E00A100 | 03/26/16 13:08:59 | 32.212.1.100 | 03/26/16 13:15:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44D64FBC-5A22-5AA2-463A-4D604E00A100?key=1458997480079 |
| 32517 | 44D68722-C499-1284-3AE1-8167EFCF165F | 03/16/16 21:36:57 | 75.144.20.169 | 03/16/16 21:38:22 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/44D68722-C499-1284-3AE1-8167EFCF165F?key=1458164217696 |
| 32518 | 44D77950-D58C-A52A-63FD-034549EEF750 | 03/23/16 17:44:43 | 76.117.193.39 | 03/23/16 17:48:10 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/44D77950-D58C-A52A-63FD-034549EEF750?key=1458755083782 |
| 32519 | 44D7A89B-B020-4985-C508-7E3A5F8C9D05 | 03/29/16 17:06:28 | 50.253.125.154 | 03/29/16 17:11:21 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/44D7A89B-B020-4985-C508-7E3A5F8C9D05?key=1459271189849 |
| 32520 | 44D8185A-A12A-FA76-3F25-7ACEF1752E92 | 03/10/16 11:57:45 | 66.44.120.60 | 03/10/16 11:59:30 | 2 | | | | | | | | | | | | | 1 | | 3 | SolarLeadFactory | http://vp.leadid.com/playback/44D8185A-A12A-FA76-3F25-7ACEF1752E92?key=1457561070639 |
| 32521 | 44D888D3-8DF7-299F-A3C3-8B7FE192973A | 03/01/16 20:18:32 | 70.44.98.48 | 03/01/16 20:25:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44D888D3-8DF7-299F-A3C3-8B7FE192973A?key=1456863515131 |
| 32522 | 44D8DE87-E042-5EE3-8186-C98B0BF419A6 | 03/16/16 17:12:19 | 70.192.128.171 | 03/16/16 17:15:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44D8DE87-E042-5EE3-8186-C98B0BF419A6?key=1458148341772 |
| 32523 | 44D96184-8DC6-2CCE-2456-12EBE3E3A67D | 03/16/16 15:22:56 | 173.166.118.162 | 03/16/16 15:24:28 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/44D96184-8DC6-2CCE-2456-12EBE3E3A67D?key=1458141777242 |
| 32524 | 44D9778C-D87A-42E1-A338-1A103413616C | 03/28/16 12:24:47 | 24.205.113.51 | 03/28/16 12:30:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44D9778C-D87A-42E1-A338-1A103413616C?key=1459167888059 |
| 32525 | 44D9D704-62CC-B576-FE9A-17E00C38900B | 03/02/16 07:57:19 | 76.218.218.253 | 03/02/16 08:00:54 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/44D9D704-62CC-B576-FE9A-17E00C38900B?key=1456905439773 |
| 32526 | 44DCAA37-4184-8E10-0005-C3F8B041E541 | 03/08/16 18:13:48 | 65.122.11.4 | 03/08/16 18:20:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44DCAA37-4184-8E10-0005-C3F8B041E541?key=1457460710294 |
| 32527 | 44DAED3-0789-7881-5881-2CAAC69FC944 | 03/30/16 08:18:26 | 70.209.99.66 | 03/30/16 08:25:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44DAED3-0789-7881-5881-2CAAC69FC944?key=1459325906267 |
| 32528 | 44DDD87C-4960-AE8E-6A72-22DCE9885A80 | 03/26/16 07:32:37 | 99.116.22.136 | 03/26/16 07:40:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44DDD87C-4960-AE8E-6A72-22DCE9885A80?key=1458977561726 |
| 32529 | 44DE7680-BDE3-21D7-2806-029772E36751 | 03/16/16 13:17:39 | 65.96.103.178 | 03/16/16 13:22:21 | 2 | | | | | | | | | | | | | 1 | 1 | | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/44DE7680-BDE3-21D7-2806-029772E36751?key=1458134267061 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 32530 | 44E002F1-0BA7-BE83-5115-D6357FC6E3F7 | 03/01/16 13:44:17 | 73.238.138.175 | 03/01/16 13:50:12 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 3 | 1 Media Force Ltd | http://vp.leadid.com/playback/44E002F1-0BA7-BE83-5115-D6357FC6E3F7key=1456839345704 |
| 32531 | 44E03342-39DE-9D5C-9D36-1BA68SD3A366 | 03/25/16 19:24:29 | 72.182.78.110 | 03/25/16 19:31:15 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/44E03342-39DE-9D5C-9D36-1BA68SD3A366?key=1458933869626 |
| 32532 | 44E06F71-F20E-291A-3187-FF6E3C885C8B | 03/27/16 14:23:23 | 70.215.77.46 | 03/27/16 14:25:38 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/44E06F71-F20E-291A-3187-FF6E3C885C8B?key=1459088603476 |
| 32533 | 44E1D8E3-5804-97C7-A899-3AF3259821FC | 03/17/16 23:05:28 | 74.205.144.74 | 03/17/16 23:09:14 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 3 | 3 | 0 | 3 | 3 | | 3 | 3 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/44E1D8E3-5804-97C7-A899-3AF3259821FC?key=1458255941907 |
| 32534 | 44E1DDD7-633B-C1A5-000F-B8ED1DEC0353 | 03/31/16 18:11:12 | 207.171.232.51 | 03/31/16 18:15:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44E1DDD7-633B-C1A5-000F-B8ED1DEC0353?key=1459447864426 |
| 32535 | 44E218F9-383D-93C8-2D98-24F011320D0E | 03/18/16 20:03:50 | 50.253.125.154 | 03/18/16 20:05:56 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/44E218F9-383D-93C8-2D98-24F011320D0E?key=1458311440955 |
| 32536 | 44E2625F-0F9C-C5D4-2324-9FDDECB22C93 | 03/09/16 22:47:21 | 66.30.212.33 | 03/09/16 22:49:41 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/44E2625F-0F9C-C5D4-2324-9FDDECB22C93?key=1457563661805 |
| 32537 | 44E2B885-4098-25E3-8AFD-01843612054S | 03/18/16 19:36:32 | 24.213.151.130 | 03/18/16 19:45:05 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/44E2B885-4098-25E3-8AFD-01843612054S?key=1458329800104 |
| 32538 | 44E2F7FC-AF12-6F9F-6D42-678CFC571D95 | 03/24/16 20:00:14 | 24.63.195.153 | 03/24/16 20:10:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44E2F7FC-AF12-6F9F-6D42-678CFC571D95?key=1458849616225 |
| 32539 | 44E3300B-5498-8E09-8536-00A5E52597FB | 03/28/16 07:23:02 | 73.160.27.249 | 03/28/16 07:30:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44E3300B-5498-8E09-8536-00A5E52597FB?key=1459149782649 |
| 32540 | 44E380AA-F904-2668-A845-6B2D04CA737F | 03/25/16 22:39:46 | 70.209.74.73 | 03/25/16 22:45:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44E380AA-F904-2668-A845-6B2D04CA737F?key=1458945589034 |
| 32541 | 44E9E32-3669-8017-681C-EDDA25046D19 | 03/21/16 14:32:47 | 76.169.154.106 | 03/21/16 14:36:11 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/44E49E32-3669-8017-681C-EDDA25046D19?key=1458570779464 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44E4FAA9-0793-DBE7-D986-8F1500323056 | 03/24/16 00:00:56 | 63.227.235.114 | 03/24/16 00:05:07 | 1 | (label)"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44E4FAA9-0793-DBE7-D986-8F1500323056?key=1458777657871 |
| 44E5332C-DCEC-C740-F70B-C146EF8532CE | 03/04/16 15:40:53 | 66.90.166.5 | 03/04/16 15:46:47 | 0 | (label)"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/44E5332C-DCEC-C740-F70B-C146EF8532CE?key=1457106050609 |
| 44E5B2E8-F029-EA67-AE5C-885CD59EE32A | 03/09/16 14:52:20 | 72.69.100.210 | 03/09/16 14:59:57 | 1 | (label)"YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"|" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/44E5B2E8-F029-EA67-AE5C-885CD59EE32A?key=1457535142253 |
| 44E67F6A-7116-1E48-EF6E-43F84466DE4E | 03/07/16 18:56:24 | 76.169.154.106 | 03/07/16 18:59:48 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 3 | 3 | | | | Home Improvement Leads | http://vp.leadid.com/playback/44E67F6A-7116-1E48-EF6E-43F84466DE4E?key=1457376985690 |
| 44E60B6A-7C93-AA1E-C481-760CCC089C65 | 03/10/16 04:31:25 | 24.6.45.245 | 03/10/16 04:33:48 | 1 | (label)"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/44E60B6A-7C93-AA1E-C481-760CCC089C65?key=1457584288137 |
| 44E6FDBC-B3A3-5933-EB76-3F78346F16C5 | 03/13/16 22:01:34 | 98.112.154.138 | 03/13/16 22:03:01 | 0 | (label)"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/44E6FDBC-B3A3-5933-EB76-3F78346F16C5?key=1457906503514 |
| 44E78F8A-396F-A673-A69A-C42791859167 | 03/16/16 14:22:48 | 162.196.176.69 | 03/16/16 14:32:00 | 1 | (label)"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND\OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"|" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/44E78F8A-396F-A673-A69A-C42791859167?key=1458138178278 |
| 44E7f8F5-A2C3-A295-4C61-A56EE16AC85A | 03/06/16 12:22:05 | 73.68.57.21 | 03/06/16 12:25:10 | 0 | (label)"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44E7f8F5-A2C3-A295-4C61-A56EE16AC85A?key=1457266930297 |
| 44E857CF-7050-FD85-7976-EAF03C78D7B2 | 03/23/16 14:34:46 | 203.177.115.2 | 03/23/16 14:41:36 | 0 | (label)"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/44E857CF-7050-FD85-7976-EAF03C78D7B2?key=1458743686937 |
| 44E86957-F386-1381-481F-B01453D1F379 | 03/19/16 22:44:52 | 68.134.223.222 | 03/19/16 22:50:04 | 0 | (label)"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44E86957-F386-1381-481F-B01453D1F379?key=1458427455810 |
| 44E89E2A-AF4C-76E1-4489-863477E10C9C | 03/22/16 12:38:00 | 98.113.124.99 | 03/22/16 12:40:09 | 0 | (label)"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44E89E2A-AF4C-76E1-4489-863477E10C9C?key=1458650280322 |
| 44E8A1D7-8A85-9730-2855-005842D43488 | 03/03/16 21:07:30 | 208.184.161.149 | 03/03/16 21:10:07 | 1 | (label)"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44E8A1D7-8A85-9730-2855-005842D43488?key=1457039253464 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32554 | 44EC1FA0-5E18-7F91-6BB5-7538A782220C | 03/12/16 17:32:09 | 174.135.91.250 | 03/13/16 19:25:46 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/44EC1FA0-5E18-7F91-6BB5-7538A7B2220C?key=1457803929569 |
| 32555 | 44EC9187-6E53-122F-AB35-1B0917C9DB8E | 03/02/16 03:25:16 | 96.227.134.76 | 03/02/16 03:29:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/44EC9187-6E53-122F-AB35-1B0917C9DB8E?key=1456889121788 |
| 32556 | 44EC9BDD-8E85-9128-868F-FE6F3641C034 | 03/29/16 08:07:03 | 172.242.233.95 | 03/29/16 08:11:37 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/44EC9BDD-8E85-9128-868F-FE6F3641C034?key=1459238823546 |
| 32557 | 44ED9A39-A18A-FE16-17E4-0E8FEC6B1A67 | 03/30/16 02:39:47 | 67.0.23.184 | 03/30/16 02:41:36 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/44ED9A39-A18A-FE16-17E4-0E8FEC6B1A67?key=1459305587994 |
| 32558 | 44EDE2A6-393C-B255-C729-DC928433A0B1 | 03/24/16 01:41:20 | 72.200.65.172 | 03/24/16 01:45:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/44EDE2A6-393C-B255-C729-DC928433A0B1?key=1458783683376 |
| 32559 | 44EE5BE3-6EB3-973F-071D-D4068E651097 | 03/08/16 19:17:13 | 73.24.178.254 | 03/08/16 19:25:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44EE5BE3-6EB3-973F-071D-D4068E651097?key=1457464628621 |
| 32560 | 44EF2933-BA2A-3AA1-9A6F-51ECE8C6DED8 | 03/28/16 00:21:37 | 67.49.246.203 | 03/28/16 00:24:15 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/44EF2933-BA2A-3AA1-9A6F-51ECE8C6DED8?key=1459124506432 |
| 32561 | 44EFAD39-73CF-FC41-AEF0-D280890C3A02 | 03/18/16 05:10:31 | 104.178.94.94 | 03/18/16 05:13:35 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/44EFAD39-73CF-FC41-AEF0-D280890C3A02?key=1458277823013 |
| 32562 | 44F0237E-6C74-E299-8EA7-2A6885791B9A | 03/29/16 15:58:31 | 73.100.82.203 | 03/29/16 16:05:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44F0237E-6C74-E299-8EA7-2A6885791B9A?key=1459267113335 |
| 32563 | 44F0D05E-C403-FF89-8A48-08C466946E11 | 03/18/16 01:51:25 | 68.231.0.13 | 03/18/16 01:55:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/44F0D05E-C403-FF89-8A48-08C466946E11?key=1458265885567 |
| 32564 | 44F23662-01F0-92D8-BD64-5371FF293445 | 03/01/16 03:17:28 | 172.56.31.96 | 03/01/16 03:20:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/44F23662-01F0-92D8-BD64-5371FF293445?key=1456802248246 |
| 32565 | 44F2B06A-ACA2-5819-1FE9-8883066737C6 | 03/03/16 23:38:57 | 173.16.112.115 | 03/03/16 23:40:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/44F2B06A-ACA2-5819-1FE9-8883066737C6?key=1457048342765 |
| 32566 | 44F2DD99-7740-5850-8742-9344B16C8E82 | 03/19/16 12:41:57 | 24.59.94.109 | 03/19/16 12:45:11 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44F2DD99-7740-5850-8742-9344B16C8E82?key=1458391317144 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32567 | 44F2E417-7D14-A31A-8B08-EE52C153A798 | 03/19/16 21:50:08 | 108.236.73.161 | 03/19/16 21:52:46 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/44F2E417-7D14-A31A-8B08-EE52C153A798?key=1458424207231 |
| 32568 | 44F4670D-9589-BD5E-AE8C-790C3896A7A7 | 03/21/16 03:29:31 | 162.72.244.253 | 03/21/16 03:35:09 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44F4670D-9589-BD5E-AE8C-790C3896A7A7?key=1458530971409 |
| 32569 | 44F484DE-07FB-7E46-A9B4-C1C1157A69FE | 03/27/16 20:46:15 | 73.250.58.145 | 03/27/16 20:50:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/44F484DE-07FB-7E46-A9B4-C1C1157A69FE?key=1459111580019 |
| 32570 | 44F48F04-9D8C-54A7-F44A-06B3AC53F3C1 | 03/21/16 19:52:24 | 76.169.154.106 | 03/25/16 18:12:12 | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/44F48F04-9D8C-54A7-F44A-06B3AC53F3C1?key=1458676415862 |
| 32571 | 44F4EAD4-2D97-E299-01ED-7A5D71EE4C33 | 03/14/16 02:08:13 | 24.186.252.225 | 03/14/16 02:10:32 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/44F4EAD4-2D97-E299-01ED-7A5D71EE4C33?key=1457921295093 |
| 32572 | 44F5DA9F-499B-B801-0650-FA569489AF1C | 03/06/16 20:34:18 | 23.113.128.236 | 03/06/16 20:40:17 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/44F5DA9F-499B-B801-0650-FA569489AF1C?key=1457296458341 |
| 32573 | 44F69D0D-B92C-EA37-8387-7E6AD870829A | 03/28/16 14:18:27 | 173.251.86.66 | 03/28/16 14:20:45 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/44F69D0D-B92C-EA37-8387-7E6AD870829A?key=1459174708729 |
| 32574 | 44F73DA6-8030-15F4-7FEE-F840558DF432 | 03/03/16 04:12:30 | 71.246.74.35 | 03/03/16 14:12:33 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/44F73DA6-8030-15F4-7FEE-F840558DF432?key=1456978350270 |
| 32575 | 44F71A6-82F0-09CB-525C-ACEE98CF6D97 | 03/25/16 12:50:31 | 71.80.248.113 | 03/25/16 12:52:38 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/44F71A6-82F0-09CB-525C-ACEE98CF6D97?key=1458910231873 |
| 32576 | 44F7EA71-8E8C-AEC4-0282-5C5AA868327C | 03/21/16 19:55:22 | 72.182.49.201 | 03/21/16 20:01:19 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/44F7EA71-8E8C-AEC4-0282-5C5AA868327C?key=1458590125525 |
| 32577 | 44F8A032-9C1D-D87A-7741-A06D91878ABE | 03/07/16 00:31:52 | 68.198.253.153 | 03/07/16 00:35:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44F8A032-9C1D-D87A-7741-A06D91878ABE?key=1457310704693 |
| 32578 | 44F9DA44-8A5C-8F20-3D8C-D86CF2E4C47E | 03/21/16 00:29:08 | 96.247.0.46 | 03/21/16 00:35:05 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44F9DA44-8A5C-8F20-3D8C-D86CF2E4C47E?key=1458520147852 |
| 32579 | 44F9EAD-2B57-DCE8-6ECB-D8728404EEF3 | 03/24/16 23:56:15 | 73.29.204.134 | 03/25/16 00:00:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/44F9EAD-2B57-DCE8-6ECB-D8728404EEF3?key=1458863776495 |
| 32580 | 44FA297F-5D27-A2E8-4961-ECDCE85D72F1 | 03/03/16 18:13:19 | 162.193.21.18 | 03/03/16 22:33:40 | 1 | [label":"BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 123SolarPower | http://vp.leadid.com/playback/44FA297F-5D27-A2E8-4961-ECDCE85D72F1?key=1457028802125 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32581 | 44FAAEE9-FAEC-748F-0CF8-E31958204515 | 03/26/16 16:37:16 | 66.90.166.5 | 03/26/16 16:43:09 | 0 | 1 {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/44FAAEE9-FAEC-748F-0CF8-E31958204515?key=1459010227310 |
| 32582 | 44FB6056-C89D-A16D-C880-8621F15A42C0 | 03/18/16 18:11:49 | 68.21.148.89 | 03/18/16 18:18:07 | | 1 {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/44FB6056-C89D-A16D-C880-8621F15A42C0?key=1458324748622 |
| 32583 | 44FCAD55-5440-2AA9-4186-4F9338843049 | 03/31/16 00:15:43 | 61.12.89.52 | 03/31/16 13:06:55 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/44FCAD55-5440-2AA9-4186-4F9338843049?key=1459383841433 |
| 32584 | 44FD1C8C-5BD0-6387-7D37-C44EA28068E0 | 03/09/16 00:56:44 | 104.5.41.246 | 03/09/16 01:03:16 | | 1 {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/44FD1C8C-5BD0-6387-7D37-C44EA28068E0?key=1457485004626 |
| 32585 | 44FDA8D0-6AD3-208C-C9DD-421408928831 | 03/14/16 19:55:25 | 69.254.138.154 | 03/14/16 19:56:43 | | 1 {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/44FDA8D0-6AD3-208C-C9DD-421408928831?key=1457985349020 |
| 32586 | 44FE5ACD-9055-816C-838E-CF2795A858B6 | 03/21/16 20:42:19 | 103.206.80.2 | 03/21/16 21:42:47 | | 1 {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | 0 | 4 | 4 | 1 | 1 | 0 | 0 | 3 | 3 | 3 | | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/44FE5ACD-9055-816C-838E-CF2795A858B6?key=1458592948577 |
| 32587 | 44FED5D0-3771-C807-184A-59822861DC8D | 03/22/16 10:49:21 | 108.38.78.131 | 03/22/16 16:04:29 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/44FED5D0-3771-C807-184A-59822861DC8D?key=1458643759109 |
| 32588 | 44FED5D0-3771-C807-184A-59822861DC8D | 03/22/16 10:49:21 | 108.38.78.131 | 03/22/16 10:53:44 | 0 | 1 {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/44FED5D0-3771-C807-184A-59822861DC8D?key=1458643759109 |
| 32589 | 44FEA3B1-A5CF-A672-3C45-8F50990E6980 | 03/07/16 16:52:07 | 12.130.161.216 | 03/07/16 16:53:41 | | 1 {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/44FEA3B1-A5CF-A672-3C45-8F50990E6980?key=1457369528836 |
| 32590 | 44FF91C1-CE8F-8E58-254A-CFF751888FDA | 03/16/16 16:12:54 | 136.179.21.84 | 03/16/16 16:19:42 | | 1 {label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING [EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")"}" | 0 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/44FF91C1-CE8F-8E58-254A-CFF751888FDA?key=1458144775808 |
| 32591 | 44FFD121-30DA-1A6F-54D5-2E154938F2D1 | 03/19/16 19:56:40 | 65.36.108.145 | 03/19/16 20:04:00 | | 1 {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/44FFD121-30DA-1A6F-54D5-2E154938F2D1?key=1458417400936 |
| 32592 | 44FFF7AD-CC36-05DB-5331-7C61931058F8 | 03/30/16 22:17:10 | 100.14.228.81 | 03/30/16 22:20:16 | | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/44FFF7AD-CC36-05DB-5331-7C61931058F8?key=1459376231682 |
| 32593 | 45008D80-1EE8-385A-3118-8EF211AE38EA | 03/05/16 23:00:00 | 174.55.228.202 | 03/07/16 16:36:25 | | 1 {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/45008D80-1EE8-385A-3118-8EF211AE38EA?key=1457218804370 |
| 32594 | 4500FC28-8B17-F5AE-DD5E-03D9AF1D7B8B | 03/19/16 03:51:22 | 73.170.60.246 | 03/19/16 03:55:06 | | 1 {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4500FC28-8B17-F5AE-DD5E-03D9AF1D7B8B?key=1458359489040 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32595 | 45014C42-26FE-C37D-C4C7-2C04EC1F1144 | 03/22/16 21:59:14 | 108.5.38.252 | 03/22/16 22:05:08 | | 1 {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/45014C42-26FE-C37D-C4C7-2C04EC1F1144?key=1458683955850 |
| 32596 | 45020D04-2E1C-8FCB-D787-C82580ADE13B | 03/21/16 21:24:36 | 72.66.70.85 | 03/21/16 21:30:10 | | 1 {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/45020D04-2E1C-8FCB-D787-C82580ADE13B?key=1458595474469 |
| 32597 | 45021D0-280C-2E75-2052-2A578017744C | 03/26/16 20:12:08 | 68.196.200.154 | 03/26/16 20:15:06 | | 1 {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/45021D0-280C-2E75-2052-2A578017744C?key=1459023332644 |
| 32598 | 45025554-C849-02D2-4065-E4D5245DC787 | 03/31/16 14:30:37 | 203.177.115.2 | 03/31/16 14:36:38 | | 1 {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45025554-C849-02D2-4065-E4D5245DC787?key=1459434638034 |
| 32599 | 45028469-A63C-E158-3402-10418439BB83 | 03/28/16 13:19:28 | 192.206.203.251 | 03/28/16 15:08:23 | | 1 {label:"'BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE'}" | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 0 Lead Genesis | http://vp.leadid.com/playback/45028469-A63C-E158-3402-10418439BB83?key=1459171157740 |
| 32600 | 45031294-92A4-1783-C873-F6186D441405 | 03/21/16 00:29:35 | 72.63.27.107 | 03/21/16 00:33:11 | | 1 {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45031294-92A4-1783-C873-F6186D441405?key=1458520178645 |
| 32601 | 45048EB1-8E91-3BA0-AF70-5351B0A2E3A1 | 03/28/16 22:18:30 | 73.89.205.186 | 03/30/16 05:48:27 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | | | 1 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/45048EB1-8E91-3BA0-AF70-5351B0A2E3A1?key=1459203510211 |
| 32602 | 45050205-2F43-7949-B252-63B46C4937D7 | 03/04/16 17:20:21 | 66.87.68.20 | 03/04/16 17:22:18 | | 1 {label:"'BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE'}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | | 1 | 3 | 0 | 3 Home Improvement Leads | http://vp.leadid.com/playback/45050205-2F43-7949-B252-63B46C4937D7?key=1457112021636 |
| 32603 | 45050C60-E114-D7CE-476F-7964DE681779 | 03/05/16 19:46:33 | 70.112.88.163 | 03/05/16 19:53:33 | | 1 {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45050C60-E114-D7CE-476F-7964DE681779?key=1457207193747 |
| 32604 | 450600F2-D254-3DE8-F8F1-A483A90ED8CE | 03/02/16 20:47:55 | 108.65.116.37 | 03/02/16 20:54:15 | | 1 {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/450600F2-D254-3DE8-F8F1-A483A90ED8CE?key=1456951679313 |
| 32605 | 450621FB-9086-AA5C-4080-72F52FEC088B | 03/27/16 05:49:10 | 24.130.45.59 | 03/27/16 06:10:08 | | 1 {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | 3 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/450621FB-9086-AA5C-4080-72F52FEC088B?key=1459057752379 |
| 32606 | 450bA50A-7441-1A7F-123D-4B8FF0C6B1AD | 03/24/16 23:43:05 | 104.62.26.181 | 03/24/16 23:46:39 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | 0 | 0 | 1 | 0 | 0 | | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/450bA50A-7441-1A7F-123D-4B8FF0C6B1AD?key=1458662989727 |
| 32607 | 45072D8F-7FE3-1C87-0078-0878FDF6888C | 03/02/16 14:57:58 | 216.228.139.54 | 03/02/16 15:05:06 | | 1 {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/45072D8F-7FE3-1C87-0078-0878FDF6888C?key=1456930678308 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32608 | 4508892F-8C1E-8D9E-2527-2C70A9C05D0B | 03/15/16 01:01:08 | 100.1.174.60 | 03/15/16 01:02:28 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOU RESPECT YOUR PRIVACY?"] | 2 | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4508892F-8C1E-8D9E-2527-2C70A9C05D0B?key=1458003671641 |
| 32609 | 45090593-7056-A938-7D55-D5F0DAC62A8E | 03/21/16 02:46:05 | 72.211.206.219 | 03/21/16 02:50:10 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45090593-7056-A938-7D55-D5F0DAC62A8E?key=1458528365157 |
| 32610 | 4508DB89-098C-6D6C-4D8E-BA4B55A2E55C | 03/15/16 19:26:21 | 203.82.45.146 | 03/15/16 19:31:00 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | 1 | Fly Wheel Services | http://vp.leadid.com/playback/4508DB89-098C-6D6C-4D8E-BA4B55A2E55C?key=1458069981470 |
| 32611 | 4508C690-3021-886A-251E-03CA0714C694 | 03/05/16 20:11:56 | 73.182.165.119 | 03/05/16 20:13:37 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOU RESPECT YOUR PRIVACY?"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4508C690-3021-886A-251E-03CA0714C694?key=1457208719333 |
| 32612 | 450C3AF2-DA44-7989-83D0-296658F8FC7D | 03/11/16 00:29:08 | 172.14.16.35 | 03/11/16 00:42:18 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/450C3AF2-DA44-7989-83D0-296658F8FC7D?key=1457656157065 |
| 32613 | 450C3AF2-DA44-7989-83D0-296658F8FC7D | 03/11/16 00:29:08 | 172.14.16.35 | 03/11/16 00:42:06 | 0 | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/450C3AF2-DA44-7989-83D0-296658F8FC7D?key=1457656157065 |
| 32614 | 450C3AF2-DA44-7989-83D0-296658F8FC7D | 03/11/16 00:29:08 | 172.14.16.35 | 03/11/16 00:42:06 | 0 | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/450C3AF2-DA44-7989-83D0-296658F8FC7D?key=1457656157065 |
| 32615 | 450C40D5-EE11-97D7-C4DD-DCD64AE938CF | 03/23/16 03:31:24 | 208.54.39.182 | 03/23/16 03:35:12 | 1 | [label":"BY CLICKING] YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOU RESPECT YOUR PRIVACY?"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/450C40D5-EE11-97D7-C4DD-DCD64AE938CF?key=1458703887475 |
| 32616 | 450D3199-F75B-2C6D-78DF-3875540A1B58 | 03/02/16 16:03:26 | 71.179.50.40 | 03/02/16 16:05:39 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/450D3199-F75B-2C6D-78DF-3875540A1B58?key=1456934607595 |
| 32617 | 450D6D49-1373-C498-F1C4-9EF8ABE33E2F | 03/04/16 21:17:14 | 71.174.90.82 | 03/04/16 21:21:02 | 1 | [label":"BY CLICKING] GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE?"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | http://vp.leadid.com/playback/450D6D49-1373-C498-F1C4-9EF8ABE33E2F?key=1457126236053 |
| 32618 | 450F9807-83A7-8089-9D8F-3A6A478DECE9 | 03/03/16 15:35:57 | 76.170.177.40 | 03/03/16 15:44:10 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | | 3 | 3 | | http://vp.leadid.com/playback/450F9807-83A7-8089-9D8F-3A6A478DECE9?key=1457019303384 |
| 32619 | 45114980-97F5-FA01-BDEA-145921632D07 | 03/26/16 02:26:15 | 70.209.133.105 | 03/26/16 02:30:08 | 1 | [label":"BY CLICKING] YOU CAN SAVE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOU RESPECT YOUR PRIVACY?"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45114980-97F5-FA01-BDEA-145921632D07?key=1458959183268 |
| 32620 | 451169DB-EE32-D3A0-AE45-930601CAF43D | 03/08/16 02:38:55 | 73.10.246.26 | 03/08/16 02:45:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOU RESPECT YOUR PRIVACY?"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/451169DB-EE32-D3A0-AE45-930601CAF43D?key=1457404734792 |
| 32621 | 4511ACF4-0385-78CF-CD95-52C27390D7A1C | 03/17/16 00:44:27 | 61.12.89.52 | 03/17/16 00:45:00 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4511ACF4-0385-78CF-CD95-52C27390D7A1C?key=1458175292613 |
| 32622 | 4512A3C5-78D4-3F8D-2011-F72B265S2864 | 03/05/16 17:19:12 | 97.99.154.163 | 03/05/16 17:25:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOU RESPECT YOUR PRIVACY?"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4512A3C5-78D4-3F8D-2011-F72B265S2864?key=1457198350547 |
| 32623 | 4512AC9D-2852-C862-4C61-38C441486F28 | 03/01/16 22:02:11 | 207.141.113.138 | 03/01/16 22:03:32 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOU RESPECT YOUR PRIVACY?"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4512AC9D-2852-C862-4C61-38C441486F28?key=1456869785595 |
| 32624 | 45140703-4704-E196-63DB-5880CDA9C328 | 03/19/16 01:35:24 | 70.192.1.111 | 03/19/16 01:40:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOU RESPECT YOUR PRIVACY?"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45140703-4704-E196-63DB-5880CDA9C328?key=1458351324709 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32625 | 45148E80-1806-768C-9C6F-4818E269AC99 | 03/02/16 21:18:42 | 108.65.116.37 | 03/02/16 21:24:50 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45148E80-1806-768C-9C6F-4818E269AC99?key=1456953526243 |
| 32626 | 4514F888-C847-8D3E-3797-587AD6147C11 | 03/06/16 22:15:49 | 70.208.94.39 | 03/06/16 22:17:23 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4514F888-C847-8D3E-3797-587AD6147C11?key=1457302526707 |
| 32627 | 4515AAE2-2888-895C-7205-6A812DF96EBD | 03/07/16 21:21:47 | 76.169.154.106 | 03/07/16 21:25:00 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4515AAE2-2888-895C-7205-6A812DF96EBD?key=1457385708567 |
| 32628 | 4516D25D-5941-3E03-3681-598A6515DA2E | 03/17/16 02:31:03 | 76.169.154.106 | 03/17/16 16:06:13 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4516D25D-5941-3E03-3681-598A6515DA2E?key=1458181870816 |
| 32629 | 451747E6-8F83-1E95-1916-7E41E5794DD1 | 03/22/16 10:42:28 | 73.197.59.158 | 03/22/16 10:50:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/451747E6-8F83-1E95-1916-7E41E5794DD1?key=1458643348444 |
| 32630 | 45179878-E01F-1FB1-8E9A-C23175639038 | 03/31/16 15:02:18 | 98.232.74.161 | 03/31/16 15:02:48 | 1 | [label":"]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45179878-E01F-1FB1-8E9A-C23175639038?key=1459436536591 |
| 32631 | 45178428-556C-6224-A7D7-589CE4948306 | 03/07/16 19:49:22 | 70.124.128.156 | 03/07/16 19:55:41 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45178428-556C-6224-A7D7-589CE4948306?key=1457380164390 |
| 32632 | 45178AC3-D06A-CB31-0958-8AE09AC682CF | 03/08/16 20:06:36 | 70.114.149.92 | 03/08/16 20:12:49 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45178AC3-D06A-CB31-0958-8AE09AC682CF?key=1457467599537 |
| 32633 | 4518C8D4-FBAE-6C4A-68D9-4FC97D605D27 | 03/14/16 23:12:06 | 14.140.45.226 | 03/15/16 13:33:09 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4518C8D4-FBAE-6C4A-68D9-4FC97D605D27?key=1457991138310 |
| 32634 | 451915SF-4FD7-61EB-C8E6-7E0E54E0283D | 03/17/16 20:07:58 | 74.205.144.74 | 03/17/16 20:11:49 | 1 | [label":" ]PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/451915SF-4FD7-61EB-C8E6-7E0E54E0283D?key=1458245289326 |
| 32635 | 4519B2E-3533-E48A-AED2-86908F55F94A | 03/30/16 10:56:25 | 173.49.128.112 | 03/30/16 13:16:09 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4519B2E-3533-E48A-AED2-86908F55F94A?key=1459335385397 |
| 32636 | 4519BC4F-44DF-2B47-E012-09D1192A0769 | 03/30/16 03:14:09 | 76.173.83.234 | 03/30/16 03:20:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4519BC4F-44DF-2B47-E012-09D1192A0769?key=1459307648907 |
| 32637 | 451990C2-8631-3B55-8DD9-B957792A9248 | 03/16/16 05:25:50 | 24.147.141.81 | 03/16/16 05:35:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/451990C2-8631-3B55-8DD9-B957792A9248?key=1458105950552 |
| 32638 | 4519ACE3-8E32-5711-58A0-E3F9CF96765B | 03/28/16 20:06:07 | 69.1.119.179 | 03/28/16 20:09:16 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4519ACE3-8E32-5711-58A0-E3F9CF96765B?key=1459195569412 |
| 32639 | 451A2C0E-3846-8138-F737-A83C90177D63 | 03/31/16 19:34:55 | 74.205.144.74 | 03/31/16 19:38:06 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/451A2C0E-3846-8138-F737-A83C90177D63?key=1459452903026 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Prominence | TCPA Disclosure Contrast | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32640 | 451875FA-1718-675F-3B7F-4A5461C8760B | 03/30/16 15:45:15 | 173.73.190.169 | 03/30/16 15:50:07 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/451875FA-1718-675F-3B7F-4A5461C8760B?key=1459352717864 |
| 32641 | 451D76E4-0900-3425-ADD7-41BAE6ED1862 | 03/04/16 19:31:41 | 103.206.80.2 | 03/04/16 20:33:19 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/451D76E4-0900-3425-ADD7-41BAE6ED1862?key=1457159896382 |
| 32642 | 451E627C-1966-11F4-DFCE-ACDF34C5DC7D | 03/28/16 19:07:36 | 50.24.39.93 | 03/28/16 19:14:03 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/451E627C-1966-11F4-DFCE-ACDF34C5DC7D?key=1459192054972 |
| 32643 | 451E6FBD-20AA-DC24-3EAA-B342D8C24E3F | 03/10/16 05:33:11 | 68.192.237.2 | 03/10/16 05:40:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/451E6FBD-20AA-DC24-3EAA-B342D8C24E3F?key=1457587992490 |
| 32644 | 451E83DF-F905-EC75-B1F8-AAE6357DEE18 | 03/29/16 14:26:36 | 108.210.41.79 | 03/29/16 14:32:33 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/451E83DF-F905-EC75-B1F8-AAE6357DEE18?key=1459261596982 |
| 32645 | 451F81E3-1A2E-A401-3E78-1375E544650C | 03/17/16 17:01:29 | 99.66.141.172 | 03/18/16 13:03:06 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | | | 0 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/451F81E3-1A2E-A401-3E78-1375E544650C?key=1458234071668 |
| 32646 | 45202F02-4711-4D90-B48A-65C89D7E07F8 | 03/12/16 17:43:02 | 66.87.131.96 | 03/16/16 19:43:11 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR)AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/45202F02-4711-4D90-B48A-65C89D7E07F8?key=1457804582566 |
| 32647 | 45205762-C871-E856-0CA4-414D83B1AE62 | 03/30/16 13:20:18 | 190.80.2.54 | 03/30/16 19:05:58 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/45205762-C871-E856-0CA4-414D83B1AE62?key=1459343989135 |
| 32648 | 452063BD-0F6A-A2BF-E1E3-91E196C6B60C | 03/08/16 04:41:53 | 39.40.45.58 | 03/11/16 14:09:58 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 32649 | 452063BD-0F6A-A2BF-E1E3-91E196C6B60C | 03/08/16 04:41:53 | 39.40.45.58 | 03/11/16 14:09:56 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 32650 | 452116AC-EAD1-C1AF-00F1-829EC3D57D37 | 03/17/16 17:06:19 | 198.101.65.162 | 03/17/16 17:10:14 | 2 | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/452116AC-EAD1-C1AF-00F1-829EC3D57D37?key=1458234379590 |
| 32651 | 45211A05-A995-87D4-2EC2-86778AB07389 | 03/31/16 10:34:37 | 97.94.162.37 | 03/31/16 10:40:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45211A05-A995-87D4-2EC2-86778AB07389?key=1459420471202 |
| 32652 | 45217247-46ED-63E6-589D-486D38E3ABAD | 03/16/16 18:10:37 | 100.3.115.2 | 03/16/16 18:42:50 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45217247-46ED-63E6-589D-486D38E3ABAD?key=1458130235635 |
| 32653 | 45222FC0-D50B-6231-7EEF-82EC72ACDAC3 | 03/31/16 15:24:41 | 45.27.205.39 | 03/31/16 15:32:53 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45222FC0-D50B-6231-7EEF-82EC72ACDAC3?key=1459437878513 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32654 | 4523062C-3D01-E879-0543-E7465988C87A | 03/17/16 14:10:58 | 216.75.155.121 | 03/17/16 14:12:16 | 1 | {label":"BY TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"}" | | | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4523062C-3D01-E879-0543-E7465988C87A?key=1458223858022 |
| 32655 | 4523333E-2D81-EB62-5F57-C864AFFB04FC | 03/21/16 16:25:04 | 70.192.73.228 | 03/21/16 16:40:06 | 1 | {label":"BY CLICKING \|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4523333E-2D81-EB62-5F57-C864AFFB04FC?key=1458577504518 |
| 32656 | 4524C790-4834-EA32-2B5B-B1DC1E28C3F5 | 03/18/16 22:41:47 | 172.88.161.44 | 03/18/16 22:44:01 | 1 | {label":"BY CLICKING \|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4524C790-4834-EA32-2B5B-B1DC1E28C3F5?key=1458344545084 |
| 32657 | 452532EA-AFE4-E54F-FE8D-07116743DAB6 | 03/07/16 01:40:09 | 68.190.216.9 | 03/07/16 01:42:39 | 1 | {label":"BY CLICKING \|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/452532EA-AFE4-E54F-FE8D-07116743DAB6?key=1457314811735 |
| 32658 | 4525CF3D-FE53-037F-FCA9-28D0AAC5FEC8 | 03/01/16 17:14:31 | 76.103.188.67 | 03/01/16 17:15:53 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CONREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4525CF3D-FE53-037F-FCA9-28D0AAC5FEC8?key=1456852493614 |
| 32659 | 4526B19E-8F80-CFD6-AD89-5D9042F00472 | 03/18/16 15:40:24 | 162.194.8.50 | 03/18/16 15:41:58 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/4526B19E-8F80-CFD6-AD89-5D9042F00472?key=1458315638177 |
| 32660 | 452717CF-DF1B-D0F3-C7A8-0828E2861991 | 03/20/16 03:57:16 | 76.201.70.104 | 03/20/16 03:59:33 | 1 | {label":"BY CLICKING \|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/452717CF-DF1B-D0F3-C7A8-0828E2861991?key=1458446222767 |
| 32661 | 4528BC97-EF83-7A1C-8060-C028FC42BA87 | 03/24/16 13:32:21 | 190.80.2.54 | 03/24/16 15:59:06 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4528BC97-EF83-7A1C-8060-C028FC42BA87?key=1458826314476 |
| 32662 | 452949A1-7C11-795C-8837-0A049D096752 | 03/21/16 13:51:49 | 23.113.128.236 | 03/21/16 13:57:45 | 1 | {label":"BY CLICKING \|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/452949A1-7C11-795C-8837-0A049D096752?key=1458568310075 |
| 32663 | 452A87D1-7E83-1386-590A-6F02F4EA5E43 | 03/25/16 13:12:21 | 69.143.113.157 | 03/25/16 13:20:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/452A87D1-7E83-1386-590A-6F02F4EA5E43?key=1458911541858 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32664 | 4528951E-3287-36D8-5080-807B3AA271A8 | 03/30/16 04:07:05 | 99.95.161.176 | 03/30/16 04:10:08 | 1 | [label":"BY CLICKING,YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4528951E-3287-36D8-5080-807B3AA271A8?key=1459310825728 |
| 32665 | 452C3839-9A7C-DA53-AF5B-C918D54F7773 | 03/02/16 20:46:13 | 24.25.249.196 | 03/02/16 20:50:13 | 1 | [label":"BY CLICKING,YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/452C3839-9A7C-DA53-AF5B-C918D54F7773?key=1456951575142 |
| 32666 | 452C60A8-8BD0-4787-A0D3-80ACE0EF33EC | 03/14/16 11:42:56 | 96.240.29.28 | 03/14/16 14:35:00 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE[AND] ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/452C60A8-8BD0-4787-A0D3-80ACE0EF33EC?key=1457955765592 |
| 32667 | 452C821E-9403-7284-E4EA-FCF5FB9AA1B1 | 03/03/16 19:02:12 | 66.87.67.222 | 03/03/16 19:05:46 | 1 | [label":"BY CLICKING,YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/452C821E-9403-7284-E4EA-FCF5FB9AA1B1?key=1457031735444 |
| 32668 | 452CF8AD-1637-CED0-F264-D7946CC03C03 | 03/20/16 16:39:10 | 108.21.243.18 | 03/21/16 22:34:55 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR[AND] UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/452CF8AD-1637-CED0-F264-D7946CC03C03?key=1458491956145 |
| 32669 | 452CFA67-87DC-D7F0-1EFE-253435FA4E0E | 03/02/16 00:55:40 | 71.223.151.167 | 03/02/16 00:57:04 | 1 | [label":"BY CLICKING,YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/452CFA67-87DC-D7F0-1EFE-253435FA4E0E?key=1456880141314 |
| 32670 | 452D029B-6906-6D54-A575-23D2FA378S5C | 03/06/16 13:37:59 | 50.153.245.193 | 03/06/16 13:45:06 | 1 | [label":"BY CLICKING,YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/452D029B-6906-6D54-A575-23D2FA378S5C?key=1457271487415 |
| 32671 | 452D2E6B-A16E-B43D-DFCF-636ACD4F9FB7 | 03/06/16 17:38:09 | 98.230.205.186 | 03/06/16 17:45:07 | 1 | [label":"BY CLICKING,YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/452D2E6B-A16E-B43D-DFCF-636ACD4F9FB7?key=1457285889408 |
| 32672 | 452DE5A9-50BC-EC68-9FFC-960ADD78ED58 | 03/03/16 17:21:06 | 68.4.72.134 | 03/03/16 17:23:38 | 1 | [label":"BY CLICKING,YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/452DE5A9-50BC-EC68-9FFC-960ADD78ED58?key=1457025673453 |
| 32673 | 452DFF28-3E17-6B02-FC5A-B4DA78F0BC6D | 03/17/16 16:10:46 | 173.70.71.84 | 03/17/16 16:12:38 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE[AND] ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/452DFF28-3E17-6B02-FC5A-B4DA78F0BC6D?key=1458231046442 |
| 32674 | 452E0997-46EA-B74D-64EE-515859F8F683 | 03/30/16 13:51:36 | 72.177.119.119 | 03/30/16 13:52:43 | 1 | [label":"BY CLICKING,YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/452E0997-46EA-B74D-64EE-515859F8F683?key=1459345898197 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32675 | 452E6B87-6475-1523-DB85-988D5FA2C93B | 03/01/16 17:06:51 | 66.87.134.99 | 03/01/16 17:10:19 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/452E6B87-6475-1523-DB85-988D5FA2C93B?key=1456850211584 |
| 32676 | 452F0406-0FCF-85E0-A58F-1ED13898785E | 03/21/16 20:07:10 | 72.182.49.201 | 03/21/16 20:13:55 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/452F0406-0FCF-85E0-A58F-1ED13898785E?key=1458590832991 |
| 32677 | 452FAFB7-639D-CF34-859B-03BA90FB9FA5 | 03/07/16 15:56:01 | 70.114.149.92 | 03/07/16 16:01:55 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/452FAFB7-639D-CF34-859B-03BA90FB9FA5?key=1457366164519 |
| 32678 | 45306434-3538-C349-EC7C-DDB94E133667 | 03/14/16 21:38:25 | 72.94.207.20 | 03/14/16 21:45:06 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45306434-3538-C349-EC7C-DDB94E133667?key=1457991505195 |
| 32679 | 4530A0CF-C3C5-A8FA-00BA-AD0588314295 | 03/21/16 21:27:53 | 73.130.221.162 | 03/21/16 21:30:19 | 2 | | | | 0 | 0 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4530A0CF-C3C5-A8FA-00BA-AD0588314295?key=1458595677211 |
| 32680 | 4530D672-A889-D9C5-EEA9-05470849DF7B | 03/30/16 02:53:39 | 68.96.49.48 | 03/30/16 03:00:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4530D672-A889-D9C5-EEA9-05470849DF7B?key=1459304419843 |
| 32681 | 453136AC-698A-823A-8E2F-5B03ED4D08F8 | 03/31/16 10:04:04 | 69.112.205.82 | 03/31/16 10:10:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/453136AC-698A-823A-8E2F-5B03ED4D08F8?key=1459418464604 |
| 32682 | 45317B1B-CBD0-CDA9-8ACE-512099731EEC | 03/14/16 14:40:40 | 76.169.154.106 | 03/14/16 15:28:17 | 2 | | | | 0 | 0 | | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/45317B1B-CBD0-CDA9-8ACE-512099731EEC?key=1457966496787 |
| 32683 | 4531EEAA-F668-6F16-08AC-8F3DF847C30E | 03/28/16 13:40:16 | 70.211.139.13 | 03/28/16 13:45:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4531EEAA-F668-6F16-08AC-8F3DF847C30E?key=1459172418944 |
| 32684 | 4532859C-3F4B-49FF-1DC6-929CCE33B227 | 03/06/16 22:04:15 | 72.182.49.201 | 03/06/16 22:09:53 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4532859C-3F4B-49FF-1DC6-929CCE33B227?key=1457301856542 |
| 32685 | 45333E9E-564A-0711-734E-7C75972FDEEC | 03/23/16 14:34:17 | 203.177.115.2 | 03/23/16 14:40:24 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45333E9E-564A-0711-734E-7C75972FDEEC?key=1458743657506 |
| 32686 | 453367C2-D613-45F9-5F68-18301CD42CF8 | 03/11/16 14:05:37 | 103.206.80.2 | 03/11/16 14:43:06 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 0 | 3 | 1 | 3 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/453367C2-D613-45F9-5F68-18301CD42CF8?key=1457705143456 |
| 32687 | 45339500-0BF1-8C41-E9DF-093E22BEE385 | 03/30/16 05:43:47 | 96.227.121.161 | 03/30/16 05:50:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45339500-0BF1-8C41-E9DF-093E22BEE385?key=1459316631695 |
| 32688 | 45338748-2888-86C0-E002-182345BAC2EA | 03/11/16 00:29:52 | 148.74.90.149 | 03/11/16 00:35:08 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45338748-2888-86C0-E002-182345BAC2EA?key=1457656192676 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32689 | 45365280-AB79-EB2B-8974-6AC71FBE6141 | 03/21/16 19:43:12 | 108.91.26.120 | 03/21/16 19:46:27 | 1 | (label":"WHEN YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | | | | 3 | 0 | 1 | | | 1 | | 0 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/45365280-AB79-EB2B-8974-6AC71FBE6141?key=1458589398283 |
| 32690 | 453802A7-4DF0-81F6-42E7-A6A3648107D2 | 03/02/16 20:16:12 | 71.95.108.124 | 03/02/16 23:19:00 | 1 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/453802A7-4DF0-81F6-42E7-A6A3648107D2?key=1456949779549 |
| 32691 | 45382FDB-D04C-4D86-6B65-9383EC7B8D13 | 03/03/16 02:52:04 | 66.87.66.239 | 03/03/16 02:55:10 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45382FDB-D04C-4D86-6B65-9383EC7B8D13?key=1456973525747 |
| 32692 | 45385917-A2C7-30C8-306F-808DD5830F9A | 03/03/16 15:01:26 | 70.192.72.239 | 03/03/16 15:05:06 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45385917-A2C7-30C8-306F-808DD5830F9A?key=1457017288240 |
| 32693 | 45388317-D799-BE66-8466-82B80A56AB1F | 03/26/16 01:02:59 | 166.137.242.93 | 03/26/16 01:05:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45388317-D799-BE66-8466-82B80A56AB1F?key=1458954179789 |
| 32694 | 4538F69F-33CA-4689-8816-9556F609E539 | 03/02/16 15:44:37 | 67.11.147.41 | 03/02/16 15:50:24 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4538F69F-33CA-4689-8816-9556F609E539?key=1456933491990 |
| 32695 | 45393F36-0C67-E7A0-5528-62A819D1A943 | 03/04/16 22:14:03 | 73.199.32.151 | 03/04/16 22:20:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45393F36-0C67-E7A0-5528-62A819D1A943?key=1457129636744 |
| 32696 | 4539421F-5511-A7C0-1FDD-4FAEA65F87C2 | 03/30/16 02:18:21 | 174.28.38.131 | 03/30/16 02:25:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4539421F-5511-A7C0-1FDD-4FAEA65F87C2?key=1459304304922 |
| 32697 | 45397A67-5966-CD8B-6D91-78D77827220C | 03/09/16 15:21:24 | 70.113.82.231 | 03/09/16 15:27:22 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45397A67-5966-CD8B-6D91-78D77827220C?key=1457536886669 |
| 32698 | 4539C0E6-63CA-A7EA-536E-103784CD071B | 03/14/16 14:17:20 | 65.36.122.164 | 03/14/16 14:18:34 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4539C0E6-63CA-A7EA-536E-103784CD071B?key=1457965045563 |
| 32699 | 4538AE4F-F81C-7087-89D1-7F15FB33FE9F | 03/26/16 00:31:19 | 50.191.9.225 | 03/26/16 00:35:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4538AE4F-F81C-7087-89D1-7F15FB33FE9F?key=1458952283519 |
| 32700 | 453DCC42-E9B9-ABF0-B335-A0F0099E5C82 | 03/01/16 21:57:53 | 66.90.166.5 | 03/01/16 22:03:34 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/453DCC42-E9B9-ABF0-B335-A0F0099E5C82?key=1456869467285 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32701 | 4530F810-12A0-1329-A4D2-A60254892CF0 | 03/27/16 19:51:39 | 66.87.125.241 | 03/27/16 19:55:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4530F810-12A0-1329-A4D2-A60254892CF0?key=1459108299555 |
| 32702 | 453EDFC7-45D0-AF04-5E11-9A2E7CAE8FD7 | 03/23/16 21:48:07 | 203.82.45.146 | 03/23/16 23:24:45 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/453EDFC7-45D0-AF04-5E11-9A2E7CAE8FD7?key=1458769688860 |
| 32703 | 453EFFA4-228D-F44B-F211-08923328A9FD | 03/21/16 08:31:39 | 73.135.213.81 | 03/21/16 08:33:23 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/453EFFA4-228D-F44B-F211-08923328A9FD?key=1458549102787 |
| 32704 | 453F37E6-3489-9E9A-3D32-ADD2E1A4AD58 | 03/01/16 13:35:23 | 117.199.226.146 | 03/01/16 17:17:58 | 0 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE LEAD ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU CONFIRMED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/453F37E6-3489-9E9A-3D32-ADD2E1A4AD58?key=1456839330240 |
| 32705 | 453F6C72-D8D4-0B18-44FA-6CB0F5102385 | 03/30/16 01:28:26 | 66.87.66.183 | 03/30/16 01:35:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/453F6C72-D8D4-0B18-44FA-6CB0F5102385?key=1459301306607 |
| 32706 | 453F7E2F-06C8-4468-2D3A-77CCB835CB66 | 03/06/16 23:11:51 | 67.45.112.140 | 03/06/16 23:12:29 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/453F7E2F-06C8-4468-2D3A-77CCB835CB66?key=1457305912718 |
| 32707 | 453FE48C-E842-EACC-88E8-E37248346241 | 03/25/16 21:14:32 | 98.177.149.52 | 03/25/16 21:20:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/453FE48C-E842-EACC-88E8-E37248346241?key=1458940476707 |
| 32708 | 4540580E-1EB8-4D5C-1E60-D830BCC13FAE | 03/25/16 16:46:04 | 14.140.45.226 | 03/25/16 16:47:07 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4540580E-1EB8-4D5C-1E60-D830BCC13FAE?key=1458924363325 |
| 32709 | 45411E2E-F00A-AB7F-8F43-27C9786653C4 | 03/17/16 21:22:37 | 67.82.157.110 | 03/17/16 21:23:53 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/45411E2E-F00A-AB7F-8F43-27C9786653C4?key=1458249781659 |
| 32710 | 45412FC7-ED16-BE5F-E6D4-2B6EEED87688 | 03/29/16 21:05:09 | 75.108.120.106 | 03/29/16 21:11:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45412FC7-ED16-BE5F-E6D4-2B6EEED87688?key=1459285522717 |
| 32711 | 45427B6C-11FC-CC38-8637-88D623644AF6 | 03/14/16 11:43:07 | 208.109.88.104 | 03/14/16 16:32:22 | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 32712 | 45428271-F35F-A509-369E-EF13D3192089 | 03/31/16 21:07:12 | 67.79.115.82 | 03/31/16 21:13:51 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45428271-F35F-A509-369E-EF13D3192089?key=1459458432926 |
| 32713 | 4542A458-8AD4-8E9B-AF07-6FF591BBB133 | 03/04/16 17:01:49 | 65.36.122.164 | 03/04/16 17:04:57 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4542A458-8AD4-8E9B-AF07-6FF591BBB133?key=1457110909432 |
| 32714 | 4543D848-19BF-DB1D-40AC-76981AEA05A9 | 03/06/16 00:50:23 | 70.112.168.28 | 03/06/16 00:56:27 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4543D848-19BF-DB1D-40AC-76981AEA05A9?key=1457225423605 |
| 32715 | 45440BE9-C482-2219-6786-4582E8D11924 | 03/14/16 15:17:00 | 99.42.97.248 | 03/14/16 15:18:13 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45440BE9-C482-2219-6786-4582E8D11924?key=1457968620391 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32716 | 45443003-94A2-924A-C0FF-A7A628346807 | 03/11/16 19:25:52 | 74.205.144.74 | 03/11/16 19:27:13 | 1 | {label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING| EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/45443003-94A2-924A-C0FF-A7A628346807?key=1457724354556 |
| 32717 | 45443003-94A2-924A-C0FF-A7A628346807 | 03/11/16 19:25:52 | 74.205.144.74 | 03/11/16 19:27:15 | 0 | {label":"{PLEASE KEEP IN MIND YOUR NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING| EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/45443003-94A2-924A-C0FF-A7A628346807?key=1457724354556 |
| 32718 | 45445CFF-DB47-F122-605E-F03353283882 | 03/28/16 12:44:08 | 73.86.187.206 | 03/28/16 12:50:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45445CFF-DB47-F122-605E-F03353283882?key=1459169050657 |
| 32719 | 45445E7D-611B-B2FO-96F5-0010ED58084D | 03/10/16 22:02:18 | 69.248.146.224 | 03/10/16 22:05:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45445E7D-611B-B2FO-96F5-0010ED58084D?key=1457647357158 |
| 32720 | 45456037-788A-FA56-2989-8C731B44534C8 | 03/03/16 15:03:51 | 50.169.136.134 | 03/03/16 17:54:54 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/45456037-788A-FA56-2989-8C731B44534C8?key=1457017441746 |
| 32721 | 4545DC49-BBDA-EA3C-5396-9EC0771450A8 | 03/05/16 23:54:08 | 141.239.148.150 | 03/06/16 00:00:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4545DC49-BBDA-EA3C-5396-9EC0771450A8?key=1457222049207 |
| 32722 | 4545F471-909E-C5C4-7ED6-438C492D5988 | 03/17/16 20:11:19 | 66.87.71.9 | 03/17/16 20:15:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4545F471-909E-C5C4-7ED6-438C492D5988?key=1458245482040 |
| 32723 | 4546888C-D468-8E73-F837-53FA872D079E | 03/12/16 17:00:56 | 67.189.209.61 | 03/12/16 17:16:25 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4546888C-D468-8E73-F837-53FA872D079E?key=1457802057088 |
| 32724 | 45468675-A31B-1706-121A-9E0826D5C446 | 03/28/16 18:20:20 | 67.180.140.153 | 03/28/16 18:25:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45468675-A31B-1706-121A-9E0826D5C446?key=1459189223365 |
| 32725 | 4546E2A2-A7B8-D50E-9691-3F68ED3353C8 | 03/23/16 20:31:41 | 24.115.76.172 | 03/23/16 20:33:41 | 1 | {label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH A SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | 1 | 2 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4546E2A2-A7B8-D50E-9691-3F68ED3353C8?key=1458765098545 |
| 32726 | 4546F9B0-1828-41EC-58C3-8E45390CD732 | 03/31/16 00:23:29 | 107.185.20.161 | 03/31/16 00:35:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4546F9B0-1828-41EC-58C3-8E45390CD732?key=1459383811356 |
| 32727 | 4547140F-4D5D-4D59-1A7D-7C748A14198E | 03/24/16 20:06:27 | 70.192.53.215 | 03/26/16 17:09:44 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4547140F-4D5D-4D59-1A7D-7C748A14198E?key=1458849990490 |
| 32728 | 45471SA9-FCEE-7FF5-ACA1-F59C32BEF503 | 03/11/16 08:48:09 | 208.109.88.104 | 03/11/16 17:17:59 | 2 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Media Force Ltd. | N/A |
| 32729 | 47CO03-6BD0-9A72-6A87-F0FA8531FB9E | 03/04/16 20:39:31 | 100.40.153.41 | 03/04/16 20:40:56 | 1 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/47CO03-6BD0-9A72-6A87-F0FA8531FB9E?key=1457123971559 |
| 32730 | 4548660E-5971-95FD-3007-1928F5C27818 | 03/16/16 20:04:45 | 76.103.162.139 | 03/16/16 20:15:05 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4548660E-5971-95FD-3007-1928F5C27818?key=1458158685040 |
| 32731 | 4548C332-54ED-F422-E49E-F11F27828B4C | 03/09/16 13:57:32 | 208.109.88.104 | 03/09/16 14:32:02 | 2 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32732 | 454924ED-B5D0-5D85-0334-DF18F564FA80 | 03/28/16 14:14:05 | 76.169.154.106 | 03/28/16 14:17:59 | 2 | | | | | | | | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/454924ED-B5D0-5D85-0334-DF18F564FA80?key=1459174452802 |
| 32733 | 454970E1-ED5C-3845-71F4-55A36F2EF614 | 03/29/16 17:36:38 | 96.225.41.245 | 03/29/16 17:37:13 | 1 | (label):"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)" | 0 | | 2 | 2 | 2 | 1 | 0 | 1 | 3 | | | 1 | | 0 | | Home Improvement Leads | http://vp.leadid.com/playback/454970E1-ED5C-3845-71F4-55A36F2EF614?key=1459273006969 |
| 32734 | 45497EF5-B05E-8CF4-0F7F-52C772C5A6EA | 03/24/16 20:55:52 | 130.86.160.17 | 03/24/16 20:57:56 | 1 | (label):"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 2 | 2 | 2 | 1 | 0 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45497EF5-B05E-8CF4-0F7F-52C772C5A6EA?key=1458852933252 |
| 32735 | 454A475F-16E5-0988-1933-AEEA10F58613 | 03/08/16 19:31:22 | 24.206.243.46 | 03/08/16 22:39:32 | 1 | (label):"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE)" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/454A475F-16E5-0988-1933-AEEA10F58613?key=1457465482405 |
| 32736 | 4548B0B8-B4C6-F5F1-9439-2A585CCFE136 | 03/21/16 18:51:22 | 97.123.100.58 | 03/21/16 18:52:59 | | | | | 0 | | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 3 | 1 | | 3 | BetweenAds | http://vp.leadid.com/playback/4548B0B8-B4C6-F5F1-9439-2A585CCFE136?key=1458586242796 |
| 32737 | 4548E535-280A-3E40-66CA-AB4ECF8CD091 | 03/31/16 15:15:26 | 216.236.52.66 | 03/31/16 15:18:25 | | | | | 0 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | | 3 | BetweenAds | http://vp.leadid.com/playback/4548E535-280A-3E40-66CA-AB4ECF8CD091?key=1459437332944 |
| 32738 | 454CBA4C-C9C3-95A8-F95C-26A64425E032 | 03/16/16 18:00:04 | 68.110.102.142 | 03/16/16 18:05:06 | 1 | (label):"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/454CBA4C-C9C3-95A8-F95C-26A64425E032?key=1458151207598 |
| 32739 | 454CE715-D68F-5C33-1EEE-52AABA171093 | 03/25/16 14:43:54 | 71.162.96.135 | 03/25/16 14:50:05 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/454CE715-D68F-5C33-1EEE-52AABA171093?key=1458916956247 |
| 32740 | 454D01FC-1295-6355-E866-8E9B2B0FAD24 | 03/23/16 20:52:36 | 173.73.24.242 | 03/23/16 20:57:03 | 1 | (label):"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE)" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/454D01FC-1295-6355-E866-8E9B2B0FAD24?key=1458766356945 |
| 32741 | 454E902F-F948-8F13-33EE-3057FC72E648 | 03/15/16 14:28:29 | 50.253.125.154 | 03/15/16 14:43:00 | 1 | (label):"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)" | 0 | | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/454E902F-F948-8F13-33EE-3057FC72E648?key=1458055693794 |
| 32742 | 454F8C58-FA9A-2565-7741-C27F8937FCCD | 03/26/16 17:23:02 | 96.245.251.18 | 03/26/16 17:24:52 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/454F8C58-FA9A-2565-7741-C27F8937FCCD?key=1459012982407 |
| 32743 | 454FF38F-1DD2-023E-1298-C8C0939EBD06 | 03/22/16 16:39:59 | 99.62.89.51 | 03/22/16 16:46:01 | 1 | (label):"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/454FF38F-1DD2-023E-1298-C8C0939EBD06?key=1458664800023 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32744 | 45503681-D9FA-06FD-848F-F8339F6D6823 | 03/08/16 20:50:22 | 70.124.128.156 | 03/08/16 20:56:01 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45503681-D9FA-06FD-848F-F8339F6D6823?key=1457470224672 |
| 32745 | 4550B4B2-1742-0CB3-5E17-7E197D2FCACB | 03/25/16 18:37:27 | 97.94.143.115 | 03/25/16 18:45:05 | 1 | [label":"BY CLICKING HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4550B4B2-1742-0CB3-5E17-7E197D2FCACB?key=1458931048805 |
| 32746 | 45511C88-E533-5C84-4A5D-2E0BB0B85433 | 03/09/16 04:12:38 | 67.182.75.155 | 03/09/16 04:19:52 | 1 | [label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"]" | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/45511C88-E533-5C84-4A5D-2E0BB0B85433?key=1457496763104 |
| 32747 | 45524F58-AF94-19EB-689C-8166906259B5 | 03/16/16 05:52:20 | 198.7.62.144 | 03/16/16 15:09:06 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/45524F58-AF94-19EB-689C-8166906259B5?key=1458107541677 |
| 32748 | 45527456-4072-01C8-8199-6E5202A28B18 | 03/23/16 17:21:33 | 76.169.154.106 | 03/23/16 17:24:31 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/45527456-4072-01C8-8199-6E5202A28B18?key=1458753694609 |
| 32749 | 45537F88-EE20-93EC-75AA-48AAB781321E | 03/05/16 14:50:09 | 98.115.36.74 | 03/05/16 15:00:06 | 1 | [label":"BY CLICKING HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45537F88-EE20-93EC-75AA-48AAB781321E?key=1457189411568 |
| 32750 | 45538292-402F-83E8-5AA9-1F7970A91730 | 03/24/16 03:40:17 | 68.194.216.11 | 03/24/16 03:45:07 | 1 | [label":"BY CLICKING HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45538292-402F-83E8-5AA9-1F7970A91730?key=1458790817694 |
| 32751 | 4553D0A1-CE6F-6E17-CD06-62E0079709AF | 03/05/16 01:02:40 | 76.169.154.106 | 03/05/16 01:06:46 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4553D0A1-CE6F-6E17-CD06-62E0079709AF?key=1457139788005 |
| 32752 | 455401D8-EA75-2F28-C8B1-363E236922FE | 03/23/16 17:50:11 | 172.58.200.245 | 03/23/16 17:55:49 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/455401D8-EA75-2F28-C8B1-363E236922FE?key=1458755414196 |
| 32753 | 455540FF-EC52-2543-2253-CB84AFA32274 | 03/23/16 08:11:21 | 108.8.200.82 | 03/24/16 12:40:44 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/455540FF-EC52-2543-2253-CB84AFA32274?key=1458720670675 |
| 32754 | 45556E3E-F0D9-6A1D-AA63-5F8984D8B150 | 03/14/16 20:47:19 | 115.186.169.29 | 03/14/16 20:48:19 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/45556E3E-F0D9-6A1D-AA63-5F8984D8B150?key=1457988412997 |
| 32755 | 45558E30-03E6-302B-B0D0-10A524EC5F8D | 03/11/16 20:12:41 | 50.253.125.154 | 03/11/16 20:14:17 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/45558E30-03E6-302B-B0D0-10A524EC5F8D?key=1457722178825 |
| 32756 | 4555C449-0C73-20CB-FD37-6CE8A2E71428 | 03/16/16 16:21:31 | 76.220.59.49 | 03/16/16 16:25:18 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4555C449-0C73-20CB-FD37-6CE8A2E71428?key=1458145294249 |
| 32757 | 4556D55B-01CD-DCA2-8378-685F5D871DCC | 03/30/16 14:27:26 | 96.231.110.209 | 03/30/16 14:30:14 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4556D55B-01CD-DCA2-8378-685F5D871DCC?key=1459348046596 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32758 | 4557A015-CDF3-40E8-F110-982498AFC741 | 03/01/16 20:13:03 | 173.48.19.96 | 03/01/16 20:20:05 | 1 | (label("BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 4 | | 4 | | 4 | 1 | 1 | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4557A015-CDF3-40E8-F110-982498AFC741?key=1456865848420 |
| 32759 | 4558DF50-346F-D71E-A238-353AF6684346 | 03/01/16 15:05:36 | 184.88.118.26 | 03/01/16 15:10:10 | 1 | (label("BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4558DF50-346F-D71E-A238-353AF6684346?key=1456844738330 |
| 32760 | 455D06CF-62F5-0933-6ED8-575A5A679A2A | 03/25/16 18:49:32 | 140.147.236.194 | 03/25/16 18:55:06 | 1 | (label("BY CLICKING )YOU AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/455D06CF-62F5-0933-6ED8-575A5A679A2A?key=1458931772653 |
| 32761 | 455E61F6-D3AE-5E7A-51FC-2C89BC67D68D | 03/25/16 21:03:58 | 70.213.6.94 | 03/25/16 21:10:05 | 1 | (label("BY CLICKING )YOU AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/455E61F6-D3AE-5E7A-51FC-2C89BC67D68D?key=1458939844921 |
| 32762 | 455FD3AE-263F-58ED-D5A6-EA4CECEFE1F6 | 03/24/16 20:44:27 | 100.34.104.49 | 03/24/16 20:50:04 | 1 | (label("BY CLICKING )SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/455FD3AE-263F-58ED-D5A6-EA4CECEFE1F6?key=1458852272045 |
| 32763 | 4560D28C-938D-5E98-0AFC-409CF6914CD8 | 03/30/16 17:19:27 | 76.169.154.106 | 03/30/16 17:24:01 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4560D28C-938D-5E98-0AFC-409CF6914CD8?key=1459358376718 |
| 32764 | 45630D68-E0D3-6C9F-EAC2-D517A79DFB21 | 03/26/16 01:59:49 | 71.127.231.224 | 03/26/16 02:05:06 | 1 | (label("BY CLICKING )SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/45630D68-E0D3-6C9F-EAC2-D517A79DFB21?key=1458957594258 |
| 32765 | 456369DF-628C-3F26-318C-26AC94FE5880 | 03/02/16 21:34:41 | 14.140.45.226 | 03/02/16 21:35:39 | 1 | (label("FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU")" | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/456369DF-628C-3F26-318C-26AC94FE5880?key=1456954481939 |
| 32766 | 45638B77-A98A-8A79-8542-E8D48217670A | 03/01/16 15:26:30 | 162.237.200.162 | 03/01/16 15:37:23 | 1 | (label("BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45638B77-A98A-8A79-8542-E8D48217670A?key=1456845988352 |
| 32767 | 4564A666-BE61-837C-A454-648432F9E681 | 03/01/16 19:10:14 | 70.211.17.224 | 03/01/16 19:12:42 | 1 | (label("BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4564A666-BE61-837C-A454-648432F9E681?key=1456859414810 |
| 32768 | 4565069D-8CD2-A450-DCD7-F14F610177DC | 03/02/16 03:29:20 | 73.15.170.57 | 03/02/16 03:33:42 | 1 | (label("BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4565069D-8CD2-A450-DCD7-F14F610177DC?key=1456889330885 |
| 32769 | 456537DC-9F34-3B41-8DFC-5F8D42DD0987F | 03/02/16 17:09:19 | 203.82.45.146 | 03/02/16 17:10:14 | 0 | | | | | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/456537DC-9F34-3B41-8DFC-5F8D42DD0987F?key=1456938561392 |
| 32770 | 45677972-8307-2880-AD2A-2D93589C01E0 | 03/30/16 11:01:53 | 216.164.150.140 | 03/30/16 11:05:11 | 1 | (label("BY CLICKING )SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45677972-8307-2880-AD2A-2D93589C01E0?key=1459335714796 |
| 32771 | 4567C06F-BA11-27F9-A350-EE274F7D369A | 03/02/16 03:48:08 | 67.243.14.248 | 03/03/16 23:35:45 | 1 | (label("WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/4567C06F-BA11-27F9-A350-EE274F7D369A?key=1456890497697 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32772 | 4568697B-0FE9-CA73-A64A-C1FAE11C7D1A | 03/07/16 20:47:36 | 66.87.80.161 | 03/07/16 20:51:47 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4568697B-0FE9-CA73-A64A-C1FAE11C7D1A?key=1457383598007 |
| 32773 | 45694444-2AC5-26A7-E7D7-126E68C0F914 | 03/31/16 17:52:43 | 203.177.115.2 | 03/31/16 17:59:20 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45694444-2AC5-26A7-E7D7-126E68C0F914?key=1459446764139 |
| 32774 | 4569E393-D20A-1C86-0C2A-A229C86A8AC1 | 03/08/16 16:33:46 | 67.151.25.194 | 03/08/16 16:35:51 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4569E393-D20A-1C86-0C2A-A229C86A8AC1?key=1457454827044 |
| 32775 | 45682547-96BD-47A1-F84E-1CF28392C154 | 03/12/16 20:37:15 | 50.253.125.154 | 03/14/16 16:07:45 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | 1 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/45682547-96BD-47A1-F84E-1CF28392C154?key=1457818625315 |
| 32776 | 456C4445-FC4F-59CB-57A8-3A56D868412C | 03/20/16 13:16:08 | 100.2.151.194 | 03/20/16 13:17:20 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/456C4445-FC4F-59CB-57A8-3A56D868412C?key=1458479773410 |
| 32777 | 456C8FC9-D368-2E36-6848-09C99CD6D322 | 03/03/16 01:55:20 | 206.55.93.130 | 03/03/16 01:59:19 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/456C8FC9-D368-2E36-6848-09C99CD6D322?key=1456970122897 |
| 32778 | 456D50BF-8603-E852-286C-CD640E327234 | 03/27/16 13:06:07 | 68.194.7.147 | 03/27/16 13:10:13 | 1 | (label":"BY CLICKING YOU SEE MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/456D50BF-8603-E852-286C-CD640E327234?key=1459083967389 |
| 32779 | 456D8840-0988-3AE6-FA43-82A051A87E79 | 03/03/16 19:08:17 | 70.114.149.92 | 03/03/16 19:14:48 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/456D8840-0988-3AE6-FA43-82A051A87E79?key=1457032097754 |
| 32780 | 456DB14B-AC66-E080-225F-720A9FDD81E8 | 03/25/16 15:00:29 | 152.131.9.192 | 03/26/16 00:35:48 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/456DB14B-AC66-E080-225F-720A9FDD81E8?key=1458918030271 |
| 32781 | 456DCF17-F363-881C-069B-C5F5A04F2DC2 | 03/01/16 19:31:53 | 61.12.89.52 | 03/01/16 19:34:08 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/456DCF17-F363-881C-069B-C5F5A04F2DC2?key=1456860552822 |
| 32782 | 456EFD72-A746-8397-15C9-AA4C1575AD82 | 03/17/16 17:51:03 | 73.155.251.4 | 03/17/16 17:57:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/456EFD72-A746-8397-15C9-AA4C1575AD82?key=1458237062946 |
| 32783 | 456F94C5-84C0-85D9-E62B-3882B03A6579 | 03/25/16 01:09:22 | 71.106.60.236 | 03/25/16 01:13:27 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/456F94C5-84C0-85D9-E62B-3882B03A6579?key=1458868161564 |
| 32784 | 456FE2A6-761E-87D6-F74C-5D1919560166 | 03/15/16 16:45:57 | 76.124.108.18 | 03/15/16 16:47:39 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/456FE2A6-761E-87D6-F74C-5D1919560166?key=1458060362628 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32785 | 456FF7C2-A8DE-7569-3386-26AC972814DF | 03/30/16 15:40:01 | 71.88.37.49 | 03/30/16 15:45:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/456FF7C2-A8DE-7569-3386-26AC972814DF?key=1459352401463 |
| 32786 | 45717D78-F282-C323-69A5-DCA8814AFD9B | 03/30/16 18:09:30 | 50.176.127.43 | 03/30/16 18:15:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45717D78-F282-C323-69A5-DCA8814AFD9B?key=1459361372279 |
| 32787 | 4572CDCB-0D47-FCC3-0D1C-2933EDC17CFB | 03/04/16 17:18:39 | 108.185.38.193 | 03/04/16 17:22:01 | 0 | [label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4572CDCB-0D47-FCC3-0D1C-2933EDC17CFB?key=1457111919916 |
| 32788 | 4572F68F-FF0D-E484-7FA3-2B046C31636D | 03/22/16 19:27:09 | 73.128.81.177 | 03/22/16 19:31:29 | 0 | [label":"" WHEN YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON AN NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4572F68F-FF0D-E484-7FA3-2B046C31636D?key=1458674830676 |
| 32789 | 457438E1-7946-0A90-1578-F60839390D93 | 03/31/16 16:35:59 | 24.32.36.18 | 03/31/16 16:40:19 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/457438E1-7946-0A90-1578-F60839390D93?key=1459442166797 |
| 32790 | 45766EC2-E79A-4C51-96F1-8F161D9D5550 | 03/01/16 22:43:20 | 61.12.89.52 | 03/01/16 22:43:52 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/45766EC2-E79A-4C51-96F1-8F161D9D5550?key=1456872039612 |
| 32791 | 4575C296-424C-D0F0-0697-A698632EACD4 | 03/23/16 17:39:16 | 70.114.149.92 | 03/23/16 17:45:21 | 1 | [label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4575C296-424C-D0F0-0697-A698632EACD4?key=1458754756780 |
| 32792 | 45763A4A-75ED-BD2E-27F2-6E0468ACCDFD | 03/12/16 00:10:31 | 155.43.47.34 | 03/12/16 00:11:54 | 2 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/45763A4A-75ED-BD2E-27F2-6E0468ACCDFD?key=1457741432320 |
| 32793 | 4576E966-68EE-76E9-053C-C0C24C99C9D0 | 03/14/16 19:40:59 | 45.46.216.101 | 03/14/16 19:46:41 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | | | http://vp.leadid.com/playback/4576E966-68EE-76E9-053C-C0C24C99C9D0?key=1457984508579 |
| 32794 | 45796E0B-A676-7D39-654A-DF6C6D882D10 | 03/04/16 17:27:50 | 50.253.125.154 | 03/04/16 17:30:59 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 0 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/45796E0B-A676-7D39-654A-DF6C6D882D10?key=1457164063779 |
| 32795 | 457992C6-483B-8AF8-AA90-753B23B5ECAB | 03/22/16 19:25:34 | 206.55.93.130 | 03/22/16 19:32:22 | 1 | [label":"" AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0026#39;S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/457992C6-483B-8AF8-AA90-753B23B5ECAB?key=1458674738840 |
| 32796 | 4579A72F-6170-02EE-89A9-95DCCE16AF51 | 03/08/16 14:08:54 | 73.201.37.225 | 03/08/16 14:10:57 | 1 | [label":"" WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"]" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4579A72F-6170-02EE-89A9-95DCCE16AF51?key=1457446143013 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32797 | 4579EACD-D77F-DEF7-A0A9-AE390E65C71F | 03/23/16 20:20:54 | 74.205.144.74 | 03/23/16 20:21:28 | 1 | 1 {label:"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING} EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}' | 0 | 0 | | | | | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4579EACD-D77F-DEF7-A0A9-AE390E65C71F?key=1458764456426 |
| 32798 | 4579FD2D-1C9D-885D-8359-CA890274EA94 | 03/26/16 12:24:24 | 67.249.68.82 | 03/26/16 12:30:10 | 1 | {label:" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4579FD2D-1C9D-885D-8359-CA890274EA94?key=1458995064119 |
| 32799 | 457A2A28-42C0-4FE6-260B-058DD66113BFD | 03/31/16 12:21:45 | 75.147.68.141 | 03/31/16 13:12:23 | 1 | {label:" BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE} AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/457A2A28-42C0-4FE6-260B-058DD66113BFD?key=1459426937693 |
| 32800 | 457A585C-46D4-C0FB-72E2-E8F084786FFD | 03/15/16 10:23:44 | 172.8.133.121 | 03/15/16 10:30:08 | 1 | {label:" BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/457A585C-46D4-C0FB-72E2-E8F084786FFD?key=1458037424940 |
| 32801 | 457A702A-0502-948A-BE30-135D1757FF62 | 03/25/16 14:59:34 | 73.129.147.157 | 03/25/16 15:01:44 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/457A702A-0502-948A-BE30-135D1757FF62?key=1458918009155 |
| 32802 | 457B2EF4-3033-0969-45FF-BCC442323F34 | 03/17/16 19:14:12 | 76.169.154.106 | 03/17/16 19:17:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | Lead Genesis | http://vp.leadid.com/playback/457B2EF4-3033-0969-45FF-BCC442323F34?key=1458242059361 |
| 32803 | 457D7C5F-A51B-59F9-7877-46B139F4456D | 03/31/16 02:43:11 | 184.176.87.244 | 03/31/16 02:50:07 | 1 | {label:" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/457D7C5F-A51B-59F9-7877-46B139F4456D?key=1459392195953 |
| 32804 | 457DE4C2-FFE9-691E-7842-68FFED3DA0FEB | 03/02/16 23:04:41 | 115.186.56.166 | 03/03/16 00:21:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/457DE4C2-FFE9-691E-7842-68FFED3DA0FEB?key=1456959883253 |
| 32805 | 457E4146-F2D0-67C2-8C13-808E56048F18 | 03/24/16 21:12:30 | 70.104.11.167 | 03/24/16 21:20:04 | 1 | {label:" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/457E4146-F2D0-67C2-8C13-808E56048F18?key=1458535939493 |
| 32806 | 457E4D26-B64D-88EC-8DAE-389A17FFA710 | 03/21/16 22:45:21 | 70.124.128.156 | 03/21/16 22:51:28 | 1 | {label:" BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/457E4D26-B64D-88EC-8DAE-389A17FFA710?key=1458600324334 |
| 32807 | 457F8352-F42C-57A8-009D-8D76810F5788 | 03/19/16 15:34:38 | 98.191.126.130 | 03/19/16 16:10:16 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/457F8352-F42C-57A8-009D-8D76810F5788?key=1458401682529 |
| 32808 | 457FD762-5DA0-ADD9-0BFD-3F775CD16AA5 | 03/22/16 02:17:43 | 107.77.75.24 | 03/22/16 02:20:12 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/457FD762-5DA0-ADD9-0BFD-3F775CD16AA5?key=1458613078141 |
| 32809 | 457FDDE2-131B-E278-233A-808794461147 | 03/09/16 05:12:42 | 182.188.177.41 | 03/09/16 22:14:41 | 1 | {label:" BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/457FDDE2-131B-E278-233A-808794461147?key=1457500363412 |
| 32810 | 45806A18-E184-05E8-33DA-697FA328CFCB | 03/18/16 14:42:39 | 107.2.27.116 | 03/18/16 14:47:45 | 1 | {label:" BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE} AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/45806A18-E184-05E8-33DA-697FA328CFCB?key=1458112077987 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32811 | 45813374-B2A4-F309-8784-14D55A995603 | 03/30/16 23:22:54 | 71.200.0.115 | 03/30/16 23:24:26 | 1 | (label:"BY CLICKING)YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45813374-B2A4-F309-8784-14D55A995603?key=1459380174786 |
| 32812 | 45B2CCA7-36F4-085B-6926-B22AC4714FE4 | 03/18/16 12:34:21 | 64.121.112.100 | 03/18/16 12:38:47 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45B2CCA7-36F4-085B-6926-B22AC4714FE4?key=1458304461672 |
| 32813 | 45B397C4-B789-C3D9-1888-0FC941C00AD6 | 03/04/16 18:08:31 | 162.201.71.67 | 03/04/16 18:25:05 | 0 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/45B397C4-B789-C3D9-1888-0FC941C00AD6?key=1457114914959 |
| 32814 | 45B4D3F1-ED8B-0F87-3C07-967CD6F46349 | 03/31/16 08:54:13 | 71.121.130.87 | 03/31/16 09:00:06 | 1 | (label:"BY CLICKING)YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/45B4D3F1-ED8B-0F87-3C07-967CD6F46349?key=1459414454047 |
| 32815 | 45B4DA8D-AE2C-C0F7-EE0F-89E0BA6338 5F | 03/30/16 00:57:51 | 69.141.173.136 | 03/30/16 13:21:11 | 0 | | | | 0 | 0 | 0 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/45B4DA8D-AE2C-C0F7-EE0F-89E0BA6338 5F |
| 32816 | 45B4DA8D-AE2C-C0F7-EE0F-89E0BA6338 5F | 03/30/16 00:57:51 | 69.141.173.136 | 03/30/16 16:01:00:36 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/45B4DA8D-AE2C-C0F7-EE0F-89E0BA6338 5F?key=1459299479452 |
| 32817 | 45B52F36-F766-E0EB-2D8F-10099321F401 | 03/16/16 15:48:52 | 50.253.125.154 | 03/16/16 15:50:28 | 1 | (label:"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR ENERGY CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE OK WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/45B52F36-F766-E0EB-2D8F-10099321F401?key=1458143342294 |
| 32818 | 45B5730-F196-E48C-3B0F-5AA818971796 | 03/26/16 21:57:01 | 172.249.174.134 | 03/26/16 21:59:05 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/45B5730-F196-E48C-3B0F-5AA818971796?key=1459029443567 |
| 32819 | 45B69942-F0B0-EC2A-205D-0794C324A8E6 | 03/28/16 00:13:18 | 73.186.13.190 | 03/28/16 00:20:07 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45B69942-F0B0-EC2A-205D-0794C324A8E6?key=1459123998368 |
| 32820 | 45B6E29B-CF3D-C745-7FCD-CBE5D838FCDA | 03/29/16 20:27:24 | 38.70.2.180 | 03/29/16 20:30:20 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45B6E29B-CF3D-C745-7FCD-CBE5D838FCDA?key=1459283289981 |
| 32821 | 45B79099-1F9B-1F2E-3EF1-FB7D4618EA23 | 03/16/16 17:19:10 | 162.194.8.50 | 03/16/16 19:03:19 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE(\u00a0reCORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/45B79099-1F9B-1F2E-3EF1-FB7D4618EA23?key=1458148770434 |
| 32822 | 45B7A9F6-9351-26C8-568C-BF64F87A73F1 | 03/23/16 01:23:13 | 69.253.60.21 | 03/23/16 01:30:11 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45B7A9F6-9351-26C8-568C-BF64F87A73F1?key=1458696193887 |
| 32823 | 45B7DBA9-F446-51AB-4775-93AE61327B8F | 03/15/16 14:18:51 | 73.175.65.115 | 03/15/16 14:20:55 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45B7DBA9-F446-51AB-4775-93AE61327B8F?key=1458051531060 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32824 | 4588503E-C62C-BC13-4125-48D4575B8841 | 03/10/16 22:28:36 | 98.190.156.153 | 03/10/16 22:29:58 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | 0 | | | 2 | 2 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4588503E-C62C-BC13-4125-48D4575B8841?key=1457648917109 |
| 32825 | 45888A2E-6D5C-6E2A-4168-F2816D021914 | 03/02/16 00:05:06 | 71.91.114.114 | 03/02/16 00:10:03 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | 0 | 0 | | 2 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45888A2E-6D5C-6E2A-4168-F2816D021914?key=1456877116302 |
| 32826 | 458893FB-428D-31F3-444D-D9585A385CF7 | 02/23/16 20:32:22 | 170.129.50.120 | 03/13/16 00:24:45 | 1 | {label":"BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST"]} | 0 | | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/458893FB-428D-31F3-444D-D9585A385CF7?key=1456259542778 |
| 32827 | 458958A5-314B-6316-1DE2-710CFA18C01D | 03/23/16 15:10:55 | 65.36.108.145 | 03/23/16 15:16:48 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/458958A5-314B-6316-1DE2-710CFA18C01D?key=1458745857647 |
| 32828 | 458A5404-F354-548D-C8F1-46C1EF78D810 | 03/09/16 03:58:59 | 71.80.233.135 | 03/09/16 04:02:55 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/458A5404-F354-548D-C8F1-46C1EF78D810?key=1457495991545 |
| 32829 | 458A8F85-5077-ED8D-9EFB-E9F20207E082 | 03/08/16 22:37:32 | 75.108.120.106 | 03/08/16 22:43:15 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/458A8F85-5077-ED8D-9EFB-E9F20207E082?key=1457476664340 |
| 32830 | 45888E3E-4989-488C-81CC-85E5F00B063C | 03/27/16 23:00:45 | 70.15.103.22 | 03/27/16 23:02:37 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | 0 | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45888E3E-4989-488C-81CC-85E5F00B063C?key=1459119644716 |
| 32831 | 45884AD-D01A-0E21-54AA-A619306EE763 | 03/31/16 14:46:48 | 174.48.244.228 | 03/31/16 14:49:32 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]} | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/45884AD-D01A-0E21-54AA-A619306EE763?key=1459435665253 |
| 32832 | 4588F956-F609-9495-3F38-F35E16D78DC4 | 03/29/16 17:25:10 | 107.77.75.65 | 03/29/16 17:27:16 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4588F956-F609-9495-3F38-F35E16D78DC4?key=1459272321695 |
| 32833 | 458E70F7-0A11-1090-A67F-2576C0872888 | 03/21/16 22:02:31 | 50.24.39.93 | 03/21/16 22:10:34 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/458E70F7-0A11-1090-A67F-2576C0872888?key=1458597746989 |
| 32834 | 458EADA3-7695-276B-287E-8281F1D7FAF7 | 03/12/16 00:28:31 | 166.137.8.110 | 03/12/16 00:29:48 | | | | | 0 | 0 | | 1 | 3 | 1 | 3 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/458EADA3-7695-276B-287E-8281F1D7FAF7?key=1457742513609 |
| 32835 | 458ED02D-80DB-7AD9-3A92-0C75393065CD | 03/16/16 05:35:38 | 208.109.88.104 | 03/16/16 13:18:16 | | | | | | | 0 | 0 | 0 | | | 0 | Lead Genesis | N/A |
| 32836 | 458F57D3-010F-60BB-8158-123C63878E95 | 03/18/16 18:49:41 | 107.77.109.90 | 03/24/16 04:56:08 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]} | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/458F57D3-010F-60BB-8158-123C63878E95?key=1458326981185 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32837 | 458F57D3-010F-60B8-8158-123C63878E95 | 03/18/16 18:49:41 | 107.77.109.90 | 03/24/16 16:09:20 | 0 | (label":"WHO MAY USE WHAT IS CALLED (IN AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | 1 | 1 | 3 | 1 | | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/458F57D3-010F-60B8-8158-123C63878E95?key=1458326981185 |
| 32838 | 458FA155-F29A-E316-12E5-92B3A6E7F1BA | 03/01/16 13:42:37 | 172.58.16.76 | 03/01/16 13:50:11 | 0 | (label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/458FA155-F29A-E316-12E5-92B3A6E7F1BA?key=1456839758483 |
| 32839 | 458FAFDA-730F-FB75-A8FE-45FE443127D4 | 03/30/16 06:24:25 | 96.33.160.191 | 03/30/16 06:26:41 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/458FAFDA-730F-FB75-A8FE-45FE443127D4?key=1459319074495 |
| 32840 | 458FCA0C-B257-122E-3098-59D261D12849 | 03/10/16 15:06:24 | 67.0.220.63 | 03/10/16 15:08:54 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/458FCA0C-B257-122E-3098-59D261D12849?key=1457622390598 |
| 32841 | 45915392-325F-F89D-A285-940A84DCC832 | 03/07/16 00:16:34 | 108.48.104.206 | 03/07/16 00:21:07 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | 1 | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45915392-325F-F89D-A285-940A84DCC832?key=1457309803472 |
| 32842 | 4591A4B3-A2D8-6F79-79D3-AD62D618823F | 03/15/16 20:36:22 | 24.229.242.247 | 03/15/16 20:40:14 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4591A4B3-A2D8-6F79-79D3-AD62D618823F?key=1458074191429 |
| 32843 | 4592223B-B609-FF48-16C5-726E8174F6CC | 03/23/16 20:29:37 | 203.177.115.2 | 03/23/16 20:36:38 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4592223B-B609-FF48-16C5-726E8174F6CC?key=1458764977976 |
| 32844 | 45931146-5E69-D8BD-03E6-274808F3F680 | 03/26/16 21:17:44 | 70.192.71.198 | 03/26/16 21:20:08 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45931146-5E69-D8BD-03E6-274808F3F680?key=1459027066547 |
| 32845 | 45947D4D-9185-6287-CDF9-3023E28C8733 | 03/10/16 13:47:19 | 71.121.197.185 | 03/10/16 13:51:11 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45947D4D-9185-6287-CDF9-3023E28C8733?key=1457617643253 |
| 32846 | 45953882-B0E2-4863-228D-F8D8C49DDA2D | 03/21/16 16:09:13 | 72.201.107.248 | 03/21/16 16:12:06 | 0 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/45953882-B0E2-4863-228D-F8D8C49DDA2D?key=1458576635382 |
| 32847 | 4595D383-2DD9-A1D9-82E9-3A040D334889 | 03/24/16 13:39:52 | 67.169.49.131 | 03/24/16 13:45:04 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4595D383-2DD9-A1D9-82E9-3A040D334889?key=1458826793774 |
| 32848 | 4595FACB-F59C-84CE-5A76-9F65417DE062 | 03/17/16 20:11:29 | 71.198.117.52 | 03/17/16 20:30:04 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4595FACB-F59C-84CE-5A76-9F65417DE062?key=1458245488899 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32849 | 4596010F-15F3-1633-ECD3-5830B5D23771 | 03/28/16 16:50:43 | 24.63.157.52 | 03/28/16 16:55:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 2 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4596010F-15F3-1633-ECD3-5830B5D23771?key=1459183856034 |
| 32850 | 45975527-FC82-B352-A6A5-83DA643B35AD | 03/03/16 15:52:56 | 208.109.88.104 | 03/03/16 15:53:04 | | | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | 0 Lead Genesis | N/A |
| 32851 | 4597BA49-3F6D-3AEC-40DA-E3ECD07C4B2C | 03/25/16 22:18:44 | 115.186.167.104 | 03/28/16 13:08:41 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4597BA49-3F6D-3AEC-40DA-E3ECD07C4B2C?key=1458944283686 |
| 32852 | 45975FC-27FE-BA47-330B-8FE1C03AFDD3 | 03/02/16 00:03:00 | 174.134.236.51 | 03/02/16 00:04:19 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45975FC-27FE-BA47-330B-8FE1C03AFDD3?key=1456876980572 |
| 32853 | 455B32CD-10E1-AAFB-DCAD-962C1347F2D1 | 03/30/16 17:47:45 | 74.205.144.74 | 03/30/16 17:52:10 | 0 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/455B32CD-10E1-AAFB-DCAD-962C1347F2D1?key=1459360065358 |
| 32854 | 459BD892-8EB0-418C-A6EE-107449008182 | 03/29/16 00:04:55 | 98.238.165.142 | 03/29/16 00:09:54 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 0 | 0 | 0 | 1 | 1 | | | | | | Gave you | Clean Energy Experts | http://vp.leadid.com/playback/459BD892-8EB0-418C-A6EE-107449008182?key=1459209895036 |
| 32855 | 459BD8C8-841A-7AE7-B198-8547E5579C05 | 03/15/16 20:09:06 | 207.172.176.34 | 03/15/16 20:13:30 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 2 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/459BD8C8-841A-7AE7-B198-8547E5579C05?key=1458072550148 |
| 32856 | 459901CB-0069-97C7-EDFA-B85C38314FCC | 03/02/16 04:34:04 | 24.35.101.209 | 03/02/16 04:36:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/459901CB-0069-97C7-EDFA-B85C38314FCC?key=1456893342513 |
| 32857 | 45994ABE-AA0F-AF30-2C4F-07686491660D | 03/06/16 11:29:12 | 66.190.98.171 | 03/06/16 11:35:11 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45994ABE-AA0F-AF30-2C4F-07686491660D?key=1457263752248 |
| 32858 | 459A1402-CA60-752E-AB35-4E63F83B9921 | 03/22/16 00:28:28 | 70.192.141.0 | 03/22/16 00:31:25 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/459A1402-CA60-752E-AB35-4E63F83B9921?key=1458606499939 |
| 32859 | 459A4F55-D92B-803C-3EF1-12F3F9C3165A | 03/18/16 23:14:34 | 203.177.115.2 | 03/18/16 23:21:57 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/459A4F55-D92B-803C-3EF1-12F3F9C3165A?key=1458342874828 |
| 32860 | 459A4F55-D92B-803C-3EF1-12F3F9C3165A | 03/18/16 23:14:34 | 203.177.115.2 | 03/18/16 23:22:20 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/459A4F55-D92B-803C-3EF1-12F3F9C3165A?key=1458342874828 |
| 32861 | 459A4F55-D92B-803C-3EF1-12F3F9C3165A | 03/18/16 23:14:34 | 203.177.115.2 | 03/18/16 23:22:03 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/459A4F55-D92B-803C-3EF1-12F3F9C3165A?key=1458342874828 |
| 32862 | 459A4F55-D92B-803C-3EF1-12F3F9C3165A | 03/18/16 23:14:34 | 203.177.115.2 | 03/18/16 23:22:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/459A4F55-D92B-803C-3EF1-12F3F9C3165A?key=1458342874828 |
| 32863 | 459A4F55-D92B-803C-3EF1-12F3F9C3165A | 03/18/16 23:14:34 | 203.177.115.2 | 03/18/16 23:22:15 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/459A4F55-D92B-803C-3EF1-12F3F9C3165A?key=1458342874828 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32864 | 459A4F55-D928-803C-3EF1-12F3F9C3165A | 03/18/16 23:14:34 | 203.177.115.2 | 03/18/16 23:22:25 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/459A4F55-D928-803C-3EF1-12F3F9C3165A?key=1458342874828 |
| 32865 | 459A997C-FD88-83E2-0C97-46D78FDECBCF | 03/06/16 17:52:00 | 75.18.187.67 | 03/06/16 17:55:15 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/459A997C-FD88-83E2-0C97-46D78FDECBCF?key=1457286721769 |
| 32866 | 459AB923-EA5D-660C-597C-CC01F0F3549A | 03/31/16 18:59:44 | 108.248.167.15 | 03/31/16 19:02:51 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD1/SERVICE FOR US AND1/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND1/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/459AB923-EA5D-660C-597C-CC01F0F3549A?key=1459450775742 |
| 32867 | 459AF9E7-A732-99FE-78CD-138237D04913 | 03/15/16 22:07:02 | 72.208.68.43 | 03/15/16 22:15:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/459AF9E7-A732-99FE-78CD-138237D04913?key=1458079629362 |
| 32868 | 459C1773-7790-E72F-5ACB-31C6157182B1 | 03/16/16 21:28:03 | 71.85.60.148 | 03/16/16 21:30:06 | 1 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/459C1773-7790-E72F-5ACB-31C6157182B1?key=1458163685156 |
| 32869 | 459C5216-ED88-C6C9-DCD2-FFF248E2897C | 03/05/16 20:50:34 | 70.192.155.98 | 03/05/16 20:55:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/459C5216-ED88-C6C9-DCD2-FFF248E2897C?key=1457211035881 |
| 32870 | 459D18F2-95D3-829B-2728-5CED74DC28E5 | 03/25/16 23:45:25 | 23.113.128.236 | 03/25/16 23:51:34 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/459D18F2-95D3-829B-2728-5CED74DC28E5?key=1458949526074 |
| 32871 | 459D26C2-DDE9-395A-F861-A5D69D2773A8 | 03/12/16 12:59:36 | 73.187.248.230 | 03/12/16 13:05:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/459D26C2-DDE9-395A-F861-A5D69D2773A8?key=1457787576911 |
| 32872 | 459EF8A4-1885-C031-29CB-EE3D60F04A93 | 03/21/16 15:24:40 | 50.133.208.193 | 03/21/16 15:26:46 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/459EF8A4-1885-C031-29CB-EE3D60F04A93?key=1458573880071 |
| 32873 | 45A02829-D81B-ACE0-020D-C987D3FF3AB5 | 03/24/16 20:48:05 | 203.177.115.2 | 03/24/16 20:54:40 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45A02829-D81B-ACE0-020D-C987D3FF3AB5?key=1458852485226 |
| 32874 | 45A0A129-848B-8717-D4E5-430DF22CFC2E | 03/12/16 06:19:39 | 67.49.2.230 | 03/12/16 06:25:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45A0A129-848B-8717-D4E5-430DF22CFC2E?key=1457763584366 |
| 32875 | 45A0B8B1-DE89-F131-C39A-303BA8F5237F | 03/15/16 18:50:31 | 208.109.88.104 | 03/15/16 18:50:42 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32876 | 45A0D9A3-E819-D1F8-E71E-355369D47E9 | 03/26/16 19:25:47 | 72.182.49.201 | 03/26/16 19:31:42 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45A0D9A3-E819-D1F8-E71E-355369D47E9?key=1459020348735 |
| 32877 | 45A0DA0C-63CB-0C89-F1F8-E816C885615C | 03/16/16 16:25:55 | 14.140.45.226 | 03/16/16 16:28:34 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/45A0DA0C-63CB-0C89-F1F8-E816C885615C?key=1458145597005 |
| 32878 | 45A1FE07-294A-5148-133A-9AF3E6535FC3 | 03/26/16 18:18:22 | 172.58.16.23 | 03/26/16 18:25:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/45A1FE07-294A-5148-133A-9AF36535FC3?key=1459016302497 |
| 32879 | 45A20DA4-B709-2B81-1CE1-557AC4A5CB4B | 03/15/16 23:58:02 | 73.193.182.128 | 03/16/16 00:00:13 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/45A20DA4-B709-2B81-1CE1-557AC4A5CB4B?key=1458086288998 |
| 32880 | 45A21E6E-8E38-516A-7798-3A27403A1361 | 03/18/16 13:33:22 | 24.162.137.142 | 03/18/16 13:34:33 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45A21E6E-8E38-516A-7798-3A27403A1361?key=1458308011272 |
| 32881 | 45A34532-1C12-7A09-3D88-424202481130 | 03/17/16 12:39:11 | 24.170.247.8 | 03/17/16 12:45:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/45A34532-1C12-7A09-3D88-424202481130?key=1458218349882 |
| 32882 | 45A46EB3-73CC-4FC3-E498-38408D8C971E | 03/06/16 21:04:59 | 75.130.93.59 | 03/06/16 21:10:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45A46EB3-73CC-4FC3-E498-38408D8C971E?key=1457298299913 |
| 32883 | 45A49F4F-7AF4-3A65-43C8-E8229F54B0AF | 03/06/16 16:56:34 | 70.15.113.208 | 03/07/16 17:51:56 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION) BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS) TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | Lead Genesis | http://vp.leadid.com/playback/45A49F4F-7AF4-3A65-43C8-E8229F54B0AF?key=1457283422948 |
| 32884 | 45A5E88C-554C-BEC2-AF82-10442C64975E | 03/19/16 18:49:53 | 203.177.115.2 | 03/19/16 18:56:54 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45A5E88C-554C-BEC2-AF82-10442C64975E?key=1458413303920 |
| 32885 | 45A64EB4-F611-C1EA-D462-C9C247351F21 | 03/20/16 02:24:36 | 100.40.202.34 | 03/20/16 02:30:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45A64EB4-F611-C1EA-D462-C9C247351F21?key=1458440676755 |
| 32886 | 45A6DC1E-F733-515A-6E8A-B80E618B0286 | 03/19/16 20:59:19 | 203.177.115.2 | 03/19/16 21:08:43 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45A6DC1E-F733-515A-6E8A-B80E618B0286?key=1458421159211 |
| 32887 | 45A72F2E-6699-1576-05D2-06A47D11830F | 03/29/16 19:15:13 | 66.90.166.5 | 03/29/16 19:21:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45A72F2E-6699-1576-05D2-06A47D11830F?key=1459278905227 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45A735BC-54E6-6CEA-0D63-468F6CD4AC73 | 03/01/16 11:59:16 | 117.199.226.146 | 03/01/16 14:12:22 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE COMPARISONS.ORG AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU CONFIRMED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}"] | 0 | | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/45A735BC-54E6-6CEA-0D63-468F6CD4AC73?key=1456833560908 |
| 45A81EFA-BEFA-E92A-DE30-DC51D5CA4850 | 03/06/16 22:32:33 | 71.234.16.192 | 03/06/16 22:25:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45A81EFA-BEFA-E92A-DE30-DC51D5CA4850?key=1457302954344 |
| 45AB423E-95D8-EF09-7C2F-DF28073D8452 | 03/16/16 00:16:22 | 70.162.204.125 | 03/16/16 00:20:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45AB423E-95D8-EF09-7C2F-DF28073D8452?key=1458087382750 |
| 45A8DB11-4BDC-E3D0-D0B1-CE031D71888D | 03/29/16 12:16:52 | 66.87.83.187 | 03/29/16 12:18:25 | 1 | [label":"BY CLICKING] YOU CAN SAVE YOU MUCH HOW CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45A8DB11-4BDC-E3D0-D0B1-CE031D71888D?key=1459253815300 |
| 45A95048-C6AE-3AFF-E8E4-A42B9190835F | 03/17/16 18:02:29 | 136.179.21.84 | 03/17/16 18:04:36 | 1 | [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WELL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/45A95048-C6AE-3AFF-E8E4-A42B9190835F?key=1458237750619 |
| 45AA2407-DE5E-7DA8-5F1F-45CC9697D907 | 03/27/16 18:21:55 | 72.234.239.174 | 03/27/16 18:30:07 | 1 | [label":"BY CLICKING] YOU CAN SAVE YOU MUCH HOW CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45AA2407-DE5E-7DA8-5F1F-45CC9697D907?key=1459102915095 |
| 45AB4F13-AC19-FDF2-A63F-D8056728SF59 | 03/23/16 13:00:15 | 208.109.88.104 | 03/23/16 13:00:44 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 45AB6F10-CBEE-8A89-E08B-A312EF32EF8B | 03/20/16 21:15:41 | 173.49.75.176 | 03/20/16 21:20:16 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45AB6F10-CBEE-8A89-E08B-A312EF32EF8B?key=1458508541276 |
| 45AB8224-22D8-7AC0-D881-69873FA9D00B | 03/05/16 18:05:37 | 208.109.88.104 | 03/07/16 15:54:45 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 45ACE747-5A93-E29B-C2C8-9C5E8E3170F5 | 03/15/16 16:33:16 | 173.49.144.214 | 03/15/16 16:40:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45ACE747-5A93-E29B-C2C8-9C5E8E3170F5?key=1458059591859 |
| 45AD392D-2690-3A11-4F63-F42B482C453E | 03/29/16 16:05:20 | 76.169.154.106 | 03/29/16 16:24:29 | 2 | | | | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/45AD392D-2690-3A11-4F63-F42B482C453E?key=1459267533167 |
| 45AD8E5A-AE1A-5642-B353-35F6EC223539 | 03/24/16 17:02:40 | 73.198.16.36 | 03/24/16 17:04:34 | 1 | [label":"BY CLICKING] YOU CAN SAVE YOU MUCH HOW CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45AD8E5A-AE1A-5642-B353-35F6EC223539?key=1458838960193 |
| 45AE1E41-7C7C-9F1E-42DE-8F896906750B | 03/01/16 22:24:14 | 206.55.93.130 | 03/01/16 22:28:27 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019s20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IS THAT OK"}"] | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/45AE1E41-7C7C-9F1E-42DE-8F896906750B?key=1456871058634 |
| 45AE3329-991D-E52D-8FCC-2DFEF4563033 | 03/03/16 00:55:34 | 75.84.167.19 | 03/03/16 01:00:06 | 1 | [label":"BY CLICKING] YOU CAN SAVE YOU MUCH HOW CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45AE3329-991D-E52D-8FCC-2DFEF4563033?key=1456966521256 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32902 | 45AE878D-680C-4DAA-5EE8-94FE8A38AF4C | 03/27/16 15:03:25 | 76.6.49.231 | 03/27/16 15:05:23 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/45AE878D-680C-4DAA-5EE8-94FE8A38AF4C?key=1459091005608 |
| 32903 | 45AE8AB5-C5D2-79CE-1F87-5822DC494F8D | 03/07/16 21:14:36 | 207.106.82.122 | 03/07/16 21:20:03 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/45AE8AB5-C5D2-79CE-1F87-5822DC494F8D?key=1457385307812 |
| 32904 | 45AF32F0-A25C-77F5-7E45-4E88AF78C861 | 03/03/16 18:56:15 | 76.169.154.106 | 03/03/16 19:01:24 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/45AF32F0-A25C-77F5-7E45-4E88AF78C861?key=1457031401469 |
| 32905 | 45AF3424-AF0B-61A4-5DDC-87E878893088 | 03/03/16 20:27:24 | 75.161.54.83 | 03/03/16 20:30:08 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/45AF3424-AF0B-61A4-5DDC-87E878893088?key=1457036844684 |
| 32906 | 45AFA4S4-6EE6-8E8B-2C4D-187D7F77F9AC | 03/06/16 09:03:19 | 71.103.0.165 | 03/07/16 17:18:39 | 1 | (label"":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/45AFA4S4-6EE6-8E8B-2C4D-187D7F77F9AC?key=1457254995044 |
| 32907 | 45B06E9F-3SD8-B0EE-4A36-EF241E6CE100 | 03/01/16 16:46:18 | 166.137.244.119 | 03/01/16 16:48:37 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/45B06E9F-3SD8-B0EE-4A36-EF241E6CE100?key=1456850778441 |
| 32908 | 45B10033-1122-DC7A-6DEF-53969989282C | 03/23/16 21:25:43 | 76.117.15.47 | 03/23/16 21:30:10 | 1 | (label"":"SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/45B10033-1122-DC7A-6DEF-53969989282C?key=1458768332080 |
| 32909 | 45B16EA9-D83C-2127-77A8-EDADA171B8B3 | 03/09/16 23:40:14 | 72.182.78.110 | 03/09/16 23:46:34 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45B16EA9-D83C-2127-77A8-EDADA171B8B3?key=1457566814723 |
| 32910 | 45B170FE-2247-44DD-6C99-43F439A70B82 | 03/23/16 19:08:43 | 147.31.155.150 | 03/23/16 19:15:04 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/45B170FE-2247-44DD-6C99-43F439A70B82?key=1458760126097 |
| 32911 | 45B18649-7F8A-149F-400E-D0C62DA0F6A3 | 03/15/16 17:50:41 | 173.52.37.47 | 03/15/16 17:55:04 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/45B18649-7F8A-149F-400E-D0C62DA0F6A3?key=1458064244571 |
| 32912 | 45B1EDED-9042-8D3D-0450-7968773799BB | 03/02/16 14:50:44 | 45.19.193.249 | 03/02/16 14:59:06 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45B1EDED-9042-8D3D-0450-7968773799BB?key=1456930244063 |
| 32913 | 45B2AD83-711B-E01F-365E-5426325743B9 | 03/28/16 03:43:47 | 50.203.5.131 | 03/28/16 03:44:53 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45B2AD83-711B-E01F-365E-5426325743B9?key=1459136627693 |
| 32914 | 45B28E44-26AA-45FC-D094-E3FB3608DDA2 | 03/05/16 19:10:01 | 71.235.56.204 | 03/05/16 19:11:10 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 32915 | 45B3BB26-383C-78F4-CAF9-329298DD40F2 | 03/19/16 17:44:42 | 24.61.138.168 | 03/21/16 13:16:03 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/45B3BB26-383C-78F4-CAF9-329298DD40F2?key=1458409487312 |
| 32916 | 45B3DF90-68F9-A8ED-8642-69E99DFE07B0 | 03/19/16 03:49:29 | 24.165.33.21 | 03/19/16 03:55:05 | 2 | | | | | | | | | | | | | | | | | | http://vp.leadid.com/playback/45B3DF90-68F9-A8ED-8642-69E99DFE07B0?key=1458359371881 |
| 32917 | 45B3E209-586E-183C-C9F7-9CA80068835O | 03/30/16 12:21:18 | 96.239.139.180 | 03/30/16 12:25:05 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/45B3E209-586E-183C-C9F7-9CA80068835O?key=1459340478563 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32918 | 45B4CC06-9D9C-8F9C-129E-FF77D927B7D1 | 03/31/16 12:46:04 | 73.68.206.251 | 03/31/16 12:51:06 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE JAND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/45B4CC06-9D9C-8F9C-129E-FF77D927B7D1?key=1459428363949 |
| 32919 | 45B4FAA4-8DC8-5212-48D8-FC888A7DA78D | 03/21/16 14:26:11 | 99.71.69.218 | 03/21/16 14:32:11 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45B4FAA4-8DC8-5212-48D8-FC888A7DA78D?key=1458570384215 |
| 32920 | 45B515B0-E475-D433-42D0-08EFEABAF06B | 03/11/16 20:11:06 | 124.109.55.194 | 03/11/16 20:21:42 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/45B515B0-E475-D433-42D0-08EFEABAF06B?key=1457726911228 |
| 32921 | 45B51737-D0CE-1689-6E44-4B518236678E | 03/09/16 22:11:56 | 50.253.125.154 | 03/09/16 22:24:22 | 0 | | | | | | | | | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/45B51737-D0CE-1689-6E44-4B518236678E?key=1457561528155 |
| 32922 | 45B51737-D0CE-1689-6E44-4B518236678E | 03/09/16 22:11:56 | 50.253.125.154 | 03/10/16 02:02:09 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/45B51737-D0CE-1689-6E44-4B518236678E?key=1457561528155 |
| 32923 | 45B53A88-ACF4-9F1E-16E4-1E6BE4D80316 | 03/16/16 06:31:27 | 199.115.116.35 | 03/16/16 13:17:59 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/45B53A88-ACF4-9F1E-16E4-1E6BE4D80316?key=1458109887877 |
| 32924 | 45B547E5-0C6D-AE0F-0782-990672A98896 | 03/14/16 21:41:52 | 108.20.54.247 | 03/16/16 21:45:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45B547E5-0C6D-AE0F-0782-990672A98896?key=1457991715338 |
| 32925 | 45B79820-70BC-C53D-A721-21B566521685 | 03/16/16 15:53:35 | 182.74.122.106 | 03/16/16 15:54:29 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/45B79820-70BC-C53D-A721-21B566521685?key=1458143593811 |
| 32926 | 45B7DAE3-0DD6-F855-1E75-242A67CA3D26 | 03/03/16 02:58:23 | 99.58.174.18 | 03/03/16 03:01:45 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45B7DAE3-0DD6-F855-1E75-242A67CA3D26?key=1456973914187 |
| 32927 | 45B80788-E8D1-29CC-386B-8C6A5FDF688F | 03/16/16 14:48:37 | 71.209.193.231 | 03/16/16 14:55:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45B80788-E8D1-29CC-386B-8C6A5FDF688F?key=1458139718414 |
| 32928 | 45B889C4-3CA1-A2D2-380A-ED0514A1A8D7 | 03/19/16 19:55:08 | 216.57.79.179 | 03/19/16 19:59:52 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/45B889C4-3CA1-A2D2-380A-ED0514A1A8D7?key=1458417300859 |
| 32929 | 45B9A4FE4-0964-D090-DE0C-7A2B129C699E | 03/22/16 16:31:19 | 67.11.186.118 | 03/22/16 16:37:03 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45B94FE4-0964-D090-DE0C-7A2B129C699E?key=1458664284875 |
| 32930 | 45B9A225-2C10-8885-B26D-FC038295B33F | 03/15/16 04:54:40 | 70.58.112.244 | 03/15/16 05:00:12 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45B9A225-2C10-8885-B26D-FC038295B33F?key=1458017679994 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32931 | 4589E290-8A14-F8D8-8A86-1116CFCF7030 | 03/31/16 00:27:22 | 67.165.14.52 | 03/31/16 00:30:45 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4589E290-8A14-F8D8-8A86-1116CFCF7030?key=1459384067711 |
| 32932 | 45BA0E68-E540-F58E-C94E-F65E11F7E505 | 03/27/16 12:42:10 | 66.87.82.0 | 03/27/16 12:45:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45BA0E68-E540-F58E-C94E-F65E11F7E505?key=1459082523809 |
| 32933 | 45BA7888-214B-CF0C-DCEE-B6A763362858 | 03/07/16 18:32:04 | 67.11.186.118 | 03/07/16 18:37:48 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45BA7888-214B-CF0C-DCEE-B6A763362858?key=1457375528026 |
| 32934 | 45BAF53B-E9E1-0FDB-CE03-81ECA4827660 | 03/20/16 21:01:03 | 173.48.55.121 | 03/20/16 21:05:06 | 2 | | | | 0 | 0 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45BAF53B-E9E1-0FDB-CE03-81ECA4827660?key=1458507663489 |
| 32935 | 45BB4536-6645-3C96-A9CB-2D410E9D1BA7 | 03/19/16 15:51:04 | 203.177.115.2 | 03/19/16 15:57:58 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45BB4536-6645-3C96-A9CB-2D410E9D1BA7?key=1458402664273 |
| 32936 | 45BBB7B1-6999-5E60-2ED5-826A1D54C9C7 | 03/31/16 14:54:01 | 98.235.52.54 | 03/31/16 15:00:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45BBB7B1-6999-5E60-2ED5-826A1D54C9C7?key=1459436050519 |
| 32937 | 45BC8E8E-9CBC-B534-12A3-A2EB265151 5E | 03/10/16 17:37:47 | 50.253.125.154 | 03/10/16 18:10:16 | 0 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/45BC8E8E-9CBC-B534-12A3-A2EB265151 5E?key=1457631471492 |
| 32938 | 45BCAE19-8EA3-688B-1BD6-401A83417DD1 | 03/29/16 15:34:20 | 96.252.226.204 | 03/29/16 16:03:40 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/45BCAE19-8EA3-688B-1BD6-401A83417DD1?key=1459265660621 |
| 32939 | 45BD2489-A268-4C55-1054-6EE6AC827BD2 | 03/19/16 22:35:32 | 23.243.216.19 | 03/19/16 22:40:09 | 2 | | | | 0 | 0 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45BD2489-A268-4C55-1054-6EE6AC827BD2?key=1458426933057 |
| 32940 | 45BD8D26-EEFD-3E47-EE30-3D7AA8822F86 | 03/29/16 17:44:27 | 65.49.240.206 | 03/29/16 17:50:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45BD8D26-EEFD-3E47-EE30-3D7AA8822F86?key=1459273472612 |
| 32941 | 45BDE843-7C92-98D9-9ED7-0EE002286647 | 03/07/16 00:33:45 | 70.112.168.28 | 03/07/16 00:39:56 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45BDE843-7C92-98D9-9ED7-0EE002286647?key=1457310825465 |
| 32942 | 45BE256A-FDF6-824F-F280-2A2CA7668987 | 03/25/16 03:02:38 | 76.124.26.62 | 03/25/16 03:10:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45BE256A-FDF6-824F-F280-2A2CA7668987?key=1458874961009 |
| 32943 | 45BE4B6B-5731-D874-38FC-A9013356C161 | 03/16/16 03:38:09 | 96.242.126.246 | 03/16/16 03:45:45 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45BE4B6B-5731-D874-38FC-A9013356C161?key=1458099494140 |
| 32944 | 45BF2B23-568B-11FD-96CF-B98C9D67F38C | 03/15/16 01:25:31 | 98.150.88.118 | 03/15/16 01:27:15 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45BF2B23-568B-11FD-96CF-B98C9D67F38C?key=1458005131468 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32945 | 45C1128A-481A-3CF1-C12C-6428ABA5007E | 03/20/16 17:27:21 | 203.177.115.2 | 03/20/16 17:34:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45C1128A-481A-3CF1-C12C-6428ABA5007E?key=1458494841722 |
| 32946 | 45C131DE-A26A-9597-8D82-EC4353F2D2E6 | 03/20/16 04:38:05 | 67.181.18.99 | 03/20/16 04:45:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45C131DE-A26A-9597-8D82-EC4353F2D2E6?key=1458448687299 |
| 32947 | 45C1412B-AC98-A98E-5880-D8CE730D878E | 03/24/16 05:53:44 | 75.82.143.87 | 03/24/16 05:56:37 | 1 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45C1412B-AC98-A98E-5880-D8CE730D878E?key=1458799080177 |
| 32948 | 45C328A0-4D41-2379-5AD8-098AE766DE0B | 03/07/16 15:39:25 | 100.11.23.142 | 03/07/16 15:45:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45C328A0-4D41-2379-5AD8-098AE766DE0B?key=1457365164030 |
| 32949 | 45C48E26-3AA8-D9DF-2358-473350707FB5 | 03/10/16 17:08:08 | 173.163.130.193 | 03/10/16 17:11:37 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45C48E26-3AA8-D9DF-2358-473350707FB5?key=1457629642978 |
| 32950 | 45C49C15-5CA7-878A-8DEE-09E797F3E95F | 03/10/16 20:42:03 | 208.109.88.104 | 03/10/16 20:42:13 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 32951 | 45C583F7-3DC7-0B39-2B54-C054CA642847 | 03/05/16 18:20:59 | 50.173.131.31 | 03/05/16 18:28:52 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45C583F7-3DC7-0B39-2B54-C054CA642847?key=1457202051576 |
| 32952 | 45C83B8-4CBF-168F-5BDA-89809086D1AD | 03/08/16 03:02:04 | 76.169.154.106 | 03/08/16 03:04:39 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/45C83B8-4CBF-168F-5BDA-89809086D1AD?key=1457406124097 |
| 32953 | 45C61456-1E80-77E3-C8F5-FC71A80B68E4 | 03/31/16 05:11:09 | 96.250.166.16 | 03/31/16 05:15:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45C61456-1E80-77E3-C8F5-FC71A80B68E4?key=1459401074541 |
| 32954 | 45C6A8FF-6645-2987-2DF5-B05104E3E3E4 | 03/18/16 15:46:49 | 68.7.100.46 | 03/23/16 20:23:38 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | | http://vp.leadid.com/playback/45C6A8FF-6645-2987-2DF5-B05104E3E3E4?key=1458316011520 |
| 32955 | 45C6AC8F-DF1E-4995-EA69-E6DF7C66DD68 | 03/30/16 21:13:28 | 67.198.33.25 | 03/30/16 21:19:36 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45C6AC8F-DF1E-4995-EA69-E6DF7C66DD68?key=1459372412519 |
| 32956 | 45C6D4CF-1A99-A551-8A46-3E6437SDDCE8 | 03/11/16 16:33:20 | 172.58.217.217 | 03/11/16 16:34:50 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CCDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/45C6D4CF-1A99-A551-8A46-3E6437SDDCE8?key=1457714004876 |
| 32957 | 45C71C03-A5F7-3EC0-2154-C43696B21010 | 03/23/16 03:41:56 | 68.0.228.27 | 03/23/16 03:45:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45C71C03-A5F7-3EC0-2154-C43696B21010?key=1458704519543 |
| 32958 | 45C745EA-E820-78EC-3F0A-27A538A19EE5 | 03/30/16 19:53:01 | 99.62.89.51 | 03/30/16 19:59:19 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45C745EA-E820-78EC-3F0A-27A538A19EE5?key=1459367582243 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32959 | 45C79626-F4FA-9F03-5DD9-2A457380C3EF | 03/25/16 19:18:24 | 203.177.115.2 | 03/28/16 14:09:46 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45C79626-F4FA-9F03-5DD9-2A457380C3EF?key=1458933504745 |
| 32960 | 45C8F002-0073-2106-EDF7-FF16DEE2F2C | 03/23/16 23:24:51 | 104.172.97.45 | 03/23/16 23:33:52 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45C8F002-0073-2106-EDF7-FF16DEE2F2C?key=1458775490755 |
| 32961 | 45C8FCD1-A97F-73DC-0CBC-C159E3CC7CCB | 03/23/16 18:22:32 | 172.56.40.169 | 03/26/16 22:40:43 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/45C8FCD1-A97F-73DC-0CBC-C159E3CC7CCB?key=1458757359753 |
| 32962 | 45C992A7-1989-7D4A-4736-6C5EC29FD273 | 03/01/16 03:39:43 | 172.56.29.180 | 03/01/16 03:45:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45C992A7-1989-7D4A-4736-6C5EC29FD273?key=1460803584128 |
| 32963 | 45C9EF29-4960-EDC4-9D15-994AD2385C7E | 03/26/16 22:16:52 | 166.216.165.88 | 03/26/16 22:21:09 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45C9EF29-4960-EDC4-9D15-994AD2385C7E?key=1459030554438 |
| 32964 | 45CA6884-D7E6-4C8E-C9A2-CB31874480A6 | 03/19/16 18:39:08 | 99.8.136.41 | 03/21/16 16:14:59 | 1 | (label":"BY CLICKING) GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | | Lead Genesis | http://vp.leadid.com/playback/45CA6884-D7E6-4C8E-C9A2-CB31874480A6?key=1458412792045 |
| 32965 | 45CAE8E0-8083-3DAF-6C2F-478217F97F7D | 03/25/16 19:48:31 | 203.177.115.2 | 03/28/16 14:21:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45CAE8E0-8083-3DAF-6C2F-478217F97F7D?key=1458935311899 |
| 32966 | 45CAEC38-65A9-07D2-E96F-18E18885CD97 | 03/06/16 15:54:24 | 50.190.159.35 | 03/06/16 15:58:02 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45CAEC38-65A9-07D2-E96F-18E18885CD97?key=1457279668162 |
| 32967 | 45C83A4D-AEFE-7860-89C5-07AADEEF413C | 03/23/16 16:18:14 | 107.77.109.57 | 03/23/16 16:25:05 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45C83A4D-AEFE-7860-89C5-07AADEEF413C?key=1458749894045 |
| 32968 | 45B7519-7895-8E3D-8F67-5960695DE768 | 03/14/16 21:15:24 | 74.205.144.74 | 03/14/16 21:16:00 | 0 | | | | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/45CB7519-7895-8E3D-8F67-5960695DE768?key=1457990126863 |
| 32969 | 45CBA21F-2DFC-73AD-F27C-8F38F7531854 | 03/25/16 09:37:14 | 208.109.88.104 | 03/25/16 13:46:40 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Lead Genesis | N/A |
| 32970 | 45CC962D-FF9E-217E-8D4D-0CF3ABA81A95 | 03/13/16 02:51:00 | 107.137.252.43 | 03/13/16 03:00:12 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT OR CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45CC962D-FF9E-217E-8D4D-0CF3ABA81A95?key=1457837461360 |
| 32971 | 45CCA186-8EF4-EA2D-1168-8A4F95B16419 | 03/15/16 02:24:45 | 24.255.53.134 | 03/15/16 02:30:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45CCA186-8EF4-EA2D-1168-8A4F95B16419?key=1458008685827 |
| 32972 | 45CD65A4-1C47-4813-F324-D78D9D60429E | 03/16/16 19:12:47 | 203.82.45.146 | 03/16/16 19:16:54 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/45CD65A4-1C47-4813-F324-D78D9D60429E?key=1458155567127 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32973 | 45CD87A9-E6A6-1B89-002F-B73CF88B0705 | 03/05/16 17:27:41 | 184.12.169.236 | 03/05/16 18:25:20 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/45CD87A9-E6A6-1B89-002F-B73CF88B0705?key=1457198874067 |
| 32974 | 45CE0CC8-ACEE-4F5D-EBC3-36B21CF58282 | 03/10/16 02:52:27 | 99.53.202.124 | 03/10/16 02:55:06 | 0 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45CE0CC8-ACEE-4F5D-EBC3-36B21CF58282?key=1457578349014 |
| 32975 | 45CE6984-287C-665B-D131-556C8F8C8072 | 03/22/16 15:20:05 | 50.253.125.154 | 03/22/16 15:21:43 | 0 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/45CE6984-287C-665B-D131-556C8F8C8072?key=1458660013803 |
| 32976 | 45CE78F8-E81A-56DF-411B-AB8AF97AFCCB | 03/11/16 16:43:27 | 208.54.90.135 | 03/11/16 16:44:56 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/45CE78F8-E81A-56DF-411B-AB8AF97AFCCB?key=1457714607204 |
| 32977 | 45CED4FB-E108-F6A6-5A54-F78E6F654DD6 | 03/25/16 19:33:18 | 173.67.181.176 | 03/25/16 19:40:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45CED4FB-E108-F6A6-5A54-F78E6F654DD6?key=1458934401275 |
| 32978 | 45CED4FB-E108-F6A6-5A54-F78E6F654DD6 | 03/25/16 19:33:18 | 173.67.181.176 | 03/25/16 19:35:47 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45CED4FB-E108-F6A6-5A54-F78E6F654DD6?key=1458934401275 |
| 32979 | 45CF2F77-A7C5-0379-1E87-5FC933582FDD | 03/20/16 22:28:15 | 71.204.194.215 | 03/20/16 22:35:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45CF2F77-A7C5-0379-1E87-5FC933582FDD?key=1458512894679 |
| 32980 | 45DD0689-11FB-90D2-2103-EE79302EC641 | 03/29/16 15:51:43 | 74.89.146.225 | 03/29/16 15:55:10 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45DD0689-11FB-90D2-2103-EE79302EC641?key=1459270321695 |
| 32981 | 45D0E0CF-3188-9896-8951-6E7388D20A81 | 03/02/16 23:56:10 | 70.124.128.156 | 03/03/16 00:01:55 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45D0E0CF-3188-9896-8951-6E7388D20A81?key=1456962971586 |
| 32982 | 45D161D7-DEE1-97F4-CF60-91CAF1663C6E | 01/13/16 13:14:28 | 204.212.3.249 | 03/06/16 20:29:49 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45D161D7-DEE1-97F4-CF60-91CAF1663C6E?key=1452690869565 |
| 32983 | 45D304FC-D711-AE95-870E-0ECC52981694 | 03/25/16 17:03:29 | 74.205.144.74 | 03/25/16 17:06:17 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/45D304FC-D711-AE95-870E-0ECC52981694?key=1458925419749 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 32984 | 45D3220E-5E5F-DD39-78E0-5E02822460A9 | 03/24/16 01:13:10 | 73.132.75.183 | 03/24/16 13:22:06 | 0 | (label"":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"")" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/45D3220E-5E5F-DD39-78E0-5E02822460A9?key=1458782073537 |
| 32985 | 45D32F7A-5774-A499-F3C5-C5C14687EC74 | 03/20/16 23:22:50 | 24.34.208.111 | 03/20/16 23:25:06 | 0 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/45D32F7A-5774-A499-F3C5-C5C14687EC74?key=1458516170279 |
| 32986 | 45D419B4-A13D-121A-E89A-9E267987DFC2 | 03/23/16 13:52:07 | 70.115.143.19 | 03/23/16 13:58:03 | 0 | (label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 2 | 1 | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45D419B4-A13D-121A-E89A-9E267987DFC2?key=1458741131544 |
| 32987 | 45D51D10-B1A9-407B-438A-9F80CCDAAA4F | 03/09/16 22:23:41 | 108.218.143.112 | 03/09/16 22:31:02 | 0 | (label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 2 | 1 | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45D51D10-B1A9-407B-438A-9F80CCDAAA4F?key=1457562222481 |
| 32988 | 45D52F24-F3B5-6DE0-C0D1-859DE57825F6 | 03/30/16 15:55:59 | 67.11.215.154 | 03/30/16 16:01:54 | 0 | (label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 2 | 1 | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45D52F24-F3B5-6DE0-C0D1-859DE57825F6?key=1459353369006 |
| 32989 | 45D5716F-FA6E-70EE-A415-AF527D587E3B | 03/31/16 06:31:16 | 172.112.145.217 | 03/31/16 06:35:12 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/45D5716F-FA6E-70EE-A415-AF527D587E3B?key=1459405876966 |
| 32990 | 45D5CF15-87CE-288C-A925-D6AE2DD3DF45 | 03/31/16 17:27:21 | 14.140.45.226 | 03/31/16 17:28:14 | | | | | 0 | 0 | | 1 | | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/45D5CF15-87CE-288C-A925-D6AE2DD3DF45?key=1459445238449 |
| 32991 | 45D5CF15-87CE-288C-A925-D6AE2DD3DF45 | 03/31/16 17:27:21 | 14.140.45.226 | 03/31/16 17:28:30 | 0 | | | | | | | | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/45D5CF15-87CE-288C-A925-D6AE2DD3DF45?key=1459445238449 |
| 32992 | 45D5DD40-746C-AAC3-BCD8-86D33893BBFF | 03/06/16 17:57:17 | 73.227.98.245 | 03/06/16 18:00:14 | 0 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/45D5DD40-746C-AAC3-BCD8-86D33893BBFF?key=1457287196772 |
| 32993 | 45D5D41C-B4BB-8089-78A0-5E492140889D | 03/29/16 22:25:20 | 71.234.184.91 | 03/29/16 22:27:13 | 0 | | | | | | | | | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/45D5D41C-B4BB-8089-78A0-5E492140889D?key=1459290320843 |
| 32994 | 45D5E14C-8E71-3600-0963-0CC807447567 | 03/22/16 15:15:05 | 50.141.101.8 | 03/22/16 15:18:39 | 1 | (label"":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"")" | 0 | 0 | 1 | 1 | 1 | | | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/45D5E14C-8E71-3600-0963-0CC807447567?key=1458659715239 |
| 32995 | 45D5F3B2-669F-7920-7E2E-EB44C180D14D | 03/16/16 11:30:11 | 32.217.42.197 | 03/16/16 11:40:14 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/45D5F3B2-669F-7920-7E2E-EB44C180D14D?key=1458127812430 |
| 32996 | 45D7078A-0D28-9125-3102-0DCEC8781C17 | 03/09/16 18:55:35 | 172.56.31.39 | 03/09/16 18:56:10 | 1 | (label"":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"")" | 0 | 0 | 2 | 2 | 2 | 1 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/45D7078A-0D28-9125-3102-0DCEC8781C17?key=1457549738127 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 32997 | 45D7371B-892F-BE86-7CEC-A10C0C551AE1 | 03/08/16 19:49:26 | 72.253.177.239 | 03/08/16 19:52:10 | | 1 {label":"[BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 1 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45D7371B-892F-BE86-7CEC-A10C0C551AE1?key=1457466571043 |
| 32998 | 45D7CED9-CBB8-FB61-0CA5-FAC1C629F89C | 03/17/16 10:55:44 | 66.87.80.230 | 03/17/16 10:57:00 | | 1 {label":"[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45D7CED9-CBB8-FB61-0CA5-FAC1C629F89C?key=1458212146263 |
| 32999 | 45D9423A-B087-7316-589D-07349A8C181C | 03/16/16 17:28:21 | 208.109.88.104 | 03/17/16 13:03:14 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 33000 | 45D87F13-7089-48F5-9247-D0F41EE88C75 | 03/19/16 23:52:50 | 71.127.246.77 | 03/19/16 23:53:39 | 0 | | | | | | | | 1 | | | | | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45D87F13-7089-48F5-9247-D0F41EE88C75?key=1458431570825 |
| 33001 | 45DC1E5C-DFC2-0A1A-2CCE-090CD7136E0D | 03/10/16 15:18:47 | 66.31.104.200 | 03/10/16 15:20:29 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/45DC1E5C-DFC2-0A1A-2CCE-090CD7136E0D?key=1457623127885 |
| 33002 | 45DC4840-A84F-27FF-C8EC-E28BF8E8BC42 | 03/04/16 21:43:17 | 50.253.125.154 | 03/04/16 21:46:03 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/45DC4840-A84F-27FF-C8EC-E28BF8E8BC42?key=1457313939511 |
| 33003 | 45DCF781-D7D4-5C41-34C9-2B3750C63F1A | 03/27/16 22:17:25 | 96.232.171.138 | 03/27/16 22:18:17 | | 1 {label":"[BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 1 | 2 | 1 | 1 | 1 | | 1 | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45DCF781-D7D4-5C41-34C9-2B3750C63F1A?key=1459117049615 |
| 33004 | 45D3518-95F9-D25C-AEEC-972A788A2030 | 03/26/16 13:57:15 | 71.254.7.41 | 03/26/16 14:00:13 | | 1 {label":"[BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | | | Media Force Ltd. | http://vp.leadid.com/playback/45D3518-95F9-D25C-AEEC-972A788A2030?key=1459000636934 |
| 33005 | 45DE2899-FE57-5AF4-7AA1-C612378D8C6F | 03/30/16 10:53:52 | 208.109.88.104 | 03/30/16 16:13:21 | | | | | | | | | | 0 | | | | | | | 0 | 0 | Lead Genesis | N/A |
| 33006 | 45DED131-AD1C-7D6A-E6A6-EC86200979A4 | 03/21/16 17:47:27 | 107.201.89.6 | 03/21/16 17:59:22 | | 1 {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")"} | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45DED131-AD1C-7D6A-E6A6-EC86200979A4?key=1458582376824 |
| 33007 | 45DFA683-6EFF-FD2A-6FD2-5136B1A9C421 | 03/07/16 15:04:17 | 23.114.60.80 | 03/07/16 15:10:23 | | 1 {label":"[BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/45DFA683-6EFF-FD2A-6FD2-5136B1A9C421?key=1457363033213 |
| 33008 | 45E086C9-1DE4-4FCE-930F-828DC563FF0F | 03/26/16 14:35:29 | 172.242.244.6 | 03/26/16 14:40:11 | | 1 {label":"[BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/45E086C9-1DE4-4FCE-930F-828DC563FF0F?key=1459002932994 |
| 33009 | 45E12C65-21D3-89F0-D0CE-757D938E8877 | 03/22/16 20:33:19 | 203.82.45.146 | 03/22/16 20:35:13 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Fly Wheel Services | http://vp.leadid.com/playback/45E12C65-21D3-89F0-D0CE-757D938E8877?key=1458678794669 |
| 33010 | 45E157D8-0D89-04CF-A27A-2D8C06D0F677 | 03/18/16 01:10:04 | 76.169.154.106 | 03/18/16 01:04:07 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/45E157D8-0D89-04CF-A27A-2D8C06D0F677?key=1458263411689 |
| 33011 | 45E20F0B-7158-BF06-49CD-6E9393A052FE | 03/29/16 10:29:23 | 208.109.88.104 | 03/29/16 13:43:49 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 33012 | 45E333E5-62AF-F51D-6964-9F841C7F8B52 | 03/31/16 18:09:27 | 97.124.53.50 | 03/31/16 18:18:00 | | 1 {label":"[BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 1 | 2 | 1 | 1 | 1 | | 1 | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45E333E5-62AF-F51D-6964-9F841C7F8B52?key=1459447712661 |
| 33013 | 45E39B89-1C51-F4E9-4C7F-80AC4011E3A8 | 03/20/16 16:11:37 | 98.165.221.122 | 03/20/16 16:15:10 | | | | | 0 | | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/45E39B89-1C51-F4E9-4C7F-80AC4011E3A8?key=1458490315331 |
| 33014 | 45E3843D-1C82-B059-3CBF-FA08E77FFF32 | 03/30/16 13:46:12 | 70.192.205.210 | 03/30/16 13:50:21 | | 1 {label":"[BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/45E3843D-1C82-B059-3CBF-FA08E77FFF32?key=1459345578505 |
| 33015 | 45E43A5F-AC7B-D943-88D1-DF54A303187C | 03/30/16 11:50:27 | 208.109.88.104 | 03/30/16 18:00:44 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45E4S144-63FA-E128-0638-C30DE798FEEC | 03/02/16 15:53:10 | 172.58.201.63 | 03/02/16 16:00:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45E4S144-63FA-E12B-0638-C30DE798FEEC?key=1456933995347 |
| 45E47F02-1DB4-4F2F-88F0-F0986C72A98A | 03/16/16 12:20:49 | 172.56.23.40 | 03/16/16 12:25:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45E47F02-1DB4-4F2F-88F0-F0986C72A98A?key=1458130900968 |
| 45E49582-EE88-1135-14D2-919894131CC5 | 03/16/16 17:04:51 | 208.109.88.104 | 03/16/16 17:05:00 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 45E4DC04-0EEE-41C8-2740-59CC8522A7DD | 03/25/16 18:16:50 | 76.169.154.106 | 03/25/16 18:19:21 | 2 | | | | | | | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/45E4DC04-0EEE-41C8-2740-59CC8522A7DD?key=1459280624900 |
| 45E56050-30A6-284F-F345-3CF0859EC81B | 03/21/16 16:42:08 | 100.2.224.40 | 03/21/16 16:50:06 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45E56050-30A6-284F-F345-3CF0859EC81B?key=1458578539646 |
| 45E64454-7F84-0064-F260-A89EA8B86DC8 | 03/07/16 21:20:33 | 166.137.242.46 | 03/07/16 21:23:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45E64454-7F84-0064-F260-A89EA8B86DC8?key=1457385640326 |
| 45E65F29-4445-C74F-4DD0-83FA1543CFE2 | 03/03/16 17:53:08 | 76.169.154.106 | 03/03/16 17:57:44 | 2 | | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/45E65F29-4445-C74F-4DD0-83FA1543CFE2?key=1457027613518 |
| 45E672A3-0D74-02E4-2772-007E89AE63A9 | 03/02/16 01:27:54 | 206.55.93.130 | 03/02/16 01:34:20 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/45E672A3-0D74-02E4-2772-007E89AE63A9?key=1456882076763 |
| 45E6FB11-F78E-CB0C-ECC7-9C92306D67C2 | 03/29/16 15:15:35 | 166.137.240.79 | 03/29/16 15:25:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | | 1 | 1 | | | | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45E6FB11-F78E-CB0C-ECC7-9C92306D67C2?key=1459264535918 |
| 45E775D7-4685-00D2-EB11-26755C292E1F | 03/18/16 22:52:40 | 104.14.158.18 | 03/18/16 22:59:01 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45E775D7-4685-00D2-EB11-26755C292E1F?key=1458341560150 |
| 45E80657-AF4E-638C-6928-2A8241542086 | 03/28/16 05:08:41 | 172.11.172.138 | 03/28/16 15:58:22 | | | | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/45E80657-AF4E-638C-6928-2A8241542086?key=1459141727173 |
| 45E85AF5-721A-E386-7885-EA83A5D1F68C | 03/18/16 18:09:26 | 70.168.2.37 | 03/18/16 18:15:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45E85AF5-721A-E386-7885-EA83A5D1F68C?key=1458324567091 |
| 45E8AE7A-D039-F016-81EC-0F113217E380 | 03/25/16 20:41:40 | 50.253.125.154 | 03/25/16 20:43:40 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 0 | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/45E8AE7A-D039-F016-81EC-0F113217E380?key=1458938484183 |
| 45EA0F23-5855-4905-095C-428E80E43FB0 | 03/02/16 02:10:02 | 99.66.132.11 | 03/02/16 02:11:28 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45EA0F23-5855-4905-095C-428E80E43FB0?key=1456884605873 |
| 45EA1F75-9786-A0A7-D8C3-F645E26D78CC | 03/24/16 13:52:13 | 208.109.88.104 | 03/24/16 13:52:39 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 45EBC563-27DF-BAEC-7402-1557320A2D3C | 03/27/16 14:20:55 | 66.87.125.23 | 03/27/16 14:25:12 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45EBC563-27DF-BAEC-7402-1557320A2D3C?key=1459088456684 |
| 45ED2483-6F81-B772-521D-1581D63DF61E | 03/11/16 21:30:34 | 24.242.59.127 | 03/11/16 21:36:50 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/45ED2483-6F81-B772-521D-1581D63DF61E?key=1457731831669 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33033 | 45ED6D6C-1519-6CEE-A620-52688733F081 | 03/03/16 16:19:48 | 71.222.206.69 | 03/03/16 16:21:58 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45ED6D6C-1519-6CEE-A620-52688733F081?key=1457021990303 |
| 33034 | 45EDA81D-148C-C181-23D7-EA7998078E84 | 03/30/16 04:02:50 | 68.230.89.40 | 03/30/16 04:10:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45EDA81D-148C-C181-23D7-EA7998078E84?key=1459310571029 |
| 33035 | 45EDF94C-3670-7BD2-3AC4-A6A13FA2AE75 | 03/07/16 13:26:18 | 71.192.141.132 | 03/07/16 13:30:04 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | | | | 1 | 1 | 1 | | http://vp.leadid.com/playback/45EDF94C-3670-7BD2-3AC4-A6A13FA2AE75?key=1457357182274 |
| 33036 | 45EEFC51-BFDE-C544-F3FB-1F86E2A21882 | 03/18/16 17:09:46 | 76.182.254.17 | 03/18/16 17:15:30 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45EEFC51-BFDE-C544-F3FB-1F86E2A21882?key=1458320988848 |
| 33037 | 45EF094F-B7C7-8A1E-47A6-765408990083 | 03/28/16 20:49:35 | 69.195.39.18 | 03/28/16 20:55:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | | | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/45EF094F-B7C7-8A1E-47A6-765408990083?key=1459198175419 |
| 33038 | 45EF740C-70E1-A422-592F-857A37853A4E | 03/22/16 16:48:53 | 67.11.186.118 | 03/22/16 16:55:01 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45EF740C-70E1-A422-592F-857A37853A4E?key=1458665338828 |
| 33039 | 45F024D5-F0C4-CE38-0D54-678CA733A825 | 03/17/16 15:05:06 | 24.189.103.251 | 03/17/16 15:10:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45F024D5-F0C4-CE38-0D54-678CA733A825?key=1458227108978 |
| 33040 | 45F07C59-7140-F02D-1D8B-9D65183290E2 | 03/13/16 18:22:54 | 172.243.82.166 | 03/13/16 18:25:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/45F07C59-7140-F02D-1D8B-9D65183290E2?key=1457893361585 |
| 33041 | 45F0FEE3-F7EF-D3D2-0966-9CF1FD4E2642 | 03/29/16 01:11:13 | 70.15.227.41 | 03/29/16 01:20:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45F0FEE3-F7EF-D3D2-0966-9CF1FD4E2642?key=1459213873931 |
| 33042 | 45F14772-BFF2-13E7-8CCF-C8EF79078187 | 03/20/16 21:08:21 | 68.105.131.101 | 03/20/16 21:17:15 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE ] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY I UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/45F14772-BFF2-13E7-8CCF-C8EF79078187?key=1458508102501 |
| 33043 | 45F23257-B8A9-49BE-E930-23DA933126D2 | 03/12/16 14:19:37 | 50.169.149.21 | 03/12/16 14:25:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45F23257-B8A9-49BE-E930-23DA933126D2?key=1457792201335 |
| 33044 | 45F37AD7-ACD9-EE9E-0286-F909CCA86207 | 03/05/16 07:30:06 | 66.87.134.104 | 03/05/16 07:32:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45F37AD7-ACD9-EE9E-0286-F909CCA86207?key=1457163011997 |
| 33045 | 45F468D3-D383-AE4D-CF6B-A8DC16EEF72E | 03/12/16 22:27:17 | 24.242.59.127 | 03/12/16 22:33:02 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45F468D3-D383-AE4D-CF6B-A8DC16EEF72E?key=1457821641263 |
| 33046 | 45F4C875-0487-9F80-85DC-8E90370C393D | 03/21/16 08:55:03 | 108.45.173.129 | 03/21/16 09:00:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45F4C875-0487-9F80-85DC-8E90370C393D?key=1458550505549 |
| 33047 | 45F51CD9-6108-F543-0814-569659D923EE | 03/22/16 02:04:17 | 71.207.88.243 | 03/22/16 02:10:08 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/45F51CD9-6108-F543-0814-569659D923EE?key=1458612386109 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33048 | 45F73449-8189-8C10-71A2-30016287337A | 03/12/16 13:51:41 | 98.119.73.150 | 03/12/16 13:57:40 | 1 | (label"":""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)"" | 2 | 2 | | | 2 | | | 1 | 0 | 0 | 1 | 1 | 1 | | 1 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/45F73449-8189-8C10-71A2-30016287337A?key=1457790711783 |
| 33049 | 45F816A0-2278-D2D8-5F39-9D7C28143881 | 03/30/16 01:31:01 | 68.199.48.69 | 03/30/16 19:00:43 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | | 3 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/45F816A0-2278-D2D8-5F39-9D7C28143881?key=1459301612553 |
| 33050 | 45F86224-9E2D-F764-AEDE-0943CA4EE918 | 03/16/16 17:49:47 | 173.79.38.125 | 03/16/16 17:50:14 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | | 3 | 3 SolarLeadFactory | http://vp.leadid.com/playback/45F86224-9E2D-F764-AEDE-0943CA4EE918?key=1458150590319 |
| 33051 | 45F8B04F-1709-CD5A-DC96-00AAF3CB68A3 | 03/20/16 13:06:55 | 100.14.143.36 | 03/20/16 13:08:55 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45F8B04F-1709-CD5A-DC96-00AAF3CB68A3?key=1458479216256 |
| 33052 | 45FBED51-C96E-DA18-C5C2-DDB6CB0B55CA | 03/19/16 00:31:47 | 203.177.115.2 | 03/19/16 00:37:48 | 1 | (label"":""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"" | 0 | | 1 | 1 | 1 | | | 1 | | | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/45FBED51-C96E-DA18-C5C2-DDB6CB0B55CA?key=1458347507959 |
| 33053 | 45F91678-972C-7A39-3048-1F3D43098450 | 03/08/16 18:52:56 | 76.182.254.17 | 03/08/16 18:58:50 | 1 | (label"":""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"" | 0 | | 1 | 1 | 1 | | | 1 | | | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/45F91678-972C-7A39-3048-1F3D43098450?key=1457463180283 |
| 33054 | 45FA96D9-6352-52C0-8F73-664084EC08EA | 03/22/16 01:13:56 | 70.213.11.185 | 03/22/16 01:20:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/45FA96D9-6352-52C0-8F73-664084EC08EA?key=1458609237991 |
| 33055 | 45FAC488-781C-C2D4-F8A0-B835106CFD2D | 03/16/16 03:53:07 | 107.200.11.146 | 03/16/16 04:00:07 | 1 | (label"":""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"" | 0 | | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/45FAC488-781C-C2D4-F8A0-B835106CFD2D?key=1458100387113 |
| 33056 | 45FB3F5O-AE9E-F26D-10A0-3499B1C44DE2 | 03/12/16 18:30:07 | 24.115.61.225 | 03/12/16 18:31:53 | 1 | (label"":""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"" | 0 | | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | Home Improvement Leads | N/A |
| 33057 | 45FBB79A-99C0-8285-62A2-32108C15DB60 | 03/30/16 15:48:36 | 203.177.115.2 | 03/30/16 15:54:38 | 1 | (label"":""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"" | 0 | | 1 | 2 | 1 | | | 1 | | | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/45FBB79A-99C0-8285-62A2-32108C15DB60?key=1459352916359 |
| 33058 | 45FC8EEB-1443-1D16-E54D-4F2C588E2531 | 03/29/16 17:25:03 | 50.141.34.125 | 03/29/16 17:30:17 | 1 | (label"":""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"" | 0 | | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/45FC8EEB-1443-1D16-E54D-4F2C588E2531?key=1459272303393 |
| 33059 | 45FC088A-8590-0E68-8D2E-9F4411C5438E | 03/31/16 17:08:05 | 74.205.144.74 | 03/31/16 17:13:21 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/45FC088A-8590-0E68-8D2E-9F4411C5438E?key=1459444079852 |
| 33060 | 45FE7985-A786-9BDF-0188-F929543686D6 | 03/25/16 14:34:04 | 24.213.151.130 | 03/25/16 14:40:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | | 3 | 3 Media Force Ltd. | http://vp.leadid.com/playback/45FE7985-A786-9BDF-0188-F929543686D6?key=1458916480365 |
| 33061 | 45FE99B6-EC5A-6B11-A4AF-570FDD978179 | 03/21/16 13:16:43 | 66.87.83.252 | 03/21/16 13:19:19 | 1 | (label"":""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"" | 0 | | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45FE99B6-EC5A-6B11-A4AF-570FDD978179?key=1458566204774 |
| 33062 | 45FEA4DC-7270-3DF0-A49D-F3B888D47C79 | 03/06/16 19:15:23 | 68.5.175.180 | 03/06/16 19:17:16 | 1 | (label"":""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"" | 0 | | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/45FEA4DC-7270-3DF0-A49D-F3B888D47C79?key=1457291723814 |
| 33063 | 45FEE09C-3280-3910-E63C-275EAE8BAF3B | 03/11/16 19:16:25 | 61.12.89.52 | 03/11/16 19:17:15 | 0 | | | | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/45FEE09C-3280-3910-E63C-275EAE8BAF3B?key=1457723615036 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33064 | 4SFFA213-A83A-D8E6-001C-DA3E9ED28FF3 | 03/03/16 14:51:51 | 76.169.154.106 | 03/03/16 14:54:18 | 1 | [label":"(PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR CONSULTANTS SHORTLY WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THE SOLAR CONSULTANTS MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING YOUR REQUEST EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK(")"] | 1 | 1 | 3 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | | | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4SFFA213-A83A-D8E6-001C-DA3E9ED28FF3?key=1457016785180 |
| 33065 | 4SFFF5D4-28ED-006D-E744-DD98255123C8 | 03/07/16 05:54:03 | 70.181.195.75 | 03/07/16 19:11:00 | | | | | 0 | 0 | 1 | 1 | 1 | | | 1 | | | 3 | 1 | | Lead Genesis | http://vp.leadid.com/playback/4SFFF5D4-28ED-006D-E744-DD98255123C8?key=1457330040326 |
| 33066 | 46001AF6-8841-E2EA-F5F3-3F8E0A57D02A | 03/06/16 20:36:25 | 72.66.118.205 | 03/06/16 20:40:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/46001AF6-8841-E2EA-F5F3-3F8E0A57D02A?key=1457296586353 |
| 33067 | 460090E1-6F32-2609-465C-582838D18F2A | 03/12/16 04:19:29 | 97.117.181.159 | 03/12/16 04:25:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/460090E1-6F32-2609-465C-582838D18F2A?key=1457756369557 |
| 33068 | 4600A322-1032-D903-8173-C2D3CE1D22D0 | 03/23/16 19:01:28 | 24.189.2.113 | 03/23/16 19:05:06 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4600A322-1032-D903-8173-C2D3CE1D22D0?key=1458759688505 |
| 33069 | 46015725-77D4-8E42-3FA2-BDDEEDEF4825 | 03/02/16 14:46:12 | 208.109.88.104 | 03/02/16 17:10:25 | 1 | | | | | | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | Lead Genesis | N/A |
| 33070 | 46020708-FBE3-2AE2-5587-69848CCCD95B | 03/24/16 16:16:03 | 203.177.115.2 | 03/24/16 16:22:30 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46020708-FBE3-2AE2-5587-69848CCCD95B?key=1458836163827 |
| 33071 | 4603A00E-02C0-C411-E076-8DC576732AAF | 03/14/16 20:15:37 | 162.194.8.50 | 03/14/16 21:19:46 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/4603A00E-02C0-C411-E076-8DC576732AAF?key=1457986546488 |
| 33072 | 4603C776-E732-A3A0-2D93-0E467A5E3274 | 03/05/16 17:15:50 | 70.215.18.44 | 03/05/16 17:20:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4603C776-E732-A3A0-2D93-0E467A5E3274?key=1457198151504 |
| 33073 | 4603EBDC-1146-1AD8-4FC4-2CD79943E59D | 03/15/16 17:38:28 | 76.169.154.106 | 03/15/16 17:42:25 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4603EBDC-1146-1AD8-4FC4-2CD79943E59D?key=1458063511227 |
| 33074 | 46048636-A5EF-9ECE-AAFA-1DD389B101FC | 03/30/16 11:41:12 | 71.11.27.215 | 03/30/16 11:50:13 | | | | | | | | 0 | 0 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46048636-A5EF-9ECE-AAFA-1DD389B101FC?key=1459338075701 |
| 33075 | 4604FC36-D8A8-75C3-3047-AA5B74DE482B | 03/04/16 17:50:12 | 70.112.217.10 | 03/04/16 17:56:40 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4604FC36-D8A8-75C3-3047-AA5B74DE482B?key=1457113806040 |
| 33076 | 460536E2-D398-18E1-57D3-016F305A44A1 | 03/18/16 18:39:10 | 98.191.123.98 | 03/18/16 18:45:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/460536E2-D398-18E1-57D3-016F305A44A1?key=1458326336479 |
| 33077 | 4605F958-8E8A-BA7A-192C-273115SCACA2 | 03/16/16 13:32:38 | 24.162.137.142 | 03/16/16 13:33:46 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4605F958-8E8A-BA7A-192C-273115SCACA2?key=1458135149118 |
| 33078 | 46062E8-88C0-0D81-C8DC-36A089926C1C | 03/14/16 22:40:29 | 108.170.7.10 | 03/14/16 22:42:14 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46062E8-88C0-0D81-C8DC-36A089926C1C?key=1457995229523 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33079 | 46068C9D-E4B8-C008-84CD-28AF583F3F79 | 03/01/16 20:06:40 | 24.26.219.107 | 03/01/16 20:13:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46068C9D-E4B8-C008-84CD-28AF583F3F79?key=1456862804043 |
| 33080 | 4606C046-D746-2F4E-0D1F-4C27AB86B290 | 03/18/16 23:42:41 | 67.84.151.31 | 03/19/16 00:33:04 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | | 2 | 1 | 1 | | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4606C046-D746-2F4E-0D1F-4C27AB86B290?key=1458344562864 |
| 33081 | 4606CFA6-AAB0-3D06-48A0-83A03606A924 | 03/06/16 02:37:55 | 108.196.106.210 | 03/06/16 02:45:08 | 0 | [label":"YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4606CFA6-AAB0-3D06-48A0-83A03606A924?key=1457231877524 |
| 33082 | 4606EC47-F730-2BCF-CC33-7580B5B570BC | 03/06/16 13:37:30 | 73.167.237.38 | 03/06/16 13:45:06 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4606EC47-F730-2BCF-CC33-7580B5B570BC?key=1457271458318 |
| 33083 | 4607E5DB-A856-CD00-3AF1-05CF1627F98D | 03/25/16 00:56:46 | 71.244.232.176 | 03/25/16 00:59:07 | 0 | | | 0 | 0 | 2 | 1 | 1 | | 1 | | 3 | 1 | 1 | | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/4607E5DB-A856-CD00-3AF1-05CF1627F98D?key=1458867410486 |
| 33084 | 46083185-E658-C118-D395-386573AE32D7 | 03/24/16 20:57:25 | 107.77.76.116 | 03/24/16 21:01:31 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/46083185-E658-C118-D395-386573AE32D7?key=1458851140218 |
| 33085 | 46090EAC-8C2C-A1CF-7469-518F3D87F167 | 03/07/16 15:08:19 | 70.135.99.100 | 03/08/16 17:23:04 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"] | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 3 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/46090EAC-8C2C-A1CF-7469-518F3D87F167?key=1457363298930 |
| 33086 | 46091909-BEF5-BFE1-838C-E13D86D1AA39 | 03/07/16 14:02:21 | 50.161.149.244 | 03/07/16 14:14:04 | 2 | | | | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | http://vp.leadid.com/playback/46091909-BEF5-BFE1-838C-E13D86D1AA39?key=1457355928867 |
| 33087 | 4608159F-33C3-CC21-AECF-640414A01488 | 03/15/16 18:01:14 | 160.227.22.108 | 03/15/16 18:15:09 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4608159F-33C3-CC21-AECF-640414A01488?key=1458064872779 |
| 33088 | 460B87F2-BFB5-BF58-2596-7519A8C51802 | 03/11/16 21:57:30 | 100.36.94.85 | 03/11/16 22:01:07 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/s/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | | 0 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/460B87F2-BFB5-BF58-2596-7519A8C51802?key=1457733246111 |
| 33089 | 460B90B1-C387-B0B7-9F7C-68EDCD90EB06 | 03/03/16 21:47:42 | 76.178.103.99 | 03/03/16 21:52:50 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/460B90B1-C387-B0B7-9F7C-68EDCD90EB06?key=1457041656361 |
| 33090 | 460C0FD9-5E8A-1A56-A212-0FCD2543331D | 03/29/16 16:52:57 | 216.152.96.21 | 03/29/16 16:54:29 | 0 | | | | 0 | 0 | 2 | 1 | 1 | | 3 | 1 | 3 | 1 | 1 | | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/460C0FD9-5E8A-1A56-A212-0FCD2543331D?key=1459270378434 |
| 33091 | 460C1653-7287-0686-5702-2356595E4C1C | 03/19/16 13:22:47 | 64.121.163.145 | 03/19/16 13:25:36 | | | | | 0 | 0 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/460C1653-7287-0686-5702-2356595E4C1C?key=1458393738400 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33092 | 460DAB2C-1AC1-4D43-7F87-FAA20EF8CE49 | 03/26/16 02:50:18 | 71.58.52.154 | 03/26/16 02:51:16 | 0 | label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/460DAB2C-1AC1-4D43-7F87-FAA20EF8CE49?key=1458960618716 |
| 33093 | 460E5D06-2533-523D-3110-F0E8964EDE41 | 03/05/16 19:50:07 | 208.109.88.104 | 03/08/16 20:39:04 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | Home Improvement Leads | N/A |
| 33094 | 460EAF00-2323-82E1-3DE1-0E1090E05A58 | 03/14/16 17:57:59 | 74.205.144.74 | 03/14/16 18:02:26 | 0 | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/460EAF00-2323-82E1-3DE1-0E1090E05A58?key=1457978305535 |
| 33095 | 460F254D-F6D2-0244-0895-CFD570170379 | 03/03/16 21:30:11 | 61.12.89.52 | 03/03/16 21:30:45 | 0 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/460F254D-F6D2-0244-0895-CFD570170379?key=1457040449131 |
| 33096 | 460F46B5-A384-90C2-7AF7-F0A8A5013CC4 | 03/23/16 22:13:08 | 72.181.125.1 | 03/23/16 22:19:30 | 1 | label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/460F46B5-A384-90C2-7AF7-F0A8A5013CC4?key=1458771187655 |
| 33097 | 460F75FF-2D45-CD2A-B89A-E807CBE7FE5F | 03/01/16 16:49:32 | 66.87.81.132 | 03/01/16 17:12:13 | 0 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/460F75FF-2D45-CD2A-B89A-E807CBE7FE5F?key=1456850972764 |
| 33098 | 46118373-7CE8-1689-C31F-601688778E19 | 03/21/16 23:36:03 | 69.120.40.7 | 03/21/16 23:40:10 | 2 | | | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46118373-7CE8-1689-C31F-601688778E19?key=1458603363463 |
| 33099 | 4611CF89-7D6C-54E6-87A5-72242454261A | 03/21/16 20:05:57 | 76.169.154.106 | 03/21/16 20:09:10 | 2 | | | | | | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4611CF89-7D6C-54E6-87A5-72242454261A?key=1458590771001 |
| 33100 | 4614ED63-1B2B-6B0A-D169-2105F038E186 | 03/16/16 19:35:17 | 97.33.151.144 | 03/16/16 19:38:35 | 1 | label:"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4614ED63-1B2B-6B0A-D169-2105F038E186?key=1458156929891 |
| 33101 | 46150B87-1EC2-665E-E9A2-42B07C8A9BF8 | 03/21/16 14:40:50 | 71.84.240.32 | 03/21/16 14:43:02 | 1 | label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46150B87-1EC2-665E-E9A2-42B07C8A9BF8?key=1458571679362 |
| 33102 | 4615D32C-04DF-A88F-5F8E-2966C75D02C8 | 03/15/16 14:34:45 | 70.174.228.12 | 03/15/16 18:03:18 | 0 | | | | | | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4615D32C-04DF-A88F-5F8E-2966C75D02C8?key=1458052497470 |
| 33103 | 46168S5E-C19C-CBDF-6765-D2EFFA2C48A7 | 03/15/16 15:04:26 | 179.51.67.226 | 03/15/16 15:10:08 | 2 | | | | | | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46168S5E-C19C-CBDF-6765-D2EFFA2C48A7?key=1458051103917 |
| 33104 | 4616CBD0-C582-7051-72D8-4FA5C8F9A445 | 03/01/16 13:54:07 | 108.4.129.179 | 03/01/16 13:54:52 | 2 | | | | | | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/4616CBD0-C582-7051-72D8-4FA5C8F9A445?key=1456840441445 |
| 33105 | 4616FDEC-E258-94E9-5E86-995C32895EF5 | 03/01/16 03:30:42 | 96.226.136.127 | 03/01/16 03:35:04 | 0 | label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4616FDEC-E258-94E9-5E86-995C32895EF5?key=1456803042831 |
| 33106 | 46171A35-97D4-E4DA-F06A-0D88C1D3CD08 | 03/18/16 15:45:32 | 50.184.58.103 | 03/18/16 15:50:01 | 0 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/46171A35-97D4-E4DA-F06A-0D88C1D3CD08?key=1458315932358 |
| 33107 | 4618C726-A58C-ABC8-8F8A-5790661A8720 | 03/21/16 02:07:43 | 24.60.162.4 | 03/21/16 02:15:12 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4618C726-A58C-ABC8-8F8A-5790661A8720?key=1458520270201 |
| 33108 | 4618CD81-1339-ECCB-FCF9-5264089C3988 | 03/13/16 00:37:32 | 70.214.37.52 | 03/13/16 01:28:51 | 1 | label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/4618CD81-1339-ECCB-FCF9-5264089C3988?key=1457829452262 |
| 33109 | 46192306-7C31-49E2-0C3C-370713E53C88 | 03/27/16 17:13:42 | 73.142.58.80 | 03/27/16 17:20:12 | 0 | label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46192306-7C31-49E2-0C3C-370713E53C88?key=1459098822834 |
| 33110 | 4619SF89-A709-98A2-9713-6EBE6C77000C | 03/02/16 16:13:36 | 98.150.202.202 | 03/02/16 16:18:18 | 1 | label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4619SF89-A709-98A2-9713-6EBE6C77000C?key=1456935222663 |
| 33111 | 46196C18-039A-48BD-5225-EA6076174C4A | 03/31/16 18:58:13 | 75.83.91.76 | 03/31/16 19:00:12 | 1 | label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46196C18-039A-48BD-5225-EA6076174C4A?key=1459450694241 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33112 | 4619AE24-5D32-9E95-4961-EB38A7E32AB5 | 03/01/16 19:40:11 | 68.107.139.6 | 03/01/16 19:45:05 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4619AE24-5D32-9E95-4961-EB38A7E32AB5?key=1456861213497 |
| 33113 | 4619ED89-96D3-1160-54E2-26A0DB2044FE | 03/17/16 17:48:43 | 162.194.8.50 | 03/17/16 17:50:30 | 1 | [label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/4619ED89-96D3-1160-54E2-26A0DB2044FE?key=1458236936797 |
| 33114 | 461ACF13-4D7F-DD19-9D0A-85CD1D812A15 | 03/29/16 22:28:48 | 72.82.160.235 | 03/29/16 22:35:07 | 1 | [label"":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/461ACF13-4D7F-DD19-9D0A-85CD1D812A15?key=1459290528753 |
| 33115 | 4618ED73-2D16-7885-B31B-58F4707A6872 | 03/16/16 00:39:09 | 159.83.4.1 | 03/16/16 00:45:04 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4618ED73-2D16-7885-B31B-58F4707A6872?key=1458088749852 |
| 33116 | 461C1A25-75DE-C43A-4E08-26A193813FE0 | 03/05/16 00:01:23 | 184.101.11.212 | 03/05/16 00:04:38 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/461C1A25-75DE-C43A-4E08-26A193813FE0?key=1457136086442 |
| 33117 | 461D01C8-0D97-AC89-260A-4778A9211DDC | 03/08/16 16:57:07 | 50.24.201.114 | 03/08/16 17:03:11 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/461D01C8-0D97-AC89-260A-4778A9211DDC?key=1457456244864 |
| 33118 | 46207332-380B-B19D-1F0F-943D6F6AD69D | 03/24/16 18:21:52 | 76.182.254.17 | 03/24/16 18:28:04 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46207332-380B-B19D-1F0F-943D6F6AD69D?key=1458843714427 |
| 33119 | 462140EB-9795-4468-CAF9-799E931F9273 | 03/11/16 22:21:09 | 71.84.99.24 | 03/11/16 22:23:04 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/462140EB-9795-4468-CAF9-799E931F9273?key=1457734875065 |
| 33120 | 462141C7-D9EE-D68D-A553-B39F2ED6A607 | 03/25/16 09:31:36 | 73.175.107.228 | 03/25/16 09:35:05 | 1 | [label"":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/462141C7-D9EE-D68D-A553-B39F2ED6A607?key=1458898296288 |
| 33121 | 46225587-D856-E6CE-BAF2-6088FA496998 | 03/15/16 18:43:43 | 72.201.153.20 | 03/15/16 18:50:05 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46225587-D856-E6CE-BAF2-6088FA496998?key=1458067427397 |
| 33122 | 4622CC8B-8CD8-B164-737E-5F8C10971538 | 03/02/16 22:14:11 | 100.43.216.202 | 03/02/16 22:15:06 | 1 | [label"":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4622CC8B-8CD8-B164-737E-5F8C10971538?key=1456956852310 |
| 33123 | 4622E005-201E-04DB-8E1C-2481E32E3B11 | 03/15/16 17:51:15 | 96.242.182.159 | 03/15/16 23:11:38 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4622E005-201E-04DB-8E1C-2481E32E3B11?key=1458064274361 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33124 | 46239B4C-1620-E435-6004-E2CF3E8E506B | 03/02/16 02:57:56 | 173.24.93.117 | 03/02/16 03:00:56 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/46239B4C-1620-E435-6004-E2CF3E8E506B?key=1456887476134 |
| 33125 | 4623AA31-F687-6098-6B0A-4354DE3316F8 | 03/29/16 13:01:06 | 24.162.137.142 | 03/29/16 13:02:14 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4623AA31-F687-6098-6B0A-4354DE3316F8?key=1459256480270 |
| 33126 | 4624F6E9-38FD-BD92-C4C9-93734FC518C2 | 03/07/16 19:05:17 | 76.169.154.106 | 03/07/16 19:08:39 | 2 | | | | 0 | 0 | 0 | | 1 | 3 | 3 | 1 | 3 | 0 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4624F6E9-38FD-BD92-C4C9-93734FC518C2?key=1457377537241 |
| 33127 | 46252ABA-9BD2-E76A-3485-D48433B4A6C8 | 03/16/16 20:57:09 | 14.140.45.226 | 03/16/16 21:51:40 | 0 | | | | | | | | | | | | | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/46252ABA-9BD2-E76A-3485-D48433B4A6C8?key=1458094967003 |
| 33128 | 4625481A-1792-4879-8200-6895FF9D2226 | 03/24/16 16:03:34 | 203.177.115.2 | 03/24/16 16:09:55 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4625481A-1792-4879-8200-6895FF9D2226?key=1458835415004 |
| 33129 | 4625AE69-2CB4-2883-F8F5-175F32D46CA3 | 03/26/16 00:11:25 | 76.169.154.106 | 03/26/16 00:16:17 | 2 | | | | 0 | 0 | 0 | | 1 | 3 | 3 | 1 | 3 | 0 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4625AE69-2CB4-2883-F8F5-175F32D46CA3?key=1458951087041 |
| 33130 | 46261D7A-7345-3F04-64D0-897C0A27FC4A | 03/31/16 17:47:48 | 72.177.119.119 | 03/31/16 17:48:52 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/46261D7A-7345-3F04-64D0-897C0A27FC4A?key=1459446469402 |
| 33131 | 46263889-F97A-258A-8023-E4F994AAFA64 | 03/09/16 11:00:51 | 208.109.88.104 | 03/09/16 14:30:26 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 33132 | 46266SC4-63E8-14C7-8488-D1CCBDD82572 | 03/02/16 15:31:40 | 69.31.51.20 | 03/02/16 15:35:04 | 0 | | | | | | | | | | | | | | | | | Home Improvement Leads | N/A |
| 33133 | 46269A6C-603B-C034-DEC7-4443A13DA8D1 | 03/02/16 20:20:11 | 70.215.2.107 | 03/02/16 20:24:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46269A6C-603B-C034-DEC7-4443A13DA8D1?key=1456950016682 |
| 33134 | 4626F28D-7D85-AE65-9AD3-39C3AA8EA5EB | 03/18/16 21:50:26 | 68.80.63.59 | 03/18/16 21:53:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4626F28D-7D85-AE65-9AD3-39C3AA8EA5EB?key=1458337820169 |
| 33135 | 4627D154-5697-E173-FADA-01F8E2E8838D | 03/27/16 14:45:12 | 24.184.1.110 | 03/27/16 14:50:08 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 4 | 4 | 4 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4627D154-5697-E173-FADA-01F8E2E8838D?key=1459089911394 |
| 33136 | 462915CF-12C5-4317-5088-1FEF92F70108 | 03/15/16 15:28:29 | 208.54.39.236 | 03/15/16 15:31:21 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/VSERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 1 | | 1 | 1 | 1 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/462915CF-12C5-4317-5088-1FEF92F70108?key=1458055723972 |
| 33137 | 46291B5E-381C-6BAF-96DC-5999C7B13D52 | 03/23/16 00:19:10 | 104.2.116.132 | 03/23/16 00:25:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46291B5E-381C-6BAF-96DC-5999C7B13D52?key=1458692351670 |
| 33138 | 46294SD4-DA20-F219-2218-D0A951274FD8 | 03/19/16 12:42:36 | 24.186.185.13 | 03/19/16 12:45:08 | 2 | | | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46294SD4-DA20-F219-2218-D0A951274FD8?key=1458391356240 |
| 33139 | 462A8F4A-A2CE-6F3D-5732-C3FD4A88C8D5 | 03/27/16 12:49:23 | 166.216.165.54 | 03/27/16 12:55:33 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/462A8F4A-A2CE-6F3D-5732-C3FD4A88C8D5?key=1459082961329 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33140 | 462CB73E-7280-8282-0FDC-835E06177335 | 03/01/16 02:58:21 | 208.54.39.142 | 03/01/16 03:05:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/462CB73E-7280-8282-0FDC-835E06177335?key=1456B01101767 |
| 33141 | 462CD67F-175A-E6F8-845A-3EFA4E9A640E | 03/31/16 20:33:15 | 162.129.251.219 | 03/31/16 20:33:55 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/462CD67F-175A-E6F8-845A-3EFA4E9A640E?key=1459456395055 |
| 33142 | 462D0F45-7626-152E-1F8D-C242C8E8C627 | 03/31/16 16:55:36 | 203.177.115.2 | 03/31/16 17:01:40 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/462D0F45-7626-152E-1F8D-C242C8E8C627?key=1459443336672 |
| 33143 | 462DD843-0241-A855-39A1-6522A85A12AA | 03/02/16 19:14:09 | 76.169.154.106 | 03/02/16 19:16:54 | 2 | | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/462DD843-0241-A855-39A1-6522A85A12AA?key=1456946054403 |
| 33144 | 462E3BEA-F822-8014-2E03-808880359E47 | 03/15/16 23:33:56 | 115.186.161.86 | 03/16/16 13:09:54 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/462E3BEA-F822-8014-2E03-808880359E47?key=1458084835790 |
| 33145 | 462FED8F-9D04-48D6-A269-00969630706E | 03/11/16 15:32:28 | 166.170.5.109 | 03/11/16 15:35:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/462FED8F-9D04-48D6-A269-00969630706E?key=1457710348803 |
| 33146 | 46302272E-251C-BDBB-E526-28397C6D8AF1 | 03/08/16 23:24:13 | 67.181.28.138 | 03/08/16 23:30:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46302272E-251C-BDBB-E526-28397C6D8AF1?key=1457749546451 |
| 33147 | 4630620C-DCAC-DD72-DA9D-D440B4A0CC50 | 03/25/16 22:54:06 | 70.124.128.156 | 03/25/16 22:59:56 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4630620C-DCAC-DD72-DA9D-D440B4A0CC50?key=1458946450136 |
| 33148 | 463194C9-E843-4291-783C-CDC311430975 | 03/21/16 01:39:31 | 50.153.172.166 | 03/21/16 01:42:16 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/463194C9-E843-4291-783C-CDC311430975?key=1458524391035 |
| 33149 | 4631CF1E-06A8-896C-DC82-C3497E81DEC5 | 03/05/16 15:30:43 | 73.13.80.248 | 03/05/16 15:40:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4631CF1E-06A8-896C-DC82-C3497E81DEC5?key=1457191848603 |
| 33150 | 46333004-83D0-FAE1-03F5-026C920A965A | 03/21/16 00:27:47 | 174.26.47.228 | 03/21/16 00:30:24 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46333004-83D0-FAE1-03F5-026C920A965A?key=1458520067511 |
| 33151 | 463385CD-2701-5AEE-EA50-AFC042C5352F | 03/17/16 20:53:30 | 72.134.0.76 | 03/17/16 21:00:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/463385CD-2701-5AEE-EA50-AFC042C5352F?key=1458247996375 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4633D2A9-8E6D-5068-7A4D-382595488817 | 03/14/16 06:06:37 | 76.119.247.73 | 03/14/16 06:15:11 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4633D2A9-8E6D-5068-7A4D-382595488817?key=1457935597793 |
| 463442F9-DA0F-08B2-C613-4892E78AE807 | 03/30/16 22:51:58 | 99.62.89.51 | 03/30/16 22:58:19 | 1 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/463442F9-DA0F-08B2-C613-4892E78AE807?key=1459378318544 |
| 46348A29-5CEA-48F8-C3AE-B06B21612E48 | 03/03/16 17:08:03 | 203.82.45.146 | 03/03/16 17:21:49 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | | | | 1 | 1 | 1 Fly Wheel Services | http://vp.leadid.com/playback/46348A29-5CEA-48F8-C3AE-B06B21612E48?key=1457024886167 |
| 46348B05-8330-751F-8161-05C1C1928BD4 | 03/03/16 15:27:50 | 70.197.0.85 | 03/03/16 15:32:53 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | | | 1 | 0 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/46348B05-8330-751F-8161-05C1C1928BD4?key=1457018871146 |
| 4634EA05-52C9-D2D3-1D3D-ACC71ACFFD14 | 03/08/16 03:41:10 | 71.178.87.216 | 03/08/16 03:45:08 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4634EA05-52C9-D2D3-1D3D-ACC71ACFFD14?key=1457408470745 |
| 4635A8A0-396F-77DA-43DE-3CCCE8FF8C4D | 03/22/16 21:53:38 | 104.5.41.246 | 03/22/16 22:00:00 | 1 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/4635A8A0-396F-77DA-43DE-3CCCE8FF8C4D?key=1458636164248 |
| 4635888E-4263-536E-CA9F-04552D0E30A1 | 03/22/16 17:26:25 | 166.137.240.76 | 03/22/16 17:30:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | | | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4635888E-4263-536E-CA9F-04552D0E30A1?key=1458667585349 |
| 46360E40-86C9-48E5-1582-0C6CE0E8E2A4 | 03/28/16 15:24:49 | 172.56.17.133 | 03/28/16 15:25:17 | 1 | [label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY I-4-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | | | | 3 | 3 | 3 | 0 Home Improvement Leads | http://vp.leadid.com/playback/46360E40-86C9-48E5-1582-0C6CE0E8E2A4?key=1459178699322 |
| 4636435B-C847-259D-42F4-C3870C74C1A5 | 03/15/16 16:55:29 | 75.56.199.17 | 03/15/16 17:06:35 | 1 | [label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/4636435B-C847-259D-42F4-C3870C74C1A5?key=1458060929898 |
| 4636F74B-6B22-DE8D-1356-7A22F2E54404 | 03/17/16 00:03:03 | 207.244.83.109 | 03/17/16 13:07:58 | 1 | [label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | | | | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/4636F74B-6B22-DE8D-1356-7A22F2E54404?key=1458172984560 |
| 46376CA9-09F3-C63B-1628-A87F5ED930AD | 03/20/16 16:03:14 | 70.208.146.220 | 03/20/16 16:10:05 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/46376CA9-09F3-C63B-1628-A87F5ED930AD?key=1458489793922 |
| 4637B092-8178-B11A-3EE5-9851689E80AD | 03/20/16 04:06:03 | 70.196.76.187 | 03/21/16 14:22:05 | 1 | [label:"ALL LEADS] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | | | | 3 | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4637B092-8178-B11A-3EE5-9851689E80AD?key=1458446770220 |
| 4637C390-D6C2-F5E3-8AF1-CF04C22B584A | 03/08/16 15:12:53 | 98.110.165.195 | 03/08/16 15:20:07 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4637C390-D6C2-F5E3-8AF1-CF04C22B584A?key=1457449973701 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33165 | 46385351-B9D4-F394-3C74-AD47F8C66500 | 03/02/16 09:18:40 | 174.28.0.152 | 03/02/16 09:22:46 | | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | | 2 | 2 | 2 | | | 0 | 3 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/46385351-B9D4-F394-3C74-AD47F8C66500?key=1456910320198 |
| 33166 | 46387DD0-5942-C318-9A30-3831C141D7C6 | 03/03/16 22:19:09 | 108.15.17.244 | 03/03/16 22:19:57 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/46387DD0-5942-C318-9A30-3831C141D7C6?key=1457043549662 |
| 33167 | 4638B953-CC41-3DED-7F0A-8EF9A3495D99 | 03/07/16 21:47:55 | 64.192.95.90 | 03/08/16 23:10:12 | 2 | | | | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4638B953-CC41-3DED-7F0A-8EF9A3495D99?key=1457387279427 |
| 33168 | 4638BFAF-A543-6311-43A1-D5746E190B34 | 03/27/16 11:56:01 | 172.58.105.170 | 03/27/16 12:00:11 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4638BFAF-A543-6311-43A1-D5746E190B34?key=1459079760999 |
| 33169 | 4638E73E-B5FD-73D1-34AB-AFEA825A0C46 | 03/26/16 21:54:51 | 68.83.50.215 | 03/26/16 21:56:16 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4638E73E-B5FD-73D1-34AB-AFEA825A0C46?key=1459029351614 |
| 33170 | 4638E9C3-A483-B779-CC2F-CAD4760A0D69 | 03/14/16 16:46:17 | 74.205.144.74 | 03/14/16 17:04:23 | | | | | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4638E9C3-A483-B779-CC2F-CAD4760A0D69?key=1457973992527 |
| 33171 | 4638F754-9545-E8DC-994B-9E9ECDE8FBC2 | 03/14/16 14:51:21 | 64.251.32.254 | 03/14/16 15:01:18 | 1 | [label]:"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4638F754-9545-E8DC-994B-9E9ECDE8FBC2?key=1457967083507 |
| 33172 | 46390EAB-763D-CA18-7850-0258FE004431 | 03/08/16 14:55:06 | 67.252.36.221 | 03/08/16 15:00:06 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46390EAB-763D-CA18-7850-0258FE004431?key=1457448906094 |
| 33173 | 46398236-E689-CD29-D287-E8E7E916993EC | 03/16/16 15:43:47 | 208.109.88.104 | 03/16/16 18:03:35 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 33174 | 463A4F2C-20A6-1C19-7E8C-A5507F04E504 | 03/10/16 18:03:13 | 72.181.125.1 | 03/10/16 18:09:24 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/463A4F2C-20A6-1C19-7E8C-A5507F04E504?key=1457632993213 |
| 33175 | 463A8272-911B-FE48-63ZD-C260D373712A | 03/25/16 18:43:34 | 72.177.31.85 | 03/25/16 18:49:49 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/463A8272-911B-FE48-63ZD-C260D373712A?key=1458931393043 |
| 33176 | 463A9305-920D-B753-F74E-8439251AA9F5 | 03/22/16 15:52:54 | 67.11.147.41 | 03/22/16 15:58:45 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/463A9305-920D-B753-F74E-8439251AA9F5?key=1458661977158 |
| 33177 | 4638378C-A882-2DA3-64E7-CFE5A20A680E | 03/10/16 03:20:37 | 108.22.60.6 | 03/10/16 03:25:06 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4638378C-A882-2DA3-64E7-CFE5A20A680E?key=1457580038401 |
| 33178 | 463C370F-8F15-7776-6371-D7C8B01B70E1 | 03/08/16 00:16:25 | 108.28.5.119 | 03/08/16 00:17:31 | 0 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/463C370F-8F15-7776-6371-D7C8B01B70E1?key=1457396193502 |
| 33179 | 463CDF30-919E-3F2E-5892-3C8725EDECF2 | 03/04/16 03:49:10 | 76.169.154.106 | 03/04/16 03:53:06 | 2 | | | | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/463CDF30-919E-3F2E-5892-3C8725EDECF2?key=1457093378303 |
| 33180 | 463D22DB-79CE-AF17-E07D-9D7B40D9791E | 03/23/16 01:08:41 | 108.18.109.103 | 03/23/16 01:15:05 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/463D22DB-79CE-AF17-E07D-9D7B40D9791E?key=1458695321994 |
| 33181 | 463D2E0E-8695-CA90-6881-C53495348EEA | 03/22/16 17:04:54 | 24.242.53.137 | 03/22/16 17:10:58 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/463D2E0E-8695-CA90-6881-C53495348EEA?key=1458666268963 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33182 | 463D3B31-E592-4F38-B805-7E8F60C4DFB3 | 03/03/16 22:10:52 | 70.112.88.163 | 03/03/16 22:18:30 | 1 | (label)"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/463D3B31-E592-4F38-B805-7E8F60C4DFB3?key=1457043052625 |
| 33183 | 463D5BAB-AED2-74A2-A476-845AF82CE842 | 03/06/16 18:24:17 | 71.195.179.124 | 03/06/16 18:26:19 | 1 | (label)"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/463D5BAB-AED2-74A2-A476-845AF82CE842?key=1457288663080 |
| 33184 | 463DE933-308E-91BA-7AEB-DF3A385840C3 | 03/20/16 00:34:01 | 71.200.62.150 | 03/21/16 13:22:27 | 1 | (label)"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/463DE933-308E-91BA-7AEB-DF3A385840C3?key=1458434029497 |
| 33185 | 463E3911-3524-8423-3037-717815408E18 | 03/22/16 15:40:03 | 63.145.77.122 | 03/22/16 15:45:09 | 1 | (label)"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/463E3911-3524-8423-3037-717815408E18?key=1458661212963 |
| 33186 | 463E3E32-7B79-78E8-5871-08A26E45447D | 03/31/16 22:00:04 | 76.185.152.50 | 03/31/16 22:06:15 | 1 | (label)"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/463E3E32-7B79-78E8-5871-08A26E45447D?key=1459461606246 |
| 33187 | 463F3C75-9C22-C5DE-0A4F-A44812FAD806 | 03/30/16 07:08:37 | 61.12.89.52 | 03/30/16 13:23:50 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/463F3C75-9C22-C5DE-0A4F-A44812FAD806?key=1459321715401 |
| 33188 | 46407BC0-2592-45E7-6631-72D3FA7CC9FF | 03/10/16 00:29:01 | 100.34.34.21 | 03/10/16 00:31:13 | 1 | (label)"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/46407BC0-2592-45E7-6631-72D3FA7CC9FF?key=1457569741939 |
| 33189 | 46407EFC-55EF-9847-16EE-0F85DFDEAD41 | 03/07/16 16:59:25 | 69.75.46.242 | 03/07/16 17:22:26 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 1 | | 1 | 3 | 1 | 0 | 123SolarPower | http://vp.leadid.com/playback/46407EFC-55EF-9847-16EE-0F85DFDEAD41?key=1457369965121 |
| 33190 | 4640A33C-3A5E-C044-C271-85EBF7009DAF | 03/04/16 16:00:13 | 71.222.226.3 | 03/04/16 16:05:06 | 1 | (label)"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4640A33C-3A5E-C044-C271-85EBF7009DAF?key=1457107213257 |
| 33191 | 464109C5-8A19-1969-1628-17F7990B7DF7 | 03/17/16 17:36:31 | 104.34.196.176 | 03/17/16 17:45:04 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/464109C5-8A19-1969-1628-17F7990B7DF7?key=1458236192361 |
| 33192 | 4641F58E-D842-939F-52E7-81CE050560EA | 03/26/16 13:05:25 | 67.181.198.17 | 03/26/16 13:09:53 | 1 | (label)"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4641F58E-D842-939F-52E7-81CE050560EA?key=1458897526901 |
| 33193 | 46425A3F-7D52-1424-1078-35FDFC8C7505 | 03/14/16 18:13:11 | 172.58.200.52 | 03/14/16 18:20:06 | 1 | (label)"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46425A3F-7D52-1424-1078-35FDFC8C7505?key=1457979193651 |
| 33194 | 46427EBE-8D94-1FDE-984C-0C3982536743 | 03/01/16 00:29:45 | 104.12.143.25 | 03/01/16 00:32:34 | 1 | (label)"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46427EBE-8D94-1FDE-984C-0C3982536743?key=1456792185670 |
| 33195 | 46430EAD-59E3-9697-5286-3A0DA1E7CCF5 | 03/25/16 16:41:06 | 76.169.154.106 | 03/25/16 16:45:48 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/46430EAD-59E3-9697-5286-3A0DA1E7CCF5?key=1458924094648 |
| 33196 | 46434961-F72D-07E6-B3FF-7C726AC277AD | 03/19/16 18:46:00 | 70.215.83.129 | 03/19/16 18:55:25 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | | 0 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/46434961-F72D-07E6-B3FF-7C726AC277AD?key=1458413165511 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33197 | 46443AD2-1ED0-5C83-C968-E66EDA7CB41C | 03/12/16 02:47:50 | 101.50.114.227 | 03/14/16 15:55:56 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/46443AD2-1ED0-5C83-C968-E66EDA7CB41C?key=1457750870101 |
| 33198 | 46448D65-B878-9AEA-530E-593A0655A14E | 03/14/16 01:37:39 | 73.194.76.46 | 03/14/16 17:25:31 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/46448D65-B878-9AEA-530E-593A0655A14E?key=1457919461543 |
| 33199 | 46453083-4296-ED52-F01B-2621BA183F8A | 03/25/16 13:48:46 | 76.169.154.106 | 03/25/16 14:04:32 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 3 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/46453083-4296-ED52-F01B-2621BA183F8A?key=1459137103847 |
| 33200 | 46454E08-EFE2-6C7E-BD26-EFDEF2489C65 | 03/27/16 17:20:36 | 71.197.112.25 | 03/27/16 17:25:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46454E08-EFE2-6C7E-BD26-EFDEF2489C65?key=1459099238640 |
| 33201 | 464sD9F8-279B-A648-4870-9256F03A81FD | 03/11/16 22:47:32 | 99.27.139.170 | 03/11/16 22:53:56 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/464sD9F8-279B-A648-4870-9256F03A81FD?key=1457736465317 |
| 33202 | 464708B-6A52-FEE2-3C2O-CE07430E7C54 | 03/30/16 20:48:54 | 66.87.71.210 | 03/30/16 20:55:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/464708B-6A52-FEE2-3C2O-CE07430E7C54?key=1459370936826 |
| 33203 | 46476CB-D288-5509-88F5-148AB0668341 | 03/22/16 19:30:00 | 63.143.228.0 | 03/22/16 19:35:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46476CB-D288-5509-88F5-148AB0668341?key=1458675002678 |
| 33204 | 46483FA7-9334-C01C-186C-0D8963687551 | 03/22/16 21:19:32 | 96.84.38.65 | 03/22/16 22:07:59 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | 0 | 0 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/46483FA7-9334-C01C-186C-0D8963687551?key=1458681593811 |
| 33205 | 46485358-D13C-D808-ACF4-82DA10880C98 | 03/02/16 06:09:10 | 75.23.228.17 | 03/02/16 06:10:51 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/46485358-D13C-D808-ACF4-82DA10880C98?key=1456898953817 |
| 33206 | 46488121-4204-6842-C895-845C88DAAA6E | 03/07/16 01:15:52 | 71.223.112.113 | 03/07/16 01:20:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46488121-4204-6842-C895-845C88DAAA6E?key=1457313358272 |
| 33207 | 468D7E2-BFE6-9131-A27A-E58FB8CA0555 | 03/19/16 15:11:01 | 73.16.39.101 | 03/19/16 15:15:06 | 2 | | | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/468D7E2-BFE6-9131-A27A-E58FB8CA0555?key=1458400258238 |
| 33208 | 46486B81-AF38-F318-CD41-783455F11383 | 03/02/16 18:10:43 | 142.105.139.101 | 03/02/16 18:12:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46486B81-AF38-F318-CD41-783455F11383?key=1456942246117 |
| 33209 | 464C6880-0FF9-0593-6029-34A37F055D13 | 03/04/16 11:12:46 | 73.149.167.236 | 03/04/16 11:15:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/464C6880-0FF9-0593-6029-34A37F055D13?key=1457089966507 |
| 33210 | 464C822B-7EB3-3961-CBA8-C689834C468F | 03/09/16 01:37:04 | 74.108.16.171 | 03/09/16 01:39:33 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/464C822B-7EB3-3961-CBA8-C689834C468F?key=1457487419138 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 33211 | 464D0995-7D87-AA64-3289-F74F148FAB9E | 03/14/16 16:55:46 | 50.79.163.173 | 03/14/16 17:00:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/464D0995-7D87-AA64-3289-F74F148FAB9E?key=1457974540240 |
| 33212 | 464D3F0B-F732-366F-B645-F625974484B1 | 03/06/16 03:48:28 | 184.63.246.219 | 03/06/16 03:55:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/464D3F0B-F732-366F-B645-F625974484B1?key=1457236109399 |
| 33213 | 464D576A-8110-B73C-0A8D-48DF96C7E8DF | 03/01/16 20:41:14 | 24.26.219.107 | 03/01/16 20:48:34 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/464D576A-8110-B73C-0A8D-48DF96C7E8DF?key=1456864878870 |
| 33214 | 464E3D58-E782-E06F-4748-91C1E8F01587 | 03/17/16 16:55:59 | 208.109.88.104 | 03/17/16 16:56:05 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 33215 | 464E452C-DFE1-80AA-15BC-38FDF74C970D | 03/16/16 20:15:47 | 98.109.152.251 | 03/16/16 20:16:33 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/464E452C-DFE1-80AA-15BC-38FDF74C970D?key=1458159351302 |
| 33216 | 464E6445-C6E3-8680-C83A-42302011F07C | 03/27/16 21:07:17 | 72.70.53.172 | 03/27/16 21:10:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/464E6445-C6E3-8680-C83A-42302011F07C?key=1459112843517 |
| 33217 | 464E9D86-B356-DEC4-0803-4067C0A80AEE | 03/17/16 22:50:07 | 70.208.73.213 | 03/18/16 13:04:47 | 2 | | | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/464E9D86-B356-DEC4-0803-4067C0A80AEE?key=1458255008397 |
| 33218 | 465007AC-4D9C-D80D-DF89-442F8756CC29 | 03/30/16 18:32:12 | 65.32.179.198 | 03/30/16 19:32:58 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 4 | 4 | 4 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/465007AC-4D9C-D80D-DF89-442F8756CC29?key=1459362758148 |
| 33219 | 46507540-B78F-7D05-6C74-520F9205C889 | 03/11/16 15:14:28 | 76.169.154.106 | 03/11/16 15:20:13 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/46507540-B78F-7D05-6C74-520F9205C889?key=1457709276064 |
| 33220 | 46508D1C-D21D-D684-9388-6786B82F3AE9 | 03/19/16 11:43:56 | 75.134.237.235 | 03/19/16 11:50:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46508D1C-D21D-D684-9388-6786B82F3AE9?key=1458387838417 |
| 33221 | 46512E6F-7A06-081B-057D-C4B46E5086FB | 03/12/16 01:11:48 | 75.80.216.7 | 03/12/16 01:15:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46512E6F-7A06-081B-057D-C4B46E5086FB?key=1457745108431 |
| 33222 | 4651E850-7E65-2ADF-EADB-6787EC523FD7 | 03/06/16 14:50:46 | 174.57.51.196 | 03/06/16 14:55:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4651E850-7E65-2ADF-EADB-6787EC523FD7?key=1457275849079 |
| 33223 | 4652AD3C-1FA3-7A7D-4732-60571AF06C94 | 03/09/16 19:57:58 | 98.216.239.254 | 03/09/16 20:05:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4652AD3C-1FA3-7A7D-4732-60571AF06C94?key=1457553478509 |
| 33224 | 46531FA3-E39B-6E24-8E5D-CA86CA08640A | 03/22/16 16:31:37 | 66.87.80.234 | 03/22/16 16:34:32 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/46531FA3-E39B-6E24-8E5D-CA86CA08640A?key=1458664297669 |
| 33225 | 46537497-FD86-5861-3A03-8DDFC21A0544 | 03/21/16 22:12:06 | 172.58.216.112 | 03/21/16 22:20:46 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/46537497-FD86-5861-3A03-8DDFC21A0544?key=1458598336230 |
| 33226 | 46540BEE-8AF0-29F5-0A39-A289FAD59D1A | 03/29/16 16:52:35 | 108.50.183.161 | 03/29/16 16:55:29 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46540BEE-8AF0-29F5-0A39-A289FAD59D1A?key=1459270357240 |
| 33227 | 46547990-C96F-0E48-5756-9919194615EC | 03/08/16 16:56:38 | 24.60.107.121 | 03/08/16 17:26:52 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE)AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/46547990-C96F-0E48-5756-9919194615EC?key=1457456117981 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465502C7-A880-34D7-E7B8-CE458698A232 | 03/16/16 18:34:25 | 104.10.12.181 | 03/16/16 18:38:57 | 0 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | | | | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/465502C7-A880-34D7-E7B8-CE458698A232?key=1458153304138 |
| 46566466-8C7F-D87A-DC6C-4D639567532D | 03/19/16 01:23:33 | 99.7.246.222 | 03/19/16 01:30:06 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46566466-8C7F-D87A-DC6C-4D639567532D?key=1458350614861 |
| 46570385-F369-38D2-B954-9E3078387F16 | 03/31/16 19:38:34 | 71.225.109.91 | 03/31/16 20:19:03 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | | Sofdesk | http://vp.leadid.com/playback/46570385-F369-38D2-B954-9E3078387F16?key=1459451132722 |
| 46570C1A-A9E8-FA99-39E5-B8F5E6055399 | 03/01/16 17:33:48 | 203.82.45.146 | 03/01/16 19:01:35 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/46570C1A-A9E8-FA99-39E5-B8F5E6055399?key=1456853523691 |
| 46574A53-AC09-4855-8689-0D3612F50222 | 03/18/16 20:30:37 | 64.183.99.130 | 03/18/16 20:35:06 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46574A53-AC09-4855-8689-0D3612F50222?key=1458333076203 |
| 4657FBD4-BDAD-FB90-02AA-4AA30F8E01D9 | 03/25/16 14:10:06 | 70.208.135.100 | 03/25/16 14:12:57 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4657FBD4-BDAD-FB90-02AA-4AA30F8E01D9?key=1458915007407 |
| 4658C383-B49E-0612-6CC4-E17A957503DB | 03/11/16 16:36:06 | 162.194.8.50 | 03/11/16 17:05:14 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/4658C383-B49E-0612-6CC4-E17A957503DB?key=1457714229754 |
| 465953FD-2BCB-B8ED-9F22-24DE8742FC64 | 03/09/16 23:50:10 | 203.82.45.146 | 03/09/16 23:50:54 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | Fly Wheel Services | http://vp.leadid.com/playback/465953FD-2BCB-B8ED-9F22-24DE8742FC64?key=1457567411089 |
| 4659625B-5A04-E80F-F2CA-F2FE0115E881 | 03/28/16 10:43:24 | 24.250.28.164 | 03/28/16 10:50:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4659625B-5A04-E80F-F2CA-F2FE0115E881?key=1459161804329 |
| 4659C5D9-4013-3D14-0048-FC8C8BE4514D | 03/24/16 15:16:28 | 108.23.255.32 | 03/24/16 15:20:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4659C5D9-4013-3D14-0048-FC8C8BE4514D?key=1458832590748 |
| 4659D7E7-39B3-31E0-785E-50E99188997D | 03/23/16 12:41:55 | 50.169.121.205 | 03/23/16 12:50:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4659D7E7-39B3-31E0-785E-50E99188997D?key=1458736918130 |
| 465A45C6-20E2-72CB-1591-0F85A0867F9D | 03/01/16 18:50:22 | 70.124.128.156 | 03/01/16 18:57:43 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/465A45C6-20E2-72CB-1591-0F85A0867F9D?key=1456858223728 |
| 4658095E-0076-7977-98C6-589110478FA8 | 03/22/16 14:30:26 | 67.11.186.118 | 03/22/16 14:36:02 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4658095E-0076-7977-98C6-589110478FA8?key=1458503631469 |
| 46580B1F-D6F7-F0C8-1620-A99O370S8678 | 03/31/16 13:55:04 | 72.177.119.119 | 03/31/16 13:56:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46580B1F-D6F7-F0C8-1620-A99O370S8678?key=1459432505253 |
| 46586538-72CA-2163-BA4A-9C49E269A221 | 03/04/16 21:57:16 | 72.181.125.1 | 03/04/16 22:03:59 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46586538-72CA-2163-BA4A-9C49E269A221?key=1457128635082 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33243 | 465C1F95-7357-9275-0DC1-226655222685 | 03/14/16 02:37:18 | 76.95.50.230 | 03/14/16 02:39:12 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\\/SERVICE FOR US AND\\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AN AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/465C1F95-7357-9275-0DC1-226655222685?key=1457923048301 |
| 33244 | 465C445C-FF26-7664-949B-78A4582D38A5 | 03/02/16 05:44:14 | 166.137.244.88 | 03/02/16 05:50:12 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/465C445C-FF26-7664-949B-78A4582D38A5?key=1456897454314 |
| 33245 | 465D39C5-98C2-D88D-5240-D0FFC8123992 | 03/31/16 23:17:43 | 174.56.44.111 | 03/31/16 23:20:22 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/465D39C5-98C2-D88D-5240-D0FFC8123992?key=1459466263156 |
| 33246 | 465DC387-A197-D35D-9B50-57E5F6825106 | 03/13/16 17:15:41 | 201.230.158.125 | 03/14/16 14:17:54 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\\u00adDIALERS PRE\\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/465DC387-A197-D35D-9B50-57E5F6825106?key=1457889344948 |
| 33247 | 465DCD52-ECE6-96EA-0B15-521F774C101C | 03/14/16 12:14:00 | 172.56.6.12 | 03/14/16 12:20:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/465DCD52-ECE6-96EA-0B15-521F774C101C?key=1457961240070 |
| 33248 | 465F0934-9123-AEEF-3D54-45FC001AA78E | 03/05/16 23:33:00 | 67.11.186.118 | 03/05/16 23:38:38 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/465F0934-9123-AEEF-3D54-45FC001AA78E?key=1457220782651 |
| 33249 | 465FB568-59A3-594D-602B-E7849C648140 | 03/05/16 18:03:27 | 24.91.26.134 | 03/05/16 18:10:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/465FB568-59A3-594D-602B-E7849C648140?key=1457200991882 |
| 33250 | 466030BD-ED82-4F3D-BAF6-62B08E077485 | 03/16/16 23:25:58 | 72.182.49.201 | 03/16/16 23:32:18 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/466030BD-ED82-4F3D-BAF6-62B08E077485?key=1458170765576 |
| 33251 | 46608980-F7E9-79C1-8C2D-CA0410C6A251 | 03/21/16 18:21:24 | 70.114.149.92 | 03/21/16 18:27:23 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46608980-F7E9-79C1-8C2D-CA0410C6A251?key=1458584484643 |
| 33252 | 466309A2-2412-4DDD-A817-1E18A9BE1210 | 03/23/16 16:17:54 | 65.49.176.198 | 03/23/16 16:22:25 | 1 | {label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 3 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/466309A2-2412-4DDD-A817-1E18A9BE1210?key=1458749881317 |
| 33253 | 4663F49D-8A5A-374D-5F0A-1ED78E263AEF | 03/05/16 18:22:55 | 66.68.28.247 | 03/05/16 18:28:51 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4663F49D-8A5A-374D-5F0A-1ED78E263AEF?key=1457202162724 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33254 | 4664690F-0867-40A8-E809-DF3854FAE1A9 | 03/24/16 22:28:11 | 172.56.39.233 | 03/24/16 22:35:04 | 1 | [label]":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4664690F-0867-40A8-E809-DF3854FAE1A9?key=1458858491830 |
| 33255 | 4664FF58-BC29-158A-F3DC-92D5AF7CFD7D | 03/26/16 13:37:36 | 70.209.70.3 | 03/26/16 13:45:08 | 1 | [label]":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | | | 1 | 3 | 1 | 1 | | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4664FF58-BC29-158A-F3DC-92D5AF7CFD7D?key=1458999456101 |
| 33256 | 46653348-AD91-49E4-5AA3-EFCEDA85DE28 | 03/31/16 20:46:47 | 73.41.242.166 | 03/31/16 20:48:51 | 1 | [label]":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | 1 | | | 1 | | | | Clean Energy Experts | http://vp.leadid.com/playback/46653348-AD91-49E4-5AA3-EFCEDA85DE28?key=1459457201988 |
| 33257 | 4665438C-3B03-F828-9A14-70745F9CAD2E | 03/13/16 01:00:25 | 24.242.59.127 | 03/13/16 01:06:00 | 1 | [label]":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4665438C-3B03-F828-9A14-70745F9CAD2E?key=1457830829729 |
| 33258 | 4665A3F0-9180-C896-8A55-7424B558E7F9 | 03/02/16 16:33:19 | 70.209.114.119 | 03/02/16 16:42:52 | 1 | [label]":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4665A3F0-9180-C896-8A55-7424B558E7F9?key=1456936403381 |
| 33259 | 4665AC32-9157-8AA6-183F-C841CDF04C00 | 03/19/16 18:19:13 | 66.87.117.34 | 03/19/16 22:35:15 | 2 | | | | 0 | 0 | | 1 | 1 | 1 | | 1 | 0 | 1 | | 1 | | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/4665AC32-9157-8AA6-183F-C841CDF04C00?key=1458411553881 |
| 33260 | 4665CBEF-EC48-4104-6E17-F488F8F67994 | 03/28/16 17:46:18 | 74.205.144.74 | 03/28/16 17:53:06 | 0 | | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4665CBEF-EC48-4104-6E17-F488F8F67994?key=1459187184429 |
| 33261 | 46663B72-C428-F856-37C2-C86DDD033D2CA | 03/10/16 04:47:41 | 73.250.42.190 | 03/10/16 04:50:09 | 1 | [label]":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46663B72-C428-F856-37C2-C86DDD033D2CA?key=1457585281314 |
| 33262 | 46667772-010E-9F9A-5833-98C25E3B0357 | 03/16/16 20:43:46 | 108.52.14.105 | 03/16/16 20:46:10 | 2 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/46667772-010E-9F9A-5833-98C25E3B0357?key=1458161027703 |
| 33263 | 4666C996-AA37-8F47-A523-E81966DE138B | 03/22/16 13:56:56 | 136.160.160.153 | 03/22/16 14:00:08 | 2 | | | | 0 | 0 | | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4666C996-AA37-8F47-A523-E81966DE138B?key=1458655016687 |
| 33264 | 4667AC34-14D4-4188-4E6F-4A757C3C7B84 | 03/16/16 20:10:36 | 24.234.90.130 | 03/16/16 20:13:13 | 1 | [label]":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | | 3 | | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/4667AC34-14D4-4188-4E6F-4A757C3C7B84?key=1458159047790 |
| 33265 | 4667C064-F3A2-F46E-E58D-643A4AD4C817 | 03/19/16 13:41:49 | 24.233.71.223 | 03/19/16 13:50:10 | 2 | | | | 0 | 0 | | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4667C064-F3A2-F46E-E58D-643A4AD4C817?key=1458354909794 |
| 33266 | 46680C37-9985-1848-5690-F47D03343F86 | 03/21/16 00:08:26 | 166.170.15.114 | 03/21/16 00:10:13 | 2 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/46680C37-9985-1848-5690-F47D03343F86?key=1458518906137 |
| 33267 | 46688B6F-FAE8-9945-024F-A0A687600A02 | 03/29/16 00:29:47 | 98.116.221.201 | 03/29/16 00:35:05 | 1 | [label]":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | | | 1 | 3 | 1 | 1 | | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46688B6F-FAE8-9945-024F-A0A687600A02?key=1459211387595 |
| 33268 | 46699024-25B0-95F5-7D01-E8D7D0F5B257 | 03/27/16 03:16:40 | 166.137.240.80 | 03/27/16 03:20:11 | 1 | [label]":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | | | 1 | 3 | 1 | 1 | | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46699024-25B0-95F5-7D01-E8D7D0F5B257?key=1459048602785 |
| 33269 | 46699D07-92E9-8882-F18C-348016F502B4 | 03/06/16 17:15:32 | 64.121.193.213 | 03/06/16 17:20:12 | 1 | [label]":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46699D07-92E9-8882-F18C-348016F502B4?key=1457284532464 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33270 | 4669D56F-4740-988A-FBE9-20FDE9A45380 | 03/13/16 09:06:11 | 108.83.113.153 | 03/13/16 09:10:06 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 2 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4669D56F-4740-988A-FBE9-20FDE9A45380?key=1457859979434 |
| 33271 | 4669E198-2A3E-6D81-40FF-4CA62E79ED38 | 03/11/16 21:45:13 | 73.186.2.180 | 03/14/16 13:09:29 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4669E198-2A3E-6D81-40FF-4CA62E79ED38?key=1457732738421 |
| 33272 | 466A5CD7-1695-B695-D378-71A8A6166D37 | 03/29/16 17:48:37 | 74.205.144.74 | 03/29/16 17:51:45 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/466A5CD7-1695-B695-D378-71A8A6166D37?key=1459273724417 |
| 33273 | 466B1A32-8CAD-B680-6602-5555044F4AB6 | 03/16/16 13:24:02 | 65.129.180.204 | 03/16/16 13:30:10 | 0 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/466B1A32-8CAD-B680-6602-5555044F4AB6?key=1458134643772 |
| 33274 | 466B82D1-1ABE-75D8-0375-AA53C79ADBE2 | 03/30/16 12:38:43 | 71.204.194.156 | 03/30/16 12:40:32 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/466B82D1-1ABE-75D8-0375-AA53C79ADBE2?key=1459341523578 |
| 33275 | 466B826E-0A67-AB9F-27B4-B20ADDB2FE55 | 03/09/16 21:08:11 | 172.56.35.21 | 03/09/16 21:10:14 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/466B826E-0A67-AB9F-27B4-B20ADDB2FE55?key=1457557692517 |
| 33276 | 466C0E75-0383-5F93-481A-27EF790E72C9 | 03/30/16 23:31:54 | 71.244.183.5 | 03/30/16 23:35:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/466C0E75-0383-5F93-481A-27EF790E72C9?key=1459380715659 |
| 33277 | 466C770C-0432-62ED-0275-84257CE571A1 | 03/18/16 22:23:42 | 203.177.115.2 | 03/18/16 22:30:18 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/466C770C-0432-62ED-0275-84257CE571A1?key=1458339822582 |
| 33278 | 466C90CB-6AE4-993E-432F-FC2E02C00770 | 03/29/16 19:38:21 | 76.173.205.159 | 03/29/16 19:45:06 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/466C90CB-6AE4-993E-432F-FC2E02C00770?key=1459280299547 |
| 33279 | 466CEAEF-B309-488D-DAD9-8FEEC66D5B0E | 03/10/16 20:31:15 | 69.137.233.57 | 03/10/16 20:32:41 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/466CEAEF-B309-488D-DAD9-8FEEC66D5B0E?key=1457642576920 |
| 33280 | 466D0D92-8C99-CC88-716F-6DD143656SF0 | 03/06/16 17:55:32 | 71.123.142.53 | 03/06/16 18:05:06 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/466D0D92-8C99-CC88-716F-6DD143656SF0?key=1457286937575 |
| 33281 | 466D8E35-083C-B451-C29B-DAC05C54585A | 03/24/16 16:20:26 | 100.3.115.2 | 03/24/16 17:33:10 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OR")"] | 0 | | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/466D8E35-083C-B451-C29B-DAC05C54585A?key=1458836473033 |
| 33282 | 466EA17E-B3C9-4386-1BE5-FCAE555CA18F | 03/23/16 16:07:05 | 203.177.115.2 | 03/23/16 16:13:18 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/466EA17E-B3C9-4386-1BE5-FCAE555CA18F?key=1458749325885 |
| 33283 | 466F0791-04z8-79F6-4721-298672D60B01 | 03/25/16 14:30:02 | 203.177.115.2 | 03/25/16 14:36:38 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/466F0791-04z8-79F6-4721-298672D60B01?key=1458916202539 |
| 33284 | 467093D6-8C99-2A90-C15C-9E6F7A8E8AEC | 03/16/16 02:48:34 | 174.49.189.5 | 03/16/16 02:49:37 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/467093D6-8C99-2A90-C15C-9E6F7A8E8AEC?key=1458096504460 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33285 | 4671A380-887C-3115-A6F5-3C008E5A008A | 03/18/16 12:51:39 | 71.11.19.109 | 03/18/16 12:55:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4671A380-887C-3115-A6F5-3C008E5A008A?key=1458305499067 |
| 33286 | 4672A52F-FB0D-4195-9626-E4AEB68F4E36 | 03/07/16 18:05:29 | 24.91.82.197 | 03/07/16 18:10:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4672A52F-FB0D-4195-9626-E4AEB68F4E36?key=1457373928848 |
| 33287 | 4673BFEB-EC89-B00A-8FAC-C6A6026F7688 | 03/06/16 16:27:26 | 50.181.37.77 | 03/06/16 16:35:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4673BFEB-EC89-B00A-8FAC-C6A6026F7688?key=1457281647486 |
| 33288 | 4674A89F-1119-F65B-586F-C6O0843E3390 | 03/09/16 17:02:27 | 75.82.119.92 | 03/09/16 19:55:34 | 0 | | | 0 | 0 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4674A89F-1119-F65B-586F-C6O0843E3390?key=1457542952568 |
| 33289 | 4674F8C2-B905-222E-666B-3A6C829CC18F | 03/31/16 12:35:21 | 70.192.139.211 | 03/31/16 12:37:25 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4674F8C2-B905-222E-666B-3A6C829CC18F?key=1459427727888 |
| 33290 | 4675646B-F4E2-19FE-CC2B-4662904F637A | 03/15/16 03:32:07 | 50.182.30.16 | 03/15/16 03:35:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4675646B-F4E2-19FE-CC2B-4662904F637A?key=1458012727086 |
| 33291 | 46763B3A-6F44-0764-C606-38A2358C88D7 | 03/23/16 00:18:26 | 172.56.2.157 | 03/23/16 00:23:00 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46763B3A-6F44-0764-C606-38A2358C88D7?key=1458692464556 |
| 33292 | 46768925E-5AFF-01CA-5C64-69497D393DDE | 03/30/16 20:10:15 | 203.177.115.2 | 03/30/16 20:18:01 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46768925E-5AFF-01CA-5C64-69497D393DDE?key=1459368615911 |
| 33293 | 4676B56A-4AFB-D483-B440-7834860094409 | 03/03/16 22:50:32 | 72.181.125.1 | 03/03/16 22:56:31 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4676B56A-4AFB-D483-B440-7834860094409?key=1457045432562 |
| 33294 | 46777CF1-0178-D3EE-4310-2E54124411C4 | 03/19/16 17:07:51 | 72.79.218.236 | 03/19/16 17:15:06 | 2 | | | 0 | 0 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46777CF1-0178-D3EE-4310-2E54124411C4?key=1458407271891 |
| 33295 | 46785803-89E1-3248-4188-FC39EF788892 | 03/16/16 20:05:24 | 101.50.125.127 | 03/16/16 20:06:34 | 2 | | | 0 | 0 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/46785803-89E1-3248-4188-FC39EF788892?key=1458158695402 |
| 33296 | 4678A0B3-1481-815A-0014-3EC50F225014 | 03/31/16 14:24:02 | 76.169.154.106 | 03/31/16 14:26:45 | 2 | | | 0 | 0 | 1 | 1 | | 1 | 3 | 3 | 1 | 1 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4678A0B3-1481-815A-0014-3EC50F225014?key=1459434251130 |
| 33297 | 467880B8-5AAE-C5EF-521D-B9368945AD38 | 03/08/16 21:11:48 | 65.129.216.127 | 03/08/16 21:18:49 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/467880B8-5AAE-C5EF-521D-B9368945AD38?key=1457471508000 |
| 33298 | 46790A0B-163F-77D4-B854-6F4DE5260ACD | 03/10/16 18:04:20 | 50.253.125.154 | 03/10/16 18:04:56 | 0 | | | 0 | 0 | 2 | 1 | | 1 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/46790A0B-163F-77D4-B854-6F4DE5260ACD?key=1457633077948 |
| 33299 | 469176C-F141-4040-5078-45DF393E3AFF | 03/24/16 14:54:34 | 73.155.251.4 | 03/24/16 15:00:31 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/469176C-F141-4040-5078-45DF393E3AFF?key=1458831273724 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33300 | 4679EEFB-8AE9-5BCD-79C4-9F48A9DB55E6 | 03/29/16 20:47:43 | 50.253.125.154 | 03/29/16 20:50:51 | | 1 label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK WAIT WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | | | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4679EEFB-8AE9-5BCD-79C4-9F48A9DB55E6?key=1459284441278 |
| 33301 | 467A2061-0B67-F38F-ED28-BA6422DE5F43 | 03/31/16 16:09:59 | 68.111.130.149 | 03/31/16 16:13:27 | | 1 label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | | | | 1 | | | | | | | | 3 | Clean Energy Experts | http://vp.leadid.com/playback/467A2061-0B67-F38F-ED28-BA6422DE5F43?key=1459440598742 |
| 33302 | 4678213A-D097-1B5B-C83A-315D0B99C9A9 | 03/17/16 18:57:13 | 108.42.101.253 | 03/17/16 19:05:10 | | 1 label":"{BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4678213A-D097-1B5B-C83A-315D0B99C9A9?key=1458241036258 |
| 33303 | 4678E794-6DA0-5385-4B0C-ED1D29E27326 | 03/03/16 15:56:39 | 76.169.154.106 | 03/03/16 15:59:57 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4678E794-6DA0-5385-4B0C-ED1D29E27326?key=1457020603492 |
| 33304 | 467C022D-CCA6-FE61-44A5-381044D492C3 | 03/15/16 19:21:19 | 76.169.154.106 | 03/15/16 19:24:33 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/467C022D-CCA6-FE61-44A5-381044D492C3?key=1458069691040 |
| 33305 | 467C6194-91A2-89E6-D874-F1C049A7C57E | 03/22/16 15:16:37 | 70.192.192.26 | 03/22/16 15:25:07 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/467C6194-91A2-89E6-D874-F1C049A7C57E?key=1458659797957 |
| 33306 | 467C9F03-6F0C-AAFF-B1C4-6E41EE4F4F89 | 03/23/16 13:56:18 | 72.88.192.29 | 03/23/16 13:58:26 | | 1 label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/467C9F03-6F0C-AAFF-B1C4-6E41EE4F4F89?key=1458741372516 |
| 33307 | 467D599E-6486-0DC1-BD2E-6CD0CCC8F7A7 | 03/18/16 11:56:03 | 100.37.38.206 | 03/18/16 12:39:57 | | 1 label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR{AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/467D599E-6486-0DC1-BD2E-6CD0CCC8F7A7?key=1458302164085 |
| 33308 | 467D76C2-9D66-9DCE-C13B-A59B94D14888 | 03/13/16 12:15:25 | 66.87.83.87 | 03/13/16 12:20:33 | | 1 label":"{BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/467D76C2-9D66-9DCE-C13B-A59B94D14888?key=1457871327257 |
| 33309 | 467D8E8F-C93D-114E-CCE7-FB60DFBE2C62 | 03/26/16 19:51:47 | 76.209.129.167 | 03/26/16 19:54:01 | | 1 label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/467D8E8F-C93D-114E-CCE7-FB60DFBE2C62?key=1459021908653 |
| 33310 | 467EA037-6F6C-88A7-7E74-DFA1B49F0F05 | 03/28/16 01:38:11 | 174.59.236.227 | 03/28/16 01:45:09 | | 1 label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/467EA037-6F6C-88A7-7E74-DFA1B49F0F05?key=1459121800325 |
| 33311 | 467EBD69-738D-6F5E-C5DB-83A439ADD283 | 03/25/16 13:32:47 | 47.21.43.114 | 03/25/16 18:18:34 | | 1 label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/467EBD69-738D-6F5E-C5DB-83A439ADD283?key=1458912767925 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46776A7B-FDC3-F15B-0B64-D9B9E4F7E95E | 03/22/16 23:18:42 | 70.112.168.28 | 03/22/16 23:24:45 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/46776A7B-FDC3-F15B-0B64-D9B9E4F7E95E?key=1458688722918 |
| 467FAAAB-1E51-7A1D-E462-87D380F22D18 | 03/21/16 23:53:45 | 206.55.93.130 | 03/21/16 23:58:30 | 0 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/467FAAAB-1E51-7A1D-E462-87D380F22D18?key=1458604428179 |
| 4680S4D7-2E0F-11DE-976C-65FDDF050002 | 03/24/16 17:40:35 | 66.87.125.114 | 03/24/16 17:45:08 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4680S4D7-2E0F-11DE-976C-65FDDF050002?key=1458841235044 |
| 4680A766-EE52-6534-1C9B-0C8D09089FEE | 03/27/16 17:04:49 | 67.170.235.244 | 03/27/16 17:10:07 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4680A766-EE52-6534-1C9B-0C8D09089FEE?key=1459098289645 |
| 4680D607-FC86-7574-99E6-9DED928FC7D9 | 03/08/16 21:38:35 | 73.212.207.66 | 03/08/16 21:45:05 | 0 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4680D607-FC86-7574-99E6-9DED928FC7D9?key=1457473252509 |
| 4680D8C9-7F9C-A9F2-39S8-19FBD346A462 | 03/23/16 19:53:15 | 76.169.154.106 | 03/23/16 19:56:17 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4680D8C9-7F9C-A9F2-39S8-19FBD346A462?key=1458762813998 |
| 46816A4C-1AFB-96E2-6765-924867442CE9 | 03/10/16 19:28:33 | 72.45.213.2 | 03/10/16 19:33:43 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | | 46816A4C-1AFB-96E2-6765-924867442CE9?key=1457638113764 |
| 4682861A-826E-212A-1275-16630836E681 | 03/15/16 16:51:47 | 104.173.13.238 | 03/15/16 16:54:07 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4682861A-826E-212A-1275-16630836E681?key=1458060698965 |
| 46832910-ECAB-8DA6-9381-A3E862893CA4 | 03/29/16 19:06:30 | 110.93.225.106 | 03/29/16 19:15:30 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/46832910-ECAB-8DA6-9381-A3E862893CA4?key=1459278388306 |
| 4683A128-2414-D2E8-0089-C561F1F68CF0 | 03/29/16 20:25:19 | 115.186.167.28 | 03/29/16 20:31:34 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4683A128-2414-D2E8-0089-C561F1F68CF0?key=1459282992907 |
| 46840065-830F-1E0F-61F7-AEDA8E8946AB | 03/20/16 15:01:05 | 74.103.132.32 | 03/20/16 15:05:07 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46840065-830F-1E0F-61F7-AEDA8E8946AB?key=1458480667068 |
| 4684509A-E58E-54AC-4248-0ED4F8F80E72 | 03/28/16 15:29:18 | 71.179.205.223 | 03/28/16 15:35:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4684509A-E58E-54AC-4248-0ED4F8F80E72?key=1459178958131 |
| 4684AE45-1536-29A8-D875-A81CE255F106 | 03/23/16 03:51:30 | 216.4.56.190 | 03/23/16 03:55:27 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4684AE45-1536-29A8-D875-A81CE255F106?key=1458705095518 |
| 4684DAA3-909A-AAD5-C79B-45FA4F960S58 | 03/10/16 02:38:45 | 73.150.208.17 | 03/10/16 02:40:30 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4684DAA3-909A-AAD5-C79B-45FA4F960S58?key=1457577531053 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33326 | 46855AE0-3781-090D-91A1-7F6EAACD0C2E | 03/08/16 16:47:45 | 50.253.125.154 | 03/08/16 16:49:20 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 1 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/46855AE0-3781-090D-91A1-7F6EAACD0C2E?key=1457455681621 |
| 33327 | 468604CD-C122-DD50-1590-256F01DEEEFE | 03/16/16 09:58:26 | 70.209.98.144 | 03/16/16 10:10:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/468604CD-C122-DD50-1590-256F01DEEEFE?key=1458122307702 |
| 33328 | 468697C2-E3CA-269C-FF4F-61443E7F2761 | 03/28/16 14:55:38 | 69.47.97.177 | 03/29/16 13:01:15 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | RellyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/468697C2-E3CA-269C-FF4F-61443E7F2761?key=1459176860455 |
| 33329 | 4686D80B-1387-5A52-5109-A5FE4367DDEC | 03/09/16 19:46:40 | 70.211.66.70 | 03/09/16 19:55:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4686D80B-1387-5A52-5109-A5FE4367DDEC?key=1457552800130 |
| 33330 | 46871B4D-6F7F-8300-6DE3-EF40184BF8FA | 03/14/16 18:41:57 | 75.151.179.161 | 03/14/16 18:45:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/46871B4D-6F7F-8300-6DE3-EF40184BF8FA?key=1457980920311 |
| 33331 | 468763EC-5E14-0687-5C84-F614D46CD776 | 03/29/16 15:33:26 | 99.47.176.78 | 03/29/16 15:39:29 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/468763EC-5E14-0687-5C84-F614D46CD776?key=1459265607425 |
| 33332 | 4687B3A0-AE3C-2B87-867F-6C590C5B278F | 03/31/16 19:29:31 | 174.54.81.161 | 03/31/16 19:35:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4687B3A0-AE3C-2B87-867F-6C590C5B278F?key=1459409363812 |
| 33333 | 46888534-C285-5097-8438-CDFAD946A148 | 03/26/16 02:28:16 | 68.230.34.34 | 03/26/16 02:30:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46888534-C285-5097-8438-CDFAD946A148?key=1458959299377 |
| 33334 | 4688FC73-D5AC-19AF-3063-97783E2A8D8D | 03/15/16 12:45:53 | 71.80.40.240 | 03/15/16 12:50:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4688FC73-D5AC-19AF-3063-97783E2A8D8D?key=1458045953276 |
| 33335 | 4689B55F-E57A-C916-1771-39E3E9729AF7 | 03/04/16 16:43:48 | 65.36.122.164 | 03/04/16 16:44:50 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4689B55F-E57A-C916-1771-39E3E9729AF7?key=1457109828873 |
| 33336 | 468A791D-2406-1B18-4168-02593C288C06 | 03/09/16 15:40:22 | 208.109.88.104 | 03/09/16 17:23:27 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 33337 | 468AEC52-8C70-8527-60B0-4A6839541794 | 03/25/16 05:32:27 | 107.14.56.139 | 03/25/16 05:35:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/468AEC52-8C70-8527-60B0-4A6839541794?key=1458883947911 |
| 33338 | 468AEE44-1400-59C3-0BE3-AF0DF6281DB5 | 03/30/16 13:17:01 | 76.206.61.110 | 03/30/16 13:20:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/468AEE44-1400-59C3-0BE3-AF0DF6281DB5?key=1459343821181 |
| 33339 | 4688827D-10EC-CFC2-6A38-BD6201DF5803 | 03/20/16 14:54:45 | 66.87.81.38 | 03/20/16 15:00:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4688827D-10EC-CFC2-6A38-BD6201DF5803?key=1458485685373 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33340 | 4688EA1A-84C7-159D-F0F6-709A783F1C7D | 03/30/16 18:33:23 | 108.31.169.117 | 03/30/16 18:40:03 | 1 | [label]":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4688EA1A-84C7-159D-F0F6-709A783F1C7D?key=1459362778155 |
| 33341 | 4688ECF7-6897-5FD6-C5D3-9D82B0DBF39B | 03/28/16 22:49:58 | 152.208.26.25 | 03/28/16 22:55:08 | 1 | [label]":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4688ECF7-6897-5FD6-C5D3-9D82B0DBF39B?key=1459205398065 |
| 33342 | 468C31CF-4E93-5D2E-6689-FA3A32E94928 | 03/11/16 16:54:48 | 148.74.180.212 | 03/11/16 16:57:03 | | | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/468C31CF-4E93-5D2E-6689-FA3A32E94928?key=1457715302825 |
| 33343 | 468C69E3-F747-7ABD-9707-081E889A8526 | 03/15/16 01:27:29 | 69.230.50.163 | 03/15/16 01:30:09 | 1 | [label]":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/468C69E3-F747-7ABD-9707-081E889A8526?key=1458005248818 |
| 33344 | 468C7FDA-79D8-8054-05A3-A143E0270729 | 03/31/16 04:59:56 | 66.215.21.248 | 03/31/16 05:02:19 | 0 | | | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/468C7FDA-79D8-8054-05A3-A143E0270729?key=1459400404978 |
| 33345 | 468C7FDA-79D8-8054-05A3-A143E0270729 | 03/31/16 04:59:56 | 66.215.21.248 | 03/31/16 16:05:18 | 0 | | | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/468C7FDA-79D8-8054-05A3-A143E0270729?key=1459400404978 |
| 33346 | 468C9458-D70F-3D98-8D94-589944DFA330 | 03/30/16 08:20:26 | 66.87.124.223 | 03/30/16 08:25:05 | 1 | [label]":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/468C9458-D70F-3D98-8D94-589944DFA330?key=1459326026687 |
| 33347 | 468D481E-97EC-3639-4350-535F770585E1 | 03/01/16 17:26:20 | 100.3.115.2 | 03/01/16 18:03:08 | 1 | [label]":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 0 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/468D481E-97EC-3639-4350-535F770585E1?key=1456853194041 |
| 33348 | 468E59FA-2DDF-E0ED-AFBD-2EC521878956 | 03/31/16 20:07:48 | 71.200.52.23 | 03/31/16 20:09:54 | 1 | [label]":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/468E59FA-2DDF-E0ED-AFBD-2EC521878956?key=1459454874008 |
| 33349 | 468F02E7-F285-9336-6A8D-EBA13850EE7C | 03/20/16 15:36:17 | 71.241.226.22 | 03/20/16 15:40:10 | 2 | | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/468F02E7-F285-9336-6A8D-EBA13850EE7C?key=1458488177509 |
| 33350 | 4690514E-BD50-D747-97FA-3341DA2AC2CC | 03/21/16 06:11:57 | 172.56.22.96 | 03/21/16 06:20:06 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4690514E-BD50-D747-97FA-3341DA2AC2CC?key=1458540720720 |
| 33351 | 46912CD1-291D-8E43-2F55-FE1E1F164A37 | 03/09/16 07:07:27 | 207.141.152.130 | 03/09/16 07:08:43 | 1 | [label]":"BY CLICKING [YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/46912CD1-291D-8E43-2F55-FE1E1F164A37?key=1457507248732 |
| 33352 | 46915443-06EE-B19F-6499-3A695A8F0A86 | 03/23/16 21:55:31 | 24.91.224.30 | 03/23/16 22:00:06 | 1 | [label]":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46915443-06EE-B19F-6499-3A695A8F0A86?key=1458770146916 |
| 33353 | 469167B8-E870-788F-AA51-AA62F5544EE9 | 03/28/16 05:00:04 | 50.190.127.122 | 03/28/16 05:05:05 | 1 | [label]":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/469167B8-E870-788F-AA51-AA62F5544EE9?key=1459151986756 |
| 33354 | 4691A5F3-D867-70EC-68F6-DF782C8CF0E1 | 03/05/16 18:06:12 | 70.112.168.28 | 03/05/16 18:11:52 | 1 | [label]":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4691A5F3-D867-70EC-68F6-DF782C8CF0E1?key=1457201172558 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33355 | 4691A76D-665D-0B63-E81B-0FDA8783CD1F | 03/23/16 22:46:14 | 98.172.108.98 | 03/23/16 22:50:03 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4691A76D-665D-0B63-E81B-0FDA8783CD1F?key=1458773152705 |
| 33356 | 46929834-8283-7D74-7FE5-77751CD065A2 | 03/08/16 04:03:32 | 70.93.106.105 | 03/08/16 04:10:11 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46929834-8283-7D74-7FE5-77751CD065A2?key=1457409825731 |
| 33357 | 4692E684-B3CF-FE1F-8698-7FB25FAB55E4 | 03/30/16 14:26:34 | 66.87.80.156 | 03/30/16 14:29:23 | 1 | (label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4692E684-B3CF-FE1F-8698-7FB25FAB55E4?key=1459348003873 |
| 33358 | 46940340-6555-51C7-29EF-3C0E10C35055 | 03/02/16 22:10:31 | 173.73.227.117 | 03/02/16 22:11:53 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/46940340-6555-51C7-29EF-3C0E10C35055?key=1456956598093 |
| 33359 | 46946293-8E0B-8E11-1900-EE7E00E888C5 | 03/23/16 09:07:39 | 104.32.18.196 | 03/23/16 09:15:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46946293-8E0B-8E11-1900-EE7E00E888C5?key=1458724059274 |
| 33360 | 469482CE-7347-7F3A-EA71-3E20A9484AB2 | 03/18/16 23:32:18 | 101.50.125.197 | 03/21/16 13:04:58 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/469482CE-7347-7F3A-EA71-3E20A9484AB2?key=1458343905829 |
| 33361 | 46953CEA-978F-8DA5-4EF6-DCA223D16933 | 03/07/16 22:56:53 | 68.199.232.253 | 03/07/16 23:00:03 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/46953CEA-978F-8DA5-4EF6-DCA223D16933?key=1457391413382 |
| 33362 | 46955D5F-9C2D-5135-F42A-ED898C1C928C | 03/06/16 20:15:30 | 69.249.13.122 | 03/06/16 20:20:11 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46955D5F-9C2D-5135-F42A-ED898C1C928C?key=1457295330463 |
| 33363 | 46959E9D-937B-D45E-04C8-5E10A1B8AB9E | 03/19/16 12:21:28 | 174.60.199.124 | 03/19/16 12:24:35 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/46959E9D-937B-D45E-04C8-5E10A1B8AB9E?key=1458390087997 |
| 33364 | 4695DD6E-F9FB-1342-A8D3-AAA90E219528 | 03/19/16 13:55:33 | 172.56.20.223 | 03/19/16 14:00:14 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4695DD6E-F9FB-1342-A8D3-AAA90E219528?key=1458395732854 |
| 33365 | 4696674B-AA14-DDF7-FD54-F8735FA257F4 | 03/10/16 04:34:02 | 72.79.195.223 | 03/10/16 04:45:16 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4696674B-AA14-DDF7-FD54-F8735FA257F4?key=1457584444767 |
| 33366 | 46970EAD-6085-F31E-AF42-ACFF2830081CA | 03/28/16 17:17:56 | 50.253.125.154 | 03/28/16 17:30:53 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/46970EAD-6085-F31E-AF42-ACFF2830081CA?key=1459185512866 |
| 33367 | 46982B4D-5531-75E6-EC95-F05EAFD35F96 | 03/09/16 09:17:59 | 66.87.135.192 | 03/09/16 09:19:01 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/46982B4D-5531-75E6-EC95-F05EAFD35F96?key=1457515093278 |
| 33368 | 469A4259-C7E3-00E6-2CB0-26FE8FF509AA | 03/24/16 08:30:46 | 166.170.14.118 | 03/24/16 08:35:09 | 1 | (label":"BY CLICKING YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/469A4259-C7E3-00E6-2CB0-26FE8FF509AA?key=1458808234138 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33369 | 469AD6AC-2E70-F781-C4D2-41EE7F0C4520 | 03/23/16 13:32:45 | 73.13.33.62 | 03/23/16 13:34:49 | 2 | [label]"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/469AD6AC-2E70-F781-C4D2-41EE7F0C4520?key=1458739964853 |
| 33370 | 4698FDF7-0887-5541-2F80-E322208FC5AB | 03/22/16 12:05:00 | 68.109.135.56 | 03/22/16 12:15:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4698FDF7-0887-5541-2F80-E322208FC5AB?key=1458648300893 |
| 33371 | 469CAF3C-C9C0-6883-2413-69930534CBD9 | 03/30/16 23:52:40 | 148.74.75.162 | 03/30/16 23:55:17 | 1 | [label]"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/469CAF3C-C9C0-6883-2413-69930534CBD9?key=1459381960154 |
| 33372 | 469D418D-17D0-785C-23E5-8CF30A4E6720 | 03/20/16 14:50:35 | 70.15.122.18 | 03/20/16 14:52:41 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/469D418D-17D0-785C-23E5-8CF30A4E6720?key=1458485435120 |
| 33373 | 469D4896-967D-BFD8-0260-BA15A27B5380 | 03/21/16 18:53:01 | 96.242.89.114 | 03/21/16 18:53:25 | 1 | [label]"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/469D4896-967D-BFD8-0260-BA15A27B5380?key=1458586382365 |
| 33374 | 469E0FB-320E-F923-96A4-7CF5EB9D9315 | 03/22/16 23:53:10 | 162.202.17.84 | 03/23/16 00:00:07 | 1 | [label]"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/469E0FB-320E-F923-96A4-7CF5EB9D9315?key=1458690790525 |
| 33375 | 469EBD90-35C9-ACE6-848F-A9F14092DA3E | 03/03/16 22:09:06 | 69.27.73.184 | 03/03/16 22:15:21 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/469EBD90-35C9-ACE6-848F-A9F14092DA3E?key=1457042942065 |
| 33376 | 469FDF3C-A91E-5432-1BF1-80393EAF10A0 | 03/11/16 11:47:50 | 173.62.63.229 | 03/11/16 11:50:08 | 1 | [label]"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/469FDF3C-A91E-5432-1BF1-80393EAF10A0?key=1457696869877 |
| 33377 | 46A0D9DA-A9CC-0D2E-9182-90761DCF0028 | 03/18/16 16:23:50 | 199.36.244.14 | 03/18/16 16:24:05 | 1 | [label]":{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING}EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/46A0D9DA-A9CC-0D2E-9182-90761DCF0028?key=1458318230791 |
| 33378 | 46A203EC-91E2-8547-79E8-7872A4C062F8 | 03/09/16 23:49:51 | 76.169.154.106 | 03/09/16 23:52:46 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/46A203EC-91E2-8547-79E8-7872A4C062F8?key=1457567395484 |
| 33379 | 46A25943-1B97-AD8E-5E9A-073E6BC7F513 | 03/17/16 16:08:54 | 208.109.88.104 | 03/17/16 16:10:57 | 2 | | | | | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | N/A |
| 33380 | 46A28AF8-7018-4145-4ADF-056838288101 | 03/26/16 20:17:26 | 66.87.80.170 | 03/26/16 20:20:30 | 1 | [label]"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/46A28AF8-7018-4145-4ADF-056838288101?key=1459023447929 |
| 33381 | 46A2F69F-EF5A-3C28-0AD8-F6C44D391ECD | 03/29/16 22:50:04 | 73.185.121.136 | 03/29/16 22:51:23 | 1 | [label]"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/46A2F69F-EF5A-3C28-0AD8-F6C44D391ECD?key=1459291819274 |
| 33382 | 46A353E4-C52A-72FA-4154-62A8F473025E | 03/29/16 10:26:52 | 208.109.88.104 | 03/29/16 13:42:58 | 2 | | | | | | | | | | | | 0 | | | | 0 | 0 | Lead Genesis | N/A |
| 33383 | 46A3C295-2F2A-264D-535F-2A1424778153 | 03/26/16 13:17:26 | 173.66.251.21 | 03/26/16 13:20:06 | 1 | [label]"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46A3C295-2F2A-264D-535F-2A1424778153?key=1458998247319 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46A3F181-C316-798A-7A6E-3E8AE6A6B31B | 03/30/16 15:26:46 | 108.228.146.160 | 03/30/16 15:31:27 | | 1 [label]"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46A3F181-C316-798A-7A6E-3E8AE6A6B31B?key=1459351631423 |
| 46A3F597-3929-FB32-EDEB-A0ABFDFCFF98 | 03/07/16 15:30:37 | 208.109.88.104 | 03/07/16 19:54:35 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 46AF8EEB-23F3-031B-EF1C47SD558E | 03/23/16 21:16:43 | 72.181.125.1 | 03/23/16 21:23:15 | 1 | [label]"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46AF8EEB-3804-23F3-0318-EF1C47SD558E?key=1458767802485 |
| 46AS373E-4D34-1F52-FDC2-01C98759C87D | 03/18/16 19:16:39 | 76.169.154.106 | 03/18/16 19:20:15 | 2 | | 0 | 0 | 0 | | | 1 | 3 | 3 | 3 | 0 | 0 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/46AS373E-4D34-1F52-FDC2-01C98759C87D?key=1458328655476 |
| 46ASAD71-E003-1F83-E691-13C1AC32A22A | 03/25/16 19:25:45 | 72.177.31.85 | 03/25/16 19:31:55 | 1 | [label]"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46ASAD71-E003-1F83-E691-13C1AC32A22A?key=1458933923710 |
| 46ASDEE5-A191-6675-34E8-4FCAED3ED88F | 03/15/16 22:56:37 | 108.38.20.137 | 03/16/16 03:00:55 | 1 | [label]"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/46ASDEE5-A191-6675-34E8-4FCAED3ED88F?key=1458082602516 |
| 46AO60D1-0390-E75C-470B-D60B84F9AC37 | 03/17/16 23:30:24 | 65.36.125.73 | 03/17/16 23:36:53 | 1 | [label]"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46AO60D1-0390-E75C-470B-D60B84F9AC37?key=1458257423627 |
| 46A6625E-749A-2DEA-E0E4-C8EB18068796 | 03/19/16 20:18:31 | 66.215.193.225 | 03/19/16 20:20:06 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 46A70DA3-E683-D28C-0B55-88E3A9174FE6 | 03/02/16 19:00:28 | 205.197.242.146 | 03/02/16 19:01:41 | 2 | | 0 | 0 | 0 | | | 1 | 1 | 1 | 3 | 3 | 1 | | 3 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/46A70DA3-E683-D28C-0B55-88E3A9174FE6?key=1456945236135 |
| 46A73AB8-8B86-E352-F602-476924213 4AA | 03/07/16 15:25:06 | 74.192.180.53 | 03/07/16 15:31:28 | 1 | [label]"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46A73AB8-8B86-E352-F602-4769242134AA?key=1457364319545 |
| 46A7A3AB-E396-5157-4E1B-82F90F676283 | 03/01/16 10:48:38 | 172.58.216.215 | 03/01/16 10:55:06 | 1 | [label]"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46A7A3AB-E396-5157-4E1B-82F90F676283?key=1456829323716 |
| 46A81C53-D8D6-D3C0-9B87-7749D61E6D68 | 03/09/16 04:59:56 | 107.2.29.104 | 03/09/16 05:05:11 | 1 | [label]"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46A81C53-D8D6-D3C0-9B87-7749D61E6D68?key=1457499596058 |
| 46AC9588-9C2D-34CF-76B8-D87575S157A0 | 03/04/16 18:24:31 | 71.210.237.219 | 03/04/16 18:28:34 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/46AC9588-9C2D-34CF-76B8-D87575S157A0?key=1457115876280 |
| 46ACBBEE-1F37-7597-0310-530CA50B48DA | 03/24/16 21:41:18 | 76.169.154.106 | 03/24/16 21:44:26 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 3 | | 3 | 3 | | Lead Genesis | http://vp.leadid.com/playback/46ACBBEE-1F37-7597-0310-530CA50B48DA?key=1458855707953 |
| 46AE5DFB-4640-C355-F538-29EBC09F0 88A | 03/25/16 20:37:31 | 72.182.78.110 | 03/28/16 17:21:44 | 1 | [label]"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46AE5DFB-4640-C355-F538-29EBC09F088A?key=1458938252063 |
| 46AE8AAA-953A-9983-0CA6-66D54F516559 | 03/01/16 02:40:28 | 74.67.32.240 | 03/01/16 02:45:06 | 1 | [label]"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46AE8AAA-953A-9983-0CA6-66D54F516559?key=1456800045661 |
| 46AF00BE-75AB-8254-3179-98B57809E260 | 03/04/16 01:49:05 | 107.77.106.80 | 03/04/16 01:55:06 | 1 | [label]"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46AF00BE-75AB-8254-3179-98B57809E260?key=1457056147618 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33401 | 46AF1604-31D9-E07E-E66E-7B56EC72CAA8 | 03/07/16 14:27:44 | 72.84.131.121 | 03/07/16 14:30:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46AF1604-31D9-E07E-E66E-7B56EC72CAA8?key=1457360883713 |
| 33402 | 46AF711A-1A65-8D1D-0340-B772478125B3 | 03/18/16 19:19:57 | 70.215.15.134 | 03/18/16 19:23:22 | 1 | | | 0 | | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/46AF711A-1A65-8D1D-0340-B772478125B3?key=1458328798489 |
| 33403 | 46AFAB0B-F68D-7973-E2C2-C207E481DADA | 03/03/16 15:20:42 | 76.108.253.73 | 03/03/16 15:23:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/46AFAB0B-F68D-7973-E2C2-C207E481DADA?key=1457014442311 |
| 33404 | 46B07CDA-5185-DC31-B10C-97E91CEDAC28 | 03/25/16 19:21:52 | 72.182.49.201 | 03/25/16 19:27:41 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/46B07CDA-5185-DC31-B10C-97E91CEDAC28?key=1458933713614 |
| 33405 | 46B1EBF4-D5FF-3307-57E0-0F795478312D | 03/20/16 10:20:19 | 172.2.77.53 | 03/20/16 10:25:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46B1EBF4-D5FF-3307-57E0-0F795478312D?key=1458469218982 |
| 33406 | 46B2E64E-EB4F-8053-032C-BA8F308302C3 | 03/09/16 21:40:58 | 184.53.48.164 | 03/10/16 16:00:45 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/46B2E64E-EB4F-8053-032C-BA8F308302C3?key=1457559662076 |
| 33407 | 46B2EC32-CEAE-9CFE-6A3B-FE05A2026572 | 03/18/16 22:35:41 | 68.3.228.206 | 03/18/16 22:41:53 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR)AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/46B2EC32-CEAE-9CFE-6A3B-FE05A2026572?key=1458340554951 |
| 33408 | 46B4A147-E523-0E0B-0843-4D2D2EB9F0CF | 03/30/16 07:02:09 | 61.12.89.52 | 03/30/16 13:23:40 | 1 | | | 0 | | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/46B4A147-E523-0E0B-0843-4D2D2EB9F0CF?key=1459321326770 |
| 33409 | 46B4F127-9348-0620-FDE8-87FE2C843857 | 03/04/16 00:43:59 | 69.1.119.179 | 03/04/16 00:46:17 | 1 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/46B4F127-9348-0620-FDE8-87FE2C843857?key=1457052242981 |
| 33410 | 46B50EDC-C344-C802-4EEE-B480DE534522 | 03/24/16 12:45:28 | 70.44.63.68 | 03/24/16 12:47:16 | 0 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/46B50EDC-C344-C802-4EEE-B480DE534522?key=1458823530043 |
| 33411 | 46B56592-CB9A-5014-6477-7532066D1433 | 03/16/16 15:42:14 | 72.200.103.114 | 03/16/16 15:45:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46B56592-CB9A-5014-6477-7532066D1433?key=1458142904571 |
| 33412 | 46B57CA8-5A19-A83C-3C57-86363874DC36 | 03/08/16 23:46:19 | 162.205.111.67 | 03/08/16 23:51:57 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/46B57CA8-5A19-A83C-3C57-86363874DC36?key=1457480781972 |
| 33413 | 46B5C889-EAF5-F970-B88E-C6F85603637C | 03/17/16 17:18:08 | 136.179.21.84 | 03/17/16 17:20:12 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK WHAT WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/46B5C889-EAF5-F970-B88E-C6F85603637C?key=1458235090065 |
| 33414 | 46B5E5A1-4381-584E-C8C3-70471D6BA81A | 03/21/16 01:15:15 | 98.204.82.9 | 03/21/16 01:20:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46B5E5A1-4381-584E-C8C3-70471D6BA81A?key=1458522938859 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33415 | 468637C4-1450-9DD8-5843-8882423D08DA | 03/28/16 13:32:28 | 72.177.119.119 | 03/28/16 13:33:32 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/468637C4-1450-9DD8-5843-8882423D08DA?key=1459171949771 |
| 33416 | 46864FAC-318D-27C7-4C85-A5D36FC6E7F9 | 03/14/16 14:53:07 | 50.200.117.218 | 03/14/16 14:55:23 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46864FAC-318D-27C7-4C85-A5D36FC6E7F9?key=1457977977016 |
| 33417 | 4687B6D8-0C78-2948-30F8-54583E938CC2 | 03/31/16 13:14:02 | 72.23.197.33 | 03/31/16 13:19:48 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4687B6D8-0C78-2948-30F8-54583E938CC2?key=1459430045668 |
| 33418 | 46B87615-078D-81EE-0838-975CE57A0929 | 03/18/16 12:09:51 | 74.64.104.195 | 03/18/16 13:11:48 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | | | Lead Genesis | http://vp.leadid.com/playback/46B87615-078D-81EE-0838-975CE57A0929?key=1458302990878 |
| 33419 | 46B8E240-FE99-DE36-F5DF-920CF625EE8C | 03/04/16 00:02:33 | 50.253.125.154 | 03/04/16 00:05:09 | 0 | | | 0 | 0 | 3 | 3 | 3 | 3 | 3 | | | | 3 | | 1 | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/46B8E240-FE99-DE36-F5DF-920CF625EE8C?key=1457053348521 |
| 33420 | 46890AD0-2700-6603-F244-180F6ED08869 | 03/09/16 12:16:03 | 172.56.39.201 | 03/09/16 12:19:51 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46890AD0-2700-6603-F244-180F6ED08869?key=1457525791521 |
| 33421 | 4689E98B-7D89-A032-EFE7-49CF73849DA8 | 03/09/16 17:49:13 | 50.133.81.225 | 03/21/16 20:07:17 | 0 | | | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | | | Lead Genesis | http://vp.leadid.com/playback/4689E98B-7D89-A032-EFE7-49CF73849DA8?key=1457545761627 |
| 33422 | 46B8B961-27BD-5820-1A83-7C827A57363A | 03/05/16 14:47:21 | 73.4.61.71 | 03/05/16 14:50:17 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | | | Media Force Ltd. | http://vp.leadid.com/playback/46B8B961-27BD-5820-1A83-7C827A57363A?key=1457189242358 |
| 33423 | 468BA9A5-098E-D00F-3E92-D90621ACBA42 | 03/12/16 00:43:53 | 70.176.168.90 | 03/12/16 19:07:01 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/468BA9A5-098E-D00F-3E92-D90621ACBA42?key=1457743434738 |
| 33424 | 46BC4C20-586A-396F-E9A3-78CACC9DC45A | 03/21/16 03:31:33 | 76.169.22.92 | 03/21/16 03:32:19 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46BC4C20-586A-396F-E9A3-78CACC9DC45A?key=1458531094214 |
| 33425 | 46BC668D-50C4-33E2-A367-48375B9D9894 | 03/01/16 15:36:05 | 71.126.113.215 | 03/01/16 15:40:09 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46BC668D-50C4-33E2-A367-48375B9D9894?key=1456846568016 |
| 33426 | 46BD14AD-E348-4AD1-A7C0-653F4348616A | 03/27/16 00:13:17 | 203.175.78.56 | 03/29/16 15:12:15 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | | | | 3 | | 0 | Lead Genesis | http://vp.leadid.com/playback/46BD14AD-E348-4AD1-A7C0-653F4348616A?key=1459037597574 |
| 33427 | 46BD2139-6D6A-2500-B457-7E41C8DEC7E3 | 03/11/16 07:30:21 | 76.220.9.103 | 03/11/16 07:35:47 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46BD2139-6D6A-2500-B457-7E41C8DEC7E3?key=1458142299 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33428 | 468D8C11-F383-F63E-83AE-458E0DCC519B | 03/20/16 15:47:08 | 66.87.124.209 | 03/20/16 15:50:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 3 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/468D8C11-F383-F63E-83AE-458E0DCC519B?key=1458488829954 |
| 33429 | 468E1BD8-4899-D0CE-F5AB-4CB061B5F69A | 03/28/16 19:10:25 | 173.8.20.225 | 03/28/16 19:21:59 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE) (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/468E1BD8-4899-D0CE-F5AB-4CB061B5F69A?key=1459192210065 |
| 33430 | 468E7338-6B83-621F-739B-DE7150A9CF68 | 03/02/16 18:06:45 | 70.113.82.231 | 03/02/16 18:12:39 | 1 | {label":"BY CLICKING) (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/468E7338-6B83-621F-739B-DE7150A9CF68?key=1456942009735 |
| 33431 | 468EC38E-174F-5929-82E0-5F32727494E0 | 03/17/16 06:29:23 | 73.200.184.130 | 03/17/16 06:35:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 3 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/468EC38E-174F-5929-82E0-5F32727494E0?key=1458196163328 |
| 33432 | 468EDE55-7FE8-3829-7EDB-4EC35D48030E | 03/28/16 15:23:20 | 96.252.226.204 | 03/28/16 16:53:00 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/468EDE55-7FE8-3829-7EDB-4EC35D48030E?key=1459178602556 |
| 33433 | 468F00E4-73CB-301F-DC59-EC319FA9D446 | 03/01/16 19:14:24 | 100.3.115.2 | 03/01/16 22:32:55 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/468F00E4-73CB-301F-DC59-EC319FA9D446?key=1456859635166 |
| 33434 | 468F9636-E885-2C13-C189-8D13E733E81B | 03/22/16 19:27:48 | 50.253.125.154 | 03/22/16 19:28:46 | 1 | {label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) (EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MAY WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/468F9636-E885-2C13-C189-8D13E733E81B?key=1458674872418 |
| 33435 | 46C01927-4A10-B208-8309-D1E51AFF525B | 03/18/16 23:16:08 | 61.12.89.52 | 03/21/16 13:04:31 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | | | | 1 | 1 | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/46C01927-4A10-B208-8309-D1E51AFF525B?key=1458342803182 |
| 33436 | 46C0D3C1-A93D-5044-AF23-C7A8219B7044 | 03/21/16 21:50:28 | 173.76.158.159 | 03/21/16 21:55:04 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | | | | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46C0D3C1-A93D-5044-AF23-C7A8219B7044?key=1458597027784 |
| 33437 | 46C1E844-A28E-4D6D-87C0-7D3F99855538 | 03/27/16 03:45:36 | 184.99.148.215 | 03/27/16 03:50:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 3 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46C1E844-A28E-4D6D-87C0-7D3F99855538?key=1459050330642 |
| 33438 | 46C2244D-5E39-F2CF-3481-90D34300CF37 | 03/18/16 04:17:27 | 68.231.104.74 | 03/18/16 04:25:06 | 1 | {label":"BY CLICKING) (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | 1 | 3 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46C2244D-5E39-F2CF-3481-90D34300CF37?key=1458274670833 |
| 33439 | 46C2480E-0FD3-1874-4A8E-53A07A68CBCB | 03/31/16 17:33:20 | 65.19.77.182 | 03/16/16 17:40:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 3 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46C2480E-0FD3-1874-4A8E-53A07A68CBCB?key=1459445600640 |
| 33440 | 46C2742F-1784-2E88-659C-A77A82A8D727 | 03/15/16 06:04:23 | 45.48.135.52 | 03/15/16 06:07:57 | 1 | {label":"BY CLICKING) (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46C2742F-1784-2E88-659C-A77A82A8D727?key=1458021871517 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33441 | 46C2E1FB-A8DD-F638-5478-D16A38000C97 | 03/03/16 17:49:10 | 66.91.12.155 | 03/03/16 17:55:06 | 1 | label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46C2E1FB-A8DD-F638-5478-D16A38000C97?key=1457027347873 |
| 33442 | 46C333FF-5774-27B1-8081-AA5CCF5784E3 | 03/28/16 15:44:58 | 98.165.210.148 | 03/28/16 15:50:19 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46C333FF-5774-27B1-8081-AA5CCF5784E3?key=1459179872089 |
| 33443 | 46C3FCDB-3A9C-C789-7346-D240F193C99B | 03/02/16 18:08:38 | 135.245.48.73 | 03/02/16 18:15:04 | 1 | label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46C3FCDB-3A9C-C789-7346-D240F193C99B?key=1456942118549 |
| 33444 | 46C4D41B-A16E-8C7B-8F44-590C7F38430E | 03/18/16 11:18:37 | 173.63.183.245 | 03/18/16 11:25:09 | 1 | label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46C4D41B-A16E-8C7B-8F44-590C7F38430E?key=1458299917350 |
| 33445 | 46C5C53C-3-C130-DC05-CDFA-043F4E8DA43D | 03/10/16 14:16:35 | 108.201.54.13 | 03/10/16 21:07:29 | 1 | label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/46C5C53C-3-C130-DC05-CDFA-043F4E8DA43D?key=1457619397709 |
| 33446 | 46C6E17E-140C-214F-0887-F833A7020306 | 03/19/16 20:23:04 | 24.91.191.172 | 03/19/16 20:25:06 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46C6E17E-140C-214F-0887-F833A7020306?key=1458418984748 |
| 33447 | 46C6FA48-7000-633B-1AA2-737B95F9798F | 03/01/16 03:17:20 | 68.230.76.161 | 03/01/16 03:20:08 | 1 | label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46C6FA48-7000-633B-1AA2-737B95F9798F?key=1456802242646 |
| 33448 | 46C73584-3AA3-9A8D-D88E-152683A293B3 | 03/06/16 06:00:28 | 50.141.31.98 | 03/07/16 17:14:22 | 1 | label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE ] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/46C73584-3AA3-9A8D-D88E-152683A293B3?key=1457244035327 |
| 33449 | 46C755E2-4C3E-8953-6DCD-6E82C53568A5 | 03/11/16 00:49:40 | 207.244.86.251 | 03/11/16 16:53:26 | 1 | label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/46C755E2-4C3E-8953-6DCD-6E82C53568A5?key=1457657384353 |
| 33450 | 46C7F1FC-3357-D0E6-6204-09A6C209933A | 03/28/16 11:12:39 | 96.234.63.76 | 03/28/16 11:15:07 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46C7F1FC-3357-D0E6-6204-09A6C209933A?key=1459163560454 |
| 33451 | 46C7F837-2CEC-B997-0CC6-1E7765603545 | 03/30/16 14:15:41 | 216.164.160.58 | 03/30/16 14:17:24 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/46C7F837-2CEC-B997-0CC6-1E7765603545?key=1459347341084 |
| 33452 | 46C800D1-A64B-A3FC-72E8-D2F7C8D1BC8E | 03/28/16 17:47:26 | 50.253.125.154 | 03/28/16 17:51:24 | 0 | | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/46C800D1-A64B-A3FC-72E8-D2F7C8D1BC8E?key=1459187284236 |
| 33453 | 46C84702-FA35-55E2-A2DF-A8E1D7A07F29 | 03/21/16 19:07:58 | 73.15.12.122 | 03/21/16 19:10:28 | 1 | label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46C84702-FA35-55E2-A2DF-A8E1D7A07F29?key=1458587281138 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33454 | 46C85E4-12D0-C6E0-EBAD-A8412CF251FC | 03/17/16 01:26:51 | 98.237.75.132 | 03/17/16 01:29:34 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/46C85E4-12D0-C6E0-EBAD-A8412CF251FC?key=1458178025559 |
| 33455 | 46C972BC-D605-A037-86C8-2669482943F9 | 03/24/16 01:31:16 | 67.250.110.149 | 03/24/16 01:35:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/46C972BC-D605-A037-86C8-2669482943F9?key=1458783076187 |
| 33456 | 46C9EF90-E624-447B-7B4F-CF27A0BC7245 | 03/28/16 12:45:23 | 190.80.2.54 | 03/29/16 13:03:52 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/46C9EF90-E624-447B-7B4F-CF27A0BC7245?key=1459169095725 |
| 33457 | 46CA2530-F57A-BD8D-F803-88ED588B7200 | 03/25/16 01:18:19 | 174.60.191.126 | 03/25/16 01:25:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46CA2530-F57A-BD8D-F803-88ED588B7200?key=1458868699786 |
| 33458 | 46C8576D-7CE6-9133-1B5F-F1870D9E1765 | 03/23/16 20:31:35 | 99.108.38.90 | 03/23/16 20:40:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/46C8576D-7CE6-9133-1B5F-F1870D9E1765?key=1458765098232 |
| 33459 | 46C8E369-7C86-1386-F29C-58455EF35E8E | 03/21/16 03:22:06 | 70.214.45.16 | 03/21/16 03:25:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/46C8E369-7C86-1386-F29C-58455EF35E8E?key=1458530526334 |
| 33460 | 46C8F4E9-6CCF-573C-F82D-BD1DEA1D9E67 | 03/16/16 18:18:14 | 76.169.154.106 | 03/16/16 18:21:01 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/46C8F4E9-6CCF-573C-F82D-BD1DEA1D9E67?key=1458152301992 |
| 33461 | 46CC16E0-C41B-8315-4862-5C73AB5B85CC | 03/07/16 15:05:34 | 73.24.223.41 | 03/07/16 15:10:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46CC16E0-C41B-8315-4862-5C73AB5B85CC?key=1457363139021 |
| 33462 | 46CDF542-9480-62DE-3674-86EEADF5C503 | 03/28/16 11:12:51 | 208.109.88.104 | 03/28/16 14:55:32 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 33463 | 46CDF9C7-7C40-8933-EF48-19A333BA5BE7 | 03/30/16 17:47:05 | 70.209.206.58 | 03/30/16 17:49:25 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46CDF9C7-7C40-8933-EF48-19A333BA5BE7?key=1459360026579 |
| 33464 | 46CEBECF-CD86-BE69-F9A9-684F5EFA6802 | 03/01/16 01:19:05 | 99.174.241.15 | 03/01/16 01:22:30 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46CEBECF-CD86-BE69-F9A9-684F5EFA6802?key=1456795142094 |
| 33465 | 46CED72C-1EFE-ED8F-3B22-D147FE881730 | 03/14/16 16:10:43 | 66.195.233.66 | 03/14/16 16:15:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46CED72C-1EFE-ED8F-3B22-D147FE881730?key=1457971841665 |
| 33466 | 46CF5F57-C583-AF49-06AF-5378FA6D5691 | 03/17/16 02:12:45 | 71.9.59.105 | 03/17/16 02:24:39 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46CF5F57-C583-AF49-06AF-5378FA6D5691?key=1458180767308 |
| 33467 | 46CF652F-26F2-D9E0-D9D5-CA2E8CF2864F | 03/01/16 17:01:32 | 173.73.113.64 | 03/01/16 17:03:17 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/46CF652F-26F2-D9E0-D9D5-CA2E8CF2864F?key=1456851704487 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33468 | 46CF6AD1-32D1-33C4-769F-F13F525DC442 | 03/02/16 16:19:43 | 14.140.45.226 | 03/02/16 16:22:01 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/46CF6AD1-32D1-33C4-769F-F13F525DC442?key=1456935610206 |
| 33469 | 46D10354-371D-F5A9-BDAF-25742AD1BF89 | 03/29/16 10:25:05 | 97.71.72.42 | 03/29/16 10:30:09 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46D10354-371D-F5A9-BDAF-25742AD1BF89?key=1459247107600 |
| 33470 | 46D1282F-E29C-2889-A88E-D1481A781AC0 | 03/25/16 17:37:06 | 71.207.73.40 | 03/25/16 17:40:07 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46D1282F-E29C-2889-A88E-D1481A781AC0?key=1459892726984 |
| 33471 | 46D1C505-981E-FFDC-3952-7760588F07F8 | 03/08/16 20:29:50 | 12.145.58.28 | 03/08/16 20:31:35 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/46D1C505-981E-FFDC-3952-7760588F07F8?key=1457469007363 |
| 33472 | 46D27562-63D5-EEF5-996E-49D8F48E57C3 | 03/22/16 17:28:12 | 73.66.4.136 | 03/22/16 17:31:50 | 1 | [label"":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/46D27562-63D5-EEF5-996E-49D8F48E57C3?key=1458667738718 |
| 33473 | 46D2E911-A365-8821-134D-7E64E2965EB8 | 03/15/16 20:26:35 | 74.205.144.74 | 03/15/16 20:27:53 | 1 | [label"": [ PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/46D2E911-A365-8821-134D-7E64E2965EB8?key=1458073596714 |
| 33474 | 46D4258S-F6CD-475A-1144-1FF29368291D | 03/01/16 02:27:56 | 108.23.123.192 | 03/01/16 02:35:06 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46D4258S-F6CD-475A-1144-1FF29368291D?key=1456799268638 |
| 33475 | 46D4A28B-7C3F-1DBE-A7F7-2ADA52F6DFB7 | 03/24/16 16:39:04 | 50.24.201.114 | 03/24/16 16:45:22 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/46D4A28B-7C3F-1DBE-A7F7-2ADA52F6DFB7?key=1458837551137 |
| 33476 | 46D4A505-25D6-3982-C1DF-2A84FBF8333A | 03/03/16 22:36:32 | 70.124.128.156 | 03/03/16 22:42:13 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/46D4A505-25D6-3982-C1DF-2A84FBF8333A?key=1457044593902 |
| 33477 | 46D4B7A2-CDF1-5227-9E6C-AC9884C288E3 | 03/01/16 12:46:19 | 174.63.142.233 | 03/01/16 12:50:08 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/46D4B7A2-CDF1-5227-9E6C-AC9884C288E3?key=1456836381188 |
| 33478 | 46D5502A-6951-3180-95E3-ACFC81C9C860 | 03/04/16 17:26:13 | 203.82.45.146 | 03/04/16 17:28:33 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/46D5502A-6951-3180-95E3-ACFC81C9C860?key=1457112367271 |
| 33479 | 46D60BC9-68AE-457B-E804-9291F0DDFB07 | 03/20/16 02:15:02 | 66.87.124.159 | 03/20/16 02:20:08 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46D60BC9-68AE-457B-E804-9291F0DDFB07?key=1458440103461 |
| 33480 | 46D621D0-8C01-165E-842C-943B04A1B6A4 | 03/05/16 16:13:10 | 166.137.242.87 | 03/05/16 16:20:04 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/46D621D0-8C01-165E-842C-943B04A1B6A4?key=1457194390105 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33481 | 46D88180-0F3D-3F34-C70D-D00287FD2151 | 03/07/16 02:14:34 | 74.87.39.75 | 03/07/16 02:16:21 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46D88180-0F3D-3F34-C70D-D00287FD2151?key=1457316874490 |
| 33482 | 46D292901-401E-C29F-1C99-9C88D787E465 | 03/16/16 15:54:50 | 208.109.88.104 | 03/16/16 15:55:06 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 33483 | 46D80B0C-4575-E01F-C056-A6D4A3135374 | 03/29/16 23:07:01 | 73.26.96.122 | 03/29/16 23:15:08 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46D80B0C-4575-E01F-C056-A6D4A3135374?key=1459292818383 |
| 33484 | 46DBC808-9027-8062-8210-26903F45152A | 03/12/16 01:25:32 | 73.250.108.163 | 03/12/16 01:30:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/46DBC808-9027-8062-8210-26903F45152A?key=1457745997492 |
| 33485 | 46DD6AF7-DC02-C0CC-84F8-4E7DCC266E79 | 03/12/16 01:16:18 | 71.116.73.84 | 03/12/16 01:18:53 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46DD6AF7-DC02-C0CC-84F8-4E7DCC266E79?key=1457745378495 |
| 33486 | 46DD98E2-C8B11-6068-DF76-F79E89D22390 | 03/18/16 14:07:08 | 23.113.128.236 | 03/18/16 14:13:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46DD98E2-C8B11-6068-DF76-F79E89D22390?key=1458310028067 |
| 33487 | 46DDFE59-0637-11CD-5A68-F7CB80983BE8 | 03/23/16 21:54:05 | 65.36.108.145 | 03/23/16 22:00:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46DDFE59-0637-11CD-5A68-F7CB80983BE8?key=1458770047765 |
| 33488 | 46DF58CF-A486-798A-E52B-FE4E9E225ED2 | 03/23/16 14:42:03 | 203.177.115.2 | 03/23/16 14:49:38 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46DF58CF-A486-798A-E52B-FE4E9E225ED2?key=1458744124081 |
| 33489 | 46E0A700-7D27-7FB2-574B-F007E9E64B0B | 03/15/16 21:11:22 | 61.12.89.52 | 03/15/16 21:11:57 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/46E0A700-7D27-7FB2-574B-F007E9E64B0B?key=1458076108581 |
| 33490 | 46E0EB76-99E4-2F12-5B5F-87C8F4D6AD93 | 03/01/16 05:41:19 | 70.190.51.143 | 03/01/16 05:45:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/46E0EB76-99E4-2F12-5B5F-87C8F4D6AD93?key=1456810880011 |
| 33491 | 46E247AD-4786-A2C0-0337-BC272A4F1CEE | 03/23/16 18:23:16 | 162.205.176.243 | 03/23/16 18:30:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46E247AD-4786-A2C0-0337-BC272A4F1CEE?key=1458757396124 |
| 33492 | 46E27E38-C576-E8F8-92E2-C8B64E73E18A | 03/31/16 22:10:40 | 24.242.59.127 | 03/31/16 22:11:45 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46E27E38-C576-E8F8-92E2-C8B64E73E18A?key=1459462237708 |
| 33493 | 46E3406D-6C02-8B59-5D66-58CCF98368BC | 03/07/16 19:06:31 | 50.24.39.93 | 03/07/16 19:12:45 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46E3406D-6C02-8B59-5D66-58CCF98368BC?key=1457377590742 |
| 33494 | 46E3812A-1EC7-3006-D06D-F815E26FFF4D | 03/12/16 21:04:27 | 74.205.144.74 | 03/14/16 16:08:53 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/46E3812A-1EC7-3006-D06D-F815E26FFF4D?key=1457816680029 |
| 33495 | 46E39AB0-1B8B-8FA8-9EB0-3FACD22205FA7 | 03/31/16 17:18:47 | 76.169.154.106 | 03/31/16 17:21:20 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/46E39AB0-1B8B-8FA8-9EB0-3FACD22205FA7?key=1459440757742 |
| 33496 | 46E3C50A-C617-37EA-8C6E-8DCE2C6EBA22 | 03/23/16 21:09:03 | 71.162.203.185 | 03/23/16 21:15:06 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46E3C50A-C617-37EA-8C6E-8DCE2C6EBA22?key=1458767343492 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33497 | 46E400FC-6CD3-BC1F-D468-B5B658D805D4 | 03/02/16 15:25:18 | 64.60.67.114 | 03/02/16 15:27:36 | | 1 (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46E400FC-6CD3-BC1F-D468-B5B658D805D4?key=1456932318686 |
| 33498 | 46E4304F-5DFB-A0FE-3DE7-11CF54F1FD9D | 03/30/16 15:20:10 | 208.109.88.104 | 03/30/16 15:20:20 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 33499 | 46E4340A-563E-FF3A-A175-F3149872D008 | 03/25/16 13:17:01 | 76.169.154.106 | 03/25/16 13:57:31 | 2 | | | | | | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/46E4340A-563E-FF3A-A175-F3149872D008?key=1458911825114 |
| 33500 | 46E50B53-60EE-D93F-E07A-52FD5868CB4E | 03/05/16 22:58:01 | 72.169.97.23 | 03/05/16 23:06:55 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/46E50B53-60EE-D93F-E07A-52FD5868CB4E?key=1457218682359 |
| 33501 | 46E6A71C-832C-1684-5380-F830AAE919F9 | 03/17/16 00:23:59 | 61.12.89.52 | 03/17/16 13:09:27 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/46E6A71C-832C-1684-5380-F830AAE919F9?key=1458174073464 |
| 33502 | 46E6800B-68A2-3467-9C63-A27C2D08F640 | 03/15/16 03:50:15 | 66.87.124.116 | 03/15/16 03:55:06 | 1 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46E6800B-68A2-3467-9C63-A27C2D08F640?key=1458013816502 |
| 33503 | 46E7132D-0742-79E6-E580-6A7F1D558D20 | 03/12/16 19:19:54 | 107.133.147.44 | 03/12/16 19:20:45 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/46E7132D-0742-79E6-E580-6A7F1D558D20?key=1457810404341 |
| 33504 | 46E71471-6ECA-CAF1-F59A-073889D7E783 | 03/16/16 15:11:08 | 104.61.237.71 | 03/16/16 15:15:06 | 1 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46E71471-6ECA-CAF1-F59A-073889D7E783?key=1458141071855 |
| 33505 | 46E75EED-56E9-088C-CB39-34FFAD599133 | 03/16/16 23:19:37 | 108.218.143.112 | 03/16/16 23:26:28 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46E75EED-56E9-088C-CB39-34FFAD599133?key=1458170379486 |
| 33506 | 46E78C82-E57C-EAA7-ED87-53A0F0F2DFAD | 03/25/16 14:03:06 | 203.177.115.2 | 03/25/16 14:09:29 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46E78C82-E57C-EAA7-ED87-53A0F0F2DFAD?key=1458914586924 |
| 33507 | 46E84DEE-1485-0AEC-1F39-C5F917C2AC44 | 03/10/16 14:34:06 | 65.36.122.164 | 03/10/16 14:35:18 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46E84DEE-1485-0AEC-1F39-C5F917C2AC44?key=1457620450581 |
| 33508 | 46E8FE62-E434-B686-9880-6491AB02746F | 03/03/16 00:33:19 | 70.5.130.3 | 03/03/16 00:40:09 | 1 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46E8FE62-E434-B686-9880-6491AB02746F?key=1456965199624 |
| 33509 | 46E977B8-6665-9482-C782-55BAD314EEF1 | 03/11/16 04:36:45 | 24.229.157.246 | 03/11/16 04:45:06 | 1 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46E977B8-6665-9482-C782-55BAD314EEF1?key=1457671007532 |
| 33510 | 46EA079C-92E2-6AB2-SEA3-68879FC8A9FF | 03/07/16 14:58:39 | 67.231.66.32 | 03/07/16 15:00:12 | 1 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46EA079C-92E2-6AB2-5EA3-68879FC8A9FF?key=1457362606022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33511 | 46E82D70-49E8-68DF-160B-E95FCCFAA156 | 03/14/16 20:04:07 | 50.53.73.99 | 03/14/16 20:10:09 | 2 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/46E82D70-49E8-68DF-160B-E95FCCFAA156?key=1457985847867 |
| 33512 | 46EBF1E8-9E2A-D279-4CE8-9D00F3D42EA7 | 03/17/16 22:36:14 | 32.210.163.138 | 03/17/16 22:40:07 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46EBF1E8-9E2A-D279-4CE8-9D00F3D42EA7?key=1458254173640 |
| 33513 | 46EC1147-D81A-8FD5-467A-8441D879ED1A | 03/28/16 17:06:29 | 172.58.33.217 | 03/28/16 17:10:32 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 1 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/46EC1147-D81A-8FD5-467A-8441D879ED1A?key=1459184790819 |
| 33514 | 46EC4289-703F-2A21-28C7-06A205858A65 | 01/10/16 12:30:18 | 66.189.43.16 | 03/07/16 17:03:42 | 0 | | | | | | | | | | | | | | | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/46EC4289-703F-2A21-28C7-06A205858A65?key=1452429038200 |
| 33515 | 46ECF18E-67DD-30B9-86CD-180E858A096C | 03/01/16 03:14:35 | 104.187.188.212 | 03/01/16 03:16:47 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46ECF18E-67DD-30B9-86CD-180E858A096C?key=1456802075958 |
| 33516 | 46ED3692-C176-C009-153F-4D575FC7F84C | 03/14/16 13:16:36 | 24.45.149.239 | 03/14/16 13:20:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46ED3692-C176-C009-153F-4D575FC7F84C?key=1457961396530 |
| 33517 | 46ED383F-EE81-AD35-302F-1D1E01E55B73 | 03/01/16 01:27:50 | 108.185.119.44 | 03/01/16 01:29:22 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 3 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/46ED383F-EE81-AD35-302F-1D1E01E55B73?key=1456795656238 |
| 33518 | 46ED5F21-1B15-35A1-79CC-4F8FECE4D54B | 03/01/16 02:34:40 | 98.207.62.232 | 03/01/16 02:40:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46ED5F21-1B15-35A1-79CC-4F8FECE4D54B?key=1456022110167 |
| 33519 | 46ED717F-24A6-66CF-227E-4387ED47C76B | 03/25/16 18:13:59 | 76.169.154.106 | 03/25/16 18:18:24 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/46ED717F-24A6-66CF-227E-4387ED47C76B?key=1458929668470 |
| 33520 | 46EDC522-67A8-925E-09FB-EEDCFE3B287A | 03/26/16 22:26:52 | 32.210.26.194 | 03/26/16 22:30:14 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46EDC522-67A8-925E-09FB-EEDCFE3B287A?key=1459031209373 |
| 33521 | 46EDDF75-2810-0903-9819-EE5A8E162101 | 03/16/16 04:05:37 | 108.194.40.129 | 03/16/16 04:07:54 | 0 | | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/46EDDF75-2810-0903-9819-EE5A8E162101?key=1458101137153 |
| 33522 | 46EDDF75-2810-0903-9819-EE5A8E162101 | 03/16/16 04:05:37 | 108.194.40.129 | 03/16/16 16:03:52 | 0 | | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/46EDDF75-2810-0903-9819-EE5A8E162101?key=1458101137153 |
| 33523 | 46EED188-A348-5048-CE40-25A8DEF271B9 | 03/30/16 22:15:16 | 72.176.177.81 | 03/30/16 22:21:43 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46EED188-A348-5048-CE40-25A8DEF271B9?key=1459376117221 |
| 33524 | 46EF613F-2A82-8DC6-CD41-77C2F69849DE | 03/06/16 23:21:28 | 72.223.57.217 | 03/06/16 23:21:41 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46EF613F-2A82-8DC6-CD41-77C2F69849DE?key=1457306541418 |
| 33525 | 46F06684-025D-E6B5-42AD-A3F531608E6B | 03/26/16 11:54:33 | 74.70.40.199 | 03/26/16 12:00:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46F06684-025D-E6B5-42AD-A3F531608E6B?key=1458993275893 |

| | A | B | C | D | E | F | ... | V | W |
|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type / Consumer Consent Behavior / Disclosure Contrast / Prominence / Overall Visibility / Visual Playback Captured / Visual Playback Stored / address1 / city / email / f_name / l_name / name / phone1 / state / zip | Provider Name | Visual Playback Link |
| 33526 | 46F0C34D-DF45-9EDB-A124-71290CC6F5E7 | 03/19/16 15:47:20 | 32.218.130.39 | 03/19/16 15:50:13 | 0 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 2 2 2 1 1 1 3 1 1 1 1 1 | Media Force Ltd. | http://vp.leadid.com/playback/46F0C34D-DF45-9EDB-A124-71290CC6F5E7?key=1458402441961 |
| 33527 | 46F0FCD1-0BC4-6E8B-2BD6-DDD2458ED1E4 | 03/29/16 17:06:49 | 108.14.60.68 | 03/29/16 17:10:26 | | | 0 0 0 1 1 1 1 1 1 1 1 1 | | http://vp.leadid.com/playback/46F0FCD1-0BC4-6E8B-2BD6-DDD2458ED1E4?key=1459271206784 |
| 33528 | 46F1062C-207B-F290-7412-A29OC9CD0B2B | 03/28/16 21:06:20 | 68.196.19.145 | 03/28/16 21:10:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 2 2 2 1 1 1 3 1 1 1 1 1 | Media Force Ltd. | http://vp.leadid.com/playback/46F1062C-207B-F290-7412-A29OC9CD0B2B?key=1459199180881 |
| 33529 | 46F2C885-8D48-AA15-F2BD-DE43834504E7 | 03/20/16 17:53:24 | 73.197.250.142 | 03/20/16 18:00:07 | 0 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 2 2 2 1 1 1 3 1 1 1 1 1 | Media Force Ltd. | http://vp.leadid.com/playback/46F2C885-8D48-AA15-F2BD-DE43834504E7?key=1458496422241 |
| 33530 | 46F2EDSE-SACE-07F1-975C-A880C71689F3 | 03/09/16 22:17:15 | 162.119.231.132 | 03/09/16 22:19:08 | 0 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 2 2 2 1 1 1 3 1 1 1 1 1 | Home Improvement Leads | http://vp.leadid.com/playback/46F2EDSE-SACE-07F1-975C-A880C71689F3?key=1457561835992 |
| 33531 | 46F36E9A-F804-288D-9A32-63A7427C31CE | 03/14/16 16:56:53 | 73.33.162.80 | 03/14/16 17:00:52 | 0 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 2 2 2 1 1 1 3 1 1 1 0 1 | Home Improvement Leads | http://vp.leadid.com/playback/46F36E9A-F804-288D-9A32-63A7427C31CE?key=1457974613775 |
| 33532 | 46F3F1FF-AFF2-16A1-1B74-A8DAB8B54454 | 03/24/16 17:54:20 | 206.55.93.130 | 03/24/16 17:59:52 | 0 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 3 3 3 1 1 1 3 3 3 3 3 3 | FiveStrata | http://vp.leadid.com/playback/46F3F1FF-AFF2-16A1-1B74-A8DAB8B54454?key=1458842063221 |
| 33533 | 46F42DBF-F887-8859-48FE-F9133179F416 | 03/17/16 17:45:56 | 69.0.110.120 | 03/17/16 17:49:06 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | Clean Energy Experts | http://vp.leadid.com/playback/46F42DBF-F887-8859-48FE-F9133179F416?key=1458236597036 |
| 33534 | 46F47852-6081-1F3D-8D4A-0CE0A5706317 | 03/25/16 00:05:04 | 99.76.190.241 | 03/25/16 00:10:08 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 2 2 2 1 1 1 3 1 1 1 3 1 | Media Force Ltd. | http://vp.leadid.com/playback/46F47852-6081-1F3D-8D4A-0CE0A5706317?key=1458864364508 |
| 33535 | 46F50406-ABDE-9D52-95D5-E3A4165E1E8B | 03/30/16 00:55:45 | 76.99.124.133 | 03/30/16 00:59:32 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 2 2 2 1 1 1 3 1 1 1 1 1 | Home Improvement Leads | http://vp.leadid.com/playback/46F50406-ABDE-9D52-95D5-E3A4165E1E8B?key=1459299344984 |
| 33536 | 46F54DDA-9697-DC35-E9E2-2CDEAA18D483 | 03/01/16 17:34:46 | 65.36.108.145 | 03/01/16 17:42:28 | 0 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 1 1 1 1 1 1 1 1 1 1 1 1 | Home Improvement Leads | http://vp.leadid.com/playback/46F54DDA-9697-DC35-E9E2-2CDEAA18D483?key=1456853687870 |
| 33537 | 46F58760-51C5-3E09-8B4A-88AC3703C662 | 03/22/16 10:17:47 | 184.98.45.62 | 03/22/16 10:20:10 | 2 | | 0 0 2 1 1 1 3 1 1 1 1 0 1 | Media Force Ltd. | http://vp.leadid.com/playback/46F58760-51C5-3E09-8B4A-88AC3703C662?key=1458642335676 |
| 33538 | 46F621BD-55C5-8320-E1FB-D8138FD58638 | 03/01/16 14:52:05 | 70.115.143.19 | 03/01/16 14:59:37 | | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | Home Improvement Leads | http://vp.leadid.com/playback/46F621BD-55C5-8320-E1FB-D8138FD58638?key=1456843929866 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46F72D44-7CEA-56OD-46AD-D4F6DCBA57F5 | 03/14/16 16:51:15 | 107.77.76.82 | 03/14/16 16:53:15 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/46F72D44-7CEA-56DO-46AD-D4F6DCBA57F5?key=1457974276405 |
| 46F741C6-27CB-4284-B7F4-E8EBCB48A07E | 02/29/16 23:35:00 | 64.60.90.202 | 03/14/16 23:37:06 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/46F741C6-27CB-4284-B7F4-E8EBCB48A07E?key=1456789310036 |
| 46F846AF-C421-80C0-70C8-49F4299EA739 | 03/07/16 19:33:18 | 70.124.128.156 | 03/07/16 19:38:49 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46F846AF-C421-80C0-70C8-49F4299EA739?key=1457379200312 |
| 46F8803A-F0FD-2743-6C0C-3E8340FAE5CA | 03/08/16 00:54:23 | 104.5.41.246 | 03/08/16 01:00:45 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46F8803A-F0FD-2743-6C0C-3E8340FAE5CA?key=1457398464422 |
| 46F8F1DD-68E6-FE14-6227-9318SF72CE82 | 03/28/16 16:25:37 | 74.205.144.74 | 03/28/16 16:30:28 | 2 | | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/46F8F1DD-68E6-FE14-6227-9318SF72CE82?key=1459182330875 |
| 46F8F90D-3151-237B-AC69-7E16424A1489 | 03/09/16 13:37:45 | 24.0.197.79 | 03/09/16 13:42:25 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46F8F90D-3151-237B-AC69-7E16424A1489?key=1457530674513 |
| 46F91BCA-2506-A445-0A1F-211F1373A6B3 | 03/30/16 14:03:42 | 50.207.40.146 | 03/30/16 14:10:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46F91BCA-2506-A445-0A1F-211F1373A6B3?key=1459346622100 |
| 46F98083-11FA-C581-A2DB-84CB88A105F2 | 03/20/16 13:51:29 | 70.215.9.150 | 03/20/16 13:55:07 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | | | | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46F98083-11FA-C581-A2DB-84CB88A105F2?key=1458481889699 |
| 46F9D93C-F77D-6609-6116-D3768285E800 | 03/16/16 02:46:47 | 66.87.124.66 | 03/16/16 02:49:47 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46F9D93C-F77D-6609-6116-D3768285E800?key=1458096392935 |
| 46F9F8E2-8E71-4DA5-8803-3B51B5710960 | 03/08/16 14:49:13 | 162.237.200.162 | 03/08/16 14:55:12 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46F9F8E2-8E71-4DA5-8803-3B51B5710960?key=1457448557519 |
| 46FB460A-29DB-E2D3-894D-757147AD1D52 | 03/23/16 14:26:39 | 99.71.69.218 | 03/23/16 14:32:44 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46FB460A-29DB-E2D3-894D-757147AD1D52?key=1458743213100 |
| 46FB81SF-8875-4364-343B-EFABBAD48458 | 03/03/16 22:53:15 | 172.58.105.200 | 03/03/16 23:00:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46FB81SF-8875-4364-343B-EFABBAD48458?key=1457045598905 |
| 46FBCAA9-92DC-92DE-7A04-50F37D054D8A | 03/19/16 00:51:51 | 76.169.154.106 | 03/21/16 15:03:53 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/46FBCAA9-92DC-92DE-7A04-50F37D054D8A?key=1458348727738 |
| 46FC9EB7-24E1-F036-6AE3-20F2D8038DA0 | 03/28/16 17:13:03 | 70.166.105.75 | 03/28/16 17:20:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46FC9EB7-24E1-F036-6AE3-20F2D8038DA0?key=1459185187968 |
| 46FCBC52-C286-1857-50FC-A30166EEE4AD | 03/01/16 20:38:03 | 72.182.78.110 | 03/01/16 20:44:54 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/46FCBC52-C286-1857-50FC-A30166EEE4AD?key=1456864683846 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46FCD845-2E23-5EF4-B35A-0AC83AA88D55 | 03/06/16 02:30:03 | 98.177.151.189 | 03/06/16 02:35:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46FCD845-2E23-5EF4-B35A-0AC83AA88D55?key=1457231405789 |
| 46FD3F2F-6CCE-A2F8-5D75-90B75866ACED | 03/16/16 04:11:12 | 174.134.156.213 | 03/16/16 04:20:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46FD3F2F-6CCE-A2F8-5D75-90B75866ACED?key=1458101472159 |
| 46FD78F3-BCD2-1F39-16F5-314F8F83AE06 | 03/18/16 14:39:42 | 66.87.80.54 | 03/18/16 14:45:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/46FD78F3-BCD2-1F39-16F5-314F8F83AE06?key=1458311982440 |
| 46FDBEB4-9448-F37D-11AE-AA492F220A99 | 03/24/16 20:15:19 | 73.30.239.96 | 03/24/16 20:17:32 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/46FDBEB4-9448-F37D-11AE-AA492F220A99?key=1458850518680 |
| 46FE55A6-2D49-28D0-846E-38A90DF985E8 | 03/16/16 01:32:45 | 61.12.89.52 | 03/16/16 13:14:16 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/46FE55A6-2D49-28D0-846E-38A90DF985E8?key=1458093788xxx |
| 46FF35F5-BC20-4DF7-388C-F671E79404A3 | 03/14/16 21:22:29 | 14.140.45.226 | 03/15/16 13:43:29 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/46FF35F5-BC20-4DF7-388C-F671E79404A3?key=1457848466975 |
| 46FF39EC-D2E9-299F-8762-B2B9546AF495 | 03/01/16 20:34:06 | 108.20.142.103 | 03/01/16 20:34:55 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")' | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/46FF39EC-D2E9-299F-8762-B2B9546AF495?key=1456864446314 |
| 4700FE09-14A0-4DD6-4528-D6DF40715866 | 03/02/16 21:31:26 | 67.11.186.118 | 03/02/16 21:37:40 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4700FE09-14A0-4DD6-4528-D6DF40715866?key=1456954289033 |
| 4701AEE0-B536-2862-780B-220ED8D4A2A0 | 03/28/16 14:08:55 | 76.21.52.123 | 03/28/16 14:20:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4701AEE0-B536-2862-780B-220ED8D4A2A0?key=1459174195247 |
| 47018560-C9D8-95EC-E2F5-1084FD6FECF3 | 03/15/16 16:51:01 | 208.109.88.104 | 03/15/16 16:57:52 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 4701C73E-29E9-988D-0C88-3AC83E15A769 | 03/02/16 00:45:40 | 71.175.57.188 | 03/02/16 00:47:19 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4701C73E-29E9-988D-0C88-3AC83E15A769?key=1456879541888 |
| 47037697-B90F-7292-5D07-C6F23C655651 | 03/16/16 01:16:33 | 173.173.59.93 | 03/16/16 01:36:21 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47037697-B90F-7292-5D07-C6F23C655651?key=1458090910268 |
| 47050C26-3EF4-88FC-D0C0-566EC988ACAE | 03/31/16 17:11:26 | 64.106.31.1 | 03/31/16 17:12:59 | 0 | | | | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/47050C26-3EF4-88FC-D0C0-566EC988ACAE?key=1459444286917 |
| 4705BBFD-D863-F58F-77C7-39B81F29F190 | 03/04/16 15:10:32 | 76.169.154.106 | 03/04/16 15:15:37 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4705BBFD-D863-F58F-77C7-39B81F29F190?key=1457104253764 |
| 4705C710-4F56-885E-3E99-C1D6548A578A | 03/31/16 17:59:20 | 14.140.45.226 | 03/31/16 18:00:20 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4705EDC6-7A7E-CE1D-BACB-60EDAF32BAE1?key=1459266900762 |
| 4705EDC6-7A7E-CE1D-BACB-60EDAF32BAE1 | 03/29/16 15:55:00 | 50.185.96.229 | 03/29/16 16:00:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4705EDC6-7A7E-CE1D-BACB-60EDAF32BAE1?key=1459266900762 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33570 | 470668EF-EBB9-9F14-B004-7A8B37EC246E | 03/01/16 19:12:25 | 72.89.181.56 | 03/04/16 17:20:59 | 1 | (label"":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/470668EF-EBB9-9F14-B004-7A8B37EC246E?key=1456859546660 |
| 33571 | 47076D28-078A-0A1B-B8FE-44AF5DCA41AE | 03/08/16 18:19:43 | 203.82.45.146 | 03/08/16 20:49:03 | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | | | | | 0 | Fly Wheel Services | http://vp.leadid.com/playback/47076D28-078A-0A1B-B8FE-44AF5DCA41AE?key=1457461187464 |
| 33572 | 470880D4-88C8-A862-05D5-07945F281D51 | 03/26/16 20:02:52 | 73.219.214.194 | 03/26/16 20:10:06 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/470880D4-88C8-A862-05D5-07945F281D51?key=1459022574309 |
| 33573 | 47090A79-591E-046D-727B-86A183E1A08D | 03/12/16 01:23:20 | 115.186.171.48 | 03/12/16 01:25:54 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/47090A79-591E-046D-727B-86A183E1A08D?key=1457477076326 |
| 33574 | 4709C780-5FD8-7917-928F-F19F52563F4A | 03/12/16 17:29:12 | 68.134.199.61 | 03/12/16 17:35:42 | 1 | (label"":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4709C780-5FD8-7917-928F-F19F52563F4A?key=1457803753551 |
| 33575 | 470A7D47-A68E-ED8F-AFAB-4F9D717A838C | 03/05/16 06:34:04 | 71.230.20.176 | 03/05/16 06:40:10 | 1 | (label"":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/470A7D47-A68E-ED8F-AFAB-4F9D717A838C?key=1457159647744 |
| 33576 | 470A9EA9-2F80-55AC-8393-05CDCD1882C3 | 03/30/16 16:58:33 | 71.42.197.66 | 03/30/16 17:05:20 | 1 | (label"":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/470A9EA9-2F80-55AC-8393-05CDCD1882C3?key=1459357114020 |
| 33577 | 470B0317-9E56-5A84-A0FC-55AC1C323825 | 03/24/16 23:11:31 | 74.205.144.74 | 03/24/16 23:11:50 | 1 | (label"": [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS YOU CHOOSE A SOLAR ENERGY PROGRAM TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/470B0317-9E56-5A84-A0FC-55AC1C323825?key=1458861096161 |
| 33578 | 470C5A2C-3E5D-4547-A11E-759A2DF86F60 | 03/16/16 00:41:42 | 70.192.13.186 | 03/16/16 00:45:09 | 1 | (label"":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/470C5A2C-3E5D-4547-A11E-759A2DF86F60?key=1458088891084 |
| 33579 | 470D6CF8-0E2D-F3E8-3618-B86C51D184D5 | 03/04/16 18:20:21 | 115.186.172.215 | 03/04/16 21:20:12 | 1 | (label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00edDIALERS PRE\u00edRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/470D6CF8-0E2D-F3E8-3618-B86C51D184D5?key=1457115624438 |
| 33580 | 470D8771-BD54-1B8B-CC6D-3822CA4C824C | 03/31/16 15:16:54 | 69.195.39.18 | 03/31/16 16:09:03 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/470D8771-BD54-1B8B-CC6D-3822CA4C824C?key=1459437442672 |
| 33581 | 470EB178-80FC-15E3-1083-ED356576632D | 03/29/16 20:21:02 | 14.140.45.226 | 03/29/16 20:21:53 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/470EB178-80FC-15E3-1083-ED356576632D?key=1459282860847 |
| 33582 | 470EC113-08A6-8DAC-774E-8874F389A656 | 03/01/16 23:21:04 | 50.253.125.154 | 03/01/16 03:15:55 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/470EC113-08A6-8DAC-774E-8874F389A656?key=1456878059508 |
| 33583 | 470F57EE-07CF-7143-BCCD-C15E3C591960 | 03/18/16 23:35:15 | 14.140.45.226 | 03/21/16 13:05:01 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/470F57EE-07CF-7143-BCCD-C15E3C591960?key=1458344116247 |
| 33584 | 471099C4-D74C-6E11-B04C-C065819A798B | 03/05/16 16:15:47 | 71.254.190.51 | 03/05/16 16:18:20 | 1 | (label"":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/471099C4-D74C-6E11-B04C-C065819A798B?key=1457194547379 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4711E074-CA80-FA1C-F52E-259864901838 | 03/31/16 22:59:18 | 50.253.125.154 | 03/31/16 23:01:47 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | | | | | | | | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4711E074-CA80-FA1C-F52E-259864901838?key=1459465158251 |
| 47127130-6307-5140-FF80-B6E2D9490977 | 03/23/16 15:53:07 | 23.242.55.86 | 03/23/16 15:54:24 | 1 | | | | | | | | | | | | | | | | | | N/A |
| 47134040-ACAE-2480-C4D9-5C740AF68BA3 | 03/31/16 22:08:39 | 99.16.141.135 | 03/31/16 22:14:46 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/47134040-ACAE-2480-C4D9-5C740AF68BA3?key=1459462121317 |
| 47136C7B-DA71-28C5-5889-F8EE910F6583 | 03/12/16 18:38:33 | 50.153.118.148 | 03/12/16 18:41:56 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/47136C7B-DA71-28C5-5889-F8EE910F6583?key=1457807843263 |
| 47139D2A-A605-3712-ADA5-4DF37C14F186 | 03/12/16 04:41:00 | 70.176.97.114 | 03/12/16 04:45:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/47139D2A-A605-3712-ADA5-4DF37C14F186?key=1457575650889 |
| 47139E4B-C38D-5AF4-38D2-CA13EC268310 | 03/13/16 15:56:43 | 107.77.75.33 | 03/13/16 16:05:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/47139E4B-C38D-5AF4-38D2-CA13EC268310?key=1457884604328 |
| 4713F01D-F632-1924-6D47-29D747F31899 | 03/30/16 19:06:31 | 108.13.238.186 | 03/30/16 19:25:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES YOU CAN CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4713F01D-F632-1924-6D47-29D747F31899?key=1459364791825 |
| 4713F532-198B-0704-2643-548C835E0401 | 03/15/16 03:11:13 | 74.102.84.217 | 03/15/16 03:15:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4713F532-198B-0704-2643-548C835E0401?key=1458011473235 |
| 47151D80-2B94-AE61-8A9A-E3C4CEBA6846 | 03/09/16 16:10:04 | 203.82.45.146 | 03/09/16 18:05:03 | 0 | | | | | | | | 0 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/47151D80-2B94-AE61-8A9A-E3C4CEBA6846?key=1457539802765 |
| 4715A4A1-D324-2801-C888-0C49D596F87C | 03/27/16 11:51:52 | 23.242.140.50 | 03/27/16 11:55:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4715A4A1-D324-2801-C888-0C49D596F87C?key=1459079513066 |
| 47158F5E-F663-8313-5DC3-8ED8E40E9411 | 03/16/16 13:47:50 | 166.137.240.34 | 03/16/16 13:50:50 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/47158F5E-F663-8313-5DC3-8ED8E40E9411?key=1458136070461 |
| 4716A944-7756-9FC4-0547-34EC59D86CAF | 03/13/16 21:48:31 | 67.164.123.222 | 03/13/16 21:55:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4716A944-7756-9FC4-0547-34EC59D86CAF?key=1457905712476 |
| 4716F189-0E9D-A457-BF15-C10BE6F16723 | 03/01/16 19:28:25 | 70.215.73.8 | 03/01/16 19:31:11 | 2 | | | | | | | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/4716F189-0E9D-A457-BF15-C10BE6F16723?key=1456860511136 |
| 47147F7E-BC71-BE67-4FEE-6E024224D791 | 03/24/16 00:52:12 | 76.169.154.106 | 03/24/16 00:54:52 | 2 | | | | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/47147F7E-BC71-BE67-4FEE-6E024224D791?key=1458780753144 |
| 47179A77-236A-6ABC-4688-D8B67318E16B | 03/16/16 00:45:50 | 174.135.78.249 | 03/16/16 00:50:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/47179A77-236A-6ABC-4688-D8B67318E16B?key=1458089154095 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33600 | 47188E38-210E-A29B-F10A-B15D0E512B15 | 03/20/16 23:19:19 | 203.177.115.2 | 03/20/16 23:26:09 | 1 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47188E38-210E-A29B-F10A-B15D0E512B15?key=1458515959843 |
| 33601 | 4718F304-B8E4-9FE9-A363-80068E868645 | 03/31/16 02:19:41 | 66.87.64.130 | 03/31/16 02:22:59 | 0 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4718F304-B8E4-9FE9-A363-80068E868645?key=1459390781885 |
| 33602 | 471973AF-7A4A-BF49-D942-7E8293B16785 | 03/19/16 19:03:54 | 70.209.72.244 | 03/19/16 19:10:05 | 0 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/471973AF-7A4A-BF49-D942-7E8293B16785?key=1458414235248 |
| 33603 | 4719FBD9-DAB3-2A38-FD92-1A7266160807 | 03/02/16 02:28:36 | 73.186.99.192 | 03/02/16 02:31:06 | 0 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4719FBD9-DAB3-2A38-FD92-1A7266160807?key=1456885709061 |
| 33604 | 4719FC6A-B10F-ED4A-FAE8-91CA9A5D0114 | 03/31/16 02:27:29 | 69.116.177.252 | 03/31/16 02:30:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4719FC6A-B10F-ED4A-FAE8-91CA9A5D0114?key=1459391249496 |
| 33605 | 471CAC2B5-8881-2B34-F19B-5013388548DE | 03/30/16 15:00:11 | 50.253.125.154 | 03/30/16 15:09:59 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/471CAC2B5-8881-2B34-F19B-5013388548DE?key=1459349985905 |
| 33606 | 471CAC719-EF10-6787-681E-F234E2D7AAD8 | 03/17/16 21:22:22 | 73.16.157.29 | 03/17/16 21:25:11 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/471CAC719-EF10-6787-681E-F234E2D7AAD8?key=1458249746163 |
| 33607 | 47186AAB-07DE-1549-E106-68DA72E3975C | 03/21/16 20:54:50 | 180.191.79.244 | 03/21/16 20:58:40 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00ad0dialERs PRE)\u00ad0dERECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/47186AAB-07DE-1549-E106-68DA72E3975C?key=1458593692700 |
| 33608 | 47188818F-B2C9-F7AC-B00B-48D48C617307 | 03/17/16 21:00:04 | 70.117.28.168 | 03/17/16 21:06:03 | 1 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47188818F-B2C9-F7AC-B00B-48D48C617307?key=1458248423655 |
| 33609 | 47189202-09FD-098B-4621-EDF49D9C55CA | 03/22/16 16:43:22 | 203.82.45.146 | 03/22/16 16:56:29 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | | | | Fly Wheel Services | http://vp.leadid.com/playback/47189202-09FD-098B-4621-EDF49D9C55CA?key=1458665003044 |
| 33610 | 4718B252-AF5A-BAF9-78FA-907714D30276 | 03/18/16 14:27:41 | 174.26.15.101 | 03/18/16 14:35:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4718B252-AF5A-BAF9-78FA-907714D30276?key=1458311261582 |
| 33611 | 471D40S8-9D0E-4C12-71C7-431DBFF26175 | 03/15/16 12:10:35 | 108.16.81.93 | 03/15/16 12:15:05 | 0 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/471D40S8-9D0E-4C12-71C7-431DBFF26175?key=1458043834944 |
| 33612 | 471DF85D-2D70-09A4-1826-4847556FC577 | 03/20/16 23:11:11 | 203.177.115.2 | 03/20/16 23:17:59 | 1 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/471DF85D-2D70-09A4-1826-4847556FC577?key=1458515471939 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 471E3A9D-E67C-5D00-17E0-4C506D1F734F | 03/21/16 22:46:24 | 72.130.224.109 | 03/21/16 22:47:31 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/471E3A9D-E67C-5D00-17E0-4C506D1F734F?key=1458600385313 |
| 471E45CB-1E0D-3582-FE64-3C73088C619C | 03/01/16 13:36:24 | 117.199.226.146 | 03/01/16 16:03:55 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE ]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU CONFIRMED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | N/A |
| 471ECD0E-B7E5-7371-BFE8-99E1E83A6723 | 03/08/16 18:35:02 | 99.16.141.135 | 03/08/16 18:42:01 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/471ECD0E-B7E5-7371-BFE8-99E1E83A6723?key=1457462106988 |
| 471F01AC-B6AF-E310-AF9C-0C1DE3A96DAD | 03/10/16 14:05:40 | 71.233.161.80 | 03/10/16 14:52:42 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/471F01AC-B6AF-E310-AF9C-0C1DE3A96DAD?key=1457618745264 |
| 471F5597-306F-8D23-1CCB-7781820A5EF1 | 03/09/16 02:41:32 | 173.63.25.157 | 03/09/16 02:45:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/471F5597-306F-8D23-1CCB-7781820A5EF1?key=1457491292452 |
| 471F7BC8-9F40-9C4D-D7C6-EBFA48EA99A8 | 03/22/16 01:21:17 | 66.87.83.206 | 03/22/16 01:22:50 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/471F7BC8-9F40-9C4D-D7C6-EBFA48EA99A8?key=1458609680433 |
| 47204160-7D8A-F7F0-179E-82C364AA25CB | 03/26/16 23:08:51 | 73.192.193.10 | 03/26/16 23:15:05 | 1 | [label":"BY CLICKING]YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/47204160-7D8A-F7F0-179E-82C364AA25CB?key=1459033738358 |
| 4721471E-578F-F524-83DF-88D378CEF30F | 03/28/16 12:18:03 | 50.164.168.109 | 03/28/16 12:25:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/4721471E-578F-F524-83DF-88D378CEF30F?key=1459167489958 |
| 4721AE56-2115-A0E4-1DF3-53754DCCBC27 | 03/31/16 16:06:50 | 66.87.80.159 | 03/31/16 16:10:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/4721AE56-2115-A0E4-1DF3-53754DCCBC27?key=1459440412752 |
| 4721F730-DCE2-9384-8331-C397526ED4D9 | 03/30/16 17:23:02 | 76.182.254.17 | 03/30/16 17:28:55 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4721F730-DCE2-9384-8331-C397526ED4D9?key=1459358586582 |
| 4723F7F4-DAAA-58CD-EF5C-06FC054AED68 | 03/31/16 14:41:42 | 45.19.193.249 | 03/31/16 14:49:20 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4723F7F4-DAAA-58CD-EF5C-06FC054AED68?key=1459435302067 |
| 4723FEF5-83AF-636E-C78B-A3569CD80F0B | 03/30/16 17:39:06 | 68.132.49.77 | 03/30/16 17:45:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/4723FEF5-83AF-636E-C78B-A3569CD80F0B?key=1459359550166 |
| 47246779-94C7-A153-C4FE-9C4E99B85E32 | 03/02/16 18:42:49 | 99.57.18.137 | 03/02/16 18:53:25 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47246779-94C7-A153-C4FE-9C4E99B85E32?key=1456944168419 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33626 | 4724AD77-E388-56B8-6828-2CF4ED717CEC | 03/25/16 00:23:58 | 24.251.249.135 | 03/25/16 00:25:46 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 2 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4724AD77-E388-56B8-6828-2CF4ED717CEC?key=1458865444189 |
| 33627 | 472517A8-3CD2-407F-3E08-EF1146BCCF17 | 03/29/16 09:41:18 | 24.188.149.35 | 03/29/16 09:55:09 | 1 | [label":"BY CLICKING HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/472517A8-3CD2-407F-3E08-EF1146BCCF17?key=1459244478443 |
| 33628 | 4725DBAB-8665-AB7D-F9FB-FAFE1AEF52E5 | 03/21/16 15:49:48 | 190.122.106.226 | 03/21/16 16:00:04 | 2 | | | 0 | 0 | 2 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4725DBAB-8665-AB7D-F9FB-FAFE1AEF52E5?key=1458554088721 |
| 33629 | 4725DD4A-FA5F-7FA2-206C-6F63CDFC8F82 | 03/12/16 01:24:19 | 68.83.230.233 | 03/12/16 01:25:36 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4725DD4A-FA5F-7FA2-206C-6F63CDFC8F82?key=1457745866933 |
| 33630 | 4725FD69-CA63-E934-83AF-A195181EA6EC | 03/11/16 03:32:16 | 66.87.83.135 | 03/11/16 03:35:20 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4725FD69-CA63-E934-83AF-A195181EA6EC?key=1457667137294 |
| 33631 | 472676DD-4BAD-A5F0-D574-F4A36E042375 | 03/24/16 17:26:53 | 108.239.177.216 | 03/24/16 17:29:17 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/472676DD-4BAD-A5F0-D574-F4A36E042375?key=1458840406558 |
| 33632 | 472676DD-4BAD-A5F0-D574-F4A36E042375 | 03/24/16 17:26:53 | 108.239.177.216 | 03/24/16 18:31:19 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/472676DD-4BAD-A5F0-D574-F4A36E042375?key=1458840406558 |
| 33633 | 47275BF2-4D17-EBA0-CAD1-C7ADDFDC2E45 | 03/24/16 09:59:01 | 72.197.16.80 | 03/24/16 10:05:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47275BF2-4D17-EBA0-CAD1-C7ADDFDC2E45?key=1458813543515 |
| 33634 | 47278366-6F38-7D71-62C6-B4461921E5DE | 03/09/16 17:43:13 | 155.247.94.198 | 03/09/16 17:45:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47278366-6F38-7D71-62C6-B4461921E5DE?key=1457545394382 |
| 33635 | 47280319-C090-5F0E-51FB-FA81A2C9FCA8 | 10/13/15 15:22:22 | 173.51.174.154 | 03/31/16 12:40:55 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/47280319-C090-5F0E-51FB-FA81A2C9FCA8?key=1444749778080 |
| 33636 | 47285286-9490-456D-97C5-6D0BB3C105FD | 03/28/16 21:46:21 | 14.140.45.226 | 03/28/16 21:47:37 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/47285286-9490-456D-97C5-6D0BB3C105FD?key=1459201580107 |
| 33637 | 472860SA-9FAB-7109-89D7-B81334738CAD | 03/31/16 22:55:18 | 67.243.100.202 | 03/31/16 23:00:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/472860SA-9FAB-7109-89D7-B81334738CAD?key=1459464919562 |
| 33638 | 4728A27A-A838-C868-3C9E-E7C780F38C1D | 03/06/16 16:13:25 | 107.140.29.208 | 03/06/16 16:15:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4728A27A-A838-C868-3C9E-E7C780F38C1D?key=1457280805511 |
| 33639 | 47292SCF-1482-E5FF-5CF4-16AE24F52308 | 03/01/16 23:19:43 | 71.83.173.45 | 03/02/16 00:05:58 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/47292SCF-1482-E5FF-5CF4-16AE24F52308?key=1456874383956 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33640 | 472AA5A1-7908-0935-CA29-A4C3D696A997 | 03/21/16 07:09:28 | 66.87.131.220 | 03/21/16 07:12:39 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 1 | 2 | 2 | 2 | 1 | | | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/472AA5A1-7908-D935-CA29-A4C3D696A997?key=1458544167877 |
| 33641 | 472AD32F-492E-BD83-CA52-460FBA6458S2 | 03/07/16 21:24:19 | 172.56.35.72 | 03/07/16 21:26:30 | 2 | | | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/472AD32F-492E-8D83-CA52-460FBA6458S2?key=1457385879949 |
| 33642 | 472B5D0D-B595-5F54-8103-198FD33C918A | 03/04/16 19:38:08 | 14.140.45.226 | 03/04/16 19:39:56 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/472B5D0D-B595-5F54-8103-198FD33C918A?key=1457053661187 |
| 33643 | 472B50F4-D781-89C4-2F5D-949D2285605E | 03/27/16 04:31:16 | 107.77.109.121 | 03/27/16 04:35:10 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/472B50F4-D781-89C4-2F5D-949D2285605E?key=1459053078496 |
| 33644 | 472D19FE-6FE5-5EF5-438F-FCA0E115BE9B | 03/14/16 06:11:40 | 24.10.51.61 | 03/14/16 06:15:10 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/472D19FE-6FE5-5EF5-438F-FCA0E115BE9B?key=1457935000569 |
| 33645 | 472D77F5-2045-3343-1256-D74ACED40A57 | 03/21/16 18:08:59 | 205.148.9.123 | 03/21/16 18:11:26 | 1 | {label":"BY CLICKING} GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/472D77F5-2045-3343-1256-D74ACED40A57?key=1458583740244 |
| 33646 | 472E11A4-A5E7-2739-6768-22FE60237E58 | 03/07/16 00:04:48 | 108.231.103.236 | 03/07/16 00:20:07 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/472E11A4-A5E7-2739-6768-22FE60237E58?key=1457309088227 |
| 33647 | 472E5591-54F3-326B-E8CB-55AAF2E6B854 | 03/15/16 15:29:53 | 74.205.144.74 | 03/15/16 15:30:09 | 1 | {label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING| EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/472E5591-54F3-326B-E8CB-55AAF2E6B854?key=1458055794351 |
| 33648 | 472E5803-706A-B306-8630-6D32ABC41129 | 03/23/16 10:54:00 | 69.249.141.193 | 03/23/16 10:55:45 | 1 | {label":"BY CLICKING} SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/472E5803-706A-B306-8630-6D32ABC41129?key=1458730445460 |
| 33649 | 472ED518-E154-5905-C5FB-39A25E916EF8 | 03/31/16 19:10:36 | 162.119.128.105 | 03/31/16 19:11:30 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/472ED518-E154-5905-C5FB-39A25E916EF8?key=1459451443787 |
| 33650 | 47300241-3791-6392-529F-EC2870D882E2 | 03/13/16 11:27:16 | 24.34.210.245 | 03/14/16 13:06:11 | 1 | {label":"BY CLICKING} ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE)"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | Clean Energy Experts | http://vp.leadid.com/playback/47300241-3791-6392-529F-EC2870D882E2?key=1457868436581 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33651 | 47301CF8-7A5D-D985-DEF3-FEC1CA28DD86 | 03/11/16 12:01:05 | 70.188.163.207 | 03/11/16 12:03:46 | 1 | (label:''BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'')" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | Home Improvement Leads | http://vp.leadid.com/playback/47301CF8-7A5D-D985-DEF3-FEC1CA28DD86?key=1457697671540 |
| 33652 | 47309F08-2AB7-D2E5-61EC-C340A386C60C | 03/24/16 14:53:36 | 74.205.144.74 | 03/24/16 14:57:37 | 1 | (label:'' (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM'')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/47309F08-2AB7-D2E5-61EC-C340A386C60C?key=1458831225920 |
| 33653 | 4731838C-A3DF-B49A-EC63-83283DBAF6F0 | 03/08/16 17:00:59 | 24.55.25.15 | 03/08/16 17:06:49 | 1 | (label:''BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'')" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | Home Improvement Leads | http://vp.leadid.com/playback/4731838C-A3DF-B49A-EC63-83283DBAF6F0?key=1457456472257 |
| 33654 | 4731A464-446B-2A5D-D9D5-D382F013F940 | 03/26/16 06:55:03 | 68.135.181.144 | 03/28/16 16:46:25 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4731A464-446B-2A5D-D9D5-D382F013F940?key=1458975295777 |
| 33655 | 47321770-771A-6911-E9D0-229534C2740C | 03/19/16 19:24:48 | 204.9.212.15 | 03/19/16 19:28:00 | 1 | (label:''GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE'')" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/47321770-771A-6911-E9D0-229534C2740C?key=1458415497370 |
| 33656 | 47328D34-07F6-A911-B898-C9E9672E81D1 | 03/10/16 16:09:14 | 172.56.38.243 | 03/10/16 16:15:05 | 1 | (label:''BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'')" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47328D34-07F6-A911-B898-C9E9672E81D1?key=1457626156864 |
| 33657 | 47344886-2C1E-6736-32C5-183C504214C0 | 03/04/16 14:33:10 | 24.242.53.137 | 03/04/16 14:39:08 | 1 | (label:''BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'')" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/47344886-2C1E-6736-32C5-183C504214C0?key=1457101977662 |
| 33658 | 47344BE5-DC30-3033-8CAA-56E785541E07 | 03/12/16 04:23:00 | 50.184.108.59 | 03/12/16 04:30:05 | 1 | (label:''BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'')" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47344BE5-DC30-3033-8CAA-56E785541E07?key=1457756580680 |
| 33659 | 47349874-07C9-A1D0-42FC-C81F9DF80A33 | 03/16/16 21:46:45 | 115.186.161.86 | 03/16/16 21:47:46 | 1 | (label:''BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE'')" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/47349874-07C9-A1D0-42FC-C81F9DF80A33?key=1458164803957 |
| 33660 | 47364A89-410C-D450-112A-838D3AE7FC6F | 03/29/16 08:38:49 | 172.56.2.234 | 03/29/16 08:45:06 | 1 | (label:''BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'')" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47364A89-410C-D450-112A-838D3AE7FC6F?key=1459240731282 |
| 33661 | 47366466-DF10-7B40-37DF-018226D225CC | 03/10/16 00:28:30 | 76.169.154.106 | 03/10/16 00:32:45 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/47366466-DF10-7B40-37DF-018226D225CC?key=1457569719054 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33662 | 4737584C-1F7B-F9AB-9A23-325194928D65 | 02/05/16 17:31:30 | 50.253.125.154 | 03/10/16 17:26:28 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(1)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | | | | | | 3 | 3 | 3 | | 3 | | 3 | | 3 | | 1 | 3 | Solar Genesis | http://vp.leadid.com/playback/4737584C-1F7B-F9AB-9A23-325194928D65?key=1454693496640 |
| 33663 | 473759EB-DCE7-29C8-8338-C37450D100A8 | 03/31/16 03:58:43 | 98.252.21.39 | 03/31/16 04:05:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/473759EB-DCE7-29C8-8338-C37450D100A8?key=1459396766669 |
| 33664 | 473?E262-B2F5-A216-DC97-A03B80D47116 | 03/08/16 12:04:37 | 74.76.73.139 | 03/09/16 02:05:21 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/473?E262-B2F5-A216-DC97-A03B80D47116?key=1457438679042 |
| 33665 | 4737F8F3-7AA1-D1DF-35C6-50FEA1994C3D | 03/03/16 20:04:37 | 100.34.218.220 | 03/04/16 15:08:15 | 0 | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | http://vp.leadid.com/playback/4737F8F3-7AA1-D1DF-35C6-50FEA1994C3D?key=1457035465354 |
| 33666 | 47384825-E324-31AC-D09A-6004B0D99015 | 03/10/16 18:37:24 | 70.114.149.92 | 03/10/16 18:43:47 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47384825-E324-31AC-D09A-6004B0D99015?key=1457635047299 |
| 33667 | 4739E794-AB58-12A4-A398-92C5D2AD622B | 03/07/16 02:44:37 | 70.214.41.4 | 03/07/16 02:45:17 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4739E794-AB58-12A4-A398-92C5D2AD622B?key=1457318677937 |
| 33668 | 473A7C68-E582-F21C-5153-EBDE88887131 | 03/01/16 17:54:42 | 69.116.84.54 | 03/01/16 17:57:33 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 1 | | 1 | | SolarLeadFactory | http://vp.leadid.com/playback/473A7C68-E582-F21C-5153-EBDE88887131?key=1456854860524 |
| 33669 | 473B09E7-263D-115E-FF8C-F8CDF4A100C8 | 03/31/16 17:58:51 | 66.87.65.30 | 03/31/16 18:05:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/473B09E7-263D-115E-FF8C-F8CDF4A100C8?key=1459447135653 |
| 33670 | 47386881-3D6A-8D2A-28ED-F8C013D1C9E0 | 03/30/16 17:02:11 | 73.158.174.49 | 03/30/16 17:04:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47386881-3D6A-8D2A-28ED-F8C013D1C9E0?key=1459357532705 |
| 33671 | 4738C4E9-5D77-14D6-016A-4E2C46662313 | 03/03/16 16:18:04 | 71.166.251.227 | 03/03/16 16:20:22 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4738C4E9-5D77-14D6-016A-4E2C46662313?key=1457021988992 |
| 33672 | 4738EC8E-769B-F582-5493-A84F43FFE060 | 03/08/16 21:47:28 | 167.102.229.106 | 03/08/16 21:48:38 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4738EC8E-769B-F582-5493-A84F43FFE060?key=1457473648818 |
| 33673 | 473C27C1-748E-81A1-FF64-7469FA8831D9 | 03/17/16 15:08:02 | 192.198.234.193 | 03/17/16 15:11:31 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/473C27C1-748E-81A1-FF64-7469FA8831D9?key=1458227286668 |
| 33674 | 473C2F22-3E6B-B0EA-DF6C-6C48575AC1D5 | 03/14/16 01:30:26 | 67.61.63.90 | 03/14/16 01:35:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/473C2F22-3E6B-B0EA-DF6C-6C48575AC1D5?key=1457919027479 |
| 33675 | 473CF869-5AC2-5CDB-BDAC-F51A10EFC1CF | 03/06/16 16:47:55 | 174.134.74.125 | 03/06/16 16:55:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/473CF869-5AC2-5CDB-BDAC-F51A10EFC1CF?key=1457282923243 |
| 33676 | 473D7E03-5BFC-5582-059E-09E43E802AF8 | 03/21/16 10:26:36 | 71.163.4.38 | 03/21/16 10:30:08 | 2 | | | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/473D7E03-5BFC-5582-059E-09E43E802AF8?key=1458555996120 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33677 | 4730A72C-3329-AEAA-96FF-8C53D2DFD3E8 | 03/04/16 19:28:18 | 172.250.205.228 | 03/04/16 19:29:30 | 0 | | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4730A72C-3329-AEAA-96FF-8C53D2DFD3E8?key=1457119658997 |
| 33678 | 473F9F1-5E2A-7555-4B6E-2A64FD60646F | 03/02/16 04:28:20 | 108.49.187.159 | 03/02/16 04:30:14 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/473F97F1-5E2A-7555-4B6E-2A64FD60646F?key=1456892899395 |
| 33679 | 473FE5D3-F62D-9911-33D3-112940120390 | 03/30/16 16:58:49 | 71.225.161.132 | 03/30/16 17:05:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/473FE5D3-F62D-9911-33D3-112940120390?key=1459357130694 |
| 33680 | 4740FA5A-7917-8985-38C9-2FA80197888D | 03/04/16 16:15:26 | 100.12.216.129 | 03/04/16 16:16:18 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDEDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4740FA5A-7917-8985-38C9-2FA80197888D?key=1457108127431 |
| 33681 | 47426BD6-A848-080E-593C-1555E30FD02A | 03/12/16 18:24:52 | 24.22.105.192 | 03/12/16 18:27:05 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/47426BD6-A848-080E-593C-1555E30FD02A?key=1457807092484 |
| 33682 | 47428FB-890E-22A0-4F79-5A15A3CFEDFE | 03/08/16 15:55:32 | 76.169.154.106 | 03/08/16 16:00:36 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/47428FB-890E-22A0-4F79-5A15A3CFEDFE?key=1457452538449 |
| 33683 | 47428761-9E5B-9D68-FCA9-E57F0CC04567 | 03/13/16 21:26:15 | 76.186.213.248 | 03/13/16 21:30:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47428761-9E5B-9D68-FCA9-E57F0CC04567?key=1457904374330 |
| 33684 | 4742C0F0-216C-60F5-95AC-EF04F702AFE9 | 03/21/16 00:18:45 | 32.208.243.94 | 03/21/16 00:25:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4742C0F0-216C-60F5-95AC-EF04F702AFE9?key=1458519528262 |
| 33685 | 4742F681-A46D-335E-4153-4FB6601C1197 | 03/30/16 14:05:29 | 223.29.226.180 | 03/30/16 14:09:17 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4742F681-A46D-335E-4153-4FB6601C1197?key=1459346729836 |
| 33686 | 47439AD8-856E-DB65-C298-3AA9F40A5E50 | 03/25/16 13:59:46 | 108.210.41.79 | 03/25/16 14:06:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/47439AD8-856E-DB65-C298-3AA9F40A5E50?key=1458914386605 |
| 33687 | 4743A4B6-9A27-0034-9927-D66FEAD69E94 | 03/31/16 01:54:09 | 24.189.103.140 | 03/31/16 02:00:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4743A4B6-9A27-0034-9927-D66FEAD69E94?key=1459389248985 |
| 33688 | 47444E2D-5080-8431-8B84-1F84A773F600 | 03/12/16 16:44:06 | 162.199.200.97 | 03/12/16 16:52:35 | | | 0 | 0 | 0 | 2 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/47444E2D-5080-8431-8B84-1F84A773F600?key=1457801469973 |
| 33689 | 47455440-CBD6-7481-7E2D-6380D6D87906 | 03/24/16 02:10:21 | 39.37.170.226 | 03/24/16 17:31:03 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/47455440-CBD6-7481-7E2D-6380D6D87906?key=1458785421358 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33690 | 4745D5E2-9615-2398-AFBE-9891890A5161 | 03/21/16 21:27:54 | 104.228.66.69 | 03/22/16 12:30:08 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/4745D5E2-9615-2398-AFBE-9891890A5161?key=1458995676399 |
| 33691 | 4745D80C-A662-8A49-8EC4-3EEA478774CA | 03/31/16 17:47:08 | 71.119.49.77 | 03/31/16 17:50:20 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4745D80C-A662-8A49-8EC4-3EEA478774CA?key=1459446428328 |
| 33692 | 474615CD-2898-8556-D198-19C06B9E5492 | 03/10/16 16:17:02 | 76.169.154.106 | 03/10/16 16:20:40 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/474615CD-2898-8556-D198-19C06B9E5492?key=1457626626736 |
| 33693 | 47461CD3-319B-7A4A-D17E-7E5698BE61A6 | 03/14/16 20:31:08 | 104.10.12.181 | 03/14/16 20:43:58 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/47461CD3-319B-7A4A-D17E-7E5698BE61A6?key=1457987483365 |
| 33694 | 47465DB8-7EC6-2748-0488-3484DC6E0775 | 03/03/16 23:11:34 | 100.11.181.51 | 03/03/16 23:15:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47465DB8-7EC6-2748-0488-3484DC6E0775?key=1457046698780 |
| 33695 | 47467042-4F04-6313-75C5-4150D9F20609 | 03/03/16 14:39:50 | 76.169.154.106 | 03/03/16 14:43:25 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/47467042-4F04-6313-75C5-4150D9F20609?key=1457015996559 |
| 33696 | 47467A5B-CDE0-4720-1C8B-AACAC6A7CDC5 | 03/26/16 21:41:37 | 208.109.88.104 | 03/28/16 14:05:42 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 33697 | 474746BC-23BD-8A56-2765-600079178358 | 03/30/16 15:54:14 | 96.84.38.65 | 03/30/16 15:56:51 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/474746BC-23BD-8A56-2765-600079178358?key=1459353256321 |
| 33698 | 47479A28-0D55-D4D5-4A59-0BA483A1D127 | 03/15/16 05:58:48 | 70.215.67.86 | 03/15/16 06:01:00 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/47479A28-0D55-D4D5-4A59-0BA483A1D127?key=1458021528507 |
| 33699 | 47482FD2-A660-9517-8672-64D52D1EAC57 | 03/01/16 15:53:03 | 166.137.139.96 | 03/01/16 15:55:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47482FD2-A660-9517-8672-64D52D1EAC57?key=1456847585499 |
| 33700 | 47484424-478F-E20F-B784-06D2A4505ADB | 03/22/16 02:06:10 | 61.12.89.52 | 03/22/16 13:11:52 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/47484424-478F-E20F-B784-06D2A4505ADB?key=1458612373553 |
| 33701 | 47489339-3D6A-693D-2458-CD69A475E2A4 | 03/04/16 20:48:42 | 50.131.108.38 | 03/04/16 20:55:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47489339-3D6A-693D-2458-CD69A475E2A4?key=1457124570738 |
| 33702 | 4749CA21-DD20-36A0-4DE1-6E1FF555F4F4 | 03/23/16 01:46:47 | 66.87.130.112 | 03/23/16 01:50:28 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4749CA21-DD20-36A0-4DE1-6E1FF555F4F4?key=1458697610539 |
| 33703 | 474A06C7-529A-E333-653E-774E41FCCD71 | 03/20/16 19:16:18 | 72.200.127.17 | 03/20/16 19:24:39 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/474A06C7-529A-E333-653E-774E41FCCD71?key=1458501376429 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33704 | 474A2E43-F8F6-62D3-C328-ABC9D5B3949E | 03/16/16 06:53:58 | 70.210.227.26 | 03/16/16 07:00:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/474A2E43-F8F6-62D3-C328-ABC9D5B3949E?key=1458111238377 |
| 33705 | 474A506C-36CA-C5DB-A22F-A087CE195435 | 03/10/16 18:21:37 | 96.251.150.125 | 03/10/16 18:30:06 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/474A506C-36CA-C5DB-A22F-A087CE195435?key=1457634096725 |
| 33706 | 474A861B-FE38-65E9-F81C-BAFEAF969DDF | 03/23/16 18:06:39 | 70.124.128.156 | 03/23/16 18:13:34 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/474A861B-FE38-65E9-F81C-BAFEAF969DDF?key=1458756403468 |
| 33707 | 4782C7F-AF0E-5928-E645-AD8AC9D67646 | 03/21/16 16:22:00 | 107.1.73.238 | 03/21/16 16:39:26 | 2 | | | 0 | 0 | 0 | 1 | | 1 | 3 | 1 | 0 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4782C7F-AF0E-5928-E645-AD8AC9D67646?key=1458663787877 |
| 33708 | 4748377FE-C6C5-F798-3EF6-1A98659E23CC | 03/21/16 21:18:02 | 70.215.1.20 | 03/21/16 21:20:14 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4748377FE-C6C5-F798-3EF6-1A98659E23CC?key=1458595083147 |
| 33709 | 474E287D-A3DD-7048-5D08-A9FFDB71550A | 03/26/16 21:43:53 | 66.87.117.15 | 03/26/16 22:09:28 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/474E287D-A3DD-7048-5D08-A9FFDB71550A?key=1459028636947 |
| 33710 | 474F2AAC-9297-17CE-A446-EA9BB022F814 | 03/21/16 15:38:39 | 99.71.69.218 | 03/21/16 15:44:31 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/474F2AAC-9297-17CE-A446-EA9BB022F814?key=1458574731647 |
| 33711 | 474F3112-540B-09DD-2878-DDBF198ECF89 | 03/22/16 16:45:55 | 67.11.186.118 | 03/22/16 16:51:33 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/474F3112-540B-09DD-2878-DDBF198ECF89?key=1458665160580 |
| 33712 | 47512F68-3F0D-5CBC-FC7F-6E64F4358C43 | 03/18/16 14:55:59 | 74.205.144.74 | 03/18/16 14:58:16 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/47512F68-3F0D-5CBC-FC7F-6E64F4358C43?key=1458312980637 |
| 33713 | 47513137-8A70-2342-1925-40EE73518ABE | 03/30/16 11:49:37 | 66.87.125.60 | 03/30/16 11:55:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47513137-8A70-2342-1925-40EE73518ABE?key=1459338581363 |
| 33714 | 4751A900-E9BE-2BAD-5000-CE8923E747E7 | 03/20/16 20:16:13 | 203.177.115.2 | 03/20/16 20:23:14 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4751A900-E9BE-2BAD-5000-CE8923E747E7?key=1458504973155 |
| 33715 | 4751F34C-AD0D-D850-1BFE-A4A485E378B2 | 03/16/16 02:04:15 | 173.79.96.150 | 03/16/16 02:10:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4751F34C-AD0D-D850-1BFE-A4A485E378B2?key=1458093876042 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33716 | 47520139-9AD8-049C-016F-C887EE873334 | 03/01/16 06:43:30 | 66.74.50.224 | 03/01/16 06:45:34 | 1 | (label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/47520139-9AD8-049C-016F-C887EE873334?key=1456814612572 |
| 33717 | 47522EF4-D12E-E689-0686-77069CF8A8A9 | 03/23/16 03:06:41 | 68.231.58.123 | 03/23/16 03:10:12 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47522EF4-D12E-E689-0686-77069CF8A8A9?key=1458702401237 |
| 33718 | 475269C4-EE45-094E-4285-040E248D48F4 | 03/01/16 02:19:53 | 65.129.146.122 | 03/01/16 02:30:05 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/475269C4-EE45-094E-4285-040E248D48F4?key=1456798793864 |
| 33719 | 4753921E-A901-6FA2-201E-78ED70FE5448 | 03/20/16 20:44:29 | 203.177.115.2 | 03/20/16 20:50:51 | 1 | (label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4753921E-A901-6FA2-201E-78ED70FE5448?key=1458506693951 |
| 33720 | 4753A55E-A378-B8CB-39E7-3240862830FF | 03/26/16 23:41:36 | 108.49.42.125 | 03/26/16 23:45:08 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4753A55E-A378-B8CB-39E7-3240862830FF?key=1459035386514 |
| 33721 | 4753B8AE-5808-D5E3-9DAE-F38E563AC98B | 03/25/16 23:46:50 | 70.192.194.142 | 03/25/16 23:50:05 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4753B8AE-5808-D5E3-9DAE-F38E563AC98B?key=1458949624758 |
| 33722 | 4753C869-DF97-F2CD-1151-AB3C0FC6EB1A | 03/01/16 19:44:41 | 216.4.56.144 | 03/01/16 19:47:43 | 1 | (label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4753C869-DF97-F2CD-1151-AB3C0FC6EB1A?key=1456881489117 |
| 33723 | 4753E5D2-3878-91E5-10E6-D14A4DE3B300 | 03/22/16 05:54:25 | 174.54.53.156 | 03/22/16 05:55:36 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4753E5D2-3878-91E5-10E6-D14A4DE3B300?key=1458626065100 |
| 33724 | 4753FE92-3210-4985-5711-5D54F80E9CCA | 03/04/16 15:39:46 | 73.163.225.33 | 03/04/16 15:45:08 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4753FE92-3210-4985-5711-5D54F80E9CCA?key=1457105997365 |
| 33725 | 47553D65-F1D8-359B-45D6-612005A80D16 | 03/24/16 21:58:03 | 73.233.172.193 | 03/24/16 22:05:05 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47553D65-F1D8-359B-45D6-612005A80D16?key=1458856691934 |
| 33726 | 47571523-BF22-286E-6DC8-4821178D7B8C | 03/15/16 04:32:30 | 47.17.128.85 | 03/15/16 04:35:07 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47571523-BF22-286E-6DC8-4821178D7B8C?key=1458016351737 |
| 33727 | 47575627-2DC3-7FB2-024C-D8D02E06A2DB | 03/19/16 13:37:43 | 174.17.79.134 | 03/19/16 13:40:58 | 1 | (label"":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/47575627-2DC3-7FB2-024C-D8D02E06A2DB?key=1458394660144 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33728 | 475799FE-0E2E-FF69-C345-B27F7A8C0D79 | 03/04/16 13:32:57 | 209.252.188.5 | 03/04/16 13:35:10 | 1 | [label"":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/475799FE-0E2E-FF69-C345-B27F7A8C0D79?key=1457098376954 |
| 33729 | 4757SCBC-B099-83C0-1E3F-16FD0FC74890 | 03/09/16 19:06:02 | 68.107.181.156 | 03/09/16 19:10:06 | 1 | [label"":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4757SCBC-B099-83C0-1E3F-16FD0FC74890?key=1457550368055 |
| 33730 | 4757F8C6-082F-818A-48E7-C4A66062F13B | 03/28/16 16:57:23 | 96.84.38.65 | 03/28/16 17:14:23 | 1 | [label"":"BY CLICKING|YOU AGREE TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 3 | 3 | 3 | 3 | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/4757F8C6-082F-818A-48E7-C4A66062F13B?key=1459184246873 |
| 33731 | 4758C22D-6C20-95E0-52A0-1BE0744FB8CA | 03/18/16 19:14:29 | 24.162.137.142 | 03/18/16 19:15:38 | | [label"":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4758C22D-6C20-95E0-52A0-1BE0744FB8CA?key=1458328478695 |
| 33732 | 475906AC-34FA-0E59-2D09-3989790456AA | 03/05/16 00:08:00 | 24.147.123.219 | 03/05/16 00:10:58 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/475906AC-34FA-0E59-2D09-3989790456AA?key=1457136482633 |
| 33733 | 47596B65-2568-6F18-1F9D-6545AC982237 | 03/13/16 21:19:59 | 70.192.5.17 | 03/13/16 21:22:33 | 1 | [label"":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/47596B65-2568-6F18-1F9D-6545AC982237?key=1457904003649 |
| 33734 | 475AEE31-4942-64EE-AE32-88D720EB6860 | 03/05/16 18:53:05 | 199.241.202.205 | 03/05/16 18:53:32 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/475AEE31-4942-64EE-AE32-88D720EB6860?key=1457203986390 |
| 33735 | 475BC5AB-A409-B1BD-5941-87D795BD68D2 | 03/30/16 02:58:16 | 166.170.5.90 | 03/30/16 03:00:37 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/475BC5AB-A409-B1BD-5941-87D795BD68D2?key=1459306695859 |
| 33736 | 475CA3E3-B86C-0581-E45D-8195EE362D8F | 03/15/16 19:29:50 | 73.185.17.109 | 03/15/16 19:35:06 | 1 | [label"":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/475CA3E3-B86C-0581-E45D-8195EE362D8F?key=1458070296467 |
| 33737 | 475CCCFD-2962-6386-07C3-0710560A92C6 | 03/08/16 15:03:24 | 190.237.143.69 | 03/08/16 19:20:18 | 1 | [label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 3 | 3 | | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/475CCCFD-2962-6386-07C3-0710560A92C6?key=1457449405353 |
| 33738 | 475D3262-D26E-DD40-E131-F09EF6C138DA | 03/31/16 17:54:32 | 104.184.241.211 | 03/31/16 18:02:55 | 1 | [label"":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/475D3262-D26E-DD40-E131-F09EF6C138DA?key=1459446872424 |
| 33739 | 475E82E5-7001-606A-CEF9-C7E63C8E3583 | 03/26/16 20:45:13 | 172.58.32.134 | 03/28/16 21:36:45 | | | | | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/475E82E5-7001-606A-CEF9-C7E63C8E3583?key=1459025113788 |
| 33740 | 475ECE0C-13C1-1168-3E06-78AD428C483F | 03/25/16 01:13:33 | 72.192.219.252 | 03/25/16 12:14:39 | 1 | [label"":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR RELATED COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER PROVIDED EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/475ECE0C-13C1-1168-3E06-78AD428C483F?key=1458868504348 |

| | A | B | C | D | E | TCPA Disclosure Statement Matched to the Lead Event | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33741 | 475F68A3-1EAF-89A5-E571-BFFF2385A0DE | 03/25/16 17:19:15 | 74.205.144.74 | 03/25/16 17:19:32 | 1 | (label="[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM") | | | | | | 1 | 3 | 3 | 0 | | 3 | | 3 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/475F68A3-1EAF-89A5-E571-BFFF2385A0DE?key=1458926356809 |
| 33742 | 475FD995-2025-00AF-3805-975597590DD8 | 03/07/16 00:56:52 | 96.32.50.53 | 03/07/16 01:00:06 | 1 | (label=": BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/475FD995-2025-00AF-3805-975597590DD8?key=1457312216500 |
| 33743 | 47608 0EE-139B-290F-6E86-B727578E8CED | 03/03/16 19:12:12 | 108.56.176.185 | 03/03/16 19:15:31 | 1 | (label=": BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/476080EE-139B-290F-6E86-B727578E8CED?key=1457032339845 |
| 33744 | 4760F96D-6083-BF06-89C6-89984DEDD56D | 03/28/16 14:06:49 | 172.58.216.143 | 03/28/16 14:10:15 | 1 | (label=": BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4760F96D-6083-BF06-89C6-89984DEDD56D?key=1459174011710 |
| 33745 | 476198C0-4D7C-C16A-D0C8-A4C60F09DC11 | 03/06/16 13:58:43 | 107.3.109.134 | 03/06/16 14:05:07 | 1 | (label=": BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/476198C0-4D7C-C16A-D0C8-A4C60F09DC11?key=1457273724122 |
| 33746 | 4761DC52-40E4-691A-28EB-3C515F78 5AA8 | 03/30/16 00:06:15 | 208.1.38.214 | 03/30/16 00:09:05 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4761DC52-40E4-691A-28EB-3C515F78 5AA8?key=1459296377891 |
| 33747 | 47622869-7A53-10E5-0FE3-B897B4808C0A | 03/14/16 13:19:30 | 173.3.4.96 | 03/14/16 13:27:16 | 1 | (label=": BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/47622869-7A53-10E5-0FE3-B897B4808C0A?key=1457961571538 |
| 33748 | 47631DCF-0681-0820-250B-88C2ADE4 4557 | 03/15/16 04:12:08 | 73.71.62.50 | 03/15/16 04:20:06 | 1 | (label=": BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47631DCF-0681-0820-250B-88C2ADE4 4557?key=1458015129671 |
| 33749 | 47633F43-D8EE-2F3E-D87D-9CF103D888D8 | 03/28/16 22:04:11 | 76.18.87.192 | 03/28/16 22:10:08 | 1 | (label=": BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/47633F43-D8EE-2F3E-D87D-9CF103D888D8?key=1459202651192 |
| 33750 | 47634A15-7EAF-EACB-685D-8A4808565966 | 03/31/16 14:52:49 | 73.155.251.4 | 03/31/16 14:58:37 | 1 | (label=": BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/47634A15-7EAF-EACB-685D-8A4808565966?key=1459435969737 |
| 33751 | 47648 7F2-8339-10F9-662E-1813E8D3988D | 03/23/16 17:51:50 | 203.177.115.2 | 03/23/16 17:58:25 | 1 | (label=": BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/476487F2-8339-10F9-662E-1813E8D3988D?key=1458755510462 |
| 33752 | 4764FF51-B68F-63A8-91FA-E9FAE180528E | 03/26/16 04:11:14 | 72.87.142.218 | 03/26/16 04:14:46 | 1 | (label=": BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/4764FF51-B68F-63A8-91FA-E9FAE180528E?key=1458965475491 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47667B7D-2F75-A82C-6264-AF856DF48C7C | 03/05/16 00:44:13 | 66.90.166.5 | 03/05/16 00:49:58 | 1 | (label":"")BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/47667B7D-2F75-AB2C-6264-AF856DF48C7C?key=1457138650595 |
| 47668DFA-7555-B233-E423-8888B20C6186 | 03/15/16 22:00:47 | 50.253.125.154 | 03/15/16 22:03:47 | 1 | (label":" )PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | | | | 1 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/47668DFA-7555-B233-E423-8888B20C6186?key=1458079254799 |
| 476748EB-9F1A-1DF9-0B59-88556108EA85 | 03/14/16 17:25:46 | 40.135.161.226 | 03/14/16 17:30:07 | 1 | (label":"")BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/476748EB-9F1A-1DF9-0B59-88556108EA85?key=1457976346315 |
| 47677178-EB4D-3354-AF87-F01558651A02 | 03/30/16 00:16:11 | 50.153.149.35 | 03/30/16 00:20:09 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/47677178-EB4D-3354-AF87-F01558651A02?key=1459296973890 |
| 476778S8-8A56-4577-489C-19434C34267E | 03/31/16 14:34:49 | 24.35.113.208 | 03/31/16 14:44:32 | 1 | (label":"")BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/476778S8-8A56-4577-489C-19434C34267E?key=1459434890532 |
| 47678704-B122-6935-35EB-F30E5797314C | 03/22/16 19:17:32 | 70.176.15.161 | 03/22/16 21:55:56 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/47678704-B122-6935-35EB-F30E5797314C?key=1458674236525 |
| 47684C63-6D0B-71C6-613F-8960B35F48EA | 03/20/16 18:59:15 | 24.63.138.36 | 03/20/16 19:00:33 | 1 | (label":"")BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47684C63-6D0B-71C6-613F-8960B35F48EA?key=1458500348763 |
| 47685897-E31D-75E0-BA2F-110801E83E1D | 03/02/16 14:26:53 | 70.215.84.231 | 03/02/16 14:31:28 | 1 | (label":"")BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/47685897-E31D-75E0-BA2F-110801E83E1D?key=1456928814351 |
| 47686D40-1E52-7CF0-9840-40F412E91991 | 03/23/16 20:35:55 | 24.187.206.90 | 03/23/16 20:38:23 | 1 | (label":"")BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELCTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/47686D40-1E52-7CF0-9840-40F412E91991?key=1458765354625 |
| 476A2BEE-DA1A-772F-C27F-1D19C6420AD2 | 03/31/16 12:41:59 | 73.238.17.20 | 03/31/16 12:45:05 | 1 | (label":"")BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/476A2BEE-DA1A-772F-C27F-1D19C6420AD2?key=1459428118917 |
| 476A5B33-712C-F5C7-27BB-DF8B77872DA8 | 03/07/16 00:50:06 | 98.204.212.151 | 03/07/16 00:51:18 | 1 | (label":"")BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/476A5B33-712C-F5C7-27BB-DF8B77872DA8?key=1457131807813 |
| 476A8CD6-13A7-84AE-288A-A246838C935A | 03/23/16 21:12:12 | 76.169.154.106 | 03/23/16 21:15:02 | 2 | | | | | | | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/476A8CD6-13A7-84AE-288A-A246838C935A?key=1458767537959 |
| 476A9755-FBCA-8829-254F-948D0B5A259C | 03/15/16 16:32:49 | 24.213.151.130 | 03/15/16 16:55:04 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/476A9755-FBCA-8829-254F-948D0B5A259C?key=1458059605050 |
| 476B5C4F-B2E7-8C9C-8C2A-E6D17752AB99 | 03/26/16 23:56:59 | 72.182.49.201 | 03/27/16 00:03:17 | 1 | (label":"")BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/476B5C4F-B2E7-8C9C-8C2A-E6D17752AB99?key=1459036620979 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33767 | 4760046B-3328-DB90-A188-18A102E63D49 | 03/29/16 10:40:58 | 107.77.76.93 | 03/29/16 10:45:06 | 1 | (label":"CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4760046B-3328-DB90-A188-18A102E63D49?key=1459248063055 |
| 33768 | 476D0EA7-46EA-3529-7EB0-EA30AF787CA9 | 03/28/16 18:25:14 | 67.11.186.118 | 03/28/16 18:31:11 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/476D0EA7-46EA-3529-7EB0-EA30AF787CA9?key=1459189520154 |
| 33769 | 476F0330-49A4-CD76-6DB7-29C05B88D0BA | 03/02/16 21:52:03 | 206.55.93.130 | 03/02/16 21:57:08 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/476F0330-49A4-CD76-6DB7-29C05B88D0BA?key=1456955528462 |
| 33770 | 476F0B5A-F826-C4EC-9A70-58EAE51F6E20 | 03/01/16 23:04:31 | 67.80.87.236 | 03/01/16 23:09:23 | 2 | | | | 2 | | | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/476F0B5A-F826-C4EC-9A70-58EAE51F6E20?key=1456819506522 |
| 33771 | 476FF74C-98E5-41E5-9A20-2BAED20FF6B3 | 03/07/16 04:29:29 | 50.177.22.31 | 03/07/16 04:31:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/476FF74C-98E5-41E5-9A20-2BAED20FF6B3?key=1457324969002 |
| 33772 | 4771C421-BA99-A506-20B4-5F4E14D7208A | 03/08/16 22:41:31 | 70.192.211.8 | 03/08/16 22:44:23 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4771C421-BA99-A506-20B4-5F4E14D7208A?key=1457476892117 |
| 33773 | 4771E4C5-3CCF-6E92-06B8-9F846869406F | 03/28/16 23:13:33 | 70.112.168.28 | 03/28/16 23:19:29 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4771E4C5-3CCF-6E92-06B8-9F846869406F?key=1459206814231 |
| 33774 | 477259AD-7E32-E79C-21DA-0A7964F85EC8 | 03/15/16 22:40:30 | 174.59.110.117 | 03/15/16 22:42:25 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/477259AD-7E32-E79C-21DA-0A7964F85EC8?key=1458081631979 |
| 33775 | 4773488S-5F8F-78EB-3F35-7C29171879DA | 03/07/16 15:33:43 | 69.119.8.121 | 03/07/16 15:34:32 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4773488S-5F8F-78EB-3F35-7C29171879DA?key=1457364832253 |
| 33776 | 4773AD06-C55D-1385-94D1-318088CC0B22 | 03/25/16 18:49:26 | 73.155.251.4 | 03/25/16 18:55:33 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4773AD06-C55D-1385-94D1-318088CC0B22?key=1458931767400 |
| 33777 | 47740D6D-4155-30A0-AB00-962D8D8A3A89 | 03/09/16 18:00:28 | 203.82.45.146 | 03/09/16 18:00:50 | 0 | | | | 0 | | | 1 | 1 | | 3 | 1 | 3 | 3 | 3 | | 3 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/47740D6D-4155-30A0-AB00-962D8D8A3A89?key=1457546429420 |
| 33778 | 47758F7D-7C17-02A3-4424-2CDC0880AC3B | 03/25/16 13:47:26 | 70.114.149.92 | 03/25/16 13:55:15 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47758F7D-7C17-02A3-4424-2CDC0880AC3B?key=1458913646561 |
| 33779 | 4777683F-28E5-8453-C6DD-611B7DD56F8A | 03/08/16 21:13:00 | 12.0.240.74 | 03/08/16 21:20:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4777683F-28E5-8453-C6DD-611B7DD56F8A?key=1457471576233 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33780 | 47790F13-43D7-F75C-89E8-CE45FB8C642F | 03/13/16 19:53:34 | 184.98.134.105 | 03/13/16 20:00:08 | 2 | "[label]:"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47790F13-43D7-F75C-89E8-CE45FB8C642F?key=1457898824759 |
| 33781 | 4779AE8F-B3D5-F71A-E054-203FEA984305 | 03/08/16 19:11:43 | 74.214.62.161 | 03/08/16 19:15:04 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | SolarLeadFactory | http://vp.leadid.com/playback/4779AE8F-B3D5-F71A-E054-203FEA984305?key=1457664304107 |
| 33782 | 4779FF45-3225-1154-3403-2C7CC52F37AB | 03/13/16 14:28:00 | 97.32.75.159 | 03/13/16 14:35:06 | 1 | "[label]:"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/4779FF45-3225-1154-3403-2C7CC52F37AB?key=1457879349364 |
| 33783 | 477A5B11-C99C-5202-C8D0-AAEC1626CE81 | 03/21/16 22:46:18 | 73.198.254.121 | 03/21/16 22:50:07 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/477A5B11-C99C-5202-C8D0-AAEC1626CE81?key=1458600379639 |
| 33784 | 477A5B04-F283-D355-0959-D148AF13E8C8 | 03/13/16 19:46:51 | 108.25.173.210 | 03/13/16 19:50:01 | 1 | "[label]:"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/477A5B04-F283-D355-0959-D148AF13E8C8?key=1457898415130 |
| 33785 | 477B6A62-3555-01F0-A081-72003E28BAC5 | 03/27/16 05:34:32 | 108.244.90.243 | 03/27/16 05:40:08 | 1 | "[label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/477B6A62-3555-01F0-A081-72003E28BAC5?key=1459056873256 |
| 33786 | 477B94E0-9E1E-56FE-283E-7AAC34F18AF0 | 03/01/16 20:17:29 | 198.245.175.4 | 03/01/16 20:19:05 | 1 | "[label]:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/477B94E0-9E1E-56FE-283E-7AAC34F18AF0?key=1456863450959 |
| 33787 | 477B8F3B-9D54-6AE5-BDE2-69714AA52D9A | 03/28/16 22:40:44 | 203.82.45.146 | 03/28/16 22:41:30 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/477B8F3B-9D54-6AE5-BDE2-69714AA52D9A?key=1459204844994 |
| 33788 | 477BE853-4F75-310C-FD6F-D3C95FCD7387 | 03/01/16 13:48:17 | 73.241.196.92 | 03/01/16 13:55:04 | 1 | "[label]:"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/477BE853-4F75-310C-FD6F-D3C95FCD7387?key=1456840096984 |
| 33789 | 477C5312-C163-FCF3-7E61-07A7D7F111D3 | 03/31/16 19:30:13 | 24.152.217.53 | 03/31/16 19:35:08 | 1 | "[label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/477C5312-C163-FCF3-7E61-07A7D7F111D3?key=1459452612977 |
| 33790 | 477C9619-D53F-7C49-3896-88E778D88AFD | 03/29/16 18:41:52 | 173.71.115.191 | 03/29/16 18:50:04 | 1 | "[label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/477C9619-D53F-7C49-3896-88E778D88AFD?key=1459276905027 |
| 33791 | 477D2289-C197-3285-74A8-9E776D9EC5FA | 03/23/16 14:20:22 | 98.211.223.134 | 03/23/16 14:31:05 | 1 | "[label]:"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THIS BOX AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND\OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/477D2289-C197-3285-74A8-9E776D9EC5FA?key=1458742809189 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33792 | 47708662-8DE4-2F62-550C-816A943CDBA3 | 03/30/16 23:28:53 | 96.30.238.203 | 03/30/16 23:35:05 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd | http://vp.leadid.com/playback/47708662-8DE4-2F62-550C-816A943CDBA3?key=1459380541576 |
| 33793 | 477E1754-F794-2389-EA78-0AD62655D61D | 03/14/16 16:50:53 | 70.21.116.96 | 03/14/16 16:54:23 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/477E1754-F794-2389-EA78-0AD62655D61D?key=1457974254174 |
| 33794 | 477E2F49-1D08-A8CB-7D60-241408E2B282 | 03/21/16 18:09:02 | 71.222.133.66 | 03/21/16 18:10:59 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/477E2F49-1D08-A8CB-7D60-241408E2B282?key=1458583744583 |
| 33795 | 477E8874-208E-8800-3FF8-A0B3135F188F | 03/02/16 11:57:44 | 172.56.44.124 | 03/02/16 15:25:07 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/477E8874-208E-8800-3FF8-A0B3135F188F?key=1456919865093 |
| 33796 | 477F6953-9AD3-41FE-0D52-7F538EFA1AA5 | 03/15/16 03:44:20 | 74.101.240.28 | 03/15/16 03:50:09 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/477F6953-9AD3-41FE-0D52-7F538EFA1AA5?key=1458013464008 |
| 33797 | 477FF5E2-391B-01E7-AEF2-47197F1F0968 | 03/16/16 03:16:16 | 98.177.235.165 | 03/16/16 03:20:10 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/477FF5E2-391B-01E7-AEF2-47197F1F0968?key=1458098176366 |
| 33798 | 47800569-860F-D6DD-85EB-7B62F3832808 | 03/26/16 22:02:32 | 75.131.149.6 | 03/28/16 15:55:02 | 1 | (label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/47800569-860F-D6DD-85EB-7B62F3832808?key=1459029789016 |
| 33799 | 47805381-1683-FD02-0B83-9B78E0708C4D | 03/28/16 16:13:50 | 67.11.215.154 | 03/28/16 16:20:54 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/47805381-1683-FD02-0B83-9B78E0708C4D?key=1459181637545 |
| 33800 | 4780A1C4-E5FF-7D01-7902-CC4891A576EB | 03/18/16 23:07:23 | 162.239.6.93 | 03/21/16 16:37:16 | 1 | (label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/4780A1C4-E5FF-7D01-7902-CC4891A576EB?key=1458342448100 |
| 33801 | 478112D5-85D8-0EC0-B36E-1F16F9F40832 | 03/08/16 19:07:24 | 99.71.69.218 | 03/08/16 19:14:46 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/478112D5-85D8-0EC0-B36E-1F16F9F40832?key=1457464067744 |
| 33802 | 47815181-4C6F-D772-C04D-1D6890B3E1A9 | 03/18/16 18:59:11 | 24.162.137.142 | 03/18/16 19:00:18 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/47815181-4C6F-D772-C04D-1D6890B3E1A9?key=1458327560094 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33803 | 478184AF-8B83-6948-650D-29F46D077358 | 03/21/16 19:25:32 | 96.90.248.115 | 03/21/16 19:27:29 | 1 | [label":"]BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"] | | | | | | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/478184AF-8B83-6948-650D-29F46D077358?key=1458587809971 |
| 33804 | 4781FF7E-8D6B-603D-FB94-E0DC401ADC3E | 03/25/16 17:42:16 | 74.205.144.74 | 03/25/16 17:43:48 | 0 | [label":"] PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 3 | 3 | 1 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4781FF7E-8D6B-603D-FB94-E0DC401ADC3E?key=1458927171827 |
| 33805 | 47822B56-09FE-C4E2-1F5C-CBD78C99E3CE | 03/15/16 17:51:16 | 172.56.28.81 | 03/15/16 17:59:42 | 1 | [label":"]BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/47822B56-09FE-C4E2-1F5C-CBD78C99E3CE?key=1458064282060 |
| 33806 | 4783216C-626E-503C-4AD9-FF11AE141595 | 03/16/16 16:09:46 | 50.76.18.157 | 03/16/16 16:15:05 | 1 | [label":"]BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4783216C-626E-503C-4AD9-FF11AE141595?key=1458144586583 |
| 33807 | 4783F61B-D67B-B2C8-6805-D8A3864A7718 | 03/24/16 17:38:34 | 24.103.42.162 | 03/24/16 18:09:11 | 1 | [label":"]BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/4783F61B-D67B-B2C8-6805-D8A3864A7718?key=1458848199072 |
| 33808 | 47841350-985F-5276-74F2-D11CD3A4A1A0 | 03/14/16 21:21:59 | 68.116.89.191 | 03/14/16 21:30:06 | 1 | [label":"]BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/47841350-985F-5276-74F2-D11CD3A4A1A0?key=1457990526902 |
| 33809 | 478413AC-334F-5556-58AE-88C49B7007B6 | 03/24/16 06:21:03 | 108.67.242.56 | 03/24/16 17:20:47 | 1 | [label":"]BY CLICKING] GET FREE QUOTE YOU ELECTRONICALLY AGREE TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/478413AC-334F-5556-58AE-88C49B7007B6?key=1458800472953 |
| 33810 | 47857FF0-10DA-66C7-0975-5EA865A7A246 | 03/20/16 22:58:07 | 75.108.120.106 | 03/20/16 23:03:32 | 1 | [label":"]BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47857FF0-10DA-66C7-0975-5EA865A7A246?key=1458514694736 |
| 33811 | 478624C2-F09C-2CD5-C4D8-854865825ED8 | 03/24/16 15:26:14 | 172.58.217.68 | 03/24/16 15:36:18 | 1 | [label":"]THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/478624C2-F09C-2CD5-C4D8-854865825ED8?key=1458833178291 |
| 33812 | 47869583-7FFE-C604-E248-0A1CF45DAF88 | 03/12/16 19:44:22 | 70.112.251.41 | 03/12/16 19:44:48 | 1 | [label":"]BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47869583-7FFE-C604-E248-0A1CF45DAF88?key=1457811861394 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4786D6A5-7762-9B83-E3AF-25C8FCF6D18E | 03/23/16 22:02:56 | 74.205.144.74 | 03/23/16 22:05:35 | | (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM") | | | | | | 3 | 3 | 0 | | 3 | 3 | 3 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4786D6A5-7762-9B83-E3AF-25C8FCF6D18E?key=1458770560918 |
| 47891086-94A3-C6E7-E62B-9FDEA14DE954 | 03/31/16 17:45:14 | 107.222.83.62 | 03/31/16 17:50:17 | 1 | (label(":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47891086-94A3-C6E7-E62B-9FDEA14DE954?key=1459446314528 |
| 4789905B-4DC7-A56F-459F-E88AE02880C2 | 03/30/16 02:40:27 | 71.10.244.216 | 03/30/16 02:45:11 | 1 | (label(":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4789905B-4DC7-A56F-459F-E88AE02880C2?key=1459305629623 |
| 4789EF43-9480-5832-06C8-AE5331C4239C | 03/14/16 15:33:40 | 72.224.133.138 | 03/14/16 15:55:30 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4789EF43-9480-5832-06C8-AE5331C4239C?key=1457969621168 |
| 4789EF43-9480-5832-06C8-AE5331C4239C | 03/14/16 15:33:40 | 72.224.133.138 | 03/14/16 15:37:17 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4789EF43-9480-5832-06C8-AE5331C4239C?key=1457969621168 |
| 478AAE51-D11F-20E4-3061-92E5FF70449A | 03/22/16 16:45:40 | 71.179.169.187 | 03/22/16 16:49:48 | 1 | (label(":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/478AAE51-D11F-20E4-3061-92E5FF70449A?key=1458665141232 |
| 47883C35-969D-484F-916C-8722A802E0CA | 03/26/16 15:46:27 | 98.114.236.86 | 03/26/16 15:50:11 | 1 | (label(":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47883C35-969D-484F-916C-8722A802E0CA?key=1459007197587 |
| 478B73AE-A850-F68E-85DA-0870888F01DB | 03/15/16 00:49:58 | 146.244.103.12 | 03/15/16 01:05:31 | 2 | (label(":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY") | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/478B73AE-A850-F68E-85DA-0870888F01DB?key=1458003001825 |
| 478DD53B-167A-9C3A-71A7-4A0FFEA28348 | 03/03/16 18:54:22 | 100.38.235.179 | 03/04/16 16:40:13 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/478DD53B-167A-9C3A-71A7-4A0FFEA28348?key=1457031261797 |
| 478E2BA0-4EAD-770E-DC0F-9DA8C1302937 | 03/27/16 18:47:05 | 69.161.93.44 | 03/27/16 18:50:18 | 1 | (label(":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/478E2BA0-4EAD-770E-DC0F-9DA8C1302937?key=1459104429391 |
| 478E5126-A530-965F-D046-9DA709539267 | 03/18/16 17:26:05 | 23.30.211.138 | 03/18/16 18:27:21 | 1 | (label(":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/478E5126-A530-965F-D046-9DA709539267?key=1458321965644 |
| 478E744D-3521-F86F-CA3D-F3773CF7E30F | 03/19/16 23:15:29 | 174.56.105.197 | 03/19/16 23:18:05 | 1 | (label(":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/478E744D-3521-F86F-CA3D-F3773CF7E30F?key=1458429328864 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33825 | 478F0BDC-806F-4804-AD60-4C8BF8883273 | 03/06/16 17:25:39 | 184.98.73.214 | 03/06/16 17:30:08 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/478F0BDC-806F-4804-AD60-4C8BF8883273?key=1457285140696 |
| 33826 | 478F4838-18C6-FC52-04DB-13AC49131AE4 | 03/22/16 23:17:11 | 208.54.39.191 | 03/22/16 23:22:05 | | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/478F4838-18C6-FC52-04DB-13AC49131AE4?key=1458688631394 |
| 33827 | 478F7096-3688-F7D0-BF5E-88FD2DD18D24 | 03/08/16 10:28:46 | 172.56.31.185 | 03/08/16 10:35:08 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/478F7096-3688-F7D0-BF5E-88FD2DD18D24?key=1457432926206 |
| 33828 | 478FC4DA-8829-50AB-F628-A19A8DF0AF0C | 03/25/16 23:08:25 | 73.134.160.79 | 03/25/16 23:10:17 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/478FC4DA-8829-50AB-F628-A19A8DF0AF0C?key=1458947256356 |
| 33829 | 478FC8E7-6C8D-E582-EAA3-7CADFA240978 | 03/07/16 11:59:16 | 69.119.170.224 | 03/07/16 11:59:36 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/478FC8E7-6C8D-E582-EAA3-7CADFA240978?key=1457351963245 |
| 33830 | 478FD5CB-1523-7027-12C6-9309782E4F91 | 03/09/16 18:35:27 | 24.242.59.127 | 03/09/16 18:42:25 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/478FD5CB-1523-7027-12C6-9309782E4F91?key=1457548525586 |
| 33831 | 479001A4-4815-2AE7-C8D4-3876C2F68351 | 03/30/16 20:15:53 | 98.110.172.102 | 03/30/16 20:20:12 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/479001A4-4815-2AE7-C8D4-3876C2F68351?key=1459368953279 |
| 33832 | 4790482E-8CED-40BB-2489-7E48169D8321 | 03/01/16 18:30:49 | 96.81.104.21 | 03/01/16 18:35:04 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/4790482E-8CED-40BB-2489-7E48169D8321?key=1456856825873 |
| 33833 | 47909E3D-47EF-A01E-894E-6FCD65A6DE77 | 03/14/16 15:17:31 | 76.169.154.106 | 03/14/16 15:53:33 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/47909E3D-47EF-A01E-894E-6FCD65A6DE77?key=1457968664447 |
| 33834 | 4790DBDC-B7DE-9EAC-0C59-016817532A68 | 03/28/16 19:19:19 | 50.253.125.154 | 03/28/16 19:23:24 | 1 | (label:"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4790DBDC-B7DE-9EAC-0C59-016817532A68?key=1459192736708 |
| 33835 | 47911072-ED81-FAC6-B483-62512E221C79 | 03/18/16 20:49:07 | 76.169.154.106 | 03/18/16 20:53:00 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/47911072-ED81-FAC6-B483-62512E221C79?key=1458334152212 |
| 33836 | 47910F7F-D8AD-2AEA-278F-2D55C888D99D | 03/05/16 04:30:16 | 106.51.14.6 | 03/07/16 14:30:12 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/47910F7F-D8AD-2AEA-278F-2D55C888D99D?key=1457152054143 |
| 33837 | 4791E92E-4855-285A-09A0-CECFD508E7CD | 03/27/16 13:45:35 | 70.197.65.122 | 03/27/16 13:50:07 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/4791E92E-4855-285A-09A0-CECFD508E7CD?key=1459086340573 |
| 33838 | 47926454-EF64-9A12-1BF1-AA94506475F9 | 03/23/16 15:33:55 | 96.84.38.65 | 03/23/16 15:41:18 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO(\u00a0x0DIALERS PRE(\u00a0x0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU AGREE THAT SUCH CONSENT IS NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/47926454-EF64-9A12-1BF1-AA94506475F9?key=1458747273192 |
| 33839 | 4792ED72-C578-D69A-10DB-6B4D888CA632 | 03/24/16 14:14:39 | 166.137.126.26 | 03/24/16 14:18:15 | 0 | | | | | | | | | | | | | | | | | BetweenAds | http://vp.leadid.com/playback/4792ED72-C578-D69A-10DB-6B4D888CA632?key=1458828878983 |
| 33840 | 47930AE3-3641-48ED-50C6-389245555A2D8 | 03/24/16 13:49:48 | 76.169.154.106 | 03/24/16 13:53:42 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/47930AE3-3641-48ED-50C6-389245555A2D8?key=1458827397874 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33841 | 4793429A-7B80-0F7F-A2E8-D383E0EC8616 | 03/31/16 19:11:53 | 23.120.45.192 | 03/31/16 20:03:53 | 0 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4793429A-7B80-0F7F-A2E8-D383E0EC8616?key=1459455513473 |
| 33842 | 4794ADB3-AF44-E43F-4EA8-F4065FF9D7ED | 03/11/16 02:02:24 | 61.12.89.52 | 03/11/16 17:07:03 | 0 | | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/4794ADB3-AF44-E43F-4EA8-F4065FF9D7ED?key=1457661575450 |
| 33843 | 4796986I-4C05-94AA-90FB-65D7838C62C6 | 03/30/16 11:55:00 | 72.88.209.244 | 03/30/16 12:00:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4796986I-4C05-94AA-90FB-65D7838C62C6?key=1459338900619 |
| 33844 | 4796EFD7-416C-0447-E69E-8C8E2A2E3C7F | 03/11/16 04:21:08 | 100.11.141.240 | 03/11/16 04:25:06 | 0 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4796EFD7-416C-0447-E69E-8C8E2A2E3C7F?key=1457670068132 |
| 33845 | 47977808-9FA0-FC36-4CDA-1E9890850751 | 03/24/16 22:39:16 | 66.249.84.232 | 03/28/16 21:38:38 | 0 | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/47977808-9FA0-FC36-4CDA-1E9890850751?key=1458859162659 |
| 33846 | 47979574-D451-083F-3745-6E63F7DE8282 | 03/10/16 14:29:27 | 24.213.151.130 | 03/10/16 14:35:04 | 2 | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/47979574-D451-083F-3745-6E63F7DE8282?key=1457620170182 |
| 33847 | 47981AF3-63F5-52C6-9999-4390744BF7C7D | 03/16/16 21:04:55 | 24.242.94.22 | 03/16/16 21:11:13 | 0 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47981AF3-63F5-52C6-9999-4390744BF7C7D?key=1458162295697 |
| 33848 | 47986516-FAF3-5EFB-6D59-07E510FD462C | 03/26/16 21:25:23 | 70.93.137.168 | 03/26/16 21:30:13 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/47986516-FAF3-5EFB-6D59-07E510FD462C?key=1459027525562 |
| 33849 | 4798E1F4-7FFE-4788-7506-72F835028FD6 | 03/14/16 17:35:19 | 76.169.154.106 | 03/14/16 17:37:47 | 2 | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | | | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4798E1F4-7FFE-4788-7506-72F835028FD6?key=1457976926148 |
| 33850 | 4798F9B0-AC46-425E-6868-CF9D874797F3 | 03/06/16 19:38:55 | 24.190.89.25 | 03/06/16 19:39:19 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY3")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4798F9B0-AC46-425E-6868-CF9D874797F3?key=1457292973013 |
| 33851 | 47997F8F-5D01-6ED4-410C-1EA60F768698 | 03/18/16 14:02:56 | 96.95.1.137 | 03/18/16 14:05:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47997F8F-5D01-6ED4-410C-1EA60F768698?key=1458310130809 |
| 33852 | 4799DC04-E400-35A6-AC75-73A90C73C538 | 03/18/16 17:51:13 | 50.253.125.154 | 03/18/16 17:53:35 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK WAIT WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4799DC04-E400-35A6-AC75-73A90C73C538?key=1458327061555 |
| 33853 | 479A51FB-C603-F860-9475-ECE0AF22640B | 03/05/16 20:15:21 | 216.114.45.19 | 03/05/16 20:20:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/479A51FB-C603-F860-9475-ECE0AF22640B?key=1457208962716 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33854 | 479867DE-A1E4-B8F9-3A1E-CB30380FC1F1 | 03/13/16 16:02:12 | 76.126.83.49 | 03/13/16 16:10:04 | 0 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/479867DE-A1E4-B8F9-3A1E-CB30380FC1F1?key=1457884932632 |
| 33855 | 479C1382-F977-6E73-7D8F-6F65A8073E2A | 03/30/16 02:56:12 | 172.249.180.41 | 03/30/16 03:00:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/479C1382-F977-6E73-7D8F-6F65A8073E2A?key=1459306574562 |
| 33856 | 479C6C53-BE24-F9E8-E315-7D2040D0E5586 | 03/25/16 22:44:26 | 75.142.211.35 | 03/28/16 16:11:11 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/479C6C53-BE24-F9E8-E315-7D2040D0E5586?key=1458945885893 |
| 33857 | 4790DAC57-155B-0AF2-D27C-90CA7F7F298D7 | 03/02/16 21:23:34 | 74.64.85.159 | 03/02/16 21:25:39 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4790DAC57-155B-0AF2-D27C-90CA77F298D7?key=1456953813315 |
| 33858 | 479E198D-38D0-3585-3823-8426218J17188 | 03/03/16 21:25:37 | 24.147.117.119 | 03/03/16 21:27:09 | 2 | | | | | | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/479E198D-38D0-3585-3823-8426218J17188?key=1457040334285 |
| 33859 | 479F6295-8640-0F98-5A97-D6407CFD8C91 | 01/26/16 06:34:55 | 172.12.88.15 | 03/28/16 21:16:27 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/479F6295-8640-0F98-5A97-D6407CFD8C91?key=1453790103634 |
| 33860 | 47A07EC8-0047-010C-D404-87A925B0F504 | 03/11/16 06:45:29 | 198.8.80.12 | 03/11/16 14:30:21 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | | 1 | 3 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/47A07EC8-0047-010C-D404-87A925B0F504?key=1457678723688 |
| 33861 | 47A0D87A-1D09-0F97-2874-38FF0F443455 | 03/21/16 17:48:42 | 104.0.85.10 | 03/21/16 17:55:04 | 2 | | | | | | | | | | | | | | | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47A0D87A-1D09-0F97-2874-38FF0F443455?key=1458582518131 |
| 33862 | 47A1D888-F5E3-FC78-5C83-97DA12802D37 | 03/05/16 21:04:38 | 24.147.2.71 | 03/05/16 21:10:08 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47A1D888-F5E3-FC78-5C83-97DA12802D37?key=1457221881336 |
| 33863 | 47A238AB-A412-9325-1A4D-D888EE326883 | 03/23/16 02:06:31 | 61.12.89.52 | 03/23/16 13:30:06 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/47A238AB-A412-9325-1A4D-D888EE326883?key=1458698795510 |
| 33864 | 47A26846-30FF-EFA7-BA82-61FA83C2743B | 03/10/16 04:36:07 | 172.58.17.72 | 03/10/16 04:38:57 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47A26846-30FF-EFA7-BA82-61FA83C2743B?key=1457584567056 |
| 33865 | 47A3194F-DD87-CD93-291A-81BA3485CD63 | 03/31/16 12:37:31 | 73.67.176.111 | 03/31/16 13:27:22 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/47A3194F-DD87-CD93-291A-81BA3485CD63?key=1459427850581 |
| 33866 | 47A39201-96E0-38F6-C503-4244D276FCD6 | 03/29/16 05:38:52 | 73.201.53.166 | 03/29/16 12:36:12 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/47A39201-96E0-38F6-C503-4244D276FCD6?key=1459229933039 |
| 33867 | 47A2C49-8465-A455-5FF5-F188A114E14A | 03/07/16 07:53:37 | 71.252.150.128 | 03/07/16 07:55:10 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47A2C49-8465-A455-5FF5-F188A114E14A?key=1457337218987 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33868 | 47A4447D-1653-3DC2-4C5D-13FB358169DB | 03/10/16 13:01:59 | 173.50.21.138 | 03/10/16 13:03:53 | 1 | [label("BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 1 | 0 | 1 | 2 | 1 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47A4447D-1653-3DC2-4C5D-13FB358169DB?key=1457614918986 |
| 33869 | 47A472BD-243A-9E3C-3FC1-DEAAB3370248 | 03/19/16 20:43:51 | 203.177.115.2 | 03/19/16 20:51:14 | 1 | [label("BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47A472BD-243A-9E3C-3FC1-DEAAB3370248?key=1458420231188 |
| 33870 | 47A48043-2867-3D6E-B71A-3861161395F4 | 03/30/16 17:56:34 | 71.97.128.37 | 03/30/16 18:02:04 | 1 | [label("BY CLICKING YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")] | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/47A48043-2867-3D6E-B71A-3861161395F4?key=1459360600772 |
| 33871 | 47A4C8ED-5ABE-5796-669D-E1867534792C | 03/14/16 14:45:54 | 172.6.85.181 | 03/14/16 14:50:08 | 1 | [label("BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47A4C8ED-5ABE-5796-669D-E1867534792C?key=1457966753831 |
| 33872 | 47A69CDF-926E-B788-8819-DFA0D51B015A | 03/22/16 11:39:31 | 198.61.20.42 | 03/22/16 16:08:01 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/47A69CDF-926E-B788-8819-DFA0D51B015A?key=1458646775367 |
| 33873 | 47A6E375-5FC6-60DE-989F-E60954EB2301 | 03/24/16 20:42:53 | 74.192.180.53 | 03/24/16 20:49:08 | 1 | [label("BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47A6E375-5FC6-60DE-989F-E60954EB2301?key=1458852179543 |
| 33874 | 47A718E0-8893-1740-FAAA-AAD680584F19 | 03/25/16 09:31:05 | 50.29.217.99 | 03/25/16 09:33:34 | 1 | [label("BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47A718E0-8893-1740-FAAA-AAD680584F19?key=1458898260909 |
| 33875 | 47A72E51-1326-9898-1851-3EF774956689 | 03/30/16 01:06:33 | 202.166.173.122 | 03/30/16 14:30:23 | 1 | [label("BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")] | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/47A72E51-1326-9898-1851-3EF774956689?key=1459299992970 |
| 33876 | 47A74034-1533-19ED-EAE3-35386E1C8B11 | 03/21/16 13:54:19 | 76.169.154.106 | 03/21/16 13:57:09 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/47A74034-1533-19ED-EAE3-35386E1C8B11?key=1458568461530 |
| 33877 | 47A76083-8FD3-3C26-68DC-8F31E0B1F42F | 03/01/16 20:12:30 | 72.178.71.43 | 03/01/16 20:18:52 | 1 | [label("BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47A76083-8FD3-3C26-68DC-8F31E0B1F42F?key=1456863224212 |
| 33878 | 47A88101-C87D-5179-8E6A-F799C41F92EF | 03/23/16 17:00:01 | 192.206.203.251 | 03/23/16 17:09:39 | 1 | [label("BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")] | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/47A88101-C87D-5179-8E6A-F799C41F92EF?key=1458752400110 |
| 33879 | 47A8BF61-5466-C2C5-42F9-0DB0ED40755A | 03/15/16 18:08:00 | 71.255.182.190 | 03/15/16 18:15:11 | 1 | [label("BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47A8BF61-5466-C2C5-42F9-0DB0ED40755A?key=1458065282771 |
| 33880 | 47A8C53D-D915-9825-0524-B5E3B4A8379D | 03/06/16 22:40:26 | 107.194.227.106 | 03/08/16 16:31:09 | 1 | [label("WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/47A8C53D-D915-9825-0524-B5E3B4A8379D?key=1457304022207 |
| 33881 | 47A927CE-7274-C16E-CC93-CC8EDCCC7CD1 | 03/15/16 17:28:26 | 72.69.177.220 | 03/16/16 18:25:46 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/47A927CE-7274-C16E-CC93-CC8EDCCC7CD1?key=1458062911031 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47A9A724-A22C-190B-9A19-B2E53CA67462 | 03/24/16 21:07:28 | 206.55.93.130 | 03/24/16 21:12:26 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | | | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/47A9A724-A22C-190B-9A19-B2E53CA67462?key=1458853651064 |
| 47AA5C0C-EACA-EF1A-23C6-E6E520558E10 | 03/26/16 23:52:33 | 67.237.5.156 | 03/26/16 23:55:51 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/47AA5C0C-EACA-EF1A-23C6-E6E520558E10?key=1450963630075 |
| 47AB838F-15F4-7314-11C7-332CF6C44648 | 03/15/16 20:03:51 | 174.26.254.193 | 03/15/16 20:06:29 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47AB838F-15F4-7314-11C7-332CF6C44648?key=1458072234317 |
| 47AC035D-B738-FDAA-9C55-7FA9C29562E8 | 03/07/16 21:24:47 | 68.168.87.2 | 03/07/16 21:28:59 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER PROVIDED EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OR PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/47AC035D-B738-FDAA-9C55-7FA9C29562E8?key=1457385888768 |
| 47ACAAE9-8148-72D1-913F-95F520697787 | 03/28/16 12:23:05 | 74.209.23.196 | 03/28/16 12:30:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/47ACAAE9-8148-72D1-913F-95F520697787?key=1459167785414 |
| 47ACD026-8B22-57C0-6C1D-D89F068184C2 | 03/05/16 10:25:32 | 71.198.165.126 | 03/05/16 10:27:46 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47ACD026-8B22-57C0-6C1D-D89F068184C2?key=1457173532475 |
| 47ACFDDB-14AE-7B5E-7BB5-B071C7961528 | 03/23/16 16:28:20 | 203.177.115.2 | 03/23/16 16:34:47 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47ACFDDB-14AE-7B5E-7BB5-B071C7961528?key=1458750500704 |
| 47AD76EC-7D66-A3CD-381F-F08F948A7DE9 | 03/03/16 22:09:09 | 73.68.168.121 | 03/03/16 22:15:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/47AD76EC-7D66-A3CD-381F-F08F948A7DE9?key=1457042964820 |
| 47AE1315-480E-5D5E-0363-E9533CA14932 | 03/01/16 17:10:24 | 115.186.142.246 | 03/01/16 17:17:50 | 1 | (label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47AE1315-480E-5D5E-0363-E9533CA14932?key=1456942230979 |
| 47AE1315-480E-5D5E-0363-E9533CA14932 | 03/01/16 17:10:24 | 115.186.142.246 | 03/01/16 17:14:18 | 1 | (label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47AE1315-480E-5D5E-0363-E9533CA14932?key=1456942230979 |
| 47AE1315-480E-5D5E-0363-E9533CA14932 | 03/01/16 17:10:24 | 115.186.142.246 | 03/01/16 17:17:08 | 1 | (label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47AE1315-480E-5D5E-0363-E9533CA14932?key=1456942230979 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33893 | 47AE1315-480E-5D5E-0363-E9533CA14932 | 03/01/16 17:10:24 | 115.186.142.246 | 03/01/16 17:16:22 | 0 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU)"] | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47AE1315-480E-5D5E-0363-E9533CA14932?key=1456942230979 |
| 33894 | 47AE1315-480E-5D5E-0363-E9533CA14932 | 03/01/16 17:10:24 | 115.186.142.246 | 03/01/16 17:15:36 | 0 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU)"] | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47AE1315-480E-5D5E-0363-E9533CA14932?key=1456942230979 |
| 33895 | 47AE1315-480E-5D5E-0363-E9533CA14932 | 03/01/16 17:10:24 | 115.186.142.246 | 03/01/16 17:14:57 | 0 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU)"] | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47AE1315-480E-5D5E-0363-E9533CA14932?key=1456942230979 |
| 33896 | 47AE2965-8427-2F98-88D7-A0536D7D61AC | 03/18/16 13:51:12 | 76.169.154.106 | 03/18/16 13:53:25 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/47AE2965-8427-2F98-88D7-A0536D7D61AC?key=1458309079331 |
| 33897 | 47AE32F0-317B-41C8-BD06-6DA625D59880 | 03/22/16 13:43:45 | 207.161.49.241 | 03/22/16 13:50:04 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/47AE32F0-317B-41C8-BD06-6DA625D59880?key=1458661645511 |
| 33898 | 47AFE1E0-801D-455A-7E52-39FE6A9AFFF8 | 03/16/16 20:36:19 | 98.111.128.198 | 03/16/16 20:39:06 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/47AFE1E0-801D-455A-7E52-39FE6A9AFFF8?key=1458160581799 |
| 33899 | 47B002BC-A104-4283-36E2-12484EBC9747 | 03/23/16 21:12:58 | 96.84.38.65 | 03/23/16 21:49:49 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/47B002BC-A104-4283-36E2-12484EBC9747?key=1458767595773 |
| 33900 | 47B220D5-4E07-1AA1-3624-C4A670B5942B | 03/14/16 14:50:13 | 50.253.125.154 | 03/14/16 15:29:14 | 0 | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/47B220D5-4E07-1AA1-3624-C4A670B5942B?key=1457967030491 |
| 33901 | 47B25D72-B05E-973D-CE00-DEF421A75A7C | 03/30/16 11:33:46 | 108.31.71.242 | 03/30/16 11:34:59 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47B25D72-B05E-973D-CE00-DEF421A75A7C?key=1459337369767 |
| 33902 | 47B48108-688F-C5DC-A547-EDEF8BC5792A | 03/26/16 22:36:23 | 68.5.214.216 | 03/26/16 22:38:21 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/47B48108-688F-C5DC-A547-EDEF8BC5792A?key=1459031782618 |
| 33903 | 47B489A4-E83E-548D-4002-F2173858AF76 | 03/18/16 13:35:13 | 73.134.253.58 | 03/18/16 13:37:19 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/47B489A4-E83E-548D-4002-F2173858AF76?key=1458308113589 |
| 33904 | 47B5348E-EA64-019F-22FA-5322480E4184 | 03/06/16 14:26:06 | 70.192.2.17 | 03/06/16 14:30:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47B5348E-EA64-019F-22FA-5322480E4184?key=1457274368782 |
| 33905 | 47B5E048-EF24-9E56-7387-78C15B38E38D | 03/12/16 20:41:34 | 208.109.88.104 | 03/14/16 16:07:50 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | | | | 0 | | | 0 | 0 | 0 | Lead Genesis | N/A |
| 33906 | 47B84874-3BD1-9360-5175-94C2504C6808 | 03/05/16 16:26:55 | 107.77.90.124 | 03/05/16 16:30:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47B84874-3BD1-9360-5175-94C2504C6808?key=1457195216073 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33907 | 47BA1C9D-98E7-F205-8DDD-7095C4F0391F | 03/27/16 16:27:48 | 70.215.83.235 | 03/27/16 16:32:54 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/47BA1C9D-98E7-F205-8DDD-7095C4F0391F?key=1459096068282 |
| 33908 | 47BA5317-5021-870E-3D9E-9E5F3E0AE61B | 03/02/16 22:29:11 | 76.91.39.103 | 03/02/16 22:29:51 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47BA5317-5021-870E-3D9E-9E5F3E0AE61B?key=1456957746618 |
| 33909 | 47BABFF5-7CAB-CB45-B2FC-B8C12F1F86EA | 03/08/16 06:29:23 | 45.51.75.64 | 03/08/16 06:33:33 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47BABFF5-7CAB-CB45-B2FC-B8C12F1F86EA?key=1457418564860 |
| 33910 | 47BAE6A8-D249-6726-F295-7AFED2873831 | 03/29/16 16:51:13 | 50.253.125.154 | 03/29/16 16:55:35 | 0 | | | | 0 | 0 | 0 | 1 | | 1 | 3 | 3 | 3 | 3 | | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/47BAE6A8-D249-6726-F295-7AFED2873831?key=1459270288065 |
| 33911 | 47B84B2C-BC13-2384-FD81-610A9C75795F | 03/28/16 22:40:17 | 73.135.15.38 | 03/28/16 22:45:06 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47B84B2C-BC13-2384-FD81-610A9C75795F?key=1459205061474 |
| 33912 | 47B852D0-3EEC-55A9-792A-2656E64E6807 | 03/06/16 06:00:46 | 108.2.115.126 | 03/06/16 06:05:05 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47B852D0-3EEC-55A9-792A-2656E64E6807?key=1457244046406 |
| 33913 | 47B89E60-F489-AADD-0E31-933921D18C00 | 03/30/16 05:33:12 | 107.77.75.91 | 03/30/16 05:35:35 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47B89E60-F489-AADD-0E31-933921D18C00?key=1459315992590 |
| 33914 | 47B88303-D8A8-426D-D690-85402EC98208 | 03/09/16 04:00:43 | 96.239.136.13 | 03/09/16 04:03:44 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47B88303-D8A8-426D-D690-85402EC98208?key=1457496050397 |
| 33915 | 47BC7B72-8C39-E94F-75FF-98A0748EF096 | 03/26/16 04:18:28 | 172.58.232.108 | 03/26/16 04:21:29 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47BC7B72-8C39-E94F-75FF-98A0748EF096?key=1458965908708 |
| 33916 | 47BC8A44-AEBC-8AA8-ECDC-B2A5454643EB | 03/10/16 14:48:46 | 24.213.151.130 | 03/10/16 15:00:05 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 3 | 3 | 3 | 3 | | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47BC8A44-AEBC-8AA8-ECDC-B2A5454643EB?key=1457621339991 |
| 33917 | 47BCA0F7-EEAC-E017-FFDF-1F6A3F693237 | 03/05/16 00:39:43 | 101.50.118.117 | 03/07/16 14:14:40 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/47BCA0F7-EEAC-E017-FFDF-1F6A3F693237?key=1457138385370 |
| 33918 | 47BCC1B7-7097-14EE-7342-D879F744765A | 03/05/16 15:50:36 | 70.112.217.10 | 03/05/16 15:57:27 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47BCC1B7-7097-14EE-7342-D879F744765A?key=1457193029234 |
| 33919 | 47BE6D1D-1262-C468-5272-09656DEA1901 | 03/11/16 00:21:13 | 203.82.45.146 | 03/11/16 00:58:06 | 1 | | | | 0 | 0 | 0 | 1 | | 1 | 3 | 3 | 0 | 3 | | 3 | 1 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/47BE6D1D-1262-C468-5272-09656DEA1901?key=1457565478627 |
| 33920 | 47BEB97F-D3E3-E85E-93D1-2EED952D2860 | 03/27/16 22:19:22 | 50.156.124.88 | 03/28/16 18:48:58 | 1 | [label]:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/47BEB97F-D3E3-E85E-93D1-2EED952D2860?key=1459117162894 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33921 | 478F8D30-8A85-3255-EA28-262C741E7A3B | 03/26/16 17:30:02 | 73.189.73.5 | 03/28/16 14:55:42 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD)/SERVICE FOR US AND)/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND)/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)"] | | 0 | 2 | 2 | 2 | | 3 | 3 | 3 | | 1 | 1 | 1 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/478F8D30-8A85-3255-EA28-262C741E7A3B?key=1459013406569 |
| 33922 | 47C17F04-A78A-E47D-38C0-6363EB093334 | 03/31/16 15:17:52 | 76.169.154.106 | 03/31/16 15:20:11 | 2 | | | 0 | | 0 | 2 | 1 | | 1 | 3 | 3 | 3 | 0 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/47C17F04-A78A-E47D-38C0-6363EB093334?key=1459437509469 |
| 33923 | 47C1A7E1-CE13-8FDF-1C25-A5F56B21010F | 03/08/16 01:39:29 | 70.110.17.72 | 03/08/16 01:43:47 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"] | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | | 1 | 1 | 1 | | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/47C1A7E1-CE13-8FDF-1C25-A5F56B21010F?key=1457401178560 |
| 33924 | 47C1D486-1595-841E-2821-5D72D90E3124 | 03/02/16 14:05:13 | 76.169.154.106 | 03/02/16 14:08:14 | 1 | [label":"(PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR CONSULTANTS SHORTLY WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THE SOLAR CONSULTANTS MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING YOUR REQUEST EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK")"] | 1 | 1 | 3 | 2 | 2 | 1 | 3 | 3 | 3 | | 0 | 1 | 1 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/47C1D486-1595-841E-2821-5D72D90E3124?key=1456927532706 |
| 33925 | 47C253AA-E3FD-F889-7489-8CB892480B18 | 03/04/16 08:53:09 | 101.50.114.242 | 03/04/16 17:03:18 | 1 | | | 0 | | 0 | 2 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/47C253AA-E3FD-F889-7489-8CB892480B18?key=1457081592336 |
| 33926 | 47C273B0-7C8A-B6E4-S9D2-E4A2870EE774 | 03/17/16 12:31:48 | 172.56.28.123 | 03/17/16 12:33:03 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/47C273B0-7C8A-B6E4-S9D2-E4A2870EE774?key=1458217909574 |
| 33927 | 47CD953-22E1-6CE2-0F70-2516BA6692C7 | 03/21/16 15:14:21 | 71.165.156.174 | 03/22/16 19:34:30 | 2 | | | 0 | | 0 | 2 | 1 | | 1 | 1 | 0 | 1 | 0 | | 3 | 1 | 123SolarPower | http://vp.leadid.com/playback/47CD953-22E1-6CE2-0F70-2516BA6692C7?key=1458573254653 |
| 33928 | 47C3B06F-27AA-7339-F2EF-4258F6378BD6 | 03/17/16 02:54:25 | 98.221.172.87 | 03/17/16 02:56:27 | 2 | | | 0 | | 0 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/47C3B06F-27AA-7339-F2EF-4258F6378BD6?key=1458183265727 |
| 33929 | 47C50A80-4387-FD2A-7A82-1EEAF021BF58 | 03/24/16 02:00:53 | 47.215.237.198 | 03/24/16 02:05:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/47C50A80-4387-FD2A-7A82-1EEAF021BF58?key=1458784853244 |
| 33930 | 47C58448-C373-7341-50EF-7D4569504067 | 03/25/16 18:20:00 | 97.95.234.52 | 03/25/16 18:22:04 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"] | 0 | 0 | 1 | 2 | 1 | | 1 | 1 | | | 1 | 1 | 1 | | | | Clean Energy Experts | http://vp.leadid.com/playback/47C58448-C373-7341-50EF-7D4569504067?key=1458929959099 |
| 33931 | 47C6FA50-1806-EA13-19D0-82DC7E98E498 | 03/09/16 20:25:48 | 71.188.78.138 | 03/09/16 20:30:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | | 1 | 3 | 1 | | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/47C6FA50-1806-EA13-19D0-82DC7E98E498?key=1457555149082 |
| 33932 | 47C7083E-1536-78AE-FA03-0279ACBA9D65 | 03/23/16 12:58:38 | 208.109.88.104 | 01/23/16 13:41:50 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 33933 | 47C9438-948E-6E0F-DD10-E6316C83072C | 03/03/16 15:37:22 | 70.234.254.206 | 03/03/16 15:43:24 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/47C9438-948E-6E0F-DD10-E6316C83072C?key=1457019448302 |
| 33934 | 47C79E70-DCC2-5C73-04FB-FA80B394FE8A | 03/18/16 11:05:41 | 98.225.121.175 | 03/18/16 11:10:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | | 1 | 3 | 1 | | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/47C79E70-DCC2-5C73-04FB-FA80B394FE8A?key=1458299139426 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33935 | 47C7A3D4-87D5-329F-9C8C-557441CFE76F | 03/20/16 03:45:41 | 104.174.172.93 | 03/21/16 16:21:56 | | 1 [label]:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/47C7A3D4-87D5-329F-9C8C-557441CFE76F?key=1458445538507 |
| 33936 | 47C8C04A-9892-654D-8006-BF8172125DC4 | 03/11/16 17:29:24 | 192.150.10.207 | 03/11/16 17:35:05 | | 1 [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47C8C04A-9892-654D-8006-BF8172125DC4?key=1457717364313 |
| 33937 | 47C974FA-3E46-08CA-43E0-110F91BA83E0 | 03/31/16 17:12:53 | 24.199.30.98 | 03/31/16 17:20:21 | | 1 [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47C974FA-3E46-08CA-43E0-110F91BA83E0?key=1459444370908 |
| 33938 | 47C98C42-F1D2-E492-5206-2F2866DAE898 | 03/30/16 19:10:12 | 203.177.115.2 | 03/30/16 19:18:04 | | 1 [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | 1 | | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47C98C42-F1D2-E492-5206-2F2866DAE898?key=1459365012813 |
| 33939 | 47C999E1-183E-7473-8FEE-6C26D1AF6547 | 03/05/16 14:48:16 | 173.74.9.154 | 03/05/16 14:55:06 | | 1 [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47C999E1-183E-7473-8FEE-6C26D1AF6547?key=1457189294169 |
| 33940 | 47CB5100-AA97-F447-4DCA-D49C8B688AE3 | 03/08/16 13:28:49 | 172.248.110.240 | 03/08/16 17:25:52 | | 1 [label]:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/47CB5100-AA97-F447-4DCA-D49C8B688AE3?key=1457443650298 |
| 33941 | 47CC5D8F-14CC-9B99-722F-38CC5D4CA986 | 03/01/16 17:51:54 | 66.87.69.241 | 03/01/16 18:00:04 | | 1 [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47CC5D8F-14CC-9B99-722F-38CC5D4CA986?key=1456854809130 |
| 33942 | 47CDBD93-8F82-57E4-C8DE-189025174338 | 03/06/16 17:13:24 | 70.211.74.50 | 03/06/16 17:20:07 | | 1 [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47CDBD93-8F82-57E4-C8DE-189025174338?key=1457284405416 |
| 33943 | 47CE0272-C9D8-942A-F76E-8110D65SSADF | 03/22/16 18:06:44 | 24.213.151.130 | 03/22/16 18:10:10 | | 2 | | | 0 | 0 | | 1 | 3 | 3 | 3 | | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/47CE0272-C9D8-942A-F76E-8110D65SSADF?key=1458670047897 |
| 33944 | 47CE38D8-3DE5-5DC9-D3DB-439838D13E22 | 03/29/16 17:43:52 | 100.14.72.153 | 03/29/16 17:45:52 | | 1 [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/47CE38D8-3DE5-5DC9-D3DB-439838D13E22?key=1459273430969 |
| 33945 | 47CE6844-3AA9-5A2B-F05C-6E7AA18BB0B8 | 03/30/16 14:36:45 | 70.197.5.159 | 03/30/16 14:40:09 | | 1 [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47CE6844-3AA9-5A2B-F05C-6E7AA18BB0B8?key=1459348605855 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 33946 | 47CE68CB-FAB7-2F8E-07E6-116C6130A4D9 | 03/13/16 15:36:36 | 172.56.30.173 | 03/13/16 15:37:59 | | {label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | | | 2 | 2 | 2 | 1 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/47CE68CB-FAB7-2F8E-07E6-116C6130A4D9?key=1457883395940 |
| 33947 | 47CF275C-E205-CC0E-0629-80D71689B0C1 | 03/02/16 17:18:21 | 69.195.39.18 | 03/02/16 17:45:03 | 2 | | | 0 | | | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/47CF275C-E205-CC0E-0629-80D71689B0C1?key=1456039119602 |
| 33948 | 47CFBF77-4903-79A8-8D7A-8692379CDDA6 | 03/28/16 15:06:18 | 190.122.106.226 | 03/28/16 15:10:07 | 2 | | | | | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/47CFBF77-4903-79A8-8D7A-8692379CDDA6?key=1459177681031 |
| 33949 | 47CFC3AD-626F-4A9F-43B7-823C8C6D5D46 | 03/22/16 17:39:37 | 70.124.128.156 | 03/22/16 17:45:31 | 1 | {label:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/47CFC3AD-626F-4A9F-43B7-823C8C6D5D46?key=1458668381111 |
| 33950 | 47D1CAC2-2141-22BB-11A1-8EC71F024696 | 03/22/16 21:59:33 | 96.84.38.65 | 03/23/16 13:04:37 | 1 | {label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addDIALERS PRE\u00addRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")} | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/47D1CAC2-2141-22BB-11A1-8EC71F024696?key=1456884001052 |
| 33951 | 47D26F07-A562-07BD-6A45-88F60D0B8417 | 03/14/16 16:36:01 | 65.115.234.5 | 03/14/16 23:53:02 | 2 | | | | | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/47D26F07-A562-07BD-6A45-88F60D0B8417?key=1457973361262 |
| 33952 | 47D2864E-A8FD-1228-61F0-1D68838C2A0D | 03/09/16 19:39:48 | 70.184.113.71 | 03/09/16 19:41:11 | 1 | {label:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47D2864E-A8FD-1228-61F0-1D68838C2A0D?key=1457552394583 |
| 33953 | 47D2910B-5F0F-2D00-13C0-84496A615D0F | 02/29/16 22:50:35 | 115.186.180.52 | 03/01/16 15:21:23 | 1 | {label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addDIALERS PRE\u00addRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/47D2910B-5F0F-2D00-13C0-84496A615D0F?key=1456786236303 |
| 33954 | 47D202B1-4023-793D-9A2A-84390A287E21 | 03/04/16 20:29:11 | 70.113.82.231 | 03/04/16 20:35:01 | 1 | {label:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47D202B1-4023-793D-9A2A-84390A287E21?key=1457123352923 |
| 33955 | 47D350FB-6F83-41DB-707E-092565ABAFE2 | 03/08/16 03:38:17 | 76.169.154.106 | 03/08/16 03:41:43 | 2 | | | | | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/47D350FB-6F83-41DB-707E-092565ABAFE2?key=1457408298994 |
| 33956 | 47D3CD58-A8E5-D795-A995-CF8205F403E9 | 03/21/16 18:01:14 | 184.21.126.169 | 03/21/16 18:05:08 | 1 | {label:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/47D3CD58-A8E5-D795-A995-CF8205F403E9?key=1458583341754 |
| 33957 | 47D4E9A9-5336-30FD-82C5-FE0FE14E013C | 03/01/16 21:29:00 | 67.10.129.176 | 03/01/16 21:31:44 | 2 | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 4 | 3 | 1 | 1 | | | http://vp.leadid.com/playback/47D4E9A9-5336-30FD-82C5-FE0FE14E013C?key=1456467748391 |
| 33958 | 47D7E866-BB17-F4DC-5578-2E2098AA5533 | 03/09/16 20:24:24 | 72.88.184.75 | 03/09/16 20:30:04 | 1 | {label:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47D7E866-BB17-F4DC-5578-2E2098AA5533?key=1457555065106 |
| 33959 | 47D9544C-5BE1-CA80-3565-0C0A29700290 | 03/19/16 15:30:44 | 100.40.208.97 | 03/19/16 15:35:07 | 2 | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47D9544C-5BE1-CA80-3565-0C0A29700290?key=1458401459052 |
| 33960 | 47D9899F-5AEE-940D-800B-21BD811565FC | 03/14/16 21:04:54 | 173.15.180.33 | 03/14/16 21:06:55 | 2 | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/47D9899F-5AEE-940D-800B-21BD811565FC?key=1457989506967 |
| 33961 | 47D8199F-F515-0FB6-4D47-E54B6EF1CCF0 | 03/20/16 12:24:46 | 32.208.0.202 | 03/20/16 12:30:15 | 2 | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47D8199F-F515-0FB6-4D47-E54B6EF1CCF0?key=1458476686686 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33962 | 47D849E7E-7374-8C59-C744-6D024C6238DF | 03/16/16 21:33:54 | 108.221.233.108 | 03/16/16 21:35:48 | 0 | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/47D849E7E-7374-8C59-C744-6D024C6238DF?key=1458164040191 |
| 33963 | 47DD2655-0259-3857-51ED-46984D0845E7 | 03/19/16 16:09:13 | 108.42.146.175 | 03/21/16 16:10:44 | 1 [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE]" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/47DD2655-0259-3857-51ED-46984D0845E7?key=1458403725208 |
| 33964 | 47DD527F-FB63-D8EB-EE35-1A886D6828CA | 03/18/16 22:29:50 | 203.177.115.2 | 03/18/16 22:38:50 | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/47DD527F-FB63-D8EB-EE35-1A886D6828CA?key=1458340190144 |
| 33965 | 47DE4C5B-4397-3C88-7DFE-5659A62932F0 | 03/20/16 20:42:35 | 96.235.131.154 | 03/20/16 20:45:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47DE4C5B-4397-3C88-7DFE-5659A62932F0?key=1458506555920 |
| 33966 | 47DEAC5D-207F-D52A-C6AF-1AE691743914 | 03/30/16 16:45:25 | 203.177.115.2 | 03/30/16 16:50:39 | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/47DEAC5D-207F-D52A-C6AF-1AE691743914?key=1459356325451 |
| 33967 | 47DEB117-C3DA-DE38-EC93-B8DFF889855A | 03/03/16 22:14:50 | 130.203.198.4 | 03/04/16 16:10:20 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/47DEB117-C3DA-DE38-EC93-B8DFF889855A?key=1457043290478 |
| 33968 | 47DEB117-C3DA-DE38-EC93-B8DFF889855A | 03/03/16 22:14:50 | 130.203.198.4 | 03/03/16 22:16:00 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/47DEB117-C3DA-DE38-EC93-B8DFF889855A?key=1457043290478 |
| 33969 | 47DEEE3C-A79D-4DC4-1705-5D8A1090C5F2 | 03/10/16 05:53:54 | 108.251.140.58 | 03/10/16 06:00:09 | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/47DEEE3C-A79D-4DC4-1705-5D8A1090C5F2?key=1457589233492 |
| 33970 | 47DF1557-C838-6037-9669-DCE6CD391CD5 | 03/05/16 21:01:28 | 107.77.70.63 | 03/05/16 21:05:06 | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47DF1557-C838-6037-9669-DCE6CD391CD5?key=1457211668621 |
| 33971 | 47DF966E-9F31-6C0F-D8D0-D878E83AE9F3 | 03/16/16 22:38:15 | 50.177.43.155 | 03/16/16 22:45:10 | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47DF966E-9F31-6C0F-D8D0-D878E83AE9F3?key=1458167897978 |
| 33972 | 47E119F6-DE7B-C39F-1FD3-40E65CBCC0D7 | 03/16/16 21:01:38 | 173.13.208.129 | 03/16/16 21:03:28 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/47E119F6-DE7B-C39F-1FD3-40E65CBCC0D7?key=1458162105727 |
| 33973 | 47E19291-1804-0AD1-699D-45C81AB461DC | 03/12/16 03:22:29 | 73.210.218.56 | 03/12/16 03:29:40 | 1 [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY]" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/47E19291-1804-0AD1-699D-45C81AB461DC?key=1457752849409 |
| 33974 | 47E27FE8-8388-488E-88C2-685285006561 | 03/02/16 19:24:52 | 70.210.229.152 | 03/02/16 19:30:13 | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47E27FE8-8388-488E-88C2-685285006561?key=1456946692354 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33975 | 47E288D9-72A5-0A2F-A77D-55ABCEE412EF | 03/01/16 20:08:15 | 68.116.207.153 | 03/01/16 20:09:14 | | 1 {label":":SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | | | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/47E288D9-72A5-DA2F-A77D-55ABCEE412EF?key=1456862890869 |
| 33976 | 47E2C385-8916-755A-9C73-D08180B3EA46 | 03/28/16 13:36:10 | 70.209.196.186 | 03/28/16 13:40:12 | | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/47E2C385-8916-755A-9C73-D08180B3EA46?key=1459172170476 |
| 33977 | 47E3289D-8830-4A7B-CAF4-4ADA4DBE6513 | 03/31/16 21:58:05 | 203.177.115.2 | 03/31/16 22:06:10 | | 1 {label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/47E3289D-8830-4A7B-CAF4-4ADA4DBE65137key=1459461486188 |
| 33978 | 47E38F03-8E4C-E9F6-376F-9DEBB1F0F14D | 03/30/16 20:27:53 | 66.87.134.159 | 03/30/16 20:30:17 | | 1 {label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/47E38F03-8E4C-E9F6-376F-9DEBB1F0F14D?key=1459369675761 |
| 33979 | 47E3CA0E-3614-E3A8-5688-03782FC66890 | 03/02/16 22:26:23 | 97.79.132.202 | 03/02/16 22:32:55 | | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/47E3CA0E-3614-E3A8-5688-03782FC66890?key=1456957583533 |
| 33980 | 47E3D87F-E25A-12D7-8001-5CCE7BC1DFDF | 03/19/16 21:12:15 | 63.231.113.49 | 03/19/16 21:14:49 | | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/47E3D87F-E25A-12D7-8001-5CCE7BC1DFDF?key=1458421940480 |
| 33981 | 47E412CF-0C05-AC68-E8D4-1B11F32C50F4 | 03/17/16 22:22:42 | 76.169.154.106 | 03/18/16 13:03:48 | 2 | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/47E412CF-0C05-AC68-E8D4-1B11F32C50F4?key=1458253370171 |
| 33982 | 47E4E8B2-89D9-923A-E91D-3FEC4CAD3D1C | 03/23/16 00:55:38 | 58.65.157.145 | 03/23/16 13:25:25 | | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00edADIALERS PRE\u00edRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/47E4E8B2-89D9-923A-E91D-3FEC4CAD3D1C?key=1458694537088 |
| 33983 | 47E53AAD-DE48-8E41-7845-2C3ED4788SDA | 03/31/16 13:25:13 | 166.137.244.15 | 03/31/16 13:30:03 | | 0 | | | | | | | | | | | | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/47E53AAD-DE48-8E41-7845-2C3ED4788SDA?key=1459430714683 |
| 33984 | 47E54E18-041E-6A44-B870-6E29F498952F | 03/10/16 00:03:25 | 74.100.14.70 | 03/10/16 14:22:20 | | 1 {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"} | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/47E54E18-041E-6A44-B870-6E29F498952F?key=1457568196136 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 33985 | 47E56419-70FC-65AE-128C-F00ABCE9486B | 03/12/16 20:35:59 | 99.9.213.121 | 03/12/16 20:37:14 | | "SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD1/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 2 | | 2 | 2 | | 1 | 0 | 0 | | | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/47E56419-70FC-65AE-128C-F00ABCE9486B?key=1457814943123 |
| 33986 | 47E566A0-FF42-A38E-1206-DAE6378F43FD | 03/08/16 08:54:33 | 75.79.6.139 | 03/08/16 08:56:54 | 1 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47E566A0-FF42-A38E-1206-DAE6378F43FD?key=1457427273329 |
| 33987 | 47E5E93E-0CB5-1E45-593E-A721D8B0DED5 | 03/25/16 19:17:56 | 40.134.143.174 | 03/25/16 19:23:41 | 1 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47E5E93E-0CB5-1E45-593E-A721D8B0DED5?key=1458933476814 |
| 33988 | 47E5F757-5646-D0A5-8C90-30118703D543 | 03/26/16 19:20:11 | 70.209.77.88 | 03/26/16 19:25:11 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/47E5F757-5646-D0A5-8C90-30118703D543?key=1459020011406 |
| 33989 | 47E644CE-F38A-484C-6E58-835FD0C053CD5 | 03/03/16 17:29:28 | 74.205.144.74 | 03/03/16 17:32:55 | | | 0 | | | | | | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/47E644CE-F38A-484C-6E58-835FD0C053CD5?key=1457026178958 |
| 33990 | 47E566A45-6C97-5C95-9DD2-C428ECE8F981 | 03/11/16 19:24:29 | 70.211.71.184 | 03/11/16 19:30:06 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/47E566A45-6C97-5C95-9DD2-C428ECE8F981?key=1457724273249 |
| 33991 | 47E6D326-704A-5A12-83C2-2C59F168918F | 03/31/16 16:46:44 | 70.234.254.206 | 03/31/16 16:52:40 | 1 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47E6D326-704A-5A12-83C2-2C59F168918F?key=1459442823960 |
| 33992 | 47E7DC45-2DA7-5DC4-8D85-34D9617A1E42 | 03/21/16 16:36:54 | 157.145.220.230 | 03/21/16 16:40:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/47E7DC45-2DA7-5DC4-8D85-34D9617A1E42?key=1458578105980 |
| 33993 | 47E8B267-DC01-7920-8EC0-37EA46AA260A | 03/29/16 22:40:48 | 75.82.119.92 | 03/30/16 19:25:05 | | | 0 | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47E8B267-DC01-7920-8EC0-37EA46AA260A?key=1459291253410 |
| 33994 | 47E99A59-F84C-CCA8-CA60-3F3F50C06C60 | 03/14/16 17:21:59 | 162.228.117.170 | 03/14/16 17:23:38 | 1 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47E99A59-F84C-CCA8-CA60-3F3F50C06C60?key=1457976146194 |
| 33995 | 47EA17D7-B872-5E31-44A1-CFEDB877BEE9 | 03/09/16 10:31:40 | 208.109.88.104 | 03/09/16 16:15:09 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 33996 | 47EAD482-355E-8AC7-33EB-98C64980C9A5 | 03/10/16 20:39:35 | 65.49.217.199 | 03/10/16 20:45:04 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47EAD482-355E-8AC7-33EB-98C64980C9A5?key=1457642374929 |
| 33997 | 47EB62EC-5206-5DC3-D4AF-F828689EE401 | 03/30/16 00:16:12 | 67.83.208.6 | 03/30/16 00:20:13 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47EB62EC-5206-5DC3-D4AF-F828689EE401?key=1459296972545 |
| 33998 | 47EC8452-3A89-0310-3EA2-28D2E5A3298B | 03/18/16 17:11:06 | 76.169.154.106 | 03/18/16 17:13:56 | 2 | | | | | | | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/47EC8452-3A89-0310-3EA2-28D2E5A3298B?key=1458321076936 |
| 33999 | 47EDA5EC-8AAE-10E9-C0C8-C888708D4ACDB | 03/11/16 22:49:01 | 72.78.254.254 | 03/11/16 22:50:34 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/47EDA5EC-8AAE-10E9-C0C8-C888708D4ACDB?key=1457351172436 |
| 34000 | 47EDB246-3FD2-3CDA-524E-73F00A51012A | 03/21/16 19:40:41 | 182.74.122.106 | 03/21/16 19:42:18 | | | 0 | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/47EDB246-3FD2-3CDA-524E-73F00A51012A?key=1457385917903 |
| 34001 | 47EE8014-882A-8A93-74C2-18FD5F8F7928 | 03/02/16 17:02:51 | 50.201.247.209 | 03/02/16 17:05:08 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47EE8014-882A-8A93-74C2-18FD5F8F7928?key=1456938171214 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34002 | 47EEB308-4E7C-5973-6FF4-43E103D09FCD | 03/19/16 18:54:12 | 203.177.115.2 | 03/19/16 19:00:29 | 0 | [label]"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47EEB308-4E7C-5973-6FF4-43E103D09FCD?key=1458413652371 |
| 34003 | 47EEEC80-2AC0-2A86-B978-F224872C4942 | 03/17/16 07:50:32 | 68.134.125.253 | 03/17/16 07:52:02 | 1 | [label]:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/47EEEC80-2AC0-2A86-B978-F224872C4942?key=1458201033745 |
| 34004 | 47EF381D-C0E2-874D-F6E8-0A6EA4743669 | 03/14/16 17:09:05 | 216.4.56.176 | 03/14/16 17:14:15 | 0 | | | | | | | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/47EF381D-C0E2-874D-F6E8-0A6EA4743669?key=1457975347350 |
| 34005 | 47EFAAAD-D6AF-8D4B-EA9D-50151C7C5A51 | 03/19/16 15:22:55 | 172.58.217.206 | 03/19/16 15:28:36 | 1 | [label]"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/47EFAAAD-D6AF-8D4B-EA9D-50151C7C5A51?key=1458400977394 |
| 34006 | 47F03C3A-29F0-74EA-5978-400543732C4E | 03/09/16 03:33:18 | 108.225.210.241 | 03/09/16 03:40:06 | 1 | [label]"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/47F03C3A-29F0-74EA-5978-400543732C4E?key=1457494407050 |
| 34007 | 47F07323-E1B0-1E26-9BBB-91750B0BA8F6 | 03/28/16 21:50:34 | 72.176.180.104 | 03/28/16 21:51:39 | 1 | [label]"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47F07323-E1B0-1E26-9BBB-91750B0BA8F6?key=1459201854723 |
| 34008 | 47F12183-534D-19DC-80A3-547885808CE7 | 03/22/16 20:37:46 | 67.79.115.82 | 03/22/16 20:47:56 | 1 | [label]"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47F12183-534D-19DC-80A3-547885808CE7?key=1458679067353 |
| 34009 | 47F15C22-661A-4DC9-5112-0599E9F3DF3A | 03/25/16 01:03:58 | 72.79.11.199 | 03/25/16 01:06:40 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/47F15C22-661A-4DC9-5112-0599E9F3DF3A?key=1458867901383 |
| 34010 | 47F24252-C002-5A6C-5330-90EB6D5D037F | 03/11/16 19:45:48 | 76.169.154.106 | 03/11/16 19:52:30 | 2 | | | | | 0 | | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/47F24252-C002-5A6C-5330-90EB6D5D037F?key=1457725556126 |
| 34011 | 47F2A98E-AB26-884E-1CE8-038E4EB2CA5C | 03/24/16 14:36:12 | 76.169.154.106 | 03/24/16 14:38:36 | 2 | | | | | 0 | | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/47F2A98E-AB26-884E-1CE8-038E4EB2CA5C?key=1458830179755 |
| 34012 | 47F2E1ED-A3DC-9176-54FF-344602F7F724 | 03/01/16 18:58:59 | 97.79.132.202 | 03/01/16 19:05:08 | 1 | [label]"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47F2E1ED-A3DC-9176-54FF-344602F7F724?key=1456858740145 |
| 34013 | 47F3EBDA-D777-E561-5C62-E2E9CF7D6CFF | 03/14/16 03:18:37 | 108.23.232.57 | 03/14/16 03:25:06 | 1 | [label]"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/47F3EBDA-D777-E561-5C62-E2E9CF7D6CFF?key=1457925539443 |
| 34014 | 47F3F606-A3C9-1420-B8DD-A03AD417C368 | 03/04/16 15:18:09 | 67.78.28.238 | 03/04/16 17:43:11 | 1 | [label]:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/47F3F606-A3C9-1420-B8DD-A03AD417C368?key=1457104693364 |
| 34015 | 47F43E1F-683A-740B-ADA8-7EF160DB2188 | 03/21/16 18:06:37 | 172.58.185.110 | 03/21/16 18:10:12 | 1 | [label]"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47F43E1F-683A-740B-ADA8-7EF160DB2188?key=1458583600580 |
| 34016 | 47F44379-5B4C-48E5-9067-1C8DECD78556 | 03/11/16 15:07:02 | 76.169.154.106 | 03/11/16 15:21:13 | 2 | | | | | 0 | | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/47F44379-5B4C-48E5-9067-1C8DECD78556?key=1457708850183 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47F48469-9CD3-A556-0A84-FD761F6E874B | 03/03/16 00:44:42 | 70.190.21.77 | 03/03/16 00:50:16 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | | | Media Force Ltd | http://vp.leadid.com/playback/47F48469-9CD3-A556-0A84-FD761F6E874B?key=1456965884266 |
| 47F629CD-323D-8C30-E645-F641EC080E76 | 03/30/16 01:42:14 | 190.80.2.54 | 03/30/16 16:06:27 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/47F629CD-323D-8C30-E645-F641EC080E76?key=1459302103162 |
| 47F62D43-8367-0585-C50E-CB468F3F2FC5 | 03/10/16 19:46:05 | 207.244.83.197 | 03/11/16 20:41:47 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | 1 | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/47F62D43-8367-0585-C50E-CB468F3F2FC5?key=1457639170883 |
| 47F62FA1-B82D-B7C6-711E-9617382D1588 | 03/11/16 15:37:05 | 73.222.92.222 | 03/11/16 15:40:07 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47F62FA1-B82D-B7C6-711E-9617382D1588?key=1457710616930 |
| 47F6DEE0-41E0-62F0-9D61-15F7C3282A19 | 03/28/16 16:42:58 | 173.49.60.228 | 03/28/16 16:45:28 | 1 | [label":"BY CLICKING YOU SAVE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/47F6DEE0-41E0-62F0-9D61-15F7C3282A19?key=1459183383290 |
| 47F721CF-FB48-64CD-19DB-12DD437187FD | 03/09/16 22:16:43 | 206.55.93.130 | 03/09/16 22:25:44 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | | 3 | 3 | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/47F721CF-FB48-64CD-19DB-12DD437187FD?key=1457561806231 |
| 47F7C60A-C090-2B4B-6A86-653E2005E926 | 03/26/16 17:45:00 | 68.21.148.89 | 03/26/16 17:51:30 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 1 | 2 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47F7C60A-C090-2B4B-6A86-653E2005E926?key=1459014347318 |
| 47F8CD43-8F26-6B75-A35C-692F2C4A3A9D | 03/29/16 22:00:11 | 73.130.205.225 | 03/29/16 22:05:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47F8CD43-8F26-6B75-A35C-692F2C4A3A9D?key=1459288811708 |
| 47F9A749-2132-1ECC-6C58-FC541A123E50 | 03/12/16 21:28:02 | 73.134.59.207 | 03/12/16 21:30:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47F9A749-2132-1ECC-6C58-FC541A123E50?key=1457818100652 |
| 47F9C50E-BAE5-788F-3E8D-0D1891C43CBF | 03/21/16 13:37:21 | 69.140.117.167 | 03/21/16 13:38:36 | 1 | [label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/47F9C50E-BAE5-788F-3E8D-0D1891C43CBF?key=1458567444365 |
| 47F9C8B2-4F44-637A-A030-53E71D2D0A9D | 03/10/16 15:20:37 | 172.242.248.226 | 03/10/16 15:26:37 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 1 | 2 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47F9C8B2-4F44-637A-A030-53E71D2D0A9D?key=1457623242991 |
| 47FA226E-7AEE-1988-501C-7EC9146468FA | 03/24/16 23:33:21 | 96.234.234.87 | 03/24/16 23:34:00 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/47FA226E-7AEE-1988-501C-7EC9146468FA?key=1458862409543 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34029 | 47FAD308-C5AF-0826-E027-AF856F47096A | 03/22/16 14:56:10 | 137.254.4.10 | 03/22/16 15:00:06 | | 1 [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47FAD308-C5AF-0826-E027-AF856F47096A?key=1458658571246 |
| 34030 | 47FB22E1-F88D-FAE3-D470-D91131FE9DEA | 03/01/16 03:52:46 | 172.56.30.9 | 03/01/16 04:05:04 | | 1 [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47FB22E1-F88D-FAE3-D470-D91131FE9DEA?key=1456804371110 |
| 34031 | 47FB6FC3-A197-0822-9507-7D67E46A9D28 | 03/26/16 21:50:04 | 23.119.224.10 | 03/26/16 21:51:08 | | 1 [label":"BY CLICKING]YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47FB6FC3-A197-0822-9507-7D67E46A9D28?key=1459028696302 |
| 34032 | 47FBA12F-E726-028A-F297-5D3F30C7E48F | 03/09/16 11:23:53 | 66.87.116.216 | 03/09/16 11:27:17 | | 1 [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/47FBA12F-E726-028A-F297-5D3F30C7E48F?key=1457522641048 |
| 34033 | 47FCDC8E-65A3-1CA2-A5A8-4863443A8F96 | 03/21/16 16:11:42 | 76.169.154.106 | 03/21/16 16:32:53 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 3 | | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/47FCDC8E-65A3-1CA2-A5A8-4863443A8F96?key=1454815106254 |
| 34034 | 47FD61FC-F669-E293-5F32-30C08D0AE44D | 03/28/16 14:55:58 | 50.253.125.154 | 03/28/16 15:29:25 | | 1 [label":" PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 1 | 2 | 1 | | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/47FD61FC-F669-E293-5F32-30C08D0AE44D?key=1459176940557 |
| 34035 | 47FD959A-A763-C0D1-8692-6F27670D2909 | 03/11/16 02:56:17 | 64.58.21.163 | 03/11/16 17:15:36 | | 1 [label":" PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 1 | 2 | 1 | | 1 | 3 | 3 | 3 | 0 | | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/47FD959A-A763-C0D1-8692-6F17670D2909?key=1457664978596 |
| 34036 | 47FE1450-D014-A126-DA49-1E3E86828E9D | 03/17/16 16:55:02 | 208.109.88.104 | 03/17/16 16:55:09 | | | | | | | | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 34037 | 47FE4837-BF77-939C-E9FB-132CF81777A9 | 03/17/16 17:36:28 | 72.177.31.85 | 03/17/16 17:42:22 | | 1 [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 1 | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/47FE4837-BF77-939C-E9FB-132CF81777A9?key=1458236174906 |
| 34038 | 47FE5AF0-649F-28EC-0CA0-97A9EA89EEDE | 03/15/16 03:48:54 | 71.224.56.235 | 03/15/16 03:55:08 | | 1 [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47FE5AF0-649F-28EC-0CA0-97A9EA89EEDE?key=1458013734998 |
| 34039 | 47FE66E6-60CD-A904-018F-62C0ED222CDA | 03/23/16 20:47:12 | 70.211.146.222 | 03/23/16 20:50:07 | | 1 [label":"BY CLICKING]YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47FE66E6-60CD-A904-018F-62C0ED222CDA?key=1458766036338 |
| 34040 | 47FE6D7D-F47F-098A-591D-720E3504D8BD | 03/27/16 22:24:32 | 75.69.201.216 | 03/28/16 17:13:00 | | 1 [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGES VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 1 | 2 | 1 | | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/47FE6D7D-F47F-098A-591D-720E3504D8BD?key=1459117475849 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34041 | 47FE8C45-B52B-E6D9-2E88-8EA2782F6266 | 03/29/16 22:17:04 | 71.164.74.135 | 03/29/16 22:25:04 | 1 | [label]:"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 3 | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/47FE8C45-B52B-E6D9-2E88-8EA2782F6266?key=1459289826156 |
| 34042 | 47FEBF52-2F4D-B03C-A91F-4AB28C834698 | 03/16/16 14:17:53 | 162.194.8.50 | 03/16/16 14:34:59 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/47FEBF52-2F4D-B03C-A91F-4AB28C834698?key=1458137969310 |
| 34043 | 47FFD50F-BF4A-C035-2250-3038D2D8CC38 | 03/17/16 22:17:18 | 73.200.188.17 | 03/17/16 23:19:24 | 0 | [label]:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/47FFD50F-BF4A-C035-2250-3038D2D8CC38?key=1458253039381 |
| 34044 | 4800E10E-139B-3DE3-3CDD-AECA514DD09D | 03/28/16 14:39:58 | 96.84.38.65 | 03/28/16 15:03:28 | 0 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/4800E10E-139B-3DE3-3CDD-AECA514DD09D?key=1459176010348 |
| 34045 | 480146C8-4D83-BB82-8815-8C1866A1F045 | 03/06/16 02:50:32 | 98.177.166.101 | 03/06/16 02:55:10 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/480146C8-4D83-BB82-8815-8C1866A1F045?key=1457232640113 |
| 34046 | 480161A7-E22C-91CE-C376-7E404FA4DBC1 | 03/07/16 23:43:52 | 166.137.246.19 | 03/07/16 23:50:07 | 0 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/480161A7-E22C-91CE-C376-7E404FA4DBC1?key=1457394232370 |
| 34047 | 4801708A-8EA4-1CD3-4DBC-D0EA20059430 | 03/13/16 19:58:18 | 108.88.138.145 | 03/13/16 19:58:48 | 1 | [label]:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4801708A-8EA4-1CD3-4DBC-D0EA20059430?key=1457899098349 |
| 34048 | 48017F0D-71C4-FE09-DF6E-8D24F8C2D9A3 | 03/26/16 20:16:53 | 67.1.114.72 | 03/26/16 20:23:24 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48017F0D-71C4-FE09-DF6E-8D24F8C2D9A3?key=1459023419393 |
| 34049 | 4803FD62-9B70-507A-26EC-C65F48EB75A6 | 03/25/16 00:57:17 | 173.72.64.63 | 03/25/16 01:00:08 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4803FD62-9B70-507A-26EC-C65F48EB75A6?key=1458867437698 |
| 34050 | 48044ED0-3A35-08E3-4389-6B09DEA0FE09 | 03/18/16 15:28:02 | 50.253.125.154 | 03/18/16 15:28:26 | 1 | [label]:"( PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/48044ED0-3A35-08E3-4389-6B09DEA0FE09?key=1458314889868 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34051 | 48054526-9109-A688-0A1C-7803DF7843D5 | 03/10/16 16:06:04 | 172.8.33.131 | 03/10/16 16:11:17 | 1 | {label:"YOU CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/48054526-9109-A688-0A1C-7803DF7843D5?key=1457625965133 |
| 34052 | 4805719F-C93A-D110-6444-8A457A2F5080 | 03/03/16 15:04:02 | 100.3.115.2 | 03/03/16 16:33:25 | 0 | {label:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"} | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4805719F-C93A-D110-6444-8A457A2F5080?key=1456992242538 |
| 34053 | 4805E042-7591-DD16-8A80-2832FD52974F | 03/26/16 17:23:22 | 97.84.112.166 | 03/26/16 17:30:12 | 0 | {label:"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4805E042-7591-DD16-8A80-2832FD52974F?key=1459013002277 |
| 34054 | 48072SFD-F467-1F78-4686-7CD3CB391AAE | 03/04/16 14:05:40 | 76.169.154.106 | 03/04/16 14:08:13 | 2 | | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/48072SFD-F467-1F78-4686-7CD3CB391AAE?key=1457100359725 |
| 34055 | 48078E11-A382-9A67-A33D-14FB38FCBEE3 | 03/24/16 16:20:26 | 24.242.94.22 | 03/24/16 16:27:08 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48078E11-A382-9A67-A33D-14FB38FCBEE3?key=1458836425797 |
| 34056 | 48082664-13D7-F65C-64E7-130AC7469FAA | 03/16/16 02:31:20 | 50.32.239.80 | 03/16/16 02:32:57 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48082664-13D7-F65C-64E7-130AC7469FAA?key=1458095484063 |
| 34057 | 48082754-28DD-E4AF-23E6-6D7A4489A014 | 03/02/16 08:07:20 | 97.32.73.148 | 03/02/16 08:10:17 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48082754-28DD-E4AF-23E6-6D7A4489A014?key=1456906042976 |
| 34058 | 48091BA8-ABA1-E5C8-52ED-A4FDFC99FB74 | 03/30/16 19:06:57 | 203.177.115.2 | 03/30/16 19:12:58 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48091BA8-ABA1-E5C8-52ED-A4FDFC99FB74?key=1459364817742 |
| 34059 | 48097648-8C88-3E93-E523-73C0FC35D4E8 | 03/09/16 17:37:15 | 71.226.45.184 | 03/09/16 17:39:52 | 0 | | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/48097648-8C88-3E93-E523-73C0FC35D4E8?key=1457545039686 |
| 34060 | 480A820E-36C5-9A11-B52A-9F27965F5BA7 | 03/17/16 17:40:09 | 76.169.154.106 | 03/17/16 17:44:05 | 2 | | 0 | 0 | | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/480A820E-36C5-9A11-B52A-9F27965F5BA7?key=1458236421029 |
| 34061 | 48080ECD-74A3-8F72-7DFA-C82EA26C0CE2 | 03/18/16 18:54:07 | 174.18.3.180 | 03/18/16 18:58:59 | 1 | {label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/48080ECD-74A3-8F72-7DFA-C82EA26C0CE2?key=1458327249988 |
| 34062 | 4808599C-66A8-AE05-639E-F5A2805FDE4B | 03/17/16 18:44:36 | 24.24.183.105 | 03/17/16 18:54:09 | 0 | | 0 | 0 | | | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4808599C-66A8-AE05-639E-F5A2805FDE4B?key=1458240280506 |
| 34063 | 4808BF3B-5DE4-D76D-9EE0-282EFFB0CECA | 03/30/16 13:04:26 | 74.105.90.249 | 03/30/16 13:10:04 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4808BF3B-5DE4-D76D-9EE0-282EFFB0CECA?key=1459343068475 |
| 34064 | 480C022A-0554-7757-50FB-8E11A7A38A27 | 03/27/16 14:46:45 | 72.230.193.80 | 03/27/16 14:50:13 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/480C022A-0554-7757-50FB-8E11A7A38A27?key=1459090008983 |
| 34065 | 480C14D0-B65F-3197-5D50-2D65000EC712 | 03/09/16 21:37:23 | 67.78.28.238 | 03/09/16 22:43:08 | 1 | {label:"USE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"} | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/480C14D0-B65F-3197-5D50-2D65000EC712?key=1457559443572 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34066 | 480D0FA1-A1E7-0085-2A9B-7AAC5707E57F | 03/12/16 00:45:10 | 108.231.166.123 | 03/12/16 00:47:58 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/480D0FA1-A1E7-0085-2A9B-7AAC5707E57F?key=1457743510790 |
| 34067 | 480EE18F-0ECD-1DF2-C07E-3C7DF76E80F0 | 03/10/16 13:56:33 | 24.185.23.1 | 03/10/16 13:58:21 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/480EE18F-0ECD-1DF2-C07E-3C7DF76E80F0?key=1457618193553 |
| 34068 | 480EEA83-47CA-1FA2-A5DF-63030A54CA5D | 03/11/16 18:48:46 | 203.82.45.146 | 03/11/16 18:49:42 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/480EEA83-47CA-1FA2-A5DF-63030A54CA5D?key=1457722127632 |
| 34069 | 480F6440-E0E9-E47E-CF13-FFAFE4F2844C | 03/29/16 12:51:03 | 67.81.243.204 | 03/29/16 12:55:08 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/480F6440-E0E9-E47E-CF13-FFAFE4F2844C?key=1459255858998 |
| 34070 | 4810AD0C-41E3-B00F-FFF9-096EF088E349 | 03/23/16 17:28:48 | 99.117.105.28 | 03/23/16 18:29:00 | 1 | [label":" BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/4810AD0C-41E3-B00F-FFF9-096EF088E349?key=1458754117754 |
| 34071 | 48108FE4-341A-EE9B-E57B-69CA17CA79DF | 03/17/16 20:07:15 | 76.169.154.106 | 03/17/16 20:11:35 | 2 | | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/48108FE4-341A-EE9B-E57B-69CA17CA79DF?key=1458342455409 |
| 34072 | 4811BC8E-AE50-4252-0F75-0ED8A1DD558F | 03/11/16 17:56:07 | 66.85.117.146 | 03/11/16 18:00:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4811BC8E-AE50-4252-0F75-0ED8A1DD558F?key=1457718968180 |
| 34073 | 48128FD5-CA04-DC8F-7ECC-9C80D72A8AF9 | 03/29/16 01:42:20 | 64.58.21.163 | 03/29/16 16:12:19 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MAY I WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/48128FD5-CA04-DC8F-7ECC-9C80D72A8AF9?key=1459215740586 |
| 34074 | 4812D2FA-F373-0549-E827-F4EF01281086 | 03/22/16 19:29:33 | 76.169.154.106 | 03/22/16 19:34:23 | 2 | | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 3 | 2 | 0 | 0 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4812D2FA-F373-0549-E827-F4EF01281086?key=1458674985851 |
| 34075 | 4812DF1C-8B50-8C12-5743-AEA9846058C1 | 03/30/16 17:18:20 | 166.137.8.48 | 03/30/16 17:30:03 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4812DF1C-8B50-8C12-5743-AEA9846058C1?key=1459358303535 |
| 34076 | 4812F07A-F296-4774-8C04-95986F268D31 | 03/14/16 13:52:20 | 73.46.245.179 | 03/14/16 13:59:04 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4812F07A-F296-4774-8C04-95986F268D31?key=1457963464611 |
| 34077 | 48135S3F-D885-CF52-E788-740494488A54 | 03/31/16 02:09:43 | 70.209.72.24 | 03/31/16 02:20:06 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48135S3F-D885-CF52-E788-740494488A54?key=1459390183784 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34078 | 481494F0-A83E-3557-481E-4F4370923183 | 03/07/16 15:00:31 | 69.88.34.208 | 03/07/16 19:51:44 | | {label":"BY CLICKING} YOU AUTHORIZE COMPARISIONS.ORG AND IT'S NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | | 1 | | 3 | 0 | 1 | | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/481494F0-A83E-3557-481E-4F4370923183?key=1457362832198 |
| 34079 | 4815596D-B932-8AE1-92EE-489E0D0A7C40 | 03/21/16 17:29:57 | 96.237.200.247 | 03/21/16 17:35:05 | 1 | {label":"BY CLICKING} YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4815596D-B932-8AE1-92EE-489E0D0A7C40?key=1458581397320 |
| 34080 | 481685BA-95AE-A4CC-50C4-69CC64ECD875C | 03/08/16 13:19:07 | 208.109.88.104 | 03/08/16 14:51:24 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 34081 | 4817356F-D8D8-80E9-D06F-C3F65FD54887 | 03/25/16 14:38:10 | 96.237.204.48 | 03/26/16 00:36:16 | 2 | | | | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4817356F-D8D8-80E9-D06F-C3F65FD54887?key=1458916674366 |
| 34082 | 48177910-B395-F4CD-FD0F-701F8410EE0D | 03/20/16 23:09:42 | 67.11.186.118 | 03/20/16 23:15:20 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48177910-B395-F4CD-FD0F-701F8410EE0D?key=1458515386061 |
| 34083 | 4817AF8E-B58A-8032-658E-804C1CCF96OC | 03/01/16 01:11:54 | 104.5.41.246 | 03/01/16 01:18:02 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4817AF8E-B58A-8032-658E-804C1CCF96OC?key=1456794710274 |
| 34084 | 4817C453-FF47-5E06-085D-7E20C388910E | 03/30/16 14:08:54 | 73.215.84.22 | 03/30/16 14:15:05 | 1 | {label":"BY CLICKING} SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"A")" | | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4817C453-FF47-5E06-085D-7E20C388910E?key=1459346939586 |
| 34085 | 4819C63B-6556-2CBC-3F60-12A97E30C405 | 03/09/16 05:38:52 | 173.58.238.246 | 03/09/16 05:39:49 | 1 | {label":"SUBMIT} BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | | 2 | 2 | | 1 | 1 | 1 | 1 | | 3 | | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4819C63B-6556-2CBC-3F60-12A97E30C405?key=1457501975097 |
| 34086 | 481A891F-016D-48E9-A02A-5D9023812CE5 | 03/14/16 00:22:52 | 50.169.86.50 | 03/14/16 00:23:28 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/481A891F-016D-48E9-A02A-5D9023812CE5?key=1457914979015 |
| 34087 | 481B311C-C1DE-4C49-0263-E6EE58D8DA77 | 03/31/16 22:02:05 | 69.140.184.182 | 03/31/16 22:30:29 | 1 | {label":"BY CLICKING} ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND] UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/481B311C-C1DE-4C49-0263-E6EE58D8DA77?key=1459462927205 |
| 34088 | 481B78F5-3C11-05AD-7F52-D9CCC205FA61 | 03/29/16 22:29:14 | 99.47.177.167 | 03/29/16 22:37:13 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/481B78F5-3C11-05AD-7F52-D9CCC205FA61?key=1459290557547 |
| 34089 | 481D1697-9710-3ACB-DF5A-E01C9C4E3767 | 03/18/16 17:27:14 | 12.39.249.98 | 03/23/16 19:48:58 | 0 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/481D1697-9710-3ACB-DF5A-E01C9C4E3767?key=1458322048080 |
| 34090 | 481D1697-9710-3ACB-DF5A-E01C9C4E3767 | 03/18/16 17:27:14 | 12.39.249.98 | 03/23/16 19:48:29 | 0 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/481D1697-9710-3ACB-DF5A-E01C9C4E3767?key=1458322048080 |
| 34091 | 481D43FC-41A6-320F-688D-27D7450231A5 | 03/23/16 16:31:30 | 76.169.154.106 | 03/23/16 16:34:57 | 2 | | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/481D43FC-41A6-320F-688D-27D7450231A5?key=1458750702791 |
| 34092 | 481DEB5F-FA02-12FA-F6A9-748B03586433 | 03/02/16 21:57:51 | 166.137.139.89 | 03/02/16 22:00:31 | 2 | | | | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/481DEB5F-FA02-12FA-F6A9-748B03586433?key=1456958571703 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34093 | 481F8247-A3CC-0B67-7392-86FC9781C8DC | 03/02/16 17:23:43 | 107.77.70.89 | 03/02/16 17:25:57 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/481F8247-A3CC-0B67-7392-86FC9781C8DC?key=1456939428408 |
| 34094 | 48209155-989B-7A25-15A4-FA3DCA9BCF8C | 03/08/16 18:15:25 | 76.169.154.106 | 03/08/16 18:19:14 | 2 | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/48209155-989B-7A25-15A4-FA3DCA9BCF8C?key=1457460930469 |
| 34095 | 48218C8E-6EA1-0D97-4666-22823ED83863 | 03/31/16 02:43:50 | 73.156.59.140 | 03/31/16 02:45:25 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/48218C8E-6EA1-0D97-4666-22823ED83863?key=1459392401519 |
| 34096 | 4821DAB0-98E4-ACAE-8DE2-411039B0DD13 | 03/28/16 13:41:52 | 24.28.188.77 | 03/28/16 13:45:13 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4821DAB0-98E4-ACAE-8DE2-411039B0DD13?key=1459172513819 |
| 34097 | 4822375A-130B-7CAC-E769-E489755721169 | 03/29/16 11:32:13 | 68.198.184.106 | 03/29/16 11:35:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4822375A-130B-7CAC-E769-E489755721169?key=1459251125174 |
| 34098 | 482241E4-E186-AD50-8791-837768955D86 | 03/19/16 03:13:07 | 73.70.93.220 | 03/19/16 03:20:07 | 2 | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/482241E4-E186-AD50-8791-837768955D86?key=1458357187927 |
| 34099 | 482251E5-F054-E43E-D695-D060B9AFFCA4 | 03/17/16 14:29:49 | 72.177.119.119 | 03/17/16 14:30:57 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/482251E5-F054-E43E-D695-D060B9AFFCA4?key=1458224992169 |
| 34100 | 482385C6-2567-D691-38A0-E088DE4330A1 | 03/16/16 10:53:11 | 73.175.0.195 | 03/16/16 10:55:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/482385C6-2567-D691-38A0-E088DE4330A1?key=1458125591496 |
| 34101 | 4823D290-0F38-2160-8187-3CA467396343 | 03/16/16 19:55:35 | 76.169.154.106 | 03/16/16 19:58:58 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4823D290-0F38-2160-8187-3CA467396343?key=1458158143994 |
| 34102 | 48251D68-797B-3EE0-777C-B7D6C107F087 | 03/16/16 14:23:14 | 68.109.162.99 | 03/16/16 14:30:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48251D68-797B-3EE0-777C-B7D6C107F087?key=1458138199177 |
| 34103 | 48278184-4FA2-DF0A-7892-462E0F19C27B | 03/22/16 14:00:46 | 96.84.38.65 | 03/22/16 17:20:53 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/48278184-4FA2-DF0A-7892-462E0F19C27B?key=1458655248562 |
| 34104 | 4828421F-0684-2986-F0CD-3F1BA5A05613 | 03/21/16 02:22:23 | 70.197.0.168 | 03/21/16 02:30:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4828421F-0684-2986-F0CD-3F1BA5A05613?key=1458526947244 |
| 34105 | 48291FDC-C829-C8B3-6443-6F2A3B3007FC | 03/29/16 10:40:21 | 73.250.220.246 | 03/29/16 10:42:19 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48291FDC-C829-C8B3-6443-6F2A3B3007FC?key=1459248026625 |
| 34106 | 482A0148-36EA-7B0B-76ED-B64B23AA9B0C | 03/06/16 20:33:37 | 98.224.102.4 | 03/06/16 20:35:36 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/482A0148-36EA-7B0B-76ED-B64B23AA9B0C?key=1457296418974 |
| 34107 | 482A4978-613C-44E3-865D-ED9EF2295A7A | 03/29/16 18:08:50 | 70.192.195.202 | 03/29/16 18:45:17 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/482A4978-613C-44E3-865D-ED9EF2295A7A?key=1459274931209 |
| 34108 | 482AF5ED-1E9B-E38B-689F-31FEE63368C1 | 03/22/16 16:13:48 | 14.140.45.226 | 03/22/16 16:17:47 | | | | | | | | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/482AF5ED-1E9B-E38B-689F-31FEE63368C1?key=1458663228493 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34109 | 48280A2A-A88D-0203-8F69-286F6D7988C9 | 03/21/16 21:47:17 | 99.16.141.135 | 03/21/16 21:53:28 | 2 | 1 [label="BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48280A2A-A88D-0203-8F69-286F6D7988C9?key=1458596839699 |
| 34110 | 482CE708-984B-C3CD-DCDA-077A8A17CC06 | 03/09/16 16:09:06 | 76.169.154.106 | 03/09/16 16:12:07 | 2 | | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/482CE708-984B-C3CD-DCDA-077A8A17CC06?key=1457626211274 |
| 34111 | 482D87C0-4CB8-80F3-70C1-888A1B838D94 | 03/04/16 17:35:07 | 70.117.68.64 | 03/04/16 17:42:28 | 1 | [label="BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/482D87C0-4CB8-80F3-70C1-888A1B838D94?key=1457112907372 |
| 34112 | 482DF6A0-3401-E6CF-72EF-DC60782C3D66 | 03/11/16 06:58:02 | 184.101.72.201 | 03/11/16 17:17:56 | 1 | [label="BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 1 | 1 | 1 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/482DF6A0-3401-E6CF-72EF-DC60782C3D66?key=1457679508539 |
| 34113 | 482E2E30-82E1-4693-E3E5-17F2DEFC6482 | 03/02/16 20:12:20 | 24.147.215.31 | 03/02/16 20:20:05 | 1 | [label="BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/482E2E30-82E1-4693-E3E5-17F2DEFC6482?key=1456949540054 |
| 34114 | 482E3547-2EFB-B9EE-1E4A-CFC843CCC2F0 | 03/15/16 21:34:02 | 70.184.118.137 | 03/15/16 22:47:59 | 1 | [label="BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/482E3547-2EFB-B9EE-1E4A-CFC843CCC2F0?key=1458077636910 |
| 34115 | 482E5B71-41D7-D477-49D7-E126FF42A687 | 03/29/16 22:51:09 | 206.55.93.130 | 03/29/16 22:56:56 | 1 | [label="AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT"...2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/482E5B71-41D7-D477-49D7-E126FF42A687?key=1459291871962 |
| 34116 | 482FF80F-80A6-9D68-11A8-DDF4E11AC016 | 03/29/16 18:03:26 | 216.115.247.16 | 03/29/16 18:05:14 | 1 | [label="BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/482FF80F-80A6-9D68-11A8-DDF4E11AC016?key=1459274608037 |
| 34117 | 48309816-8C92-1D80-3C8C-0235A9FCC675 | 03/12/16 15:38:20 | 73.170.144.166 | 03/13/16 16:34:30 | 1 | [label="WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/48309816-8C92-1D80-3C8C-0235A9FCC675?key=1457797100597 |
| 34118 | 48309A00-24A8-3F13-1376-83F9895AACF9 | 03/26/16 01:58:28 | 66.87.66.120 | 03/26/16 02:05:08 | 1 | [label="BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48309A00-24A8-3F13-1376-83F9895AACF9?key=1458957509484 |
| 34119 | 4831FBE3-A9C6-D4F7-C9DE-EF0CA7ACDF32 | 03/27/16 11:01:59 | 32.215.137.159 | 03/27/16 11:05:06 | 1 | [label="BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4831FBE3-A9C6-D4F7-C9DE-EF0CA7ACDF32?key=1459076519452 |
| 34120 | 48323A5C-1082-8FC6-002C-B85D1784FF2A | 03/22/16 21:42:53 | 75.108.120.106 | 03/22/16 21:49:42 | 1 | [label="BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48323A5C-1082-8FC6-002C-B85D1784FF2A?key=1458682984153 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34121 | 48325F32-E768-61CB-6C8E-4F95841DC1F2 | 03/03/16 01:20:18 | 173.3.201.151 | 03/03/16 01:25:06 | | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/48325F32-E768-61CB-6C8E-4F95841DC1F2?key=1456968019550 |
| 34122 | 4832A139-2CAE-8186-7F1A-699A2C27A6D1 | 03/10/16 19:38:50 | 76.169.154.106 | 03/10/16 19:42:59 | 2 | | | | | | | | | | | | | | | | 3 | Lead Genesis | http://vp.leadid.com/playback/4832A139-2CAE-8186-7F1A-699A2C27A6D1?key=1457638737807 |
| 34123 | 4832AB2A-8182-7DD9-9CA3-1C6C73EC6372 | 01/11/16 20:50:18 | 108.20.69.199 | 03/06/16 20:46:29 | | | 0 | 0 | 1 | 1 | 1 | 1 | | 3 | 3 | 0 | 1 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4832AB2A-8182-7DD9-9CA3-1C6C73EC6372?key=1452545418930 |
| 34124 | 4832B13C-573B-6EAB-8271-7E833467CA9A | 03/30/16 00:44:06 | 71.48.110.175 | 03/30/16 00:50:05 | | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4832B13C-573B-6EAB-8271-7E833467CA9A?key=1459298646728 |
| 34125 | 4834CEEA-C96D-BAE5-F870-5E83A44B890D | 03/05/16 05:45:24 | 72.192.157.55 | 03/07/16 19:41:54 | | [label]:"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4834CEEA-C96D-BAE5-F870-5E83A44B890D?key=1457516724962 |
| 34126 | 4835682C-9BC9-9B0C-C036-918312E05898 | 03/25/16 14:40:23 | 166.137.252.24 | 03/25/16 14:43:30 | | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4835682C-9BC9-9B0C-C036-918312E05898?key=1458916823254 |
| 34127 | 4835DAA9-A550-0000-A31F-F55BEDF05625 | 03/15/16 13:51:01 | 103.206.80.2 | 03/15/16 14:12:49 | | [label]:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4835DAA9-A550-0000-A31F-F55BEDF05625?key=1458102089687 |
| 34128 | 4837E04A-D02B-75F5-B8B3-E6986192C7E0 | 03/22/16 14:33:38 | 108.210.41.79 | 03/22/16 14:39:22 | | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4837E04A-D02B-75F5-B8B3-E6986192C7E0?key=1458657219234 |
| 34129 | 48388998-8910-DD4E-4CD0-6497E83E2322 | 03/16/16 19:47:53 | 172.8.238.158 | 03/16/16 19:55:03 | 2 | | | | | | | | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48388998-8910-DD4E-4CD0-6497E83E2322?key=1458157673349 |
| 34130 | 48389C3F-5737-3D71-2A34-89E4AFD888FE | 03/18/16 18:45:05 | 103.206.80.2 | 03/18/16 20:02:48 | | [label]:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/48389C3F-5737-3D71-2A34-89E4AFD888FE?key=1458326710067 |
| 34131 | 48391FA1-5D1B-8780-2070-C30791474ABF | 03/03/16 02:22:53 | 71.230.91.128 | 03/03/16 02:30:06 | | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48391FA1-5D1B-8780-2070-C30791474ABF?key=1456971773253 |
| 34132 | 48398947-B12F-5E9D-BDAF-9AA864684D42 | 03/02/16 04:56:04 | 67.162.255.158 | 03/02/16 05:00:07 | | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48398947-B12F-5E9D-BDAF-9AA864684D42?key=1456894572054 |
| 34133 | 483A1759-730A-8A44-8438-DFABD17E9002 | 03/03/16 06:18:16 | 66.216.241.32 | 03/03/16 06:25:09 | | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/483A1759-730A-8A44-8438-DFABD17E9002?key=1456985898824 |
| 34134 | 483A78D0-4CF5-7F97-0189-60AFADB0D3C8 | 03/20/16 13:57:26 | 24.145.112.135 | 03/21/16 00:13:21 | | [label]:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION OF PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/483A78D0-4CF5-7F97-0189-60AFADB0D3C8?key=1458482246970 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34135 | 483AAFFA-DBCF-BA84-36E1-827250C9560A | 03/15/16 14:11:18 | 73.227.106.246 | 03/15/16 14:12:26 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)" | 2 | | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | 1 | | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/483AAFFA-DBCF-BA84-36E1-827250C9560A?key=1458051028214 |
| 34136 | 483B0875-B6C6-C609-555F-9DDB82E1FAA5 | 03/28/16 17:29:12 | 74.205.144.74 | 03/28/16 17:37:14 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/483B0875-B6C6-C609-555F-9DDB82E1FAA5?key=1459186153365 |
| 34137 | 483BCFEE-34EE-49E3-DDAA-8738AA0B706F | 03/08/16 21:52:03 | 24.24.183.105 | 03/08/16 22:23:15 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/483BCFEE-34EE-49E3-DDAA-8738AA0B706F?key=1457473923598 |
| 34138 | 483BE7CE-C9FB-01C2-F92B-05B2118706DA | 03/11/16 18:24:25 | 162.194.8.50 | 03/11/16 18:27:40 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\/u00adDIALERS PRE\/u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/483BE7CE-C9FB-01C2-F92B-05B2118706DA?key=1457720696064 |
| 34139 | 483BE7CE-C9FB-01C2-F92B-05B2118706DA | 03/11/16 18:24:25 | 162.194.8.50 | 03/11/16 18:26:21 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\/u00adDIALERS PRE\/u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/483BE7CE-C9FB-01C2-F92B-05B2118706DA?key=1457720696064 |
| 34140 | 483C762D-A5FD-BFC5-E2A6-767E3CF4A26E | 03/27/16 16:11:09 | 70.211.78.72 | 03/27/16 16:13:18 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/483C762D-A5FD-BFC5-E2A6-767E3CF4A26E?key=1459095075589 |
| 34141 | 483CFEEA-91C2-B781-720D-01544FBCAE5A | 03/30/16 20:12:32 | 24.105.228.237 | 03/30/16 20:20:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/483CFEEA-91C2-B781-720D-01544FBCAE5A?key=1459368812709 |
| 34142 | 483D0888-C377-1026-BD4F-AA337D87250C | 03/30/16 20:34:28 | 206.55.93.130 | 03/30/16 20:40:29 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\/u0019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/483D0888-C377-1026-BD4F-AA337D87250C?key=1459370071758 |
| 34143 | 483D1184-9C89-3B65-5E91-184935D0BD46 | 03/03/16 15:32:54 | 207.29.42.2 | 03/03/16 15:42:14 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/483D1184-9C89-3B65-5E91-184935D0BD46?key=1457019177063 |
| 34144 | 483D4818-F6F6-E886-817F-BFE6D4A1BC1A | 03/13/16 12:09:06 | 24.199.17.30 | 03/14/16 16:18:48 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/483D4818-F6F6-E886-817F-BFE6D4A1BC1A?key=1457870948387 |
| 34145 | 483D50F0-659E-4E5F-D040-2CF2772A8FC0 | 03/08/16 23:06:40 | 72.211.174.124 | 03/08/16 23:25:05 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/483D50F0-659E-4E5F-D040-2CF2772A8FC0?key=1457478394121 |
| 34146 | 483DC4FF-A296-EE70-918B-F1F035A57BAB | 03/17/16 00:48:14 | 134.139.211.253 | 03/17/16 00:51:13 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/483DC4FF-A296-EE70-918B-F1F035A57BAB?key=1458175701097 |
| 34147 | 483E6982-4B44-5040-2249-CA45B86A5B57 | 03/20/16 22:57:51 | 96.224.220.243 | 03/21/16 01:36:12 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TO SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/483E6982-4B44-5040-2249-CA45B86A5B57?key=1458514670969 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34148 | 483EA099-1069-AF02-F43E-3A40E9ECB490 | 03/10/16 17:18:14 | 67.11.147.41 | 03/10/16 17:24:21 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | 1 | 1 | 1 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/483EA099-1069-AF02-F43E-3A40E9ECB490?key=1457630313517 |
| 34149 | 483F8FD5-AF3E-EF1D-D650-31B440D9D5F0 | 03/10/16 16:26:18 | 104.3.65.61 | 03/10/16 16:30:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/483F8FD5-AF3E-EF1D-D650-31B440D9D5F0?key=1457627186193 |
| 34150 | 4840303C-F890-AFE5-6D69-818817E6E5A38 | 03/01/16 22:38:28 | 100.35.76.153 | 03/01/16 22:40:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4840303C-F890-AFE5-6D69-818817E6E5A38?key=1456871908722 |
| 34151 | 48406678-1C69-8865-C055-78928FF2AA22 | 03/19/16 01:42:06 | 70.192.19.185 | 03/21/16 13:08:53 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION] BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU] AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"] | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/48406678-1C69-8865-C055-78928FF2AA22?key=1458351726683 |
| 34152 | 4840CC0D-DF73-580B-A6AA-D7DE044253BE | 03/02/16 03:28:52 | 76.169.154.106 | 03/02/16 17:05:48 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4840CC0D-DF73-580B-A6AA-D7DE044253BE?key=1456889345517 |
| 34153 | 48410327-6E23-39D8-557A-12737BF9EE07 | 03/15/16 14:40:41 | 74.205.144.74 | 03/15/16 14:48:28 | 1 | [label":"] PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING [EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON THIS THE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/48410327-6E23-39D8-557A-12737BF9EE07?key=1458052851507 |
| 34154 | 484242EE-7402-89F1-9365-4A8B11B48AF4 | 03/25/16 16:04:40 | 69.250.88.86 | 03/25/16 16:10:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/484242EE-7402-89F1-9365-4A8B11B48AF4?key=1458921881212 |
| 34155 | 484343FA-E88E-D7A9-9F4E-29DE678DABD2 | 03/25/16 23:57:10 | 70.124.128.156 | 03/26/16 00:02:46 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/484343FA-E88E-D7A9-9F4E-29DE678DABD2?key=1458950234309 |
| 34156 | 484A062-D166-60CD-771A-F4F505610ACA | 03/19/16 13:08:23 | 72.45.0.15 | 03/19/16 13:15:04 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/484A062-D166-60CD-771A-F4F505610ACA?key=1458392903838 |
| 34157 | 4843890I2-C2E5-D82C-2CC4-9DF48F1E49C8 | 03/03/16 03:17:18 | 108.237.249.166 | 03/03/16 03:20:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4843890I2-C2E5-D82C-2CC4-9DF48F1E49C8?key=1456975032423 |
| 34158 | 484A1DC-D202-53F4-81D2-0EED6F5FF389 | 03/28/16 16:25:48 | 66.192.145.222 | 03/28/16 16:26:38 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/484A1DC-D202-53F4-81D2-0EED6F5FF389?key=1459182322871 |
| 34159 | 48457D2E-4F75-2B5C-8A84-C9EE46DFD384 | 03/08/16 12:38:43 | 208.109.88.104 | 03/08/16 17:24:23 | 2 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34160 | 48459238-DF9B-F4CE-2AE5-D867178D7123 | 03/29/16 16:35:19 | 74.205.144.74 | 03/29/16 16:35:34 | | (label:"'(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK WAIT WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM')" | | | | | | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/48459238-DF9B-F4CE-2AE5-D867178D7123?key=1459269320984 |
| 34161 | 48460E3-B4D5-2359-D8B1-E898569BF527 | 03/30/16 10:43:44 | 208.109.88.104 | 03/30/16 13:24:51 | | | | | | | | 0 | 0 | | | 0 | | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 34162 | 488D6E0-686B-B856-BF10-F0704CB10182 | 03/20/16 03:53:23 | 99.23.169.253 | 03/20/16 04:00:08 | 0 | (label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/488D6E0-686B-B856-BF10-F0704CB10182?key=1458446005079 |
| 34163 | 48490C57-D088-8342-75E2-0F0985AD818F | 03/28/16 21:41:07 | 50.153.172.232 | 03/28/16 21:45:34 | 0 | (label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48490C57-D088-8342-75E2-0F0985AD818F?key=1459201278540 |
| 34164 | 48496521-4585-E578-8188-F05AD3976DD3 | 03/31/16 00:36:54 | 71.162.97.51 | 03/31/16 00:40:18 | 0 | (label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48496521-4585-E578-8188-F05AD3976DD3?key=1459384614514 |
| 34165 | 48498E3D-FAA8-1CC3-65F1-DD3EE85F0E79 | 03/17/16 16:47:07 | 100.3.115.2 | 03/17/16 17:48:12 | 0 | (label:"'THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK')" | 0 | | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/48498E3D-FAA8-1CC3-65F1-DD3EE85F0E79?key=1458233190554 |
| 34166 | 484A7883-6692-F368-FC69-003924FFCDF4 | 03/03/16 18:34:52 | 108.246.205.145 | 03/03/16 18:37:43 | 0 | (label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO SERVICES OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/484A7883-6692-F368-FC69-003924FFCDF4?key=1457030095322 |
| 34167 | 484A8AF6-5577-A837-35C6-F47BF8F88231 | 03/31/16 14:47:28 | 172.56.31.231 | 03/31/16 14:55:08 | 0 | (label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/484A8AF6-5577-A837-35C6-F47BF8F88231?key=1459435651451 |
| 34168 | 484AA8A5-0831-DF62-C909-028555AA4E61 | 03/06/16 18:38:01 | 166.216.165.85 | 03/06/16 18:45:07 | 0 | (label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/484AA8A5-0831-DF62-C909-028555AA4E61?key=1457289481798 |
| 34169 | 48482CBF-89F1-0581-D819-C22844A6E71D | 03/05/16 19:06:30 | 72.76.205.110 | 03/05/16 19:07:39 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48482CBF-89F1-0581-D819-C22844A6E71D?key=1457204787622 |
| 34170 | 484889CF-E587-1EBB-63ED-50FAB253D534 | 03/02/16 21:41:52 | 108.218.143.112 | 03/02/16 21:48:19 | 0 | (label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/484889CF-E587-1EBB-63ED-50FAB253D534?key=1456954914840 |
| 34171 | 484C3AA8-ABCC-2E6B-F625-4F19DE7CCFAC | 03/26/16 02:44:29 | 70.192.141.194 | 03/26/16 02:50:07 | 0 | (label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/484C3AA8-ABCC-2E6B-F625-4F19DE7CCFAC?key=1458960270585 |
| 34172 | 484C4170-3623-EBC2-EA8A-E0ACF7527F2B | 03/24/16 20:50:58 | 203.177.115.2 | 03/24/16 20:56:56 | 0 | (label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/484C4170-3623-EBC2-EA8A-E0ACF7527F2B?key=1458852663835 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34173 | 484C8F8B-5342-575E-6587-FC963F852318 | 03/02/16 01:41:49 | 98.210.250.106 | 03/02/16 01:44:49 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/484C8F8B-5342-575E-6587-FC963F852318?key=1456882917638 |
| 34174 | 484D84B2-8EE6-F273-078B-1AFB58CAE641 | 03/30/16 00:49:33 | 104.173.4.208 | 03/30/16 00:51:14 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/484D84B2-8EE6-F273-078B-1AFB58CAE641?key=1459298972325 |
| 34175 | 484DAC34-0B4A-3B73-87C4-8C5E5B79CF0A | 03/24/16 12:27:08 | 71.200.8.70 | 03/24/16 12:35:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/484DAC34-0B4A-3B73-87C4-8C5E5B79CF0A?key=1458822429009 |
| 34176 | 484ECF6C-A5A6-5738-CD53-780A84283B0D | 03/15/16 04:30:26 | 68.190.242.225 | 03/15/16 04:35:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/484ECF6C-A5A6-5738-CD53-780A84283B0D?key=1458016230784 |
| 34177 | 484F414B-F3AB-BE39-900D-EF3D022E9D3E | 03/05/16 23:42:21 | 66.87.64.204 | 03/05/16 23:45:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/484F414B-F3AB-BE39-900D-EF3D022E9D3E?key=1457221341878 |
| 34178 | 48504227-EACD-ABB7-0326-BD85D9D624FE | 03/22/16 18:54:28 | 70.209.106.62 | 03/22/16 19:00:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48504227-EACD-ABB7-0326-BD85D9D624FE?key=1458672869685 |
| 34179 | 4851320B-06CE-2588-BC47-299698882175 | 03/15/16 17:48:22 | 173.251.98.186 | 03/15/16 19:19:44 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4851320B-06CE-2588-BC47-299698882175?key=1458064103111 |
| 34180 | 48518A1E-2101-8290-F8CE-872D11B86CC0 | 03/18/16 07:13:01 | 24.251.213.37 | 03/18/16 07:20:13 | 2 | | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/48518A1E-2101-8290-F8CE-872D11B86CC0?key=1458285179916 |
| 34181 | 4852C56E-8883-7292-0777-0EAA5342D79F | 03/28/16 14:42:35 | 107.134.216.154 | 03/28/16 15:27:31 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4852C56E-8883-7292-0777-0EAA5342D79F?key=1459176136913 |
| 34182 | 4853A93B-5904-8E9A-597A-A410601DE914 | 03/31/16 19:31:56 | 76.169.154.106 | 03/31/16 19:35:19 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 3 | 3 | 3 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4853A93B-5904-8E9A-597A-A410601DE914?key=1459452730052 |
| 34183 | 48553CBF-A3AD-785A-7538-B8735032C0A6 | 03/23/16 16:46:30 | 99.117.105.28 | 03/23/16 17:23:22 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/48553CBF-A3AD-785A-7538-B8735032C0A6?key=1458751580148 |
| 34184 | 4855D282-8492-4394-48AE-153265557AA1 | 03/20/16 01:57:19 | 174.17.26.206 | 03/20/16 19:56:08 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4855D282-8492-4394-48AE-153265557AA1?key=1458439040877 |
| 34185 | 48563D98-47DA-1BCA-F165-B03DEE4E4087 | 03/04/16 23:18:44 | 99.27.139.170 | 03/04/16 23:25:16 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48563D98-47DA-1BCA-F165-B03DEE4E4087?key=1457133532480 |
| 34186 | 4858DAD2-8B0F-127D-6C10-D8087A108E65 | 03/07/16 15:13:07 | 208.109.88.104 | 03/07/16 19:52:51 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34187 | 485818BE-87D3-DD05-FE22-142F115D4DD1 | 03/31/16 23:03:41 | 166.137.240.115 | 03/31/16 23:10:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/485818BE-87D3-DD05-FE22-142F115D4DD1?key=1459465421744 |
| 34188 | 48581938-35EA-8662-2392-288946B28ADF | 03/30/16 00:32:52 | 96.237.117.247 | 03/30/16 00:35:15 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48581938-35EA-8662-2392-288946B28ADF?key=1459297972184 |
| 34189 | 485835BF-5914-E342-19E6-88D566F910E7 | 03/19/16 17:22:27 | 173.71.126.162 | 03/19/16 17:30:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/485835BF-5914-E342-19E6-88D566F910E7?key=1458408147461 |
| 34190 | 485AE823-2AD9-BA90-F3DC-32639A738FE7 | 03/05/16 20:07:52 | 24.21.167.189 | 03/05/16 20:10:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/485AE823-2AD9-BA90-F3DC-32639A738FE7?key=1457208472623 |
| 34191 | 485D2EFC-4ED7-784F-1E91-8FD774FD4CE2 | 03/18/16 18:25:34 | 24.234.90.130 | 03/18/16 18:27:17 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}' | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/485D2EFC-4ED7-784F-1E91-8FD774FD4CE2?key=1458325544621 |
| 34192 | 485D4B60-04F5-960D-B604-35D048S098AD | 03/17/16 19:25:34 | 179.51.67.226 | 03/17/16 19:55:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/485D4B60-04F5-960D-B604-35D048S098AD?key=1458242875409 |
| 34193 | 485D8CB9-A315-0E1D-7FE7-F262744D2EC1 | 03/14/16 16:51:03 | 71.174.39.70 | 03/14/16 17:00:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/485D8CB9-A315-0E1D-7FE7-F262744D2EC1?key=1457974263920 |
| 34194 | 485EC343-F36A-4235-4991-F6EC8336483F | 03/22/16 13:41:04 | 73.10.65.219 | 03/22/16 13:43:38 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/485EC343-F36A-4235-4991-F6EC8336483F?key=1458654080126 |
| 34195 | 485F2407-FDD8-D88D-2651-9ABC5068DC86 | 03/09/16 16:23:38 | 73.249.88.246 | 03/09/16 16:24:33 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/485F2407-FDD8-D88D-2651-9ABC5068DC86?key=1457540632529 |
| 34196 | 486000F5-DDDD-DCD3-1F48-F996C1FE87FF | 03/17/16 17:56:25 | 72.177.31.85 | 03/17/16 18:02:42 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/486000F5-DDDD-DCD3-1F48-F996C1FE87FF?key=1458237371754 |
| 34197 | 4860BC49-7767-4164-81FB-5FD6EC38161B | 03/14/16 13:03:22 | 24.183.175.67 | 03/14/16 23:53:45 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4860BC49-7767-4164-81FB-5FD6EC38161B?key=1457960667197 |
| 34198 | 4860C22C-0579-E81F-E813-682C234EA00B | 03/29/16 01:11:14 | 70.93.119.194 | 03/29/16 01:20:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4860C22C-0579-E81F-E813-682C234EA00B?key=1459213877017 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34199 | 4860DCCB-59F6-8436-6101-DD4A2F023A05 | 03/09/16 05:02:40 | 50.143.226.244 | 03/09/16 05:07:47 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4860DCCB-59F6-8436-6101-DD4A2F023A05?key=1457499768967 |
| 34200 | 486127A1-2C13-C2D1-A078-9193DE181DC9 | 03/02/16 11:56:39 | 166.137.240.127 | 03/02/16 14:02:02 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/486127A1-2C13-C2D1-A078-9193DE181DC9?key=1456927000187 |
| 34201 | 48618724-A886-B212-AA16-E7C47D400E6D | 03/30/16 13:00:29 | 190.80.2.54 | 03/30/16 13:43:42 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00edDIALERS PRE\u00edRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/48618724-A886-B212-AA16-E7C47D400E6D?key=1459342800630 |
| 34202 | 4861C761-59A7-7FC5-D077-1D08CB39CC80 | 03/02/16 19:37:27 | 64.118.126.154 | 03/02/16 19:38:43 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4861C761-59A7-7FC5-D077-1D08CB39CC80?key=1456947449239 |
| 34203 | 48620A88-1E07-2C04-BF74-1EAE2C766FB2 | 03/09/16 11:13:55 | 73.4.110.251 | 03/09/16 11:20:10 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48620A88-1E07-2C04-BF74-1EAE2C766FB2?key=1457522046438 |
| 34204 | 48620B7E-1BAD-4D84-2F03-9563BCC65630 | 03/11/16 19:33:12 | 66.87.118.115 | 03/11/16 19:35:18 | 0 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48620B7E-1BAD-4D84-2F03-9563BCC65630?key=1457724799569 |
| 34205 | 4862376C-E4F4-7309-BDB5-CA47FDEE0943 | 03/11/16 15:14:13 | 70.109.173.8 | 03/11/16 15:20:04 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4862376C-E4F4-7309-BDB5-CA47FDEE0943?key=1457709254456 |
| 34206 | 48625869-A6C4-0C20-29E7-94C489F0A680 | 03/31/16 19:31:43 | 50.153.145.25 | 03/11/16 19:33:40 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/48625869-A6C4-0C20-29E7-94C489F0A680?key=1459452703483 |
| 34207 | 4862CF81-A31C-4809-9192-2859C488B962 | 03/08/16 23:12:09 | 192.96.205.155 | 03/09/16 16:22:24 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00edDIALERS PRE\u00edRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34208 | 48631827-7AC8-FC8C-BA11-68070E9FD894 | 03/28/16 22:07:44 | 50.253.125.154 | 03/28/16 22:13:24 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK WAIT WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 1 | 1 | 2 | | | 3 | 3 | 0 | 3 | | 3 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/48631827-7AC8-FC8C-BA11-68070E9FD894?key=1459202876627 |
| 34209 | 4863AF8B-4CA1-F76F-5276-4F1C70613639 | 03/05/16 20:14:37 | 66.87.134.166 | 03/05/16 20:19:00 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4863AF8B-4CA1-F76F-5276-4F1C70613639?key=1457208865547 |
| 34210 | 4863EB15-B5D8-D681-82CE-3460DEF5EFDB | 03/04/16 14:37:59 | 70.210.194.48 | 03/04/16 14:40:08 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4863EB15-B5D8-D681-82CE-3460DEF5EFDB?key=1457102280093 |
| 34211 | 4B6469F0-CFD2-A6OD-A30B-1811BDFECC48 | 03/31/16 22:40:57 | 14.140.45.226 | 03/31/16 22:43:21 | 0 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4B6469F0-CFD2-A6OD-A30B-1811BDFECC48?key=1459464055131 |
| 34212 | 4865897A-5C01-345F-B2D1-0481217F2A0F | 03/21/16 15:56:56 | 107.132.44.235 | 03/24/16 16:00:57 | 0 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4865897A-5C01-345F-B2D1-0481217F2A0F?key=1458575800337 |
| 34213 | 4865F2F5-4323-5857-E15B-44C48F9F6D84 | 03/03/16 22:52:20 | 209.147.144.31 | 03/03/16 22:54:09 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4865F2F5-4323-5857-E15B-44C48F9F6D84?key=1457045541469 |
| 34214 | 4865F464-C578-A226-0350-474C4E8D4565 | 03/28/16 20:23:11 | 108.218.143.112 | 03/28/16 20:30:16 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4865F464-C578-A226-0350-474C4E8D4565?key=1459196599910 |
| 34215 | 48660A1D-625F-68DF-CD7F-7FF89252D93A | 03/23/16 00:27:07 | 174.59.35.104 | 03/23/16 00:29:59 | 0 | | | | 0 | 0 | 0 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48660A1D-625F-68DF-CD7F-7FF89252D93A?key=1458692841881 |
| 34216 | 48660A1D-625F-68DF-CD7F-7FF89252D93A | 03/23/16 00:27:07 | 174.59.35.104 | 03/23/16 13:22:52 | 0 | | | | 0 | 0 | 0 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/48660A1D-625F-68DF-CD7F-7FF89252D93A?key=1458692841881 |
| 34217 | 48663E6F-8157-B2DA-2AD4-0D8D5E8AB9O6 | 03/01/16 20:44:30 | 66.87.81.117 | 03/01/16 20:50:05 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 3 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/48663E6F-8157-B2DA-2AD4-0D8D5E8AB9O6?key=1456865070302 |
| 34218 | 4866417D-B5C9-C6EC-9729-2E935A83F95F | 03/09/16 20:45:49 | 108.218.143.112 | 03/09/16 20:52:25 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4866417D-B5C9-C6EC-9729-2E935A83F95F?key=1457556351507 |
| 34219 | 4866E032-F145-65B6-F1D8-79C501EF9182 | 03/22/16 15:03:01 | 23.119.25.44 | 03/22/16 15:09:02 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4866E032-F145-65B6-F1D8-79C501EF9182?key=1458658989663 |
| 34220 | 486728DF-D20A-0D3C-A1F1-58614182E34F | 03/15/16 06:23:40 | 166.137.246.109 | 03/15/16 06:30:07 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/486728DF-D20A-0D3C-A1F1-58614182E34F?key=1458023021067 |
| 34221 | 4868EFC8-1971-31F2-8499-0782A27CC8E7 | 03/04/16 01:06:42 | 99.16.141.135 | 03/04/16 01:13:28 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4868EFC8-1971-31F2-8499-0782A27CC8E7?key=1457053604350 |
| 34222 | 48693C22-6268-0D5F-847B-E997F45A4026 | 03/21/16 16:37:47 | 68.8.241.182 | 03/21/16 16:44:00 | 1 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 1 | 0 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/48693C22-6268-0D5F-847B-E997F45A4026?key=1458578475456 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Visibility | TCPA Disclosure Overall | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34223 | 4869713F-EA69-27B6-DA7B-88E1A1EC0A49 | 03/27/16 23:11:18 | 108.20.213.219 | 03/27/16 23:20:08 | 1 | (label":"WE DISCLOSE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4869713F-EA69-27B6-DA7B-88E1A1EC0A49?key=1459120280557 |
| 34224 | A869C4B9-BB81-BF84-7F54-E9C66D12713F | 03/03/16 21:09:25 | 108.218.143.112 | 03/03/16 21:15:45 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/A869C4B9-BB81-BF84-7F54-E9C66D12713F?key=1457039367696 |
| 34225 | 486A3584-F3FE-5771-9194-FCE1538482A2 | 03/24/16 17:43:40 | 50.188.143.20 | 03/24/16 18:32:37 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/486A3584-F3FE-5771-9194-FCE1538482A2?key=1458841422057 |
| 34226 | 486A9C87-1807-68A0-434E-2E77E0306631 | 03/22/16 21:59:40 | 75.108.120.106 | 03/22/16 22:05:42 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/486A9C87-1807-68A0-434E-2E77E0306631?key=1458683990307 |
| 34227 | 486AEA33-2E8A-F886-39E9-037A735072C6 | 03/18/16 12:41:12 | 66.87.9.35 | 03/18/16 13:31:38 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/486AEA33-2E8A-F886-39E9-037A735072C6?key=1458304859115 |
| 34228 | 486B8922-E157-0A97-9951-BF5A66570786 | 03/27/16 12:41:59 | 73.167.210.125 | 03/27/16 12:45:06 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/486B8922-E157-0A97-9951-BF5A66570786?key=1459082519093 |
| 34229 | 486C00A1-AED0-5731-64D5-FF6532D89753 | 03/21/16 19:13:42 | 104.35.169.150 | 03/21/16 19:20:06 | 2 | | | | 0 | 0 | 0 | 0 | 1 | 3 | 1 | | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/486C00A1-AED0-5731-64D5-FF6532D89753?key=1458532085575 |
| 34230 | 486CD1AB-F4DC-5F68-18AE-A5459651AA1E5 | 03/08/16 21:57:50 | 76.169.154.106 | 03/08/16 22:01:18 | 2 | | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 0 | 0 | | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/486CD1AB-F4DC-5F68-18AE-A5459651AA1E5?key=1457474298949 |
| 34231 | 486D0813-06FA-0362-EBE2-86D52DD39708 | 03/14/16 01:17:37 | 98.111.139.175 | 03/14/16 01:20:31 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/486D0813-06FA-0362-EBE2-86D52DD39708?key=1457918258734 |
| 34232 | 486DF9A3-5785-A61B-7BEC-09E30DD9E072 | 03/18/16 15:47:19 | 24.162.137.142 | 03/18/16 15:48:30 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/486DF9A3-5785-A61B-7BEC-09E30DD9E072?key=1458316048199 |
| 34233 | 486E11F4-2409-116E-0E79-5082E1A85556 | 03/17/16 19:17:30 | 72.182.78.110 | 03/17/16 19:24:26 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/486E11F4-2409-116E-0E79-5082E1A85556?key=1458242250765 |
| 34234 | 486EE682-3D84-0D31-0598-C47A0D2A671C | 03/02/16 23:04:16 | 70.208.130.61 | 03/02/16 23:10:06 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/486EE682-3D84-0D31-0598-C47A0D2A671C?key=1456959857526 |
| 34235 | 486F2D05-A6D6-7F20-06CB-019B2F1693D8 | 03/29/16 06:30:47 | 173.58.8.99 | 03/29/16 16:02:41 | 2 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/486F2D05-A6D6-7F20-06CB-019B2F1693D8?key=1459233133890 |
| 34236 | 486F37D0-B41E-8D12-9684-56F67C4353E6 | 03/21/16 19:48:55 | 98.177.254.63 | 03/22/16 00:05:13 | 2 | | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 0 | 1 | | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/486F37D0-B41E-8D12-9684-56F67C4353E6?key=1458589725798 |
| 34237 | 486FE9F4-0896-CDBD-09F4-823182F0019 | 03/21/16 21:12:07 | 73.129.30.136 | 03/21/16 21:40:17 | 2 | | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 0 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/486FE9F4-0896-CDBD-09F4-823182F0019?key=1458594730328 |
| 34238 | 48705616-6A45-EF70-1578-3F49310ED218 | 03/22/16 17:06:38 | 99.71.69.218 | 03/22/16 17:12:22 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48705616-6A45-EF70-1578-3F49310ED218?key=1458666411927 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34239 | 487086A6-790F-1D15-0165-79D6FA265978 | 03/31/16 13:52:29 | 190.80.2.54 | 03/31/16 15:10:47 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/487086A6-790F-1D15-0165-79D6FA265978?key=1459432316994 |
| 34240 | 48715D07-4D0B-72DF-1F51-084A4808DE63 | 03/23/16 20:50:55 | 162.196.84.57 | 03/23/16 21:00:12 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48715D07-4D0B-72DF-1F51-084A4808DE63?key=1458766246038 |
| 34241 | 48718A72-9F24-0D8B-67DB-EE2183A63135 | 03/05/16 21:05:11 | 100.34.85.201 | 03/05/16 21:15:08 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48718A72-9F24-0D8B-67DB-EE2183A63135?key=1457211913135 |
| 34242 | 4871BF2E-A2BB-AC66-E75E-6C1309328FD5 | 03/30/16 13:00:42 | 96.84.38.65 | 03/30/16 13:46:49 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/4871BF2E-A2BB-AC66-E75E-6C1309328FD5?key=1459342849513 |
| 34243 | 48719746-32C4-86F2-FECF-832A68D4CE02 | 03/16/16 13:36:27 | 24.213.151.130 | 03/16/16 13:45:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/48719746-32C4-86F2-FECF-832A68D4CE02?key=1458135402526 |
| 34244 | 48726 1AG-8319-CD76-AA19-9227C62CAE7C | 03/15/16 22:44:07 | 101.50.126.226 | 03/16/16 17:26:01 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/48726 1AG-8319-CD76-AA19-9227C62CAE7C?key=1458081854992 |
| 34245 | 4874AF46-9E68-CA42-3280-20D1776809D4 | 03/30/16 02:42:42 | 73.47.88.69 | 03/30/16 02:50:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4874AF46-9E68-CA42-3280-20D1776809D4?key=1459305762040 |
| 34246 | 4874D984-0CFB-A929-628A-612888192711 | 03/15/16 19:11:01 | 24.205.67.250 | 03/15/16 19:15:06 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4874D984-0CFB-A929-628A-612888192711?key=1458069062915 |
| 34247 | 487520AA-B8D4-F169-4711-8777BA0389D1 | 03/25/16 00:21:49 | 68.205.188.248 | 03/25/16 00:25:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/487520AA-B8D4-F169-4711-8777BA0389D1?key=1458865311747 |
| 34248 | 4876876F-2946-0FBA-0C58-247098C5DE47 | 03/23/16 20:09:12 | 96.84.38.65 | 03/23/16 20:16:09 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/4876876F-2946-0FBA-0C58-247098C5DE47?key=1458763776559 |
| 34249 | 4876876F-2946-0FBA-0C58-247098C5DE47 | 03/23/16 20:09:12 | 96.84.38.65 | 03/23/16 20:13:52 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/4876876F-2946-0FBA-0C58-247098C5DE47?key=1458763776559 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34250 | 487699D6-7E0B-A9A2-5D11-7C8E8C935FFA | 03/30/16 20:33:03 | 203.177.115.2 | 03/30/16 20:39:42 | 0 | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/487699D6-7E0B-A9A2-5D11-7C8E8C935FFA?key=1459369883719 |
| 34251 | 4878351B-9DA3-0F0B-DAFF-5F1F07DAD7A7 | 03/08/16 15:34:17 | 50.253.125.154 | 03/08/16 15:37:22 | 0 | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4878351B-9DA3-0F0B-DAFF-5F1F07DAD7A7?key=1457454869756 |
| 34252 | 487873CC-5911-4672-92A9-86A96A6C1A88 | 03/14/16 03:54:33 | 75.16.189.37 | 03/14/16 04:00:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/487873CC-5911-4672-92A9-86A96A6C1A88?key=1457927673799 |
| 34253 | 48793E8B-B8B2-909D-8850-690E319945DC | 03/21/16 16:04:43 | 165.123.158.140 | 03/21/16 16:10:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48793E8B-B8B2-909D-8850-690E319945DC?key=1458576283844 |
| 34254 | 48799023-70E0-705F-6DC4-3DD63208A34B | 03/15/16 18:29:53 | 68.98.42.43 | 03/15/16 18:35:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48799023-70E0-705F-6DC4-3DD63208A34B?key=1458065593242 |
| 34255 | 48799893-DD99-200A-78C3-579164F9C0F9 | 03/29/16 04:28:15 | 108.244.96.8 | 03/29/16 04:31:51 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48799893-DD99-200A-78C3-579164F9C0F9?key=1459225694927 |
| 34256 | 487866B3-895B-C286-2468-AA598FCF0472 | 03/27/16 14:29:19 | 73.175.195.123 | 03/27/16 14:31:36 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/487866B3-895B-C286-2468-AA598FCF0472?key=1459088959538 |
| 34257 | 48788EE8-F2F5-028D-1814-9AE1739481FE | 03/04/16 04:22:30 | 75.85.2.93 | 03/04/16 04:23:16 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48788EE8-F2F5-028D-1814-9AE1739481FE?key=1457065350305 |
| 34258 | 487C9153-B20B-6AC9-7A4E-C4B2AAD97CE6 | 03/30/16 08:02:12 | 162.119.128.143 | 03/30/16 08:05:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/487C9153-B20B-6AC9-7A4E-C4B2AAD97CE6?key=1459324932633 |
| 34259 | 487CACBA-4ABF-563B-4EC6-FA34D6D4CEBC | 03/18/16 02:24:52 | 172.56.9.117 | 03/18/16 02:27:24 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/487CACBA-4ABF-563B-4EC6-FA34D6D4CEBC?key=1458267892810 |
| 34260 | 487DA029-41CD-B28E-53C5-AA8DCAA069CC | 03/04/16 18:47:14 | 203.82.45.146 | 03/05/16 01:00:45 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/487DA029-41CD-B28E-53C5-AA8DCAA069CC?key=1457117238197 |
| 34261 | 487DCE77-67CB-B480-6211-388600A8F80F | 03/31/16 20:16:58 | 206.169.213.198 | 03/31/16 20:17:50 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/487DCE77-67CB-B480-6211-388600A8F80F?key=1459455419428 |
| 34262 | 487E1585-9E19-1788-1727-5C61309C1FE9 | 03/15/16 14:47:24 | 74.205.144.74 | 03/15/16 14:49:17 | 1 | (label":" PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I LL SUBMIT YOUR INFORMATION TO YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/487E1585-9E19-1788-1727-5C61309C1FE9?key=1458053244728 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34263 | 487ED159-1896-C622-CA30-0043BA58C423 | 03/10/16 02:26:55 | 24.24.183.105 | 03/10/16 14:27:25 | | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/487ED159-1896-C622-CA30-0043BA58C423?key=1457576816175 |
| 34264 | 487E04BB-F34E-D0C6-CD78-7A6F899DA69D | 03/06/16 16:08:57 | 108.22.249.233 | 03/07/16 17:46:18 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | | 1 | | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/487E04BB-F34E-D0C6-CD78-7A6F899DA69D?key=1457280490476 |
| 34265 | 487F0ACC-52AB-72C3-A339-705A38793B31 | 03/29/16 20:22:11 | 70.209.109.96 | 03/29/16 20:24:01 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | | 2 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/487F0ACC-52AB-72C3-A339-705A38793B31?key=1459282938588 |
| 34266 | 487F465B-7A84-A7BD-55F2-A43B06B5A737 | 03/21/16 22:13:35 | 68.134.239.218 | 03/21/16 22:13:56 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/487F465B-7A84-A7BD-55F2-A43B06B5A737?key=1458598415995 |
| 34267 | 487FD57F-EE57-AFA2-64F8-7C18D5BA69DF | 03/21/16 21:46:31 | 108.201.83.0 | 03/21/16 21:50:08 | 2 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/487FD57F-EE57-AFA2-64F8-7C18D5BA69DF?key=1458596796536 |
| 34268 | 48800D89-3679-ECCA-22D2-4E0A007A732C | 03/20/16 15:46:38 | 69.126.101.100 | 03/20/16 15:50:08 | 2 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 Media Force Ltd. | http://vp.leadid.com/playback/48800D89-3679-ECCA-22D2-4E0A007A732C?key=1458488798404 |
| 34269 | 48810911-F8F6-9805-B229-C13948D4F84A | 03/11/16 16:39:08 | 76.169.154.106 | 03/11/16 16:42:19 | 2 | | | | 0 | 0 | | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/48810911-F8F6-9805-B229-C13948D4F84A?key=1457714386203 |
| 34270 | 48812DDD-E732-E2A2-07BA-58D4C91F7E05 | 03/07/16 04:22:33 | 68.111.162.144 | 03/07/16 04:27:02 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | | 2 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48812DDD-E732-E2A2-07BA-58D4C91F7E05?key=1457324557255 |
| 34271 | 4881A92D-4F19-3662-98D6-FC555F766032 | 03/07/16 14:34:03 | 74.192.180.53 | 03/07/16 14:40:00 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4881A92D-4F19-3662-98D6-FC555F766032?key=1457361256052 |
| 34272 | 4881C379-3C74-3A88-6C16-5F73589CE01C | 03/23/16 12:58:13 | 72.252.209.153 | 03/23/16 13:05:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4881C379-3C74-3A88-6C16-5F73589CE01C?key=1458737893789 |
| 34273 | 4881CE8B-F50F-E1DD-1D0F-A94DED486AD3 | 03/07/16 02:52:49 | 69.250.124.120 | 03/07/16 18:57:01 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | | 1 | | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/4881CE8B-F50F-E1DD-1D0F-A94DED486AD3?key=1457319210561 |
| 34274 | 4881D9C8-55D1-465C-48FE-A0F55092081F | 03/16/16 13:17:34 | 110.55.4.1 | 03/16/16 14:07:07 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | | 4 | 4 | | 1 | | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/4881D9C8-55D1-465C-48FE-A0F55092081F?key=1458134254449 |
| 34275 | 48820FBC-5CDA-1568-7CCE-1E8FA9AF3C57 | 03/15/16 23:28:45 | 172.56.16.169 | 03/15/16 23:35:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/48820FBC-5CDA-1568-7CCE-1E8FA9AF3C57?key=1458084526713 |
| 34276 | 48838657-E5A7-7C37-8671-EAA5FD483D00 | 03/24/16 21:15:19 | 71.235.22.191 | 03/24/16 21:19:34 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 2 | 2 | | 2 | | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/48838657-E5A7-7C37-8671-EAA5FD483D00?key=1458541211116 |
| 34277 | 4883A64C-1830-56D1-6CA1-D8A2F63D7CFF | 03/25/16 14:29:12 | 24.148.117.254 | 03/25/16 14:35:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4883A64C-1830-56D1-6CA1-D8A2F63D7CFF?key=1458916152820 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34278 | 4883C8A1-1880-6215-D945-D700334E87EB5 | 03/20/16 19:50:26 | 65.96.106.212 | 03/20/16 19:55:10 | 0 | [label:" BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4883C8A1-1880-6215-D945-D700334E87EB5?key=1458503426867 |
| 34279 | 4883C8CD-22FA-670F-F3D4-229585798556 | 03/15/16 18:04:26 | 71.106.217.24 | 03/15/16 18:07:06 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4883C8CD-22FA-670F-F3D4-229585798556?key=1458060272431 |
| 34280 | 48847D40-8448-9419-F548-1F1775FB1F88 | 03/15/16 14:38:00 | 74.205.144.74 | 03/15/16 14:39:15 | 1 | [label:" PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/48847D40-8448-9419-F548-1F1775FB1F88?key=1458052681139 |
| 34281 | 4885D3F1-D27D-F446-5C87-07C370841456 | 03/23/16 11:04:59 | 166.137.244.23 | 03/23/16 11:10:08 | 1 | [label:" BY CLICKING]YOU AUTHORIZE COMPARSIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4885D3F1-D27D-F446-5C87-07C370841456?key=1458731107079 |
| 34282 | 48852D9F-EF4A-9A90-FDF5-3C37CE53F18A | 03/02/16 15:55:30 | 23.119.25.44 | 03/02/16 16:01:30 | 1 | [label:" BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48852D9F-EF4A-9A90-FDF5-3C37CE53F18A?key=1456934139440 |
| 34283 | 48853F10-C891-EF0F-0042-705C141C759B | 03/27/16 22:55:53 | 208.58.213.146 | 03/27/16 22:58:40 | 0 | [label:" BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48853F10-C891-EF0F-0042-705C141C759B?key=1459119363719 |
| 34284 | 4885B690-BAED-A76D-0488-C1DFD365A0CA | 03/28/16 23:39:13 | 206.104.212.157 | 03/28/16 23:45:04 | 1 | [label:" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4885B690-BAED-A76D-0488-C1DFD365A0CA?key=1459208354819 |
| 34285 | 48872BA7-9E1E-011A-0368-494083E8A415 | 03/04/16 22:33:42 | 24.44.184.159 | 03/04/16 22:34:35 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | 1 | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48872BA7-9E1E-011A-0368-494083E8A415?key=1457130824149 |
| 34286 | 488785BA-8966-9DDF-50E0-21AD94125C87 | 03/18/16 16:14:47 | 199.36.244.14 | 03/18/16 16:15:01 | 1 | [label:" PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/488785BA-8966-9DDF-50E0-21AD94125C87?key=1458317687443 |
| 34287 | 4887DD12-455D-77DC-9844-06E0E8102421 | 03/29/16 17:35:18 | 206.55.93.130 | 03/29/16 17:42:25 | 1 | [label:" AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT IS 2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | FiveStrata | http://vp.leadid.com/playback/4887DD12-455D-77DC-9844-06E0E8102421?key=1459272920390 |
| 34288 | 48882BFA-5471-3137-67D4-89178D341501 | 03/22/16 18:43:15 | 74.79.94.43 | 03/22/16 18:45:32 | 1 | [label:" BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48882BFA-5471-3137-67D4-89178D341501?key=1458672207167 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34289 | 488898AE-15C4-8036-C8A6-893778A88946 | 03/17/16 22:53:30 | 74.205.144.74 | 03/17/16 22:54:05 | 1 | [label"":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 1 | | 3 | 3 | 3 | 3 | 3 | | | | | 1 | | 3 | 3 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/488898AE-15C4-8036-C8A6-893778A88946?key=1458255225664 |
| 34290 | 4888AF65-AA25-438E-02CA-D18D5E0F05F8 | 03/18/16 17:07:44 | 206.55.93.130 | 03/18/16 17:15:07 | 1 | [label"":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S 2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | | | | | 1 | | 3 | 3 | 3 | 3 FiveStrata | http://vp.leadid.com/playback/4888AF65-AA25-438E-02CA-D18D5E0F05F8?key=1458320866683 |
| 34291 | 48893FC0-570D-9326-8302-0EC245868211 | 03/30/16 20:20:00 | 69.171.80.132 | 03/30/16 20:21:16 | 1 | [label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48893FC0-570D-9326-8302-0EC245868211?key=1459369200409 |
| 34292 | 488958FE-588B-91DC-7ED5-6F62887A0073 | 03/19/16 15:15:47 | 71.93.106.76 | 03/24/16 16:23:12 | 1 | [label"":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | 1 | | 1 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/488958FE-588B-91DC-7ED5-6F62887A0073?key=1458400547481 |
| 34293 | 488A5936-86E8-75CD-3868-787C0D8BD4E8 | 03/15/16 02:22:58 | 68.4.124.81 | 03/15/16 16:26:11 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/488A5936-86E8-75CD-3868-787C0D8BD4E8?key=1458085579642 |
| 34294 | 488AB1EF-AC13-7449-E79D-80A50B29109E | 03/28/16 17:19:12 | 65.129.205.120 | 03/28/16 17:46:27 | 2 | | 0 | | | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/488AB1EF-AC13-7449-E79D-80A50B29109E?key=1459185534138 |
| 34295 | 488AD8AA-29D7-4839-7827-98739956C5454 | 03/01/16 13:23:08 | 71.200.2.78 | 03/01/16 13:30:11 | 1 | [label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/488AD8AA-29D7-4839-7827-98739956C5454?key=1456838173660 |
| 34296 | 488837C6-8919-C57C-B320-0763160658C0 | 03/16/16 11:36:55 | 74.105.168.249 | 03/16/16 11:40:10 | 1 | [label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/488837C6-8919-C57C-B320-0763160658C0?key=1458128218620 |
| 34297 | 48887876-E4C0-96E1-27F1-56E4A05BE77A | 03/01/16 08:00:27 | 71.32.166.237 | 03/01/16 08:02:25 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 0 | 3 | 3 | 3 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/48887876-E4C0-96E1-27F1-56E4A05BE77A?key=1456819233053 |
| 34298 | 488880D-A8DA-81DE-E35A-585C85FB4A0A | 03/12/16 21:19:44 | 166.170.15.21 | 03/12/16 21:25:08 | 1 | [label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/488880D-A8DA-81DE-E35A-585C85FB4A0A?key=1457817587058 |
| 34299 | 488C66FE-929B-C68B-7A04-038838432E03 | 03/06/16 05:45:12 | 108.29.158.198 | 03/06/16 18:07:30 | 1 | [label"":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY I UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/488C66FE-929B-C68B-7A04-038838432E03?key=1457243112121 |
| 34300 | 488CA2D1-4F93-5FBD-80E2-4D7AF4136DBD | 03/17/16 02:49:37 | 76.254.28.59 | 03/17/16 13:12:33 | 1 | [label"":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 1 | 4 | 4 | 4 | 1 | 1 | | | | | 1 | | 1 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/488CA2D1-4F93-5FBD-80E2-4D7AF4136DBD?key=1458182918092 |
| 34301 | 488D5AD7-A8DC-7842-0831-49372935C4DD | 03/04/16 21:36:40 | 69.195.39.18 | 03/04/16 22:05:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 1 | 3 Media Force Ltd. | http://vp.leadid.com/playback/488D5AD7-A8DC-7842-0831-49372935C4DD?key=1457127418850 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34302 | 488E68A2-A809-9F30-08D8-BDA5F0FFE1D8 | 03/19/16 14:20:23 | 107.77.76.31 | 03/19/16 14:22:45 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/488E68A2-A809-9F30-08D8-BDA5F0FFE1D8?key=1458397226004 |
| 34303 | 488EA35B-3D50-A9FF-5A11-1B8CC1838A54 | 03/22/16 21:42:50 | 166.216.165.55 | 03/22/16 21:50:59 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/488EA35B-3D50-A9FF-5A11-1B8CC1838A54?key=1458682976764 |
| 34304 | 488F53E9-B8A6-9D65-855D-12A2310EE4CC | 03/01/16 09:13:30 | 66.214.11.244 | 03/01/16 09:17:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/488F53E9-B8A6-9D65-855D-12A2310EE4CC?key=1456823611088 |
| 34305 | 488FD5E9-F73D-BEE1-FC1B-7D87754CE4AD | 03/29/16 09:49:00 | 208.109.88.104 | 03/29/16 06:04:04 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 34306 | 488FD8B4-5AF9-DFD9-0801-6248218FA2D5 | 03/06/16 04:02:57 | 24.4.71.48 | 03/06/16 04:06:01 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/488FD8B4-5AF9-DFD9-0801-6248218FA2D5?key=1457236978134 |
| 34307 | 488FEA86-4212-54DE-FDFA-E0C0BDF5A3EE | 03/29/16 16:59:51 | 99.71.69.218 | 03/29/16 17:05:58 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/488FEA86-4212-54DE-FDFA-E0C0BDF5A3EE?key=1459270798161 |
| 34308 | 48913A88-BF51-FFAE-B428-833FD83E8D45 | 03/31/16 14:14:41 | 50.141.103.20 | 03/31/16 16:05:19 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/48913A88-BF51-FFAE-B428-833FD83E8D45?key=1459433700230 |
| 34309 | 48921D45-581E-5C3E-D0C0-0A5B424CE832 | 03/26/16 13:19:02 | 70.208.144.209 | 03/28/16 13:40:17 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/48921D45-581E-5C3E-D0C0-0A5B424CE832?key=1458998348858 |
| 34310 | 48928143-2027-8F45-28BF-2EA29FBF505E | 03/09/16 20:43:46 | 182.74.122.106 | 03/09/16 20:47:06 | 0 | | | 0 | 0 | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/48928143-2027-8F45-28BF-2EA29FBF505E?key=1457556207217 |
| 34311 | 4892D359-7BDF-06F2-65D3-EF5F8759AD91 | 03/31/16 20:52:54 | 72.182.78.110 | 03/31/16 21:05:14 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4892D359-7BDF-06F2-65D3-EF5F8759AD91?key=1454557573981 |
| 34312 | 4892E798-898F-34D9-B66D-20188661EA51 | 03/22/16 19:11:22 | 65.129.153.236 | 03/22/16 20:57:32 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | | http://vp.leadid.com/playback/4892E798-898F-34D9-B66D-20188661EA51?key=1458673885064 |
| 34313 | 4892E798-898F-34D9-B66D-20188661EA51 | 03/22/16 19:11:22 | 65.129.153.236 | 03/22/16 20:54:19 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Lead Genesis | http://vp.leadid.com/playback/4892E798-898F-34D9-B66D-20188661EA51?key=1458673885064 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34314 | 4892E798-898F-34D9-B66O-20188661EA51 | 03/22/16 19:11:22 | 65.129.153.236 | 03/23/16 16:13:49 | | {label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4892E798-898F-34D9-B66O-20188661EA51?key=1458673885064 |
| 34315 | 4892F57F-A1BF-88DA-EFC1-B174BE926CFB | 03/23/16 19:08:20 | 108.218.143.112 | 03/23/16 19:15:24 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4892F57F-A1BF-88DA-EFC1-B174BE926CFB?key=1458760106727 |
| 34316 | 4893330E-AD11-19F6-51F9-27B1FE8ED28A | 03/23/16 10:23:35 | 208.109.88.104 | 03/23/16 13:34:43 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 34317 | 4893D9B9-A9BF-CF13-DFC8-49A347C4357A | 03/10/16 20:32:59 | 76.169.154.106 | 03/10/16 20:35:38 | | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4893D9B9-A9BF-CF13-DFC8-49A347C4357A?key=1457642010823 |
| 34318 | 48941204-21AD-80A6-97D8-8C30089F1EB5 | 03/04/16 01:22:25 | 66.87.135.241 | 03/04/16 01:30:06 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/48941204-21AD-80A6-97D8-8C30089F1EB5?key=1457054545849 |
| 34319 | 48949208-7E5E-DD73-4273-FC08732F8A23 | 03/28/16 14:06:16 | 173.58.237.181 | 03/28/16 14:06:47 | 1 | {label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/48949208-7E5E-DD73-4273-FC08732F8A23?key=1459173950507 |
| 34320 | 4894B1C5-361A-C46A-1F99-33ADE63F457E | 03/11/16 04:24:08 | 67.252.61.145 | 03/11/16 04:30:06 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4894B1C5-361A-C46A-1F99-33ADE63F457E?key=1457670248359 |
| 34321 | 4894D75F-F76E-0D54-5288-53756E8206A0 | 03/17/16 21:42:51 | 172.58.233.239 | 03/17/16 21:49:03 | 1 | {label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4894D75F-F76E-0D54-5288-53756E8206A0?key=1458251000837 |
| 34322 | 4894F12A-82EE-F4A1-0189-2FDE4E2BF81A | 03/19/16 14:48:37 | 172.56.17.216 | 03/19/16 14:55:05 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4894F12A-82EE-F4A1-0189-2FDE4E2BF81A?key=1458398919398 |
| 34323 | 48972417-0223-2673-FC52-0088EDD67C1E | 03/11/16 03:42:26 | 70.162.61.223 | 03/11/16 03:50:05 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/48972417-0223-2673-FC52-0088EDD67C1E?key=1457667745984 |
| 34324 | 4897B985-DA0C-7084-28A4-12F430B5C923 | 03/31/16 11:07:29 | 166.137.240.66 | 03/31/16 11:09:51 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4897B985-DA0C-7084-28A4-12F430B5C923?key=1459422450338 |
| 34325 | 489815B8-06AE-D824-DEDC-D83FA8C31392 | 03/03/16 14:08:38 | 70.192.130.116 | 03/03/16 14:10:48 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/489815B8-06AE-D824-DEDC-D83FA8C31392?key=1457014106246 |
| 34326 | 48983434-60A4-30FD-8C04-95C67C82BC85 | 03/26/16 09:51:29 | 70.167.212.212 | 03/26/16 09:55:09 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48983434-60A4-30FD-8C04-95C67C82BC85?key=1458985836681 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34127 | 4898FE21-D2DF-AD83-7880-EA1C459A8526 | 03/09/16 09:30:35 | 24.161.48.104 | 03/09/16 09:35:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4898FE21-D2DF-AD83-7880-EA1C459A8526?key=1457515835836 |
| 34128 | 489A6F76-0856-08A4-4005-01EE20AD4A39 | 03/04/16 14:22:38 | 73.155.251.4 | 03/04/16 14:29:27 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/489A6F76-0856-08A4-4005-01EE20AD4A39?key=1457101360964 |
| 34329 | 4898170E-19F1-3220-0305-4F8DAD68DFA7 | 03/31/16 17:18:04 | 74.205.144.74 | 03/31/16 17:18:16 | 1 | (label":"(PLEASE KEEP IN MIND) YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING/(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4898170E-19F1-3220-0305-4F8DAD68DFA7?key=1459444685336 |
| 34330 | 4898576C-F447-7792-8734-5934509E5747 | 03/06/16 20:46:00 | 76.182.254.17 | 03/06/16 20:51:52 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4898576C-F447-7792-8734-5934509E5747?key=1457297164561 |
| 34331 | 489C6F74-7C11-FCE5-0EE0-A48E6815DA05 | 03/30/16 22:09:46 | 73.151.147.10 | 03/30/16 22:15:05 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/489C6F74-7C11-FCE5-0EE0-A48E6815DA05?key=1459375787689 |
| 34332 | 489CC036-F815-CB38-9C01-F91CE069646C | 03/17/16 18:49:18 | 75.108.120.106 | 03/17/16 18:55:35 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/489CC036-F815-CB38-9C01-F91CE069646C?key=1458240564011 |
| 34333 | 489D18D7-96EB-DFD8-EC79-3757C13786A1 | 03/22/16 18:58:58 | 96.84.38.65 | 03/22/16 19:33:20 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK) YOU AGREE TO OUR PRIVACY POLICY AND CUSTOMER SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/489D18D7-96EB-DFD8-EC79-3757C13786A1?key=1458673147861 |
| 34334 | 489D270D-7E38-F23D-7AE5-524FA213EC1F | 03/31/16 21:42:22 | 24.26.233.20 | 03/31/16 21:48:55 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/489D270D-7E38-F23D-7AE5-524FA213EC1F?key=1459460549380 |
| 34335 | 489D888F-05C4-8541-0897-1A9A97603C91 | 03/30/16 21:45:24 | 174.18.34.54 | 03/30/16 21:50:16 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/489D888F-05C4-8541-0897-1A9A97603C91?key=1459774327886 |
| 34336 | 489E2564-35CB-C19A-8348-D7C7A557557C | 03/23/16 23:37:34 | 72.228.8.6 | 03/24/16 13:15:43 | 1 | (label":"BY CLICKING GET FREE QUOTE) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/489E2564-35CB-C19A-8348-D7C7A557557C?key=1458765256418 |
| 34337 | 489E42A4-8714-90C5-78ED-9E5211BAC210 | 03/31/16 05:01:27 | 99.165.32.106 | 03/31/16 05:05:08 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/489E42A4-8714-90C5-78ED-9E5211BAC210?key=1459400485081 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|
| 489E6792-C383-FE5F-2DD3-102110FDEDD01 | 03/08/16 01:20:15 | 207.141.13.130 | 03/08/16 01:20:46 | 1 | "SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CORE0DIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)" | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/489E6792-C383-FE5F-2DD3-102110FDEDD01?key=1457400015761 |
| 489E9DCD-0781-880F-CE56-5EC36FDC1AEB | 03/08/16 13:02:01 | 208.109.88.104 | 03/08/16 14:50:51 | | | Lead Genesis | N/A |
| 489EF9F2-597E-A527-7CFA-512654647EAF | 03/24/16 01:49:49 | 61.12.89.52 | 03/24/16 13:26:20 | 0 | | Home Improvement Leads | http://vp.leadid.com/playback/489EF9F2-597E-A527-7CFA-512654647EAF?key=1458784194160 |
| 48AD300A-8D72-6479-6943-835FBFEAAFA5 | 03/03/16 02:15:40 | 50.131.107.111 | 03/03/16 02:20:58 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Home Improvement Leads | http://vp.leadid.com/playback/48AD300A-8D72-6479-6943-835FBFEAAFA5?key=1457046502977 |
| 48AD41A8-6723-4F85-5007-369A2BE25836 | 03/28/16 17:06:09 | 113.193.208.50 | 03/28/16 17:18:55 | | | Lead Genesis | http://vp.leadid.com/playback/48AD41A8-6723-4F85-5007-369A2BE25836?key=1459184771333 |
| 48A0B0E9-6308-C19F-5D82-65E2D5BC55F1 | 03/29/16 23:52:27 | 67.187.169.14 | 03/30/16 00:05:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Media Force Ltd. | http://vp.leadid.com/playback/48A0B0E9-6308-C19F-5D82-65E2D5BC55F1?key=1459295547017 |
| 48A087CF-3085-9796-E10E-9967716C2A44 | 03/14/16 09:17:55 | 108.185.134.70 | 03/14/16 09:19:43 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Home Improvement Leads | http://vp.leadid.com/playback/48A087CF-3085-9796-E10E-9967716C2A44?key=1457947076867 |
| 48A1495F-65F3-788B-DCFF-D71779A010AF | 03/02/16 04:53:36 | 73.151.145.106 | 03/02/16 04:55:35 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Home Improvement Leads | http://vp.leadid.com/playback/48A1495F-65F3-788B-DCFF-D71779A010AF?key=1458094412595 |
| 48A16EED-B464-BAC8-6FC2-F57AF3133F39 | 03/18/16 13:36:37 | 24.213.151.130 | 03/18/16 13:45:06 | 2 | | Media Force Ltd. | http://vp.leadid.com/playback/48A16EED-B464-BAC8-6FC2-F57AF3133F39?key=1458308232882 |
| 48A1AA70-6704-9F1F-8E71-ED7A54C27D2F | 03/18/16 04:58:09 | 99.14.170.25 | 03/18/16 05:00:12 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Media Force Ltd. | http://vp.leadid.com/playback/48A1AA70-6704-9F1F-8E71-ED7A54C27D2F?key=1458277088011 |
| 48A1AC00-A35E-CE37-41C9-87673486E257 | 03/25/16 18:07:09 | 73.66.158.24 | 03/25/16 18:13:43 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | Lead Genesis | http://vp.leadid.com/playback/48A1AC00-A35E-CE37-41C9-87673486E257?key=1458929264567 |
| 48A1D159-7930-2A15-9942-A880881AAEA8 | 03/16/16 17:12:12 | 73.38.232.65 | 03/16/16 17:15:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Media Force Ltd. | http://vp.leadid.com/playback/48A1D159-7930-2A15-9942-A880881AAEA8?key=1458148330661 |
| 48A207C6-6CFE-B108-9F11-703EE4815659 | 03/15/16 19:57:18 | 24.24.183.105 | 03/15/16 20:00:09 | 0 | | Lead Genesis | http://vp.leadid.com/playback/48A207C6-6CFE-B108-9F11-703EE4815659?key=1458071896804 |
| 48A486B0-DD99-A2E5-7045-232325683D96 | 03/07/16 15:53:06 | 184.88.29.121 | 03/07/16 15:55:08 | 0 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Media Force Ltd. | http://vp.leadid.com/playback/48A486B0-DD99-A2E5-7045-232325683D96?key=1457365982417 |
| 48A6C67C-CA84-B5F2-D151-639A4C781209 | 03/25/16 22:48:22 | 14.140.45.226 | 03/28/16 13:13:31 | | | Lead Genesis | http://vp.leadid.com/playback/48A6C67C-CA84-B5F2-D151-639A4C781209?key=1458946102312 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 34353 | 48A6CBA9-6613-3206-CFCF-BE93E8684382 | 03/31/16 01:35:04 | 108.22.203.93 | 03/31/16 01:40:18 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48A6CBA9-6613-3206-CFCF-BE93E8684382?key=1459388122141 |
| 34354 | 48A74958-388D-7D3A-836C-803DDE28DA0E | 03/27/16 14:37:03 | 66.30.25.46 | 03/27/16 14:40:16 | 0 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48A74958-388D-7D3A-836C-803DDE28DA0E?key=1459089423467 |
| 34355 | 48A8DA26-D022-8E01-743A-341A0BE118F5 | 03/29/16 16:02:29 | 24.242.94.22 | 03/29/16 16:08:44 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48A8DA26-D022-8E01-743A-341A0BE118F5?key=1459267350951 |
| 34356 | 48A8E9F4-500A-728E-3171-D1B6D2393D0B | 03/28/16 16:09:14 | 73.24.130.202 | 03/28/16 16:15:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/48A8E9F4-500A-728E-3171-D1B6D2393D0B?key=1459181359085 |
| 34357 | 48A99510-29FF-8B67-9AC7-EAF2421EFF3D | 03/02/16 21:42:37 | 76.169.154.106 | 03/02/16 21:46:30 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/48A99510-29FF-8B67-9AC7-EAF2421EFF3D?key=1456954992261 |
| 34358 | 48A99D38-6D02-A769-E426-F6FA6A3706A1 | 03/16/16 16:09:55 | 68.98.60.199 | 03/16/16 16:12:17 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48A99D38-6D02-A769-E426-F6FA6A3706A1?key=1458144594127 |
| 34359 | 48AA0910-418E-CCCF-EC26-8C9268A78008 | 03/10/16 20:02:29 | 71.185.43.189 | 03/10/16 20:10:06 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48AA0910-418E-CCCF-EC26-8C9268A78008?key=1457640153161 |
| 34360 | 48A6169-4D14-C25F-244A-815D5ECD48EF | 03/22/16 19:20:49 | 75.161.50.220 | 03/22/16 19:25:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48A6169-4D14-C25F-244A-815D5ECD48EF?key=1458674473964 |
| 34361 | 48AA79D0-A299-7EA1-E992-C89D3CA06C20 | 03/30/16 15:37:42 | 203.177.115.2 | 03/30/16 15:44:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48AA79D0-A299-7EA1-E992-C89D3CA06C20?key=1459352262861 |
| 34362 | 48AABD96-6CD7-751E-30A9-592A8EF9F818 | 03/07/16 18:26:39 | 74.95.11.157 | 03/07/16 18:28:02 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48AABD96-6CD7-751E-30A9-592A8EF9F818?key=1457375199708 |
| 34363 | 48ABA52F-C0A5-1D38-5C94-CDBB6A658E65 | 03/01/16 20:06:08 | 75.108.120.106 | 03/01/16 20:11:47 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48ABA52F-C0A5-1D38-5C94-CDBB6A658E65?key=1456862771709 |
| 34364 | 48AC8718-8396-FCA1-03E1-83A39B40D1DF | 03/01/16 18:58:52 | 71.166.52.84 | 03/01/16 19:05:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48AC8718-8396-FCA1-03E1-83A39B40D1DF?key=1456858733456 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34365 | 48AC9FDD-CB7F-F4DC-53EC-A8CF8061C72C | 03/24/16 23:10:39 | 74.205.144.74 | 03/24/16 23:10:59 | | "(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)" | | | | | | 3 | 3 | 0 | | 3 | 3 | | 3 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/48AC9FDD-CB7F-F4DC-53EC-A8CF8061C72C?key=1458861043319 |
| 34366 | 48ACA940-A67A-DA2C-7C61-2B864828003D | 03/03/16 11:24:12 | 208.109.88.104 | 03/03/16 14:14:35 | | | | | | | | 0 | 0 | | | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 34367 | 48ADBC44-EB79-C6EA-DAD5-3EC0614817CA | 03/11/16 17:53:21 | 70.209.65.161 | 03/11/16 18:00:05 | 0 | (label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48ADBC44-EB79-C6EA-DAD5-3EC0614817CA?key=1457718803990 |
| 34368 | 48AE4774-1094-CA9E-6E80-ED580C786C2C | 03/05/16 01:37:47 | 97.94.149.254 | 03/05/16 01:40:09 | | (label:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/48AE4774-1094-CA9E-6E80-ED580C786C2C?key=1457141782367 |
| 34369 | 48AEE86F-F308-0F81-21F8-A63854F44520 | 03/06/16 22:37:55 | 99.72.202.10 | 03/06/16 22:40:07 | | (label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48AEE86F-F308-0F81-21F8-A63854F44520?key=1457303876389 |
| 34370 | 48AF65FE-E828-1E91-9C43-4EE1F6243A7D | 03/02/16 14:56:28 | 71.192.188.176 | 03/02/16 15:05:05 | | (label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48AF65FE-E828-1E91-9C43-4EE1F6243A7D?key=1456930592690 |
| 34371 | 48AF8387-988E-561B-2655-807E3C7C0C68 | 03/20/16 23:58:03 | 68.106.224.198 | 03/21/16 00:00:50 | | (label:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48AF8387-988E-561B-2655-807E3C7C0C68?key=1458518274222 |
| 34372 | 48AFF8D4-948F-D840-575B-106DB2552E34 | 03/15/16 00:36:11 | 73.250.123.62 | 03/15/16 00:39:04 | | (label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48AFF8D4-948F-D840-575B-106DB2552E34?key=1458002173340 |
| 34373 | 48B0D7F3-7694-466E-3883-78B98B09ACE1 | 03/06/16 02:47:08 | 71.83.105.84 | 03/06/16 02:50:11 | | (label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48B0D7F3-7694-466E-3883-78B98B09ACE1?key=1457232431365 |
| 34374 | 48B16755-1BD5-B444-12BB-BDE530A585FB | 03/08/16 15:56:02 | 113.193.208.50 | 03/08/16 16:00:30 | 0 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/48B16755-1BD5-B444-12BB-BDE530A585FB?key=1457452567094 |
| 34375 | 48B18B54-1358-F1A2-C52E-E44FF2169E89 | 03/29/16 20:17:11 | 98.235.45.107 | 03/29/16 20:18:34 | | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48B18B54-1358-F1A2-C52E-E44FF2169E89?key=1459282631284 |
| 34376 | 48B21A8B-0693-0016-8B7A-72D26149CC81 | 03/18/16 20:08:34 | 98.172.80.155 | 03/18/16 22:18:18 | | (label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48B21A8B-0693-0016-8B7A-72D26149CC81?key=1458331715743 |
| 34377 | 48B23FB2-A3C8-8AFF-7CF6-67CA256C5765 | 03/14/16 17:34:06 | 71.235.158.33 | 03/14/16 17:40:10 | | (label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48B23FB2-A3C8-8AFF-7CF6-67CA256C5765?key=1457976845542 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34378 | 488244D5-16F8-7398-CFDE-964CA31DEE15 | 03/29/16 23:34:59 | 166.137.242.31 | 03/29/16 23:40:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/488244D5-16F8-7398-CFDE-964CA31DEE15?key=1459294499310 |
| 34379 | 48B266E3-73D1-5DE6-9C04-4D89F263FF46 | 03/24/16 21:52:48 | 67.83.200.21 | 03/24/16 21:55:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48B266E3-73D1-5DE6-9C04-4D89F263FF46?key=1458856367843 |
| 34380 | 48B2CE95-21D7-6321-FF62-DCC914C6E888 | 03/03/16 03:43:53 | 99.45.57.75 | 03/03/16 03:47:17 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48B2CE95-21D7-6321-FF62-DCC914C6E888?key=1456976633860 |
| 34381 | 48B3C796-5A76-CE15-7C4C-542A8D248F43 | 03/08/16 11:29:02 | 67.1.202.239 | 03/08/16 11:30:35 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48B3C796-5A76-CE15-7C4C-542A8D248F43?key=1457436553486 |
| 34382 | 48B502F2-9F20-935F-86C8-44C7C9594125 | 03/29/16 12:54:32 | 47.20.172.191 | 03/29/16 13:00:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48B502F2-9F20-935F-86C8-44C7C9594125?key=1459256072793 |
| 34383 | 48B51E09-A9C2-0EED-2E8F-19244F41F285 | 03/14/16 17:04:44 | 173.49.214.221 | 03/14/16 17:06:48 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48B51E09-A9C2-0EED-2E8F-19244F41F285?key=1457975094190 |
| 34384 | 48B58016-BD87-AA4E-2C56-75C382548002 | 03/29/16 22:27:05 | 206.55.93.130 | 03/29/16 22:32:34 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0026\#039;S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/48B58016-BD87-AA4E-2C56-75C382548002?key=1459290428847 |
| 34385 | 48B6382E-973A-39A4-9922-168DE8E4FB38 | 03/15/16 03:53:13 | 69.140.61.217 | 03/15/16 03:54:57 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48B6382E-973A-39A4-9922-168DE8E4FB38?key=1458013997445 |
| 34386 | 48B64237-11DB-9ADD-A990-9750E88C0A75 | 03/23/16 13:03:05 | 208.109.88.104 | 03/23/16 15:02:22 | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 34387 | 48B74E59-E4E8-A194-9D85-D61D9D254641 | 03/16/16 18:53:54 | 71.226.233.167 | 03/16/16 18:55:51 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48B74E59-E4E8-A194-9D85-D61D9D254641?key=1458154422526 |
| 34388 | 48B75A74-EC0B-4A22-469F-A470C0F7FFF3 | 03/09/16 07:29:55 | 66.27.197.55 | 03/09/16 18:48:52 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/48B75A74-EC0B-4A22-469F-A470C0F7FFF3?key=1457508596320 |
| 34389 | 48B774F9-862C-DB79-2D0B-1619F2D85DFD | 03/28/16 23:56:21 | 99.172.34.208 | 03/29/16 00:02:20 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48B774F9-862C-DB79-2D0B-1619F2D85DFD?key=1459209385636 |
| 34390 | 48B82A79-8FAD-3600-388D-1D481F2C5762 | 03/17/16 14:30:23 | 113.193.208.50 | 03/17/16 14:31:46 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/48B82A79-8FAD-3600-388D-1D481F2C5762?key=1458225027084 |
| 34391 | 48B82A79-8FAD-3600-388D-1D481F2C5762 | 03/17/16 14:30:23 | 113.193.208.50 | 03/17/16 14:31:56 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48B82A79-8FAD-3600-388D-1D481F2C5762?key=1458225027084 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34392 | 488880CD-29C5-1587-6880-A74F864T3C35 | 03/23/16 20:16:09 | 66.27.205.199 | 03/23/16 20:20:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/488880CD-29C5-1587-6880-A74F864T3C35?key=1458764171508 |
| 34393 | 488907CF-E887-96A2-75A4-EB812DF410EA | 03/27/16 11:42:05 | 96.241.160.91 | 03/27/16 11:45:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/488907CF-E887-96A2-75A4-EB812DF410EA?key=1459078925943 |
| 34394 | 48896563-A0C9-835C-E3E1-D1A6284E910A | 03/21/16 15:19:07 | 71.102.32.68 | 03/21/16 15:25:05 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48896563-A0C9-835C-E3E1-D1A6284E910A?key=1458573547848 |
| 34395 | 4889A341-AC14-AD9D-2F24-F66545FD33E2 | 03/13/16 22:22:17 | 72.208.215.67 | 03/13/16 22:25:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4889A341-AC14-AD9D-2F24-F66545FD33E2?key=1457907738742 |
| 34396 | 4889D750-DD45-6725-28E7-F5D89FF5A2AD | 03/23/16 02:23:49 | 50.153.145.120 | 03/23/16 02:30:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4889D750-DD45-6725-28E7-F5D89FF5A2AD?key=1458699829625 |
| 34397 | 4889FE39-D17B-4764-E470-D7F84F06895A | 03/21/16 21:05:32 | 67.11.186.118 | 03/21/16 21:12:21 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4889FE39-D17B-4764-E470-D7F84F06895A?key=1458594337352 |
| 34398 | 488E2595-4E66-8C21-1C8D-579FA6F2E91D | 03/30/16 22:50:36 | 68.8.241.182 | 03/30/16 22:53:28 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/488E2595-4E66-8C21-1C8D-579FA6F2E91D?key=1459378450894 |
| 34399 | 488E38B5-66D2-69A4-0780-5130DFA14B38 | 03/05/16 19:17:16 | 147.4.36.65 | 03/05/16 19:24:07 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/488E38B5-66D2-69A4-0780-5130DFA14B38?key=1457205436491 |
| 34400 | 488E5481-89D2-F5D0-317A-08F46D7EA79F | 03/23/16 21:42:11 | 203.82.45.146 | 03/23/16 21:44:52 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/488E5481-89D2-F5D0-317A-08F46D7EA79F?key=1458769326628 |
| 34401 | 488E65D6-78DB-62F7-080B-40C3586A56AF | 03/28/16 20:41:37 | 108.230.168.105 | 03/28/16 20:45:09 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/488E65D6-78DB-62F7-080B-40C3586A56AF?key=1459197700559 |
| 34402 | 488E65D6-78DB-62F7-080B-40C3586A56AF | 03/28/16 20:41:37 | 108.230.168.105 | 03/28/16 20:45:25 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/488E65D6-78DB-62F7-080B-40C3586A56AF?key=1459197700559 |
| 34403 | 488E92E5-880C-6287-6E23-4DEA9A56C518 | 03/01/16 11:08:16 | 172.56.23.63 | 03/01/16 11:15:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/488E92E5-880C-6287-6E23-4DEA9A56C518?key=1456830499715 |
| 34404 | 488ECEC4-9FF2-9DB8-9DA4-E143F68C844F | 03/16/16 16:36:01 | 69.116.158.5 | 03/16/16 16:40:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/488ECEC4-9FF2-9DB8-9DA4-E143F68C844F?key=1458146161344 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 488FAF6E-97E7-CDF8-E7D7-C8FF1FD70174 | 03/04/16 02:36:50 | 50.163.53.108 | 03/04/16 02:41:02 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/488FAF6E-97E7-CDF8-E7D7-C8FF1FD70174?key=1457059008187 |
| 48C0D785-C729-620F-FA21-B11EC2FFEC89 | 03/26/16 15:04:01 | 172.56.3.167 | 03/26/16 15:06:34 | 0 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48C0D785-C729-620F-FA21-B11EC2FFEC89?key=1459004644426 |
| 48C1A758-6A84-4883-D895-54849061EAC0 | 03/06/16 16:32:46 | 73.13.165.123 | 03/06/16 16:40:08 | 0 | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48C1A758-6A84-4883-D895-54849061EAC0?key=1457281965983 |
| 48C26511-E117-CE98-5C30-497C6B88FD91 | 03/16/16 12:51:27 | 100.10.39.228 | 03/16/16 12:55:06 | 0 | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48C26511-E117-CE98-5C30-497C6B88FD91?key=1458132684712 |
| 48C5009E-BD68-141E-1ECF-F55824C651CF | 03/25/16 01:37:29 | 64.58.21.163 | 03/25/16 01:37:49 | 1 | (label"":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | | | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/48C5009E-BD68-141E-1ECF-F55824C651CF?key=1458869850647 |
| 48C5EBC2-5084-7D7E-5540-0DF160C12C90 | 03/16/16 02:46:32 | 73.231.163.136 | 03/16/16 02:50:13 | 0 | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48C5EBC2-5084-7D7E-5540-0DF160C12C90?key=1458096392576 |
| 48C60C44-E58F-D36D-CA5D-1982C2903466 | 03/21/16 19:35:49 | 72.182.78.110 | 03/21/16 19:41:55 | 0 | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48C60C44-E58F-D36D-CA5D-1982C2903466?key=1458588949732 |
| 48C6390D-3B21-D346-871E-8CB40CE50800 | 03/25/16 15:10:40 | 66.87.125.227 | 03/25/16 15:15:06 | 0 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48C6390D-3B21-D346-871E-8CB40CE50800?key=1458918643657 |
| 48C67E63-62AF-B854-B8CD-0641C1DDF822 | 03/12/16 20:35:32 | 24.255.25.31 | 03/12/16 20:40:06 | 0 | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48C67E63-62AF-B854-B8CD-0641C1DDF822?key=1457814931403 |
| 48C6FB84-6705-3891-2C58-28518B45F676 | 03/06/16 01:18:36 | 99.119.252.119 | 03/06/16 01:25:06 | 0 | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48C6FB84-6705-3891-2C58-28518B45F676?key=1457227117149 |
| 48C7262B-5E95-1F34-129F-49E040D5FB40 | 03/24/16 13:53:10 | 208.109.88.104 | 03/24/16 13:53:35 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 48C76344-E281-F92B-D7DD-093C50E485B7 | 03/18/16 00:43:09 | 70.93.188.85 | 03/18/16 00:45:07 | 0 | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48C76344-E281-F92B-D7DD-093C50E485B7?key=1458261766700 |
| 48C7F613-D127-81DA-77A1-FB45E7A3E3D1 | 03/21/16 14:34:51 | 166.137.246.49 | 03/21/16 14:37:36 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48C7F613-D127-81DA-77A1-FB45E7A3E3D1?key=1458570892279 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34418 | 48C81F7C-8177-748F-F870-66840F74A6FB | 03/01/16 16:48:40 | 76.169.154.106 | 03/01/16 16:53:11 | 2 | | | 0 | | | | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/48C81F7C-8177-748F-F870-66840F74A6FB?key=1456850939154 |
| 34419 | 48C8346F-86C8-0784-773F-25D83C35321C | 03/02/16 02:12:30 | 73.134.71.208 | 03/02/16 02:15:03 | 2 | | | 0 | | | | | | | | | | | | | | SolarLeadFactory | http://vp.leadid.com/playback/48C8346F-86C8-0784-773F-25D83C35321C?key=1456884809319 |
| 34420 | 48C83CC5-0E68-68CD-E832-498A9811ADDC | 03/08/16 17:09:25 | 50.130.145.172 | 03/08/16 17:15:05 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48C83CC5-0E68-68CD-E832-498A9811ADDC?key=1457456967111 |
| 34421 | 48C8E5EB-17E0-3B65-C934-903FB361D1F7 | 03/14/16 06:38:52 | 66.87.131.37 | 03/14/16 06:40:50 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48C8E5EB-17E0-3B65-C934-903FB361D1F7?key=1457937536930 |
| 34422 | 48C91F22-7F3D-0933-CF88-CC6C343A07A4 | 03/01/16 17:04:16 | 76.217.199.76 | 03/01/16 17:10:08 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48C91F22-7F3D-0933-CF88-CC6C343A07A4?key=1456851860121 |
| 34423 | 48C952CA-2894-CD3F-8F5B-1F7EEA9093A6 | 03/30/16 22:29:25 | 71.183.235.59 | 03/30/16 22:35:07 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48C952CA-2894-CD3F-8F5B-1F7EEA9093A6?key=1459376965871 |
| 34424 | 48C9BC76-3F96-B0A4-104F-88A7F00720DC | 03/21/16 23:22:16 | 73.175.180.37 | 03/21/16 23:30:06 | 2 | | | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48C9BC76-3F96-B0A4-104F-88A7F00720DC?key=1458602527210 |
| 34425 | 48C9C487-E55E-B2B0-8438-13177CC1472D | 03/16/16 14:31:29 | 65.51.79.34 | 03/16/16 14:35:07 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48C9C487-E55E-B2B0-8438-13177CC1472D?key=1458138689081 |
| 34426 | 48CA82FA-111C-77C6-B1D1-F3891B6F73CC | 03/19/16 18:17:57 | 203.177.115.2 | 03/19/16 18:25:02 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48CA82FA-111C-77C6-B1D1-F3891B6F73CC?key=1458411477486 |
| 34427 | 48CA9B1B-30D3-50C2-37AE-77541A6AA688 | 03/18/16 15:37:08 | 50.253.125.154 | 03/18/16 15:40:26 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM?)"]" | | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/48CA9B1B-30D3-50C2-37AE-77541A6AA688?key=1458319014946 |
| 34428 | 48C87286-4247-7EAB-37E3-3B20538F9E8F | 03/18/16 20:20:49 | 74.205.144.74 | 03/18/16 20:24:44 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM?)"]" | | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/48C87286-4247-7EAB-37E3-3B20538F9E8F?key=1458332464207 |
| 34429 | 48CC0933-F016-C268-4A12-2235C6C0A8E6 | 03/16/16 13:46:15 | 72.223.87.35 | 03/16/16 13:55:05 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/48CC0933-F016-C268-4A12-2235C6C0A8E6?key=1458135982491 |
| 34430 | 48CC453A-58FB-DF53-762F-C7FC5A1DA465 | 03/06/16 00:36:48 | 24.2.173.156 | 03/06/16 00:46:53 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | | 0 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/48CC453A-58FB-DF53-762F-C7FC5A1DA465?key=1457224614078 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34431 | 48CCDC46-9500-EC7C-D64A-00CAC3E8425E | 03/19/16 22:18:22 | 69.207.59.209 | 03/21/16 13:20:57 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 1 | 0 | | | | 1 | 3 | 1 | | 1 | 1 | | 1 | 1 | 1 | | | http://vp.leadid.com/playback/48CCDC46-9500-EC7C-D64A-00CAC3E8425E?key=1458425899086 |
| 34432 | 48CED690-58C3-8AC4-4542-592C7FCC15CB | 03/06/16 15:02:16 | 65.96.224.24 | 03/06/16 15:05:11 | 1 | {label":"BY AGREEING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48CED690-58C3-8AC4-4542-592C7FCC15CB?key=1457276536346 |
| 34433 | 48CF3F44-EFC9-0380-8E07-E6A1154756F9 | 03/25/16 00:57:09 | 108.230.168.105 | 03/25/16 14:50:08 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 2 | 2 | 1 | 1 | 0 | 1 | | 1 | 1 | | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/48CF3F44-EFC9-0380-8E07-E6A1154756F9?key=1458867432352 |
| 34434 | 48CF7A07-5CFA-7B22-8A12-892C37D8C1E4 | 03/23/16 05:04:41 | 66.44.60.221 | 03/23/16 05:10:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48CF7A07-5CFA-7B22-8A12-892C37D8C1E4?key=1458709484329 |
| 34435 | 48CFAFD9-3581-C203-CA59-78DE7FE99FB6 | 03/23/16 02:34:36 | 32.211.110.201 | 03/23/16 02:40:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48CFAFD9-3581-C203-CA59-78DE7FE99FB6?key=1458670477799 |
| 34436 | 48D0E45F-8E68-C16A-2F4C-77394880C3A8 | 03/10/16 20:52:54 | 70.211.129.91 | 03/10/16 21:00:08 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/48D0E45F-8E68-C16A-2F4C-77394880C3A8?key=1457643161267 |
| 34437 | 48D16EFD-A877-98D2-9D07-868C2C69E12B | 03/18/16 18:31:31 | 70.112.168.28 | 03/18/16 18:38:41 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/48D16EFD-A877-98D2-9D07-868C2C69E12B?key=1458325891209 |
| 34438 | 48D1D9D5-3898-01D6-7082-2C513EA45E7E | 03/31/16 23:22:22 | 74.205.144.74 | 03/31/16 23:22:34 | 1 | {label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING} EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | 1 | 3 | 3 | 0 | 3 | | 3 | 1 | | 3 | | | | | 3 | Lead Genesis | http://vp.leadid.com/playback/48D1D9D5-3898-01D6-7082-2C513EA45E7E?key=1459466545709 |
| 34439 | 48D21E5D-777C-68E1-A891-CAEE8F83DFE0 | 03/31/16 12:34:17 | 66.87.66.149 | 03/31/16 12:40:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48D21E5D-777C-68E1-A891-CAEE8F83DFE0?key=1459942765669 |
| 34440 | 48D2859D-BC07-37DF-C7DB-6894A1EF0B01 | 03/10/16 12:48:08 | 174.54.79.197 | 03/10/16 12:55:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48D2859D-BC07-37DF-C7DB-6894A1EF0B01?key=1457614088277 |
| 34441 | 48D2A586-4C5E-579F-E3FC-3A361AE36D40 | 03/04/16 16:04:59 | 73.149.183.82 | 03/04/16 16:10:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48D2A586-4C5E-579F-E3FC-3A361AE36D40?key=1457107499810 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48D30B79-58AE-CB23-3617-4A1329212569 | 03/31/16 02:02:52 | 68.84.124.138 | 03/31/16 02:09:05 | 1 | {label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48D30B79-58AE-CB23-3617-4A1329212569?key=1459389773704 |
| 48D35577-0524-067F-E6E3-7088544DDF94 | 03/19/16 18:53:00 | 208.109.88.104 | 03/21/16 13:16:48 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 48D4FC94-418D-CDF3-38A1-1C5378F9DA42 | 03/29/16 17:53:13 | 206.55.93.130 | 03/29/16 17:58:03 | | {label":"" AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0020I9S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"} | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/48D4FC94-418D-CDF3-38A1-1C5378F9DA42?key=1459273996630 |
| 48D63B1C-D214-B3DE-A0DB-CD7E93098C17 | 03/05/16 15:14:43 | 24.229.154.78 | 03/05/16 15:20:07 | | {label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48D63B1C-D214-B3DE-A0DB-CD7E93098C17?key=1457190883962 |
| 48D7830A-2013-664D-5893-DC5EB41A664F | 03/09/16 16:53:21 | 71.197.115.99 | 03/09/16 16:56:50 | | {label":" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48D7830A-2013-664D-5893-DC5EB41A664F?key=1457542406170 |
| 48D81437-36C1-9C99-CE0A-4EFF233C5695 | 03/21/16 21:44:37 | 74.205.144.74 | 03/21/16 21:44:51 | | {label":" PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/48D81437-36C1-9C99-CE0A-4EFF233C5695?key=1458596681332 |
| 48D8B198-A753-2533-4D02-C0CF1C124FD2 | 03/08/16 19:54:59 | 74.192.180.53 | 03/08/16 20:01:28 | | {label":" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48D8B198-A753-2533-4D02-C0CF1C124FD2?key=1457466912897 |
| 48D90FE8-F173-A78A-D0F2-A74128BB5A21 | 03/01/16 17:22:35 | 112.198.118.160 | 03/01/16 17:33:50 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48D90FE8-F173-A78A-D0F2-A74128BB5A21?key=1456591501473 |
| 48D99B91-2217-4B63-9C0A-93096951E223 | 03/17/16 21:47:42 | 68.2.150.243 | 03/17/16 21:55:06 | | {label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48D99B91-2217-4B63-9C0A-93096951E223?key=1458251270534 |
| 48DB033D-05CA-3186-075B-283699264350 | 03/08/16 18:08:25 | 162.192.173.149 | 03/08/16 18:09:10 | | {label":" SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/48DB033D-05CA-3186-075B-283699264350?key=1457460507872 |
| 48DB7F39-48F6-F3BE-624A-61B64731E4EA | 03/12/16 23:56:37 | 68.84.72.182 | 03/13/16 00:00:08 | | {label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48DB7F39-48F6-F3BE-624A-61B64731E4EA?key=1457826909812 |
| 48DD8FD3-4A81-907B-ED4E-95FD65233237 | 03/02/16 06:14:12 | 76.187.247.233 | 03/02/16 06:25:05 | | {label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48DD8FD3-4A81-907B-ED4E-95FD65233237?key=1456899253655 |
| 48DDFFAE-EBC7-FBBC-6E76-9493B82C83FC | 03/21/16 23:43:11 | 58.65.146.87 | 03/21/16 23:44:12 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/48DDFFAE-EBC7-FBBC-6E76-9493B82C83FC?key=1458603756324 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34455 | 48DE04AE-1228-DF21-112B-D346944C149A | 03/04/16 23:10:35 | 70.209.72.107 | 03/04/16 23:15:06 | 2 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48DE04AE-1228-DF21-112B-D346944C149A?key=1457133079029 |
| 34456 | 48DEEFE3-EFFF-9C1A-325B-B1314AA689F4 | 03/18/16 07:49:04 | 71.94.158.110 | 03/18/16 07:55:09 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48DEEFE3-EFFF-9C1A-325B-B1314AA689F4?key=1458287351037 |
| 34457 | 48DF0A5D-5EAF-0D90-A5E0-682330A5C227 | 03/08/16 14:15:14 | 66.68.28.247 | 03/08/16 14:21:56 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48DF0A5D-5EAF-0D90-A5E0-682330A5C227?key=1457446515454 |
| 34458 | 48DF4A33-131A-428A-2B63-8FB1690CB845 | 03/28/16 21:07:02 | 107.146.198.47 | 03/28/16 21:10:05 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48DF4A33-131A-428A-2B63-8FB169DCB845?key=1459199222075 |
| 34459 | 48DF8FB2-373E-9490-0663-8DEA4946C4E5 | 03/08/16 19:20:51 | 72.164.64.246 | 03/08/16 19:25:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48DF8FB2-373E-9490-0663-8DEA4946C4E5?key=1457464851435 |
| 34460 | 48DFEE10-6303-42D7-1D48-8C0D8388233E | 03/16/16 04:36:08 | 172.2.144.239 | 03/16/16 04:37:52 | 0 | | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48DFEE10-6303-42D7-1D48-8C0D8388233E?key=1458102974058 |
| 34461 | 48DFEE10-6303-42D7-1D48-8C0D8388233E | 03/16/16 04:36:08 | 172.2.144.239 | 03/16/16 16:04:05 | 0 | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/48DFEE10-6303-42D7-1D48-8C0D8388233E?key=1458102974058 |
| 34462 | 48E0AFA7-777B-71D9-A524-C933C574718C | 03/24/16 23:13:38 | 74.205.144.74 | 03/24/16 23:14:00 | 1 | (label":".)PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/48E0AFA7-777B-71D9-A524-C933C574718C?key=1458861222215 |
| 34463 | 48E18381-4440-6947-F027-FA2A0313E797 | 03/25/16 15:00:38 | 203.177.115.2 | 03/25/16 15:08:45 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48E18381-4440-6947-F027-FA2A0313E797?key=1458918038317 |
| 34464 | 48E1AA37-D8FA-5A3A-7540-80DD95194347 | 03/22/16 00:21:07 | 24.21.21.125 | 03/23/16 20:41:21 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL STATE OR DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/48E1AA37-D8FA-5A3A-7540-80DD95194347?key=1458606067337 |
| 34465 | 48E1B52F-266A-793D-E613-E13D3244991C | 03/31/16 21:08:31 | 24.147.48.168 | 03/31/16 21:10:02 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/48E1B52F-266A-793D-E613-E13D3244991C?key=1459458512568 |
| 34466 | 48E1F1EF-07AD-290F-2926-31DEDA236AA4 | 03/13/16 21:21:55 | 71.197.79.2 | 03/13/16 21:30:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48E1F1EF-07AD-290F-2926-31DEDA236AA4?key=1457904124012 |
| 34467 | 48E2078F-A30D-0A85-E885-5497F03F9A89 | 03/29/16 13:17:32 | 70.208.129.29 | 03/29/16 13:30:14 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/48E2078F-A30D-0A85-E885-5497F03F9A89?key=1459257453400 |
| 34468 | 48E2C813-64E4-134D-FFAD-8037435CDDA0 | 03/30/16 04:14:59 | 69.125.154.228 | 03/30/16 04:19:10 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48E2C813-64E4-134D-FFAD-8037435CDDA0?key=1459311299331 |
| 34469 | 48E3D009-64A1-1A92-195C-C57888E64CD1 | 03/26/16 16:34:42 | 24.89.22.7 | 03/26/16 16:35:59 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48E3D009-64A1-1A92-195C-C57888E64CD1?key=1459010104392 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34470 | 48E4297C-889A-FCDD-8D66-2CBA364FE88B | 03/30/16 18:24:53 | 68.21.148.89 | 03/30/16 18:30:55 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48E4297C-889A-FCDD-8D66-2CBA364FE88B?key=1459362345963 |
| 34471 | 48E4E756-C6E1-9889-275E-DE29A542A4AE | 03/12/16 05:40:07 | 76.173.79.176 | 03/12/16 05:45:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48E4E756-C6E1-9889-275E-DE29A542A4AE?key=1457761213360 |
| 34472 | 48E4F38E-1EFC-D9F1-CB39-EFE0B1B0551D | 03/25/16 21:01:12 | 76.169.154.106 | 03/25/16 21:04:35 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/48E4F38E-1EFC-D9F1-CB39-EFE0B1B0551D?key=1458939702257 |
| 34473 | 48E50B07-19C7-9BE6-9FAE-CBC70E39E3AE | 03/28/16 01:29:56 | 70.211.141.222 | 03/28/16 01:45:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48E50B07-19C7-9BE6-9FAE-CBC70E39E3AE?key=1459128596103 |
| 34474 | 48E7CB7E-7EF0-A704-0179-89F564B8DD94 | 03/24/16 14:08:18 | 72.209.61.13 | 03/24/16 14:15:04 | 1 | {label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48E7CB7E-7EF0-A704-0179-89F564B8DD94?key=1458828241552 |
| 34475 | 48E855FD-34F5-99C4-2AB8-9315B573DF8E | 03/10/16 14:13:18 | 208.109.88.104 | 03/15/16 16:14:54 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 34476 | 48E90905-7DC1-2DBC-5569-D0EE6396CE22 | 03/30/16 19:48:32 | 75.134.5.255 | 03/30/16 19:55:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48E90905-7DC1-2DBC-5569-D0EE6396CE22?key=1459367312791 |
| 34477 | 48EA3934-6FD7-7C1E-587A-C11D6417FED2 | 03/29/16 21:11:27 | 70.124.128.156 | 03/29/16 21:17:16 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48EA3934-6FD7-7C1E-587A-C11D6417FED2?key=1459285889470 |
| 34478 | 48EA9868-85F2-5D8A-E2D1-89D688487838 | 03/05/16 17:45:28 | 158.61.0.232 | 03/05/16 17:46:42 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48EA9868-85F2-5D8A-E2D1-89D688487838?key=1457199929228 |
| 34479 | 48EB6085-36F2-ADD2-1C12-E0C351CBA89F | 03/03/16 21:19:39 | 100.3.115.2 | 03/04/16 01:03:05 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"} | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/48EB6085-36F2-ADD2-1C12-E0C351CBA89F?key=1457039989959 |
| 34480 | 48EBB471-E78F-A016-0998-90C0A8EC73C9 | 03/13/16 13:03:45 | 71.166.56.194 | 03/13/16 13:05:18 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48EBB471-E78F-A016-0998-90C0A8EC73C9?key=1457874232210 |
| 34481 | 48EBCE0-200E-2836-1583-CB0B2B2D8DDD | 03/03/16 15:54:49 | 208.109.88.104 | 03/03/16 17:10:32 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 34482 | 48EBE577-7C43-DE16-D70D-AAFEB4A48C50 | 03/30/16 21:46:04 | 203.177.115.2 | 03/30/16 21:52:53 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48EBE577-7C43-DE16-D70D-AAFEB4A48C50?key=1459374365013 |
| 34483 | 48EC1CCE-AA28-3ABC-5C96-CD335AC572AD | 03/22/16 23:00:22 | 71.209.223.203 | 03/22/16 23:02:57 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGES VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/48EC1CCE-AA28-3ABC-5C96-CD335AC572AD?key=1458687625176 |
| 34484 | 48EC5F12-6DB6-9C72-481A-95B2DAF17808 | 03/07/16 23:47:16 | 70.112.168.28 | 03/07/16 23:53:00 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48EC5F12-6DB6-9C72-481A-95B2DAF17808?key=1457394439105 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34485 | 48ECC5FD-2EF0-EE12-66E0-109314D26373 | 03/14/16 17:32:06 | 66.8.239.186 | 03/14/16 17:35:09 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/48ECC5FD-2EF0-EE12-66E0-109314D26373?key=1457976729601 |
| 34486 | 48ED1623-BF0D-F73A-C6C0-6815416DB0B9 | 03/07/16 09:03:24 | 172.6.8.6 | 03/07/16 09:04:18 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48ED1623-BF0D-F73A-C6C0-6815416DB0B9?key=1457341408840 |
| 34487 | 48ED4C38-CECE-7A4E-469F-64902AA6F2F5 | 03/18/16 22:13:43 | 206.55.93.130 | 03/18/16 22:18:45 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/48ED4C38-CECE-7A4E-469F-64902AA6F2F5?key=1458339226077 |
| 34488 | 48ED5BA3-C1BF-44AC-0A60-A8E174D9C742 | 03/05/16 03:57:00 | 100.34.86.211 | 03/05/16 04:00:13 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48ED5BA3-C1BF-44AC-0A60-A8E174D9C742?key=1457150222468 |
| 34489 | 48EDEC3C-1B58-9360-321A-81288E178745 | 03/25/16 18:28:49 | 72.182.78.110 | 03/25/16 18:35:36 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48EDEC3C-1B58-9360-321A-81288E178745?key=1458930530254 |
| 34490 | 48EE5348-5623-7752-3A9C-B2352A40A4C1 | 03/14/16 15:58:35 | 173.3.196.188 | 03/14/16 16:03:31 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48EE5348-5623-7752-3A9C-B2352A40A4C1?key=1457971115389 |
| 34491 | 48EE6D10-CDBC-CB4B-39F7-CBDD15C8914F | 03/24/16 17:02:35 | 98.114.28.39 | 03/24/16 17:10:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48EE6D10-CDBC-CB4B-39F7-CBDD15C8914F?key=1458838955228 |
| 34492 | 48EF4FE5-D7A2-4DAA-0D8B-C9D183804C24 | 03/13/16 19:29:39 | 75.85.32.161 | 03/13/16 19:35:05 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/48EF4FE5-D7A2-4DAA-0D8B-C9D183804C24?key=1457897381806 |
| 34493 | 48EFF039-D18C-1976-A9F2-B8EE306AB13F | 03/18/16 16:07:51 | 75.161.37.41 | 03/18/16 16:09:44 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48EFF039-D18C-1976-A9F2-B8EE306AB13F?key=1458317269484 |
| 34494 | 48F1520B-9094-4DE3-6F8E-C57626992A34 | 03/14/16 21:04:58 | 24.10.1.222 | 03/14/16 21:15:15 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48F1520B-9094-4DE3-6F8E-C57626992A34?key=1457989501993 |
| 34495 | 48F156EF-EE47-5A83-1E38-5DE2DE3D5495 | 03/13/16 05:33:50 | 66.87.82.13 | 03/13/16 05:36:09 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48F156EF-EE47-5A83-1E38-5DE2DE3D5495?key=1457847232172 |
| 34496 | 48F16EE2-C641-3FC8-F6CB-7D41D376FCB1 | 03/17/16 18:06:35 | 76.169.154.106 | 03/17/16 18:10:43 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/48F16EE2-C641-3FC8-F6CB-7D41D376FCB1?key=1458238003809 |
| 34497 | 48F1FC4A-141F-D014-46A4-8767CD4840DE | 03/12/16 20:06:06 | 73.223.51.165 | 03/12/16 20:10:07 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/48F1FC4A-141F-D014-46A4-8767CD4840DE?key=1457813166753 |
| 34498 | 48F20685-C191-1F89-C4DD-58DD38310940 | 03/14/16 15:36:06 | 50.253.125.154 | 03/14/16 15:55:48 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/48F20685-C191-1F89-C4DD-58DD38310940?key=1457969770363 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48F2CA04-EAFF-8378-C5AA-A78047E587CA | 03/30/16 16:42:42 | 115.186.56.166 | 03/30/16 21:09:44 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/48F2CA04-EAFF-8378-C5AA-A78047E587CA?key=1459356162912 |
| 48F2D970-8B19-C178-B931-251D518F2F96 | 03/30/16 16:02:18 | 71.223.66.199 | 03/30/16 16:05:10 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48F2D970-8B19-C178-B931-251D518F2F96?key=1459353743051 |
| 48F3CFDC-AA66-F304-CE07-785438383623 | 03/23/16 13:15:16 | 190.122.106.226 | 01/23/16 13:20:05 | 2 | | | 0 | 0 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48F3CFDC-AA66-F304-CE07-785438383623?key=1458738888631 |
| 48F4177F-1788-423E-E853-D94FB53EE57C | 03/02/16 01:09:47 | 76.169.154.106 | 03/02/16 01:15:35 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/48F4177F-1788-423E-E853-D94FB53EE57C?key=1456881013900 |
| 48F431D1-4B68-6CEF-0EA7-F08E9DDC25BD | 03/07/16 06:34:35 | 174.134.1.72 | 03/07/16 06:41:40 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48F431D1-4B68-6CEF-0EA7-F08E9DDC25BD?key=1457332480377 |
| 48F4CD34-803E-223D-8F10-6446F0FBCFA1 | 03/20/16 15:31:10 | 108.224.94.116 | 03/20/16 15:35:01 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48F4CD34-803E-223D-8F10-6446F0FBCFA1?key=1458487870680 |
| 48F4CE17-37A0-D33E-EE79-2703C968270D | 03/09/16 14:28:51 | 71.185.33.120 | 03/09/16 14:35:04 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48F4CE17-37A0-D33E-EE79-2703C968270D?key=1457533735625 |
| 48F4CFE3-11C9-22C7-1980-F5FEE6D57E0B | 03/19/16 04:45:25 | 173.51.63.107 | 03/19/16 04:50:12 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48F4CFE3-11C9-22C7-1980-F5FEE6D57E0B?key=1458362743621 |
| 48F7770A-ED73-F5DE-E3DD-5702BFC141EF | 03/02/16 06:26:51 | 70.209.69.111 | 03/02/16 06:30:09 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48F7770A-ED73-F5DE-E3DD-5702BFC141EF?key=1456900011736 |
| 48F84421-AF66-DDDB-824C-1D1AD956E9C5 | 03/18/16 22:04:24 | 70.90.203.33 | 03/18/16 22:06:09 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48F84421-AF66-DDDB-824C-1D1AD956E9C5?key=1458338701002 |
| 48F8FA50-91FE-D7F2-9844-85CBD8460F78 | 03/16/16 13:33:46 | 172.58.201.146 | 03/16/16 13:40:12 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48F8FA50-91FE-D7F2-9844-85CBD8460F78?key=1458135227967 |
| 48F981C0-CBCE-238A-0DB3-EE8A1F03514F | 03/25/16 16:13:21 | 50.173.143.39 | 03/25/16 17:29:17 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/48F981C0-CBCE-238A-0DB3-EE8A1F03514F?key=1458922404988 |
| 48FA073F-73CE-F2AD-39FB-DF5A36843479 | 03/01/16 11:23:25 | 67.164.149.23 | 03/01/16 11:30:07 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48FA073F-73CE-F2AD-39FB-DF5A36843479?key=1456831404827 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34512 | 48FA268B-711A-80AO-AF04-0FB2264DB2E7 | 03/18/16 16:21:49 | 199.36.244.14 | 03/18/16 16:22:09 | 1 | {label":" {PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK WAIT MAY FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | | | | 1 | 3 | | | 3 | 3 | | 3 | | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/48FA268B-711A-80AO-AF04-0FB2264DB2E7?key=1458318110286 |
| 34513 | 48FA86CE-DF04-5A4F-C9FF-185FBE749404 | 03/11/16 03:35:43 | 162.255.122.195 | 03/11/16 03:47:49 | 1 | {label":" BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/48FA86CE-DF04-5A4F-C9FF-185FBE749404?key=1457660288320 |
| 34514 | 48FB0FD9-78A6-8E67-7D5D-F79432939558 | 03/28/16 23:01:34 | 73.24.165.138 | 03/28/16 23:05:08 | 1 | {label":" SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48FB0FD9-78A6-8E67-7D5D-F79432939558?key=1459206096504 |
| 34515 | 48FB2F85-EC8F-4CEC-809C-8680AED00FB6 | 03/02/16 04:16:49 | 184.63.204.150 | 03/02/16 04:20:06 | 1 | {label":" YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48FB2F85-EC8F-4CEC-809C-8680AED00FB6?key=1456892113880 |
| 34516 | 48FB7171-569E-82FD-4B66-78AC920A19EE | 03/13/16 04:33:37 | 91.93.38.115 | 03/13/16 04:40:06 | 1 | {label":" BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48FB7171-569E-82FD-4B66-78AC920A19EE?key=1457843674810 |
| 34517 | 48FC0AA3-E6E4-65A4-0234-617F721080FD | 03/04/16 03:30:37 | 108.24.51.22 | 03/04/16 03:35:06 | 1 | {label":" BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48FC0AA3-E6E4-65A4-0234-617F721080FD?key=1457062239260 |
| 34518 | 48FC0C04-47FF-602F-C021-AD5D24FE758E | 03/11/16 21:20:08 | 73.172.167.171 | 03/11/16 21:21:02 | | | | | | | | | | | | | | | | | 0 | 1 | Home Improvement Leads | N/A |
| 34519 | 48FC40EE-C148-05F9-1AE5-CC6184522818 | 03/03/16 16:09:41 | 24.242.53.137 | 03/03/16 16:15:40 | 1 | {label":" BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48FC40EE-C148-05F9-1AE5-CC6184522818?key=1457021369451 |
| 34520 | 48FC4DD7-9FE2-6701-D5FA-8D3EDF94DEBE | 03/07/16 16:59:54 | 137.152.0.16 | 03/07/16 17:00:33 | 1 | {label":" SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/48FC4DD7-9FE2-6701-D5FA-8D3EDF94DEBE?key=1457369994331 |
| 34521 | 48FCADAD-7EEF-077F-E6EF-72E248B48742 | 03/06/16 19:32:22 | 72.182.49.201 | 03/06/16 19:38:50 | 1 | {label":" BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48FCADAD-7EEF-077F-E6EF-72E248B48742?key=1457292743338 |

| | A | B | C | D | E | | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34522 | 48FD48FE-D939-18E8-CF84-FCAA5E2819E5 | 03/11/16 02:53:55 | 64.58.21.163 | 03/11/16 17:15:28 | 1 | {label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM}") | 0 | 1 | 1 | 1 | 1 | | | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/48FD48FE-D939-18E8-CF84-FCAA5E2819E5?key=1457664836754 |
| 34523 | 48FD4C53-A11E-7778-398F-E19CCE04826E | 03/04/16 18:45:40 | 70.112.60.86 | 03/04/16 18:51:51 | 1 | {label":"{BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}") | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48FD4C53-A11E-7778-398F-E19CCE04826E?key=1457117153290 |
| 34524 | 48FF0A08-721E-9AD3-A7AC-368807269A10 | 03/06/16 21:56:43 | 107.133.34.226 | 03/06/16 22:02:47 | 1 | {label":"{BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}") | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48FF0A08-721E-9AD3-A7AC-368807269A10?key=1457301407857 |
| 34525 | 49000CD0-ED8F-3041-1A6B-5A4EF10546AF | 03/30/16 15:11:26 | 24.46.210.130 | 03/30/16 15:12:24 | 1 | {label":"{SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY}") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/49000CD0-ED8F-3041-1A6B-5A4EF10546AF?key=1459350692596 |
| 34526 | 49014040-D94F-5935-3666-D8C4890057FA | 03/30/16 14:37:12 | 50.253.125.154 | 03/30/16 14:39:58 | 1 | {label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM}") | 0 | | 1 | 2 | 1 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/49014040-D94F-5935-3666-D8C4890057FA?key=1459348631799 |
| 34527 | 49017DC0-6DF7-6FC5-7E8E-96915D14D8EC | 03/23/16 22:16:42 | 203.177.115.2 | 03/23/16 22:23:13 | 1 | {label":"{BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}") | 0 | 0 | 1 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49017DC0-6DF7-6FC5-7E8E-96915D14D8EC?key=1458771403280 |
| 34528 | 4901B405-FDC5-6F8F-CA84-872A999C9B24 | 03/30/16 21:21:55 | 67.11.186.118 | 03/30/16 21:27:35 | 1 | {label":"{BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}") | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4901B405-FDC5-6F8F-CA84-872A999C9B24?key=1459372916778 |
| 34529 | 49025A04-C838-7EF1-F3CD-BA2902721A9C | 03/24/16 16:55:00 | 166.170.15.52 | 03/24/16 16:56:31 | 1 | {label":"{BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}") | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49025A04-C838-7EF1-F3CD-BA2902721A9C?key=1458838498292 |
| 34530 | 490298C7-126E-B6F9-402E-B0C920448CD0 | 03/04/16 01:05:22 | 108.11.17.232 | 03/04/16 01:07:40 | 1 | {label":"{BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}") | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/490298C7-126E-B6F9-402E-B0C920448CD0?key=1457053537769 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip / Provider Name | Visual Playback Link |
| 34531 | 49032395-2400-E3C9-9A84-CD0C2CF2218F | 03/14/16 18:10:13 | 73.253.19.80 | 03/14/16 18:11:34 | 1 | (label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD[L]/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/49032395-2400-E3C9-9A84-CD0C2CF2218F?key=1457979089607 |
| 34532 | 4903B4D6-F10B-220F-0CB1-369A9279F9B2 | 03/03/16 22:23:01 | 66.189.21.130 | 03/03/16 22:25:06 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4903B4D6-F10B-220F-0CB1-369A9279F9B2?key=1457043788334 |
| 34533 | 4904A3F4-C792-FDD3-49C8906409D5 | 03/05/16 23:34:24 | 172.56.41.174 | 03/05/16 23:41:46 | 1 | (label:"BY CLICKING YOU AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4904A3F4-C792-A7FB-FDD3-49C8906409D5?key=1457220868051 |
| 34534 | 4904C21C-3476-4F14-5175-534105409C46 | 03/27/16 18:32:28 | 108.45.125.80 | 03/27/16 18:32:42 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4904C21C-3476-4F14-5175-534105409C46?key=1459103593361 |
| 34535 | 4905A5E0-DF4D-99C5-8F83-51B8C2E7148D8 | 03/16/16 01:23:36 | 76.169.154.106 | 03/16/16 01:25:05 | 2 | | | | 0 | 0 | 0 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4905A5E0-DF4D-99C5-8F83-51B8C2E7148D8?key=1458177819963 |
| 34536 | 4905B11F-C529-D5A7-1E17-9A8FCECDF223 | 03/20/16 13:53:06 | 75.130.225.201 | 03/20/16 13:57:17 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4905B11F-C529-D5A7-1E17-9A8FCECDF223?key=1458481994687 |
| 34537 | 4906BA3C-DDE2-FF24-8E39-AEC629969AAE | 03/10/16 10:26:16 | 71.121.221.240 | 03/10/16 10:30:14 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | | | | | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4906BA3C-DDE2-FF24-8E39-AEC629969AAE?key=1457605559488 |
| 34538 | 4906C2F7-2684-98C3-D848-505E19171798 | 03/29/16 14:03:10 | 69.40.107.226 | 03/29/16 14:10:05 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4906C2F7-2684-98C3-D848-505E19171798?key=1459260189024 |
| 34539 | 49070F17-FC2D-CA37-8D44-F47829CBE800 | 03/28/16 23:57:29 | 32.214.239.30 | 03/29/16 00:05:04 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49070F17-FC2D-CA37-8D44-F47829CBE800?key=1459209449146 |
| 34540 | 49072382-8C0C-82A5-A57A-86A7FC6A37BB | 03/12/16 16:06:07 | 68.106.2.213 | 03/12/16 16:15:05 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49072382-8C0C-82A5-A57A-86A7FC6A37BB?key=1457798767058 |
| 34541 | 4907771E-BC12-8E7E-A0F8-E68C901813B8 | 03/04/16 16:24:03 | 208.109.88.104 | 03/04/16 16:24:13 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 34542 | 49090747-F7C4-D8A4-C209-195002A66B9 | 03/22/16 00:54:01 | 70.191.90.171 | 03/22/16 01:00:40 | 1 | (label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/49090747-F7C4-D8A4-C209-195002A66B9?key=1458608046386 |
| 34543 | 49092FEC-B49B-3783-952C-EA568C4284A6 | 03/22/16 17:20:19 | 76.182.254.17 | 03/22/16 17:26:01 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49092FEC-B49B-3783-952C-EA568C4284A6?key=1458667223481 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49095BA7-F518-5ADF-5600-DF166999E491 | 03/19/16 20:39:00 | 72.195.151.196 | 03/20/16 21:38:16 | 1 | label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/49095BA7-F518-5ADF-5600-DF166999E491?key=1458919941845 |
| 490995E2-CA68-A303-DCFA-DA71A1AB12BE | 03/30/16 04:54:45 | 99.43.49.63 | 03/30/16 05:00:00 | 1 | label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/490995E2-CA68-A303-DCFA-DA71A1AB128E?key=1459313685395 |
| 490A0BD2-DCFE-0AB1-A885-525D4B7F193C | 03/15/16 06:23:25 | 73.13.191.86 | 03/15/16 06:30:06 | 1 | label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/490A0BD2-DCFE-0AB1-A885-525D4B7F193C?key=1458023005692 |
| 490A9201-9560-8084-E71B-71E148E34393 | 03/25/16 12:45:54 | 96.84.38.65 | 03/25/16 14:58:44 | 1 | label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/490A9201-9560-8084-E71B-71E148E34393?key=1458910061095 |
| 490ACD86-9365-E4F5-CAF3-A2DF70B832EA | 03/29/16 16:25:24 | 76.176.214.226 | 03/29/16 16:30:12 | 1 | label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/490ACD86-9365-E4F5-CAF3-A2DF70B832EA?key=1459268727332 |
| 490D5A23-8C5C-ED02-E28F-4F4911DAE5F0 | 03/29/16 20:21:25 | 166.216.165.19 | 03/29/16 20:30:08 | 1 | label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/490D5A23-8C5C-ED02-E28F-4F4911DAE5F0?key=1459282888290 |
| 490DB126-2CFD-713A-6F61-8419751805C3 | 03/30/16 14:49:11 | 173.175.8.244 | 03/30/16 14:55:31 | 1 | label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/490DB126-2CFD-713A-6F61-8419751805C3?key=1459349320542 |
| 490E3F70-F177-9DFA-7457-45C518699F1C | 03/16/16 23:47:42 | 203.175.78.56 | 03/17/16 16:27:16 | 1 | label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | 3 | 0 Lead Genesis | http://vp.leadid.com/playback/490E3F70-F177-9DFA-7457-45C518699F1C?key=1458172088061 |
| 490E62F9-ED51-A07A-60AC-8A7970396857 | 03/16/16 06:26:03 | 166.137.176.243 | 03/16/16 16:10:43 | 1 | label:"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/490E62F9-ED51-A07A-60AC-8A7970396857?key=1458109563523 |
| 490E9A02-B7FC-7D0E-F62E-E6B2806333AF | 03/14/16 15:39:35 | 166.137.244.62 | 03/14/16 15:45:06 | 1 | label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/490E9A02-B7FC-7D0E-F62E-E6B2806333AF?key=1457969975849 |
| 490EFB94-FF30-6AA9-60E1-831E2D0C2C74 | 03/08/16 23:41:43 | 99.47.177.167 | 03/08/16 23:47:44 | 1 | label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/490EFB94-FF30-6AA9-60E1-831E2D0C2C74?key=1457480714471 |
| 490F6D99-4F31-D9AE-9742-4914C36A8ED6 | 03/30/16 10:42:49 | 208.109.88.104 | 03/30/16 13:24:43 | | | | | | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34556 | 490F01F6-92E5-08F0-C1FD-74808BAD28A4 | 03/25/16 20:30:28 | 50.153.249.95 | 03/25/16 20:35:05 | 0 | | | | | | | | | | | | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/490F01F6-92E5-08F0-C1FD-74808BAD28A4?key=1458937844955 |
| 34557 | 4910B183-DF64-43D1-1FF0-791AE7ED004A | 03/23/16 16:56:25 | 50.253.125.154 | 03/23/16 16:58:14 | 1 | {label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE OK WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")"} | 0 | | 1 | 2 | 1 | 1 | 1 | | 3 | 0 | 3 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4910B183-DF64-43D1-1FF0-791AE7ED004A?key=1458752171226 |
| 34558 | 491115AF-F493-5D1E-D743-156113C855CF | 03/01/16 01:30:36 | 76.169.154.106 | 03/01/16 01:34:09 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 3 | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/491115AF-F493-5D1E-D743-156113C855CF?key=1456795846870 |
| 34559 | 4951F29F-B7E7-3F59-8A9A-C88865A16DB5 | 03/25/16 17:18:26 | 203.177.115.2 | 03/28/16 16:12:53 | 1 | {label":"(BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4951F29F-B7E7-3F59-8A9A-C88865A16DB5?key=1458926306796 |
| 34560 | 49121817-A58E-8B6E-2FF3-2C534288EA55 | 03/01/16 03:00:22 | 73.198.236.45 | 03/01/16 03:10:08 | 1 | {label":"(BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/49121817-A58E-8B6E-2FF3-2C534288EA55?key=1456801223485 |
| 34561 | 4912276B-BE94-74A3-ED72-8335CD9B3AEC | 03/31/16 07:58:40 | 174.30.153.42 | 03/31/16 08:05:06 | 1 | {label":"(BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4912276B-BE94-74A3-ED72-8335CD9B3AEC?key=1459411206928 |
| 34562 | 49127844-3578-0A27-8EFA-FD584EE9DF5C | 03/07/16 01:19:43 | 24.102.228.118 | 03/07/16 01:20:54 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/49127844-3578-0A27-8EFA-FD584EE9DF5C?key=1457313584871 |
| 34563 | 491373FF-1141-A4C7-F0C4-2885778E2454 | 03/30/16 13:44:59 | 65.129.236.68 | 03/30/16 16:16:43 | 1 | {label":"(BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"} | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/491373FF-1141-A4C7-F0C4-2885778E2454?key=1459345522974 |
| 34564 | 49139805-3011-DA03-CA58-AB1BA6BEDCDA | 03/30/16 12:21:05 | 75.149.141.65 | 03/30/16 13:30:55 | 1 | {label":"(BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"} | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/49139805-3011-DA03-CA58-AB1BA6BEDCDA?key=1459340465407 |
| 34565 | 491409E5-228A-989E-6872-1A21781D5443 | 03/18/16 00:26:55 | 73.187.0.10 | 03/18/16 00:35:07 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/491409E5-228A-989E-6872-1A21781D5443?key=1458260815230 |
| 34566 | 49140FB2-CC32-E1E6-1C71-B1E21B724867 | 03/31/16 14:26:29 | 72.177.119.119 | 03/31/16 14:27:33 | 1 | {label":"(BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/49140FB2-CC32-E1E6-1C71-B1E21B724867?key=1459434390632 |
| 34567 | 4914E87D-5027-570A-A887-77E35588D58A | 03/25/16 18:23:55 | 190.80.2.54 | 03/25/16 18:29:52 | 1 | {label":"(BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/4914E87D-5027-570A-A887-77E35588D58A?key=1458930206943 |
| 34568 | 4915533F-2EFE-55A8-3FD6-2494CF04A2E8 | 03/19/16 14:43:54 | 103.206.80.2 | 03/21/16 13:13:03 | 1 | {label":"(THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")"} | 0 | 4 | | 4 | 3 | 1 | 1 | 1 | 1 | 3 | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4915533F-2EFE-55A8-3FD6-2494CF04A2E8?key=1458398638063 |
| 34569 | 49157AD5-C7C8-D442-AE1A-8D4D3BB18AF1 | 03/22/16 18:08:51 | 71.162.155.135 | 03/22/16 18:13:13 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/49157AD5-C7C8-D442-AE1A-8D4D3BB18AF1?key=1458670133493 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34570 | 49158884-7091-A5D3-D218-DF336F8C1D7D | 03/30/16 22:37:27 | 24.177.240.96 | 03/30/16 22:38:59 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | | | 2 | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49158884-7091-A5D3-D218-DF336F8C1D7D?key=1459377451192 |
| 34571 | 4915EEEC-4DF0-F7EF-0272-6D730F4C14C4 | 03/23/16 20:09:17 | 24.213.151.130 | 03/23/16 20:35:04 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4915EEEC-4DF0-F7EF-0272-6D730F4C14C4?key=1458763761132 |
| 34572 | 4915F8D6-E447-37EE-8637-B69708688759 | 03/29/16 23:28:23 | 101.50.118.25 | 03/29/16 23:29:33 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4915F8D6-E447-37EE-8637-B69708688759?key=1459290057641 |
| 34573 | 4916B8EB-A656-446A-A0F4-F8EC101F28AC | 03/21/16 21:21:36 | 67.79.115.82 | 03/21/16 21:27:44 | 0 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4916B8EB-A656-446A-A0F4-F8EC101F28AC?key=1458595296880 |
| 34574 | 4916FADF-9D84-C279-49AA-078C4ED1A833 | 03/07/16 14:54:56 | 184.101.186.7 | 03/07/16 15:05:04 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4916FADF-9D84-C279-49AA-078C4ED1A833?key=1457362500826 |
| 34575 | 49170683-8A5C-DED7-493C-8D5CC1B41C55 | 03/23/16 12:12:48 | 97.123.5.208 | 03/23/16 12:15:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49170683-8A5C-DED7-493C-8D5CC1B41C55?key=1458735168934 |
| 34576 | 4917296A-8AD8-3894-EBD1-C57D6005CD98 | 03/09/16 22:52:15 | 174.17.18.187 | 03/09/16 22:55:08 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4917296A-8AD8-3894-EBD1-C57D6005CD98?key=1457563911283 |
| 34577 | 49172F6D-4078-C036-35A1-F5027180FA37 | 03/17/16 12:16:43 | 172.58.104.233 | 03/17/16 12:25:10 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49172F6D-4078-C036-35A1-F5027180FA37?key=1458217004713 |
| 34578 | 49173046-36A3-5A3A-BCA9-394F47246866 | 02/18/16 12:13:40 | 172.58.16.180 | 03/14/16 20:21:19 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/49173046-36A3-5A3A-BCA9-394F47246866?key=1455797649889 |
| 34579 | 4918169C-5042-8AE6-7072-E9717F622707 | 03/31/16 14:50:29 | 100.40.208.107 | 03/31/16 14:55:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4918169C-5042-8AE6-7072-E9717F622707?key=1459522081329 |
| 34580 | 491AF66C-592B-C290-21F5-665177EE5413 | 03/09/16 16:54:03 | 100.3.115.2 | 03/09/16 18:33:20 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"} | 0 | | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/491AF66C-592B-C290-21F5-665177EE5413?key=1457542400371 |
| 34581 | 4918SAD2-EE61-1795-486B-861C23F80DB7 | 03/08/16 22:35:21 | 67.189.204.246 | 03/09/16 03:20:05 | 2 | | | | 1 | 1 | 1 | 3 | 3 | 1 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4918SAD2-EE61-1795-486B-861C23F80DB7?key=1457476539829 |
| 34582 | 4918S838-F493-C08F-AC9F-B9F55626D93D | 03/01/16 21:37:07 | 67.78.28.238 | 03/01/16 22:23:00 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"} | 0 | | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4918S838-F493-C08F-AC9F-B9F55626D93D?key=1456868226613 |
| 34583 | 491BAF19-9F04-B705-0F7A-29C8B191E45C | 03/24/16 17:31:41 | 74.205.144.74 | 03/24/16 17:32:02 | 1 | {label":".( PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/491BAF19-9F04-B705-0F7A-29C8B191E45C?key=1458840702739 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34584 | 491D9456-0AA5-8C32-89F4-445065SF968B | 03/16/16 14:27:50 | 162.194.8.50 | 03/16/16 14:32:24 | | label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | | | | 1 | 0 | 0 | | 1 | 1 | 1 | 1 | | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/491D9456-0AA5-8C32-89F4-445065SF968B?key=1458138486095 |
| 34585 | 491EE65A-F95A-7668-DF7E-FCD2F7B3BB0B | 03/04/16 18:03:19 | 70.209.138.30 | 03/04/16 18:07:25 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/491EE65A-F95A-7668-DF7E-FCD2F7B3BB0B?key=1457114598870 |
| 34586 | 491FA253-A18F-706C-E2DC-B50F316AED95 | 03/25/16 21:07:01 | 32.216.60.104 | 03/25/16 21:10:07 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/491FA253-A18F-706C-E2DC-B50F316AED95?key=1458940022480 |
| 34587 | 491FD040-4109-5DAA-A244-56A88A7667A8 | 03/30/16 19:06:52 | 203.177.115.2 | 03/30/16 19:14:37 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/491FD040-4109-5DAA-A244-56A88A7667A8?key=1459364812658 |
| 34588 | 49208C11-2C3B-4A24-760E-747CA80F88E7 | 03/13/16 17:24:43 | 67.11.147.41 | 03/13/16 17:31:08 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/49208C11-2C3B-4A24-760E-747CA80F88E7?key=1457889903895 |
| 34589 | 49214A0C-705A-D6C2-200D-B789A418E278 | 03/29/16 13:04:27 | 66.87.80.152 | 03/29/16 13:10:12 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49214A0C-705A-D6C2-200D-B789A418E278?key=1459256670159 |
| 34590 | 49218618-6AA7-5441-516D-04CFBA9249E8 | 03/03/16 22:50:44 | 202.166.173.122 | 03/03/16 23:28:39 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/49218618-6AA7-5441-516D-04CFBA9249E8?key=1457045445411 |
| 34591 | 4921A4E5-7057-6FA5-FDBE-6E08C6EA890C | 03/18/16 00:13:25 | 96.80.123.2 | 03/18/16 16:04:22 | 2 | label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/4921A4E5-7057-6FA5-FDBE-6E08C6EA890C?key=1458260005622 |
| 34592 | 4922E452-9C50-9000-6C13-10148605A2D9 | 03/01/16 00:02:56 | 99.58.56.86 | 03/01/16 00:29:05 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4922E452-9C50-9000-6C13-10148605A2D9?key=1456791776815 |
| 34593 | 4923D5D2-0B4E-0BCA-8D7F-C278CECF6BE1 | 03/28/16 21:57:09 | 71.121.36.206 | 03/28/16 23:05:14 | | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4923D5D2-0B4E-0BCA-8D7F-C278CECF6BE1?key=1459202229989 |
| 34594 | 4925F4B5-4A16-3A75-8145-7AE72E6FE9EA | 03/26/16 19:27:27 | 50.131.223.91 | 03/26/16 19:35:47 | 1 | label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | 1 | 1 | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/4925F4B5-4A16-3A75-8145-7AE72E6FE9EA?key=1459020450204 |
| 34595 | 4925F59C-9439-5E6E-C986-E3F50FDC9778 | 03/02/16 15:44:11 | 64.121.176.15 | 03/02/16 15:50:04 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4925F59C-9439-5E6E-C986-E3F50FDC9778?key=1459033451061 |
| 34596 | 49262741-1879-96A1-C06C-F163850C2446 | 03/09/16 01:09:43 | 173.56.57.192 | 03/09/16 01:10:22 | 1 | label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/49262741-1879-96A1-C06C-F163850C2446?key=1457485783811 |
| 34597 | 49268388-F8FD-DADE-A98C-99CFEA989348 | 03/25/16 01:24:31 | 69.118.59.99 | 03/25/16 12:05:22 | 1 | label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | 1 | 1 | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/49268388-F8FD-DADE-A98C-99CFEA989348?key=1458869086521 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34598 | 4926C7C8-E9D8-FB26-2C97-E67976012EC7 | 03/08/16 15:18:56 | 172.56.2.127 | 03/08/16 15:25:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4926C7C8-E9D8-FB26-2C97-E67976012EC7?key=1457450337475 |
| 34599 | 492768EC-5385-70D5-0607-0E8872F48A20 | 03/24/16 15:07:37 | 184.176.100.84 | 03/24/16 15:09:43 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/492768EC-5385-70D5-0607-0E8872F48A20?key=1458832038727 |
| 34600 | 492813ED-C736-ECEA-5615-8688FB54D274 | 03/13/16 23:22:54 | 66.249.84.143 | 03/13/16 23:25:42 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/492813ED-C736-ECEA-5615-8688FB54D274?key=1457911382853 |
| 34601 | 492972F1-0467-F8EA-7001-8B09C872739F | 03/29/16 23:15:12 | 76.169.154.106 | 03/30/16 22:10:47 | 2 | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/492972F1-0467-F8EA-7001-8B09C872739F?key=1459293319593 |
| 34602 | 492981F3-02DB-09CF-33D1-C084D0F853EF | 03/09/16 16:15:51 | 162.225.224.67 | 03/09/16 16:20:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/492981F3-02DB-09CF-33D1-C084D0F853EF?key=1457540151328 |
| 34603 | 4928EB7-2B3B-44F0-6035-705A0F477939 | 03/01/16 04:31:09 | 108.41.81.212 | 03/01/16 04:35:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4928EB7-2B3B-44F0-6035-705A0F477939?key=1456806651840 |
| 34604 | 492C30A1-5577-8CF6-D898-848717F87D4F | 03/23/16 16:09:55 | 76.169.154.106 | 03/23/16 16:13:56 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/492C30A1-5577-8CF6-D898-848717F87D4F?key=1458749412851 |
| 34605 | 492C517E-4733-2386-BFD4-DC8BEA6DE517 | 03/23/16 21:29:25 | 72.182.49.201 | 03/23/16 21:36:00 | 1 | (label":"BY CLICKING) HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/492C517E-4733-2386-BFD4-DC8BEA6DE517?key=1458768568599 |
| 34606 | 492D1A9B-DD42-FE17-A131-00C3E545B445 | 03/17/16 22:25:56 | 104.238.32.37 | 03/17/16 22:39:20 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE ) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/492D1A9B-DD42-FE17-A131-00C3E545B445?key=1458253554763 |
| 34607 | 492D2C1A-5482-055D-E804-796C8F018E4E | 03/25/16 17:26:48 | 174.60.206.215 | 03/25/16 17:32:51 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/492D2C1A-5482-055D-E804-796C8F018E4E?key=1458926808386 |
| 34608 | 492D6G37-8A2D-17A6-ED42-09E918E542D4 | 03/03/16 17:18:39 | 96.40.97.210 | 03/03/16 17:25:19 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/492D6G37-8A2D-17A6-ED42-09E918E542D4?key=1457025529128 |
| 34609 | 492DF675-779C-6F48-A29C-D7703E561F73 | 03/06/16 09:55:17 | 72.130.243.215 | 03/06/16 10:00:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/492DF675-779C-6F48-A29C-D7703E561F73?key=1457258119414 |
| 34610 | 492E0E83-8A9D-F3DD-9627-86F86C335623 | 03/28/16 17:46:59 | 104.10.26.2 | 03/28/16 17:50:17 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/492E0E83-8A9D-F3DD-9627-86F86C335623?key=1459187219751 |
| 34611 | 492E3F35-F6F8-F0F5-7A2E-3F9AF10297CC | 03/06/16 16:54:17 | 73.141.112.180 | 03/06/16 17:00:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/492E3F35-F6F8-F0F5-7A2E-3F9AF10297CC?key=1457283257633 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 492F45EA-EEC2-D42F-02CF-0075209315DC | 03/29/16 22:10:55 | 50.253.125.154 | 03/30/16 13:04:21 | 1 | [label":"|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING| EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | | | | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/492F45EA-EEC2-D42F-02CF-0075209315DC?key=1459289428760 |
| 4930195A-0C5F-5F66-DC2E-DF27F61742A4 | 03/20/16 23:34:45 | 58.217.35.234 | 03/20/16 23:40:09 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4930195A-0C5F-5F66-DC2E-DF27F61742A4?key=1458516884924 |
| 49324944-1A73-1945-3289-814541977E13 | 03/14/16 00:18:47 | 75.164.114.123 | 03/14/16 00:19:00 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49324944-1A73-1945-3289-814541977E13?key=1457914727474 |
| 4932F8A6-823F-F786-3281-B7A9ED11C479 | 03/30/16 16:11:43 | 47.17.192.145 | 03/30/16 16:16:45 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4932F8A6-823F-F786-3281-B7A9ED11C479?key=1459354302970 |
| 49331816-C9DF-BFC0-5104-8E4589A41864 | 03/31/16 02:43:38 | 66.87.80.16 | 03/31/16 02:45:41 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/49331816-C9DF-BFC0-5104-8E4589A41864?key=1459392220930 |
| 49337685-F131-898C-A148-EAFC688E22FF | 03/02/16 23:37:52 | 108.21.227.160 | 03/02/16 23:40:31 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/49337685-F131-898C-A148-EAFC688E22FF?key=1456961870629 |
| 4933E0B0-3DE9-1E9C-5F26-AEDF6089CD57 | 03/12/16 05:40:47 | 24.235.88.206 | 03/12/16 05:43:17 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4933E0B0-3DE9-1E9C-5F26-AEDF6089CD57?key=1457761248110 |
| 49334F7A2-EFCA-688F-9F7E-FCB0739F8461 | 03/25/16 18:02:02 | 96.84.38.65 | 03/25/16 18:43:44 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/49334F7A2-EFCA-688F-9F7E-FCB0739F8461?key=1458928926748 |
| 49360F8F-FE77-F0C8-0663-D68F35290778 | 03/07/16 16:31:48 | 76.124.180.250 | 03/07/16 16:40:04 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49360F8F-FE77-F0C8-0663-D68F35290778?key=1457368309286 |
| 4936202C-58FD-5F35-8856-74905821FD35 | 03/31/16 17:56:10 | 204.130.172.10 | 03/31/16 18:00:15 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4936202C-58FD-5F35-8856-74905821FD35?key=1459446913050 |
| 4936890F-4F40-0C23-2DE9-744A7892E8E8 | 03/26/16 11:52:31 | 208.109.88.104 | 03/28/16 13:37:46 | | | | 0 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 49370F41-D948-45E8-611D-57781AC3318B | 03/25/16 16:19:13 | 66.90.166.5 | 03/25/16 16:24:54 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49370F41-D948-45E8-611D-57781AC3318B?key=1458922751066 |
| 49372628-6435-B28B-0D47-1E5318EFF4C0 | 03/17/16 01:25:49 | 162.201.75.120 | 03/17/16 01:29:39 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/49372628-6435-B28B-0D47-1E5318EFF4C0?key=1458177954152 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34625 | 49374059-29D2-340F-ECD6-0238A405BF98 | 03/04/16 15:20:09 | 76.169.154.106 | 03/04/16 15:23:40 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/49374059-29D2-340F-ECD6-0238A405BF98?key=1457104811293 |
| 34626 | 4937AE45-FCE3-1559-D027-B18E61DFBC43 | 03/11/16 16:02:13 | 166.170.36.206 | 03/11/16 16:08:48 | 1 | (label)":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")" | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4937AE45-FCE3-1559-D027-B18E61DFBC43?key=1457712160817 |
| 34627 | 49381525-4F62-7F5A-3042-0C3A616AF61E | 03/30/16 11:41:47 | 67.1.104.205 | 03/30/16 11:43:16 | 1 | (label)":"BY CLICKING\/YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/49381525-4F62-7F5A-3042-0C3A616AF61E?key=1459338117663 |
| 34628 | 4938FA43-EC38-7F4A-3657-894FF73C9A0B | 03/19/16 02:28:06 | 66.87.83.118 | 03/19/16 02:35:10 | 1 | (label)":"BY CLICKING\/YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4938FA43-EC38-7F4A-3657-894FF73C9A0B?key=1458354642663 |
| 34629 | 4939F084-C556-0EAC-AE65-2E642CA9107C | 03/03/16 20:14:31 | 69.195.39.18 | 03/03/16 20:20:05 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4939F084-C556-0EAC-AE65-2E642CA9107C?key=1457036139210 |
| 34630 | 493AC5C3-FE8E-9B84-AD98-1064E2851F87 | 03/21/16 17:54:52 | 50.201.177.125 | 03/21/16 17:55:38 | 1 | (label)":"BY CLICKING\/YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/493AC5C3-FE8E-9B84-AD98-1064E2851F87?key=1458582835822 |
| 34631 | 49388541-E43C-0175-CE7C-B8339205E975 | 03/10/16 13:30:46 | 96.244.147.184 | 03/10/16 14:46:47 | 1 | (label)":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE\/AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/49388541-E43C-0175-CE7C-B8339205E975?key=1457616646811 |
| 34632 | 4938C030-340E-2CAB-58CF-11DAFBF9255D | 03/26/16 14:08:11 | 65.78.40.46 | 03/26/16 14:11:19 | 1 | (label)":"BY CLICKING\/YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4938C030-340E-2CAB-58CF-11DAFBF9255D?key=1459001298441 |
| 34633 | 493D2DE3-F40C-30F3-3572-C5DFA7153ED9 | 03/08/16 14:29:23 | 149.142.103.21 | 03/08/16 14:33:36 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/493D2DE3-F40C-30F3-3572-C5DFA7153ED9?key=1457447363429 |
| 34634 | 493D75A0-C7FD-CB4A-F5F1-3002AF504FC1 | 03/02/16 16:49:26 | 184.21.64.121 | 03/02/16 16:55:06 | 1 | (label)":"BY CLICKING\/YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/493D75A0-C7FD-CB4A-F5F1-3002AF504FC1?key=1456937366245 |
| 34635 | 493E2781-565E-3697-DE2C-B011A01C4895 | 03/31/16 16:58:43 | 76.100.169.103 | 03/31/16 17:05:04 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/493E2781-565E-3697-DE2C-B011A01C4895?key=1459443523776 |
| 34636 | 493E3D39-C3A0-76E8-789A-A4F55C8F619F | 03/30/16 15:35:20 | 96.84.38.65 | 03/30/16 15:51:58 | 1 | (label)":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/493E3D39-C3A0-76E8-789A-A4F55C8F619F?key=1459352140740 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34637 | 4935436D-0DA8-F28F-2346-046A611F18CA | 03/26/16 17:23:12 | 24.168.73.37 | 03/30/16 19:34:07 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4935436D-0DA8-F28F-2346-046A611F18CA?key=1459012996055 |
| 34638 | 493E695B-B44E-6F00-1F76-FB6668288069 | 03/18/16 15:51:16 | 66.87.82.34 | 03/18/16 15:55:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/493E695B-B44E-6F00-1F76-FB6668288069?key=1458316276559 |
| 34639 | 493EA1B0-B523-0F3E-B252-E52C298E1929 | 03/20/16 16:25:56 | 71.209.186.44 | 03/20/16 16:35:06 | 2 | | | | | 0 | 0 | 0 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/493EA1B0-B523-0F3E-B252-E52C298E1929?key=1458491159931 |
| 34640 | 493F217A-653C-0B5E-B0FD-88341667EBDF | 03/30/16 13:03:28 | 74.194.226.174 | 03/30/16 13:10:32 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/493F217A-653C-0B5E-B0FD-88341667EBDF?key=1459342990221 |
| 34641 | 493F659B-ECE4-D7A9-2AD2-622839420ED1 | 03/07/16 16:34:11 | 107.77.76.15 | 03/07/16 16:36:13 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/493F659B-ECE4-D7A9-2AD2-622839420ED1?key=1457368452286 |
| 34642 | 493FCDE8-755F-4020-16F5-D46FE4F406CB | 03/25/16 15:42:43 | 50.253.125.154 | 03/25/16 15:45:21 | 1 | (label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST YOU SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS IN SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/493FCDE8-755F-4020-16F5-D46FE4F406CB?key=1458920567303 |
| 34643 | 493FDFF2-1CF8-6615-8ECB-57579128A158 | 03/17/16 03:44:58 | 76.219.246.138 | 03/17/16 03:50:11 | 2 | | | | | 0 | 0 | 0 | | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/493FDFF2-1CF8-6615-8ECB-57579128A158?key=1458186298350 |
| 34644 | 49402568-B6E1-12BD-3D85-C75550C2D95F | 03/28/16 11:33:43 | 99.8.6.121 | 03/28/16 11:36:47 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49402568-B6E1-12BD-3D85-C75550C2D95F?key=1459164803974 |
| 34645 | 49406240-486D-878A-D075-CB590A821EB1 | 03/21/16 15:19:04 | 192.206.203.251 | 03/21/16 15:43:14 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/49406240-486D-878A-D075-CB590A821EB1?key=1458573541755 |
| 34646 | 49406CC2-325D-56AF-AE32-200B15629170 | 03/25/16 22:04:45 | 97.80.112.124 | 03/25/16 22:06:59 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49406CC2-325D-56AF-AE32-200B15629170?key=1458943488258 |
| 34647 | 4941748D-4A70-0896-3C34-58120E49C4AF | 03/27/16 15:41:57 | 12.227.137.222 | 03/27/16 15:42:17 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4941748D-4A70-0896-3C34-58120E49C4AF?key=1459093333225 |
| 34648 | 49417 4FE-7E45-2306-F7A6-6AC5F7F89A09 | 03/11/16 16:57:02 | 179.51.67.226 | 03/11/16 17:05:06 | 2 | | | | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 Media Force Ltd. | http://vp.leadid.com/playback/49417 4FE-7E45-2306-F7A6-6AC5F7F89A09?key=1457715473857 |
| 34649 | 4941CF8C-3A43-8988-CAEE-7C22F6D8E4D8 | 03/25/16 15:12:48 | 66.249.83.214 | 03/25/16 15:15:04 | 0 | | | | | 0 | 0 | 0 | | 1 | 3 | 1 | 1 | 1 | 0 | 3 Media Force Ltd. | http://vp.leadid.com/playback/4941CF8C-3A43-8988-CAEE-7C22F6D8E4D8?key=1458918771134 |
| 34650 | 4941EFAB-EB1F-101D-B271-28948ADAB63D | 03/19/16 19:01:13 | 50.24.201.114 | 03/19/16 19:07:03 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4941EFAB-EB1F-101D-B271-28948ADAB63D?key=1458414075211 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34651 | 49423816-9F09-AEA4-3029-A18A34660C82 | 03/19/16 13:27:13 | 100.14.172.97 | 03/19/16 13:30:07 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49423816-9F09-AEA4-3029-A18A34660C82?key=1458394038667 |
| 34652 | 49426C44-A18F-CE99-E4C5-52D40D8CE0935 | 03/24/16 16:37:18 | 70.197.73.59 | 03/24/16 16:45:03 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49426C44-A18F-CE99-E4C5-52D40D8CE0935?key=1458837438459 |
| 34653 | 494271E3-8BB3-E242-0999-18FCEFD09789 | 03/11/16 20:10:42 | 50.253.125.154 | 03/11/16 20:12:32 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/494271E3-8BB3-E242-0999-18FCEFD09789?key=1457727060483 |
| 34654 | 49428048-4323-6A58-C3E7-00C90273A8F8 | 03/16/16 12:31:36 | 107.77.76.92 | 03/16/16 13:16:21 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/49428048-4323-6A58-C3E7-00C90273A8F8?key=1458131496626 |
| 34655 | 4942EB48-2C51-E15A-2E60-B718D76E0719 | 03/09/16 22:18:20 | 100.14.227.73 | 03/09/16 22:25:05 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4942EB48-2C51-E15A-2E60-B718D76E0719?key=1457561900310 |
| 34656 | 4943821E-38FE-03E6-4420-F24698451756 | 03/09/16 18:00:53 | 69.40.107.226 | 03/09/16 18:06:27 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4943821E-38FE-03E6-4420-F24698451756?key=1457546453618 |
| 34657 | 4943AFE4-53DD-9C0B-CFCD-29548F6C3F87 | 03/27/16 11:08:14 | 70.192.68.152 | 03/29/16 13:33:25 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4943AFE4-53DD-9C0B-CFCD-29548F6C3F87?key=1459076895994 |
| 34658 | 4943DFED-1E76-82A5-55AF-3CC12B33908A | 03/22/16 14:14:43 | 24.168.45.14 | 03/22/16 14:20:09 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4943DFED-1E76-82A5-55AF-3CC12B33908A?key=1458656083718 |
| 34659 | 49443914-2198-BE13-AEEC-D257568E4368 | 03/26/16 18:57:23 | 108.12.213.48 | 03/26/16 19:05:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49443914-2198-BE13-AEEC-D257568E4368?key=1459018648001 |
| 34660 | 49447BCB-0DAE-2A6A-A411-D7E27CCA80FE | 03/11/16 17:16:43 | 203.82.45.146 | 03/11/16 17:19:29 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/49447BCB-0DAE-2A6A-A411-D7E27CCA80FE?key=1457716605755 |
| 34661 | 49448C41-0D28-ECE9-EC01-4CEAB02D412A | 03/24/16 20:08:26 | 108.219.156.76 | 03/24/16 20:11:24 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/49448C41-0D28-ECE9-EC01-4CEAB02D412A?key=1458850107973 |
| 34662 | 4944CB0B-EC86-5AA1-6902-C4F4C60FF848 | 03/26/16 17:10:35 | 70.112.168.28 | 03/26/16 17:16:37 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4944CB0B-EC86-5AA1-6902-C4F4C60FF848?key=1459012235655 |
| 34663 | 4945A963-FEE9-6CFF-883D-7078F18DE1D3 | 03/22/16 14:37:51 | 173.12.55.129 | 03/22/16 14:39:17 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4945A963-FEE9-6CFF-883D-7078F18DE1D3?key=1458657472837 |
| 34664 | 49463BE5-894D-BAFF-E0C4-077DDFA909A0 | 03/24/16 02:27:32 | 70.211.18.155 | 03/24/16 02:30:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/49463BE5-894D-BAFF-E0C4-077DDFA909A0?key=1458786459615 |
| 34665 | 49472EDD-2515-CF39-41F9-93E9911C6D29 | 03/26/16 18:05:27 | 172.56.8.158 | 03/26/16 18:10:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49472EDD-2515-CF39-41F9-93E9911C6D29?key=1459015527531 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34666 | 4947A3FD-E654-1842-3D54-178FB1C37105 | 03/15/16 15:44:25 | 166.137.244.120 | 03/15/16 15:50:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4947A3FD-E654-1842-3D54-178FB1C37105?key=1458056665058 |
| 34667 | 49481CA6-D9C2-5826-9374-85691382C923 | 03/10/16 16:02:45 | 32.215.125.121 | 03/10/16 16:10:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49481CA6-D9C2-5826-9374-85691382C923?key=1457627655540 |
| 34668 | 4948CA05-BBF7-7F32-3E6C-8D5951CD41D2 | 03/17/16 13:34:49 | 72.177.119.119 | 03/17/16 13:35:53 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4948CA05-BBF7-7F32-3E6C-8D5951CD41D2?key=1458221691963 |
| 34669 | 49490866-456C-DC4D-8A83-8FF793A1C84C | 03/29/16 15:41:31 | 166.170.5.92 | 03/29/16 16:10:21 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/49490866-456C-DC4D-8A83-8FF793A1C84C?key=1459266092442 |
| 34670 | 494915A0-7C11-C157-8243-AD49A8F98D66 | 03/27/16 19:36:36 | 68.98.225.84 | 03/27/16 19:41:29 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/494915A0-7C11-C157-8243-AD49A8F98D66?key=1459107395756 |
| 34671 | 4949F942-7652-A294-4088-6ED3319CF3ED9 | 03/30/16 17:59:15 | 107.184.13.223 | 03/30/16 18:05:04 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4949F942-7652-A294-4088-6ED3319CF3ED9?key=1459360743344 |
| 34672 | 494A6FC4-EF89-A9A6-DC83-0A04125F649A | 03/16/16 03:20:50 | 76.186.250.27 | 03/16/16 03:25:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/494A6FC4-EF89-A9A6-DC83-0A04125F649A?key=1458098472607 |
| 34673 | 494A79A8-887D-7D7D-F8E5-4D9F9619A112 | 03/19/16 15:59:24 | 203.177.115.2 | 03/19/16 16:05:42 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/494A79A8-887D-7D7D-F8E5-4D9F9619A112?key=1458403164704 |
| 34674 | 4948752C-252D-8F79-C8D3-C934FE1045A0 | 03/01/16 14:54:09 | 108.200.29.230 | 03/01/16 14:58:37 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/4948752C-252D-8F79-C8D3-C934FE1045A0?key=1456844045669 |
| 34675 | 494C05FB-83D0-EDCE-EC90-95A3A7A920C0 | 03/18/16 17:37:10 | 24.162.137.142 | 03/18/16 17:38:23 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/494C05FB-83D0-EDCE-EC90-95A3A7A920C0?key=1458322639108 |
| 34676 | 494E0E4-648A-77A9-AA58-068188F9E9F8 | 03/16/16 17:06:36 | 190.80.2.54 | 03/16/16 20:04:34 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/494E0E4-648A-77A9-AA58-068188F9E9F8?key=1458147978041 |
| 34677 | 494E2672-0BDD-B9EA-0BE8-8D479FAC6433 | 03/02/16 00:07:50 | 67.80.80.88 | 03/02/16 00:16:49 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/494E2672-0BDD-B9EA-0BE8-8D479FAC6433?key=1456877271816 |
| 34678 | 494E8847-CAC6-0128-D91C-349F78EF17C1 | 03/17/16 18:54:32 | 72.24.204.195 | 03/17/16 19:00:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/494E8847-CAC6-0128-D91C-349F78EF17C1?key=1458240872630 |
| 34679 | 494E0042-6F31-9B97-31C2-C844A62D383D | 03/30/16 16:38:06 | 156.40.216.1 | 03/31/16 00:17:18 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | | 1 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/494E0042-6F31-9B97-31C2-C844A62D383D?key=1459355887755 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 494F43EC-79E4-D9F3-8586-188F357A84DB | 03/27/16 00:54:36 | 216.36.3.180 | 03/27/16 01:00:06 | | "(label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/494F43EC-79E4-D9F3-8586-188F357A84DB?key=1459040082647 |
| 494FEA80-9395-20FC-882F-B142141AC930 | 03/25/16 15:01:35 | 68.80.131.213 | 03/25/16 15:03:08 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/494FEA80-9395-20FC-882F-B142141AC930?key=1458918095548 |
| 49514600-2269-0A88-5A69-12AEEADACAFD | 03/20/16 22:55:47 | 70.124.128.156 | 03/20/16 23:02:01 | 1 | "(label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/49514600-2269-0A88-5A69-12AEEADACAFD?key=1458514550648 |
| 49516A4D-3F1A-64FF-D0B4-BEEA0A188A72 | 03/26/16 08:33:37 | 172.56.22.142 | 03/26/16 08:40:06 | | "(label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49516A4D-3F1A-64FF-D0B4-BEEA0A188A72?key=1458981219636 |
| 4951B4AD-C57E-BD45-672A-C65C4E618D10 | 03/26/16 20:24:31 | 73.155.251.4 | 03/26/16 20:30:12 | | "(label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4951B4AD-C57E-BD45-672A-C65C4E618D10?key=1459023871659 |
| 49546148-C03B-7C86-4881-524D55C12E94 | 03/30/16 21:08:56 | 50.120.9.134 | 03/30/16 21:15:03 | | "(label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49546148-C03B-7C86-4881-524D55C12E94?key=1459372140594 |
| 49559800-68C0-D81D-CC5C-82467533C091 | 03/18/16 22:06:00 | 76.169.154.106 | 03/18/16 22:09:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/49559800-68C0-D81D-CC5C-82467533C091?key=1458338785050 |
| 4955E855-ADFF-65A4-4360-8ED2A9F1C5E1 | 03/01/16 17:06:14 | 67.1.107.141 | 03/01/16 17:15:04 | | "(label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4955E855-ADFF-65A4-4360-8ED2A9F1C5E1?key=1456851978867 |
| 495608D8-3C5A-E834-E4C0-92DBA91C99C5 | 03/29/16 20:28:22 | 64.245.199.146 | 03/29/16 20:40:12 | | "(label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 3 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/495608D8-3C5A-E834-E4C0-92DBA91C99C5?key=1459283301252 |
| 49561D48-4BD1-A9D7-EB9A-E9E47116F3C1 | 03/02/16 21:01:11 | 209.68.160.241 | 03/02/16 21:05:08 | | "(label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/49561D48-4BD1-A9D7-EB9A-E9E47116F3C1?key=1456952472059 |
| 4956E1CF-C887-48A3-D886-0A17F5550017 | 03/26/16 02:52:08 | 184.218.8.141 | 03/26/16 02:55:08 | | "(label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4956E1CF-C887-48A3-D886-0A17F5550017?key=1458960733642 |
| 4957C688-1061-21FB-0A00-783022A6640D | 03/02/16 13:49:50 | 205.197.242.181 | 03/02/16 13:52:36 | | "(label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4957C688-1061-21FB-0A00-783022A6640D?key=1456926592432 |
| 4959223C-358C-8C35-0F3E-B07A305878D3 | 03/29/16 18:55:32 | 50.253.125.154 | 03/29/16 18:59:45 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4959223C-358C-8C35-0F3E-B07A305878D3?key=1459277735451 |
| 495A17F4-A8E0-0C61-0BCD-2458DA9CED5B | 03/31/16 13:42:15 | 69.195.39.18 | 03/31/16 14:00:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/495A17F4-A8E0-0C61-0BCD-2458DA9CED5B?key=1459431756438 |
| 495A285A-2365-D7DC-521C-E5BAE9DF2480 | 03/21/16 02:06:28 | 32.213.226.75 | 03/21/16 02:12:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/495A285A-2365-D7DC-521C-E5BAE9DF2480?key=1458525992648 |
| 495AF51C-2540-4D62-CCB6-FB9661F5784F | 03/23/16 17:29:01 | 207.62.184.200 | 03/23/16 17:32:38 | | "(label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/495AF51C-2540-4D62-CCB6-FB9661F5784F?key=1458754141561 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34696 | 495C8AA7-4F5E-8A3F-08F1-75014EA8383B | 03/31/16 13:44:38 | 108.30.254.210 | 03/31/16 13:50:04 | | {label":"WHO MAY USE WHICH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/495C8AA7-4F5E-8A3F-08F1-75014EA8383B?key=1459431878176 |
| 34697 | 495D6121-C8B4-88EA-C1CE-AA86DFAE31EE | 03/27/16 17:15:28 | 72.79.243.234 | 03/27/16 17:21:28 | | {label":"WHO MAY USE WHAT IS CALLED IN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | | 1 | | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/495D6121-C8B4-88EA-C1CE-AA86DFAE31EE?key=1459008928154 |
| 34698 | 495DC882-4618-E639-7C3C-F29147C21521 | 03/18/16 08:00:20 | 99.161.170.42 | 03/18/16 08:03:18 | | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/495DC882-4618-E639-7C3C-F29147C21521?key=1458287788862 |
| 34699 | 495E6EC4-2DFD-DA1A-E5FE-E0AFA186A988 | 03/21/16 21:55:20 | 50.253.125.154 | 03/21/16 21:57:20 | | {label":" {PLEASE KEEP IN MIND FOR ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 0 | 3 | 3 | 1 | 3 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/495E6EC4-2DFD-DA1A-E5FE-E0AFA186A988?key=1458597330217 |
| 34700 | 495E9AD4-72C6-F980-44C3-8182ED876A0B | 03/14/16 22:10:34 | 203.82.45.146 | 03/14/16 22:36:25 | 0 | | | 0 | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/495E9AD4-72C6-F980-44C3-8182ED876A0B?key=1457993434907 |
| 34701 | 495ED6E8-1CCC-D604-3788-7F135E2DF085 | 03/19/16 03:05:32 | 208.46.240.4 | 03/19/16 03:10:06 | | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/495ED6E8-1CCC-D604-3788-7F135E2DF085?key=1458356736233 |
| 34702 | 496026F9-7480-BDE6-A223-6A3C4313FFBA | 03/26/16 16:07:29 | 173.59.28.178 | 03/26/16 16:15:05 | | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/496026F9-7480-BDE6-A223-6A3C4313FFBA?key=1459008448992 |
| 34703 | 496053D7-92D5-D80C-C43E-53647275C577 | 03/29/16 15:56:58 | 50.164.15.195 | 03/29/16 16:05:04 | | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/496053D7-92D5-D80C-C43E-53647275C577?key=1459267020346 |
| 34704 | 4960DFFC-AA38-8995-655C-867A93CF867A | 03/31/16 12:27:47 | 70.215.87.56 | 03/31/16 12:35:05 | | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4960DFFC-AA38-8995-655C-867A93CF867A?key=1459427267282 |
| 34705 | 4960E146-7884-C1A3-B29D-52AD40824000 | 03/21/16 15:14:42 | 65.199.61.162 | 03/21/16 15:16:38 | 0 | | | 0 | | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4960E146-7884-C1A3-B29D-52AD40824000?key=1458573284345 |
| 34706 | 4961CDE9-668D-A8C5-B389-6838CD262D63 | 03/22/16 16:11:22 | 98.164.236.10 | 03/22/16 16:57:22 | 0 | | | 0 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Genuine Media Inc | http://vp.leadid.com/playback/4961CDE9-668D-A8C5-B389-6838CD262D63?key=1458663084410 |
| 34707 | 4961E329-65DC-D804-28CF-435D93D88CD9 | 03/07/16 16:26:53 | 66.87.119.248 | 03/07/16 23:24:42 | | {label":"WHO MAY USE WHAT IS CALLED IN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | | 1 | | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | Clean Energy Experts | http://vp.leadid.com/playback/4961E329-65DC-D804-28CF-435D93D88CD9?key=1457368014189 |
| 34708 | 4961E3FB-5135-8C0A-A4DE-6E863F4D345F | 03/27/16 02:08:19 | 76.231.202.243 | 03/27/16 02:15:08 | | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4961E3FB-5135-8C0A-A4DE-6E863F4D345F?key=1459044096635 |
| 34709 | 4961F03A-0263-85EA-2097-989F96EDD978 | 03/17/16 23:56:56 | 72.182.78.110 | 03/18/16 00:03:07 | | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4961F03A-0263-85EA-2097-989F96EDD978?key=1458259016335 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34710 | 49625B7D-7F38-628C-F7A8-787554405734 | 03/04/16 18:32:52 | 108.225.137.226 | 03/04/16 18:38:02 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49625B7D-7F38-628C-F7A8-787554405734?key=1457116365483 |
| 34711 | 49626BDA-5B09-C755-3E09-876871828977 | 03/23/16 15:25:46 | 208.109.88.104 | 03/23/16 16:15:43 | | | | | | | | 0 | 0 | | | | | 0 | 0 | | 0 | Home Improvement Leads | N/A |
| 34712 | 4962C252-32C6-4866-38E5-710F4336A102 | 03/05/16 18:12:08 | 72.70.163.20 | 03/05/16 18:14:56 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4962C252-32C6-4866-38E5-710F4336A102?key=1457201513225 |
| 34713 | 49636AFD-306A-D7C5-2E9D-A5D9825E2DC9 | 03/30/16 16:42:06 | 73.155.251.4 | 03/30/16 16:47:53 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49636AFD-306A-D7C5-2E9D-A5D9825E2DC9?key=1459356125961 |
| 34714 | 4963A53F-A982-9AFC-6023-E7AF5F247A4A | 03/03/16 01:06:34 | 108.38.107.87 | 03/03/16 01:08:52 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4963A53F-A982-9AFC-6023-E7AF5F247A4A?key=1456967194201 |
| 34715 | 4964CA39-148B-7F00-4555-2F375837C70F | 03/30/16 17:07:19 | 74.205.144.74 | 03/30/16 17:11:57 | 0 | | | | 0 | 0 | 0 | | | 3 | 3 | 3 | 3 | 3 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4964CA39-148B-7F00-4555-2F375837C70F?key=1459359267 |
| 34716 | 49650C9F-46E0-69D0-0C87-E638ACFD6DDB | 03/28/16 23:12:43 | 70.209.129.203 | 03/28/16 23:15:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49650C9F-46E0-69D0-0C87-E638ACFD6DDB?key=1459206765929 |
| 34717 | 4965D88A-A0D3-36A9-A7D9-101D0791CD08 | 03/29/16 03:12:11 | 61.12.89.52 | 03/30/16 16:05:53 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4965D88A-A0D3-36A9-A7D9-101D0791CD08?key=1459351554 |
| 34718 | 496604DF-1FEB-7584-8960-7C67884C327B | 03/17/16 17:27:41 | 24.213.151.130 | 03/17/16 17:35:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/496604DF-1FEB-7584-8960-7C67884C327B?key=1458235697634 |
| 34719 | 49664FB5-B61C-0815-F1DA-597314878454 | 03/29/16 23:30:40 | 76.175.220.255 | 03/29/16 23:34:42 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/49664FB5-B61C-0815-F1DA-597314878454?key=1459294240586 |
| 34720 | 496678B5-DE3F-B72E-0582-0A686A9A6BC7 | 03/20/16 22:40:35 | 70.192.153.181 | 03/20/16 22:50:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/496678B5-DE3F-B72E-0582-0A686A9A6BC7?key=1458513637445 |
| 34721 | 4966ADF4-0712-DFE3-5CFB-2541124E78C7 | 03/03/16 01:06:13 | 99.47.177.167 | 03/03/16 01:12:39 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4966ADF4-0712-DFE3-5CFB-2541124E78C7?key=1456967174260 |
| 34722 | 496757AB-A1E8-8949-DFE4-9C03CEF33980 | 03/28/16 14:54:04 | 68.184.28.142 | 03/29/16 00:47:13 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/496757AB-A1E8-8949-DFE4-9C03CEF33980?key=1459176845677 |
| 34723 | 49683207-8B20-4090-1190-4F07F4184FC4 | 03/07/16 21:29:57 | 72.234.161.195 | 03/07/16 21:35:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49683207-8B20-4090-1190-4F07F4184FC4?key=1457386197928 |
| 34724 | 49693B7E-F7EF-2EFE-4FC2-66293806C40D | 03/09/16 16:17:58 | 69.125.209.149 | 03/09/16 16:20:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49693B7E-F7EF-2EFE-4FC2-66293806C40D?key=1457540276681 |
| 34725 | 49694CED-6941-B7E7-3AC5-43A2671CA953 | 03/05/16 02:37:10 | 180.191.61.8 | 03/07/16 19:24:56 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/49694CED-6941-B7E7-3AC5-43A2671CA953?key=1457145433722 |
| 34726 | 496A7D91-EF22-7F0F-F32E-8D458B7D428E | 03/11/16 12:48:05 | 184.98.35.173 | 03/11/16 12:55:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/496A7D91-EF22-7F0F-F32E-8D458B7D428E?key=1457700485895 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34727 | 496A8C5F-BC9F-1B4B-62CE-774DBF07A827 | 03/15/16 22:06:10 | 50.253.125.154 | 03/15/16 22:08:28 | 0 | (label":"|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PURCHASE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS YOU MAY BE ON WILL THIS BE OK WAIT WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)") | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/496A8C5F-BC9F-1B4B-62CE-774DBF07A827?key=1458079568027 |
| 34728 | 496AAF81-9A5F-CED8-EB19-77BD9493E2D1 | 03/22/16 22:21:44 | 24.242.94.22 | 03/22/16 22:27:59 | 1 | (label":"|BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/496AAF81-9A5F-CED8-EB19-77BD9493E2D1?key=1458685304558 |
| 34729 | 496B026E-7AAE-9A30-426E-91F6500FACAC | 03/26/16 00:45:20 | 50.137.115.66 | 03/26/16 00:55:06 | 1 | (label":"|BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/496B026E-7AAE-9A30-426E-91F6500FACAC?key=1458953122532 |
| 34730 | 496CA6AF-6E81-F421-21C3-D349C9D88D17 | 03/12/16 01:20:35 | 72.234.3.240 | 03/12/16 01:25:05 | 1 | (label":"|BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/496CA6AF-6E81-F421-21C3-D349C9D88D17?key=1457745635594 |
| 34731 | 496CB86D-13B8-EE4C-F2DF-0BA840294486 | 03/21/16 12:45:43 | 173.68.124.12 | 03/21/16 12:50:14 | 1 | (label":"|BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/496CB86D-13B8-EE4C-F2DF-0BA840294486?key=1458564345997 |
| 34732 | 496D132E-E042-0331-3A47-8B1035A3F1AA | 03/22/16 14:43:48 | 107.77.76.79 | 03/22/16 14:50:06 | 1 | (label":"|BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/496D132E-E042-0331-3A47-8B1035A3F1AA?key=1458657934088 |
| 34733 | 496D2FAB-61F7-E8B8-9C48-22C7FA7EF455 | 03/16/16 16:53:51 | 76.169.154.106 | 03/16/16 17:00:03 | 2 | | | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/496D2FAB-61F7-E8B8-9C48-22C7FA7EF455?key=1458147238709 |
| 34734 | 496D81CA-B8B2-ADEE-FD71-7CB67CF157B7 | 03/16/16 03:14:42 | 32.211.245.226 | 03/16/16 03:20:07 | 1 | (label":"|BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/496D81CA-B8B2-ADEE-FD71-7CB67CF157B7?key=1458098081770 |
| 34735 | 496E3496-12C7-D9F6-C0D5-3C01CF081807 | 03/12/16 00:02:07 | 68.238.222.100 | 03/12/16 00:10:07 | 1 | (label":"|BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/496E3496-12C7-D9F6-C0D5-3C01CF081807?key=1457740931018 |
| 34736 | 496DB860-9AF7-B414-0F3F-383DD2803B8E | 03/20/16 16:32:07 | 24.61.74.91 | 03/20/16 16:35:09 | 1 | (label":"|BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/496DB860-9AF7-B414-0F3F-383DD2803B8E?key=1458491527516 |
| 34737 | 496F3D7B-DF3E-9569-6AD8-D92951D5873F | 03/04/16 23:04:50 | 24.46.91.81 | 03/04/16 23:10:04 | 1 | (label":"|BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/496F3D7B-DF3E-9569-6AD8-D92951D5873F?key=1457132691111 |
| 34738 | 496F99A9-D0C1-4880-253C-CC5BB1171F96 | 03/08/16 18:06:07 | 66.87.68.147 | 03/08/16 18:15:04 | 1 | (label":"|BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/496F99A9-D0C1-4880-253C-CC5BB1171F96?key=1457460367006 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34739 | 496FD179-1880-6840-F278-898DA11C8155 | 03/04/16 00:18:28 | 70.112.88.163 | 03/04/16 00:26:17 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/496FD179-1880-6840-F278-898DA11C8155?key=1457050709163 |
| 34740 | 49704FEB-72A7-7D19-82EA-CD175A84651E | 03/14/16 17:34:24 | 108.23.26.210 | 03/14/16 17:39:50 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49704FEB-72A7-7D19-82EA-CD175A84651E?key=1457976912980 |
| 34741 | 49717JF6-67C4-E676-ECD7-195695E2F890 | 03/11/16 06:25:37 | 173.55.186.228 | 03/11/16 06:26:52 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/49717JF6-67C4-E676-ECD7-195695E2F890?key=1457677550638 |
| 34742 | 4971A44D-A708-897A-F843-32069BD71389 | 03/23/16 19:13:54 | 207.31.166.130 | 03/23/16 19:19:18 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4971A44D-A708-897A-F843-32069BD71389?key=1458760572504 |
| 34743 | 49728E84-737D-43DF-529E-A08CB2728E70 | 03/28/16 15:46:40 | 76.175.211.210 | 03/29/16 19:33:19 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/49728E84-737D-43DF-529E-A08CB2728E70?key=1459180046275 |
| 34744 | 4973300A-499B-81F1-D471-F6DBE5284176 | 03/29/16 14:33:46 | 99.120.3.131 | 03/29/16 14:40:03 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4973300A-499B-81F1-D471-F6DBE5284176?key=1459262029271 |
| 34745 | 49734E53-0561-7672-33EF-4CDF437C8588 | 03/30/16 20:15:04 | 14.140.45.226 | 03/30/16 20:16:40 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/49734E53-0561-7672-33EF-4CDF437C8588?key=1459368902448 |
| 34746 | 49738BD4-A0B8-9C82-0323-106985272EC4 | 03/27/16 18:56:39 | 72.89.247.22 | 03/27/16 19:05:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49738BD4-A0B8-9C82-0323-106985272EC4?key=1459105005212 |
| 34747 | 4973C966-9AF4-86EE-FDA8-0489A8451D4A | 03/29/16 21:14:20 | 99.62.89.51 | 03/29/16 21:24:35 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4973C966-9AF4-86EE-FDA8-0489A8451D4A?key=1459286060942 |
| 34748 | 4973E367-482E-6985-9997-58179B40996D | 03/31/16 15:31:08 | 65.129.227.101 | 03/31/16 16:25:44 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4973E367-482E-6985-9997-58179B40996D?key=1459438262973 |
| 34749 | 49745657-5211-2C3F-AD89-41C89FDDD2F7 | 03/06/16 20:35:39 | 184.101.152.74 | 03/06/16 20:39:02 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MESSAGING VIA TELEPHONE TEXT AND PRE-RECORDED MESSAGING MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/49745657-5211-2C3F-AD89-41C89FDDD2F7?key=1457296539963 |
| 34750 | 4974586D-865D-685D-DAB8-D06EFFB4CAF2 | 03/17/16 23:23:30 | 75.82.119.92 | 03/18/16 13:05:51 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4974586D-865D-685D-DAB8-D06EFFB4CAF2?key=1458257019783 |
| 34751 | 4974A49F-C3C0-89F0-C6CB-9D2C74919B7E | 03/10/16 06:22:56 | 73.68.66.102 | 03/10/16 06:25:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4974A49F-C3C0-89F0-C6CB-9D2C74919B7E?key=1457590973514 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34752 | 4974F429-6CD9-0554-5CD3-B093BD533EC0 | 03/14/16 18:29:52 | 68.80.62.203 | 03/14/16 18:31:43 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4974F429-6CD9-0554-5CD3-B093BD533EC0?key=1457980200277 |
| 34753 | 497501BA-B520-882E-283B-9DA88730440C | 03/25/16 19:52:07 | 96.84.38.65 | 03/25/16 21:05:52 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 2 | | 1 | 0 | 3 | 1 | 1 | | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/497501BA-B520-882E-283B-9DA88730440C?key=1458935548876 |
| 34754 | 49753865-3F9D-42D4-E066-07154C6EF5EC | 03/23/16 17:12:52 | 73.129.181.115 | 03/23/16 17:15:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/49753865-3F9D-42D4-E066-07154C6EF5EC?key=1458753172592 |
| 34755 | 49754A97-7D90-DFCA-CD85-96DE0EDE81D9 | 03/25/16 17:47:55 | 70.114.194.99 | 03/25/16 17:54:28 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | | 1 | | 1 | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49754A97-7D90-DFCA-CD85-96DE0EDE81D9?key=1458928073494 |
| 34756 | 4975C7AA-876B-E7E2-2C63-128E7C366355 | 03/22/16 13:29:34 | 50.173.0.230 | 03/22/16 13:35:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4975C7AA-876B-E7E2-2C63-128E7C366355?key=1458653377899 |
| 34757 | 4975CBA3-DF4E-08A3-E715-8D2FF6443C17 | 03/15/16 22:31:16 | 174.57.150.120 | 03/15/16 22:31:51 | 0 | | | | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 1 | | 0 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4975CBA3-DF4E-08A3-E715-8D2FF6443C17?key=1458081071689 |
| 34758 | 4975F2F4-3A20-1718-3D1A-CB2C402BF610 | 03/03/16 19:57:04 | 67.53.222.4 | 03/03/16 20:08:02 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4975F2F4-3A20-1718-3D1A-CB2C402BF610?key=1457035027603 |
| 34759 | 49761C86-E2A4-7043-A787-0FE06F536698 | 03/04/16 01:05:24 | 58.65.176.242 | 03/04/16 01:06:35 | 0 | | | | 0 | 0 | 0 | | 1 | 3 | 1 | 1 | 1 | | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/49761C86-E2A4-7043-A787-0FE06F536698?key=1457053535973 |
| 34760 | 49771017-7A17-73CF-70E5-CFA073593463 | 03/12/16 16:07:51 | 66.249.84.169 | 03/12/16 16:11:03 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | | 2 | 2 | 2 | | 1 | 0 | 1 | 1 | 1 | | 1 | | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/49771017-7A17-73CF-70E5-CFA073593463?key=1457798880181 |
| 34761 | 49773190-41F3-116E-C4E6-945B8137250D | 03/13/16 13:25:43 | 100.38.52.102 | 03/13/16 13:27:15 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/49773190-41F3-116E-C4E6-945B8137250D?key=1457875543370 |
| 34762 | 4977C334-A485-2BAF-D159-8A2728FEC7CF | 03/21/16 17:51:24 | 66.199.195.66 | 03/21/16 17:57:00 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/4977C334-A485-2BAF-D159-8A2728FEC7CF?key=1458582668442 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49786FB3-E32B-16C4-1D86-EE33D8CD02F8 | 03/05/16 20:39:17 | 50.176.76.59 | 03/05/16 20:39:43 | 1 | (label"")"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SPH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"")" | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | | 1 | | 1 | 0 ReallyGreatRate (RGR Marketing) | N/A |
| 4979A9B6-5628-4337-D4F2-E4CAF3C88842 | 03/18/16 15:58:34 | 199.36.244.14 | 03/18/16 15:59:18 | 1 | (label"")"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING{EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 1 | | 1 | | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4979A9B6-5628-4337-D4F2-E4CAF3C88842?key=1458316714814 |
| 4979DAE3-3588-7E8A-7C88-58D64C70F352 | 03/29/16 05:23:37 | 76.232.101.226 | 03/29/16 05:24:19 | 1 | (label"")"BY CLICKING {YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | 1 | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/4979DAE3-3588-7EBA-7C88-58D64C70F352?key=1459229017558 |
| 497AE315-1744-DA56-E5C7-901734689172 | 03/08/16 00:48:22 | 108.12.172.213 | 03/08/16 00:55:12 | 1 | (label"")"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR} AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | 1 | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/497AE315-1744-DA56-E5C7-901734689172?key=1457398107096 |
| 497C6FDB-778F-4232-7328-CA38B48D60BD | 03/28/16 19:32:54 | 76.113.21.75 | 03/28/16 19:36:06 | 1 | (label"")"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/497C6FDB-778F-4232-7328-CA38B48D60BD?key=1459193575155 |
| 497C89AB-F20E-CFF0-A45A-8230EFE885C7 | 03/04/16 15:13:40 | 70.115.143.19 | 03/04/16 15:19:30 | 1 | (label"")"BY CLICKING {YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/497C89AB-F20E-CFF0-A45A-8230EFE885C7?key=1457104425956 |
| 497D4B15-5AD3-3437-6C03-8E8E18596D78 | 03/14/16 15:16:13 | 76.169.154.106 | 03/14/16 15:19:15 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 0 | | | 3 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/497D4B15-5AD3-3437-6C03-8E8E18596D78?key=1458050035900 |
| 497F040E-E1F2-A032-C8A8-6D860E1563FF | 03/10/16 20:08:26 | 108.15.42.133 | 03/10/16 20:11:03 | 1 | (label"")"BY CLICKING {YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/497F040E-E1F2-A032-C8A8-6D860E1563FF?key=1457640490345 |
| 497FD8AA-65C4-4E02-7E40-346D853892DE | 03/23/16 00:10:56 | 67.83.144.221 | 03/23/16 00:15:06 | 1 | (label"")"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | 1 | | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/497FD8AA-65C4-4E02-7E40-346D853892DE?key=1458691856165 |
| 497FE962-1658-547E-D880-1D069EFE02CF | 03/19/16 00:55:59 | 203.82.45.146 | 03/19/16 01:02:34 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | 0 | Fly Wheel Services | http://vp.leadid.com/playback/497FE962-1658-547E-D880-1D069EFE02CF?key=1458348957058 |
| 49818B0A-3489-A445-E29A-8379E9C54C9B | 03/26/16 13:48:24 | 75.83.58.187 | 03/26/16 13:55:08 | 1 | (label"")"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/49818B0A-3489-A445-E29A-8379E9C54C9B?key=1459000110001 |
| 49821059-9E0C-78F6-C9CF-F88AEA57D810 | 03/30/16 17:41:37 | 172.56.30.240 | 03/30/16 17:43:20 | 1 | (label"")"BY CLICKING {YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/49821059-9E0C-78F6-C9CF-F88AEA57D810?key=1459359704332 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34775 | 49823428-3BD5-DDDD-4450-DEC18474E360 | 03/20/16 18:10:16 | 203.177.115.2 | 03/20/16 18:17:31 | 1 | label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49823428-3BD5-DDDD-4450-DEC18474E360?key=1458497416451 |
| 34776 | 49824AF8-69E9-FFD0-6D31-107865236874 | 03/06/16 18:46:28 | 99.62.89.51 | 03/06/16 18:54:52 | 0 | label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49824AF8-69E9-FFD0-6D31-107865236874?key=1457289988730 |
| 34777 | 4982D555-B789-7898-B781-4296FC25C0CF | 03/09/16 23:52:04 | 99.119.8.84 | 03/09/16 23:56:43 | 1 | label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4982D555-B789-7898-B781-4296FC25C0CF?key=1457567533467 |
| 34778 | 49836FF7-1581-69BD-1F8E-77D7C328C92B | 03/08/16 17:50:04 | 50.253.125.154 | 03/08/16 19:16:26 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | | 3 | | 3 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/49836FF7-1581-69BD-1F8E-77D7C328C92B?key=1457459421794 |
| 34779 | 4983F783-530B-738E-5E8D-D0F37D18D739 | 03/06/16 17:00:50 | 104.12.80.115 | 03/06/16 17:05:07 | 1 | label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4983F783-530B-738E-5E8D-D0F37D18D739?key=1457283650737 |
| 34780 | 498A23A7-3DAA-6935-CF30-ACA10D020B80 | 03/31/16 17:22:22 | 70.209.74.53 | 03/31/16 17:25:02 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/498A23A7-3DAA-6935-CF30-ACA10D020B80?key=1459444947165 |
| 34781 | 498S4CBA-3E7F-2CC9-20EF-F5F41FF1D12A | 03/24/16 15:33:30 | 12.176.148.34 | 03/24/16 15:35:06 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | | | 1 | | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/498S4CBA-3E7F-2CC9-20EF-F5F41FF1D12A?key=1458833611557 |
| 34782 | 4986FA51-B2E3-902B-A305-3CA1BF66A4DB | 03/28/16 14:42:35 | 173.51.89.187 | 03/28/16 14:45:03 | 1 | label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4986FA51-B2E3-902B-A305-3CA1BF66A4DB?key=1459176154580 |
| 34783 | 4986FB76-A13F-E1D7-EFAC-C65A15575256 | 03/01/16 01:58:10 | 61.12.89.52 | 03/01/16 01:58:42 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | | 1 | 1 | | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/4986FB76-A13F-E1D7-EFAC-C65A15575256?key=1467973314G8 |
| 34784 | 49883589-2752-5C29-2898-D2E272DFD71A | 03/30/16 17:28:11 | 76.182.254.17 | 03/30/16 17:34:28 | 1 | label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49883589-2752-5C29-2898-D2E272DFD71A?key=1459358895330 |
| 34785 | 49888F99-5478-DCC1-AE13-D934470DA2E4 | 03/26/16 02:03:37 | 23.243.76.151 | 03/26/16 02:04:50 | 1 | label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49888F99-5478-DCC1-AE13-D934470DA2E4?key=1458957816084 |
| 34786 | 4988FDE8-2488-5883-2832-A0F10E89218D | 03/31/16 20:12:49 | 69.244.28.158 | 03/31/16 20:14:57 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | | 1 | 3 | 3 | 3 BetweenAds | http://vp.leadid.com/playback/4988FDE8-2488-5883-2832-A0F10E89218D?key=1459455155313 |
| 34787 | 49893CD8-269A-3A47-58A5-0D928509F3A8 | 03/16/16 16:08:08 | 67.78.28.238 | 03/16/16 16:32:56 | 1 | label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 1 | 0 | 1 | 3 | | 3 | 3 | 1 Home Improvement Leads | http://vp.leadid.com/playback/49893CD8-269A-3A47-58A5-0D928509F3A8?key=1458231007960 |
| 34788 | 49893CD8-269A-3A47-58A5-0D928509F3A8 | 03/16/16 16:08:08 | 67.78.28.238 | 03/16/16 16:32:53 | 1 | label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 1 | 0 | 1 | 3 | | 3 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/49893CD8-269A-3A47-58A5-0D928509F3A8?key=1458231007960 |
| 34789 | 498953C9-9AD8-3788-467E-9387DFC0B92C | 03/11/16 00:23:45 | 65.78.137.209 | 03/11/16 00:27:24 | 1 | label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/498953C9-9AD8-3788-467E-9387DFC0B92C?key=1457655825519 |
| 34790 | 4989FA6B-C2CA-7692-2F56-08B020744432D | 03/19/16 17:07:31 | 203.177.115.2 | 03/19/16 17:14:08 | 1 | label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4989FA6B-C2CA-7692-2F56-08B020744432D?key=1458407251400 |
| 34791 | 498A57CB-E984-128F-D106-205882AE0814 | 03/24/16 13:55:18 | 208.109.88.104 | 03/24/16 13:55:49 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34792 | A98AF498-5E13-00EE-869D-1E81C4A7E242 | 03/04/16 19:42:13 | 203.82.45.146 | 03/04/16 19:42:51 | 0 | | | | | | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/A98AF498-5E13-00EE-869D-1E81C4A7E242?key=1457120556372 |
| 34793 | 49882AFB-D198-0DFB-6210-728420833A92 | 03/22/16 17:35:55 | 68.111.148.148 | 03/22/16 17:39:48 | 1 | [label""BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE""] | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/49882AFB-D198-0DFB-6210-728420833A92?key=1458668155537 |
| 34794 | 498C93F2-4CF8-0804-7D97-18AEE0185887 | 03/28/16 13:12:57 | 63.229.70.237 | 03/28/16 13:20:03 | 1 | [label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/498C93F2-4CF8-0804-7D97-18AEE0185887?key=1459170778699 |
| 34795 | 498CB41F-7537-F76D-0040-941195E336B1 | 03/10/16 22:28:20 | 75.61.134.117 | 03/10/16 22:31:50 | 1 | [label""YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/498CB41F-7537-F76D-0040-941195E336B1?key=1457648880106 |
| 34796 | 498CC97E-017D-6A82-780A-786EF8FCA6D1 | 03/19/16 02:46:04 | 98.177.134.199 | 03/19/16 02:50:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/498CC97E-017D-6A82-780A-786EF8FCA6D1?key=1458355566890 |
| 34797 | 498D2D0C-317E-6145-8307-F39953094F47 | 03/13/16 20:31:09 | 70.209.72.236 | 03/13/16 20:32:34 | 1 | [label""BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/498D2D0C-317E-6145-8307-F39953094F47?key=1457901069352 |
| 34798 | 498E5BA1-B85D-3B30-851C-E88E338AC4EE | 03/31/16 02:43:41 | 61.12.89.52 | 03/31/16 16:04:25 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/498E5BA1-B85D-3B30-851C-E88E338AC4EE?key=1459392220361 |
| 34799 | 498E5D37-C17E-424C-713C-8ED2DAEC9730 | 03/17/16 17:24:18 | 71.121.220.90 | 03/17/16 17:26:29 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/498E5D37-C17E-424C-713C-8ED2DAEC9730?key=1458235544292 |
| 34800 | 498E6965-138A-7201-C860-7585707A88F0 | 03/13/16 02:57:56 | 96.253.16.160 | 03/13/16 03:00:11 | 1 | [label""BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/498E6965-138A-7201-C860-7585707A88F0?key=1457837882581 |
| 34801 | 498EF3DD-5647-2A9C-032F-44D0CEDE2D8B | 03/12/16 10:03:19 | 76.21.9.36 | 03/12/16 10:05:10 | 1 | [label""BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/498EF3DD-5647-2A9C-032F-44D0CEDE2D8B?key=1457776999403 |
| 34802 | 499039AF-45A3-3774-68DD-02A4F6304BDF | 03/17/16 04:32:21 | 99.101.197.7 | 03/17/16 04:40:10 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/499039AF-45A3-3774-68DD-02A4F6304BDF?key=1458189137225 |
| 34803 | 4990C94C-1A22-0603-F25A-79C4624FC0EB | 03/18/16 16:52:20 | 97.123.147.61 | 03/18/16 17:00:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4990C94C-1A22-0603-F25A-79C4624FC0EB?key=1458319940015 |
| 34804 | 4992195A-50C1-9779-4834-78C181D82C7C | 03/16/16 17:34:41 | 71.163.124.8 | 03/17/16 00:41:36 | 1 | [label""BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE""] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/4992195A-50C1-9779-4834-78C181D82C7C?key=1458149682190 |
| 34805 | 4992F2E8-3CA6-498D-9044-280ED8D1EA79 | 03/30/16 00:48:24 | 71.81.41.207 | 03/30/16 16:03:28 | 1 | [label""IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY""] | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/4992F2E8-3CA6-498D-9044-280ED8D1EA79?key=1459298883838 |
| 34806 | 4993E5AB-D307-C78C-7848-25AF438641FD | 03/25/16 17:19:37 | 68.8.241.182 | 03/25/16 17:22:46 | 1 | [label""WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK""] | 1 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/4993E5AB-D307-C78C-7848-25AF438641FD?key=1458926588676 |
| 34807 | 4994A1D2-CF16-A106-B7EB-377A957878EE | 03/01/16 03:30:05 | 174.126.47.170 | 03/01/16 03:44:54 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | http://vp.leadid.com/playback/4994A1D2-CF16-A106-B7EB-377A957878EE?key=1456803005987 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34808 | 4994DAB2-F7B4-3550-032A-F9F405709A17 | 03/28/16 16:24:10 | 73.192.128.206 | 03/28/16 16:27:00 | 1 | [label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4994DAB2-F7B4-3550-032A-F9F405709A17?key=1459182251062 |
| 34809 | 4994EF11-0CAF-E877-1130-D783F7C42E4E | 03/02/16 22:20:56 | 70.112.60.86 | 03/02/16 22:29:00 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4994EF11-0CAF-E877-1130-D783F7C42E4E?key=1456957269376 |
| 34810 | 4995FB89-8F53-0485-EF1A-B5F68BA502E4 | 03/28/16 22:22:43 | 71.251.139.82 | 03/29/16 13:08:15 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4995FB89-8F53-0485-EF1A-B5F68BA502E4?key=1459203764638 |
| 34811 | 499630D5-8952-CF40-EAE8-10CA2E03F730 | 03/13/16 19:39:09 | 76.171.64.80 | 03/13/16 19:41:36 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/499630D5-8952-CF40-EAE8-10CA2E03F730?key=1457897950419 |
| 34812 | 49979 5AF-8564-9D24-925D-79C611275D02 | 03/02/16 07:41:02 | 73.199.235.190 | 03/02/16 07:43:32 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/499795AF-8564-9D24-925D-79C611275D02?key=1456904465395 |
| 34813 | 4997A240-1A25-1FD2-9256-E638A8DEEFB4 | 03/26/16 02:48:24 | 71.127.230.43 | 03/26/16 02:55:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4997A240-1A25-1FD2-9256-E638A8DEEFB4?key=1458960544222 |
| 34814 | 49978B8E-6B88-E37A-892C-9079011A2049 | 03/27/16 13:58:07 | 208.54.87.166 | 03/27/16 14:05:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/49978B8E-6B88-E37A-892C-9079011A2049?key=1459087090520 |
| 34815 | 499827A6-608A-6680-7266-A42050E09A80 | 03/24/16 20:58:19 | 68.118.193.227 | 03/24/16 21:00:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/499827A6-608A-6680-7266-A42050E09A80?key=1458853098776 |
| 34816 | 49987 4DB-CACF-9687-1EA8-D0FAC9780D5A | 03/14/16 15:48:17 | 99.42.97.248 | 03/14/16 15:49:30 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/499874DB-CACF-9687-1EA8-D0FAC9780D5A?key=1457970499346 |
| 34817 | 499876 04-C22F-464E-0CFE-9608FCB44DFD | 03/31/16 15:06:43 | 98.255.69.120 | 03/31/16 15:10:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/499876 04-C22F-464E-0CFE-9608FCB44DFD?key=1459436803886 |
| 34818 | 499904D6-2C4F-D8BE-94CA-C4C402E1ADB2 | 03/22/16 02:11:57 | 97.119.128.36 | 03/22/16 02:12:31 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/499904D6-2C4F-D8BE-94CA-C4C402E1ADB2?key=1458612724580 |
| 34819 | 499A958E-5208-5462-7B18-DE0938D05093 | 03/14/16 16:06:28 | 173.172.129.46 | 03/14/16 16:15:40 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/499A958E-5208-5462-7B18-DE0938D05093?key=1457971508823 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34820 | 499AE46A-8969-AFD4-681A-6910788E55C8 | 03/28/16 17:57:21 | 24.229.148.90 | 03/28/16 18:05:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/499AE46A-8969-AFD4-681A-6910788E55C8?key=1459187862711 |
| 34821 | 499AE4B6-EAE0-6264-5439-17F444DF9A20 | 03/04/16 17:41:32 | 72.193.92.121 | 03/04/16 21:36:31 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/499AE4B6-EAE0-6264-5439-17F444DF9A20?key=1457113294868 |
| 34822 | 499AEA4A-D498-43D4-F3AB-9032255372AB | 03/15/16 19:45:03 | 70.210.200.125 | 03/15/16 19:46:54 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/499AEA4A-D498-43D4-F3AB-9032255372AB?key=1458071107716 |
| 34823 | 499B20D2-5386-256D-796E-3572E7F320CC | 03/15/16 12:26:13 | 192.234.38.42 | 03/15/16 12:26:47 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CODEDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/499B20D2-5386-256D-796E-3572E7F320CC?key=1458044773206 |
| 34824 | 499CF857-A83C-7458-58F5-4EA0D4533F86 | 03/09/16 18:15:31 | 73.196.155.146 | 03/09/16 18:20:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/499CF857-A83C-7458-58F5-4EA0D4533F86?key=1457547783471 |
| 34825 | 499F2C92-4C16-3BFB-C9EE-2D454DA34A80 | 03/09/16 14:54:20 | 70.209.101.150 | 03/09/16 15:00:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/499F2C92-4C16-3BFB-C9EE-2D454DA34A80?key=1457535260117 |
| 34826 | 499FE2FE-684D-C89B-C918-C28A99BE5737 | 03/11/16 15:11:11 | 24.213.151.130 | 03/11/16 15:20:05 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/499FE2FE-684D-C89B-C918-C28A99BE5737?key=1457709094858 |
| 34827 | 49A28385-2CC5-A42C-7484-EB4BEA099D3B | 03/28/16 23:45:47 | 68.198.4.178 | 03/28/16 23:50:19 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49A28385-2CC5-A42C-7484-EB4BEA099D3B?key=1459208752129 |
| 34828 | 49A2CDEE-8999-828B-681B-97DAEF5E7317 | 03/16/16 16:15:33 | 66.87.135.1 | 03/16/16 16:20:13 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49A2CDEE-8999-828B-681B-97DAEF5E7317?key=1458144933645 |
| 34829 | 49A3DC6B-9338-F986-BD87-15E0C6117F2A | 03/03/16 03:24:21 | 70.176.26.26 | 03/03/16 03:25:58 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49A3DC6B-9338-F986-BD87-15E0C6117F2A?key=1456975468070 |
| 34830 | 49A430F0-55ED-C302-FF04-C74F048096E1 | 03/27/16 14:36:07 | 71.168.236.25 | 03/27/16 14:36:25 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 0 | | | | | | | | | Home Improvement Leads | N/A |
| 34831 | 49A46751-5138-DCC0-F43E-E5C0249D195A | 03/27/16 14:52:24 | 72.132.50.48 | 03/27/16 15:00:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49A46751-5138-DCC0-F43E-E5C0249D195A?key=1459090388055 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34832 | 49A52CE7-AF86-521B-E88F-F8A802F7DE8F | 03/09/16 17:04:32 | 67.78.28.238 | 03/09/16 19:03:47 | 1 | label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | | | 4 | 4 | 4 | 1 | 1 | | 0 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/49A52CE7-AF86-521B-E88F-F8A802F7DE8F?key=1457543072433 |
| 34833 | 49A56EBF-6AA4-3C40-6E31-799FA4628186 | 03/12/16 02:38:51 | 173.66.200.109 | 03/14/16 16:32:04 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/49A56EBF-6AA4-3C40-6E31-799FA4628186?key=1457750317845 |
| 34834 | 49A5F2F5-EC16-8344-9528-8E0692A28C45 | 03/31/16 17:34:06 | 14.140.45.226 | 03/31/16 17:36:45 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/49A5F2F5-EC16-8344-9528-8E0692A28C45?key=1459445644301 |
| 34835 | 49A5F2F5-EC16-8344-9528-8E0692A28C45 | 03/31/16 17:34:06 | 14.140.45.226 | 03/31/16 17:36:35 | 0 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/49A5F2F5-EC16-8344-9528-8E0692A28C45?key=1459445644301 |
| 34836 | 49A63BA2-508F-5411-A506-74532F568950 | 03/27/16 20:52:26 | 66.31.151.91 | 03/27/16 20:55:11 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49A63BA2-508F-5411-A506-74532F568950?key=1459111949305 |
| 34837 | 49A6CF8E-E964-6BB2-56DD-574348458F2E | 03/06/16 17:29:42 | 71.202.103.120 | 03/06/16 17:32:41 | 1 | label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49A6CF8E-E964-6BB2-56DD-574348458F2E?key=1457285416244 |
| 34838 | 49A7C04D-3D83-A977-2B7F-8154530AF3D9 | 03/30/16 18:24:05 | 110.93.225.106 | 03/30/16 18:57:23 | 1 | label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dDIALERS PRE\u00a0dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/49A7C04D-3D83-A977-2B7F-8154530AF3D9?key=1459362240629 |
| 34839 | 49A70207-5B1A-4735-0AE9-930ADAD7F5C9 | 03/02/16 13:26:17 | 75.127.227.162 | 03/02/16 13:32:26 | 1 | label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE ]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/49A70207-5B1A-4735-0AE9-930ADAD7F5C9?key=1456925178399 |
| 34840 | 49A972A8-6903-DDFE-F2D0-4F9F7465632F | 03/03/16 21:36:56 | 68.21.148.89 | 03/03/16 21:43:23 | 1 | label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49A972A8-6903-DDFE-F2D0-4F9F7465632F?key=1457041026360 |
| 34841 | 49AA892C-9EE7-2CAA-922D-71631C8B78C5 | 03/29/16 13:24:26 | 69.124.255.49 | 03/29/16 13:30:09 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49AA892C-9EE7-2CAA-922D-71631C8B78C5?key=1459257865838 |
| 34842 | 49AB8221-5286-0D44-73B4-3D6D15832D6F | 03/28/16 12:26:28 | 66.87.83.120 | 03/28/16 12:30:11 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49AB8221-5286-0D44-73B4-3D6D15832D6F?key=1459167988109 |
| 34843 | 49AD0FD5-47F9-F885-74C6-922D47E58FCF | 03/04/16 19:41:04 | 173.161.228.29 | 03/04/16 19:43:40 | 1 | label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE ]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/49AD0FD5-47F9-F885-74C6-922D47E58FCF?key=1457120465626 |
| 34844 | 49AD533D-8A93-C923-DF68-F3CC61F856D7 | 03/03/16 14:54:45 | 189.48.39.79 | 03/03/16 15:01:17 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/49AD533D-8A93-C923-DF68-F3CC61F856D7?key=1457016885360 |
| 34845 | 49ADBC86-D05A-5012-D037-E6D77048A17C | 03/07/16 02:48:04 | 73.235.183.78 | 03/07/16 02:55:05 | 1 | label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/49ADBC86-D05A-5012-D037-E6D77048A17C?key=1457318940591 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49ADA18D-1485-B463-19FC-873F2F209ADA | 03/24/16 16:08:36 | 96.84.38.65 | 03/24/16 16:34:46 | 1 | [label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Lead Genesis | http://vp.leadid.com/playback/49ADA18D-1485-B463-19FC-873F2F209ADA?key=1458835730367 |
| 49ADA9CB-914F-C42C-D29F-D728F49B7E7F | 03/18/16 21:36:43 | 207.45.130.10 | 03/18/16 21:40:09 | 1 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49ADA9CB-914F-C42C-D29F-D728F49B7E7F?key=1458337003426 |
| 49ADC09B-B257-F820-27D5-31798237438F | 03/07/16 10:22:16 | 166.137.252.92 | 03/07/16 10:30:08 | 1 | [label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49ADC09B-B257-F820-27D5-31798237438F?key=1457346137120 |
| 49ADEA1C-B8CD-C9FC-D864-8578E2A84C94 | 03/03/16 16:19:36 | 208.109.88.104 | 03/03/16 16:19:51 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 49ADEE5D-9EEB-888F-1E17-6A62F6A60304 | 03/10/16 16:35:15 | 98.179.174.195 | 03/10/16 18:31:54 | 1 | [label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/49ADEE5D-9EEB-888F-1E17-6A62F6A60304?key=1457627718263 |
| 49AF51AC-B4AE-99B2-2606-CC2F8423868D | 03/06/16 01:55:35 | 67.11.186.118 | 03/06/16 02:01:25 | | [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49AF51AC-B4AE-99B2-2606-CC2F8423868D?key=1457229338077 |
| 49B0B851-B3C6-190B-A0B4-C8996A19D1D5 | 03/18/16 13:07:45 | 67.241.162.223 | 03/18/16 13:10:22 | 1 | [label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/49B0B851-B3C6-190B-A0B4-C8996A19D1D5?key=1458306461718 |
| 49B1DA2C-F710-207F-1610-52C1AA14839A | 03/21/16 18:51:33 | 75.101.74.32 | 03/21/16 18:58:40 | 1 | [label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/49B1DA2C-F710-207F-1610-52C1AA14839A?key=1458586292797 |
| 49B252D1-BFA4-C8F6-16C7-87F5A0EF8085 | 03/14/16 06:59:31 | 172.56.44.154 | 03/14/16 07:05:14 | 1 | [label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/49B252D1-BFA4-C8F6-16C7-87F5A0EF8085?key=1457938773531 |
| 49B258A8-573A-09D5-83C3-D30E1FAFF5E6 | 03/13/16 16:22:05 | 128.177.161.164 | 03/13/16 16:25:06 | 1 | [label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/49B258A8-573A-09D5-83C3-D30E1FAFF5E6?key=1457886126960 |
| 49B2D2ED-70AF-866F-542D-C9D65409E48F | 03/30/16 21:54:34 | 144.90.182.63 | 03/30/16 22:00:12 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/49B2D2ED-70AF-866F-542D-C9D65409E48F?key=1459374874955 |
| 49B2DBD5-0AFE-6730-3A40-59E205ADD49F | 03/25/16 16:46:52 | 76.182.254.17 | 03/25/16 16:52:56 | 1 | [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49B2DBD5-0AFE-6730-3A40-59E205ADD49F?key=1458924413995 |
| 49B35166-7F39-3609-1E5B-345006CFF304 | 03/28/16 19:53:10 | 166.137.240.125 | 03/28/16 20:00:05 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/49B35166-7F39-3609-1E5B-345006CFF304?key=1459194792942 |
| 49B3BDFB-1918-D4ED-CCAC-022A6F117F99 | 03/28/16 20:00:35 | 69.1.119.179 | 03/28/16 20:05:43 | 2 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/49B3BDFB-1918-D4ED-CCAC-022A6F117F99?key=1459195238027 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34860 | 4984EA9F-8B27-1CE6-7419-DA82E4DCCE07 | 03/24/16 19:39:53 | 67.1.211.131 | 03/24/16 19:42:56 | 1 | {label":"BY CLICKING}YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | | | | | 1 | | 3 | 0 | 1 | | | 1 | 3 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4984EA9F-8B27-1CE6-7419-DA82E4DCCE07?key=1458848403828 |
| 34861 | 4985DA3F-6587-4727-D6EC-8137CF078ED5 | 03/24/16 23:13:16 | 66.87.131.2 | 03/24/16 23:34:27 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/4985DA3F-6587-4727-D6EC-8137CF078ED5?key=1458861205305 |
| 34862 | 4967093E-AB11-CEF9-F3DF-467F01521575 | 03/25/16 18:39:38 | 96.84.38.65 | 03/25/16 18:46:46 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/4967093E-AB11-CEF9-F3DF-467F01521575?key=1458931193060 |
| 34863 | 49872D18-9381-2F13-CA2E-3BCC1686288A | 03/25/16 13:10:20 | 96.84.38.65 | 03/25/16 14:02:15 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/49872D18-9381-2F13-CA2E-3BCC1686288A?key=1458911425829 |
| 34864 | 49885SF0-4AC6-79F1-47DA-3203A0F1617C | 03/18/16 17:32:58 | 75.161.113.108 | 03/18/16 17:40:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 3 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49885SF0-4AC6-79F1-47DA-3203A0F1617C?key=1458322380977 |
| 34865 | 498870SF-FC8E-4194-D04B-AF3744C8C1D4 | 03/15/16 23:40:49 | 115.186.161.86 | 03/16/16 13:10:32 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | | 2 | 1 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/498870SF-FC8E-4194-D04B-AF3744C8C1D4?key=1458085248983 |
| 34866 | 498898GD-C72D-C1C8-FB80-F1E113C43AA3 | 03/05/16 21:55:12 | 73.41.63.119 | 03/05/16 21:57:51 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/498898GD-C72D-C1C8-FB80-F1E113C43AA3?key=1457214994380 |
| 34867 | 49898D06-28FE-F671-4A0F-D644FD2276D4 | 03/21/16 20:11:05 | 70.112.60.86 | 03/21/16 20:17:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49898D06-28FE-F671-4A0F-D644FD2276D4?key=1458591067870 |
| 34868 | 4989E437-08A9-755A-101C-4C68E268E8DB | 03/30/16 20:52:01 | 203.177.115.2 | 03/30/16 20:59:21 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4989E437-08A9-755A-101C-4C68E268E8DB?key=1459371122007 |
| 34869 | 4989E5C7-4328-D761-C973-458D7D98761D | 03/30/16 22:35:12 | 162.205.111.67 | 03/30/16 22:41:50 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4989E5C7-4328-D761-C973-458D7D98761D?key=1459377313775 |
| 34870 | 498A41BA-05F9-50A3-3C6B-8233CF33BA85 | 03/30/16 16:53:19 | 100.9.29.201 | 03/30/16 17:01:27 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE}AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/498A41BA-05F9-50A3-3C6B-8233CF33BA85?key=1459356799355 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34871 | 49B84DD1-8E86-809A-77A1-CCE145CC23E4 | 03/04/16 06:26:41 | 68.2.193.123 | 03/04/16 06:30:10 | 2 | (label":"|BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49B84DD1-8E86-809A-77A1-CCE145CC23E4?key=1457072809307 |
| 34872 | 49B8832D-B251-8314-95D2-A9DA639861F6 | 03/11/16 18:23:46 | 74.205.144.74 | 03/11/16 18:25:31 | 1 | (label":" |PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/49B8832D-B251-8314-95D2-A9DA639861F6?key=1457720628112 |
| 34873 | 49B89698-5839-8D8B-BC06-4CFAE4452210 | 03/01/16 19:57:02 | 70.196.149.55 | 03/01/16 20:00:10 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/49B89698-5839-8D8B-BC06-4CFAE4452210?key=1456862224131 |
| 34874 | 49B8A340-9CE3-848D-9984-E50652C3B1AB | 03/28/16 13:08:20 | 70.199.68.78 | 03/28/16 13:15:03 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49B8A340-9CE3-848D-9984-E50652C3B1AB?key=1459170500247 |
| 34875 | 49BC5E14-ED4E-3D72-FE86-8C6017603366 | 03/02/16 16:06:50 | 50.24.201.114 | 03/02/16 16:13:25 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49BC5E14-ED4E-3D72-FE86-8C6017603366?key=1456934823056 |
| 34876 | 49BCAA8C-6519-FE8F-8F13-88F404D7E166 | 03/09/16 22:03:53 | 73.39.130.78 | 03/09/16 22:07:37 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/49BCAA8C-6519-FE8F-8F13-88F404D7E166?key=1457561035292 |
| 34877 | 49BD7597-AD2C-8E49-55A2-14637AF7C174 | 03/25/16 15:01:34 | 203.177.115.2 | 03/25/16 15:08:22 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49BD7597-AD2C-8E49-55A2-14637AF7C174?key=1458918095008 |
| 34878 | 49BD9BFF-FB18-C484-F795-B85C0D916861 | 03/28/16 15:29:18 | 73.192.218.151 | 03/28/16 15:29:53 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49BD9BFF-FB18-C484-F795-B85C0D916861?key=1459175370513 |
| 34879 | 49BE116E-F3A4-C374-4A32-34EF0217EC0B | 03/30/16 19:23:49 | 39.47.195.149 | 03/30/16 19:33:43 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | 0 | 2 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/49BE116E-F3A4-C374-4A32-34EF0217EC0B?key=1459365810138 |
| 34880 | 49BE7C24-516C-6092-6CD8-B668688BA9E5 | 03/15/16 23:32:08 | 24.228.243.230 | 03/15/16 23:35:06 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49BE7C24-516C-6092-6CD8-B668688BA9E5?key=1458084747690 |
| 34881 | 49BED9DB-8C92-44F7-ECD0-EDC68EB7CF14 | 03/10/16 03:43:47 | 73.220.166.184 | 03/10/16 03:45:57 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/49BED9DB-8C92-44F7-ECD0-EDC68EB7CF14?key=1457581428722 |
| 34882 | 49C029D0-6B4E-4B48-F6A5-88E8DA93FC4F | 03/06/16 15:09:35 | 66.44.30.75 | 03/06/16 15:15:09 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49C029D0-6B4E-4B48-F6A5-88E8DA93FC4F?key=1457276975362 |
| 34883 | 49C030D8-0F89-FDD7-7C8A-FFF7805ED712 | 03/19/16 22:05:37 | 166.137.252.128 | 03/19/16 22:10:05 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49C030D8-0F89-FDD7-7C8A-FFF7805ED712?key=1458425136861 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34884 | 49C03842-C5A8-BD8C-E9B5-F3C69D0C8453 | 03/14/16 19:42:33 | 172.58.24.168 | 03/14/16 19:50:08 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49C03842-C5A8-BD8C-E9B5-F3C69D0C8453?key=1457984554022 |
| 34885 | 49C07B9A-801A-DE7E-9A2B-782163385E5A | 03/02/16 15:36:52 | 201.230.158.29 | 03/02/16 20:06:16 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00xdDIALERS PRE\u00xdRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/49C07B9A-801A-DE7E-9A2B-782163385E5A?key=1456933016843 |
| 34886 | 49C0E011-C321-E419-7272-383F823678DA | 03/01/16 05:49:31 | 96.41.29.87 | 03/01/16 05:50:31 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 1 | 3 | 0 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/49C0E011-C321-E419-7272-383F823678DA?key=1456811392227 |
| 34887 | 49C234A8-374D-4C68-6F67-5C94E5145558 | 03/16/16 08:41:51 | 173.57.131.185 | 03/16/16 08:45:08 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49C234A8-374D-4C68-6F67-5C94E5145558?key=1458117712938 |
| 34888 | 49C24890-15D0-4F3B-96A2-1361F0DEDFE6 | 03/21/16 00:52:41 | 50.130.130.88 | 03/21/16 01:00:06 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49C24890-15D0-4F3B-96A2-1361F0DEDFE6?key=1458521561277 |
| 34889 | 49C257C2-7744-8839-5F07-5BA7D4A0622F | 03/15/16 00:05:43 | 184.101.225.126 | 03/15/16 00:10:16 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49C257C2-7744-8839-5F07-5BA7D4A0622F?key=1458000344092 |
| 34890 | 49C265BF-40D8-677F-9A65-F75B3CDE7C89 | 03/06/16 19:35:47 | 72.182.49.201 | 03/06/16 19:41:56 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/49C265BF-40D8-677F-9A65-F75B3CDE7C89?key=1457292948506 |
| 34891 | 49C2EBFA-DFC1-AE0E-D420-5F6C8227086 | 03/06/16 14:53:16 | 70.215.9.12 | 03/06/16 15:00:11 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49C2EBFA-DFC1-AE0E-D420-5F6C8227086?key=1457275996847 |
| 34892 | 49C36888-8A8E-E1CF-C2DB-B066EF37806C | 03/02/16 14:35:46 | 108.239.9.81 | 03/02/16 14:36:11 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/49C36888-8A8E-E1CF-C2DB-B066EF37806C?key=1456929352191 |
| 34893 | 49C4B838-433D-F939-B3D7-42D92140BCCB | 03/22/16 15:08:08 | 73.226.81.10 | 03/22/16 15:10:25 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/49C4B838-433D-F939-B3D7-42D92140BCCB?key=1458659288869 |
| 34894 | 49C55F87-3B1E-2F4A-2A57-4DA37C27A77B | 03/09/16 16:43:40 | 24.213.151.130 | 03/09/16 16:50:07 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/49C55F87-3B1E-2F4A-2A57-4DA37C27A77B?key=1457541832453 |
| 34895 | 49C566FA-3965-E481-CAFB-B2E911A94FB5 | 03/16/16 14:44:21 | 50.253.125.154 | 03/16/16 14:46:09 | 1 | {label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/49C566FA-3965-E481-CAFB-B2E911A94FB5?key=1458139469793 |
| 34896 | 49C5C5E2-4F0B-2694-48C9-D3C442F44178 | 03/11/16 16:47:31 | 24.47.5.150 | 03/11/16 16:57:39 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/49C5C5E2-4F0B-2694-48C9-D3C442F44178?key=1457714876868 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34897 | 49C5C6ED-8C66-7F12-51A7-897FC51B6575 | 03/25/16 14:48:01 | 103.206.80.2 | 03/25/16 15:34:30 | 1 | (label)"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 1 | 0 | 3 | 3 | 1 | | 0 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/49C5C6ED-8C66-7F12-51A7-897FC51B6575?key=1459917284268 |
| 34898 | 49C5D12A-D972-DDE1-59A2-2DAFB237F4EC | 03/19/16 23:43:21 | 184.99.186.186 | 03/19/16 23:45:12 | 1 | (label)"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/49C5D12A-D972-DDE1-59A2-2DAFB237F4EC?key=1458431038591 |
| 34899 | 49C519B7-59AD-A0A8-4030-6D7D0D2CF88A | 03/01/16 01:39:37 | 72.74.25.54 | 03/01/16 01:45:06 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49C519B7-59AD-A0A8-4030-6D7D0D2CF88A?key=1456796379691 |
| 34900 | 49C8B95F-C09B-F41B-1B81-4620473SA0DB | 03/17/16 09:33:51 | 108.40.40.179 | 03/17/16 09:40:10 | 2 | | 0 | | | | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49C8B95F-C09B-F41B-1B81-4620473SA0DB?key=1458207238755 |
| 34901 | 49C8D8BF-E6F0-96EA-091D-889191F20F8F | 03/25/16 03:40:00 | 66.87.83.157 | 03/25/16 03:43:27 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/49C8D8BF-E6F0-96EA-091D-889191F20F8F?key=1458877200814 |
| 34902 | 49C9E3A-EE31-510B-1FD4-A55AE78D426E | 03/03/16 13:16:31 | 76.113.76.52 | 03/03/16 13:22:33 | 2 | | | | | | | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | | http://vp.leadid.com/playback/49C9E3A-EE31-510B-1FD4-A55AE78D426E?key=1457010991368 |
| 34903 | 49C9E83E-8DCO-9199-4F4C-854930244050 | 03/14/16 15:22:01 | 68.83.27.168 | 03/14/16 15:25:12 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/49C9E83E-8DCO-9199-4F4C-854930244050?key=1457968921781 |
| 34904 | 49CC16FB-CF5E-B70A-BDEE-92FA596963A8 | 03/16/16 18:52:03 | 190.80.2.54 | 03/16/16 19:45:10 | 1 | (label)"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 0 | 0 | 1 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/49CC16FB-CF5E-B70A-BDEE-92FA596963A8?key=1458154303033 |
| 34905 | 49CC1D29-0511-03F2-3FC4-B07E87FDE8A3 | 03/08/16 21:18:52 | 209.252.244.45 | 03/08/16 22:39:00 | 1 | (label)"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | http://vp.leadid.com/playback/49CC1D29-0511-03F2-3FC4-B07E87FDE8A3?key=1457471932641 |
| 34906 | 49CC3E52-8857-7E23-8062-FA64F0297373 | 03/23/16 20:46:54 | 74.205.144.74 | 03/23/16 20:47:13 | 1 | (label)"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON THIS THE IS OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 0 | 1 | 1 | 1 | | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/49CC3E52-8857-7E23-8062-FA64F0297373?key=1458766016658 |
| 34907 | 49CACA662-45CB-8A42-2052-BDF114F73252 | 03/16/16 20:43:52 | 104.246.24.215 | 03/16/16 20:50:05 | 2 | | | | | | | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49CACA662-45CB-8A42-2052-BDF114F73252?key=1458161012399 |
| 34908 | 49CCF31D-F454-3C61-3647-848610B31509 | 03/22/16 14:41:53 | 100.3.115.2 | 03/22/16 16:03:02 | 1 | (label)"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 1 | 0 | 4 | 1 | 1 | | 3 | 3 | 3 | 1 | 1 | 1 | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/49CCF31D-F454-3C61-3647-848610B31509?key=1458613614771 |
| 34909 | 49CF4060-730C-9EA4-894E-3DF514D20FB2 | 03/10/16 00:10:20 | 98.238.44.34 | 03/10/16 00:14:04 | 1 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/49CF4060-730C-9EA4-894E-3DF514D20FB2?key=1457568625127 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34910 | 49CF4D40-8A34-EC39-E57D-B6F63764735C | 03/07/16 18:32:28 | 23.113.128.236 | 03/07/16 18:38:11 | 1 | {label":"{BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}"} | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49CF4D40-8A34-EC39-E57D-B6F63764735C?key=1457375548231 |
| 34911 | 49D02DC3-0086-9571-F865-18A468C213D2 | 03/21/16 21:56:19 | 50.253.125.154 | 03/21/16 22:01:39 | 1 | {label":" {PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM}"} | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/49D02DC3-0086-9571-F865-18A468C213D2?key=1458597370462 |
| 34912 | 49D09485-89DA-5B9B-E80F-2D8086065797 | 03/26/16 17:51:02 | 71.233.206.199 | 03/26/16 17:53:39 | 1 | {label":"BY CLICKING YOU KNOW HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}"} | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/49D09485-89DA-5B9B-E80F-2D8086065797?key=1459014663480 |
| 34913 | 49D13CFC-1DE4-8E42-C35C-2F152DC63D72 | 03/22/16 13:50:01 | 208.246.200.50 | 03/22/16 13:56:24 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE {AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE}"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/49D13CFC-1DE4-8E42-C35C-2F152DC63D72?key=1458654062001 |
| 34914 | 49D27D3F-8493-6FC3-019D-DF21A2652E0C | 03/05/16 15:13:51 | 96.245.221.101 | 03/05/16 15:20:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49D27D3F-8493-6FC3-019D-DF21A2652E0C?key=1457190831492 |
| 34915 | 49D2888A-684B-4187-A19D-45F8825084DE | 03/17/16 17:18:50 | 72.182.49.201 | 03/17/16 17:25:31 | 1 | {label":"{BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49D2888A-684B-4187-A19D-45F8825084DE?key=1458235136974 |
| 34916 | 49D31B6C-5578-FA3E-436A-AE48007CBA9C | 03/30/16 21:14:02 | 73.2.79.9 | 03/30/16 21:14:55 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY}"} | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/49D31B6C-5578-FA3E-436A-AE48007CBA9C?key=1459376161407 |
| 34917 | 49D41A6D-D967-4247-683A-3A65A068369A | 03/30/16 21:38:09 | 96.84.38.65 | 03/30/16 21:39:29 | 1 | {label":" BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE}"} | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 3 | 1 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/49D41A6D-D967-4247-683A-3A65A068369A?key=1459373932310 |
| 34918 | 49D56ED4-A178-1DFA-DF65-E6A3CDF7340E | 03/31/16 18:41:30 | 172.251.196.134 | 03/31/16 18:45:09 | 1 | {label":"BY CLICKING YOU KNOW HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49D56ED4-A178-1DFA-DF65-E6A3CDF7340E?key=1459450074718 |
| 34919 | 49D7287A-22EB-AC7D-2624-7920A14CE025 | 03/24/16 03:43:08 | 69.80.243.20 | 03/24/16 03:50:05 | 1 | {label":"BY CLICKING YOU KNOW HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49D7287A-22EB-AC7D-2624-7920A14CE025?key=1458790988237 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34920 | 49D97888-95F0-D64F-DC87-03E161A508EA | 03/14/16 14:28:24 | 64.58.21.163 | 03/14/16 15:27:21 | 0 | (label'':"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM}") | | | | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/49D97888-95F0-D64F-DC87-03E161A508EA?key=1457965705614 |
| 34921 | 49D9DE1A-3784-F989-4550-37E6186C200B | 03/21/16 00:33:42 | 68.111.155.103 | 03/21/16 00:40:06 | 2 | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49D9DE1A-3784-F989-4550-37E6186C200B?key=1458520422253 |
| 34922 | 49DA3497-7E38-0F15-8AF7-48504FD6FE03 | 03/19/16 23:18:49 | 71.207.68.244 | 03/22/16 20:33:47 | 1 | (label'':"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE") | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/49DA3497-7E38-0F15-8AF7-48504FD6FE03?key=1458429529995 |
| 34923 | 49DC34EC-2D38-84F3-D183-F4C3551765A1 | 03/28/16 23:46:27 | 70.209.106.42 | 03/28/16 23:50:12 | 1 | (label'':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | | | | Media Force Ltd. | http://vp.leadid.com/playback/49DC34EC-2D38-84F3-D183-F4C3551765A1?key=1459208790025 |
| 34924 | 49DE6492-B8E0-ED4A-CCAA-3B1F055C9758 | 03/23/16 01:12:58 | 39.37.128.55 | 03/23/16 16:36:43 | 1 | (label'':"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE") | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | | Lead Genesis | http://vp.leadid.com/playback/49DE6492-B8E0-ED4A-CCAA-3B1F055C9758?key=1458695578576 |
| 34925 | 49DE9688-D281-0285-137A-1E77688D9F8B | 03/15/16 20:31:52 | 68.111.175.31 | 03/15/16 20:33:19 | 1 | (label'':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49DE9688-D281-0285-137A-1E77688D9F8B?key=1458073919393 |
| 34926 | 49DF338E-6C5E-C1EE-D599-1A88E41C7426 | 03/08/16 14:22:42 | 66.68.28.247 | 03/08/16 14:28:38 | 1 | (label'':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49DF338E-6C5E-C1EE-D599-1A88E41C7426?key=1457446963393 |
| 34927 | 49DF5256-C7D6-F180-D2D1-965E8945A318 | 03/08/16 21:56:49 | 124.109.55.194 | 03/08/16 21:58:36 | 1 | (label'':"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE") | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | | | Lead Genesis | http://vp.leadid.com/playback/49DF5256-C7D6-F180-D2D1-965E8945A318?key=1457740061205 |
| 34928 | 49DF6978-EE04-8D29-6753-AD731A70FC15 | 03/09/16 22:40:26 | 99.100.32.183 | 03/09/16 22:43:54 | 1 | (label'':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49DF6978-EE04-8D29-6753-AD731A70FC15?key=1457563226133 |
| 34929 | 49E0696D-9027-38F9-5113-EC29AA68053E | 03/30/16 16:44:07 | 206.55.93.130 | 03/30/16 16:52:57 | 1 | (label'':"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK") | 0 | | 3 | 3 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | | | FiveStrata | http://vp.leadid.com/playback/49E0696D-9027-38F9-5113-EC29AA68053E?key=1459356250286 |
| 34930 | 49E1551D-9722-5D78-D988-65C6B8CC317A | 03/20/16 21:48:26 | 67.1.163.227 | 03/20/16 21:50:49 | 1 | (label'':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49E1551D-9722-5D78-D988-65C6B8CC317A?key=1458510505020 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34931 | 49E19177-890A-1DF2-7479-086FE31FC0F0 | 03/06/16 22:20:45 | 67.240.70.52 | 03/06/16 22:25:11 | | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49E19177-890A-1DF2-7479-086FE31FC0F0?key=1457302849308 |
| 34932 | 49E31197-E08C-BAAF-1BA3-A110A748CF30 | 03/05/16 20:40:07 | 76.175.211.210 | 03/05/16 20:42:17 | | (label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/49E31197-E08C-BAAF-1BA3-A110A748CF30?key=1457210436474 |
| 34933 | 49E44B88-9409-CA33-83AD-F47C99D60D68 | 03/16/16 21:45:39 | 172.56.31.168 | 03/16/16 21:55:30 | | (label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 2 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/49E44B88-9409-CA33-83AD-F47C99D60D68?key=1458165202056 |
| 34934 | 49E46885-CE88-D353-EE4C-CF16A100DC06 | 03/14/16 20:45:55 | 115.186.169.29 | 03/14/16 20:47:15 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/49E46885-CE88-D353-EE4C-CF16A100DC06?key=1457988329508 |
| 34935 | 49E46885-CE88-D353-EE4C-CF16A100DC06 | 03/14/16 20:45:55 | 115.186.169.29 | 03/14/16 20:47:19 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/49E46885-CE88-D353-EE4C-CF16A100DC06?key=1457988329508 |
| 34936 | 49E4F24E-FF82-8890-D0A3-0E6F0FDA0713 | 03/18/16 16:11:22 | 76.169.154.106 | 03/18/16 16:14:59 | 2 | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | 0 | 0 | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/49E4F24E-FF82-8890-D0A3-0E6F0FDA0713?key=1458403953084 |
| 34937 | 49E5B289-3E1B-3C6F-8624-C1FDAA8591EC | 03/17/16 16:46:57 | 108.237.180.159 | 03/17/16 16:50:46 | | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49E5B289-3E1B-3C6F-8624-C1FDAA8591EC?key=1458233252527 |
| 34938 | 49E5D55B-D8F2-355B-625A-F97EB6C53C42 | 03/10/16 15:48:05 | 68.230.136.176 | 03/10/16 15:55:06 | | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49E5D55B-D8F2-355B-625A-F97EB6C53C42?key=1457624885789 |
| 34939 | 49E5F325-1F1C-47F9-E9E7-678C7F2A4095 | 03/09/16 16:51:02 | 108.195.123.39 | 03/09/16 16:55:05 | | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49E5F325-1F1C-47F9-E9E7-678C7F2A4095?key=1457542262717 |
| 34940 | 49E6DE1D-638E-041A-446B-C7ECA91B2676 | 03/15/16 07:56:55 | 168.103.106.172 | 03/15/16 20:55:53 | | (label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 1 | 2 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/49E6DE1D-638E-041A-446B-C7ECA91B2676?key=1450328685806 |
| 34941 | 49E7752C-E0FF-2B81-E89C-D8E40C645C17 | 03/02/16 20:05:31 | 50.201.179.194 | 03/02/16 20:07:42 | | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49E7752C-E0FF-2B81-E89C-D8E40C645C17?key=1456949131900 |
| 34942 | 49E79C4A-73A5-713D-3D8C-47ED03FCADAB | 03/07/16 17:36:29 | 68.99.153.207 | 03/07/16 17:39:29 | | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49E79C4A-73A5-713D-3D8C-47ED03FCADAB?key=1457372200469 |
| 34943 | 49E82466-2944-3EC3-622F-CCB6403AF7D4 | 03/21/16 20:26:37 | 70.181.198.139 | 03/21/16 20:30:07 | | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49E82466-2944-3EC3-622F-CCB6403AF7D4?key=1458591999926 |
| 34944 | 49E9AF7B-63C9-E0E8-7727-258C98D1EDFE | 03/02/16 15:12:09 | 208.109.88.104 | 03/02/16 16:08:54 | | | | | 0 | 0 | | | | 0 | 0 | 0 | | | 0 | | | Lead Genesis | N/A |
| 34945 | 49E9B2B5-B47A-60F5-EA4E-EC5872F5776C | 03/17/16 21:28:06 | 68.230.51.173 | 03/17/16 21:30:09 | 2 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/49E9B2B5-B47A-60F5-EA4E-EC5872F5776C?key=1458250078664 |
| 34946 | 49EASAAF-3403-890F-C9A7-824923235958 | 03/31/16 21:57:58 | 184.155.137.55 | 03/31/16 22:01:26 | | (label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 1 | 1 | 2 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/49EASAAF-3403-890F-C9A7-824923235958?key=1459461484389 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34947 | 49EA8F68-CD5A-C3CA-7A23-0E85D979706C | 03/30/16 06:31:11 | 172.58.201.131 | 03/30/16 06:33:20 | | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/49EA8F68-CD5A-C3CA-7A23-0E85D979706C?key=1459319472838 |
| 34948 | 49EBC0C-7E14-D170-9566-19D1A1CE71AF | 03/23/16 22:43:05 | 101.50.126.230 | 03/24/16 13:08:43 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/49EBC0C-7E14-D170-9566-19D1A1CE71AF?key=1458772947486 |
| 34949 | 49EC06AF-F29A-37E9-15F2-0EEFD8851A25 | 03/28/16 15:58:14 | 67.234.155.187 | 03/28/16 16:01:37 | 1 | [label":"BY CLICKING JYOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/49EC06AF-F29A-37E9-1EF2-0EEFD8851A25?key=1459180696857 |
| 34950 | 49EC111A-52FE-0798-06F4-3958E8D8CA87 | 03/24/16 20:23:09 | 115.186.142.150 | 03/24/16 20:48:22 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/49EC111A-52FE-0798-06F4-3958E8D8CA87?key=1458897792798 |
| 34951 | 49EC2C32-E902-9949-7AE2-45E2428C6E65 | 03/21/16 17:35:51 | 66.108.142.48 | 03/21/16 17:37:50 | 1 | [label":"BY CLICKING JYOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/49EC2C32-E902-9949-7AE2-45E2428C6E65?key=1458581751623 |
| 34952 | 49EC69CE-EA74-0D82-A049-B85B03D044A9 | 03/23/16 19:23:14 | 71.183.57.85 | 03/23/16 19:35:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49EC69CE-EA74-0D82-A049-B85B03D044A9?key=1458760996671 |
| 34953 | 49ED36ED-8865-0C46-825E-97250ACC80BC | 03/22/16 13:38:27 | 24.60.32.22 | 03/22/16 13:49:55 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 1 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/49ED36ED-8865-0C46-825E-97250ACC80BC?key=1458653919046 |
| 34954 | 49ED36ED-8865-0C46-825E-97250ACC80BC | 03/22/16 13:38:27 | 24.60.32.22 | 03/22/16 13:49:55 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 1 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/49ED36ED-8865-0C46-825E-97250ACC80BC?key=1458653919046 |
| 34955 | 49E0FD2-0386-2397-317A-C46F781A1461 | 03/02/16 10:32:36 | 153.223.158.217 | 03/02/16 10:33:19 | 1 | [label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/49E0FD2-0386-2397-317A-C46F781A1461?key=1456914740675 |
| 34956 | 49EECF1D-DA20-65DF-4C8F-6F448CF585F8 | 03/29/16 12:39:46 | 198.72.176.201 | 03/29/16 12:45:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49EECF1D-DA20-65DF-4C8F-6F448CF585F8?key=1459255192090 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34957 | 49EECFD8-270C-B386-22D6-4A8A44F5992B | 03/24/16 19:32:50 | 68.231.14.91 | 03/24/16 19:37:39 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUDIODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | | 2 | 2 | 2 | | | 1 | | 1 | 3 | 1 | 1 | | 3 | 1 | | http://vp.leadid.com/playback/49EECFD8-270C-B386-22D6-4A8A44F5992B?key=1458847980847 |
| 34958 | 49EF31DE-3610-3B11-13CE-1B097D27F713 | 03/02/16 21:22:01 | 99.21.145.150 | 03/02/16 21:30:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | | | 1 | | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/49EF31DE-3610-3B11-13CE-1B097D27F713?key=1456953732876 |
| 34959 | 49EF4A53-9D32-ECD0-422E-AE8460A998E7 | 03/14/16 21:50:28 | 70.230.201.202 | 03/14/16 21:55:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/49EF4A53-9D32-ECD0-422E-AE8460A998E7?key=1457992225882 |
| 34960 | 49EF81E3-AC4D-64D3-03A3-484905A91DD0 | 03/23/16 23:04:55 | 64.121.84.167 | 03/23/16 23:06:33 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | | 1 | | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49EF81E3-AC4D-64D3-03A3-484905A91DD0?key=1458774302675 |
| 34961 | 49EFD830-27AC-91F0-1D87-DF717726C6E4 | 03/30/16 23:25:34 | 172.56.44.46 | 03/30/16 23:30:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/49EFD830-27AC-91F0-1D87-DF717726C6E4?key=1459380337972 |
| 34962 | 49F02C64-98EB-FF6F-6ADA-C13EE1388040 | 03/29/16 14:22:33 | 70.211.141.38 | 03/29/16 14:25:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/49F02C64-98EB-FF6F-6ADA-C13EE1388040?key=1459261355030 |
| 34963 | 49F08166-3937-D3E1-4845-6EA7C46D6827 | 03/22/16 00:40:25 | 66.68.134.240 | 03/22/16 00:46:59 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49F08166-3937-D3E1-4845-6EA7C46D6827?key=1458607216665 |
| 34964 | 49F086CD-798A-A786-96A2-838C871147D4 | 03/17/16 12:35:54 | 71.222.184.31 | 03/17/16 12:37:52 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/49F086CD-798A-A786-96A2-838C871147D4?key=1458218156157 |
| 34965 | 49F15386-2269-1838-9248-91CAA9E27B20 | 03/08/16 15:47:32 | 70.109.135.238 | 03/08/16 15:50:12 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/49F15386-2269-1838-9248-91CAA9E27B20?key=1457452052732 |
| 34966 | 49F15561-D815-EE6E-B220-9D04763945FD | 03/01/16 13:14:06 | 70.209.100.241 | 03/01/16 13:20:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/49F15561-D815-EE6E-B220-9D04763945FD?key=1456838046104 |
| 34967 | 49F341C9-53E8-F222-4146-061575EE0856 | 03/25/16 22:36:37 | 24.59.6.53 | 03/25/16 22:40:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/49F341C9-53E8-F222-4146-061575EE0856?key=1458945402489 |
| 34968 | 49F35649-1825-A68F-FE48-8D9DE15394B3 | 03/21/16 05:04:51 | 32.209.132.57 | 03/21/16 05:10:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/49F35649-1825-A68F-FE48-8D9DE15394B3?key=1458536695200 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34969 | 49F3F9A6-398B-A34C-00F9-240AD06C1ADE | 03/30/16 16:43:36 | 71.127.32.35 | 03/30/16 16:50:04 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49F3FA6-398B-A34C-00F9-240AD06C1ADE?key=1459356215987 |
| 34970 | 49F41B26-3E19-165E-940E-D68F289B7210 | 03/30/16 01:04:24 | 68.134.149.103 | 03/30/16 01:10:05 | 0 | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49F41B26-3E19-165E-940E-D68F289B7210?key=1459299868427 |
| 34971 | 49F57C6E-4504-9453-FA3D-384407DF161E | 03/30/16 01:00:17 | 32.211.96.44 | 03/30/16 01:01:29 | 1 | [label]:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/49F57C6E-4504-9453-FA3D-384407DF161E?key=1459299609777 |
| 34972 | 49F63DA1-8817-6F31-2389-7375D842B221 | 03/30/16 06:37:31 | 38.96.47.136 | 03/30/16 06:40:11 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49F63DA1-8817-6F31-2389-7375D842B221?key=1459319838659 |
| 34973 | 49F771AD-6891-2955-515B-3883900A4EDF1 | 03/17/16 19:03:27 | 107.184.214.214 | 03/17/16 19:14:48 | 0 | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/49F771AD-6891-2955-515B-3883900A4EDF1?key=1458241415193 |
| 34974 | 49F8B53B-0841-54C8-EF6F-62E03A8CBDA0 | 03/28/16 14:44:00 | 108.160.79.14 | 03/28/16 14:50:10 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49F8B53B-0841-54C8-EF6F-62E03A8CBDA0?key=1459176240377 |
| 34975 | 49F9D180-1166-8481-4D01-F10019FD5244 | 03/25/16 12:47:29 | 73.21.132.97 | 03/25/16 12:55:07 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49F9D180-1166-8481-4D01-F10019FD5244?key=1458910051173 |
| 34976 | 49F9EA87-4E19-8E74-F86C-C39738740936 | 03/02/16 21:34:32 | 66.87.130.77 | 03/02/16 21:40:07 | 1 | [label]:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49F9EA87-4E19-8E74-F86C-C39738740936?key=1456954474901 |
| 34977 | 49FA8C0C-D007-EEF6-F5A4-ACD2919A7982 | 03/02/16 21:46:07 | 67.11.186.118 | 03/02/16 21:52:12 | 1 | [label]:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49FA8C0C-D007-EEF6-F5A4-ACD2919A7982?key=1456955170239 |
| 34978 | 49FB47C9-CCBD-B263-38A7-84E590DE2E37 | 03/01/16 19:07:42 | 70.124.128.156 | 03/01/16 19:13:15 | 1 | [label]:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49FB47C9-CCBD-B263-38A7-84E590DE2E37?key=1456859262846 |
| 34979 | 49FB5025-F7C4-C08C-D1F9-3F5F5F67FB0D | 03/30/16 23:32:55 | 99.16.141.135 | 03/30/16 23:40:06 | 1 | [label]:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49FB5025-F7C4-C08C-D1F9-3F5F5F67FB0D?key=1459380777419 |
| 34980 | 49FB6C68-A036-09EE-EFA7-B02DE3098C4E | 03/28/16 23:23:37 | 70.215.69.213 | 03/28/16 23:30:06 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49FB6C68-A036-09EE-EFA7-B02DE3098C4E?key=1459207419556 |
| 34981 | 49FBDF22-6641-745F-0483-76205DFAB2F3 | 03/29/16 19:38:06 | 173.123.103.215 | 03/29/16 19:39:14 | 1 | [label]:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/49FBDF22-6641-745F-0483-76205DFAB2F3?key=1459280288126 |
| 34982 | 49FC2F2F-F96C-2985-3696-3F06368EF8D5 | 03/18/16 13:07:23 | 76.169.154.106 | 03/18/16 13:10:22 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/49FC2F2F-F96C-2985-3696-3F06368EF8D5?key=1458306458502 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 34983 | 49FE256C-3D03-2C17-0800-33100ACC7833 | 03/16/16 16:48:24 | 208.109.88.104 | 03/16/16 16:48:29 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 34984 | 49FE718A-3CCF-116A-034E-0B9B4392A61F | 03/02/16 14:45:03 | 76.169.154.106 | 03/02/16 14:52:27 | 2 | | | | | | | 1 | 3 | 1 | 3 | 0 | 0 | 0 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/49FE718A-3CCF-116A-034E-0B9B4392A61F?key=1456929929927 |
| 34985 | 49FEBAF0-2925-5B88-A092-3680DA233820 | 03/18/16 00:58:19 | 73.151.107.109 | 03/18/16 01:05:05 | 2 | | | | | | | 0 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/49FEBAF0-2925-5B88-A092-3680DA233820?key=1458262700545 |
| 34986 | 49FECEE2-1C77-7C59-AF03-F0AA1CC4D2B5 | 03/21/16 16:42:19 | 96.84.38.65 | 03/21/16 18:12:39 | 0 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/49FECEE2-1C77-7C59-AF03-F0AA1CC4D2B5?key=1458578543760 |
| 34987 | 49FEEEAD-29A1-8323-A981-7F7BDF44E745 | 03/09/16 18:07:12 | 107.184.214.214 | 03/09/16 18:09:02 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/49FEEEAD-29A1-8323-A981-7F7BDF44E745?key=1457546860254 |
| 34988 | 4A002CA0-22BC-6C6F-52D2-13121AF385E7 | 03/18/16 22:33:43 | 99.44.126.221 | 03/18/16 22:40:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4A002CA0-22BC-6C6F-52D2-13121AF385E7?key=1458340426242 |
| 34989 | 4A006F28-672C-E3F8-F041-3527355545A3 | 03/29/16 14:39:34 | 172.56.8.198 | 03/29/16 14:43:44 | 1 | (label":"BY CLICKING YOU KNOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4A006F28-672C-E3F8-F041-3527355545A3?key=1459262374835 |
| 34990 | 4A00A80A-0307-FB94-B27E-2E6D9915FF18 | 03/12/16 15:14:01 | 174.50.85.41 | 03/12/16 15:20:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4A00A80A-0307-FB94-B27E-2E6D9915FF18?key=1457795641543 |
| 34991 | 4A00DFC1-6A18-810C-EA12-813C918EE484 | 03/31/16 13:05:31 | 98.150.74.61 | 03/31/16 13:15:03 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A00DFC1-6A18-810C-EA12-813C918EE484?key=1459429531092 |
| 34992 | 4A017A0F-B43B-749A-1C06-D6FE5E962F05 | 03/27/16 07:40:37 | 98.229.184.80 | 03/27/16 07:50:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A017A0F-B43B-749A-1C06-D6FE5E962F05?key=1459064437334 |
| 34993 | 4A019E07-64EF-7C5E-E536-33B209D6CD94 | 03/05/16 04:17:59 | 162.228.24.230 | 03/05/16 04:20:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A019E07-64EF-7C5E-E536-33B209D6CD94?key=1457151483026 |
| 34994 | 4A02510C-E718-2419-DAD3-DE0C727E8586 | 03/11/16 14:19:25 | 103.206.80.2 | 03/15/16 18:12:50 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 4 | | 4 | 4 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4A02510C-E718-2419-DAD3-DE0C727E8586?key=1457714959911 |
| 34995 | 4A027869-0346-DFB4-C48B-9402E2C838C8 | 03/30/16 18:22:14 | 68.106.30.28 | 03/31/16 00:06:21 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4A027869-0346-DFB4-C48B-9402E2C838C8?key=1459362133889 |
| 34996 | 4A048247-AB52-483A-3AFB-7D6DF63648EF | 03/04/16 15:42:21 | 67.22.245.205 | 03/04/16 15:44:58 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4A048247-AB52-483A-3AFB-7D6DF63648EF?key=1457106140683 |
| 34997 | 4A05FD08-9FB6-83FF-C1B4-CC957DA96116 | 03/19/16 14:55:34 | 68.98.113.230 | 03/19/16 15:00:06 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A05FD08-9FB6-83FF-C1B4-CC957DA96116?key=1458399334585 |
| 34998 | 4A06A9F6-559E-0086-502C-45FF0EAD34B9 | 03/29/16 13:58:06 | 24.162.137.142 | 03/29/16 13:59:20 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A06A9F6-559E-0086-502C-45FF0EAD34B9?key=1459259900019 |
| 34999 | 4A07504F-DA93-B581-7B0D-8B996A9F1CA7 | 03/22/16 04:07:40 | 70.212.130.114 | 03/22/16 04:11:29 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4A07504F-DA93-B581-7B0D-8B996A9F1CA7?key=1458619660679 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35000 | 4A07C2BF-38C8-5459-9981EEBA55D4 | 03/16/16 15:45:28 | 136.179.21.84 | 03/16/16 16:16:27 | 2 | {label:"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE OK ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | | | | | | | | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4A07C2BF-8222-38C8-5459-9981EEBA55D4?key=1458143129336 |
| 35001 | 4A0BA051-F0AB-7070-DF22-A4595720306C | 03/10/16 19:17:52 | 76.169.154.106 | 03/10/16 19:20:50 | | | | | 0 | 0 | | | | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4A0BA051-F0AB-7070-DF22-A4595720306C?key=1457637480428 |
| 35002 | 4A0BD1D4-E88B-F1EE-6618-E32617E508DC | 03/21/16 01:52:54 | 70.211.66.141 | 03/21/16 02:05:09 | 2 | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 3 | Media Force Inc | http://vp.leadid.com/playback/4A08D1D4-E88B-F1EE-6618-E32617E508DC?key=1458525174585 |
| 35003 | 4A08E8A8-D6B4-3288-47F6-4C47DA830232 | 03/15/16 20:43:44 | 72.192.23.39 | 03/15/16 20:46:02 | | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/4A08BEA8-D6B4-3288-47F6-4C47DA830232?key=1458074643578 |
| 35004 | 4A08F1BC-CC50-4F64-0DDB-2E688DF2C1A2 | 03/25/16 17:45:32 | 66.87.69.212 | 03/25/16 17:50:06 | | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A08F1BC-CC50-4F64-0DDB-2E688DF2C1A2?key=1458927940093 |
| 35005 | 4A0A6156-CA0A-528C-76A8-D6EC011E88ED | 03/23/16 23:14:25 | 174.59.193.80 | 03/23/16 23:20:05 | | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A0A6156-CA0A-528C-76A8-D6EC011E88ED?key=1458774867424 |
| 35006 | 4A0A93FB-3BEB-E1F5-FF94-32475A883558 | 03/31/16 20:27:19 | 115.186.142.171 | 03/31/16 20:28:53 | 1 | {label:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/4A0A93FB-3BEB-E1F5-FF94-32475A883558?key=1459502840636 |
| 35007 | 4A0A93FB-3BEB-E1F5-FF94-32475A883558 | 03/31/16 20:27:19 | 115.186.142.171 | 03/31/16 20:31:58 | 1 | {label:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/4A0A93FB-3BEB-E1F5-FF94-32475A883558?key=1459502840636 |
| 35008 | 4A0A93FB-3BEB-E1F5-FF94-32475A883558 | 03/31/16 20:27:19 | 115.186.142.171 | 03/31/16 20:28:12 | 1 | {label:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/4A0A93FB-3BEB-E1F5-FF94-32475A883558?key=1459502840636 |
| 35009 | 4A0A93FB-3BEB-E1F5-FF94-32475A883558 | 03/31/16 20:27:19 | 115.186.142.171 | 03/31/16 20:34:50 | 1 | {label:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/4A0A93FB-3BEB-E1F5-FF94-32475A883558?key=1459502840636 |
| 35010 | 4A0A93FB-3BEB-E1F5-FF94-32475A883558 | 03/31/16 20:27:19 | 115.186.142.171 | 03/31/16 20:29:29 | 1 | {label:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/4A0A93FB-3BEB-E1F5-FF94-32475A883558?key=1459502840636 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35011 | 4A0A93F8-3BEB-E1F5-FF94-32475A883558 | 03/31/16 20:27:19 | 115.186.142.171 | 03/31/16 20:35:26 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU!"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A0A93F8-3BEB-E1F5-FF94-32475A883558?key=1459502840636 |
| 35012 | 4A0A93F8-3BEB-E1F5-FF94-32475A883558 | 03/31/16 20:27:19 | 115.186.142.171 | 03/31/16 20:33:17 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU!"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A0A93F8-3BEB-E1F5-FF94-32475A883558?key=1459502840636 |
| 35013 | 4A0A93F8-3BEB-E1F5-FF94-32475A883558 | 03/31/16 20:27:19 | 115.186.142.171 | 03/31/16 20:32:32 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU!"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A0A93F8-3BEB-E1F5-FF94-32475A883558?key=1459502840636 |
| 35014 | 4A0B88D1-E274-1EC1-FF1E-52C363403E08 | 03/26/16 20:23:06 | 108.26.40.89 | 03/28/16 14:02:55 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4A0B88D1-E274-1EC1-FF1E-52C363403E08?key=1459023763477 |
| 35015 | 4A0C1731-90A8-4218-7D20-00F3B9401BC0 | 03/29/16 20:33:44 | 76.169.154.106 | 03/29/16 20:36:48 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4A0C1731-90A8-4218-7D20-00F3B9401BC0?key=1459283661159 |
| 35016 | 4A0C690F-FFDC-2FC0-298C-3E30167AE854 | 03/29/16 13:53:50 | 190.80.2.54 | 03/29/16 14:39:05 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE!"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4A0C690F-FFDC-2FC0-298C-3E30167AE854?key=1459259598746 |
| 35017 | 4A0CB713-53E2-C15F-3E8F-FD89AC78353A | 03/25/16 17:49:04 | 99.62.89.51 | 03/25/16 17:55:40 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY!"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4A0CB713-53E2-C15F-3E8F-FD89AC78353A?key=1459028145518 |
| 35018 | 4A0DG6A05-B757-FFEA-48FC-D35F503DFCA1 | 03/26/16 23:46:13 | 70.197.0.145 | 03/26/16 23:50:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY!"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A0DG6A05-B757-FFEA-48FC-D35F503DFCA1?key=1459035973143 |
| 35019 | 4A0FFE7F-8F79-BB14-8A72-840B42A68C35 | 03/21/16 21:50:48 | 76.169.154.106 | 03/21/16 21:53:47 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | | 0 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4A0FFE7F-8F79-BB14-8A72-840B42A68C35?key=1458683476799 |
| 35020 | 4A107F91-C3A9-1C7B-E710-A753EF3344D3 | 03/06/16 00:29:45 | 75.104.55.2 | 03/06/16 00:35:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY!"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A107F91-C3A9-1C7B-E710-A753EF3344D3?key=1457224186062 |
| 35021 | 4A109475-3102-EEOF-5FC7-8E4B747331290 | 03/03/16 17:57:52 | 72.193.92.121 | 03/03/16 18:01:37 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE!"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/4A109475-3102-EEOF-5FC7-8E4B747331290?key=1457027875820 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35022 | 4A113020-361D-9C89-39AF-DC2CF89CFD71 | 03/02/16 18:53:09 | 76.182.254.17 | 03/02/16 18:59:38 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A113020-361D-9C89-39AF-DC2CF89CFD71?key=1459944791132 |
| 35023 | 4A11C26C-F01E-F140-7C28-82865655D3CE | 03/25/16 16:12:55 | 107.77.109.17 | 03/25/16 16:20:06 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A11C26C-F01E-F140-7C28-82865655D3CE?key=1458922375302 |
| 35024 | 4A11ED45-5A73-DA5E-3D9B-58F1DC46D4F1 | 03/17/16 19:31:20 | 76.91.9.143 | 03/17/16 19:33:59 | | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A11ED45-5A73-DA5E-3D9B-58F1DC46D4F1?key=1458243247423 |
| 35025 | 4A1218E0-1433-0670-6878-818C8D15A7FC | 03/06/16 21:05:54 | 67.11.186.118 | 03/06/16 21:12:23 | | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A1218E0-1433-0670-6878-818C8D15A7FC?key=1457298357330 |
| 35026 | 4A13206E-65C7-7C7E-D56D-26E7028083CE | 03/02/16 20:14:19 | 69.141.98.86 | 03/02/16 20:20:11 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A13206E-65C7-7C7E-D56D-26E7028083CE?key=1456949659455 |
| 35027 | 4A15F85E-F48C-0867-2421-8D63348E5FE8 | 03/10/16 01:14:23 | 172.56.42.234 | 03/10/16 01:19:53 | | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4A15F85E-F48C-0867-2421-8D63348E5FE8?key=1457536452703 |
| 35028 | 4A16188D-86EE-8676-8C22-AFAA80663977 | 03/04/16 17:15:21 | 75.133.1.25 | 03/04/16 17:20:07 | | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A16188D-86EE-8676-8C22-AFAA80663977?key=1457111723601 |
| 35029 | 4A161D30-0BC1-EC89-802F-738FA04D49C0 | 03/16/16 18:12:38 | 68.9.226.112 | 03/16/16 18:20:03 | | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A161D30-0BC1-EC89-802F-738FA04D49C0?key=1458151943965 |
| 35030 | 4A1761F6-8340-8CD5-5F18-1D278F308749 | 03/28/16 21:56:13 | 70.215.8.40 | 03/28/16 22:00:08 | | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A1761F6-8340-8CD5-5F18-1D278F308749?key=1459202174189 |
| 35031 | 4A177B83-83FB-50C1-0505-FC5841E07133 | 03/26/16 17:25:53 | 66.87.65.126 | 03/26/16 17:30:13 | | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A177B83-83FB-50C1-0505-FC5841E07133?key=1459013117636 |
| 35032 | 4A183F77-0CD5-8E9E-A678-D88A3C22A122 | 03/01/16 19:35:24 | 98.109.54.161 | 03/01/16 19:36:43 | | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A183F77-0CD5-8E9E-A678-D88A3C22A122?key=1456860926947 |
| 35033 | 4A187B9E-5313-27EF-691E-3002QA9A0F86 | 03/27/16 17:34:10 | 68.228.237.136 | 03/27/16 17:40:06 | | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/4A187B9E-5313-27EF-691E-3002QA9A0F86?key=1459100050303 |
| 35034 | 4A189027-18E8-F44A-1A6E-3D56638EA3A4 | 03/31/16 01:02:58 | 66.189.167.23 | 03/31/16 01:04:39 | | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A189027-18E8-F44A-1A6E-3D56638EA3A4?key=1459386224818 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35035 | 4A195980-0AFC-23CF-EE32-A67A2A0768EA | 03/31/16 16:03:23 | 24.242.94.22 | 03/31/16 16:09:46 | 2 | [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A195980-0AFC-23CF-EE32-A67A2A0768EA?key=1459440203828 |
| 35036 | 4A19A674-C912-E6C7-81D5-61198A322CC3 | 03/25/16 14:28:21 | 45.26.49.53 | 03/25/16 16:18:06 | 2 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4A19A674-C912-E6C7-81D5-61198A322CC3?key=1458916117274 |
| 35037 | 4A19E7C4-F227-2007-8FAA-FA185789F92F | 03/29/16 18:04:48 | 69.127.53.217 | 03/29/16 18:10:10 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4A19E7C4-F227-2007-8FAA-FA185789F92F?key=1459274687971 |
| 35038 | 4A1ADAF0-6E04-FE7F-C388-87907C30775C | 03/28/16 13:10:16 | 71.233.216.223 | 03/28/16 13:18:19 | 1 | [label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Clean Energy Experts | http://vp.leadid.com/playback/4A1ADAF0-6E04-FE7F-C388-87907C30775C?key=1459170616903 |
| 35039 | 4A1BF3F2-6D8A-8D91-F8F1-F3C20033720F | 03/20/16 04:12:46 | 108.13.180.128 | 03/20/16 04:16:47 | 1 | [label:"BY CLICKING FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4A1BF3F2-6D8A-8D91-F8F1-F3C20033720F?key=1458447185222 |
| 35040 | 4A1BF99E-E056-FDE4-2925-678881D50926 | 03/06/16 17:09:09 | 70.112.168.28 | 03/06/16 17:15:23 | 1 | [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A1BF99E-E056-FDE4-2925-678881D50926?key=1457284149306 |
| 35041 | 4A1CDF26-D05F-BF56-1A4D-4DC4C88A82AA | 03/15/16 21:36:26 | 96.252.2.202 | 03/15/16 21:40:09 | 1 | [label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A1CDF26-D05F-BF56-1A4D-4DC4C88A82AA?key=1458077787026 |
| 35042 | 4A1CFF06-5D35-AF24-3277-79F41CCE0C4D | 03/22/16 19:03:21 | 72.132.230.126 | 03/22/16 19:10:08 | 1 | [label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A1CFF06-5D35-AF24-3277-79F41CCE0C4D?key=1458673401848 |
| 35043 | 4A1DB359-889D-3F84-181F-0932905AE325 | 03/22/16 15:51:13 | 76.182.254.17 | 03/22/16 15:57:05 | 1 | [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A1DB359-889D-3F84-181F-0932905AE325?key=1458661876965 |
| 35044 | 4A1E6388-A7DE-7A5E-0971-582CB3EC035F | 03/26/16 18:15:43 | 166.170.14.94 | 03/26/16 18:20:10 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A1E6388-A7DE-7A5E-0971-582CB3EC035F?key=1459016144632 |
| 35045 | 4A1E7CC9-927C-86AE-03A1-859AA6E71D80 | 03/20/16 14:51:07 | 68.189.97.63 | 03/20/16 14:52:03 | 1 | [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A1E7CC9-927C-86AE-03A1-859AA6E71D80?key=1458485468103 |
| 35046 | 4A1EA562-7799-9A7F-64AE-0C9048B1E21F | 03/26/16 11:24:12 | 208.109.88.104 | 03/28/16 13:33:24 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 35047 | 4A1F0556-E950-9758-944B-CEA8D5EAD03D | 02/29/16 23:40:03 | 173.73.74.157 | 03/01/16 16:58:30 | 1 | [label:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"] | 0 | 0 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/4A1F0556-E950-9758-944B-CEA8D5EAD03D?key=1456789196456 |
| 35048 | 4A1F219A-C284-ACF0-307F-4D3C5D15A7S2 | 03/19/16 03:59:15 | 172.58.16.109 | 03/19/16 04:05:07 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4A1F219A-C284-ACF0-307F-4D3C5D15A7S2?key=1458359956528 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35049 | 4A1F349C-89E4-D86O-7C82-CC62D4D6CE1C | 03/23/16 02:34:29 | 173.63.196.76 | 03/23/16 02:40:07 | 1 | {label:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 2 | 2 | 2 | 2 | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | 1 Media Force Ltd | http://vp.leadid.com/playback/4A1F349C-89E4-D86O-7C82-CC62D4D6CE1C?key=1458700477697 |
| 35050 | 4A1F3EB1-2F88-DDC2-188B-6A2581D4489E | 03/22/16 20:50:40 | 73.162.147.214 | 03/22/16 20:53:39 | 1 | {label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 0 | 1 | 2 | 1 | 1 | | | | 1 | 1 | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4A1F3EB1-2F88-DDC2-188B-6A2581D4489E?key=1458679840628 |
| 35051 | 4A209853-A7E6-E8E1-0CEC-424E1EAD50E8 | 03/23/16 21:30:01 | 70.215.6.31 | 03/23/16 22:23:26 | 1 | {label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"} | 0 | | 0 | 1 | 2 | 1 | 1 | | | | 1 | 1 | | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/4A209853-A7E6-E8E1-0CEC-424E1EAD50E8?key=1458768601950 |
| 35052 | 4A20A437-6CCF-C887-EDD0-1D4C2A5E338C | 03/29/16 18:49:21 | 96.41.35.136 | 03/29/16 18:55:08 | 1 | {label:"YOU CAN SAVE YOU MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4A20A437-6CCF-C887-EDD0-1D4C2A5E338C?key=1459277379047 |
| 35053 | 4A2119A0-8F0B-51A1-D892-C93868B85EDD | 03/21/16 15:42:00 | 70.215.75.75 | 03/21/16 15:43:02 | 1 | {label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | | | | | 1 | 1 | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4A2119A0-8F0B-51A1-D892-C93868B85EDD?key=1458574921901 |
| 35054 | 4A2408BB-3F51-711B-0F8D-52FA9FD839A7 | 03/18/16 11:54:25 | 104.220.49.30 | 03/18/16 12:00:08 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | | http://vp.leadid.com/playback/4A2408BB-3F51-711B-0F8D-52FA9FD839A7?key=1458302066036 |
| 35055 | 4A24459B-8E02-C8S0-E6FF-E75F82C8E0B1 | 03/24/16 22:34:58 | 99.90.225.68 | 03/24/16 22:38:03 | 1 | {label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4A24459B-8E02-C8S0-E6FF-E75F82C8E0B1?key=1458859308678 |
| 35056 | 4A2500CD-D994-7407-4D32-ECD182470D422 | 03/15/16 21:03:10 | 66.87.83.6 | 03/15/16 21:10:04 | 1 | {label:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4A2500CD-D994-7407-4D32-ECD182470D422?key=1458075792852 |
| 35057 | 4A25A791-4554-4C0C-EF0B-A08975283E90 | 03/26/16 15:31:30 | 72.82.164.242 | 03/28/16 13:48:26 | | | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 Lead Genesis | | http://vp.leadid.com/playback/4A25A791-4554-4C0C-EF0B-A08975283E90?key=1459026292462 |
| 35058 | 4A2615B7-670F-908E-8936-84DA8522357C | 03/29/16 16:29:44 | 71.160.95.142 | 03/29/16 16:34:58 | 1 | {label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | | | | | 1 | 1 | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4A2615B7-670F-908E-8936-84DA8522357C?key=1459268992380 |
| 35059 | 4A262A12-CAC8-1F15-8676-F4258CEC3A4C | 03/28/16 15:37:20 | 72.18.198.52 | 03/28/16 15:55:12 | 1 | {label:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/4A262A12-CAC8-1F15-8676-F4258CEC3A4C?key=1459179432237 |
| 35060 | 4A268A8D-EC7F-05A9-C895-A5FE7CABD5EF | 03/28/16 16:22:12 | 96.84.38.65 | 03/28/16 17:01:20 | 1 | {label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | | 1 | 1 | 1 | 1 | | | 1 | | | 1 | 1 | | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/4A268A8D-EC7F-05A9-C895-A5FE7CABD5EF?key=1459182134767 |
| 35061 | 4A26D3D7-2AB7-8CA6-EF4F-3F6916549573 | 03/29/16 19:03:17 | 73.52.114.144 | 03/29/16 19:06:38 | 1 | {label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | | | | | 1 | 1 | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4A26D3D7-2AB7-8CA6-EF4F-3F6916549573?key=1459278201774 |
| 35062 | 4A270SDA-5F96-A5A2-0BCA-8FE857658A4B | 03/30/16 00:48:14 | 70.211.73.38 | 03/30/16 15:09:23 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/4A270SDA-5F96-A5A2-0BCA-8FE857658A4B?key=1459298898058 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35063 | 4A27888A-F5D6-A728-ED53-815A620D3886 | 03/23/16 23:03:05 | 68.0.194.77 | 03/23/16 23:10:04 | 2 | (label":"IF YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A27888A-F5D6-A728-ED53-815A620D3886?key=1458774185089 |
| 35064 | 4A281170-A5DB-568B-B310-AE630D0FD735 | 03/02/16 21:49:49 | 67.0.158.170 | 03/02/16 21:52:17 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/4A281170-A5DB-568B-B310-AE630D0FD735?key=1456955806821 |
| 35065 | 4A28623C-0143-1474-FDA9-C8E22D087FF6 | 03/17/16 20:18:49 | 208.54.36.244 | 03/17/16 20:21:09 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED TELEPHONE MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")"} | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4A28623C-0143-1474-FDA9-C8E22D087FF6?key=1458245946055 |
| 35066 | 4A286CC0-CC8F-BCC2-2D88-B223A5DD1420 | 03/16/16 14:10:00 | 76.169.154.106 | 03/16/16 14:13:22 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4A286CC0-CC8F-BCC2-2D88-B223A5DD1420?key=1458137403593 |
| 35067 | 4A28F0A1-9030-0832-7C2E-4FB18383D2CE | 03/11/16 17:52:37 | 74.205.144.74 | 03/11/16 17:54:38 | 1 | (label":" PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")"} | 0 | 0 | 1 | 1 | 1 | 1 | | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4A28F0A1-9030-0832-7C2E-4FB18383D2CE?key=1457718758873 |
| 35068 | 4A2922C2-7C09-29C4-2B0E-E54AAFAE2E88 | 03/29/16 16:07:53 | 173.79.47.35 | 03/29/16 16:09:01 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/4A2922C2-7C09-29C4-2B0E-E54AAFAE2E88?key=1459267675095 |
| 35069 | 4A2F97E9B-2419-00EF-EE9E-B2E573102213E | 03/15/16 22:44:28 | 204.89.11.108 | 03/15/16 22:56:11 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A2F97E9B-2419-00EF-EE9E-B2E573102213E?key=1458081869552 |
| 35070 | 4A2A0EAB-2388-60D6-7EFC-C0887522F59B | 03/20/16 18:54:59 | 68.21.148.89 | 03/20/16 19:01:16 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A2A0EAB-2388-60D6-7EFC-C0887522F59B?key=1458500136619 |
| 35071 | 4A2A3AD5-7455-D924-0850-8985789D7860 | 03/04/16 00:08:50 | 98.165.120.25 | 03/04/16 00:15:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A2A3AD5-7455-D924-0850-8985789D7860?key=1457050130034 |
| 35072 | 4A286728-5E0E-C03C-CE33-5A1AFC5C31A0 | 03/03/16 05:14:21 | 66.87.84.103 | 03/03/16 05:20:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A286728-5E0E-C03C-CE33-5A1AFC5C31A0?key=1456982061517 |
| 35073 | 4A28BED5-0110-ABEF-13A1-796C2387AFCC | 03/20/16 23:15:16 | 73.160.101.21 | 03/20/16 23:16:40 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4A28BED5-0110-ABEF-13A1-796C2387AFCC?key=1458515717715 |
| 35074 | 4A2C5D37-1D6B-114E-240F-ADA59100160E | 03/31/16 13:25:55 | 72.177.119.119 | 03/31/16 13:26:59 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4A2C5D37-1D6B-114E-240F-ADA59100160E?key=1459430756624 |
| 35075 | 4A2DAFDC-8633-FDB1-6226-1C2DE1040E70 | 03/29/16 22:05:16 | 72.182.78.110 | 03/29/16 22:11:33 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4A2DAFDC-8633-FDB1-6226-1C2DE1040E70?key=1459289117072 |
| 35076 | 4A2DC08A-8AB9-4567-18CB-D0E98862FC36 | 03/02/16 18:35:37 | 76.169.154.106 | 03/02/16 18:38:20 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4A2DC08A-8AB9-4567-18CB-D0E98862FC36?key=1456943771992 |
| 35077 | 4A2DCF10-B790-A5D8-ED86-48C88F981864 | 03/24/16 00:03:45 | 203.82.45.146 | 03/24/16 00:04:57 | 0 | | | | | | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/4A2DCF10-B790-A5D8-ED86-48C88F981864?key=1458777828231 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35078 | 4A2E0730-15EC-514F-2F86-402991C47817 | 03/16/16 06:26:20 | 172.112.4.138 | 03/16/16 06:30:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A2E0730-15EC-514F-2F86-402991C47817?key=1458109593073 |
| 35079 | 4A2F8685-B6B4-2C52-3149-EE958DB2CF5A | 03/19/16 17:14:22 | 174.134.166.37 | 03/21/16 16:12:45 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | | | 1 | Lead Genesis | http://vp.leadid.com/playback/4A2F8685-B6B4-2C52-3149-EE958DB2CF5A?key=1458407613363 |
| 35080 | 4A2F8D86-8542-52D8-FD0A-2350C96324E2 | 03/19/16 18:17:51 | 203.177.115.2 | 03/19/16 18:24:41 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 3 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4A2F8D86-8542-52D8-FD0A-2350C96324E2?key=1458411471523 |
| 35081 | 4A3004D7-86F2-B391-2F1C-1390FD4A7754 | 03/21/16 18:57:31 | 76.169.154.106 | 03/21/16 19:02:34 | 2 | | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 3 | | 0 | 0 | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/4A3004D7-86F2-B391-2F1C-1390FD4A7754?key=1458586657854 |
| 35082 | 4A301A26-564A-8A32-F8CB-7DE40764C2A1 | 03/11/16 01:02:27 | 96.245.50.184 | 03/11/16 01:05:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A301A26-564A-8A32-F8CB-7DE40764C2A1?key=1457658149053 |
| 35083 | 4A309142-F575-D80A-60C4-0C14A5D250C4 | 03/21/16 22:51:46 | 73.182.176.105 | 03/21/16 22:55:12 | 2 | | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 3 | | 0 | 0 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A309142-F575-D80A-60C4-0C14A5D250C4?key=1458600710406 |
| 35084 | 4A309632-6872-D023-16D2-2F03EF16E972 | 03/10/16 20:04:07 | 164.82.17.60 | 03/10/16 20:05:32 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4A309632-6872-D023-16D2-2F03EF16E972?key=1457640245690 |
| 35085 | 4A30A349-504D-AAEE-F823-2102A9D77B1C | 03/07/16 20:20:41 | 198.45.3.26 | 03/07/16 20:33:35 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 3 | 1 | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/4A30A349-504D-AAEE-F823-2102A9D77B1C?key=1457382041642 |
| 35086 | 4A31A2C1-79FB-FB96-1A33-748751C83797 | 03/09/16 21:43:16 | 50.191.95.181 | 03/09/16 21:45:14 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A31A2C1-79FB-FB96-1A33-748751C83797?key=1457559797324 |
| 35087 | 4A31D14C-EA9E-E570-E33E-A1EE092C68A9 | 03/15/16 21:24:58 | 50.253.125.154 | 03/16/16 20:09:10 | 1 | [label":" [PLEASE KEEP IN MIND] YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 3 | 3 | 3 | 0 | 3 | 0 | | 3 | 3 | 3 | | | 3 | Lead Genesis | http://vp.leadid.com/playback/4A31D14C-EA9E-E570-E33E-A1EE092C68A9?key=1458077095444 |
| 35088 | 4A3288D1-B9BF-1468-B23D-7C59D8F0E398 | 03/17/16 14:39:37 | 76.169.154.106 | 03/17/16 14:43:52 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/4A3288D1-B9BF-1468-B23D-7C59D8F0E398?key=1458225585196 |
| 35089 | 4A32BE03-C5E7-FD91-9E71-8292D9FBFCC9 | 03/20/16 17:50:29 | 107.138.169.39 | 03/20/16 18:15:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A32BE03-C5E7-FD91-9E71-8292D9FBFCC9?key=1458496279414 |
| 35090 | 4A32CF37-A687-2F02-8613-2B23400F9E74 | 03/24/16 22:59:20 | 68.80.36.200 | 03/24/16 23:05:07 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A32CF37-A687-2F02-8613-2B23400F9E74?key=1458660360092 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35091 | 4A335D1B-2861-B140-378F-129D394CFFAB | 03/27/16 15:10:22 | 75.172.251.82 | 03/27/16 16:23:18 | 2 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK") | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4A335D1B-2861-B140-378F-129D394CFFAB?key=1459091434062 |
| 35092 | 4A360D42-6155-8A28-1615-88FAFF36114F | 03/22/16 09:56:08 | 12.139.159.2 | 03/22/16 10:00:09 | | | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A360D42-6155-8A28-1615-88FAFF36114F?key=1458640569035 |
| 35093 | 4A36C096-3387-4748-943D-F99AA0244629 | 03/17/16 06:35:08 | 73.12.157.46 | 03/17/16 06:36:37 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | | | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4A36C096-3387-4748-943D-F99AA0244629?key=1458196512853 |
| 35094 | 4A36E8AB-DC3C-BE73-B9BE-9DD306D1AB70 | 03/31/16 13:30:59 | 69.255.122.136 | 03/31/16 13:33:53 | | | | | | | | 1 | 1 | | | 1 | 3 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4A36E8AB-DC3C-BE73-B9BE-9DD306D1AB70?key=1459431063156 |
| 35095 | 4A36ED54-F193-913A-E353-C235FFC29ABC | 03/18/16 23:50:47 | 108.5.96.189 | 03/19/16 00:00:04 | 2 | | | | | | | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A36ED54-F193-913A-E353-C235FFC29ABC?key=1458345047279 |
| 35096 | 4A37318Z-2727-8D0C-AA49-4AF1AE598F41 | 03/18/16 11:40:02 | 76.186.141.141 | 03/18/16 11:45:10 | | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A37318Z-2727-8D0C-AA49-4AF1AE598F41?key=1458301187402 |
| 35097 | 4A3752CD-C314-2F9E-AD57-44C043227367 | 03/04/16 18:55:07 | 72.181.125.1 | 03/04/16 19:01:14 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4A3752CD-C314-2F9E-AD57-44C043227367?key=1457117708910 |
| 35098 | 4A38C016-4136-BBF9-EA6B-3D1FC596A4DA | 01/15/16 01:05:09 | 75.150.89.217 | 03/14/16 17:26:43 | | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4A38C016-4136-BBF9-EA6B-3D1FC596A4DA?key=1452819919543 |
| 35099 | 4A38C601-6F43-84AA-2713-3DE58932088C | 03/24/16 16:05:34 | 70.234.254.206 | 03/24/16 16:11:58 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4A38C601-6F43-84AA-2713-3DE58932088C?key=1458835548094 |
| 35100 | 4A394F0D-0604-0953-F581-B2A8B4F1A075 | 03/21/16 00:55:12 | 76.119.241.45 | 03/21/16 00:57:34 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4A394F0D-0604-0953-F581-B2A8B4F1A075?key=1458521717184 |
| 35101 | 4A3A2048-5572-8C43-BD21-559A0880E553 | 03/27/16 15:17:47 | 174.18.52.243 | 03/27/16 15:25:06 | 1 | (label":"CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A3A2048-5572-8C43-BD21-559A0880E553?key=1459091867583 |
| 35102 | 4A3A5AC3-B289-42A0-20A1-B1EA4D128399 | 03/24/16 17:34:21 | 50.253.125.154 | 03/24/16 17:38:46 | | | | | 0 | 0 | 0 | 3 | 3 | | 3 | 1 | 1 | 1 | 1 | | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4A3A5AC3-B289-42A0-20A1-B1EA4D128399?key=1458840855400 |
| 35103 | 4A3AD19A-2233-DFC7-813E-760BD2534438 | 03/06/16 21:53:03 | 76.118.109.113 | 03/06/16 21:55:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4A3AD19A-2233-DFC7-813E-760BD2534438?key=1457301188243 |
| 35104 | 4A3B448C-A883-602E-EDA2-76118AC0268C | 03/02/16 23:56:00 | 72.192.42.140 | 03/03/16 00:00:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A3B448C-A883-602E-EDA2-76118AC0268C?key=1456962967619 |
| 35105 | 4A3C7C3D-0E52-B45A-9549-E76173140F7B | 03/16/16 12:01:36 | 172.56.23.3 | 03/16/16 12:03:18 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4A3C7C3D-0E52-B45A-9549-E76173140F7B?key=1458129700441 |
| 35106 | 4A3E1464-C7ED-9779-7F0B-EEDA5AB47B1A | 03/17/16 23:08:29 | 76.185.152.50 | 03/17/16 23:14:35 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4A3E1464-C7ED-9779-7F0B-EEDA5AB47B1A?key=1458256111100 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35107 | 4A3E515C-64D5-EA6B-CE63-C893B0167799 | 03/18/16 12:59:36 | 192.138.178.132 | 03/18/16 13:12:10 | | 1 {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | | 1 | 1 | 1 | 1 | 1 | 1 | | | | 3 | 3 | 0 | 3 | 1 | 1 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4A3E515C-64D5-EA6B-CE63-C893B0167799?key=1458305986303 |
| 35108 | 4A3EA77A-705E-DC2B-A1AE-C48720632118 | 03/30/16 23:39:38 | 115.186.187.122 | 03/31/16 13:06:15 | | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/4A3EA77A-705E-DC2B-A1AE-C48720632118?key=1459381174616 |
| 35109 | 4A3F1CFA-5CD5-A81D-C748-62CA54838977 | 03/29/16 20:57:10 | 24.6.58.78 | 03/29/16 21:05:06 | | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A3F1CFA-5CD5-A81D-C748-62CA54838977?key=1459285030437 |
| 35110 | 4A3FFBD5-99C5-542B-CEAB-3FFCA31095D2 | 03/28/16 11:43:05 | 67.97.218.40 | 03/28/16 11:45:09 | | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A3FFBD5-99C5-542B-CEAB-3FFCA31095D2?key=1459165385584 |
| 35111 | 4A403C90-7D79-3639-4A3C-434244280436 | 03/16/16 19:23:38 | 107.184.214.214 | 03/16/16 19:25:46 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/4A403C90-7D79-3639-4A3C-434244280436?key=1458156225827 |
| 35112 | 4A4173D0-D4F6-B083-DF68-2868C5705216 | 03/03/16 21:44:28 | 100.3.115.2 | 03/04/16 01:37:52 | | 1 {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | | 4 | 4 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4A4173D0-D4F6-B083-DF68-2868C5705216?key=1457041479406 |
| 35113 | 4A41F7F3-814F-6406-90F9-20D380EAF825 | 03/19/16 07:48:18 | 173.48.111.204 | 03/19/16 07:55:13 | | 1 {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/4A41F7F3-814F-6406-90F9-20D380EAF825?key=1458373702213 |
| 35114 | 4A42107D-9171-5084-4DA7-732248217F87 | 03/04/16 22:29:07 | 66.87.81.235 | 03/04/16 22:35:05 | | 1 {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A42107D-9171-5084-4DA7-732248217F87?key=1457130547208 |
| 35115 | 4A42AE58-FF30-85FD-D658-842CC738D3C9 | 03/06/16 17:28:44 | 24.145.113.120 | 03/06/16 17:30:39 | | 1 {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A42AE58-FF30-85FD-D658-842CC738D3C9?key=1457285328431 |
| 35116 | 4A433653-C583-9A0E-743E-E13A3838DB77 | 03/04/16 19:32:06 | 74.192.180.53 | 03/04/16 19:38:18 | | 1 {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A433653-C583-9A0E-743E-E13A3838DB77?key=1457119935930 |
| 35117 | 4A43A183-815A-7371-88C7-193D62564838 | 03/16/16 20:21:01 | 74.205.144.74 | 03/16/16 20:25:27 | | 1 {label":" [ PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4A43A183-815A-7371-88C7-193D62564838?key=1458159676958 |
| 35118 | 4A43EE3D-3A75-E882-0029-ADEBAA132229 | 03/23/16 01:55:07 | 76.169.154.106 | 03/23/16 01:58:18 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 0 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4A43EE3D-3A75-E882-0029-ADEBAA132229?key=1458698114389 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 35119 | 4A447618-0E05-B092-309D-28E483D679A7 | 03/22/16 17:24:38 | 70.215.69.218 | 03/22/16 17:30:08 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4A447618-0E05-B092-309D-28E483D679A7?key=1458667478510 |
| 35120 | 4A4S319D-E420-8DCB-9810-5598CA170ACE | 03/21/16 14:18:07 | 70.114.149.92 | 03/21/16 14:24:22 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | 1 | | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4A4S319D-E420-8DCB-9810-5598CA170ACE?key=1458569887723 |
| 35121 | 4A455E78-0F0A-F1F8-00F1-1315CF8D685D | 03/24/16 22:47:55 | 24.255.98.170 | 03/24/16 22:48:49 | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 0 | 0 | 3 | 3 | 3 | 0 | 0 | 0 | | http://vp.leadid.com/playback/4A455E78-0F0A-F1F8-00F1-1315CF8D685D?key=1458850671648 |
| 35122 | 4A463272-ED38-FAD6-10A1-79AA10E77F68 | 03/24/16 14:36:17 | 203.177.115.2 | 03/24/16 14:43:27 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | 1 | 1 | | | | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4A463272-ED38-FAD6-10A1-79AA10E77F68?key=1458830177805 |
| 35123 | 4A46E58C-C840-5F47-42F0-F59CD6DE8215 | 03/04/16 15:50:18 | 166.137.242.21 | 03/04/16 15:51:24 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4A46E58C-C840-5F47-42F0-F59CD6DE8215?key=1457106619411 |
| 35124 | 4A46EFA5-C35F-8A88-4F10-8FB9C7C15385 | 03/02/16 20:43:40 | 174.56.98.111 | 03/02/16 20:45:07 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4A46EFA5-C35F-8A88-4F10-8FB9C7C15385?key=1456951419113 |
| 35125 | 4A479841-B685-EB0A-6DC7-4CE58158D8A0 | 03/19/16 23:36:59 | 68.231.4.215 | 03/21/16 16:19:41 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | | | | | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/4A479841-B685-EB0A-6DC7-4CE58158D8A0?key=1458430540388 |
| 35126 | 4A495917-31F4-DD9C-B126-51432E3DA126 | 03/04/16 23:54:27 | 181.64.192.213 | 03/07/16 14:15:53 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 3 | 3 | 3 | | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/4A495917-31F4-DD9C-B126-51432E3DA126?key=1457135670441 |
| 35127 | 4A49929C-C381-4838-A6FC-58224DD686DE | 03/22/16 20:34:17 | 50.199.192.37 | 03/22/16 20:40:13 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A49929C-C381-4838-A6FC-58224DD686DE?key=1458678857175 |
| 35128 | 4A6A6490-9E3C-0382-DA88-D82D65A28FE9 | 03/17/16 17:56:43 | 182.74.122.106 | 03/17/16 17:58:17 | 0 | | | | 0 | 1 | 1 | | 1 | 1 | | 1 | | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4A6A6490-9E3C-0382-DA88-D82D65A28FE9?key=1458237381061 |
| 35129 | 4A4AA093-9C50-A07F-5517-88495E84981E | 03/10/16 04:50:20 | 101.50.114.227 | 03/10/16 17:01:26 | 0 | | | | | | | | | 1 | | 1 | | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4A4AA093-9C50-A07F-5517-88495E84981E?key=1457585430245 |
| 35130 | 4A4AAD31-2A0A-451E-97AD-CE174086A88F | 03/24/16 15:34:41 | 76.182.254.17 | 03/24/16 15:40:57 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | 1 | 1 | | | | | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/4A4AAD31-2A0A-451E-97AD-CE174086A88F?key=1458833683425 |
| 35131 | 4A4800A0-DCD8-636D-DCF8-9E5B27C58D40 | 03/23/16 23:35:58 | 67.234.179.116 | 03/23/16 23:40:07 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A4800A0-DCD8-636D-DCF8-9E5B27C58D40?key=1458776154220 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35132 | 4A48AE63-3F95-4865-D5F2-B8FA51A64C15 | 03/19/16 05:42:48 | 50.32.33.94 | 03/19/16 05:50:10 | 2 | | 0 | 0 | 0 | 0 | 0 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A48AE63-3F95-4865-D5F2-B8FA51A64C15?key=1458366168290 |
| 35133 | 4A4BFDA2-CB03-A70D-457B-A6CC39A7B4C4 | 03/31/16 01:53:55 | 71.174.166.92 | 03/31/16 02:00:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A4BFDA2-CB03-A70D-457B-A6CC39A7B4C4?key=1459389236356 |
| 35134 | 4A4CE29B-9DDD-5D5F-868C-22C36167CD5F | 03/24/16 19:08:20 | 76.169.154.106 | 03/24/16 19:11:22 | 2 | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 0 | 0 | 3 | 3 | RellyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4A4CE29B-9DDD-5D5F-868C-22C36167CD5F?key=1458846519593 |
| 35135 | 4A4D0AA1-D3E4-1769-A6C5-CD6868E5CB8D | 03/02/16 01:40:08 | 151.196.24.209 | 03/02/16 01:42:34 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A4D0AA1-D3E4-1769-A6C5-CD6868E5CB8D?key=1456882818621 |
| 35136 | 4A4DF2A5-4182-63F5-60F0-AF7EAF472E70 | 03/08/16 00:19:13 | 124.109.55.194 | 03/08/16 00:35:56 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4A4DF2A5-4182-63F5-60F0-AF7EAF472E70?key=1457396215911 |
| 35137 | 4A4E46CF-E623-363A-7109-1D1A225197F6 | 03/31/16 16:22:01 | 64.121.83.77 | 03/31/16 16:26:37 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/4A4E46CF-E623-363A-7109-1D1A225197F6?key=1459441321253 |
| 35138 | 4A4F86D7-52A7-5771-41D1-51A48242F78F | 03/07/16 17:45:51 | 108.210.41.79 | 03/07/16 17:51:32 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A4F86D7-52A7-5771-41D1-51A48242F78F?key=1457372752296 |
| 35139 | 4A50A2AD-B9B9-01D0-81E3-1245FCDCC431 | 03/09/16 18:43:14 | 208.54.39.184 | 03/09/16 18:47:18 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A50A2AD-B9B9-01D0-81E3-1245FCDCC431?key=1457549001473 |
| 35140 | 4A517BF6-D71A-BA89-C687-0D86D640118F | 03/06/16 13:51:07 | 32.208.27.111 | 03/06/16 13:55:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A517BF6-D71A-BA89-C687-0D86D640118F?key=1457272256044 |
| 35141 | 4A534233-1186-CAC7-8D98-2E4FD54AF9A5 | 03/22/16 14:47:34 | 98.224.14.251 | 03/22/16 14:49:21 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A534233-1186-CAC7-8D98-2E4FD54AF9A5?key=1458658055224 |
| 35142 | 4A54979C-E2EC-2834-AC86-FCD9E2D1EF37 | 03/18/16 16:33:17 | 162.255.124.63 | 03/18/16 16:36:23 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A54979C-E2EC-2834-AC86-FCD9E2D1EF37?key=1458318801457 |
| 35143 | 4A56834F-F20B-A92F-2C9F-BC9DED87A884 | 03/28/16 04:23:26 | 100.32.234.78 | 03/28/16 04:26:27 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RellyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4A56834F-F20B-A92F-2C9F-BC9DED87A884?key=1459139008573 |
| 35144 | 4A56CACB-348A-946A-0161-27B52C95A2AB | 03/25/16 15:10:05 | 203.177.115.2 | 03/25/16 15:16:24 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A56CACB-348A-946A-0161-27B52C95A2AB?key=1458918605324 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35145 | 4A57167C-DD1E-2ED9-833E-A0E007974973 | 03/09/16 16:43:14 | 166.171.187.160 | 03/09/16 16:44:21 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4A57167C-DD1E-2ED9-833E-A0E007974973?key=1457541794669 |
| 35146 | 4A578722-FE87-0A89-1121-F1F8C13D015F | 03/08/16 13:48:54 | 99.110.250.106 | 03/08/16 13:55:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A578722-FE87-0A89-1121-F1F8C13D015F?key=1457444934144 |
| 35147 | 4A578E65-9888-A26C-F268-97031C786559 | 03/27/16 14:09:59 | 98.140.88.227 | 03/27/16 14:15:12 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A578E65-9888-A26C-F268-97031C786559?key=1459087821257 |
| 35148 | 4A58210B-88E2-D14E-1629-9855D9280EAA | 03/24/16 13:52:31 | 108.49.64.138 | 03/24/16 13:55:54 | 0 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/4A58210B-88E2-D14E-1629-9855D9280EAA?key=1458827558153 |
| 35149 | 4A582C30-B6D4-F63A-9EE3-9A49A8048C44 | 03/01/16 13:46:36 | 172.56.18.53 | 03/01/16 13:50:14 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A582C30-B6D4-F63A-9EE3-9A49A8048C44?key=1456839996730 |
| 35150 | 4A59F407-C969-114E-EAFC-7E17BD88F3F7 | 03/24/16 16:20:16 | 72.29.211.68 | 03/24/16 16:25:54 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A59F407-C969-114E-EAFC-7E17BD88F3F7?key=1458836417055 |
| 35151 | 4A58850AF-698D-3728-66AD-7725230805F8 | 03/14/16 21:37:44 | 172.3.140.117 | 03/14/16 21:40:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A58850AF-698D-3728-66AD-7725230805F8?key=1457991527539 |
| 35152 | 4A58597E-2359-F545-59D8-9531A31649O2 | 03/15/16 18:50:31 | 100.34.142.226 | 03/15/16 18:53:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4A58597E-2359-F545-59D8-9531A31649O2?key=1458067936366 |
| 35153 | 4A588429-CD53-63A5-5953-2DF1EF2CE190 | 03/29/16 18:12:31 | 173.166.134.89 | 03/29/16 18:13:57 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4A588429-CD53-63A5-5953-2DF1EF2CE190?key=1459275151188 |
| 35154 | 4A5C21C0-9023-57EE-5459-625627970B88 | 03/06/16 05:07:23 | 100.9.124.15 | 03/06/16 05:12:41 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4A5C21C0-9023-57EE-5459-625627970B88?key=1457240847803 |
| 35155 | 4A5CA00E-0E20-0C98-D1F1-667776E4FF96 | 03/12/16 00:50:06 | 66.189.169.20 | 03/12/16 00:52:43 | 1 | {label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4A5CA00E-0E20-0C98-D1F1-667776E4FF96?key=1457743806214 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35156 | 4A5D2A24-28F3-83D9-71D7-E0E927641C36 | 03/31/16 01:00:08 | 68.142.54.102 | 03/31/16 01:04:25 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4A5D2A24-28F3-83D9-71D7-E0E927641C36?key=1459386009406 |
| 35157 | 4A5D75E0-C8AF-D08D-9FD5-F85F7BAAC7E8 | 03/02/16 06:52:41 | 65.36.92.31 | 03/02/16 06:55:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A5D75E0-C8AF-D08D-9FD5-F85F7BAAC7E8?key=1456901562469 |
| 35158 | 4A5DC846-545F-1F37-7DAB-C3044A8E766F | 03/21/16 13:04:40 | 24.56.23.4 | 03/21/16 13:10:06 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A5DC846-545F-1F37-7DAB-C3044A8E766F?key=1458565477006 |
| 35159 | 4A5EEAFD-880C-37D4-1062-894872435BEC | 03/07/16 23:28:21 | 45.19.193.249 | 03/07/16 23:36:22 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4A5EEAFD-880C-37D4-1062-894872435BEC?key=1457393300382 |
| 35160 | 4A6068C4-F68A-83F8-A9D5-44DBC24AF105 | 03/27/16 21:49:58 | 69.181.247.99 | 03/27/16 21:55:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A6068C4-F68A-83F8-A9D5-44DBC24AF105?key=1459115398094 |
| 35161 | 4A6068E5-1CD5-B775-93F5-2998630AA8DB | 03/22/16 01:49:33 | 70.215.68.30 | 03/22/16 01:55:06 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A6068E5-1CD5-B775-93F5-2998630AA8DB?key=1458611372174 |
| 35162 | 4A608A4F-5A45-9E1A-A8E5-328062750F63 | 03/23/16 15:53:47 | 70.115.143.19 | 03/23/16 15:59:39 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4A608A4F-5A45-9E1A-A8E5-328062750F63?key=1458748431378 |
| 35163 | 4A609481-CA99-F51D-B5E8-234C863F2080 | 03/23/16 21:23:59 | 24.242.94.22 | 03/23/16 21:30:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4A609481-CA99-F51D-B5E8-234C863F2080?key=1458768239869 |
| 35164 | 4A61150F-4798-117B-3A05-4691FF6E73FC | 03/29/16 01:00:15 | 73.47.111.74 | 03/29/16 01:05:07 | 1 | [label":"BY CLICKING] YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A61150F-4798-117B-3A05-4691FF6E73FC?key=1459213215658 |
| 35165 | 4A6165D1-F589-E316-1F01-DC7E76F90E1A | 03/28/16 19:11:10 | 184.23.143.44 | 03/28/16 19:15:07 | 1 | [label":"BY CLICKING] YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A6165D1-F589-E316-1F01-DC7E76F90E1A?key=1459192271014 |
| 35166 | 4A616609-25AD-624A-6880-00D267F3FF8E | 03/23/16 16:53:52 | 96.84.38.65 | 03/23/16 16:57:44 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/4A616609-25AD-624A-6880-00D267F3FF8E?key=1458752063755 |
| 35167 | 4A618728-559A-5D1D-67C7-1463A97ED620 | 03/27/16 17:49:52 | 108.89.116.197 | 03/27/16 17:52:35 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4A618728-559A-5D1D-67C7-1463A97ED620?key=1459100992588 |
| 35168 | 4A61A68E-4C7A-0A47-0C92-182D94FCFACF | 03/14/16 00:28:41 | 71.118.86.228 | 03/14/16 00:33:34 | 2 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4A61A68E-4C7A-0A47-0C92-182D94FCFACF?key=1457915324459 |
| 35169 | 4A61D289-C573-640C-2015-0D25D02F02C8 | 03/26/16 19:24:04 | 108.23.26.210 | 03/26/16 19:25:35 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4A61D289-C573-640C-2015-0D25D02F02C8?key=1459020249622 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35170 | 4A61E87C-05C3-0A4D-8FD2-9C06212C3362 | 03/07/16 19:51:47 | 70.114.149.92 | 03/07/16 19:57:39 | 1 | (label"'BY CLICKING') YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A61E87C-05C3-0A4D-8FD2-9C06212C3362?key=1457380307573 |
| 35171 | 4A622E86-AF4F-0DB3-40F1-886B445B2FBF | 03/23/16 15:32:50 | 76.182.254.17 | 03/23/16 15:39:16 | 1 | (label"'BY CLICKING') YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A622E86-AF4F-0DB3-40F1-886B445B2FBF?key=1458747176018 |
| 35172 | 4A64C564-429C-9081-9BD8-7300EFD91546 | 03/07/16 17:14:33 | 45.19.193.249 | 03/07/16 17:20:55 | 1 | (label"'BY CLICKING') YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A64C564-429C-9081-9BD8-7300EFD91546?key=1457370872315 |
| 35173 | 4A65B83D-9084-3381-FCDA-7D8831AED96E | 03/30/16 03:14:03 | 216.164.124.208 | 03/30/16 03:20:06 | 1 | (label"'BY CLICKING SEE HOW MUCH YOU CAN SAVE') YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4A65B83D-9084-3381-FCDA-7D8831AED96E?key=1459307657440 |
| 35174 | 4A65ED59-902D-093A-9AA1-8C674FF5CCE6 | 03/16/16 03:19:22 | 45.25.227.129 | 03/16/16 03:25:06 | 1 | (label"'BY CLICKING') YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4A65ED59-902D-093A-9AA1-8C674FF5CCE6?key=1458098381472 |
| 35175 | 4A671C41-34C2-2B1A-0486-E6D7E5EC474C | 03/22/16 16:06:32 | 50.201.247.212 | 03/22/16 16:10:19 | 1 | (label"'BY CLICKING') YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4A671C41-34C2-2B1A-0486-E6D7E5EC474C?key=1458662791997 |
| 35176 | 4A6875EB-5A96-28A8-9ACE-82972CFCD50F | 03/08/16 17:42:49 | 74.76.59.14 | 03/08/16 17:44:29 | 1 | (label"'THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE LEAD GENESIS AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE')" | 0 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/4A6875EB-5A96-28A8-9ACE-82972CFCD50F?key=1457458970500 |
| 35177 | 4A69BC22-A7D6-3713-B60A-A48CC361480C | 03/29/16 13:16:51 | 208.99.255.9 | 03/29/16 14:06:30 | 1 | (label"'BY CLICKING ABOVE') YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE')" | 0 | 0 | 1 | 1 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4A69BC22-A7D6-3713-B60A-A48CC361480C?key=1459257416147 |
| 35178 | 4A69E426-F7FE-6402-EFFC-D3C6AFEE94D3 | 03/24/16 01:21:49 | 70.215.72.166 | 03/24/16 01:30:07 | 1 | (label"'BY CLICKING') YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4A69E426-F7FE-6402-EFFC-D3C6AFEE94D3?key=1458782508335 |
| 35179 | 4A6A1F8B-D16E-E5C2-E2C7-F4DB08E5A512 | 03/16/16 23:07:35 | 72.208.75.80 | 03/16/16 23:15:05 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4A6A1F8B-D16E-E5C2-E2C7-F4DB08E5A512?key=1458169655293 |
| 35180 | 4A680CE7-8356-531F-FD51-6BE4CB7ED1EC | 03/07/16 14:09:55 | 66.249.84.171 | 03/07/16 14:14:32 | 1 | (label"'BY CLICKING') YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A680CE7-8356-531F-FD51-6BE4CB7ED1EC?key=1457359869471 |
| 35181 | 4A68F237-A8FA-F73C-027F-2D2A199A6515 | 03/09/16 14:49:56 | 24.242.59.127 | 03/09/16 14:56:28 | 1 | (label"'BY CLICKING') YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A68F237-A8FA-F73C-027F-2D2A199A6515?key=1457534994636 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35182 | 4A6D695A-88D4-122E-8378-1E5F9817201A | 03/18/16 13:40:21 | 184.254.4.19 | 03/18/16 13:45:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A6D695A-88D4-122E-8378-1E5F9817201A?key=1458308420449 |
| 35183 | 4A6DB68E-C7E9-1D02-1F50-FA5C9AEC86F5 | 03/30/16 20:29:15 | 203.177.115.2 | 03/30/16 20:35:35 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A6DB68E-C7E9-1D02-1F50-FA5C9AEC86F5?key=1459369756163 |
| 35184 | 4A6E49A5-DADE-548A-304E-5282E02488A6 | 03/30/16 22:30:26 | 71.192.148.27 | 03/30/16 22:35:09 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A6E49A5-DADE-548A-304E-5282E02488A6?key=1459377029639 |
| 35185 | 4A6EA828-55D0-FB46-9A42-0D54616928C7 | 03/08/16 22:46:38 | 50.253.125.154 | 03/08/16 22:49:54 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4A6EA828-55D0-FB46-9A42-0D54616928C7?key=1457477200508 |
| 35186 | 4A6F2B3B-928F-165E-3D37-9F9683AD86DD | 03/03/16 19:44:15 | 76.169.154.106 | 03/03/16 19:47:42 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4A6F2B3B-928F-165E-3D37-9F9683AD86DD?key=1457120675192 |
| 35187 | 4A7017FC-90FD-5458-792B-D8DB829E83D9 | 03/29/16 01:33:14 | 108.6.181.162 | 03/29/16 01:35:10 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A7017FC-90FD-5458-792B-D8DB829E83D9?key=1459215227551 |
| 35188 | 4A711372-CF6F-5D2A-EA7F-687A478CA58B | 03/06/16 19:26:29 | 24.242.59.127 | 03/06/16 19:32:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A711372-CF6F-5D2A-EA7F-687A478CA58B?key=1457292390920 |
| 35189 | 4A7122C6-F803-C289-896C-448736D096537 | 03/15/16 14:34:29 | 204.108.16.101 | 03/15/16 16:33:21 | 1 | [label":"BY CLICKING] THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE LINE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4A7122C6-F803-C289-896C-448736D096537?key=1458052470379 |
| 35190 | 4A71A3AD-C99E-24D7-CF7E-6048429EAA27 | 03/29/16 18:30:13 | 61.12.89.52 | 03/29/16 18:31:08 | 1 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4A71A3AD-C99E-24D7-CF7E-6048429EAA27?key=1459276212503 |
| 35191 | 4A72B1FA-0471-3926-A079-D99515F83CD7 | 03/25/16 18:51:50 | 70.124.128.156 | 03/25/16 18:58:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A72B1FA-0471-3926-A079-D99515F83CD7?key=1458933913833 |
| 35192 | 4A73BFC3-D982-95A3-9D56-BCFADB4D81D3 | 03/10/16 16:02:34 | 68.135.171.164 | 03/10/16 16:10:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A73BFC3-D982-95A3-9D56-BCFADB4D81D3?key=1457625756303 |
| 35193 | 4A7467BB-0961-9623-BE3F-36F98SF51C2B | 03/04/16 12:00:56 | 208.109.88.104 | 03/04/16 14:21:54 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 35194 | 4A78442F-5F93-3995-0824-49DE309346F5 | 03/31/16 14:46:39 | 180.191.135.248 | 03/31/16 17:38:13 | 1 | [label":"BY AGREEING] TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4A78442F-5F93-3995-0824-49DE309346F5?key=1459435610808 |
| 35195 | 4A74E78D-25EE-8619-B168-554AC785D92B | 03/27/16 18:46:42 | 108.243.73.25 | 03/27/16 18:50:10 | 1 | [label":"BY CLICKING] GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4A74E78D-25EE-8619-B168-554AC785D92B?key=1459104461376 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35196 | 4A751E86-3537-B8EF-FF8A-15B1428F99DA | 03/23/16 06:13:38 | 58.65.163.146 | 03/23/16 14:31:06 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 1 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4A751E86-3537-B8EF-FF8A-15B1428F99DA?key=1458713619383 |
| 35197 | 4A775A09-238C-5D48-B5E1-5457C5E9DF35 | 03/31/16 17:58:09 | 206.55.93.130 | 03/31/16 18:03:13 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT O CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/4A775A09-238C-5D48-B5E1-5457C5E9DF35?key=1459447092655 |
| 35198 | 4A775C28-195B-15E2-77A9-CC771C385FBC | 03/02/16 18:44:52 | 76.178.96.238 | 03/02/16 18:50:12 | 1 | (label":"BY CLICKING YOU AUTHORIZE SOLAR.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/4A775C28-195B-15E2-77A9-CC771C385FBC?key=1456944293740 |
| 35199 | 4A7772A5-EE98-B0CA-9638-505C19F24851 | 03/15/16 17:32:19 | 208.109.88.104 | 03/15/16 17:34:39 | | | | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | Home Improvement Leads | N/A |
| 35200 | 4A778B88-E211-7056-1D6B-1FA45F550CFD | 03/07/16 17:24:18 | 70.109.153.48 | 03/07/16 17:27:15 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A778B88-E211-7056-1D6B-1FA45F550CFD?key=1457371470074 |
| 35201 | 4A778BD9-76C5-13F6-5749-A4CEAB08BF86 | 03/19/16 14:29:59 | 73.197.180.246 | 03/19/16 14:35:08 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4A778BD9-76C5-13F6-5749-A4CEAB08BF86?key=1458397803457 |
| 35202 | 4A78CA9-4636-03AE-DE24-8258B00BC997 | 03/21/16 18:32:24 | 69.243.60.152 | 03/21/16 18:38:45 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4A78CA9-4636-03AE-DE24-8258B00BC997?key=1458585143923 |
| 35203 | 4A77C24D-F3FC-FAB1-4E8A-65D698309676 | 03/13/16 00:20:52 | 208.125.55.242 | 03/13/16 05:27:26 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | http://vp.leadid.com/playback/4A77C24D-F3FC-FAB1-4E8A-65D698309676?key=1457828515949 |
| 35204 | 4A77C49C-63FF-7DE9-2C8B-3ED4EC96C60D | 03/07/16 18:36:32 | 76.169.154.106 | 03/07/16 18:40:38 | 2 | | | | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 3 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4A77C49C-63FF-7DE9-2C8B-3ED4EC96C60D?key=1457375798390 |
| 35205 | 4A77C4F4-2F89-2783-967F-58275994F261 | 03/20/16 12:35:44 | 100.1.148.36 | 03/20/16 12:40:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | | Media Force Ltd. | http://vp.leadid.com/playback/4A77C4F4-2F89-2783-967F-58275994F261?key=1458477355214 |
| 35206 | 4A781F21-0E71-6183-B811-037A8A8611E4 | 03/12/16 17:25:15 | 74.205.144.74 | 03/12/16 17:27:17 | | | | | 0 | 0 | 0 | 1 | 3 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A781F21-0E71-6183-B811-037A8A8611E4?key=1457803529079 |
| 35207 | 4A785BA0-AA88-7C8A-79A2-9E91E8E79450 | 03/02/16 06:06:38 | 71.198.150.104 | 03/02/16 06:10:03 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | | | Home Improvement Leads | http://vp.leadid.com/playback/4A785BA0-AA88-7C8A-79A2-9E91E8E79450?key=1456898800201 |
| 35208 | 4A78F18C-20A4-C118-EA29-678BA1C8D89B | 03/30/16 09:20:42 | 72.69.78.29 | 03/30/16 09:25:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/4A78F18C-20A4-C118-EA29-678BA1C8D89B?key=1459329642140 |
| 35209 | 4A78FAB0-2ACC-FFD0-D55C-BE8F78F3EC48 | 03/11/16 17:59:32 | 68.21.148.89 | 03/11/16 18:05:56 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT LEADS FOR YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A78FAB0-2ACC-FFD0-D55C-BE8F78F3EC48?key=1459447227200 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35210 | 4A7A7BC2-4ED4-891C-0E8F-17CAF2997415 | 03/11/16 19:13:53 | 70.90.203.182 | 03/11/16 19:14:00 | 1 | [label"."BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A7A7BC2-4ED4-891C-0E8F-17CAF2997415?key=1457723633226 |
| 35211 | 4A7AB067-DFD1-86AA-148F-C66BE8BEAF85 | 03/03/16 14:16:01 | 173.163.14.153 | 03/03/16 14:17:06 | 1 | [label"."BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4A7AB067-DFD1-86AA-148F-C66BE8BEAF85?key=1457014562378 |
| 35212 | 4A7AF9AF-6847-2C50-15B1-41F5E993E08D | 03/21/16 03:00:01 | 66.87.80.78 | 03/21/16 03:05:06 | 1 | [label"."BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A7AF9AF-6847-2C50-15B1-41F5E993E08D?key=1458529203774 |
| 35213 | 4A7BABA1-9913-2D42-FF68-85F5D0AD0DC9 | 03/07/16 12:37:14 | 208.109.88.104 | 03/07/16 19:18:27 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 35214 | 4A7D5C52-528F-FA65-8C18-DD1B8168DB65 | 03/02/16 01:18:30 | 73.252.158.185 | 03/02/16 01:20:19 | 1 | [label"."BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A7D5C52-528F-FA65-8C18-DD1B8168DB65?key=1456881501742 |
| 35215 | 4A7E8F94-2319-830F-7C22-9B3EBD718C35 | 03/04/16 02:24:09 | 172.56.30.133 | 03/04/16 02:29:24 | 1 | [label"."BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A7E8F94-2319-830F-7C22-9B3EBD718C35?key=1457058251692 |
| 35216 | 4A7E9C98-3BD2-3739-7DE8-72634E3B42E9 | 03/11/16 22:26:44 | 76.169.154.106 | 03/11/16 22:29:21 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4A7E9C98-3BD2-3739-7DE8-72634E3B42E9?key=1457735213038 |
| 35217 | 4A7F9166-66DC-5568-D817-8520976B11AC | 03/10/16 19:36:27 | 216.152.96.22 | 03/10/16 19:44:46 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/4A7F9166-66DC-5568-D817-8520976B11AC?key=1457638584564 |
| 35218 | 4A7FA485-8D0F-ACCD-CE12-7312980D4835 | 03/01/16 01:30:13 | 173.64.118.50 | 03/01/16 01:32:10 | 1 | [label"."BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A7FA485-8D0F-ACCD-CE12-7312980D4835?key=1456795815606 |
| 35219 | 4A801099-B8F7-8E51-3385-BD04A740D2F4 | 03/19/16 23:30:57 | 69.120.245.80 | 03/19/16 23:40:08 | 1 | [label"."BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A801099-B8F7-8E51-3385-BD04A740D2F4?key=1458430257045 |
| 35220 | 4A8189AC-91CE-239E-4FE6-2CF5824FB47C | 03/10/16 14:06:49 | 172.56.16.59 | 03/10/16 14:10:09 | 1 | [label"."BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4A8189AC-91CE-239E-4FE6-2CF5824FB47C?key=1457613812021 |
| 35221 | 4A81DA88-F48A-9774-6D94-D9CE6CC6F730 | 03/24/16 14:45:12 | 74.205.144.74 | 03/24/16 14:48:29 | 1 | [label"."PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4A81DA88-F48A-9774-6D94-D9CE6CC6F730?key=1458830697955 |
| 35222 | 4A81DE32-E854-40F9-9044-C90A0E88919D | 03/06/16 22:06:36 | 173.70.124.111 | 03/06/16 22:10:07 | 1 | [label"."BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4A81DE32-E854-40F9-9044-C90A0E88919D?key=1457302000609 |
| 35223 | 4A83480E-5425-06A9-8A5D-A8C4F5EC863E | 03/15/16 12:16:41 | 71.113.189.184 | 03/15/16 12:18:35 | 1 | [label"."BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4A83480E-5425-06A9-8A5D-A8C4F5EC863E?key=1458044201661 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35224 | 4A83C37D-67E5-38CD-50EA-ED11D6846DDD | 03/01/16 17:46:50 | 65.36.108.145 | 03/01/16 17:52:53 | 1 | (label":"[YOU] JOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A83C37D-67E5-38CD-50EA-ED11D6846DDD?key=1456854411598 |
| 35225 | 4A8542FF-810C-0187-425F-4557F019F48D | 03/30/16 20:57:48 | 74.205.144.74 | 03/30/16 20:58:01 | 1 | (label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM]")" | 0 | 0 | | | | | | | | | | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4A8542FF-810C-0187-425F-4557F019F48D?key=1459371471834 |
| 35226 | 4A8561DD-680B-788C-03FC-4D5AFCE181A8 | 03/18/16 22:31:37 | 203.177.115.2 | 03/18/16 22:39:01 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A8561DD-680B-788C-03FC-4D5AFCE181A8?key=1458340297363 |
| 35227 | 4A8592CF-063E-FCDA-6D0C-21B27E7588C5 | 03/18/16 21:04:30 | 76.9.64.241 | 03/18/16 21:10:06 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A8592CF-063E-FCDA-6D0C-21B27E7588C5?key=1458335074637 |
| 35228 | 4A85A759-EC21-63D8-2D31-8459B5D3598F | 03/12/16 11:26:17 | 72.92.148.214 | 03/12/16 11:30:11 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A85A759-EC21-63D8-2D31-8459B5D3598F?key=1457781978139 |
| 35229 | 4A8688D8-9731-6896-1FFB-9DE9EF870718 | 03/22/16 03:53:09 | 71.84.152.26 | 03/22/16 03:55:07 | 2 | | 0 | 0 | | | | | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A8688D8-9731-6896-1FFB-9DE9EF870718?key=1458618796912 |
| 35230 | 4A870D44-1160-9BAA-5188-70DD590474FD | 03/15/16 14:34:21 | 73.189.92.101 | 03/31/16 21:40:38 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4A870D44-1160-9BAA-5188-70DD590474FD?key=1458052472496 |
| 35231 | 4A877813-236E-E6F8-F95B-D37D2C580049 | 03/23/16 14:43:01 | 108.48.50.42 | 03/23/16 14:45:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A877813-236E-E6F8-F95B-D37D2C580049?key=1458744182612 |
| 35232 | 4A87B3A1-AEE0-7DE8-26D0-3A9525868FB8 | 03/19/16 15:06:25 | 173.59.98.172 | 03/19/16 15:15:06 | 2 | | 0 | 0 | | | | | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A87B3A1-AEE0-7DE8-26D0-3A9525868FB8?key=1458399993773 |
| 35233 | 4A8807BC-6384-7244-66EA-F4B493439669 | 03/28/16 19:16:22 | 50.253.125.154 | 03/28/16 19:18:52 | 1 | (label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM]")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4A8807BC-6384-7244-66EA-F4B493439669?key=1459192594548 |
| 35234 | 4A89D418-705A-98EC-9471-F91EA0E41006 | 03/31/16 15:24:32 | 99.83.0.66 | 03/31/16 15:30:19 | 2 | | 0 | 0 | | | | | | | | | | | | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4A89D418-705A-98EC-9471-F91EA0E41006?key=1459437873167 |
| 35235 | 4A8AFC09-A637-C1AD-4D69-D934F5A25268 | 03/31/16 19:24:28 | 203.177.115.2 | 03/31/16 19:30:32 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A8AFC09-A637-C1AD-4D69-D934F5A25268?key=1459452268983 |
| 35236 | 4A8B2EF5-6840-0996-577B-D82D8668CE9D | 03/22/16 21:34:13 | 97.32.123.183 | 03/22/16 21:40:17 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4A8B2EF5-6840-0996-577B-D82D8668CE9D?key=1458682565667 |
| 35237 | 4A8C66CC-137E-4982-4264-423133DF6A5E | 03/07/16 16:42:27 | 70.209.103.223 | 03/07/16 16:45:08 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A8C66CC-137E-4982-4264-423133DF6A5E?key=1457368947217 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35238 | 4A8C8233-ED2E-9031-F39A-521924639F99 | 03/26/16 18:15:23 | 108.5.164.58 | 03/26/16 18:17:38 | 1 | {label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 2 | | | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4A8C8233-ED2E-9031-F39A-521924639F99?key=1459016585217 |
| 35239 | 4A8C8512-4A40-5D4E-E047-30D7167493D6 | 03/10/16 01:26:56 | 96.32.56.221 | 03/10/16 01:30:09 | 1 | {label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A8C8512-4A40-5D4E-E047-30D7167493D6?key=1457573218041 |
| 35240 | 4A8E1AA7-0EF3-5554-96DE-8969C11AE520 | 03/09/16 10:12:58 | 24.56.9.129 | 03/09/16 10:15:09 | 1 | {label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A8E1AA7-0EF3-5554-96DE-8969C11AE520?key=1457518389369 |
| 35241 | 4A90A81E-5225-87A9-CE06-9A38FC79654B | 03/16/16 22:00:27 | 70.192.13.124 | 03/16/16 22:04:06 | 1 | {label"":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE""} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4A90A81E-5225-87A9-CE06-9A38FC79654B?key=1458165631207 |
| 35242 | 4A91435D-FA2D-8406-450B-59D6D09DA09A7 | 03/16/16 16:46:05 | 162.194.8.50 | 03/16/16 18:08:51 | 1 | {label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE""} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/4A91435D-FA2D-8406-450B-59D6D09DA09A7?key=1458146788854 |
| 35243 | 4A9273DD-E588-4597-1807-50A76F53120E | 03/01/16 18:28:39 | 203.82.45.146 | 03/01/16 20:12:17 | 0 | | | | 0 | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | Fly Wheel Services | http://vp.leadid.com/playback/4A9273DD-E588-4597-1807-50A76F53120E?key=1458656922620 |
| 35244 | 4A948824-551A-8FBE-2FD5-D2CA95E85F5B | 03/26/16 01:02:26 | 99.127.39.169 | 03/26/16 01:07:53 | 0 | | | | 0 | | | 1 | 1 | 0 | 0 | | 0 | 0 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4A948824-551A-8FBE-2FD5-D2CA95E85F58?key=1458954130001 |
| 35245 | 4A949D18-F576-6F16-F768-A1F2F483C089 | 03/10/16 15:31:46 | 76.14.133.76 | 03/10/16 15:33:49 | 1 | {label"":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY""} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | | 1 | 3 | | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4A949D18-F576-6F16-F768-A1F2F483C089?key=1457623912524 |
| 35246 | 4A954491-40C9-9434-9561-6E61F5A48844 | 03/05/16 15:00:02 | 70.213.1.217 | 03/05/16 15:05:06 | 1 | {label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A954491-40C9-9434-9561-6E61F5A48844?key=1457190002331 |
| 35247 | 4A958AE0-AD6D-FD87-D61A-2E8E5541C090 | 03/27/16 18:31:34 | 97.124.74.116 | 03/27/16 18:40:05 | 1 | {label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A958AE0-AD6D-FD87-D61A-2E8E5541C090?key=1459103494900 |
| 35248 | 4A960E5E-313A-6D2A-19D7-E88FEFD71815 | 03/22/16 23:56:00 | 76.169.154.106 | 03/22/16 23:59:47 | 2 | {label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO | | | | | | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4A960E5E-313A-6D2A-19D7-E88FEFD71815?key=1458690978589 |
| 35249 | 4A96740E-0FBC-9DCD-DA05-8A0B522F49F8 | 03/04/16 15:00:48 | 73.130.37.71 | 03/04/16 15:10:03 | 1 | {label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A96740E-0FBC-9DCD-DA05-8A0B522F49F8?key=1457103649815 |
| 35250 | 4A96D824-BA2C-1E50-A605-79F185F63C24 | 03/15/16 21:09:27 | 98.252.6.22 | 03/15/16 21:11:34 | 1 | {label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4A96D824-BA2C-1E50-A605-79F185F63C24?key=1458076169017 |
| 35251 | 4A9718D8-9CBE-E61A-011F-C2CDA67E80E8 | 03/18/16 14:33:24 | 70.209.108.170 | 03/18/16 14:40:07 | 2 | | | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A9718D8-9CBE-E61A-011F-C2CDA67E80E8?key=1458311607318 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35252 | 4A975663-2C9F-C958-D033-278924ED027F | 03/01/16 15:15:21 | 98.119.90.74 | 03/01/16 15:19:30 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A975663-2C9F-C958-D033-278924ED027F?key=1456845326051 |
| 35253 | 4A97F282-E83A-4561-432F-AF8EDDE7D8BF | 03/23/16 20:32:44 | 65.36.108.145 | 03/23/16 20:40:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A97F282-E83A-4561-432F-AF8EDDE7D8BF?key=1458765166683 |
| 35254 | 4A990AE7-B5E5-8B01-F97C-5ACC77C78AFB | 03/04/16 14:50:55 | 97.93.78.171 | 03/04/16 16:13:31 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4A990AE7-B5E5-8B01-F97C-5ACC77C78AFB?key=1457103066861 |
| 35255 | 4A996B83-54F8-F1D1-63A0-A48C89D45E0E | 03/31/16 17:02:29 | 76.182.254.17 | 03/31/16 17:08:16 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A996B83-54F8-F1D1-63A0-A48C89D45E0E?key=1459443753930 |
| 35256 | 4A99760F-97A2-C562-8FC2-40AA60E7AE30 | 03/29/16 16:30:06 | 74.92.235.217 | 03/29/16 16:32:25 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A99760F-97A2-C562-8FC2-40AA60E7AE30?key=1459269020117 |
| 35257 | 4A99822A-9B8F-9A67-3E19-E8F5546CAF8E | 03/19/16 20:46:48 | 115.186.142.94 | 03/19/16 20:53:39 | 1 | (label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A99822A-9B8F-9A67-3E19-E8F5546CAF8E?key=1458467217358 |
| 35258 | 4A99822A-9B8F-9A67-3E19-E8F5546CAF8E | 03/19/16 20:46:48 | 115.186.142.94 | 03/19/16 20:55:11 | 1 | (label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A99822A-9B8F-9A67-3E19-E8F5546CAF8E?key=1458467217358 |
| 35259 | 4A99822A-9B8F-9A67-3E19-E8F5546CAF8E | 03/19/16 20:46:48 | 115.186.142.94 | 03/19/16 20:48:17 | 1 | (label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A99822A-9B8F-9A67-3E19-E8F5546CAF8E?key=1458467217358 |
| 35260 | 4A99822A-9B8F-9A67-3E19-E8F5546CAF8E | 03/19/16 20:46:48 | 115.186.142.94 | 03/19/16 20:49:40 | 1 | (label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A99822A-9B8F-9A67-3E19-E8F5546CAF8E?key=1458467217358 |
| 35261 | 4A99822A-9B8F-9A67-3E19-E8F5546CAF8E | 03/19/16 20:46:48 | 115.186.142.94 | 03/19/16 20:50:26 | 1 | (label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A99822A-9B8F-9A67-3E19-E8F5546CAF8E?key=1458467217358 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35262 | 4A99822A-988F-9A67-3E19-E8F55546CAF8E | 03/19/16 20:46:48 | 115.186.142.94 | 03/19/16 20:54:32 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU)"} | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A99822A-988F-9A67-3E19-E8F55546CAF8E?key=1458467217358 |
| 35263 | 4A99822A-988F-9A67-3E19-E8F55546CAF8E | 03/19/16 20:46:48 | 115.186.142.94 | 03/19/16 20:52:26 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU)"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A99822A-988F-9A67-3E19-E8F55546CAF8E?key=1458467217358 |
| 35264 | 4A99822A-988F-9A67-3E19-E8F55546CAF8E | 03/19/16 20:46:48 | 115.186.142.94 | 03/19/16 20:51:10 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU)"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A99822A-988F-9A67-3E19-E8F55546CAF8E?key=1458467217358 |
| 35265 | 4A99822A-988F-9A67-3E19-E8F55546CAF8E | 03/19/16 20:46:48 | 115.186.142.94 | 03/19/16 20:47:34 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU)"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A99822A-988F-9A67-3E19-E8F55546CAF8E?key=1458467217358 |
| 35266 | 4A99822A-988F-9A67-3E19-E8F55546CAF8E | 03/19/16 20:46:48 | 115.186.142.94 | 03/19/16 20:48:50 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU)"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A99822A-988F-9A67-3E19-E8F55546CAF8E?key=1458467217358 |
| 35267 | 4A99822A-988F-9A67-3E19-E8F55546CAF8E | 03/19/16 20:46:48 | 115.186.142.94 | 03/19/16 20:53:05 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU)"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A99822A-988F-9A67-3E19-E8F55546CAF8E?key=1458467217358 |
| 35268 | 4A9989EA-FEE1-D3D6-D960-E9800FE7F8E2 | 03/25/16 16:58:10 | 76.182.254.17 | 03/25/16 17:04:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A9989EA-FEE1-D3D6-D960-E9800FE7F8E2?key=1458925092031 |
| 35269 | 4A99DA6A-A484-FC8D-88CB-82633031F5C9 | 03/31/16 14:29:10 | 67.240.82.130 | 03/31/16 14:35:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALE AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A99DA6A-A484-FC8D-88CB-82633031F5C9?key=1459434550405 |
| 35270 | 4A9A8720-2AA8-95F2-D08F-E87EAAD6F090 | 03/22/16 15:35:34 | 208.109.88.104 | 03/22/16 16:08:48 | | | | | | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 35271 | 4A9884DB-E1C9-6181-63AD-154E0A42C64E | 03/26/16 15:57:12 | 216.4.56.159 | 03/26/16 16:05:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A9884DB-E1C9-6181-63AD-154E0A42C64E?key=1459007836167 |
| 35272 | 4A9C5B43-F6A3-A34F-7227-903EED4D81C9 | 03/01/16 16:13:20 | 71.10.224.61 | 03/01/16 16:20:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A9C5B43-F6A3-A34F-7227-903EED4D81C9?key=1456844800680 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35273 | 4A9C6C87-C8F6-2355-23EE-61DF94CBF1E2 | 03/15/16 20:55:53 | 71.85.60.148 | 03/15/16 20:57:59 | 1 | [label]:"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4A9C6C87-C8F6-2355-23EE-61DF94CBF1E2?key=1458075354720 |
| 35274 | 4A9CE354-57S8-C3AC-E38A-1A7C270BEE68 | 03/23/16 21:25:36 | 108.13.236.87 | 03/23/16 21:28:10 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4A9CE354-57S8-C3AC-E38A-1A7C270BEE68?key=1458768336036 |
| 35275 | 4A9D1C99-C603-B68A-938E-C8396F78611C | 03/30/16 23:04:19 | 24.60.213.22 | 03/30/16 23:08:35 | 0 | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/4A9D1C99-C603-B68A-938E-C8396F78611C?key=1459379059213 |
| 35276 | 4A9D3447-AC7B-AC94-8E08-0A2E2000874F | 03/10/16 21:59:00 | 66.87.119.206 | 03/10/16 22:08:28 | 0 | | | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 1 | 3 | 0 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4A9D3447-AC7B-AC94-8E08-0A2E2000874F?key=1457647140950 |
| 35277 | 4A9EE863-3E5A-2905-194C-A90F6CE1FE66 | 03/20/16 23:12:14 | 67.11.186.118 | 03/20/16 23:13:11 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4A9EE863-3E5A-2905-194C-A90F6CE1FE66?key=1458515538548 |
| 35278 | 4A9F2FE8-A49F-3B15-E95F-E5C80B698E59 | 03/20/16 17:12:01 | 108.55.70.14 | 03/20/16 17:15:07 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4A9F2FE8-A49F-3B15-E95F-E5C80B698E59?key=1458493921739 |
| 35279 | 4AA071BD-110A-0806-DC38-2C3CA6D1EC92 | 03/08/16 02:08:31 | 101.50.126.31 | 03/08/16 14:31:14 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4AA071BD-110A-0806-DC38-2C3CA6D1EC92?key=1457402892443 |
| 35280 | 4AA13DE1-6CA8-847F-2627-28E80F2A9E80 | 03/23/16 20:24:45 | 74.205.144.74 | 03/23/16 20:25:04 | 1 | [label]:"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4AA13DE1-6CA8-847F-2627-28E80F2A9E80?key=1458764687513 |
| 35281 | 4AA184DC-A0F9-E68C-C086-0D6147F0578D | 03/30/16 18:44:02 | 69.251.167.125 | 03/30/16 18:48:45 | 1 | [label]:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4AA184DC-A0F9-E68C-C086-0D6147F0578D?key=1459363458752 |
| 35282 | 4AA22792-59B2-B2EE-0953-EF9228A2B724 | 03/09/16 14:14:03 | 71.200.7.66 | 03/09/16 14:20:06 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4AA22792-59B2-B2EE-0953-EF9228A2B724?key=1457532846598 |
| 35283 | 4AA2C99B-B974-1D89-8780-C6695219788F | 03/31/16 18:22:45 | 70.114.149.92 | 03/31/16 18:29:10 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4AA2C99B-B974-1D89-8780-C6695219788F?key=1459448505802 |
| 35284 | 4AA2FF59-C2C5-2275-AA9B-6866785EFA88 | 03/04/16 07:05:14 | 108.7.22.204 | 03/04/16 07:10:09 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4AA2FF59-C2C5-2275-AA9B-6866785EFA88?key=1457075106941 |
| 35285 | 4AA332BA-B405-6798-E11D-931462D4C56B | 03/03/16 02:07:26 | 76.175.128.199 | 03/03/16 02:10:26 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4AA332BA-B405-6798-E11D-931462D4C56B?key=1456970847201 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35286 | 4AA34F30-B6AE-6617-F347-9E0E8C5244E6 | 03/31/16 00:18:38 | 172.56.23.30 | 03/31/16 14:03:22 | | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE J AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4AA34F30-B6AE-6617-F347-9E0E8C5244E6?key=1459383632670 |
| 35287 | 4AA3FE74-686C-9C44-C2BA-CC0E329AA708 | 03/25/16 18:46:48 | 68.81.74.108 | 03/25/16 18:50:06 | 1 | (label":"BY CLICKING YOU MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4AA3FE74-686C-9C44-C2BA-CC0E329AA708?key=1458931609748 |
| 35288 | 4AA403AF-90A7-1FE4-C54D-A9C9D43881B8 | 03/03/16 23:53:41 | 166.170.5.53 | 03/04/16 00:00:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4AA403AF-90A7-1FE4-C54D-A9C9D43881B8?key=1457049221334 |
| 35289 | 4AA45EA7-469A-7747-9988-4E628B41EB1B | 03/09/16 18:34:51 | 65.36.108.145 | 03/09/16 18:41:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4AA45EA7-469A-7747-9988-4E628B41EB1B?key=1457548494267 |
| 35290 | 4AA48677-FCA4-F8A4-367F-95A5AAAC6CDE | 03/22/16 16:01:26 | 108.50.51.242 | 03/22/16 16:02:51 | 2 | | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4AA48677-FCA4-F8A4-367F-95A5AAAC6CDE?key=1458662395865 |
| 35291 | 4AA4DE99-8135-79EB-73AA-CC0B2109058D | 03/16/16 02:56:14 | 24.47.153.70 | 03/16/16 03:00:13 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4AA4DE99-8135-79EB-73AA-CC0B2109058D?key=1458096973862 |
| 35292 | 4AA55720-9F89-0B4A-EBEB-5DFE7A5F16F1 | 03/27/16 12:03:12 | 172.56.2.182 | 03/27/16 12:10:11 | 1 | (label":"BY CLICKING YOU MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4AA55720-9F89-0B4A-EBEB-5DFE7A5F16F1?key=1459080192325 |
| 35293 | 4AA56D17-C187-543E-E00E-D1BD2DDAE50B | 03/05/16 04:27:55 | 106.51.14.6 | 03/07/16 14:29:46 | 0 | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/4AA56D17-C187-543E-E00E-D1BD2DDAE50B?key=1457151013196 |
| 35294 | 4AA57A2F-5F47-DC89-6552-2F031D96DE30 | 03/22/16 17:55:43 | 70.234.254.206 | 03/22/16 18:02:12 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4AA57A2F-5F47-DC89-6552-2F031D96DE30?key=1458669353205 |
| 35295 | 4AA58E0D-93FB-FD57-E845-D4468F5DAF36 | 03/08/16 22:23:39 | 70.190.134.11 | 03/09/16 16:05:59 | 2 | | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4AA58E0D-93FB-FD57-E845-D4468F5DAF36?key=1457475841974 |
| 35296 | 4AA7A813-ABF2-D313-E3CD-FB572635D18C | 03/03/16 10:30:25 | 107.202.204.141 | 03/03/16 10:33:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4AA7A813-ABF2-D313-E3CD-FB572635D18C?key=1457001027859 |
| 35297 | 4AA8D893-5AD8-604F-37C6-487CEA11858A | 03/14/16 21:20:15 | 128.177.161.168 | 03/14/16 21:25:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4AA8D893-5AD8-604F-37C6-487CEA11858A?key=1457990419770 |
| 35298 | 4AA9422D-A6E8-7CDD-8CB6-961C97E6B0AC | 03/29/16 12:57:47 | 96.231.56.108 | 03/29/16 13:00:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4AA9422D-A6E8-7CDD-8CB6-961C97E6B0AC?key=1459256266426 |
| 35299 | 4AA9635-9AF1-61A7-A706-86EE9BD19C8C | 03/18/16 01:44:29 | 61.12.89.52 | 03/18/16 13:08:54 | 0 | | | | | | | | | | | | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/4AA9635-9AF1-61A7-A706-86EE9BD19C8C?key=1458265305464 |
| 35300 | 4AA96D6C-0977-A063-338A-848784078C67 | 03/25/16 20:23:27 | 67.85.218.14 | 03/25/16 20:30:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4AA96D6C-0977-A063-338A-848784078C67?key=1459037407689 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35301 | 4AA9BD18-93CE-3E66-68DB-787380A47EC7 | 03/01/16 14:14:23 | 70.115.131.109 | 03/01/16 14:14:51 | 0 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4AA9BD18-93CE-3E66-68DB-787380A47EC7?key=1456841726130 |
| 35302 | 4AA9B4CA-8352-DBBF-B66E-964312105389 | 03/14/16 18:50:13 | 71.58.5.58 | 03/14/16 18:55:05 | 0 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4AA9B4CA-8352-DBBF-B66E-964312105389?key=1457981421592 |
| 35303 | 4AA9FFA9-B348-1BC5-BEA9-489530764ACB | 03/11/16 20:00:02 | 73.41.94.213 | 03/11/16 23:16:23 | 2 | | 0 | 0 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4AA9FFA9-B348-1BC5-BEA9-489530764ACB?key=1457726382724 |
| 35304 | 4AAA1153-0439-8005-2798-A4D6A8B1573C | 03/20/16 22:21:44 | 76.28.23.112 | 03/20/16 22:25:06 | 2 | | 0 | 0 | | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4AAA1153-0439-8005-2798-A4D6A8B1573C?key=1458512508298 |
| 35305 | 4AAA3E4B-A1E0-BDC8-F396-A12E3064GA7D | 03/30/16 20:39:43 | 14.140.45.226 | 03/30/16 20:40:37 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4AAA3E4B-A1E0-BDC8-F396-A12E3064GA7D?key=1459370381938 |
| 35306 | 4AAB016B-1D68-CAAE-B87E-72E841916FCA | 03/08/16 22:47:43 | 39.32.195.41 | 03/09/16 17:24:54 | 0 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4AAB016B-1D68-CAAE-B87E-72E841916FCA?key=1457477266948 |
| 35307 | 4AAB2142-FC06-AA22-8570-F287FE83FD47 | 03/18/16 12:44:54 | 69.116.192.142 | 03/18/16 12:50:12 | 2 | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4AAB2142-FC06-AA22-8570-F287FE83FD47?key=1458305097259 |
| 35308 | 4AAB3EDA-0877-EB21-4930-EAAEDC030833 | 03/25/16 16:07:59 | 75.68.173.184 | 03/25/16 16:10:11 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4AAB3EDA-0877-EB21-4930-EAAEDC030833?key=1458922081464 |
| 35309 | 4AAB8D7C-35C4-D521-8121-64B634564C70 | 03/30/16 15:09:40 | 76.105.58.86 | 03/30/16 15:14:04 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/4AAB8D7C-35C4-D521-8121-64B634564C70?key=1459350586159 |
| 35310 | 4AACA1E1-33F0-91DB-A01F-400018852115 | 03/23/16 16:43:43 | 14.140.45.226 | 03/23/16 16:44:39 | 0 | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4AACA1E1-33F0-91DB-A01F-400018852115?key=1458751423033 |
| 35311 | 4AAD114E-7C02-8138-83A9-C5E6F9188DF7 | 03/05/16 19:38:05 | 24.242.94.22 | 03/05/16 19:44:50 | 0 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4AAD114E-7C02-8138-83A9-C5E6F9188DF7?key=1457206685903 |
| 35312 | 4AAD1722-BC64-A02F-E0CA-092CB4E04391 | 03/05/16 20:20:02 | 99.114.109.72 | 03/07/16 20:23:39 | 0 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU] AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4AAD1722-BC64-A02F-E0CA-092CB4E04391?key=1457209208183 |
| 35313 | 4AAD328A-6CD1-9618-8488-A8CA41C3127A | 03/13/16 19:22:07 | 108.221.237.220 | 03/13/16 19:23:13 | 0 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US ABOUT THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4AAD328A-6CD1-9618-8488-A8CA41C3127A?key=1457896930221 |
| 35314 | 4AAD7866-9E5C-5371-C642-6AF283C15A76 | 03/21/16 20:14:30 | 167.206.61.194 | 03/21/16 20:39:16 | 0 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU [ELECTRONICALLY AGREE] TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4AAD7866-9E5C-5371-C642-6AF283C15A76?key=1458591270772 |
| 35315 | 4AADC7FE-708E-E3B1-A7EB-F09D2FA2F71B | 03/21/16 18:24:51 | 50.24.201.114 | 03/21/16 18:31:01 | 0 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4AADC7FE-708E-E3B1-A7EB-F09D2FA2F71B?key=1458584694908 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35316 | 4AAE6B27-9C89-E243-C8AA-84ED298406F8 | 03/09/16 20:32:24 | 172.56.37.109 | 03/09/16 20:34:49 | | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4AAE6B27-9C89-E243-C8AA-84ED298406F8?key=1457555595879 |
| 35317 | 4AAEA0E4-B507-747A-01D9-90964E15CFFC | 03/15/16 17:41:45 | 76.169.154.106 | 03/15/16 17:45:51 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4AAEA0E4-B507-747A-01D9-90964E15CFFC?key=1458063710444 |
| 35318 | 4AAEA77F-FD87-B884-1174-39591898EE4B | 03/21/16 13:42:15 | 73.30.159.5 | 03/21/16 13:45:45 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4AAEA77F-FD87-B884-1174-39591898EE4B?key=1458567737256 |
| 35319 | 4AAEF388-14EB-E88D-3821-CD75DD84E37E | 03/01/16 14:38:44 | 69.195.39.18 | 03/01/16 14:45:12 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4AAEF388-14EB-E88D-3821-CD75DD84E37E?key=1456843188224 |
| 35320 | 4AAEFAD2-014C-0CED-F20B-4C1972D06231 | 03/22/16 23:23:50 | 97.82.124.199 | 03/22/16 23:26:46 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU SO YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4AAEFAD2-014C-0CED-F20B-4C1972D06231?key=1458689032280 |
| 35321 | 4AAF33C8-2193-8DDC-8D39-8185DE2AC25E | 03/21/16 19:52:38 | 172.58.32.12 | 03/21/16 19:53:37 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4AAF33C8-2193-8DDC-8D39-8185DE2AC25E?key=1458589963967 |
| 35322 | 4AAF3FA8-B775-864F-F406-7A9A8A6B20D0 | 03/31/16 00:11:19 | 73.81.64.182 | 03/31/16 00:14:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4AAF3FA8-B775-864F-F406-7A9A8A6B20D0?key=1459383079539 |
| 35323 | 4AAF4FB8-41AF-F527-4DA0-AA146885C0FF | 03/24/16 00:21:31 | 69.254.57.201 | 03/24/16 00:24:19 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4AAF4FB8-41AF-F527-4DA0-AA146885C0FF?key=1458778892817 |
| 35324 | 4AAF7C04-BA88-BBB3-47F5-5FF9E40BA4F2 | 03/10/16 19:35:48 | 70.209.99.236 | 03/10/16 19:40:07 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4AAF7C04-BA88-BBB3-47F5-5FF9E40BA4F2?key=1457638548875 |
| 35325 | 4AB03A97-E792-6181-2795-E650C9444E12 | 03/30/16 19:17:26 | 209.178.200.216 | 03/30/16 19:20:33 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR| AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4AB03A97-E792-6181-2795-E650C9444E12?key=1459365417758 |
| 35326 | 4AB04D46-6123-7AEA-5FD4-DF3F67F85875 | 03/30/16 03:47:49 | 24.190.2.129 | 03/30/16 03:55:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4AB04D46-6123-7AEA-5FD4-DF3F67F85875?key=1459309669030 |
| 35327 | 4AB11B61-1BE8-A43A-F029-118F34319A3D | 03/08/16 18:59:33 | 70.112.5.202 | 03/08/16 19:06:43 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4AB11B61-1BE8-A43A-F029-118F34319A3D?key=1457463576168 |
| 35328 | 4AB13E68-5F25-972C-312F-954215445A32 | 03/24/16 18:00:44 | 72.169.96.122 | 03/24/16 18:10:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4AB13E68-5F25-972C-312F-954215445A32?key=1458842444918 |
| 35329 | 4AB2078B-A401-C430-E7D5-7E3B40D8C0AB | 03/25/16 13:30:31 | 172.58.185.16 | 03/25/16 13:32:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4AB2078B-A401-C430-E7D5-7E3B40D8C0AB?key=1458912633169 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35330 | 4AB26878-632A-183C-1C55-E059D7A838A0 | 03/25/16 06:51:02 | 24.62.45.204 | 03/25/16 06:52:38 | 0 | | | | | | | | 1 | | 3 | 3 | 1 | | 1 | 1 | | 1 | 3 Home Improvement Leads | http://vp.leadid.com/playback/4AB26878-632A-183C-1C55-E059D7A838A0?key=1458888674361 |
| 35331 | 4AB27B8E-35EC-14A0-AA2C-745C5E87595F | 03/30/16 16:21:05 | 72.95.19.162 | 03/30/16 16:25:11 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | 1 Media Force Ltd. | http://vp.leadid.com/playback/4AB27B8E-35EC-14A0-AA2C-745C5E87595F?key=1459355877481 |
| 35332 | 4AB45838-FE94-B58A-A926-587EFEDF8C87 | 03/17/16 14:46:53 | 76.169.154.106 | 03/17/16 14:50:03 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | | 1 | 3 Home Improvement Leads | http://vp.leadid.com/playback/4AB45838-FE94-B58A-A926-587EFEDF8C87?key=1458226069402 |
| 35333 | 4AB4A5A8-1242-1211-4249-A36773DFC0AF | 03/15/16 19:05:17 | 190.80.2.54 | 03/15/16 20:17:56 | 1 (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 Lead Genesis | http://vp.leadid.com/playback/4AB4A5A8-1242-1211-4249-A36773DFC0AF?key=1458068697735 |
| 35334 | 4AB4E82C-89E0-30DC-EAB8-1F858D410422 | 03/29/16 13:01:06 | 166.137.240.55 | 03/29/16 13:05:07 | 1 (label":"BY CLICKING YOU AUTHORIZE HOME YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4AB4E82C-89E0-30DC-EAB8-1F858D410422?key=1459256466688 |
| 35335 | 4AB4EB36-334E-203C-EA43-F117ECCC99EA | 03/21/16 23:12:18 | 97.123.2.146 | 03/21/16 23:13:37 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/4AB4EB36-334E-203C-EA43-F117ECCC99EA?key=1458601938494 |
| 35336 | 4AB51980-E34A-9DDE-CF50-389400BC2392 | 03/05/16 17:38:56 | 104.5.41.246 | 03/05/16 17:45:35 | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4AB51980-E34A-9DDE-CF50-389400BC2392?key=1457199530703 |
| 35337 | 4AB576CD-991B-6312-B250-2F79A3A66AD8 | 03/24/16 22:57:35 | 203.177.115.2 | 03/24/16 23:04:20 | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4AB576CD-991B-6312-B250-2F79A3A66AD8?key=1458860255851 |
| 35338 | 4AB5A53A-66DE-AB67-2A9A-F086CABD78A6 | 03/01/16 15:58:16 | 72.78.207.223 | 03/01/16 16:05:04 | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4AB5A53A-66DE-AB67-2A9A-F086CABD78A6?key=1456847910147 |
| 35339 | 4AB5C1A4-AD4F-1305-B26C-C2C1450CADFD | 03/18/16 00:02:05 | 71.183.38.125 | 03/18/16 00:05:30 | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4AB5C1A4-AD4F-1305-B26C-C2C1450CADFD?key=1458259326077 |
| 35340 | 4AB6AA70-D54F-B5A3-772A-D8868968E118 | 03/19/16 00:41:24 | 203.177.115.2 | 03/19/16 00:49:13 | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4AB6AA70-D54F-B5A3-772A-D8868968E118?key=1458348084050 |
| 35341 | 4AB6B819-8A68-52A5-7405-FE706ADF15D0 | 03/17/16 22:39:41 | 61.12.89.52 | 03/18/16 13:04:31 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | 1 Lead Genesis | http://vp.leadid.com/playback/4AB6B819-8A68-52A5-7405-FE706ADF15D0?key=1458254210385 |
| 35342 | 4AB6D1CF-3193-E29E-B5C5-99207758C239 | 03/26/16 22:58:23 | 76.14.114.230 | 03/26/16 23:04:42 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 Home Improvement Leads | http://vp.leadid.com/playback/4AB6D1CF-3193-E29E-B5C5-99207758C239?key=1459033103706 |
| 35343 | 4AB714D7-41ED-563A-87A4-10B436E38247 | 03/05/16 11:33:31 | 68.84.157.74 | 03/05/16 11:40:12 | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4AB714D7-41ED-563A-87A4-10B436E38247?key=1457178024014 |
| 35344 | 4AB760CA-F3D2-01F2-5C76-F088FE49A420 | 03/20/16 19:53:43 | 23.113.128.236 | 03/20/16 19:59:44 | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4AB760CA-F3D2-01F2-5C76-F088FE49A420?key=1458503624123 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4AB7FB17-AAFF-416F-8A57-7F9D11A88224 | 03/31/16 19:04:34 | 74.89.104.131 | 03/31/16 19:05:39 | 1 | (label"":""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4AB7FB17-AAFF-416F-8A57-7F9D11A88224?key=1459451074221 |
| 4AB7FE22-0A27-9A2D-D40D-B17149178F2 | 03/01/16 19:04:58 | 68.226.18.24 | 03/01/16 19:10:08 | 1 | (label"":""BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4AB7FE22-0A27-9A2D-D40D-B17149178F2?key=1456859100216 |
| 4AB8FCD4-4B39-F20E-BC1B-383058D0280F | 03/18/16 00:59:44 | 115.186.142.74 | 03/25/16 13:14:49 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4AB8FCD4-4B39-F20E-BC1B-383058D0280F?key=1458262784011 |
| 4ABA5310-B828-6272-71E3-46ED47A2D843 | 03/23/16 20:13:07 | 74.205.144.74 | 03/23/16 20:15:57 | 1 | (label"":""[ PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | | Lead Genesis | http://vp.leadid.com/playback/4ABA5310-B828-6272-71E3-46ED47A2D843?key=1458763998289 |
| 4AB8CF3E-0B62-DC1B-0D35-0DE4CA5E10E1 | 03/24/16 18:41:59 | 61.12.89.52 | 03/24/16 18:48:31 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4AB8CF3E-0B62-DC1B-0D35-0DE4CA5E10E1?key=1458844922238 |
| 4AB8FDED-7280-2249-D435-9A5C796D3487 | 03/22/16 13:47:03 | 73.201.102.156 | 03/22/16 13:50:02 | 1 | (label"":""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/4AB8FDED-7280-2249-D435-9A5C796D3487?key=1458656430277 |
| 4ABC64CB-D358-10BA-6989-100C21C26953 | 03/23/16 15:05:27 | 66.27.128.20 | 03/23/16 15:10:05 | 1 | (label"":""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4ABC64CB-D358-10BA-6989-100C21C26953?key=1458745529272 |
| 4ABD5485-5710-9838-A8E9-FB6746E991C4 | 03/30/16 19:16:09 | 66.102.151.125 | 03/30/16 19:20:07 | 1 | (label"":""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4ABD5485-5710-9838-A8E9-FB6746E991C4?key=1459365371929 |
| 4ABD55B6-75E3-428D-FE8B-538A807A8057 | 03/03/16 16:10:58 | 23.119.25.44 | 03/03/16 16:16:56 | 1 | (label"":""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/4ABD55B6-75E3-428D-FE8B-538A807A8057?key=1457021466972 |
| 4ABD8F3F-1706-24FE-02C5-BC17F8138608 | 03/10/16 11:33:21 | 173.62.242.197 | 03/10/16 11:35:11 | 1 | (label"":""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4ABD8F3F-1706-24FE-02C5-BC17F8138608?key=1457609592932 |
| 4ABE0B0E-E8DD-AA8F-D47C-DC88A02CEAEB | 03/27/16 18:05:13 | 74.76.110.208 | 03/27/16 18:10:06 | 1 | (label"":""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4ABE0B0E-E8DD-AA8F-D47C-DC88A02CEAEB?key=1459101922961 |
| 4ABF67D9-B3C9-4905-C941-4758CC5E8B90 | 03/24/16 13:45:01 | 108.12.52.225 | 03/24/16 14:31:56 | 1 | (label"":""BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 3 | | 3 | | 1 | | | | http://vp.leadid.com/playback/4ABF67D9-B3C9-4905-C941-4758CC5E8B90?key=1488271040900 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35357 | 4AC001C7-442C-6656-AA81-00C8BD073C56 | 03/28/16 04:56:12 | 75.171.18.61 | 03/28/16 05:00:06 | 0 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4AC001C7-442C-6656-AA81-00C8BD073C56?key=1459140974675 |
| 35358 | 4AC0211F-9C50-8D91-A204-0220F2EC673C | 03/01/16 19:02:31 | 24.23.65.151 | 03/01/16 19:11:03 | 1 | 1 (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4AC0211F-9C50-8D91-A204-0220F2EC673C?key=1456858949822 |
| 35359 | 4AC03EEB-7EC7-1733-0CEE-2F98CC7A7394 | 03/09/16 22:28:30 | 58.65.146.225 | 03/09/16 22:31:45 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4AC03EEB-7EC7-1733-0CEE-2F98CC7A7394?key=1457562405140 |
| 35360 | 4AC18D2A-FBC1-27C8-086A-31B825A4A1CF | 03/30/16 18:33:55 | 208.77.58.101 | 03/30/16 18:34:19 | 1 | 1 (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 0 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4AC18D2A-FBC1-27C8-086A-31B825A4A1CF?key=1459362838275 |
| 35361 | 4AC3D306-4984-1146-CC46-E82DE6968676 | 03/30/16 17:38:50 | 108.178.162.139 | 03/30/16 17:40:18 | 1 | 1 (label":"BY CLICKING J YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4AC3D306-4984-1146-CC46-E82DE6968676?key=1459359534643 |
| 35362 | 4ACAF96C-F8AE-9A02-A981-44FA381627E | 03/31/16 11:45:30 | 208.109.88.104 | 03/31/16 13:11:47 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 35363 | 4AC47107-211E-DF0E-BB0A-14E207732827 | 03/06/16 15:33:38 | 99.180.114.47 | 03/06/16 15:40:07 | 1 | 1 (label":"BY CLICKING J YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4AC47107-211E-DF0E-BB0A-14E207732827?key=1457278428420 |
| 35364 | 4AC48AC5-C470-38C0-E292-3C45EF6624EB | 03/31/16 20:47:13 | 76.167.38.190 | 03/31/16 20:55:05 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4AC48AC5-C470-38C0-E292-3C45EF6624EB?key=1459457276333 |
| 35365 | 4AC48C9F-965F-05C5-217F-C5F00AD6C92D | 03/01/16 02:35:38 | 73.238.106.250 | 03/01/16 02:40:08 | 1 | 1 (label":"BY CLICKING J YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4AC48C9F-965F-05C5-217F-C5F00AD6C92D?key=1456799738163 |
| 35366 | 4AC48C9F-965F-05C5-217F-C5F00AD6C92D | 03/01/16 02:35:38 | 73.238.106.250 | 03/01/16 02:39:06 | 1 | 1 (label":"BY CLICKING J YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4AC48C9F-965F-05C5-217F-C5F00AD6C92D?key=1456799738163 |
| 35367 | 4AC5FC7E-720A-CE31-FA83-26430E73DC02 | 03/30/16 19:24:12 | 4.30.149.18 | 03/30/16 19:30:05 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4AC5FC7E-720A-CE31-FA83-26430E73DC02?key=1459365852211 |
| 35368 | 4AC605EC-891E-EAE2-F79B-87BBF47763E2 | 03/24/16 16:58:04 | 70.192.199.181 | 03/24/16 17:05:03 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4AC605EC-891E-EAE2-F79B-87BBF47763E2?key=1458838685091 |
| 35369 | 4AC674FA-E2E4-3EE5-5922-C13E79DACF8F | 03/06/16 19:53:54 | 70.209.71.230 | 03/06/16 20:00:05 | 1 | 1 (label":"BY CLICKING J YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4AC674FA-E2E4-3EE5-5922-C13E79DACF8F?key=1457294045981 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35370 | 4AC67CB6-C31A-8929-CB9F-F578C8679490 | 03/14/16 02:27:00 | 174.17.195.172 | 03/14/16 16:24:44 | | [label]:"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | | | | | | 1 | 3 | 0 | 3 | 1 | 1 | | 3 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4AC67CB6-C31A-8929-CB9F-F578C8679490?key=1457922426499 |
| 35371 | 4AC6EE5B-826A-1FCE-176B-5B053E3C15A1 | 03/22/16 01:58:28 | 207.62.246.196 | 03/22/16 01:58:44 | 1 | [label]:"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4AC6EE5B-826A-1FCE-176B-5B053E3C15A1?key=1458611908699 |
| 35372 | 4AC710EF-D7BB-9C20-1D71-FDBF445FC368 | 03/10/16 01:16:33 | 73.135.175.126 | 03/10/16 01:24:49 | 1 | [label]:"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | | | | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4AC710EF-D7BB-9C20-1D71-FDBF445FC368?key=1457572518193 |
| 35373 | 4AC7316E-A80E-E7BD-5B86-8B66AA6A7685 | 03/23/16 19:08:57 | 12.203.232.254 | 03/23/16 19:10:31 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4AC7316E-A80E-E7BD-5B86-8B66AA6A7685?key=1458760137907 |
| 35374 | 4AC73E9A-4226-7D45-52D8-05782A725373 | 03/15/16 00:21:29 | 98.218.197.123 | 03/15/16 00:24:54 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4AC73E9A-4226-7D45-52D8-05782A725373?key=1458001289851 |
| 35375 | 4AC80C2D-B3B9-279C-2C58-20B51990DFA8 | 03/27/16 01:52:52 | 71.204.224.101 | 03/27/16 01:58:26 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | 0 | | 0 | 0 | | 0 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4AC80C2D-B3B9-279C-2C58-20B51990DFA8?key=1459043566241 |
| 35376 | 4AC82CC2-EEED-CAB2-7EA6-73CEEFAF6D13 | 03/22/16 21:06:59 | 73.68.251.180 | 03/22/16 22:25:14 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4AC82CC2-EEED-CAB2-7EA6-73CEEFAF6D13?key=1458680833781 |
| 35377 | 4AC843FB-F061-4E8E-E246-3C36A4844B25 | 03/29/16 02:38:27 | 69.253.196.157 | 03/29/16 02:45:07 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4AC843FB-F061-4E8E-E246-3C36A4844B25?key=1459219112256 |
| 35378 | 4AC881FD-37ED-9AD7-08E2-15B88C270312 | 03/21/16 16:50:04 | 149.151.34.198 | 03/21/16 16:51:37 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4AC881FD-37ED-9AD7-08E2-15B88C270312?key=1458579004461 |
| 35379 | 4AC8C592-384F-A007-F4EE-87ABA5241911 | 03/22/16 03:52:54 | 73.199.3.58 | 03/22/16 03:55:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4AC8C592-384F-A007-F4EE-87ABA5241911?key=1458618774686 |
| 35380 | 4AC9488D-23F9-39D9-9006-826862728986 | 03/14/16 22:15:36 | 74.76.176.171 | 03/14/16 22:20:14 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4AC9488D-23F9-39D9-9006-826862728986?key=1457993736181 |
| 35381 | 4AC9E38-F787-83CA-FC1A-B5590DC5E879 | 03/20/16 15:18:25 | 64.121.200.87 | 03/20/16 15:20:41 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4AC9BE38-F787-83CA-FC1A-B5590DC5E879?key=1458487111067 |
| 35382 | 4AC805F6-2E27-1993-A7A2-1909A43B1500 | 03/19/16 22:43:38 | 108.12.249.217 | 03/19/16 22:50:06 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4AC805F6-2E27-1993-A7A2-1909A43B1500?key=1458427421277 |
| 35383 | 4AC89285-C888-C809-267F-07ECE05F9299 | 03/16/16 19:40:28 | 74.89.73.237 | 03/16/16 19:45:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4AC89285-C888-C809-267F-07ECE05F9299?key=1458157228762 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35384 | 4ACC5CDC-7002-024C-D63B-555471212EF4 | 03/24/16 02:48:58 | 70.214.33.110 | 03/24/16 02:55:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | | | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4ACC5CDC-7002-024C-D63B-555471212EF4?key=1458787741618 |
| 35385 | 4ACCD50A-E384-CD2A-8C47-0C6AD9950305 | 03/25/16 17:47:59 | 72.182.78.110 | 03/25/16 17:54:22 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4ACCD50A-E384-CD2A-8C47-0C6AD9950305?key=1458928079818 |
| 35386 | 4ACD029F-3B54-F3A3-BE4C-5655FF593FC5 | 03/07/16 21:14:21 | 76.169.154.106 | 03/07/16 21:17:03 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4ACD029F-3B54-F3A3-BE4C-5655FF593FC5?key=1457385261547 |
| 35387 | 4ACD48C3-A5EA-3A3F-54F1-78409444DD9F | 03/17/16 21:00:33 | 166.137.244.96 | 03/17/16 21:02:17 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4ACD48C3-A5EA-3A3F-54F1-78409444DD9F?key=1458248435849 |
| 35388 | 4ACD58F9-E086-5E2F-E64D-6EE6F449C733 | 03/06/16 14:43:47 | 98.210.245.74 | 03/06/16 14:45:03 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | SolarLeadFactory (RGR Marketing) | http://vp.leadid.com/playback/4ACD58F9-E086-5E2F-E64D-6EE6F449C733?key=1457275441895 |
| 35389 | 4ACD7866-3C05-5542-A011-CA603248FEAE | 03/24/16 15:23:36 | 65.36.108.145 | 03/24/16 15:30:48 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4ACD7866-3C05-5542-A011-CA603248FEAE?key=1458833018041 |
| 35390 | 4ACEB0E3-EEA2-0D52-E387-66D7ED337CB6 | 03/29/16 00:12:00 | 32.208.252.103 | 03/29/16 00:15:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4ACEB0E3-EEA2-0D52-E387-66D7ED337CB6?key=1459210323010 |
| 35391 | 4ACE86F3-4456-1370-AD35-3766AEAF9307 | 03/01/16 16:03:40 | 76.182.254.17 | 03/01/16 16:09:53 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4ACE86F3-4456-1370-AD35-3766AEAF9307?key=1456848221909 |
| 35392 | 4ACF26F5-3886-E8C6-A1A8-8318D8311D5 | 03/18/16 00:33:22 | 73.178.176.236 | 03/18/16 00:33:53 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/4ACF26F5-3886-E8C6-A1A8-8318D8311D5?key=1458261351328 |
| 35393 | 4AD0FA5D-635D-828D-CDA2-0D88A4946E20 | 03/10/16 20:34:19 | 107.144.86.144 | 03/10/16 21:22:52 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 4 | 4 | 4 | 1 | 1 | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4AD0FA5D-635D-828D-CDA2-0D88A4946E20?key=1457642072203 |
| 35394 | 4AD195EA-E387-CBFF-ECAC-09DAF7F0A231 | 03/31/16 18:55:27 | 50.189.106.52 | 03/31/16 19:00:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4AD195EA-E387-CBFF-ECAC-09DAF7F0A231?key=1459450678462 |
| 35395 | 4AD2B9E7-885A-226E-7EA1-6883887C7612 | 03/09/16 04:07:41 | 66.87.118.90 | 03/09/16 04:16:09 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4AD2B9E7-885A-226E-7EA1-6883887C7612?key=1457496439441 |
| 35396 | 4AD3BBEE-80CB-38AE-0F83-8EDAE26D8ACE | 03/05/16 16:57:00 | 73.163.168.112 | 03/05/16 17:00:55 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/4AD3BBEE-80CB-38AE-0F83-8EDAE26D8ACE?key=1458261351328 |
| 35397 | 4AD3AFFF-11C5-473A-725B-082883AFAB8E | 03/26/16 18:42:13 | 174.134.222.46 | 03/26/16 18:46:20 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4AD3AFFF-11C5-473A-725B-082883AFAB8E?key=1459017733933 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35398 | 4AD4B79E-A82C-3BAC-C783-A8A81A5269AD | 03/05/16 00:44:58 | 75.108.120.106 | 03/05/16 00:50:48 | 1 | (label"":""BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4AD4B79E-A82C-3BAC-C783-A8A81A5269AD?key=1457138704504 |
| 35399 | 4AD4CD3A-D8ED-F100-0459-3EACC07FA55C | 03/07/16 14:16:26 | 172.56.29.98 | 03/07/16 14:25:04 | | (label"":""BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4AD4CD3A-D8ED-F100-0459-3EACC07FA55C?key=1457360189090 |
| 35400 | 4AD4DDC8-F742-99E3-9D8C-100988ADC183 | 03/03/16 23:57:00 | 68.180.27.194 | 03/04/16 00:03:01 | | (label"":""BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4AD4DDC8-F742-99E3-9D8C-100988ADC183?key=1457049423405 |
| 35401 | 4AD53DFE-C861-F362-D755-6D496383886DC | 03/24/16 11:12:56 | 64.172.142.33 | 03/24/16 15:55:00 | | (label"":""WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"")" | 0 | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/4AD53DFE-C861-F362-D755-6D496383886DC?key=1458817981447 |
| 35402 | 4AD5838F-E3AA-DCB6-5A0F-104FA049438E | 03/03/16 22:44:59 | 138.229.156.161 | 03/03/16 22:46:50 | | (label"":""BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4AD5838F-E3AA-DCB6-5A0F-104FA049438E?key=1457045102488 |
| 35403 | 4AD7178E-8D99-0B83-5A68-7178835D617F | 03/21/16 21:09:55 | 75.108.120.106 | 03/21/16 21:15:54 | | (label"":""BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | | 1 | 1 | 1 | 1 | | | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4AD7178E-8D99-0B83-5A68-7178835D617F?key=1458594603813 |
| 35404 | 4AD72414-1125-8B11-8A5C-258DC266D916 | 03/31/16 18:21:11 | 4.16.119.164 | 03/31/16 18:25:19 | | (label"":""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES YOU CONSENT AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/4AD72414-1125-8B11-8A5C-258DC266D916?key=1459448485445 |
| 35405 | 4AD77CEE-E933-8484-3B63-730D038E138A | 03/03/16 09:14:26 | 65.129.173.39 | 03/03/16 09:16:00 | | (label"":""BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4AD77CEE-E933-8484-3B63-730D038E138A?key=1456996467759 |
| 35406 | 4AD89E3A-42D7-B2F5-5F89-3C3CFA1B1115 | 03/02/16 03:09:08 | 76.169.154.106 | 03/02/16 17:05:30 | 2 | | | | 0 | 0 | 0 | 0 | | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4AD89E3A-42D7-B2F5-5F89-3C3CFA1B1115?key=1456974602704 |
| 35407 | 4AD95E9A-AC80-F2F3-4645-542C50253E80 | 03/14/16 18:55:20 | 203.82.45.146 | 03/14/16 18:59:29 | | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 0 | 1 | | | | Fly Wheel Services | http://vp.leadid.com/playback/4AD95E9A-AC80-F2F3-4645-542C50253E80?key=1457981755749 |
| 35408 | 4ADA07ED-CEC7-C33C-B1C7-9CBEDA20E627 | 03/08/16 16:36:41 | 74.194.158.17 | 03/08/16 16:43:07 | | (label"":""BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4ADA07ED-CEC7-C33C-B1C7-9CBEDA20E627?key=1457455000976 |
| 35409 | 4ADA1E71-3795-A0CA-54CC-570CD60S2A71 | 03/04/16 05:46:29 | 107.77.75.82 | 03/04/16 05:47:59 | | (label"":""BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4ADA1E71-3795-A0CA-54CC-570CD60S2A71?key=1457070389915 |
| 35410 | 4ADA9E45-023F-3E8C-D2F9-2DFE88CB19FF | 03/28/16 23:10:40 | 70.209.198.131 | 03/28/16 23:15:07 | | (label"":""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4ADA9E45-023F-3E8C-D2F9-2DFE88CB19FF?key=1459206644930 |
| 35411 | 4ADB0EF4-D621-D66C-64FE-F9025C620F83 | 03/17/16 14:31:21 | 100.0.84.77 | 03/17/16 14:34:18 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4ADB0EF4-D621-D66C-64FE-F9025C620F83?key=1458225043874 |
| 35412 | 4ADB85FF-CD80-E897-13BB-2A0723E80F58 | 03/24/16 00:49:20 | 172.56.3.98 | 03/24/16 00:55:05 | | (label"":""BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4ADB85FF-CD80-E897-13BB-2A0723E80F58?key=1458780560619 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35413 | 4ADBF07D-5F4E-29DE-EED6DCCD4DC4 | 03/22/16 20:40:15 | 174.134.149.147 | 03/22/16 22:17:03 | 2 | | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4ADBF07D-F70F-5F4E-29DE-EED6DCCD4DC4?key=1458679199261 |
| 35414 | 4ADBF07D-F70F-5F4E-29DE-EED6DCCD4DC4 | 03/22/16 20:40:15 | 174.134.149.147 | 03/22/16 22:16:57 | 2 | | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4ADBF07D-F70F-5F4E-29DE-EED6DCCD4DC4?key=1458679199261 |
| 35415 | 4ADE1532-EEBC-3892-E953-6320ABF19D12 | 02/29/16 05:05:29 | 170.188.5.33 | 03/04/16 21:58:10 | 0 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES] TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | |
| 35416 | 4ADCA353-5880-8E3F-E46A-674AD75AE20D | 03/20/16 20:28:55 | 74.108.28.35 | 03/20/16 20:35:08 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4ADCA353-5880-8E3F-E46A-674AD75AE20D?key=1458505735767 |
| 35417 | 4ADD3EC3-9384-1AD1-8061-68C99116778A | 03/15/16 17:23:11 | 186.83.230.175 | 03/15/16 18:19:34 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addialers PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4ADD3EC3-9384-1AD1-8061-68C99116778A?key=1458062594003 |
| 35418 | 4ADE0722-8712-43E7-8882-EC3458304317 | 03/22/16 20:47:55 | 173.49.172.86 | 03/22/16 20:55:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4ADE0722-8712-43E7-8882-EC3458304317?key=1458679676174 |
| 35419 | 4ADE2498-DB61-AA45-2204-C97423AFB1BB | 03/03/16 01:57:42 | 74.111.230.140 | 03/03/16 02:05:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4ADE2498-DB61-AA45-2204-C97423AFB1BB?key=1456970261422 |
| 35420 | 4ADE6934-DA8A-4200-1211-6ECDFC791CB9 | 03/12/16 19:44:23 | 75.210.69.59 | 03/12/16 19:50:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4ADE6934-DA8A-4200-1211-6ECDFC791CB9?key=1457811864184 |
| 35421 | 4ADE7803-6702-AAAB-FF77-8C53DB9FB731 | 03/23/16 00:57:27 | 24.146.147.209 | 03/23/16 01:00:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4ADE7803-6702-AAAB-FF77-8C53DB9FB731?key=1458694648087 |
| 35422 | 4ADE9346-EF9C-A0C2-38CD-69A8562E785F | 03/03/16 01:23:12 | 76.169.154.106 | 03/03/16 16:33:31 | 2 | | | | | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4ADE9346-EF9C-A0C2-38CD-69A8562E785F?key=1456968226864 |
| 35423 | 4ADEDDF7-3B4D-0436-622C-E1D1A02580CC | 03/14/16 21:08:23 | 67.0.17.13 | 03/14/16 21:20:16 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4ADEDDF7-3B4D-0436-622C-E1D1A02580CC?key=1457989713794 |
| 35424 | 4ADF8E13-488E-8D2A-A1C3-4C048A250110 | 03/16/16 15:48:25 | 134.179.100.254 | 03/16/16 15:50:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4ADF8E13-488E-8D2A-A1C3-4C048A250110?key=1458143005640 |
| 35425 | 4ADF92EE-B58D-294D-8C94-CE84DEC0AC0C | 03/22/16 08:03:33 | 72.130.16.151 | 03/22/16 08:10:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4ADF92EE-B58D-294D-8C94-CE84DEC0AC0C?key=1458633815219 |
| 35426 | 4ADF92EE-B58D-294D-8C94-CE84DEC0AC0C | 03/22/16 08:03:33 | 72.130.16.151 | 03/22/16 08:10:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4ADF92EE-B58D-294D-8C94-CE84DEC0AC0C?key=1458633815219 |
| 35427 | 4AE000C2-9873-3663-E7F1-EF40D3A74C89 | 03/09/16 03:38:37 | 73.170.169.241 | 03/09/16 03:41:27 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4AE000C2-9873-3663-E7F1-EF40D3A74C89?key=1457494722695 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35428 | 4AE01D9A-3F34-912A-1F65-4699392C9188 | 03/15/16 23:25:19 | 24.251.124.80 | 03/15/16 23:30:15 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4AE01D9A-3F34-912A-1F65-4699392C9188?key=1458084319774 |
| 35429 | 4AE0F43A-98DD-C91D-5C8E-81FDC9CF9A5D | 03/22/16 22:16:03 | 67.79.115.82 | 03/22/16 22:22:45 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4AE0F43A-98DD-C91D-5C8E-81FDC9CF9A5D?key=1458684963741 |
| 35430 | 4AE278C4-3934-7679-F0A4-D269C9EE2452 | 03/31/16 19:06:12 | 72.222.183.109 | 03/31/16 19:08:24 | 0 | | | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/4AE278C4-3934-7679-F0A4-D269C9EE2452?key=1459451242027 |
| 35431 | 4AE3C248-5856-BAEE-D048-DEAB101C5C15 | 03/20/16 21:56:55 | 71.179.224.188 | 03/20/16 22:05:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4AE3C248-5856-BAEE-D048-DEAB101C5C15?key=1458511065084 |
| 35432 | 4AE4E949-1D69-7657-234F-A21DE4F9683E | 03/05/16 14:43:19 | 24.242.53.137 | 03/05/16 14:49:25 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4AE4E949-1D69-7657-234F-A21DE4F9683E?key=1457188985908 |
| 35433 | 4AESEC7B-969C-271C-40F7-8867A6FD2188 | 03/10/16 18:47:51 | 24.213.151.130 | 03/10/16 18:55:07 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4AESEC7B-969C-271C-40F7-8867A6FD2188?key=1457635676498 |
| 35434 | 4AE6630A-1033-C31C-67A0-0526E88E7685 | 03/28/16 11:00:10 | 208.109.88.104 | 03/28/16 18:01:15 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 35435 | 4AE6948B2-493E-7A7C-4FDA-4055B66617AF | 03/31/16 05:19:56 | 76.176.94.43 | 03/31/16 05:25:08 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4AE6948B2-493E-7A7C-4FDA-4055B66617AF?key=1459401591269 |
| 35436 | 4AE730B2-F94C-8F8E-8046-17D4DFEA3499 | 03/13/16 03:58:56 | 68.9.199.47 | 03/13/16 03:59:33 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4AE730B2-F94C-8F8E-8046-17D4DFEA3499?key=1457841544184 |
| 35437 | 4AE74330-0F65-7B31-589F-AE9E8E388706 | 03/15/16 01:29:19 | 166.170.15.120 | 03/15/16 01:31:06 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/4AE74330-0F65-7B31-589F-AE9E8E388706?key=1458005358945 |
| 35438 | 4AE7B1DC-AC87-EFF8-9BD0-B6C966FFC7F0 | 03/19/16 14:58:15 | 67.188.182.222 | 03/23/16 21:15:37 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4AE7B1DC-AC87-EFF8-9BD0-B6C966FFC7F0?key=1458399495581 |
| 35439 | 4AE8ED85-56D3-A334-661D-7BA3959310F1 | 03/16/16 11:22:11 | 173.71.83.15 | 03/16/16 11:23:39 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4AE8ED85-56D3-A334-661D-7BA3959310F1?key=1458127339836 |
| 35440 | 4AE8FB7B-2F9D-F8F9-EE56-505C35525FF0 | 03/24/16 23:10:53 | 50.130.186.184 | 03/24/16 23:59:10 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4AE8FB7B-2F9D-F8F9-EE56-505C35525FF0?key=1458861055173 |
| 35441 | 4AEA15BC-FD9C-9C0F-ABE1-FB1A05F876E1 | 03/12/16 09:59:48 | 208.109.88.104 | 03/14/16 16:50:57 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 35442 | 4AEA6FE7-E491-6200-F8AA-2E73C663E777 | 03/31/16 16:46:56 | 72.177.31.85 | 03/31/16 16:53:22 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4AEA6FE7-E491-6200-F8AA-2E73C663E777?key=1459442787472 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Date Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35443 | 4AE82EE6-4F06-FB48-D802-611F9043D7AF | 03/28/16 20:01:48 | 50.253.125.154 | 03/28/16 20:13:06 | 0 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")] | 0 | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4AE82EE6-4F06-FB48-D802-611F9043D7AF?key=1459195308994 |
| 35444 | 4AE83E6E-A938-3F6F-CAF7-652E07744C22 | 03/01/16 23:15:08 | 76.169.154.106 | 03/01/16 23:17:53 | 2 | | | | | 0 | | 0 | 0 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4AE83E6E-A938-3F6F-CAF7-652E07744C22?key=1456874121699 |
| 35445 | 4AE84A82-710F-3B54-C131-4A3C041CABAC | 03/07/16 18:49:55 | 14.140.45.226 | 03/07/16 20:44:27 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4AE84A82-710F-3B54-C131-4A3C041CABAC?key=1457376749028 |
| 35446 | 4AEB0281-E519-AC98-94D6-E7D423414E44 | 03/26/16 22:00:06 | 32.213.78.2 | 03/26/16 22:05:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4AEB0281-E519-AC98-94D6-E7D423414E44?key=1459029605349 |
| 35447 | 4AEBFE1E-0EF6-3C4C-52E4-A33A8109DDD8 | 03/05/16 17:47:01 | 68.80.155.252 | 03/05/16 17:50:07 | 0 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4AEBFE1E-0EF6-3C4C-52E4-A33A8109DDD8?key=1457200019942 |
| 35448 | 4AECA146-8F98-434C-56C3-B1696A6808EA | 03/04/16 20:27:47 | 65.36.125.73 | 03/04/16 20:33:49 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4AECA146-8F98-434C-56C3-B1696A6808EA?key=1457123269803 |
| 35449 | 4AECAFED-5087-B729-EF89-66480E510B01 | 03/26/16 02:53:13 | 71.200.34.119 | 03/26/16 02:56:51 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4AECAFED-5087-B729-EF89-66480E510B01?key=1458960800916 |
| 35450 | 4AECC238-5CA5-57ED-5E89-D177565CC90C | 03/17/16 00:41:52 | 184.101.188.79 | 03/17/16 00:43:46 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4AECC238-5CA5-57ED-5E89-D177565CC90C?key=1458175332316 |
| 35451 | 4AED0A99-31CC-E440-9BB7-8E7D77B20842 | 03/18/16 20:17:37 | 72.69.139.201 | 03/18/16 20:25:04 | 2 | | | | | 0 | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4AED0A99-31CC-E440-9BB7-8E7D77B20842?key=1458332302367 |
| 35452 | 4AED3F4D-1E76-158A-BB26-E41C9775820E | 03/29/16 23:08:32 | 108.45.90.51 | 03/29/16 23:12:40 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")] | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4AED3F4D-1E76-158A-BB26-E41C9775820E?key=1459292925193 |
| 35453 | 4AEE7471-0D05-05SB-18AA-F92AB5980C30 | 03/19/16 03:22:43 | 24.126.90.107 | 03/19/16 03:26:00 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4AEE7471-0D05-05SB-18AA-F92AB5980C30?key=1458357763606 |
| 35454 | 4AEEE901-266F-0BAA-1E78-397260F7C595 | 03/28/16 17:16:29 | 203.82.45.146 | 03/28/16 18:35:19 | 2 | | | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/4AEEE901-266F-0BAA-1E78-397260F7C595?key=1459185391659 |
| 35455 | 4AEF624A-A1B2-0CC3-E508-91FCB66E5986 | 03/06/16 05:24:49 | 52.88.12.235 | 03/06/16 05:30:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4AEF624A-A1B2-0CC3-E508-91FCB66E5986?key=1457241890657 |
| 35456 | 4AF01F87-2760-A1D0-F4E8-D3E6BC7B4F85 | 03/24/16 17:38:28 | 70.215.67.59 | 03/24/16 17:45:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4AF01F87-2760-A1D0-F4E8-D3E6BC7B4F85?key=1458841108525 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35457 | 4AF02FF9-026C-4785-A8CE-FEDCE786F6EB | 03/31/16 11:06:29 | 24.188.80.44 | 03/31/16 11:08:18 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4AF02FF9-026C-4785-A8CE-FEDCE786F6EB?key=1459422389928 |
| 35458 | 4AF04E65-E183-1D68-6718-3B90710CA293 | 03/13/16 11:32:03 | 104.61.232.196 | 03/13/16 11:33:56 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4AF04E65-E183-1D68-6718-3B90710CA293?key=1457868723083 |
| 35459 | 4AF1D2F4-668C-E31D-F0C5-ED958E347880 | 03/17/16 20:03:49 | 172.58.17.95 | 03/17/16 20:05:50 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE LEAD GENESIS AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4AF1D2F4-668C-E31D-F0C5-ED958E347880?key=1458245057713 |
| 35460 | 4AF31DE0-A724-E107-8E4A-DA96616521CC | 03/28/16 11:03:42 | 24.187.186.89 | 03/28/16 11:15:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4AF31DE0-A724-E107-8E4A-DA96616521CC?key=1459163059541 |
| 35461 | 4AF32AFB-8FF7-0833-458D-F5BE42D484B5 | 03/21/16 05:17:04 | 24.180.61.67 | 03/21/16 05:20:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4AF32AFB-8FF7-0833-458D-F5BE42D484B5?key=1458537433279 |
| 35462 | 4AF3B3A1-1731-394A-AA48-02AB05976D64 | 03/18/16 13:42:47 | 73.16.31.167 | 03/18/16 13:45:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/4AF3B3A1-1731-394A-AA48-02AB05976D64?key=1458308566712 |
| 35463 | 4AF5AD78-0A74-5779-6675-51780A1D5A56 | 03/23/16 15:10:28 | 99.47.176.78 | 03/23/16 15:16:45 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4AF5AD78-0A74-5779-6675-51780A1D5A56?key=1458745829198 |
| 35464 | 4AF5C689-3FAA-77BF-1BCF-4CF33207E864 | 03/02/16 23:34:05 | 108.36.224.100 | 03/02/16 23:40:03 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/4AF5C689-3FAA-77BF-1BCF-4CF33207E864?key=1456961646211 |
| 35465 | 4AF5E348-018A-C43A-47C9-56EF31C23CD3 | 03/06/16 00:43:06 | 67.181.44.152 | 03/06/16 00:45:11 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4AF5E348-018A-C43A-47C9-56EF31C23CD3?key=1457224988323 |
| 35466 | 4AF63F81-99C0-81D7-A0DC-6735B365CE53 | 03/27/16 14:19:47 | 50.185.212.54 | 03/27/16 14:30:06 | 1 | [label":"YOU CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/4AF63F81-99C0-81D7-A0DC-6735B365CE53?key=1459088390702 |
| 35467 | 4AF7C504-D181-760D-6408-4E7DD219A8EA | 03/09/16 16:19:07 | 100.3.115.2 | 03/09/16 18:33:19 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | | 0 | 4 | 4 | 4 | 1 | 1 | | 0 | 3 | 3 | 3 | 3 | 3 | | Lead Genesis | http://vp.leadid.com/playback/4AF7C504-D181-760D-6408-4E7DD219A8EA?key=1457540303524 |
| 35468 | 4AF82084-9FE6-37A6-6CE2-E72F7720C34E | 03/19/16 20:57:40 | 203.177.115.2 | 03/19/16 21:04:16 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4AF82084-9FE6-37A6-6CE2-E72F7720C34E?key=1458421060761 |
| 35469 | 4AFB6C29-EB64-1AB2-FA97-504D7888CA4D | 03/18/16 12:34:16 | 151.202.40.43 | 03/18/16 12:39:43 | 2 | | | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4AFB6C29-EB64-1AB2-FA97-504D7888CA4D?key=1458304455607 |
| 35470 | 4AF9B679-6731-AFED-6F30-DF844D81570D | 03/27/16 20:19:17 | 66.87.70.112 | 03/27/16 21:19:09 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4AF9B679-6731-AFED-6F30-DF844D81570D?key=1459109957958 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35471 | 4AFA3C86-2C20-625B-DC92-348036383AAB | 03/18/16 02:59:44 | 174.134.107.174 | 03/18/16 03:05:30 | 1 | [label":"IN AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 2 | 2 | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4AFA3C86-2C20-625B-DC92-348036383AAB?key=1458269991154 |
| 35472 | 4AFABB1D-CAA0-3C28-395F-2A95DF8962F3 | 03/30/16 00:00:21 | 98.165.129.108 | 03/30/16 00:05:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4AFABB1D-CAA0-3C28-395F-2A95DF8962F3?key=1459295986456 |
| 35473 | 4AFACC6B-89A5-BCD7-8575-E21D0ADE8C01 | 03/22/16 02:02:40 | 162.203.152.6 | 03/22/16 16:05:05 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"] | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4AFACC6B-89A5-BCD7-8575-E21D0ADE8C01?key=1458662565441 |
| 35474 | 4AFB59CF-CCAB-1E1D-B13A-0F3F8ADC5954 | 03/31/16 16:40:56 | 206.55.93.130 | 03/31/16 16:47:36 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"] | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/4AFB59CF-CCAB-1E1D-B13A-0F3F8ADC5954?key=1459442465585 |
| 35475 | 4AFB6076-B73A-FD87-F25E-80ED04738771 | 03/06/16 14:53:48 | 67.61.66.188 | 03/06/16 15:00:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4AFB6076-B73A-FD87-F25E-80ED04738771?key=1457276038010 |
| 35476 | 4AFB8D02-3F4C-841C-5D30-C93608C6DD7B | 03/28/16 14:43:55 | 63.192.101.120 | 03/28/16 14:45:53 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4AFB8D02-3F4C-841C-5D30-C93608C6DD7B?key=1459176235607 |
| 35477 | 4AFC633E-1580-D000-B38E-20FA68659836 | 03/29/16 17:20:22 | 74.205.144.74 | 03/29/16 17:26:52 | 0 | | | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4AFC633E-1580-D000-B38E-20FA68659836?key=1459372015202 |
| 35478 | 4AFD4CF1-0C25-2C41-98A7-135F419E7660 | 03/10/16 13:25:30 | 128.177.161.168 | 03/10/16 16:08:29 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"] | 0 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4AFD4CF1-0C25-2C41-98A7-135F419E7660?key=1457616337281 |
| 35479 | 4AFDD757-1E33-B605-91B8-4578C9E82F7F | 03/09/16 21:25:46 | 68.21.148.89 | 03/09/16 21:32:03 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4AFDD757-1E33-B605-91B8-4578C9E82F7F?key=1457558767821 |
| 35480 | 4AFD096A-7038-640C-3C1D-11CCC79C1ED7 | 03/14/16 15:37:41 | 174.49.134.174 | 03/14/16 15:40:29 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4AFD096A-7038-640C-3C1D-11CCC79C1ED7?key=1457969875100 |
| 35481 | 4AFDF522-5E03-68FC-5433-98F13CAAAB8C | 03/23/16 04:46:58 | 24.32.37.238 | 03/23/16 04:49:56 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4AFDF522-5E03-68FC-5433-98F13CAAAB8C?key=1458708408669 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35482 | 4AFE5C88-6A23-118D-DA36-5486A45893DC | 03/18/16 04:30:38 | 76.184.209.140 | 03/18/16 04:35:06 | | 1 {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4AFE5C88-6A23-118D-DA36-5486A45893DC?key=1458275439317 |
| 35483 | 4AFEB6DD-87D2-3BE5-8FCA-67D2F8AA7ACC | 03/17/16 21:29:15 | 108.90.206.245 | 03/17/16 21:30:33 | | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4AFEB6DD-87D2-3BE5-8FCA-67D2F8AA7ACC?key=1458250155507 |
| 35484 | 4AFF3DAD-2022-9C19-3A78-543ED61D4413 | 03/03/16 19:37:06 | 107.77.92.122 | 03/03/16 19:45:03 | | 1 {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4AFF3DAD-2022-9C19-3A78-543ED61D4413?key=1457033828625 |
| 35485 | 4B00E5DC-7E82-5759-2661-39BD3C848744 | 03/31/16 21:47:31 | 32.210.177.110 | 03/31/16 21:50:06 | | 1 {label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B00E5DC-7E82-5759-2661-39BD3C848744?key=1459460854104 |
| 35486 | 4B011F9F-650D-BD8D-FAC8-7D01BA34FBA7 | 03/17/16 19:49:47 | 203.82.45.146 | 03/17/16 19:50:30 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/4B011F9F-650D-BD8D-FAC8-7D01BA34FBA7?key=1458244186738 |
| 35487 | 4B01F61B-F488-7E86-EF8C-51E79FAC60A0 | 03/05/16 18:55:30 | 71.15.100.42 | 03/05/16 19:00:05 | | 1 {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4B01F61B-F488-7E86-EF8C-51E79FAC60A0?key=1457204130743 |
| 35488 | 4B021909-B325-C704-0938-50C51E2A9430 | 03/01/16 21:46:39 | 69.195.39.18 | 03/01/16 21:55:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B021909-B325-C704-0938-50C51E2A9430?key=1456868812187 |
| 35489 | 4B02AD53-D9F1-7AD0-19D4-7C7D5F27BA55 | 03/30/16 11:35:37 | 24.61.241.102 | 03/30/16 11:40:11 | | 1 {label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4B02AD53-D9F1-7AD0-19D4-7C7D5F27BA55?key=1459337738663 |
| 35490 | 4B02EAA0-A770-FC4B-14A4-F3C6290FDCA5 | 03/21/16 15:31:40 | 96.84.38.65 | 03/21/16 17:29:02 | | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/4B02EAA0-A770-FC4B-14A4-F3C6290FDCA5?key=1458574311219 |
| 35491 | 4B038AAF-D827-0E4D-3589-F3187C753030 | 03/30/16 00:29:24 | 73.30.123.114 | 03/30/16 19:52:29 | | 1 {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | | | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/4B038AAF-D827-0E4D-3589-F3187C753030?key=1459297766723 |
| 35492 | 4B044C67-F5CF-88B7-F573-3F6CE69B28072 | 03/11/16 18:03:45 | 76.169.154.106 | 03/11/16 18:07:44 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4B044C67-F5CF-88B7-F573-3F6CE69B28072?key=1457719457013 |
| 35493 | 4B0466CD-7E1A-28A6-ED37-34ED034DE585 | 03/06/16 17:02:03 | 148.74.168.32 | 03/07/16 20:24:46 | | 1 {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | 1 | | | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/4B0466CD-7E1A-28A6-ED37-34ED034DE585?key=1457283724904 |
| 35494 | 4B04972A-9063-3947-1948-9F4E4C59238E | 03/25/16 20:09:37 | 70.124.128.156 | 03/28/16 15:17:46 | | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | 1 | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4B04972A-9063-3947-1948-9F4E4C59238E?key=1458936581182 |
| 35495 | 4B04F2CD-9E54-6E7F-E358-7CD45B7E6660 | 03/23/16 20:23:25 | 96.84.38.65 | 03/23/16 20:46:56 | | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/4B04F2CD-9E54-6E7F-E358-7CD45B7E6660?key=1458764713122 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35496 | 48054CD5-E528-6F8E-7956-14738250D6C3 | 03/11/16 11:11:22 | 70.192.69.132 | 03/11/16 11:15:13 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48054CD5-E528-6F8E-7956-14738250D6C3?key=1457694681955 |
| 35497 | 4805BD9B-A20D-B67D-FEAB-BED5D0FC587A | 03/17/16 15:06:19 | 50.253.125.154 | 03/17/16 15:06:46 | 1 | [label"":"]PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | N/A |
| 35498 | 4805C457-4E1B-48F9-92C7-D20598395996 | 03/22/16 21:27:27 | 166.170.5.31 | 03/22/16 21:27:51 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/4805C457-4E1B-48F9-92C7-D20598395996?key=1458682051568 |
| 35499 | 48065DF2-ECD5-EF1D-E40C-E5A5C82F72FE | 03/19/16 15:38:49 | 208.109.88.104 | 03/21/16 13:12:52 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 35500 | 4806D83F-1892-3E06-22BC-C778DCC6F937 | 03/01/16 20:16:01 | 204.235.45.117 | 03/01/16 20:18:42 | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | http://vp.leadid.com/playback/4806D83F-1892-3E06-22BC-C778DCC6F937?key=1456861364719 |
| 35501 | 480946A8-F2DF-4731-5088-68FD644SDE3A | 03/06/16 06:07:21 | 72.130.223.52 | 03/06/16 06:15:06 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/480946A8-F2DF-4731-5088-68FD644SDE3A?key=1457244443115 |
| 35502 | 480AAD10-0647-5EE7-AD0B-5A775BCEDD3D | 03/27/16 14:04:59 | 108.88.102.37 | 03/27/16 14:10:06 | 1 | [label"":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/480AAD10-0647-5EE7-AD0B-5A775BCEDD3D?key=1459087499109 |
| 35503 | 48084D68-CF22-90ED-3A66-4814B5FC27F1 | 03/17/16 00:25:58 | 68.104.252.77 | 03/17/16 00:30:09 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48084D68-CF22-90ED-3A66-4814B5FC27F1?key=1458174364780 |
| 35504 | 4808DE73-989D-FD45-9D19-189CA23AE803 | 03/15/16 22:29:17 | 203.82.45.146 | 03/15/16 22:42:43 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/4808DE73-989D-FD45-9D19-189CA23AE803?key=1458080958167 |
| 35505 | 480BF4C7-9371-9036-A7CF-A9FE28D33290 | 03/26/16 23:38:42 | 69.121.218.132 | 03/26/16 23:45:06 | 1 | [label"":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/480BF4C7-9371-9036-A7CF-A9FE28D33290?key=1459035526692 |
| 35506 | 480C684C-AC8A-AE4D-800B-87A80CAD82B3 | 03/14/16 15:17:14 | 73.215.11.186 | 03/14/16 15:25:08 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/480C684C-AC8A-AE4D-800B-87A80CAD82B3?key=1457968635999 |
| 35507 | 480C7A82-D805-5595-455F-29084DF62C1D | 03/25/16 12:34:46 | 2.89.199.167 | 03/25/16 12:36:39 | 1 | [label"":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/]SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"]" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/480C7A82-D805-5595-455F-29084DF62C1D?key=1458909291113 |
| 35508 | 480C8008-6311-5562-23C1-E0F772F226DD | 03/15/16 17:54:41 | 12.130.117.62 | 03/15/16 17:57:18 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/480C8008-6311-5562-23C1-E0F772F226DD?key=1458064482676 |
| 35509 | 480D58C9-4100-94FE-A6A6-F1603422FB88 | 03/23/16 13:58:24 | 24.242.94.22 | 03/23/16 14:04:38 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/480D58C9-4100-94FE-A6A6-F1603422FB88?key=1458741505472 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | Provider Name | Visual Playback Link |
| 35510 | 480E0C9A-410F-B8D7-FF86-85134409836D | 03/09/16 15:09:00 | 50.141.51.56 | 03/09/16 17:22:38 | 1 | (label':"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE')" | | | | | | 1 | 1 | 0 | 1 | | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/480E0C9A-410F-B8D7-FF86-85134408360D?key=1457536154202 |
| 35511 | 480F01CC-02AE-95D3-AF51-7864CC088380 | 03/22/16 13:27:14 | 76.169.154.106 | 03/22/16 13:30:58 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/480F01CC-02AE-95D3-AF51-7864CC088380?key=1458053241212 |
| 35512 | 480F8630-CE28-0C8A-93FB-A224D24C2F36 | 03/21/16 20:15:06 | 8.20.161.5 | 03/21/16 20:20:12 | 1 | (label':"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 3 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/480F8630-CE28-0C8A-93FB-A224D24C2F36?key=1458591308544 |
| 35513 | 4B11C75-6956-1A92-F801-B8C5CCEA3254 | 03/17/16 19:59:14 | 12.164.171.2 | 03/17/16 20:02:29 | 1 | (label':"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 3 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4B11C75-6956-1A92-F801-B8C5CCEA3254?key=1458244753370 |
| 35514 | 4B12538A-E55B-435F-8323-C8FCC84680FE | 03/26/16 22:00:22 | 24.34.201.153 | 03/28/16 14:07:10 | 1 | (label':"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE')" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 3 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4B12538A-E55B-435F-8323-C8FCC84680FE?key=1459029623524 |
| 35515 | 4B12DD8F-2586-A111-FA0D-D3C9C672ECF0 | 03/03/16 21:10:42 | 107.77.70.61 | 03/03/16 21:15:08 | 1 | (label':"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 3 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B12DD8F-2586-A111-FA0D-D3C9C672ECF0?key=1457039443044 |
| 35516 | 4B143287-0836-633F-E55D-7120E2F65E73 | 03/23/16 18:20:31 | 216.133.211.82 | 03/23/16 18:25:06 | 1 | (label':"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 3 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B143287-0836-633F-E55D-7120E2F65E73?key=1458757230776 |
| 35517 | 4B144F98-4A1A-A2EE-B075-CFE00E4799C1 | 03/01/16 23:52:48 | 12.169.101.194 | 03/01/16 23:54:13 | 1 | (label':"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 3 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4B144F98-4A1A-A2EE-B075-CFE00E4799C1?key=1456876368979 |
| 35518 | 4B159E8B-F48C-FF77-8B0D-B08C81858EAA | 03/28/16 22:14:56 | 96.84.38.65 | 03/29/16 13:07:15 | 1 | (label':"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE')" | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/4B159E8B-F48C-FF77-8B0D-B08C81858EAA?key=1459203305537 |
| 35519 | 4B16681A-E374-0A4B-50E6-9DAF083313F3 | 03/17/16 23:30:59 | 24.23.68.6 | 03/17/16 23:35:06 | 1 | (label':"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4B16681A-E374-0A4B-50E6-9DAF083313F3?key=1458255471460 |
| 35520 | 4B16B105-49D1-1B99-93C8-03A28DDC43B3 | 03/28/16 00:02:05 | 71.96.201.83 | 03/28/16 00:05:07 | 1 | (label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 3 | | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4B16B105-49D1-1B99-93C8-03A28DDC43B3?key=1459112526259 |
| 35521 | 4B187951-7F16-A193-5815-20C049B869DB | 03/27/16 18:01:12 | 99.152.145.133 | 03/27/16 18:05:06 | 1 | (label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B187951-7F16-A193-5815-20C049B869DB?key=1459101672374 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35522 | 4B18D206-F78D-1304-F62F-6F367C0D8952 | 03/05/16 04:48:52 | 192.0.9.244 | 03/05/16 04:50:45 | | 1 {label":"{BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4B18D206-F78D-1304-F62F-6F367C0D8952?key=1457153338959 |
| 35524 | 48192DC1-AE02-AD84-0165-C77A32252983 | 03/31/16 16:17:22 | 74.103.149.119 | 03/31/16 16:21:47 | | 1 {label":"{BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48192DC1-AE02-AD84-0165-C77A32252983?key=1459441045589 |
| 35524 | 4B194EB4-FD2C-7AA1-BE7A-9705CE7FF88D | 03/15/16 01:06:34 | 208.54.90.158 | 03/15/16 01:08:29 | | | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | | | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/4B194EB4-FD2C-7AA1-BE7A-9705CE7FF88D?key=1458003996377 |
| 35525 | 4B197872-1400-05AE-4C69-05AADECEC3EF | 03/29/16 17:22:17 | 166.137.242.114 | 03/29/16 17:30:04 | | 1 {label":"{BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4B197872-1400-05AE-4C69-05AADECEC3EF?key=1459272146885 |
| 35526 | 4B1A8C83-4878-31A7-4AB1-EA50C7B1814F | 03/27/16 09:15:46 | 71.96.124.187 | 03/27/16 09:20:07 | | 1 {label":"{BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B1A8C83-4878-31A7-4AB1-EA50C7B1814F?key=1459070148006 |
| 35527 | 4B1A9916-F3A6-F8D3-980A-167CA53D2647 | 03/16/16 15:54:34 | 136.179.21.84 | 03/16/16 15:56:28 | | 1 {label":"{ PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR PARTNERS YOU WILL HEAR WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4B1A9916-F3A6-F8D3-980A-167CA53D2647?key=1458143675672 |
| 35528 | 4B1A5A56F-FA1E-E2D1-988D-D0AC6284C036 | 03/30/16 20:17:08 | 74.205.144.74 | 03/30/16 20:17:19 | | 1 {label":"{ PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR PARTNERS YOU WILL HEAR WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | | | | | | | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4B1A5A56F-FA1E-E2D1-988D-D0AC6284C036?key=1459369031679 |
| 35529 | 4B180116-5213-C1F0-51AE-7AAE2C71B4A8 | 03/10/16 17:40:46 | 192.231.133.254 | 03/11/16 01:06:49 | 2 | | 0 | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4B180116-5213-C1F0-51AE-7AAE2C71B4A8?key=1457631647152 |
| 35530 | 4B182DFD-9720-3F61-8EC8-430343F95017 | 02/29/16 22:49:23 | 115.186.180.52 | 03/01/16 18:30:11 | | 1 {label":"{BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/4B182DFD-9720-3F61-8EC8-430343F95017?key=1456786164469 |
| 35511 | 4B1852D7-90E6-AB70-CF77-539B9DF71634 | 03/15/16 15:42:23 | 74.205.144.74 | 03/15/16 15:44:23 | | 1 {label":"{ PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4B1852D7-90E6-AB70-CF77-539B9DF71634?key=1458056551748 |
| 35532 | 4B189884-4CA9-A8F0-D0BE-682CAAD38F87 | 03/31/16 22:45:35 | 24.242.59.127 | 03/31/16 22:46:39 | | 1 {label":"{BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4B189884-4CA9-A8F0-D0BE-682CAAD38F87?key=1459464332519 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35533 | 4B1C88CF-161A-D891-8934-5DA68407C52C | 03/02/16 18:17:50 | 70.209.69.183 | 03/02/16 18:20:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4B1C88CF-161A-D891-8934-5DA68407C52C?key=1456942595472 |
| 35534 | 4B1C898D-521C-41A3-9888-72EEC41EA566 | 03/03/16 03:22:26 | 172.12.242.7 | 03/03/16 03:25:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B1C898D-521C-41A3-9888-72EEC41EA566?key=1456975350006 |
| 35535 | 4B1D585A-5073-6B40-2C86-2932A1696F44 | 03/20/16 21:51:55 | 99.9.212.235 | 03/20/16 21:55:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B1D585A-5073-6B40-2C86-2932A1696F44?key=1458510718092 |
| 35536 | 4B1D89F5-E31F-7C87-D622-8868E971AE3D | 03/18/16 00:32:17 | 64.235.34.19 | 03/18/16 00:42:19 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4B1D89F5-E31F-7C87-D622-8868E971AE3D?key=1458261076024 |
| 35537 | 4B1E10CE-25D0-A760-89E1-94D886D91910 | 03/21/16 14:11:24 | 24.187.99.82 | 03/21/16 14:31:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B1E10CE-25D0-A760-89E1-94D886D91910?key=1458569485183 |
| 35538 | 4B1E10CE-25D0-A760-89E1-94D886D91910 | 03/21/16 14:11:24 | 24.187.99.82 | 03/21/16 14:26:02 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B1E10CE-25D0-A760-89E1-94D886D91910?key=1458569485183 |
| 35539 | 4B1F98DD-7CF1-46AE-86D2-3278DD875DA9 | 03/26/16 14:45:54 | 192.206.203.251 | 03/28/16 13:44:36 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/4B1F98DD-7CF1-46AE-86D2-3278DD875DA9?key=1459003548919 |
| 35540 | 4B201F3E-D362-421A-DD3C-77BA7E03F094 | 03/03/16 11:32:29 | 208.109.88.104 | 03/03/16 14:15:25 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 35541 | 4B210823-F3A7-1023-9789-C80DA20545A3 | 03/26/16 10:29:45 | 172.58.16.236 | 03/26/16 10:31:53 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4B210823-F3A7-1023-9789-C80DA20545A3?key=1458988189181 |
| 35542 | 4B2257A0-4E7F-F968-FA3A-59D8F7CB73A1 | 03/10/16 17:09:40 | 66.87.135.62 | 03/10/16 17:15:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B2257A0-4E7F-F968-FA3A-59D8F7CB73A1?key=1457629783466 |
| 35543 | 4B22F34D-C9CC-8B00-3C83-DE0854708CD6 | 03/29/16 15:39:19 | 99.160.157.150 | 03/29/16 15:40:31 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4B22F34D-C9CC-8B00-3C83-DE0854708CD6?key=1459265957752 |
| 35544 | 4B2369A0-D07D-8B00-8FE7-14524EF0F893 | 03/31/16 20:37:18 | 162.221.246.245 | 03/31/16 20:40:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | N/A |
| 35545 | 4B2448F1-685F-458F-4DC7-B08260987818 | 03/22/16 19:26:09 | 50.240.211.211 | 03/22/16 19:28:04 | 1 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4B2448F1-685F-458F-4DC7-B08260987818?key=1458674769333 |
| 35546 | 4B25334C-7399-FACA-0676-E89823EE6E01 | 03/09/16 01:15:43 | 96.231.153.58 | 03/09/16 01:20:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B25334C-7399-FACA-0676-E89823EE6E01?key=1457486142852 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35547 | 4826480F-3EC3-FEC6-D235-621013980756 | 03/01/16 18:50:08 | 115.186.180.52 | 03/02/16 14:02:53 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | | | | 1 | 0 | 1 | | 1 | 1 | 1 | | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/4826480F-3EC3-FEC6-D235-621013980756?key=1456858211646 |
| 35548 | 4827AED2-2BE8-A90E-8EAF-3088D9463F78 | 03/28/16 21:22:15 | 70.44.13.63 | 03/28/16 21:30:03 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AGREE TO OUR COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4827AED2-2BE8-A90E-8EAF-3088D9463F78?key=1459200165684 |
| 35549 | 4827F600-AFA4-0D89-75A0-03620F664289 | 03/03/16 00:12:40 | 70.210.229.105 | 03/03/16 00:15:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4827F600-AFA4-0D89-75A0-03620F664289?key=1456963960045 |
| 35550 | 48288784-0EEE-789B-E894-C61E09F7C7A9 | 03/24/16 14:51:13 | 72.80.155.84 | 03/24/16 14:55:09 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/48288784-0EEE-789B-E894-C61E09F7C7A9?key=1458831077230 |
| 35551 | 48298549-35DA-3727-9943-A3278D8760EE | 03/26/16 18:22:36 | 71.230.98.114 | 03/26/16 18:26:10 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE J AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/48298549-35DA-3727-9943-A3278D8760EE?key=1459016557241 |
| 35552 | 482A07AA-CCC7-4E3C-4453-163461E74AC3 | 03/21/16 02:19:28 | 71.126.126.116 | 03/21/16 02:21:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/482A07AA-CCC7-4E3C-4453-163461E74AC3?key=1458526769292 |
| 35553 | 482A8928-0747-3C0A-78A9-6CCD5892FE4F | 03/21/16 20:56:30 | 72.181.125.1 | 03/21/16 21:02:50 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/482A8928-0747-3C0A-78A9-6CCD5892FE4F?key=1458593790270 |
| 35554 | 482A8465-D405-9E62-D8E7-E2C53D71AAD2 | 03/05/16 20:22:43 | 70.112.168.28 | 03/05/16 20:28:30 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/482A8465-D405-9E62-D8E7-E2C53D71AAD2?key=1457209364217 |
| 35555 | 482C03D5-56A9-3E16-AD90-F6A8A84D66F8 | 03/10/16 04:44:47 | 172.56.30.183 | 03/10/16 04:50:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/482C03D5-56A9-3E16-AD90-F6A8A84D66F8?key=1457585087648 |
| 35556 | 482C87E3-286D-B72A-CDCF-9A8C38638153 | 03/21/16 22:06:33 | 192.206.203.251 | 03/22/16 13:23:03 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/482C87E3-286D-B72A-CDCF-9A8C38638153?key=1458597991462 |
| 35557 | 482C00F7-5981-0816-48E7-AA263B74CBEC | 03/17/16 14:27:15 | 98.115.184.118 | 03/17/16 14:28:56 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/482C00F7-5981-0816-48E7-AA263B74CBEC?key=1458224835072 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35558 | 4B2D6350-124C-7E9B-EA56-414B45C12158 | 03/19/16 18:38:43 | 69.141.52.93 | 03/19/16 18:43:30 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4B2D8350-124C-7E9B-EA56-414B45C12158?key=1458412724814 |
| 35559 | 4B2DC5F7-65EE-99DC-5B81-DF147AD90CF8 | 03/25/16 18:24:24 | 50.199.217.249 | 03/25/16 18:27:04 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4B2DC5F7-65EE-99DC-5B81-DF147AD90CF8?key=1458930264563 |
| 35560 | 4B2E2C42-9EF1-69E0-0D6C-C1D2EAA0405C | 03/27/16 12:09:46 | 50.153.175.65 | 03/27/16 12:15:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B2E2C42-9EF1-69E0-0D6C-C1D2EAA0405C?key=1459080587229 |
| 35561 | 4B2F5F83-D64D-E779-7622-E321188DA8F5 | 03/14/16 01:58:23 | 23.241.226.158 | 03/14/16 02:00:41 | 0 | | | | 0 | 0 | 0 | | 2 | 1 | | 3 | 3 | 3 | 1 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4B2F5F83-D64D-E779-7622-E321188DA8F5?key=1457920729695 |
| 35562 | 4B30D920-4AE1-6F28-A3D2-F3596FCE3C84 | 03/25/16 21:42:41 | 70.215.77.157 | 03/25/16 21:45:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B30D920-4AE1-6F28-A3D2-F3596FCE3C84?key=1458942163361 |
| 35563 | 4B31CECB-67EE-4A03-E56F-B4C7E81BCC3C | 03/26/16 03:22:47 | 76.24.137.244 | 03/26/16 03:28:59 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4B31CECB-67EE-4A03-E56F-B4C7E81BCC3C?key=1458962567852 |
| 35564 | 4B31DD8A-E331-A58F-0DC7-C23912D3F80A | 03/10/16 14:48:49 | 174.17.3.218 | 03/10/16 14:55:04 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4B31DD8A-E331-A58F-0DC7-C23912D3F80A?key=1457621329502 |
| 35565 | 4B31DE89-5DD1-2F35-28DF-E286D8CA8C35 | 03/29/16 14:57:54 | 104.246.70.156 | 03/29/16 14:58:34 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY I-4-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4B31DE89-5DD1-2F35-28DF-E286D8CA8C35?key=1459263484343 |
| 35566 | 4B320455-767A-E3FD-DA14-6E822A873BAB | 03/01/16 00:22:59 | 166.216.165.119 | 03/01/16 00:25:04 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B320455-767A-E3FD-DA14-6E822A873BAB?key=1456791781536 |
| 35567 | 4B33FE82-4C07-ECAA-1B60-F7C378F8DEE6 | 03/28/16 23:20:26 | 70.211.139.18 | 03/28/16 23:25:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4B33FE82-4C07-ECAA-1B60-F7C378F8DEE6?key=1459207227217 |
| 35568 | 4B353788-38D5-2286-F209-450661F633DB | 03/23/16 14:44:38 | 76.169.154.106 | 03/23/16 14:47:11 | 2 | | | | 0 | 0 | 0 | | 1 | 1 | | 3 | 3 | 1 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/4B353788-38D5-2286-F209-450661F633DB?key=1458744297971 |
| 35569 | 4B376A77-9082-CDF7-86A7-CEF8F0AD5282 | 03/22/16 19:11:27 | 73.24.156.58 | 03/22/16 21:54:03 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS | 0 | 0 | | | 0 | | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4B376A77-9082-CDF7-86A7-CEF8F0AD5282?key=1458673821908 |
| 35570 | 4B376A77-9082-CDF7-86A7-CEF8F0AD5282 | 03/22/16 19:11:27 | 73.24.156.58 | 03/22/16 21:54:08 | 2 | | | | | | 0 | | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/4B376A77-9082-CDF7-86A7-CEF8F0AD5282?key=1458673871908 |
| 35571 | 4B383672-44F9-116A-98E0-14FBCA9FAC2B | 03/26/16 15:13:03 | 162.205.111.67 | 03/26/16 15:19:42 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4B383672-44F9-116A-98E0-14FBCA9FAC2B?key=1459005184435 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4B38C11E8-A43D-6814-5556-5899C3A90981 | 03/03/16 20:27:29 | 108.42.94.109 | 03/03/16 20:31:31 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4B38C11E8-A43D-6814-5556-5899C3A90981?key=1457036856543 |
| 4838D913-7345-8FA5-4E6F-A422FE137986 | 03/13/16 02:32:32 | 108.19.136.7 | 03/13/16 02:35:10 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4838D913-7345-8FA5-4E6F-A422FE137986?key=1457836353582 |
| 4839A01D-6770-C800-C44E-478E3EE76EA9 | 03/21/16 00:20:50 | 108.30.102.100 | 03/21/16 00:25:06 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4839A01D-6770-C800-C44E-478E3EE76EA9?key=1458519650441 |
| 4B3A5F0F-0A27-21CA-9B9D-01DE8CF90D45 | 03/17/16 16:27:50 | 75.164.119.247 | 03/17/16 16:31:22 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4B3A5F0F-0A27-21CA-9B9D-01DE8CF90D45?key=1458232069018 |
| 4B3DD328-1065-8A19-C9C2-D384236795909 | 03/13/16 22:04:40 | 66.68.134.240 | 03/13/16 22:11:04 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4B3DD328-1065-8A19-C9C2-D384236795909?key=1457906679452 |
| 4B3EF686-BE12-D611-C621-69EA7D99520D | 03/16/16 10:30:47 | 76.24.245.83 | 03/16/16 10:35:09 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B3EF686-BE12-D611-C621-69EA7D99520D?key=1458124247359 |
| 4B3F526D-5174-829D-0967-06C48E02814A | 03/23/16 17:26:28 | 76.169.154.106 | 03/23/16 17:30:18 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4B3F526D-5174-829D-0967-06C48E02814A?key=1458753994828 |
| 4B3FD834-D1F8-0C7A-3A88-6A4169DD398D | 03/15/16 13:32:48 | 108.34.242.63 | 03/15/16 13:35:07 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4B3FD834-D1F8-0C7A-3A88-6A4169DD398D?key=1458048722474 |
| 4B40D07B-0C9D-522E-9BD8-FAD80E14211E | 03/09/16 15:40:07 | 208.109.88.104 | 03/09/16 17:23:25 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 4B4287C4-31F4-2962-5282-1897F4F310F4 | 03/16/16 17:25:55 | 66.31.193.214 | 03/16/16 17:30:08 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B4287C4-31F4-2962-5282-1897F4F310F4?key=1458149136920 |
| 4B42A1EF-AAD0-FF8E-441D-1F0816A49377 | 03/31/16 08:01:11 | 174.62.125.171 | 03/31/16 08:05:05 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B42A1EF-AAD0-FF8E-441D-1F0816A49377?key=1459411281854 |
| 4B42FF38-F648-100E-B87C-56AACB8E1C86 | 03/31/16 22:29:54 | 99.47.177.167 | 03/31/16 22:35:44 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4B42FF38-F648-100E-B87C-56AACB8E1C86?key=1459463396693 |
| 4B43DC9B-B735-CEEE-9091-9E0503411578 | 03/14/16 22:28:21 | 153.48.247.250 | 03/14/16 22:41:27 | 1 | 1 (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4B43DC9B-B735-CEEE-9091-9E0503411578?key=1457994501408 |
| 4B4487EC-6702-90D9-78F3-172615075C58 | 03/01/16 19:44:36 | 45.19.193.249 | 03/01/16 19:50:55 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4B4487EC-6702-90D9-78F3-172615075C58?key=1456861475427 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35586 | 4B448F31-F86A-5698-3649-648458E91F5C | 03/30/16 14:52:22 | 74.205.144.74 | 03/30/16 14:54:35 | 0 | 1:label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | | | | | | | | | | | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4B448F31-F86A-5698-3649-648458E91F5C?key=1459349548085 |
| 35587 | 4B47420F-0FDA-6885-F1AD-CEAB48CC8A84 | 03/11/16 23:00:18 | 14.140.45.226 | 03/14/16 13:10:07 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | |
| 35588 | 4B477734-C526-C507-E41D-4E292CC3B745 | 03/11/16 03:01:03 | 64.58.21.163 | 03/11/16 03:01:31 | 1 | 1:label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4B477734-C526-C507-E41D-4E292CC3B745?key=1457665264980 |
| 35589 | 4B488580-18CF-888D-2C86-3BC1C1D05EFB | 03/17/16 16:49:32 | 75.75.185.109 | 03/17/16 17:00:05 | 2 | | | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B488580-18CF-888D-2C86-3BC1C1D05EFB?key=1458233373021 |
| 35590 | 4B48D856-16ED-56FA-1A2D-EB77AAA5E762 | 03/07/16 11:40:25 | 69.126.225.5 | 03/07/16 11:45:08 | 0 | 1:label":"(BY CLICKING |YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4B48D856-16ED-56FA-1A2D-EB77AAA5E762?key=1457350826415 |
| 35591 | 4B4939E9-A001-CEF1-DE43-D25F095AA725 | 03/24/16 17:08:21 | 50.253.125.154 | 03/24/16 17:13:39 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4B4939E9-A001-CEF1-DE43-D25F095AA725?key=1458839308730 |
| 35592 | 4B4A958A-5404-98BD-DC1C-178A80DC81C3 | 03/30/16 18:01:13 | 70.197.7.122 | 03/30/16 18:05:10 | 1 | 1:label":"(BY CLICKING |YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B4A958A-5404-98BD-DC1C-178A80DC81C3?key=1459360876875 |
| 35593 | 4B4B07F5-936F-D2CF-14F0-EAF26F8879F5 | 03/04/16 15:09:45 | 67.80.68.121 | 03/04/16 15:10:37 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4B4B07F5-936F-D2CF-14F0-EAF26F8879F5?key=1457104185384 |
| 35594 | 4B4BA476-B7A4-031F-C154-FF368E857659 | 03/25/16 04:25:16 | 108.77.114.159 | 03/25/16 04:30:11 | 1 | 1:label":"(BY CLICKING |YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4B4BA476-B7A4-031F-C154-FF368E857659?key=1458879916874 |
| 35595 | 4B48CA0D-A144-B2DD-5E22-8668C04578SC | 03/29/16 13:19:21 | 70.162.117.129 | 03/29/16 13:25:08 | 0 | 1:label":"(BY CLICKING |YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B48CA0D-A144-B2DD-5E22-8668C04578SC?key=1459257561589 |
| 35596 | 4B4C0E24-0551-75FA-5508-FC0EE18F4980 | 03/21/16 22:36:51 | 203.82.45.146 | 03/21/16 22:37:49 | 0 | | | | | | | | | | | | | | | | | Fly Wheel Services | http://vp.leadid.com/playback/4B4C0E24-0551-75FA-5508-FC0EE18F4980?key=1455998007229 |
| 35598 | 4B4C351B-C909-334A-06AB-8364629D6424 | 03/21/16 15:02:45 | 104.187.190.85 | 03/21/16 15:05:25 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4B4C351B-C909-334A-06AB-8364629D6424?key=1458599807229 |
| 35599 | 4B4D7624-3CD4-5777-ADA8-D8CC60D9172F | 03/21/16 02:25:40 | 107.77.109.53 | 03/21/16 02:30:07 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/4B4D7624-3CD4-5777-ADA8-D8CC60D9172F?key=1458527139982 |
| 35600 | 4B4D9408-8E2E-D7D7-988A-CB5081853601 | 03/05/16 04:15:10 | 106.51.14.6 | 03/07/16 19:37:39 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/4B4D9408-8E2E-D7D7-988A-CB5081853601?key=1457151147651 |
| | 4B4DCAB8-1424-3FCF-E815-833C53CD9311 | 03/28/16 23:42:14 | 72.203.243.229 | 03/28/16 23:45:13 | 0 | 1:label":"(BY CLICKING |YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B4DCAB8-1424-3FCF-E815-833C53CD9311?key=1459208533057 |
| 35601 | 4B4E39F0-53EA-7826-C9D5-EEC03DCCDFA2 | 03/17/16 16:11:54 | 70.192.86.37 | 03/17/16 16:15:10 | 1 | 1:label":"(BY CLICKING |YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B4E39F0-53EA-7826-C9D5-EEC03DCCDFA2?key=1458231114793 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35602 | 4B4E3FB5-DF5A-9394-72C9-5FA5155CD019 | 03/11/16 02:51:04 | 64.58.21.163 | 03/11/16 17:15:00 | 0 | (label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4B4E3FB5-DF5A-9394-72C9-5FA5155CD019?key=1457664665934 |
| 35603 | 4B4E61D0-4C3F-9287-DCB1-9A2126D98050 | 03/21/16 19:08:57 | 100.32.141.160 | 03/21/16 19:11:37 | 0 | (label":"{BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4B4E61D0-4C3F-9287-DCB1-9A2126D98050?key=1458587340482 |
| 35604 | 4B4ED67D-718D-385D-3720-C8A990F0B413 | 03/28/16 20:20:09 | 97.82.124.199 | 03/28/16 20:27:22 | 0 | (label":"{WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TD ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4B4ED67D-718D-385D-3720-C8A990F0B413?key=1459196409961 |
| 35605 | 4B4FECF5-EA8E-C622-FC64-8EC760380466 | 03/04/16 16:20:54 | 208.109.88.104 | 03/09/16 17:29:23 | | | | | | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 35606 | 4B506F8D-C133-153F-97CC-2FA8809A94EA | 03/19/16 14:02:19 | 73.26.4.159 | 03/22/16 18:29:04 | 0 | (label":"{THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/4B506F8D-C133-153F-97CC-2FA8809A94EA?key=1458396139656 |
| 35607 | 4B50B82F-AEEC-8764-0280-D0388F55683E | 03/29/16 17:58:27 | 206.55.93.130 | 03/29/16 18:04:31 | 0 | (label":"{AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}") | 0 | 0 | 3 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/4B50B82F-AEEC-8764-0280-D0388F55683E?key=1459274310876 |
| 35608 | 4B50F8E7-7391-4E18-C572-BA87B931D3A7 | 03/13/16 00:27:38 | 99.130.107.37 | 03/14/16 16:13:23 | 0 | (label":"{BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4B50F8E7-7391-4E18-C572-BA87B931D3A7?key=1457828841479 |
| 35609 | 4B512921-C8F7-7C83-1AFD-C85C46640287 | 03/24/16 17:16:56 | 74.205.144.74 | 03/24/16 17:21:16 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4B512921-C8F7-7C83-1AFD-C85C46640287?key=1458839814840 |
| 35610 | 4B513FA1-EA92-37E4-6699-D234D95A9B66 | 03/29/16 11:55:35 | 108.16.211.31 | 03/29/16 11:57:38 | 0 | (label":"{BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4B513FA1-EA92-37E4-6699-D234D95A9B66?key=1459252536469 |
| 35611 | 4B51B1E4-A307-0DF4-3E17-D408624EA236 | 03/29/16 15:17:23 | 69.195.39.18 | 03/29/16 15:25:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4B51B1E4-A307-0DF4-3E17-D408624EA236?key=1459264678426 |
| 35612 | 4B51E1CD-D3E4-24FF-48A3-EC047784DF84 | 03/22/16 06:06:29 | 73.231.124.243 | 03/22/16 16:04:12 | 0 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4B51E1CD-D3E4-24FF-48A3-EC047784DF84?key=1458626789915 |
| 35613 | 4B51E1CD-D3E4-24FF-48A3-EC047784DF84 | 03/22/16 06:06:29 | 73.231.124.243 | 03/22/16 06:09:44 | 0 | | | | | | | | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4B51E1CD-D3E4-24FF-48A3-EC047784DF84?key=1458626789915 |
| 35614 | 4B51F5A-49C0-CAE6-5504-1929FB305F13 | 03/19/16 13:43:26 | 96.242.90.169 | 03/19/16 13:45:55 | 0 | (label":"{BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4B51F5A-49C0-CAE6-5504-1929FB305F13?key=1458395030479 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35615 | 48525650-E09C-B47E-1B68-AE19E5014BF3 | 03/25/16 15:56:42 | 47.216.89.168 | 03/25/16 16:05:51 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | | | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/48525650-E09C-B47E-1B68-AE19E5014BF3?key=1458921404365 |
| 35616 | 4B5475F4-5981-4BFF-1895-CEC6CF9B03CC | 03/04/16 14:30:44 | 24.91.206.77 | 03/04/16 14:41:15 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU THAT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 2 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4B5475F4-5981-4BFF-1895-CEC6CF9B03CC?key=1457101848678 |
| 35617 | 4B55C3B1-010D-E2DE-A6AB-8C57609A4527 | 03/16/16 17:05:32 | 204.253.82.210 | 03/16/16 23:26:42 | 2 | | | 0 | 0 | | | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4B55C3B1-010D-E2DE-A6AB-8C57609A4527?key=1458147932246 |
| 35618 | 4B55E25E-B0E2-807E-D80C-FE695F903CC1 | 03/02/16 15:40:03 | 70.234.254.206 | 03/02/16 15:46:03 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4B55E25E-B0E2-807E-D80C-FE695F903CC1?key=1456933208144 |
| 35619 | 4B56401D-B8A5-C875-D276-A114F50B08B0 | 03/24/16 19:55:33 | 98.118.48.112 | 03/24/16 19:57:34 | 1 | [label":"THIS SITE IS GOVERNED WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"] | 0 | | | 1 | 2 | 1 | | | | | | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4B56401D-B8A5-C875-D276-A114F50B08B0?key=1458849334072 |
| 35620 | 4B564B7E-B04E-47F6-9A6E-F6F500CD2482 | 03/16/16 18:18:44 | 167.102.240.2 | 03/16/16 18:20:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4B564B7E-B04E-47F6-9A6E-F6F500CD2482?key=1458152324536 |
| 35621 | 4B56826A-47BC-7268-9606-8ECC29A23954 | 03/14/16 15:19:47 | 64.58.21.163 | 03/14/16 15:25:39 | 1 | [label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING J EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES AND YOU AGREE BE WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4B56826A-47BC-7268-9606-8ECC29A23954?key=1457968788692 |
| 35622 | 4B573688-5B5D-6478-8E77-02CD86A6C3D3 | 03/04/16 19:33:05 | 104.180.158.189 | 03/04/16 19:35:23 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4B573688-5B5D-6478-8E77-02CD86A6C3D3?key=1457119987186 |
| 35623 | 4B57C464-26C9-6A0A-5572-1455CA8DCF1A | 03/13/16 04:56:30 | 73.202.39.118 | 03/13/16 05:00:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 3 | 3 | 3 | 3 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B57C464-26C9-6A0A-5572-1455CA8DCF1A?key=1457844991641 |
| 35624 | 4B57CA8F-E450-667B-24D9-85E312F16F46 | 03/05/16 04:25:59 | 106.51.14.6 | 03/07/16 14:29:43 | 1 | | | | 0 | 0 | 0 | 0 | 1 | | | 1 | 1 | | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/4B57CA8F-E450-667B-24D9-85E312F16F46?key=1457151797402 |
| 35625 | 4B59390A-8222-6AAC-5062-421C95A40102 | 03/20/16 16:11:12 | 100.8.26.31 | 03/20/16 16:15:09 | 2 | | | | | | | 1 | 1 | | 3 | 1 | | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4B59390A-8222-6AAC-5062-421C95A40102?key=1458490268996 |
| 35626 | 4B593F39-7816-A3C2-4541-BCF0B7F37FDC | 03/23/16 22:50:15 | 61.12.89.52 | 03/23/16 22:51:18 | 0 | | | | 1 | | | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4B593F39-7816-A3C2-4541-BCF0B7F37FDC?key=1458773412746 |
| 35627 | 4B59A39D-7B95-A57A-8318-25FF1FD99B71 | 03/08/16 20:37:59 | 24.5.51.222 | 03/08/16 20:41:58 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4B59A39D-7B95-A57A-8318-25FF1FD99B71?key=1457469501420 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35628 | 4B59FCAE-38E9-0522-310B-742594CBAEF9 | 03/14/16 14:28:14 | 108.201.54.13 | 03/14/16 14:31:41 | 0 | 1 (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | Clean Energy Experts | |
| 35629 | 4B5A05S8-F704-3AC4-9CE8-F2E07815A478 | 03/13/16 12:04:02 | 73.26.110.83 | 03/13/16 12:04:49 | 1 (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4B5A05S8-F704-3AC4-9CE8-F2E07815A478?key=1457870644860 |
| 35630 | 4B5A7DF0-E76C-3249-6B8E-767328E1ADAA | 03/21/16 17:16:52 | 203.82.45.146 | 03/21/16 17:17:50 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/4B5A7DF0-E76C-3249-6B8E-767328E1ADAA?key=1458580607732 |
| 35631 | 4B5AD8A0-1C72-55EA-4D30-DE2F380D2421 | 03/01/16 00:42:45 | 69.1.119.179 | 03/01/16 00:44:35 | 1 (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | Clean Energy Experts | |
| 35632 | 4B5BEBAA-2583-B583-E643-EDD4F3A93C4E | 03/14/16 23:20:14 | 206.55.93.130 | 03/14/16 23:25:39 | 1 (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT)u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/4B5BEBAA-2583-B583-E643-EDD4F3A93C4E?key=1457997616988 |
| 35633 | 4B5C3B30-A252-E548-2C83-ED409F778FB8 | 03/30/16 16:17:24 | 74.78.33.63 | 03/30/16 16:25:04 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B5C3B30-A252-E548-2C83-ED409F778FB8?key=1459354671967 |
| 35634 | 4B5C3F15-3D13-609C-9774-B5E500876EF9 | 03/30/16 10:01:49 | 24.218.236.102 | 03/30/16 10:10:08 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B5C3F15-3D13-609C-9774-B5E500876EF9?key=1459332109320 |
| 35635 | 4B5C9982-9C3D-653A-3C59-C546BA5474E1 | 03/16/16 03:48:26 | 99.184.252.46 | 03/16/16 03:55:08 | 1 (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B5C9982-9C3D-653A-3C59-C546BA5474E1?key=1458100111479 |
| 35636 | 4B5CC2E8-A80D-F668-1788-850721F61820 | 03/28/16 05:39:06 | 64.121.39.230 | 03/28/16 05:45:10 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B5CC2E8-A80D-F668-1788-850721F61820?key=1459143550089 |
| 35637 | 4B5E7A33-6F0C-70C8-8463-FC68F2788968 | 03/13/16 12:50:42 | 70.192.0.216 | 03/13/16 12:55:07 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE FOR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B5E7A33-6F0C-70C8-8463-FC68F2788968?key=1457873443805 |
| 35638 | 4B5F4D3F-5F42-0D03-D1ED-DEC51750BB27 | 03/29/16 15:56:35 | 68.231.121.33 | 03/29/16 16:00:15 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B5F4D3F-5F42-0D03-D1ED-DEC51750BB27?key=1459267000471 |
| 35639 | 4B5F8S4E-7F91-9FD5-19C5-CD79D648F42A | 03/12/16 15:51:24 | 76.126.116.83 | 03/12/16 16:00:04 | 1 (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B5F8S4E-7F91-9FD5-19C5-CD79D648F42A?key=1457797883846 |
| 35640 | 4B5FB046-9368-2E64-EF3B-95ABA7AF834D | 03/07/16 23:18:12 | 76.187.71.22 | 03/07/16 23:25:03 | 1 (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B5FB046-9368-2E64-EF3B-95ABA7AF834D?key=1457392693578 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48603A42-0EE0-59EF-308A-579F182C89B5 | 03/01/16 07:32:34 | 107.138.93.247 | 03/01/16 07:40:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48603A42-0EE0-59EF-308A-579F182C89B5?key=1456817555039 |
| 486062AF-B326-E859-80CB-5702EFF9EF9A | 03/18/16 05:02:48 | 32.218.76.127 | 03/18/16 05:05:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/486062AF-B326-E859-80CB-5702EFF9EF9A?key=1458277368017 |
| 48610173-AF57-9319-A3CD-90F7032F8E95 | 03/16/16 18:42:59 | 172.58.200.145 | 03/16/16 18:45:34 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48610173-AF57-9319-A3CD-90F7032F8E95?key=1458153792984 |
| 48619A0B-DE83-4E75-16E6-5A0D58FEFDA2 | 03/01/16 19:02:30 | 72.197.54.232 | 03/01/16 19:04:43 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48619A0B-DE83-4E75-16E6-5A0D58FEFDA2?key=1456858951454 |
| 4861C9F0-CEDA-C3D5-52B1-E8FFFFC0E70E | 03/09/16 14:49:52 | 70.113.82.231 | 03/09/16 14:58:22 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4861C9F0-CEDA-C3D5-52B1-E8FFFFC0E70E?key=1457534994854 |
| 48636787-7566-C317-E7B5-4D17446EF1D5 | 03/28/16 20:08:54 | 108.218.143.112 | 03/28/16 20:15:54 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48636787-7566-C317-E7B5-4D17446EF1D5?key=1459195739196 |
| 48636B26-0FCC-A234-DDBD-FE4DA2957DA7 | 03/29/16 13:37:25 | 24.162.137.142 | 03/29/16 13:38:42 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48636B26-0FCC-A234-DDBD-FE4DA2957DA7?key=1459258659487 |
| 48642CE6-FF4F-9252-60F8-C82992C1C8FF | 03/17/16 04:57:43 | 70.197.68.171 | 03/17/16 05:35:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48642CE6-FF4F-9252-60F8-C82992C1C8FF?key=1458190663586 |
| 4864BE49-A0B7-2996-BB6D-F8909A40A3S2 | 03/29/16 14:33:25 | 47.20.182.23 | 03/29/16 14:35:21 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4864BE49-A0B7-2996-BB6D-F8909A40A3S2?key=1459262005180 |
| 4864E79B-47E6-288E-0A87-30F5A46B5592 | 03/30/16 06:17:50 | 75.51.178.153 | 03/30/16 06:25:09 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4864E79B-47E6-288E-0A87-30F5A46B5592?key=1459318670192 |
| 48650011C-9E8C-C7F4-2A6A-67831958E88E | 03/30/16 18:18:43 | 107.77.75.114 | 03/30/16 18:21:39 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48650011C-9E8C-C7F4-2A6A-67831958E88E?key=1459361931947 |
| 48651555-E576-69BB-A74E-328097D34CED | 03/29/16 16:51:44 | 172.56.2.171 | 03/29/16 16:55:32 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/48651555-E576-69BB-A74E-328097D34CED?key=1459270307308 |
| 4865A81F-3F1B-1013-CA07-D1A86A6429F6 | 03/11/16 21:15:08 | 50.194.17.90 | 03/11/16 21:19:46 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4865A81F-3F1B-1013-CA07-D1A86A6429F6?key=1457730910607 |
| 48658916-2132-C403-D878-8E8FE0EA98E5 | 03/18/16 17:06:39 | 97.58.232.69 | 03/18/16 17:12:35 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/48658916-2132-C403-D878-8E8FE0EA98E5?key=1458320801843 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35655 | 4B65CA8F-7E73-6086-1AD8-740B7D6AE602 | 03/06/16 02:00:00 | 50.136.66.198 | 03/06/16 02:05:56 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4B65CA8F-7E73-6086-1AD8-740B7D6AE602?key=1457229616923 |
| 35656 | 4B661F93-7332-4836-4D33-6467C602AA30 | 03/15/16 04:06:36 | 66.189.65.12 | 03/15/16 13:56:02 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIAL AND PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4B661F93-7332-4836-4D33-6467C602AA30?key=1458014802262 |
| 35657 | 4B67A587-6979-3641-F686-8C1C294A9694 | 03/09/16 23:17:41 | 39.37.139.191 | 03/09/16 23:19:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4B67A587-6979-3641-F686-8C1C294A9694?key=1457565462825 |
| 35658 | 4B69B44C-A745-F41D-7DD2-A248DFB78771 | 03/08/16 21:27:08 | 50.253.125.154 | 03/08/16 21:34:48 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4B69B44C-A745-F41D-7DD2-A248DFB78771?key=1457472423747 |
| 35659 | 4B6A040C-92EC-3719-5C1F-34EBCE68525D | 03/13/16 21:45:45 | 206.229.88.91 | 03/13/16 21:50:08 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4B6A040C-92EC-3719-5C1F-34EBCE68525D?key=1457905548502 |
| 35660 | 4B6ABF71-B131-8AC5-A921-4209A172620C | 03/21/16 20:51:18 | 70.192.21.57 | 03/21/16 20:55:09 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B6ABF71-B131-8AC5-A921-4209A172620C?key=1458593478880 |
| 35661 | 4B6B2B7A-8AEA-0FEC-8C88-EE7368561C43 | 03/18/16 21:32:33 | 107.0.32.9 | 03/18/16 21:33:43 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4B6B2B7A-8AEA-0FEC-8C88-EE7368561C43?key=1458336747319 |
| 35662 | 4B6C08DC-115C-DA8C-D0DD-A8AEBE635813 | 03/26/16 00:07:19 | 75.68.210.59 | 03/26/16 00:10:17 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4B6C08DC-115C-DA8C-D0DD-A8AEBE635813?key=1458950842229 |
| 35663 | 4B6C31F6-3F2C-DCA5-4AC2-617A0F7AF0F4 | 03/09/16 20:09:09 | 45.50.44.26 | 03/09/16 20:13:50 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4B6C31F6-3F2C-DCA5-4AC2-617A0F7AF0F4?key=1457554154373 |
| 35664 | 4B6CACCE-15E1-9F21-5C72-42AEE447107A | 03/07/16 22:52:00 | 50.253.125.154 | 03/08/16 14:17:29 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4B6CACCE-15E1-9F21-5C72-42AEE447107A?key=1457391136730 |
| 35665 | 4B6D2B8D-65E9-8DDD-04D7-9383E618?F7D | 03/20/16 19:06:24 | 73.135.66.89 | 03/20/16 19:10:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B6D2B8D-65E9-8DDD-04D7-9383E618?F7D?key=1458050784552 |
| 35666 | 4B6D8404-AD86-B86D-CD0D-8163F05E07F8 | 03/01/16 06:36:07 | 96.234.71.25 | 03/01/16 06:40:12 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4B6D8404-AD86-B86D-CD0D-8163F05E07F8?key=1456814167301 |
| 35667 | 4B6E1ABD-5C78-7F60-8981-580D362842AC | 03/17/16 02:40:02 | 71.58.36.79 | 03/17/16 02:42:52 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4B6E1ABD-5C78-7F60-8981-580D362842AC?key=1458182404096 |
| 35668 | 4B6E5280-A497-4E34-923C-980F88D2FAA7 | 03/28/16 19:23:09 | 68.80.172.232 | 03/28/16 19:25:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B6E5280-A497-4E34-923C-980F88D2FAA7?key=1459192989119 |
| 35669 | 4B706355-A798-20E1-1EEC-4C80D8C36AC6 | 03/20/16 20:52:39 | 172.56.9.64 | 03/20/16 20:54:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4B706355-A798-20E1-1EEC-4C80D8C36AC6?key=1458507169902 |
| 35670 | 4B709D65-ED6E-2048-1392-3533F6D9A477 | 03/13/16 02:40:23 | 67.85.150.34 | 03/14/16 13:56:51 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4B709D65-ED6E-2048-1392-3533F6D9A477?key=1457836827247 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35671 | 4B71813C-5889-2306-8B41-0F0675337840 | 03/22/16 18:49:44 | 96.84.38.65 | 03/22/16 18:56:19 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]"] | 0 | | | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/4B71813C-5889-2306-8B41-0F0675337840?key=1458672588676 |
| 35672 | 4B721D13-4038-0632-B3A3-53CE22DF9113 | 03/23/16 22:07:38 | 174.18.48.236 | 03/23/16 22:15:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"] | 0 | | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4B721D13-4038-0632-B3A3-53CE22DF9113?key=1458672472452 |
| 35673 | 4B73291A-4B4D-4A52-310E-3FC7D0D30686A | 03/08/16 19:52:54 | 24.242.59.127 | 03/08/16 19:59:23 | 1 | [label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"] | 0 | | | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4B73291A-4B4D-4A52-310E-3FC7D0D30686A?key=1457466772533 |
| 35674 | 4B7366A4-5E14-0FCB-F829-FEFF17F6F060 | 03/23/16 01:26:06 | 174.126.251.13 | 03/23/16 02:18:23 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]"] | 0 | | | 2 | 1 | 1 | 1 | | | | 1 | | | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/4B7366A4-5E14-0FCB-F829-FEFF17F6F060?key=1458696368300 |
| 35675 | 4B73F29D-958E-07A6-BC06-4B14F7A8C5E7 | 03/16/16 19:40:27 | 66.87.116.11 | 03/16/16 19:41:53 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\S/ERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]"] | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4B73F29D-958E-07A6-BC06-4B14F7A8C5E7?key=1458157231688 |
| 35676 | 4B740821-3E86-AA9B-4847-30C1A1F6673E | 03/29/16 18:50:52 | 198.189.140.32 | 03/29/16 18:55:14 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"] | 0 | | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B740821-3E86-AA9B-4847-30C1A1F6673E?key=1459277452398 |
| 35677 | 4B7559C5-03A4-687D-D0D3-95CC53SE0C8S | 03/02/16 22:38:17 | 65.132.7.114 | 03/05/16 00:28:17 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND] UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]"] | 0 | | | 2 | 2 | 2 | 1 | 1 | | | 1 | | | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/4B7559C5-03A4-687D-D0D3-95CC53SE0C8S?key=1456958297340 |
| 35678 | 4B758493-8447-3089-4C03-2698C13C0398 | 03/24/16 17:36:36 | 50.182.198.195 | 03/24/16 17:41:39 | 1 | [label":"BY CLICKING [YOU] ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]"] | 0 | | | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4B758493-8447-3089-4C03-2698C13C0398?key=1458840997644 |
| 35679 | 4B77D3CC-F69C-C216-8F1D-960D8905E8E9 | 03/23/16 02:06:40 | 61.12.89.52 | 03/23/16 13:29:48 | 1 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4B77D3CC-F69C-C216-8F1D-960D8905E8E9?key=1458698810376 |
| 35680 | 4B79996D-5123-FBB3-C4E8-D23C8DFDE9EF | 03/31/16 21:17:23 | 174.48.244.228 | 03/31/16 21:33:15 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]"] | 0 | | | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/4B79996D-5123-FBB3-C4E8-D23C8DFDE9EF?key=1459459079408 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35681 | 4B79DE65-C02A-03DF-4A2B-38556707803E | 03/12/16 22:51:50 | 58.65.157.127 | 03/14/16 13:52:38 | 1 | {label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/4B79DE65-C02A-03DF-4A2B-38556707803E?key=1457823102602 |
| 35682 | 4B79EAFA-131C-3615-F287-64778848AB3C | 03/25/16 00:03:22 | 100.14.112.238 | 03/25/16 00:10:06 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B79EAFA-131C-3615-F287-64778848AB3C?key=1458864217368 |
| 35683 | 4B7A1BBC-E4B5-BC6F-42D4-5218F136D500 | 03/26/16 17:54:54 | 50.152.59.159 | 03/26/16 17:58:43 | 1 | {label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4B7A1BBC-E4B5-BC6F-42D4-5218F136D500?key=1459015002754 |
| 35684 | 4B7B96D3-4A86-B77E-F622-789D1021F748 | 03/07/16 16:26:50 | 76.169.154.106 | 03/07/16 16:31:23 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4B7B96D3-4A86-B77E-F622-789D1021F748?key=1457368015216 |
| 35685 | 4B7C3488-FAFA-C787-22BB-05BB81E55A86 | 03/13/16 09:23:11 | 24.46.91.205 | 03/13/16 09:27:03 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4B7C3488-FAFA-C787-22BB-05BB81E55A86?key=1457860994362 |
| 35686 | 4B7CED8D-8882-E9F0-169F-F2C5E69C4A3D | 03/29/16 14:03:32 | 108.210.41.79 | 03/29/16 14:09:24 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4B7CED8D-8882-E9F0-169F-F2C5E69C4A3D?key=1459260212841 |
| 35687 | 4B7D557A-CD32-0983-6B3D-477F230AC7B5 | 03/15/16 18:18:13 | 170.163.27.226 | 03/15/16 18:25:04 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B7D557A-CD32-0983-6B3D-477F230AC7B5?key=1458065893699 |
| 35688 | 4B7DB697-FC01-8975-22DD-4990F44A2EFB | 03/29/16 11:07:57 | 50.185.1.4 | 03/29/16 11:11:37 | 1 | {label:"BY CLICKING YOU AUTHORIZE AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 3 | 1 | 1 | 1 | 3 | 3 | RealiyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4B7DB697-FC01-8975-22DD-4990F44A2EFB?key=1459249705625 |
| 35689 | 4B7E83BF-1043-07BB-40FB-ACF4987F7A8C | 03/10/16 14:00:27 | 208.109.88.104 | 03/11/16 17:06:26 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 35690 | 4B7F8404-50D4-E927-C81E-8E0649704580 | 03/31/16 23:42:24 | 67.79.115.82 | 03/31/16 23:48:26 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4B7F8404-50D4-E927-C81E-8E0649704580?key=1459467744760 |
| 35691 | 4B812F87-6617-179F-EA76-B61B5D21214D | 03/29/16 20:22:41 | 140.233.64.113 | 03/29/16 20:30:06 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B812F87-6617-179F-EA76-B61B5D21214D?key=1459282961142 |
| 35692 | 4B818D84-F783-B537-99A2-B084370A51FD | 03/11/16 01:22:46 | 76.169.154.106 | 03/11/16 01:29:27 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE ...}" | | | | | 1 | 1 | | | | | | | | 1 | 3 | RealiyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4B818D84-F783-B537-99A2-B084370A51FD?key=1457659409109 |
| 35693 | 4B8299CD-553D-C604-79A5-1ECE1C61A3E0 | 03/10/16 21:02:22 | 108.216.180.169 | 03/10/16 21:05:39 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4B8299CD-553D-C604-79A5-1ECE1C61A3E0?key=1457643848319 |
| 35694 | 4B82813A-ECB2-98E5-9972-FC6EE8DA7FDE | 03/28/16 06:28:24 | 70.209.200.220 | 03/28/16 06:35:11 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B82813A-ECB2-98E5-9972-FC6EE8DA7FDE?key=1459146505749 |
| 35695 | 4B82B851-034C-2830-25F8-FE0D9B8888810 | 03/14/16 22:08:30 | 155.246.202.148 | 03/14/16 22:11:14 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4B82B851-034C-2830-25F8-FE0D9B8888810?key=1457996930402 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35696 | 4882D5EF-C0D0-EC52-9181-F42380117F57 | 03/25/16 23:11:31 | 68.8.241.182 | 03/28/16 16:04:33 | 1 | {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4882D5EF-C0D0-EC52-9181-F42380117F57?key=1458947702324 |
| 35697 | 4882EA8E-DC55-88A1-37FF-9B063916D3F7 | 03/22/16 15:39:36 | 208.109.88.104 | 03/22/16 15:39:43 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 35698 | 4883347D-4AAB-AA01-C547-848755E092CF | 03/02/16 16:29:48 | 174.66.139.58 | 03/02/16 16:31:21 | 1 | {label":"BY CLICKING JYOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4883347D-4AAB-AA01-C547-848755E092CF?key=1456936191561 |
| 35699 | 4883369S-29D7-F9CA-6539-30C419AF8E0E | 03/12/16 21:38:13 | 208.109.88.104 | 03/14/16 13:51:35 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 35700 | 4883DC27-BEF3-6CF8-DFCF-A8911A2C1D88 | 03/22/16 05:07:46 | 108.73.96.22 | 03/22/16 05:09:31 | 1 | {label":"BY CLICKING JYOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4883DC27-BEF3-6CF8-DFCF-A8911A2C1D88?key=1458623312835 |
| 35701 | 4884S4EE-560A-88A9-E108-A98C08566667 | 03/22/16 22:41:53 | 99.47.177.167 | 03/22/16 22:48:16 | 1 | {label":"BY CLICKING JYOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4884S4EE-560A-88A9-E108-A98C08566667?key=1458686516099 |
| 35702 | 4884E5FB-CF5E-2677-F6D8-1CAE030008E3 | 03/30/16 21:32:16 | 75.85.125.183 | 03/30/16 21:35:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4884E5FB-CF5E-2677-F6D8-1CAE030008E3?key=1459373536231 |
| 35703 | 48870DE2-6579-CF73-9499-5DD8451C37F8 | 03/18/16 18:21:19 | 141.150.252.4 | 03/18/16 18:25:12 | 1 | {label":"BY CLICKING JYOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/48870DE2-6579-CF73-9499-5DD8451C37F8?key=1458325279774 |
| 35704 | 48873704-43CC-326D-9720-EE1C714FA827 | 03/12/16 19:46:10 | 68.126.181.101 | 03/12/16 19:53:02 | 1 | {label":"BY CLICKING JYOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48873704-43CC-326D-9720-EE1C714FA827?key=1457812003895 |
| 35705 | 488803A2-2C01-36E7-B704-CA8005AC9828 | 03/02/16 18:14:46 | 70.113.82.231 | 03/02/16 18:20:39 | 1 | {label":"BY CLICKING JYOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/488803A2-2C01-36E7-B704-CA8005AC9828?key=1456942490914 |
| 35706 | 48888EC4-1FC0-3D38-E38F-FEA9977E0FCB | 03/26/16 14:24:06 | 68.34.143.113 | 03/26/16 14:43:31 | 0 | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/48888EC4-1FC0-3D38-E38F-FEA9977E0FCB?key=1459002247297 |
| 35707 | 4888F8FC-4DFB-08E0-5F47-0D166D02082C | 03/18/16 13:25:13 | 184.74.6.131 | 03/18/16 13:30:08 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4888F8FC-4DFB-08E0-5F47-0D166D02082C?key=1458307525052 |
| 35708 | 4889D878-B212-CFDF-8CFC-626CBA31DEC5 | 03/07/16 19:45:01 | 104.236.195.72 | 03/09/16 16:57:17 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/4889D878-B212-CFDF-8CFC-626CBA31DEC5?key=1457379904057 |
| 35709 | 488AD100-88AD-5095-9FFB-38AEC549A361 | 03/17/16 02:59:24 | 100.14.40.166 | 03/17/16 03:02:43 | 1 | {label":"BY CLICKING JYOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/488AD100-88AD-5095-9FFB-38AEC549A361?key=1458183615602 |
| 35710 | 488E00C3-C774-822B-AE0B-FE139C5417AD | 03/23/16 19:01:06 | 97.82.124.199 | 03/23/16 19:03:59 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/488E00C3-C774-822B-AE0B-FE139C5417AD?key=1458759666271 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35711 | 488EDBED-9215-10D8-89AA-54763E7F1261 | 03/12/16 12:50:08 | 69.242.106.66 | 03/12/16 12:52:21 | 2 | | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/488EDBED-9215-10D8-89AA-54763E7F1261?key=1457787008698 |
| 35712 | 488FAEE6-0368-3EA3-6F4A-4FE70E0F4944 | 03/09/16 01:21:40 | 67.80.10.43 | 03/09/16 17:38:32 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/488FAEE6-0368-3EA3-6F4A-4FE70E0F4944?key=1457486511088 |
| 35713 | 48907B65-AE6E-1409-A7C7-AA36CF02DAF1 | 03/08/16 22:28:31 | 23.119.25.44 | 03/08/16 22:34:18 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48907B65-AE6E-1409-A7C7-AA36CF02DAF1?key=1457476113864 |
| 35714 | 4890C960-9933-F11F-2F2B-D0D8C651D92E | 03/08/16 02:18:49 | 216.200.250.124 | 03/08/16 02:25:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4890C960-9933-F11F-2F2B-D0D8C651D92E?key=1457403529219 |
| 35715 | 48911886-041F-EC0A-44BF-8CF85CC41AB6 | 03/03/16 03:43:01 | 100.34.149.149 | 03/03/16 14:12:27 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/48911886-041F-EC0A-44BF-8CF85CC41AB6?key=1456976581648 |
| 35716 | 48913BE3-4947-5DA7-28D0-C1D68685CE75 | 03/09/16 15:29:30 | 208.109.88.104 | 03/09/16 17:22:54 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 35717 | 4892AD62-5528-742B-52D3-F4A2F3FAB195 | 03/01/16 14:51:10 | 72.177.119.119 | 03/01/16 14:51:31 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4892AD62-5528-742B-52D3-F4A2F3FAB195?key=1456843872654 |
| 35718 | 4892E92D-FEC6-3341-F775-3312447430B1 | 03/27/16 05:34:17 | 68.80.79.107 | 03/27/16 05:36:48 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4892E92D-FEC6-3341-F775-3312447430B1?key=1459056857774 |
| 35719 | 48941EB2-283E-5FE1-E52D-DD7E296416A5 | 03/24/16 01:49:27 | 172.58.185.171 | 03/24/16 01:52:10 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/48941EB2-283E-5FE1-E52D-DD7E296416A5?key=1458784168914 |
| 35720 | 48951628-337F-42D1-D048-502768497024 | 03/08/16 16:53:10 | 71.166.60.30 | 03/08/16 16:54:02 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/48951628-337F-42D1-D048-502768497024?key=1457455585817 |
| 35721 | 48960128-44DA-7BA3-7570-13A591F43FB0 | 03/04/16 21:40:14 | 73.128.218.76 | 03/04/16 21:43:25 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48960128-44DA-7BA3-7570-13A591F43FB0?key=1457127625379 |
| 35722 | 48969CA3-3356-8BAB-C3C8-6E981ED81F25 | 03/21/16 09:47:27 | 73.92.66.252 | 03/21/16 09:55:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48969CA3-3356-8BAB-C3C8-6E981ED81F25?key=1458553651790 |
| 35723 | 489728F0-0962-FC13-D800-AAD47FFC5760 | 03/15/16 20:53:58 | 107.194.40.155 | 03/15/16 21:00:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/489728F0-0962-FC13-D800-AAD47FFC5760?key=1458075237152 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35724 | 48978A6E-4E49-62E1-0CAD-333207EF910F | 03/31/16 03:53:32 | 68.238.250.233 | 03/31/16 04:00:09 | | 1 [label"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48978A6E-4E49-62E1-DCAD-333207EF910F?key=1459396416312 |
| 35725 | 48981195-2E58-3E36-BCAA-35F6DA09A287 | 03/30/16 19:28:16 | 50.169.88.213 | 03/30/16 19:35:06 | | 1 [label"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48981195-2E58-3E36-BCAA-35F6DA09A287?key=1459366096003 |
| 35726 | 48983DC1-8470-4147-1831-8739B1814D22 | 03/28/16 14:05:24 | 64.121.104.11 | 03/28/16 14:10:10 | | 1 [label"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48983DC1-8470-4147-1831-8739B1814D22?key=1491739273377 |
| 35727 | 4898B6CC-F439-1F35-E5DD-B6D01542957D | 03/03/16 23:39:39 | 99.16.141.135 | 03/03/16 23:45:57 | | 1 [label"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4898B6CC-F439-1F35-E5DD-B6D01542957D?key=1457048380785 |
| 35728 | 4898DC41-44D4-78FF-88D8-8E3D7E0F5DD8 | 03/19/16 22:46:02 | 108.20.112.48 | 03/19/16 22:50:07 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4898DC41-44D4-78FF-88D8-8E3D7E0F5DD8?key=1458427561212 |
| 35729 | 48990C08-43E1-CFE0-628E-26F4FB0BE0A1 | 03/17/16 16:31:23 | 72.177.31.85 | 03/17/16 16:37:00 | | 1 [label"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48990C08-43E1-CFE0-628E-26F4FB0BE0A1?key=1458232270284 |
| 35730 | 48991269-C408-E10F-9123-2792F1C697DA | 03/14/16 19:58:31 | 67.78.118.158 | 03/14/16 20:00:22 | | 1 [label"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48991269-C408-E10F-9123-2792F1C697DA?key=1457985542642 |
| 35731 | 48984CFB-A098-8FB3-EF6B-32ED1637E48B | 03/14/16 03:36:11 | 69.142.188.18 | 03/14/16 03:40:06 | | 1 [label"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/48984CFB-A098-8FB3-EF6B-32ED1637E48B?key=1457926574540 |
| 35732 | 4898A09B-9C1E-8380-56D4-7D71AC0C8E0A | 03/22/16 18:01:19 | 71.57.250.7 | 03/22/16 18:05:04 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4898A09B-9C1E-8380-56D4-7D71AC0C8E0A?key=1458669683298 |
| 35733 | 4898B54C-88D0-D802-CE33-6C8D54E71706 | 03/04/16 16:13:10 | 65.36.122.164 | 03/04/16 16:14:27 | | 1 [label"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4898B54C-88D0-D802-CE33-6C8D54E71706?key=1457107990903 |
| 35734 | 489C051A-9B19-7E92-9C20-CE451D11A38F | 03/19/16 23:19:49 | 66.87.66.234 | 03/19/16 23:25:08 | | 1 [label"BY CLICKING COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/489C051A-9B19-7E92-9C20-CE451D11A38F?key=1458429593326 |
| 35735 | 489CC0A4-C883-D0CD-3E45-688D1C62F3D0 | 03/29/16 21:56:31 | 66.87.80.142 | 03/29/16 22:00:11 | | 1 [label"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/489CC0A4-C883-D0CD-3E45-688D1C62F3D0?key=1459288595176 |
| 35736 | 489D0686-D87F-EDF2-093A-C79EFFEDF1E2 | 03/26/16 20:38:42 | 23.240.172.72 | 03/28/16 16:13:36 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/489D0686-D87F-EDF2-093A-C79EFFEDF1E2?key=1459024724601 |
| 35737 | 489D07F8-FB3A-32AE-EF8C-F97C750A8EF9 | 03/29/16 23:00:47 | 45.59.243.234 | 03/29/16 23:10:06 | | 1 [label"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/489D07F8-FB3A-32AE-EF8C-F97C750A8EF9?key=1459292486332 |
| 35738 | 489D42CF-3335-CE5C-715A-F28FF0966AA2 | 03/27/16 16:44:24 | 184.152.103.42 | 03/27/16 16:50:08 | | 1 [label"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/489D42CF-3335-CE5C-715A-F28FF0966AA2?key=1459097101074 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35739 | 4B9D4671-7E72-4276-AA4D-E2C32904F118 | 03/15/16 23:52:58 | 24.24.183.105 | 03/15/16 23:55:57 | 0 | | | | | | | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4B9D4671-7E72-4276-AA4D-E2C32904F118?key=1458086032409 |
| 35740 | 4B9D8455-80E1-4E58-A841-0E98D094DE56 | 03/28/16 23:18:35 | 97.44.132.141 | 03/28/16 23:21:01 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4B9D8455-80E1-4E58-A841-0E98D094DE56?key=1459207142152 |
| 35741 | 4B9DC175-49FB-0E0D-4712-58F5181783CA | 03/21/16 23:13:04 | 108.11.223.228 | 03/21/16 23:20:06 | 0 | (label):"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4B9DC175-49FB-0E0D-4712-58F5181783CA?key=1458602017998 |
| 35742 | 4B9E5EDE-2070-CCA8-085D-095DE2471450 | 03/29/16 07:48:15 | 73.70.86.209 | 03/29/16 07:55:09 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4B9E5EDE-2070-CCA8-085D-095DE2471450?key=1459237695806 |
| 35743 | 4B9F3C24-C4CA-B3E4-279A-C878857407B4 | 03/24/16 22:38:00 | 73.151.88.7 | 03/24/16 22:45:06 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4B9F3C24-C4CA-B3E4-279A-C878857407B4?key=1458859080703 |
| 35744 | 4B9FE5D5-116F-947A-FF64-2DE572370428E | 03/13/16 23:47:48 | 68.83.67.177 | 03/14/16 17:24:11 | | | | 0 | 0 | 0 | 0 | 3 | 3 | 3 | | 3 | 3 | 3 | | 3 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4B9FE5D5-116F-947A-FF64-2DE572370428E?key=1457270428 |
| 35745 | 4BA0D190-0695-E396-8259-45F4DB6FCB9A | 03/23/16 00:30:51 | 208.54.38.164 | 03/23/16 14:22:20 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | | | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4BA0D190-0695-E396-8259-45F4DB6FCB9A?key=1458693074972 |
| 35746 | 4BA2E3D8-A941-63EC-24E8-C4CF0BA00D14 | 03/25/16 19:02:23 | 98.177.140.222 | 03/25/16 19:04:02 | 2 | | | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/4BA2E3D8-A941-63EC-24E8-C4CF0BA00D14?key=1458932539870 |
| 35747 | 4BA42739-639B-8FAA-35E5-8654BD02F26C | 03/03/16 00:03:47 | 76.169.154.106 | 03/03/16 00:08:05 | 2 | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | | 3 | 0 | 3 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/4BA42739-639B-8FAA-35E5-8654BD02F26C?key=1456963447217 |
| 35748 | 4BA42826-050D-A173-186C-8D320823917F | 03/30/16 20:00:49 | 50.153.173.44 | 03/30/16 20:05:10 | 1 | (label):"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4BA42826-050D-A173-186C-8D320823917F?key=1459368049233 |
| 35749 | 4BA5542E-FA47-5E05-CC61-B16E8E8C1EEF | 03/04/16 01:32:24 | 24.102.233.215 | 03/04/16 14:15:39 | | | | 0 | 0 | 0 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | | 3 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4BA5542E-FA47-5E05-CC61-B16E8E8C1EEF?key=1457055197078 |
| 35750 | 4BA569C8-7086-C3AD-D5DD-521DA1E9C3CB | 03/15/16 11:56:05 | 173.166.122.141 | 03/15/16 11:57:19 | 1 | (label):"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4BA569C8-7086-C3AD-D5DD-521DA1E9C3CB?key=1458042966492 |
| 35751 | 4BA5F622-AD8E-D586-3EA2-08FF6963229E | 03/15/16 21:05:17 | 104.10.12.181 | 03/15/16 21:26:29 | 1 | (label):"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 2 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/4BA5F622-AD8E-D586-3EA2-08FF6963229E?key=1458075942352 |
| 35752 | 4BA74719-CA11-E2A2-F48C-2019BE364FA8 | 03/31/16 14:24:16 | 203.177.115.2 | 03/31/16 14:32:09 | 1 | (label):"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4BA74719-CA11-E2A2-F48C-2019BE364FA8?key=1459434256335 |
| 35753 | 4BA82670-5284-91C3-F6DA-143637F635F9 | 03/03/16 22:51:33 | 66.44.116.14 | 03/03/16 23:00:04 | 1 | (label):"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4BA82670-5284-91C3-F6DA-143637F635F9?key=1457045496555 |
| 35754 | 4BA83B34-6CD5-3F80-6DE8-58453247D1DE | 03/23/16 14:05:12 | 108.210.41.79 | 03/23/16 14:11:10 | 1 | (label):"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4BA83B34-6CD5-3F80-6DE8-58453247D1DE?key=1458741913105 |
| 35755 | 4BAA2124-AE10-22CB-813E-8901A49E2A4B | 03/26/16 20:02:49 | 71.42.197.66 | 03/26/16 20:09:20 | 1 | (label):"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4BAA2124-AE10-22CB-813E-8901A49E2A4B?key=1459022569982 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35756 | 4BAB6CA8-69F1-8F85-4360-E8742F8F7482 | 03/07/16 13:17:09 | 108.49.92.68 | 03/07/16 13:19:55 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4BAB6CA8-69F1-8F85-4360-E8742F8F7482?key=1457356629806 |
| 35757 | 4BAB78D8-6DCB-6056-3A11-34D5798BAC1C | 03/22/16 14:18:53 | 76.169.154.106 | 03/22/16 14:21:42 | 2 | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4BAB78D8-6DCB-6056-3A11-34D5798BAC1C?key=1458656381843 |
| 35758 | 4BABE3BA-CEAB-AA1A-DE38-0F4D7C40398C | 03/28/16 21:23:19 | 72.45.63.42 | 03/28/16 21:30:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4BABE3BA-CEAB-AA1A-DE38-0F4D7C40398C?key=1459200204903 |
| 35759 | 4BACA686-1E94-FF91-166F-988886914320 | 03/09/16 15:00:46 | 107.184.101.238 | 03/09/16 15:05:00 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4BACA686-1E94-FF91-166F-988886914320?key=1457535643872 |
| 35760 | 4BAE82E0-D1E3-F751-77C3-57F82305E406 | 03/28/16 20:26:08 | 173.123.3.163 | 03/28/16 20:27:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4BAE82E0-D1E3-F751-77C3-57F82305E406?key=1459196773089 |
| 35761 | 4BAE953D-7552-183F-F9DC-5801C051EBC2 | 03/21/16 18:40:27 | 76.169.154.106 | 03/21/16 18:44:21 | 2 | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4BAE953D-7552-183F-F9DC-5801C051EBC2?key=1458585646499 |
| 35762 | 4BAF4FC1-95C2-7693-E4E5-06A5FCE06D74 | 03/03/16 14:57:13 | 71.164.69.28 | 03/03/16 14:59:32 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4BAF4FC1-95C2-7693-E4E5-06A5FCE06D74?key=1457016950235 |
| 35763 | 4BB10C76-8EF9-E87B-B10B-93A1E83E13E1 | 03/08/16 00:46:41 | 72.94.253.36 | 03/08/16 00:50:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4BB10C76-8EF9-E87B-B10B-93A1E83E13E1?key=1457398001805 |
| 35764 | 4BB15212-9B68-CA88-0646-461B578713F9 | 03/10/16 18:48:16 | 166.137.240.51 | 03/10/16 18:55:05 | 1 | [label":"BY CLICKING] YOU KNOW THAT UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4BB15212-9B68-CA88-0646-461B578713F9?key=1457635696330 |
| 35765 | 4BB19569-D859-5C86-3378-0031A1DE2055 | 03/04/16 21:50:19 | 182.74.122.106 | 03/04/16 21:52:55 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4BB19569-D859-5C86-3378-0031A1DE2055?key=1457128202743 |
| 35766 | 4BB20306-041F-2643-141A-176A7A3A0823 | 03/23/16 22:06:41 | 74.205.144.74 | 03/23/16 22:06:59 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")]" | 0 | 0 | 2 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4BB20306-041F-2643-141A-176A7A3A0823?key=1458770803808 |
| 35767 | 4BB21B06-C928-F315-F12C-6E85B7CCE3EA | 03/30/16 21:25:33 | 206.55.93.130 | 03/30/16 21:32:15 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20395 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")]" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/4BB21B06-C928-F315-F12C-6E85B7CCE3EA?key=1459373135958 |
| 35768 | 4BB21F53-D320-CDF2-290F-9436EBB113E1 | 03/14/16 17:40:05 | 70.192.76.1 | 03/14/16 17:45:16 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4BB21F53-D320-CDF2-290F-9436EBB113E1?key=1457977209070 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35769 | 48B23AA8-9CCA-2E43-5D3E-8A8A480B5160 | 03/20/16 23:51:40 | 174.17.68.97 | 03/20/16 23:57:29 | 0 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/48B23AA8-9CCA-2E43-5D3E-8A8A480B5160?key=1458517860141 |
| 35770 | 48B335C6-E475-0CF9-A4A1-A84B3138D4FF | 03/18/16 18:10:26 | 190.80.2.54 | 03/18/16 19:05:23 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/48B335C6-E475-0CF9-A4A1-A84B3138D4FF?key=1458324604568 |
| 35771 | 48B36AEC-180D-F446-8CC9-6C3016D89F0C | 02/29/16 23:00:21 | 58.65.157.6 | 03/01/16 14:03:31 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 Lead Genesis | http://vp.leadid.com/playback/48B36AEC-180D-F446-8CC9-6C3016D89F0C?key=1456786812894 |
| 35772 | 48B41266-FD61-036D-5029-8139EF89F6FF | 03/02/16 14:22:37 | 50.189.138.196 | 03/02/16 14:24:51 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/48B41266-FD61-036D-5029-8139EF89F6FF?key=1456928558264 |
| 35773 | 48B43E7D-9D12-FAFF-98E5-A3F654CD297A | 03/10/16 15:06:41 | 65.36.122.164 | 03/10/16 15:07:53 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48B43E7D-9D12-FAFF-98E5-A3F654CD297A?key=1457622404769 |
| 35774 | 48B4446CF-5C58-388D-953F-F94352CCF6CD | 03/31/16 13:51:04 | 76.169.154.106 | 03/31/16 13:53:12 | 2 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 0 | 0 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/48B4446CF-5C58-388D-953F-F94352CCF6CD?key=1459432296349 |
| 35775 | 48B45303-FF20-B011-9AF8-C13922B92DD0 | 03/30/16 20:04:58 | 73.186.171.237 | 03/30/16 20:08:12 | 1 | [label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FROM YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/48B45303-FF20-B011-9AF8-C13922B92DD0?key=1459371909602 |
| 35776 | 48B4C9C1-9BCF-DD60-C252-B93D3DAE38A8 | 03/11/16 03:09:34 | 208.109.88.104 | 03/11/16 17:09:13 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Home Improvement Leads | N/A |
| 35777 | 48B4C9C1-9BCF-DD60-C252-B93D3DAE38A8 | 03/11/16 03:09:34 | 208.109.88.104 | 03/11/16 17:09:08 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 35778 | 48B57C60-21E1-EF83-EE18-0D48F894D736 | 03/13/16 16:10:16 | 76.176.195.22 | 03/13/16 16:21:53 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48B57C60-21E1-EF83-EE18-0D48F894D736?key=1457885424821 |
| 35779 | 48B58023-873C-27E7-2B70-0C31A56FCCA8 | 03/01/16 23:59:25 | 67.82.185.3 | 03/02/16 00:01:41 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/48B58023-873C-27E7-2B70-0C31A56FCCA8?key=1456876765926 |
| 35780 | 48B5BA03-7460-635B-874C-686AD3FC5E1A | 03/28/16 22:45:13 | 70.112.168.28 | 03/28/16 22:51:50 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48B5BA03-7460-635B-874C-686AD3FC5E1A?key=1459205113989 |
| 35781 | 48B6595B-C9D4-DF25-9A31-231B686AF80F | 03/03/16 14:28:57 | 66.87.124.192 | 03/03/16 14:33:39 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48B6595B-C9D4-DF25-9A31-231B686AF80F?key=1457015351126 |
| 35782 | 48B66CD1-637F-AB56-FA74-5F3057C17CA6 | 03/28/16 20:30:22 | 75.82.119.92 | 03/29/16 13:03:33 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 Home Improvement Leads | http://vp.leadid.com/playback/48B66CD1-637F-AB56-FA74-5F3057C17CA6?key=1459197027394 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35783 | 48B69395-44EF-8A38-1B65-981828AF9C91 | 03/28/16 21:51:58 | 72.222.249.91 | 03/28/16 21:55:06 | 1 | (label:" "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48B69395-44EF-8A38-1B65-981828AF9C91?key=1459201918510 |
| 35784 | 48B6D274-9FC3-7D9C-8E74-09592C99E2EB | 03/22/16 03:17:23 | 73.253.2.10 | 03/22/16 03:25:06 | 1 | (label:"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48B6D274-9FC3-7D9C-8E74-09592C99E2EB?key=1458616644402 |
| 35785 | 48B83339-C44B-FC2D-17DA-8F6889E86030 | 03/01/16 22:58:11 | 23.119.25.44 | 03/01/16 23:04:38 | 0 | (label:"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48B83339-C44B-FC2D-17DA-8F6889E86030?key=1456873098395 |
| 35786 | 48B9087D-E790-50AE-F374-F7A250B89389 | 03/21/16 16:37:48 | 74.205.144.74 | 03/21/16 16:42:29 | 1 | (label:" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/48B9087D-E790-50AE-F374-F7A250B89389?key=1458578269978 |
| 35787 | 48B97878-776C-126D-291D-84E5E483A3AE | 03/28/16 13:33:22 | 70.215.17.42 | 03/28/16 13:40:05 | 1 | (label:" "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48B97878-776C-126D-291D-84E5E483A3AE?key=1459172004305 |
| 35788 | 48BA3534-11F0-F9A5-B5E2-AB264F6FB792 | 03/29/16 15:40:39 | 76.175.243.43 | 03/29/16 15:45:18 | 1 | (label:" "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/48BA3534-11F0-F9A5-B5E2-AB264F6FB792?key=1459266041588 |
| 35789 | 48BAA7D5-CC4C-F701-C987-80A18B77807A | 03/29/16 07:57:17 | 70.192.202.28 | 03/29/16 08:05:11 | 1 | (label:" "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48BAA7D5-CC4C-F701-C987-80A18B77807A?key=1459238239855 |
| 35790 | 48BB1D42-F526-CAF5-607B-772F8D0D445F | 03/16/16 02:08:19 | 173.61.0.211 | 03/16/16 02:09:40 | 0 | (label:" "BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48BB1D42-F526-CAF5-607B-772F8D0D445F?key=1458094099965 |
| 35791 | 48BBC17C-648D-C832-71D0-563782853D80 | 03/02/16 12:43:23 | 172.56.40.200 | 03/02/16 12:49:42 | 0 | (label:" "BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48BBC17C-648D-C832-71D0-563782853D80?key=1456922603919 |
| 35792 | 48BC5C11-1C51-5EDD-858F-2A5EFC189E06 | 03/29/16 20:19:56 | 50.253.125.154 | 03/29/16 20:21:37 | 1 | (label:" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR NUMBERATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/48BC5C11-1C51-5EDD-858F-2A5EFC189E06?key=1459282784611 |
| 35793 | 48BDBFE2-5C27-6892-7F12-763C7FCA9938B | 03/06/16 18:17:06 | 67.11.186.118 | 03/06/16 18:22:51 | 0 | (label:" "BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48BDBFE2-5C27-6892-7F12-763C7FCA9938B?key=1457288230033 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35794 | 48BE1113-D3CA-6A6F-48EC-D3B7ADE2B3F9 | 03/05/16 07:42:47 | 45.56.148.54 | 03/05/16 07:50:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48BE1113-D3CA-6A6F-48EC-D3B7ADE2B3F9?key=1457163767409 |
| 35795 | 48BE3B83-5595-95A4-9352-0B5CD9A131E5 | 03/09/16 11:46:28 | 172.56.38.59 | 03/09/16 11:47:13 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR CONSENT AGREEMENT TO BE CONTACTED ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/48BE3B83-5595-95A4-9352-0B5CD9A131E5?key=1457524005760 |
| 35796 | 48BF0477-DFEA-38C7-0EC8-3F0829881417 | 03/10/16 16:22:15 | 76.169.154.106 | 03/10/16 16:28:44 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48BF0477-DFEA-38C7-0EC8-3F0829881417?key=1457626977808 |
| 35797 | 48BF0477-DFEA-38C7-0EC8-3F0829881417 | 03/10/16 16:22:15 | 76.169.154.106 | 03/10/16 16:28:41 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/48BF0477-DFEA-38C7-0EC8-3F0829881417?key=1457626977808 |
| 35798 | 48BF128A-C1D8-32E2-168C-34DC6AD2C7CA | 03/29/16 15:05:39 | 96.84.38.65 | 03/29/16 16:32:28 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/48BF128A-C1D8-32E2-168C-34DC6AD2C7CA?key=1459263957208 |
| 35799 | 48BF128A-C1D8-32E2-168C-34DC6AD2C7CA | 03/29/16 15:05:39 | 96.84.38.65 | 03/29/16 16:29:09 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/48BF128A-C1D8-32E2-168C-34DC6AD2C7CA?key=1459263957208 |
| 35800 | 48BF191F-C83D-9FA0-296F-02A963D538AE | 03/10/16 04:58:18 | 76.218.57.208 | 03/10/16 05:05:09 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48BF191F-C83D-9FA0-296F-02A963D538AE?key=1457585900970 |
| 35801 | 48BF1989-76F7-5FEE-8A1E-C179C94B3975 | 03/06/16 13:58:58 | 166.137.244.49 | 03/06/16 14:05:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48BF1989-76F7-5FEE-8A1E-C179C94B3975?key=1457272740254 |
| 35802 | 48BFF5F0-2CF4-ECDA-1332-368935E2D8CE | 03/02/16 16:32:37 | 99.183.129.101 | 03/02/16 16:35:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48BFF5F0-2CF4-ECDA-1332-368935E2D8CE?key=1456936380413 |
| 35803 | 48C03B26-E2EE-F6D8-8D36-274212646F96 | 03/21/16 02:28:08 | 172.56.39.52 | 03/21/16 02:35:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48C03B26-E2EE-F6D8-8D36-274212646F96?key=1458527288622 |
| 35804 | 48C0A28C-8032-A4BE-F326-540A13620F08 | 03/07/16 15:55:29 | 76.169.154.106 | 03/07/16 16:09:13 | 2 | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/48C0A28C-8032-A4BE-F326-540A13620F08?key=1457366131843 |
| 35805 | 48C0DFB3-1780-40F8-01CB-B04880CD57FC | 03/29/16 21:24:07 | 50.253.125.154 | 03/29/16 21:36:57 | 1 | {label":"\|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT WILL USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | 0 | 0 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/48C0DFB3-1780-40F8-01CB-B04880CD57FC?key=1459286623662 |
| 35806 | 48C1C82C-AF7C-AFD9-98F4-8B100D258F84 | 03/25/16 12:44:10 | 107.77.76.118 | 03/25/16 12:50:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48C1C82C-AF7C-AFD9-98F4-8B100D258F84?key=1458909854845 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35807 | 48C25694-74DE-10E8-841B-387378DC8719 | 03/31/16 02:07:22 | 74.76.47.225 | 03/31/16 02:10:13 | 1 | {label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48C25694-74DE-10E8-841B-387378DC8719?key=1459390041945 |
| 35808 | 48C285CD-9004-042E-104C-94EEF5F3D97E | 03/12/16 00:27:26 | 73.37.38.182 | 03/12/16 20:10:50 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 2 | 1 | 1 | | | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/48C285CD-9004-042E-104C-94EEF5F3D97E?key=1457742446658 |
| 35809 | 48C2D7F1-5F6C-F9A0-AE3D-80A74F1A6CE0 | 03/14/16 12:35:19 | 50.32.226.36 | 03/14/16 12:36:53 | 1 | {label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48C2D7F1-5F6C-F9A0-AE3D-80A74F1A6CE0?key=1457958920798 |
| 35810 | 48C450DF-68F1-A7C1-2D84-EC3C6293FFB3 | 03/30/16 01:32:06 | 67.84.161.14 | 03/30/16 01:35:14 | 1 | {label":"BY CLICKING [YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/48C450DF-68F1-A7C1-2D84-EC3C6293FFB3?key=1459301528610 |
| 35811 | 48C488FF-F72A-EC59-1903-8AA2E9F2799A | 03/06/16 16:34:51 | 216.4.56.164 | 03/06/16 16:40:07 | 1 | {label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/48C488FF-F72A-EC59-1903-8AA2E9F2799A?key=1457282093502 |
| 35812 | 48C5099B-BD8B-9914-5823-82486A6C5CB1 | 03/11/16 21:44:35 | 76.169.154.106 | 03/11/16 21:50:49 | 2 | | | | 0 | 0 | 0 | 3 | 3 | 1 | 3 | 3 | 0 | 0 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/48C5099B-BD8B-9914-5823-82486A6C5CB1?key=1457732731901 |
| 35813 | 48C5781F-7411-896E-0235-9AD3EC5ADE05 | 03/30/16 19:31:41 | 206.55.93.130 | 03/30/16 19:35:18 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/48C5781F-7411-896E-0235-9AD3EC5ADE05?key=1459366303846 |
| 35814 | 48C5875C-FSE6-0DFC-A0D8-541E30B102B5 | 03/21/16 16:40:27 | 73.134.228.47 | 03/21/16 16:43:43 | 1 | {label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48C5875C-FSE6-0DFC-A0D8-541E30B102B5?key=1458578434612 |
| 35815 | 48C5E963-CD2B-D178-5CD7-3AC6F3ED217B | 03/13/16 19:38:11 | 69.115.114.136 | 03/13/16 19:39:32 | 1 | {label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48C5E963-CD2B-D178-5CD7-3AC6F3ED217B?key=1457897901537 |
| 35816 | 48C6CA5C-98E5-4558-3A32-F990A5461793 | 03/16/16 14:37:47 | 70.192.131.8 | 03/16/16 14:45:05 | 1 | {label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48C6CA5C-98E5-4558-3A32-F990A5461793?key=1458139067711 |
| 35817 | 48C78983-1934-2126-1177-A87A1E8C8E8B | 03/16/16 20:25:37 | 74.109.5.58 | 03/16/16 20:30:07 | 2 | | | | 0 | 0 | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48C78983-1934-2126-1177-A87A1E8C8E8B?key=1458159937299 |
| 35818 | 48C7FE73-14B1-7F08-7113-BCF98890681C | 03/07/16 19:51:33 | 69.40.107.226 | 03/07/16 19:58:02 | 1 | {label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48C7FE73-14B1-7F08-7113-BCF98890681C?key=1457380294727 |
| 35819 | 48C826EC-F927-EB7E-A8D7-EC7963647D45 | 03/22/16 15:07:16 | 66.87.83.247 | 03/22/16 15:10:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48C826EC-F927-EB7E-A8D7-EC7963647D45?key=1458659240675 |
| 35820 | 48C962A7-275C-781E-9594-EFBC1938880F | 03/24/16 05:41:40 | 172.91.203.159 | 03/24/16 05:45:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48C962A7-275C-781E-9594-EFBC1938880F?key=1458798100717 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35821 | 48C98925-4D4D-9686-E204-9F847514798F | 03/31/16 17:26:55 | 216.73.18.72 | 03/31/16 17:28:59 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/48C98925-4D4D-9686-E204-9F847514798F?key=1459445218091 |
| 35822 | 48C9E80C-6947-2470-A527-41A715681CA4 | 03/23/16 17:44:18 | 96.84.38.65 | 03/23/16 18:28:11 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/48C9E80C-6947-2470-A527-41A715681CA4?key=1457550870999 |
| 35823 | 48C9EFD4-DAC5-55CD-D8F5-3D1670F1BFD9 | 03/21/16 14:04:38 | 71.42.197.66 | 03/21/16 14:11:02 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREERCORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/48C9EFD4-DAC5-55CD-D8F5-3D1670F18FD9?key=1458569078526 |
| 35824 | 48CA1C81-1488-9742-5917-282C00E521CD | 03/31/16 02:30:35 | 104.246.57.139 | 03/31/16 02:35:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREERCORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48CA1C81-1488-9742-5917-282C00E521CD?key=1459391438335 |
| 35825 | 48CA79F7-58E7-6F3F-7FA7-743169820BE2 | 03/31/16 10:47:22 | 208.109.88.104 | 03/31/16 13:09:43 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 35826 | 48CADE81-2434-6E24-F84E-7C59BEFC1564 | 03/03/16 21:54:08 | 208.109.88.104 | 03/03/16 21:54:21 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 35827 | 48CAE9DA-633F-3680-8820-F66953EA997B | 03/12/16 00:25:06 | 108.35.213.210 | 03/12/16 00:30:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREERCORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48CAE9DA-633F-3680-8820-F66953EA997B?key=1457749578305 |
| 35828 | 48CB2F33-3525-CD11-8880-3CCE3C22503F | 03/29/16 03:56:59 | 162.205.69.170 | 03/29/16 04:00:26 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREERCORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48CB2F33-3525-CD11-8880-3CCE3C22503F?key=1459223832031 |
| 35829 | 48CB9871-C10F-420E-F78A-EDC85D8C1EBE | 03/09/16 19:36:57 | 100.3.115.2 | 03/09/16 22:03:03 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/48CB9871-C10F-420E-F78A-EDC85D8C1EBE?key=1457552221171 |
| 35830 | 48CE2770-A3A9-FEDO-D757-AEE4E88D34C1 | 03/03/16 02:36:38 | 166.137.240.76 | 03/03/16 02:40:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREERCORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48CE2770-A3A9-FEDO-D757-AEE4E88D34C1?key=1456972598192 |
| 35831 | 48CF666C-9D00-5550-E132-B31968ED1A1F | 03/09/16 22:29:35 | 99.27.139.170 | 03/09/16 22:36:22 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREERCORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48CF666C-9D00-5550-E132-B31968ED1A1F?key=1457562587983 |
| 35832 | 48CF9729-48DB-9386-7832-0323CAD76538 | 03/06/16 15:03:20 | 107.77.76.36 | 03/06/16 15:10:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREERCORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48CF9729-48DB-9386-7832-0323CAD76538?key=1457276603030 |
| 35833 | 48CF9842-929F-CBE2-AE4D-C75CC38A2E3C | 03/10/16 17:54:32 | 73.80.15.32 | 03/10/16 17:56:15 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREERCORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48CF9842-929F-CBE2-AE4D-C75CC38A2E3C?key=1457632476709 |
| 35834 | 48CFF7CD-54D4-2EFF-1168-0E133217A0C6 | 03/29/16 15:36:59 | 98.235.50.179 | 03/29/16 15:45:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREERCORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48CFF7CD-54D4-2EFF-1168-0E133217A0C6?key=1459265824604 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35835 | 48D00151-8FA9-9F28-07AA-078CC9CD28D2 | 03/30/16 19:58:58 | 184.203.88.183 | 03/30/16 20:00:02 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48D00151-8FA9-9F28-07AA-078CC9CD28D2?key=1459367939853 |
| 35836 | 48D02967-ED18-2894-2328-C8C2FC13C8F0 | 03/26/16 17:43:31 | 108.16.41.68 | 03/26/16 17:50:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48D02967-ED18-2894-2328-C8C2FC13C8F0?key=1459014214392 |
| 35837 | 48D0DC38-FEAA-26D9-8607-38D886F690D8 | 03/25/16 02:15:47 | 24.188.131.5 | 03/25/16 14:33:57 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/48D0DC38-FEAA-26D9-8607-38D886F690D8?key=1458872140441 |
| 35838 | 48D0EAAC-9530-F9A0-845D-E5DEC5422830 | 03/26/16 20:23:02 | 71.123.33.50 | 03/26/16 20:30:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48D0EAAC-9530-F9A0-845D-E5DEC5422830?key=1459023784976 |
| 35839 | 48D1B1CA-21EC-F4F4-2935-83D306C748EB | 03/19/16 22:04:13 | 173.70.114.233 | 03/19/16 22:06:45 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48D1B1CA-21EC-F4F4-2935-83D306C748EB?key=1458424989443 |
| 35840 | 48D4754C-1F64-C04D-07E1-F8E3532B21EC | 03/02/16 19:12:01 | 72.92.41.103 | 03/02/16 19:13:29 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48D4754C-1F64-C04D-07E1-F8E3532B21EC?key=1456945922952 |
| 35841 | 48D4E975-3365-CB1D-1A1E-1A5974919789 | 03/11/16 18:23:58 | 74.205.144.74 | 03/11/16 18:25:48 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/48D4E975-3365-CB1D-1A1E-1A5974919789?key=1457720640102 |
| 35842 | 48D599F9-E22D-E072-CA39-897EC359D58D | 03/16/16 23:18:29 | 61.12.89.52 | 03/17/16 13:07:00 | 0 | | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/48D599F9-E22D-E072-CA39-897EC359D58D?key=1458170144820 |
| 35843 | 48D5B198-17EC-D467-CEF4-088F640C9418 | 03/02/16 20:00:56 | 173.22.38.225 | 03/02/16 20:03:37 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48D5B198-17EC-D467-CEF4-088F640C9418?key=1456948856177 |
| 35844 | 48D61192-6579-F69F-5BAE-F044283285A6 | 03/07/16 01:48:37 | 71.125.33.60 | 03/07/16 01:55:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48D61192-6579-F69F-5BAE-F044283285A6?key=1457315319729 |
| 35845 | 48D68355-CF6B-07F1-CFD7-5BAD2F800F93 | 03/03/16 07:18:20 | 172.58.105.201 | 03/03/16 07:25:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48D68355-CF6B-07F1-CFD7-5BAD2F800F93?key=1456989500939 |
| 35846 | 48D7548A-F629-6B18-46F0-841F389892C9 | 03/30/16 00:05:32 | 67.79.115.82 | 03/30/16 00:11:36 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48D7548A-F629-6B18-46F0-841F389892C9?key=1459296332808 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48D75FE4-5F31-8A8D-5CD1-742D5595EE84 | 03/26/16 20:20:05 | 66.87.82.34 | 03/26/16 16:22:00 | 0 | {label":"CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 1 | 2 | 1 | 1 | 1 | | | 1 | 3 | 1 | 1 | | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48D75FE4-5F31-8A8D-5CD1-742D5595EE84?key=1459009205519 |
| 48D7F7A8-6D2A-C98E-74E8-E679CFCD6967 | 03/22/16 14:48:50 | 172.100.203.121 | 03/22/16 14:53:07 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | | 1 | 1 | | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/48D7F7A8-6D2A-C98E-74E8-E679CFCD6967?key=1458658132366 |
| 48D8B95A-58C0-887E-DAE0-778446F47F09 | 03/11/16 18:28:21 | 74.205.144.74 | 03/11/16 18:30:32 | 1 | {label":",PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/48D8B95A-58C0-887E-DAE0-778446F47F09?key=1457720903109 |
| 48D9A3D8-8E72-6367-9754-39D420073FBC | 03/24/16 21:00:05 | 24.213.151.130 | 03/24/16 21:10:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48D9A3D8-8E72-6367-9754-39D420073FBC?key=1458853241652 |
| 48D8530D-CD83-E746-585A-EECC2773DD65 | 03/01/16 22:03:36 | 203.82.45.146 | 03/01/16 22:05:30 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Fly Wheel Services | http://vp.leadid.com/playback/48D8530D-CD83-E746-585A-EECC2773DD65?key=1456889814901 |
| 48D87848-FE5B-530F-E5D3-87EC3059F0CA | 03/30/16 15:00:19 | 166.170.15.19 | 03/30/16 15:05:12 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/48D87848-FE5B-530F-E5D3-87EC3059F0CA?key=1459350019657 |
| 48D9A7EE-F069-0B1B-AEAA-4E918F63ADD2 | 03/01/16 23:48:05 | 65.36.125.73 | 03/01/16 23:54:17 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48D9A7EE-F069-0B1B-AEAA-4E918F63ADD2?key=1456876086499 |
| 48D8E097-4F77-3264-89AD-365803D498A1 | 03/28/16 08:20:01 | 98.252.34.26 | 03/28/16 08:25:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48D8E097-4F77-3264-89AD-365803D498A1?key=1459153022237 |
| 48D8F14E-0348-44A0-9908-ED7D58521D1E | 03/23/16 15:13:39 | 76.182.254.17 | 03/23/16 15:19:38 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48D8F14E-0348-44A0-9908-ED7D58521D1E?key=1458746025040 |
| 48DCDFAD-DC3C-4270-2403-95965EBEE145 | 03/19/16 21:52:24 | 76.114.29.190 | 03/19/16 21:55:07 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/48DCDFAD-DC3C-4270-2403-95965EBEE145?key=1458424349837 |
| 48DC90C5-FB47-0C79-90A1-7FFF3F79D5D7 | 03/02/16 05:13:42 | 68.3.229.52 | 03/02/16 05:20:08 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48DC90C5-FB47-0C79-90A1-7FFF3F79D5D7?key=1456895624028 |
| 48DCA33F-7D6F-DD61-5848-57A63EDF5D39 | 03/01/16 16:31:23 | 174.28.74.153 | 03/01/16 16:35:09 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48DCA33F-7D6F-DD61-5848-57A63EDF5D39?key=1456849883937 |
| 48DCC6A3-81A8-841B-6747-D3085D95823C | 03/29/16 22:37:54 | 96.84.38.65 | 03/29/16 22:54:49 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 3 | 0 Lead Genesis | http://vp.leadid.com/playback/48DCC6A3-81A8-841B-6747-D3085D95823C?key=1459291119674 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35860 | 48DDAA4E-4D06-8CDB-7280-009EAA283383 | 03/07/16 17:01:38 | 208.73.177.89 | 03/07/16 17:05:07 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48DDAA4E-4D06-8CDB-7280-009EAA283383key=1457370098634 |
| 35861 | 48DDB181-886D-838F-2231-24864769F847 | 03/28/16 18:03:46 | 71.230.22.6 | 03/28/16 18:06:54 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | | 1 | 1 | 1 | 1 | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48DDB181-886D-838F-2231-24864769F847?key=1459188224182 |
| 35862 | 48DDC078-8978-38FA-82FE-2F8935F23C19 | 03/25/16 22:32:09 | 71.173.22.199 | 03/26/16 17:33:04 | 0 | | 0 | 0 | 1 | 1 | | 1 | | | | 1 | | | | | | Sofdesk | http://vp.leadid.com/playback/48DDC078-8978-38FA-82FE-2F8935F23C19?key=1458945142569 |
| 35863 | 48DDD843-3819-BBDF-0619-1A0F60310049 | 03/02/16 23:16:18 | 65.36.108.145 | 03/02/16 23:22:25 | 1 | (label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48DDD843-3819-BBDF-0619-1A0F60310049?key=1456960580517 |
| 35864 | 48DDFB86-0052-9589-BED7-F47FAA3ECB56 | 03/23/16 00:51:43 | 108.195.189.91 | 03/23/16 00:55:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/48DDFB86-0052-9589-BED7-F47FAA3ECB56?key=1458694302433 |
| 35865 | 48DEE6D2-5328-5DAE-5E7E-3428F078FC0C | 03/02/16 21:36:03 | 72.71.179.148 | 03/02/16 21:39:54 | 2 | | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | http://vp.leadid.com/playback/48DEE6D2-5328-5DAE-5E7E-3428F078FC0C?key=1456954569799 |
| 35866 | 48DF2FA7-DBAA-C741-986E-A935F2CED044 | 03/02/16 08:38:03 | 67.187.203.80 | 03/02/16 13:10:17 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 3 | | | | | SolarLeadFactory | http://vp.leadid.com/playback/48DF2FA7-DBAA-C741-986E-A935F2CED044?key=1456908023030 |
| 35867 | 48DF9C73-B380-A20D-CB87-D28036D0A5FE | 03/17/16 16:15:01 | 68.104.193.159 | 03/17/16 16:20:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48DF9C73-B380-A20D-CB87-D28036D0A5FE?key=1458231303408 |
| 35868 | 48DF8F0E-D632-940B-6216-5A924A1661D4 | 03/10/16 04:07:06 | 64.58.21.163 | 03/10/16 04:07:22 | 1 | (label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]")" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/48DF8F0E-D632-940B-6216-5A924A1661D4?key=1457582828255 |
| 35869 | 48E07F47-ACCF-1A81-C3A7-87E2E89AC59A | 03/18/16 15:28:10 | 24.162.137.142 | 03/18/16 15:29:21 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48E07F47-ACCF-1A81-C3A7-87E2E89AC59A?key=1458314899437 |
| 35870 | 48E1209A-07CF-A160-7C9A-63A998C78F1E | 03/26/16 12:52:44 | 72.132.233.249 | 03/26/16 12:55:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48E1209A-07CF-A160-7C9A-63A998C78F1E?key=1458996763891 |
| 35871 | 48E12D89-8386-D2E3-86C7-24ACA2E9C407 | 03/22/16 19:47:44 | 69.126.79.126 | 03/22/16 19:51:39 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 0 | 3 | 1 | 1 | 0 | 1 | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48E12D89-8386-D2E3-86C7-24ACA2E9C407?key=1458676064147 |
| 35872 | 48E150A7-D138-409D-C5E8-6275F00D1CFC | 03/21/16 06:36:58 | 198.203.29.46 | 03/21/16 06:47:44 | 2 | | | | 1 | 1 | | 1 | 1 | 1 | | | 1 | | | | | BetweenAds | http://vp.leadid.com/playback/48E150A7-D138-409D-C5E8-6275F00D1CFC?key=1458542216510 |
| 35873 | 48E18982-7C34-9C6E-336A-18CE09E47968 | 03/10/16 16:22:48 | 76.169.154.106 | 03/10/16 16:28:46 | 2 | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | 0 | 3 | 1 | | | | | Lead Genesis | http://vp.leadid.com/playback/48E18982-7C34-9C6E-336A-18CE09E47968?key=1457626978016 |
| 35874 | 48E1F4C7-19CC-B350-44CB-79FCA9985822 | 03/10/16 09:51:28 | 216.4.56.185 | 03/10/16 16:07:44 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND] ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/48E1F4C7-19CC-B350-44CB-79FCA9985822?key=1457603494662 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35875 | 48E2B2B5-A38F-A57C-8501-35DE710E242B | 03/29/16 03:02:01 | 75.161.79.15 | 03/29/16 03:05:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48E2B2B5-A38F-A57C-8501-35DE710E242B?key=1459220527026 |
| 35876 | 48E2D30D-5D24-380D-8ACD-4A5C1FE8EC8F | 03/30/16 22:30:45 | 96.229.115.12 | 03/30/16 22:34:35 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48E2D30D-5D24-380D-8ACD-4A5C1FE8EC8F?key=1459377088803 |
| 35877 | 48E3A44A-20C7-A638-8E32-559A8E904C93 | 03/04/16 02:19:16 | 71.198.188.35 | 03/04/16 02:21:11 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 3 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/48E3A44A-20C7-A638-8E32-559A8E904C93?key=1457057956084 |
| 35878 | 48E4F28-E5DB-BF29-39D4-62C9F68F2C2D | 03/07/16 05:48:51 | 108.216.53.200 | 03/07/16 05:55:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48E4F28-E5DB-BF29-39D4-62C9F68F2C2D?key=1457329731278 |
| 35879 | 48E590A3-4545-BA6A-99CD-5CBE7ADC8387 | 03/23/16 03:59:07 | 184.53.49.8 | 03/23/16 04:05:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48E590A3-4545-BA6A-99CD-5CBE7ADC8387?key=1458705547458 |
| 35880 | 48E7066C-F12F-1062-3380-503DD78CA117 | 03/23/16 18:11:03 | 24.24.183.105 | 03/23/16 19:32:21 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/48E7066C-F12F-1062-3380-503DD78CA117?key=1458756667819 |
| 35881 | 48E76471-C2F3-9DCE-1987-23CFF22D8655 | 03/12/16 08:18:28 | 68.225.236.175 | 03/12/16 08:20:13 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48E76471-C2F3-9DCE-1987-23CFF22D8655?key=1457770722447 |
| 35882 | 48E81487-12EC-6931-B589-A2C00C208F90 | 03/23/16 13:31:20 | 96.84.38.65 | 03/23/16 13:47:02 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 3 | 3 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/48E81487-12EC-6931-B589-A2C00C208F90?key=1458739884377 |
| 35883 | 48E1B0D-2F29-0114-806D-0E00CADE5599 | 03/29/16 16:21:46 | 50.253.125.154 | 03/29/16 16:22:57 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/48E1B0D-2F29-0114-806D-0E00CADE5599?key=1459268508253 |
| 35884 | 48EA1ACE-A68E-546D-8FA5-FF89CA6D7D85 | 03/30/16 22:50:09 | 160.3.99.147 | 03/30/16 23:00:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48EA1ACE-A68E-546D-8FA5-FF89CA6D7D85?key=1459378207642 |
| 35885 | 48E883CB-3810-6881-8093-F97A2411F6FAC | 03/09/16 23:27:16 | 61.12.89.52 | 03/09/16 23:27:43 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/48E883CB-3810-6881-8093-F97A2411F6FAC?key=1457565867917 |
| 35886 | 48EC8B6-D237-8600-E005-8C82F238D8A5 | 03/16/16 15:26:11 | 72.177.119.119 | 03/16/16 15:27:17 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48EC8B6-D237-8600-E005-8C82F238D8A5?key=1459437972284 |
| 35887 | 48EC6A21-EC43-2B18-B80A-2362C36BD4D4 | 03/11/16 21:25:50 | 67.78.118.158 | 03/11/16 21:26:17 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48EC6A21-EC43-2B18-B80A-2362C36BD4D4?key=1457731549986 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35888 | 48EC9131-0980-5A2D-A188-6C33616C5535 | 03/30/16 20:26:43 | 73.80.135.103 | 03/30/16 20:29:06 | 0 | (label) "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48EC9131-0980-5A2D-A188-6C33616C5535?key=1459369921371 |
| 35889 | 48EDF3E3-D2DE-E32F-E789-EF6C68E24A62 | 03/30/16 15:30:27 | 203.82.45.146 | 03/30/16 17:15:49 | 0 | | | | | 2 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | | 0 | Fly Wheel Services | http://vp.leadid.com/playback/48EDF3E3-D2DE-E32F-E789-EF6C68E24A62?key=1459351830616 |
| 35890 | 48EE33A3-A8A9-F3D1-6105-5431E1CC4AA | 03/07/16 16:44:43 | 76.19.184.82 | 03/07/16 16:49:10 | 0 | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/48EE33A3-A8A9-F3D1-6105-5431E1CC4AA?key=1457369129533 |
| 35891 | 48EE39E1-E7D7-4294-DA72-E812392F0482 | 03/29/16 15:22:37 | 208.109.88.104 | 03/29/16 15:22:58 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | | | | 0 | Lead Genesis | N/A |
| 35892 | 48EFA9A2-C3C4-2DA7-E198-86A10A248168 | 03/26/16 15:35:31 | 73.65.84.22 | 03/26/16 15:41:55 | 1 | (label) "IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY)" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48EFA9A2-C3C4-2DA7-E198-86A10A248168?key=1459006533735 |
| 35893 | 48EFBD9F-0C40-BE1B-23E9-7CDE0C90C099 | 03/23/16 21:44:51 | 14.140.45.226 | 03/23/16 21:46:46 | 0 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/48EFBD9F-0C40-BE1B-23E9-7CDE0C90C099?key=1458769491266 |
| 35894 | 48EFFF5C-BACD-8E8A-CC57-D394472AF341 | 03/06/16 17:37:14 | 72.130.218.39 | 03/06/16 17:45:07 | 1 | (label) "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48EFFF5C-BACD-8E8A-CC57-D394472AF341?key=1457285692575 |
| 35895 | 48F02291-D069-8627-3147-1A6AC3758581 | 03/19/16 21:34:54 | 24.0.143.57 | 03/19/16 21:40:10 | 1 | (label) "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48F02291-D069-8627-3147-1A6AC3758581?key=1458423294866 |
| 35896 | 48F227EE-0132-2A86-D3EF-CABFD74E58E1 | 03/22/16 18:02:29 | 70.215.2.64 | 03/22/16 18:05:06 | 0 | (label) "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48F227EE-0132-2A86-D3EF-CABFD74E58E1?key=1458669756099 |
| 35897 | 48F321A1-91FF-7CC6-606C-D88FE2D37A1E | 03/24/16 13:14:12 | 75.133.108.50 | 03/24/16 13:37:23 | 1 | (label) "BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/48F321A1-91FF-7CC6-606C-D88FE2D37A1E?key=1458825113160 |
| 35898 | 48F3D15-B8EF-E48C-E31C-D2972929C6CD | 03/29/16 12:07:47 | 70.215.6.67 | 03/29/16 12:15:06 | 1 | (label) "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48F3D15-B8EF-E48C-E31C-D2972929C6CD?key=1459253267229 |
| 35899 | 48F3D587-102E-4EA2-167E-05E1E3ECD8D5 | 03/29/16 21:42:29 | 172.56.17.171 | 03/29/16 21:43:50 | 1 | (label) "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48F3D587-102E-4EA2-167E-05E1E3ECD8D5?key=1459287753010 |
| 35900 | 48F495AC-FA56-D188-659F-4180402DD381 | 03/28/16 21:46:16 | 73.193.239.96 | 03/28/16 21:55:05 | 1 | (label) "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48F495AC-FA56-D188-659F-4180402DD381?key=1459201576488 |
| 35901 | 48F57CA0-766A-0988-48FD-05E52661888A | 03/21/16 14:40:10 | 23.113.128.236 | 03/21/16 14:46:05 | 1 | (label) "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48F57CA0-766A-0988-48FD-05E52661888A?key=1458571211710 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35902 | 48F611AB-292F-FC79-8C43-8968900A8907 | 03/27/16 15:21:31 | 75.4.19.27 | 03/27/16 15:29:44 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 2 | | | | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/48F611AB-292F-FC79-8C43-8968900A8907?key=1459091212520 |
| 35903 | 48F709AC-BC58-2F47-DD88-217FC341FD6D | 03/13/16 03:58:28 | 45.50.96.222 | 03/13/16 04:05:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48F709AC-BC58-2F47-DD88-217FC341FD6D?key=1457841551427 |
| 35904 | 48F7F9D9-4F5B-B765-AF51-C158E93DA9EE | 03/23/16 14:59:48 | 45.42.128.112 | 03/23/16 15:09:37 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/48F7F9D9-4F5B-B765-AF51-C158E93DA9EE?key=1458745182860 |
| 35905 | 48F8824B-8501-CD72-172E-45336AF6E37D | 03/07/16 16:27:04 | 23.113.128.236 | 03/07/16 16:32:57 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48F8824B-8501-CD72-172E-45336AF6E37D?key=1457368025465 |
| 35906 | 48F88E6F-2C9F-7EBC-7838-A1E62B01B2D5 | 03/12/16 00:49:18 | 61.12.89.52 | 03/12/16 00:50:24 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/48F88E6F-2C9F-7EBC-7838-A1E62B01B2D5?key=1457743597816 |
| 35907 | 48F9F295-9E88-B913-2186-00F66FD6A318 | 03/24/16 11:53:39 | 66.250.190.27 | 03/24/16 13:34:23 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/48F9F295-9E88-B913-2186-00F66FD6A318?key=1458820420900 |
| 35908 | 48F9F302-3894-F3F3-0D56-4D549EF56CD0 | 03/24/16 10:18:33 | 73.10.209.65 | 03/24/16 10:25:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48F9F302-3894-F3F3-0D56-4D549EF56CD0?key=1458814715105 |
| 35909 | 48FA625D-B0A7-E7FB-5209-FC5F8C533C59 | 03/15/16 15:02:17 | 179.51.67.226 | 03/15/16 15:25:04 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/48FA625D-B0A7-E7FB-5209-FC5F8C533C59?key=1458054112781 |
| 35910 | 48FAA020-2727-CFD3-4F81-795F510D2D73 | 03/03/16 21:28:40 | 68.21.148.89 | 03/03/16 21:34:46 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/48FAA020-2727-CFD3-4F81-795F510D2D73?key=1457040530077 |
| 35911 | 48FB7C18-A386-21CF-239D-451868506135 | 03/19/16 03:50:36 | 73.175.221.94 | 03/19/16 03:55:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48FB7C18-A386-21CF-239D-451868506135?key=1458355436171 |
| 35912 | 48FB82AC-CDD8-8A16-4F76-417B195415A6 | 03/17/16 12:06:01 | 172.56.3.168 | 03/17/16 12:10:06 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/48FB82AC-CDD8-8A16-4F76-417B195415A6?key=1458216360886 |
| 35913 | 48FC0C0C-FD6E-A87D-DDE0-170AA90DB75C | 03/12/16 18:33:07 | 71.146.130.18 | 03/12/16 18:40:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/48FC0C0C-FD6E-A87D-DDE0-170AA90DB75C?key=1457807595417 |
| 35914 | 48FCF2EA-A887-242A-8323-C6C2CE0A2D12 | 03/23/16 19:37:45 | 203.82.45.146 | 03/23/16 19:45:08 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/48FCF2EA-A887-242A-8323-C6C2CE0A2D12?key=1458761863270 |
| 35915 | 48FD1C6D-BC31-5393-9270-4E4FCFBCFD42 | 03/17/16 01:06:30 | 58.65.146.216 | 03/17/16 13:11:01 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/48FD1C6D-BC31-5393-9270-4E4FCFBCFD42?key=1458176760675 |
| 35916 | 48FDDEFA-928F-3D9F-88E6-0C58D17CC897 | 03/31/16 17:55:56 | 174.48.244.228 | 03/31/16 18:45:52 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 3 | 1 | 1 | 1 | 0 | | Lead Genesis | http://vp.leadid.com/playback/48FDDEFA-928F-3D9F-88E6-0C58D17CC897?key=1459440963732 |
| 35917 | 48FED62E-6554-FC41-A2FF-DD56AE72C616 | 03/11/16 17:00:52 | 76.169.154.106 | 03/11/16 17:05:06 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/48FED62E-6554-FC41-A2FF-DD56AE72C616?key=1457715662515 |
| 35918 | 48FFD69A-2D80-1F0A-069F-BDF22A0F7ADF | 03/19/16 08:05:07 | 71.175.47.63 | 03/19/16 08:05:52 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/48FFD69A-2D80-1F0A-069F-BDF22A0F7ADF?key=1458374711577 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35919 | 4C00167F-7603-4890-EF90-22AD6192FCA1 | 03/28/16 13:23:16 | 24.228.106.124 | 03/28/16 14:59:56 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERING USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4C00167F-7603-4890-EF90-22AD6192FC41?key=1459171397389 |
| 35920 | 4C010E61-5650-9E7A-8457-98827E7F18FF | 03/28/16 15:33:16 | 73.187.179.131 | 03/28/16 15:40:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE OUR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C010E61-5650-9E7A-8457-98827E7F18FF?key=1459179197114 |
| 35921 | 4C013995-4923-D87F-B74D-48A842C7D26C | 03/16/16 17:59:16 | 24.234.90.130 | 03/16/16 18:16:22 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/4C013995-4923-D87F-B74D-48A842C7D26C?key=1458151169370 |
| 35922 | 4C018327-D889-E526-95C9-40A328FF47A6 | 03/23/16 13:48:14 | 65.36.108.145 | 03/23/16 13:54:22 | 1 | {label":"BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C018327-D889-E526-95C9-40A328FF47A6?key=1458740896786 |
| 35923 | 4C0208C8-F48A-2D83-FAAF-A1327806012C | 03/20/16 14:37:17 | 72.228.29.61 | 03/20/16 14:45:05 | 1 | {label":"BY CLICKING ] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C0208C8-F48A-2D83-FAAF-A1327806012C?key=1458484640236 |
| 35924 | 4C03C9F0-1789-A5D6-0388-FD9E83241982 | 03/17/16 18:09:38 | 174.30.154.72 | 03/17/16 18:15:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C03C9F0-1789-A5D6-0388-FD9E83241982?key=1458238180413 |
| 35925 | 4C049AF8-46F5-DE96-9DF9-6136E47426CF | 03/21/16 18:27:47 | 71.224.217.76 | 03/21/16 18:30:07 | 1 | {label":"BY CLICKING ] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4C049AF8-46F5-DE96-9DF9-6136E47426CF?key=1458584867173 |
| 35926 | 4C0552DC-68FC-69C2-1A40-156C29297D83 | 03/29/16 23:16:58 | 100.14.226.101 | 03/29/16 23:25:10 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE ] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4C0552DC-68FC-69C2-1A40-156C29297D83?key=1459293442881 |
| 35927 | 4C05694C-0289-383E-3A60-F88E9310B753 | 03/10/16 14:23:26 | 173.224.181.34 | 03/11/16 00:16:09 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY FOR ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4C05694C-0289-383E-3A60-F88E9310B753?key=1457619841987 |
| 35928 | 4C068636-0C6F-A266-2140-0470CD11FE4C | 03/17/16 18:27:50 | 73.55.10.206 | 03/17/16 18:32:48 | 1 | {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4C068636-0C6F-A266-2140-0470CD11FE4C?key=1458239263790 |
| 35929 | 4C0698AD-A148-C348-6DD7-85D443118E02 | 03/17/16 15:28:06 | 68.110.67.253 | 03/17/16 15:30:09 | 1 | {label":"BY CLICKING ] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C0698AD-A148-C348-6DD7-85D443118E02?key=1458228485872 |
| 35930 | 4C07F920-8D9C-42E5-3532-A2158SF02177 | 03/08/16 16:48:05 | 107.77.70.28 | 03/08/16 16:55:04 | 1 | {label":"BY CLICKING ] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C07F920-8D9C-42E5-3532-A2158SF02177?key=1457455685619 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35931 | 4C0A4C88-BC14-40BF-05D8-D9127CA5E62C | 03/16/16 00:52:03 | 206.55.93.130 | 03/16/16 00:59:15 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | | | 3 | 3 | 3 | 3 | | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/4C0A4C88-BC14-40BF-05D8-D9127CA5E62C?key=1458089526198 |
| 35932 | 4C09D4E0-E3FA-8D5F-FAF2-4A485C2C5E0E | 03/01/16 19:39:18 | 70.162.26.178 | 03/01/16 19:40:10 | | | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/4C09D4E0-E3FA-8D5F-FAF2-4A485C2C5E0E?key=1456861160007 |
| 35933 | 4C0A5BB1-9D14-FC30-27D5-6C100588426C | 03/13/16 19:00:33 | 108.244.90.153 | 03/13/16 19:05:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C0A5BB1-9D14-FC30-27D5-6C100588426C?key=1457895633503 |
| 35934 | 4C0A6386-A94B-27D1-6D32-22A6CECE0D8D | 03/06/16 13:11:55 | 205.197.242.153 | 03/06/16 13:20:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C0A6386-A94B-27D1-6D32-22A6CECE0D8D?key=1457269919442 |
| 35935 | 4C0AAEFA-AE04-C2FA-040C-9A14BDAD3E34 | 03/08/16 19:10:17 | 72.181.125.1 | 03/08/16 19:16:48 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/4C0AAEFA-AE04-C2FA-040C-9A14BDAD3E34?key=1457464217847 |
| 35936 | 4C0B088D-2C6A-24ED-C5FE-73CD578DE93F | 03/20/16 16:19:51 | 65.78.88.33 | 03/20/16 16:25:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C0B088D-2C6A-24ED-C5FE-73CD578DE93F?key=1458490793043 |
| 35937 | 4C0B2417-C242-23D3-E719-3D1D7387C75B | 03/10/16 16:27:15 | 107.209.16.159 | 03/10/16 16:30:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C0B2417-C242-23D3-E719-3D1D7387C75B?key=1457627237943 |
| 35938 | 4C0BFC8E-84A3-E98E-F2D8-76FAEDC4336E | 03/11/16 22:06:11 | 72.90.171.173 | 03/11/16 22:10:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C0BFC8E-84A3-E98E-F2D8-76FAEDC4336E?key=1457733976972 |
| 35939 | 4C0CCD89-0438-4411-ED01-A761C3F83876 | 03/01/16 17:51:44 | 174.134.114.36 | 03/01/16 17:55:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C0CCD89-0438-4411-ED01-A761C3F83876?key=1456854706496 |
| 35940 | 4C0C1B0-9E9B-A813-C788-878F23755880 | 03/23/16 14:35:02 | 173.3.42.117 | 03/23/16 14:40:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C0C1B0-9E9B-A813-C788-878F23755880?key=1458740103044 |
| 35941 | 4C0D7E82-3092-3C08-438A-C1C3769AFA5D | 03/31/16 00:22:57 | 66.30.250.29 | 03/31/16 00:30:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C0D7E82-3092-3C08-438A-C1C3769AFA5D?key=1459383929544 |
| 35942 | 4C0E8B06-0378-CE47-3A0E-55EFC9AF766B | 03/18/16 14:47:32 | 204.148.51.222 | 03/18/16 14:50:11 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C0E8B06-0378-CE47-3A0E-55EFC9AF766B?key=1458312452939 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Result | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4C0F38EA-DC85-FF8D-A98D-05E4EED851AC | 03/04/16 16:18:12 | 184.99.138.156 | 03/04/16 16:19:55 | | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4C0F38EA-DC85-FF8D-A98D-05E4EED851AC?key=1457108293580 |
| 4C0F8960-77A3-5F22-A65E-6E70A884F16E | 03/28/16 19:07:08 | 70.114.149.92 | 03/28/16 19:14:15 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | | | | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/4C0F8960-77A3-5F22-A65E-6E70A884F16E?key=1459192028756 |
| 4C10DCEE-EB1B-3010-2F16-8496A645181D | 03/24/16 17:47:13 | 50.130.230.242 | 03/24/16 17:51:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/4C10DCEE-EB1B-3010-2F16-8496A645181D?key=1458841706784 |
| 4C118596-89CE-DD39-2B73-6839E200E3DC | 03/28/16 16:00:20 | 70.176.119.69 | 03/28/16 16:05:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C118596-89CE-DD39-2B73-6839E200E3DC?key=1459180823052 |
| 4C134256-CF40-E211-8834-1296033C36B0 | 03/26/16 20:47:06 | 74.32.38.118 | 03/26/16 20:50:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C134256-CF40-E211-8834-1296033C36B0?key=1459025229639 |
| 4C138DC0-5974-2EB3-2D54-1F9E31372A20 | 03/12/16 20:40:25 | 68.110.71.249 | 03/12/16 20:45:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C138DC0-5974-2EB3-2D54-1F9E31372A20?key=1457815225149 |
| 4C1406A3-313D-6FFF-2D85-A5FCE8322DEC | 03/15/16 18:58:47 | 24.213.151.130 | 03/15/16 19:25:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4C1406A3-313D-6FFF-2D85-A5FCE8322DEC?key=1458068348376 |
| 4C143888-3184-512C-9F30-364E7EC67452 | 03/18/16 17:42:14 | 72.177.31.85 | 03/18/16 17:48:17 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/4C143888-3184-512C-9F30-364E7EC67452?key=1458322920528 |
| 4C14B463-3C4E-104D-0A8E-725771823858 | 03/15/16 16:20:01 | 68.125.53.99 | 03/15/16 16:25:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C14B463-3C4E-104D-0A8E-725771823858?key=1458058809865 |
| 4C165A86-6917-F59D-2A2F-4B45DC65ABC9 | 03/31/16 19:05:25 | 174.48.244.228 | 03/31/16 19:07:23 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00ad0dialers PRE\u00ad0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | | 0 | 3 | 0 | 3 | 1 | 3 | 3 | 0 | Lead Genesis | N/A |
| 4C1705C4-14C0-8E99-CE88-2F55492611E1 | 03/01/16 08:16:52 | 162.129.251.65 | 03/01/16 08:17:40 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4C1705C4-14C0-8E99-CE88-2F55492611E1?key=1456820213059 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35954 | 4C170C39-0C74-2ADE-3F55-3D6CD688E19B | 03/31/16 19:14:29 | 24.242.59.127 | 03/31/16 19:15:33 | 1 | (label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C170C39-0C74-2ADE-3F55-3D6CD688E19B?key=1459451666193 |
| 35955 | 4C1757F2-AF84-1690-3407-68594F16D9B5 | 03/29/16 02:30:00 | 208.79.106.177 | 03/29/16 02:35:07 | 1 | (label":"BY CLICKING}YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C1757F2-AF84-1690-3407-68594F16D9B5?key=1459218604350 |
| 35956 | 4C179789-6665-AA30-C219-380EFE646387 | 03/10/16 01:20:30 | 104.58.170.36 | 03/10/16 01:24:16 | 1 | (label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C179789-6665-AA30-C219-380EFE646387?key=1457572831798 |
| 35957 | 4C1860EF-811A-624F-FA21-58EF89A386E2 | 03/24/16 16:08:26 | 72.215.206.184 | 03/24/16 16:15:04 | 1 | (label":"BY CLICKING}YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4C1860EF-811A-624F-FA21-58EF89A386E2?key=1458835706433 |
| 35958 | 4C187A58-8222-1990-3049-CB2865CEBAD2 | 03/27/16 01:58:52 | 98.116.79.142 | 03/29/16 16:10:26 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 2 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4C187A58-8222-1990-3049-CB2865CEBAD2?key=1459043932884 |
| 35959 | 4C187FDC-BFD5-9E6D-2231-2CD75D88DA5C | 03/05/16 02:58:36 | 73.160.125.13 | 03/05/16 03:09:50 | 1 | (label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C187FDC-BFD5-9E6D-2231-2CD75D88DA5C?key=1457146723978 |
| 35960 | 4C18A890-E89D-80C5-9190-74F9957E7FCD | 03/03/16 02:57:33 | 66.87.83.152 | 03/03/16 03:05:07 | 1 | (label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | | | | | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/4C18A890-E89D-80C5-9190-74F9957E7FCD?key=1459973861538 |
| 35961 | 4C195A28-A932-040C-F77E-FD0DD34F1C7D | 03/28/16 15:26:31 | 72.222.206.134 | 03/28/16 15:28:57 | 0 | | | | | | | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C195A28-A932-040C-F77E-FD0DD34F1C7D?key=1459178791210 |
| 35962 | 4C19723A-4CE1-42A7-9765-D86803E4E358 | 03/07/16 21:21:14 | 112.198.243.119 | 03/07/16 22:33:17 | 1 | (label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4C19723A-4CE1-42A7-9765-D86803E4E358?key=1457385689422 |
| 35963 | 4C19FE70-CE50-F662-ED60-80063F5785D6 | 03/30/16 02:14:47 | 67.248.91.228 | 03/30/16 02:20:24 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C19FE70-CE50-F662-ED60-80063F5785D6?key=1459304087320 |
| 35964 | 4C1A36D6-4C69-4A25-C3AB-1058A2FF8886 | 03/09/16 17:30:10 | 172.56.2.248 | 03/09/16 17:32:17 | 0 | | | | | | 0 | 0 | 3 | 1 | 1 | 1 | | 3 | | 3 | BetweenAds | http://vp.leadid.com/playback/4C1A36D6-4C69-4A25-C3AB-1058A2FF8886?key=1457544610669 |
| 35965 | 4C14A911-7167-7C1A-090D-C9B665330SAF | 03/29/16 22:41:05 | 114.198.145.245 | 03/30/16 13:11:49 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4C14A911-7167-7C1A-090D-C9B665330SAF?key=1459291328741 |
| 35966 | 4C1AC3BF-5E8F-6F28-2D22-967803F68100 | 03/31/16 11:10:36 | 104.218.131.163 | 03/31/16 11:12:45 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4C1AC3BF-5E8F-6F28-2D22-967803F68100?key=1459422641306 |
| 35967 | 4C189856-78DA-BD15-8E8A-42D84D42271B | 03/11/16 09:14:24 | 208.109.88.104 | 03/11/16 14:31:49 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 35968 | 4C189856-78DA-BD15-8E8A-42D84D42271B | 03/11/16 09:14:24 | 208.109.88.104 | 03/11/16 14:31:54 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Home Improvement Leads | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35969 | 4C18F1B2-C876-ECCF-525A-F0A133F1A0A6 | 03/30/16 02:15:06 | 71.222.162.216 | 03/30/16 02:20:26 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C18F1B2-C876-ECCF-525A-F0A133F1A0A6?key=1459304147895 |
| 35970 | 4C1C5328-E912-217B-11D7-F3E8FB535A6A | 03/02/16 22:55:03 | 174.126.250.248 | 03/02/16 22:56:28 | 2 | | | 0 | 0 | 0 | 0 | 1 | | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4C1C5328-E912-217B-11D7-F3E8FB535A6A?key=1456959309039 |
| 35971 | 4C1CEFB6-6E84-28D3-7111-B29489E7B55E | 03/03/16 19:37:31 | 148.74.195.159 | 03/03/16 19:39:09 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CIDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4C1CEFB6-6E84-28D3-7111-B29489E7B55E?key=1457033854264 |
| 35972 | 4C1D5FEF-A6E8-22A1-E35E-6943CDF0450F | 03/18/16 16:58:03 | 108.184.87.23 | 03/18/16 17:04:59 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 3 | 4 | 4 | 4 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4C1D5FEF-A6E8-22A1-E35E-6943CDF0450F?key=1458320292076 |
| 35973 | 4C1DF256-A0FD-324D-894E-005996D9D377 | 03/03/16 17:19:46 | 203.82.45.146 | 03/03/16 22:27:11 | 0 | | | 0 | 0 | 0 | 0 | 1 | | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/4C1DF256-A0FD-324D-894E-005996D9D377?key=1457025580988 |
| 35974 | 4C1E5134-22F5-5335-74DE-5F0EF23C85B6 | 03/18/16 18:19:08 | 100.3.115.2 | 03/18/16 19:37:55 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 4 | 4 | 4 | 1 | | 1 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4C1E5134-22F5-5335-74DE-5F0EF23C85B6?key=1458325111006 |
| 35975 | 4C1ED72D-631B-F583-0564-5545044A546E | 03/18/16 15:59:12 | 71.185.19.31 | 03/18/16 16:05:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C1ED72D-631B-F583-0564-5545044A546E?key=1458316752832 |
| 35976 | 4C200114-AF87-AD54-F538-67048CE77DF5 | 03/02/16 15:23:26 | 160.79.139.151 | 03/02/16 15:26:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4C200114-AF87-AD54-F538-67048CE77DF5?key=1456932206856 |
| 35977 | 4C20A9DE-678F-F062-D428-F5A12E72E197 | 03/19/16 18:01:09 | 73.155.251.4 | 03/19/16 18:08:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4C20A9DE-678F-F062-D428-F5A12E72E197?key=1458410469095 |
| 35978 | 4C216B66-C80D-E321-FF74-C1CAC1379399 | 03/18/16 06:33:35 | 71.209.184.234 | 03/18/16 06:40:05 | 2 | | | 0 | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C216B66-C80D-E321-FF74-C1CAC1379399?key=1458282815341 |
| 35979 | 4C2199FA-3258-2D6C-8011-281D96367009 | 03/27/16 20:17:14 | 209.6.147.107 | 03/27/16 20:20:22 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C2199FA-3258-2D6C-8011-281D96367009?key=1459109834129 |
| 35980 | 4C219EAA-7745-CC71-02F9-04472CDC16DF | 03/06/16 02:05:00 | 71.222.242.137 | 03/06/16 02:15:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C219EAA-7745-CC71-02F9-04472CDC16DF?key=1457229902908 |
| 35981 | 4C233961-6332-7427-4E8A-5B6036D0A823 | 03/04/16 18:31:07 | 70.124.128.156 | 03/04/16 18:36:47 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4C233961-6332-7427-4E8A-5B6036D0A823?key=1457116269399 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35982 | 4C244AA8-CF93-6A9F-F0D9-03D9B0853660 | 03/23/16 02:43:52 | 73.39.98.61 | 03/23/16 02:50:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C244AA8-CF93-6A9F-F0D9-03D9B0853660?key=1458701043474 |
| 35983 | 4C246086-8D7A-24F6-91C5-28A05F8EA73F | 03/30/16 21:44:52 | 173.51.239.80 | 03/30/16 21:50:15 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4C246086-8D7A-24F6-91C5-28A05F8EA73F?key=1459374336124 |
| 35984 | 4C254BF5-ACC4-2AF4-C4F3-613F2B2DC309 | 03/21/16 15:23:19 | 173.24.94.85 | 03/21/16 15:25:55 | 1 | (label":"BY CLICKING(YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C254BF5-ACC4-2AF4-C4F3-613F2B2DC309?key=1458573798930 |
| 35985 | 4C2670AD-51AA-D348-4C20-D885D723E45B | 03/30/16 22:46:01 | 166.137.242.49 | 03/30/16 22:50:19 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C2670AD-51AA-D348-4C20-D885D723E45B?key=1459377961100 |
| 35986 | 4C267120-73D2-91CE-29F9-8423DB09B7AF | 03/28/16 10:12:13 | 172.56.22.148 | 03/28/16 10:17:24 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4C267120-73D2-91CE-29F9-8423DB09B7AF?key=1459159933262 |
| 35987 | 4C272EDA-F0AB-BC44-63A9-C9B077E7E684 | 03/22/16 20:32:04 | 66.87.135.23 | 03/22/16 20:35:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C272EDA-F0AB-BC44-63A9-C9B077E7E684?key=1458678767652 |
| 35988 | 4C27BDFF-970F-75FC-2C13-3D8660AA3D0E | 03/12/16 11:36:20 | 208.109.88.104 | 03/14/16 13:34:03 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 35989 | 4C27F110-75D8-8404-917C-97B882E17C7C | 03/18/16 10:46:55 | 75.190.132.4 | 03/18/16 14:38:19 | 1 | (label":"BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 123SolarPower | http://vp.leadid.com/playback/4C27F110-75D8-8404-917C-97B882E17C7C?key=1458298015316 |
| 35990 | 4C28A42C-ABD2-6B65-0125-52CD82D55A50 | 03/22/16 19:41:29 | 108.41.189.239 | 03/22/16 19:47:15 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4C28A42C-ABD2-6B65-0125-52CD82D55A50?key=1458675571523 |
| 35991 | 4C28A9F7-2297-A2AB-793B-A33FE439DD75 | 03/04/16 20:11:05 | 70.114.149.92 | 03/04/16 20:17:48 | 1 | (label":"BY CLICKING(YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C28A9F7-2297-A2AB-793B-A33FE439DD75?key=1457122266313 |
| 35992 | 4C28C029-194C-D4A4-177B-3CB2D3D041C8 | 03/30/16 17:13:14 | 72.177.119.119 | 03/30/16 17:14:19 | 1 | (label":"BY CLICKING(YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C28C029-194C-D4A4-177B-3CB2D3D041C8?key=1459357996423 |
| 35993 | 4C29D801-6A45-F3CE-9713-7DAD572F5398 | 03/16/16 23:19:37 | 69.242.66.145 | 03/16/16 23:25:05 | 1 | (label":"BY CLICKING(YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C29D801-6A45-F3CE-9713-7DAD572F5398?key=1458170376954 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 35994 | 4C29E671-3D50-CBA2-74ED-F0DD4C2E7FD4 | 03/16/16 00:41:03 | 173.58.220.228 | 03/16/16 00:43:41 | | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4C29E671-3D50-CBA2-74ED-F0DD4C2E7FD4?key=1458088781337 |
| 35995 | 4C2A89F6-D748-6305-0CF1-0DE7CAFCB4FA | 03/18/16 23:15:57 | 203.177.115.2 | 03/18/16 23:23:45 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4C2A89F6-D748-6305-0CF1-0DE7CAFCB4FA?key=1458342957762 |
| 35996 | 4C2B51A8-C732-3F00-0186-896D7236AC2C | 03/19/16 00:53:26 | 104.54.37.11 | 03/19/16 01:00:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4C2B51A8-C732-3F00-0186-896D7236AC2C?key=1458348807417 |
| 35997 | 4C287D1E-992F-80C3-E12D-5D5C7EA5D4F9 | 03/09/16 17:15:50 | 71.183.246.67 | 03/09/16 17:16:42 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4C287D1E-992F-80C3-E12D-5D5C7EA5D4F9?key=1457543772262 |
| 35998 | 4C28C90B-BF31-06CA-81A4-B0568628969C | 03/15/16 18:02:53 | 67.1.87.143 | 03/15/16 18:10:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4C28C90B-BF31-06CA-81A4-B0568628969C?key=1458064973423 |
| 35999 | 4C2C9718-90E1-7C3B-3C60-2A66D360E886 | 03/11/16 19:26:47 | 74.205.144.74 | 03/11/16 19:27:54 | 1 | {label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")"} | 0 | 0 | 1 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | 1 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4C2C9718-90E1-7C3B-3C60-2A66D360E886?key=1457724409211 |
| 36000 | 4C2CF985-D274-8C8D-BD0E-F18FF1894DD5 | 03/03/16 21:59:49 | 208.109.88.104 | 03/03/16 22:00:01 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 Lead Genesis | N/A |
| 36001 | 4C2D57E3-519E-FF6F-224E-CA743F21B108 | 03/22/16 17:42:26 | 71.127.11.204 | 03/22/16 17:47:16 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4C2D57E3-519E-FF6F-224E-CA743F21B108?key=1458668538634 |
| 36002 | 4C2DAF7A-CAF2-7EA5-3C53-0B16FC08917E | 03/22/16 20:56:53 | 47.16.75.213 | 03/22/16 21:00:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4C2DAF7A-CAF2-7EA5-3C53-0B16FC08917E?key=1458680214054 |
| 36003 | 4C2E0A50-4922-B97E-2163-FC8DC50F2DAB | 03/13/16 22:05:57 | 68.104.213.78 | 03/13/16 22:10:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4C2E0A50-4922-B97E-2163-FC8DC50F2DAB?key=1457906759669 |
| 36004 | 4C2EA83-1714-541C-5887-F8FFF96B0317 | 03/21/16 10:39:48 | 69.195.55.118 | 03/21/16 10:45:09 | 2 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4C2EA83-1714-541C-5887-F8FFF96B0317?key=1458567890420 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36005 | 4C2E8582-D0EA-659F-8E97-67623894FFD0 | 03/31/16 21:21:54 | 23.113.128.236 | 03/31/16 21:27:47 | 1 | {label"."BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C2E8582-D0EA-659F-8E97-67623894FFD0?key=1459459315353 |
| 36006 | 4C2EAA7A-E86E-F456-BE53-1DF9BD7D5E57 | 03/18/16 06:19:08 | 50.187.129.168 | 03/18/16 06:25:10 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C2EAA7A-E86E-F456-BE53-1DF9BD7D5E57?key=1458281951478 |
| 36007 | 4C2F3C00-9F73-FA0D-3E60-76A09DCC6FCE | 03/25/16 20:08:12 | 47.16.65.142 | 03/25/16 20:30:06 | 1 | {label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C2F3C00-9F73-FA0D-3E60-76A09DCC6FCE?key=1458936491918 |
| 36008 | 4C3018B7-BD0C-E86C-FAE8-273CCB7F16E0 | 03/28/16 16:05:29 | 50.253.125.154 | 03/28/16 16:07:34 | 1 | {label"."(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4C3018B7-BD0C-E86C-FAE8-273CCB7F16E0?key=1459181112242 |
| 36009 | 4C306657-2419-0D82-5D2B-BDA146054062 | 03/27/16 16:44:13 | 97.117.232.232 | 03/27/16 16:50:10 | 1 | {label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C306657-2419-0D82-5D2B-BDA146054062?key=1459097053835 |
| 36010 | 4C30E528-06A7-00BF-4677-01F8CA4D2774 | 03/24/16 22:12:51 | 162.205.111.67 | 03/24/16 22:19:15 | 1 | {label"."BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C30E528-06A7-00BF-4677-01F8CA4D2774?key=1458857572407 |
| 36011 | 4C319450-1474-6AA7-01ED-E88D68441F58 | 03/29/16 04:03:50 | 72.92.89.164 | 03/29/16 04:05:50 | 1 | {label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4C319450-1474-6AA7-01ED-E88D68441F58?key=1459224238110 |
| 36012 | 4C33B42D-D833-A99A-82DF-00A0D498114F | 03/13/16 06:59:51 | 192.0.12.219 | 03/13/16 07:00:36 | 1 | {label"."SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4C33B42D-D833-A99A-82DF-00A0D498114F?key=1457852402043 |
| 36013 | 4C3403E0-F026-BAEA-72AA-CA8D455C83D8 | 03/20/16 00:45:00 | 173.68.194.170 | 03/20/16 13:16:10 | 1 | {label"."WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4C3403E0-F026-BAEA-72AA-CA8D455C83D8?key=1458434821600 |
| 36014 | 4C34CC03-4D02-6F69-008E-AC5C0140A3D5 | 03/28/16 07:41:22 | 66.249.84.158 | 03/28/16 07:50:10 | 1 | {label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C34CC03-4D02-6F69-008E-AC5C0140A3D5?key=1459150882647 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36015 | 4C3555E9-BDE8-E2AC-7DD8-8859A0C784453 | 03/03/16 20:03:54 | 72.105.225.237 | 03/03/16 20:08:10 | 1 | (label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4C3555E9-BDE8-E2AC-7DD8-8859A0C784453?key=1457035437000 |
| 36016 | 4C3559AC-F091-129F-3AE6-9EC0C9FF8A7 | 03/04/16 15:57:33 | 50.177.163.170 | 03/04/16 16:01:38 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4C3559AC-F091-129F-3AE6-9EC0C9FF8A7?key=1457107086742 |
| 36017 | 4C35A231-4EC0-A97D-478F-0DF02A7CE1AA | 03/31/16 15:36:16 | 99.172.34.208 | 03/31/16 15:42:26 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C35A231-4EC0-A97D-478F-0DF02A7CE1AA?key=1459438583768 |
| 36018 | 4C367D7E-61D5-98DC-94AD-7F8C8EF34422 | 03/10/16 01:22:23 | 23.113.225.48 | 03/10/16 01:24:48 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C367D7E-61D5-98DC-94AD-7F8C8EF34422?key=1457572949946 |
| 36019 | 4C36A4EA-6061-958C-C02A-C6D144250EC6 | 03/14/16 15:10:08 | 172.58.184.237 | 03/14/16 15:15:06 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4C36A4EA-6061-958C-C02A-C6D144250EC6?key=1457968193265 |
| 36020 | 4C37300E-C12C-192A-B14C-A39C68A17ADF | 03/11/16 17:22:12 | 75.68.217.211 | 03/11/16 17:25:05 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4C37300E-C12C-192A-B14C-A39C68A17ADF?key=1457716933018 |
| 36021 | 4C37AC47-E7A1-0550-1728-21989F884EFC | 03/30/16 16:35:57 | 98.109.197.163 | 03/30/16 16:38:08 | 1 | (label:"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | | | | 1 | 2 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4C37AC47-E7A1-0550-1728-21989F884EFC?key=1459355771191 |
| 36022 | 4C387CDB-F91E-9AF6-7ADA-2E07990D075C8 | 03/16/16 21:47:16 | 72.74.196.188 | 03/16/16 21:49:19 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C387CDB-F91E-9AF6-7ADA-2E07990D075C8?key=1458164836759 |
| 36023 | 4C39838A-AC2F-E8E8-1840-C82F8BE4D775 | 03/13/16 17:51:31 | 104.5.41.246 | 03/13/16 17:58:24 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C39838A-AC2F-E8E8-1840-C82F8BE4D775?key=1457891490104 |
| 36024 | 4C38378A-D737-3689-858E-CE108AEAC540 | 03/04/16 02:57:55 | 206.55.93.130 | 03/04/16 03:03:19 | 1 | (label:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S 20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/4C38378A-D737-3689-858E-CE108AEAC540?key=1457060278091 |
| 36025 | 4C3C5091-C34E-7DBF-9551-B10A70C3FCEE | 03/15/16 08:09:21 | 99.10.124.154 | 03/15/16 08:15:11 | 1 | (label:"AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C3C5091-C34E-7DBF-9551-B10A70C3FCEE?key=1458029361194 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36026 | 4C3C8D7F-51A6-B592-570E-01818B71E73D | 03/31/16 15:26:58 | 96.246.121.62 | 03/31/16 15:30:11 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C3C8D7F-51A6-B592-570E-01818B71E73D?key=1459438018467 |
| 36027 | 4C3D7081-EA76-EE79-E4D1-509B96CD55E7 | 03/15/16 12:35:31 | 73.64.62.38 | 03/15/16 12:40:09 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C3D7081-EA76-EE79-E4D1-509B96CD55E7?key=1458045332353 |
| 36028 | 4C3D93B1-12EC-2CE7-E24F-A2A7EA1CFF8F | 03/25/16 21:10:28 | 138.229.243.40 | 03/25/16 21:14:21 | 0 | | | 0 | 0 | | 0 | 1 | | 0 | 0 | 0 | | 0 | 0 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4C3D93B1-12EC-2CE7-E24F-A2A7EA1CFF8F?key=1458940245923 |
| 36029 | 4C3E375C-8CD9-5829-5180-186ADFE7A1A2 | 03/23/16 22:17:22 | 61.12.89.52 | 03/24/16 13:05:31 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4C3E375C-8CD9-5829-5180-186ADFE7A1A2?key=1458771444147 |
| 36030 | 4C3F3617-2B45-F896-4B21-BDFED2F5C5E3 | 03/17/16 13:13:47 | 69.74.2.58 | 03/17/16 13:20:04 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C3F3617-2B45-F896-4B21-BDFED2F5C5E3?key=1458220425305 |
| 36031 | 4C3F8A77-D8D9-9873-90AA-09A4F805F0F2 | 03/04/16 23:07:10 | 206.55.93.130 | 03/04/16 23:16:05 | 1 | (label)"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4C3F8A77-D8D9-9873-90AA-09A4F805F0F2?key=1457132832892 |
| 36032 | 4C402256-03CE-8FA8-4A11-C8879A83C458 | 03/27/16 15:34:00 | 166.216.165.48 | 03/27/16 15:40:09 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C402256-03CE-8FA8-4A11-C8879A83C458?key=1459092841140 |
| 36033 | 4C40B880-BA5E-E88B-A5E5-3ED31E04949E4 | 03/21/16 23:05:38 | 72.5.114.17 | 03/21/16 23:10:48 | 1 | (label)"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4C40B880-BA5E-E88B-A5E5-3ED31E04949E4?key=1458601541202 |
| 36034 | 4C40C5ED-1FFE-470F-2EBC-055347E5A649 | 03/20/16 21:56:16 | 68.119.141.231 | 03/20/16 22:05:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4C40C5ED-1FFE-470F-2EBC-055347E5A649?key=1458510976667 |
| 36035 | 4C40EC57-261E-ED38-C827-C1C6B656D6D6 | 03/03/16 19:02:25 | 67.84.148.204 | 03/03/16 19:04:54 | 1 | (label)"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4C40EC57-261E-ED38-C827-C1C6B656D6D6?key=1457031742092 |
| 36036 | 4C41385C-0A42-6080-9A88-BE09CE432082 | 03/30/16 14:23:07 | 71.222.128.104 | 03/30/16 14:25:09 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C41385C-0A42-6080-9A88-BE09CE432082?key=1459347790319 |
| 36037 | 4C415939-020A-91AC-11D6-760689B04F33 | 03/07/16 14:00:50 | 108.16.213.224 | 03/07/16 14:01:58 | 1 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C415939-020A-91AC-11D6-760689B04F33?key=1457359249986 |
| 36038 | 4C416815-FC05-D592-09C9-4A6692620BCE | 03/24/16 06:54:26 | 73.15.171.70 | 03/24/16 07:00:08 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4C416815-FC05-D592-09C9-4A6692620BCE?key=1458802468177 |
| 36039 | 4C416955-2010-8E29-A6AE-43158E08451A | 03/14/16 18:31:13 | 73.248.242.163 | 03/14/16 18:48:00 | 1 | | | | | | | 1 | 1 | | 3 | | | | | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4C416955-2010-8E29-A6AE-43158E08451A?key=1457980282173 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4C41ED0D-C134-9977-5BD4-DC86EA8DFE5A | 03/20/16 21:16:22 | 96.230.244.195 | 03/20/16 21:20:13 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C41ED0D-C134-9977-5BD4-DC86EA8DFE5A?key=1458508582493 |
| 4C422492-F67D-34DD-8AC3-304C69899608 | 03/27/16 16:57:21 | 50.190.216.67 | 03/27/16 16:58:08 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"] | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4C422492-F67D-34DD-8AC3-304C69899608?key=1450097841569 |
| 4C4269FB-34E4-F513-1936-3C889C86E1A4 | 03/17/16 04:20:58 | 73.13.167.240 | 03/17/16 04:23:56 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4C4269FB-34E4-F513-1936-3C889C86E1A4?key=1458188458754 |
| 4C42D701-5D33-7CAF-783F-BEA79264EAEA | 03/19/16 17:38:13 | 68.198.249.217 | 03/19/16 17:40:08 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C42D701-5D33-7CAF-783F-BEA79264EAEA?key=1458409093724 |
| 4C452117-6F0F-94B2-F536-AF025055C38D | 03/23/16 23:29:55 | 67.79.115.82 | 03/23/16 23:36:20 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C452117-6F0F-94B2-F536-AF025055C38D?key=1458775959962 |
| 4C458FFC-976C-1351-D63F-080D0A6D35E6 | 03/13/16 15:41:19 | 66.87.118.239 | 03/13/16 15:45:08 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4C458FFC-976C-1351-D63F-080D0A6D35E6?key=1457883679413 |
| 4C45CFE1-DD13-E7A0-6820-D2D0C2F1C30C | 03/01/16 21:49:13 | 24.32.203.88 | 03/01/16 21:55:05 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4C45CFE1-DD13-E7A0-6820-D2D0C2F1C30C?key=1456868955171 |
| 4C462C3E-F248-0680-86DF-B548719A292F | 03/01/16 01:09:10 | 108.2.160.8 | 03/01/16 01:14:58 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4C462C3E-F248-0680-86DF-B548719A292F?key=1456794550647 |
| 4C4764E1-DD8A-1CEC-169A-57635DF9C5F9 | 03/18/16 19:21:21 | 76.169.154.106 | 03/18/16 19:24:54 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4C4764E1-DD8A-1CEC-169A-57635DF9C5F9?key=1458328897222 |
| 4C7D4A9-F814-1B90-0A05-8C8480546F98 | 03/27/16 22:21:23 | 166.216.165.61 | 03/27/16 22:22:58 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4C7D4A9-F814-1B90-0A05-8C8480546F98?key=1459117286302 |
| 4C4857A5-B6C6-0403-A5C6-4F02E9D0B885 | 03/22/16 17:12:48 | 50.126.139.15 | 03/22/16 17:29:03 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | | | | | | | http://vp.leadid.com/playback/4C4857A5-B6C6-0403-A5C6-4F02E9D0B885?key=1458666777495 |
| 4C49A504-62C8-FD81-8EAB-DCEF25F1EDAE | 03/13/16 17:01:26 | 68.21.148.89 | 03/13/16 17:08:08 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4C49A504-62C8-FD81-8EAB-DCEF25F1EDAE?key=1457888511501 |
| 4C4A8E84-B3E0-7434-75ED-C37A00F2190C | 03/12/16 13:59:49 | 75.45.102.121 | 03/12/16 14:05:08 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C4A8E84-B3E0-7434-75ED-C37A00F2190C?key=1457791194123 |
| 4C485866-2280-1746-88AE-8984A76E2256 | 03/08/16 09:30:54 | 73.228.20.91 | 03/08/16 09:35:09 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C485866-2280-1746-88AE-8984A76E2256?key=1457429454553 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4C485DAA-7AE7-AC03-8499-C38EF0E418B2 | 03/29/16 13:54:02 | 24.63.87.100 | 03/29/16 14:00:09 | 1 | [label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C485DAA-7AE7-AC03-8499-C38EF0E418B2?key=1459259642407 |
| 4C4C288E-67C3-B518-ACC2-5229728182A2 | 03/27/16 14:04:08 | 99.91.217.61 | 03/27/16 14:10:08 | 1 | [label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C4C288E-67C3-B518-ACC2-5229728182A2?key=1459089134300 |
| 4C4C2FEA-BFC5-3D89-B035-0151AB3E9816 | 03/13/16 23:05:02 | 73.150.88.119 | 03/13/16 23:10:09 | 1 | [label"."BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C4C2FEA-BFC5-3D89-B035-0151AB3E98167key=1457910306681 |
| 4C4C534E-7149-6584-E88D-003DA1D5382F | 03/01/16 00:25:38 | 128.235.123.146 | 03/01/16 00:26:37 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | | | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4C4C534E-7149-6584-E88D-003DA1D5382F?key=1456791941550 |
| 4C4C8E4A-4C1B-897A-B280-687712690833 | 03/19/16 12:51:55 | 73.38.214.71 | 03/19/16 15:01:57 | 1 | [label"."BY CLICKING FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | | | | | | | | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4C4C8E4A-4C1B-897A-B280-687712690833?key=1458391923459 |
| 4C4CE6F4-2621-47A7-1D00-036CACF69B81 | 03/09/16 22:21:26 | 99.27.139.170 | 03/09/16 22:27:23 | 1 | [label"."BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4C4CE6F4-2621-47A7-1D00-036CACF69B81?key=1457562098581 |
| 4C4DC984-08FE-9D0E-9255-2E8E8BCCA8B2 | 03/31/16 02:45:40 | 75.82.97.163 | 03/31/16 02:50:09 | 1 | [label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C4DC984-08FE-9D0E-9255-2E8E8BCCA8B2?key=1459392340536 |
| 4C4DF5FB-C4E8-AEC3-8945-782814B7A4D1 | 03/21/16 20:33:32 | 71.33.32.26 | 03/21/16 20:37:28 | 1 | [label"."BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4C4DF5FB-C4E8-AEC3-8945-782814B7A4D1?key=1458592411981 |
| 4C4E8E99-5497-FCE9-AE71-1E8D42939A50 | 03/18/16 21:45:08 | 12.227.97.12 | 03/18/16 21:50:06 | 1 | [label"."BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4C4E8E99-5497-FCE9-AE71-1E8D42939A50?key=1458337508493 |
| 4C4EB544-3E01-94CF-6DA7-88E7C72E197B | 03/21/16 02:56:48 | 72.197.163.171 | 03/21/16 03:00:08 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C4EB544-3E01-94CF-6DA7-88E7C72E197B?key=1458529006812 |
| 4C5038BE-DF33-9D74-8182-A852588F6F7E | 03/07/16 17:23:51 | 199.79.170.163 | 03/08/16 19:26:22 | 1 | [label"."BY CLICKING ABOVE YOU AGREE TO THE PRIVACY AND AUTHORIZE SOLAR] AND UP TO SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/4C5038BE-DF33-9D74-8182-A852588F6F7E?key=1457371581869 |
| 4C5081F4-B2E3-20F0-E4FE-44D670D186CC | 03/24/16 08:37:44 | 166.216.165.26 | 03/24/16 08:45:11 | 1 | [label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C5081F4-B2E3-20F0-E4FE-44D670D186CC?key=1458808665205 |
| 4C50A11E-0673-BDF5-221F-4EEE7A3FA38F | 03/26/16 17:29:15 | 73.128.30.250 | 03/26/16 17:35:06 | 1 | [label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C50A11E-0673-BDF5-221F-4EEE7A3FA38F?key=1459013342811 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36067 | 4C5197C4-8D34-AD95-A066-14079997C289 | 03/01/16 03:48:59 | 99.92.82.134 | 03/01/16 03:54:22 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 4 | 4 | 4 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C5197C4-8D34-AD95-A066-14079997C289?key=1456804202263 |
| 36068 | 4C51B490-A2D0-1080-76D9-17124C83D71B | 03/10/16 00:49:18 | 99.47.177.167 | 03/10/16 00:55:33 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C51B490-A2D0-1080-76D9-17124C83D71B?key=1457570959904 |
| 36069 | 4C52C39-B9CD-F7D8-4A46-F3AD9854838D | 03/02/16 07:09:55 | 39.37.131.111 | 03/02/16 07:11:30 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4C52C39-B9CD-F7D8-4A46-F3AD9854838D?key=1456902599167 |
| 36070 | 4C5592BA-0EC2-5A4F-1DEA-A1C368EC603D | 03/16/16 15:35:59 | 76.118.143.7 | 03/16/16 15:37:55 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C5592BA-0EC2-5A4F-1DEA-A1C368EC603D?key=1458142549107 |
| 36071 | 4C55B296-025D-68A1-05AE-F4C1FFFF2CA7 | 03/20/16 18:47:10 | 32.209.110.86 | 03/21/16 13:26:20 | 1 | [label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4C55B296-025D-68A1-05AE-F4C1FFFF2CA7?key=1458499631727 |
| 36072 | 4C56C39E-3FA7-CBD5-EC15-268EDAD1A1B6 | 03/21/16 19:42:42 | 50.152.130.219 | 03/21/16 19:45:52 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4C56C39E-3FA7-CBD5-EC15-268EDAD1A1B6?key=1458589371364 |
| 36073 | 4C5729ED-CE75-47B6-173D-BAE8AF59C686 | 03/09/16 16:08:47 | 24.213.151.130 | 03/09/16 16:20:07 | 2 | | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4C5729ED-CE75-47B6-173D-BAE8AF59C686?key=1457539741339 |
| 36074 | 4C57AD15-C44E-21B1-681D-A76F0732F138 | 03/22/16 16:12:33 | 99.16.141.135 | 03/22/16 16:18:58 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C57AD15-C44E-21B1-681D-A76F0732F138?key=1458663154777 |
| 36075 | 4C58F812-0B6E-3868-3106-9F5FB22ED0D9 | 03/24/16 13:28:58 | 192.206.203.251 | 03/24/16 13:44:29 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 0 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/4C58F812-0B6E-3868-3106-9F5FB22ED0D9?key=1458826139484 |
| 36076 | 4C59E031-1ED0-ADDD-CEFE-C6EF10EC8795 | 03/30/16 14:25:34 | 223.29.226.180 | 03/30/16 16:17:53 | 0 | | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4C59E031-1ED0-ADDD-CEFE-C6EF10EC8795?key=1459347934652 |
| 36077 | 4C5A22D8-3236-ACA1-7D7C-72D368A00DC8 | 03/14/16 03:18:45 | 108.236.74.117 | 03/14/16 03:25:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C5A22D8-3236-ACA1-7D7C-72D368A00DC8?key=1457925580857 |
| 36078 | 4C5AA49E-0280-C1A6-2360-51AF6465FFE9 | 03/03/16 00:13:28 | 73.157.241.16 | 03/03/16 00:17:14 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4C5AA49E-0280-C1A6-2360-51AF6465FFE9?key=1456964007739 |
| 36079 | 4C5A50C6-AB80-7E76-E700-7F00753E4D97 | 03/04/16 22:26:53 | 75.108.120.106 | 03/04/16 22:32:39 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C5A50C6-AB80-7E76-E700-7F00753E4D97?key=1457130419182 |

| | A | B | C | D | E | | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36080 | 4C5A610B-7825-8983-509E-A143866694AB | 03/25/16 01:36:06 | 70.215.78.163 | 03/25/16 01:40:10 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C5A610B-7825-8983-509E-A143866694AB?key=1458869766381 |
| 36081 | 4C581FFB-0D4E-028D-273B-236998D38CC7 | 03/25/16 22:37:22 | 14.140.45.226 | 03/25/16 22:38:34 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4C581FFB-0D4E-028D-273B-236998D38CC7?key=1458945447590 |
| 36082 | 4C5C0C23-F244-5877-DC95-E47CC3528E2B | 03/22/16 14:29:46 | 172.56.28.88 | 03/22/16 14:35:03 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C5C0C23-F244-5877-DC95-E47CC3528E2B?key=1458656986714 |
| 36083 | 4C5C207E-F8E1-5286-6E83-89D213F0B29E | 03/05/16 15:05:26 | 75.68.120.243 | 03/05/16 15:10:09 | 0 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C5C207E-F8E1-5286-6E83-89D213F0B29E?key=1457190326533 |
| 36084 | 4C5D3917-3286-3EDD-B535-20FC04D4D712 | 03/21/16 16:43:47 | 72.177.31.85 | 03/21/16 16:49:31 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4C5D3917-3286-3EDD-B535-20FC04D4D712?key=1458578610280 |
| 36085 | 4C5DD20F-D286-EA61-8B02-A6E597870F11 | 03/05/16 19:12:20 | 208.109.88.104 | 03/07/16 16:12:06 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 36086 | 4C5E7498-1EF8-81FC-8499-E188850BF697 | 03/19/16 14:32:41 | 50.243.55.11 | 03/19/16 14:40:05 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C5E7498-1EF8-81FC-8499-E188850BF697?key=1458398336322 |
| 36087 | 4C5F0BC9-EC7C-C197-4C20-83181DD664FF | 03/22/16 21:21:37 | 104.5.41.246 | 03/22/16 21:28:26 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4C5F0BC9-EC7C-C197-4C20-83181DD664FF?key=1458681694014 |
| 36088 | 4C5FB3DC-5233-330A-C8D8-A9E7CD8F4F1D | 03/14/16 15:31:16 | 24.183.176.170 | 03/14/16 15:39:08 | 1 | (label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/4C5FB3DC-5233-330A-C8D8-A9E7CD8F4F1D?key=1457969477215 |
| 36089 | 4C5FD3CF-6E87-F898-86E2-311C56287326 | 03/20/16 00:21:49 | 76.232.104.48 | 03/23/16 22:12:15 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4C5FD3CF-6E87-F898-86E2-311C56287326?key=1458433310890 |
| 36090 | 4C602EFA-89F7-ABFF-B7AF-D649934C324F | 03/31/16 19:16:04 | 173.62.216.213 | 03/31/16 19:20:07 | 1 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C602EFA-89F7-ABFF-B7AF-D649934C324F?key=1459451772062 |
| 36091 | 4C612628-163C-882E-2AF3-E9E8A99F762C | 03/11/16 15:38:58 | 70.105.241.197 | 03/11/16 15:45:06 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C612628-163C-882E-2AF3-E9E8A99F762C?key=1457710738147 |
| 36092 | 4C613C66-B0FF-8C77-6808-16C935A469C3 | 03/14/16 17:14:17 | 65.36.122.164 | 03/14/16 17:17:26 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4C613C66-B0FF-8C77-6808-16C935A469C3?key=1457975662661 |
| 36093 | 4C618D17-89EB-A337-67AB-4E117FF74306 | 03/28/16 14:49:39 | 65.78.141.210 | 03/28/16 15:29:45 | 1 | (label:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4C618D17-89EB-A337-67AB-4E117FF74306?key=1459176581593 |
| 36094 | 4C6383FF-CCFE-0233-E8A4-257348248A27 | 03/14/16 21:07:59 | 166.137.244.113 | 03/14/16 21:15:08 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C6383FF-CCFE-0233-E8A4-257348248A27?key=1457989679619 |
| 36095 | 4C647FB7-EAE8-1E54-8C32-181C51A3CB71 | 03/20/16 22:49:54 | 72.182.49.201 | 03/20/16 22:55:44 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4C647FB7-EAE8-1E54-8C32-181C51A3CB71?key=1458514196554 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36096 | 4C65E67C-EE3F-0A5B-E507-79F568E13357 | 03/21/16 19:32:49 | 50.253.125.154 | 03/21/16 19:35:05 | | 1 (label:"" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 1 | 1 | 1 | | 3 | 0 | 0 | 3 | 3 | | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4C65E67C-EE3F-0A5B-E507-79F568E13357?key=1458588760406 |
| 36097 | 4C65E67C-EE3F-0A5B-E507-79F568E13357 | 03/21/16 19:32:49 | 50.253.125.154 | 03/21/16 19:35:12 | 0 | 1 (label:"" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 1 | 2 | 1 | 1 | 1 | | 3 | 0 | 0 | 3 | 3 | | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4C65E67C-EE3F-0A5B-E507-79F568E13357?key=1458588760406 |
| 36098 | 4C66DEF6-2345-DB01-12DA-3DC30E64929A | 03/01/16 10:01:05 | 66.30.166.245 | 03/01/16 10:05:09 | | 1 (label:"" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C66DEF6-2345-DB01-12DA-3DC30E64929A?key=1456826428714 |
| 36099 | 4C66F671-B37E-7865-A6A4-F89C86AACD43 | 03/24/16 01:09:33 | 101.50.126.230 | 03/24/16 13:21:10 | 2 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4C66F671-B37E-7865-A6A4-F89C86AACD43?key=1458781734891 |
| 36100 | 4C683857-0AD8-CC74-2534-C42E80352112 | 03/10/16 14:48:56 | 70.114.149.92 | 03/10/16 14:54:47 | | 1 (label:"" BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4C683857-0AD8-CC74-2534-C42E80352112?key=1457621339544 |
| 36101 | 4C685A6B-DB51-A920-CC73-280C0006999D | 03/22/16 14:06:38 | 192.206.203.251 | 03/23/16 13:02:56 | | 1 (label:"" BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dDIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 0 | | 1 | 1 | | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4C685A6B-DB51-A920-CC73-280C0006999D?key=1458655596583 |
| 36102 | 4C68B188-5A9D-4CE1-6E03-BED059833506 | 03/16/16 14:40:22 | 104.10.12.181 | 03/16/16 15:03:19 | | 1 (label:"" BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dDIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | | 1 | 3 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4C68B188-5A9D-4CE1-6E03-BED059833506?key=1458139229326 |
| 36103 | 4C68F48C-7C18-F7C3-E7A8-84CB11988C63 | 03/14/16 16:13:39 | 70.192.134.176 | 03/14/16 21:55:07 | | 1 (label:"" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 1 | 1 | 1 | 1 | | 1 | | | 1 | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C68F48C-7C18-F7C3-E7A8-84CB11988C63?key=1457972019388 |
| 36104 | 4C6AFD54-C175-89C0-B7A7-827576CE9C2F | 03/31/16 02:04:48 | 71.103.163.238 | 03/31/16 02:10:41 | | 1 (label:"" WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4C6AFD54-C175-89C0-B7A7-827576CE9C2F?key=1459389889365 |
| 36105 | 4C6B98C6-DBD1-9644-8B60-3C45EF2CA624 | 03/06/16 16:01:05 | 24.242.94.22 | 03/06/16 16:07:09 | | 1 (label:"" BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4C6B98C6-DBD1-9644-8B60-3C45EF2CA624?key=1457280065999 |
| 36106 | 4C68ED84-FFCF-E195-9C82-29128AD30C8A | 03/05/16 01:05:09 | 76.185.152.50 | 03/05/16 01:11:31 | | 1 (label:"" BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C68ED84-FFCF-E195-9C82-29128AD30C8A?key=1457139912197 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36107 | 4C6CC759-14C5-938E-314B-1B613104662C | 03/26/16 17:48:18 | 152.132.9.198 | 03/26/16 17:50:19 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C6CC759-14C5-938E-314B-1B613104662C?key=1459014498814 |
| 36108 | 4C6D700F-1C58-D5B9-AF25-88E85105B5EB | 03/14/16 22:41:42 | 73.38.182.147 | 03/14/16 22:45:12 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED IF YOU PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C6D700F-1C58-D5B9-AF25-88E85105B5EB?key=1457995307695 |
| 36109 | 4C6E1F96-9604-668C-05F8-3E043A6E76A2 | 03/16/16 08:17:47 | 70.197.3.3 | 03/16/16 08:25:10 | 0 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C6E1F96-9604-668C-05F8-3E043A6E76A2?key=1458116267800 |
| 36110 | 4C6EEC0B-390C-6B12-CE2C-AB64358A7884 | 03/20/16 02:25:09 | 173.75.248.168 | 03/20/16 02:35:07 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C6EEC0B-390C-6B12-CE2C-AB64358A7884?key=1458440697833 |
| 36111 | 4C6F0AD2-D1EE-97F0-7D1E-C49094CAD551 | 03/22/16 14:01:54 | 66.68.135.118 | 03/22/16 14:03:07 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4C6F0AD2-D1EE-97F0-7D1E-C49094CAD551?key=1458655329253 |
| 36112 | 4C6F5724-77FB-DD9C-05EB-861245132C85 | 03/15/16 15:06:41 | 73.100.68.44 | 03/15/16 15:15:06 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C6F5724-77FB-DD9C-05EB-861245132C85?key=1458054401908 |
| 36113 | 4C6F9A07-2D1F-7FCA-0882-9F098E0446D8 | 03/18/16 17:20:54 | 76.169.154.106 | 03/18/16 18:12:00 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | 3 | Clean Energy Experts | http://vp.leadid.com/playback/4C6F9A07-2D1F-7FCA-0882-9F098E0446D8?key=1458321821551 |
| 36114 | 4C6FCD7D-E9B9-56D4-22DD-1C6E1FD92D14 | 03/31/16 20:10:12 | 76.79.199.130 | 03/31/16 20:15:09 | 1 | (label":"BY CLICKING )YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C6FCD7D-E9B9-56D4-22DD-1C6E1FD92D14?key=1459455017102 |
| 36115 | 4C7012EE-E717-3458-8499-6D9406061B2A | 03/12/16 01:37:21 | 68.54.33.19 | 03/12/16 01:45:50 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4C7012EE-E717-3458-8499-6D9406061B2A?key=1457746541733 |
| 36116 | 4C71011F-82CF-93ED-926C-F8773CDF2C13 | 03/30/16 11:38:51 | 208.109.88.104 | 03/30/16 13:28:07 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 36117 | 4C7195D4-25D3-52D2-6095-7725AAFEA3F2 | 03/22/16 13:47:53 | 76.169.154.106 | 03/22/16 13:50:43 | 2 | | 1 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | | | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4C7195D4-25D3-52D2-6095-7725AAFEA3F2?key=1458654502091 |
| 36118 | 4C71C47F-8681-41A6-B77D-E05F1515C4E2 | 03/21/16 16:46:08 | 108.210.41.79 | 03/21/16 16:51:52 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4C71C47F-8681-41A6-B77D-E05F1515C4E2?key=1458578769045 |
| 36119 | 4C71D2C1-C38E-CFD2-031D-0C3464FA812C | 03/10/16 22:17:39 | 104.178.48.162 | 03/10/16 22:20:11 | 0 | | | | | | | | | | | | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4C71D2C1-C38E-CFD2-031D-0C3464FA812C?key=1457648300314 |
| 36120 | 4C724892-E8D6-2E49-AAD8-803D313DB004 | 03/30/16 21:37:06 | 205.197.253.4 | 03/30/16 21:41:17 | 0 | | | | 0 | 0 | 0 | | | 1 | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4C724892-E8D6-2E49-AAD8-803D313DB004?key=1459373812954 |
| 36121 | 4C724892-E8D6-2E49-AAD8-803D313DB004 | 03/30/16 21:37:06 | 205.197.253.4 | 03/30/16 21:41:16 | 2 | | | | 0 | 0 | 0 | | | 1 | | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4C724892-E8D6-2E49-AAD8-803D313DB004?key=1459373812954 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36122 | 4C724DF5-00CB-0362-CDFF-1B8105816931 | 03/02/16 17:28:02 | 108.85.26.54 | 03/02/16 17:30:09 | 1 | (label":BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C724DF5-00CB-0362-CDFF-1B8105816931?key=1456939682993 |
| 36123 | 4C72D67C-2DA0-1784-6989-72FD000097518 | 03/28/16 22:08:40 | 73.173.32.72 | 03/28/16 22:09:31 | 0 | | | 0 | | 0 | | 1 | | 0 | 1 | 3 | | 3 | | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/4C72D67C-2DA0-1784-6989-72FD000097518?key=1459202927277 |
| 36124 | 4C73C00A-E93F-AC5E-7521-DB98D8F91C73 | 03/23/16 19:28:28 | 108.218.143.112 | 03/23/16 19:35:49 | 1 | (label":BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C73C00A-E93F-AC5E-7521-DB98D8F91C73?key=1458761315662 |
| 36125 | 4C756D3A-D87D-B359-4ABD-2EE8B59F0EAE | 03/28/16 15:14:43 | 68.98.77.197 | 03/28/16 15:16:30 | 0 | | | 0 | | | | 1 | | 1 | 1 | | 1 | | 3 | 1 | | http://vp.leadid.com/playback/4C756D3A-D87D-B359-4ABD-2EE8B59F0EAE?key=1459178083576 |
| 36126 | 4C75DFBA-1ED5-6A61-E668-622998266838 | 03/07/16 16:29:35 | 70.112.168.28 | 03/07/16 16:35:29 | 1 | (label":BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C75DFBA-1ED5-6A61-E668-622998266838?key=1457368175544 |
| 36127 | 4C7610BE-8767-23E6-1BA8-ECE69A53AF10 | 03/16/16 00:42:15 | 124.109.55.194 | 03/16/16 00:45:18 | 1 | (label":BY AGREEING TO RECEIVE A CALL BACK)YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | 0 | 2 | | 2 | 1 | 1 | 0 | 0 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4C7610BE-8767-23E6-1BA8-ECE69A53AF10?key=1458088770213 |
| 36128 | 4C7670C7-D4EB-0BD5-D40B-EA2A37D88CB4 | 03/04/16 04:22:26 | 73.12.210.227 | 03/04/16 04:48:16 | 2 | | | | 0 | | 3 | 1 | 3 | 3 | | 3 | | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4C7670C7-D4EB-0BD5-D40B-EA2A37D88CB4?key=1457065360388 |
| 36129 | 4C768A42-411B-7828-08A0-FA36215A2C6C | 03/31/16 12:00:59 | 72.219.156.116 | 03/31/16 12:05:07 | 1 | (label":BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C768A42-411B-7828-08A0-FA36215A2C6C?key=1459256277261 |
| 36130 | 4C773322-6EEB-BAA5-C308-3F328246869A | 03/29/16 08:09:18 | 75.75.140.238 | 03/29/16 08:15:05 | 1 | (label":BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C773322-6EEB-BAA5-C308-3F328246869A?key=1459238959319 |
| 36131 | 4C774E8D-CA47-1B04-508A-E8E40EA01E35 | 03/28/16 19:10:12 | 108.219.156.76 | 03/28/16 19:12:55 | 0 | | | | 0 | | 1 | | 1 | 3 | | 1 | | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4C774E8D-CA47-1B04-508A-E8E40EA01E35?key=1459192212718 |
| 36132 | 4C77A524-D5E1-E940-9081-BCC3E276D8F1 | 03/07/16 16:18:26 | 24.4.126.111 | 03/07/16 16:25:04 | 1 | (label":BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C77A524-D5E1-E940-9081-BCC3E276D8F1?key=1457367508783 |
| 36133 | 4C77CBDB-AA36-5C70-1EAC-3E9858D55748 | 03/01/16 15:52:04 | 70.192.4.99 | 03/01/16 16:00:08 | 1 | (label":BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C77CBDB-AA36-5C70-1EAC-3E9858D55748?key=1456847524870 |
| 36134 | 4C77CBDB-AA36-5C70-1EAC-3E9858D55748 | 03/01/16 15:52:04 | 70.192.4.99 | 03/02/16 09:57:43 | 1 | (label":BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4C77CBDB-AA36-5C70-1EAC-3E9858D55748?key=1456847524870 |
| 36135 | 4C782736-4B34-4E15-11DD-7588D44317E8 | 03/25/16 00:57:31 | 69.242.40.148 | 03/25/16 01:05:05 | 1 | (label":BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C782736-4B34-4E15-11DD-7588D44317E8?key=1458867455270 |
| 36136 | 4C788C9D-67D5-BFD0-2CC1-EDF5988872CF | 03/10/16 01:52:46 | 24.185.148.156 | 03/10/16 14:26:32 | 1 | | | | 0 | | 1 | | 1 | 3 | | 1 | | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4C788C9D-67D5-BFD0-2CC1-EDF5988872CF?key=1457574766868 |
| 36137 | 4C7902AA-73D9-CEC9-BB9D-5C18825F091B | 03/18/16 18:07:45 | 107.0.50.253 | 03/18/16 18:09:30 | 2 | | | | 0 | | 1 | | 1 | 0 | | 1 | | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4C7902AA-73D9-CEC9-BB9D-5C18825F091B?key=1458324467100 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4C7924AD-A25C-8FA0-A7E9-76478C0EDCB7 | 03/15/16 15:25:36 | 73.226.185.29 | 03/15/16 15:30:43 | 1 | {label":"BY CLICKING\|YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 0 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4C7924AD-A25C-8FAD-A7E9-76478C0EDCB7?key=1458055536620 |
| 4C799250-5819-3052-2567-4E18ED088C06 | 03/03/16 18:01:48 | 70.190.234.62 | 03/03/16 18:05:05 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4C799250-5819-3052-2567-4E18ED088C06?key=1457028111280 |
| 4C7AF86E-5111-451C-C67A-E0F8933F4C88 | 03/31/16 13:28:13 | 24.10.69.161 | 03/31/16 13:30:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4C7AF86E-5111-451C-C67A-E0F8933F4C88?key=1459430893760 |
| 4C7843CC-E19B-4455-3CB9-8C6499757287 | 03/03/16 14:47:28 | 108.210.41.79 | 03/03/16 14:53:23 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C7843CC-E19B-4455-3CB9-8C6499757287?key=1457016448847 |
| 4C78DCFB-870A-9E87-1078-23AD70F41B25 | 03/11/16 06:12:50 | 173.71.111.137 | 03/11/16 14:29:59 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/4C78DCFB-870A-9E87-1078-23AD70F41B25?key=1457676766560 |
| 4C7D6ED4-72C4-1C6E-AA4F-E2479390A14D | 03/11/16 05:25:58 | 68.2.134.182 | 03/11/16 17:16:58 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE\|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4C7D6ED4-72C4-1C6E-AA4F-E2479390A14D?key=1457673970291 |
| 4C7EE740-674A-1862-3363-CCD3686176C3 | 03/02/16 14:30:22 | 113.193.208.50 | 03/02/16 14:35:59 | 1 | | | | | | | | | | | | | | | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/4C7EE740-674A-1862-3363-CCD3686176C3?key=1456929030094 |
| 4C80CCBF-1874-D1FA-41FD-F04D0A8FFCFF | 03/11/16 19:58:39 | 50.139.60.12 | 03/11/16 19:59:56 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4C80CCBF-1874-D1FA-41FD-F04D0A8FFCFF?key=1457726320780 |
| 4C810CB4-88DE-1545-7694-1F99E9656344 | 03/27/16 20:43:57 | 70.20.18.202 | 03/27/16 20:47:20 | 1 | | | | | | | | | | | | | | | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/4C810CB4-88DE-1545-7694-1F99E9656344?key=1459111437864 |
| 4C81135A-EA18-5237-5E87-5D8698B983A1 | 03/11/16 00:07:54 | 73.13.136.90 | 03/11/16 00:10:30 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4C81135A-EA18-5237-5E87-5D8698B983A1?key=1457654875342 |
| 4C813867-FA58-54CA-5922-195C13D39F1F | 03/06/16 21:49:20 | 172.12.153.100 | 03/06/16 21:52:59 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C813867-FA58-54CA-5922-195C13D39F1F?key=1457300962090 |
| 4C817151-4DD8-5C49-E5C2-2418AE47E70C | 03/28/16 14:17:14 | 192.206.203.251 | 03/28/16 15:22:42 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4C817151-4DD8-5C49-E5C2-2418AE47E70C?key=1459174623840 |
| 4C81CF7B-4A95-7A04-BD84-DEFC959627A3 | 03/24/16 13:52:29 | 68.198.235.8 | 03/24/16 20:09:21 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/4C81CF7B-4A95-7A04-BD84-DEFC959627A3?key=1458827556342 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36151 | 4C81E5CB-7386-945E-6239-B7576E00906D | 03/25/16 01:58:13 | 70.209.79.80 | 03/25/16 02:05:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4C81E5CB-7386-945E-6239-B7576E00906D?key=1458871092762 |
| 36152 | 4C8246F6-8835-7D17-134F-8548912E26DF | 03/19/16 17:53:50 | 50.187.170.141 | 03/19/16 17:54:55 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4C8246F6-8835-7D17-134F-8548912E26DF?key=1458413654967 |
| 36153 | 4C82B7E8-F58C-AA57-5A02-AA2F725DC85E | 03/30/16 00:02:28 | 99.47.177.167 | 03/30/16 00:08:55 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C82B7E8-F58C-AA57-5A02-AA2F725DC85E?key=1459296150924 |
| 36154 | 4C83B74A-75EE-71FB-118E-9F93E28A5FD3 | 03/04/16 01:39:41 | 162.205.111.67 | 03/04/16 01:45:43 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C83B74A-75EE-71FB-118E-9F93E28A5FD3?key=1457055584241 |
| 36155 | 4C83C88C-2CB8-F2E8-77A0-235D3D663541 | 03/24/16 14:54:10 | 96.84.38.65 | 03/24/16 15:09:01 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTOu00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 3 | 3 | 0 Lead Genesis | http://vp.leadid.com/playback/4C83C88C-2CB8-F2E8-77A0-235D3D663541?key=1458831269181 |
| 36156 | 4C843E88-B8FF-E792-679E-5E7A36478972 | 03/03/16 20:51:31 | 162.237.200.162 | 03/03/16 20:58:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C843E88-B8FF-E792-679E-5E7A36478972?key=1457038299974 |
| 36157 | 4C8550BF-6884-E622-B7E4-F2D056FA786C | 03/10/16 14:48:51 | 76.79.91.230 | 03/10/16 14:55:03 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4C8550BF-6884-E622-B7E4-F2D056FA786C?key=1457621331550 |
| 36158 | 4C85SA8A-F35C-6561-33E0-05E08A30AADF | 03/05/16 18:05:07 | 50.161.133.99 | 03/05/16 18:10:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4C85SA8A-F35C-6561-33E0-05E08A30AADF?key=1457201108813 |
| 36159 | 4C85F328-8F36-175E-83CC-2840BFDA8E1E | 03/07/16 20:28:28 | 50.253.125.154 | 03/07/16 21:03:30 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/4C85F328-8F36-175E-83CC-2840BFDA8E1E?key=1457382509539 |
| 36160 | 4C862DD8-F205-98CD-5A8A-1BC5F9EC7860 | 03/01/16 16:37:38 | 101.50.118.249 | 03/01/16 16:39:43 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/4C862DD8-F205-98CD-5A8A-1BC5F9EC7860?key=1456850260013 |
| 36161 | 4C86EE5D-8D10-82A7-2F97-D89EA25C5857 | 03/17/16 17:32:43 | 68.2.136.197 | 03/17/16 18:27:21 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4C86EE5D-8D10-82A7-2F97-D89EA25C5857?key=1458235967954 |
| 36162 | 4C876BA1-3081-7037-5404-82DF9777776F | 03/28/16 23:53:02 | 70.124.128.156 | 03/28/16 23:58:39 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C876BA1-3081-7037-5404-82DF9777776F?key=1459209184787 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36163 | 4C87A023-A808-3818-DC88-1C83411D4ADA | 03/08/16 15:02:32 | 74.192.180.53 | 03/08/16 15:08:47 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C87A023-A808-3818-DC88-1C83411D4ADA?key=1457449366272 |
| 36164 | 4C889DB1-5480-B085-688C-CD7C79CDEFB1 | 03/08/16 22:24:49 | 72.201.224.115 | 03/09/16 12:15:52 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4C889DB1-5480-B085-688C-CD7C79CDEFB1?key=1457475901170 |
| 36165 | 4C89829D-3C06-7FAD-0A50-1A02CE432334 | 03/27/16 15:00:24 | 108.184.37.209 | 03/27/16 15:05:17 | 1 | {label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C89829D-3C06-7FAD-0A50-1A02CE432334?key=1459090825839 |
| 36166 | 4C89D92B-2ACB-B98C-7E8F-6565A7197FF1 | 03/23/16 14:42:00 | 159.91.197.54 | 03/23/16 14:47:16 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE }AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4C89D92B-2ACB-B98C-7E8F-6565A7197FF1?key=1458744120539 |
| 36167 | 4C8AAB72-D85E-D980-BDFB-B69AC81818E9 | 03/16/16 14:48:52 | 67.78.28.238 | 03/16/16 15:02:58 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"} | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 3 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4C8AAB72-D85E-D980-BDFB-B69AC81818E9?key=1458139735456 |
| 36168 | 4C8B1BBC-E282-6183-ED61-7781DE9653F8 | 03/08/16 19:46:47 | 70.192.22.181 | 03/08/16 19:49:33 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C8B1BBC-E282-6183-ED61-7781DE9653F8?key=1457466416426 |
| 36169 | 4C8C6CCD-2BA4-BA07-ECC9-59A62D2C8FC7 | 03/30/16 01:25:32 | 67.85.19.14 | 03/30/16 01:30:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4C8C6CCD-2BA4-BA07-ECC9-59A62D2C8FC7?key=1459301132999 |
| 36170 | 4C8D1585-249A-3EA3-2AAF-8E10DF32E146 | 03/06/16 01:16:33 | 67.11.186.118 | 03/06/16 01:22:28 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C8D1585-249A-3EA3-2AAF-8E10DF32E146?key=1457226995919 |
| 36171 | 4C8D694B-69B7-77AA-DC89-03C61937B495 | 03/19/16 21:54:35 | 68.199.71.50 | 03/19/16 22:45:21 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4C8D694B-69B7-77AA-DC89-03C61937B495?key=1458424489968 |
| 36172 | 4C8D87B4-449F-932D-90B8-F368E3FAEB1E | 03/30/16 18:35:50 | 75.145.95.13 | 03/30/16 18:38:27 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4C8D87B4-449F-932D-90B8-F368E3FAEB1E?key=1459363530938 |
| 36173 | 4C8E370E-975D-AF98-4DDE-617A797641E5 | 03/05/16 15:03:33 | 173.49.82.170 | 03/05/16 15:04:46 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C8E370E-975D-AF98-4DDE-617A797641E5?key=1457190215014 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36174 | 4C8EF332-D3E2-8397-605C-8700D5775164 | 03/21/16 21:57:30 | 206.55.93.130 | 03/21/16 22:04:37 | 1 | [label]:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAKE US WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/4C8EF332-D3E2-8397-605C-8700D5775164?key=1458597453487 |
| 36175 | 4C90A074-4EF2-E9F7-A85D-3FB70F3386C3 | 03/30/16 15:14:21 | 99.71.69.218 | 03/30/16 15:21:29 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C90A074-4EF2-E9F7-A85D-3FB70F3386C3?key=1459350867509 |
| 36176 | 4C90F84E-1A5E-8EB4-7FAB-C16508D550AA | 03/05/16 22:05:38 | 70.192.13.104 | 03/05/16 22:06:27 | 1 | [label]:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4C90F84E-1A5E-8EB4-7FAB-C16508D550AA?key=1457215539927 |
| 36177 | 4C910EE6-AE50-6855-4808-650285889594 | 03/01/16 11:28:39 | 39.37.137.192 | 03/01/16 11:30:22 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4C910EE6-AE50-6855-4808-650285889594?key=1456831723464 |
| 36178 | 4C92566D-7160-AE98-60CD-4B4AC31F158B | 03/01/16 17:37:57 | 99.57.18.137 | 03/01/16 17:44:37 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C92566D-7160-AE98-60CD-4B4AC31F158B?key=1456853862457 |
| 36179 | 4C929487-A713-4646-8866-FE866494AC624 | 03/01/16 17:59:38 | 112.198.101.54 | 03/01/16 18:38:11 | 1 | [label]:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4C929487-A713-4646-8866-FE866494AC624?key=1456855176394 |
| 36180 | 4C930AAE-489E-68F1-1133-E3D38DE37A99 | 03/14/16 13:49:24 | 71.2.47.166 | 03/14/16 13:51:01 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C930AAE-489E-68F1-1133-E3D38DE37A99?key=1457963363370 |
| 36181 | 4C93CDFB-16A9-E82A-1960-540B51768C6C | 03/19/16 18:05:58 | 66.87.81.96 | 03/19/16 18:15:06 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C93CDFB-16A9-E82A-1960-540B51768C6C?key=1458410615557 |
| 36182 | 4C94AD7D-F068-1983-FF1E-79AC4ECD2387 | 03/24/16 14:26:51 | 208.109.88.104 | 03/24/16 15:06:14 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 36183 | 4C9658A8-B368-1C0C-591F-C21609557D61 | 03/30/16 15:40:52 | 107.15.49.86 | 03/30/16 16:22:27 | 0 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4C9658A8-B368-1C0C-591F-C21609557D61?key=1459352453649 |
| 36184 | 4C966DEF-9C73-11BA-C98E-A03E7DD85171 | 03/14/16 17:34:36 | 66.87.146.89 | 03/14/16 17:40:16 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4C966DEF-9C73-11BA-C98E-A03E7DD85171?key=1457976878713 |
| 36185 | 4C972B7B-B2C6-3A38-8512-788F2417C30F | 03/31/16 21:31:05 | 203.177.115.2 | 03/31/16 21:38:24 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C972B7B-B2C6-3A38-8512-788F2417C30F?key=1459459865781 |
| 36186 | 4C984289-4010-9B78-288D-0E729B5DE6E2 | 03/06/16 04:21:44 | 24.165.14.71 | 03/06/16 04:25:06 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4C984289-4010-9B78-288D-0E729B5DE6E2?key=1457238105453 |
| 36187 | 4C987A23-A176-308F-83C5-AF73FCAB39A5 | 03/23/16 19:48:40 | 174.78.128.125 | 03/23/16 19:49:49 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C987A23-A176-308F-83C5-AF73FCAB39A5?key=1458762520603 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36188 | 4C98941F-F614-9DD0-6759-6DF1CD281232 | 03/03/16 18:02:34 | 66.87.65.154 | 03/03/16 18:10:04 | 1 | [label:""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C98941F-F614-9DD0-6759-6DF1CD281232?key=145702B156714 |
| 36189 | 4C99A92A-3019-EDF8-62F4-22F0ACD79CD1 | 03/02/16 19:32:03 | 45.19.193.249 | 03/02/16 19:39:10 | 1 | [label:""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C99A92A-3019-EDF8-62F4-22F0ACD79CD1?key=1456947122473 |
| 36190 | 4C99E858-39D7-8351-4E6D-FAFC7535CEA1 | 03/11/16 18:05:15 | 70.112.5.202 | 03/11/16 18:12:00 | 1 | [label:""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C99E858-39D7-8351-4E6D-FAFC7535CEA1?key=1457719520203 |
| 36191 | 4C99FD0A-CA3C-A0FB-8219-FF8EE473C99D | 03/23/16 22:02:05 | 162.205.111.67 | 03/23/16 22:07:58 | 1 | [label:""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C99FD0A-CA3C-A0FB-8219-FF8EE473C99D?key=1458770527206 |
| 36192 | 4C9A2C2A-2788-937D-D3E0-F19B52D0559F | 03/05/16 17:10:12 | 208.109.88.104 | 01/07/16 15:38:56 | | | | | | | | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 | Lead Genesis | N/A |
| 36193 | 4C9B1EA1-47E7-EEE1-C1A8-E448E7FC8CF9 | 03/18/16 14:29:11 | 45.19.193.249 | 03/18/16 14:35:19 | 1 | [label:""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C9B1EA1-47E7-EEE1-C1A8-E448E7FC8CF9?key=1458311349285 |
| 36194 | 4C9B3233-62D9-D004-0263-81D9B267F8AF | 03/15/16 18:32:19 | 70.167.74.152 | 03/15/16 18:35:13 | 1 | [label:""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/4C9B3233-62D9-D004-0263-81D9B267F8AF?key=1458066739631 |
| 36195 | 4C9B423B-05C0-76F3-7F85-6A4274825890 | 03/21/16 06:38:30 | 76.175.206.203 | 03/21/16 06:45:11 | 2 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/4C9B423B-05C0-76F3-7F85-6A4274825890?key=1458542310762 |
| 36196 | 4C9C2BCA-ECF5-1276-28DD-9AF15B71AA0A | 03/29/16 21:34:46 | 74.205.144.74 | 03/29/16 21:36:45 | 1 | [label:""] PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS FOR SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | | | | | | | Lead Genesis | http://vp.leadid.com/playback/4C9C2BCA-ECF5-1276-28DD-9AF15B71AA0A?key=1459287295540 |
| 36197 | 4C9C4976-41C1-AC12-AE82-0485FF5FD7F7 | 03/27/16 20:43:50 | 108.245.68.27 | 03/27/16 20:55:06 | 1 | [label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/4C9C4976-41C1-AC12-AE82-0485FF5FD7F7?key=1459111430549 |
| 36198 | 4C9DA0C7-EA89-B281-AAC0-0385013A50C1 | 03/29/16 14:15:27 | 73.248.81.237 | 03/29/16 14:20:09 | 1 | [label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/4C9DA0C7-EA89-B281-AAC0-0385013A50C1?key=1459260928188 |
| 36199 | 4C9EF792-8CD0-EEBA-D295-FA8D74C70B73 | 03/22/16 15:24:46 | 208.109.88.104 | 03/22/16 15:24:55 | | | | | | | | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 | Lead Genesis | N/A |
| 36200 | 4C9F8E68-643F-2EAF-ADE1-025C18DF0C07 | 03/24/16 12:14:59 | 66.249.84.95 | 03/24/16 12:20:08 | 1 | [label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/4C9F8E68-643F-2EAF-ADE1-025C18DF0C07?key=1458821701993 |
| 36201 | 4C9F9299-3395-DC58-9914-8D5053ED4C28 | 03/21/16 16:11:49 | 72.215.204.151 | 03/21/16 16:15:07 | 2 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4C9F9299-3395-DC58-9914-8D5053ED4C28?key=1458576709259 |
| 36202 | 4C9FB536-9230-0C28-FCF2-388C9668D83C | 03/10/16 01:08:26 | 104.173.47.48 | 03/10/16 01:12:53 | 1 | [label:""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C9FB536-9230-0C28-FCF2-388C9668D83C?key=1457572114831 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36203 | 4CA0F01C-D07D-44D8-4036-33CF95A128D7 | 03/30/16 14:52:36 | 72.177.119.119 | 03/30/16 14:53:41 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4CA0F01C-D07D-44D8-4036-33CF95A128D7?key=1459349557889 |
| 36204 | 4CA17E5B-930C-D044-8970-C793E071C474 | 03/26/16 21:06:40 | 68.110.5.13 | 03/26/16 21:10:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/4CA17E5B-930C-D044-8970-C793E071C474?key=1459026400083 |
| 36205 | 4CA1AC0B-39EA-1A51-546F-72DFE19944EB | 03/03/16 14:25:31 | 166.137.244.45 | 03/03/16 14:28:37 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/4CA1AC0B-39EA-1A51-546F-72DFE19944EB?key=1457015133007 |
| 36206 | 4CA26OF2-E3AA-C958-0688-81CBC3FF9206 | 03/17/16 13:37:25 | 72.177.119.119 | 03/17/16 13:38:29 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4CA260F2-E3AA-C958-0688-81CBC3FF9206?key=1458221847617 |
| 36207 | 4CA3044A-52E3-330A-340E-C9AD4F18FD1A | 03/01/16 12:57:49 | 108.51.241.202 | 03/01/16 13:05:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/4CA3044A-52E3-330A-340E-C9AD4F18FD1A?key=1456837068732 |
| 36208 | 4CA43A4F-3830-B173-40EE-9A4A12CE0883 | 03/15/16 15:03:30 | 74.205.144.74 | 03/15/16 16:34:05 | 1 | [label":" ( PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | | | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | | Lead Genesis | http://vp.leadid.com/playback/4CA43A4F-3830-B173-40EE-9A4A12CE0883?key=1458054211201 |
| 36209 | 4CA4E9B6-678C-1A6F-5832-E08E9AF48F49 | 03/10/16 18:15:03 | 68.21.148.89 | 03/10/16 18:21:03 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4CA4E9B6-678C-1A6F-5832-E08E9AF48F49?key=1457633726132 |
| 36210 | 4CA51FC8-1C91-EC65-280B-A5740CF29C83 | 03/05/16 18:46:36 | 71.222.210.34 | 03/07/16 16:07:51 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | | | 3 | 0 | 1 | | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4CA51FC8-1C91-EC65-280B-A5740CF29C83?key=1457203603616 |
| 36211 | 4CA5770D-1618-C605-AF28-09BB4685C7EF | 03/26/16 17:31:12 | 166.137.244.117 | 03/26/16 17:35:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/4CA5770D-1618-C605-AF28-09BB4685C7EF?key=1459013472646 |
| 36212 | 4CA58789-771A-814B-48CD-606A154AF2DE | 03/31/16 19:08:19 | 203.177.115.2 | 03/31/16 19:15:28 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4CA58789-771A-814B-48CD-606A154AF2DE?key=1459451299747 |
| 36213 | 4CA608AF-781E-1E83-5177-88169E874087 | 03/30/16 17:08:20 | 67.198.33.25 | 03/30/16 17:14:35 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4CA608AF-781E-1E83-5177-88169E874087?key=1459357702819 |
| 36214 | 4CA6F24F-D800-3282-5DE8-71087D33F063 | 03/27/16 14:50:10 | 70.209.66.81 | 03/27/16 22:02:46 | 1 | [label":"BY CLICKING GET QUOTES YOU AUTHORIZE 123SOLARENERGY AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 123SolarPower | http://vp.leadid.com/playback/4CA6F24F-D800-3282-5DE8-71087D33F063?key=1459090215928 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4CA8AB17-D381-49C3-A7D1-B73AD2EBA880 | 03/20/16 19:51:58 | 73.212.172.254 | 03/20/16 19:55:09 | | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CA8AB17-D381-49C3-A7D1-B73AD2EBA880?key=1458503518071 |
| 4CAAF1B5-6089-3445-D254-B018A83F3089 | 03/17/16 13:39:55 | 184.155.80.102 | 03/17/16 16:08:03 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER] YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED AS A CONDITION OF SERVICE"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4CAAF1B5-6089-3445-D254-B018A83F3089?key=1458221914577 |
| 4CAAF32A-93EF-C4FE-6109-55CD7FE82E7A | 03/23/16 16:32:44 | 96.84.38.65 | 03/23/16 17:26:27 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/4CAAF32A-93EF-C4FE-6109-55CD7FE82E7A?key=1458750787306 |
| 4CA83E04-9BA4-D9F6-F05E-9AA2A69BD537 | 03/18/16 05:40:29 | 99.104.162.179 | 03/18/16 05:42:35 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4CA83E04-9BA4-D9F6-F05E-9AA2A69BD537?key=1458793636045 |
| 4CABC02F-9EF5-A588-CDF7-C2E1CCBACC43 | 03/03/16 22:56:05 | 114.198.145.245 | 03/04/16 14:05:03 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4CABC02F-9EF5-A588-CDF7-C2E1CCBACC43?key=1457045824949 |
| 4CACOCD7-0D02-2DA8-7DC3-0EE4B1696988 | 03/26/16 11:38:10 | 208.109.88.104 | 03/28/16 16:48:04 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 4CACDF42-C1A6-C4DA-8D82-608CAB201A73 | 03/26/16 16:58:00 | 96.84.38.65 | 03/28/16 13:53:05 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4CACDF42-C1A6-C4DA-8D82-608CAB201A73?key=1459011491651 |
| 4CAD2CBA-9A02-FC8D-037F-97F32C499354 | 03/22/16 15:33:32 | 99.71.69.218 | 03/22/16 15:40:04 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4CAD2CBA-9A02-FC8D-037F-97F32C499354?key=1458660825994 |
| 4CADFCE2-3D5D-73C1-2383-198E47C64A9D | 03/16/16 04:18:25 | 67.250.114.196 | 03/16/16 04:25:11 | 0 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CADFCE2-3D5D-73C1-2383-198E47C64A9D?key=1458101904751 |
| 4CAE5FD9-3D5E-A3D1-73C8-014FB1DF8942 | 03/18/16 13:17:56 | 76.173.85.246 | 03/18/16 13:20:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CAE5FD9-3D5E-A3D1-73C8-014FB1DF8942?key=1458307073130 |
| 4CAEDE4E-618F-37AD-A7A2-43A3010D8B29 | 03/10/16 17:05:04 | 186.151.63.231 | 03/10/16 17:33:13 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4CAEDE4E-618F-37AD-A7A2-43A3010D8B29?key=1457629500879 |
| 4CAFC368-B07F-468E-1A42-B5565A02776B | 03/21/16 19:25:57 | 206.55.93.130 | 03/21/16 19:31:37 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20191S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/4CAFC368-B07F-468E-1A42-B5565A02776B?key=1458588359810 |
| 4CB05144-F9C2-9048-B5D6-3A2CCB4C3638 | 03/30/16 22:46:41 | 172.58.216.73 | 03/30/16 22:50:17 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CB05144-F9C2-9048-B5D6-3A2CCB4C3638?key=1459378004964 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36228 | 4CB05144-F9C2-9048-85D6-3A2CC84C363B | 03/30/16 22:46:41 | 172.58.216.73 | 03/30/16 22:55:05 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CB05144-F9C2-9048-85D6-3A2CC84C363B?key=1459378004964 |
| 36229 | 4CB094C1-1471-2AE5-BF8F-BD4CF35263D7 | 03/29/16 17:34:46 | 24.251.23.34 | 03/29/16 17:35:48 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/4CB094C1-1471-2AE5-BF8F-BD4CF35263D7?key=1459372886466 |
| 36230 | 4CB09A5F-E2F3-1BDF-0709-DD43D8FFB0EB | 03/25/16 00:14:58 | 50.250.180.177 | 03/25/16 00:20:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CB09A5F-E2F3-1BDF-0709-DD43D8FFB0EB?key=1458864893996 |
| 36231 | 4CB0E23F-08F9-ABB5-EE15-2740A95F119F | 03/15/16 13:20:36 | 74.70.126.93 | 03/15/16 13:25:11 | 1 | (label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4CB0E23F-08F9-ABB5-EE15-2740A95F119F?key=1458048036039 |
| 36232 | 4CB16788-4A23-C025-54FE-C086C94FC56F | 03/09/16 17:33:24 | 172.112.148.164 | 03/09/16 17:35:44 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4CB16788-4A23-C025-54FE-C086C94FC56F?key=1457544809056 |
| 36233 | 4CB1C402-0FFE-5726-CE69-4D1759174EA5 | 03/30/16 13:52:05 | 190.80.2.54 | 03/30/16 16:40:07 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/4CB1C402-0FFE-5726-CE69-4D1759174EA5?key=1459345893238 |
| 36234 | 4CB1F67A-8A67-81AD-EDA0-047A03076B13 | 03/10/16 02:14:16 | 64.134.184.151 | 03/10/16 02:16:27 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4CB1F67A-8A67-81AD-EDA0-047A03076B13?key=1457576142583 |
| 36235 | 4CB2C2B3-F31B-58C4-C2D7-2D6798E31536 | 03/20/16 20:30:42 | 73.226.179.16 | 03/20/16 20:31:52 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/4CB2C2B3-F31B-58C4-C2D7-2D6798E31536?key=1458505842794 |
| 36236 | 4CB3A9F9-C478-6687-4558-C2F3E0D78500 | 03/27/16 15:02:41 | 68.132.71.80 | 03/27/16 15:05:23 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CB3A9F9-C478-6687-4558-C2F3E0D78500?key=1459090961161 |
| 36237 | 4CB3ED2F-0540-9898-2F58-50486C7DAEE5 | 03/01/16 12:26:36 | 184.176.117.175 | 03/01/16 12:28:26 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4CB3ED2F-0540-9898-2F58-50486C7DAEE5?key=1456835237909 |
| 36238 | 4CB46EEB-E71B-6A91-B20E-C3A59750C08E | 03/08/16 14:31:04 | 70.113.82.231 | 03/08/16 14:36:57 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4CB46EEB-E71B-6A91-B20E-C3A59750C08E?key=1457447466732 |
| 36239 | 4CB56ECC-3E08-7845-163C-A4A94C44AD88 | 03/06/16 19:41:34 | 24.241.20.201 | 03/06/16 19:45:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CB56ECC-3E08-7845-163C-A4A94C44AD88?key=1457293294373 |
| 36240 | 4CB5AEFD-4321-D434-9116-BFE5A48592F3 | 03/21/16 21:28:47 | 50.1.138.77 | 03/21/16 21:31:53 | 1 | (label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | 0 | 1 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4CB5AEFD-4321-D434-9116-BFE5A48592F3?key=1458595728180 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4C85E60C-5341-7A16-5D9D-6C8431AE7D85 | 03/15/16 02:59:20 | 107.210.216.129 | 03/15/16 03:05:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4C85E60C-5341-7A16-5D9D-6C8431AE7D85?key=1458010763619 |
| 4CB60CB2-A431-7E94-95D8-15D1E73D944E | 03/02/16 21:37:05 | 108.218.143.112 | 03/02/16 21:44:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4CB60CB2-A431-7E94-95D8-15D1E73D944E?key=1456954629885 |
| 4C87E2F3-D9F5-B898-75C1-501DE5FB694E | 03/18/16 20:21:02 | 68.21.148.89 | 03/18/16 20:27:41 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4C87E2F3-D9F5-B898-75C1-501DE5FB694E?key=1458332495698 |
| 4CB8015E-721D-866E-20F6-C5E74E7B1204 | 03/10/16 15:09:54 | 208.109.88.104 | 03/10/16 16:19:47 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 4CB82D62-8E82-8D49-1008-87F2D1CA16CE | 03/07/16 22:17:57 | 70.124.128.156 | 03/07/16 22:23:33 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4CB82D62-8E82-8D49-1008-87F2D1CA16CE?key=1457389079396 |
| 4CB968F-9E3E-8495-BD6B-98196E95A669 | 03/06/16 06:29:39 | 173.57.171.116 | 03/06/16 06:35:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CB968F-9E3E-8495-BD6B-98196E95A669?key=1457245777847 |
| 4CB92856-6CD8-777B-9566-7DA5962A65A2 | 03/11/16 17:08:39 | 203.82.45.146 | 03/11/16 17:12:29 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/4CB92856-6CD8-777B-9566-7DA5962A65A2?key=1457716138124 |
| 4C89329F-EC73-A915-EDD6-13F3D9857E60 | 03/27/16 23:10:04 | 68.225.215.28 | 03/28/16 16:27:43 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4C89329F-EC73-A915-EDD6-13F3D9857E60?key=1459120211012 |
| 4CB95ACB-E821-DEF3-9B05-78F83D8S2738 | 03/23/16 18:25:31 | 96.84.38.65 | 03/23/16 18:43:53 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4CB95ACB-E821-DEF3-9B05-78F83D8S2738?key=1458757552024 |
| 4CBABFB3-4AC7-5226-C59A-F9C86314A6E3 | 03/08/16 15:49:32 | 72.176.174.55 | 03/08/16 15:55:36 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4CBABFB3-4AC7-5226-C59A-F9C86314A6E3?key=1457452167154 |
| 4CB8DDA9-EDE9-729E-6161-001EC494202D | 03/08/16 17:23:04 | 70.208.90.191 | 03/08/16 17:30:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CB8DDA9-EDE9-729E-6161-001EC494202D?key=1457457784480 |
| 4CB8DFA6-B8AC-25CF-F1C8-E7A0A05955C5 | 03/15/16 21:23:47 | 115.186.172.136 | 03/16/16 01:16:51 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4CB8DFA6-B8AC-25CF-F1C8-E7A0A05955C5?key=1458077034822 |
| 4CB8DFA6-B8AC-25CF-F1C8-E7A0A05955C5 | 03/15/16 21:23:47 | 115.186.172.136 | 03/16/16 00:55:30 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4CB8DFA6-B8AC-25CF-F1C8-E7A0A05955C5?key=1458077034822 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip / Provider Name | Visual Playback Link |
| 36254 | 4CBC0275-8047-61FA-E128-3F50EE81DE0A | 03/04/16 15:31:00 | 74.205.144.74 | 03/04/16 15:35:16 | 0 | | | | | | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 3 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/4CBC0275-8047-61FA-E128-3F50EE81DE0A?key=1457105467540 |
| 36255 | 4CBC7DE2-C0D9-6806-048D-C80AE09F1C97 | 03/04/16 05:06:49 | 172.56.31.195 | 03/04/16 05:10:07 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | | | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4CBC7DE2-C0D9-6806-048D-C80AE09F1C97?key=1457068010378 |
| 36256 | 4CBD3C90-BD36-F9A8-5F8E-10F5721A3673 | 03/30/16 17:22:55 | 203.177.115.2 | 03/30/16 17:29:56 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 1 | 2 | 1 | 1 | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4CBD3C90-BD36-F9A8-5F8E-10F5721A3673?key=1459358576105 |
| 36257 | 4CBD93A3-488D-4E11-5712-8270ACF99F58 | 03/28/16 20:11:08 | 173.8.74.245 | 03/28/16 20:15:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4CBD93A3-488D-4E11-5712-8270ACF99F58?key=1459195868817 |
| 36258 | 4CBDCA91-34AE-49F4-6FAC-A87E74B78803 | 03/30/16 01:45:48 | 70.209.204.246 | 03/30/16 01:50:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4CBDCA91-34AE-49F4-6FAC-A87E74B78803?key=1459302351449 |
| 36259 | 4CBECADA-53C5-248E-824E-4EE680A8025A | 03/03/16 16:25:48 | 203.82.45.146 | 03/03/16 18:21:17 | 0 | | | | | | | 0 | 0 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | | 3 Fly Wheel Services | http://vp.leadid.com/playback/4CBECADA-53C5-248E-824E-4EE680A8025A?key=1456932170554 |
| 36260 | 4CBF43EE-0E81-4D62-9375-90F042744D33 | 03/25/16 21:54:59 | 70.20.42.129 | 03/25/16 22:00:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | 0 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/4CBF43EE-0E81-4D62-9375-90F042744D33?key=1458942899108 |
| 36261 | 4CBFC204-DAFD-36D9-6602-7A98813F978D | 03/23/16 02:06:33 | 61.12.89.52 | 03/23/16 13:30:10 | 0 | | | | | 0 | 0 | | 1 | 1 | 1 | | 1 | 1 | 1 | | | 1 Lead Genesis | http://vp.leadid.com/playback/4CBFC204-DAFD-36D9-6602-7A98813F978D?key=1458698799366 |
| 36262 | 4CBFE199-E542-EE74-8910-3D0085146156 | 03/26/16 21:04:03 | 70.181.40.61 | 03/26/16 21:10:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4CBFE199-E542-EE74-8910-3D0085146156?key=1459026243481 |
| 36263 | 4CC03A88-852E-E2C0-1624-C2974F519060 | 03/17/16 16:11:11 | 76.169.154.106 | 03/17/16 16:15:17 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | | | 3 | 3 | 3 | | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/4CC03A88-852E-E2C0-1624-C2974F519060?key=1458231127042 |
| 36264 | 4CC08966-DF01-9E6D-F207-02EB28A4D4D89 | 03/18/16 14:45:15 | 98.165.243.5 | 03/18/16 16:08:24 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | | | 1 | | 0 | | | Home Improvement Leads | http://vp.leadid.com/playback/4CC08966-DF01-9E6D-F207-02EB28A4D4D89?key=1458312319693 |
| 36265 | 4CC16D2A-6043-C564-F080-E98E86CC3ABD | 03/17/16 15:05:21 | 50.253.125.154 | 03/17/16 15:07:45 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/4CC16D2A-6043-C564-F080-E98E86CC3ABD?key=1458227117776 |
| 36266 | 4CC21081-4285-1F05-13CD-CC1F572D5E70 | 03/31/16 16:53:18 | 24.56.21.95 | 03/31/16 17:01:42 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4CC21081-4285-1F05-13CD-CC1F572D5E70?key=1459443149977 |
| 36267 | 4CC21187-3979-C4C7-0DCC-E4965CCC8615 | 03/27/16 21:13:06 | 68.98.109.33 | 03/27/16 21:15:54 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 3 | 1 Home Improvement Leads | http://vp.leadid.com/playback/4CC21187-3979-C4C7-0DCC-E4965CCC8615?key=1459113191664 |
| 36268 | 4CC2339F-DD8A-0380-CAAC-D7B8792C3A6C | 03/06/16 22:58:39 | 108.5.135.92 | 03/06/16 23:01:55 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/4CC2339F-DD8A-0380-CAAC-D7B8792C3A6C?key=1457305129325 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | state | zip | Provider Name | Visual Playback Link |
| 36269 | 4CC2DDBC-502E-F481-5B37-54E9F94D8E6A | 03/21/16 11:40:26 | 73.69.114.21 | 03/21/16 11:45:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CC2DDBC-502E-F481-5B37-54E9F94D8E6A?key=1458560426148 |
| 36270 | 4CC2FDDB-7705-DFC2-F367-7918FFEA16ED | 03/31/16 01:08:16 | 97.123.3.152 | 03/31/16 01:09:28 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4CC2FDDB-7705-DFC2-F367-7918FFEA16ED?key=1459386497782 |
| 36271 | 4CC38244-0015-A563-8868-FE8E495589A2 | 03/15/16 22:22:42 | 208.109.88.104 | 03/16/16 13:06:28 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 36272 | 4CF3F9A-95C3-E0D7-7639-16E848647C85 | 03/20/16 23:41:40 | 97.124.77.162 | 03/20/16 23:45:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4CF3F9A-95C3-E0D7-7639-16E848647C85?key=1458517303880 |
| 36273 | 4CC49A7C-8A88-9A55-7813-4564DFEA7D14 | 03/18/16 18:47:37 | 76.169.154.106 | 03/18/16 18:50:13 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4CC49A7C-8A88-9A55-7813-4564DFEA7D14?key=1458326870857 |
| 36274 | 4CC54EA6-848E-2C04-37A0-8ED67B1B87A2E | 03/10/16 03:08:13 | 73.47.90.176 | 03/10/16 03:15:13 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CC54EA6-848E-2C04-37A0-8ED67B1B87A2E?key=1457579293578 |
| 36275 | 4CC557F8-F212-F780-2712-CCDB163F6DF9 | 03/31/16 15:34:24 | 69.249.27.96 | 03/31/16 15:35:40 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4CC557F8-F212-F780-2712-CCDB163F6DF9?key=1459438461523 |
| 36276 | 4CC61065-DA80-B75E-6E58-A8AE4C041221 | 03/29/16 15:20:12 | 107.206.8.206 | 03/29/16 15:25:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CC61065-DA80-B75E-6E58-A8AE4C041221?key=1459264816290 |
| 36277 | 4CC68679-A77F-A8A8-ECA9-13770063370F | 03/27/16 22:59:51 | 72.197.11.242 | 03/27/16 23:01:40 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4CC68679-A77F-A8A8-ECA9-13770063370F?key=1459119592354 |
| 36278 | 4CC7D557-2EE8-F2F0-D929-407C28EAD312 | 03/06/16 16:16:57 | 68.199.94.233 | 03/06/16 16:25:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CC7D557-2EE8-F2F0-D929-407C28EAD312?key=1457281017756 |
| 36279 | 4CC7F85E-BC0A-3494-B252-58B49AF251C9 | 03/26/16 22:02:52 | 104.175.188.246 | 03/26/16 22:05:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CC7F85E-BC0A-3494-B252-58B49AF251C9?key=1459029772229 |
| 36280 | 4CC80F34-4D87-E807-1269-0869218A708F | 03/09/16 00:58:35 | 70.93.192.82 | 03/09/16 00:59:59 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4CC80F34-4D87-E807-1269-0869218A708F?key=1457485123564 |
| 36281 | 4CC8207D-65A4-C958-0211-973B8225E549 | 03/31/16 01:29:24 | 67.49.21.34 | 03/31/16 01:35:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CC8207D-65A4-C958-0211-973B8225E549?key=1459387764634 |
| 36282 | 4CC83848-FAE4-12EB-B5FB-B0E48612E827 | 03/15/16 21:47:14 | 203.82.45.146 | 03/15/16 21:48:58 | 0 | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/4CC83848-FAE4-12EB-B5FB-B0E48612E827?key=1458078434257 |
| 36283 | 4CC86DB-0A6E-3A6E-6A1A-8F726F5EC71E | 03/15/16 16:00:45 | 74.103.133.83 | 03/15/16 16:05:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CC86DB-0A6E-3A6E-6A1A-8F726F5EC71E?key=1458057646201 |
| 36284 | 4CC90579-0BAB-9683-6CEF-63D9512C6723 | 03/15/16 23:06:04 | 128.136.162.253 | 03/21/16 20:10:43 | 0 | | | | 0 | 0 | 0 | 1 | | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4CC90579-0BAB-9683-6CEF-63D9512C6723?key=1458083191516 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36285 | 4CC96634-A54D-4805-ECEB-08D876217866 | 03/21/16 20:56:07 | 99.67.167.3 | 03/21/16 20:58:32 | 0 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}) | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4CC96634-A54D-4805-ECEB-08D876217866?key=1458593761718 |
| 36286 | 4CC9A677-7F63-9169-C7B4-E58F8F4C7DFD | 03/29/16 21:42:49 | 70.192.28.218 | 03/29/16 21:45:07 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}) | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CC9A677-7F63-9169-C7B4-E58F8F4C7DFD?key=1459287769621 |
| 36287 | 4CCA0ABE-1950-9D66-BCA5-81A25DA2BABD | 03/04/16 21:33:49 | 14.140.45.226 | 03/04/16 21:35:36 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 36288 | 4CCA2446-F400-75C5-5165-048DF4A465A2 | 03/23/16 17:28:28 | 107.77.92.32 | 03/23/16 17:30:25 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}) | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4CCA2446-F400-75C5-5165-048DF4A465A2?key=1458754109557 |
| 36289 | 4CCB85CB-B880-242A-8277-01AC9CF66020 | 03/23/16 19:04:09 | 156.40.216.2 | 03/23/16 20:29:32 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}) | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/4CCB85CB-B880-242A-8277-01AC9CF66020?key=1458759849591 |
| 36290 | 4CCC19CB-ED57-7CC9-9472-D32712B18077 | 03/27/16 19:59:32 | 96.237.106.31 | 03/27/16 20:05:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}) | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CCC19CB-ED57-7CC9-9472-D32712B18077?key=1459108772631 |
| 36291 | 4CCCA1D8-506B-4066-9C8F-B854678660F2 | 03/30/16 16:52:09 | 107.218.69.142 | 03/30/16 17:01:38 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}) | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/4CCCA1D8-506B-4066-9C8F-B854678660F2?key=1459356732600 |
| 36292 | 4CCD5C6C-D6FE-D6EE-F951-BE6A60B5C85D | 03/17/16 22:05:39 | 73.33.56.73 | 03/17/16 22:07:08 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | N/A |
| 36293 | 4CCE6D98-8787-1197-6A0C-8C58C9268934 | 03/14/16 00:52:53 | 172.1.153.250 | 03/14/16 00:56:51 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}) | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4CCE6D98-8787-1197-6A0C-8C58C9268934?key=1457916773113 |
| 36294 | 4CCEBCDB-C7C4-2EEE-847D-A68F670AB714 | 03/23/16 14:52:09 | 98.229.86.192 | 03/23/16 14:56:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}) | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4CCEBCDB-C7C4-2EEE-847D-A68F670AB714?key=1458744736137 |
| 36295 | 4CCECC96-223A-8F2F-8F8E-E68DFE62AF78 | 03/20/16 14:48:57 | 148.74.155.112 | 03/20/16 14:55:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}) | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CCECC96-223A-8F2F-8F8E-E68DFE62AF78?key=1458485338958 |
| 36296 | 4CCF0DA1-F885-2471-BA40-63CE170A6817 | 03/12/16 14:43:11 | 160.3.87.17 | 03/12/16 14:45:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}) | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CCF0DA1-F885-2471-BA40-63CE170A6817?key=1457793791516 |

| # | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36297 | 4CD0887?-DEE2-5A9F-60CE-6C31C527BFDA | 03/22/16 22:48:40 | 74.205.144.74 | 03/22/16 22:49:00 | 0 | (label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK WAIT MAY FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}") | 0 |  |  |  |  |  |  | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4CD0887?-DEE2-5A9F-60CE-6C31C527BFDA?key=1458686925362 |
| 36298 | 4CD1011B-4AC7-891E-80FA-1FEADBD3EA24 | 03/10/16 02:40:25 | 24.147.174.210 | 03/10/16 02:48:23 | 1 | (label":"{BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | 0 | 1 |  |  |  |  |  |  |  |  |  | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4CD1011B-4AC7-891E-80FA-1FEADBD3EA24?key=1457577634771 |
| 36299 | 4CD1102E-8712-17A7-8539-F3485F0A5CA5 | 03/12/16 03:12:15 | 50.191.147.217 | 03/12/16 03:14:44 | 1 | (label":"{BY CLICKING}YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4CD1102E-8712-17A7-8539-F3485F0A5CA5?key=1457752335398 |
| 36300 | 4CD2377D-CBA2-F67C-3FC3-00E9E47371DF | 03/23/16 23:00:29 | 172.56.41.181 | 03/23/16 23:03:46 | 1 | (label":"{BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/4CD2377D-CBA2-F67C-3FC3-00E9E47371DF?key=1458774033355 |
| 36301 | 4CD23EDC-6E95-37C5-5988-D98F49C816EF | 03/02/16 02:36:06 | 75.142.230.108 | 03/02/16 15:07:47 | 1 | (label":"{BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO THREE SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}") | 0 | 0 | 1 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/4CD23EDC-6E95-37C5-5988-D98F49C816EF?key=1456886161421 |
| 36302 | 4CD3F17-12E5-94FA-E15D-62EFE98A31CF | 03/26/16 02:56:15 | 70.215.75.18 | 03/26/16 03:00:10 | 1 | (label":"{BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 |  |  | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CD3F17-12E5-94FA-E15D-62EFE98A31CF?key=1458960978079 |
| 36303 | 4CD2D4AA-E9A6-D8C4-8EDA-4C0FE4AFAA26 | 03/19/16 05:27:59 | 68.228.234.114 | 03/19/16 05:28:14 | 1 | (label":"{BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 |  |  |  |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/4CD2D4AA-E9A6-D8C4-8EDA-4C0FE4AFAA26?key=1458365289929 |
| 36304 | 4CD30AA-704E-A592-4D7E-9320B556BC52 | 03/08/16 19:39:16 | 66.8.243.58 | 03/08/16 19:45:05 | 1 | (label":"{BY CLICKING}YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4CD30AA-704E-A592-4D7E-9320B556BC52?key=1457465955572 |
| 36305 | 4CD35C0E-58F2-2B80-8219-0E433D21E80D | 03/03/16 15:25:13 | 172.56.7.254 | 03/03/16 15:30:07 | 1 | (label":"{BY CLICKING}YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 |  |  | 1 | 1 |  |  |  |  |  | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CD35C0E-58F2-2B80-8219-0E433D21E80D?key=1457018713739 |
| 36306 | 4CD388D0-4F5C-7C5B-DC1C-A870BD58A9C1 | 03/12/16 22:43:32 | 76.167.53.35 | 03/12/16 22:44:13 | 1 | (label":"{SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}") | 0 | 0 | 2 |  |  | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4CD388D0-4F5C-7C5B-DC1C-A870BD58A9C1?key=1457725412077 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36307 | 4CD38862-5238-478F-0EF8-DE7ECB48F380 | 03/24/16 16:50:35 | 203.177.115.2 | 03/24/16 16:57:26 | 1 | label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4CD38862-5238-478F-0EF8-DE7ECB48F380?key=1458838236229 |
| 36308 | 4CD44E44-D5CF-7A84-88D8-DE2A28E710BC | 03/31/16 17:37:13 | 70.215.71.33 | 03/31/16 17:45:04 | 0 | label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CD44E44-D5CF-7A84-88D8-DE2A28E710BC?key=1459445833864 |
| 36309 | 4CD4704A-B60E-215D-651A-9FF136091A34 | 03/24/16 08:09:44 | 172.251.145.175 | 03/24/16 08:11:16 | 0 | label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4CD4704A-B60E-215D-651A-9FF136091A34?key=1458806985184 |
| 36310 | 4CD8CBA4-F71C-B55C-6055-983E80FAA05A | 03/06/16 15:16:13 | 67.80.57.211 | 03/06/16 15:25:08 | 1 | label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CD8CBA4-F71C-B55C-6055-983E80FAA05A?key=1457277718785 |
| 36311 | 4CDEB16-9761-D65B-C153-D1C30666C445 | 03/21/16 10:06:41 | 64.121.84.88 | 03/21/16 10:10:10 | 1 | label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CDEB16-9761-D65B-C153-D1C30666C445?key=1455548001355 |
| 36312 | 4CD52E1B-4CA8-B0E0-B53E-7827CFA28C03 | 03/01/16 15:08:43 | 67.78.28.238 | 03/01/16 16:22:56 | 1 | label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 4 | 4 | 1 | 1 | | | | 3 | 3 | 3 | 3 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4CD52E1B-4CA8-B0E0-B53E-7827CFA28C03?key=1456844926051 |
| 36313 | 4CD5DD42-733F-CF93-748A-9749E7D1FEE9 | 03/16/16 15:59:46 | 203.82.45.146 | 03/16/16 19:52:08 | 0 | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/4CD5DD42-733F-CF93-748A-9749E7D1FEE9?key=1458143984917 |
| 36314 | 4CD7F025-DC1F-B91A-45CC-0F89346C76AD | 03/24/16 16:02:44 | 70.234.254.206 | 03/24/16 16:09:35 | 1 | label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4CD7F025-DC1F-B91A-45CC-0F89346C76AD?key=1458835377128 |
| 36315 | 4CD83281-F450-7EB4-A6F7-992179CF0E64 | 03/24/16 19:45:12 | 24.21.21.125 | 03/24/16 22:51:49 | 1 | label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/4CD83281-F450-7EB4-A6F7-992179CF0E64?key=1458848711993 |
| 36316 | 4CD8EC16-CA31-F11D-0A7F-1BAFCA5899A9 | 03/25/16 14:37:46 | 71.237.155.129 | 03/25/16 14:41:09 | 1 | label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/4CD8EC16-CA31-F11D-0A7F-1BAFCA5899A9?key=1458916662105 |
| 36317 | 4CD95D65-971D-8F17-8A09-7C844486D6AF | 03/24/16 23:18:51 | 24.180.8.123 | 03/24/16 23:25:06 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CD95D65-971D-8F17-8A09-7C844486D6AF?key=1458861531669 |
| 36318 | 4CD9DD0F-979C-5CFA-839B-75472D0FE28E | 03/02/16 17:12:29 | 24.245.77.35 | 03/02/16 17:15:03 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | 1 | | http://vp.leadid.com/playback/4CD9DD0F-979C-5CFA-839B-75472D0FE28E?key=1456938751510 |
| 36319 | 4CDA47CB-356D-0C28-33BB-010B888824041 | 03/15/16 21:16:04 | 192.69.232.234 | 03/15/16 21:24:23 | 1 | label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/4CDA47CB-356D-0C28-33BB-010B888824041?key=1458076569956 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36320 | 4CDE740B-6777-EC6B-D905-494798 2E88E7 | 03/18/16 21:25:07 | 50.253.125.154 | 03/18/16 21:27:53 | 0 | {label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | 0 | | | | | 1 | | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4CDE740B-6777-EC6B-D905-494798 2E88E7?key=1458339894160 |
| 36321 | 4CDEE288-393D-D60E-FE0F-3F7E3FC30047 | 03/06/16 19:15:36 | 24.27.96.130 | 03/06/16 19:20:08 | 0 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CDEE288-393D-D60E-FE0F-3F7E3FC30047?key=1457291738976 |
| 36322 | 4CDF5179-3822-448D-F19E-0B8B33AC9322 | 03/23/16 19:25:13 | 72.29.211.68 | 03/23/16 19:31:44 | 0 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4CDF5179-3822-448D-F19E-0B8B33AC9322?key=1458761111 9930 |
| 36323 | 4CDF9A1D-8446-DE04-D71B-78FC6F4D9E13 | 03/06/16 00:50:13 | 173.49.196.220 | 03/06/16 00:55:05 | 0 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CDF9A1D-8446-DE04-D71B-78FC6F4D9E13?key=1457225421497 |
| 36324 | 4CE1049E-9ED4-78C8-C0F4-D70D14A0293D | 03/07/16 19:35:51 | 104.236.195.72 | 03/09/16 17:44:47 | 0 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00ADDIALERS PRE\u00ADRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/4CE1049E-9ED4-78C8-C0F4-D70D14A0293D?key=1457379354620 |
| 36325 | 4CE1D9AC-DE83-18D7-9F73-572F8EF2F735 | 03/20/16 16:19:46 | 71.224.43.176 | 03/20/16 16:21:23 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4CE1D9AC-DE83-18D7-9F73-572F8EF2F735?key=1458494494008 |
| 36326 | 4CE2E8E7-1C5E-5346-C025-C62087C74843 | 03/25/16 20:59:00 | 50.24.201.114 | 03/25/16 21:06:17 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4CE2E8E7-1C5E-5346-C025-C62087C74843?key=1458939546952 |
| 36327 | 4CE2F92F-2B26-E95E-8D59-86436C99365F | 03/19/16 00:32:46 | 203.177.115.2 | 03/19/16 00:39:17 | 0 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4CE2F92F-2B26-E95E-8D59-86436C99365F?key=1458347566386 |
| 36328 | 4CE35041-7340-A9D0-AD47-A2C8210A38AC | 03/30/16 14:56:39 | 166.137.244.25 | 03/30/16 15:14:14 | 1 | {label":"YOU CAN SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4CE35041-7340-A9D0-AD47-A2C8210A38AC?key=1455949802874 |
| 36329 | 4CE4E021-861F-7127-0FC9-847FA397A798 | 03/31/16 20:38:32 | 108.52.154.121 | 03/31/16 20:45:04 | 1 | {label":"BY CLICKING] YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CE4E021-861F-7127-0FC9-847FA397A798?key=1459456712993 |
| 36330 | 4CE50122-93A5-A7E2-9C86-6A29D6755AE7 | 03/21/16 06:48:54 | 71.177.63.46 | 03/21/16 15:07:34 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/4CE50122-93A5-A7E2-9C86-6A29D6755AE7?key=1458543053507 |
| 36331 | 4CE582 38-33D3-F2C7-E96B-585650D8072F | 03/09/16 17:04:09 | 74.205.144.74 | 03/09/16 17:56:27 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4CE58238-33D3-F2C7-E96B-585650D8072F?key=1457543069670 |
| 36332 | 4CE6D4D7-3947-5A81-E40B-C5026A819D31 | 03/13/16 16:18:45 | 99.189.228.192 | 03/13/16 16:30:04 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CE6D4D7-3947-5A81-E40B-C5026A819D31?key=1457885925596 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Trail | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36333 | 4CE66615-5ACD-08F5-1A87-E0E46AEC4886 | 03/21/16 15:26:41 | 96.84.38.65 | 03/21/16 15:30:07 | 0 | 1 (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | | | | 0 | 0 | 1 | | | | | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4CE66615-5ACD-08F5-1A87-E0E46AEC4886?key=1458574016384 |
| 36334 | 4CE73DBC-1D08-4EF7-8A56-57C3F21C7A5A | 03/05/16 12:15:45 | 98.113.79.217 | 03/05/16 12:25:08 | 0 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CE73DBC-1D08-4EF7-8A56-57C3F21C7A5A?key=1457180145867 |
| 36335 | 4CE77C74-CAEE-DF33-F2DA-B5963D38FAA9 | 03/24/16 01:23:32 | 115.186.138.47 | 03/24/16 13:23:03 | 0 | 1 (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/4CE77C74-CAEE-DF33-F2DA-B5963D38FAA9?key=1458782608882 |
| 36336 | 4CE77E3E-0622-D81D-A93A-9640010FD28C | 03/06/16 17:30:06 | 64.234.10.21 | 03/06/16 17:32:35 | 0 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4CE77E3E-0622-D81D-A93A-9640010FD28C?key=1457285410542 |
| 36337 | 4CE788CE-486B-8B18-CECA-CEFE198F4F3E | 03/17/16 11:34:15 | 70.215.70.165 | 03/17/16 11:40:10 | 0 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CE788CE-486B-8B18-CECA-CEFE198F4F3E?key=1458214456645 |
| 36338 | 4CE7DF1B-337D-B2D1-2EA5-A7866837AAF7 | 03/10/16 01:48:41 | 66.249.84.171 | 03/10/16 01:50:07 | 0 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CE7DF1B-337D-B2D1-2EA5-A7866837AAF7?key=1457574540412 |
| 36339 | 4CE8BAD6-367A-E7B2-5D67-8AD5B8E2457F | 03/06/16 00:19:54 | 67.11.186.118 | 03/06/16 00:25:41 | 0 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4CE8BAD6-367A-E7B2-5D67-8AD5B8E2457F?key=1457223596797 |
| 36340 | 4CE98B1B-8089-5AAA-F9D0-E023992C7815 | 03/28/16 12:34:26 | 70.192.69.133 | 03/28/16 12:40:05 | 0 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CE98B1B-8089-5AAA-F9D0-E023992C7815?key=1459168468220 |
| 36341 | 4CEA1D28-7DCD-2B0C-7874-935A0D6F0CDA | 03/23/16 08:55:01 | 70.215.68.201 | 03/23/16 08:56:45 | 0 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4CEA1D28-7DCD-2B0C-7874-935A0D6F0CDA?key=1458723302341 |
| 36342 | 4CEA304A-B2DA-4416-5A85-DE82E4846B1A | 03/27/16 00:42:45 | 101.50.119.93 | 03/28/16 14:13:31 | 2 | | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/4CEA304A-B2DA-4416-5A85-DE82E4846B1A?key=1459039323369 |
| 36343 | 4CEA582A-907A-5804-393F-40E41D04D903 | 03/20/16 20:06:36 | 70.112.168.28 | 03/20/16 20:12:13 | 0 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4CEA582A-907A-5804-393F-40E41D04D903?key=1458504396488 |
| 36344 | 4CEAC616-8EE5-7B82-745C-883A2882C6AC | 03/08/16 18:17:02 | 71.192.105.78 | 03/08/16 18:22:56 | 0 | 1 (label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH A SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")" | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4CEAC616-8EE5-7B82-745C-883A2882C6AC?key=1457461026021 |
| 36345 | 4CEAF42A-1054-3CC1-C214-D259438C0BD4 | 03/17/16 01:33:49 | 61.12.89.52 | 03/17/16 13:11:39 | 0 | | | | | | | 1 | 1 | 1 | 1 | | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/4CEAF42A-1054-3CC1-C214-D259438C0BD4?key=1458178257860 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36346 | 4CE81F72-D383-66F1-6AEC-A1FA9E63827C | 03/26/16 20:34:05 | 71.126.83.44 | 03/26/16 20:40:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CE81F72-D383-66F1-6AEC-A1FA9E63827C?key=1459024446642 |
| 36347 | 4CE86EDB-FA62-10D5-6AF9-D88136E51F7C | 03/27/16 04:46:15 | 50.176.29.177 | 03/27/16 04:50:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 3 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CE86EDB-FA62-10D5-6AF9-D88136E51F7C?key=1459053978453 |
| 36348 | 4CEBACD8-A8E1-09B0-3880-C65F49B639D7 | 03/25/16 16:04:17 | 68.230.88.104 | 03/25/16 16:23:27 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4CEBACD8-A8E1-09B0-3880-C65F49B639D7?key=1458921866609 |
| 36349 | 4CE8AF6F-FFAE-9B54-CD3A-DE5B78AA731D | 03/28/16 16:08:17 | 69.4.140.96 | 03/28/16 16:09:12 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\\SERVICE FOR US AND\\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | | 3 | | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4CE8AF6F-FFAE-9B54-CD3A-DE5B78AA731D?key=1459181300253 |
| 36350 | 4CECFE87-324F-80D8-774C-1EF6B7D8F988 | 03/20/16 09:02:10 | 166.137.8.121 | 03/20/16 09:06:39 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4CECFE87-324F-80D8-774C-1EF6B7D8F988?key=1458464532608 |
| 36351 | 4CED64A6-B38F-54FA-AE30-43A5CCBA07D3 | 03/10/16 00:41:53 | 98.150.224.14 | 03/10/16 00:45:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CED64A6-B38F-54FA-AE30-43A5CCBA07D3?key=1457570514112 |
| 36352 | 4CED8E62-253A-810B-6F1C-A50A1324DBBC | 03/26/16 17:37:37 | 69.125.153.107 | 03/29/16 04:06:17 | 0 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 3 | | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4CED8E62-253A-810B-6F1C-A50A1324DBBC?key=1459013857158 |
| 36353 | 4CEFA85A-3A78-1CA7-9166-883132F27FFD | 03/28/16 15:21:31 | 76.111.173.135 | 03/28/16 15:25:15 | 1 | [label":"BY CLICKING SEE HOW YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CEFA85A-3A78-1CA7-9166-883132F27FFD?key=1459178491715 |
| 36354 | 4CEFB46C-C767-4682-3C26-80074CE22361 | 03/10/16 10:33:27 | 208.109.88.104 | 03/10/16 14:43:23 | | | | | | | | | 0 | 0 | 0 | | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 36355 | 4CEFB7CE-5B7B-B24D-6EAC-C4475148833C | 03/08/16 00:34:34 | 108.195.121.80 | 03/08/16 00:36:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4CEFB7CE-5B7B-B24D-6EAC-C4475148833C?key=1457397274197 |
| 36356 | 4CF00BA8-E5FA-F676-D9EA-DD091A39D26B | 03/01/16 01:48:56 | 71.240.184.202 | 03/01/16 01:55:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CF00BA8-E5FA-F676-D9EA-DD091A39D26B?key=1456796897849 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36357 | 4CF03D41-044B-4BA8-057A-888368926DF9 | 03/10/16 16:55:26 | 24.185.110.192 | 03/10/16 16:56:42 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\\/SERVICE FOR US AND\\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US IN WRITING AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | | 2 | 2 | 2 | 1 | 0 | | | 0 | 1 | 1 | 1 | 1 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4CF03D41-044B-4BA8-057A-888368926DF9?key=1457628930820 |
| 36358 | 4CF0F888-C58F-0AA1-3861-92E78EE644A2 | 03/30/16 09:07:11 | 50.153.245.86 | 03/30/16 09:15:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4CF0F888-C58F-0AA1-3861-92E78EE644A2?key=1459328835172 |
| 36359 | 4CF18E9F-79D7-8A25-8A83-51C7946D87E1 | 03/10/16 17:20:21 | 73.2.104.82 | 03/10/16 17:23:12 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | | 1 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/4CF18E9F-79D7-8A25-8A83-51C7946D87E1?key=1457630344827 |
| 36360 | 4CF1FED5-F469-DD28-BF41-91E1ED9A44A4 | 03/10/16 21:18:03 | 203.82.45.146 | 03/11/16 00:21:09 | 0 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/4CF1FED5-F469-DD28-BF41-91E1ED9A44A4?key=1457554488523 |
| 36361 | 4CF27982-BD88-7D67-F480-C78203AA6FD1 | 03/15/16 04:29:05 | 71.36.185.28 | 03/15/16 04:28:34 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4CF27982-BD88-7D67-F480-C78203AA6FD1?key=1458015906490 |
| 36362 | 4CF2F9D4-1569-DC4B-420D-CAC37558284E | 03/01/16 00:57:35 | 203.82.45.146 | 03/01/16 00:58:07 | 0 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/4CF2F9D4-1569-DC4B-420D-CAC37558284E?key=1456793857316 |
| 36363 | 4CF3E807-DA88-54A0-CCFF-60776E8D6064 | 03/23/16 01:02:31 | 74.100.199.212 | 03/23/16 01:10:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4CF3E807-DA88-54A0-CCFF-60776E8D6064?key=1458694953420 |
| 36364 | 4CF40BA3-2EA6-4734-26D5-DC64F3C5FF2D | 03/25/16 16:05:58 | 98.246.218.40 | 03/25/16 16:08:01 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/4CF40BA3-2EA6-4734-26D5-DC64F3C5FF2D?key=1458921967771 |
| 36365 | 4CF43562-8A60-2B86-1C31-972C9F0436EC | 03/13/16 07:54:54 | 23.121.185.98 | 03/13/16 08:00:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CF43562-8A60-2B86-1C31-972C9F0436EC?key=1457855694463 |
| 36366 | 4CF43F6C-1269-A991-1F11-ADC908C127BE | 03/22/16 03:28:06 | 73.252.235.199 | 03/22/16 16:03:36 | 0 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4CF43F6C-1269-A991-1F11-ADC908C127BE?key=1458617291141 |
| 36367 | 4CF547A3-9180-AF18-D17A-597E0827E86F | 03/21/16 03:39:16 | 68.230.69.156 | 03/21/16 03:45:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CF547A3-9180-AF18-D17A-597E0827E86F?key=1458531556823 |
| 36368 | 4CF5E99D-1296-28FA-5220-CE8CAD4F7231 | 03/25/16 14:10:16 | 73.70.3.53 | 03/25/16 14:13:46 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4CF5E99D-1296-28FA-5220-CE8CAD4F7231?key=1458915017035 |
| 36369 | 4CF66640-0C34-CCE0-EFF5-D73AA88ED4C4 | 03/02/16 20:04:37 | 70.119.180.86 | 03/02/16 20:10:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CF66640-0C34-CCE0-EFF5-D73AA88ED4C4?key=1456949085911 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36370 | 4CF6F93E-CAF8-8E43-2B89-CF5F2A8E854E | 03/02/16 14:29:47 | 108.11.16.150 | 03/02/16 14:31:44 | 1 | (label":" BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4CF6F93E-CAF8-8E43-2B89-CF5F2A8E854E?key=1456928989064 |
| 36371 | 4CF72474-44D3-3D2F-27DD-0A3C99E74A82 | 03/26/16 12:16:00 | 69.122.245.88 | 03/26/16 12:20:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CF72474-44D3-3D2F-27DD-0A3C99E74A82?key=1458994560163 |
| 36372 | 4CF7B52C-EFF6-8A7E-2A70-E9399CEE4545 | 03/07/16 16:29:40 | 76.119.81.8 | 03/07/16 16:35:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CF7B52C-EFF6-8A7E-2A70-E9399CEE4545?key=1457368192443 |
| 36373 | 4CF7F31E-8982-9FAE-CAE8-98E192A3764E | 03/24/16 02:57:15 | 71.204.210.124 | 03/24/16 02:58:49 | 0 | | | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/4CF7F31E-8982-9FAE-CAE8-98E192A3764E?key=1458788235678 |
| 36374 | 4CF8D09D-B9E2-1125-96F8-CA6D51C04311 | 03/20/16 02:34:22 | 73.80.89.0 | 03/20/16 02:40:05 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CF8D09D-B9E2-1125-96F8-CA6D51C04311?key=1458441262164 |
| 36375 | 4CF9EF38-9126-462B-1EBB-8962C6524615 | 03/21/16 21:11:29 | 50.253.125.154 | 03/21/16 21:13:36 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/4CF9EF38-9126-462B-1EBB-8962C6524615?key=1458594696039 |
| 36376 | 4CFA882B-191E-9DF8-8DF1-878CED598073 | 03/30/16 03:50:48 | 67.85.137.143 | 03/30/16 04:05:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CFA882B-191E-9DF8-8DF1-878CED598073?key=1459309848682 |
| 36377 | 4CFA9CDC-491C-DEA8-F9C4-4051385E98CA | 03/28/16 20:34:41 | 100.11.104.74 | 03/28/16 20:40:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CFA9CDC-491C-DEA8-F9C4-4051385E98CA?key=1459197281000 |
| 36378 | 4CF8810A-2E31-728A-4127-538CE0EC0F89 | 03/16/16 15:22:09 | 71.161.94.13 | 03/16/16 15:30:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4CF8810A-2E31-728A-4127-538CE0EC0F89?key=1458141730047 |
| 36379 | 4CF8AD77-64D9-1070-150F-8AC9A7F82757 | 03/03/16 12:12:23 | 208.109.88.104 | 03/03/16 17:06:38 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 36380 | 4CF8CE2B-1757-248A-5206-90932E45127D | 03/26/16 00:24:55 | 61.12.89.52 | 03/26/16 00:26:03 | 0 | | | | | | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4CF8CE2B-1757-248A-5206-90932E45127D?key=1458951889292 |
| 36381 | 4CFC006A-802C-0E01-C0C2-C94C834416738 | 03/23/16 21:59:58 | 71.202.92.228 | 03/23/16 22:02:03 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4CFC006A-802C-0E01-C0C2-C94C834416738?key=1458770399344 |
| 36382 | 4CFD89AD-791A-3DD2-C731-E86119E86C20 | 03/26/16 20:12:33 | 23.240.172.72 | 03/28/16 14:02:34 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4CFD89AD-791A-3DD2-C731-E86119E86C20?key=1459023156022 |
| 36383 | 4CFDFF32-F4B4-E86E-E616-9C57CC5C8606 | 03/29/16 14:01:28 | 70.112.25.107 | 03/29/16 14:08:16 | 1 | (label":" BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4CFDFF32-F4B4-E86E-E616-9C57CC5C8606?key=1459260074134 |
| 36384 | 4D00639E-2A56-AAD3-A772-2045661A3895 | 03/07/16 17:37:30 | 173.195.187.248 | 03/07/16 17:39:14 | 1 | (label":" BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4D00639E-2A56-AAD3-A772-2045661A3895?key=1457372251844 |
| 36385 | 4D008C9C-0639-6507-45D3-0A7518F7CF68 | 03/23/16 23:23:29 | 71.211.65.142 | 03/23/16 23:25:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D008C9C-0639-6507-45D3-0A7518F7CF68?key=1458775414653 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36386 | 4D009931-244D-2754-2840-958140598378 | 03/22/16 00:44:25 | 72.76.186.31 | 03/22/16 00:50:10 | 0 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D009931-244D-2754-2840-958140598378?key=1458607465984 |
| 36387 | 4D01050F-F8E4-CA40-78CF-16893B41C5ED | 03/21/16 06:14:31 | 96.40.134.209 | 03/21/16 18:51:57 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4D01050F-F8E4-CA40-78CF-16893B41C5ED?key=1458540871405 |
| 36388 | 4D012F50-B207-6C3B-295A-1EC174FF54D6 | 03/08/16 06:46:30 | 45.47.205.163 | 03/08/16 06:55:09 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D012F50-B207-6C3B-295A-1EC174FF54D6?key=1457419605328 |
| 36389 | 4D03A235-7F8E-8044-DDA4-AF84302892C8 | 03/28/16 12:56:46 | 172.91.217.25 | 03/28/16 13:00:14 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D03A235-7F8E-8044-DDA4-AF84302892C8?key=1459169802243 |
| 36390 | 4D03E4EA-861E-C705-DD28-FEE0F184FA38 | 03/01/16 02:54:49 | 74.196.152.177 | 03/01/16 03:00:09 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D03E4EA-861E-C705-DD28-FEE0F184FA38?key=1456800890494 |
| 36391 | 4D040604-C273-20F4-0FEF-B7560AC60DC8 | 03/28/16 15:42:13 | 24.89.21.17 | 03/28/16 15:44:28 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4D040604-C273-20F4-0FEF-B7560AC60DC8?key=1459179733431 |
| 36392 | 4D050E54-AFF0-7B8E-EFB1-6164E5A342DB | 03/28/16 09:05:11 | 75.172.170.253 | 03/28/16 09:10:12 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D050E54-AFF0-7B8E-EFB1-6164E5A342DB?key=1459155910946 |
| 36393 | 4D05469E-8C52-D8C8-522D-536A2ACD3466 | 03/22/16 13:52:40 | 71.33.52.65 | 03/22/16 13:56:30 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4D05469E-8C52-D8C8-522D-536A2ACD3466?key=1458654764448 |
| 36394 | 4D06353D-E1DE-19CF-ED9D-86F791882786 | 03/29/16 19:23:27 | 50.153.245.22 | 03/29/16 19:30:15 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D06353D-E1DE-19CF-ED9D-86F791882786?key=1459279407697 |
| 36395 | 4D06FB4C-D7E6-6FA1-E407-1D44059FC279 | 03/25/16 00:24:09 | 45.48.210.169 | 03/25/16 00:28:04 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4D06FB4C-D7E6-6FA1-E407-1D44059FC279?key=1458865449728 |
| 36396 | 4D0700C3-E113-0668-5237-133807E950A2 | 03/28/16 23:17:50 | 69.1.119.179 | 03/28/16 23:20:45 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4D0700C3-E113-0668-5237-133807E950A2?key=1459207072284 |
| 36397 | 4D0889C5-289A-4E2C-CC17-O666EC766340 | 03/14/16 22:13:35 | 96.249.171.67 | 03/14/16 22:15:52 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4D0889C5-289A-4E2C-CC17-O666EC766340?key=1457993620107 |
| 36398 | 4D0918D6-A785-1361-0178-11140D13D915 | 03/06/16 23:52:55 | 76.209.129.167 | 03/06/16 23:56:24 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4D0918D6-A785-1361-0178-11140D13D915?key=1457308374936 |
| 36399 | 4D09D05E-5C92-385F-98E2-38E3594CFEE1 | 03/16/16 06:30:20 | 104.32.222.227 | 03/16/16 06:32:24 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4D09D05E-5C92-385F-98E2-38E3594CFEE1?key=1458109810399 |
| 36400 | 4D0A316F-B888-4B07-01F8-D44188CA2F08 | 03/25/16 13:12:07 | 173.62.36.218 | 03/25/16 13:15:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D0A316F-B888-4B07-01F8-D44188CA2F08?key=1458911527403 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36401 | 4D0B774A-3F0F-460A-BAFA-B218C53280E3 | 03/28/16 17:12:55 | 76.115.41.82 | 03/28/16 17:15:15 | | (label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")} | 0 | | 1 | | 1 | 2 | | | | | | | | | | Clean Energy Experts | |
| 36402 | 4D0B87A5-8B58-1387-CAA2-5BA2E7A44576 | 03/21/16 23:58:48 | 100.9.157.9 | 03/22/16 00:03:41 | | (label:"BY CLICKING│YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | 0 | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4D0B87A5-8B58-1387-CAA2-5BA2E7A44576?key=1458604728697 |
| 36403 | 4D0BA0E3-DA62-76D0-E4C4-3F30029C771C | 03/27/16 08:30:10 | 73.219.171.192 | 03/27/16 08:35:09 | | (label:"BY CLICKING│YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D0BA0E3-DA62-76D0-E4C4-3F30029C771C?key=1459067410250 |
| 36404 | 4D0C131C-5AA4-F2EE-AE10-21C58FDDF503 | 03/23/16 15:36:52 | 208.109.88.104 | 03/23/16 15:37:12 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 36405 | 4D0C5A8E-3D64-88E0-A718-720EB63EB6C1 | 03/30/16 22:49:33 | 71.162.184.244 | 03/30/16 22:55:07 | | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D0C5A8E-3D64-88E0-A718-720EB63EB6C1?key=1459378192743 |
| 36406 | 4D0CBC84-011C-10F6-57F2-E234C8E08C27 | 03/09/16 22:49:41 | 203.82.45.146 | 03/10/16 00:54:46 | | | | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | | | | | | | Fly Wheel Services | http://vp.leadid.com/playback/4D0CBC84-011C-10F6-57F2-E234C8E08C27?key=1457563780287 |
| 36407 | 4D0CBEEB-107E-2070-2F3A-4CCD15B97FC2 | 03/27/16 04:52:55 | 71.163.231.76 | 03/27/16 05:00:08 | | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4D0CBEEB-107E-2070-2F3A-4CCD15B97FC2?key=1459054358439 |
| 36408 | 4D0D5A89-162E-DEEF-69D5-B0BC8B586D5A | 03/03/16 04:27:12 | 73.26.203.60 | 03/03/16 16:03:17 | | | | | 0 | 0 | 0 | 0 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | N/A |
| 36409 | 4D0DCAA0-5997-C82E-DF84-859D139E6911 | 03/18/16 21:12:46 | 69.249.132.42 | 03/18/16 21:20:04 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D0DCAA0-5997-C82E-DF84-859D139E6911?key=1458335565569 |
| 36410 | 4D0E5987-8D12-0766-79D6-A58909889167 | 03/29/16 11:14:41 | 104.33.45.110 | 03/29/16 11:20:06 | | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D0E5987-8D12-0766-79D6-A58909889167?key=1459250083915 |
| 36411 | 4D0E6AE2-AF52-F33A-8AD3-9A78F41FADF3 | 03/16/16 01:50:11 | 74.105.185.159 | 03/16/16 01:55:06 | | (label:"BY CLICKING│YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D0E6AE2-AF52-F33A-8AD3-9A78F41FADF3?key=1458093038930 |
| 36412 | 4D0E76B3-F706-DBF2-0060-F7C0E1FB0450 | 03/21/16 17:35:32 | 190.122.106.226 | 03/21/16 17:45:04 | 2 | | | | | | | | | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D0E76B3-F706-DBF2-0060-F7C0E1FB0450?key=1458581784863 |
| 36413 | 4D0EA2C6-7027-8A9C-36B8-0F70C27CBDE0 | 03/09/16 12:47:38 | 73.134.29.234 | 03/09/16 12:50:12 | | (label:"BY CLICKING│YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4D0EA2C6-7027-8A9C-36B8-0F70C27CBDE0?key=1457527662416 |
| 36414 | 4D0F7265-23EA-F69B-82AE-3E7849C4429B | 03/03/16 16:54:09 | 203.82.45.146 | 03/03/16 18:51:54 | | | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | | 3 | Fly Wheel Services | http://vp.leadid.com/playback/4D0F7265-23EA-F69B-82AE-3E7849C4429B?key=1452040034302 |
| 36415 | 4D11BFC0-737B-8B11-7AB8-71C92840E147 | 03/08/16 22:45:23 | 107.77.92.35 | 03/08/16 22:47:44 | | (label:"BY CLICKING│YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4D11BFC0-737B-8B11-7AB8-71C92840E147?key=1457477123479 |
| 36416 | 4D13A62D-DE8F-6F0A-C5B7-F2F3106545CD | 03/05/16 01:29:00 | 192.96.205.136 | 03/07/16 20:32:42 | | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4D13A62D-DE8F-6F0A-C5B7-F2F3106545CD?key=1457141343056 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36417 | 4D141A62-9D7B-C071-F2FD-7791A88CC798 | 03/08/16 18:32:22 | 70.209.132.173 | 03/08/16 18:34:02 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4D141A62-9D7B-C071-F2FD-7791A88CC798?key=1457461949908 |
| 36418 | 4D14CAD3-292A-FE8A-78FF-D78670D83337 | 03/30/16 13:10:48 | 172.56.28.7 | 03/30/16 13:15:07 | 0 | | | 0 | | 0 | 0 | | | | 1 | | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D14CAD3-292A-FE8A-78FF-D78670D83337?key=1459345455154 |
| 36419 | 4D14DE2F-E18A-C25A-AFAB-9017D9AF728C | 03/15/16 21:12:30 | 24.199.33.10 | 03/15/16 21:14:49 | 0 | | | 0 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4D14DE2F-E18A-C25A-AFAB-9017D9AF728C?key=1458076354759 |
| 36420 | 4D1533D0-CC13-6FBC-3510-060AD4375E22 | 03/20/16 04:13:32 | 67.188.181.44 | 03/20/16 04:14:38 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4D1533D0-CC13-6FBC-3510-060AD4375E22?key=1458447220901 |
| 36421 | 4D16834A-465D-1A8D-0096-A4C9C1221CAB | 03/03/16 17:26:40 | 74.79.56.6 | 03/03/16 17:30:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D16834A-465D-1A8D-0096-A4C9C1221CAB?key=1457026001655 |
| 36422 | 4D168D67-88DF-17E0-843D-387C9C853D30 | 03/09/16 22:42:22 | 76.169.154.106 | 03/09/16 22:45:51 | 2 | | | 0 | | 0 | 0 | 3 | 3 | 3 | | | | | | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4D168D67-88DF-17E0-843D-387C9C853D30?key=1457563347945 |
| 36423 | 4D179226-47E0-7283-57D0-CE10F990EAEB | 03/23/16 00:05:25 | 58.65.176.242 | 03/23/16 13:23:33 | 0 | | | 0 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4D179226-47E0-7283-57D0-CE10F990EAEB?key=1458691527650 |
| 36424 | 4D1AB87E-44F1-6916-844A-73FC04E31A53 | 03/17/16 16:21:18 | 24.213.151.130 | 03/17/16 16:25:06 | 2 | | | 0 | | 0 | 0 | 3 | 3 | 3 | | | | | | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4D1AB87E-44F1-6916-844A-73FC04E31A53?key=1458231706952 |
| 36425 | 4D1AD251-0C72-B7E4-F2F3-782F28604F82 | 03/30/16 16:22:03 | 99.47.176.78 | 03/30/16 16:28:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4D1AD251-0C72-B7E4-F2F3-782F28604F82?key=1459354924557 |
| 36426 | 4D18245C-D864-00D3-A766-F7722C37B35E | 03/15/16 12:12:36 | 68.84.223.138 | 03/15/16 12:15:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4D18245C-D864-00D3-A766-F7722C37B35E?key=1458043955872 |
| 36427 | 4D186BD1-6882-453B-0DF8-92127DC28DE9 | 03/30/16 15:09:40 | 115.186.142.76 | 03/30/16 15:10:18 | 0 | | | 0 | | 0 | 0 | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/4D186BD1-6882-453B-0DF8-92127DC28DE9?key=1459350580632 |
| 36428 | 4D1C1C88-3764-A66E-A0D3-0144EE426219 | 03/25/16 16:37:47 | 96.84.38.65 | 03/25/16 16:57:08 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/4D1C1C88-3764-A66E-A0D3-0144EE426219?key=1458923883871 |
| 36429 | 4D1C87CC-E6A0-E768-E7AF-5F57E9FECAA0 | 03/30/16 14:35:03 | 24.242.53.137 | 03/30/16 14:41:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4D1C87CC-E6A0-E768-E7AF-5F57E9FECAA0?key=1459348473072 |
| 36430 | 4D1D2D8C-E276-B025-897F-3CD7A1F0670A | 03/25/16 15:13:18 | 76.105.62.24 | 03/25/16 15:16:26 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4D1D2D8C-E276-B025-897F-3CD7A1F0670A?key=1458918798298 |
| 36431 | 4D1D872F-E780-960C-88D2-5CFE8DD53089 | 03/22/16 16:51:13 | 97.82.124.199 | 03/28/16 13:42:30 | 2 | | | 0 | | 0 | 0 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4D1D872F-E780-960C-88D2-5CFE8DD53089?key=1458665475468 |
| 36432 | 4D1D9048-0E16-9F47-D9AB-705F88DD29159 | 03/27/16 10:12:01 | 71.162.177.162 | 03/27/16 10:15:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D1D9048-0E16-9F47-D9AB-705F88DD29159?key=1459073524147 |
| 36433 | 4D1D9249-7702-A018-0DFF-BAFE9C84D732 | 03/04/16 21:10:13 | 76.199.114.214 | 03/04/16 21:20:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D1D9249-7702-A018-0DFF-BAFE9C84D732?key=1457125787075 |
| 36434 | 4D1DF44F-6697-465B-0D0E-455F8066CC100 | 03/08/16 21:30:54 | 76.169.154.106 | 03/08/16 21:34:33 | 2 | | | 0 | | 0 | 0 | | 3 | 3 | 3 | | | | | | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4D1DF44F-6697-465B-0D0E-455F8066CC100?key=1457472660271 |
| 36435 | 4D20289A-CAC9-861A-9811-1F0BCE6C2682 | 03/28/16 11:05:51 | 208.109.88.104 | 03/28/16 16:34:26 | | | | | | | | | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36436 | 4D208D4A-5FC5-BDE8-EAE2-C72CF92B76F8 | 03/26/16 16:17:12 | 216.9.183.226 | 03/26/16 16:20:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D208D4A-5FC5-BDE8-EAE2-C72CF92B76F8?key=1459009032999 |
| 36437 | 4D2178EA-C8EA-7BAF-CA8C-FAA4E5B74E36D | 03/28/16 17:40:48 | 50.32.211.161 | 03/28/16 17:45:13 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D2178EA-C8EA-7BAF-CA8C-FAA4E5B74E36D?key=1459186849473 |
| 36438 | 4D21928B-B5F9-6160-C1A9-298618086497 | 03/23/16 20:28:54 | 74.205.144.74 | 03/23/16 20:37:18 | 1 | (label":",(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING((EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4D21928B-B5F9-6160-C1A9-298618086497?key=1458764914965 |
| 36439 | 4D21A68E-8261-2B88-BC4A-F6A58719E7FD | 03/30/16 23:08:24 | 50.76.56.149 | 03/30/16 23:10:16 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D21A68E-8261-2B88-BC4A-F6A58719E7FD?key=1459379304703 |
| 36440 | 4D228903-5C3D-1388-CAF0-F284C1F30485 | 03/12/16 10:07:07 | 208.109.88.104 | 03/14/16 16:51:13 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 36441 | 4D23AE44-4586-6881-4BA3-C1ADBB410229 | 03/15/16 19:33:18 | 74.109.52.160 | 03/15/16 19:35:18 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4D23AE44-4586-6881-4BA3-C1ADBB410229?key=1458070417223 |
| 36442 | 4D248A83-E623-7DEC-A2FE-84186780185D | 03/28/16 16:50:21 | 100.9.30.226 | 03/28/16 16:55:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D248A83-E623-7DEC-A2FE-84186780185D?key=1459183798666 |
| 36443 | 4D250571-579A-3E0F-B25D-F2D45885DDDF | 03/07/16 19:40:49 | 65.36.108.145 | 03/07/16 19:47:17 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4D250571-579A-3E0F-B25D-F2D45885DDDF?key=1457379651335 |
| 36444 | 4D25415B-498E-3055-F1CA-6A0582644BFD | 03/18/16 15:57:35 | 76.169.154.106 | 03/18/16 16:09:46 | 2 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4D25415B-498E-3055-F1CA-6A0582644BFD?key=1458316671631 |
| 36445 | 4D25A82B-A9C0-9EED-B5CA-5D5042788DCA | 03/17/16 16:46:24 | 100.11.0.207 | 03/17/16 16:50:09 | 2 | | | | | | | | | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D25A82B-A9C0-9EED-B5CA-5D5042788DCA?key=1458233185426 |
| 36446 | 4D25AF30-6D34-BE0A-7175-C9C649341D06 | 03/22/16 18:56:32 | 67.11.147.41 | 03/22/16 19:02:34 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4D25AF30-6D34-BE0A-7175-C9C649341D06?key=1458672996347 |
| 36447 | 4D25B3C0-B8DA-D7DA-8400-13866558E758 | 03/17/16 15:08:20 | 73.164.172.156 | 03/17/16 15:10:50 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4D25B3C0-B8DA-D7DA-8400-13866558E758?key=1458227304945 |
| 36448 | 4D26386A-0F45-4BCC-A2C3-AC8F70CBFD58 | 03/14/16 16:39:40 | 99.42.97.248 | 03/14/16 16:40:52 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4D26386A-0F45-4BCC-A2C3-AC8F70CBFD58?key=1457973580682 |
| 36449 | 4D26FA17-7CC4-9779-5E78-0C58CA75DAAE | 03/29/16 18:05:40 | 99.16.141.135 | 03/29/16 18:12:16 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4D26FA17-7CC4-9779-5E78-0C58CA75DAAE?key=1459274742240 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36450 | 4D277298-DDC5-6738-78AD-A00838459BFE | 03/24/16 13:50:03 | 71.126.253.182 | 03/24/16 13:52:04 | 1 | [label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH A SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4D277298-DDC5-6738-78AD-A00838459BFE?key=1458827404654 |
| 36451 | 4D287590-8396-24E3-D429-55C788811838 | 03/28/16 12:05:29 | 70.208.90.43 | 03/28/16 12:06:51 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4D287590-8396-24E3-D429-55C788811838?key=1459166733619 |
| 36452 | 4D2890G8-FA3B-CA2C-C31A-D26801C85454 | 03/16/16 21:25:19 | 69.138.201.145 | 03/16/16 21:30:10 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D2890G8-FA3B-CA2C-C31A-D26801C85454?key=1458163522703 |
| 36453 | 4D28FFB9-CEC6-794E-3964-2409CDF85B82 | 03/23/16 21:17:26 | 203.82.45.146 | 03/23/16 21:51:17 | 0 | | | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Fly Wheel Services | http://vp.leadid.com/playback/4D28FFB9-CEC6-794E-3964-2409CDF85B82?key=1458767844138 |
| 36454 | 4D295483-D273-B788-FC25-593044B26D41 | 03/16/16 08:38:12 | 50.131.179.224 | 03/16/16 08:45:07 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D295483-D273-B788-FC25-593044B26D41?key=1458117492785 |
| 36455 | 4D2AA78D-EA72-C5C3-724E-CE4DF770A647 | 03/02/16 23:03:05 | 97.46.66.218 | 03/02/16 23:10:08 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D2AA78D-EA72-C5C3-724E-CE4DF770A647?key=1456959786231 |
| 36456 | 4D28129S-B8F5-8C24-1437-ECE25D0C547E | 03/01/16 00:45:30 | 206.55.93.130 | 03/01/16 00:50:23 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2039035 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/4D28129S-B8F5-8C24-1437-ECE25D0C547E?key=1456793132762 |
| 36457 | 4D2897A7-D582-EF02-2E99-45549ED805E4 | 03/14/16 22:43:19 | 74.103.204.84 | 03/14/16 22:50:06 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D2897A7-D582-EF02-2E99-45549ED805E4?key=1457995399270 |
| 36458 | 4D28B344-61C2-8B44-27FC-3D961E825159 | 03/12/16 09:25:39 | 208.109.88.104 | 03/14/16 16:50:15 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 36459 | 4D2C0438-1CF4-ACC0-3A7A-259F786383F1 | 03/11/16 23:35:01 | 24.24.183.105 | 03/11/16 23:37:42 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4D2C0438-1CF4-ACC0-3A7A-259F786383F1?key=1457739302259 |
| 36460 | 4D2C3BEF-3A14-8A9C-1829-932B3580780A | 03/24/16 16:53:00 | 76.182.254.17 | 03/24/16 16:59:32 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4D2C3BEF-3A14-8A9C-1829-932B3580780A?key=1458838382106 |
| 36461 | 4D2CC31D-85DF-7FA0-97E2-84F7AC569390 | 03/06/16 17:57:11 | 172.58.217.222 | 03/06/16 18:25:08 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D2CC31D-85DF-7FA0-97E2-84F7AC569390?key=1457287032885 |
| 36462 | 4D2CC99C-F129-CBF6-12AB-76D38F26878E | 03/11/16 20:14:15 | 74.205.144.74 | 03/11/16 20:15:22 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS HOME SERVICE CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4D2CC99C-F129-CBF6-12AB-76D38F26878E?key=1457727252757 |
| 36463 | 4D2D0AB9-96C8-895E-B82F-0F39DA830FC8 | 03/12/16 15:38:02 | 174.17.30.248 | 03/12/16 15:40:07 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D2D0AB9-96C8-895E-B82F-0F39DA830FC8?key=1457797083777 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36464 | 4D2DCE72-A8B3-3213-0A7E-57AC80ACF015 | 03/01/16 14:31:18 | 72.177.119.119 | 03/01/16 14:31:40 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4D2DCE72-A8B3-3213-0A7E-57AC80ACF015?key=1456842680789 |
| 36465 | 4D2E828B-95DF-9CDD-27CE-CD0AE6987E8C | 03/11/16 23:00:00 | 108.233.250.31 | 03/11/16 23:05:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D2E828B-95DF-9CDD-27CE-CD0AE6987E8C?key=1457737200137 |
| 36466 | 4D2F615F-AD63-FD22-74D1-0E0CD1E00B3A | 03/12/16 17:05:24 | 72.222.175.175 | 03/12/16 17:15:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D2F615F-AD63-FD22-74D1-0E0CD1E00B3A?key=1457802331038 |
| 36467 | 4D2F8728-888C-AC12-480F-5C38211BD491 | 03/18/16 19:11:14 | 63.116.187.5 | 03/18/16 19:13:56 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4D2F8728-888C-AC12-480F-5C38211BD491?key=1458327858920 |
| 36468 | 4D2F83D4-175C-F45B-9DF1-28CE1CB9AA5F | 03/15/16 18:22:38 | 96.245.159.199 | 03/15/16 18:24:21 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4D2F83D4-175C-F45B-9DF1-28CE1CB9AA5F?key=1458066152066 |
| 36469 | 4D304A30-CA1F-CD65-FED2-4868E71FFF1E | 03/28/16 18:10:40 | 75.167.14.250 | 03/28/16 18:20:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D304A30-CA1F-CD65-FED2-4868E71FFF1E?key=1459188640014 |
| 36470 | 4D30CE98-94AE-C528-643D-74AA911828EF | 03/03/16 21:59:53 | 49.144.55.42 | 03/09/16 22:22:04 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Lead Genesis | http://vp.leadid.com/playback/4D30CE98-94AE-C528-643D-74AA911828EF?key=1457042391879 |
| 36471 | 4D30FCAA-583D-76A0-48E9-B85F769D90F0 | 03/27/16 23:25:34 | 108.12.192.163 | 03/27/16 23:30:15 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D30FCAA-583D-76A0-48E9-B85F769D90F0?key=1459121136463 |
| 36472 | 4D311E24-F72A-4277-7D8E-D9A2232887D8 | 03/30/16 00:52:55 | 38.97.104.66 | 03/30/16 12:40:35 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4D311E24-F72A-4277-7D8E-D9A2232887D8?key=1459299177809 |
| 36473 | 4D318639-4F48-30E1-3D7C-C121A33843A5 | 03/14/16 16:39:31 | 184.98.84.66 | 03/14/16 16:45:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D318639-4F48-30E1-3D7C-C121A33843A5?key=1457973567533 |
| 36474 | 4D324990-A2EA-6485-F26F-0214237D480F | 03/24/16 20:32:27 | 190.80.2.54 | 03/24/16 21:39:17 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Lead Genesis | http://vp.leadid.com/playback/4D324990-A2EA-6485-F26F-0214237D480F?key=1458851524826 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4D335DD8-8A8D-C2CC-2127-33CE73E039DD | 03/23/16 05:06:07 | 75.172.139.107 | 03/23/16 05:10:08 | | (label)"'BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D335DD8-8A8D-C2CC-2127-33CE73E039DD?key=1458709567356 |
| 4D33C182-00C9-51C9-38C2-F62E80AEDE74 | 03/16/16 21:23:55 | 98.235.197.30 | 03/16/16 21:30:05 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D33C182-00C9-51C9-38C2-F62E80AEDE74?key=1458163394701 |
| 4D34BD33-F760-9419-5826-D0577B3D7E9E | 03/03/16 22:02:20 | 208.109.88.104 | 03/03/16 22:02:28 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 4D361994-8588-78C0-1DD1-48FF9EE7FAAF | 03/29/16 20:54:47 | 73.16.170.191 | 03/29/16 21:00:08 | 1 | (label)"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D361994-8588-78C0-1DD1-48FF9EE7FAAF?key=1459284888742 |
| 4D369B0D-0015-1DD7-D08B-D689C7187C02 | 03/21/16 13:39:01 | 99.71.69.218 | 03/21/16 13:45:01 | | (label)"'BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4D369B0D-0015-1DD7-D08B-D689C7187C02?key=1458567555003 |
| 4D36AFF2-B216-467C-4879-9F8E8CC661FB | 03/08/16 23:14:22 | 108.31.22.172 | 03/08/16 23:20:05 | | (label)"'BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D36AFF2-B216-467C-4879-9F8E8CC661FB?key=1457478848274 |
| 4D360722-E855-5AD7-F4DA-01FCE04CFA45 | 03/19/16 03:23:51 | 98.208.19.42 | 03/19/16 03:30:08 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D360722-E855-5AD7-F4DA-01FCE04CFA45?key=1458357831048 |
| 4D37189D-6D3C-7E87-A86F-F253AD0F9F344 | 03/23/16 04:27:37 | 69.251.200.198 | 03/23/16 04:45:12 | 1 | (label)"'BY CLICKING|YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D37189D-6D3C-7E87-A86F-F253AD0F9F344?key=1458707257841 |
| 4D383305-A358-3673-E02E-05F3E4C19D2F | 03/07/16 21:16:31 | 66.87.83.188 | 03/07/16 21:21:34 | 1 | (label)"'BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/4D383305-A358-3673-E02E-05F3E4C19D2F?key=1457385380186 |
| 4D388E47-162C-B4D0-E746-287FE8E5A88C | 03/04/16 22:20:45 | 73.165.112.101 | 03/04/16 22:25:07 | 1 | (label)"'BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D388E47-162C-B4D0-E746-287FE8E5A88C?key=1457130031901 |
| 4D3909FF-12FA-69E2-5498-01A83C0A2E96 | 03/28/16 17:06:56 | 67.248.61.73 | 03/28/16 17:10:17 | 1 | (label)"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D3909FF-12FA-69E2-5498-01A83C0A2E96?key=1459184816237 |
| 4D391942-646E-EB0B-A14E-057884DEBEA7 | 03/02/16 15:52:39 | 68.245.206.245 | 03/02/16 15:55:07 | 1 | (label)"'BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D391942-646E-EB0B-A14E-057884DEBEA7?key=1456933960477 |
| 4D39369B-9268-2DDF-CD81-A01A281286F5 | 03/14/16 21:08:21 | 107.205.204.46 | 03/14/16 21:17:53 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4D39369B-9268-2DDF-CD81-A01A281286F5?key=1457989679505 |
| 4D395E87-A814-AF46-B57A-B8D1497972E4 | 03/30/16 19:17:55 | 173.55.154.5 | 03/30/16 19:22:43 | 1 | (label)"'BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4D395E87-A814-AF46-B57A-B8D1497972E4?key=1459365479607 |
| 4D399E53-2F12-842D-982F-299E0DDDB6D2 | 03/24/16 13:05:54 | 24.213.151.130 | 03/24/16 13:15:05 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D399E53-2F12-842D-982F-299E0DDDB6D2?key=1458824761696 |
| 4D39FD39-8E54-6A21-B88D-C69966A5DFF1 | 03/02/16 03:44:38 | 71.200.172.82 | 03/02/16 03:46:18 | 1 | (label)"'BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/4D39FD39-8E54-6A21-B88D-C69966A5DFF1?key=1456890277725 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36491 | 4D3AC551-35AD-D5CF-65A9-013D66C5A522 | 03/07/16 12:28:44 | 108.195.77.162 | 03/07/16 12:30:12 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D3AC551-35AD-D5CF-65A9-013D66C5A522?key=1457353713624 |
| 36492 | 4D3B6F77-863A-51C4-3C4A-AC1473202E1A | 03/06/16 22:05:07 | 72.78.102.70 | 03/06/16 22:10:06 | 0 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D3B6F77-863A-51C4-3C4A-AC1473202E1A?key=1457301910854 |
| 36493 | 4D3B8097-6C2A-C80F-53D1-79C8B88C1AEC | 03/01/16 23:41:17 | 104.5.41.246 | 03/01/16 23:47:28 | 0 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4D3B8097-6C2A-C80F-53D1-79C8B88C1AEC?key=1456875672216 |
| 36494 | 4D38E867-48AA-C0A5-79EC-220786D8F615 | 03/01/16 20:32:57 | 38.111.50.177 | 03/01/16 20:35:50 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4D38E867-48AA-C0A5-79EC-220786D8F615?key=1456864377911 |
| 36495 | 4D3C1685-788B-A550-29A7-A02F6D3A9358 | 03/05/16 01:58:59 | 73.165.150.46 | 03/05/16 02:05:09 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D3C1685-788B-A550-29A7-A02F6D3A9358?key=1457143154238 |
| 36496 | 4D3D6A3F-FBFE-2620-13AE-B8C52CD464AE | 03/08/16 12:10:19 | 208.109.88.104 | 03/08/16 14:48:34 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 36497 | 4D3DFD9A-5897-5FF9-8D69-319C8549A854 | 03/08/16 02:49:37 | 173.51.153.251 | 03/08/16 02:56:57 | 0 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4D3DFD9A-5897-5FF9-8D69-319C8549A854?key=1457405381413 |
| 36498 | 4D3F1AE0-3CC9-54E1-AEED-1F1FC3C99301 | 03/10/16 18:54:47 | 71.104.209.22 | 03/10/16 18:58:03 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4D3F1AE0-3CC9-54E1-AEED-1F1FC3C99301?key=1457636091898 |
| 36499 | 4D3F5C68-70F2-EAC2-3515-6C58F2993B84 | 03/10/16 19:21:27 | 169.226.170.13 | 03/10/16 19:25:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D3F5C68-70F2-EAC2-3515-6C58F2993B84?key=1457637686967 |
| 36500 | 4D400BF3-1484-4388-3CA9-F23E349CF12E | 03/17/16 23:48:58 | 70.117.28.168 | 03/17/16 23:55:20 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4D400BF3-1484-4388-3CA9-F23E349CF12E?key=1458258540107 |
| 36501 | 4D41B5C6-E320-9FD4-3277-8610146505A0 | 03/14/16 22:46:14 | 71.166.3.43 | 03/14/16 22:50:14 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4D41B5C6-E320-9FD4-3277-8610146505A0?key=1457995566195 |
| 36502 | 4D43825B-8807-F6C3-D8A4-0308F75637A0 | 03/02/16 14:42:09 | 73.155.251.4 | 03/02/16 14:49:21 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4D43825B-8807-F6C3-D8A4-0308F75637A0?key=1456929730097 |
| 36503 | 4D438EE5-F7FA-9C54-2694-A1DDB411378C | 03/12/16 00:20:58 | 108.219.37.1 | 03/12/16 00:25:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D438EE5-F7FA-9C54-2694-A1DDB411378C?key=1457742061885 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36504 | 4D43CE16-6DE0-ACDF-6ECF-A5D38752D41E | 03/28/16 17:05:48 | 161.84.225.12 | 03/28/16 17:10:11 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D43CE16-6DE0-ACDF-6ECF-A5D38752D41E?key=1459184748491 |
| 36505 | 4D44C58E-08DA-78EE-F80D-C554C2F7EF1D | 03/21/16 14:41:57 | 72.223.49.111 | 03/21/16 16:29:39 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}"] | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | | | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4D44C58E-08DA-78EE-F80D-C554C2F7EF1D?key=1458571302641 |
| 36506 | 4D44C58E-08DA-78EE-F80D-C554C2F7EF1D | 03/21/16 14:41:57 | 72.223.49.111 | 03/21/16 14:47:23 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}"] | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4D44C58E-08DA-78EE-F80D-C554C2F7EF1D?key=1458571302641 |
| 36507 | 4D453A43-7781-0091-E08E-430C9A8F3055 | 03/21/16 15:48:32 | 97.33.67.93 | 03/21/16 16:40:58 | 0 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE JAND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4D453A43-7781-0091-E08E-430C9A8F3055?key=1458575318488 |
| 36508 | 4D45CEE7-8896-FEAD-3E65-27D8C48B3289 | 03/22/16 18:29:49 | 76.169.154.106 | 03/22/16 18:32:24 | 2 | | | | | | | | | | | | | | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4D45CEE7-8896-FEAD-3E65-27D8C48B3289?key=1458571417682 |
| 36509 | 4D45F713-2C46-4A31-7005-852F351BB341 | 03/04/16 19:21:14 | 67.79.115.82 | 03/04/16 19:27:47 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4D45F713-2C46-4A31-7005-852F351BB341?key=1457119275026 |
| 36510 | 4D46CCD9-2FA6-4F90-E809-4E65E6937EA2 | 03/04/16 16:26:25 | 174.57.92.161 | 03/04/16 16:30:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D46CCD9-2FA6-4F90-E809-4E65E6937EA2?key=1457108782843 |
| 36511 | 4D46D274-DD37-7C11-E8FB-4857486E743F | 03/08/16 19:31:20 | 124.109.55.194 | 03/08/16 19:43:40 | 0 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTOU00adDIALERS PRE u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4D46D274-DD37-7C11-E8FB-4857486E743F?key=1457465333619 |
| 36512 | 4D475A9F-8566-CEAB-2617-4D18F8ED313B | 03/22/16 19:14:45 | 96.84.38.65 | 03/22/16 19:37:35 | 0 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTOU00adDIALERS PRE u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/4D475A9F-8566-CEAB-2617-4D18F8ED313B?key=1458674100406 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36513 | 4D470261-4D70-2995-182E-82114CE3696E | 03/29/16 19:43:25 | 74.205.144.74 | 03/29/16 19:43:42 | 1 | {label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK WAIT MAY FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | | | 1 | 3 | 3 | 0 | | 3 | 3 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4D470261-4D70-2995-182E-82114CE3696E?key=1459280607232 |
| 36514 | 4D481133-94C7-D654-97EC-FC68B2FCEF81 | 03/28/16 22:55:30 | 98.246.31.129 | 03/28/16 22:58:20 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4D481133-94C7-D654-97EC-FC68B2FCEF81?key=1459205721959 |
| 36515 | 4D499A59-AF83-9A6D-272A-4B30BA56667E | 03/09/16 00:52:13 | 66.90.166.5 | 03/09/16 00:59:16 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4D499A59-AF83-9A6D-272A-4B30BA56667E?key=1457484725446 |
| 36516 | 4D4A3BA8-DFF7-553B-2605-83F716383853 | 03/09/16 11:43:36 | 23.120.34.251 | 03/09/16 11:47:45 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4D4A3BA8-DFF7-553B-2605-83F716383853?key=1457523816371 |
| 36517 | 4D4A8056-FD37-6695-8FC1-DF813220DC5D | 03/31/16 15:18:26 | 72.177.119.119 | 03/31/16 15:19:33 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4D4A8056-FD37-6695-8FC1-DF813220DC5D?key=1459437506851 |
| 36518 | 4D4A8FC8-1438-7696-2483-8490D60D093ED | 03/19/16 16:15:14 | 208.109.88.104 | 03/21/16 13:14:14 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 36519 | 4D4AF771-3910-A690-75A6-F48CF0D51611 | 03/21/16 12:37:53 | 100.14.135.149 | 03/21/16 13:31:26 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | | 2 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4D4AF771-3910-A690-75A6-F48CF0D51611?key=1458564481014 |
| 36520 | 4D480CA5-06C7-1F45-C9E9-5E2D28CC6771 | 03/19/16 06:55:45 | 24.255.102.203 | 03/19/16 07:00:10 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | | 1 | 0 | | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/4D480CA5-06C7-1F45-C9E9-5E2D28CC6771?key=1458370545054 |
| 36521 | 4D4B62E9-D3E1-C42E-69EE-87BB60664D06 | 03/10/16 15:03:28 | 72.223.97.48 | 03/10/16 15:15:08 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4D4B62E9-D3E1-C42E-69EE-87BB60664D06?key=1457622209103 |
| 36522 | 4D4B76E8-BE8B-A806-8238-170057BF7FF2 | 03/29/16 17:51:03 | 24.250.56.108 | 03/29/16 17:55:12 | | | | 0 | 0 | | | 1 | 1 | 1 | | 1 | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D4B76E8-BE8B-A806-8238-170057BF7FF2?key=1459273884802 |
| 36523 | 4D4890C2-63D8-9EA9-24A5-0FC2FBFA71F8 | 03/28/16 17:31:30 | 63.143.224.106 | 03/28/16 17:35:00 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 1 | | 1 | | | 1 | | | Lead Genesis | http://vp.leadid.com/playback/4D4890C2-63D8-9EA9-24A5-0FC2FBFA71F8?key=1459186291418 |
| 36524 | 4D48D846-489A-E3CD-F03F-9F81623F30EA | 03/31/16 03:40:44 | 166.170.5.15 | 03/31/16 03:45:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4D48D846-489A-E3CD-F03F-9F81623F30EA?key=1459395647152 |
| 36525 | 4D48EC00-F302-FE17-9688-535FFEC7358F | 03/21/16 17:33:39 | 72.181.125.1 | 03/21/16 17:39:41 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4D48EC00-F302-FE17-9688-535FFEC7358F?key=1458581619791 |
| 36526 | 4D4E9ECD-1889-D23F-EA35-4C603828350C | 03/09/16 22:01:10 | 71.10.245.72 | 03/09/16 22:05:05 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/4D4E9ECD-1889-D23F-EA35-4C603828350C?key=1457560875505 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36527 | 4D4F2590-BD2C-9E3F-3DD8-589340C188D5 | 03/14/16 15:42:56 | 68.9.254.121 | 03/14/16 15:45:17 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D4F2590-BD2C-9E3F-3DD8-589340C188D5?key=1457970176597 |
| 36528 | 4D4F9851-CF8F-015A-5096-D51343A31ED2 | 03/28/16 17:59:34 | 68.99.226.234 | 03/28/16 18:05:17 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D4F9851-CF8F-015A-5096-D51343A31ED2?key=1459187938538 |
| 36529 | 4D50990E-850E-72A9-B544-BEDFF1809B06 | 03/18/16 16:26:39 | 67.45.96.146 | 03/18/16 16:30:12 | | | | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D50990E-850E-72A9-B544-BEDFF1809B06?key=1458318399296 |
| 36530 | 4D50DCB3-D088-E562-6FE7-08CB2E248B3F | 03/01/16 14:40:13 | 73.66.84.252 | 03/01/16 14:50:14 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D50DCB3-D088-E562-6FE7-08CB2E248B3F?key=1456843213526 |
| 36531 | 4D51053F-07D0-9F75-8E7F-AC2C39AF1AFE | 03/21/16 16:21:57 | 76.182.254.17 | 03/21/16 16:28:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4D51053F-07D0-9F75-8E7F-AC2C39AF1AFE?key=1458577321891 |
| 36532 | 4D51386F-EF89-FFA2-8367-672931D05667 | 03/21/16 17:49:52 | 204.227.128.245 | 03/21/16 17:55:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D51386F-EF89-FFA2-8367-672931D05667?key=1458582592073 |
| 36533 | 4D517301-D322-57A1-2EFD-582F1842E413 | 03/11/16 14:34:25 | 76.169.154.106 | 03/11/16 14:46:51 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4D517301-D322-57A1-2EFD-582F1842E413?key=1457706901382 |
| 36534 | 4D51E9A3-4C8F-3977-FC68-116798B11702 | 03/12/16 17:11:21 | 99.179.21.249 | 03/12/16 17:15:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D51E9A3-4C8F-3977-FC68-116798B11702?key=1457802689255 |
| 36535 | 4D51FA62-72D4-6967-CC8E-6FE7582CAC58 | 03/13/16 23:46:29 | 208.54.5.214 | 03/13/16 23:50:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4D51FA62-72D4-6967-CC8E-6FE7582CAC58?key=1457912794935 |
| 36536 | 4D524D9B-CCE7-E562-1451-0AC633F96ECE | 03/26/16 00:22:52 | 173.16.124.215 | 03/28/16 10:16:52 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/4D524D9B-CCE7-E562-1451-0AC633F96ECE?key=1458951772404 |
| 36537 | 4D5396F9-7265-AAF4-881F-DF37FA9615B3 | 03/04/16 19:32:40 | 99.195.65.86 | 03/04/16 19:35:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D5396F9-7265-AAF4-881F-DF37FA9615B3?key=1457119969501 |
| 36538 | 4D53AA92-94E7-7840-587E-77AF27CD9FC7 | 03/20/16 02:26:48 | 198.72.248.76 | 03/20/16 04:08:00 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4D53AA92-94E7-7840-587E-77AF27CD9FC7?key=1458440810856 |
| 36539 | 4D540EA3-4552-8E6C-9D95-2E778DD44D20 | 03/05/16 17:07:53 | 50.253.125.154 | 03/07/16 15:39:47 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4D540EA3-4552-8E6C-9D95-2E778DD44D20?key=1457197688281 |
| 36540 | 4D542360-6ED4-E0B1-4800-12D1AF823A69 | 03/27/16 16:57:00 | 173.63.102.232 | 03/27/16 17:00:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D542360-6ED4-E0B1-4800-12D1AF823A69?key=1459097822717 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36541 | 4D543AFA-CEFE-2FAF-DC0F-D585D835EE8A | 03/13/16 01:50:55 | 66.87.64.96 | 03/13/16 01:55:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D543AFA-CEFE-2FAF-DC0F-D585D835EE8A?key=1457833857911 |
| 36542 | 4D5467D1-7638-D951-74D6-8F355F9FEF6A | 03/24/16 00:41:23 | 205.157.151.165 | 03/24/16 00:42:30 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4D5467D1-7638-D951-74D6-8F355F9FEF6A?key=1458780075251 |
| 36543 | 4D5474F2-8EB5-FF15-ED62-FEF2CD20488D | 03/23/16 22:14:20 | 76.169.154.106 | 03/23/16 22:19:40 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4D5474F2-8EB5-FF15-ED62-FEF2CD20488D?key=1458771272439 |
| 36544 | 4D5534A4-153D-79B2-DDD2-A5309245E57C | 03/21/16 14:35:45 | 74.102.66.146 | 03/21/16 14:39:40 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4D5534A4-153D-79B2-DDD2-A5309245E57C?key=1458570944982 |
| 36545 | 4D557363-B68D-2655-1FF1-22FD4C86E498 | 03/19/16 17:38:11 | 68.8.184.187 | 03/19/16 17:40:25 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4D557363-B68D-2655-1FF1-22FD4C86E498?key=1458409106059 |
| 36546 | 4D55CC37-2244-7FDD-0A30-3CA9957A8FC1 | 03/12/16 12:44:21 | 74.105.89.64 | 03/12/16 12:50:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4D55CC37-2244-7FDD-0A30-3CA9957A8FC1?key=1457786661485 |
| 36547 | 4D55E217-5565-1318-662A-7CEAE22F70C3 | 03/29/16 19:25:53 | 64.61.111.222 | 03/29/16 23:23:12 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4D55E217-5565-1318-662A-7CEAE22F70C3?key=1459027550947 |
| 36548 | 4D5654BA-CB36-5B5E-CDEE-78749E168349 | 03/24/16 13:55:49 | 208.109.88.104 | 03/24/16 13:56:15 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 36549 | 4D572774-4FEE-0D6A-1C57-56468F56C0EF | 03/14/16 12:03:04 | 96.240.249.62 | 03/14/16 12:10:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D572774-4FEE-0D6A-1C57-56468F56C0EF?key=1457956986095 |
| 36550 | 4D573F4F-7F72-154B-D9FA-201C20DD833B | 03/15/16 17:09:16 | 24.213.151.130 | 03/15/16 17:15:07 | 2 | | | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4D573F4F-7F72-154B-D9FA-201C20DD833B?key=1458061797189 |
| 36551 | 4D57A848-FDD3-2010-C40A-5581C732646B | 03/30/16 07:08:16 | 71.244.162.254 | 03/30/16 07:15:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4D57A848-FDD3-2010-C40A-5581C732646B?key=1459321696771 |
| 36552 | 4D586C78-63A6-F8F1-3540-3EC56AEF815F | 03/11/16 18:17:28 | 66.91.249.7 | 03/11/16 18:19:07 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/4D586C78-63A6-F8F1-3540-3EC56AEF815F?key=1457720245630 |
| 36553 | 4D5888D3-D5BF-25E2-E80C-02446DC210F5 | 03/07/16 17:12:11 | 14.140.45.226 | 03/07/16 17:12:56 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4D5888D3-D5BF-25E2-E80C-02446DC210F5?key=1457370730107 |
| 36554 | 4D589826-CEDC-8EFE-0F87-96E887481C67 | 03/15/16 03:15:32 | 66.87.64.119 | 03/15/16 03:19:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4D589826-CEDC-8EFE-0F87-96E887481C67?key=1458011736335 |
| 36555 | 4D58EFD1-4AC8-464E-8162-354D945322E1 | 03/29/16 19:50:50 | 76.169.154.106 | 03/29/16 19:55:29 | 2 | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4D58EFD1-4AC8-464E-8162-354D945322E1?key=1459367480433 |
| 36556 | 4D593C57-F7F0-129F-00F7-488907DDF24E | 03/18/16 09:27:36 | 98.204.117.138 | 03/18/16 09:35:07 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4D593C57-F7F0-129F-00F7-488907DDF24E?key=1458293256526 |
| 36557 | 4D59ECB0-386D-0B6D-6045-911698710A32 | 03/24/16 06:42:18 | 75.149.35.201 | 03/24/16 06:45:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D59ECB0-386D-0B6D-6045-911698710A32?key=1458801738375 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36558 | D05A0D80-0589-8DC9-299C-988DA688E88E | 03/29/16 16:08:24 | 76.169.154.106 | 03/29/16 16:11:59 | 2 | | | | | | | | | | | | 3 | 3 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4D5A0D80-0589-8DC9-299C-988DA688E88E?key=1459267713267 |
| 36559 | D05A9E45-CB81-C126-4065-464A31939488 | 03/28/16 19:41:49 | 173.123.3.163 | 03/28/16 19:42:59 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4D5A9E45-CB81-C126-4065-464A31939488?key=1459194113479 |
| 36560 | D05B4274-D9ED-772C-D8FB-028FB98B9D417 | 03/19/16 04:35:35 | 173.62.204.108 | 03/19/16 04:40:07 | 2 | | | 0 | 0 | 0 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D5B4274-D9ED-772C-D8FB-028FB98B9D417?key=1453621124093 |
| 36561 | D05BB16F-E0CE-E886-8F5F-43D8318DA5ED | 03/23/16 15:18:53 | 50.182.193.124 | 03/23/16 15:25:04 | 1 | [label":"BY CLICKING]YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D5BB16F-E0CE-E886-8F5F-43D8318DA5ED?key=1458746133373 |
| 36562 | D05CC9CC-C4CC-E458-139A-E885C6588542 | 03/04/16 22:21:45 | 70.124.128.156 | 03/04/16 22:27:23 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4D5CC9CC-C4CC-E458-139A-E885C6588542?key=1457130107403 |
| 36563 | D05D6A57-C884-814B-B38E-9ECFA8F00453 | 03/18/16 19:08:24 | 131.182.85.229 | 03/18/16 19:13:55 | 1 | [label":"BY CLICKING ABOVE]YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE|AND UP TO SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/4D5D6A57-C884-814B-B38E-9ECFA8F00453?key=1458328110635 |
| 36564 | D05E2A38-8841-CF57-763D-B1078A1B7415 | 03/03/16 19:34:42 | 45.47.237.62 | 03/04/16 15:06:10 | 2 | | | 0 | 0 | 0 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4D5E2A38-8841-CF57-763D-B1078A1B7415?key=1457033696513 |
| 36565 | D0614EE7-8204-AFE8-F7CC-BC48768C4ED7 | 03/01/16 18:32:15 | 108.162.1.66 | 03/01/16 18:40:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D0614EE7-8204-AFE8-F7CC-BC48768C4ED7?key=1456857134525 |
| 36566 | D062629S-9760-4F02-EBEA-79816C3E958S | 03/26/16 11:51:50 | 96.231.137.82 | 03/26/16 12:00:11 | 1 | [label":"BY CLICKING]YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D626295-9760-4F02-EBEA-79816C3E958S?key=1458993110602 |
| 36567 | D062676B-1EA9-8393-FC13-F5B3BAF1788F | 03/12/16 18:34:01 | 73.222.182.136 | 03/14/16 16:04:42 | 0 | | | | | | | | | | | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4D62676B-1EA9-8393-FC13-F5B3BAF1788F?key=1457807650916 |
| 36568 | D0620C28-0D04-07CC-2789-CC506E085187 | 03/15/16 18:57:36 | 61.12.89.52 | 03/15/16 19:21:26 | 0 | | | | | | | | | | | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4D620C28-0D04-07CC-2789-CC506E085187?key=1458068088003 |
| 36569 | D0640BAC-1274-958F-807A-9F2D7736667E | 03/15/16 20:10:00 | 24.213.151.130 | 03/15/16 20:15:05 | 2 | | | 0 | 0 | 0 | 2 | 1 | | | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4D640BAC-1274-958F-807A-9F2D7736667E?key=1458072624765 |
| 36570 | D0652886-S6F9-EF5D-F0EC-C73D9F58D6C4 | 03/28/16 21:46:38 | 74.205.144.74 | 03/28/16 21:49:19 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 2 | 2 | 1 | 3 | 1 | | | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4D652886-S6F9-EF5D-F0EC-C73D9F58D6C4?key=1459201607903 |
| 36571 | D06564FF-BE81-054E-1DED-598079889B2C | 03/06/16 10:36:09 | 73.150.22.105 | 03/06/16 10:40:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D06564FF-BE81-054E-1DED-598079889B2C?key=1457260573333 |
| 36572 | D0656E26-EA80-30F0-72EA-93427005372A | 03/15/16 17:14:47 | 50.253.125.154 | 03/15/16 17:17:07 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 1 | 2 | 1 | 3 | 1 | | | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4D6656E26-EA80-30F0-72EA-93427005372A?key=1458065675343 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36573 | 4D657082-8AEF-C2B4-9C91-72F625CD6749 | 03/27/16 21:06:00 | 66.87.69.47 | 03/27/16 21:15:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D657082-8AEF-C2B4-9C91-72F625CD6749?key=1459112760512 |
| 36574 | 4D65A57A-E389-E2BD-8398-F52C862F989A | 03/20/16 18:07:47 | 66.85.67.20 | 03/21/16 16:25:01 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4D65A57A-E389-E2BD-8398-F52C862F989A?key=1458497270748 |
| 36575 | 4D660E42-7B2E-7777-F333-511C96CDD728 | 03/23/16 18:00:22 | 68.0.242.226 | 03/23/16 18:05:04 | 1 | {label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D660E42-7B2E-7777-F333-511C96CDD728?key=1458756023880 |
| 36576 | 4D6612A2-B714-A222-B82C-B0E2E189F5C3 | 03/30/16 03:01:40 | 98.119.162.158 | 03/30/16 03:05:09 | 1 | {label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4D6612A2-B714-A222-B82C-B0E2E189F5C3?key=1459306901473 |
| 36577 | 4D670913-0501-769E-A90A-DFB5792306D5 | 03/26/16 09:17:59 | 71.251.222.64 | 03/26/16 09:20:10 | 1 | {label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4D670913-0501-769E-A90A-DFB5792306D5?key=1458983880338 |
| 36578 | 4D672BA8-9845-498A-1419-3836302EC0A5 | 03/01/16 05:29:24 | 75.69.189.16 | 03/01/16 05:35:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D672BA8-9845-498A-1419-3836302EC0A5?key=1456810166431 |
| 36579 | 4D673763-59FE-7DDE-0994-637A8D9888C8 | 03/07/16 21:22:31 | 24.183.179.103 | 03/07/16 21:30:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D673763-59FE-7DDE-0994-637A8D9888C8?key=1457385752336 |
| 36580 | 4D6777CD-34D9-706D-6F5C-0C79024409C6 | 03/08/16 22:04:34 | 72.181.125.1 | 03/08/16 22:10:54 | 1 | {label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4D6777CD-34D9-706D-6F5C-0C79024409C6?key=1457474674150 |
| 36581 | 4D679FE8-B544-47F8-AF3A-CFD48ABE01C7 | 03/05/16 20:35:51 | 97.119.159.242 | 03/05/16 20:40:09 | 1 | {label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D679FE8-B544-47F8-AF3A-CFD48ABE01C7?key=1457210151820 |
| 36582 | 4D67A7E3-D88C-6981-EC32-6D60452691C1 | 03/09/16 05:27:18 | 107.184.245.61 | 03/09/16 05:29:26 | 1 | {label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4D67A7E3-D88C-6981-EC32-6D60452691C1?key=1457501239423 |
| 36583 | 4D69103E-C2F0-318A-DA84-107033530905 | 03/25/16 23:11:55 | 50.196.52.165 | 03/25/16 23:15:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D69103E-C2F0-318A-DA84-107033530905?key=1458947519419 |
| 36584 | 4D69ED84-F373-7CA1-1E15-AFF6641F6882 | 03/27/16 14:30:30 | 50.166.95.194 | 03/27/16 14:35:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4D69ED84-F373-7CA1-1E15-AFF6641F6882?key=1459089029707 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36585 | 4D6AA418-0FE9-07E4-0820-3D0C233D7928 | 03/09/16 02:26:15 | 73.165.2.52 | 03/09/16 02:30:13 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D6AA418-0FE9-07E4-0820-3D0C233D7928?key=1457490379348 |
| 36586 | 4D6C301E-D723-C887-85D8-DEFFF6ODBCCE | 03/14/16 00:51:48 | 99.42.111.186 | 03/14/16 00:55:06 | 0 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D6C301E-D723-C887-85D8-DEFFF6ODBCCE?key=1457916838931 |
| 36587 | 4D6CD2F5-6C10-BB16-67AD-9A6967613EBC | 03/30/16 13:48:08 | 70.215.7.73 | 03/30/16 13:53:09 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | | 1 | 1 | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4D6CD2F5-6C10-BB16-67AD-9A6967613EBC?key=1459345688555 |
| 36588 | 4D6CDC71-660F-CBDA-1214-2A8CEA870783 | 03/17/16 02:57:48 | 108.243.196.89 | 03/17/16 03:05:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D6CDC71-660F-CBDA-1214-2A8CEA870783?key=1458183469579 |
| 36589 | 4D6EA778-6151-6187-2847-868B02982A1E | 03/30/16 16:29:15 | 74.205.144.74 | 03/30/16 16:35:46 | 0 | | | 0 | 0 | 0 | | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4D6EA778-6151-6187-2847-868B02982A1E?key=1459355358583 |
| 36590 | 4D6F71D5-7453-C37A-FC1F-8A6173108EAA | 03/25/16 17:37:34 | 66.90.166.5 | 03/25/16 17:43:30 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4D6F71D5-7453-C37A-FC1F-8A6173108EAA?key=1458927450950 |
| 36591 | 4D70C2EE-781F-006A-5206-23BD47EAFC52 | 03/03/16 11:19:34 | 208.109.88.104 | 03/03/16 14:13:54 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 36592 | 4D712CB8-5C4D-E904-E92C-AA3EA3553DC4 | 03/29/16 23:44:33 | 216.33.161.130 | 03/29/16 23:50:16 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D712CB8-5C4D-E904-E92C-AA3EA3553DC4?key=1459295198659 |
| 36593 | 4D712CB8-5C4D-E904-E92C-AA3EA3553DC4 | 03/29/16 23:44:33 | 216.33.161.130 | 03/29/16 23:50:13 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D712CB8-5C4D-E904-E92C-AA3EA3553DC4?key=1459295198659 |
| 36594 | 4D731766-E6DD-C153-4294-C276637C093F | 03/18/16 15:17:57 | 76.180.73.104 | 03/18/16 15:21:30 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/4D731766-E6DD-C153-4294-C276637C093F?key=1458314287320 |
| 36595 | 4D73A308-9EAE-8981-9E5E-F32BFCD70FB0 | 03/04/16 22:00:08 | 72.182.49.201 | 03/04/16 22:06:21 | 0 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4D73A308-9EAE-8981-9E5E-F32BFCD70FB0?key=1457128810058 |
| 36596 | 4D7524AF-DF5F-8615-3812-7DF0EE8546D0 | 03/01/16 04:43:36 | 66.30.163.196 | 03/01/16 04:50:05 | 0 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D7524AF-DF5F-8615-3812-7DF0EE8546D0?key=1456807416611 |
| 36597 | 4D75B3FF-BEAA-F0FE-DB38-5DFC0094FF1B | 03/19/16 11:31:54 | 64.121.15.80 | 03/19/16 11:45:07 | 2 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D75B3FF-BEAA-F0FE-DB38-5DFC0094FF1B?key=1458387117489 |
| 36598 | 4D7633D9-4132-9759-F057-564172A7D710 | 03/12/16 20:37:42 | 208.109.88.104 | 03/14/16 16:07:34 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 36599 | 4D763C00-D30C-1E75-8CAD-5174519FB794 | 03/14/16 16:08:30 | 107.193.212.132 | 03/14/16 16:15:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D763C00-D30C-1E75-8CAD-5174519FB794?key=1457971709920 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36600 | 4D76A7A2-3459-3C8F-2F3E-80D3DC1F89A1 | 03/23/16 15:57:39 | 172.251.91.45 | 03/23/16 16:02:14 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4D76A7A2-3459-3C8F-2F3E-80D3DC1F89A1?key=1458748659388 |
| 36601 | 4D77DA90-1032-48F8-2A62-FEE972684AEA | 03/03/16 18:43:24 | 179.51.67.226 | 03/03/16 18:45:46 | 2 | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | | | 3 | 3 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4D77DA90-1032-48F8-2A62-FEE972684AEA?key=1457030609026 |
| 36602 | 4D791C35-1568-8D2E-3415-664D3C838F34 | 03/14/16 12:49:32 | 71.57.234.130 | 03/14/16 12:55:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D791C35-1568-8D2E-3415-664D3C838F34?key=1457959744535 |
| 36603 | 4D791F1D-918A-2E55-5E15-61DAA0EF64A4 | 03/21/16 17:06:34 | 172.56.44.134 | 03/21/16 17:15:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4D791F1D-918A-2E55-5E15-61DAA0EF64A4?key=1458579993945 |
| 36604 | 4D7A39D1-A2EA-AF87-45E6-C3D87F307820 | 03/10/16 21:04:04 | 68.196.26.108 | 03/10/16 21:05:22 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4D7A39D1-A2EA-AF87-45E6-C3D87F307820?key=1457643842686 |
| 36605 | 4D7B6EE6-C56A-6756-38CC-726D39F45422 | 03/21/16 12:00:43 | 166.137.240.17 | 03/21/16 12:05:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D7B6EE6-C56A-6756-38CC-726D39F45422?key=1458561688070 |
| 36606 | 4D7C57CA-8238-9688-233D-5938D8D45D49 | 03/05/16 20:01:39 | 66.87.125.43 | 03/05/16 20:05:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D7C57CA-8238-9688-233D-5938D8D45D49?key=1457208102574 |
| 36607 | 4D7C7765-0C4D-E779-8A84-5D103D034A01 | 03/28/16 22:13:37 | 74.99.128.109 | 03/28/16 22:20:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D7C7765-0C4D-E779-8A84-5D103D034A01?key=1459203234896 |
| 36608 | 4D7D9EF2-2F41-C7C3-9089-8C05CF668426 | 03/27/16 22:27:12 | 67.169.81.139 | 03/27/16 22:35:32 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR[] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4D7D9EF2-2F41-C7C3-9089-8C05CF668426?key=1459117636201 |
| 36609 | 4D7DEB2B-E9FC-3AB3-F886-2F8FED6624D3 | 03/12/16 23:58:37 | 24.45.88.127 | 03/13/16 00:00:05 | 1 | (label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4D7DEB2B-E9FC-3AB3-F886-2F8FED6624D3?key=1457827118410 |
| 36610 | 4D7E2CF4-E05D-3A9C-073C-6B7E68EEDA43 | 03/30/16 16:02:05 | 67.218.90.242 | 03/30/16 16:02:50 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4D7E2CF4-E05D-3A9C-073C-6B7E68EEDA43?key=1459531725291 |
| 36611 | 4D7E5FDB-91F1-9712-01C0-DA7ED3938D74 | 03/23/16 16:29:01 | 73.202.22.24 | 03/23/16 16:35:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4D7E5FDB-91F1-9712-01C0-DA7ED3938D74?key=1458750543998 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36612 | 4D7E89AB-ACE0-87D4-1D10-1DFE413BE79E | 03/05/16 11:12:20 | 173.49.67.143 | 03/05/16 11:15:10 | | 1 {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D7E89AB-ACE0-87D4-1D10-1DFE413BE79E?key=1457176339944 |
| 36613 | 4D7EB29C-AC49-FEAE-8A01-74B1BC15C805 | 03/18/16 16:01:58 | 68.189.123.28 | 03/18/16 16:06:24 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE )AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")"} | 1 | 1 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4D7EB29C-AC49-FEAE-8A01-74B1BC15C805?key=1458316913622 |
| 36614 | 4D7F2927-7F16-5D23-2661-89698291C4FA | 03/04/16 11:49:33 | 66.87.121.137 | 03/04/16 12:05:09 | | 1 {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D7F2927-7F16-5D23-2661-89698291C4FA?key=1457092173214 |
| 36615 | 4D7F4463-44FD-A41D-B8CE-D593228018SE | 03/22/16 15:45:19 | 45.19.193.249 | 03/22/16 15:52:08 | | 1 {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4D7F4463-44FD-A41D-B8CE-D593228018SE?key=1458661517966 |
| 36616 | 4D7F889F-1585-0607-5DC6-7940A4EA343B | 03/21/16 18:21:53 | 75.108.120.106 | 03/21/16 18:27:38 | | 1 {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4D7F889F-1585-0607-5DC6-7940A4EA343B?key=1458584521450 |
| 36617 | 4D80B909-4F0C-2783-F38F-0A7550308E25 | 03/15/16 01:45:32 | 71.184.204.25 | 03/15/16 01:50:09 | | 1 {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D80B909-4F0C-2783-F38F-0A7550308E25?key=1458006332485 |
| 36618 | 4D80BD86-AAA5-63DF-822F-13CD046C0F18 | 03/10/16 16:19:17 | 208.109.88.104 | 03/10/16 17:31:16 | 2 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 36619 | 4D810AB5-C28A-F882-636F-F6BC9F5328C7 | 03/10/16 02:19:47 | 76.169.154.106 | 03/10/16 16:06:30 | 2 | | | 0 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/4D810AB5-C28A-F882-636F-F6BC9F5328C7?key=1458354004145 |
| 36620 | 4D81A38B-B428-E96F-85E6-1A8F2FFE827E | 03/31/16 14:46:07 | 50.253.125.154 | 03/31/16 15:06:32 | | 1 {label":"| PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING| EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")"} | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/4D81A38B-B428-E96F-85E6-1A8F2FFE827E?key=1459435562150 |
| 36621 | 4D81C542-9A16-A81E-9853-011593D58DE1 | 03/13/16 17:17:42 | 68.225.219.206 | 03/13/16 17:18:07 | | 1 {label":"BY CLICKING) YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4D81C542-9A16-A81E-9853-011593D58DE1?key=1457889460537 |
| 36622 | 4D81D7E8-6397-CB56-A4F8-9FD88E15EBA3 | 03/23/16 16:22:20 | 108.210.41.79 | 03/23/16 16:28:15 | | 1 {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4D81D7E8-6397-CB56-A4F8-9FD88E15EBA3?key=1458750141405 |
| 36623 | 4D81EE6C-1CE8-8A12-7862-81A1DE09F204 | 03/22/16 00:42:28 | 68.80.75.104 | 03/22/16 00:44:42 | 2 | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4D81EE6C-1CE8-8A12-7862-81A1DE09F204?key=1458607352379 |
| 36624 | 4D821161-39F3-0376-840D-6A0FD4350287 | 03/21/16 16:04:54 | 73.65.84.22 | 03/21/16 16:32:59 | | 1 {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")"} | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/4D821161-39F3-0376-840D-6A0FD4350287?key=1458576297349 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36625 | 4D821161-39F3-0376-840D-6A0FD4350287 | 03/21/16 16:04:54 | 73.65.84.22 | 03/21/16 16:14:14 | 0 | 1 (label:"'IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY'')" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4D821161-39F3-0376-840D-6A0FD4350287?key=1458576297349 |
| 36626 | 4D826CAD-9061-A97A-ECFE-D9598238C0F2 | 03/22/16 18:11:26 | 67.1.222.68 | 03/22/16 18:15:07 | 1 | 1 (label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D826CAD-9061-A97A-ECFE-D9598238C0F2?key=1458670290829 |
| 36627 | 4D828406-F542-1632-6488-A94A29940D6B | 03/07/16 02:23:06 | 108.70.209.137 | 03/07/16 02:26:20 | 1 | 1 (label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4D828406-F542-1632-6488-A94A29940D6B?key=1457317388864 |
| 36628 | 4D844450-1F12-4C1A-1253-885924C090C7 | 03/09/16 14:33:04 | 69.74.121.190 | 03/09/16 14:35:07 | 1 | 1 (label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D844450-1F12-4C1A-1253-885924C090C7?key=1457533983420 |
| 36629 | 4D84D60C-89F1-90ED-B7CD-8031F5215758 | 03/14/16 03:06:19 | 72.222.215.217 | 03/14/16 03:08:10 | 1 | 1 (label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4D84D60C-89F1-90ED-B7CD-8031F5215758?key=1457924782611 |
| 36630 | 4D8AE79F-430A-8292-226A-D5216517D8FE | 03/12/16 20:59:47 | 100.14.136.121 | 03/12/16 21:03:44 | 0 | | | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/4D8AE79F-430A-8292-226A-D5216517D8FE?key=1457816387123 |
| 36631 | 4D85831ED-1885-0813-93D4-11B383378716 | 03/29/16 16:02:02 | 67.164.29.134 | 03/29/16 16:10:19 | 1 | 1 (label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D85831ED-1885-0813-93D4-11B383378716?key=1459267855804 |
| 36632 | 4D85F89B-64E5-C085-2199-776CA427D419 | 03/06/16 14:15:08 | 71.170.151.58 | 03/06/16 14:25:06 | 1 | 1 (label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D85F89B-64E5-C085-2199-776CA427D419?key=1457273708706 |
| 36633 | 4D8611C7-A8E4-3785-D1E5-3F515068681A | 03/21/16 18:53:55 | 107.192.105.27 | 03/21/16 18:54:26 | 1 | 1 (label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'')" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | | | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4D8611C7-A8E4-3785-D1E5-3F515068681A?key=1458586436037 |
| 36634 | 4D86453A-DDAC-C932-9E78-698AAA8F1682 | 03/30/16 05:59:32 | 97.124.71.110 | 03/30/16 06:05:12 | 1 | 1 (label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D86453A-DDAC-C932-9E78-698AAA8F1682?key=1459317572678 |
| 36635 | 4D870830-68AD-450D-3938-9D2188CD6994 | 03/24/16 22:33:44 | 64.121.246.4 | 03/24/16 22:38:27 | 1 | 1 (label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4D870830-68AD-450D-3938-9D2188CD6994?key=1458858824720 |
| 36636 | 4D87D196-BD78-A4CA-24D4-35BA51218A46 | 03/23/16 19:23:01 | 206.55.93.130 | 03/23/16 19:27:08 | 1 | 1 (label:"'AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF ITu20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK'')" | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/4D87D196-BD78-A4CA-24D4-35BA51218A46?key=1458760983303 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36637 | 4D880CF8-37F1-691D-D085-DC1D1CD85DA0 | 03/08/16 20:26:17 | 75.50.83.120 | 03/08/16 20:34:23 | 0 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR1 AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4D880CF8-37F1-691D-D085-DC1D1CD85DA0?key=1457468781696 |
| 36638 | 4D88873EE-0826-4A8D-E641-93A71AF418F4 | 03/18/16 21:45:48 | 72.182.49.201 | 03/18/16 21:51:44 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4D88873EE-0826-4A8D-E641-93A71AF418F4?key=1458337549972 |
| 36639 | 4D8803A6-C79E-1E8D-E5B6-A2732F30CDD6 | 03/29/16 16:25:55 | 71.237.155.129 | 03/29/16 16:29:37 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4D880A36-C79E-1E8D-E5B6-A2732F30CDD6?key=1459268755281 |
| 36640 | 4D891C22-8433-94FA-1AE0-A49798SC534A | 03/16/16 22:59:56 | 162.194.8.50 | 03/17/16 13:06:12 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/4D891C22-8433-94FA-1AE0-A49798SC534A?key=1458169361177 |
| 36641 | 4D895FC8-4688-B44C-EF75-4E076865094E | 03/21/16 22:36:33 | 68.21.148.89 | 03/21/16 22:42:50 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4D895FC8-4688-B44C-EF75-4E076865094E?key=1458599829636 |
| 36642 | 4D898E41-270E-8E84-9838-9D57B0DD4A88 | 03/29/16 14:52:37 | 72.201.203.121 | 03/29/16 15:00:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4D898E41-270E-8E84-9838-9D57B0DD4A88?key=1459263162385 |
| 36643 | 4D89D18E-15A9-265A-1988-36AAD5F1EAA4 | 03/17/16 00:51:01 | 61.12.89.52 | 03/17/16 13:10:20 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4D89D18E-15A9-265A-1988-36AAD5F1EAA4?key=1458175687821 |
| 36644 | 4D89EB22-414A-2636-89DA-0F2AE006E8CD | 03/02/16 04:57:13 | 73.195.205.197 | 03/02/16 04:58:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/4D89EB22-414A-2636-89DA-0F2AE006E8CD?key=1456894628310 |
| 36645 | 4D880D58-061F-0118-C001-A5A87A5035CB | 03/26/16 00:47:40 | 70.209.103.49 | 03/26/16 00:50:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4D880D58-061F-0118-C001-A5A87A5035CB?key=1459553267070 |
| 36646 | 4D885269-3185-CA1D-EDC7-938781AF69C8 | 03/07/16 17:44:27 | 68.96.61.153 | 03/07/16 17:50:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4D885269-3185-CA1D-EDC7-938781AF69C8?key=1457372673876 |
| 36647 | 4D8861BF-F880-8F64-6DC6-A166A8CAA48D | 03/06/16 17:12:30 | 73.201.133.41 | 03/06/16 17:20:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4D8861BF-F880-8F64-6DC6-A166A8CAA48D?key=1457284349848 |
| 36648 | 4D8874AF-28A8-AEFD-89C4-90B8FDE2895F | 03/07/16 16:57:59 | 24.188.190.109 | 03/07/16 17:00:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4D8874AF-28A8-AEFD-89C4-90B8FDE2895F?key=1457369919546 |
| 36649 | 4D88B1E2-E8C2-856F-67EA-EEFD44A13C23 | 03/23/16 21:39:47 | 96.84.38.65 | 03/23/16 21:41:05 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/4D88B1E2-E8C2-856F-67EA-EEFD44A13C23?key=1458769291122 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36650 | 4D88DF33-B12B-54DB-445B-F58F169AA665 | 03/13/16 01:51:44 | 76.216.145.155 | 03/13/16 01:55:13 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4D88DF33-B12B-54DB-445B-F58F169AA665?key=1457833905086 |
| 36651 | 4D8C23DF-DAFA-C72A-9ED7-BF9CEA2A07CA | 03/27/16 23:52:48 | 172.100.207.191 | 03/27/16 23:55:09 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4D8C23DF-DAFA-C72A-9ED7-BF9CEA2A07CA?key=1459122769378 |
| 36652 | 4D8C3113-3E59-49CE-3605-F0FD154EBFF4 | 03/12/16 00:54:19 | 203.82.45.146 | 03/12/16 00:55:56 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/4D8C3113-3E59-49CE-3605-F0FD154EBFF4?key=1457744058107 |
| 36653 | 4D8C4443-6C5C-B7E0-898E-54F286856F0C | 03/26/16 19:43:36 | 70.134.65.130 | 03/26/16 19:50:05 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D8C4443-6C5C-B7E0-898E-54F286856F0C?key=1459021419591 |
| 36654 | 4D8C9383-3AF8-188D-B81A-EFC784598048 | 03/19/16 10:31:36 | 68.192.29.66 | 03/19/16 10:40:11 | 2 | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/4D8C9383-3AF8-188D-B81A-EFC784598048?key=1458383496603 |
| 36655 | 4D8CA298-0F80-FD98-41E0-9300E95E81D7 | 03/17/16 18:01:47 | 136.179.21.84 | 03/17/16 18:04:13 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4D8CA298-0F80-FD98-41E0-9300E95E81D7?key=1458237708474 |
| 36656 | 4D8CF889-1683-2430-7140-2F2A8DF2180C | 03/22/16 16:19:59 | 67.241.47.25 | 03/22/16 16:33:14 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/4D8CF889-1683-2430-7140-2F2A8DF2180C?key=1458663588142 |
| 36657 | 4D8D30C7-5F34-F1FA-7CC3-D54E7963608C | 03/29/16 12:18:10 | 70.208.132.243 | 03/29/16 12:25:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4D8D30C7-5F34-F1FA-7CC3-D54E7963608C?key=1459253890972 |
| 36658 | 4D8DD294-033A-0872-8864-3DF87EE2E027 | 03/08/16 22:18:15 | 182.74.122.106 | 03/08/16 22:19:27 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4D8DD294-033A-0872-8864-3DF87EE2E027?key=1457475476218 |
| 36659 | 4D8F559-A5D9-E28A-3696-E295E0136896 | 03/10/16 01:16:23 | 71.160.155.93 | 03/10/16 01:20:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D8F559-A5D9-E28A-3696-E295E0136896?key=1457572580927 |
| 36660 | 4D9018BE-2757-FB1A-A351-2F6251CAD357 | 03/10/16 14:16:47 | 208.109.88.104 | 03/10/16 16:09:55 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 36661 | 4D906A25-1F7F-2930-78FC-256DDC5E83D3 | 03/27/16 21:31:34 | 71.211.112.90 | 03/27/16 21:35:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D906A25-1F7F-2930-78FC-256DDC5E83D3?key=1459114294120 |
| 36662 | 4D90709C-ED43-26D6-F9FC-D49D7F645364 | 03/11/16 05:05:13 | 70.36.133.247 | 03/11/16 16:12:57 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/4D90709C-ED43-26D6-F9FC-D49D7F645364?key=1457672713506 |
| 36663 | 4D908E9C-C7C6-AC52-F3E9-58A9266F9D2D | 03/25/16 16:54:14 | 96.41.59.181 | 03/25/16 16:56:13 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE ]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/4D908E9C-C7C6-AC52-F3E9-58A9266F9D2D?key=1458924855055 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36664 | 4D9120EB-F5BB-91D6-5FE1-881C7FFE0D56 | 03/12/16 21:11:11 | 64.58.21.163 | 03/14/16 13:49:46 | 0 | "[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM]" | | 1 | | | | 3 | 3 | 0 | 3 | | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4D9120EB-F5BB-91D6-5FE1-881C7FFE0D56?key=1457817074117 |
| 36665 | 4D91AA18-FCEC-C249-545A-3F784ECD2D38 | 03/15/16 01:40:57 | 73.165.13.163 | 03/15/16 01:42:38 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4D91AA18-FCEC-C249-545A-3F784ECD2D38?key=1458006057289 |
| 36666 | 4D921C02-86A3-F0BB-1EC6-6E0D53EBF1CC | 03/16/16 21:56:42 | 173.77.223.247 | 03/17/16 19:33:02 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | | 1 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/4D921C02-86A3-F0BB-1EC6-6E0D53EBF1CC?key=1458165402070 |
| 36667 | 4D923E72-5465-2487-659C-AE02055711EF4 | 03/14/16 20:21:07 | 203.82.45.146 | 03/14/16 21:05:11 | 0 | | | 0 | | | | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/4D923E72-5465-2487-659C-AE02055711EF4?key=1457986862136 |
| 36668 | 4D931C8E-4E54-26E1-5F2C-A63172FBF0F8 | 03/27/16 18:18:16 | 38.100.63.213 | 03/27/16 18:20:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4D931C8E-4E54-26E1-5F2C-A63172FBF0F8?key=1459102698930 |
| 36669 | 4D93A78D-0072-0E1E-5AC2-6D58C1914CCA | 03/20/16 15:11:11 | 66.31.107.171 | 03/20/16 15:15:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D93A78D-0072-0E1E-5AC2-6D58C1914CCA?key=1458486671225 |
| 36670 | 4D9530C2-7A32-F217-8000-698CD9707A82 | 03/21/16 15:35:53 | 172.88.178.167 | 03/21/16 15:45:39 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4D9530C2-7A32-F217-8000-698CD9707A82?key=1458574556067 |
| 36671 | 4D954E68-8857-0AF3-A868-CCB1683F53C2 | 03/18/16 15:43:49 | 76.169.154.106 | 03/18/16 15:46:40 | 2 | | | 0 | | | | 2 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4D954E68-8857-0AF3-A868-CCB1683F53C2?key=1458315852519 |
| 36672 | 4D962051-930A-8848-45FF-72CAE139134 | 03/16/16 18:24:23 | 14.140.45.226 | 03/16/16 18:27:24 | 0 | | | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4D962051-930A-8848-45FF-72CAE139134?key=1458152678502 |
| 36673 | 4D9758D3-D297-1B54-D0B1-7240BC1D766C | 03/18/16 15:52:00 | 76.169.154.106 | 03/18/16 15:55:13 | 0 | | | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4D9758D3-D297-1B54-D0B1-7240BC1D766C?key=1458402758419 |
| 36674 | 4D980C82-A2C0-8F97-146A-DFA0D6C0CDEE | 03/25/16 13:50:13 | 72.177.31.85 | 03/25/16 13:57:15 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4D980C82-A2C0-8F97-146A-DFA0D6C0CDEE?key=1458913791392 |
| 36675 | 4D98C56F-0255-C651-408A-EA53F308A2FF | 03/21/16 14:41:56 | 76.169.154.106 | 03/21/16 14:44:49 | 2 | | | 0 | | | | 2 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4D98C56F-0255-C651-408A-EA53F308A2FF?key=1458571337650 |
| 36676 | 4D9906ED-D22C-454B-5FB2-CEA855C16306 | 03/18/16 00:33:47 | 97.47.71.39 | 03/18/16 00:37:25 | 2 | | | 0 | | | | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4D9906ED-D22C-454B-5FB2-CEA855C16306?key=1458261229783 |
| 36677 | 4D99108E-D414-2062-E8D1-8ED10B654878 | 03/02/16 23:44:53 | 69.118.38.193 | 03/02/16 23:50:03 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D99108E-D414-2062-E8D1-8ED10B654878?key=1456962293512 |
| 36678 | 4D99625B-CFD9-1637-D917-D0DE8A447D48 | 03/12/16 03:33:39 | 108.44.62.221 | 03/12/16 03:40:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D99625B-CFD9-1637-D917-D0DE8A447D48?key=1457753619403 |
| 36679 | 4D9977775-5489-F9F6-767C-549940CC80DF | 03/31/16 15:48:37 | 72.177.31.85 | 03/31/16 15:54:23 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4D9977775-5489-F9F6-767C-549940CC80DF?key=1459439288785 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4D9A2A41-4386-DF63-B125-464729AADFC5 | 03/11/16 18:01:06 | 74.205.144.74 | 03/11/16 18:01:32 | 1 | [label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING{EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK WAIT WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | | | | 1 | 3 | 3 | 3 | 0 | | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4D9A2A41-4386-DF63-B125-464729AADFC5?key=1457719268222 |
| 4D9A88C1-AE5C-3184-EE8D-73EA99DCA636 | 03/30/16 16:48:26 | 203.177.115.2 | 03/30/16 16:55:16 | 1 | [label":"BY CLICKING{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4D9A88C1-AE5C-3184-EE8D-73EA99DCA636?key=1459356507046 |
| 4D9AA639-9752-B3C2-DFA9-3811A590B479 | 03/24/16 18:07:44 | 190.80.2.54 | 03/24/16 20:26:58 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO{u00a0DIALERS PRE{u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4D9AA639-9752-B3C2-DFA9-3811A590B479?key=1458842842559 |
| 4D9AFB4D-A05D-53F9-FE2F-03579AC25EC9 | 03/31/16 16:02:03 | 72.235.106.13 | 03/31/16 16:05:11 | 1 | [label":"BY CLICKING{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D9AFB4D-A05D-53F9-FE2F-03579AC25EC9?key=1459440129794 |
| 4D9BD7D0-5B46-CE6F-FFF6-AA4E4D3C1363 | 03/31/16 00:56:14 | 32.217.33.218 | 03/31/16 00:58:38 | 1 | [label":"BY CLICKING{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | N/A |
| 4D9D3343-084C-8835-8039-544620655AD7 | 03/15/16 10:17:14 | 74.104.122.123 | 03/15/16 10:29:04 | 1 | [label":"BY CLICKING{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4D9D3343-084C-8835-8039-544620655AD7?key=1458037041000 |
| 4D9D4276-B0DC-D29E-14D8-A9F08CDB2FC8 | 03/03/16 18:08:10 | 65.254.15.210 | 03/04/16 01:40:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4D9D4276-B0DC-D29E-14D8-A9F08CDB2FC8?key=1457028504676 |
| 4D9E9BF5-55C2-0B5B-AFA1-88B7FFF1FF54 | 03/27/16 01:33:13 | 172.58.233.69 | 03/27/16 01:40:05 | 1 | [label":"BY CLICKING{SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4D9E9BF5-55C2-0B5B-AFA1-88B7FFF1FF54?key=1459042401450 |
| 4D9E9BF5-55C2-0B5B-AFA1-88B7FFF1FF54 | 03/27/16 01:33:13 | 172.58.233.69 | 03/27/16 01:40:31 | 1 | [label":"BY CLICKING{SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4D9E9BF5-55C2-0B5B-AFA1-88B7FFF1FF54?key=1459042401450 |
| 4D9ED606-C489-E4D8-F781-0DFB46B6A0E1 | 03/22/16 18:23:31 | 70.124.128.156 | 03/22/16 18:29:11 | 1 | [label":"BY CLICKING{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4D9ED606-C489-E4D8-F781-0DFB46B6A0E1?key=1458671014513 |
| 4D9F45FC-0C1E-B5DE-9F5F-2598AF343911 | 03/29/16 15:11:14 | 24.234.90.130 | 03/29/16 15:13:08 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO{u00a0DIALERS PRE{u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 3 | 3 | 1 | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/4D9F45FC-0C1E-B5DE-9F5F-2598AF343911?key=1459264276556 |
| 4D9F6007-EA64-4106-343A-206F165DA87C | 03/22/16 20:26:46 | 73.248.88.150 | 03/22/16 20:35:05 | 1 | [label":"BY CLICKING{SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4D9F6007-EA64-4106-343A-206F165DA87C?key=1458678407008 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36692 | 4D9F7020-0484-2928-83E8-7323E6A43178 | 03/07/16 13:10:17 | 23.118.121.206 | 03/07/16 22:24:15 | 1 | [label]:"BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES")" | | | | | | 0 | 0 | | | | | | 3 | | 3 | 0 | 123SolarPower | http://vp.leadid.com/playback/4D9F7020-0484-2928-83E8-7323E6A43178?key=1457356212839 |
| 36693 | 4D9F92AB-9827-8807-1490-005731E8D2F3 | 03/18/16 05:06:19 | 99.114.108.138 | 03/18/16 05:10:11 | 2 | | | 0 | | | | 1 | 1 | 1 | | | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D9F92AB-9827-8807-1490-005731E8D2F3?key=1458277579467 |
| 36694 | 4D9FD3DE-4D82-6FAC-1D83-E7812BD5A805 | 03/10/16 10:08:15 | 208.109.88.104 | 03/10/16 14:40:52 | 1 | | | | | | 0 | 0 | 0 | 0 | | | | 0 | | 0 | 0 | Lead Genesis | N/A |
| 36695 | 4DA039AE-A8EE-3201-901C-C258F32346D0 | 03/19/16 01:53:38 | 72.43.7.118 | 03/19/16 02:00:00 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DA039AE-A8EE-3201-901C-C258F32346D0?key=1458352402830 |
| 36696 | 4DA0C498-F85E-BF04-78EE-471D18ED000F | 03/23/16 19:02:25 | 203.177.115.2 | 03/23/16 19:08:28 | 0 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4DA0C498-F85E-BF04-78EE-471D18ED000F?key=1458759745480 |
| 36697 | 4DA2C8C5-BF63-F10C-3197-591ED4F24A33 | 03/26/16 13:45:06 | 66.87.83.91 | 03/26/16 13:46:20 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4DA2C8C5-BF63-F10C-3197-591ED4F24A33?key=1458999907823 |
| 36698 | 4DA3189A-7A60-8B4D-68F6-DC6D68F2E653 | 03/06/16 08:08:11 | 98.210.148.133 | 03/06/16 08:10:10 | 0 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DA3189A-7A60-8B4D-68F6-DC6D68F2E653?key=1457251693993 |
| 36699 | 4DA40C27-5A19-4A8F-D065-FE3E01859B82 | 03/30/16 05:07:55 | 166.216.165.75 | 03/30/16 05:15:07 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DA40C27-5A19-4A8F-D065-FE3E01859B82?key=1459314475898 |
| 36700 | 4DA4590B-F265-0491-553F-17A66927383C | 03/08/16 13:30:53 | 208.109.88.104 | 03/08/16 17:25:42 | 1 | | | | | | 0 | 0 | 0 | 0 | | | | 0 | | 0 | 0 | Lead Genesis | N/A |
| 36701 | 4DA492EA-CC79-F2D7-87A0-592E262121D4 | 03/10/16 18:28:10 | 108.210.41.79 | 03/10/16 18:33:56 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4DA492EA-CC79-F2D7-87A0-592E262121D4?key=1457634491338 |
| 36702 | 4DA547E1-394B-8E73-B65C-3A8F34042D32 | 03/25/16 13:08:33 | 73.223.191.254 | 03/25/16 13:15:06 | 1 | [label]:" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DA547E1-394B-8E73-B65C-3A8F34042D32?key=1458911316061 |
| 36703 | 4DA66707-9286-A360-57F1-9E5A00A74558 | 03/09/16 22:06:53 | 71.222.145.75 | 03/09/16 22:10:21 | 2 | | | | | | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/4DA66707-9286-A360-57F1-9E5A00A74558?key=1457561213105 |
| 36704 | 4DA6952E-36A3-0F07-3271-6935F08F3B93 | 03/29/16 23:14:20 | 101.50.118.25 | 03/29/16 23:15:08 | 2 | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4DA6952E-36A3-0F07-3271-6935F08F3B93?key=1459293215373 |
| 36705 | 4DA6952E-36A3-0F07-3271-6935F08F3B93 | 03/29/16 23:14:20 | 101.50.118.25 | 03/30/16 13:09:40 | 2 | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4DA6952E-36A3-0F07-3271-6935F08F3B93?key=1459293215373 |
| 36706 | 4DA7481E-9A20-AC87-D469-AECFAC59CD93 | 03/18/16 21:34:36 | 67.248.89.97 | 03/18/16 21:35:50 | 2 | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4DA7481E-9A20-AC87-D469-AECFAC59CD93?key=1458336870149 |
| 36707 | 4DA8F0FF-BD4C-2719-3390-9FAA7EF48B4F | 03/28/16 21:54:21 | 72.181.125.1 | 03/28/16 22:00:34 | 1 | [label]:" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4DA8F0FF-BD4C-2719-3390-9FAA7EF48B4F?key=1459202061618 |
| 36708 | 4DA9583C-D26D-7E0E-46F4-82733AFB148E | 03/11/16 16:26:03 | 14.140.45.226 | 03/11/16 16:31:33 | 0 | | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4DA9583C-D26D-7E0E-46F4-82733AFB148E?key=1457733472399 |
| 36709 | 4DA9583C-D26D-7E0E-46F4-82733AFB148E | 03/11/16 16:26:03 | 14.140.45.226 | 03/11/16 16:31:37 | 0 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4DA9583C-D26D-7E0E-46F4-82733AFB148E?key=1457733472399 |
| 36710 | 4DAA1248-F4AB-EDE4-A1FD-D20D2FD86169 | 03/07/16 00:08:49 | 65.36.125.73 | 03/07/16 00:18:08 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4DAA1248-F4AB-EDE4-A1FD-D20D2FD86169?key=1457309330539 |
| 36711 | 4DAA4801-AE29-D0F5-06CC-A3E1F9AC7FF1 | 03/07/16 18:00:23 | 74.205.144.74 | 03/07/16 20:40:49 | 0 | | | | | | 1 | 1 | 3 | 3 | 1 | 1 | | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4DAA4801-AE29-D0F5-06CC-A3E1F9AC7FF1?key=1457373634560 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4DA89583-227E-114C-91D3-215B5785C37C | 03/24/16 21:33:33 | 100.10.67.105 | 03/24/16 21:35:10 | 1 | (label:""BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DA89583-227E-114C-91D3-215B5785C37C?key=1458855191141 |
| 4DAC1671-BCAE-837D-30EF-661AB432AD27 | 03/08/16 18:42:04 | 108.16.188.193 | 03/08/16 18:45:06 | 1 | (label:""BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DAC1671-BCAE-837D-30EF-661AB432AD27?key=1457462528453 |
| 4DAC4443-ECC9-3471-5C9F-1137D742FFDA | 03/17/16 00:11:16 | 98.225.133.133 | 03/17/16 00:15:07 | 1 | (label:""BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DAC4443-ECC9-3471-5C9F-1137D742FFDA?key=1458173491882 |
| 4DAD6634-08EA-EE52-02E8-2312C13E044D | 03/11/16 14:58:44 | 181.64.192.213 | 03/11/16 16:00:09 | 1 | (label:""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4DAD6634-08EA-EE52-02E8-2312C13E044D?key=1457708317762 |
| 4DAD6634-08EA-EE52-02E8-2312C13E044D | 03/11/16 14:58:44 | 181.64.192.213 | 03/11/16 16:00:06 | 1 | (label:""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4DAD6634-08EA-EE52-02E8-2312C13E044D?key=1457708317762 |
| 4DAD95D7-7C93-1F0B-C3CD-52273CA18B72 | 03/22/16 22:15:57 | 50.24.39.93 | 03/22/16 22:22:26 | 1 | (label:""BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4DAD95D7-7C93-1F0B-C3CD-52273CA18B72?key=1458684951583 |
| 4DAE08BF-3AE3-6760-2F0F-15B406998C03 | 03/25/16 18:54:37 | 65.32.179.198 | 03/25/16 19:53:06 | 1 | (label:""THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4DAE08BF-3AE3-6760-2F0F-15B406998C03?key=1458932101746 |
| 4DB0BA44-06D2-030A-F6F2-17C558153987 | 03/03/16 20:09:18 | 70.124.128.156 | 03/03/16 20:14:59 | 1 | (label:""BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4DB0BA44-06D2-030A-F6F2-17C558153987?key=1457035760107 |
| 4DB1DC26-882E-D62D-0517-89D98132898E | 03/08/16 17:07:09 | 50.253.125.154 | 03/10/16 01:54:30 | 0 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4DB1DC26-882E-D62D-0517-89D98132898E?key=1457460421428 |
| 4DB1DC26-882E-D62D-0517-89D98132898E | 03/08/16 17:07:09 | 50.253.125.154 | 03/08/16 17:36:30 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4DB1DC26-882E-D62D-0517-89D98132898E?key=1457460421428 |
| 4DB15DC7-AD49-1D71-0C8E-560B37D8DFA6 | 03/12/16 08:43:55 | 208.109.88.104 | 03/14/16 16:47:41 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 4DB15B92-86A1-8524-7954-8A5F7DD6C212 | 03/21/16 23:52:56 | 67.79.115.82 | 03/21/16 23:59:28 | 1 | (label:""BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4DB15B92-86A1-8524-7954-8A5F7DD6C212?key=1458604376289 |
| 4DB1F6FB-86E5-E19C-242F-0A0E043EFCB2 | 03/28/16 14:25:44 | 68.231.25.230 | 03/28/16 14:30:11 | 1 | (label:""BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4DB1F6FB-86E5-E19C-242F-0A0E043EFCB2?key=1459175145823 |
| 4DB26A66-A2F0-AD82-C64C-14E5609F8253 | 03/20/16 18:20:47 | 70.112.168.28 | 03/20/16 18:26:45 | 1 | (label:""BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4DB26A66-A2F0-AD82-C64C-14E5609F8253?key=1458498047634 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36726 | 4D87736B-CD60-434D-F1D5-7FB18EDCFA7B | 03/26/16 12:45:57 | 69.112.86.170 | 03/26/16 12:50:06 | 1 | {label:""BY CLICKING HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D87736B-CD60-434D-F1D5-7FB18EDCFA7B?key=1458996360197 |
| 36727 | 4D84188D-D78D-22EA-39FF-D182E48A96C1 | 03/14/16 21:57:43 | 206.55.93.130 | 03/14/16 22:01:50 | 1 | {label:""AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK""} | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/4D84188D-D78D-22EA-39FF-D182E48A96C1?key=1457992665634 |
| 36728 | 4D844ADC-463A-42E6-8AA0-EDF6D85B4489 | 03/16/16 12:22:51 | 166.137.240.55 | 03/16/16 12:27:44 | 1 | {label:""BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4D844ADC-463A-42E6-8AA0-EDF6D85B4489?key=1458130971334 |
| 36729 | 4D84840C-D8F0-86CE-96DC-F41E791F7640 | 03/30/16 14:22:03 | 50.199.69.1 | 03/30/16 14:25:10 | 1 | {label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | | 2 | 1 | 1 | | 3 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D84840C-D8F0-86CE-96DC-F41E791F7640?key=1459347723630 |
| 36730 | 4D850485-9EEC-2338-02A9-F1CD312F4EFA | 03/01/16 16:40:55 | 107.144.86.144 | 03/01/16 17:42:57 | 1 | {label:""THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK""} | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4D850485-9EEC-2338-02A9-F1CD312F4EFA?key=1456850465244 |
| 36731 | 4D858SE8-E30C-9CF2-9838-1C9A1C3E7C68 | 03/19/16 13:00:27 | 50.164.228.220 | 03/19/16 13:10:04 | 2 | | | | 2 | | 2 | 1 | 1 | | 1 | | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/4D858SE8-E30C-9CF2-9838-1C9A1C3E7C68?key=1458392427633 |
| 36732 | 4D8614C7-77B8-4DA2-7716-E48EECC81470 | 03/03/16 06:29:46 | 173.64.210.199 | 03/03/16 06:35:10 | 1 | {label:""BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4D8614C7-77B8-4DA2-7716-E48EECC81470?key=1456986634032 |
| 36733 | 4D86512B-3269-C43F-C7EA-5A76F9872CBA | 03/27/16 13:31:59 | 68.134.66.131 | 03/27/16 13:35:15 | 1 | {label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | | 2 | 1 | 1 | | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D86512B-3269-C43F-C7EA-5A76F9872CBA?key=1459085529413 |
| 36734 | 4D8689FD-7C9C-3F47-E844-2FBC803CA14C | 03/31/16 17:19:35 | 68.189.87.222 | 03/31/16 17:25:10 | 1 | {label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D8689FD-7C9C-3F47-E844-2FBC803CA14C?key=1459444774953 |
| 36735 | 4D876F7D-6D8F-FE29-1DF4-68217011AB88 | 03/28/16 17:20:42 | 70.209.71.247 | 03/28/16 17:25:16 | 1 | {label:""BY CLICKING HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4D876F7D-6D8F-FE29-1DF4-68217011AB88?key=1459185643465 |
| 36736 | 4D87A493-6415-1941-D569-C067281816F0 | 03/31/16 14:28:52 | 50.253.125.154 | 03/31/16 14:33:47 | 1 | {label:""| PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE AT YOUR BEST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM""} | 0 | 0 | 2 | | 2 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4D87A493-6415-1941-D569-C067281816F0?key=1459434501135 |
| 36737 | 4D88236B-63AA-F226-0AF4-AF8ED69A46F6 | 03/22/16 16:34:44 | 71.204.130.116 | 03/22/16 16:38:40 | 1 | {label:""BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE| AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE""} | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4D88236B-63AA-F226-0AF4-AF8ED69A46F6?key=1458664483991 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36738 | 4DB8CD4C-B155-EDD9-09A7-54EA7501C266 | 03/28/16 15:18:51 | 99.60.176.216 | 03/28/16 15:25:07 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4DB8CD4C-B155-EDD9-09A7-54EA7501C266?key=1459178331261 |
| 36739 | 4D892B47-A7F9-F606-312A-C12519F0ACA5 | 03/30/16 20:24:58 | 14.140.45.226 | 03/30/16 20:25:48 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/4D892B47-A7F9-F606-312A-C12519F0ACA5?key=1459369897281 |
| 36740 | 4D8A2EC8-8E87-7501-5F81-99A96094CDD5 | 03/09/16 19:52:30 | 137.151.96.128 | 03/09/16 20:10:59 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4D8A2EC8-8E87-7501-5F81-99A96094CDD5?key=1457553150130 |
| 36741 | 4DBAE777-DE70-3A46-2E88-CF6626099310 | 03/25/16 16:35:33 | 74.205.144.74 | 03/25/16 16:35:50 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4DBAE777-DE70-3A46-2E88-CF6626099310?key=1458923734916 |
| 36742 | 4DBAF464-A6A7-1297-OD4A-23BB43D89F3B | 03/27/16 02:40:07 | 75.140.159.97 | 03/27/16 02:42:51 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4DBAF464-A6A7-1297-OD4A-23BB43D89F3B?key=1459046408000 |
| 36743 | 4DBB1B60-5F79-BE49-BC6A-FF08881BE33A | 03/09/16 16:09:07 | 67.11.147.41 | 03/09/16 16:15:39 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4DBB1B60-5F79-BE49-BC6A-FF08881BE33A?key=1457539766401 |
| 36744 | 4DBB68C3-91A5-EC39-1BB1-E8BB455167D6 | 03/24/16 02:31:24 | 73.195.200.232 | 03/24/16 02:35:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DBB68C3-91A5-EC39-1BB1-E8BB455167D6?key=1458786683926 |
| 36745 | 4DBB97E0-81CA-0595-8ADE-E78459A79710 | 03/17/16 14:01:42 | 72.177.119.119 | 03/17/16 14:02:46 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4DBB97E0-81CA-0595-8ADE-E78459A79710?key=1458223304887 |
| 36746 | 4DB8D656-72DE-8E2A-B179-742ED0584790 | 03/29/16 18:52:49 | 96.84.38.65 | 03/29/16 19:09:50 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SOLAR SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/4DB8D656-72DE-8E2A-B179-742ED0584790?key=1459277578604 |
| 36747 | 4DBC448B-BD4D-5211-05ED-8047AA9EC120 | 03/11/16 00:22:05 | 68.135.222.56 | 03/11/16 00:24:15 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/4DBC448B-BD4D-5211-05ED-8047AA9EC120?key=1457655729254 |
| 36748 | 4DBDEFD4-888D-7E4B-52DC-7DDE3F6EBF98 | 03/03/16 19:58:51 | 67.255.26.143 | 03/03/16 20:17:38 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/4DBDEFD4-888D-7E4B-52DC-7DDE3F6EBF98?key=1457035154330 |
| 36749 | 4DBF0E10-6837-972A-EAD5-2EE99CC170A5 | 03/05/16 20:01:26 | 208.109.88.104 | 03/07/16 16:20:21 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 36750 | 4DBF1656-3F8D-9F7D-E7A8-CF1789D52870 | 03/21/16 21:04:52 | 70.124.128.156 | 03/21/16 21:11:12 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4DBF1656-3F8D-9F7D-E7A8-CF1789D52870?key=1458594295979 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36751 | 4DC01A07-60E5-D8F4-B26F-2617C8AB2B8E | 03/23/16 20:33:41 | 108.28.157.196 | 03/23/16 20:38:16 | 0 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4DC01A07-60E5-D8F4-B26F-2617C8AB2B8E?key=1458765225499 |
| 36752 | 4DC03EEB-D449-7E4B-48A9-4F3345B2839F | 03/16/16 16:33:15 | 96.252.65.207 | 03/16/16 16:40:07 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DC03EEB-D449-7E4B-48A9-4F3345B2839F?key=1458145995405 |
| 36753 | 4DC0B95C-9895-EA1B-68FF-747336FA719C | 03/08/16 02:23:52 | 68.197.0.55 | 03/08/16 02:28:23 | 0 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | | 2 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4DC0B95C-9895-EA1B-68FF-747336FA719C?key=1457403871754 |
| 36754 | 4DC0B8C5-4544-8E53-D469-43277B53EA89 | 03/02/16 19:43:43 | 108.65.116.37 | 03/02/16 19:50:19 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4DC0B8C5-4544-8E53-D469-43277B53EA89?key=1456947827643 |
| 36755 | 4DC195CB-D94A-40F0-03CF-7623DA5B469E | 03/24/16 06:29:59 | 66.249.83.163 | 03/24/16 06:35:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4DC195CB-D94A-40F0-03CF-7623DA5B469E?key=1458800999810 |
| 36756 | 4DC36460-5CE1-CB34-9D80-F30D83B05BC9 | 03/29/16 17:58:58 | 173.123.103.215 | 03/29/16 18:00:08 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4DC36460-5CE1-CB34-9D80-F30D83B05BC9?key=1459274339529 |
| 36757 | 4DC39CEE-D110-0F2E-6ED3-E394518688A3 | 03/27/16 13:01:41 | 70.215.15.41 | 03/27/16 13:05:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DC39CEE-D110-0F2E-6ED3-E394518688A3?key=1459083703714 |
| 36758 | 4DC3FA5E-55DB-7334-EE85-897BB78F0B01 | 03/04/16 03:55:05 | 76.169.154.106 | 03/04/16 04:00:14 | 2 | | | | | | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4DC3FA5E-55DB-7334-EE85-897BB78F0B01?key=1457063727016 |
| 36759 | 4DC41C03-E82D-4575-792E-365BDFA72489 | 03/05/16 15:54:02 | 66.87.98.88 | 03/05/16 16:00:10 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4DC41C03-E82D-4575-792E-365BDFA72489?key=1457193245946 |
| 36760 | 4DC42C8C-8A2C-A667-5AEF-83E8ECFBA0C1 | 03/18/16 16:35:23 | 162.194.8.50 | 03/18/16 16:49:07 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | | | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | | Lead Genesis | http://vp.leadid.com/playback/4DC42C8C-8A2C-A667-5AEF-83E8ECFBA0C1?key=1458318939579 |
| 36761 | 4DC48886-4D85-A315-21D5-F584AF00E118 | 03/07/16 18:45:48 | 76.182.254.17 | 03/07/16 18:51:53 | 0 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4DC48886-4D85-A315-21D5-F584AF00E118?key=1457376351002 |
| 36762 | 4DC4F5A8-9C44-AAC1-A19E-4D1B80CF4A6F | 03/14/16 04:27:17 | 72.201.169.97 | 03/14/16 04:30:12 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DC4F5A8-9C44-AAC1-A19E-4D1B80CF4A6F?key=1457929570303 |
| 36763 | 4DC571E4-F4FD-A8D0-484A-5EC565766B8C | 03/23/16 17:27:57 | 70.234.254.206 | 03/23/16 17:34:31 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4DC571E4-F4FD-A8D0-484A-5EC565766B8C?key=1458754088373 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 36764 | 4DC5755F-B05F-3A95-F9F5-A07E2C398F5 | 03/26/16 17:09:22 | 68.3.120.207 | 03/26/16 17:11:13 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4DC5755F-B05F-3A95-F9F5-A07E2C398F5?key=1459012156634 |
| 36765 | 4DC59861-F678-0811-4F44-E461FA9BA868 | 03/19/16 03:50:33 | 24.188.183.246 | 03/19/16 04:00:07 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DC59861-F678-0811-4F44-E461FA9BA868?key=1458359433527 |
| 36766 | 4DC64729-28EC-17C4-A65F-0DE0C7510A45 | 03/21/16 13:44:05 | 173.49.7.231 | 03/21/16 13:46:09 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4DC64729-28EC-17C4-A65F-0DE0C7510A45?key=1458567851550 |
| 36767 | 4DC69EEE-D1E1-634E-5831-A4C376910297 | 03/28/16 12:52:08 | 172.56.31.20 | 03/28/16 13:00:14 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DC69EEE-D1E1-634E-5831-A4C376910297?key=1459169531080 |
| 36768 | 4DC68512-41F1-4AB2-4034-E53BBDFE4925 | 03/06/16 23:30:05 | 71.202.188.164 | 03/06/16 23:30:35 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4DC68512-41F1-4AB2-4034-E53BBDFE4925?key=1457307005539 |
| 36769 | 4DC6CE8D-01CD-09EB-4225-13059FD9AD49 | 03/08/16 23:51:25 | 209.67.164.120 | 03/14/16 16:54:34 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4DC6CE8D-01CD-09EB-4225-13059FD9AD49?key=1457481089478 |
| 36770 | 4DC6D9FF-51C7-A45F-48EB-FE592288BB9F | 03/02/16 02:19:47 | 99.109.244.33 | 03/02/16 02:25:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DC6D9FF-51C7-A45F-48EB-FE592288BB9F?key=1456885186512 |
| 36771 | 4DC7562C-6080-BEF8-C5AD-38A22D8DFD12 | 03/25/16 15:45:38 | 172.58.17.175 | 03/25/16 15:50:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DC7562C-6080-BEF8-C5AD-38A22D8DFD12?key=1458920743414 |
| 36772 | 4DC7A805-DE8A-6024-D61B-C2D895D97DC4 | 03/26/16 08:15:20 | 97.93.75.14 | 03/26/16 08:20:11 | 1 | (label":"BY CLICKING)YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DC7A805-DE8A-6024-D61B-C2D895D97DC4?key=1458980125402 |
| 36773 | 4DC78E25-3E12-E228-B835-3C123368230E | 03/16/16 17:39:34 | 24.161.55.242 | 03/16/16 17:45:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/4DC78E25-3E12-E228-B835-3C123368230E?key=1458149975767 |
| 36774 | 4DC7C080-D2A7-466E-878B-2EAFE6338A86 | 03/03/16 14:58:53 | 172.56.14.179 | 03/03/16 15:02:42 | 2 | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/4DC7C080-D2A7-466E-878B-2EAFE6338A86?key=1457017140650 |
| 36775 | 4DC7F78F-2094-ED90-1219-223997C23372 | 03/12/16 05:47:39 | 73.16.98.150 | 03/12/16 06:52:05 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4DC7F78F-2094-ED90-1219-223997C23372?key=1457916603447 |
| 36776 | 4DC8DE7D-C042-4A1B-5A7E-F12A85B7200C | 03/28/16 22:33:57 | 70.173.105.171 | 03/29/16 13:12:57 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4DC8DE7D-C042-4A1B-5A7E-F12A85B7200C?key=1459204436917 |
| 36777 | 4DC92E1D-A885-A374-7620-0F332D754CA1 | 03/21/16 06:30:02 | 70.208.128.43 | 03/21/16 06:35:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DC92E1D-A885-A374-7620-0F332D754CA1?key=1458541803874 |
| 36778 | 4DC9E415-E687-9C3D-4880-B9DF1D2F12FD | 03/29/16 14:28:51 | 8.14.172.48 | 03/29/16 14:35:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DC9E415-E687-9C3D-4880-B9DF1D2F12FD?key=1459261732047 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 36779 | 4DC95B90-917F-3B6E-93EB-CAFE7727F0E5 | 03/07/16 19:53:04 | 75.108.120.106 | 03/07/16 19:59:19 | 1 | label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4DC95B90-917F-3B6E-93EB-CAFE7727F0E5?key=1457380395845 |
| 36780 | 4DC9B4A3-A33A-DF76-AB13-EFFEECD72B61 | 03/28/16 19:01:58 | 75.108.120.106 | 03/28/16 19:08:14 | 1 | label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4DC9B4A3-A33A-DF76-AB13-EFFEECD72B61?key=1459191730374 |
| 36781 | 4DC9D1A0-06F7-CC59-B8AF-41C53274D820 | 03/03/16 17:44:45 | 71.41.227.50 | 03/03/16 17:50:08 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DC9D1A0-06F7-CC59-B8AF-41C53274D820?key=1457027089818 |
| 36782 | 4DCA0E6C-4C06-637A-6796-BF4D49CDFFCA | 03/16/16 11:31:20 | 174.57.73.232 | 03/16/16 13:20:02 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4DCA0E6C-4C06-637A-6796-BF4D49CDFFCA?key=1458127885879 |
| 36783 | 4DCAB06B-32C8-B0ED-42CA-F0685EA20781 | 03/17/16 00:07:55 | 172.248.112.123 | 03/17/16 00:15:07 | 2 | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/4DCAB06B-32C8-B0ED-42CA-F0685EA20781?key=1458173275772 |
| 36784 | 4DCAE9B2-8E5F-64EF-D61E-03A9D2A4328C | 03/27/16 23:45:13 | 69.250.64.189 | 03/27/16 23:50:10 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DCAE9B2-8E5F-64EF-D61E-03A9D2A4328C?key=1459122131607 |
| 36785 | 4DCBE62F-619D-2AA6-F92B-AC183E0678A2 | 03/08/16 01:45:49 | 24.242.59.127 | 03/08/16 01:51:50 | 1 | label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4DCBE62F-619D-2AA6-F92B-AC183E0678A2?key=1457401548088 |
| 36786 | 4DCC8683-FF67-014D-B991-23DA4CCF8A2E | 03/19/16 22:01:56 | 173.49.170.81 | 03/21/16 13:20:02 | 1 | label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE JANG.] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 3 | 0 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4DCC8683-FF67-014D-B991-23DA4CCF8A2E?key=1458424916723 |
| 36787 | 4DCC95EE-568D-A680-34EF-BEE99935O597 | 03/23/16 21:22:52 | 68.228.252.47 | 03/23/16 21:25:05 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DCC95EE-568D-A680-34EF-BEE99935O597?key=1458768165937 |
| 36788 | 4DCEA5A2-540F-74F7-4E09-188FFAA615F5 | 03/26/16 00:00:14 | 73.24.214.7 | 03/26/16 00:05:06 | 1 | label":"BY CLICKING SEE HOW YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DCEA5A2-540F-74F7-4E09-188FFAA615F5?key=1458590416617 |
| 36789 | 4DCF0888-8370-91EA-901E-9CE172258SA7 | 03/03/16 19:27:37 | 97.32.81.199 | 03/03/16 19:28:38 | 1 | label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4DCF0888-8370-91EA-901E-9CE172258SA7?key=1457033266510 |
| 36790 | 4DCFD738-EC5C-09D8-7A21-A916E099A2A6 | 03/19/16 01:57:01 | 69.123.242.152 | 03/19/16 01:59:20 | 1 | label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4DCFD738-EC5C-09D8-7A21-A916E099A2A6?key=1458352589795 |
| 36791 | 4DD0ABB7-D2E2-4CA1-CAE5-108CFFB8ODD3 | 03/30/16 16:26:29 | 68.2.84.95 | 03/30/16 16:30:14 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DD0ABB7-D2E2-4CA1-CAE5-108CFFB8ODD3?key=1459355189981 |
| 36792 | 4DD0AC94-C548-B1F5-FE16-F3645681A533 | 03/07/16 17:31:09 | 76.182.254.17 | 03/07/16 17:36:57 | 1 | label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4DD0AC94-C548-B1F5-FE16-F3645681A533?key=1457371871897 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36793 | 4DD17087-7A93-4348-A90C-C5480F04C8A9 | 03/27/16 11:16:36 | 50.176.228.149 | 03/27/16 11:20:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DD17087-7A93-4348-A90C-C5480F04C8A9?key=1459077390544 |
| 36794 | 4DD38764-3E1F-652B-96C8-009A410483EA | 03/21/16 17:26:25 | 70.208.143.183 | 03/21/16 17:30:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4DD38764-3E1F-652B-96C8-009A410483EA?key=1458581185922 |
| 36795 | 4DD47124-33F6-9E4F-8E6A-60B1708FFA70 | 03/14/16 18:26:08 | 96.255.111.204 | 03/14/16 18:30:11 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DD47124-33F6-9E4F-8E6A-60B1708FFA70?key=1457979967588 |
| 36796 | 4DD48307-419C-C96A-6828-ECF31E2D52A7 | 03/21/16 09:37:39 | 24.161.89.206 | 03/21/16 09:40:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DD48307-419C-C96A-6828-ECF31E2D52A7?key=1458535102098 |
| 36797 | 4DD4F174-50ED-1762-C9DB-422515647007 | 03/17/16 16:03:44 | 208.74.110.12 | 03/17/16 01:00:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DD4F174-50ED-1762-C9DB-422515647007?key=1458176040723 |
| 36798 | 4DD73D16-B803-88AD-9B04-1AB2FA3E3562 | 03/27/16 16:07:46 | 98.233.87.198 | 03/27/16 16:08:58 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4DD73D16-B803-88AD-9B04-1AB2FA3E3562?key=1459094867829 |
| 36799 | 4DD95F01-57A6-B024-362E-01E2C3770DB0 | 03/29/16 01:13:31 | 70.44.96.133 | 03/29/16 01:20:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DD95F01-57A6-B024-362E-01E2C3770DB0?key=1459214011738 |
| 36800 | 4DD97ED4-12CB-777C-27FF-00DF1E9F43B3 | 03/31/16 15:43:23 | 74.205.144.74 | 03/31/16 16:01:13 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4DD97ED4-12CB-777C-27FF-00DF1E9F43B3?key=1459439025734 |
| 36801 | 4DDA8F06-E906-C63E-2C95-838083D43D15 | 03/27/16 23:50:15 | 100.36.76.166 | 03/27/16 23:55:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DDA8F06-E906-C63E-2C95-838083D43D15?key=1459122610880 |
| 36802 | 4DDA88E7-A22B-5BF2-448A-1990EE86634C | 03/24/16 16:44:01 | 24.24.183.105 | 03/24/16 17:00:21 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4DDA88E7-A22B-5BF2-448A-1990EE86634C?key=1458375503586 |
| 36803 | 4DDD2D50-0F64-AAA6-9EF4-687A4FD7C8CE | 03/09/16 22:12:09 | 182.74.122.106 | 03/09/16 22:24:16 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4DDD2D50-0F64-AAA6-9EF4-687A4FD7C8CE?key=1457561510316 |
| 36804 | 4DDDC2F4-73F2-04B5-D73D-2C47674367A0 | 03/04/16 21:09:40 | 69.195.39.18 | 03/04/16 21:15:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4DDDC2F4-73F2-04B5-D73D-2C47674367A0?key=1457125805691 |
| 36805 | 4DDDDFE6-C704-AA6A-EACA-EC87ED6EDC55 | 03/07/16 21:53:14 | 32.214.119.186 | 03/07/16 21:55:50 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4DDDDFE6-C704-AA6A-EACA-EC87ED6EDC55?key=1457387592671 |
| 36806 | 4DDE3A61-35D3-95A9-41D9-6467D0C76403 | 03/10/16 20:07:29 | 24.22.105.192 | 03/11/16 18:44:35 | 1 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/4DDE3A61-35D3-95A9-41D9-6467D0C76403?key=1457640454720 |
| 36807 | 4DDEDC67-99FE-8DA2-5EBF-21103B1B0837 | 03/16/16 01:54:36 | 172.56.29.131 | 03/16/16 01:56:20 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4DDEDC67-99FE-8DA2-5EBF-21103B1B0837?key=1458093275446 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36808 | 4DDF69E6-01DA-5D08-391B-8B6CCF44BCC8 | 03/11/16 01:13:20 | 73.26.85.120 | 03/11/16 16:06:12 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | | | | | | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4DDF69E6-01DA-5D08-391B-8B6CCF44BCC8?key=1457658803212 |
| 36809 | 4DDFAD54-2020-78F0-7322-11C6588F2174 | 03/13/16 19:53:01 | 166.137.118.53 | 03/13/16 20:00:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DDFAD54-2020-78F0-7322-11C6588F2174?key=1457898783397 |
| 36810 | 4DE0DE39-2078-CB23-5742-6623466CB90F | 03/18/16 15:39:51 | 96.240.251.204 | 03/18/16 15:50:23 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4DE0DE39-2078-CB23-5742-6623466CB90F?key=1458315800527 |
| 36811 | 4DE15A50-4527-857F-3277-F8D50697FEDB | 03/18/16 01:01:03 | 74.74.231.222 | 03/18/16 01:04:18 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/... |
| 36812 | 4DE2F60D-7213-631D-0F85-BA6D4DE41A49 | 03/09/16 19:09:36 | 23.112.85.180 | 03/09/16 19:13:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4DE2F60D-7213-631D-0F85-BA6D4DE41A49?key=1457550586661 |
| 36813 | 4DE48D24-168A-354D-E5AE-84DF78A892F9 | 03/23/16 14:09:42 | 103.206.80.2 | 03/23/16 15:33:16 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4DE48D24-168A-354D-E5AE-84DF78A892F9?key=1458742186216 |
| 36814 | 4DE4FA52-4E41-B52A-7015-4D9182AECA2D | 03/01/16 14:21:02 | 181.64.192.213 | 03/01/16 15:09:28 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 3 | 1 | 1 | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/4DE4FA52-4E41-B52A-7015-4D9182AECA2D?key=1456842065530 |
| 36815 | 4DE50D5B-7456-A3F9-2C4A-52C11F9EC2C6 | 03/22/16 15:03:04 | 172.58.33.216 | 03/22/16 15:05:06 | | | 0 | 0 | 0 | 1 | 1 | | | | | 3 | 1 | 1 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4DE50D5B-7456-A3F9-2C4A-52C11F9EC2C6?key=1458658986329 |
| 36816 | 4DE570F2-D7FC-91D3-596F-889638AAD011 | 03/21/16 17:47:34 | 68.21.148.89 | 03/21/16 17:55:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4DE570F2-D7FC-91D3-596F-889638AAD011?key=1458582492339 |
| 36817 | 4DE58371-EF65-5696-70F1-E13942AD04EF | 03/15/16 22:46:05 | 70.209.104.87 | 03/15/16 22:55:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DE58371-EF65-5696-70F1-E13942AD04EF?key=1458081964968 |
| 36818 | 4DE5A26F-AF70-D8E2-70F0-20375EBCC34D | 03/23/16 23:44:02 | 76.185.152.50 | 03/23/16 23:50:13 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4DE5A26F-AF70-D8E2-70F0-20375EBCC34D?key=1458776645796 |
| 36819 | 4DE5E136-BD01-25FE-8F66-D5283F13C801 | 03/01/16 17:54:46 | 45.19.193.249 | 03/01/16 18:01:00 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4DE5E136-BD01-25FE-8F66-D5283F13C801?key=1456854885784 |
| 36820 | 4DE6C624-DF23-0002-A114-85250FCD51FF | 03/04/16 16:14:28 | 74.205.144.74 | 03/04/16 16:17:30 | 0 | | | | | | | | | | | | | | 3 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4DE6C624-DF23-0002-A114-85250FCD51FF?key=1457108072764 |
| 36821 | 4DE6FC32-8A8B-9B35-ECE8-FC434CA1D975 | 03/18/16 03:59:40 | 68.8.34.208 | 03/18/16 04:03:12 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4DE6FC32-8A8B-9B35-ECE8-FC434CA1D975?key=1458273584596 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 36822 | 4DE76E3C-50B2-0690-575A-16FDD0F3A1F2 | 03/02/16 17:33:54 | 24.242.53.137 | 03/02/16 17:40:24 | 0 | 1 {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4DE76E3C-50B2-0690-575A-16FDD0F3A1F2?key=1456940022956 |
| 36823 | 4DE7CD3F-218D-AE22-605A-63AD689AD5F0 | 03/16/16 17:32:52 | 76.167.192.226 | 03/16/16 17:35:59 | 0 | 1 {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4DE7CD3F-218D-AE22-605A-63AD689AD5F0?key=1458149561470 |
| 36824 | 4DE8A8C0-EA0C-2739-180E-E9D544810D7E | 03/14/16 16:26:16 | 67.45.96.94 | 03/14/16 16:35:07 | 0 | 1 {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DE8A8C0-EA0C-2739-180E-E9D544810D7E?key=1457972776915 |
| 36825 | 4DE939D5-5ABD-33E4-E5A7-F10978AE2FAE | 03/15/16 22:43:01 | 166.137.244.77 | 03/15/16 22:44:33 | 0 | 1 {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4DE939D5-5ABD-33E4-E5A7-F10978AE2FAE?key=1458081835603 |
| 36826 | 4DE97040-2932-629D-B451-CCD9E98CE4D1 | 03/08/16 04:28:13 | 68.231.172.80 | 03/08/16 04:35:06 | 0 | 1 {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4DE97040-2932-629D-B451-CCD9E98CE4D1?key=1457411292721 |
| 36827 | 4DE9CFE2-749E-C4EC-5B0A-2892518ED079 | 03/22/16 23:23:59 | 58.65.146.187 | 03/22/16 23:25:06 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Lead Genesis | http://vp.leadid.com/playback/4DE9CFE2-749E-C4EC-5B0A-2892518ED079?key=1458689002343 |
| 36828 | 4DEBB1D2-C563-C5A6-05E0-DCDE9EC9BB3D | 03/27/16 09:13:27 | 24.46.2.202 | 03/27/16 09:20:07 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DEBB1D2-C563-C5A6-05E0-DCDE9EC9BB3D?key=1459070006742 |
| 36829 | 4DEBFEC5-A998-E9C9-DEA8-8EA94C297232 | 03/01/16 01:29:41 | 96.239.73.74 | 03/01/16 01:35:07 | 0 | 1 {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DEBFEC5-A998-E9C9-DEA8-8EA94C297232?key=1456795781255 |
| 36830 | 4DEC512A-F986-B21A-20F4-5588476D9F1C | 03/03/16 09:55:31 | 32.215.177.155 | 03/03/16 09:57:13 | 0 | 1 {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4DEC512A-F986-B21A-20F4-5588476D9F1C?key=1456998937481 |
| 36831 | 4DECD27S-ECC0-4A4C-6305-272D82105C2B | 03/25/16 13:17:04 | 130.91.205.223 | 03/25/16 18:20:43 | 0 | 1 {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4DECD27S-ECC0-4A4C-6305-272D82105C2B?key=1458911824460 |
| 36832 | 4DEE1835-82F7-D8F6-E9D0-597A10D84156 | 03/31/16 13:46:49 | 68.195.238.2 | 03/31/16 13:50:05 | 0 | 1 {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DEE1835-82F7-D8F6-E9D0-597A10D84156?key=1459432009845 |
| 36833 | 4DEE442D-3C23-7F17-F362-9F6928638695 | 03/01/16 00:45:01 | 66.87.83.173 | 03/01/16 00:48:22 | 0 | 1 {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4DEE442D-3C23-7F17-F362-9F6928638695?key=1456793094369 |
| 36834 | 4DEEF583-D08E-9690-E078-C10E0CAE1B77 | 03/18/16 18:41:14 | 67.84.228.209 | 03/18/16 18:42:43 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4DEEF583-D08E-9690-E078-C10E0CAE1B77?key=1458326468803 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36835 | 4DEF8673-3B1E-A9F3-2B3B-9D93AB25FC01 | 03/29/16 21:28:55 | 206.55.93.130 | 03/29/16 21:33:40 | 0 | [label]:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | | | | | | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/4DEF8673-3B1E-A9F3-2B3B-9D93AB25FC01?key=1459286940101 |
| 36836 | 4DF00B02-72E5-E305-7031-2307F1C3E500 | 03/26/16 18:21:26 | 97.117.162.182 | 03/26/16 18:25:05 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DF00B02-72E5-E305-7031-2307F1C3E500?key=1459016487119 |
| 36837 | 4DF011B1-D189-08FC-C9AD-5E86EF5AE17D | 03/02/16 23:06:31 | 50.253.125.154 | 03/02/16 23:13:26 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4DF011B1-D189-08FC-C9AD-5E86EF5AE17D?key=1456960006237 |
| 36838 | 4DF07F63-F233-5882-D352-888935703A82 | 03/06/16 01:37:49 | 70.192.146.212 | 03/06/16 01:40:11 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DF07F63-F233-5882-D352-888935703A82?key=1457228270808 |
| 36839 | 4DF14041-652E-2F88-8D82-7E978424E294 | 03/05/16 13:32:29 | 166.137.244.77 | 03/05/16 13:40:06 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DF14041-652E-2F88-8D82-7E978424E294?key=1457184757891 |
| 36840 | 4DF19169-758D-88DB-2591-72D87C292C7F | 03/18/16 15:28:37 | 76.169.154.106 | 03/18/16 15:35:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 0 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4DF19169-758D-88DB-2591-72D87C292C7F?key=1458314924676 |
| 36841 | 4DF20621-10B2-DF8D-B457-E8A0E4C003DC | 03/28/16 16:10:28 | 153.48.247.250 | 03/28/16 16:15:07 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4DF20621-10B2-DF8D-B457-E8A0E4C003DC?key=1459181428844 |
| 36842 | 4DF268CF-B17F-774E-8452-4366748C0738 | 03/21/16 09:29:29 | 76.173.90.96 | 03/21/16 09:35:11 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DF268CF-B17F-774E-8452-4366748C0738?key=1458552569438 |
| 36843 | 4DF292F6-8FCA-D6F0-829F-3A3646E25E19 | 03/07/16 23:06:14 | 120.29.124.57 | 03/12/16 00:32:06 | 1 | [label]:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | | | | | | | | 123SolarPower | http://vp.leadid.com/playback/4DF292F6-8FCA-D6F0-829F-3A3646E25E19?key=1457391977573 |
| 36844 | 4DF2D9EF-D0BC-FD1F-78B3-1AD1AFC6774E | 03/20/16 12:25:43 | 172.56.34.105 | 03/20/16 12:30:16 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DF2D9EF-D0BC-FD1F-78B3-1AD1AFC6774E?key=1458476746014 |
| 36845 | 4DF42132-6CA7-49F7-3D51-494A2A785759 | 03/18/16 21:16:49 | 70.112.168.28 | 03/18/16 21:24:17 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4DF42132-6CA7-49F7-3D51-494A2A785759?key=1458335809781 |
| 36846 | 4DF427B6-8D0A-ECB2-9CE0-DC8E6FF3D9C3 | 03/08/16 17:13:08 | 71.179.104.174 | 03/08/16 17:14:38 | 1 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | BetweenAds | http://vp.leadid.com/playback/4DF427B6-8D0A-ECB2-9CE0-DC8E6FF3D9C3?key=1457457189226 |
| 36847 | 4DF48984-905F-5673-0B21-1198F745A2FE | 03/26/16 22:41:00 | 76.185.152.50 | 03/26/16 22:47:17 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4DF48984-905F-5673-0B21-1198F745A2FE?key=1459032066172 |
| 36848 | 4DF4C0E0-7411-3D2E-3B18-E4FE92485D59 | 03/01/16 16:12:49 | 12.45.151.226 | 03/01/16 16:20:05 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DF4C0E0-7411-3D2E-3B18-E4FE92485D59?key=1456884769819 |
| 36849 | 4DF52483-AC26-C1EB-7F05-E8083004581D | 03/26/16 01:42:59 | 72.70.46.232 | 03/26/16 01:44:58 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 0 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4DF52483-AC26-C1EB-7F05-E8083004581D?key=1458956581238 |
| 36850 | 4DF56056-6E1A-D931-2E39-6A6E29264D1D | 03/31/16 18:55:24 | 70.15.2.112 | 03/31/16 19:00:06 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DF56056-6E1A-D931-2E39-6A6E29264D1D?key=1459450519242 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36851 | 4DF5A487-6E27-4822-5633-7D6D3222A5E1 | 03/29/16 14:48:28 | 98.238.222.9 | 03/29/16 14:55:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DF5A487-6E27-4822-5633-7D6D3222A5E1?key=1459262917015 |
| 36852 | 4DF693A5-0A46-8451-82D2-338DC903D59A | 03/11/16 11:52:47 | 50.173.139.117 | 03/11/16 11:55:17 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4DF693A5-0A46-8451-82D2-338DC903D59A?key=1457697165272 |
| 36853 | 4DFE65A2-DD04-43DF-A1C4-632E61FA671A | 03/11/16 21:10:17 | 96.232.174.215 | 03/11/16 21:15:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DFE65A2-DD04-43DF-A1C4-632E61FA671A?key=1457730618842 |
| 36854 | 4DF7A510-356A-6142-F6A1-8E91614C23CB | 03/02/16 16:58:47 | 71.89.4.115 | 03/02/16 17:05:03 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DF7A510-356A-6142-F6A1-8E91614C23CB?key=1456937930268 |
| 36855 | 4DF80652-8AC0-90BC-0791-0468B7E660C93 | 03/21/16 15:28:14 | 76.169.154.106 | 03/21/16 15:30:57 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4DF80652-8AC0-90BC-0791-0468B7E660C93?key=1458574098989 |
| 36856 | 4DF817A0-9541-EEAD-83D0-04418F850B28 | 03/22/16 22:49:13 | 97.117.253.75 | 03/22/16 22:55:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DF817A0-9541-EEAD-83D0-04418F850B28?key=1458686956887 |
| 36857 | 4DF88720-735F-3AD9-F779-843FA06D8207 | 03/03/16 02:02:28 | 76.169.154.106 | 03/03/16 02:11:30 | 2 | | | 0 | 0 | 0 | 0 | 2 | 1 | 3 | 1 | 3 | 1 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4DF88720-735F-3AD9-F779-843FA06D8207?key=1456970583047 |
| 36858 | 4DF989F-5952-2F21-496B-C5E77E2A43E8 | 03/25/16 19:10:41 | 203.177.115.2 | 03/28/16 16:32:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4DF989F-5952-2F21-496B-C5E77E2A43E8?key=1458933041452 |
| 36859 | 4DF9AD8A-7D05-22C8-E889-A9CB12DA46EE | 03/29/16 15:17:46 | 66.87.80.151 | 03/29/16 15:25:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DF9AD8A-7D05-22C8-E889-A9CB12DA46EE?key=1459264666619 |
| 36860 | 4DF9C509-FD08-7308-888C-6AFC6714E113 | 03/15/16 02:57:31 | 101.50.114.107 | 03/15/16 16:35:22 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4DF9C509-FD08-7308-888C-6AFC6714E113?key=1458010652465 |
| 36861 | 4DF9D1C3-0CC2-E862-0957-2F02E3D02C0F | 03/23/16 20:55:37 | 172.56.23.172 | 03/23/16 21:00:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DF9D1C3-0CC2-E862-0957-2F02E3D02C0F?key=1458766539609 |
| 36862 | 4DFAA2CF-A320-D7FD-3A1A-3A066A34A2C7 | 03/09/16 22:22:55 | 100.4.189.127 | 03/09/16 22:30:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DFAA2CF-A320-D7FD-3A1A-3A066A34A2C7?key=1457562178893 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4DFACE8D-580F-D156-AA95-67110FFCD599 | 03/25/16 23:23:05 | 23.243.9.196 | 03/25/16 23:27:29 | 1 | "BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4DFACE8D-580F-D156-AA95-67110FFCD599?key=1458948200250 |
| 4DF846D6-C49A-485E-2B1F-D0818B3CC2E2 | 03/12/16 19:30:32 | 73.15.158.15 | 03/12/16 19:35:13 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DF846D6-C49A-485E-2B1F-D0818B3CC2E2?key=1457811033091 |
| 4DFB5199-4B3B-4B3F-0301-E6F140BA1E95 | 03/24/16 20:47:31 | 100.11.155.130 | 03/24/16 20:52:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4DFB5199-4B3B-4B3F-0301-E6F140BA1E95?key=1458852435539 |
| 4DFBC55E-F727-2EF3-5B86-059C1874DB4F | 03/02/16 22:08:14 | 166.170.14.76 | 03/02/16 22:15:06 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4DFBC55E-F727-2EF3-5B86-059C1874DB4F?key=1456956497308 |
| 4DFBD505-7B21-A1BC-5FA2-C93C1D921CAE | 03/01/16 09:02:14 | 108.74.244.230 | 03/01/16 09:04:30 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4DFBD505-7B21-A1BC-5FA2-C93C1D921CAE?key=1456822934146 |
| 4DFCDD97-3D85-C063-B669-A6F3EA182289 | 03/31/16 19:36:06 | 24.242.59.127 | 03/31/16 19:37:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4DFCDD97-3D85-C063-B669-A6F3EA182289?key=1459452963410 |
| 4DFDA7AD-12B4-2099-4CEE-00DB40343B92 | 03/03/16 22:56:06 | 114.198.145.245 | 03/04/16 14:07:53 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/4DFDA7AD-12B4-2099-4CEE-00DB40343B92?key=1457045828299 |
| 4DFDB2C7-31CB-1788-8FA8-5D824CF47098 | 03/24/16 19:19:40 | 73.225.190.45 | 03/24/16 19:24:16 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | | | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4DFDB2C7-31CB-1788-8FA8-5D824CF47098?key=1458847183016 |
| 4DFF5FD2-5491-4CAC-FB56-C7D3AFEC172C | 03/10/16 20:22:16 | 24.213.151.130 | 03/10/16 20:30:04 | 2 | | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4DFF5FD2-5491-4CAC-FB56-C7D3AFEC172C?key=1457641341051 |
| 4E008F2E-7186-AF3A-DF86-CD22C568A593 | 03/07/16 22:14:33 | 124.109.55.194 | 03/07/16 22:21:43 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4E008F2E-7186-AF3A-DF86-CD22C568A593?key=1457388730683 |
| 4E00C995-11D5-B4AA-A9E1-39A3F5CE7A48 | 03/27/16 15:38:05 | 98.198.64.128 | 03/27/16 15:44:40 | 0 | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4E00C995-11D5-B4AA-A9E1-39A3F5CE7A48?key=1459093085225 |
| 4E00FFD4-ACCD-B668-03A4-F3ACD16F7A81 | 03/17/16 04:57:30 | 76.175.0.189 | 03/17/16 15:10:11 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | | | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4E00FFD4-ACCD-B668-03A4-F3ACD16F7A81?key=1458190650420 |
| 4E015FE3-6EA5-A477-5586-450765C58F7F | 03/26/16 02:27:20 | 108.251.73.62 | 03/26/16 02:35:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E015FE3-6EA5-A477-5586-450765C58F7F?key=1458959210717 |
| 4E01E4CE-8370-BC06-48EB-FF2D452E461C | 03/30/16 20:26:42 | 73.175.39.156 | 03/30/16 20:30:28 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4E01E4CE-8370-BC06-48EB-FF2D452E461C?key=1459369602690 |
| 4E02S8F4-3BD9-31D0-04A9-695888D1E147 | 03/10/16 16:20:16 | 73.223.83.38 | 03/10/16 16:20:59 | 0 | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4E02S8F4-3BD9-31D0-04A9-695888D1E147?key=1457626816955 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36878 | 4E02DA83-580B-7B7E-9B7D-FE3FE7B48289 | 03/12/16 21:58:39 | 67.248.117.0 | 03/12/16 22:05:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E02DA83-580B-7B7E-9B7D-FE3FE7B48289?key=1457819936051 |
| 36879 | 4E03093B-68A8-98D9-C722-68731DCFA96E | 03/24/16 23:14:11 | 70.192.194.44 | 03/24/16 23:15:53 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4E03093B-68A8-98D9-C722-68731DCFA96E?key=1458861252780 |
| 36880 | 4E038450-B8B1-470C-7C58-33FCA3155081 | 03/05/16 20:12:54 | 70.210.194.59 | 03/05/16 20:20:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E038450-B8B1-470C-7C58-33FCA3155081?key=1457208774062 |
| 36881 | 4E041DDD-4E24-0089-1F42-C3F68F48D654 | 03/25/16 19:04:03 | 75.128.29.26 | 03/25/16 19:10:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E041DDD-4E24-0089-1F42-C3F68F48D654?key=1458932702553 |
| 36882 | 4E045EA5-A90E-5C43-F7D1-0A4AFF276174 | 03/18/16 16:19:41 | 71.237.155.129 | 03/18/16 16:22:50 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4E045EA5-A90E-5C43-F7D1-0A4AFF276174?key=1458317979861 |
| 36883 | 4E048C34-7EE2-E667-E1FF-DBCEFB56440F | 03/19/16 14:08:09 | 50.153.135.30 | 03/19/16 14:08:52 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CBCDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | | 1 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4E048C34-7EE2-E667-E1FF-DBCEFB56440F?key=1458396494028 |
| 36884 | 4E04C10C-8297-30D6-8765-2978C387004E | 03/26/16 14:31:24 | 198.223.207.5 | 03/26/16 14:35:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E04C10C-8297-30D6-8765-2978C387004E?key=1459002671203 |
| 36885 | 4E05084-8828-79E2-E16A-1CF8C388605D | 03/31/16 11:50:11 | 208.109.88.104 | 03/31/16 13:12:07 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 36886 | 4E050D6E-4F01-A146-6A8F-1038333CA60B | 03/06/16 16:57:04 | 32.210.219.116 | 03/06/16 17:00:18 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E050D6E-4F01-A146-6A8F-1038333CA60B?key=1457283427312 |
| 36887 | 4E050D21-D9F0-F382-5E99-569198B70515 | 03/29/16 20:39:22 | 209.120.244.254 | 03/29/16 20:45:26 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E050D21-D9F0-F382-5E99-569198B70515?key=1459283963417 |
| 36888 | 4E059F8F-D8FB-49A8-FE1D-2C2388E2D19D | 03/18/16 18:17:10 | 76.169.154.106 | 03/18/16 18:21:12 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/4E059F8F-D8FB-49A8-FE1D-2C2388E2D19D?key=1458325043977 |
| 36889 | 4E063C77-0D0F-54E3-0CBC-AD2572D8CD4C | 03/10/16 18:37:24 | 76.169.154.106 | 03/10/16 18:41:57 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/4E063C77-0D0F-54E3-0CBC-AD2572D8CD4C?key=1457635053107 |
| 36890 | 4E07A534-1A1A-D6F7-ED45-2388BAD9E78D | 03/03/16 00:30:30 | 172.56.40.186 | 03/03/16 00:32:30 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E07A534-1A1A-D6F7-ED45-2388BAD9E78D?key=1456965031834 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36891 | 4E08F0D4-88A8-E6A9-A87A-0F3234F1E5AF | 03/23/16 16:10:18 | 96.84.38.65 | 03/23/16 16:11:57 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 1 | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/4E08F0D4-88A8-E6A9-A87A-0F3234F1E5AF?key=1458749466726 |
| 36892 | 4E0A766D-C881-0166-3CE6-22890843E875 | 03/06/16 19:38:39 | 71.163.67.135 | 03/06/16 19:45:04 | 0 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E0A766D-C881-0166-3CE6-22890843E875?key=1457293119060 |
| 36893 | 4E0B62б1-64E1-5577-2A90-93D8674AA639 | 03/07/16 16:59:53 | 166.170.28.48 | 03/07/16 20:27:47 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4E0B62б1-64E1-5577-2A90-93D8674AA639?key=1457369998294 |
| 36894 | 4E0C09ED-BD80-948D-ADEB-647FF176AA31 | 03/03/16 22:19:29 | 173.57.23.160 | 03/03/16 22:25:05 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E0C09ED-BD80-948D-ADEB-647FF176AA31?key=1457043567476 |
| 36895 | 4E0C66F1-1E28-4A40-6E84-A79473EC08CE | 03/05/16 17:29:52 | 68.109.148.225 | 03/05/16 17:35:06 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E0C66F1-1E28-4A40-6E84-A79473EC08CE?key=1457198994787 |
| 36896 | 4E0D00B0-FFD4-0B9E-DFBD-667E1F143801 | 03/16/16 21:09:04 | 24.234.90.130 | 03/17/16 13:05:12 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 1 | | 1 | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/4E0D00B0-FFD4-0B9E-DFBD-667E1F143801?key=1458162555980 |
| 36897 | 4E0E44AC-7859-79BC-802C-D0FED1B58068 | 03/19/16 18:56:33 | 50.24.201.114 | 03/19/16 19:02:38 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E0E44AC-7859-79BC-802C-D0FED1B58068?key=1458413795179 |
| 36898 | 4E0EA134-58DD-8780-A7F1-A80D514281B8 | 03/17/16 21:25:06 | 173.153.4.191 | 03/17/16 21:26:46 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | | 2 | 1 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/4E0EA134-58DD-8780-A7F1-A80D514281B8?key=1458249907738 |
| 36899 | 4E0F8E7D-3303-DEF1-27C1-5A0D674D699E | 03/26/16 21:29:24 | 72.222.158.57 | 03/26/16 21:35:14 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E0F8E7D-3303-DEF1-27C1-5A0D674D699E?key=1459027764235 |
| 36900 | 4E0F98SA-01CF-9DAE-0381-8DD80B34C58C | 03/01/16 01:57:47 | 68.9.227.33 | 03/01/16 02:00:09 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E0F98SA-01CF-9DAE-0381-8DD80B34C58C?key=1456797476515 |
| 36901 | 4E0FABCA-50C8-0F37-2019-EE7E83CFCC15 | 03/31/16 15:47:33 | 100.10.43.132 | 03/31/16 15:50:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E0FABCA-50C8-0F37-2019-EE7E83CFCC15?key=1459439253692 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36902 | 4E0FF065-D970-39C8-11EA-73C3C2797C9B | 03/29/16 16:13:23 | 206.55.93.130 | 03/29/16 16:19:13 | | (label": "AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT's 2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | | | | | 3 | 3 | 3 | | 3 | 3 | 3 | | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/4E0FF065-D970-39C8-11EA-73C3C2797C9B?key=1459268006440 |
| 36903 | 4E10237F-A256-D27B-46B1-4F855C835273 | 03/30/16 20:50:53 | 68.104.170.44 | 03/30/16 20:55:04 | | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E10237F-A256-D27B-46B1-4F855C835273?key=1459371052445 |
| 36904 | 4E114605-B9D9-EC94-5C37-604C3D92AD86 | 03/23/16 18:53:53 | 76.169.154.106 | 03/23/16 18:57:49 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4E114605-B9D9-EC94-5C37-604C3D92AD86?key=1458759265603 |
| 36905 | 4E115F66-E031-858F-41AA-9D03B1237CD4 | 03/22/16 16:06:50 | 67.236.44.204 | 03/22/16 16:12:47 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND\/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4E115F66-E031-858F-41AA-9D03B1237CD4?key=1458662740194 |
| 36906 | 4E121932-85E2-C88D-DFA8-04977C3FD863 | 03/01/16 17:49:04 | 107.144.86.144 | 03/01/16 18:32:59 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4E121932-85E2-C88D-DFA8-04977C3FD863?key=1456854554134 |
| 36907 | 4E128A58-D8E7-A390-50F3-914E1FB6ECB5 | 03/23/16 21:54:02 | 67.11.186.118 | 03/23/16 21:59:51 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4E128A58-D8E7-A390-50F3-914E1FB6ECB5?key=1458770047610 |
| 36908 | 4E1444C7-48D1-AD24-36D5-F8D88250210D | 03/11/16 21:27:36 | 173.161.207.241 | 03/11/16 21:30:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E1444C7-48D1-AD24-36D5-F8D88250210D?key=1457731656434 |
| 36909 | 4E15306E-E80C-06FD-FD5C-895D2312546F | 03/15/16 20:10:59 | 68.231.60.88 | 03/15/16 20:15:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E15306E-E80C-06FD-FD5C-895D2312546F?key=1458072659079 |
| 36910 | 4E15EDEC-9C88-8D6C-0176-0774355F90168 | 03/09/16 11:04:10 | 208.109.88.104 | 03/09/16 14:30:57 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 36911 | 4E16E784-5B2F-5F0F-890B-81839686F338 | 03/05/16 19:46:16 | 50.24.201.114 | 03/05/16 19:52:24 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4E16E784-5B2F-5F0F-890B-81839686F338?key=1457207191231 |
| 36912 | 4E17901E-E588-3E83-3049-E5E910E0848C | 03/01/16 19:14:28 | 14.140.45.226 | 03/01/16 19:18:18 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4E17901E-E588-3E83-3049-E5E910E0848C?key=1456793048184 |
| 36913 | 4E188885-5C59-5816-37A8-30C324F8E448 | 03/28/16 16:44:46 | 71.226.233.247 | 03/28/16 16:50:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E188885-5C59-5816-37A8-30C324F8E448?key=1459183467669 |
| 36914 | 4E193A73-3D91-0386-7441-EAD90CC8637B | 03/14/16 12:22:44 | 66.87.124.76 | 03/14/16 12:25:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E193A73-3D91-0386-7441-EAD90CC8637B?key=1457958164826 |
| 36915 | 4E187F59-3798-3E81-068F-118882C91D79 | 03/21/16 22:57:25 | 108.80.188.116 | 03/21/16 22:58:30 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E187F59-3798-3E81-068F-118882C91D79?key=1458601045374 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36916 | 4E1888E9-A816-2665-E8AE-282E55299BB5 | 03/27/16 20:17:47 | 172.56.28.110 | 03/27/16 20:20:24 | 1 | (label"."BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E1888E9-A816-2665-E8AE-282E55299BB5?key=1459109869851 |
| 36917 | 4E1D366E-73AC-023C-4166-D44128D44ED8 | 03/15/16 18:10:29 | 71.95.3.137 | 03/15/16 18:15:11 | 1 | (label"."BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E1D366E-73AC-023C-4166-D44128D44ED8?key=1458065429635 |
| 36918 | 4E1E036E-7B0C-A4E0-67A5-AA352F2F1143 | 03/01/16 22:05:27 | 173.62.87.179 | 03/01/16 22:06:11 | 1 | (label"."SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4E1E036E-7B0C-A4E0-67A5-AA352F2F1143?key=1456869929497 |
| 36919 | 4E1E429F-32BB-B15C-CAE7-68286899F2EC | 03/14/16 20:16:59 | 66.87.134.17 | 03/14/16 20:18:54 | 1 | (label"."SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4E1E429F-32BB-B15C-CAE7-68286899F2EC?key=1457986650305 |
| 36920 | 4E1F4878-8790-C6ED-6AF2-CFC8AF71490D | 03/27/16 16:13:45 | 67.180.153.163 | 03/27/16 16:15:51 | 1 | (label"."SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4E1F4878-8790-C6ED-6AF2-CFC8AF71490D?key=1459095237222 |
| 36921 | 4E207816-2584-D286-9E96-67EC8F0CC0DD | 03/20/16 22:15:17 | 71.178.244.55 | 03/20/16 22:20:08 | | | | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E207816-2584-D286-9E96-67EC8F0CC0DD?key=1458512117886 |
| 36922 | 4E200A6A-0003-87B3-08DF-EF76F8095582 | 03/21/16 02:03:46 | 23.252.86.237 | 03/21/16 02:10:07 | 1 | (label"."BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E200A6A-0003-87B3-08DF-EF76F8095582?key=1458525826661 |
| 36923 | 4E21SA54-8105-699D-E412-08D287260589 | 03/29/16 18:10:56 | 98.119.184.205 | 03/29/16 18:20:15 | 1 | (label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E21SA54-8105-699D-E412-08D287260589?key=1459275057251 |
| 36924 | 4E216185-8D10-AAF7-348F-8FBAD16FEE44 | 03/30/16 16:54:26 | 71.198.205.207 | 03/30/16 17:00:06 | 1 | (label"."BY CLICKING HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E216185-8D10-AAF7-348F-8FBAD16FEE44?key=1459356866751 |
| 36925 | 4E21C580-8A7C-99FD-E805-E567EDBD4F3C | 03/18/16 00:36:02 | 70.192.30.130 | 03/18/16 00:40:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E21C580-8A7C-99FD-E805-E567EDBD4F3C?key=1458261365285 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|
| 4E21CF68-EACC-137B-268D-D9C4D41502EA | 03/24/16 23:36:39 | 70.190.14.43 | 03/24/16 23:39:27 | 1 | {label":"GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | Lead Genesis | http://vp.leadid.com/playback/4E21CF68-137B-268D-D9C4D41502EA?key=1458862570544 |
| 4E223772-C0E8-4304-F0B9-A5F1817D44C7 | 03/11/16 02:50:44 | 98.172.87.172 | 03/11/16 17:08:35 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE} AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | Home Improvement Leads | http://vp.leadid.com/playback/4E223772-C0E8-4304-F0B9-A5F1817D44C7?key=1457664637822 |
| 4E22941F-2928-2C77-E4B0-E94776F9931B | 03/03/16 14:11:18 | 67.45.114.124 | 03/03/16 14:13:22 | 1 | {label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Home Improvement Leads | http://vp.leadid.com/playback/4E22941F-2928-2C77-E4B0-E94776F9931B?key=1457014278392 |
| 4E23046B-4A99-FAC5-8393-6C0693806074 | 03/03/16 15:42:16 | 108.210.41.79 | 03/03/16 15:48:17 | 1 | {label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Home Improvement Leads | http://vp.leadid.com/playback/4E23046B-4A99-FAC5-8393-6C0693806074?key=1457019736385 |
| 4E232110-9195-9EEE-87FF-AEAB5CEA350F | 03/23/16 20:31:27 | 23.242.143.188 | 03/23/16 20:35:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Media Force Ltd. | http://vp.leadid.com/playback/4E232110-9195-9EEE-87FF-AEAB5CEA350F?key=1458765088406 |
| 4E2463E2-A96D-4A09-0A19-7908E98D1B89 | 03/17/16 22:28:04 | 166.137.244.118 | 03/17/16 22:30:33 | 1 | {label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Home Improvement Leads | http://vp.leadid.com/playback/4E2463E2-A96D-4A09-0A19-7908E98D1B89?key=1458253686951 |
| 4E250586-DEAD-4FCA-2648-D9EE10EF2033 | 03/30/16 03:33:27 | 76.24.19.224 | 03/30/16 03:40:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Media Force Ltd. | http://vp.leadid.com/playback/4E250586-DEAD-4FCA-2648-D9EE10EF2033?key=1459308806883 |
| 4E250D1A-328D-9C23-621D-EA07E3659831 | 03/17/16 22:00:04 | 76.169.154.106 | 03/17/16 22:06:03 | 2 | | Home Improvement Leads | http://vp.leadid.com/playback/4E250D1A-328D-9C23-621D-EA07E3659831?key=1458252012554 |
| 4E254577-F6C2-F780-7D07-DC2154248557 | 03/18/16 20:23:11 | 32.210.172.50 | 03/18/16 20:24:45 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | Lead Genesis | http://vp.leadid.com/playback/4E254577-F6C2-F780-7D07-DC2154248557?key=1458332611650 |
| 4E28626C-1936-3005-0739-610398F62AD3 | 03/27/16 23:26:45 | 66.87.69.78 | 03/27/16 23:30:13 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Media Force Ltd. | http://vp.leadid.com/playback/4E28626C-1936-3005-0739-610398F62AD3?key=1459121202392 |
| 4E2891D2-F433-FAF0-A0B9-F3484516C2O9 | 03/11/16 18:10:45 | 32.212.87.161 | 03/11/16 18:15:04 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Media Force Ltd. | http://vp.leadid.com/playback/4E2891D2-F433-FAF0-A0B9-F3484516C2O9?key=1457719845678 |
| 4E29308B-FE28-FDCA-DBDD-AEEF93267DFD | 03/14/16 10:21:25 | 71.191.51.205 | 03/14/16 10:25:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | Media Force Ltd. | http://vp.leadid.com/playback/4E29308B-FE28-FDCA-DBDD-AEEF93267DFD?key=1457950891034 |

Row identifiers (leftmost column): 36926, 36927, 36928, 36929, 36930, 36931, 36932, 36933, 36934, 36935, 36936, 36937

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36938 | 4E2931B2-57D1-02AB-F515-08E1876B7E43 | 03/26/16 16:26:56 | 66.87.81.4 | 03/26/16 16:35:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E2931B2-57D1-02AB-F515-08E1876B7E43?key=1459009615928 |
| 36939 | 4E293A00-2AB9-7505-0173-FD887039E3FC | 03/15/16 12:47:14 | 70.168.77.7 | 03/15/16 12:50:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E293A00-2AB9-7505-0173-FD887039E3FC?key=1458046035355 |
| 36940 | 4E29D005-BCAD-B8E3-6E1D-04E576B6EA67 | 03/27/16 17:15:09 | 24.194.7.184 | 03/27/16 17:16:28 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4E29D005-BCAD-B8E3-6E1D-04E576B6EA67?key=1459098917327 |
| 36941 | 4E2AFFB5-DB59-4BE0-1202-46FA0B85A5F1 | 03/08/16 01:42:33 | 71.191.157.222 | 03/08/16 01:45:33 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4E2AFFB5-DB59-4BE0-1202-46FA0B85A5F1?key=1457401365855 |
| 36942 | 4E2B5CDD-713F-D524-1343-02FC1DAD5F93 | 03/28/16 09:31:53 | 205.197.242.179 | 03/29/16 23:06:19 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE JUMP UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | 0 | 2 | 2 | 2 | 1 | | | | 1 | 1 | 1 | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/4E2B5CDD-713F-D524-1343-02FC1DAD5F93?key=1459157520416 |
| 36943 | 4E2BE48E-A24B-B87C-A57E-68D0228739A8 | 03/30/16 15:37:01 | 70.88.44.57 | 03/30/16 15:37:37 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4E2BE48E-A24B-B87C-A57E-68D0228739A8?key=1459352232220 |
| 36944 | 4E28EC71-4465-01C9-7134-9E2367441AFF | 03/10/16 20:28:57 | 96.248.58.227 | 03/10/16 20:35:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E28EC71-4465-01C9-7134-9E2367441AFF?key=1457641737852 |
| 36945 | 4E2DC00E-057A-D541-CE7E-D1FF7E2A637A | 03/09/16 15:06:38 | 208.109.88.104 | 03/09/16 15:21:31 | | | | | | | | 0 | 0 | | | 0 | | | 0 | | 0 | Lead Genesis | N/A |
| 36946 | 4E2D0EF1-F6A1-7353-9413-8ECA40C57108 | 03/24/16 13:08:02 | 172.88.211.115 | 03/24/16 13:09:27 | 1 | [label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH A SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"] | 0 | 0 | 1 | 2 | 1 | 3 | 2 | 3 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4E2D0EF1-F6A1-7353-9413-8ECA40C57108?key=1458824905865 |
| 36947 | 4E2EAA1E-EA55-DA11-05B8-6C6D35F0F301 | 03/27/16 14:05:57 | 47.17.80.93 | 03/27/16 14:08:43 | 0 | | | | 0 | 0 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E2EAA1E-EA55-DA11-05B8-6C6D35F0F301?key=1459087595527 |
| 36948 | 4E2EDE07-54AD-B20B-A372-D47187E4F573 | 03/11/16 17:43:42 | 129.246.254.43 | 03/11/16 17:45:53 | 0 | | | | 0 | 0 | 1 | | 1 | | | | | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/4E2EDE07-54AD-B20B-A372-D47187E4F573?key=1457718222275 |
| 36949 | 4E2F704C-535D-DBA1-4202-9DE70264D00D | 03/15/16 18:32:47 | 172.56.16.63 | 03/15/16 18:40:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4E2F704C-535D-DBA1-4202-9DE70264D00D?key=1458066769270 |
| 36950 | 4E3026F9-EC86-FBD6-B62D-2969F6ED75D8 | 03/23/16 11:35:40 | 4.16.123.3 | 03/23/16 11:40:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E3026F9-EC86-FBD6-B62D-2969F6ED75D8?key=1458732939702 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36951 | 4E3038C2-79E9-E128-1173-1789CC8DED3C | 03/15/16 12:03:20 | 172.56.22.238 | 03/15/16 12:10:10 | 1 | (label:"(BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E3038C2-79E9-E128-1173-1789CC8DED3C?key=1458043402208 |
| 36952 | 4E306174-1774-03A3-F585-05ACAD16AADE | 03/16/16 18:37:15 | 74.62.245.252 | 03/16/16 18:40:59 | 0 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E306174-1774-03A3-F585-05ACAD16AADE?key=1458153446160 |
| 36953 | 4E30A4C9-DF84-0C85-126D-59018736F62E | 03/29/16 23:42:11 | 66.90.166.5 | 03/29/16 23:48:52 | 0 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E30A4C9-DF84-0C85-126D-59018736F62E?key=1459294923885 |
| 36954 | 4E30EA38-F59F-216D-E0E6-855A4A3CD827 | 03/28/16 13:49:25 | 71.185.215.57 | 03/28/16 13:55:10 | 1 | (label:"YOU CLEARING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E30EA38-F59F-216D-E0E6-855A4A3CD827?key=1459172965729 |
| 36955 | 4E311F3D-52D0-9823-5460-C37EAA21AF68 | 03/21/16 15:54:54 | 172.0.131.95 | 03/21/16 15:59:19 | 1 | (label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4E311F3D-52D0-9823-5460-C37EAA21AF68?key=1458575686305 |
| 36956 | 4E3135E4-08F6-EE57-35D8-4E33C6F287EC | 03/21/16 13:40:35 | 96.84.38.65 | 03/21/16 13:55:27 | 0 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00x0dDIALERS PRE\u00x0dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4E3135E4-08F6-EE57-35D8-4E33C6F287EC?key=1458567642879 |
| 36957 | 4E314A13-35C9-78C9-87D3-C89A168475C1 | 03/28/16 15:23:37 | 24.205.55.38 | 03/28/16 15:30:23 | 1 | (label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4E314A13-35C9-78C9-87D3-C89A168475C1?key=1459178617783 |
| 36958 | 4E31A87E-D689-D76A-0149-A3815E5E2BAC | 03/19/16 17:25:55 | 71.177.86.176 | 03/19/16 17:30:15 | 0 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4E31A87E-D689-D76A-0149-A3815E5E2BAC?key=1458408221999 |
| 36959 | 4E327309-8E7E-653C-5416-F480085D910F | 03/01/16 16:13:09 | 76.182.254.17 | 03/01/16 16:19:38 | 0 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E327309-8E7E-653C-5416-F480085D910F?key=1456848790722 |
| 36960 | 4E32E077-469D-E9CA-1CD8-34EEF051FF75 | 03/07/16 07:48:55 | 64.85.230.57 | 03/07/16 07:53:14 | 0 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E32E077-469D-E9CA-1CD8-34EEF051FF75?key=1457336935287 |
| 36961 | 4E330B7E-49F3-E0F1-57DF-87A50B84270C0 | 03/09/16 23:11:31 | 14.140.45.226 | 03/09/16 23:12:32 | 0 | (label:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4E330B7E-49F3-E0F1-57DF-87A50B84270C0?key=1457565090135 |
| 36962 | 4E33C69E-E829-F0A9-9359-AF08C5B405EA | 03/19/16 03:53:09 | 24.186.29.52 | 03/19/16 04:00:06 | 2 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E33C69E-E829-F0A9-9359-AF08C5B405EA?key=1458359589717 |
| 36963 | 4E3563A9-133E-EF6B-762D-B0EF372626FC | 03/03/16 11:30:41 | 208.109.88.104 | 03/03/16 17:05:11 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | Lead Genesis | N/A |
| 36964 | 4E35706A-D8BB-11B8-D826-0C6E7821F205 | 03/17/16 22:35:13 | 61.12.89.52 | 03/18/16 13:04:15 | | | | | | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4E35706A-D8BB-11B8-D826-0C6E7821F205?key=1458253946212 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36965 | 4E35F02A-C7BC-E958-05A3-D0A222F3478B | 03/25/16 16:16:49 | 45.51.48.180 | 03/25/16 20:57:30 | 1 | {label":"BY CLICKING GET QUOTES YOU AUTHORIZE 123SOLARENERGY AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 3 | 1 | 3 | 1 | 3 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 123SolarPower | http://vp.leadid.com/playback/4E35F02A-C7BC-E958-05A3-D0A222F3478B?key=1459022794114 |
| 36966 | 4E361166-C583-B7B4-1D5D-0688F7CD1E78 | 03/21/16 15:23:14 | 96.84.38.65 | 03/21/16 20:56:59 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/4E361166-C583-B7B4-1D5D-0688F7CD1E78?key=1458573815764 |
| 36967 | 4E360D1C-C1A1-3E0A-8EC9-E3A41D603654 | 03/11/16 14:54:44 | 76.169.154.106 | 03/11/16 14:58:43 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | | | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4E360D1C-C1A1-3E0A-8EC9-E3A41D603654?key=1457708095321 |
| 36968 | 4E37C0F2-1850-5F03-E355-88A4BA769FE1 | 03/17/16 22:04:54 | 206.55.93.130 | 03/17/16 22:11:04 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4E37C0F2-1850-5F03-E355-88A4BA769FE1?key=1458252296556 |
| 36969 | 4E3913EC-3087-C473-C0FA-9373A11E0042 | 03/13/16 21:03:06 | 24.152.214.180 | 03/13/16 21:10:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E3913EC-3087-C473-C0FA-9373A11E0042?key=1457902984862 |
| 36970 | 4E399A99-20E7-C7E1-64D9-2E265EF6E06O | 03/15/16 12:46:10 | 69.242.235.72 | 03/15/16 16:13:57 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4E399A99-20E7-C7E1-64D9-2E265EF6E06O?key=1458045964416 |
| 36971 | 4E39AFC4-DE2C-0B8E-B30C-7D0C0AF15C23 | 03/06/16 00:33:16 | 75.108.120.106 | 03/06/16 00:39:15 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E39AFC4-DE2C-0B8E-B30C-7D0C0AF15C23?key=1457224404390 |
| 36972 | 4E39C00F-32BB-0A95-FB4D-7B0E1EFFA27D | 03/05/16 17:05:14 | 208.109.88.104 | 03/07/16 15:36:53 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 36973 | 4E39D07A-DD02-823D-D2C0-44F7317D58A0 | 03/07/16 23:26:48 | 72.182.78.110 | 03/07/16 23:33:27 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4E39D07A-DD02-823D-D2C0-44F7317D58A0?key=1457393208955 |
| 36974 | 4E3ADE86-90DF-3CDF-D355-D3AFFEC88838 | 03/18/16 17:34:26 | 73.248.48.197 | 03/18/16 17:36:25 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4E3ADE86-90DF-3CDF-D355-D3AFFEC88838?key=1458322475094 |
| 36975 | 4E341D17-F4D4-CEAB-C6BE-30E81E70710C | 03/17/16 19:13:40 | 50.252.192.198 | 03/17/16 19:16:07 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4E341D17-F4D4-CEAB-C6BE-30E81E70710C?key=1458242020666 |
| 36976 | 4E386C8A-EAA3-59C6-404E-106B7A0862D2 | 03/17/16 01:13:40 | 71.200.27.6 | 03/17/16 01:20:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E386C8A-EAA3-59C6-404E-106B7A0862D2?key=1458177219687 |
| 36977 | 4E3C4DAC-3FDB-CFDA-10FD-8688D8E5F630 | 03/10/16 16:31:52 | 98.115.18.143 | 03/10/16 16:33:15 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4E3C4DAC-3FDB-CFDA-10FD-8688D8E5F630?key=1457627522255 |
| 36978 | 4E3D9683-453D-1719-23EF-0D4B6EF7899A | 03/24/16 15:21:09 | 180.191.135.18 | 03/24/16 15:24:13 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4E3D9683-453D-1719-23EF-0D4B6EF7899A?key=1458832868862 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 36979 | 4E3DA3E9-8894-0CDF-9FC1-FECCA05873F6 | 03/24/16 23:57:27 | 172.56.22.239 | 03/25/16 00:05:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E3DA3E9-8894-0CDF-9FC1-FECCA05873F6?key=1458863849941 |
| 36980 | 4E3DC62F-E58C-4C11-323D-67F1D3E83DAD | 03/27/16 19:07:44 | 72.23.222.141 | 03/27/16 19:15:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E3DC62F-E58C-4C11-323D-67F1D3E83DAD?key=1459105649106 |
| 36981 | 4E3E550C-7334-0F51-18A6-255FCB15D5D5 | 03/09/16 22:45:06 | 206.78.172.226 | 03/09/16 22:46:42 | 1 | [label":"SUBMIT THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4E3E550C-7334-0F51-18A6-255FCB15D5D5?key=1457563515052 |
| 36982 | 4E3F4967-80E0-2B28-AB48-E19EF78674C3 | 03/24/16 19:37:07 | 190.80.2.54 | 03/24/16 21:40:22 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4E3F4967-80E0-2B28-AB48-E19EF78674C3?key=1458848201347 |
| 36983 | 4E3FC7EB-1D7F-6F4F-2E98-400FDF11A4E6 | 03/19/16 00:07:35 | 32.213.196.11 | 03/19/16 00:10:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E3FC7EB-1D7F-6F4F-2E98-400FDF11A4E6?key=1458346059359 |
| 36984 | 4E404D62-5A33-FE16-C3EF-19EFE848DA4C | 03/30/16 22:59:36 | 70.208.128.75 | 03/30/16 23:05:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E404D62-5A33-FE16-C3EF-19EFE848DA4C?key=1459378779012 |
| 36985 | 4E40819A-A583-0A81-0803-6F01823E6EE6 | 03/25/16 19:08:45 | 71.108.137.251 | 03/25/16 19:09:34 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4E40819A-A583-0A81-0803-6F01823E6EE6?key=1458932920831 |
| 36986 | 4E40973E-550A-AE08-9C99-19BD28SE649D | 03/19/16 19:30:09 | 96.242.250.247 | 03/19/16 19:35:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E40973E-550A-AE08-9C99-19BD28SE649D?key=1458415811544 |
| 36987 | 4E4185A9-13FB-765B-6DDB-9D0AD2D566A4 | 03/15/16 04:55:36 | 76.103.112.181 | 03/15/16 04:59:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4E4185A9-13FB-765B-6DDB-9D0AD2D566A4?key=1458017745676 |
| 36988 | 4E424947-8807-8DA8-1849-F5A24C8983C4 | 03/15/16 11:28:02 | 32.208.113.228 | 03/15/16 11:35:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E424947-8807-8DA8-1849-F5A24C8983C4?key=1458041286013 |
| 36989 | 4E42FB96-592C-4486-C2AA-24BCD7DC4255 | 03/24/16 16:01:31 | 172.56.34.137 | 03/24/16 16:02:05 | 1 | [label":"SUBMIT THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4E42FB96-592C-4486-C2AA-24BCD7DC4255?key=1458835291852 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4E448325-1AED-2275-61E3-7571D51D405E | 03/30/16 19:17:37 | 73.155.251.4 | 03/30/16 19:24:21 | 1 | [label":"BY CLICKING,I YOU AUTHORIZE IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/4E448325-1AED-2275-61E3-7571D51D405E?key=1459365457306 |
| 4E45B2D6-0E9B-E702-6EA5-8DED61520AC2 | 03/07/16 12:49:13 | 66.87.125.250 | 03/07/16 12:55:10 | 1 | [label":"BY CLICKING,I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E45B2D6-0E9B-E702-6EA5-8DED61520AC2?key=1457354952759 |
| 4E45C058-026D-970F-E433-4A68C4AA0746 | 03/06/16 13:18:52 | 99.99.193.124 | 03/16/16 13:25:08 | 1 | [label":"BY CLICKING,I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E45C058-026D-970F-E433-4A68C4AA0746?key=1457270335388 |
| 4E45E4B2-C303-2695-D0C6-721087B1D983 | 03/16/16 13:29:54 | 73.215.202.25 | 03/16/16 13:31:34 | 1 | [label":"BY CLICKING,I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4E45E4B2-C303-2695-D0C6-721087B1D983?key=1458134993926 |
| 4E463E41-F750-F8DD-7640-049E8A64E57C | 03/01/16 18:40:44 | 70.98.142.254 | 03/02/16 18:00:44 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4E463E41-F750-F8DD-7640-049E8A64E57C?key=1456857647703 |
| 4E46A0AB-A022-5976-277D-39DC35CC060D | 03/30/16 16:38:45 | 50.143.229.43 | 03/30/16 16:45:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4E46A0AB-A022-5976-277D-39DC35CC060D?key=1459359512618 |
| 4E48490E-1FB1-80E8-756F-43C0466A10E3 | 03/15/16 19:34:21 | 98.172.85.66 | 03/15/16 19:40:09 | 1 | [label":"BY CLICKING,I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4E48490E-1FB1-80E8-756F-43C0466A10E3?key=1458050844216 |
| 4E486EB3-41C0-84C0-7451-A081988CC5F2 | 03/10/16 16:01:58 | 104.180.174.164 | 03/10/16 16:06:13 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E486EB3-41C0-84C0-7451-A081988CC5F2?key=1457625718095 |
| 4E4933CB-0833-73A6-4B4D-41CB8108FC38 | 03/29/16 15:41:21 | 76.169.154.106 | 03/29/16 15:43:58 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4E4933CB-0833-73A6-4B4D-41CB8108FC38?key=1459266118400 |
| 4E49A071-C46A-DE0A-9262-8070B462A583 | 03/27/16 13:11:14 | 71.175.76.82 | 03/27/16 13:12:25 | 1 | [label":"BY CLICKING,I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E49A071-C46A-DE0A-9262-8070B462A583?key=1459084274820 |
| 4E4AO2O2-7C86-B1F1-EE6D-3964CD4E837D | 03/13/16 22:08:04 | 172.2.240.148 | 03/13/16 22:10:28 | 1 | [label":"BY CLICKING,I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E4AO2O2-7C86-B1F1-EE6D-3964CD4E837D?key=1457906894282 |
| 4E4A07F3-09F5-5638-F4F7-8EF97O29EED0 | 03/01/16 17:49:57 | 66.87.117.102 | 03/01/16 17:53:35 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4E4A07F3-09F5-5638-F4F7-8EF97O29EED0?key=1456854597515 |
| 4E4AOE0F-2CEA-57C3-8DC9-60FD69323DE7 | 03/26/16 15:44:04 | 172.56.40.33 | 03/26/16 15:44:29 | 1 | [label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E4AOE0F-2CEA-57C3-8DC9-60FD69323DE7?key=1459007050618 |
| 4E4A78B6-AAD3-8091-A7A4-9A482E1DDD41 | 03/06/16 21:09:05 | 65.36.125.73 | 03/06/16 21:15:41 | 1 | [label":"BY CLICKING,I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E4A78B6-AAD3-8091-A7A4-9A482E1DDD41?key=1457298547312 |
| 4E48D27F-A899-4A10-D8C1-EA1D7ADE83CB | 03/23/16 17:11:12 | 172.56.37.231 | 03/23/16 17:16:31 | 1 | [label":"BY CLICKING,I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E48D27F-A899-4A10-D8C1-EA1D7ADE83CB?key=1458753072832 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4E4C5026-380E-88A8-39F2-378A9113BB4E | 03/14/16 14:56:32 | 65.36.122.164 | 03/14/16 14:58:26 | 1 | {label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E4C5026-380E-88A8-39F2-378A9113BB4E?key=1457967398161 |
| 4E4C8FF7-9087-8425-268D-0A352880A548 | 03/02/16 21:22:45 | 99.178.184.149 | 03/02/16 21:25:09 | 1 | {label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E4C8FF7-9087-8425-268D-0A352880A548?key=1456953767192 |
| 4E4D48D-4788-7F4C-4C21-5A88D245E388 | 03/21/16 19:04:14 | 72.182.78.110 | 03/21/16 19:10:49 | 0 | {label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4E4D48D-4788-7F4C-4C21-5A88D245E388?key=1458587053913 |
| 4E4D8142-8ED9-4C49-E417-84F38763295E | 03/28/16 16:25:00 | 98.210.12.155 | 03/28/16 17:01:54 | 1 | {label:""BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/4E4D8142-8ED9-4C49-E417-84F38763295E?key=1459182291319 |
| 4E4D8C0B-A516-9C6E-0E9B-2D6D007A38C3 | 03/03/16 02:34:34 | 172.56.23.9 | 03/03/16 02:39:13 | 1 | {label:""WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4E4D8C0B-A516-9C6E-0E9B-2D6D007A38C3?key=1456972481702 |
| 4E4DF3E6-C28E-F8E9-E168-6055549655A8 | 03/16/16 15:35:04 | 76.169.154.106 | 03/16/16 15:40:09 | 2 | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 1 | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/4E4DF3E6-C28E-F8E9-E168-6055549655A8?key=1458145511735 |
| 4E4F32E5-D69C-6D2D-1E94-1D5EDE2982D1 | 03/16/16 18:22:32 | 70.211.67.92 | 03/16/16 18:25:57 | 1 | {label:""THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | | | 3 | Lead Genesis | http://vp.leadid.com/playback/4E4F32E5-D69C-6D2D-1E94-1D5EDE2982D1?key=1458152555988 |
| 4E4F498C-37A0-21C9-84E2-7767AE8AC4A6 | 03/27/16 16:18:50 | 100.14.178.204 | 03/27/16 16:20:25 | 1 | {label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS AND UP UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4E4F498C-37A0-21C9-84E2-7767AE8AC4A6?key=1459095614450 |
| 4E4FF6EB-F5EF-4880-038E-583211F864FC | 03/29/16 16:53:55 | 73.134.218.137 | 03/29/16 16:55:10 | 0 | | 1 | 0 | 1 | 3 | 3 | 3 | | | | | | | | | 3 | BetweenAds | http://vp.leadid.com/playback/4E4FF6EB-F5EF-4880-038E-583211F864FC?key=1459270433689 |
| 4E5046AF-EEAC-4143-3D34-A5F4A8F9A3A0 | 03/27/16 15:41:11 | 184.101.158.242 | 03/27/16 15:45:11 | 1 | {label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4E5046AF-EEAC-4143-3D34-A5F4A8F9A3A0?key=1459093270415 |
| 4E5071A4-85E5-4D7C-7D1B-719061A18927 | 03/17/16 13:59:03 | 72.177.119.119 | 03/17/16 14:00:07 | 1 | {label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E5071A4-85E5-4D7C-7D1B-719061A18927?key=1458223145830 |
| 4E507FAE-2DD0-499F-C7F8-C08CF9415EF9 | 03/06/16 20:59:49 | 67.11.186.118 | 03/06/16 21:06:14 | 1 | {label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E507FAE-2DD0-499F-C7F8-C08CF9415EF9?key=1457297992476 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37017 | 4E50D32E-AACF-DD46-9A58-82E6ED2F198B | 03/20/16 21:15:18 | 67.79.115.82 | 03/20/16 21:21:09 | 2 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | |
| 37018 | 4E514EEB-1F38-B32A-30B1-D3AD0BA16B86 | 03/08/16 00:46:52 | 96.250.199.93 | 03/08/16 17:08:09 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4E514EEB-1F38-B32A-30B1-D3AD0BA16B86?key=1457398012620 |
| 37019 | 4E519CE2-773F-9362-9482-C18B2B4CF216 | 03/18/16 09:57:15 | 174.19.133.130 | 03/18/16 13:25:09 | 1 | (label":" BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E519CE2-773F-9362-9482-C18B2B4CF216?key=1458295023758 |
| 37020 | 4E518A46-EA50-D489-FC68-34D938AEC6DD | 03/08/16 18:30:18 | 66.87.125.163 | 03/08/16 18:35:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E518A46-EA50-D489-FC68-34D938AEC6DD?key=1457461819479 |
| 37021 | 4E5243CE-A93B-497D-93E4-EC3853C8A8FE | 03/28/16 11:24:39 | 69.143.78.87 | 03/28/16 11:30:06 | 1 | (label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E5243CE-A93B-497D-93E4-EC3853C8A8FE?key=1459164279188 |
| 37022 | 4E52DD78-1463-36FE-2972-AE4C2329189B | 03/10/16 16:54:48 | 203.82.45.146 | 03/10/16 17:37:47 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/4E52DD78-1463-36FE-2972-AE4C2329189B?key=1457628889907 |
| 37023 | 4E535E8B-B86D-1CAD-151A-525C922CCABC | 03/08/16 14:48:19 | 172.56.35.207 | 03/08/16 14:55:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4E535E8B-B86D-1CAD-151A-525C922CCABC?key=1457448504883 |
| 37024 | 4E539F2F-64CD-768E-B548-F08630C8493C | 03/28/16 04:52:36 | 174.26.48.55 | 03/28/16 07:33:10 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4E539F2F-64CD-768E-B548-F08630C8493C?key=1459140768891 |
| 37025 | 4E540143-2124-EC12-E168-ACAB35829908 | 03/17/16 12:37:55 | 190.80.2.54 | 03/17/16 14:21:29 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/4E540143-2124-EC12-E168-ACAB35829908?key=1458218255716 |
| 37026 | 4E542E08-0B83-CA20-1668-E9B67507A8DC | 03/24/16 20:44:50 | 100.14.76.19 | 03/24/16 20:48:46 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4E542E08-0B83-CA20-1668-E9B67507A8DC?key=1458852290480 |
| 37027 | 4E542E08-0B83-CA20-1668-E9B67507A8DC | 03/24/16 20:44:50 | 100.14.76.19 | 03/25/16 02:15:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E542E08-0B83-CA20-1668-E9B67507A8DC?key=1458852290480 |
| 37028 | 4E54EF0B-0B15-3DDF-0D45-A37C635CC2A1 | 03/17/16 23:13:07 | 166.170.14.81 | 03/18/16 01:28:50 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/4E54EF0B-0B15-3DDF-0D45-A37C635CC2A1?key=1458256386616 |
| 37029 | 4E558C7A-7967-3F9B-2781-E1069D6923C3 | 03/28/16 22:37:49 | 50.253.125.154 | 03/26/16 22:39:50 | 1 | (label":" PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4E558C7A-7967-3F9B-2781-E1069D6923C3?key=1459204648858 |
| 37030 | 4E5708TA-99A6-C890-DCAF-0FE3D151806A | 03/25/16 23:15:38 | 68.83.98.79 | 03/25/16 23:17:21 | 1 | (label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4E5708TA-99A6-C890-DCAF-0FE3D151806A?key=1458947739899 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37031 | 4E573AB2-ADCC-CD60-8048-558A17D02ED5 | 03/10/16 14:05:35 | 97.95.234.52 | 03/12/16 18:22:03 | 0 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4E573AB2-ADCC-CD60-8048-558A17D02ED5?key=1457618715574 |
| 37032 | 4E57D010-A6D0-48B1-A11D-E543FC5CB372 | 03/17/16 22:08:15 | 24.21.21.125 | 03/17/16 22:58:37 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4E57D010-A6D0-48B1-A11D-E543FC5CB372?key=1458252494152 |
| 37033 | 4E57E8C3-1757-975C-C2A6-06CE4A3107E4 | 03/20/16 18:41:20 | 68.82.78.191 | 03/20/16 18:42:49 | 2 | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | | | | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4E57E8C3-1757-975C-C2A6-06CE4A3107E4?key=1458499279989 |
| 37034 | 4E58299A-74DB-C3AD-B4D1-53ACAF8F41BF | 03/18/16 15:25:38 | 164.64.125.254 | 03/18/16 15:30:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | | | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E58299A-74DB-C3AD-B4D1-53ACAF8F41BF?key=1458314738715 |
| 37035 | 4E584261-C885-FE7E-052A-A311839E9245 | 03/01/16 20:39:15 | 99.27.139.170 | 03/01/16 20:45:57 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E584261-C885-FE7E-052A-A311839E9245?key=1456864762128 |
| 37036 | 4E586C09-1918-4262-AC2A-9F9868948A37 | 03/05/16 16:18:22 | 174.19.215.219 | 03/05/16 16:25:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | 1 | 3 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4E586C09-1918-4262-AC2A-9F9868948A37?key=1457194708795 |
| 37037 | 4E58AD07-E9AD-7024-7897-43F7AC3B4C71 | 03/21/16 17:20:50 | 76.169.154.106 | 03/21/16 17:24:12 | 2 | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | | | 3 | 3 | | | Lead Genesis | http://vp.leadid.com/playback/4E58AD07-E9AD-7024-7897-43F7AC3B4C71?key=1458580864774 |
| 37038 | 4E59719A-536E-0C22-4303-68EFF969BE2E | 03/21/16 01:48:18 | 70.176.186.113 | 03/21/16 01:55:07 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4E59719A-536E-0C22-4303-68EFF969BE2E?key=1458524901417 |
| 37039 | 4E59D015-FEA9-E56C-34E8-6F2248CDCD61 | 03/05/16 18:18:54 | 73.167.137.211 | 03/05/16 18:25:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E59D015-FEA9-E56C-34E8-6F2248CDCD61?key=1457201934661 |
| 37040 | 4E59F322-4DE1-1F99-C9CC-6A362A9D648B | 03/20/16 15:49:02 | 72.234.245.92 | 03/21/16 18:02:21 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/4E59F322-4DE1-1F99-C9CC-6A362A9D648B?key=1458488896173 |
| 37041 | 4E5A6D0F-1590-AE6F-3D26-05635AA568A4 | 03/09/16 23:40:08 | 68.21.148.89 | 03/09/16 23:46:17 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E5A6D0F-1590-AE6F-3D26-05635AA568A4?key=1457566829888 |
| 37042 | 4E58AC89-1D89-C473-42A7-D96E6E5652C1 | 03/28/16 20:34:04 | 203.175.78.49 | 03/28/16 20:35:07 | 0 | | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | | | | 1 | 3 | | | Lead Genesis | http://vp.leadid.com/playback/4E58AC89-1D89-C473-42A7-D96E6E5652C1?key=1459197244571 |
| 37043 | 4E58C75C-D83C-60C3-28F8-6E478089BE0E | 03/24/16 02:48:15 | 76.169.154.106 | 03/24/16 02:51:31 | 2 | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | | | 1 | 3 | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4E58C75C-D83C-60C3-28F8-6E478089BE0E?key=1458787700054 |
| 37044 | 4E5D2491-4F54-8583-CA11-E68E324E630C | 03/08/16 02:10:09 | 101.50.126.31 | 03/08/16 17:07:38 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/4E5D2491-4F54-8583-CA11-E68E324E630C?key=1457402989902 |
| 37045 | 4E601F51-1764-728A-7F41-F302F9C1872D | 03/18/16 19:26:51 | 65.36.108.145 | 03/18/16 19:32:52 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E601F51-1764-728A-7F41-F302F9C1872D?key=1458329212206 |
| 37046 | 4E611EC0-0142-AB1C-F2BF-BCA16D9F975D | 03/02/16 14:49:56 | 70.114.149.92 | 03/02/16 14:56:15 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E611EC0-0142-AB1C-F2BF-BCA16D9F975D?key=1456930196337 |
| 37047 | 4E616973-893A-90E7-046A-8740C8A5320F | 03/23/16 20:11:30 | 72.29.211.68 | 03/23/16 20:18:17 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E616973-893A-90E7-046A-8740C8A5320F?key=1458763897603 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4E616FC9-2071-70D1-3068-59C5C2CDED40 | 03/02/16 15:13:39 | 66.176.181.221 | 03/02/16 17:11:45 | 1 | (label):"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 |  |  |  |  | 1 | 1 | 0 | 1 | 1 |  | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4E616FC9-2071-70D1-3068-59C5C2CDED40?key=1456931530124 |
| 4E617E87-E548-0A9D-1538-247184E06131 | 03/05/16 17:51:53 | 24.47.117.249 | 03/05/16 18:00:06 | 1 | (label):"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E617E87-E548-0A9D-1538-247184E06131?key=1457200331041 |
| 4E61B7AA-2842-19AF-087A-60ED4186A334 | 03/22/16 20:53:35 | 72.29.211.68 | 03/22/16 20:59:58 | 1 | (label):"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 1 | 2 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/4E61B7AA-2842-19AF-087A-60ED4186A334?key=1458680021447 |
| 4E623A6E-6E09-A2D5-79C5-0485565419CB | 03/20/16 00:17:37 | 67.0.195.202 | 03/20/16 00:20:06 | 2 |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E623A6E-6E09-A2D5-79C5-0485565419CB?key=1458433059606 |
| 4E62C690-34D4-E5A8-97A6-EDA356432FFD | 03/11/16 05:58:57 | 32.218.10.122 | 03/11/16 06:05:09 | 1 | (label):"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E62C690-34D4-E5A8-97A6-EDA356432FFD?key=1457675937724 |
| 4E62C967-04CC-DECF-76FC-77EAFD53C906 | 03/15/16 15:29:04 | 14.140.45.226 | 03/15/16 15:32:28 | 0 |  |  |  |  |  |  | 1 |  | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4E62C967-04CC-DECF-76FC-77EAFD53C906?key=1458055744431 |
| 4E6338C3-9CDB-14AA-11CA-14CAF980AE6F | 03/21/16 16:09:27 | 74.103.132.195 | 03/21/16 16:35:03 | 0 |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E6338C3-9CDB-14AA-11CA-14CAF980AE6F?key=1458577759172 |
| 4E634F0A-7482-0FF8-0DCD-76E0DC77918C | 03/11/16 14:45:08 | 24.213.151.130 | 03/11/16 14:50:06 | 2 |  |  |  |  |  |  | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E634F0A-7482-0FF8-0DCD-76E0DC77918C?key=1457707580031 |
| 4E63F864-0E4A-FD31-288A-6BA5CA03B242 | 03/09/16 11:03:23 | 208.109.88.104 | 03/09/16 17:01:13 | 2 |  |  |  |  |  |  | 0 | 0 |  | 0 | 0 | 0 | Lead Genesis | N/A |
| 4E667055-9A84-A8EE-4EE4-7996D3AF5FC8 | 03/08/16 17:09:56 | 108.16.24.188 | 03/09/16 20:26:52 | 2 |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | http://vp.leadid.com/playback/4E667055-9A84-A8EE-4EE4-7996D3AF5FC8?key=1457456996965 |
| 4E663B60-50D6-8C6A-5216-573814562C10 | 03/29/16 15:40:43 | 70.190.246.11 | 03/29/16 15:45:19 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E663B60-50D6-8C6A-5216-573814562C10?key=1459266043091 |
| 4E676BA6-0690-D560-F021-328833F41151 | 03/18/16 22:24:12 | 14.140.45.226 | 03/21/16 13:03:22 | 0 |  |  |  |  |  |  | 1 |  | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4E676BA6-0690-D560-F021-328833F41151?key=1458339852082 |
| 4E678A86-7259-482B-1888-EE8D825A57BE | 03/20/16 15:49:15 | 68.9.167.143 | 03/20/16 15:55:05 | 2 |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E678A86-7259-482B-1888-EE8D825A57BE?key=1458488967034 |
| 4E67877F-0C5F-C7C0-E88E-FF3078906858 | 03/06/16 17:40:55 | 70.120.161.244 | 03/06/16 17:45:10 | 1 | (label):"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E67877F-0C5F-C7C0-E88E-FF3078906858?key=1457286055082 |
| 4E670489-AF8E-5A89-9976-AA928F33162 | 03/02/16 17:40:56 | 205.197.253.4 | 03/02/16 17:45:05 | 1 | (label):"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E670489-AF8E-5A89-9976-AA928F33162?key=1456940456092 |
| 4E682A2C-B982-7480-38D9-FA67482CCFB0 | 03/08/16 17:01:09 | 74.205.144.74 | 03/08/16 17:03:28 | 0 |  |  |  |  |  |  | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4E682A2C-B982-7480-38D9-FA67482CCFB0?key=1457456476397 |
| 4E685930-E94F-CD16-0895-836203D48803 | 03/28/16 20:30:51 | 71.165.32.127 | 03/28/16 20:32:27 | 1 | (label):"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT ARE NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 |  | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4E685930-E94F-CD16-0895-836203D48803?key=1459197090671 |
| 4E68650F-D699-4A20-D4F1-76A190D00359 | 03/11/16 19:36:55 | 108.214.204.148 | 03/11/16 19:37:51 | 0 |  |  |  |  |  |  | 0 | 0 | 0 |  | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4E68650F-D699-4A20-D4F1-76A190D00359?key=1457277550702 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37066 | 4E68DCA4-2226-A597-9A7B-AA31D35DC1EA | 03/26/16 16:36:04 | 24.49.200.254 | 03/26/16 16:47:07 | 1 | {label:" IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"} | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4E68DCA4-2226-A597-9A7B-AA31D35DC1EA?key=1459010148772 |
| 37067 | 4E6A0BD7-3DEF-45FA-5675-052D178DA954 | 03/04/16 07:22:49 | 216.4.56.185 | 03/04/16 07:24:54 | 1 | {label:" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/4E6A0BD7-3DEF-45FA-5675-052D178DA954?key=1457076174163 |
| 37068 | 4E6A2DB7-6824-A50C-092D-1DBA96382ABB | 03/03/16 16:18:41 | 69.195.39.18 | 03/03/16 16:25:05 | 2 | | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E6A2DB7-6824-A50C-092D-1DBA96382ABB?key=1457021860411 |
| 37069 | 4E6A99B6-B60D-4D08-E9A7-09A53E2A28E8 | 03/28/16 22:47:02 | 73.250.43.197 | 03/28/16 22:50:06 | 1 | {label:" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4E6A99B6-B60D-4D08-E9A7-09A53E2A28E8?key=1459205232765 |
| 37070 | 4E68216D-1750-69F2-A8AF-589F84C84989 | 03/28/16 05:40:24 | 68.96.126.33 | 03/28/16 05:45:10 | 1 | {label:" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4E68216D-1750-69F2-A8AF-589F84C84989?key=1459143624342 |
| 37071 | 4E68E8FF-D0F4-4572-3B4B-99F87E3A884C | 03/24/16 11:36:13 | 73.221.10.11 | 03/24/16 11:41:30 | 1 | {label:" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/4E68E8FF-D0F4-4572-3B4B-99F87E3A884C?key=1458819371965 |
| 37072 | 4E6C8A89-2491-5D47-9327-0ADE0ED201CA | 03/13/16 18:28:17 | 73.71.70.246 | 03/13/16 18:35:06 | 1 | {label:" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E6C8A89-2491-5D47-9327-0ADE0ED201CA?key=1457893711471 |
| 37073 | 4E6CB074-44E7-DEF1-DAC8-48D074225C9A | 03/27/16 17:17:23 | 24.191.112.191 | 03/27/16 17:25:07 | 1 | {label:" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E6CB074-44E7-DEF1-DAC8-48D074225C9A?key=1459009043179 |
| 37074 | 4E6D35FB-9794-0CE7-86D6-6DE45A63A07E | 03/27/16 17:59:41 | 24.186.217.11 | 03/28/16 14:26:34 | 1 | {label:" BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4E6D35FB-9794-0CE7-86D6-6DE45A63A07E?key=1459101593240 |
| 37075 | 4E6D4556-B656-6419-B69A-674E3A84E389 | 03/02/16 16:29:25 | 204.100.226.75 | 03/02/16 16:30:46 | 1 | {label:" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/4E6D4556-B656-6419-B69A-674E3A84E389?key=1456936169350 |
| 37076 | 4E6D8CDB-5284-5FAE-08CB-001A85D162D9 | 03/02/16 16:34:59 | 100.40.210.28 | 03/02/16 16:37:01 | 1 | {label:" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/4E6D8CDB-5284-5FAE-08CB-001A85D162D9?key=1456936504984 |
| 37077 | 4E6F644B-D0F6-63C1-7972-C7FC4D584270 | 03/15/16 17:46:50 | 24.38.68.2 | 03/15/16 17:50:06 | 1 | {label:" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E6F644B-D0F6-63C1-7972-C7FC4D584270?key=1458064010621 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37078 | 4E6F49F4-C466-A0FC-F875-B896254AD8C6 | 03/21/16 19:44:46 | 70.166.99.69 | 03/21/16 19:54:13 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/4E6F49F4-C466-A0FC-F875-B896254AD8C6?key=1458589412537 |
| 37079 | 4E6F97E5-A65E-E309-799F-42A6828EF0D3 | 03/11/16 00:06:48 | 73.233.58.105 | 03/11/16 00:08:39 | | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 3 | BetweenAds | http://vp.leadid.com/playback/4E6F97E5-A65E-E309-799F-42A6828EF0D3?key=1457654809371 |
| 37080 | 4E6FDF3D-CA2A-7C1C-303A-28A1056412A4 | 03/31/16 17:12:43 | 203.177.115.2 | 03/31/16 17:19:13 | 1 | (label):"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E6FDF3D-CA2A-7C1C-303A-28A1056412A4?key=1459444364169 |
| 37081 | 4E70B619-058F-2EA9-1023-68E6F406C065 | 03/11/16 15:16:48 | 73.150.29.67 | 03/11/16 15:21:20 | 1 | (label):"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E70B619-058F-2EA9-1023-68E6F406C065?key=1457671741714 |
| 37082 | 4E70E508-1E2F-DF75-A5FC-A877DA6E4417 | 03/26/16 02:20:53 | 166.130.3.82 | 03/28/16 16:44:38 | | | 0 | | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | | 0 | 0 | | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/4E70E508-1E2F-DF75-A5FC-A877DA6E4417?key=1458958772316 |
| 37083 | 4E71D6A0-6ED8-90A2-562C-4A8A8F9AEF40 | 03/23/16 23:50:00 | 76.90.162.187 | 03/23/16 23:51:42 | 1 | (label):"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E71D6A0-6ED8-90A2-562C-4A8A8F9AEF40?key=1458777000684 |
| 37084 | 4E72A6A7-621A-6CEA-5851-02FA6A5E455D | 03/11/16 17:29:28 | 208.109.88.104 | 03/11/16 17:35:04 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 37085 | 4E728EF7-9E31-2717-CD78-323332A9F8F3 | 03/08/16 01:01:04 | 207.244.83.117 | 03/08/16 18:17:40 | 1 | (label):"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4E728EF7-9E31-2717-CD78-323332A9F8F3?key=1457398871929 |
| 37086 | 4E72CA87-6C2A-4FD9-4987-A198E5169543 | 03/22/16 16:38:38 | 67.169.237.116 | 03/22/16 16:43:07 | 1 | (label):"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4E72CA87-6C2A-4FD9-4987-A198E5169543?key=1458664725452 |
| 37087 | 4E732BFA-6A0F-C22B-9454-FED0245C786C | 03/18/16 16:00:35 | 162.194.8.50 | 03/18/16 16:42:17 | 1 | (label):"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | 0 | Lead Genesis | http://vp.leadid.com/playback/4E732BFA-6A0F-C22B-9454-FED0245C786C?key=1458316833966 |
| 37088 | 4E74A54D-158C-F176-2A18-E98F9112DFC0 | 03/31/16 20:33:13 | 186.151.62.103 | 03/31/16 20:34:28 | 1 | (label):"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 1 | 1 | 1 | 0 | 1 | 0 | 1 | | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4E74A54D-158C-F176-2A18-E98F9112DFC0?key=1459456395204 |
| 37089 | 4E760AC7-06F0-1FC5-D138-CF22ED281F01 | 03/11/16 14:43:02 | 179.51.67.226 | 03/11/16 14:50:05 | 2 | | | | | | | | | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4E760AC7-06F0-1FC5-D138-CF22ED281F01?key=1457707379406 |
| 37090 | 4E769674-6F41-113C-5940-03FE41FF8CA4 | 03/23/16 01:10:15 | 173.54.170.175 | 03/23/16 01:15:06 | 1 | (label):"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4E769674-6F41-113C-5940-03FE41FF8CA4?key=1457377051309 |
| 37091 | 4E77879F-51DE-8F26-A1E9-597540E98D94 | 03/03/16 04:28:09 | 173.173.74.219 | 03/03/16 04:35:12 | 1 | (label):"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/4E77879F-51DE-8F26-A1E9-597540E98D94?key=1456979292955 |
| 37092 | 4E77A12B-F05D-0763-2A8A-25AA0C7CF4B4 | 03/11/16 04:02:20 | 98.239.73.99 | 03/11/16 04:52:55 | 1 | (label):"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E77A12B-F05D-0763-2A8A-25AA0C7CF4B4?key=1457668943593 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37093 | 4E7816A3-FC08-AC2C-3EFC-B1D4AC6FFB2A | 03/09/16 18:10:32 | 190.106.196.21 | 03/09/16 18:56:45 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4E7816A3-FC08-AC2C-3EFC-B1D4AC6FFB2A?key=1457547035767 |
| 37094 | 4E78361E-6463-1A2B-08D8-9A5AED15F27D | 03/21/16 21:20:07 | 76.116.75.107 | 03/21/16 21:22:01 | 1 | {label":"BY CLICKING YOU SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4E78361E-6463-1A2B-08D8-9A5AED15F27D?key=1458595221404 |
| 37095 | 4E785284-6383-160B-8F4B-48D335A25256 | 03/23/16 06:33:09 | 108.186.6.199 | 03/23/16 06:40:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E785284-6383-160B-8F4B-48D335A25256?key=1458714789747 |
| 37096 | 4E7888C5-A9EB-465C-7429-90273921E3CF | 03/08/16 18:05:51 | 75.108.120.106 | 03/08/16 18:11:48 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4E7888C5-A9EB-465C-7429-90273921E3CF?key=1457460363770 |
| 37097 | 4E788F95-FDD2-B283-5D77-8E8F67F1F31F | 03/25/16 05:06:30 | 73.241.37.62 | 03/25/16 05:10:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E788F95-FDD2-B283-5D77-8E8F67F1F31F?key=1458882390104 |
| 37098 | 4E794237-1A14-C3E2-5A40-C84AA22363EA | 03/11/16 16:19:53 | 66.87.66.27 | 03/28/16 18:18:19 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4E794237-1A14-C3E2-5A40-C84AA22363EA?key=1457713214600 |
| 37099 | 4E7ADE12-7AC2-4D6B-005A-E516E2BAA318 | 03/19/16 04:23:23 | 107.194.205.179 | 03/19/16 04:30:15 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E7ADE12-7AC2-4D6B-005A-E516E2BAA318?key=1458361404336 |
| 37100 | 4E7C5B2E-91B6-9616-7863-CAAEFEA0B8F2 | 03/31/16 01:49:17 | 24.101.50.211 | 03/31/16 01:55:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E7C5B2E-91B6-9616-7863-CAAEFEA0B8F2?key=1459388957239 |
| 37101 | 4E7D2497-542F-3914-5755-85AF8C130001 | 03/08/16 19:32:03 | 71.184.17.133 | 03/08/16 19:35:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E7D2497-542F-3914-5755-85AF8C130001?key=1457465525628 |
| 37102 | 4E7F0BAA-F8F0-7FA9-E2C5-E4C9CE665B6C | 03/02/16 17:43:40 | 96.19.16.162 | 03/02/16 17:50:03 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E7F0BAA-F8F0-7FA9-E2C5-E4C9CE665B6C?key=1456940601471 |
| 37103 | 4E805E83-326C-57E7-EEE2-20A7C011BF8D | 03/24/16 02:23:45 | 67.187.193.73 | 03/24/16 02:26:23 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E805E83-326C-57E7-EEE2-20A7C011BF8D?key=1458786225927 |
| 37104 | 4E821981-660B-622A-842C-23893E7A4409 | 03/18/16 04:33:14 | 24.114.69.61 | 03/18/16 04:40:13 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E821981-660B-622A-842C-23893E7A4409?key=1458275593475 |
| 37105 | 4E82BC01-0E0B-3D99-E5C5-95DA3AE8957D | 03/02/16 21:59:08 | 174.44.223.174 | 03/02/16 22:05:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E82BC01-0E0B-3D99-E5C5-95DA3AE8957D?key=1456955948735 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37106 | 4E8308AE-FE87-7065-2B10-21AF0CF3D1C0 | 03/25/16 19:17:16 | 45.49.144.239 | 03/25/16 19:25:04 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E8308AE-FE87-7065-2B10-21AF0CF3D1C0?key=1458933436830 |
| 37107 | 4E832E3F-BF45-8EC6-EA86-C0861512DD16 | 03/29/16 18:31:46 | 71.237.155.129 | 03/29/16 18:34:01 | 1 | {label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 1 | 1 | 0 | 1 | | | | | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/4E832E3F-BF45-8EC6-EA86-C0861512DD16?key=1459276306001 |
| 37108 | 4E838DA4-85EE-78CF-6284-A256C8210DCA | 03/30/16 17:06:44 | 76.27.98.228 | 03/30/16 17:15:22 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4E838DA4-85EE-78CF-6284-A256C8210DCA?key=1459357710855 |
| 37109 | 4E84489A-E938-C88C-144D-CC5560771C9E | 03/02/16 18:40:00 | 172.56.32.47 | 03/02/16 18:55:05 | 0 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4E84489A-E938-C88C-144D-CC5560771C9E?key=1456944002845 |
| 37110 | 4E852A9E-C538-8E64-ADD9-831CCFEAC0C8 | 03/01/16 11:02:16 | 76.119.110.124 | 03/01/16 11:05:09 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E852A9E-C538-8E64-ADD9-831CCFEAC0C8?key=1456830151060 |
| 37111 | 4E852F58-3661-D8D0-10E0-44E2584526CC | 03/30/16 21:38:23 | 203.177.115.2 | 03/30/16 21:45:33 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E852F58-3661-D8D0-10E0-44E2584526CC?key=1459373903668 |
| 37112 | 4E854843-E60A-91FE-2FA9-264825D8E316 | 03/23/16 22:09:28 | 70.192.203.71 | 03/23/16 22:15:06 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4E854843-E60A-91FE-2FA9-264825D8E316?key=1458770969746 |
| 37113 | 4E857A5F-01FA-C764-E344-2182E1CD350A | 03/26/16 13:16:17 | 129.49.252.204 | 03/26/16 13:20:05 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E857A5F-01FA-C764-E344-2182E1CD350A?key=1458998177419 |
| 37114 | 4E8590AC-6A19-2518-A809-7FD2ADC3F6DF | 03/06/16 21:03:34 | 73.24.227.93 | 03/06/16 21:10:04 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 2 | | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4E8590AC-6A19-2518-A809-7FD2ADC3F6DF?key=1457298214182 |
| 37115 | 4E85A697-5AF7-CB40-012E-37D08CF98E6A | 03/15/16 23:01:32 | 203.175.78.179 | 03/16/16 16:06:25 | 1 | {label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/4E85A697-5AF7-CB40-012E-37D08CF98E6A?key=1458082908930 |
| 37116 | 4E858D58-238A-E049-EC21-C79AF31121DF | 03/22/16 15:52:39 | 160.79.139.10 | 03/22/16 15:55:07 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E858D58-238A-E049-EC21-C79AF31121DF?key=1458661959216 |
| 37117 | 4E8799DC-83D0-A12C-2411-D6F1793276A4 | 03/25/16 13:40:43 | 70.211.67.221 | 03/25/16 13:45:06 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4E8799DC-83D0-A12C-2411-D6F1793276A4?key=1458913245641 |
| 37118 | 4E87E53D-D380-160E-3DFF-855770112ED8 | 03/23/16 14:14:12 | 47.215.232.95 | 03/23/16 14:20:05 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4E87E53D-D380-160E-3DFF-855770112ED8?key=1458742452860 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37119 | 4E88118F-6A05-3787-744A-9E1363A8425D | 03/29/16 18:42:44 | 73.149.14.130 | 03/29/16 18:45:16 | 1 | [label("BY CLICKING HERE YOU OR HOW YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E88118F-6A05-3787-744A-9E1363A8425D?key=1459277003600 |
| 37120 | 4E882AE0-7020-875C-F28E-F0A123F7483D | 03/22/16 20:50:15 | 96.84.38.65 | 03/22/16 20:52:10 | 1 | [label("BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"] | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/4E882AE0-7020-875C-F28E-F0A123F7483D?key=1458679830010 |
| 37121 | 4E886AF5-AAF7-D72A-F440-DE88E8F23015 | 03/30/16 16:55:58 | 68.134.202.87 | 03/30/16 17:00:12 | 1 | [label("SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E886AF5-AAF7-D72A-F440-DE88E8F23015?key=1459356958206 |
| 37122 | 4E889DC8-9270-9E47-27ED-64B8AE40A8FD | 03/30/16 17:14:29 | 68.21.148.89 | 03/30/16 17:20:53 | 1 | [label("BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4E889DC8-9270-9E47-27ED-64B8AE40A8FD?key=1459358129318 |
| 37123 | 4E898D8A-0565-6B16-5CCC-BDF36FAA03C2 | 03/15/16 14:46:52 | 97.32.64.195 | 03/15/16 14:50:08 | 1 | [label("BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E898D8A-0565-6B16-5CCC-BDF36FAA03C2?key=1458053216640 |
| 37124 | 4E89FB41-2BE7-90A2-E9A9-F0D890B88126 | 03/05/16 02:57:32 | 96.245.189.162 | 03/05/16 03:05:06 | 1 | [label("BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E89FB41-2BE7-90A2-E9A9-F0D890B88126?key=1457146655725 |
| 37125 | 4E8A2D20-0935-1FC6-CC88-01EA9F4AF962 | 03/26/16 11:11:55 | 98.111.137.174 | 03/26/16 11:15:07 | 1 | [label("SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E8A2D20-0935-1FC6-CC88-01EA9F4AF962?key=1458990758439 |
| 37126 | 4E8B9A70-F839-FAA1-FCA3-58409C7253D1 | 03/29/16 19:07:44 | 173.49.208.118 | 03/29/16 19:14:28 | 1 | [label("BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")"] | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/4E8B9A70-F839-FAA1-FCA3-58409C7253D1?key=1459278481538 |
| 37127 | 4E8C5FCF-5CD1-728D-5416-A08885CBA6D7 | 03/31/16 13:46:48 | 99.117.105.28 | 03/31/16 15:08:39 | 1 | [label("BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/4E8C5FCF-5CD1-728D-5416-A08885CBA6D7?key=1459432003120 |
| 37128 | 4E8C5FCF-5CD1-728D-5416-A08885CBA6D7 | 03/31/16 13:46:48 | 99.117.105.28 | 03/31/16 15:10:13 | 1 | [label("BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/4E8C5FCF-5CD1-728D-5416-A08885CBA6D7?key=1459432003120 |
| 37129 | 4E8C8282-38F8-1512-2825-EF6F88853680 | 03/21/16 17:32:15 | 50.24.201.114 | 03/21/16 17:38:02 | 1 | [label("BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4E8C8282-38F8-1512-2825-EF6F88853680?key=1458581538302 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37130 | 4E8C87DE-6F2D-ED46-639A-37CA43F00DCB | 03/30/16 12:16:12 | 71.187.67.200 | 03/30/16 12:20:14 | | 1 (label":"BY CLICKING I YOU SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E8C87DE-6F2D-ED46-639A-37CA43F00DCB?key=1459340177186 |
| 37131 | 4E8D4E4E8-163C-A0B7-F76F-D5E5752C2A59 | 03/14/16 04:41:31 | 73.41.198.35 | 03/14/16 04:46:40 | | 1 (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E8D4E4E8-163C-A0B7-F76F-D5E5752C2A59?key=1457930491439 |
| 37132 | 4E8E7822-B4EF-E664-691E-ED8C30056153 | 03/23/16 13:21:45 | 70.234.254.206 | 03/23/16 13:29:16 | | 1 (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E8E7822-B4EF-E664-691E-ED8C30056153?key=1458739316914 |
| 37133 | 4E8ECCD3-E337-82D8-8888-1E28FD34E945 | 03/30/16 16:04:20 | 184.203.88.183 | 03/30/16 16:05:26 | | 1 (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E8ECCD3-E337-82D8-8888-1E28FD34E945?key=1459353860725 |
| 37134 | 4E8EDC90-B505-C9F1-3487-0AD0F7AE4C0D | 03/28/16 03:29:04 | 108.56.216.16 | 03/28/16 14:45:58 | | 1 (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4E8EDC90-B505-C9F1-3487-0AD0F7AE4C0D?key=1459135745691 |
| 37135 | 4E8EE98B-8907-70E6-E692-71097178B47C | 03/22/16 17:37:33 | 100.34.128.238 | 03/22/16 17:39:38 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4E8EE98B-8907-70E6-E692-71097178B47C?key=1458668253921 |
| 37136 | 4E8EE98B-8907-70E6-E692-71097178B47C | 03/22/16 17:37:33 | 100.34.128.238 | 03/22/16 17:45:07 | | 1 (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E8EE98B-8907-70E6-E692-71097178B47C?key=1458668253921 |
| 37137 | 4E8F0BBB-DD93-70AA-AC07-AD9C70F4F8E4 | 03/26/16 23:05:48 | 68.21.148.89 | 03/26/16 23:12:45 | | 1 (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E8F0BBB-DD93-70AA-AC07-AD9C70F4F8E4?key=1459033595866 |
| 37138 | 4E8F6A0A-2B04-4369-6A28-1D0F7836EAA1 | 03/01/16 15:35:13 | 103.206.80.2 | 03/01/16 16:43:14 | | 1 (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4E8F6A0A-2B04-4369-6A28-1D0F7836EAA1?key=1456846517389 |
| 37139 | 4E915927-41C7-D22B-FF49-9558F30D754 | 03/10/16 18:38:30 | 23.243.129.39 | 03/10/16 18:46:58 | | 1 (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E915927-41C7-D22B-FF49-9558F30D754?key=1457635116452 |
| 37140 | 4E921D11-7D73-186E-01D2-A67BFC0512D8 | 03/23/16 14:08:22 | 172.76.82.26 | 03/23/16 15:03:36 | | 1 (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | | http://vp.leadid.com/playback/4E921D11-7D73-186E-01D2-A67BFC0512D8?key=1458742128027 |
| 37141 | 4E9264SF-67EF-FD20-A213-09E38444A96B | 03/29/16 23:14:30 | 108.29.51.114 | 03/29/16 23:25:05 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E9264SF-67EF-FD20-A213-09E38444A96B?key=1459293274066 |
| 37142 | 4E927B8F-3F07-FC67-7668-D1F5C5E8F825 | 03/26/16 14:44:01 | 66.87.82.142 | 03/26/16 14:50:05 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E927B8F-3F07-FC67-7668-D1F5C5E8F825?key=1459003446206 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4E928B2F-078F-1D3C-A539-02A77ED7832B | 03/31/16 21:13:33 | 68.231.104.85 | 03/31/16 21:20:08 | 2 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E928B2F-078F-1D3C-A539-02A77ED7832B?key=1459458814129 |
| 4E935586-D4C9-8A95-C349-099580BAF750 | 03/04/16 20:51:24 | 76.169.154.106 | 03/04/16 20:55:46 | 2 | | | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4E935586-D4C9-8A95-C349-099580BAF750?key=1457124721447 |
| 4E940E17-DA6B-5200-6E7B-5D4A32964160 | 03/03/16 20:44:07 | 72.71.201.20 | 03/03/16 20:50:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E940E17-DA6B-5200-6E7B-5D4A32964160?key=1457037853640 |
| 4E94411A-1D29-C7DC-C3A1-43E82E765658 | 03/03/16 22:19:13 | 67.79.115.82 | 03/03/16 22:25:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4E94411A-1D29-C7DC-C3A1-43E82E765658?key=1457043553770 |
| 4E949764-464A-C0EF-F138-130F844998D0 | 03/26/16 01:37:25 | 70.209.65.139 | 03/26/16 01:40:14 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E949764-464A-C0EF-F138-130F844998D0?key=1458956289167 |
| 4E950SDB-E45B-FA9B-7796-036508F314D4 | 03/16/16 16:50:48 | 67.78.28.238 | 03/16/16 17:02:59 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 4 | 4 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4E950SDB-E45B-FA9B-7796-036508F314D4?key=1458147052503 |
| 4E958298-016C-8E3F-736F-320B04867801 | 03/23/16 23:26:25 | 65.96.142.90 | 03/31/16 22:05:45 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/4E958298-016C-8E3F-736F-320B04867801?key=1458775586329 |
| 4E95D647-3980-CAA3-CE8F-A8467D288ED8 | 03/27/16 00:11:40 | 76.124.192.116 | 03/27/16 00:13:55 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4E95D647-3980-CAA3-CE8F-A8467D288ED8?key=1459037501072 |
| 4E95F401-6D36-2820-7EA7-81C2103DF8EB | 03/16/16 17:12:52 | 216.165.249.74 | 03/16/16 17:14:28 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E95F401-6D36-2820-7EA7-81C2103DF8EB?key=1458148402796 |
| 4E96A4A1-8680-5934-8A8A-9A52F593150F | 03/21/16 21:58:33 | 70.177.9.130 | 03/21/16 22:05:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E96A4A1-8680-5934-8A8A-9A52F593150F?key=1458597513192 |
| 4E9BF7B6-1537-80E8-1429-20D7C9882704 | 03/23/16 05:16:45 | 58.65.163.146 | 03/23/16 14:27:29 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4E9BF7B6-1537-80E8-1429-20D7C9882704?key=1458710206360 |
| 4E99991D-B22F-CE01-8704-DFAA7562CFF8 | 03/05/16 14:57:16 | 172.56.23.138 | 03/05/16 15:00:15 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E99991D-B22F-CE01-8704-DFAA7562CFF8?key=1457189839849 |
| 4E9A0B3E-4828-E209-90B9-47F78AE3458E | 03/07/16 15:02:40 | 208.109.88.104 | 03/07/16 19:51:18 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 4E9A65CF-3421-25BB-74F0-0068399A8A8D | 03/21/16 14:57:58 | 76.169.154.106 | 03/21/16 15:00:09 | 2 | | | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4E9A65CF-3421-25BB-74F0-0068399A8A8D?key=1458658682397 |
| 4E98D21C-C645-9AFD-E4F9-49537FB03EDD | 03/05/16 17:46:16 | 65.78.72.88 | 03/05/16 17:50:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E98D21C-C645-9AFD-E4F9-49537FB03EDD?key=1457199963222 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37158 | 4E9C2EEA-0832-11C8-1283-46803169A737 | 03/24/16 15:23:53 96.84.38.65 | 03/24/16 18:38:04 | 0 | "BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/4E9C2EEA-0832-11C8-1283-46803169A737?key=1458833057268 |
| 37159 | 4E9CF43E-F18D-3CD8-BCA3-08B5BA9F618E | 03/20/16 17:08:29 50.133.140.174 | 03/20/16 17:15:05 | 1 | {label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E9CF43E-F18D-3CD8-BCA3-08B5BA9F618E?key=1458493710819 |
| 37160 | 4E9D756A-66E4-0791-28F3-28961C815EB0 | 03/07/16 18:00:30 68.2.166.16 | 03/07/16 18:05:07 | 1 | {label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4E9D756A-66E4-0791-28F3-28961C815EB0?key=1457373630600 |
| 37161 | 4E9FECAD-A3A6-A680-1957-1235135DC509 | 03/30/16 17:34:22 108.49.66.120 | 03/30/16 17:40:08 | 1 | {label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E9FECAD-A3A6-A680-1957-1235135DC509?key=1459359262567 |
| 37162 | 4EA0768B-2B8C-5B1A-2264-F99782427139 | 03/27/16 23:55:06 24.119.79.47 | 03/28/16 00:00:10 | 1 | {label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4EA0768B-2B8C-5B1A-2264-F99782427139?key=1459122908859 |
| 37163 | 4EA0E5C3-DC55-616C-C67F-1788F9803EAF | 03/26/16 14:51:26 24.187.107.190 | 03/26/16 14:55:07 | 1 | {label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EA0E5C3-DC55-616C-C67F-1788F9803EAF?key=1459003888930 |
| 37164 | 4EA18F44-81F7-88D8-831F-F62538707FF9 | 03/18/16 15:55:45 68.226.126.55 | 03/18/16 16:00:05 | 1 | {label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4EA18F44-81F7-88D8-831F-F62538707FF9?key=1458316545025 |
| 37165 | 4EA1988S-D967-566D-94AB-ADDD261CB19A | 03/28/16 19:10:34 50.253.125.154 | 03/28/16 19:13:01 | 1 | {label:"" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM""}" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4EA1988S-D967-566D-94AB-ADDD261CB19A?key=1459192237422 |
| 37166 | 4EA22A05-4313-AF8C-E288-CB7A2A0A2208 | 03/30/16 00:19:51 70.179.33.83 | 03/30/16 00:25:08 | 1 | {label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4EA22A05-4313-AF8C-E288-CB7A2A0A2208?key=1459297191071 |
| 37167 | 4EA24168-10B2-F5AA-A354-C9A3E41B8FA8 | 03/06/16 16:56:47 71.195.109.177 | 03/06/16 17:00:13 | 1 | {label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4EA24168-10B2-F5AA-A354-C9A3E41B8FA8?key=1457283412521 |
| 37168 | 4EA39FCD-958B-3274-7AED-D4F84D08D99E | 03/25/16 19:28:15 70.112.168.28 | 03/25/16 19:34:26 | 1 | {label:""BY CLICKING AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/4EA39FCD-958B-3274-7AED-D4F84D08D99E?key=1458934095583 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37169 | 4EA5E5F-5422-AF10-7193-907E019A432C | 03/28/16 22:20:55 | 96.245.215.110 | 03/28/16 22:23:29 | 0 | 1 {label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4EA5E5F-5422-AF10-7193-907E019A432C?key=1459203656085 |
| 37170 | 4EA4757D-FFB8-8835-643A-C37E5EC798B3 | 03/29/16 14:44:50 | 208.109.88.104 | 03/29/16 14:45:10 | | | | | | | | | 0 | 0 | 0 | | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 37171 | 4EA78FB-6C73-4241-6CAF-11C56D9DA4A0 | 03/25/16 16:25:49 | 40.134.143.174 | 03/28/16 13:23:50 | 0 | 1 {label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4EA78FB-6C73-4241-6CAF-11C56D9DA4A0?key=1458923149660 |
| 37172 | 4EA50D5-18E4-8F92-9F95-A8D986OC6006 | 03/25/16 00:10:09 | 108.56.12.60 | 03/25/16 00:15:12 | 1 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EA50D5-18E4-8F92-9F95-A8D986OC6006?key=1458864622933 |
| 37173 | 4EA54B52-8EC1-1EC1-9FA4-0811DA236B1D | 03/22/16 23:49:42 | 70.176.252.175 | 03/22/16 23:50:56 | 1 | 1 {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4EA54B52-8EC1-1EC1-9FA4-0811DA236B1D?key=1458690582008 |
| 37174 | 4EA58FCE-7228-4111-FFAC-780708E28716 | 03/23/16 09:21:54 | 108.51.119.254 | 03/23/16 09:25:11 | 1 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EA58FCE-7228-4111-FFAC-780708E28716?key=1458724914576 |
| 37175 | 4EA60089-51A8-AC1A-C187-3DE13829ED0C | 03/10/16 11:53:57 | 107.199.217.52 | 03/10/16 12:00:07 | 1 | 1 {label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EA60089-51A8-AC1A-C187-3DE13829ED0C?key=1457610837456 |
| 37176 | 4EA6082-20E8-3EE8-CBCC-09A116DD6A7E | 03/08/16 23:32:04 | 96.230.242.66 | 03/08/16 23:35:05 | 1 | 1 {label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EA6082-20E8-3EE8-CBCC-09A116DD6A7E?key=1457479924128 |
| 37177 | 4EA6898A-B5C9-32D6-A96B-AD46863C16D9 | 03/01/16 21:22:36 | 182.74.122.106 | 03/01/16 21:23:52 | 0 | | | 0 | 0 | 2 | 1 | 1 | | 1 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4EA6898A-B5C9-32D6-A96B-AD46863C16D9?key=1456867339705 |
| 37178 | 4EA6D08C-4E77-A294-2EE8-2813804F41CA | 03/01/16 06:55:00 | 173.172.155.75 | 03/01/16 07:00:06 | 1 | 1 {label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EA6D08C-4E77-A294-2EE8-2813804F41CA?key=1456815221001 |
| 37179 | 4EA6E112-AFAC-2218-25DC-6F8A46AAB781 | 03/26/16 16:11:01 | 99.26.204.244 | 03/28/16 22:43:04 | 1 | 1 {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4EA6E112-AFAC-2218-25DC-6F8A46AAB781?key=1459008664361 |
| 37180 | 4EA83623-4B35-3D49-04FA-8AB9582C8F83 | 03/05/16 03:41:58 | 107.199.240:9 | 03/05/16 03:45:10 | 1 | 1 {label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EA83623-4B35-3D49-04FA-8AB9582C8F83?key=1457149320388 |
| 37181 | 4EA87E51-27DF-32F0-D780-A879F80813D4 | 03/31/16 17:46:49 | 174.48.244.228 | 03/31/16 18:40:13 | 1 | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | | 0 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4EA87E51-27DF-32F0-D780-A879F80813D4?key=1459446412381 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37182 | 4EA93199-6FD8-3C80-BD56-0478C01905A8 | 03/05/16 17:43:26 | 98.234.14.146 | 03/05/16 17:50:05 | 1 | (label": "! CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EA93199-6FD8-3C80-BD56-0478C01905A8?key=1457199806094 |
| 37183 | 4EA9D976-38E0-3C8C-7DAB-FC36FB70B08F | 03/21/16 16:48:58 | 50.253.125.154 | 03/21/16 16:53:37 | 1 | (label": ("PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4EA9D976-38E0-3C8C-7DAB-FC36FB70B08F?key=1458578929635 |
| 37184 | 4EAAB04F-36A8-7733-1101-F8AE98E75C69 | 03/28/16 10:17:43 | 50.255.172.1 | 03/28/16 10:20:10 | 1 | (label": "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EAAB04F-36A8-7733-1101-F8AE98E75C69?key=1459160263296 |
| 37185 | 4EAB80C2-99DE-36FE-369D-84D22A84C2FE | 03/28/16 13:17:02 | 70.213.0.18 | 03/28/16 13:20:12 | 1 | (label": "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EAB80C2-99DE-36FE-369D-84D22A84C2FE?key=1459171027274 |
| 37186 | 4EAB815F-785C-557A-0A51-A5625339EA94 | 03/31/16 21:49:29 | 24.242.59.127 | 03/31/16 21:50:32 | 1 | (label": "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4EAB815F-785C-557A-0A51-A5625339EA94?key=1459460966089 |
| 37187 | 4EAC60DB-986D-48A3-8187-6C0917A89A44 | 03/11/16 20:31:24 | 99.191.142.112 | 03/11/16 20:35:06 | 1 | (label": "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EAC60DB-986D-48A3-8187-6C0917A89A44?key=1457728285617 |
| 37188 | 4EAD53D6-25F0-ACE8-86FE-348FB86F9637 | 03/24/16 13:55:31 | 208.109.88.104 | 03/24/16 13:55:43 | 0 | | | | | | | | | 0 | 0 | 208.109.88.104 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 37189 | 4EAE3635-5B28-5A45-B1E8-272E4409F931 | 03/02/16 02:59:08 | 207.244.86.194 | 03/02/16 17:43:32 | 1 | (label": "BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 37190 | 4EAED80E-9EE5-2605-A644-29DC13778F47 | 03/03/16 00:57:30 | 66.87.71.68 | 03/03/16 01:00:09 | 1 | (label": "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4EAED80E-9EE5-2605-A644-29DC13778F47?key=1456966651369 |
| 37191 | 4EAEEB5B-903C-1681-F414-AE351AA2D89E | 03/26/16 22:13:54 | 108.209.85.108 | 03/26/16 22:20:08 | 1 | (label": "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EAEEB5B-903C-1681-F414-AE351AA2D89E?key=1459030435549 |
| 37192 | 4EAF721E-91F9-0E2F-159D-EC5B81487817 | 03/31/16 14:16:42 | 68.230.131.135 | 03/31/16 14:20:10 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EAF721E-91F9-0E2F-159D-EC5B81487817?key=1459433809652 |
| 37193 | 4EB0644F-BFDC-8107-5F30-75879CE88838 | 03/28/16 21:35:36 | 74.205.144.74 | 03/28/16 21:38:10 | 1 | (label": ("PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4EB0644F-BFDC-8107-5F30-75879CE88838?key=1459200944676 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37194 | 4E815F86-12E9-6400-A861-06F262CA167B | 03/22/16 21:21:51 | 50.253.125.154 | 03/22/16 21:24:39 | 1 | (label":" ( PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING( EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4E815F86-12E9-6400-A861-06F262CA167B?key=1458681720773 |
| 37195 | 4E81F04E-1473-6642-71EF-F88960C04642 | 03/01/16 23:25:34 | 108.76.156.201 | 03/01/16 23:28:54 | 1 | (label":" ("BY CLICKING( YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4E81F04E-1473-6642-71EF-F88960C04642?key=1456874722755 |
| 37196 | 4E827307-FDE6-E948-4C5A-C3756485743A | 03/24/16 14:21:04 | 74.205.144.74 | 03/24/16 14:24:07 | 1 | (label":" ( PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING( EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4E827307-FDE6-E948-4C5A-C3756485743A?key=1458829270064 |
| 37197 | 4E82885A-26F1-5430-BAC8-5CFF31DE0C98 | 03/19/16 03:06:36 | 67.83.202.70 | 03/19/16 03:46:44 | 1 | (label":" ("BY CLICKING( YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4E82885A-26F1-5430-BAC8-5CFF31DE0C98?key=1458356708281 |
| 37198 | 4E82EF9F-A7A7-3858-0781-884221E949E41 | 03/31/16 19:14:51 | 69.119.141.146 | 03/31/16 19:17:40 | 1 | (label":" ("BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE ( AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4E82EF9F-A7A7-3858-0781-884221E949E41?key=1459451686203 |
| 37199 | 4E82F9B1-48FC-8AFF-EE18-17F9148DD5F3 | 03/30/16 15:01:24 | 203.177.115.2 | 03/30/16 15:07:28 | 1 | (label":" ("BY CLICKING( YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E82F9B1-48FC-8AFF-EE18-17F9148DD5F3?key=1459350084501 |
| 37200 | 4E843151-6C62-C83E-A1EB-0F9818FF2473 | 03/31/16 17:54:28 | 76.182.254.17 | 03/31/16 18:00:37 | 1 | (label":" ("BY CLICKING( YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E843151-6C62-C83E-A1EB-0F9818FF2473?key=1459446873208 |
| 37201 | 4E845408-6956-5A84-836A-418ADE46AD9F | 03/23/16 21:25:43 | 68.226.126.187 | 03/23/16 21:30:00 | 1 | (label":" ("BY CLICKING( YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4E845408-6956-5A84-836A-418ADE46AD9F?key=1458768344006 |
| 37202 | 4E862F19-8137-3E50-9950-10292E735C41 | 03/28/16 22:13:06 | 108.15.252.72 | 03/28/16 22:15:11 | 1 | (label":" ("BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E862F19-8137-3E50-9950-10292E735C41?key=1459203186310 |
| 37203 | 4E87SD08-27C1-65FE-7D36-C3A675784CD3 | 03/31/16 15:34:27 | 67.245.128.224 | 03/31/16 19:22:15 | 2 | | | | 0 | | 0 | 1 | 1 | | 0 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4E873SD08-27C1-65FE-7D36-C3A675784CD3?key=1459438481923 |
| 37204 | 4E874109-5680-D76A-DC69-87C4C94F16C9 | 03/27/16 04:20:53 | 75.167.6.242 | 03/27/16 04:25:12 | 1 | (label":" ("BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E874109-5680-D76A-DC69-87C4C94F16C9?key=1459052456093 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4E887591-40F7-87E9-762E-8C6C86D55B08 | 03/07/16 19:08:19 | 50.120.28.74 | 03/07/16 19:11:45 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4E887591-40F7-87E9-762E-8C6C86D55B08?key=1457377700009 |
| 4E8B8505-F07A-0510-5542-2A86CF9880FF | 03/16/16 17:32:57 | 76.8.129.226 | 03/16/16 17:36:50 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4E8B8505-F07A-0510-5542-2A86CF9880FF?key=1458149570696 |
| 4E88CE82-A8A7-D035-806C-80B61B2DE5C8 | 03/06/16 16:54:07 | 71.200.21.176 | 03/06/16 17:00:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E88CE82-A8A7-D035-806C-80B61B2DE5C8?key=1457283247403 |
| 4E8954C9-5B30-1D41-8E25-EF1EC946F4D6 | 03/06/16 19:25:37 | 71.96.67.127 | 03/06/16 19:30:10 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E8954C9-5B30-1D41-8E25-EF1EC946F4D6?key=1457292348634 |
| 4E896288-0E73-E61E-3AAA-40C8F0ADED17 | 03/31/16 21:08:11 | 206.55.93.130 | 03/31/16 21:12:52 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT IS A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/4E896288-0E73-E61E-3AAA-40C8F0ADED17?key=1459458494508 |
| 4E89863D-91C2-9ED8-2751-D8A77382EC6B | 03/02/16 18:02:38 | 69.195.39.18 | 03/02/16 18:25:03 | | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4E89863D-91C2-9ED8-2751-D8A77382EC6B?key=1456941781158 |
| 4EBA72D1-ECD0-2309-05FE-EE3F736EB795 | 03/28/16 21:18:35 | 72.181.125.1 | 03/28/16 21:24:36 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4EBA72D1-ECD0-2309-05FE-EE3F736EB795?key=1459199916020 |
| 4EBA8228-D8A8-15AF-4203-E90CE358EE53 | 03/03/16 14:55:05 | 173.240.236.211 | 03/03/16 14:57:17 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVA")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4EBA8228-D8A8-15AF-4203-E90CE358EE53?key=1457016905246 |
| 4EBACF70-6156-0F94-2428-56649CDD5158 | 03/12/16 18:37:30 | 108.13.72.91 | 03/14/16 16:04:49 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4EBACF70-6156-0F94-2428-56649CDD5158?key=1457807849102 |
| 4EBAFD6D-5D0F-DB8A-80C0-408304B19EAF | 03/20/16 12:26:17 | 173.54.161.158 | 03/21/16 13:24:54 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4EBAFD6D-5D0F-DB8A-80C0-408304B19EAF?key=1458476778056 |
| 4E8B3475-F82C-6270-AB8F-2DC210AF0817 | 03/20/16 00:59:35 | 184.153.210.235 | 03/20/16 04:07:48 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | | | | | | 3 | 1 | | | | 3 | 1 | | | http://vp.leadid.com/playback/4E8B3475-F82C-6270-AB8F-2DC210AF0817?key=1458435575606 |
| 4EBBCC1B-5051-1914-AA18-37F048241F43 | 03/14/16 20:50:56 | 198.0.217.113 | 03/14/16 23:51:00 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4EBBCC1B-5051-1914-AA18-37F048241F43?key=1457988746583 |
| 4EBB0FEC-DE41-F0BD-58D8-C1C3AC6818E8 | 03/23/16 20:56:29 | 24.10.92.149 | 03/23/16 20:59:27 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | | | | | | 3 | 1 | | | | 3 | 1 | | Lead Genesis | http://vp.leadid.com/playback/4EBB0FEC-DE41-F0BD-58D8-C1C3AC6818E8?key=1458507174170 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4EBC32A3-9A8C-14CC-5AFA-86AD16280C59 | 03/08/16 22:10:33 | 114.198.145.245 | 03/08/16 23:45:03 | 0 | | 0 | 0 | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4EBC32A3-9A8C-14CC-5AFA-86AD16280C59?key=1457475067234 |
| 4EBC4614-F8E8-4205-E213-9C55A501EAFA | 03/02/16 00:13:37 | 108.53.227.47 | 03/02/16 00:20:04 | 1 | (label("BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4EBC4614-F8E8-4205-E213-9C55A501EAFA?key=1456877740383 |
| 4EBC949C-C5FE-DF73-C1E8-B8038AA1738E | 03/16/16 20:42:39 | 50.189.185.131 | 03/16/16 20:54:35 | 1 | (label("BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR\|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4EBC949C-C5FE-DF73-C1E8-B8038AA1738E?key=1458160958437 |
| 4EBD6E50-C43D-54DE-1192-828C3CF54F66 | 03/01/16 18:29:52 | 209.203.208.192 | 03/01/16 18:35:05 | 1 | (label("BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EBD6E50-C43D-54DE-1192-828C3CF54F66?key=1456856995363 |
| 4EBDA1B4-FE7E-34F1-A984-7C292C81D9FE | 03/18/16 17:37:47 | 72.197.104.57 | 03/18/16 17:40:12 | 1 | (label("BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EBDA1B4-FE7E-34F1-A984-7C292C81D9FE?key=1458322667110 |
| 4EBE3BEE-E9A6-38E8-011E-2249A33A3075 | 03/31/16 20:39:15 | 203.177.115.2 | 03/31/16 20:46:09 | 1 | (label("BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 4 | | Home Improvement Leads | http://vp.leadid.com/playback/4EBE3BEE-E9A6-38E8-011E-2249A33A3075?key=1459456756068 |
| 4EBE6B71-8413-840B-1DE6-BA2FFF86273C | 03/16/16 01:24:53 | 71.179.57.56 | 03/16/16 01:26:21 | 2 | | | | | | | 1 | | 1 | 0 | 1 | 1 | 1 | | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/4EBE6B71-8413-840B-1DE6-BA2FFF86273C?key=1458091493622 |
| 4EBEA3D1-60AB-A633-6AD7-68F1836C8C81 | 03/31/16 20:54:51 | 45.50.120.223 | 03/31/16 21:00:09 | 1 | (label("BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4EBEA3D1-60AB-A633-6AD7-68F1836C8C81?key=1459457691912 |
| 4EBEB1FC-CF9B-6C28-11EB-F7ECA37182C2 | 03/22/16 17:15:44 | 104.185.151.53 | 03/22/16 17:20:27 | 1 | (label("BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4EBEB1FC-CF9B-6C28-11EB-F7ECA37182C2?key=1458666946925 |
| 4EBEBF97-E65E-9517-9D42-23CE879427BF | 03/29/16 18:21:00 | 45.19.193.249 | 03/29/16 18:27:28 | 1 | (label("BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4EBEBF97-E65E-9517-9D42-23CE879427BF?key=1459275660792 |
| 4EBF0345-047E-6314-5E5F-2AE1F8EC182B | 03/17/16 13:55:31 | 24.213.151.130 | 03/17/16 14:00:07 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4EBF0345-047E-6314-5E5F-2AE1F8EC182B?key=1458222945414 |
| 4EBF4472-1ADC-D2FC-080A-8F9A0F98D8ED | 03/02/16 21:43:32 | 67.186.166.1 | 03/02/16 21:55:04 | 1 | (label("BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EBF4472-1ADC-D2FC-080A-8F9A0F98D8ED?key=1456955012983 |
| 4EBF8934-1882-F4E7-DC35-7FAA4860B85E | 03/12/16 02:26:14 | 216.139.60.82 | 03/12/16 02:27:28 | 1 | (label("SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THE SFH PROVIDER TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE ON NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4EBF8934-1882-F4E7-DC35-7FAA4860B85E?key=1457749486611 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37231 | 4EC040F6-33ED-138A-99F5-615C1502F01F | 03/29/16 19:01:34 | 96.84.38.65 | 03/29/16 19:09:26 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | | 0 | 1 | 1 | 1 | | | | 1 | | 1 | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/4EC040F6-33ED-138A-99F5-615C1502F01F?key=1459278135741 |
| 37232 | 4EC05A52-F1A4-A4D0-0AE1-24BBB7F723D1 | 03/06/16 15:36:40 | 173.61.52.207 | 03/06/16 15:40:13 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EC05A52-F1A4-A4D0-0AE1-24BBB7F723D1?key=1457278603941 |
| 37233 | 4EC23251-D6CD-82CD-8E30-3DE2DA0A7956 | 03/28/16 19:32:35 | 76.169.154.106 | 03/28/16 19:35:47 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4EC23251-D6CD-82CD-8E30-3DE2DA0A7956?key=1459193561630 |
| 37234 | 4EC276CB-9A2E-381C-88D1-AE6200C3E453 | 03/01/16 15:33:59 | 72.75.218.65 | 03/01/16 15:36:32 | 2 | | | | | | | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | | http://vp.leadid.com/playback/4EC276CB-9A2E-381C-88D1-AE6200C3E453?key=1456846448962 |
| 37235 | 4EC28D82-2F40-707A-6FB7-3D484D880C70 | 03/28/16 18:11:19 | 98.167.239.77 | 03/28/16 18:22:36 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4EC28D82-2F40-707A-6FB7-3D484D880C70?key=1459188692664 |
| 37236 | 4EC2B38E-8191-82C0-5291-84D9818D5734 | 03/13/16 22:14:36 | 71.110.202.12 | 03/13/16 22:16:49 | 1 | [label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4EC2B38E-8191-82C0-5291-84D9818D5734?key=1457907280654 |
| 37237 | 4EC2D4C7-A950-284A-0418-57A99A737453 | 03/22/16 00:56:46 | 70.112.168.28 | 03/22/16 01:02:46 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4EC2D4C7-A950-284A-0418-57A99A737453?key=1458608206410 |
| 37238 | 4EC3D8A9-1527-33C2-0E99-1A98A0D9BD43 | 03/12/16 05:29:05 | 173.49.30.120 | 03/12/16 05:31:43 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4EC3D8A9-1527-33C2-0E99-1A98A0D9BD43?key=1457760547118 |
| 37239 | 4EC4757B-6E2E-0F44-9139-DDE72BDD2551 | 03/11/16 04:55:33 | 166.137.242.83 | 03/11/16 16:46:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4EC4757B-6E2E-0F44-9139-DDE72BDD2551?key=1457672134729 |
| 37240 | 4EC8A17-DDF7-2938-0CFC-51C086792C22 | 03/01/16 18:10:32 | 66.87.124.61 | 03/01/16 18:15:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EC8A17-DDF7-2938-0CFC-51C086792C22?key=1456855840208 |
| 37241 | 4EC4FB01-2CA8-2226-8E81-F8F69A049044 | 03/19/16 16:19:52 | 70.214.32.48 | 03/19/16 16:28:44 | 0 | | | 0 | 0 | | | | 1 | 1 | | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4EC4FB01-2CA8-2226-8E81-F8F69A049044?key=1458404413451 |
| 37242 | 4EC4FEDF-F00D-3C40-DCD8-0FAC4B38F023 | 03/07/16 23:50:07 | 71.160.5.145 | 03/07/16 23:55:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EC4FEDF-F00D-3C40-DCD8-0FAC4B38F023?key=1457394682296 |
| 37243 | 4EC531C9-E888-7307-8C12-45B806E7F658 | 03/30/16 16:00:27 | 76.169.154.106 | 03/30/16 16:03:36 | 2 | | | | | | | 1 | 1 | | 1 | 1 | | | | | | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4EC531C9-E888-7307-8C12-45B806E7F658?key=1459440032437 |
| 37244 | 4EC59C48-42B5-735F-379A-7A465F7EB254 | 03/26/16 23:00:22 | 72.182.49.201 | 03/26/16 23:06:31 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4EC59C48-42B5-735F-379A-7A465F7EB254?key=1459033223430 |
| 37245 | 4EC6427F-9569-7DC5-A120-6D88C80D371E | 03/20/16 15:26:54 | 72.208.243.236 | 03/20/16 15:30:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EC6427F-9569-7DC5-A120-6D88C80D371E?key=1458487963760 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name / Visual Playback Link |
| 37246 | 4EC66421-2B0B-D3EC-E646-847D6E4B8E38 | 03/31/16 06:43:48 | 71.10.225.229 | 03/31/16 06:50:11 | 1 | (label)":"BY CLICKING GET FREE QUOTE YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. — http://vp.leadid.com/playback/4EC66421-2B0B-D3EC-E646-847D6E4B8E38?key=1459406655209 |
| 37247 | 4EC70659-899F-1FDE-1891-DD1DF44E778B | 03/19/16 19:07:42 | 71.84.36.13 | 03/21/16 16:15:38 | 0 | (label)":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | | 1 | 1 | Lead Genesis — http://vp.leadid.com/playback/4EC70659-899F-1FDE-1891-DD1DF44E778B?key=1458414466833 |
| 37248 | 4EC763F2-9816-0857-387D-ECC1FAF186A3 | 03/23/16 21:36:24 | 24.22.105.192 | 03/23/16 21:39:00 | 0 | (label)":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | | | | Clean Energy Experts — http://vp.leadid.com/playback/4EC763F2-9816-0857-387D-ECC1FAF186A3?key=1458768985498 |
| 37249 | 4EC7A6F8-77D4-F837-64C7-555739836AE4 | 03/24/16 16:05:47 | 76.182.254.17 | 03/24/16 16:11:35 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | | | | 1 | Home Improvement Leads — http://vp.leadid.com/playback/4EC7A6F8-77D4-F837-64C7-555739836AE4?key=1458835549255 |
| 37250 | 4EC809CE-0488-1821-D379-3EC28AA78ECE | 03/16/16 19:25:23 | 76.169.154.106 | 03/16/16 19:28:56 | 2 | | | | 0 | 0 | 0 | 3 | 1 | 3 | 1 | 3 | | 0 | 0 | 3 | 3 | Home Improvement Leads — http://vp.leadid.com/playback/4EC809CE-0488-1821-D379-3EC28AA78ECE?key=1458515610385 |
| 37251 | 4EC87AC9-4405-B737-0A18-92900F149160 | 03/23/16 15:10:49 | 96.244.158.218 | 03/23/16 15:30:18 | 1 | (label)":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | | | | 3 | ReallyGreatRate (RGR Marketing) — http://vp.leadid.com/playback/4EC87AC9-4405-B737-0A18-92900F149160?key=1458745847683 |
| 37252 | 4EC8AF54-B7FD-683B-8901-061300F69699 | 03/29/16 14:56:06 | 50.48.67.243 | 03/29/16 14:57:48 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | | BetweenAds — http://vp.leadid.com/playback/4EC8AF54-B7FD-683B-8901-061300F69699?key=1459263367730 |
| 37253 | 4EC99252-0244-8602-AF32-878248191344 | 03/26/16 01:05:59 | 96.252.14.192 | 03/26/16 01:09:55 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | | | | 1 | Home Improvement Leads — http://vp.leadid.com/playback/4EC99252-0244-8602-AF32-878248191344?key=1458954359390 |
| 37254 | 4EC9EE8A-ACCD-BA6D-1C7C-FA68E04FD68C | 03/16/16 01:24:20 | 98.110.245.29 | 03/16/16 01:37:34 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | | | | 1 | Home Improvement Leads — http://vp.leadid.com/playback/4EC9EE8A-ACCD-BA6D-1C7C-FA68E04FD68C?key=1458091459461 |
| 37255 | 4ECA9F03-9D4F-B8F6-4686-EC4F88E5B23F | 03/23/16 12:55:38 | 161.185.150.234 | 03/23/16 13:00:07 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | | | | 1 | Media Force Ltd. — http://vp.leadid.com/playback/4ECA9F03-9D4F-B8F6-4686-EC4F88E5B23F?key=1458737868291 |
| 37256 | 4ECC1F82-2EF5-0651-15C7-CB19782CB128 | 03/22/16 21:59:40 | 72.181.125.1 | 03/22/16 22:05:49 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | | | | 1 | Home Improvement Leads — http://vp.leadid.com/playback/4ECC1F82-2EF5-0651-15C7-CB19782CB128?key=1458683981710 |
| 37257 | 4ECC7A34-D056-D0A3-7836-8FF1089C9D69 | 03/25/16 08:19:18 | 69.242.28.82 | 03/25/16 08:25:07 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | | | | 1 | Media Force Ltd. — http://vp.leadid.com/playback/4ECC7A34-D056-D0A3-7836-8FF1089C9D69?key=1458893957992 |
| 37258 | 4ECB242-9EA8-48CA-788F-75C5E88CF423 | 03/31/16 15:32:36 | 173.14.167.158 | 03/31/16 15:35:12 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | | | | 1 | Media Force Ltd. — http://vp.leadid.com/playback/4ECB242-9EA8-48CA-788F-75C5E88CF423?key=1459438357528 |
| 37259 | 4ECDD081-E78C-5368-D37F-9A888CA0389A | 03/07/16 19:32:55 | 203.82.45.146 | 03/07/16 20:26:23 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | 1 | 1 | Fly Wheel Services — http://vp.leadid.com/playback/4ECDD081-E78C-5368-D37F-9A888CA0389A?key=1457379179705 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37260 | 4ECD866EC-EC31-4D7C-D243-C91887431DD2 | 03/18/16 15:08:47 | 8.14.172.48 | 03/18/16 15:15:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/4ECD866EC-EC31-4D7C-D243-C91887431DD2?key=1458313726770 |
| 37261 | 4ECD8F51-D9E3-783F-19FD-92D9120B2D7A | 03/22/16 20:31:56 | 66.68.134.240 | 03/22/16 20:38:17 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4ECD8F51-D9E3-783F-19FD-92D9120B2D7A?key=1458678700536 |
| 37262 | 4ECDEA62-A80C-8FE8-A285-A64492088C24 | 03/11/16 20:10:49 | 104.10.12.181 | 03/11/16 21:36:00 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/4ECDEA62-A80C-8FE8-A285-A64492088C24?key=1457727055585 |
| 37263 | 4ECE2E2A-6E3D-1BF5-DD43-2908DF166ACC | 03/26/16 19:09:55 | 108.13.239.88 | 03/26/16 19:16:17 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4ECE2E2A-6E3D-1BF5-DD43-2908DF166ACC?key=1459019395229 |
| 37264 | 4ECF2091-D187-FD5A-25F6-D88610C61EC0 | 03/11/16 23:13:16 | 76.169.154.106 | 03/11/16 23:19:18 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4ECF2091-D187-FD5A-25F6-D88610C61EC0?key=1457738004979 |
| 37265 | 4ECF7887-BD18-07EB-766F-89790C918EC3 | 03/10/16 19:34:33 | 68.197.56.82 | 03/10/16 19:40:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/4ECF7887-BD18-07EB-766F-89790C918EC3?key=1457638477792 |
| 37266 | 4ECFE907-E1A3-3883-E1A2-0C8475D0C723 | 03/26/16 21:57:31 | 67.45.96.183 | 03/26/16 21:59:38 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4ECFE907-E1A3-3883-E1A2-0C8475D0C723?key=1459029456773 |
| 37267 | 4ECFF82F-C40E-CF60-229D-B8386CCD3A77 | 03/25/16 11:42:40 | 70.215.74.55 | 03/25/16 11:45:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd | http://vp.leadid.com/playback/4ECFF82F-C40E-CF60-229D-B8386CCD3A77?key=1458906162071 |
| 37268 | 4ED0892E-2505-F104-D9C9-5F7AD0A453D9 | 03/25/16 14:02:25 | 66.87.68.116 | 03/25/16 14:05:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd | http://vp.leadid.com/playback/4ED0892E-2505-F104-D9C9-5F7AD0A453D9?key=1458914547996 |
| 37269 | 4ED00928-3C5D-16C2-5474-381CF02178FA | 03/25/16 19:14:31 | 70.124.128.156 | 03/25/16 19:20:26 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4ED00928-3C5D-16C2-5474-381CF02178FA?key=1458933275036 |
| 37270 | 4ED0AF6B-1F80-070D-2A65-4F099A4C3F73 | 03/24/16 19:13:52 | 70.93.131.205 | 03/24/16 19:40:11 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 123SolarPower | http://vp.leadid.com/playback/4ED0AF6B-1F80-070D-2A65-4F099A4C3F73?key=1458846836623 |
| 37271 | 4ED0B8B8-CA23-11C6-6A40-C2D1EC91EA71 | 03/20/16 01:16:47 | 69.248.110.104 | 03/20/16 01:20:06 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4ED0B8B8-CA23-11C6-6A40-C2D1EC91EA71?key=1458436679719 |
| 37272 | 4ED1002S-4E31-754F-BA10-78A589470116 | 03/09/16 14:38:32 | 73.49.183.31 | 03/09/16 14:53:57 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/4ED1002S-4E31-754F-BA10-78A589470116?key=1457534251671 |
| 37273 | 4ED1849C-5F09-E37C-544D-BDF1D2DED952 | 03/01/16 15:09:05 | 70.209.105.33 | 03/01/16 15:15:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/4ED1849C-5F09-E37C-544D-BDF1D2DED952?key=1456844946837 |
| 37274 | 4ED2079E-31AB-D235-B2EF-C6C0E9A7123E | 03/08/16 16:55:54 | 76.169.154.106 | 03/08/16 17:06:46 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4ED2079E-31AB-D235-B2EF-C6C0E9A7123E?key=1457456156715 |
| 37275 | 4ED28B89-7760-345A-87DC-17D7FD6CDD3C | 03/02/16 17:10:56 | 173.161.142.17 | 03/02/16 17:13:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4ED28B89-7760-345A-87DC-17D7FD6CDD3C?key=1456938666268 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37276 | 4ED29CC0-CC8C-4CAD-E9AB-F105356003A3 | 03/27/16 16:47:40 | 47.20.61.105 | 03/27/16 17:00:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4ED29CC0-CC8C-4CAD-E9AB-F105356003A3?key=1459097260056 |
| 37277 | 4ED4C885-D3FC-3789-8068-E16814F8C608 | 03/25/16 18:33:11 | 190.122.106.226 | 03/25/16 18:40:04 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4ED4C885-D3FC-3789-8068-E16814F8C608?key=1458930897413 |
| 37278 | 4ED54C94-402C-88CA-1080-92FCD5F9974C | 03/21/16 23:42:10 | 58.65.146.87 | 03/21/16 23:43:09 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4ED54C94-402C-88CA-1080-92FCD5F9974C?key=1458603695999 |
| 37279 | 4ED550CB-CC30-2DED-C879-E63FE1ED592F | 03/31/16 21:56:22 | 172.56.22.89 | 03/31/16 21:57:51 | 0 | | | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/4ED550CB-CC30-2DED-C879-E63FE1ED592F?key=1459461381963 |
| 37280 | 4ED70737-FD1C-57EE-6F7F-F07A0E091422 | 03/20/16 21:39:23 | 68.116.188.182 | 03/20/16 21:45:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4ED70737-FD1C-57EE-6F7F-F07A0E091422?key=1458509963591 |
| 37281 | 4ED4A73D-EF8F-3D86-33E2-59C2A1712047 | 03/23/16 00:06:10 | 32.216.25.127 | 03/23/16 17:19:40 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/4ED4A73D-EF8F-3D86-33E2-59C2A1712047?key=1458691603408 |
| 37282 | 4EDB121C-7F80-48AA-8196-8C97B17FF4EF | 03/06/16 18:06:28 | 107.210.220.20 | 03/06/16 18:15:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EDB121C-7F80-48AA-8196-8C97B17FF4EF?key=1457287592529 |
| 37283 | 4EDB1CF2-C665-ADC7-FE38-53311C6D86FA | 03/08/16 23:29:39 | 184.98.92.127 | 03/08/16 23:42:46 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/4EDB1CF2-C665-ADC7-FE38-53311C6D86FA?key=1457479777421 |
| 37284 | 4EDB2998-4E37-8928-944E-8A3FC7E68CE7 | 03/14/16 18:40:53 | 172.88.17.41 | 03/14/16 18:46:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4EDB2998-4E37-8928-944E-8A3FC7E68CE7?key=1457980853599 |
| 37285 | 4EDC42EF-02EC-115B-748F-775ADCEDBC5B | 03/18/16 22:21:05 | 50.163.120.31 | 03/18/16 22:25:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EDC42EF-02EC-115B-748F-775ADCEDBC5B?key=1458339673640 |
| 37286 | 4EDC4A1C-213A-AD1D-5E47-9FB66675054C | 03/31/16 02:34:08 | 76.117.103.147 | 03/31/16 02:40:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EDC4A1C-213A-AD1D-5E47-9FB66675054C?key=1459391648625 |
| 37287 | 4EDC7ECA-8B88-AA33-472A-78A3D22E4F38 | 03/12/16 00:10:34 | 98.109.103.24 | 03/12/16 00:15:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EDC7ECA-8B88-AA33-472A-78A3D22E4F38?key=1457741202829 |
| 37288 | 4EDC8203-A1E9-8F6B-ADE8-A0272E07B4F3 | 03/25/16 16:41:20 | 74.205.144.74 | 03/25/16 16:41:42 | 1 | {label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4EDC8203-A1E9-8F6B-ADE8-A0272E07B4F3?key=1458924081436 |
| 37289 | 4EDC9F5A-6FF8-987E-9A7B-914895A0C38C | 03/03/16 15:55:34 | 108.210.41.79 | 03/03/16 16:01:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4EDC9F5A-6FF8-987E-9A7B-914895A0C38C?key=1457020534255 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37290 | 4EDD9130-A33D-8923-3ED7-EA595C2FA799 | 03/01/16 15:22:05 | 72.177.119.119 | 03/01/16 15:22:28 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4EDD9130-A33D-8923-3ED7-EA595C2FA799?key=1456845728355 |
| 37291 | 4EDDF0E-8232-71B-440C-2A80B0B0A882 | 03/17/16 23:18:51 | 124.109.55.194 | 03/18/16 13:06:03 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00edDIALERS PRE\u00edRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 2 | | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/4EDDF0E-8232-71B-440C-2A80B0B0A882?key=1458256561008 |
| 37292 | 4EDE6030-9D38-E00D-BC7C-5EE2E03A2F72 | 03/03/16 14:24:21 | 70.210.197.51 | 03/03/16 14:26:04 | 0 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4EDE6030-9D38-E00D-BC7C-5EE2E03A2F72?key=1457015060871 |
| 37293 | 4EDED2DC-D991-6F33-AE70-8827D1DC5DA5 | 03/31/16 12:13:53 | 100.14.98.12 | 03/31/16 13:37:22 | 0 | (label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4EDED2DC-D991-6F33-AE70-8827D1DC5DA5?key=1459426440077 |
| 37294 | 4EDF02A0-AD97-9C2E-68A8-DEADF589CF06 | 03/28/16 15:57:31 | 50.133.148.171 | 03/28/16 16:53:59 | 0 | | | 0 | 0 | 1 | 1 | 3 | 1 | 3 | | 3 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4EDF02A0-AD97-9C2E-68A8-DEADF589CF06?key=1459180661071 |
| 37295 | 4EDF02A0-AD97-9C2E-68A8-DEADF589CF06 | 03/28/16 15:57:31 | 50.133.148.171 | 03/28/16 16:02:52 | 0 | | | 0 | 0 | 1 | 1 | 3 | 1 | 3 | | 3 | | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4EDF02A0-AD97-9C2E-68A8-DEADF589CF06?key=1459180661071 |
| 37296 | 4EDFFF91-23F1-95F7-874D-738C06AE883A | 03/21/16 17:16:52 | 38.100.62.70 | 03/21/16 17:18:30 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4EDFFF91-23F1-95F7-874D-738C06AE883A?key=1458580685686 |
| 37297 | 4EE14124-FE13-87EA-B35F-C30B2DC08ED6 | 03/24/16 13:38:10 | 32.208.245.134 | 03/24/16 13:45:03 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EE14124-FE13-87EA-B35F-C30B2DC08ED6?key=1458826691221 |
| 37298 | 4EE172A9-24FD-88E9-C74A-4681ABAA27D0 | 03/23/16 13:22:53 | 70.192.38.16 | 03/23/16 13:30:03 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EE172A9-24FD-88E9-C74A-4681ABAA27D0?key=1458739378446 |
| 37299 | 4EE20F52-1137-DD83-0EA5-7257D6963833 | 03/02/16 21:32:09 | 72.176.169.53 | 03/02/16 21:38:31 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4EE20F52-1137-DD83-0EA5-7257D6963833?key=1456954329513 |
| 37300 | 4EE24463-67EB-2327-0FCD-EE8CCA18073E | 03/03/16 00:42:08 | 71.106.229.39 | 03/03/16 00:45:25 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4EE24463-67EB-2327-0FCD-EE8CCA18073E?key=1456965721262 |
| 37301 | 4EE306O3-DB36-FA5F-B434-28FD147A0EA4 | 03/17/16 20:07:40 | 69.12.252.164 | 03/17/16 20:10:15 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EE306O3-DB36-FA5F-B434-28FD147A0EA4?key=1458245271399 |
| 37302 | 4EE37B13-1C0C-BF10-2548-6718A1D8C672 | 03/09/16 21:29:21 | 24.213.151.130 | 03/09/16 21:35:07 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4EE37B13-1C0C-BF10-2548-6718A1D8C672?key=1457559006775 |
| 37303 | 4EE393F6-1935-9885-93C1-82C683E0999A | 03/25/16 20:29:54 | 184.187.163.153 | 03/25/16 20:32:02 | 1 | (label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4EE393F6-1935-9885-93C1-82C683E0999A?key=1458937795550 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37304 | 4EE3F7EA-F7A8-B82F-188C-EAD605FC48D1 | 03/17/16 12:17:11 | 98.111.146.67 | 03/17/16 12:19:14 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4EE3F7EA-F7A8-B82F-188C-EAD605FC48D1?key=1458217029264 |
| 37305 | 4EE45775-5828-828E-78F3-B09338A43E972 | 03/04/16 15:20:13 | 14.140.45.226 | 03/04/16 15:20:56 | 1 | {label:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU?"} | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4EE45775-5828-828E-78F3-B09338A43E972?key=1457104813640 |
| 37306 | 4EE47881-3F07-3F8D-93F0-598292FAC5C6 | 03/15/16 18:57:27 | 61.12.89.52 | 03/15/16 19:04:54 | 1 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4EE47881-3F07-3F8D-93F0-598292FAC5C6?key=1458068078229 |
| 37307 | 4EE4D2C7-1A6F-AEF1-8649-6CD7C18A9D1A | 03/07/16 20:08:20 | 208.54.38.237 | 03/07/16 20:15:04 | 1 | {label:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EE4D2C7-1A6F-AEF1-8649-6CD7C18A9D1A?key=1457381300316 |
| 37308 | 4EE7804F-E65F-F839-6137-EDD58569308C | 03/14/16 16:00:03 | 208.109.88.104 | 03/14/16 16:00:09 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 37309 | 4EE8AA7C-A68E-4036-E910-A49989CB42EE | 03/21/16 14:32:50 | 96.84.38.65 | 03/21/16 14:41:01 | 1 | {label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4EE8AA7C-A68E-4036-E910-A49989CB42EE?key=1458570776948 |
| 37310 | 4EEAAAB4-457A-CF4C-2E8E-0A0F61A712C4 | 03/01/16 01:23:58 | 97.90.7.31 | 03/01/16 01:30:14 | 1 | {label:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EEAAAB4-457A-CF4C-2E8E-0A0F61A712C4?key=1456795439024 |
| 37311 | 4EEABCA1-1203-4E67-F31C-98547107C2E6 | 03/05/16 02:19:06 | 76.169.154.106 | 03/05/16 02:22:06 | 2 | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4EEABCA1-1203-4E67-F31C-98547107C2E6?key=1457144349340 |
| 37312 | 4EECB80F-EAC6-C530-07A8-B3196A79984D | 03/29/16 19:10:16 | 173.46.102.240 | 03/29/16 19:01:23 | 2 | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4EECB80F-EAC6-C530-07A8-B3196A79984D?key=1459278618461 |
| 37313 | 4EED49D2-B8A6-6A0C-84D8-3F3D7B343DE3 | 03/02/16 19:50:13 | 70.124.128.156 | 03/02/16 19:55:55 | 1 | {label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4EED49D2-B8A6-6A0C-84D8-3F3D7B343DE3?key=1456948215062 |
| 37314 | 4EEE9DEA-4078-49AC-5417-8F48DB151E10 | 03/07/16 18:18:26 | 70.90.7.166 | 03/07/16 18:22:07 | 1 | {label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4EEE9DEA-4078-49AC-5417-8F48DB151E10?key=1457374707706 |
| 37315 | 4EEF3273-BCE7-9658-A45B-FC2482331009 | 03/16/16 15:11:14 | 190.80.2.54 | 03/16/16 20:57:24 | 1 | {label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/4EEF3273-BCE7-9658-A45B-FC2482331009?key=1458141058120 |
| 37316 | 4EEF451A-8CEE-0199-2CD9-D7AFC723CA48 | 03/31/16 12:47:57 | 208.76.113.13 | 03/31/16 12:50:47 | 1 | {label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4EEF451A-8CEE-0199-2CD9-D7AFC723CA48?key=1459428477866 |
| 37317 | 4EEF65B7-AE7F-A247-B8E8-77A51832F833 | 03/07/16 22:53:08 | 104.162.45.179 | 03/07/16 22:56:25 | 1 | {label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4EEF65B7-AE7F-A247-B8E8-77A51832F833?key=1457391190401 |
| 37318 | 4EEF99F9-B076-B0DD-F8D6-F5AB070E3426 | 03/03/16 05:39:42 | 108.70.201.231 | 03/03/16 05:45:12 | 1 | {label:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EEF99F9-B076-B0DD-F8D6-F5AB070E3426?key=1456983575326 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37319 | 4EF01495-E286-071C-F5D5-283CF3C47661 | 03/21/16 18:20:12 | 99.47.176.78 | 03/21/16 18:26:12 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4EF01495-E286-071C-F5D5-283CF3C47661?key=1458584412737 |
| 37320 | 4EF02E12-ACEB-AD86-FF2D-D6C95430F5C0 | 03/08/16 21:17:56 | 24.242.94.22 | 03/08/16 21:24:14 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4EF02E12-ACEB-AD86-FF2D-D6C95430F5C0?key=1457471876520 |
| 37321 | 4EF05839-211A-528A-9CF7-5FCAF0D8F541 | 03/02/16 03:03:42 | 104.228.56.236 | 03/02/16 03:06:12 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4EF05839-211A-528A-9CF7-5FCAF0D8F541?key=1456887823426 |
| 37322 | 4EF0E618-0A7C-07EB-7673-F5D0AC92DA4E | 03/02/16 17:21:42 | 70.192.204.131 | 03/02/16 17:25:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4EF0E618-0A7C-07EB-7673-F5D0AC92DA4E?key=1456939304804 |
| 37323 | 4EF141F1-D28F-33E4-3131-966E45AFC16D | 03/21/16 15:48:11 | 69.112.151.37 | 03/21/16 15:55:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EF141F1-D28F-33E4-3131-966E45AFC16D?key=1458575290944 |
| 37324 | 4EF14EC6-477B-A888-86D6-235C916126F6 | 03/31/16 14:01:58 | 70.114.149.92 | 03/31/16 14:08:37 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4EF14EC6-477B-A888-86D6-235C916126F6?key=1459432919434 |
| 37325 | 4EF18FDE-1241-A654-9660-4258BE008FB5 | 03/10/16 20:28:54 | 108.43.195.93 | 03/10/16 20:30:27 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4EF18FDE-1241-A654-9660-4258BE008FB5?key=1457641738678 |
| 37326 | 4EF2829A-5E85-C491-87A0-0F162CC7CE72 | 03/10/16 18:17:13 | 75.68.209.94 | 03/10/16 18:20:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4EF2829A-5E85-C491-87A0-0F162CC7CE72?key=1457633844580 |
| 37327 | 4EF371B8-EC2E-0E7D-CCC2-61368DFCF87D | 03/28/16 00:05:51 | 216.3.171.26 | 03/28/16 00:10:05 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4EF371B8-EC2E-0E7D-CCC2-61368DFCF87D?key=1459123551855 |
| 37328 | 4EF439A2-7C41-AB35-F148-5EEB50BDCA98 | 03/16/16 19:07:15 | 208.54.39.196 | 03/16/16 19:15:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EF439A2-7C41-AB35-F148-5EEB50BDCA98?key=1458155235686 |
| 37329 | 4EF46A2C-53FB-3143-E478-34EE42EA2C8D | 03/05/16 14:13:04 | 73.149.201.24 | 03/05/16 14:20:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EF46A2C-53FB-3143-E478-34EE42EA2C8D?key=1457187183954 |
| 37330 | 4EF46FDF-4E18-302D-2018-E5FD5D4E9E47 | 03/22/16 16:54:26 | 71.189.126.17 | 03/22/16 16:57:53 | 1 | (label":"BY CLICKING) GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4EF46FDF-4E18-302D-2018-E5FD5D4E9E47?key=1458665648915 |
| 37331 | 4EF4F895-B1D2-911A-B856-858AB535F832 | 03/01/16 06:12:08 | 172.56.16.29 | 03/01/16 06:15:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4EF4F895-B1D2-911A-B856-858AB535F832?key=1456812730188 |
| 37332 | 4EF5883D-B514-7563-0FDE-701B2C87F4E1 | 01/13/16 00:40:35 | 108.6.61.224 | 03/11/16 17:35:51 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4EF5883D-B514-7563-0FDE-701B2C87F4E1?key=1452645622727 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37333 | 4EF72510-E93C-14CA-01A9-ADADA4956FBD | 03/25/16 22:06:39 | 68.21.148.89 | 03/28/16 15:08:37 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4EF72510-E93C-14CA-01A9-ADADA4956FBD?key=1458943644224 |
| 37334 | 4EF76EA5-B48C-32E1-5C9C-F972ABACDB61 | 03/03/16 02:12:04 | 68.8.106.72 | 03/03/16 17:02:32 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE(AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4EF76EA5-B48C-32E1-5C9C-F972ABACDB61?key=1456971118364 |
| 37335 | 4EF7D01A-020D-FBC8-767F-C53F40980202 | 03/02/16 22:46:23 | 72.48.92.152 | 03/02/16 22:50:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EF7D01A-020D-FBC8-767F-C53F40980202?key=1456958788343 |
| 37336 | 4EF8702B-4349-ACC5-F483-329FAA423918 | 02/07/16 19:17:12 | 72.130.224.255 | 03/01/16 03:40:07 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/4EF8702B-4349-ACC5-F483-329FAA423918?key=1454872636861 |
| 37337 | 4EF8F6C0-E5C8-E561-5574-DB472E173844 | 03/15/16 23:08:51 | 208.109.88.104 | 03/15/16 23:09:00 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 37338 | 4EF90905-10E9-F90C-F862-76DEB6883013 | 03/17/16 20:07:18 | 74.205.144.74 | 03/17/16 20:07:31 | 1 | (label":" )PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4EF90905-10E9-F90C-F862-76DEB6883013?key=1458245239611 |
| 37339 | 4EF95037-DD1D-D982-2878-81968344F336 | 03/26/16 21:34:42 | 173.3.204.221 | 03/26/16 21:36:24 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4EF95037-DD1D-D982-2878-81968344F336?key=1459028082231 |
| 37340 | 4EF95851-B1D9-9A22-E485-4C6DD2DAE217 | 03/10/16 07:43:01 | 23.113.114.127 | 03/10/16 07:50:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EF95851-B1D9-9A22-E485-4C6DD2DAE217?key=1457595785977 |
| 37341 | 4EF96815-8AE6-1D48-F648-3ED0AE969389 | 03/31/16 10:40:40 | 166.137.244.93 | 03/31/16 10:45:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EF96815-8AE6-1D48-F648-3ED0AE969389?key=1459420840976 |
| 37342 | 4EF9D89C-4384-6DAD-92AE-81D83DE6CA8E | 03/16/16 15:53:10 | 76.169.154.106 | 03/16/16 15:55:22 | 2 | | | 0 | | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4EF9D89C-4384-6DAD-92AE-81D83DE6CA8E?key=1458229994726 |
| 37343 | 4EF9D8CD-4890-A1A6-0E86-9A65147F976B | 03/10/16 20:00:57 | 61.12.89.52 | 03/10/16 20:11:21 | | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4EF9D8CD-4890-A1A6-0E86-9A65147F976B?key=1457659829726 |
| 37344 | 4EFB2710-DC56-EA8E-100D-6B3E0FB1562B | 03/14/16 18:57:09 | 70.93.224.168 | 03/14/16 19:05:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EFB2710-DC56-EA8E-100D-6B3E0FB1562B?key=1457981830337 |
| 37345 | 4EFB6CFD-1758-8315-3EEE-BEFF36DF0618 | 03/18/16 02:03:03 | 108.28.196.198 | 03/18/16 02:05:14 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4EFB6CFD-1758-8315-3EEE-BEFF36DF0618?key=1458266591821 |
| 37346 | 4EFB8580-6EEF-5B4F-1343-7DD136C821EE | 03/24/16 20:54:39 | 108.218.143.112 | 03/24/16 21:02:49 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4EFB8580-6EEF-5B4F-1343-7DD136C821EE?key=1458852883991 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4EFC6F08-0B10-CEA8-6285-FF14EA489F8B | 03/09/16 02:01:54 | 23.243.217.219 | 03/09/16 02:04:18 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  |  | 2 | 2 |  |  |  | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4EFC6F08-0B10-CEA8-6285-FF14EA489F88?key=1457488928422 |
| 4EFC8552-8262-4F86-257C-59E586E39FB2 | 03/22/16 02:56:40 | 73.197.155.58 | 03/22/16 03:00:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4EFC8552-8262-4F86-257C-59E586E39FB2?key=1458615402620 |
| 4EFCBC22-A9ED-169D-BF53-7639E8771595 | 03/11/16 17:03:02 | 206.55.93.130 | 03/11/16 17:07:51 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/4EFCBC22-A9ED-169D-BF53-7639E8771595?key=1457715784205 |
| 4EFE7615-755A-0FD9-3E90-1A5166A86F87 | 03/22/16 16:51:00 | 71.209.180.253 | 03/22/16 21:14:01 | 2 |  |  |  | 0 |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4EFE7615-755A-0FD9-3E90-1A5166A86F87?key=1458566544477 |
| 4EFEC1D3-0061-B02C-9B12-7C740BF6C196 | 03/19/16 07:12:47 | 68.231.108.196 | 03/21/16 17:34:37 | 2 |  |  |  | 0 | 0 |  | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4EFEC1D3-0061-B02C-9B12-7C740BF6C196?key=1458371584308 |
| 4F01054F-B88A-4E86-7983-B9C1AC3F0614 | 03/04/16 15:29:09 | 99.8.62.40 | 03/04/16 15:35:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F01054F-B88A-4E86-7983-B9C1AC3F0614?key=1457105349707 |
| 4F02152A-91CF-3FF4-301B-E1A4C57BBBA4 | 03/14/16 18:09:00 | 166.170.15.26 | 03/14/16 18:12:17 | 0 |  |  |  | 0 | 0 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4F02152A-91CF-3FF4-301B-E1A4C57BBBA4?key=1457978941238 |
| 4F02F12F-BEDB-9E1F-0B3C-4F12BB018DE8 | 03/04/16 08:26:54 | 72.191.254.65 | 03/04/16 08:30:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F02F12F-BEDB-9E1F-0B3C-4F12BB018DE8?key=1457080017829 |
| 4F040A6-0EA9-2D5B-71B4-D4BA76B18B47 | 03/14/16 13:36:00 | 152.130.7.3 | 03/14/16 13:40:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F040A6-0EA9-2D5B-71B4-D4BA76B18B47?key=1457962561430 |
| 4F053247-8D38-4B87-E0F0-838870D43590 | 03/29/16 23:08:32 | 100.34.59.26 | 03/29/16 23:15:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F053247-8D38-4B87-E0F0-838870D43590?key=1459292922005 |
| 4F05F8FC-CA4A-5490-718A-1553830076C9 | 03/04/16 21:47:21 | 66.67.114.105 | 03/04/16 21:55:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F05F8FC-CA4A-5490-718A-1553830076C9?key=1457128016478 |
| 4F069639-DB55-016A-FF27-ED7890FD82D0 | 03/22/16 20:27:16 | 96.84.38.65 | 03/22/16 20:47:37 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/4F069639-DB55-016A-FF27-ED7890FD82D0?key=1458678459689 |
| 4F07A816-75C0-CE04-717A-E69263CC47C9 | 03/12/16 23:52:54 | 208.109.88.104 | 03/14/16 13:54:31 |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 4F0B6261-0F58-2613-99D1-7F5481CE7FA4 | 03/18/16 12:46:22 | 190.80.2.54 | 03/18/16 13:48:52 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4F0B6261-0F58-2613-99D1-7F5481CE7FA4?key=1458305183504 |
| 4F094888-5D00-5187-3248-99A488EF57EB | 03/21/16 18:09:37 | 103.206.80.2 | 03/21/16 21:02:50 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4F094888-5D00-5187-3248-99A488EF57EB?key=1458583779737 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37362 | 4F090502-22A6-69EC-BCEA-5486E9A0E75A | 03/28/16 15:45:33 | 108.244.90.111 | 03/28/16 15:48:59 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4F090502-22A6-69EC-BCEA-5486E9A0E75A?key=1459179922695 |
| 37363 | 4F0A263A-7B0B-462A-343C-6ED2A37683FA | 03/14/16 16:27:03 | 108.210.161.188 | 03/14/16 16:29:02 | 1 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F0A263A-7B0B-462A-343C-6ED2A37683FA?key=1457972792713 |
| 37364 | 4F0A3481-8C8B-4FE2-6A72-D776B6FAB1BA | 03/28/16 16:50:45 | 71.175.94.48 | 03/28/16 16:55:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F0A3481-8C8B-4FE2-6A72-D776B6FAB1BA?key=1459183847652 |
| 37365 | 4F0A5C14-57AD-3904-72EC-D78AF7D73443 | 03/22/16 14:06:37 | 174.17.3.151 | 03/22/16 14:15:04 | 2 | | | | 0 | 0 | | 1 | 3 | 1 | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F0A5C14-57AD-3904-72EC-D78AF7D73443?key=1458655597389 |
| 37366 | 4F0BD5FF-5C3C-01DE-7C11-442EC0242F03 | 03/19/16 19:33:26 | 75.83.81.1 | 03/19/16 19:36:29 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 1 | | | | | | | | | | | | | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4F0BD5FF-5C3C-01DE-7C11-442EC0242F03?key=1458416004500 |
| 37367 | 4F0CBD62-70E9-48F9-4C31-78891371FF1B | 03/02/16 15:43:30 | 70.234.254.206 | 03/02/16 15:50:09 | 1 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F0CBD62-70E9-48F9-4C31-78891371FF1B?key=1456933415532 |
| 37368 | 4F0DD8CC-255F-6FA0-6A93-FA7D8B2588CD | 03/11/16 20:50:53 | 124.109.55.194 | 03/11/16 21:46:37 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/4F0DD8CC-255F-6FA0-6A93-FA7D8B2588CD?key=1457729297641 |
| 37369 | 4F100B75-2B3C-98EC-2377-896CD70A3D77 | 03/18/16 19:55:56 | 75.108.120.106 | 03/18/16 20:02:23 | 1 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F100B75-2B3C-98EC-2377-896CD70A3D77?key=1458330964270 |
| 37370 | 4F108730-1EBA-AAAC-C44D-EFE931F3AA1C | 03/29/16 21:55:56 | 68.193.210.156 | 03/29/16 22:09:16 | 1 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F108730-1EBA-AAAC-C44D-EFE931F3AA1C?key=1459288556890 |
| 37371 | 4F110B72-4210-8283-561A-FF93D545764F | 03/07/16 23:15:47 | 67.11.186.118 | 03/07/16 23:21:42 | 1 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F110B72-4210-8283-561A-FF93D545764F?key=1457392550846 |
| 37372 | 4F136F04-B4DF-8E56-3C84-A3805A9B89BB | 03/29/16 16:19:50 | 206.55.93.130 | 03/29/16 16:28:09 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 1 | 3 | 1 | 3 | Clean Energy Experts | http://vp.leadid.com/playback/4F136F04-B4DF-8E56-3C84-A3805A9B89BB?key=1459268392901 |
| 37373 | 4F138E51-07C1-8675-2487-85284A2E59A9 | 03/16/16 12:39:33 | 98.172.74.68 | 03/16/16 12:45:06 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/4F138E51-07C1-8675-2487-85284A2E59A9?key=1458131973397 |
| 37374 | 4F147363-5B65-043C-D0B3-9C6AC25435C5 | 03/17/16 03:34:52 | 216.4.56.173 | 03/17/16 03:40:07 | 2 | | | | 0 | 0 | | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F147363-5B65-043C-D0B3-9C6AC25435C5?key=1458185693707 |
| 37375 | 4F1560E1-274F-8441-8896-6189279E236E | 03/25/16 18:02:41 | 108.219.156.76 | 03/25/16 18:08:06 | 1 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4F1560E1-274F-8441-8896-6189279E236E?key=1458928961359 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37377 | 4F161452-E998-2337-2033-5DD5CE8A2B87 | 03/06/16 17:30:19 | 69.40.107.226 | 03/06/16 17:36:08 | 1 | (label):"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F161452-E998-2337-2033-5DD5CE8A2B87?key=1457285419783 |
| 37378 | 4F16B6D1-0AE8-7C23-2883-3D5932140BEE | 03/08/16 21:38:02 | 203.82.45.146 | 03/08/16 21:39:09 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/4F16B6D1-0AE8-7C23-2883-3D5932140BEE?key=1457473085242 |
| 37379 | 4F16FFEB-7465-5447-7CDA-6F561E56A22F | 03/03/16 14:10:25 | 76.169.154.106 | 03/04/16 14:14:52 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/4F16FFEB-7465-5447-7CDA-6F561E56A22F?key=1457014267160 |
| | 4F170ACE-9C38-E75D-2888-720E028D1BCA | 03/03/16 00:42:39 | 76.91.174.201 | 03/03/16 00:45:46 | 0 | (label):"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F170ACE-9C38-E75D-2888-720E028D1BCA?key=1456965762670 |
| 37380 | 4F17A893-EF59-3CBA-8799-7E5E1E0A78AA | 03/10/16 17:12:19 | 76.169.154.106 | 03/10/16 17:15:25 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4F17A893-EF59-3CBA-8799-7E5E1E0A78AA?key=1457629950122 |
| 37381 | 4F182EC1-CF12-C59C-6D66-EE294EFA6D64 | 03/10/16 20:10:02 | 74.205.144.74 | 03/10/16 20:24:42 | 0 | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4F182EC1-CF12-C59C-6D66-EE294EFA6D64?key=1457640612830 |
| 37382 | 4F192625-B321-A7AB-95EF-67855400B899 | 03/14/16 15:19:08 | 70.209.107.177 | 03/14/16 15:25:11 | 1 | (label):"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F192625-B321-A7AB-95EF-67855400B899?key=1457968749970 |
| 37383 | 4F19415D-2762-B81F-9A7A-A0433C15B817 | 03/09/16 16:48:46 | 70.208.70.209 | 03/09/16 16:55:04 | 1 | (label):"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F19415D-2762-B81F-9A7A-A0433C15B817?key=1457542130650 |
| 37384 | 4F198E37-C6C6-F19C-C186-49F60385398F | 03/09/16 16:59:01 | 108.12.48.70 | 03/09/16 17:03:52 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/4F198E37-C6C6-F19C-C186-49F60385398F?key=1457542743560 |
| 37385 | 4F1A732D-E35E-0DA7-9A86-17AE0644AB2D | 03/02/16 15:00:14 | 208.109.88.104 | 03/02/16 15:00:24 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 37386 | 4F1AFCE1-8E9E-742C-340D-82A805E89E18 | 03/23/16 14:29:30 | 96.84.38.65 | 03/23/16 14:37:30 | 1 | (label):"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE)" | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/4F1AFCE1-8E9E-742C-340D-82A805E89E18?key=1458743387775 |
| 37387 | 4F184984-4805-3738-83A3-16AFC1A565C5 | 03/27/16 12:02:33 | 75.128.56.172 | 03/27/16 12:05:07 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F184984-4805-3738-83A3-16AFC1A565C5?key=1459080153274 |
| 37388 | 4F1DC39C-FD78-A9DB-68AF-05E2C434381F | 03/03/16 16:52:05 | 162.192.170.82 | 03/03/16 16:55:09 | 1 | (label):"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F1DC39C-FD78-A9DB-68AF-05E2C434381F?key=1457023932544 |
| 37389 | 4F1D0OC4-71DF-0591-350E-2F484FF4E174 | 03/23/16 12:54:45 | 190.80.2.54 | 03/23/16 15:08:34 | 1 | (label):"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE)" | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4F1D0OC4-71DF-0591-350E-2F484FF4E174?key=1458737658305 |
| 37390 | 4F1E344C-2784-9338-A729-EDE3D38E207A | 03/30/16 03:32:10 | 50.161.208.144 | 03/30/16 03:35:12 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F1E344C-2784-9338-A729-EDE3D38E207A?key=1459308730238 |
| 37391 | 4F1EC065-A78D-27ED-A9E1-33615CFB2900 | 03/07/16 06:49:14 | 174.28.215.2 | 03/07/16 06:55:10 | 1 | (label):"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F1EC065-A78D-27ED-A9E1-33615CFB2900?key=1457333331404 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37392 | 4F20ED75-7C13-DD97-6337-B42882E38F6A | 03/04/16 21:03:27 | 70.112.60.86 | 03/04/16 21:09:37 | 1 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | 1 | 1 | | | | | | | 1 | | Home Improvement Leads | |
| 37393 | 4F20F64A-50E3-BAA9-8D51-1EA588C772A7 | 03/19/16 21:27:50 | 166.216.165.60 | 03/19/16 21:31:56 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4F20F64A-50E3-BAA9-8D51-1EA588C772A7?key=1458422869708 |
| 37394 | 4F22443B-7B13-C1EF-3995-35A17209518D | 03/10/16 17:06:57 | 24.213.151.130 | 03/10/16 17:10:14 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F22443B-7B13-C1EF-3995-35A17209518D?key=1457629653101 |
| 37395 | 4F2260A8-33C8-3983-B952-63400B23D971 | 03/27/16 10:20:18 | 24.190.108.73 | 03/27/16 10:21:55 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4F2260A8-33C8-3983-B952-63400B23D971?key=1459074023639 |
| 37396 | 4F2328E4-806D-672E-1074-0F3C82087667 | 03/02/16 13:05:52 | 99.179.137.218 | 03/02/16 13:10:04 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F2328E4-806D-672E-1074-0F3C82087667?key=1456923955944 |
| 37397 | 4F24249C-1CBF-4404-BDB8-97B9985532AE | 03/10/16 04:15:33 | 172.56.29.117 | 03/10/16 04:30:06 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F24249C-1CBF-4404-BDB8-97B9985532AE?key=1457583332344 |
| 37398 | 4F24381B-E740-3408-DC86-89C4F8C05A9F | 03/03/16 13:55:10 | 98.114.56.252 | 03/03/16 13:57:15 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4F24381B-E740-3408-DC86-89C4F8C05A9F?key=1457013312794 |
| 37399 | 4F24C3D7-1AE6-4E35-5147-E888222CD574 | 03/30/16 17:33:25 | 75.146.247.113 | 03/30/16 17:35:28 | 1 | (label)"BY CLICKING YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4F24C3D7-1AE6-4E35-5147-E888222CD574?key=1459359207955 |
| 37400 | 4F24C9FA-DDD5-6290-375D-E20D28C9FEF5 | 03/17/16 00:13:20 | 12.11.106.227 | 03/17/16 00:20:04 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F24C9FA-DDD5-6290-375D-E20D28C9FEF5?key=1458173600605 |
| 37401 | 4F24CB87-4C78-336A-213B-93226E344122 | 03/26/16 12:34:01 | 68.173.15.70 | 03/26/16 12:37:43 | 0 | | 0 | 0 | 0 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F24CB87-4C78-336A-213B-93226E344122?key=1458995639948 |
| 37402 | 4F24D268-4BF9-0275-207E-EF6CE62FC8AA | 03/30/16 22:49:36 | 70.211.143.93 | 03/30/16 22:55:14 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F24D268-4BF9-0275-207E-EF6CE62FC8AA?key=1459378176204 |
| 37403 | 4F25E142-3A5E-4325-DC71-28681C2D93C6 | 03/15/16 16:58:55 | 70.90.206.62 | 03/15/16 17:02:15 | 1 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4F25E142-3A5E-4325-DC71-28681C2D93C6?key=1458061139707 |
| 37404 | 4F25F795-BF66-FD0C-B28D-4082DFAF264C | 03/17/16 18:35:12 | 68.0.205.225 | 03/17/16 18:40:08 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F25F795-BF66-FD0C-B28D-4082DFAF264C?key=1458239717824 |
| 37405 | 4F270DF2-821A-F6E5-9987-2AC52F87F6B2 | 03/10/16 03:52:11 | 172.58.25.138 | 03/10/16 17:00:58 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4F270DF2-821A-F6E5-9987-2AC52F87F6B2?key=1457581940042 |
| 37406 | 4F2764E4-34C3-0409-CAE4-12F0A0D2A0A8 | 03/24/16 03:41:21 | 70.190.73.167 | 03/24/16 03:50:07 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F2764E4-34C3-0409-CAE4-12F0A0D2A0A8?key=1458790885713 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37407 | 4F27EBAE-F88C-3ED4-A417-60C790AD4AB5 | 03/29/16 03:04:12 | 108.47.4.163 | 03/29/16 03:07:58 | 1 | {label:"'SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ... RESPECT YOUR PRIVACY'"} | 0 | 0 | | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F27EBAE-F88C-3ED4-A417-60C790AD4AB5?key=1459220659189 |
| 37408 | 4F280C46-52C7-2A70-9C06-26CEA9397CD9 | 03/29/16 17:01:41 | 107.77.106.127 | 03/29/16 17:04:36 | 1 | {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS ... RESPECT YOUR PRIVACY'"} | 0 | 0 | | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F280C46-52C7-2A70-9C06-26CEA9397CD9?key=1459270905642 |
| 37409 | 4F280FEA-7FC6-A359-B70E-76AF6139813A | 03/04/16 18:46:50 | 71.189.186.54 | 03/04/16 18:48:13 | 1 | {label:"'SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN ... DOING BUSINESS ELECTRONICALLY'"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4F280FEA-7FC6-A359-B70E-76AF6139813A?key=1457117209891 |
| 37410 | 4F28335A-0A4A-B8B4-FA64-AEAC5871F0FD | 03/06/16 12:38:02 | 73.68.204.117 | 03/06/16 12:40:09 | 1 | {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES ... RESPECT YOUR PRIVACY'"} | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F28335A-0A4A-B8B4-FA64-AEAC5871F0FD?key=1457267883868 |
| 37411 | 4F2A0E06-0F63-CB0B-3754-2D4518E45AD3 | 03/30/16 03:54:35 | 173.172.35.131 | 03/30/16 16:08:01 | 1 | {label:"'IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 ... ABOUT YOUR PRIVACY'"} | 1 | 3 | 4 | 4 | 4 | 1 | | | | | | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/4F2A0E06-0F63-CB0B-3754-2D4518E45AD3?key=1459310068257 |
| 37412 | 4F2B352E-AE71-0B1D-F783-12CFC033174D | 03/05/16 23:33:43 | 99.103.158.204 | 03/05/16 23:35:29 | 1 | {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS ... RESPECT YOUR PRIVACY'"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F2B352E-AE71-0B1D-F783-12CFC033174D?key=1457220817437 |
| 37413 | 4F288E88-FCE0-F8C0-0058-16BF354413C7 | 03/05/16 21:15:46 | 50.166.88.100 | 03/05/16 21:20:06 | 1 | {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES ... RESPECT YOUR PRIVACY'"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F288E88-FCE0-F8C0-0058-16BF354413C7?key=1457212546346 |
| 37414 | 4F2B0233-6CA8-570D-E695-953887F781DA | 03/08/16 21:46:14 | 50.253.125.154 | 03/08/16 21:50:24 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4F2B0233-6CA8-570D-E695-953887F781DA?key=1457473574272 |
| 37415 | 4F2D9C9B-91A5-D885-DD6A-0C2FD347A80C | 03/30/16 00:18:35 | 69.244.29.143 | 03/30/16 00:25:05 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES ... RESPECT YOUR PRIVACY'"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F2D9C9B-91A5-D885-DD6A-0C2FD347A80C?key=1459297120345 |
| 37416 | 4F2DB12F-F9F7-5DE0-DABB-AC4DD889ABDE | 03/23/16 14:26:25 | 66.87.82.252 | 03/23/16 14:30:10 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES ... RESPECT YOUR PRIVACY'"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F2DB12F-F9F7-5DE0-DABB-AC4DD889ABDE?key=1458743170872 |
| 37417 | 4F2E1792-9893-C0A7-AB8C-5D79B2289282 | 03/27/16 19:50:34 | 104.183.89.72 | 03/27/16 19:53:35 | 1 | {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS ... RESPECT YOUR PRIVACY'"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F2E1792-9893-C0A7-AB8C-5D79B2289282?key=1459108221486 |
| 37418 | 4F2E277F-C98C-8C87-4950-B44C2446339A | 03/28/16 22:34:10 | 101.50.118.47 | 03/28/16 22:35:20 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4F2E277F-C98C-8C87-4950-B44C2446339A?key=1459204406286 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | state | zip | Provider Name | Visual Playback Link |
| 37419 | 4F2F3287-4858-2F62-FB4F-4F3CADC1AAS4 | 03/18/16 18:34:45 | 209.68.120.202 | 03/18/16 18:37:35 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"} | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | | 3 | 1 | | http://vp.leadid.com/playback/4F2F3287-4858-2F62-FB4F-4F3CADC1AAS4?key=1458326085436 |
| 37420 | 4F2F84BA-B606-B5DF-358A-328BA81A142D | 03/15/16 19:51:15 | 70.208.141.1 | 03/15/16 19:55:14 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F2F84BA-B606-B5DF-358A-328BA81A142D?key=1458071475424 |
| 37421 | 4F2FA568-9E9D-D380-5640-4ADEA88FB448 | 03/10/16 00:36:43 | 50.132.55.227 | 03/10/16 00:38:14 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Clean Energy Experts | http://vp.leadid.com/playback/4F2FA568-9E9D-D380-5640-4ADEA88FB448?key=1457570203242 |
| 37422 | 4F2FD840-DEEC-07A7-6105-CCAD73864C45 | 03/09/16 21:40:39 | 67.11.186.118 | 03/09/16 21:46:19 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4F2FD840-DEEC-07A7-6105-CCAD73864C45?key=1457559642719 |
| 37423 | 4F2FD986-867C-0C60-0602-E1136779AA23 | 03/07/16 22:41:06 | 107.210.135.58 | 03/07/16 22:50:04 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F2FD986-867C-0C60-0602-E1136779AA23?key=1457390462180 |
| 37424 | 4F31862D-A150-C83F-980F-9672C2548840 | 03/09/16 00:36:13 | 73.47.130.71 | 03/09/16 00:40:07 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4F31862D-A150-C83F-980F-9672C2548840?key=1457483759386 |
| 37425 | 4F319480-0868-E94D-8EC5-6FC074926AFA | 03/14/16 20:54:53 | 104.10.12.181 | 03/14/16 21:08:17 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/4F319480-0868-E94D-8EC5-6FC074926AFA?key=1457988908071 |
| 37426 | 4F31C5EC-12EE-8762-954A-2A878B86E6AB | 03/26/16 00:59:59 | 202.166.173.122 | 03/28/16 15:41:52 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4F31C5EC-12EE-8762-954A-2A878B86E6AB?key=1458953998514 |
| 37427 | 4F31E008-5789-24F0-F38D-0018C2EC2509 | 03/25/16 13:42:39 | 190.80.2.54 | 03/25/16 14:05:00 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4F31E008-5789-24F0-F38D-0018C2EC2509?key=1458913332782 |
| 37428 | 4F31EBCD-DE61-6581-E034-55874A3E1739 | 03/04/16 17:05:01 | 162.248.119.173 | 03/04/16 17:06:37 | 0 | | | | | | | | | | | | | | | | | BetweenAds | http://vp.leadid.com/playback/4F31EBCD-DE61-6581-E034-55874A3E1739?key=1457111101157 |
| 37429 | 4F328AF8-F02F-0D05-0267-899583C2FC75 | 03/12/16 23:54:25 | 73.24.178.61 | 03/13/16 00:00:06 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4F328AF8-F02F-0D05-0267-899583C2FC75?key=1457826865918 |
| 37430 | 4F32BCAC-ABAB-6871-BCB7-10E89CE51323 | 03/16/16 16:02:39 | 73.129.90.32 | 03/16/16 16:04:33 | 2 | | | | | | | | | | | | | | | | | SolarLeadFactory | http://vp.leadid.com/playback/4F32BCAC-ABAB-6871-BCB7-10E89CE51323?key=1458144158251 |
| 37431 | 4F32BD70-CCC7-57A7-5655-F51D2B2336DD | 03/21/16 17:50:51 | 72.211.175.40 | 03/21/16 17:55:08 | 2 | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4F32BD70-CCC7-57A7-5655-F51D2B2336DD?key=1458582653030 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4F33BB8F-CE13-198F-58A1-CD186547486C | 03/26/16 02:06:36 | 98.109.28.251 | 03/26/16 02:11:20 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F33BB8F-CE13-198F-58A1-CD186547486C?key=1458958003536 |
| 4F338CB0-AE2E-F919-D01E-942E06D14576 | 03/20/16 19:29:25 | 67.11.186.118 | 03/20/16 19:35:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F338CB0-AE2E-F919-D01E-942E06D14576?key=1458502169844 |
| 4F33A79E-C071-6D77-F15C-B28231862E80 | 03/01/16 18:03:14 | 98.229.251.160 | 03/01/16 18:04:40 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4F33A79E-C071-6D77-F15C-B28231862E80?key=1456855398150 |
| 4F3467E7-AA09-F427-2384-A2CB34C45762 | 03/18/16 03:34:09 | 75.141.58.249 | 03/18/16 03:40:10 | 2 | | | 0 | 0 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F3467E7-AA09-F427-2384-A2CB34C45762?key=1458272057692 |
| 4F34A079-A928-F186-8297-5A25CEF16B8D | 03/31/16 06:52:32 | 207.255.180.170 | 03/31/16 06:54:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4F34A079-A928-F186-8297-5A25CEF16B8D?key=1459407153399 |
| 4F3552F2-98CD-19FC-60C3-8F7F26G09EE2A | 03/12/16 16:21:55 | 162.72.188.127 | 03/12/16 16:23:53 | | | | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 3 | | | | | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/4F3552F2-98CD-19FC-60C3-8F7F26G09EE2A?key=1457800035120 |
| 4F35759E-C177-3D10-D7AA-AC105F2762C | 03/03/16 23:25:13 | 70.124.128.156 | 03/03/16 23:31:01 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F35759E-C177-3D10-D7AA-AC105F2762C?key=1457047514986 |
| 4F358458-8AD9-12C5-2044-AEC86DC8A08A | 03/22/16 19:19:42 | 108.53.158.121 | 03/22/16 19:25:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4F358458-8AD9-12C5-2044-AEC86DC8A08A?key=1458674382098 |
| 4F3851FF-0F30-3095-066E-C943CA4AEE25 | 03/23/16 16:12:59 | 70.234.254.206 | 03/23/16 16:19:22 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F3851FF-0F30-3095-066E-C943CA4AEE25?key=1458749591311 |
| 4F388E68-2382-5C68-92DE-47C01AA7A6ED | 03/28/16 20:10:55 | 107.14.25.33 | 03/28/16 20:38:01 | 0 | | | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4F388E68-2382-5C68-92DE-47C01AA7A6ED?key=1459195859731 |
| 4F38A51D-D55F-5122-C7BE-A179D3A0C450 | 03/19/16 14:13:58 | 72.211.190.40 | 03/19/16 14:20:07 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4F38A51D-D55F-5122-C7BE-A179D3A0C450?key=1458396839789 |
| 4F38C70A-37D4-F549-F837-63E199AFDEB0 | 03/31/16 13:11:49 | 209.96.101.75 | 03/31/16 13:15:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F38C70A-37D4-F549-F837-63E199AFDEB0?key=1459429910781 |
| 4F3A025A-C406-74E8-FA14-421A12E9BA92 | 03/25/16 18:26:34 | 103.206.80.2 | 03/25/16 19:43:05 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"} | 0 | 0 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4F3A025A-C406-74E8-FA14-421A12E9BA92?key=1458930400323 |
| 4F3AFFDF-72AE-8386-9684-03C28A775178 | 03/25/16 00:04:30 | 203.175.78.40 | 03/25/16 00:05:19 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | | | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4F3AFFDF-72AE-8386-9684-03C28A775178?key=1458864270126 |
| 4F382C36-0EDF-2268-CD44-4F80E26B98B2 | 03/28/16 20:01:07 | 61.12.89.52 | 03/28/16 20:01:56 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4F382C36-0EDF-2268-CD44-4F80E26B98B2?key=1459195268359 |
| 4F386AA7-77CF-CA4C-726E-0DAA6FCC7399 | 03/31/16 00:05:13 | 70.209.150.86 | 03/31/16 00:10:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F386AA7-77CF-CA4C-726E-0DAA6FCC7399?key=1459382716264 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4F3D20D0-0BE2-D73A-1DED-DF7DE54BD0E6 | 03/28/16 16:31:57 | 71.102.28.69 | 03/28/16 16:40:07 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F3D20D0-0BE2-D73A-1DED-DF7DE54BD0E6?key=1459182717582 |
| 4F3D31E2-A84E-2B26-CEFA-ED7F7856738A | 03/16/16 20:07:46 | 107.141.118.68 | 03/16/16 20:15:12 |  |  |  | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F3D31E2-A84E-2B26-CEFA-ED7F7856738A?key=1458158869231 |
| 4F3D7560-8791-5461-40A7-D43B67024546 | 03/05/16 17:20:08 | 76.175.131.71 | 03/05/16 17:28:17 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 |  | 1 |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/4F3D7560-8791-5461-40A7-D43B67024546?key=1457198412109 |
| 4F3D8477-DC77-C2C6-E26A-44AE6320C1A8 | 03/14/16 16:13:12 | 99.42.97.248 | 03/14/16 16:14:19 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/4F3D8477-DC77-C2C6-E26A-44AE6320C1A8?key=1457971992682 |
| 4F3D834C-7C5F-2182-B283-05C0238C9D34 | 03/26/16 18:27:04 | 73.25.66.187 | 03/28/16 19:41:13 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 2 | 2 | 2 | 1 |  | 1 |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/4F3D834C-7C5F-2182-B283-05C0238C9D34?key=1459016856565 |
| 4F3D8B21-2D78-9624-8CF7-DADFE0E2A06E | 03/11/16 03:58:23 | 73.129.106.247 | 03/11/16 04:01:15 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 |  | 1 |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/4F3D8B21-2D78-9624-8CF7-DADFE0E2A06E?key=1457668705210 |
| 4F3DE212-A6D2-5F2E-41D9-8397268ACC59 | 03/07/16 15:41:55 | 173.79.64.208 | 03/07/16 15:50:03 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4F3DE212-A6D2-5F2E-41D9-8397268ACC59?key=1457365315449 |
| 4F3E1450-56EF-7B62-25CD-ECA3D388F3A8 | 03/24/16 17:07:36 | 190.80.2.54 | 03/24/16 19:23:56 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4F3E1450-56EF-7B62-25CD-ECA3D388F3A8?key=1458839228864 |
| 4F3E2B3A-8F7A-FF68-7D77-3E395797EFCF | 03/12/16 13:35:20 | 98.179.168.37 | 03/14/16 13:37:49 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND] ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4F3E2B3A-8F7A-FF68-7D77-3E395797EFCF?key=1457789725708 |
| 4F3E8D8C-0B21-6F1E-2FC1-0E5EAC1B08A8 | 03/19/16 00:22:55 | 68.187.227.84 | 03/19/16 00:30:05 |  |  |  | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F3E8D8C-0B21-6F1E-2FC1-0E5EAC1B08A8?key=1458346975877 |
| 4F400F88-AF71-7E74-433D-34052888B7EFB | 03/14/16 00:42:53 | 108.95.2.71 | 03/14/16 00:50:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F400F88-AF71-7E74-433D-34052888B7EFB?key=1457916174181 |
| 4F4071A2-EC7E-438C-9B8A-14D3AF46730D | 03/29/16 15:02:58 | 70.124.141.29 | 03/29/16 15:09:31 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 |  | 1 |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/4F4071A2-EC7E-438C-9B8A-14D3AF46730D?key=1459263788202 |
| 4F40737B-DFF3-CA80-EE8B-943FB3A88ABC | 03/30/16 14:47:33 | 73.248.168.104 | 03/31/16 13:02:00 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND] ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4F40737B-DFF3-CA80-EE8B-943FB3A88ABC?key=1459349250241 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37461 | 4F419D94-7087-233A-7C3E-73779CA276AB | 03/31/16 16:52:54 | 203.177.115.2 | 03/31/16 16:59:39 | 0 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F419D94-7087-233A-7C3E-73779CA276AB?key=1459443175065 |
| 37462 | 4F43E1D3-EE70-308F-A575-980E72977105 | 03/03/16 12:04:26 | 96.237.22.204 | 03/03/16 21:50:06 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F43E1D3-308F-A575-980E72977105?key=1457006666873 |
| 37463 | 4F43E1D3-EE70-308F-A575-980E72977105 | 03/03/16 12:04:26 | 96.237.22.204 | 03/03/16 12:07:29 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4F43E1D3-EE70-308F-A575-980E72977105?key=1457006666873 |
| 37464 | 4F43EFBB-BA01-EE37-0C71-5A2521588322 | 03/30/16 23:11:42 | 66.68.134.240 | 03/30/16 23:17:40 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F43EFBB-BA01-EE37-0C71-5A2521588322?key=1459379501323 |
| 37465 | 4F443A67-8062-05CB-9D74-7E81946C1185 | 03/11/16 19:27:38 | 74.205.144.74 | 03/11/16 19:31:07 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4F443A67-8062-05CB-9D74-7E81946C1185?key=1457724460660 |
| 37466 | 4F44545B-8ECF-7DE1-AA7E-48959A93E4CB | 03/15/16 15:54:06 | 190.80.2.54 | 03/15/16 15:57:20 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4F44545B-8ECF-7DE1-AA7E-48959A93E4CB?key=1458057229910 |
| 37467 | 4F459E66-A88F-FA76-DEDA-FF122D3F8F9D | 03/24/16 19:10:00 | 151.152.101.44 | 03/24/16 19:10:58 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4F459E66-A88F-FA76-DEDA-FF122D3F8F9D?key=1458846600933 |
| 37468 | 4F4602C1-FD99-8313-D8FE-C1D83ED60S8C | 03/07/16 13:19:15 | 108.46.252.137 | 03/07/16 13:20:22 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4F4602C1-FD99-8313-D8FE-C1D83ED60S8C?key=1457356798702 |
| 37469 | 4F46445D-7354-4ABC-04EF-52438D3504EA | 03/16/16 17:53:33 | 24.56.41.119 | 03/16/16 18:01:09 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4F46445D-7354-4ABC-04EF-52438D3504EA?key=1458150806539 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4F46AAAA-6373-6361-7D93-F99FEA0AC2A2 | 03/03/16 02:16:04 | 70.209.79.90 | 03/03/16 02:19:04 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 2 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4F46AAAA-6373-7D93-F99FEA0AC2A2?key=1456971376016 |
| 4F4A5546-713D-0B95-467E-F5DF5293E3D1 | 03/10/16 01:00:04 | 68.134.140.30 | 03/10/16 01:10:06 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F4A5546-713D-0B95-467E-F5DF5293E3D1?key=1457571606506 |
| 4F4B0F68-7E38-E5A9-750B-C9EF2002908F | 03/01/16 17:13:51 | 69.196.124.2 | 03/01/16 17:20:06 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F4B0F68-7E38-E5A9-750B-C9EF2002908F?key=1456852431267 |
| 4F4B8D41-B5CF-5F31-C94E-27C6047858D6 | 03/21/16 16:18:16 | 103.206.80.2 | 03/21/16 18:03:21 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 1 | 3 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4F4B8D41-B5CF-5F31-C94E-27C6047858D6?key=1458577104822 |
| 4F4CBD14-1982-04D7-86D6-A88D95899C9F | 02/17/16 18:35:54 | 173.76.108.234 | 03/08/16 17:35:03 | 1 | (label":"BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4F4CBD14-1982-04D7-86D6-A88D95899C9F?key=1455734154370 |
| 4F4CCF2E-CA61-E9EE-5A17-028CC71D5CE8 | 03/24/16 20:37:54 | 73.140.187.149 | 03/24/16 20:41:52 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4F4CCF2E-CA61-E9EE-5A17-028CC71D5CE8?key=1458851873331 |
| 4F4D7481-3B04-F884-C37F-28F2D8084323 | 03/30/16 18:50:14 | 24.43.189.242 | 03/30/16 18:55:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4F4D7481-3B04-F884-C37F-28F2D8084323?key=1459363803207 |
| 4F4E1AA4-62CE-34DE-1CC5-2F91D779C887 | 03/04/16 22:05:01 | 99.103.213.228 | 03/05/16 15:16:13 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4F4E1AA4-62CE-34DE-1CC5-2F91D779C887?key=1457129092657 |
| 4F4EC59A-7C3F-9779-5C10-886FB410EC7B | 03/18/16 14:55:51 | 67.78.118.158 | 03/18/16 14:56:55 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F4EC59A-7C3F-9779-5C10-886FB410EC7B?key=1458312961331 |
| 4F4F428A-0BAF-94C2-35AF-0682D4DFC682 | 03/29/16 16:04:29 | 76.169.154.106 | 03/29/16 16:08:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4F4F428A-0BAF-94C2-35AF-0682D4DFC682?key=1459267506848 |
| 4F50DCBD-71FA-A59C-F88A-5E37FB67DD02 | 03/26/16 14:25:47 | 173.64.81.115 | 03/27/16 13:27:24 | 1 | (label":"BY CLICKING GET QUOTES YOU AUTHORIZE 123SOLARENERGY AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/4F50DCBD-71FA-A59C-F88A-5E37FB67DD02?key=1459002362984 |
| 4F50F4EC-B736-D110-169E-5ADF6FF6FCD1 | 03/08/16 21:23:31 | 66.87.81.23 | 03/08/16 21:26:45 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/4F50F4EC-B736-D110-169E-5ADF6FF6FCD1?key=1457472212311 |
| 4F51D20A-A7C1-CD19-EAAE-F3E095333BEE | 03/23/16 19:26:26 | 68.37.185.21 | 03/24/16 13:02:32 | 1 | (label":"BY AGREEING TO RECEIVE A CALL YOU ACKNOWLEDGE OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4F51D20A-A7C1-CD19-EAAE-F3E095333BEE?key=1458761197874 |
| 4F52FB34-B34F-E276-A9D8-BDF2D8DDC929 | 03/30/16 12:48:20 | 73.10.175.50 | 03/30/16 12:55:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F52FB34-B34F-E276-A9D8-BDF2D8DDC929?key=1459342104330 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | state | zip | Provider Name | Visual Playback Link |
| 37484 | 4F546992-CDC2-3625-F68F-E7C0C11BC8E0 | 03/28/16 09:03:33 | 205.197.242.173 | 03/28/16 09:10:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F546992-CDC2-3625-F68F-E7C0C11BC8E0?key=1459155815143 |
| 37485 | 4F54F8C0-23FE-6F5D-524D-4072369A0D09 | 03/18/16 18:36:33 | 190.80.2.54 | 03/18/16 20:25:38 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\\u00adDIALERS PRE\\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 1 | 2 | 2 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/4F54F8C0-23FE-6F5D-524D-4072369A0D09?key=1458326171631 |
| 37486 | 4F55A131-DD67-8878-836D-B1280236F946 | 03/17/16 22:33:38 | 50.255.125.154 | 03/17/16 22:35:38 | 1 | [label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4F55A131-DD67-8878-836D-B1280236F946?key=1458254013260 |
| 37487 | 4F569979-68C9-0895-C2CE-AFEBA65D604D | 03/16/16 18:28:01 | 70.192.209.178 | 03/17/16 19:35:50 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE {AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4F569979-68C9-0895-C2CE-AFEBA65D604D?key=1458152884264 |
| 37488 | 4F5718B7B-2AF7-A287-A609-C68CF1F2E5ED | 03/28/16 12:48:50 | 208.58.45.134 | 03/28/16 12:50:58 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4F5718B7B-2AF7-A287-A609-C68CF1F2E5ED?key=1459169329939 |
| 37489 | 4F573FDF-E455-2660-1B18-F3CF4901D70E | 03/17/16 14:27:23 | 76.169.154.106 | 03/17/16 14:33:28 | 2 | | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4F573FDF-E455-2660-1B18-F3CF4901D70E?key=1458224845695 |
| 37490 | 4F575023-6165-E889-5FD9-D86F11598842 | 03/19/16 15:13:06 | 66.87.82.229 | 03/19/16 15:15:07 | 1 | [label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F575023-6165-E889-5FD9-D86F11598842?key=1458400386974 |
| 37491 | 4F57E85A-14E1-4B40-5AB2-82F3F1EFDD71 | 03/30/16 23:50:37 | 75.105.91.141 | 03/30/16 23:55:09 | 1 | [label":"BY CLICKING SEE HOW YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F57E85A-14E1-4B40-5AB2-82F3F1EFDD71?key=1459381837388 |
| 37492 | 4F598ED6-918D-58FD-5432-9F2397FC9531 | 03/15/16 15:24:54 | 50.253.125.154 | 03/15/16 15:29:23 | 1 | [label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4F598ED6-918D-58FD-5432-9F2397FC9531?key=1458055493720 |
| 37493 | 4F59C42D-4888-E2DA-5652-0B1BA82F481C | 03/09/16 20:32:45 | 24.213.151.130 | 03/09/16 20:35:08 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4F59C42D-4888-E2DA-5652-0B1BA82F481C?key=1457555596867 |
| 37494 | 4F5AC4AB-B08C-7FC8-5567-FE458FC5C3A7 | 03/06/16 08:20:36 | 67.45.97.159 | 03/06/16 16:09:12 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4F5AC4AB-B08C-7FC8-5567-FE458FC5C3A7?key=1457252440402 |
| 37495 | 4F58C078-F96E-888E-F8A1-22308837488F | 03/31/16 21:28:22 | 111.125.141.230 | 03/31/16 21:32:01 | 0 | | | | | | | | | | | | | | | | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/4F58C078-F96E-888E-F8A1-22308837488F?key=1459459715191 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37496 | 4F5C087D-5D05-78E9-20D2-CC8A1A911878 | 03/02/16 08:46:56 | 24.250.37.96 | 03/02/16 08:52:27 | 1 | (label":") BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4F5C087D-5D05-78E9-20D2-CC8A1A911878?key=1456908419569 |
| 37497 | 4F5C2DFC-CD3C-F8AD-A222-1A3620646060 | 03/25/16 14:02:20 | 96.244.98.21 | 03/25/16 14:10:04 | 1 | (label":") BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F5C2DFC-CD3C-F8AD-A222-1A3620646060?key=1458914543808 |
| 37498 | 4F5CEC90-9580-40E8-1E0C-135D0C40ACCF | 03/13/16 22:55:20 | 50.164.44.128 | 03/13/16 23:00:17 | 1 | (label":") YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4F5CEC90-9580-40E8-1E0C-135D0C40ACCF?key=1457909720449 |
| 37499 | 4F5DEA4A-1686-0781-588C-43A98A78D716 | 03/08/16 19:38:03 | 24.182.221.186 | 03/08/16 19:45:03 | 1 | (label":") BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F5DEA4A-1686-0781-588C-43A98A78D716?key=1457465882970 |
| 37500 | 4F5E4AFB-12FC-4B40-1C82-BF40B48ECCC4 | 03/09/16 19:03:06 | 70.211.79.81 | 03/09/16 19:11:40 | 1 | (label":") WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4F5E4AFB-12FC-4B40-1C82-BF40B48ECCC4?key=1457550187710 |
| 37501 | 4F5E54E0-3159-C59A-79D3-BD5C3C8FE389 | 03/04/16 18:30:24 | 104.187.189.17 | 03/04/16 18:32:48 | 1 | (label":") BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F5E54E0-3159-C59A-79D3-BD5C3C8FE389?key=1457116232778 |
| 37502 | 4F5F007C-2F90-2306-A0C1-4A7F8C21BA06 | 03/04/16 16:21:45 | 208.109.88.104 | 03/04/16 16:21:54 | 2 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 37503 | 4F5F305B-C664-08CA-328E-0DC7632C6A4D | 03/18/16 20:42:13 | 76.169.154.106 | 03/18/16 20:47:43 | 2 | | | 0 | | | | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4F5F305B-C664-08CA-328E-0DC7632C6A4D?key=1458333737888 |
| 37504 | 4F5F790D-B385-59FB-6AC9-F3AAAFB8149A | 03/11/16 02:58:18 | 64.58.21.163 | 03/11/16 02:58:47 | 1 | (label":") PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS IN SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES ANY CONSENT YOU GIVE WE WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4F5F790D-B385-59FB-6AC9-F3AAAFB8149A?key=1457665099425 |
| 37505 | 4F5FB834-C87F-75A5-5B67-D4411C0911E4 | 03/07/16 23:26:41 | 99.16.141.135 | 03/07/16 23:33:06 | 1 | (label":") BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F5FB834-C87F-75A5-5B67-D4411C0911E4?key=1457393204727 |
| 37506 | 4F600F2C-1E0B-F830-C065-93ED389E9651 | 03/14/16 11:50:10 | 208.109.88.104 | 03/14/16 16:32:40 | 2 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 37507 | 4F612E18-75FF-21A3-3DCD-C069AD56067C | 03/28/16 17:40:26 | 73.220.226.193 | 03/28/16 17:41:17 | 1 | (label":") BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F612E18-75FF-21A3-3DCD-C069AD56067C?key=1459186830588 |
| 37508 | 4F618D0-AF10-2081-EBD7-8E68D6ED7661 | 03/01/16 19:56:48 | 108.207.209.62 | 03/01/16 20:00:12 | 1 | (label":") BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F618D0-AF10-2081-EBD7-8E68D6ED7661?key=1456862209295 |
| 37509 | 4F618E3A-09F7-D0D2-690A-B705654A96C4 | 03/06/16 23:27:08 | 166.137.240.88 | 03/06/16 23:27:26 | 1 | (label":") BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F618E3A-09F7-D0D2-690A-B705654A96C4?key=1457306830074 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4F622235-77F0-F242-0799-9EFE3DCEE609 | 03/27/16 18:18:44 | 45.47.189.227 | 03/27/16 18:23:49 | | 1 (label) "WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4F622235-77F0-F242-0799-9EFE3DCEE609?key=1459102724060 |
| 4F6300F4-0453-8EE2-F64E-4382C51EE14F | 03/16/16 00:50:24 | 108.11.0.57 | 03/16/16 00:52:01 | 1 (label) "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | | 1 | 1 | | 0 | 3 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4F6300F4-0453-8EE2-F64E-4382C51EE14F?key=1458089426929 |
| 4F630C0E-0A9A-7A18-48D4-32CC68900E2A | 03/15/16 11:56:08 | 70.210.225.141 | 03/15/16 12:00:09 | 1 (label) "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F630C0E-0A9A-7A18-48D4-32CC68900E2A?key=1458042969988 |
| 4F63D808-12EF-12AD-DF2A-01C6C6494544 | 03/12/16 04:51:50 | 76.127.149.31 | 03/14/16 16:45:35 | 0 | | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4F63D808-12EF-12AD-DF2A-01C6C6494544?key=1457758310422 |
| 4F640458-1854-C981-9936-E5816120082A | 03/26/16 14:58:48 | 71.234.57.172 | 03/26/16 15:05:05 | 1 (label) "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F640458-1854-C981-9936-E5816120082A?key=1459004229692 |
| 4F657D7C-ED87-46F9-DDF2-D705D561588D | 03/28/16 18:37:57 | 74.89.197.18 | 03/28/16 18:45:38 | 1 (label) "BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | 1 | | 1 | | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | |
| 4F6734C7-02E7-6A41-0F27-CDDD299C9AC8 | 03/20/16 18:34:10 | 66.87.83.119 | 03/20/16 18:39:33 | 1 (label) "WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | 0 | | 1 | | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4F6734C7-02E7-6A41-0F27-CDDD299C9AC8?key=1458498851319 |
| 4F6771F3-0855-9335-178A-8767E02F71EC | 03/20/16 19:22:06 | 72.177.31.85 | 03/20/16 19:27:56 | 1 (label) "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F6771F3-0855-9335-178A-8767E02F71EC?key=1458501709822 |
| 4F678F98-C890-DFF5-AE4B-C96E5D6D5CA5 | 03/31/16 01:21:40 | 173.87.173.47 | 03/31/16 01:25:09 | 1 (label) "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F678F98-C890-DFF5-AE4B-C96E5D6D5CA5?key=1459387304840 |
| 4F679590-4AA5-27EA-7C4B-052A7EE8CF8C | 03/24/16 00:59:45 | 96.92.179.69 | 03/24/16 13:15:55 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 123SolarPower | http://vp.leadid.com/playback/4F679590-4AA5-27EA-7C4B-052A7EE8CFBC?key=1458781186312 |
| 4F679F74-8C2F-3E1E-BE6A-1C48CA01EE29 | 03/25/16 22:34:04 | 172.56.29.208 | 03/25/16 22:34:51 | 0 | | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/4F679F74-8C2F-3E1E-BE6A-1C48CA01EE29?key=1458945243540 |
| 4F67E952-E42C-F188-008C-6276E7C1E594 | 03/29/16 20:00:20 | 50.153.151.81 | 03/29/16 20:05:06 | 1 (label) "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F67E952-E42C-F188-008C-6276E7C1E594?key=1459281620368 |
| 4F67FE05-C844-1501-554C-70D238C2ACA6 | 03/09/16 20:35:33 | 162.206.199.68 | 03/10/16 16:05:10 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4F67FE05-C844-1501-554C-70D238C2ACA6?key=1457555729845 |
| 4F68A199-E3B7-0018-DCB4-54F77F31B795 | 03/01/16 17:40:08 | 24.242.59.127 | 03/01/16 17:46:15 | 1 (label) "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F68A199-E3B7-0018-DCB4-54F77F31B795?key=1456854010366 |
| 4F6901D3-2F75-C506-6C0A-0714C370769C | 03/14/16 20:01:15 | 203.82.45.146 | 03/14/16 20:47:34 | 1 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/4F6901D3-2F75-C506-6C0A-0714C370769C?key=1457989314620 |
| 4F697A0E-A932-028F-C206-752F0DA5131D | 03/07/16 01:39:43 | 70.195.8.96 | 03/07/16 18:50:06 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4F697A0E-A932-028F-C206-752F0DA51131D?key=1457146691696 |
| 4F6AFD8A-6136-6C0F-25D0-3F95747AA66F | 03/11/16 01:49:17 | 96.245.16.60 | 03/11/16 01:52:01 | 1 (label) "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F6AFD8A-6136-6C0F-25D0-3F95747AA66F?key=1457660957407 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37527 | 4F68EA17-711D-755D-0C77-922F5CF415A9 | 03/18/16 23:53:19 | 104.15.246.241 | 03/18/16 23:58:08 | 0 | (label):"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4F68EA17-711D-755D-0C77-922F5CF415A9?key=1458345226262 |
| 37528 | 4F6C7FA2-CF76-EAF1-6531-107613676BDA | 03/17/16 19:05:25 | 209.234.175.226 | 03/17/16 19:08:04 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4F6C7FA2-CF76-EAF1-6531-107613676BDA?key=1458241527581 |
| 37529 | 4F6CA6E1-530F-F0A4-0237-3FA886612A2C | 03/03/16 23:27:04 | 76.169.154.106 | 03/03/16 23:32:15 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4F6CA6E1-530F-F0A4-0237-3FA886612A2C?key=1457047626008 |
| 37530 | 4F6D3A18-4091-4EC0-C930-875D63BBD4F1 | 03/30/16 17:29:17 | 70.215.66.16 | 03/30/16 17:32:22 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4F6D3A18-4091-4EC0-C930-875D63BBD4F1?key=1459358957557 |
| 37531 | 4F706AFB-8658-5D28-3F37-92F30136625F | 03/29/16 01:11:08 | 71.234.21.58 | 03/29/16 01:15:06 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F706AFB-8658-5D28-3F37-92F30136625F?key=1459213868751 |
| 37532 | 4F71B193-3A2E-E0F8-EE90-78E5D8FC68B3 | 03/14/16 15:21:56 | 65.36.122.164 | 03/14/16 15:23:10 | 1 | (label):"BY CLICKING YOU HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F71B193-3A2E-E0F8-EE90-78E5D8FC68B3?key=1457968921732 |
| 37533 | 4F72E1A8-982B-FBF9-213E-148E24BDA721 | 03/01/16 07:35:52 | 76.228.31.70 | 03/01/16 07:40:08 | 1 | (label):"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4F72E1A8-982B-FBF9-213E-148E24BDA721?key=1456817753354 |
| 37534 | 4F72FA09-5A9D-11A1-2FBC-1A8CC8FF4A53 | 03/02/16 11:53:58 | 24.114.89.7 | 03/02/16 12:00:09 | 1 | (label):"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4F72FA09-5A9D-11A1-2FBC-1A8CC8FF4A53?key=1456919639169 |
| 37535 | 4F73659E-7798-DEB1-CDFA-856F81443987 | 03/17/16 17:23:46 | 72.73.241.32 | 03/17/16 17:32:16 | 1 | (label):"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F73659E-7798-DEB1-CDFA-856F81443987?key=1458235442424 |
| 37536 | 4F73F866-E717-5F88-5130-97034AF1791C | 03/02/16 12:42:39 | 98.114.239.124 | 03/02/16 14:13:58 | 1 | (label):"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND] ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4F73F866-E717-5F88-5130-97034AF1791C?key=1456922555734 |
| 37537 | 4F747833-858D-B40D-A5B8-AA787E48A81C | 03/29/16 01:09:06 | 24.218.233.187 | 03/29/16 01:12:39 | 1 | (label):"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F747833-858D-B40D-A5B8-AA787E48A81C?key=1459213746744 |
| 37538 | 4F749063-A032-A490-8362-1E6E56A2AA53 | 03/30/16 23:19:24 | 108.16.111.75 | 03/30/16 23:21:56 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4F749063-A032-A490-8362-1E6E56A2AA53?key=1459379970751 |
| 37539 | 4F74A2DF-6502-15B3-D603-4347F30DF62D | 03/18/16 15:50:10 | 24.242.59.127 | 03/18/16 15:58:08 | 1 | (label):"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F74A2DF-6502-15B3-D603-4347F30DF62D?key=1458316219316 |
| 37540 | 4F74A3D7-2FEE-76DE-25DB-0C829A50678B | 03/19/16 13:56:29 | 32.208.189.30 | 03/19/16 14:05:06 | 1 | (label):"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F74A3D7-2FEE-76DE-25DB-0C829A50678B?key=1458395796470 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37541 | 4F752E6C-165B-6303-514D-790184D5AE81 | 03/24/16 22:42:19 | 73.213.44.225 | 03/24/16 22:44:41 | 0 | | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4F752E6C-165B-6303-514D-790184D5AE81?key=1458859347277 |
| 37542 | 4F758E4E-9099-11DE-E513-914D8FD72002 | 03/03/16 02:18:16 | 99.100.69.230 | 03/03/16 02:20:58 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4F758E4E-9099-11DE-E513-914D8FD72002?key=1456971666919 |
| 37543 | 4F758BCA-3AFF-6E56-60B9-6D41FAFAD307 | 03/14/16 20:14:52 | 50.253.125.154 | 03/14/16 20:16:22 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4F758BCA-3AFF-6E56-60B9-6D41FAFAD307?key=1457986500099 |
| 37544 | 4F75DA2D-FC80-8EC6-0C33-EAFD58E93AC6 | 03/09/16 04:44:23 | 172.58.32.93 | 03/09/16 04:52:24 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F75DA2D-FC80-8EC6-0C33-EAFD58E93AC6?key=1457498670029 |
| 37545 | 4F75ED7C-910B-7C90-E37B-7047096D8145 | 03/05/16 18:35:28 | 68.230.154.153 | 03/05/16 18:37:59 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED-USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F75ED7C-910B-7C90-E37B-7047096D8145?key=1457203567564 |
| 37546 | 4F75F8FA-0C8E-F260-F625-6AFB1053A374 | 03/01/16 15:23:53 | 70.112.217.10 | 03/01/16 15:30:15 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED-USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F75F8FA-0C8E-F260-F625-6AFB1053A374?key=1456845829487 |
| 37547 | 4F775294-069C-8BAE-88A1-36FABA382DA0 | 03/08/16 15:08:05 | 108.210.41.79 | 03/08/16 15:14:16 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F775294-069C-8BAE-88A1-36FABA382DA0?key=1457449685191 |
| 37548 | 4F779509-0589-8E76-7183-5967A1745700 | 03/14/16 15:42:40 | 209.99.194.175 | 03/14/16 15:45:17 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F779509-0589-8E76-7183-5967A1745700?key=1457970160909 |
| 37549 | 4F787750-E7CE-58C3-1C5A-187D84935893 | 02/29/16 21:12:01 | 112.207.230.171 | 03/01/16 20:33:01 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4F787750-E7CE-58C3-1C5A-187D84935893?key=1456780321221 |
| 37550 | 4F791825-2726-E518-9DF2-A4976A3FFED2 | 03/23/16 22:40:28 | 70.212.129.131 | 03/23/16 22:45:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F791825-2726-E518-9DF2-A4976A3FFED2?key=1458772828154 |
| 37551 | 4F7AE8EA-6882-7785-EE69-B80A72FF9DDA | 03/11/16 00:27:06 | 64.62.219.52 | 03/11/16 00:28:35 | 2 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4F7AE8EA-6882-7785-EE69-B80A72FF9DDA?key=1457656029472 |
| 37552 | 4F7B24FD-2775-501A-2C4C-1DD004FDE4FA | 03/03/16 23:29:49 | 74.205.144.74 | 03/03/16 23:33:06 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | RealllyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4F7B24FD-2775-501A-2C4C-1DD004FDE4FA?key=1457047799848 |
| 37553 | 4F783931-7B98-EE7C-1F6C-38C9C2B2EF48 | 03/05/16 17:06:35 | 208.109.88.104 | 03/07/16 15:37:35 | | | | | | | 0 | 0 | 0 | 0 | | | | Lead Genesis | N/A |
| 37554 | 4F7B5EFD-46ED-EA96-F6A3-A63D3A8D2C90 | 03/04/16 22:02:04 | 99.27.139.170 | 03/04/16 22:08:44 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED-USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F7B5EFD-46ED-EA96-F6A3-A63D3A8D2C90?key=1457128933563 |
| 37555 | 4F7BEAE7-69EF-191F-98ED-CB0C63D588C9 | 03/10/16 05:55:38 | 107.193.113.43 | 03/10/16 19:53:46 | 1 | [label":"BY CLICKING YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4F7BEAE7-69EF-191F-98ED-CB0C63D588C9?key=1457589340327 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37556 | 4F7D0E43-FC4F-D8EE-B3A3-363D20A7754D | 03/07/16 21:42:59 | 99.16.141.135 | 03/07/16 21:49:19 | 1 | {label":" BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F7D0E43-FC4F-D8EE-B3A3-363D20A7754D?key=1457386981904 |
| 37557 | 4F7DFB53-4EC7-9C3E-B07A-439EC5092386 | 03/18/16 16:33:07 | 50.253.125.154 | 03/18/16 16:36:33 | 1 | {label":" \|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE AND PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 3 | 3 | 3 | 1 | | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4F7DFB53-4EC7-9C3E-B07A-439EC5092386?key=1458318796313 |
| 37558 | 4F7E5659-FC0C-1890-81F5-91D2878E046F | 03/24/16 22:33:04 | 203.177.115.2 | 03/24/16 22:42:44 | 1 | {label":" BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F7E5659-FC0C-1890-81F5-91D2878E046F?key=1458858784512 |
| 37559 | 4F7E870F-C444-428A-B42F-F266061F7C50 | 03/25/16 16:42:22 | 76.115.35.79 | 03/25/16 16:47:42 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4F7E870F-C444-428A-B42F-F266061F7C50?key=1458924089258 |
| 37560 | 4F7F0E2F-02C0-1946-9C10-E28911EFBB46 | 03/14/16 10:09:42 | 69.248.88.233 | 03/14/16 10:12:26 | 1 | {label":" BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4F7F0E2F-02C0-1946-9C10-E28911EFBB46?key=1457950182716 |
| 37561 | 4F7F2161-BD87-14AB-3077-DF8F78083483 | 03/19/16 17:03:10 | 203.177.115.2 | 03/19/16 17:10:32 | 1 | {label":" BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F7F2161-BD87-14AB-3077-DF8F78083483?key=1458406990393 |
| 37562 | 4F7F7E42-1253-CF87-4F96-0ADD350F8994 | 03/19/16 22:21:27 | 32.211.136.185 | 03/21/16 15:24:13 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/4F7F7E42-1253-CF87-4F96-0ADD350F8994?key=1458426094050 |
| 37563 | 4F7FF5DE-7E74-E886-620E-18452E238F38 | 03/02/16 20:45:32 | 72.222.170.114 | 03/02/16 21:03:29 | 1 | {label":" BY CLICKING\|YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\|OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4F7FF5DE-7E74-E886-620E-18452E238F38?key=1456951547936 |
| 37564 | 4F802824-0A18-60E7-A06B-9FAC04DF8E9E | 03/04/16 13:07:37 | 166.137.252.85 | 03/04/16 13:11:41 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | | http://vp.leadid.com/playback/4F802824-0A18-60E7-A06B-9FAC04DF8E9E?key=1457096909725 |
| 37565 | 4F809830-511A-630D-6A8F-E864D1CE54DO | 03/06/16 15:42:04 | 24.190.188.255 | 03/06/16 15:45:22 | 1 | {label":" BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F809830-511A-630D-6A8F-E864D1CE54DO?key=1457278891737 |
| 37566 | 4F8134EE-D0D2-F49F-A542-2D9C39CAECBD | 03/08/16 01:47:00 | 99.112.141.170 | 03/08/16 02:00:10 | 1 | {label":" BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F8134EE-D0D2-F49F-A542-2D9C39CAECBD?key=1457401582609 |
| 37567 | 4F815A05-A501-D6AA-5A16-D40D682E240D | 03/31/16 19:32:05 | 174.48.244.228 | 03/31/16 19:35:11 | 1 | {label":" BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/4F815A05-A501-D6AA-5A16-D40D682E240D?key=1459452754920 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4F815DA6-4EFF-6685-A1A3-8EC45D0F66FAA | 03/20/16 17:49:41 | 76.125.33.107 | 03/21/16 16:24:50 | | 1 (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | | | | 1 | 3 | 1 | | 1 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4F815DA6-4EFF-6685-A1A3-8EC45D0F66FAA?key=1458496187128 |
| 4F81F7A1-8CD8-92AF-0A45-CEA06E0E403B | 03/10/16 14:37:14 | 208.109.88.104 | 03/10/16 15:06:52 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 4F8269FC-43A7-95CC-7364-2C6FC5988F48 | 03/03/16 11:26:47 | 96.236.119.46 | 03/01/16 11:34:49 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F8269FC-43A7-95CC-7364-2C6FC5988F48?key=1457004410002 |
| 4F82F075-DAFB-1D86-5D82-E2D90757FD66 | 03/24/16 20:00:27 | 72.182.78.110 | 03/24/16 20:06:57 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 1 | 1 | | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F82F075-DAFB-1D86-5D82-E2D90757FD66?key=1458849630139 |
| 4F840D0F-1FB8-FDA5-C173-5C4AA1578SD7 | 03/25/16 12:37:37 | 208.109.88.104 | 03/25/16 13:49:08 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 4F856802-C6CD-9593-6756-CE23C5FFDE64 | 03/04/16 21:03:20 | 71.187.235.3 | 03/05/16 15:13:15 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4F856802-C6CD-9593-6756-CE23C5FFDE64?key=1457125408412 |
| 4F857A21-E689-280C-EF9F-D58297690F48 | 03/12/16 18:42:52 | 50.253.125.154 | 03/14/16 16:04:55 | | | 0 | | | | 1 | 1 | 3 | 0 | | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4F857A21-E689-280C-EF9F-D58297690F48?key=1457811759281 |
| 4F85CF3E-2404-4F21-D328-D9F807851343 | 03/11/16 23:30:44 | 104.179.120.142 | 03/11/16 23:34:23 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F85CF3E-2404-4F21-D328-D9F807851343?key=1457739059183 |
| 4F865B37-84AC-F921-6A68-1453F785DFC6 | 03/22/16 02:03:05 | 68.132.197.161 | 03/22/16 02:10:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F865B37-84AC-F921-6A68-1453F785DFC6?key=1458612188259 |
| 4F87025A-0EE1-1B10-D246-128DF3A7DA91 | 03/18/16 01:51:11 | 61.12.89.52 | 03/18/16 13:09:18 | | | | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/4F87025A-0EE1-1B10-D246-128DF3A7DA91?key=1458265708367 |
| 4F8785A1-C141-04C7-901F-F350E28C38F3 | 03/02/16 06:40:12 | 108.90.200.222 | 03/02/16 06:43:20 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F8785A1-C141-04C7-901F-F350E28C38F3?key=1456900833292 |
| 4F870B24-731B-7962-AD01-582480C016E8 | 03/06/16 23:30:45 | 75.82.78.78 | 03/06/16 23:40:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 3 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F870B24-731B-7962-AD01-582480C016E8?key=1457307039699 |
| 4F8809C7-5214-B778-1C78-A346D29803CA | 03/27/16 15:39:58 | 70.196.0.77 | 03/27/16 15:45:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 3 | | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4F8809C7-5214-B778-1C78-A346D29803CA?key=1459093202005 |
| 4F8B1D97-D795-4242-445F-D543CA7748E0 | 03/07/16 01:58:48 | 108.74.246.180 | 03/07/16 02:00:17 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F8B1D97-D795-4242-445F-D543CA7748E0?key=1457315920451 |
| 4F887EFF-1014-67CF-8C28-7CDC78395325 | 03/25/16 19:34:34 | 72.182.49.201 | 03/25/16 19:40:23 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F887EFF-1014-67CF-8C28-7CDC78395325?key=1458934476290 |
| 4F888F8C-36DD-E44D-F699-070510686327 | 03/15/16 18:46:55 | 208.109.88.104 | 03/15/16 18:47:10 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 4F88D670-3358-B5F2-C1FC-96F38A3C89EA | 03/08/16 04:38:44 | 72.208.153.15 | 03/08/16 04:45:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 3 | | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4F88D670-3358-B5F2-C1FC-96F38A3C89EA?key=1457411923999 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37585 | 4F88DEB6-8643-A614-2E88-5143AEA96DAC | 03/23/16 18:16:05 | 74.205.144.74 | 03/23/16 18:16:25 | 0 | (label"":""PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING| EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"") | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | | 3 | 3 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4F88DEB6-8643-A614-2E88-5143AEA96DAC?key=1458756966308 |
| 37586 | 4F88E65B-205A-CC7E-CABC-99D22F65B344 | 03/16/16 03:36:52 | 73.172.253.216 | 03/16/16 13:15:39 | 1 | (label"":""THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON BELOW YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE| AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"") | 0 | | 0 | | 1 | 2 | 1 | 1 | 1 | | 3 | 3 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/4F88E65B-205A-CC7E-CABC-99D22F65B344?key=1458099679132 |
| 37587 | 4F8C3F87-7FA1-03AE-8E39-95C70351E5FB | 03/22/16 16:43:14 | 192.126.96.23 | 03/22/16 21:11:56 | 2 | | | 0 | | 0 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | | http://vp.leadid.com/playback/4F8C3F87-7FA1-03AE-8E39-95C70351E5FB?key=1458664978125 |
| 37588 | 4F8D02B9-BE01-65D2-584F-5D92CBB1A173 | 03/28/16 15:44:52 | 72.23.199.41 | 03/28/16 15:47:34 | 1 | (label"":""BY CLICKING| YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"") | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4F8D02B9-BE01-65D2-584F-5D92CBB1A173?key=1459179896750 |
| 37589 | 4F8D8B64-8EC5-82CF-434D-DD2FB46D6657 | 03/09/16 01:14:59 | 76.169.154.106 | 03/09/16 01:17:25 | 2 | | | 0 | | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4F8D8B64-8EC5-82CF-434D-DD2FB46D6657?key=1457486118217 |
| 37590 | 4F8F482E-28D8-04F7-8E81-5875569AE1AB | 03/01/16 14:50:49 | 67.78.28.238 | 03/01/16 15:53:22 | 1 | (label"":""THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"") | 0 | | 4 | 4 | 4 | 1 | 1 | 0 | 1 | 0 | 1 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4F8F482E-28D8-04F7-8E81-5875569AE1AB?key=1456843851399 |
| 37591 | 4F901CFD-16A4-750A-352F-08294C5AAAE6 | 03/08/16 17:19:38 | 66.87.125.56 | 03/08/16 17:21:22 | 1 | (label"":""BY CLICKING| YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F901CFD-16A4-750A-352F-08294C5AAAE6?key=1457457580111 |
| 37592 | 4F901D99-27EB-7D60-CC2B-D76CF1FD6167 | 03/23/16 17:24:32 | 128.177.161.166 | 03/23/16 17:26:07 | 1 | (label"":""BY CLICKING| YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F901D99-27EB-7D60-CC2B-D76CF1FD6167?key=1458753872854 |
| 37593 | 4F90678F-65CF-35D1-C3E0-48C1210CC7F6 | 03/28/16 20:22:53 | 50.58.206.66 | 03/28/16 20:30:05 | 1 | (label"":""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/4F90678F-65CF-35D1-C3E0-48C1210CC7F6?key=1459196469200 |
| 37594 | 4F90F908-CC52-C123-3FC2-223819B7C0FD | 03/15/16 21:51:47 | 76.169.154.106 | 03/15/16 21:54:46 | 2 | | | 0 | | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4F90F908-CC52-C123-3FC2-223819B7C0FD?key=1458078715191 |
| 37595 | 4F910BD9-10F2-FC37-82A4-62D9CE37D28C | 03/23/16 17:50:47 | 70.124.128.156 | 03/23/16 17:56:27 | 1 | (label"":""BY CLICKING| YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F910BD9-10F2-FC37-82A4-62D9CE37D28C?key=1458755450691 |
| 37596 | 4F9113D4-582D-78SA-3D84-C4E0EF1CB0F4 | 03/27/16 19:44:54 | 184.98.201.247 | 03/27/16 19:50:09 | 1 | (label"":""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F9113D4-582D-78SA-3D84-C4E0EF1CB0F4?key=1459107785666 |
| 37597 | 4F914633-C824-13BD-A2A6-257C288CB5B4 | 03/23/16 15:45:00 | 23.119.25.44 | 03/23/16 15:51:48 | 1 | (label"":""BY CLICKING| YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F914633-C824-13BD-A2A6-257C288CB5B4?key=1458747908610 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37598 | 4F9148F1-3F47-8AA8-084E-930EAE792E21 | 03/01/16 21:03:07 | 206.55.93.130 | 03/01/16 21:07:49 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/4F9148F1-3F47-8AA8-084E-930EAE792E21?key=1456866190442 |
| 37599 | 4F9200C8-8E2A-5784-D78E-709A4A31759A | 03/31/16 21:42:45 | 24.242.59.127 | 03/31/16 21:43:51 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F9200C8-8E2A-5784-D78E-709A4A31759A?key=1459460562887 |
| 37600 | 4F934B71-F9AE-9386-D169-A67A9E6D7CFA | 03/17/16 20:08:54 | 74.205.144.74 | 03/17/16 20:09:14 | 1 | {label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK OR THAT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4F934B71-F9AE-9386-D169-A67A9E6D7CFA?key=1458245335240 |
| 37601 | 4F946150-318C-C074-6981-7DE8562808AD | 03/21/16 23:35:01 | 76.247.210.85 | 03/22/16 00:25:25 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4F946150-318C-C074-6981-7DE8562808AD?key=1458603301604 |
| 37602 | 4F949A7C-5303-B686-63DC-87009FE0E521 | 03/02/16 15:11:54 | 76.169.154.106 | 03/02/16 15:15:37 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4F949A7C-5303-B686-63DC-87009FE0E521?key=1456931548529 |
| 37603 | 4F962290-0688-9138-6FA3-AE91506CC850 | 03/19/16 08:02:57 | 74.96.97.128 | 03/19/16 08:10:47 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F962290-0688-9138-6FA3-AE91506CC850?key=1458374575383 |
| 37604 | 4F96C8F0-7D1A-0F53-F484-219D1466E6CE | 03/10/16 20:34:20 | 70.215.19.138 | 03/10/16 20:40:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F96C8F0-7D1A-0F53-F484-219D1466E6CE?key=1457642061075 |
| 37605 | 4F96E38F-9D81-BAEE-7CF9-C88E6316CDEA | 03/20/16 23:55:11 | 104.5.41.246 | 03/21/16 00:01:13 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F96E38F-9D81-BAEE-7CF9-C88E6316CDEA?key=1458518107172 |
| 37606 | 4F977933-28A8-5604-286B-4A1CAAED023B | 03/02/16 02:42:33 | 76.169.154.106 | 03/02/16 02:48:58 | 1 | {label":"(PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR CONSULTANTS SHORTLY WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THE SOLAR CONSULTANTS MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING YOUR REQUEST EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK"}" | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 0 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4F977933-28A8-5604-286B-4A1CAAED023B?key=1456886571564 |
| 37607 | 4F980734-21A8-6544-5632-4897D7F2E8DA | 03/28/16 19:19:45 | 24.55.25.15 | 03/28/16 19:28:25 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F980734-21A8-6544-5632-4897D7F2E8DA?key=1459192811300 |
| 37608 | 4F99BB81-A543-A38F-E1EE-C79D646229D1 | 03/03/16 19:39:48 | 100.3.115.2 | 03/03/16 21:33:38 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 0 | 1 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4F99BB81-A543-A38F-E1EE-C79D646229D1?key=1457033990433 |
| 37609 | 4F9A19DE-0884-7FD6-C800-E8626C22760D | 03/19/16 12:50:15 | 67.45.96.40 | 03/19/16 12:55:06 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F9A19DE-0884-7FD6-C800-E8626C22760D?key=1458391829923 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4F9AC637-CF1C-8E79-11A6-168A2F30F60F | 03/06/16 16:54:01 | 97.124.100.184 | 03/06/16 17:00:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/4F9AC637-CF1C-8E79-11A6-168A2F30F60F?key=1457283241693 |
| 4F9ACDC4-861A-2EBB-A35A-B3A57CF3508C | 03/10/16 15:11:38 | 68.253.129.57 | 03/10/16 15:18:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4F9ACDC4-861A-2EBB-A35A-B3A57CF3508C?key=1457622693336 |
| 4F9B549B-6CE3-07C8-5604-BF8FA153CD57 | 03/06/16 01:25:44 | 216.164.121.57 | 03/06/16 01:30:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F9B549B-6CE3-07C8-5604-BF8FA153CD57?key=1457227683753 |
| 4F9C560A-1660-1983-83E7-870C58E32A11 | 03/17/16 16:14:57 | 208.109.88.104 | 03/17/16 16:15:04 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 4F9CB1D6-D785-0932-03CE-8AAA4E6SEF4F | 03/18/16 22:55:41 | 96.245.22.169 | 03/18/16 23:00:10 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/4F9CB1D6-D785-0932-03CE-8AAA4E6SEF4F?key=1458341303804 |
| 4F9O64E8-5A8E-64D3-1233-940D7086E1A2 | 03/09/16 14:46:07 | 100.3.115.2 | 03/09/16 18:32:53 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4F9O64E8-5A8E-64D3-1233-940D7086E1A2?key=1457509569385 |
| 4F9O64E8-5A8E-64D3-1233-940D7086E1A2 | 03/09/16 14:46:07 | 100.3.115.2 | 03/09/16 18:32:59 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4F9O64E8-5A8E-64D3-1233-940D7086E1A2?key=1457509569385 |
| 4F9E1399-6653-DE79-0265-69091E0E7EF4 | 03/08/16 14:19:41 | 70.112.168.28 | 03/08/16 14:25:30 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4F9E1399-6653-DE79-0265-69091E0E7EF4?key=1457446782069 |
| 4F9EB3A7-1CE0-05F3-334F-63F5EED478FD | 03/22/16 00:48:31 | 173.48.101.4 | 03/22/16 00:56:03 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4F9EB3A7-1CE0-05F3-334F-63F5EED478FD?key=1458607702756 |
| 4F9F8A5C-7805-8884-D608-7F05B1983FFA | 03/29/16 13:47:28 | 76.169.154.106 | 03/29/16 13:51:56 | 2 | | | 0 | | 2 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4F9F8A5C-7805-8884-D608-7F05B1983FFA?key=1459259284044 |
| 4F9F8913-D8FE-5C07-92F9-46E119E2AF66 | 03/25/16 21:46:38 | 72.182.78.110 | 03/28/16 15:00:02 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4F9F8913-D8FE-5C07-92F9-46E119E2AF66?key=1458942398429 |
| 4FA008S8-2866-314E-F3E9-425C2E07B4F4 | 03/30/16 00:29:31 | 50.141.18.1 | 03/30/16 00:35:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FA008S8-2866-314E-F3E9-425C2E07B4F4?key=1459297775410 |
| 4FA060E4-99F5-5F84-BDD5-590ED185FA97 | 03/01/16 15:41:45 | 107.77.106.15 | 03/01/16 18:35:38 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | | 1 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4FA060E4-99F5-5F84-BDD5-590ED185FA97?key=1456846907090 |
| 4FA08A01-CA56-D56F-2430-003B7945EB83 | 03/09/16 15:16:24 | 66.68.135.118 | 03/09/16 15:17:29 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4FA08A01-CA56-D56F-2430-003B7945EB83?key=1457536595215 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4FA17490-BB40-1F10-6972-288D78C38F71 | 03/28/16 05:58:12 | 166.170.15.114 | 03/28/16 06:05:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FA17490-BB40-1F10-6972-288D78C38F71?key=1459144692592 |
| 4FA1F4B2-1FCC-C884-2DEE-EF3EB52F82D2 | 03/19/16 22:41:32 | 203.177.115.2 | 03/19/16 22:49:54 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4FA1F4B2-1FCC-C884-2DEE-EF3EB52F82D2?key=1458427292341 |
| 4FA228C3-8391-3C49-0238-EA5ED8686809 | 03/18/16 15:53:26 | 162.194.8.50 | 03/18/16 15:55:53 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/4FA228C3-8391-3C49-0238-EA5ED8686809?key=1458316418210 |
| 4FA2E6E-30BA-6354-0080-3AB94C078C0C | 03/20/16 15:55:44 | 203.177.115.2 | 03/20/16 16:02:59 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4FA2E6E-30BA-6354-0080-3AB94C078C0C?key=1458489345242 |
| 4FA284A1-0A38-EA3A-7235-6C9A7E19AA8F | 03/15/16 06:17:11 | 97.86.128.182 | 03/15/16 06:20:22 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FA284A1-0A38-EA3A-7235-6C9A7E19AA8F?key=1458022587828 |
| 4FA2E01-465B-1E08-DD2D-329688D01DD9 | 03/15/16 13:34:53 | 172.56.44.250 | 03/15/16 13:40:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FA2E01-465B-1E08-DD2D-329688D01DD9?key=1458048894643 |
| 4FA3365B-8916-E046-6F8A-EE33868D8335 | 03/07/16 12:33:51 | 208.109.88.104 | 03/07/16 19:17:56 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | Lead Genesis | N/A |
| 4FA3B088-A6DB-6D7C-1154-26A9F7747FE7 | 03/04/16 00:56:37 | 61.12.89.52 | 03/04/16 14:10:52 | 0 | | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/4FA3B088-A6DB-6D7C-1154-26A9F7747FE7?key=1457052834883 |
| 4FA4F55E-8C51-4373-C4B5-371D83EDD136 | 03/17/16 17:45:31 | 203.82.45.146 | 03/17/16 17:47:27 | 0 | | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 0 | Fly Wheel Services | http://vp.leadid.com/playback/4FA4F55E-8C51-4373-C4B5-371D83EDD136?key=1458236729902 |
| 4FA533D1-6ED7-1DFD-CC96-4A2405AFE78E | 03/28/16 14:02:55 | 172.56.31.98 | 03/28/16 14:10:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FA533D1-6ED7-1DFD-CC96-4A2405AFE78E?key=1459173779780 |
| 4FA542FA-5182-3128-0DE9-CEF7884DA513 | 03/03/16 11:17:49 | 208.109.88.104 | 03/03/16 17:04:49 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | Lead Genesis | N/A |
| 4FA549DD-5A7C-0ECE-DAEF-5A9C68381858 | 03/14/16 18:57:30 | 50.253.125.154 | 03/14/16 19:05:57 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4FA549DD-5A7C-0ECE-DAEF-5A9C68381858?key=1457985436833 |
| 4FA54BBB-BDE1-7A8C-8411-A519E3D937FD | 03/07/16 12:27:12 | 173.69.195.191 | 03/07/16 12:29:55 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/4FA54BBB-BDE1-7A8C-8411-A519E3D937FD?key=1457354594349 |
| 4FA54FEC-03DE-250C-09AD-DE51734CE028 | 03/30/16 18:54:51 | 68.228.224.251 | 03/30/16 19:04:04 | 0 | | | | | | | | | | | | | | | | | | Sofdesk | http://vp.leadid.com/playback/4FA54FEC-03DE-250C-09AD-DE51734CE028?key=1459364107145 |
| 4FA624DA-89C9-31DD-89E1-A88940620107 | 03/30/16 15:09:45 | 186.65.90.92 | 03/30/16 20:05:34 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4FA624DA-89C9-31DD-89E1-A88940620107?key=1459350597513 |
| 4FA63E47-E59C-1BF0-0835-C168148E5B84 | 03/17/16 20:00:22 | 74.205.144.74 | 03/17/16 20:00:36 | 1 | [label":".(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING).EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4FA63E47-E59C-1BF0-0835-C168148E5B84?key=1458244823061 |
| 4FA764C9-6AC7-F0E7-9F7B-505FCAA46AC9 | 03/28/16 02:08:29 | 24.190.89.106 | 03/28/16 02:15:05 | 1 | [label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FA764C9-6AC7-F0E7-9F7B-505FCAA46AC9?key=1459130910152 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37641 | 4FA87D54-D879-31AC-880D-C6D80977A300 | 03/30/16 18:58:09 | 70.209.134.233 | 03/30/16 19:05:06 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FA87D54-D879-31AC-880D-C6D80977A300?key=1459364290977 |
| 37642 | 4FA8BC1F-C022-7547-21CC-900056DFC508 | 03/31/16 14:28:34 | 70.114.149.92 | 03/31/16 14:34:52 | | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4FA8BC1F-C022-7547-21CC-900056DFC508?key=1459434514820 |
| 37643 | 4FA8E921-CAD4-8F48-8AA5-B3E8463F8F5F | 03/04/16 11:48:18 | 208.109.88.104 | 03/04/16 14:22:37 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 37644 | 4FA90653-2372-EF9E-900B-23E871294888 | 03/13/16 16:47:55 | 76.100.109.220 | 03/13/16 16:49:30 | 1 | [label":"BY CLICKING YOU HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4FA90653-2372-EF9E-900B-23E871294888?key=1457887672844 |
| 37645 | 4FA94290-1688-64DF-988F-C49AA26CC367 | 03/08/16 20:51:06 | 66.87.81.238 | 03/08/16 20:55:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FA94290-1688-64DF-988F-C49AA26CC367?key=1457470266707 |
| 37646 | 4FA9E467-1D47-07FA-8360-078B9BA40314 | 03/18/16 17:33:09 | 24.242.53.137 | 03/18/16 17:39:03 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4FA9E467-1D47-07FA-8360-078B9BA40314?key=1458322367028 |
| 37647 | 4FAA023E-DD16-381A-1228-4003AFE2A592 | 03/25/16 17:51:18 | 66.90.166.5 | 03/25/16 17:57:01 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4FAA023E-DD16-381A-1228-4003AFE2A592?key=1458928275043 |
| 37648 | 4FAA483B-1D46-4901-E8E4-C2C98C27C072 | 03/26/16 11:44:15 | 107.77.92.80 | 03/26/16 11:47:25 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4FAA483B-1D46-4901-E8E4-C2C98C27C072?key=1458992655871 |
| 37649 | 4FAABBF1-CBF0-C101-B264-A16D4D6D1EA6 | 03/02/16 15:45:50 | 70.208.144.189 | 03/02/16 15:59:50 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4FAABBF1-CBF0-C101-B264-A16D4D6D1EA6?key=1456933554312 |
| 37650 | 4FAAC842-5584-A189-8705-7F60E6833D4A | 03/27/16 09:53:52 | 68.8.58.119 | 03/27/16 10:00:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4FAAC842-5584-A189-8705-7F60E6833D4A?key=1450072444864 |
| 37651 | 4FAB0052-F83E-E895-CD30-519F3A8B3A8E | 03/11/16 17:44:23 | 100.14.144.4 | 03/11/16 17:50:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4FAB0052-F83E-E895-CD30-519F3A8B3A8E?key=1457718230636 |
| 37652 | 4FABA3DE-88CD-EFA4-8974-857CAEA58CE6 | 03/12/16 18:25:06 | 67.80.171.65 | 03/12/16 18:29:42 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4FABA3DE-88CD-EFA4-8974-857CAEA58CE6?key=1457807169367 |
| 37653 | 4FAC3468-26C9-28D0-322F-5BF6F88F47AD | 03/12/16 14:48:36 | 67.252.35.182 | 03/12/16 14:50:28 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4FAC3468-26C9-28D0-322F-5BF6F88F47AD?key=1457794131340 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37654 | 4FAD1F9D-82E8-211A-AD1E-E09F29A3C7E6 | 03/25/16 16:41:30 | 74.205.144.74 | 03/25/16 16:41:50 | 1 | (label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | | | | | | 1 | | 3 | 3 | 0 | | 3 | | 3 | | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4FAD1F9D-82E8-211A-AD1E-E09F29A3C7E6?key=1458924091237 |
| 37655 | 4FAD34DD-3B42-8A5F-F038-2158313FEF6E | 03/07/16 12:54:15 | 98.117.4.44 | 03/07/16 13:05:06 | 1 | (label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FAD34DD-3B42-8A5F-F038-2158313FEF6E?key=1457355255834 |
| 37656 | 4FADBA3F-793E-E716-D69E-D50E8A3CE54F | 03/06/16 22:44:17 | 72.81.254.57 | 03/06/16 22:50:08 | 0 | (label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FADBA3F-793E-E716-D69E-D50E8A3CE54F?key=1457304257090 |
| 37657 | 4FAE5414-BD5E-E9EF-3055-416A2F0FD97E | 03/22/16 16:46:31 | 50.241.80.102 | 03/22/16 16:47:51 | 0 | (label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4FAE5414-BD5E-E9EF-3055-416A2F0FD97E?key=1458665167470 |
| 37658 | 4FAE596C-8A9E-1D81-088C-E80C05A5A4C8 | 03/30/16 18:02:15 | 70.208.145.20 | 03/30/16 18:04:28 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4FAE596C-8A9E-1D81-088C-E80C05A5A4C8?key=1459360935217 |
| 37659 | 4FAE604C-754E-E38D-F8F8-34E84BC305E7 | 03/07/16 20:37:15 | 72.182.49.201 | 03/07/16 20:43:34 | 1 | (label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4FAE604C-754E-E38D-F8F8-34E84BC305E7?key=1457383036416 |
| 37660 | 4FAE6267-822B-2F3E-8816-7335EAA7FF42 | 03/14/16 19:24:50 | 24.213.151.130 | 03/14/16 19:30:07 | 2 | | | | 0 | 0 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4FAE6267-822B-2F3E-8816-7335EAA7FF42?key=1457983513935 |
| 37661 | 4FAEE65C-458E-9B4A-6F0B-EF409A1028DC | 03/07/16 11:36:20 | 75.69.66.59 | 03/07/16 11:40:06 | 1 | (label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4FAEE65C-458E-9B4A-6F0B-EF409A1028DC?key=1457350594746 |
| 37662 | 4FAF77ED-A4F3-ECC7-75FB-AA9C7CCCA19B | 03/01/16 23:43:47 | 63.225.194.164 | 03/01/16 23:46:38 | 1 | (label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4FAF77ED-A4F3-ECC7-75FB-AA9C7CCCA19B?key=1456875830516 |
| 37663 | 4FAFBE97-7596-1093-55D6-BF0DB6D64C78 | 03/22/16 00:43:50 | 73.33.68.56 | 03/22/16 00:46:26 | 1 | (label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/4FAFBE97-7596-1093-55D6-BF0DB6D64C78?key=1458607439984 |
| 37664 | 4FB0448E-D555-7D0E-081E-8F87670099D1 | 03/14/16 19:55:11 | 64.94.31.206 | 03/14/16 20:00:11 | 1 | (label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FB0448E-D555-7D0E-081E-8F87670099D1?key=1457985313950 |
| 37665 | 4FB0557F-6941-5175-88CD-B62367468DB8 | 03/10/16 03:18:49 | 73.30.17.74 | 03/10/16 03:25:07 | 1 | (label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FB0557F-6941-5175-88CD-B62367468DB8?key=1457579929744 |
| 37666 | 4FB071DA-58CF-1A9E-CC0A-8084ADBA5810 | 03/20/16 01:36:01 | 69.248.200.135 | 03/20/16 01:40:07 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FB071DA-58CF-1A9E-CC0A-8084ADBA5810?key=1458437766472 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37667 | 4F818857-0F7A-6E18-4834-BD1950252419 | 03/08/16 16:47:44 | 72.211.238.241 | 03/08/16 16:55:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F818857-0F7A-6E18-4834-BD1950252419?key=1457455668567 |
| 37668 | 4FB22EF5-4615-4F27-9739-654DD1757E7C | 03/09/16 22:51:26 | 45.19.193.249 | 03/09/16 22:57:43 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/4FB22EF5-4615-4F27-9739-654DD1757E7C?key=1457563884731 |
| 37669 | 4FB2A141-985B-ED69-77CD-14668807FC71 | 03/29/16 15:21:14 | 173.123.103.215 | 03/29/16 15:22:19 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/4FB2A141-985B-ED69-77CD-14668807FC71?key=1459264875453 |
| 37670 | 4FB3878B-59D9-CD0D-88ED-BBA380FEA43E | 03/28/16 15:33:39 | 70.197.75.93 | 03/28/16 15:35:22 | 1 | (label":"BY CLICKING) YOU CAN SAVE MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4FB3878B-59D9-CD0D-88ED-BBA380FEA43E?key=1459179219272 |
| 37671 | 4FBA16C2-D564-FF8D-B890-94A746F24849 | 03/09/16 14:45:48 | 24.242.59.127 | 03/09/16 14:51:55 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/4FBA16C2-D564-FF8D-B890-94A746F24849?key=1457534747409 |
| 37672 | 4FB4EF76-EAA5-6473-9AC8-ED5EBC41131B | 03/01/16 14:38:50 | 72.177.119.119 | 03/01/16 14:39:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/4FB4EF76-EAA5-6473-9AC8-ED5EBC41131B?key=1456843132633 |
| 37673 | 4FB510F-E387-9C46-2BDF-8657D5E3DEDA | 03/09/16 20:13:21 | 66.87.116.65 | 03/09/16 20:20:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FB510F-E387-9C46-2BDF-8657D5E3DEDA?key=1457554401362 |
| 37674 | 4FB531BA-8906-421C-6A26-DAB369F1AFC7 | 03/25/16 12:58:31 | 96.84.38.65 | 03/25/16 17:31:26 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/4FB531BA-8906-421C-6A26-DAB369F1AFC7?key=1458910737647 |
| 37675 | 4FB55E01-4E78-0B81-9483-930C9E463DF9 | 03/28/16 02:37:32 | 68.106.60.229 | 03/28/16 16:30:29 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4FB55E01-4E78-0B81-9483-930C9E463DF9?key=1459132677791 |
| 37676 | 4FB66829-D22A-CF52-8124-38F9DDEFD381 | 03/30/16 19:19:14 | 76.218.85.77 | 03/30/16 19:25:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FB66829-D22A-CF52-8124-38F9DDEFD381?key=1459365571827 |
| 37677 | 4FB69BEA-A0DA-DD41-A0AD-EC9B5F1B874D | 03/18/16 20:01:00 | 99.113.15.22 | 03/18/16 20:20:12 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FB69BEA-A0DA-DD41-A0AD-EC9B5F1B874D?key=1458331260081 |
| 37678 | 4FB6C00E-0F21-150B-367D-72A0E5E07207 | 03/23/16 13:19:47 | 76.169.154.106 | 03/23/16 13:25:19 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4FB6C00E-0F21-150B-367D-72A0E5E07207?key=1458739199495 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37679 | 4F86F408-0187-4A8C-7DDE-DC1186102CC5 | 03/08/16 17:03:48 | 12.0.201.50 | 03/08/16 17:04:58 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\\/SERVICE FOR US AND\\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 1 | | 2 | 2 | 2 | 1 | 0 | | 0 | | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4F86F408-0187-4A8C-7DDE-DC1186102CC5?key=1457456636572 |
| 37680 | 4F8755DE-53B2-6FB4-0232-6507935EAF34 | 03/25/16 19:18:30 | 100.11.128.205 | 03/25/16 19:19:43 | | | | 0 | | | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4F8755DE-53B2-6FB4-0232-6507935EAF34?key=1458933510501 |
| 37681 | 4F886755-14C8-E8D5-10DE-F1F0521AF7FA | 03/27/16 04:25:14 | 24.10.27.175 | 03/27/16 04:35:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F886755-14C8-E8D5-10DE-F1F0521AF7FA?key=1459052714878 |
| 37682 | 4F893D07-3C2C-6491-E945-581CAADABA2A | 03/01/16 05:17:49 | 172.56.19.34 | 03/01/16 05:25:06 | 1 | {label":"BY CLICKING\\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F893D07-3C2C-6491-E945-581CAADABA2A?key=1456809471790 |
| 37683 | 4F896F5E-D4D0-3D28-C8CA-3665D3698D48 | 03/02/16 02:16:03 | 32.208.46.247 | 03/02/16 02:18:46 | 1 | {label":"BY CLICKING\\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4F896F5E-D4D0-3D28-C8CA-3665D3698D48?key=1456884970565 |
| 37684 | 4FBA08EF-E56B-D656-2233-03ADCC3F5F86 | 03/17/16 19:29:25 | 50.253.125.154 | 03/17/16 19:32:26 | 1 | {label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | | | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4FBA08EF-E56B-D656-2233-03ADCC3F5F86?key=1458242961001 |
| 37685 | 4FBA682A-6DE0-799A-9A56-53E3B25A3FE8 | 03/21/16 21:26:13 | 107.77.109.89 | 03/21/16 21:35:05 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FBA682A-6DE0-799A-9A56-53E3B25A3FE8?key=1458595578291 |
| 37686 | 4FBA85AD-D433-79DF-BFF9-951A184C4840 | 03/25/16 14:01:38 | 71.175.81.38 | 03/25/16 14:03:22 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4FBA85AD-D433-79DF-BFF9-951A184C4840?key=1458914499086 |
| 37687 | 4FB86878-BDE0-8F38-90A1-C83834C94C94 | 03/01/16 02:44:39 | 61.12.89.52 | 03/01/16 14:09:32 | 0 | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4FB86878-BDE0-8F38-90A1-C83834C94C94?key=1456800120090 |
| 37688 | 4FB8B6A3-A374-0B1E-70EB-839A9D99343A | 03/31/16 21:52:18 | 50.253.125.154 | 03/31/16 21:54:30 | 1 | {label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | | | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/4FB8B6A3-A374-0B1E-70EB-839A9D99343A?key=1459461133034 |
| 37689 | 4FBC56E0-5155-48E8-FDE7-B7AFEC4E4F33 | 03/06/16 21:43:28 | 70.192.215.158 | 03/06/16 21:46:45 | 1 | {label":"BY CLICKING\\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4FBC56E0-5155-48E8-FDE7-B7AFEC4E4F33?key=1457300473955 |
| 37690 | 4FBCC6F2-4ABD-1D9F-E0C0-192EDF8E68FF | 03/21/16 19:56:05 | 174.57.80.65 | 03/21/16 20:00:09 | 1 | {label":"BY CLICKING\\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FBCC6F2-4ABD-1D9F-E0C0-192EDF8E68FF?key=1458590172250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37691 | 4F8D213F-E7E0-07F3-9293-690F33469A69 | 03/16/16 15:19:44 | 104.172.65.109 | 03/16/16 15:25:05 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F8D213F-E7E0-07F3-9293-690F33469A69?key=1458141585625 |
| 37692 | 4F8DB224-623A-A29B-CBC7-51C6DA0F93C1 | 03/21/16 21:21:49 | 67.11.186.118 | 03/21/16 21:27:56 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4F8DB224-623A-A29B-CBC7-51C6DA0F93C1?key=1458595314701 |
| 37693 | 4F8DC0SD-D51F-65CD-1A21-F72D3606147A | 03/26/16 00:18:17 | 76.19.78.181 | 03/26/16 00:22:14 | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4F8DC0SD-D51F-65CD-1A21-F72D3606147A?key=1458951418763 |
| 37694 | 4F8E342A-0557-AFE6-C48C-928429E8765F | 03/31/16 18:11:42 | 68.107.114.102 | 03/31/16 18:15:16 | 2 | | | | | | | 1 | 1 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4F8E342A-0557-AFE6-C48C-928429E8765F?key=1459448021554 |
| 37695 | 4F8E82C6-A45C-6FF6-3C52-848039D8549E | 03/23/16 21:13:01 | 173.196.152.52 | 03/23/16 21:15:45 | 1 | {label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MAIL\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4F8E82C6-A45C-6FF6-3C52-848039D8549E?key=1458767287849 |
| 37696 | 4F8FA6A2-CBF2-A64D-0385-2A96A5365428 | 03/02/16 16:57:43 | 68.185.215.106 | 03/02/16 17:00:11 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4F8FA6A2-CBF2-A64D-0385-2A96A5365428?key=1456937862973 |
| 37697 | 4F8FAC12-0DAD-6AAC-4C7E-0D6298B2EBBFC | 03/02/16 21:22:38 | 61.12.89.52 | 03/02/16 21:23:11 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4F8FAC12-0DAD-6AAC-4C7E-0D6298B2EBBFC?key=1456953597153 |
| 37698 | 4F8FD6F4-1E3B-BC9A-629E-76301633EFCC | 03/10/16 20:19:14 | 208.109.88.104 | 03/10/16 20:24:35 | | | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | N/A |
| 37699 | 4FC01C05-2419-B079-0286-53E87E3818CD | 03/02/16 19:35:50 | 115.186.180.52 | 03/02/16 20:21:13 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\/u00adDIALERS PRE\/u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/4FC01C05-2419-B079-0286-53E87E3818CD?key=1456947353800 |
| 37700 | 4FC027FF-0EAC-80CF-6400-68D8FD599F9C | 03/02/16 19:51:37 | 72.178.71.43 | 03/02/16 19:57:40 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4FC027FF-0EAC-80CF-6400-68D8FD599F9C?key=1456948369417 |
| 37701 | 4FC0C609-0DFB-F883-DCB5-B98AC155C853 | 03/14/16 17:35:20 | 45.31.76.161 | 03/14/16 17:38:08 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4FC0C609-0DFB-F883-DCB5-B98AC155C853?key=1457976921652 |
| 37702 | 4FC12E9E-6625-E7D0-3385-DF69AC0C69D4 | 03/06/16 16:02:02 | 68.174.66.27 | 03/06/16 16:03:31 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4FC12E9E-6625-E7D0-3385-DF69AC0C69D4?key=1457280292536 |
| 37703 | 4FC18E06-47F7-7503-59C6-940FA0424DE8 | 03/09/16 19:54:57 | 98.117.54.120 | 03/12/16 15:00:55 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/4FC18E06-47F7-7503-59C6-940FA0424DE8?key=1457553299966 |
| 37704 | 4FC1EA9D-53F7-00DB-02C2-9EA501F97A01 | 03/21/16 17:41:18 | 74.205.144.74 | 03/21/16 17:41:40 | 1 | {label":"|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS|THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4FC1EA9D-53F7-00DB-02C2-9EA501F97A01?key=1458582079949 |
| 37705 | 4FC2261C-C387-6684-BF13-02118353F7C0 | 03/16/16 16:16:56 | 24.213.151.130 | 03/16/16 16:45:03 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FC2261C-C387-6684-BF13-02118353F7C0?key=1458145050229 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4FC246C9-4756-4ED7-0C08-B5A404357D20 | 03/24/16 18:26:03 | 72.177.31.85 | 03/24/16 18:31:43 | 1 | [label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4FC246C9-4756-4ED7-0C08-B5A404357D20?key=1458843943136 |
| 4FC2C2D7-5685-B6D6-5263-E8332AA87D2A | 03/25/16 03:52 | 96.84.38.65 | 03/25/16 16:21:54 | 1 | [label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 2 | | 1 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | N/A |
| 4FC2C4AF-E84F-45CB-2300-6686CD28DCA6 | 03/28/16 08:18:19 | 184.53.48.61 | 03/28/16 08:25:06 | 1 | [label"":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 2 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FC2C4AF-E84F-45CB-2300-6686CD28DCA6?key=1459153113810 |
| 4FC2D470-C426-3AD5-78DE-A1B2E445E658 | 03/03/16 18:28:03 | 64.26.103.9 | 03/03/16 18:42:32 | 1 | [label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4FC2D470-C426-3AD5-78DE-A1B2E445E658?key=1457029684016 |
| 4FC4123F-9868-9381-42D4-4DED15C70A60 | 03/28/16 12:10:18 | 65.51.122.131 | 03/28/16 12:12:54 | 1 | [label"":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4FC4123F-9868-9381-42D4-4DED15C70A60?key=1459167034636 |
| 4FC5A4A7-EDA5-EF8F-AA82-873881FE40D5 | 03/18/16 02:31:13 | 173.66.242.56 | 03/18/16 13:10:30 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/4FC5A4A7-EDA5-EF8F-AA82-873881FE40D5?key=1458268323641 |
| 4FC5DF73-3440-4D08-033C-76AEE9C65F9F | 03/25/16 15:05:44 | 24.213.151.130 | 03/25/16 15:15:04 | 2 | | | | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4FC5DF73-3440-4D08-033C-76AEE9C65F9F?key=1458918377128 |
| 4FC65AB0-633B-4566-74F1-F28ECE856976 | 03/18/16 19:02:19 | 65.129.179.170 | 03/18/16 22:00:35 | 2 | | | | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4FC65AB0-633B-4566-74F1-F28ECE856976?key=1458327763953 |
| 4FC69913-5D78-D5A1-D68D-138057695A2A | 03/30/16 16:37:51 | 72.177.119.119 | 03/30/16 16:38:55 | 1 | [label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4FC69913-5D78-D5A1-D68D-138057695A2A?key=1459355872917 |
| 4FC6D0FC-DF12-7086-7230-E811D1393E68 | 03/13/16 21:54:42 | 72.94.251.163 | 03/14/16 16:52:55 | 1 | [label"":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | | 3 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4FC6D0FC-DF12-7086-7230-E811D1393E68?key=1457906062807 |
| 4FC846C8-6652-E89A-3DC8-2D4CD80CAB5F | 03/31/16 14:54:14 | 72.177.119.119 | 03/31/16 14:55:17 | 1 | [label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4FC846C8-6652-E89A-3DC8-2D4CD80CAB5F?key=1459436055379 |
| 4FC93B75-9E58-1763-7695-46E117361B52 | 03/21/16 23:35:37 | 96.245.41.44 | 03/21/16 23:38:18 | 1 | [label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 2 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4FC93B75-9E58-1763-7695-46E117361B52?key=1458603337535 |
| 4FC96897-9F67-5897-F228-E409BFEC45E3 | 03/29/16 18:43:46 | 70.114.149.92 | 03/29/16 18:50:06 | 1 | [label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4FC96897-9F67-5897-F228-E409BFEC45E3?key=1459277027072 |
| 4FCD583-D172-96A3-EC6A-9042B6A4519E | 03/25/16 12:44 | 76.169.154.106 | 03/25/16 16:26:26 | 2 | | | | 1 | 1 | 1 | 1 | 3 | 0 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4FCD583-D172-96A3-EC6A-9042B6A4519E?key=1458922376681 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4FCABAAD-1898-4F02-D98E-EE042518C993 | 03/24/16 15:38:05 | 50.130.202.63 | 03/24/16 15:45:05 | 2 | (label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |  | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4FCABAAD-1898-4F02-D98E-EE042518C993?key=1458833884226 |
| 4FCBAEA2-EF53-E868-0174-243DA100E159 | 03/28/16 21:18:59 | 65.96.69.164 | 03/29/16 00:45:41 |  |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4FCBAEA2-EF53-E868-0174-243DA100E159?key=1459199939460 |
| 4FCC7E94-859C-E55D-118C-47E9898DDEA7 | 03/14/16 21:17:28 | 70.215.2.180 | 03/14/16 21:20:16 | 1 | (label':"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FCC7E94-859C-E55D-118C-47E9898DDEA7?key=1457990247887 |
| 4FCD0A94-9DB4-F183-5365-AF94792163EE | 03/21/16 19:14:05 | 166.137.246.50 | 03/21/16 19:15:42 | 1 | (label':"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4FCD0A94-9DB4-F183-5365-AF94792163EE?key=1458587645663 |
| 4FCD3A86-8AAC-4477-D563-19DEE8F2AAF3 | 03/28/16 14:38:40 | 74.96.209.106 | 03/28/16 14:45:09 | 1 | (label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |  | 0 | Media Force Ltd. | http://vp.leadid.com/playback/4FCD3A86-8AAC-4477-D563-19DEE8F2AAF3?key=1459175924530 |
| 4FCD82EF-8F58-9F7A-7097-28251745CE09 | 03/16/16 21:44:19 | 186.151.62.39 | 03/16/16 21:45:19 | 1 | (label':"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4FCD82EF-8F58-9F7A-7097-28251745CE09?key=1458164660561 |
| 4FCDA2B3-E364-D4FE-AF1E-458BD78A2ED3 | 03/12/16 12:54:50 | 68.80.44.140 | 03/12/16 12:56:28 | 1 | (label':"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4FCDA2B3-E364-D4FE-AF1E-458BD78A2ED3?key=1457787315709 |
| 4FCDB53B-41D1-7976-428A-EF0F08D8B382 | 03/20/16 00:07:04 | 75.23.187.144 | 03/23/16 21:59:44 | 0 |  |  | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 3 |  | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4FCDB53B-41D1-7976-428A-EF0F08D8B382?key=1458432426481 |
| 4FCFA321-342A-D6B2-0B8A-031F37917480 | 03/28/16 18:06:50 | 73.138.1.195 | 03/28/16 19:45:56 | 1 | (label':"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4FCFA321-342A-D6B2-0B8A-031F37917480?key=1459188417911 |
| 4FD01192-18A4-206D-6D32-BFD459B10023 | 03/06/16 19:38:09 | 72.92.94.227 | 03/06/16 19:40:13 | 1 | (label':"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FD01192-18A4-206D-6D32-BFD459B10023?key=1457293090634 |
| 4FD01C59-59CC-8889-8A57-0A674A1CC7A9 | 03/18/16 23:31:29 | 172.58.24.157 | 03/18/16 23:35:08 | 1 | (label':"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FD01C59-59CC-8889-8A57-0A674A1CC7A9?key=1458343889235 |
| 4FD07E20-6A23-4CD9-7FEB-78C907FE8FCC | 03/22/16 15:51:55 | 99.71.69.218 | 03/22/16 15:57:41 | 1 | (label':"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4FD07E20-6A23-4CD9-7FEB-78C907FE8FCC?key=1458661929381 |
| 4FD0BF37-8504-5CB3-79A9-A063F5F37FE5 | 03/14/16 17:19:17 | 72.34.111.157 | 03/14/16 17:25:05 | 1 | (label':"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4FD0BF37-8504-5CB3-79A9-A063F5F37FE5?key=1457975957459 |
| 4FD0D132-9D31-5B74-B7E4-A319ACFA905 | 03/02/16 16:48:42 | 208.109.88.104 | 03/02/16 17:14:44 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 4FD0ECA7-1EF1-15F3-B8DA-8FCBFFDC6842 | 03/31/16 20:27:49 | 203.82.45.146 | 03/31/16 20:49:31 |  |  |  |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/4FD0ECA7-1EF1-15F3-B8DA-8FCBFFDC6842?key=1459456075538 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone | state | zip | Provider Name | Visual Playback Link |
| 37735 | 4FD15016-01C0-3354-8877-F4DAD280B9A4 | 03/12/16 17:10:38 | 174.28.161.157 | 03/12/16 17:15:07 | 1 | [label]:"[BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FD15016-01C0-3354-8877-F4DAD280B9A4?key=1457802640691 |
| 37736 | 4FD27535-D400-5D05-2F03-F1E3E0BED41B | 03/26/16 21:53:14 | 108.34.160.234 | 03/26/16 21:55:16 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FD27535-D400-5D05-2F03-F1E3E0BED41B?key=1459029195083 |
| 37737 | 4FD2881C-BD09-863F-5EBF-1F83653BA182 | 03/27/16 11:21:24 | 98.115.33.57 | 03/27/16 11:25:08 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FD2881C-BD09-863F-5EBF-1F83653BA182?key=1459077684203 |
| 37738 | 4FD31A57-E266-873E-02F4-6FE95D285DD3 | 03/16/16 20:06:03 | 216.19.49.148 | 03/16/16 20:10:11 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FD31A57-E266-873E-02F4-6FE95D285DD3?key=1458158752852 |
| 37739 | 4FD3B85E-4660-8CEF-7ED5-0F2294C89B60 | 03/21/16 20:07:31 | 50.24.201.114 | 03/21/16 20:14:12 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4FD3B85E-4660-8CEF-7ED5-0F2294C89B60?key=1458590854154 |
| 37740 | 4FD3A56-C156-5188-6414-A81900881F8D | 03/26/16 00:44:30 | 70.181.104.152 | 03/26/16 00:46:19 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4FD3A56-C156-5188-6414-A81900881F8D?key=1458953122567 |
| 37741 | 4FD3EED0-DD85-6FDC-5426-28984AEA0F25 | 03/31/16 17:19:06 | 203.177.115.2 | 03/31/16 17:25:55 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4FD3EED0-DD85-6FDC-5426-28984AEA0F25?key=1459444747193 |
| 37742 | 4FD48A74-1520-4587-25A6-BF4781C43854 | 03/23/16 18:20:15 | 70.112.60.86 | 03/23/16 18:28:28 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4FD48A74-1520-4587-25A6-BF4781C43854?key=1458757219107 |
| 37743 | 4FD4E38E-5055-8B81-C504-4BC9630E083E | 03/09/16 15:25:01 | 208.103.70.162 | 03/09/16 15:26:25 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4FD4E38E-5055-8B81-C504-4BC9630E083E?key=1457537097577 |
| 37744 | 4FD4F4A8-3324-EB67-99C5-29C72D0FA068 | 03/31/16 13:10:34 | 69.195.39.18 | 03/31/16 13:25:04 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FD4F4A8-3324-EB67-99C5-29C72D0FA068?key=1459429852686 |
| 37745 | 4FD545A2-614E-D26A-55F8-5BC6277408CD | 03/21/16 17:35:47 | 74.205.144.74 | 03/21/16 17:36:08 | 1 | [label]:"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK BE MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4FD545A2-614E-D26A-55F8-5BC6277408CD?key=1458581749453 |
| 37746 | 4FD553F6-CE85-D059-1C63-CAE260BC8056 | 03/02/16 23:24:23 | 70.109.154.154 | 03/02/16 23:30:11 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FD553F6-CE85-D059-1C63-CAE260BC8056?key=1456961066238 |
| 37747 | 4FD5723F-72E8-2D86-82CD-5DFDAF64A562 | 03/14/16 16:58:27 | 172.56.28.181 | 03/14/16 17:00:45 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4FD5723F-72E8-2D86-82CD-5DFDAF64A562?key=1457974710595 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37748 | 4FD5A2B6-6BDF-4A28-2C59-09E8B9DD3517 | 03/09/16 21:41:15 | 101.50.97.245 | 03/10/16 22:43:44 | 0 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/4FD5A2B6-6BDF-4A28-2C59-09E8B9DD3517?key=1457559675180 |
| 37749 | 4FD5E18D-00C1-8486-4D5D-D12552C97023 | 03/21/16 22:22:59 | 66.249.84.95 | 03/21/16 22:25:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FD5E18D-00C1-8486-4D5D-D12552C97023?key=1458598978068 |
| 37750 | 4FD67346-6989-DF58-40C6-100C156A9905 | 03/30/16 19:05:13 | 108.7.195.141 | 03/30/16 19:05:49 | 0 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CXDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4FD67346-6989-DF58-40C6-100C156A9905?key=1459364702892 |
| 37751 | 4FD7C9C7-A709-5AA0-EE12-48186D518D85 | 03/22/16 13:56:40 | 70.114.149.92 | 03/22/16 14:02:50 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4FD7C9C7-A709-5AA0-EE12-48186D518D85?key=1458655000878 |
| 37752 | 4FDA8C75-2F63-71A9-C7A8-E3EC8993D436 | 03/04/16 21:09:34 | 155.33.251.168 | 03/05/16 15:45:38 | 0 | | 0 | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 123SolarPower | http://vp.leadid.com/playback/4FDA8C75-2F63-71A9-C7A8-E3EC8993D436?key=1457125734700 |
| 37753 | 4FDAC711-8C16-ECB1-CF68-C5A9FC6C13E0 | 03/24/16 15:55:17 | 67.49.4.60 | 03/24/16 15:56:30 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CXDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4FDAC711-8C16-ECB1-CF68-C5A9FC6C13E0?key=1458834925125 |
| 37754 | 4FDB782A-C88A-52D5-23F1-FA4198559E15 | 03/26/16 21:50:52 | 98.165.53.140 | 03/26/16 21:55:09 | 1 | {label":"CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FDB782A-C88A-52D5-23F1-FA4198559E15?key=1459029052528 |
| 37755 | 4FDB982B-9563-E42D-8A86-5355A396C020 | 03/29/16 12:59:40 | 67.83.69.120 | 03/29/16 13:05:04 | 1 | {label":"CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FDB982B-9563-E42D-8A86-5355A396C020?key=1459256382194 |
| 37756 | 4FDBF7C4-1467-CEDF-FC89-3513F803E2EB | 03/24/16 18:41:18 | 72.182.78.110 | 03/24/16 18:47:45 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4FDBF7C4-1467-CEDF-FC89-3513F803E2EB?key=1458844880371 |
| 37757 | 4FDC72BE-FDE2-F4E7-32E7-64EF8D9904A8 | 03/22/16 23:03:22 | 75.108.120.106 | 03/22/16 23:09:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | 1 | 2 | 1 | 1 | | | | | | | | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/4FDC72BE-FDE2-F4E7-32E7-64EF8D9904A8?key=1458687811451 |
| 37758 | 4FDD3386-9431-C0B0-AD95-F48191042EAB | 03/27/16 21:42:58 | 74.107.76.152 | 03/27/16 21:50:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FDD3386-9431-C0B0-AD95-F48191042EAB?key=1459114978873 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37759 | 4FDD6AE9-2ECC-891E-E389-C2C88599186E | 03/09/16 16:45:03 | 32.214.119.186 | 03/09/16 16:45:41 | 0 | (label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD1/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY") | | | 2 | 2 | | 1 | | 0 | 0 | 0 | 1 | 1 | 1 | | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4FDD6AE9-2ECC-891E-E389-C2C88599186E?key=1457541904157 |
| 37760 | 4FDD8CEA-9869-8784-A0FF-43FB41C30C73 | 03/07/16 23:43:04 | 72.208.18.92 | 03/07/16 23:45:06 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4FDD8CEA-9869-8784-A0FF-43FB41C30C73?key=1457394387315 |
| 37761 | 4FDDE4C9-C300-157A-38F4-45D77E1AE550 | 03/31/16 20:22:43 | 23.240.172.72 | 03/31/16 20:47:47 | 0 | | | | | 0 | 0 | 0 | | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/4FDDE4C9-C300-157A-38F4-45D77E1AE550?key=1459455764079 |
| 37762 | 4FDDE4C9-C300-157A-38F4-45D77E1AE550 | 03/31/16 20:22:43 | 23.240.172.72 | 03/31/16 20:47:47 | 0 | | | | | 0 | 0 | 0 | | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/4FDDE4C9-C300-157A-38F4-45D77E1AE550?key=1459455764079 |
| 37763 | 4FDFB177-8008-9E96-688C-33F3688D50CE | 03/30/16 17:18:40 | 74.205.144.74 | 03/30/16 17:21:28 | 0 | | | | | 0 | 0 | 0 | 1 | 1 | | 3 | 3 | 3 | 3 | | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4FDFB177-8008-9E96-688C-33F3688D50CE?key=1459358328249 |
| 37764 | 4FE02D3-8625-28AA-EA62-67E8EA8B0A42 | 03/15/16 13:55:15 | 24.4.255.183 | 03/15/16 14:10:04 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4FE02D3-8625-28AA-EA62-67E8EA8B0A42?key=1458050116078 |
| 37765 | 4FE0DEC8-0F4F-A657-F680-7D0A1C5C0865 | 03/05/16 17:21:17 | 72.76.183.119 | 03/05/16 17:25:07 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4FE0DEC8-0F4F-A657-F680-7D0A1C5C0865?key=1457198477853 |
| 37766 | 4FE1A49B-D197-8203-9D93-424EE78770CE | 03/24/16 11:57:49 | 73.200.7.223 | 03/24/16 12:05:07 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4FE1A49B-D197-8203-9D93-424EE78770CE?key=1458820595954 |
| 37767 | 4FE1ACA8-6026-780E-C8FD-CF02AC0E232A | 03/13/16 17:46:19 | 172.56.28.166 | 03/13/16 17:46:48 | 1 | (label:"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 1 | 2 | | | | | | | 1 | 1 | 1 | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/4FE1ACA8-6026-780E-C8FD-CF02AC0E232A?key=1457891180898 |
| 37768 | 4FE2F529-5978-104B-0457-588E8367833D | 03/24/16 17:20:48 | 206.55.93.130 | 03/24/16 17:24:39 | 1 | (label:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK") | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 FiveStrata | http://vp.leadid.com/playback/4FE2F529-5978-104B-0457-588E8367833D?key=1458840050645 |
| 37769 | 4FE3C7C8-0D1E-8363-D945-EF768SEE8B15 | 03/04/16 18:55:43 | 50.253.125.154 | 03/04/16 18:58:06 | 0 | | | | | 0 | 0 | 0 | 1 | 1 | | 3 | 3 | 3 | 3 | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4FE3C7C8-0D1E-8363-D945-EF768SEE8B15?key=1457117758013 |
| 37770 | 4FE4017D-9CD1-3F05-466E-D2E4BA517C0D | 03/02/16 18:11:54 | 65.203.145.101 | 03/02/16 18:13:29 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4FE4017D-9CD1-3F05-466E-D2E4BA517C0D?key=1456942314738 |
| 37771 | 4FE480CC-91ED-62FD-2999-7350BC50776E | 03/03/16 02:33:04 | 100.14.101.252 | 03/03/16 02:35:08 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4FE480CC-91ED-62FD-2999-7350BC50776E?key=1456972387788 |
| 37772 | 4FE4CB71-03E2-8DA2-34CC-C304C1A09193 | 03/24/16 18:51:56 | 61.12.89.52 | 03/24/16 18:54:51 | 0 | | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/4FE4CB71-03E2-8DA2-34CC-C304C1A09193?key=1458845515110 |
| 37773 | 4FE4CCF1-8A44-A0BB-386A-C96F84A2C5EF | 03/03/16 21:37:10 | 100.4.161.10 | 03/03/16 21:40:07 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/4FE4CCF1-8A44-A0BB-386A-C96F84A2C5EF?key=1457041031197 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37774 | 4FE50C95-6EDD-AC2C-5DDD-EE04579300CF | 03/09/16 15:14:43 | 108.93.121.192 | 03/09/16 15:18:08 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/4FE50C95-6EDD-AC2C-5DDD-EE04579300CF?key=1457536389114 |
| 37775 | 4FE5225E-4082-C7E6-4114-0D571164AFF0 | 03/28/16 13:32:14 | 70.215.65.17 | 03/28/16 13:34:00 | | | | | | | | | | | | | | | | | 1 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4FE5225E-4082-C7E6-4114-0D571164AFF0?key=1459171938395 |
| 37776 | 4FE53C48-36E6-90D0-B26F-C207429A8123 | 03/06/16 22:37:42 | 67.11.186.118 | 03/06/16 22:43:44 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4FE53C48-36E6-90D0-B26F-C207429A8123?key=1457303864633 |
| 37777 | 4FE5BEAB-C877-A100-4FDD-1AE6994D837C | 03/28/16 15:52:53 | 70.192.242.128 | 03/28/16 16:00:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 0 | Media Force Ltd. | http://vp.leadid.com/playback/4FE5BEAB-C877-A100-4FDD-1AE6994D837C?key=1459180376817 |
| 37778 | 4FE5FCB4-7962-2339-B6FE-2CA1A0E33806 | 03/11/16 19:31:44 | 74.205.144.74 | 03/11/16 19:35:12 | 1 | [label":"]PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER YOU YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 1 | | 1 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4FE5FCB4-7962-2339-B6FE-2CA1A0E33806?key=1457724706324 |
| 37779 | 4FE6EE51-776A-943D-4613-94444D22F2CC | 03/28/16 14:46:20 | 216.164.209.183 | 03/28/16 14:49:25 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 1 | Home Improvement Leads | http://vp.leadid.com/playback/4FE6EE51-776A-943D-4613-94444D22F2CC?key=1459176381176 |
| 37780 | 4FE70FC8-AEF8-39A0-92CA-9AD5A569D8F2 | 03/27/16 13:42:39 | 184.53.49.194 | 03/28/16 18:54:06 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4FE70FC8-AEF8-39A0-92CA-9AD5A569D8F2?key=1459086160004 |
| 37781 | 4FE783A8-1A44-A3E6-1020-A67EDC72D843 | 03/19/16 15:27:22 | 107.184.231.99 | 03/19/16 15:30:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FE783A8-1A44-A3E6-1020-A67EDC72D843?key=1458401243400 |
| 37782 | 4FE8E3C5-1E85-73E3-103A-9A6A221E01DD | 03/28/16 15:34:15 | 108.218.157.33 | 03/28/16 15:50:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FE8E3C5-1E85-73E3-103A-9A6A221E01DD?key=1459179257108 |
| 37783 | 4FE92DCE-6E16-2760-0B04-6E0509E85B72 | 03/26/16 12:27:45 | 67.81.51.221 | 03/26/16 12:29:41 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 1 | Home Improvement Leads | http://vp.leadid.com/playback/4FE92DCE-6E16-2760-0B04-6E0509E85B72?key=1458995265712 |
| 37784 | 4FE93FF9-CEAA-8D03-2256-246E8651DE80 | 03/23/16 19:56:18 | 101.50.126.230 | 03/23/16 19:57:17 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/4FE93FF9-CEAA-8D03-2256-246E8651DE80?key=1458762940896 |
| 37785 | 4FE946C1-BF28-5336-1BE2-858E96EE24BF | 03/06/16 20:11:11 | 173.173.118.40 | 03/06/16 20:18:36 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4FE946C1-BF28-5336-1BE2-858E96EE24BF?key=1457295078397 |
| 37786 | 4FE991E0-124C-2444-866B-AD431421608E | 03/30/16 23:37:46 | 68.132.85.227 | 03/30/16 23:39:25 | 1 | [label":"BY CLICKING YOU ELECRINICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | 1 | | 3 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4FE991E0-124C-2444-866B-AD431421608E?key=1459381080580 |
| 37787 | 4FEBCD44-2034-1980-990D-8D449EFC7FC7 | 03/31/16 23:22:56 | 24.24.183.105 | 03/31/16 23:28:17 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | | 1 1 | Lead Genesis | http://vp.leadid.com/playback/4FEBCD44-2034-1980-990D-8D449EFC7FC7?key=1459466577068 |

| | LeadID | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37788 | 4FEED4F5-124B-136A-696A-C4012283F254 | 03/08/16 16:21:27 | 24.89.3.85 | 03/08/16 16:22:59 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4FEED4F5-124B-136A-696A-C4012283F254?key=1457454087505 |
| 37789 | 4FED6409-7CC9-DFB1-8E09-AA3C8002433E | 03/13/16 23:31:12 | 108.15.48.20 | 03/13/16 23:35:41 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4FED6409-7CC9-DFB1-8E09-AA3C8002433E?key=1457911864868 |
| 37790 | 4FEE0448-A58E-3685-16C6-3ACA68ACE92B | 03/31/16 18:45:14 | 99.47.176.78 | 03/31/16 18:51:32 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4FEE0448-A58E-3685-16C6-3ACA68ACE92B?key=1459449915728 |
| 37791 | 4FEE9A82-A42E-8A79-5ADF-19D54FA8A0D7 | 03/10/16 14:33:47 | 70.192.194.55 | 03/10/16 14:35:56 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4FEE9A82-A42E-8A79-5ADF-19D54FA8A0D7?key=1457620429103 |
| 37792 | 4FEED68A-CA75-778E-2576-C99C98C857A6 | 03/25/16 16:47:23 | 166.137.244.34 | 03/25/16 16:51:22 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4FEED68A-CA75-778E-2576-C99C98C857A6?key=1458924446198 |
| 37793 | 4FEEE8F4-A5F4-6EA3-8033-C090956824EB | 03/31/16 07:03:58 | 39.37.184.68 | 03/31/16 19:51:13 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00xadDIALERS PRE\u00xadRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4FEEE8F4-A5F4-6EA3-8033-C090956824EB?key=1459407837856 |
| 37794 | 4FF08DAD-4FCC-BBF2-68C3-206F119C99E9 | 03/31/16 19:57:02 | 72.182.78.110 | 03/31/16 20:03:03 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4FF08DAD-4FCC-BBF2-68C3-206F119C99E9?key=1459454222727 |
| 37795 | 4FF11B56-8C4D-3C09-76DE-1C374B558E84 | 03/25/16 14:39:15 | 173.68.78.157 | 03/25/16 14:41:16 | 1 | (label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4FF11B56-8C4D-3C09-76DE-1C374B558E84?key=1458916757078 |
| 37796 | 4FF1C6E4-DAAD-7C20-7A58-5019A120A660 | 03/26/16 16:31:22 | 67.0.6.50 | 03/26/16 16:35:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FF1C6E4-DAAD-7C20-7A58-5019A120A660?key=1459009871226 |
| 37797 | 4FF1DC50-B2B1-41FF-232E-B88D5D00F85F4 | 03/08/16 15:02:40 | 166.137.8.51 | 03/08/16 15:05:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/4FF1DC50-B2B1-41FF-232E-B88D5D00F85F4?key=1457449360179 |
| 37798 | 4FF26DF8-1F24-A7C5-C927-D5545E2C2D8D | 03/04/16 22:15:07 | 50.53.73.99 | 03/09/16 20:35:36 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/4FF26DF8-1F24-A7C5-C927-D5545E2C2D8D?key=1457129710910 |
| 37799 | 4FF2C86B-750E-9287-B897-5670AF887D05 | 03/19/16 13:27:53 | 71.228.157.109 | 03/19/16 13:30:43 | 2 | | | | | 0 | | | 1 | 1 | | 1 | 1 | | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4FF2C86B-750E-9287-B897-5670AF887D05?key=1458394084665 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37800 | 4FF2C0DE-91A8-67CC-3A63-26DECF88DF75 | 03/14/16 05:44:12 | 70.209.64.40 | 03/14/16 05:50:08 | 2 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FF2C0DE-91A8-67CC-3A63-26DECF88DF75?key=1457934252759 |
| 37801 | 4FF2E8SC-B929-C195-E152-51380E783A8F | 03/15/16 18:02:53 | 71.164.188.138 | 03/15/16 23:11:11 | | | | 0 | 0 | 1 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/4FF2E8SC-B929-C195-E152-51380E783A8F?key=1458064975315 |
| 37802 | 4FF2FA97-2023-C304-9370-131766D48504 | 03/09/16 00:51:58 | 199.188.180.94 | 03/09/16 01:00:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FF2FA97-2023-C304-9370-131766D48504?key=1457484728188 |
| 37803 | 4FF37C8B-7A25-4826-51EC-003A840497C5 | 03/31/16 13:13:25 | 72.177.119.119 | 03/31/16 13:14:29 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4FF37C8B-7A25-4826-51EC-003A840497C5?key=1459430005837 |
| 37804 | 4FF45CE0-BBE6-00FC-75CF-C7FFF00310FD9 | 03/09/16 14:02:20 | 208.109.88.104 | 03/09/16 14:32:12 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 37805 | 4FF478CE-931D-DCD2-8883-7353EFDF0760 | 03/23/16 14:57:37 | 67.11.147.41 | 03/23/16 15:04:44 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4FF478CE-931D-DCD2-8883-7353EFDF0760?key=1458745062660 |
| 37806 | 4FF5888B-094C-5A36-CD65-7FC7566C6C6A | 03/25/16 00:06:51 | 68.230.27.57 | 03/25/16 00:10:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FF5888B-094C-5A36-CD65-7FC7566C6C6A?key=1458864410762 |
| 37807 | 4FF5E110-D525-AE1B-CE92-C526C0C87D6C | 03/05/16 03:37:30 | 69.111.245.229 | 03/05/16 03:40:32 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4FF5E110-D525-AE1B-CE92-C526C0C87D6C?key=1457149054362 |
| 37808 | 4FF6012B-F78E-5817-8248-8B1AEE7F8553 | 03/23/16 20:24:33 | 72.219.166.29 | 03/23/16 20:30:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FF6012B-F78E-5817-8248-8B1AEE7F8553?key=1458764673791 |
| 37809 | 4FF92C3-FDFE-C708-D3DB-964E89740254 | 03/22/16 13:28:26 | 76.169.154.106 | 03/22/16 13:34:21 | 2 | | | 0 | 0 | 1 | | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4FF792C3-FDFE-C708-D3DB-964E89740254?key=1458653334591 |
| 37810 | 4FF8332S-0A8D-6776-9C6F-EC7370234984 | 03/21/16 01:57:08 | 72.235.35.101 | 03/21/16 02:00:09 | | | | 0 | | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FF8332S-0A8D-6776-9C6F-EC7370234984?key=1458525451826 |
| 37811 | 4FF83845-3CD1-A083-23D7-D0CDE65C08E6 | 03/30/16 12:15:24 | 166.137.240.117 | 03/30/16 12:25:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FF83845-3CD1-A083-23D7-D0CDE65C08E6?key=1459340128287 |
| 37812 | 4FF8BA10-7AA5-C86F-691B-E60D6A7251E1 | 03/16/16 01:36:20 | 100.15.160.25 | 03/16/16 01:41:49 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4FF8BA10-7AA5-C86F-691B-E60D6A7251E1?key=1458092184748 |
| 37813 | 4FFA73C6-8132-5C55-A52D-80A925A89085 | 03/27/16 22:49:33 | 98.204.220.105 | 03/27/16 22:50:44 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4FFA73C6-8132-5C55-A52D-80A925A89085?key=1459118976650 |
| 37814 | 4FFAAEEF-D5F8-AE10-CA64-278C6849658F | 03/31/16 15:19:10 | 172.58.185.203 | 03/31/16 15:23:31 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4FFAAEEF-D5F8-AE10-CA64-278C6849658F?key=1459437555334 |
| 37815 | 4FFAF4BB-66C2-9F1D-DFAB-5F2F39CEF06C | 03/21/16 01:48:07 | 108.25.117.28 | 03/21/16 01:55:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FFAF4BB-66C2-9F1D-DFAB-5F2F39CEF06C?key=1458524888553 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37816 | 4FF833CF-0844-82FF-E26E-8664CA89C3C3 | 03/02/16 12:46:56 | 70.209.143.78 | 03/02/16 12:49:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4FF833CF-0844-82FF-E26E-8664CA89C3C3?key=1456922816847 |
| 37817 | 4FFB9704-1DD2-E564-9494-E87F9A883C76 | 03/24/16 15:31:04 | 66.190.98.34 | 03/24/16 15:40:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FFB9704-1DD2-E564-9494-E87F9A883C76?key=1458833464285 |
| 37818 | 4FFBA830-6182-E14A-542E-D6EC4959150E | 03/19/16 10:39:50 | 71.127.1.6 | 03/21/16 13:40:08 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/4FFBA830-6182-E14A-542E-D6EC4959150E?key=1458384001179 |
| 37819 | 4FFBDB43-5166-B268-D48F-A8D69F88920C | 03/04/16 00:11:44 | 108.21.212.124 | 03/04/16 00:15:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FFBDB43-5166-B268-D48F-A8D69F88920C?key=1457050303075 |
| 37820 | 4FFBF1F5-749C-9D00-8D21-2BCC2E76491C | 03/04/16 14:55:14 | 216.99.65.88 | 03/05/16 21:44:49 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/4FFBF1F5-749C-9D00-8D21-2BCC2E76491C?key=1457103314359 |
| 37821 | 4FFC16CC-D802-9F13-1457-560789A2D1AB | 03/29/16 10:59:51 | 76.94.71.72 | 03/29/16 11:05:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FFC16CC-D802-9F13-1457-560789A2D1AB?key=1459249191607 |
| 37822 | 4FFC223F-3D47-CAA7-7E60-22BD8D713863 | 03/19/16 00:16:48 | 68.189.86.230 | 03/24/16 16:07:13 | 1 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/4FFC223F-3D47-CAA7-7E60-22BD8D713863?key=1458346608391 |
| 37823 | 4FFC223F-3D47-CAA7-7E60-22BD8D713863 | 03/19/16 00:16:48 | 68.189.86.230 | 03/24/16 04:27:33 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/4FFC223F-3D47-CAA7-7E60-22BD8D713863?key=1458346608391 |
| 37824 | 4FFC223F-3D47-CAA7-7E60-22BD8D713863 | 03/19/16 00:16:48 | 68.189.86.230 | 03/23/16 21:04:22 | 0 | | | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | | | | http://vp.leadid.com/playback/4FFC223F-3D47-CAA7-7E60-22BD8D713863?key=1458346608391 |
| 37825 | 4FFD254F-00C2-F873-E25C-CC10F30181AC | 03/11/16 20:05:37 | 70.208.144.198 | 03/11/16 20:09:32 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/4FFD254F-00C2-F873-E25C-CC10F30181AC?key=1457726737633 |
| 37826 | 4FFD68CD-A390-A968-3F82-595F4F371D0C | 03/03/16 03:38:58 | 67.182.95.176 | 03/03/16 03:42:50 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/4FFD68CD-A390-A968-3F82-595F4F371D0C?key=1456976337857 |
| 37827 | 4FFE398F-AEDF-99AF-E7AF-63A8AA8C8735 | 03/27/16 20:47:33 | 32.214.247.149 | 03/27/16 20:55:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/4FFE398F-AEDF-99AF-E7AF-63A8AA8C8735?key=1459111653682 |
| 37828 | 4FFFF9A5-4D0E-80FD-7583-80200658ECDE | 03/01/16 17:10:34 | 70.113.82.231 | 03/01/16 17:19:29 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/4FFFF9A5-4D0E-80FD-7583-80200658ECDE?key=1456852238250 |
| 37829 | 50014E62-B864-0294-CD9F-93F8BE59ADFD | 03/30/16 20:16:33 | 72.182.49.201 | 03/30/16 20:22:19 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/50014E62-B864-0294-CD9F-93F8BE59ADFD?key=1459368995313 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37830 | 5002BF9A-A6E7-D99D-12EB-4E6997A2297B | 03/15/16 23:48:03 | 76.126.72.211 | 03/15/16 23:55:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5002BF9A-A6E7-D99D-12EB-4E6997A2297B?key=1458085671020 |
| 37831 | 50038918-8C68-D224-2FC5-B680979742D8 | 03/30/16 04:32:38 | 67.85.126.123 | 03/30/16 04:40:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/50038918-8C68-D224-2FC5-B680979742D8?key=1459312373463 |
| 37832 | 50040E29-67AB-C7C9-0CB2-D5E5C88E6AE8 | 03/06/16 15:12:35 | 74.88.154.3 | 03/06/16 15:15:14 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/50040E29-67AB-C7C9-0CB2-D5E5C88E6AE8?key=1457277155771 |
| 37833 | 50043E80-4076-59DB-0EA1-4DE90D2CC57D | 03/03/16 01:12:28 | 61.12.89.52 | 03/03/16 14:09:53 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/50043E80-4076-59DB-0EA1-4DE90D2CC57D?key=1456967387101 |
| 37834 | 50051EFE-DCEE-450C-D59C-001B40A2EC55 | 03/22/16 18:08:38 | 208.109.88.104 | 03/22/16 18:08:48 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 Lead Genesis | N/A |
| 37835 | 50056E98-ED53-0561-39F3-544FAAF4ED30 | 03/14/16 22:39:47 | 76.169.154.106 | 03/14/16 22:43:04 | 2 | | | | | | | 1 | 1 | 3 | 1 | 3 | 0 | | 0 | 1 | 3 RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/50056E98-ED53-0561-39F3-544FAAF4ED30?key=1457995194913 |
| 37836 | 5006A86F-98B3-F516-3F8F-DC7F88A4E7E6 | 03/18/16 23:44:13 | 71.136.224.19 | 03/18/16 23:55:06 | 2 | | | | | | | 1 | 1 | | | | | | | | 1 Media Force Ltd. | http://vp.leadid.com/playback/5006A86F-98B3-F516-3F8F-DC7F88A4E7E6?key=1458344664057 |
| 37837 | 5006C0CE-9CEE-9728-01E4-9F68A34E11D6 | 03/25/16 20:06:35 | 74.205.144.74 | 03/25/16 20:09:11 | 1 | (label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING{EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/5006C0CE-9CEE-9728-01E4-9F68A34E11D6?key=1458936380320 |
| 37838 | 50081122-4390-A1D9-78CC-EA8A22321679 | 03/23/16 03:23:37 | 172.58.25.234 | 03/23/16 03:30:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/50081122-4390-A1D9-78CC-EA8A22321679?key=1458703421038 |
| 37839 | 5008B11F-8606-0509-DACA-89C783C808F4 | 03/29/16 19:13:23 | 70.114.149.92 | 03/29/16 19:19:26 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5008B11F-8606-0509-DACA-89C783C808F4?key=1459278804053 |
| 37840 | 50093934-36A0-241B-1D8F-8E86B2DFC48C | 03/14/16 14:12:04 | 73.172.98.205 | 03/14/16 14:20:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/50093934-36A0-241B-1D8F-8E86B2DFC48C?key=1457964728569 |
| 37841 | 500A1661-0307-7AB6-BA0E-F8ACE1888D78 | 03/05/16 18:03:12 | 172.56.17.102 | 03/05/16 18:10:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/500A1661-0307-7AB6-BA0E-F8ACE1888D78?key=1457200994846 |
| 37842 | 500A3D2E-8B0B-0582-4384-FE20587CC226 | 03/28/16 17:22:20 | 186.151.63.103 | 03/28/16 17:26:05 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/500A3D2E-8B0B-0582-4384-FE20587CC226?key=1459185741086 |
| 37843 | 500A6AA5-E85F-333B-C5A9-E02237E78EE6 | 03/09/16 19:56:03 | 208.109.88.104 | 03/09/16 19:56:10 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37844 | 500BAAA2-1683-E385-8109-1A3F58369F42 | 03/10/16 03:37:46 | 64.58.21.163 | 03/10/16 17:29:27 | 0 | (label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING[ EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM") | 0 | | | | | 1 | | 3 | 3 | 0 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/500BAAA2-1683-E385-8109-1A3F58369F42?key=1457581068450 |
| 37845 | 500B8E562-15C3-CD8F-54CD-ED7A7A30D106 | 03/06/16 15:11:40 | 76.99.158.9 | 03/06/16 15:15:13 | 0 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/500B8E562-15C3-CD8F-54CD-ED7A7A30D106?key=1457277100669 |
| 37846 | 500C3E88-3640-20DD-7871-B9DEC738FB9F | 03/22/16 14:16:31 | 96.84.38.65 | 03/22/16 14:19:35 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 1 | 1 | | | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/500C3E88-3640-20DD-7871-B9DEC738FB9F?key=1458656223492 |
| 37847 | 500C7A78-3892-5617-C7D5-06B71A19037C | 03/28/16 18:27:33 | 98.110.24.90 | 03/28/16 18:35:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/500C7A78-3892-5617-C7D5-06B71A19037C?key=1459189653634 |
| 37848 | 500D6543-3D3F-1AF9-67B1-374DD063436F1 | 03/21/16 08:00:48 | 68.5.163.125 | 03/21/16 16:01:33 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS] TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/500D6543-3D3F-1AF9-67B1-374DD063436F1?key=1458547250636 |
| 37849 | 500D18C-C7CD-45EA-0D7D-E0DA0717DF9F | 03/09/16 21:08:41 | 99.27.139.170 | 03/09/16 21:15:56 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/500D18C-C7CD-45EA-0D7D-E0DA0717DF9F?key=1457557734776 |
| 37850 | 500E372C-8250-D69A-84B6-F7FF99EE8A24 | 03/17/16 16:24:08 | 208.109.88.104 | 03/17/16 16:24:15 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 37851 | 500CC9D-E25E-9B08-B2D1-191FD01C789A | 03/04/16 03:40:01 | 172.100.235.228 | 03/04/16 03:45:11 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/500CC9D-E25E-9B08-B2D1-191FD01C789A?key=1457062815983 |
| 37852 | 500ED609-7D10-C432-A2F0-E24C871C5D72 | 03/02/16 19:03:19 | 186.151.63.182 | 03/02/16 19:05:12 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/500ED609-7D10-C432-A2F0-E24C871C5D72?key=1456945400002 |
| 37853 | 500EE5D2-817D-F0FC-A4D3-FFE8708D01E6 | 03/07/16 01:38:17 | 63.110.16.27 | 03/07/16 01:45:05 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/500EE5D2-817D-F0FC-A4D3-FFE8708D01E6?key=1457314700283 |
| 37854 | 500F2C9F-6FC4-BE5E-4F79-AE84D242D564 | 03/09/16 15:29:10 | 96.244.139.122 | 03/09/16 15:30:22 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/500F2C9F-6FC4-BE5E-4F79-AE84D242D564?key=1457537350084 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37855 | 5010A880-C3CD-3400-07CC-6C26077DE8C0 | 03/26/16 22:49:56 | 166.170.5.64 | 03/26/16 22:52:08 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5010A880-C3CD-3400-07CC-6C26077DE8C0?key=1459032596566 |
| 37856 | 50111192-6AE3-98E3-E0F9-7769A8D43993 | 03/04/16 15:37:29 | 70.190.124.5 | 03/04/16 15:45:04 | 0 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50111192-6AE3-98E3-E0F9-7769A8D43993?key=1457105858660 |
| 37857 | 5012200B-3763-8546-7949-1C7C9281D8F9 | 03/09/16 22:08:33 | 172.56.28.165 | 03/09/16 22:10:26 | 0 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5012200B-3763-8546-7949-1C7C9281D8F9?key=1457561312898 |
| 37858 | 501265DA-2572-C2C2-F858-166E8111E75A | 03/17/16 14:49:57 | 74.205.144.74 | 03/17/16 14:50:47 | 0 | (label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/501265DA-2572-C2C2-F858-166E8111E75A?key=1458226198217 |
| 37859 | 50140258-0902-5C3F-CD64-508F248E8785 | 03/17/16 15:52:17 | 73.231.202.214 | 03/17/16 16:09:14 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/50140258-0902-5C3F-CD64-508F248E8785?key=1458229935622 |
| 37860 | 50142BE1-C1D6-D2F5-1597-405E58E516D6 | 03/15/16 03:02:15 | 70.214.43.12 | 03/15/16 03:10:07 | 0 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50142BE1-C1D6-D2F5-1597-405E58E516D6?key=1458010941528 |
| 37861 | 50146A74-3DF0-4635-A292-F7ED345C9424 | 03/23/16 16:18:28 | 157.145.220.3 | 03/23/16 16:22:53 | 0 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/50146A74-3DF0-4635-A292-F7ED345C9424?key=1458749800677 |
| 37862 | 5014A889-CF32-4CF9-32A0-08133428E2D0 | 03/21/16 16:00:45 | 50.253.125.154 | 03/21/16 16:31:11 | 0 | (label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5014A889-CF32-4CF9-32A0-08133428E2D0?key=1458576053796 |
| 37863 | 5014EFF1-4C1D-5195-58E1-22C3815D44B1 | 03/25/16 22:32:01 | 14.140.45.226 | 03/25/16 22:33:00 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5014EFF1-4C1D-5195-58E1-22C3815D44B1?key=1458945121354 |
| 37864 | 50159CB8-F81F-8777-17EB-AE046824543 | 03/02/16 20:33:06 | 66.87.99.123 | 03/02/16 20:36:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/50159CB8-F81F-8777-17EB-AE046824543?key=1456950794246 |
| 37865 | 5016A245-3A88-3345-257D-1B84D822F6F4 | 03/09/16 20:22:17 | 68.194.171.20 | 03/09/16 20:25:08 | 0 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5016A245-3A88-3345-257D-1B84D822F6F4?key=1457554937766 |
| 37866 | 5016FF67-35C1-A389-00DC-8AFF69C8F4DB | 03/10/16 23:28:09 | 124.109.55.194 | 03/11/16 14:16:31 | 0 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5016FF67-35C1-A389-00DC-8AFF69C8F4DB?key=1457652337391 |
| 37867 | 50172B84-6E4F-0E42-B4E1-66B7E9D58276 | 03/29/16 13:44:38 | 71.172.206.77 | 03/29/16 13:46:58 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/50172B84-6E4F-0E42-B4E1-66B7E9D58276?key=1459259078557 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37868 | 50177ED8-F1F5-B5E9-D7BB-DCAC59740406 | 03/31/16 21:30:01 | 66.87.81.105 | 03/31/16 21:32:14 | 1 | (label)":SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/50177ED8-F1F5-B5E9-D7BB-DCAC59740406?key=1459459803147 |
| 37869 | 501795A2-1FD6-5CCE-AECF-A2CA38CFE1AD | 03/09/16 02:24:55 | 97.123.232.96 | 03/09/16 02:30:11 | 1 | (label)":BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/501795A2-1FD6-5CCE-AECF-A2CA38CFE1AD?key=1457490296514 |
| 37870 | 50186089-9858-AD7C-2DE7-883C05F2646A | 03/16/16 02:35:23 | 76.169.154.106 | 03/16/16 16:08:24 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/50186089-9858-AD7C-2DE7-883C05F2646A?key=1458095730660 |
| 37871 | 50186FB4-7DA1-3A1F-1259-0560A1883804 | 03/20/16 21:28:39 | 107.1.140.3 | 03/20/16 21:29:26 | 0 | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/50186FB4-7DA1-3A1F-1259-0560A1883804?key=1458509324521 |
| 37872 | 50187F5C-E768-7A4B-3EA9-F2CF1C890FC4 | 03/22/16 03:05:31 | 184.183.8.210 | 03/22/16 03:10:09 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50187F5C-E768-7A4B-3EA9-F2CF1C890FC4?key=1458615935010 |
| 37873 | 5018C2C6-3D9C-780E-69D9-94F5E0A99248 | 03/15/16 13:55:12 | 184.155.80.102 | 03/15/16 14:11:36 | 1 | (label)":IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THIS BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5018C2C6-3D9C-780E-69D9-94F5E0A99248?key=1458050034371 |
| 37874 | 501A3134-F31E-2B1D-828E-35728C176F98 | 03/31/16 16:00:28 | 72.177.119.119 | 03/31/16 16:01:32 | 1 | (label)":BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/501A3134-F31E-2B1D-828E-35728C176F98?key=1459440028838 |
| 37875 | 501A79CE-621C-CECA-810A-EF6C2F62C8F7 | 03/15/16 19:26:53 | 172.58.232.24 | 03/15/16 19:27:55 | 1 | (label)":BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/501A79CE-621C-CECA-810A-EF6C2F62C8F7?key=1458070015891 |
| 37876 | 501A8FD-F619-86EC-545C-EF6085793A2E | 03/13/16 02:55:55 | 71.178.137.39 | 03/13/16 03:05:08 | 1 | (label)":BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/501A8FD-F619-86EC-545C-EF6085793A2E?key=1457837754676 |
| 37877 | 501AE770-2A3B-68FE-61D6-317F3F90F489 | 03/21/16 17:26:29 | 74.205.144.74 | 03/21/16 17:26:50 | 1 | (label)": (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING (EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/501AE770-2A3B-68FE-61D6-317F3F90F489?key=1458581190707 |
| 37878 | 501AE9DA-FC93-9935-546F-2D3BF19556AA | 03/24/16 23:21:46 | 76.169.154.106 | 03/24/16 23:27:36 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/501AE9DA-FC93-9935-546F-2D3BF19556AA?key=1458948110951 |
| 37879 | 5018309D-B457-E061-E432-3A8034860ED2 | 03/23/16 18:20:31 | 172.58.17.132 | 03/25/16 01:14:15 | 1 | (label)":BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED CALLS OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/5018309D-B457-E061-E432-3A8034860ED2?key=1458757236011 |
| 37880 | 50186C18-46AC-CD13-36A5-AD98833168 10 | 03/15/16 23:26:13 | 74.70.126.250 | 03/15/16 23:30:11 | 1 | (label)":BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50186C18-46AC-CD13-36A5-AD98833168 10?key=1458084373079 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50187800-62FF-2E91-0C74-B7589CCF1DDC | 03/09/16 16:53:49 | 14.140.45.226 | 03/09/16 16:54:26 | 1 | [label"":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU"] | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/50187800-62FF-2E91-0C74-B7589CCF1DDC?key=1457542427674 |
| 5018C414-422A-90D2-1288-3599D65975DF | 03/04/16 14:32:02 | 72.67.3.209 | 03/04/16 14:32:31 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/5018C414-422A-90D2-1288-3599D65975DF?key=1457094732475 |
| 5018C484-2B01-3A45-3D68-878807C81B63 | 03/01/16 17:41:03 | 134.241.2.177 | 03/01/16 17:45:07 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5018C484-2B01-3A45-3D68-878807C81B63?key=1456854064288 |
| 5018DF47-D14C-88EF-E690-0A5C7F5A5772 | 03/21/16 20:11:20 | 69.126.4.217 | 03/21/16 20:14:25 | 1 | [label"":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5018DF47-D14C-88EF-E690-0A5C7F5A5772?key=1458591091172 |
| 501C04F4-9372-9929-680C-118D51EFFD35 | 03/20/16 22:33:51 | 203.177.115.2 | 03/20/16 22:40:00 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/501C04F4-9372-9929-680C-118D51EFFD35?key=1455313231290 |
| 5D73EF0-D5FA-D647-4A30-936E8C75769E | 03/25/16 12:38:16 | 208.109.88.104 | 03/25/16 13:49:21 | 0 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 50205FF8-A88B-8946-633E-1A563855C094 | 03/23/16 08:48:07 | 75.141.86.2 | 03/24/16 22:05:45 | 1 | [label"":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/50205FF8-A88B-8946-633E-1A563855C094?key=1458722887850 |
| 5020BD9C-D0EC-7360-AE8E-0F9EC4A580D3 | 03/16/16 22:11:47 | 68.2.38.212 | 03/16/16 22:15:06 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5020BD9C-D0EC-7360-AE8E-0F9EC4A580D3?key=1458166310295 |
| 5020BD88-1666-04C5-A1CC-6FA1F89E8C95 | 03/25/16 15:07:16 | 108.84.101.203 | 03/25/16 15:15:25 | 1 | [label"":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5020BD88-1666-04C5-A1CC-6FA1F89E8C95?key=1458918436940 |
| 5020C01D-5C5A-E7FB-E6E1-58890DC41A14 | 03/08/16 22:45:03 | 108.248.122.184 | 03/08/16 22:53:17 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/5020C01D-5C5A-E7FB-E6E1-58890DC41A14?key=1457477117502 |
| 502110F0-A010-BD4F-1F5B-18592F7AD650 | 03/20/16 20:06:37 | 69.137.37.224 | 03/20/16 20:07:42 | 0 | | | | | | | 0 | 0 | | | | 0 | 0 | 0 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/502110F0-A010-BD4F-1F5B-18592F7AD650?key=1458944000177 |
| 5021145 2-D14B-5586-9A37-C04A4A3E7089 | 03/31/16 21:01:00 | 108.20.54.92 | 03/16/16 21:01:44 | 1 | [label"":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE 3H TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 3 | | | | 1 | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5021145 2-D14B-5586-9A37-C04A4A3E7089?key=1454958075970 |
| 50215E2D-EA24-8DD5-626A-142E813808A0 | 03/28/16 23:17:13 | 61.12.89.52 | 03/29/16 13:16:53 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/50215E2D-EA24-8DD5-626A-142E813808A0?key=1459207034485 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37894 | 5021E46A-1AFE-7FE9-3926-E089243019D0 | 03/30/16 03:49:39 | 108.23.188.210 | 03/30/16 04:00:08 | 2 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5021E46A-1AFE-7FE9-3926-E089243019D0?key=1459309779592 |
| 37895 | 5025D70-3C0E-3D67-98D0-BC94634CF0EA | 03/09/16 00:56:22 | 76.90.33.196 | 03/09/16 01:00:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5025D70-3C0E-3D67-98D0-BC94634CF0EA?key=1457484974187 |
| 37896 | 5022F0D5-04C2-4004-8875-318D74E72E00 | 03/19/16 01:36:42 | 24.184.35.207 | 03/21/16 13:08:25 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5022F0D5-04C2-4004-8875-318D74E72E00?key=1458351415837 |
| 37897 | 5022F8A2-9686-55A4-B58D-56AF42D7A38E | 03/21/16 17:14:29 | 107.214.118.86 | 03/21/16 17:19:16 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5022F8A2-9686-55A4-B58D-56AF42D7A38E?key=1458580469733 |
| 37898 | 5023FA96-61DF-89FE-AA34-E52CB0AD712E | 03/28/16 17:47:35 | 70.209.110.160 | 03/28/16 17:50:17 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5023FA96-61DF-89FE-AA34-E52CB0AD712E?key=1459187255441 |
| 37899 | 5024C1E3-A975-E23A-C31A-2A15D79FCC38 | 03/18/16 08:17:13 | 76.167.185.20 | 03/18/16 08:20:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5024C1E3-A975-E23A-C31A-2A15D79FCC38?key=1458289032222 |
| 37900 | 5029F565-310C-97C2-2BAC-910BFECAA970 | 03/23/16 16:25:17 | 203.177.115.2 | 03/23/16 16:31:37 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5029F565-310C-97C2-2BAC-910BFECAA970?key=1458750317948 |
| 37901 | 502AC5F0-391B-33E3-054A-18A3807A098E | 03/20/16 19:58:48 | 50.139.189.147 | 03/20/16 20:05:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/502AC5F0-391B-33E3-054A-18A3807A098E?key=1458503928821 |
| 37902 | 502C2FC8-704C-4FF3-D503-FDA0D04FCD83 | 03/05/16 00:51:36 | 181.64.192.213 | 03/07/16 19:35:06 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 3 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/502C2FC8-704C-4FF3-D503-FDA0D04FCD83?key=1457139100184 |
| 37903 | 502CAF85-44EF-4C10-13CE-8D57E4E916E6C | 03/02/16 22:06:32 | 173.79.150.190 | 03/02/16 22:08:55 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}"] | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/502CAF85-44EF-4C10-13CE-8D57E4E916E6C?key=1456956393023 |
| 37904 | 502CCA92-27F1-0307-6A78-9339FF59DD43 | 03/29/16 23:25:30 | 192.173.188.33 | 03/29/16 23:30:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/502CCA92-27F1-0307-6A78-9339FF59DD43?key=1459293961845 |
| 37905 | 502D07DB-1DAE-DC19-D8C3-F3DAEEAF7464 | 03/15/16 03:38:44 | 68.111.185.108 | 03/15/16 03:45:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/502D07DB-1DAE-DC19-D8C3-F3DAEEAF7464?key=1458013134989 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37906 | 502D3541-02E2-8F16-A883-C882682538A8 | 03/09/16 15:29:01 | 24.242.94.22 | 03/09/16 15:35:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/502D3541-02E2-8F16-A883-C882682538A8?key=1457537341474 |
| 37907 | 502D9AFC-4338-9391-0C31-8C47478D7380 | 03/14/16 05:38:32 | 71.38.117.24 | 03/14/16 05:45:07 | 1 | (label":"BY CLICKING,YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/502D9AFC-4338-9391-0C31-8C47478D7380?key=1457933912052 |
| 37908 | 502E09AB-8F5F-4F14-70E8-SAFECD173264 | 03/31/16 12:13:54 | 70.211.72.139 | 03/31/16 16:12:06 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE )AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/502E09AB-8F5F-4F14-70E8-SAFECD173264?key=1459426434954 |
| 37909 | 502E8E39-A3E2-F003-DD1B-FD4970214343 | 03/10/16 02:48:27 | 173.13.191.174 | 03/10/16 02:51:16 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/502E8E39-A3E2-F003-DD1B-FD4970214343?key=1457578107900 |
| 37910 | 502EE88D-2EFF-3412-07E8-293A3B11C03B | 03/10/16 14:26:27 | 66.87.69.40 | 03/10/16 22:57:43 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/502EE88D-2EFF-3412-07E8-293A3B11C03B?key=1457619991317 |
| 37911 | 502F7075-C63F-68E9-108E-E11588131357 | 03/21/16 17:14:10 | 65.96.243.97 | 03/21/16 17:15:15 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CODIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/502F7075-C63F-68E9-108E-E11588131357?key=1458580455111 |
| 37912 | 502FF3F3-5541-6633-C357-617C1C38AAED | 03/25/16 15:45:56 | 190.80.2.54 | 03/25/16 19:17:19 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/502FF3F3-5541-6633-C357-617C1C38AAED?key=1458920726365 |
| 37913 | 50305CCE-00AB-C66A-DC76-A00853D661D2 | 03/26/16 14:58:48 | 108.34.182.134 | 03/26/16 15:05:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50305CCE-00AB-C66A-DC76-A00853D661D2?key=1459004327691 |
| 37914 | 50305DE3-9F7A-E305-43A6-AADBD37F7781 | 03/25/16 21:23:48 | 203.177.115.2 | 03/28/16 17:31:48 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50305DE3-9F7A-E305-43A6-AADBD37F7781?key=1458941028993 |
| 37915 | 5030E40B-11A4-763E-7337-316691CE38A2 | 03/31/16 02:48:15 | 70.213.11.255 | 03/31/16 02:50:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5030E40B-11A4-763E-7337-316691CE38A2?key=1459392497608 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37916 | 5031SD14-A50A-274C-E5AE-E9AB1FC1CDF3 | 03/01/16 21:09:34 | 104.254.102.178 | 03/01/16 21:11:48 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 1 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/50315D14-A50A-274C-E5AE-E9AB1FC1CDF3?key=1456866574390 |
| 37917 | 5031B34B-AEF5-46E3-5D82-53C29DC719BF | 03/18/16 04:25:33 | 73.141.231.55 | 03/18/16 04:28:31 | 1 | (label":"BY CLICKING JYOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5031B34B-AEF5-46E3-5D82-53C29DC719BF?key=1458275133785 |
| 37918 | 50328AF3-9185-FB5C-87E6-6A0CE238729E | 03/27/16 18:54:23 | 71.179.132.151 | 03/27/16 18:55:59 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/50328AF3-9185-FB5C-87E6-6A0CE238729E?key=1459104863486 |
| 37919 | 50331388-204C-F592-8254-E344F20C1CAD | 03/31/16 14:57:19 | 208.109.88.104 | 03/31/16 14:57:28 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 37920 | 50335T1E-F182-D108-C4C0-40613BF442D3 | 03/04/16 22:39:05 | 67.164.91.77 | 03/04/16 22:40:29 | 1 | (label":"BY CLICKING JYOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 3 | 1 | 0 | 3 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/50335T1E-F182-D108-C4C0-40613BF442D3?key=1457131145788 |
| 37921 | 5033CA34-47F1-8DE2-828F-C39495C90D73 | 03/02/16 18:27:02 | 68.196.199.33 | 03/03/16 15:15:25 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5033CA34-47F1-8DE2-828F-C39495C90D73?key=1456943189617 |
| 37922 | 5034FA94-DD30-0858-D5A7-028C5AF0457E | 03/25/16 15:05:00 | 76.169.154.106 | 03/25/16 15:11:23 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5034FA94-DD30-0858-D5A7-028C5AF0457E?key=1458918305399 |
| 37923 | 50357E3-8022-AA28-F86A-D20891C83893 | 03/21/16 17:05:06 | 74.192.180.53 | 03/21/16 17:11:32 | 1 | (label":"BY CLICKING JYOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50357E3-8022-AA28-F86A-D20891C83893?key=1458579907467 |
| 37924 | 50359388-FEBE-7465-F858-CD8DE9F45193 | 03/18/16 21:19:28 | 67.11.186.118 | 03/18/16 21:25:05 | 1 | (label":"BY CLICKING JYOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50359388-FEBE-7465-F858-CD8DE9F45193?key=1458335972223 |
| 37925 | 50359FAF-987E-1388-8A41-51A77891784F | 03/29/16 23:41:31 | 206.55.93.130 | 03/30/16 15:20:28 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/50359FAF-987E-1388-8A41-51A77891784F?key=1459294894931 |
| 37926 | 5036D933-8E58-893D-89D8-95E4A5F6EA3A | 03/29/16 16:12:10 | 108.210.41.79 | 03/29/16 16:17:49 | 1 | (label":"BY CLICKING JYOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5036D933-8E58-893D-89D8-95E4A5F6EA3A?key=1459267930889 |
| 37927 | 50370665-9F94-07C4-8C87-8F7F8338EDEA5 | 03/30/16 18:51:20 | 71.126.235.216 | 03/30/16 18:55:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50370665-9F94-07C4-8C87-8F7F8338EDEA5?key=1459363896570 |
| 37928 | 5037E506-6A0B-DC06-8AFB-9416F80C664B | 03/06/16 19:44:38 | 97.32.134.10 | 03/07/16 18:12:34 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUMMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE JAND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5037E506-6A0B-DC06-8AFB-9416F80C664B?key=1457293480783 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37929 | 50382AC8-1DBC-F257-5A55-3110789C202B | 03/18/16 05:08:41 | 70.176.37.106 | 03/18/16 05:15:07 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50382AC8-1DBC-F257-5A55-3110789C202B?key=1458277727028 |
| 37930 | 50391655-3966-75FF-29DB-59FBEF8731E5 | 03/28/16 16:08:48 | 206.55.93.130 | 03/28/16 16:14:17 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20191S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/50391655-3966-75FF-29DB-59FBEF8731E5?key=1459181331157 |
| 37931 | 503AEFE1-291E-DC9D-039F-31CD4F26A84D | 03/08/16 17:48:42 | 174.57.69.73 | 03/08/16 17:52:30 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/503AEFE1-291E-DC9D-039F-31CD4F26A84D?key=1457459342961 |
| 37932 | 503B06F0-D73E-0F31-2643-7684E2A83967 | 03/31/16 02:55:51 | 24.126.63.247 | 03/31/16 03:00:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/503B06F0-D73E-0F31-2643-7684E2A83967?key=1459392955107 |
| 37933 | 503C3A17-8C24-139E-22A4-7ECA51B4A96B | 03/25/16 03:45:18 | 66.87.124.1 | 03/25/16 03:50:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/503C3A17-8C24-139E-22A4-7ECA51B4A96B?key=1458877521413 |
| 37934 | 503C51D9-5611-A959-3EC0-A483E78B2E38 | 03/06/16 07:43:53 | 174.50.177.235 | 03/06/16 07:50:12 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/503C51D9-5611-A959-3EC0-A483E78B2E38?key=1457250233945 |
| 37935 | 503C52C4-8039-1F47-82A1-6D6258DE0FC3 | 03/29/16 18:07:31 | 75.173.108.128 | 03/29/16 18:10:12 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/503C52C4-8039-1F47-82A1-6D6258DE0FC3?key=1459274853376 |
| 37936 | 503DF6EB-EC1F-0AF3-1BAC-97757054AD00 | 03/18/16 09:38:10 | 68.80.114.201 | 03/18/16 09:46:51 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/503DF6EB-EC1F-0AF3-1BAC-97757054AD00?key=1458293916074 |
| 37937 | 503ED665-FFE3-4661-8054-966766723BF3 | 03/01/16 03:04:16 | 72.192.55.19 | 03/01/16 03:10:08 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/503ED665-FFE3-4661-8054-966766723BF3?key=1456801458648 |
| 37938 | 503F2688-C515-05DA-4F34-82499FDEED8C | 03/30/16 20:15:01 | 63.163.107.201 | 03/30/16 20:20:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/503F2688-C515-05DA-4F34-82499FDEED8C?key=1459368901011 |
| 37939 | 503F2DEA-0190-F2B5-B487-43FFA36E103B | 03/14/16 22:02:20 | 76.220.4.34 | 03/14/16 22:08:15 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/503F2DEA-0190-F2B5-B487-43FFA36E103B?key=1457992943373 |
| 37940 | 503F3A90-0967-014B-E3B3-3FD763CEF5F6 | 03/08/16 21:09:48 | 76.169.154.106 | 03/08/16 21:16:15 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/503F3A90-0967-014B-E3B3-3FD763CEF5F6?key=1457471407130 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37941 | 503FE12D-9A99-3974-577A-CFABC6E2C5F3 | 03/22/16 23:42:38 | 203.175.78.62 | 03/23/16 15:45:21 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/503FE12D-9A99-3974-577A-CFABC6E2C5F3?key=1458690188717 |
| 37942 | 5040773B-2227-DD9C-B5AE-C1DE3984A714 | 03/25/16 13:57:11 | 24.242.53.137 | 03/25/16 14:03:20 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5040773B-2227-DD9C-B5AE-C1DE3984A714?key=1458914204448 |
| 37943 | 504094D2-9F97-4332-A40B-930C7363D71C | 03/21/16 16:06:09 | 190.122.106.226 | 03/21/16 16:10:10 | 2 | | 0 | 0 | | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/504094D2-9F97-4332-A40B-930C7363D71C?key=1458576474936 |
| 37944 | 5041AA5F-174A-DCC1-D382-D5E4290FF7EE | 03/10/16 23:09:46 | 101.50.126.252 | 03/11/16 14:11:18 | 2 | | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5041AA5F-174A-DCC1-D382-D5E4290FF7EE?key=1457651363313 |
| 37945 | 50424830-5D47-D8E0-7995-8FD41D53E5D3 | 03/09/16 18:12:06 | 69.40.107.226 | 03/09/16 18:17:51 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50424830-5D47-D8E0-7995-8FD41D53E5D3?key=1457547126319 |
| 37946 | 50428D87-A016-1702-A766-C88E3D2BA9ED | 03/14/16 21:41:04 | 130.132.173.45 | 03/14/16 21:42:31 | 2 | | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/50428D87-A016-1702-A766-C88E3D2BA9ED?key=1457991601512 |
| 37947 | 50429D5F-A44D-7050-0CC4-76A0C02D68FB | 03/22/16 18:50:59 | 76.169.154.106 | 03/22/16 18:53:44 | 2 | | 0 | 0 | | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/50429D5F-A44D-7050-0CC4-76A0C02D68FB?key=1458672687768 |
| 37948 | 5043EAE2-544D-6E06-3A30-FA8736ACF155 | 03/16/16 19:49:20 | 172.56.9.27 | 03/16/16 19:51:34 | 2 | | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5043EAE2-544D-6E06-3A30-FA8736ACF155?key=1458157676340 |
| 37949 | 504433C2-6723-AE85-E05F-076BE782A5F8 | 03/13/16 11:59:19 | 24.168.89.176 | 03/13/16 12:05:14 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/504433C2-6723-AE85-E05F-076BE782A5F8?key=1457870360397 |
| 37950 | 504455F5-93D1-0217-D8CE-F919E58CA872 | 03/14/16 12:09:47 | 68.82.113.116 | 03/14/16 12:15:08 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/504455F5-93D1-0217-D8CE-F919E58CA872?key=1457957387745 |
| 37951 | 504467DF-D4F0-65EA-08AC-700F97B6FDFF | 03/29/16 17:46:30 | 206.55.93.130 | 03/29/16 17:52:24 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/504467DF-D4F0-65EA-08AC-700F97B6FDFF?key=1459273593680 |
| 37952 | 504CE63-62D6-45D1-5D22-0F0732831BE4 | 03/04/16 15:51:59 | 14.140.45.226 | 03/04/16 15:57:35 | 0 | | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/504CE63-62D6-45D1-5D22-0F0732831BE4?key=1457260384871 |
| 37953 | 50462AC2-0D2C-C673-6291-85894F54F56F | 03/10/16 13:28:45 | 107.77.76.46 | 03/10/16 13:30:30 | 1 | [label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH A SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | Home Improvement Leads | http://vp.leadid.com/playback/50462AC2-0D2C-C673-6291-85894F54F56F?key=1457616527508 |
| 37954 | 5046F52F-579E-283E-7582-E0FFFCA00069 | 03/01/16 13:50:18 | 50.108.22.203 | 03/01/16 13:50:55 | 2 | | 0 | 0 | | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/5046F52F-579E-283E-7582-E0FFFCA00069?key=1456807811105 |
| 37955 | 504796FA-8939-813A-1781-4AE220D04154 | 03/03/16 20:04:05 | 162.237.200.162 | 03/03/16 20:10:05 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/504796FA-8939-813A-1781-4AE220D04154?key=1457035454162 |
| 37956 | 5047A51B-2C8C-1259-1CEA-660268737235 | 03/07/16 18:13:21 | 45.19.193.249 | 03/07/16 18:19:40 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5047A51B-2C8C-1259-1CEA-660268737235?key=1457374401017 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37957 | 50478FE7-C833-3371-C5CA-3FA1E1AC8CA7 | 03/30/16 16:35:48 | 104.162.43.122 | 03/30/16 16:40:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50478FE7-C833-3371-C5CA-3FA1E1AC8CA7?key=1459355749017 |
| 37958 | 5047C8F9-9E45-6ACD-EC8D-6F628CD451BE | 03/25/16 19:30:05 | 101.50.99.30 | 03/29/16 18:00:22 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/5047C8F9-9E45-6ACD-EC8D-6F628CD451BE?key=1458934207053 |
| 37959 | 50484B94-0935-5AA5-EA34-DD64A8563887 | 03/02/16 20:05:04 | 203.82.45.146 | 03/02/16 21:50:38 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/50484B94-0935-5AA5-EA34-DD64A8563887?key=1456949116345 |
| 37960 | 504887C4-C44B-6DEC-78B4-112E8CF8624D | 03/06/16 00:29:52 | 65.78.90.61 | 03/06/16 00:35:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/504887C4-C44B-6DEC-78B4-112E8CF8624D?key=1457224195542 |
| 37961 | 5049345C-D11A-B88C-2768-DAAE92F3B486 | 03/10/16 18:50:32 | 107.145.127.28 | 03/10/16 22:09:20 | 1 | {label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 1 | 2 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5049345C-D11A-B88C-2768-DAAE92F3B486?key=1457635838191 |
| 37962 | 50495F89-B783-8A05-EAD9-D3E0D80AC93B | 03/28/16 23:53:00 | 69.254.138.41 | 03/29/16 00:00:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50495F89-B783-8A05-EAD9-D3E0D80AC93B?key=1459209180242 |
| 37963 | 50497D87-B1AC-94ED-D6F7-7C5E7ED0DA98 | 03/28/16 18:07:28 | 70.124.128.156 | 03/28/16 18:13:44 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/50497D87-B1AC-94ED-D6F7-7C5E7ED0DA98?key=1459188450287 |
| 37964 | 504AD6B1-2278-218C-B000-CB169697232D | 03/03/16 15:56:42 | 72.181.180.109 | 03/03/16 16:00:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/504AD6B1-2278-218C-B000-CB169697232D?key=1457020602666 |
| 37965 | 504D277D-ADD5-55AD-28C7-5D4D1985A9DB | 03/21/16 17:50:40 | 71.223.97.40 | 03/21/16 17:52:54 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | N/A |
| 37966 | 504D7114-27EE-819C-510F-819849260DBB | 03/02/16 17:20:39 | 23.30.37.206 | 03/02/16 17:34:16 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/504D7114-27EE-819C-510F-819849260DBB?key=1456939244098 |
| 37967 | 504E0A4F-32D8-0443-34FE-073D5B098315 | 03/07/16 18:45:09 | 184.189.241.68 | 03/10/16 18:21:17 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | http://vp.leadid.com/playback/504E0A4F-32D8-0443-34FE-073D5B098315?key=1457376345704 |
| 37968 | 504E31EB-3116-6F52-60ED-AC6BF2A63CC9 | 03/28/16 04:56:09 | 73.33.33.56 | 03/30/16 23:29:08 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/504E31EB-3116-6F52-60ED-AC6BF2A63CC9?key=1459175797616 |
| 37969 | 504E874F-1488-FA81-A87B-2C1974042E36 | 03/14/16 12:39:11 | 100.14.175.222 | 03/14/16 12:45:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/504E874F-1488-FA81-A87B-2C1974042E36?key=1457959161725 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 504F7C86-DC63-9B7B-EC4F-202AF76460D8 | 03/17/16 16:29:21 | 74.205.144.74 | 03/17/16 16:32:01 | 2 | 1 (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | | | | | | | | 1 | | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/504F7C86-DC63-9B7B-EC4F-202AF76460D8?key=1458232175146 |
| 504FF8E6-FC52-9F83-C836-6C71E1DA2EB4 | 03/18/16 12:26:15 | 74.89.71.129 | 03/18/16 12:30:10 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/504FF8E6-FC52-9F83-C836-6C71E1DA2EB4?key=1458303976148 |
| 5050AC9F-7908-332A-C2AE-D3CCE1CC57CD | 03/16/16 15:05:03 | 162.194.8.50 | 03/16/16 15:43:34 | 1 (label":"(BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 Lead Genesis | | http://vp.leadid.com/playback/5050AC9F-7908-332A-C2AE-D3CCE1CC57CD?key=1458140754418 |
| 5050EEEF-2587-DF6E-3537-08D7F1A28F1E | 03/06/16 02:43:18 | 32.208.113.122 | 03/06/16 02:54:31 | 1 (label":"(BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 2 | 2 | 2 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5050EEEF-2587-DF6E-3537-08D7F1A28F1E?key=1457232189888 |
| 50519414-2204-7DD6-64F6-2800BCD8E6ED | 03/02/16 16:25:56 | 50.143.178.90 | 03/02/16 16:30:30 | 1 (label":"(BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 3 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/50519414-2204-7DD6-64F6-2800BCD8E6ED?key=1456935957743 |
| 5051C08F-C072-7F84-D700-ABA15F21D8FA | 03/07/16 21:04:35 | 70.36.131.171 | 03/07/16 21:10:09 | 1 (label":"(BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 3 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5051C08F-C072-7F84-D700-ABA15F21D8FA?key=1457385269779 |
| 50522886-33E9-152C-6485-F009A9687627 | 03/16/16 20:44:40 | 100.3.115.2 | 03/16/16 21:03:04 | 1 (label":"(THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | | 3 | 3 | 3 | | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/50522886-33E9-152C-6485-F009A9687627?key=1458161070531 |
| 50527D72-7823-09E1-4E6D-0EA6DE585B8C | 03/17/16 15:41:06 | 152.130.6.196 | 03/17/16 15:45:05 | 1 (label":"(BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 3 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/50527D72-7823-09E1-4E6D-0EA6DE585B8C?key=1458229266082 |
| 50530DDF-39ED-6B71-F68D-FDA5870A846B | 03/07/16 16:45:49 | 108.7.145.45 | 03/07/16 16:48:26 | 1 (label":"(BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 2 | 2 | 2 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50530DDF-39ED-6B71-F68D-FDA5870A846B?key=1457369151318 |
| 50531509-6CCC-F8FC-EF0C-928FDE08C278 | 03/25/16 02:03:46 | 98.117.60.217 | 03/25/16 02:10:10 | 1 (label":"(BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 0 | | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/50531509-6CCC-F8FC-EF0C-928FDE08C278?key=1458871427024 |
| 5053B1EE-91E4-9EBC-059B-4168557EF9AA | 03/24/16 09:41:08 | 64.121.114.45 | 03/24/16 09:45:12 | 1 (label":"(BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5053B1EE-91E4-9EBC-059B-4168557EF9AA?key=1458812470723 |
| 50541C96-F413-63AD-5506-7B8DD0F689CA | 03/15/16 17:29:06 | 66.87.81.168 | 03/15/16 17:35:09 | 1 (label":"(BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 0 Media Force Ltd. | http://vp.leadid.com/playback/50541C96-F413-63AD-5506-7B8DD0F689CA?key=1458062948074 |
| 5054C233-EF8F-78D3-C6D2-427F86D6F8B6 | 03/04/16 19:40:22 | 69.127.124.140 | 03/04/16 19:42:03 | 2 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 Home Improvement Leads | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37983 | 5054C4AB-2280-FCE3-AE8D-100F251E86F5 | 03/22/16 23:31:50 | 96.84.38.65 | 03/22/16 23:35:10 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 0 | 0 | 0 | 3 | | 0 | 1 | | 3 | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5054C4AB-2280-FCE3-AE8D-100F251E86F5?key=1458689816459 |
| 37984 | 5055223F-EA1B-8C8E-D630-3838821D6D6B | 03/27/16 16:43:03 | 66.212.210.206 | 03/27/16 16:45:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5055223F-EA1B-8C8E-D630-3838821D6D6B?key=1459096984219 |
| 37985 | 5055554B-ECD7-55EB-2345-5354982486AD | 03/31/16 17:16:57 | 71.161.222.142 | 03/31/16 17:21:08 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5055554B-ECD7-55EB-2345-5354982486AD?key=1459444617520 |
| 37986 | 5056B025-9707-3FA4-C892-8650500E8882 | 03/28/16 15:47:21 | 24.246.254.105 | 03/28/16 15:50:30 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 2 | 1 | 1 | 1 | | | | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5056B025-9707-3FA4-C892-8650500E8882?key=1459180070382 |
| 37987 | 50573893-DAE8-8A3C-C1F4-F75B622758 44 | 03/12/16 18:45:06 | 108.207.212.195 | 03/12/16 18:50:08 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50573893-DAE8-8A3C-C1F4-F75B622758 44?key=1457808303913 |
| 37988 | 5057924C-303C-8483-0A5F-E8AD6F4CBE07 | 03/23/16 17:13:47 | 206.55.93.130 | 03/23/16 17:19:15 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5057924C-303C-8483-0A5F-E8AD6F4CBE07?key=1458753230233 |
| 37989 | 50585CE2-181C-E910-D6CC-5218A96693D0 | 03/07/16 12:59:43 | 107.77.76.33 | 03/07/16 13:05:06 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50585CE2-181C-E910-D6CC-5218A96693D0?key=1457355590381 |
| 37990 | 50588952-E053-2DF0-A63F-8F167E89A8A7 | 03/17/16 03:39:56 | 174.134.106.37 | 03/17/16 22:09:02 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/50588952-E053-2DF0-A63F-8F167E89A8A7?key=1458185993678 |
| 37991 | 5058F99B-B0B3-A099-9AAF-3F6D78D51C71 | 03/08/16 14:23:48 | 73.81.16.26 | 03/08/16 14:30:05 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5058F99B-B0B3-A099-9AAF-3F6D78D51C71?key=1457447027738 |
| 37992 | 50591 6F7-568D-B222-7926-9A27E84E7743 | 03/26/16 14:32:03 | 104.244.134.241 | 03/26/16 14:40:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50591 6F7-568D-B222-7926-9A27E84E7743?key=1459002723874 |
| 37993 | 5059AFC3-C403-1D81-DAE8-B7F82164EC29 | 03/18/16 15:17:01 | 199.36.244.14 | 03/18/16 15:17:30 | 1 | [label":"  PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS FOR SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING  EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5059AFC3-C403-1D81-DAE8-B7F82164EC29?key=1458314221945 |
| 37994 | 505A7343-1E09-402E-28C0-09EDB0709DDD | 03/03/16 08:08:59 | 74.46.255.85 | 03/03/16 08:11:33 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/505A7343-1E09-402E-28C0-09EDB0709DDD?key=1456992538256 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 37995 | S05B199B-119E-D150-3280-269702FF4A64 | 03/11/16 20:19:17 | 99.189.236.195 | 03/11/16 20:21:46 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/S05B199B-119E-D150-3280-269702FF4A64?key=1457727570040 |
| 37996 | S05CC01E-9067-1C0A-6DD8-1AA8EEC67F53 | 03/25/16 16:01:18 | 99.109.151.156 | 03/25/16 16:05:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/S05CC01E-9067-1C0A-6DD8-1AA8EEC67F53?key=1458921664004 |
| 37997 | S05D5296-8284-AE9B-E289-6166E7011BB9 | 03/30/16 23:48:20 | 68.230.38.65 | 03/30/16 23:55:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/S05D5296-8284-AE9B-E289-6166E7011BB9?key=1459381688467 |
| 37998 | S05D5453-4189-C5AE-68E3-87F6D25D8DD4 | 03/16/16 05:06:19 | 76.233.193.163 | 03/16/16 05:10:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/S05D5453-4189-C5AE-68E3-87F6D25D8DD4?key=1458105220185 |
| 37999 | S05D887D-AF4B-BEA9-14CD-AD80C5663B47 | 03/11/16 15:13:15 | 100.3.115.2 | 03/11/16 16:12:51 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 4 | 4 | 4 | 1 | 1 | 0 | 0 | 3 | 3 | 3 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/S05D887D-AF4B-BEA9-14CD-AD80C5663B47?key=1457709159913 |
| 38000 | S05E47A1-5985-1285-0D53-1268D3432CCF | 03/03/16 17:41:42 | 76.169.154.106 | 03/03/16 17:44:58 | 2 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | | Home Improvement Leads | http://vp.leadid.com/playback/S05E47A1-5985-1285-0D53-1268D3432CCF?key=1457026908283 |
| 38001 | S05E68A0-0269-C458-BA4C-53187011E6A23 | 03/16/16 16:32:45 | 136.179.21.84 | 03/16/16 17:20:45 | 1 | (label":"|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDINGEITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/S05E68A0-0269-C45B-BA4C-53187011E6A23?key=1458145966632 |
| 38002 | S05E866A-A756-E28A-B4DA-6D81DF8DODF0 | 03/28/16 14:27:12 | 71.246.74.250 | 03/28/16 14:27:51 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | | | Home Improvement Leads | http://vp.leadid.com/playback/S05E866A-A756-E28A-B4DA-6D81DF8DODF0?key=1459175230558 |
| 38003 | S05E86CE-1993-1063-1344-755F8B824AFB | 03/26/16 15:14:12 | 70.208.73.154 | 03/26/16 15:20:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/S05E86CE-1993-1063-1344-755F8B824AFB?key=1459005255901 |
| 38004 | S05F9176-3CD3-EF96-DDDD-DADE49F84E1F | 03/31/16 20:09:35 | 172.56.9.117 | 03/31/16 20:15:05 | 0 | | | | 0 | 0 | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 4 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/S05F9176-3CD3-EF96-DDDD-DADE49F84E1F?key=1459454983344 |
| 38005 | S06048DE-DD90-C733-EFDD-4DCE3E9B8C07 | 03/17/16 03:19:55 | 67.241.26.6 | 03/17/16 03:21:58 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/S06048DE-DD90-C733-EFDD-4DCE3E9B8C07?key=1458184795173 |
| 38006 | S0605E8B-3571-1772-91D7-9937AC604A86 | 03/03/16 18:07:49 | 14.140.45.226 | 03/03/16 18:09:22 | 0 | | | | 0 | 0 | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/S0605E8B-3571-1772-91D7-9937AC604A86?key=1457028621334 |
| 38007 | S06078E1-6D03-446E-F504-6F888D01E513C | 03/23/16 22:46:24 | 99.16.141.135 | 03/23/16 22:53:54 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/S06078E1-6D03-446E-F504-6F888D01E513C?key=1458773187913 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38008 | 50607C9D-C666-280E-2A92-4FC8E1040072 | 03/21/16 17:42:31 | 71.42.197.66 | 03/21/16 17:49:49 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/50607C9D-C666-280E-2A92-4FC8E1040072?key=1458582152165 |
| 38009 | 5069074-7056-0778-5AD4-DEC80D8D6103 | 03/12/16 04:48:39 | 70.212.129.181 | 03/12/16 04:55:06 | 0 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50609074-7056-0778-5AD4-DEC80D8D6103?key=1457758120678 |
| 38010 | 5061F964-5007-54E3-3E04-8B7FAE2017DF | 03/28/16 21:19:01 | 14.140.45.226 | 03/28/16 21:19:44 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5061F964-5007-54E3-3E04-8B7FAE2017DF?key=1459199940267 |
| 38011 | 50630968-4877-A853-F7AC-02F25D94C186 | 03/17/16 02:01:59 | 23.123.152.65 | 03/17/16 02:06:58 | 0 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50630968-4877-A853-F7AC-02F25D94C186?key=1458180119037 |
| 38012 | 506514F0-5ACC-460F-B569-2601770CFF7C | 03/30/16 19:10:07 | 76.169.154.106 | 03/30/16 19:12:41 | 1 | | | | 3 | 1 | 3 | 3 | 3 | 1 | 0 | 1 | | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/506514F0-5ACC-460F-B569-2601770CFF7C?key=1459365045606 |
| 38013 | 505EAC6-81A2-E596-6E36-2094551EA2B4 | 03/25/16 20:49:30 | 98.248.9.44 | 03/25/16 20:55:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/505EAC6-81A2-E596-6E36-2094551EA2B4?key=1458938965614 |
| 38014 | 50664C79-0E08-892B-6545-6F762EE7AFFC | 03/12/16 01:21:10 | 76.169.154.106 | 03/12/16 01:25:30 | 2 | | | | | | 1 | 3 | 3 | 3 | 0 | 1 | | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/50664C79-0E08-892B-6545-6F762EE7AFFC?key=1457745679880 |
| 38015 | 506D072-74AD-D8F9-E2C4-07FA3A519530 | 03/30/16 16:09:10 | 69.40.107.226 | 03/30/16 16:15:03 | 0 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/506D072-74AD-D8F9-E2C4-07FA3A519530?key=1459354151336 |
| 38016 | 50679EAA-40F2-820E-0826-894F71C3D9DB | 03/26/16 20:12:52 | 99.62.89.51 | 03/26/16 20:23:18 | 0 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50679EAA-40F2-820E-0826-894F71C3D9DB?key=1459023173063 |
| 38017 | 506888F7-7E84-560F-29FA-CD4C5D5093AE | 03/25/16 01:50:02 | 76.1.239.15 | 03/25/16 13:34:55 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/506888F7-7E84-560F-29FA-CD4C5D5093AE?key=1458870610523 |
| 38018 | 5068BCD1-31A6-1839-EF73-AC5223E755AE | 03/31/16 07:58:58 | 66.87.119.216 | 03/31/16 08:05:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5068BCD1-31A6-1839-EF73-AC5223E755AE?key=1459411172374 |
| 38019 | 506942D7-4040-066A-9444-F81F495E70AE | 03/25/16 04:42:35 | 71.185.74.156 | 03/25/16 04:45:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/506942D7-4040-066A-9444-F81F495E70AE?key=1458880954898 |
| 38020 | 5069487-459F-8F65-87CB-9982DF224922 | 03/24/16 23:58:50 | 24.255.98.170 | 03/24/16 23:59:51 | | | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 0 | 0 | | | | http://vp.leadid.com/playback/5069487-459F-8F65-87CB-9982DF224922?key=1458827061657 |
| 38021 | 50672AE-1D59-F834-83E5-E51AC5B78F10 | 03/18/16 02:21:46 | 47.16.16.176 | 03/18/16 02:25:08 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/50672AE-1D59-F834-83E5-E51AC5B78F10?key=1458267706834 |
| 38022 | 50697EA6-4280-7093-88E9-10900EC7A55F | 03/22/16 16:08:13 | 99.71.69.218 | 03/22/16 16:14:13 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50697EA6-4280-7093-88E9-10900EC7A55F?key=1458662908818 |
| 38023 | 50698ADA-C169-632C-5480-C887487BA9E0 | 03/14/16 13:30:57 | 104.180.2.247 | 03/14/16 13:34:15 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50698ADA-C169-632C-5480-C887487BA9E0?key=1457962259505 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38024 | 506A4CD4-3FDB-B854-A8C2-F60F73409175 | 03/23/16 14:36:19 | 73.155.251.4 | 03/23/16 14:42:19 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/506A4CD4-3FDB-B854-A8C2-F60F73409175?key=1458743780051 |
| 38025 | 506B5204-8C20-C764-8432-B0121D76BC46 | 03/15/16 21:32:24 | 24.246.254.105 | 03/16/16 15:49:01 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/506B5204-8C20-C764-8432-B0121D76BC46?key=1458077567923 |
| 38026 | 506B58E8-EC81-789D-3697-0730F5A60D07 | 03/30/16 15:41:32 | 147.140.233.16 | 03/30/16 15:42:19 | 0 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/506B58E8-EC81-789D-3697-0730F5A60D07?key=1459352493334 |
| 38027 | 506B7F66-FDE9-DF00-D2CC-386821DC0534 | 03/28/16 16:27:09 | 74.205.144.74 | 03/28/16 16:31:00 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/506B7F66-FDE9-DF00-D2CC-386821DC0534?key=1459182425178 |
| 38028 | 506BC224-F99F-4D60-D7AA-A7383EFC640A | 03/02/16 02:37:50 | 75.142.230.108 | 03/02/16 02:42:11 | 0 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/506BC224-F99F-4D60-D7AA-A7383EFC640A?key=1456886263890 |
| 38029 | 506C138E-846C-9A89-E81F-E617F7A508F4 | 03/24/16 13:25:37 | 184.20.242.254 | 03/24/16 13:27:33 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/506C138E-846C-9A89-E81F-E617F7A508F4?key=1458252922391 |
| 38030 | 506C5991-A893-D34A-5E00-6010DA04D910 | 03/02/16 16:31:58 | 148.74.10.73 | 03/02/16 16:35:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/506C5991-A893-D34A-5E00-6010DA04D910?key=1456936318940 |
| 38031 | 506CCAF1-A3DC-F213-D922-97D5A5C3376F | 03/02/16 19:21:26 | 24.205.249.98 | 03/02/16 19:25:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/506CCAF1-A3DC-F213-D922-97D5A5C3376F?key=1456946457447 |
| 38032 | 506D605C-4D85-82E7-6561-7827C6F02805 | 03/14/16 20:27:45 | 73.212.142.251 | 03/14/16 20:30:15 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/506D605C-4D85-82E7-6561-7827C6F02805?key=1457987267209 |
| 38033 | 506D878A-EAC9-95CD-5D75-914964EF2802 | 03/17/16 01:38:35 | 67.83.22.45 | 03/17/16 14:21:11 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE}AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/506D878A-EAC9-95CD-5D75-914964EF2802?key=1458178725192 |
| 38034 | 506E8CB1-E3A2-5D13-E1E1-338DC18A4CCE | 03/07/16 19:57:02 | 68.99.222.246 | 03/07/16 20:04:20 | 1 | {label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/506E8CB1-E3A2-5D13-E1E1-338DC18A4CCE?key=1457380627314 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38035 | 506EADA8-CB07-45E0-A90C-D3EF02F43D28 | 03/22/16 16:22:37 | 184.152.86.79 | 03/22/16 16:25:39 | 1 | [label":"CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/506EADA8-CB07-45E0-A90C-D3EF02F43D28?key=1458663577481 |
| 38036 | 506EFF2A-7137-E588-404C-D8F2E2AD913B | 03/30/16 14:31:56 | 70.114.149.92 | 03/30/16 14:37:51 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/506EFF2A-7137-E588-404C-D8F2E2AD913B?key=1459348319364 |
| 38037 | 506F6D58-28CB-5D0A-FF65-FA2E59F11FE4 | 03/03/16 14:25:35 | 68.3.33.12 | 03/03/16 14:27:34 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/506F6D58-28CB-5D0A-FF65-FA2E59F11FE4?key=1457015135914 |
| 38038 | 506F8BDD-E581-B58C-0C0E-573A76C91598 | 03/28/16 22:43:46 | 76.102.223.45 | 03/28/16 22:51:35 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/506F8BDD-E581-B58C-0C0E-573A76C91598?key=1459205026296 |
| 38039 | 5070486E-BE3F-3DC0-0714-FEAAD542903A | 03/25/16 19:19:59 | 203.177.115.2 | 03/28/16 16:34:41 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5070486E-BE3F-3DC0-0714-FEAAD542903A?key=1458933599211 |
| 38040 | 5071106C-4CAB-243C-FE54-A6F84EA9B409 | 03/30/16 00:31:08 | 73.250.34.18 | 03/30/16 00:35:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5071106C-4CAB-243C-FE54-A6F84EA9B409?key=1459297868440 |
| 38041 | 50718789-2702-786F-1009-CC347C819EB3 | 03/05/16 18:41:26 | 66.87.66.75 | 03/05/16 18:42:32 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/50718789-2702-786F-1009-CC347C819EB3?key=1457203286548 |
| 38042 | 5071E7CD-407F-2742-98E4-70AE0A074120 | 03/30/16 17:32:14 | 74.205.144.74 | 03/30/16 17:41:20 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5071E7CD-407F-2742-98E4-70AE0A074120?key=1459359125976 |
| 38043 | 5072C0D9-BA14-8FC2-EDDA-1136B06C955C | 03/14/16 02:17:56 | 108.228.14.154 | 03/14/16 02:19:56 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5072C0D9-BA14-8FC2-EDDA-1136B06C955C?key=1457921919958 |
| 38044 | 5073E39A-925D-64AE-9798-6625D75CB70C | 03/08/16 00:28:10 | 203.175.78.111 | 03/09/16 17:17:25 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 3 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 0 | Home Improvement Leads | N/A |
| 38045 | 5073E39A-925D-64AE-9798-6625D75CB70C | 03/08/16 00:28:10 | 203.175.78.111 | 03/09/16 17:17:12 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38046 | 5073F022-754B-66C6-A4A7-AE96CE2276EF | 03/15/16 22:34:48 | 50.153.250.132 | 03/15/16 22:36:28 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5073F022-754B-66C6-A4A7-AE96CE2276EF?key=1458081288521 |
| 38047 | 50747C17-F985-C28A-F00D-C7700FE3E2D9 | 03/30/16 23:45:57 | 66.87.65.15 | 03/30/16 23:50:12 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50747C17-F985-C28A-F00D-C7700FE3E2D9?key=1459381557344 |
| 38048 | 5074EAA9-6C9E-DDD3-2C87-FDFAB60F2E96 | 03/19/16 16:49:31 | 172.250.226.189 | 03/19/16 16:53:40 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5074EAA9-6C9E-DDD3-2C87-FDFAB60F2E96?key=1458396234121 |
| 38049 | 50750961-5BDE-ECBA-D560-A3317A935537 | 03/28/16 11:26:21 | 71.207.21.237 | 03/28/16 11:30:08 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50750961-5BDE-ECBA-D560-A3317A935537?key=1459164381594 |
| 38050 | 5075C102-4880-678C-7032-08AD40DDDEE3 | 03/27/16 18:56:16 | 172.58.33.4 | 03/27/16 21:50:07 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5075C102-4880-678C-7032-08AD40DDDEE3?key=1459104978684 |
| 38051 | 5075C3AD-42CB-5D46-9A63-41FC073A5548 | 03/06/16 17:54:28 | 108.48.38.70 | 03/06/16 18:00:09 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5075C3AD-42CB-5D46-9A63-41FC073A5548?key=1457286862883 |
| 38052 | 50768BE7-7FA9-1FF6-36D4-F690FAB31104 | 03/14/16 14:12:59 | 10.12.12.176 | 03/14/16 14:15:05 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50768BE7-7FA9-1FF6-36D4-F690FAB31104?key=1457964779563 |
| 38053 | 5076D8C9-428A-AF89-6AF8-8ED6F5EDEAF3 | 03/15/16 15:10:23 | 162.194.8.50 | 03/15/16 15:27:03 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/5076D8C9-428A-AF89-6AF8-8ED6F5EDEAF3?key=1458054713267 |
| 38054 | 50780378-AF4F-0EF1-66F3-6BA92922D2B6 | 03/30/16 19:23:32 | 23.119.25.44 | 03/30/16 19:29:14 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/50780378-AF4F-0EF1-66F3-6BA92922D2B6?key=1459365815944 |
| 38055 | 507803EB-9F0E-E85B-2C3B-7C718D85AC9B | 03/21/16 13:11:47 | 4.59.245.2 | 03/21/16 13:16:43 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/507803EB-9F0E-E85B-2C3B-7C718D85AC9B?key=1458565907849 |
| 38056 | 507946SA-1873-8129-3F71-1ED8D30C72E5 | 03/31/16 19:19:57 | 24.242.59.127 | 03/31/16 19:20:59 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/507946SA-1873-8129-3F71-1ED8D30C72E5?key=1459451993806 |
| 38057 | 5079C581-B5C7-3624-21A8-058FD55AC821 | 03/18/16 15:44:56 | 206.55.93.130 | 03/18/16 15:49:35 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/5079C581-B5C7-3624-21A8-058FD55AC821?key=1458315898908 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38058 | 507AC4B5-7A11-C8CC-F8FC-54AE0F739F9A | 03/06/16 23:20:24 | 66.27.105.93 | 03/06/16 23:20:53 | 2 | 1 [label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/507AC4B5-7A11-C8CC-F8FC-54AE0F739F9A?key=1457306424692 |
| 38059 | 507AD729-A3EE-7F17-61F1-AE426E1F5F23 | 03/01/16 08:22:32 | 162.203.122.248 | 03/01/16 08:23:02 | | | 0 | 0 | 0 | | | | | 1 | 3 | 0 | 3 | 3 | 3 | 0 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/507AD729-A3EE-7F17-61F1-AE426E1F5F23?key=1456820554832 |
| 38060 | 50781BC3-9084-826A-6E3E-30ADC212883B | 03/29/16 16:17:49 | 162.195.79.51 | 03/29/16 16:20:44 | 1 | [label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50781BC3-9084-826A-6E3E-30ADC212883B?key=1459268271228 |
| 38061 | 50781F2E-DDD8-361D-E3C0-80DCE52C6868 | 03/05/16 19:28:42 | 70.113.82.231 | 03/05/16 19:37:03 | 0 | [label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50781F2E-DDD8-361D-E3C0-80DCE52C6868?key=1457206124170 |
| 38062 | 5078A4F6-457A-17D7-4348-0C1F6843F693 | 03/09/16 17:06:45 | 99.47.176.78 | 03/09/16 17:12:42 | 1 | [label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5078A4F6-457A-17D7-4348-0C1F6843F693?key=1457543205748 |
| 38063 | 5078A680-88E2-0D56-E77C-C0FA9133F0A0 | 03/18/16 18:33:51 | 72.182.49.201 | 03/18/16 18:39:46 | 1 | [label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5078A680-88E2-0D56-E77C-C0FA9133F0A0?key=1458326033462 |
| 38064 | 507C789E-A4F6-21DA-18A5-3858109B188F | 03/08/16 00:14:17 | 172.56.22.237 | 03/08/16 00:16:09 | 1 | [label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/507C789E-A4F6-21DA-18A5-3858109B188F?key=1457396061532 |
| 38065 | 507D1CE6-42F1-1DE5-70C7-1DF37C18E568 | 03/07/16 21:22:44 | 65.36.108.145 | 03/07/16 21:29:28 | 1 | [label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/507D1CE6-42F1-1DE5-70C7-1DF37C18E568?key=1457385766343 |
| 38066 | 507D308C-1912-4DE8-5829-800EA41E27DC | 03/04/16 16:58:51 | 72.181.125.1 | 03/04/16 17:05:19 | 1 | [label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/507D308C-1912-4DE8-5829-800EA41E27DC?key=1457110732981 |
| 38067 | 507F168C-6EC3-19CD-867C-3B9DEDF39301 | 03/10/16 04:26:10 | 107.222.62.50 | 03/10/16 04:30:07 | 1 | [label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/507F168C-6EC3-19CD-867C-3B9DEDF39301?key=1457583971712 |
| 38068 | 507F4D11-4803-ED2D-F882-51E33A99FEF7 | 03/07/16 18:32:56 | 73.187.64.111 | 03/07/16 18:35:06 | 1 | [label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/507F4D11-4803-ED2D-F882-51E33A99FEF7?key=1457375579845 |
| 38069 | 507FEC9F-E935-6E21-82C8-963681E93155 | 03/13/16 13:54:40 | 73.128.251.165 | 03/13/16 13:55:07 | 1 | [label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/507FEC9F-E935-6E21-82C8-963681E93155?key=1457877281655 |
| 38070 | 50800E39-C78C-F671-5F8E-16596024EC86 | 03/18/16 14:40:33 | 108.54.162.52 | 03/18/16 15:05:19 | 1 | [label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 1 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/50800E39-C78C-F671-5F8E-16596024EC86?key=1458312033590 |
| 38071 | 50829119-CFF7-F235-54D6-11D62D97DC3C | 03/01/16 18:17:59 | 50.253.125.154 | 03/01/16 18:19:37 | | | 0 | 0 | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/50829119-CFF7-F235-54D6-11D62D97DC3C?key=1456856294447 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38072 | 5083C696-BF5A-D513-FE2C-189D8CD5190A | 03/28/16 13:50:52 | 50.153.147.55 | 03/28/16 13:55:08 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5083C696-BF5A-D513-FE2C-189D8CD5190A?key=1459173054250 |
| 38073 | 508456C7-6724-EF27-1BCA-A4447D9211C9 | 03/11/16 14:08:33 | 98.149.255.14 | 03/11/16 14:24:01 | 0 | (label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/508456C7-6724-EF27-1BCA-A4447D9211C9?key=1457705313998 |
| 38074 | 50852242-98C6-74DA-917C-7324CD382982 | 03/18/16 16:40:24 | 68.99.94.2 | 03/18/16 16:45:06 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/50852242-98C6-74DA-917C-7324CD382982?key=1458319220802 |
| 38075 | 508542FC-8CD8-3972-95D0-2E8F8963C9F7 | 03/01/16 00:33:29 | 70.134.66.11 | 03/01/16 00:40:45 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/508542FC-8CD8-3972-95D0-2E8F8963C9F7?key=1467924112554 |
| 38076 | 5085E9F3-C371-EA8A-8881-828551773E2E | 03/18/16 15:27:05 | 199.36.244.14 | 03/18/16 16:08:34 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/5085E9F3-C371-EA8A-8881-828551773E2E?key=1458314825707 |
| 38077 | 50867CDF-82E8-0918-0AF1-76C374396320 | 03/26/16 22:22:17 | 70.120.165.20 | 03/26/16 22:25:06 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50867CDF-82E8-0918-0AF1-76C374396320?key=1459030936288 |
| 38078 | 50868676-8908-7FAC-2892-42EDC0C524DE | 03/17/16 16:28:46 | 128.136.162.253 | 03/17/16 16:31:04 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/50868676-8908-7FAC-2892-42EDC0C524DE?key=1458232160085 |
| 38079 | 5086AC85-058B-5859-88FB-7F7CC771D1E0 | 03/24/16 17:38:50 | 206.55.93.130 | 03/24/16 17:44:04 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0019IS A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/5086AC85-058B-5859-88FB-7F7CC771D1E0?key=1458841133750 |
| 38080 | 50873FAE-6C77-C675-A862-68098971F21C | 03/03/16 17:58:43 | 108.13.43.26 | 03/03/16 18:00:31 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/50873FAE-6C77-C675-A862-68098971F21C?key=1457027877418 |
| 38081 | 508890A2-0CCD-5321-8DA9-3785F8ADB36B | 03/09/16 15:17:37 | 70.114.149.92 | 03/09/16 15:25:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/508890A2-0CCD-5321-8DA9-3785F8ADB36B?key=1457536658182 |
| 38082 | 50898888-A42F-AFB2-8D76-DEF33F2A0F38 | 03/23/16 21:01:32 | 65.100.124.234 | 03/23/16 21:03:39 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/50898888-A42F-AFB2-8D76-DEF33F2A0F38?key=1458766894358 |
| 38083 | 508AAABE-3AFB-8083-DC95-846568CB4D1E | 03/30/16 18:51:35 | 96.84.38.65 | 03/30/16 19:09:59 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/508AAABE-3AFB-8083-DC95-846568CB4D1E?key=1459363915630 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38084 | 508AAA8E-3AFB-8083-DC95-846568C84D1E | 03/30/16 18:51:35 | 96.84.38.65 | 03/30/16 19:08:39 | | 1 (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU OR THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | | | 1 | 1 | 1 | 3 | | 1 | 1 | | | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/508AAA8E-3AFB-8083-DC95-846568C84D1E?key=1459363915630 |
| 38085 | 508AE669-748D-63A5-3C0B-168DBA2F3FEE | 03/28/16 22:41:39 | 99.113.33.92 | 03/28/16 22:50:13 | | 1 (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/508AE669-748D-63A5-3C0B-168DBA2F3FEE?key=1459204901559 |
| 38086 | 508AFB28-E606-9F2E-6560-4EE14864E744 | 03/04/16 16:16:41 | 166.137.244.125 | 03/04/16 16:18:45 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/508AFB28-E606-9F2E-6560-4EE14864E744?key=1457108200972 |
| 38087 | 508B096A-D5DF-C826-372B-225428EF413A | 03/07/16 16:49:47 | 203.82.45.146 | 03/07/16 18:14:51 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/508B096A-D5DF-C826-372B-225428EF413A?key=1457369390276 |
| 38088 | 508B1E69-FA8D-8B77-8DC6-3090F52B32EA | 03/20/16 23:04:09 | 203.177.115.2 | 03/20/16 23:10:12 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/508B1E69-FA8D-8B77-8DC6-3090F52B32EA?key=1458515049333 |
| 38089 | 50884CF1-0C8C-8128-8201-90B0C011D10B | 03/16/16 00:08:30 | 173.67.165.145 | 03/16/16 00:10:12 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50884CF1-0C8C-8128-8201-90B0C011D10B?key=1458086910857 |
| 38090 | 50889CAF-DD60-FDCA-D088-7DE6FF47ED44 | 03/17/16 20:17:16 | 73.201.133.41 | 03/17/16 20:25:06 | 2 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50889CAF-DD60-FDCA-D088-7DE6FF47ED44?key=1458245840106 |
| 38091 | 508C2136-682C-5A7B-346C-6E7D8765B715 | 03/07/16 18:01:33 | 75.108.120.106 | 03/07/16 18:07:19 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/508C2136-682C-5A7B-346C-6E7D8765B715?key=1457373704783 |
| 38092 | 508C2C0D-F2A2-1D66-2855-8E848D646302 | 03/26/16 14:20:49 | 68.192.110.141 | 03/26/16 14:30:05 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/508C2C0D-F2A2-1D66-2855-8E848D646302?key=1459002049597 |
| 38093 | 508E77EB-CDFE-5A9D-7EEE-991F478FF7D3 | 03/02/16 21:53:29 | 99.119.8.148 | 03/02/16 21:54:39 | 1 | (label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | | | | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/508E77EB-CDFE-5A9D-7EEE-991F478FF7D3?key=1456955618538 |
| 38094 | 508E8041-FD36-A7CA-5921-C0658F68632C | 03/19/16 05:23:16 | 65.129.144.46 | 03/19/16 05:25:10 | | | | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/508E8041-FD36-A7CA-5921-C0658F68632C?key=1458364999060 |
| 38095 | 508EBD30-0767-29E8-9D06-4FE638583ED4 | 03/01/16 14:33:43 | 216.19.1.38 | 03/01/16 14:40:07 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/508EBD30-0767-29E8-9D06-4FE638583ED4?key=1456842864660 |
| 38096 | 508F20BD-39A6-3195-D156-DF5488917670 | 03/27/16 01:36:23 | 69.206.147.1 | 03/27/16 01:40:06 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/508F20BD-39A6-3195-D156-DF5488917670?key=1459042583694 |
| 38097 | 5090A216-707C-0ADF-D855-232EA1E835B1 | 03/18/16 14:24:20 | 76.169.154.106 | 03/18/16 14:28:47 | 2 | | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5090A216-707C-0ADF-D855-232EA1E835B1?key=1458397487423 |
| 38098 | 5090346 6-1F82-6A86-D96C-C943A57810C8 | 03/29/16 18:43:49 | 71.210.253.173 | 03/29/16 18:50:22 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5090346 6-1F82-6A86-D96C-C943A57810C8?key=1459276569598 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38099 | 50912B5D-437C-7576-827A-220696724720 | 03/13/16 14:57:53 | 71.188.236.253 | 03/13/16 15:01:02 | 1 | [label\":\"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/50912B5D-437C-7576-827A-220696724720?key=1457881072842 |
| 38100 | 50928405-04E1-AF3D-0947-FCC356366670B | 03/23/16 21:58:49 | 70.211.66.82 | 03/23/16 22:10:48 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 123SolarPower | http://vp.leadid.com/playback/50928405-04E1-AF3D-0947-FCC356366670B?key=1458770359005 |
| 38101 | 5092FC80-504E-0777-1E37-B1209975E594 | 03/29/16 11:35:48 | 72.73.210.82 | 03/29/16 11:40:06 | 1 | [label\":\"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5092FC80-504E-0777-1E37-B1209975E594?key=1459251349952 |
| 38102 | 50936936-8114-0CEE-088B-1408B876B14B | 03/26/16 21:25:44 | 74.88.47.113 | 03/26/16 21:28:08 | 1 | [label\":\"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/50936936-8114-0CEE-088B-1408B876B14B?key=1459027568828 |
| 38103 | 5093C766-D832-E0F9-07F5-F2AA48885647 | 03/21/16 08:45:55 | 172.56.40.231 | 03/21/16 08:46:14 | 1 | [label\":\"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5093C766-D832-E0F9-07F5-F2AA48885647?key=1458549960742 |
| 38104 | 5093EF6E-CF63-05AC-20D0-93D206A83585 | 03/05/16 20:55:41 | 68.238.194.43 | 03/05/16 21:00:08 | 1 | [label\":\"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5093EF6E-CF63-05AC-20D0-93D206A83585?key=1457211341364 |
| 38105 | 509481CB-DE79-28DD-C562-75ECF256AD89 | 03/23/16 00:22:16 | 71.225.131.101 | 03/23/16 00:26:19 | 1 | [label\":\"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/509481CB-DE79-28DD-C562-75ECF256AD89?key=1458692535769 |
| 38106 | 50958D93-0A8E-0243-1CAE-FFE31093C2EF | 03/22/16 15:20:03 | 166.137.242.123 | 03/22/16 15:25:05 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/50958D93-0A8E-0243-1CAE-FFE31093C2EF?key=1458660003136 |
| 38107 | 50973C65-2E39-6181-EDCD-257A0E179EAF | 03/12/16 22:42:18 | 99.132.154.178 | 03/12/16 23:21:41 | 0 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/50973C65-2E39-6181-EDCD-257A0E179EAF?key=1457822544648 |
| 38108 | 5098AD29-8DEA-59A8-4390-6EA5DC09492F | 03/24/16 21:59:47 | 69.242.114.196 | 03/25/16 13:04:21 | 1 | [label\":\"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE\"]" | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5098AD29-8DEA-59A8-4390-6EA5DC09492F?key=1458856796681 |
| 38109 | 5099760B-C827-D171-6C78-3F52398CC8EC | 03/25/16 19:19:40 | 96.84.38.65 | 03/25/16 19:54:25 | 1 | [label\":\"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\\u00adDIALERS PRE\\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE\"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/5099760B-C827-D171-6C78-3F52398CC8EC?key=1458933585964 |
| 38110 | 5099E0E8-2746-92E5-C7D2-94D06A5424EE | 03/25/16 14:56:58 | 99.46.88.37 | 03/25/16 14:57:28 | 1 | [label\":\"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE\"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5099E0E8-2746-92E5-C7D2-94D06A5424EE?key=1458917815815 |
| 38111 | 509A0E25-9C54-A3ED-B5EC-E098701FA607 | 03/29/16 16:45:50 | 70.209.139.11 | 03/29/16 16:49:08 | 1 | [label\":\"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/509A0E25-9C54-A3ED-B5EC-E098701FA607?key=1459269954433 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 509A85EE-A60D-1D35-06DE-CA0025E086C3 | 03/25/16 14:49:53 | 96.240.23.82 | 03/25/16 14:55:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 |  | 2 | 2 |  | 1 |  | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/509A85EE-A60D-1D35-06DE-CA0025E086C3?key=1458917393285 |
| 509AD728-3EF4-7E42-86FD-C735128D74A3 | 03/18/16 20:02:01 | 73.155.251.4 | 03/18/16 20:08:10 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 |  | 1 | 1 |  | 1 |  | 1 |  |  |  |  | 1 |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/509AD728-3EF4-7E42-86FD-C735128D74A3?key=1458331321226 |
| 509E7889-445E-02DB-070D-E6543A693317 | 03/24/16 15:31:07 | 203.177.115.2 | 03/24/16 15:37:22 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 |  | 1 | 2 |  | 1 |  | 1 |  |  |  | 1 |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/509E7889-445E-02DB-070D-E6543A693317?key=1458833467284 |
| 509ED53C-7E35-5FFA-9CD3-AE691511531F | 03/29/16 21:29:50 | 68.105.141.22 | 03/29/16 21:31:48 | 0 |  |  |  |  |  | 0 | 0 |  | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/509ED53C-7E35-5FFA-9CD3-AE691511531F?key=1459286990293 |
| 50A1868T-6A44-073D-FEC8-3387662EAC32 | 03/16/16 17:04:03 | 208.109.88.104 | 03/16/16 17:04:22 | 0 |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 50A25C44-412D-F39A-8538-F84143808920 | 03/21/16 20:39:20 | 50.253.125.154 | 03/21/16 20:41:37 | 1 | {label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS\|THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM}"} | 0 |  | 2 | 2 |  | 1 |  | 1 | 3 | 3 | 1 | 3 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/50A25C44-412D-F39A-8538-F84143808920?key=1458592751927 |
| 50A2D700-CB95-11E0-64E9-E15A71FBF5F5 | 03/02/16 11:48:31 | 76.21.251.112 | 03/02/16 11:51:24 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 |  | 2 | 2 |  | 2 |  | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/50A2D700-CB95-11E0-64E9-E15A71FBF5F5?key=1456919311203 |
| 50A2D9DD-5C65-AA0F-61F3-90177F8401A6 | 03/28/16 00:14:17 | 75.132.113.49 | 03/28/16 00:21:07 | 0 |  |  |  |  |  | 0 | 0 |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/50A2D9DD-5C65-AA0F-61F3-90177F8401A6?key=1459123977635 |
| 50A3B592-321A-7BA4-88A2-820A4A629CDC | 03/27/16 19:03:32 | 66.87.80.204 | 03/27/16 19:10:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 |  | 2 | 2 |  | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50A3B592-321A-7BA4-88A2-820A4A629CDC?key=1459105415682 |
| 50A3F43B-A810-6E40-5672-71584DF887FA | 03/29/16 23:16:04 | 70.208.135.103 | 03/30/16 13:10:19 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE\|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 |  | 2 | 2 |  | 1 |  | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/50A3F43B-A810-6E40-5672-71584DF887FA?key=1459293462273 |
| 50A4660-B11E-0E77-813D-26EF7E97D509 | 03/29/16 14:44:13 | 104.175.61.217 | 03/29/16 14:50:14 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 |  | 2 | 2 |  | 1 |  | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50A4660-B11E-0E77-813D-26EF7E97D509?key=1459262653586 |
| 50A4A4E5-8654-9455-5CAB-B68FEC23CCF7 | 03/14/16 14:15:31 | 166.137.8.48 | 03/14/16 14:20:06 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 |  | 2 | 2 |  | 2 |  | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50A4A4E5-8654-9455-5CAB-B68FEC23CCF7?key=1457964931245 |
| 50A5B4CE-8E85-E129-8475-4CE215628D6F | 03/06/16 06:51:02 | 100.12.141.174 | 03/06/16 06:54:22 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 |  | 2 | 2 |  | 2 |  | 1 |  |  |  |  | 1 |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/50A5B4CE-8E85-E129-8475-4CE215628D6F?key=1457247062749 |
| 50A5B8C1-1FD3-7754-88EA-C749D5555147 | 03/02/16 16:55:30 | 69.254.205.68 | 03/02/16 17:01:04 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 |  | 2 | 2 |  | 2 |  | 1 |  |  |  |  | 1 |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/50A5B8C1-1FD3-7754-88EA-C749D5555147?key=1456937770785 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38126 | 50A5FC6F-1F55-792E-9E3A-6F4A08891317 | 03/01/16 15:10:16 | 172.56.7.81 | 03/01/16 15:13:11 | 2 | | 0 | 0 | | | 0 | | | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | | http://vp.leadid.com/playback/50A5FC6F-1F55-792E-9E3A-6F4A08891317?key=1456845031920 |
| 38127 | 50A6241C-4952-D085-7139-883654196D09 | 03/10/16 17:21:29 | 108.54.126.199 | 03/10/16 17:23:03 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50A6241C-4952-D085-7139-883654196D09?key=1457630506144 |
| 38128 | 50A7D79F-E4A1-5F58-14A3-885DF6EB6F34 | 03/29/16 15:55:37 | 69.119.209.35 | 03/29/16 16:00:09 | 1 | (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50A7D79F-E4A1-5F58-14A3-885DF6EB6F34?key=1459266947907 |
| 38129 | 50A8186A-80F4-3584-A57E-985F026D88FF | 03/30/16 14:47:22 | 72.177.119.119 | 03/30/16 14:48:27 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/50A8186A-80F4-3584-A57E-985F026D88FF?key=1459349244184 |
| 38130 | 50A86ECC-CC00-5878-E8CF-AA64FC47C33D | 03/24/16 14:25:49 | 70.215.76.165 | 03/24/16 14:30:04 | 1 | (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50A86ECC-CC00-5878-E8CF-AA64FC47C33D?key=1458829551371 |
| 38131 | 50A87565-016A-8490-28D8-451019D28381 | 03/18/16 17:50:59 | 24.162.137.142 | 03/18/16 17:52:17 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50A87565-016A-8490-28D8-451019D28381?key=1458323467904 |
| 38132 | 50A88DCE-5EA4-7A20-C68E-5D57E830F3E6 | 03/25/16 01:12:56 | 73.187.7.153 | 03/25/16 01:20:05 | 1 | (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50A88DCE-5EA4-7A20-C68E-5D57E830F3E6?key=1458868376353 |
| 38133 | 50A9A9FC-75D2-6895-5688-8F3CE775ECA9 | 03/22/16 22:28:10 | 72.181.125.1 | 03/22/16 22:34:20 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50A9A9FC-75D2-6895-5688-8F3CE775ECA9?key=1458685691175 |
| 38134 | 50AAD618-3E00-D938-D774-35398D4116DC | 03/18/16 14:37:43 | 162.194.8.50 | 03/18/16 18:50:47 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | | 2 | | 2 | 1 | 1 | 1 | 0 | 0 | 1 | | | 0 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/50AAD618-3E00-D938-D774-35398D4116DC?key=1458311888255 |
| 38135 | 50A815A6-4E82-9C2B-999E-F50E2E7F9327 | 03/25/16 14:06:53 | 68.104.235.151 | 03/25/16 15:19:16 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/50A815A6-4E82-9C2B-999E-F50E2E7F9327?key=1458914813658 |
| 38136 | 50A819E7-3808-B795-CC3C-C5A88B33227E | 03/30/16 18:40:11 | 50.24.39.93 | 03/30/16 18:48:17 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50A819E7-3808-B795-CC3C-C5A88B33227E?key=1459363211910 |
| 38137 | 50A0D872-6947-260C-2928-997BF2772D3A | 03/02/16 21:58:34 | 14.140.45.226 | 03/02/16 22:00:08 | | | | | | 1 | 1 | | 1 | | | | | | 1 | | | Lead Genesis | http://vp.leadid.com/playback/50A0D872-6947-260C-2928-997BF2772D3A?key=1456955914101 |
| 38138 | 50AD2SD2-A0F6-E445-3286-17385D24A7FB | 03/04/16 15:50:36 | 208.109.88.104 | 03/04/16 17:01:51 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 38139 | 50AEC8C2-7888-98AF-EB59-44D025829B84 | 03/28/16 17:53:34 | 96.84.38.65 | 03/28/16 18:06:18 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/50AEC8C2-7888-98AF-EB59-44D025829B84?key=1459187620814 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38140 | 50AF79EE-FD15-85E4-C1E8-06E0E525FC02 | 03/14/16 12:55:08 | 198.147.10.74 | 03/14/16 14:37:03 | | 1 (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 3 | 1 | 1 | 1 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/50AF79EE-FD15-85E4-C1E8-06E0E525FC02?key=1457960108633 |
| 38141 | 50AF9350-0328-5171-8728-641412C4CDD9 | 03/31/16 16:37:18 | 186.65.90.92 | 03/31/16 19:50:00 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/50AF9350-0328-5171-8728-641412C4CDD9?key=1459016992821 |
| 38142 | 50AF9350-0328-5171-8728-641412C4CDD9 | 03/31/16 16:37:18 | 186.65.90.92 | 03/31/16 19:50:00 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/50AF9350-0328-5171-8728-641412C4CDD9?key=1459016992821 |
| 38143 | 50B18DA7-948B-ADEF-2588-98DA045CEA06 | 03/24/16 23:25:15 | 50.164.112.193 | 03/24/16 23:30:06 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/50B18DA7-948B-ADEF-2588-98DA045CEA06?key=1458861917579 |
| 38144 | 50B18D95-9FD8-214C-388D-299222D8C2DF | 03/27/16 07:01:00 | 73.163.250.65 | 03/28/16 14:17:02 | | 1 (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/50B18D95-9FD8-214C-388D-299222D8C2DF?key=1459062071395 |
| 38145 | 50B243D6-FADA-CCE6-C56B-2AD99D08F0EF | 03/23/16 20:53:11 | 74.205.144.74 | 03/23/16 20:53:30 | | 1 (label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WELL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 0 | 3 | 3 | 1 | 1 | 3 RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/50B243D6-FADA-CCE6-C56B-2AD99D08F0EF?key=1458766393871 |
| 38146 | 50B2512A-DD29-7117-19B7-1C32A869F451 | 03/21/16 00:27:50 | 96.230.11.72 | 03/21/16 00:35:07 | | 1 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/50B2512A-DD29-7117-19B7-1C32A869F451?key=1458520070274 |
| 38147 | 50B25CC1-9E29-0F71-85F6-B91E879F6620 | 03/02/16 04:59:32 | 107.202.43.118 | 03/02/16 05:01:50 | 1 | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/50B25CC1-9E29-0F71-85F6-B91E879F6620?key=1456894778468 |
| 38148 | 50B2CCCD-937C-788A-497F-9888583EAE85 | 03/27/16 19:06:46 | 68.231.18.131 | 03/27/16 19:10:06 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/50B2CCCD-937C-788A-497F-9888583EAE85?key=1459105606863 |
| 38149 | 50B2E1F3-886A-A5FC-8D44-99AFC1CE28C5 | 03/28/16 13:32:26 | 73.66.166.176 | 03/28/16 13:35:09 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/50B2E1F3-886A-A5FC-8D44-99AFC1CE28C5?key=1459171946886 |
| 38150 | 50B2E655-90FF-3741-338D-3413108FAD9F | 03/20/16 00:26:40 | 199.5.30.10 | 03/21/16 12:53:22 | | 1 (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/50B2E655-90FF-3741-338D-3413108FAD9F?key=1458433601578 |
| 38151 | 50B2F370-1930-6B0B-B30C-5A7E56C986D6 | 03/03/16 01:28:39 | 69.170.99.180 | 03/03/16 01:35:04 | | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/50B2F370-1930-6B0B-B30C-5A7E56C986D6?key=1456968522779 |
| 38152 | 50B33767-9181-E95B-BE6D-1F98645FB346 | 03/18/16 22:49:33 | 70.192.198.254 | 03/18/16 22:52:07 | | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/50B33767-9181-E95B-BE6D-1F98645FB346?key=1458341378409 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38153 | 50B3C4C3-37C3-87BA-5486-C3A272CB2B8D | 03/13/16 06:19:16 | 184.176.86.226 | 03/13/16 06:25:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50B3C4C3-37C3-87BA-5486-C3A272CB2B8D?key=1457849962754 |
| 38154 | 50B48EEF-2460-E895-ADBA-144986F55981 | 03/13/16 21:23:46 | 66.68.134.240 | 03/13/16 21:30:25 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50B48EEF-2460-E895-ADBA-144986F55981?key=1457904225767 |
| 38155 | 50B4A044-9982-E9BA-51E2-0003FFD86C4E | 03/04/16 22:25:35 | 149.136.17.252 | 03/04/16 22:30:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50B4A044-9982-E9BA-51E2-0003FFD86C4E?key=1457130335823 |
| 38156 | 50B69ADE-15FB-2B4E-0303-F498F692FBAF | 03/30/16 17:48:21 | 70.197.8.45 | 03/30/16 17:55:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50B69ADE-15FB-2B4E-0303-F498F692FBAF?key=1459360101559 |
| 38157 | 50B7CA23-1393-43C1-65B4-5F38C656D999 | 03/28/16 18:44:56 | 99.47.176.78 | 03/28/16 18:52:43 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50B7CA23-1393-43C1-65B4-5F38C656D999?key=1459190697156 |
| 38158 | 50B8E422-04ED-CF3F-A4C3-E0FAA82E24F0 | 03/02/16 14:49:16 | 50.187.192.138 | 03/02/16 14:55:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50B8E422-04ED-CF3F-A4C3-E0FAA82E24F0?key=1456930174071 |
| 38159 | 50B952B2-9750-D170-E00B-E33D10C7A002 | 03/07/16 19:20:39 | 72.221.126.102 | 03/07/16 19:23:15 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50B952B2-9750-D170-E00B-E33D10C7A002?key=1457378452254 |
| 38160 | 50B99FF9-04CA-3E39-781F-8C58CA58D0A5 | 03/03/16 18:59:28 | 50.253.125.154 | 03/03/16 19:04:31 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/50B99FF9-04CA-3E39-781F-8C58CA58D0A5?key=1457031576084 |
| 38161 | 50B9DD0F-7FD2-224C-FA5F-1978E511F56A | 03/07/16 22:07:36 | 73.165.28.162 | 03/07/16 22:15:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50B9DD0F-7FD2-224C-FA5F-1978E511F56A?key=1457388456302 |
| 38162 | 50B8DF43-5229-0437-8734-5E8C80748C60 | 03/02/16 20:46:15 | 50.243.93.33 | 03/02/16 20:50:13 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50B8DF43-5229-0437-8734-5E8C80748C60?key=1456951571241 |
| 38163 | 50BC33EB-2865-DCA0-D285-CD052601E1B8 | 03/06/16 05:32:43 | 75.32.239.36 | 03/06/16 05:40:11 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50BC33EB-2865-DCA0-D285-CD052601E1B8?key=1457242363445 |
| 38164 | 50BCBA81-E910-4E8C-C98C-418F2EE99CF2 | 03/17/16 15:29:54 | 66.87.117.6 | 03/17/16 15:41:29 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50BCBA81-E910-4E8C-C98C-418F2EE99CF2?key=1458228603407 |
| 38165 | 50BE56E5-6F6D-E96B-1014-602F5C4479AF | 03/22/16 16:18:00 | 70.209.97.10 | 03/22/16 16:20:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50BE56E5-6F6D-E96B-1014-602F5C4479AF?key=1458663482611 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38166 | 50BE8B66-C77D-C839-0CEC-98EC3F513672 | 03/17/16 19:41:42 | 24.43.154.170 | 03/17/16 19:44:29 | 1 | (label":" {BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/50BE8B66-C77D-C839-0CEC-98EC3F513672?key=1458243724467 |
| 38167 | 50BF6D04-94C1-F015-B2F4-1690D7E07121 | 03/17/16 02:24:34 | 70.190.148.172 | 03/17/16 02:30:08 | 1 | (label":" {BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50BF6D04-94C1-F015-B2F4-1690D7E07121?key=1458181479096 |
| 38168 | 50BFF339-C300-D43F-B926-4FAC2F0CB20A | 03/18/16 15:15:52 | 199.36.244.14 | 03/18/16 15:16:13 | 1 | (label":" {PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/50BFF339-C300-D43F-B926-4FAC2F0CB20A?key=1458314152645 |
| 38169 | 50C13EC8-4404-6802-6CD5-08844798883F | 03/17/16 22:06:50 | 69.251.53.33 | 03/17/16 22:09:29 | 1 | (label":" {WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/50C13EC8-4404-6802-6CD5-08844798883F?key=1458252430572 |
| 38170 | 50C14823-D198-8E6D-C0BC-3C770351FC8A | 03/26/16 19:40:20 | 24.251.216.48 | 03/28/16 22:01:59 | 1 | (label":" {WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 2 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/50C14823-D198-8E6D-C0BC-3C770351FC8A?key=1459021213284 |
| 38171 | 50C26D04-A805-048D-244C-62BAC863CE2D | 03/03/16 18:07:48 | 73.13.51.74 | 03/03/16 18:10:06 | 1 | (label":" {BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50C26D04-A805-048D-244C-62BAC863CE2D?key=1457028570813 |
| 38172 | 50C2E64B-A303-3103-6D62-FD4511A35563 | 03/09/16 13:23:48 | 71.234.162.77 | 03/09/16 13:30:09 | 1 | (label":" {BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50C2E64B-A303-3103-6D62-FD4511A35563?key=1457529836717 |
| 38173 | 50C41D69-E705-4012-D42E-1C035E3FB770 | 03/26/16 22:04:35 | 70.197.8.43 | 03/26/16 22:10:06 | 1 | (label":" {BY CLICKING SEE HOW MUCH YOU CAN SAVE} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50C41D69-E705-4012-D42E-1C035E3FB770?key=1459029875263 |
| 38174 | 50C43259-7CAC-80A3-78C9-E3858D538093 | 03/13/16 17:12:58 | 104.178.233.199 | 03/13/16 17:15:08 | 1 | (label":" {BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50C43259-7CAC-80A3-78C9-E3858D538093?key=1457889178245 |
| 38175 | 50C45309-1D8D-8C5C-4CC2-D726FE27E5C9 | 03/15/16 14:25:38 | 50.253.125.154 | 03/15/16 14:32:40 | 1 | (label":" {PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/50C45309-1D8D-8C5C-4CC2-D726FE27E5C9?key=1458051946500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38176 | 50C50790-E978-D8A2-AC22-B30A766318C0 | 03/21/16 20:04:07 | 50.253.125.154 | 03/21/16 20:05:25 | 1 | [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | 1 | 2 | 1 | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/50C50790-E978-D8A2-AC22-B30A766318C0?key=1458590657498 |
| 38177 | 50C5A21-772F-96CE-A18C-8FA6A79FE383 | 03/15/16 00:29:27 | 75.57.12.147 | 03/15/16 00:32:03 | 1 | [label":"IF CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/50C5A21-772F-96CE-A18C-8FA6A79FE383?key=1458001855927 |
| 38178 | 50C6AFC9-8243-76C3-6E6C-EB492C182124 | 03/09/16 01:19:48 | 71.95.173.218 | 03/09/16 01:33:09 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50C6AFC9-8243-76C3-6E6C-EB492C182124?key=1457486390178 |
| 38179 | 50C70AA0-4DDC-0081-80FB-BF72D9C80332 | 03/06/16 07:39:42 | 23.127.81.247 | 03/06/16 07:42:31 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50C70AA0-4DDC-0081-80FB-BF72D9C80332?key=1457249982204 |
| 38180 | 50C77A8F-7B5D-7DB4-5024-A9C03A652363 | 03/08/16 14:00:38 | 113.193.208.50 | 03/08/16 14:53:06 | 0 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/50C77A8F-7B5D-7DB4-5024-A9C03A652363?key=1457456541667 |
| 38181 | 50C7AD38-79C4-CADA-3D6F-9434856A9CCB | 03/14/16 19:04:14 | 50.152.187.95 | 03/14/16 19:10:03 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/50C7AD38-79C4-CADA-3D6F-9434856A9CCB?key=1457982253264 |
| 38182 | 50C7EA88-1D13-AD8D-9DA8-D9D5A261535D | 03/08/16 17:04:50 | 207.244.83.112 | 03/09/16 22:22:20 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 2 | 2 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | 1 Lead Genesis | http://vp.leadid.com/playback/50C7EA88-1D13-AD8D-9DA8-D9D5A261535D?key=1457456695276 |
| 38183 | 50C5B84B-7F33-9270-5EFF-F8FC305390E3 | 03/24/16 13:31:31 | 208.109.88.104 | 03/24/16 13:42:39 | 0 | | | | | | | | | 0 | 0 | 0 | | 0 | 0 | | 0 | 0 Lead Genesis | N/A |
| 38184 | 50C8D092-7646-E576-6539-BAF56EE673A5 | 03/26/16 18:56:00 | 104.5.41.246 | 03/26/16 19:03:01 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50C8D092-7646-E576-6539-BAF56EE673A5?key=1459018553481 |
| 38185 | 50CA3B75-35F3-8AE6-411A-D4F39A101A5E | 03/02/16 16:35:28 | 73.197.60.35 | 03/02/16 16:39:49 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50CA3B75-35F3-8AE6-411A-D4F39A101A5E?key=1456936536408 |
| 38186 | 50C87360-85FE-3F39-5363-1A0E13B83B95 | 03/08/16 15:50:19 | 108.16.150.79 | 03/08/16 15:55:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/50C87360-85FE-3F39-5363-1A0E13B83B95?key=1457452219676 |
| 38187 | 50C8A8AC-3E5C-B397-187E-A359D7C77B7E | 03/02/16 13:11:41 | 71.179.19.233 | 03/02/16 13:13:20 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/50C8A8AC-3E5C-B397-187E-A359D7C77B7E?key=1456924291209 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38188 | 50C88C56-3991-4E75-B44D-77AF7E356F8E | 03/06/16 03:14:12 | 108.16.152.51 | 03/06/16 03:20:08 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50C88C56-3991-4E75-B44D-77AF7E356F8E?key=1457234054622 |
| 38189 | 50CBC25D-A58C-FB8F-571B-8833C8D58F38 | 03/31/16 20:29:59 | 203.177.115.2 | 03/31/16 20:38:03 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | 1 | | | 1 | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/50CBC25D-A58C-FB8F-571B-8833C8D58F38?key=1459456199358 |
| 38190 | 50CCCEFA-4E9C-14EE-A781-6FF665E1AB6C | 03/09/16 22:53:37 | 206.55.93.130 | 03/09/16 22:58:40 | 1 | (label"":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/50CCCEFA-4E9C-14EE-A781-6FF665E1AB6C?key=1457564019708 |
| 38191 | 50CCE154-D40D-0489-2E0E-E313E176F797 | 03/31/16 10:37:19 | 69.126.213.101 | 03/31/16 10:45:09 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50CCE154-D40D-0489-2E0E-E313E176F797?key=1459420639722 |
| 38192 | 50CE7F6D-BDA5-60C2-A511-8CC621BFAF72 | 03/11/16 17:34:39 | 98.221.40.98 | 03/11/16 17:37:03 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/50CE7F6D-BDA5-60C2-A511-8CC621BFAF72?key=1457717678628 |
| 38193 | 50CF883F-1017-CCFA-58DE-18239D8FFDC0 | 03/15/16 15:19:15 | 74.205.144.74 | 03/15/16 15:19:34 | 1 | (label"":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 1 | 2 | | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/50CF883F-1017-CCFA-58DE-18239D8FFDC0?key=1458055156379 |
| 38194 | 50CFF6D3-3B3B-BD21-A055-6EEE7944A577 | 03/29/16 17:12:20 | 76.169.154.106 | 03/29/16 17:15:49 | 2 | | | | 0 | 0 | 0 | | | 1 | 3 | 3 | 3 | 3 | 3 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/50CFF6D3-3B3B-BD21-A055-6EEE7944A577?key=1459271570611 |
| 38195 | 50D0A2AA-1119-451C-3E8D-ACF210847C40 | 03/22/16 09:11:22 | 70.197.2.237 | 03/22/16 09:12:42 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | 1 | | | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/50D0A2AA-1119-451C-3E8D-ACF210847C40?key=1458637890089 |
| 38196 | 50D17FD4-1A20-A3D3-EC82-CB3FE326B4C5 | 03/25/16 23:27:31 | 70.192.39.244 | 03/25/16 23:31:01 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | 1 | | | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/50D17FD4-1A20-A3D3-EC82-CB3FE326B4C5?key=1458948450915 |
| 38197 | 50D188AD-6354-8BF6-348C-FC4D8EE6FD6F | 03/11/16 05:54:03 | 72.201.190.183 | 03/11/16 06:00:08 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50D188AD-6354-8BF6-348C-FC4D8EE6FD6F?key=1457675644569 |
| 38198 | 50D1C6AD-2A85-7A85-730B-EF9A1F75DAA8 | 03/14/16 11:27:13 | 66.87.80.90 | 03/14/16 11:30:09 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50D1C6AD-2A85-7A85-730B-EF9A1F75DAA8?key=1457954833432 |
| 38199 | 50D1DE70-4DE1-F76A-6FE9-DDA45E0B4844 | 03/30/16 19:27:20 | 23.119.25.44 | 03/30/16 19:33:23 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | | 1 | | | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/50D1DE70-4DE1-F76A-6FE9-DDA45E0B4844?key=1459366043253 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38200 | 50D2766C-1D68-5D84-0CF0-AD040F219D49 | 03/29/16 14:10:17 | 99.47.176.78 | 03/29/16 14:16:30 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50D2766C-1D68-5D84-0CF0-AD040F219D49?key=1459260618063 |
| 38201 | 50D37886-FA7C-307B-2EAF-F219F79ADD5B | 03/03/16 18:23:41 | 107.198.89.119 | 03/03/16 18:28:02 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50D37886-FA7C-307B-2EAF-F219F79ADD5B?key=1457029422271 |
| 38202 | 50D53164-F886-67CD-FD4F-B28583463816 | 03/27/16 18:52:26 | 209.33.99.226 | 03/27/16 19:00:05 | 1 | [label":"BY CLICKING]YOU CAN SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50D53164-F886-67CD-FD4F-B28583463816?key=1459104731365 |
| 38203 | 50D53EAB-B1E5-68Z1-7C82-A6A531E01480 | 03/03/16 17:36:16 | 65.184.167.240 | 03/03/16 17:39:15 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | | 0 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/50D53EAB-B1E5-68Z1-7C82-A6A531E01480?key=1457026577135 |
| 38204 | 50D55EA5-24F8-411E-6460-775F4C6D6F1C | 03/22/16 22:03:37 | 100.34.189.59 | 03/22/16 22:10:06 | 1 | [label":"BY CLICKING]YOU CAN SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50D55EA5-24F8-411E-6460-775F4C6D6F1C?key=1458684217280 |
| 38205 | 50D78560-2EF8-9641-614E-E8216ADDD2CA | 03/29/16 19:55:27 | 50.191.60.88 | 03/29/16 20:00:09 | 1 | [label":"YOU CAN SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50D78560-2EF8-9641-614E-E8216ADDD2CA?key=1459281326941 |
| 38206 | 50D814D2-93FC-1D85-6397-9CC86A26F9A2 | 03/05/16 18:31:43 | 69.113.121.62 | 03/05/16 18:33:26 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50D814D2-93FC-1D85-6397-9CC86A26F9A2?key=1457202704897 |
| 38207 | 50D84860-92A5-D8Z9-E0FE-9A9C1A3F666F | 03/19/16 13:24:12 | 184.153.165.132 | 03/21/16 17:24:17 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/50D84860-92A5-D8Z9-E0FE-9A9C1A3F666F?key=1458393948921 |
| 38208 | 50D89212-C0CA-45C3-56DB-F43E497F8613 | 03/14/16 21:26:50 | 104.10.12.181 | 03/14/16 22:33:14 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/50D89212-C0CA-45C3-56DB-F43E497F8613?key=1457990809468 |
| 38209 | 50D8E306-9784-F07C-5C95-FF735CE68229 | 03/02/16 17:59:36 | 173.163.39.201 | 03/02/16 18:05:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50D8E306-9784-F07C-5C95-FF735CE68229?key=1456941578310 |
| 38210 | 50D91587-453F-F8S1-7EC3-25FCDAEF4A39 | 03/29/16 03:40:27 | 69.228.87.248 | 03/29/16 03:49:44 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/50D91587-453F-F8S1-7EC3-25FCDAEF4A39?key=1459222860124 |
| 38211 | 50D9D586-259A-BC55-FF67-DA17DE482196 | 03/14/16 22:44:17 | 70.192.8.255 | 03/14/16 22:50:18 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | 0 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/50D9D586-259A-BC55-FF67-DA17DE482196?key=1457995457686 |
| 38212 | 50D9F705-DF1C-E06D-575F-474479173A44 | 03/07/16 10:41:06 | 166.216.165.27 | 03/07/16 10:42:02 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50D9F705-DF1C-E06D-575F-474479173A44?key=1457347304073 |
| 38213 | 50DA3601-3044-4F6C-08F3-627AE79E7F4A | 03/24/16 22:36:10 | 203.177.115.2 | 03/24/16 22:42:51 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50DA3601-3044-4F6C-08F3-627AE79E7F4A?key=1458858970573 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50DA8F82-38A6-A28D-FA1C-E881A13861A8 | 03/01/16 16:03:06 | 96.41.5.178 | 03/01/16 16:10:07 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50DA8F82-38A6-A28D-FA1C-E881A13861A8?key=1456848194255 |
| 50DA9617-630E-047D-CBEF-7894039E7104 | 03/08/16 16:53:56 | 74.192.180.53 | 03/08/16 17:00:30 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50DA9617-630E-047D-CBEF-7894039E7104?key=1457456050144 |
| 50DB4489-963F-015C-F100-35192F691995 | 03/08/16 19:56:07 | 66.87.80.192 | 03/08/16 19:59:57 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50DB4489-963F-015C-F100-35192F691995?key=1457466968178 |
| 50DC2F78-DDCC-9875-8B68-889F96CE8C7E | 03/23/16 15:05:23 | 65.32.179.198 | 03/23/16 15:42:49 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/50DC2F78-DDCC-9875-8B68-889F96CE8C7E?key=1458745544897 |
| 50DC9A4C-1205-5730-9155-A18F80C41E39 | 03/31/16 16:58:38 | 184.20.26.204 | 03/31/16 17:01:25 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50DC9A4C-1205-5730-9155-A18F80C41E39?key=1459443528234 |
| 50DC9C1A-3AD1-E2E0-844E-7C04BD24CA02 | 03/18/16 15:17:09 | 71.223.155.81 | 03/18/16 15:25:05 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/50DC9C1A-3AD1-E2E0-844E-7C04BD24CA02?key=1458314229909 |
| 50DD6684-E888-A748-3347-8A8523A8F836 | 03/03/16 20:47:52 | 75.108.120.106 | 03/03/16 20:53:44 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50DD6684-E888-A748-3347-8A8523A8F836?key=1457038077717 |
| 50DDAE38-A458-37E9-A6A8-585ED6690181 | 03/23/16 21:58:57 | 72.182.78.110 | 03/23/16 22:04:56 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50DDAE38-A458-37E9-A6A8-585ED6690181?key=1458770338176 |
| 50DDE88F-FC60-648B-CD99-CFD2665331A6 | 03/24/16 19:32:33 | 203.177.115.2 | 03/24/16 19:39:30 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50DDE88F-FC60-648B-CD99-CFD2665331A6?key=1458847954111 |
| 50DE8533-516F-7DF1-3B21-C8D48D19541B | 03/17/16 15:14:45 | 24.213.151.130 | 03/17/16 15:20:05 | 2 | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/50DE8533-516F-7DF1-3B21-C8D48D19541B?key=1458227720046 |
| 50DF6E41-B946-128F-D83B-75489E6F4712 | 03/30/16 02:00:34 | 172.243.224.30 | 03/30/16 02:05:13 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/50DF6E41-B946-128F-D83B-75489E6F4712?key=1459303230867 |
| 50DFAD06-4A75-AEDF-96D4-E2D7187871EA | 03/26/16 21:41:31 | 96.249.215.254 | 03/26/16 21:45:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/50DFAD06-4A75-AEDF-96D4-E2D7187871EA?key=1459028490897 |
| 50DFDD8D-D370-6182-EC43-21F39O0E0389 | 03/11/16 18:07:59 | 74.205.144.74 | 03/11/16 18:08:23 | 1 | (label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/50DFDD8D-D370-6182-EC43-21F39O0E0389?key=1457719680425 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50E097AD-07A2-3617-F511-183D88261581 | 03/08/16 21:14:12 | 99.27.139.170 | 03/08/16 21:20:30 | 1 | (label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50E097AD-07A2-3617-F511-183D88261581?key=1457471664404 |
| 50E18272-1928-3F5E-25E1-8020ADC9C3CA | 03/05/16 19:16:42 | 50.24.201.114 | 03/05/16 19:22:35 | 1 | (label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50E18272-1928-3F5E-25E1-8020ADC9C3CA?key=1457205417479 |
| 50E1C228-0243-C1DC-F826-7FD7C6488CED | 03/13/16 04:07:09 | 24.251.62.89 | 03/13/16 04:15:09 | 1 | (label":"BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50E1C228-0243-C1DC-F826-7FD7C6488CED?key=1457842029811 |
| 50E2262F-C58A-1E09-D6A4-F3A9CA420378 | 03/31/16 14:33:43 | 76.91.241.132 | 03/31/16 14:35:08 | 1 | (label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50E2262F-C58A-1E09-D6A4-F3A9CA420378?key=1459434833569 |
| 50E252F2-9BDA-9908-2863-6243D193006A | 03/26/16 21:46:09 | 67.234.247.4 | 03/26/16 21:50:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/50E252F2-9BDA-9908-2863-6243D193006A?key=1459028763407 |
| 50E42C8F-5819-4A7F-2968-0A8EF5F2CCD6 | 03/26/16 02:21:10 | 166.137.240.66 | 03/26/16 02:25:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50E42C8F-5819-4A7F-2968-0A8EF5F2CCD6?key=1458958870682 |
| 50E4F487-37E0-0BA3-20A6-898388661EFA | 03/16/16 00:26:19 | 203.82.45.146 | 03/16/16 00:26:53 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/50E4F487-37E0-0BA3-20A6-898388661EFA?key=1458087979307 |
| 50E5C3F4-3FA9-1244-3D5D-7AB096C0DCDB | 03/15/16 07:48:51 | 108.36.224.83 | 03/15/16 07:56:42 | 1 | (label":"BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/50E5C3F4-3FA9-1244-3D5D-7AB096C0DCDB?key=1458028135732 |
| 50E6A7FB-0608-E175-DC4C-400433408241 | 03/02/16 12:29:52 | 69.131.53.172 | 03/02/16 12:33:30 | 1 | (label":"BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/50E6A7FB-0608-E175-DC4C-400433408241?key=1456921787511 |
| 50E7D543-F6FC-6B03-11F3-12436D7DFE97 | 03/09/16 14:19:14 | 72.177.31.85 | 03/09/16 14:27:28 | 1 | (label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50E7D543-F6FC-6B03-11F3-12436D7DFE97?key=1457533151388 |
| 50E858DD-DAA8-5908-B472-1177C64AD37D | 03/09/16 04:45:35 | 73.242.230.247 | 03/09/16 04:50:10 | 1 | (label":"BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50E858DD-DAA8-5908-B472-1177C64AD37D?key=1457498752822 |
| 50E8CE99-2950-406C-0F6B-4F4F116972BA | 03/18/16 18:29:16 | 96.91.213.145 | 03/18/16 18:35:05 | 1 | (label":"BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50E8CE99-2950-406C-0F6B-4F4F116972BA?key=1458325758844 |
| 50E8CEA6-DC30-6A74-BAC0-3800CB816305 | 03/09/16 19:37:40 | 63.138.145.146 | 03/09/16 19:38:48 | 1 | (label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50E8CEA6-DC30-6A74-BAC0-3800CB816305?key=1457552260670 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38240 | 50E8ED21-1FB0-E115-06C2-72CD693590818 | 03/23/16 17:05:10 | 108.196.187.15 | 03/23/16 17:07:45 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 4 | | 4 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50E8ED21-1FB0-E115-06C2-72CD693590818?key=1458752723151 |
| 38241 | 50E93AFF-DE7F-47D4-F4B0-D2DB6C2ED0AB | 03/08/16 17:01:17 | 76.169.154.106 | 03/08/16 17:27:18 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/50E93AFF-DE7F-47D4-F4B0-D2DB6C2ED0AB?key=1457542909498 |
| 38242 | 50E980DF-4449-D289-0491-FE64DA731AA1 | 03/07/16 22:30:54 | 98.255.74.119 | 03/07/16 22:32:24 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CORDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/50E980DF-4449-D289-0491-FE64DA731AA1?key=1457389854301 |
| 38243 | 50E9E74-411B-FE8C-129D-BCEA597867BA | 03/22/16 13:29:49 | 38.109.110.98 | 03/22/16 13:35:06 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/50E9E74-411B-FE8C-129D-BCEA597867BA?key=1458653389344 |
| 38244 | 50EA8902-D501-C1D6-E1F2-F5005E273E05 | 03/19/16 21:42:31 | 70.112.168.28 | 03/19/16 21:49:46 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50EA8902-D501-C1D6-E1F2-F5005E273E05?key=1458423751842 |
| 38245 | 50EAFC3B-6F7D-3DB1-A8F9-4A4C4AE24B91 | 03/13/16 18:24:32 | 67.166.156.203 | 03/13/16 18:25:02 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50EAFC3B-6F7D-3DB1-A8F9-4A4C4AE24B91?key=1457893471908 |
| 38246 | 50EB7392-A5D7-E3D8-7999-86FFE2083809 | 03/17/16 20:14:38 | 50.168.92.96 | 03/17/16 20:21:47 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/50EB7392-A5D7-E3D8-7999-86FFE2083809?key=1458245682266 |
| 38247 | 50EBA0B6-B9A5-32C3-3A4E-F232335D2698 | 03/04/16 15:27:22 | 70.115.143.19 | 03/04/16 15:33:24 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50EBA0B6-B9A5-32C3-3A4E-F232335D2698?key=1457105247126 |
| 38248 | 50EBA7AD-1E11-F545-4F8C-6CF3CA97FF96 | 03/28/16 00:38:20 | 108.43.193.55 | 03/28/16 00:40:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50EBA7AD-1E11-F545-4F8C-6CF3CA97FF96?key=1459125500130 |
| 38249 | 50EC1DCC-3910-5160-098E-4A305087C45D | 03/23/16 17:57:48 | 73.201.183.140 | 03/23/16 18:05:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/50EC1DCC-3910-5160-098E-4A305087C45D?key=1458755868352 |
| 38250 | 50EC1EB1-B148-D26E-7E05-20512CC903B2 | 03/15/16 08:16:36 | 172.56.23.63 | 03/15/16 08:20:06 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50EC1EB1-B148-D26E-7E05-20512CC903B2?key=1458029796847 |
| 38251 | 50EC5C2E-4267-2DC4-8334-CB18850A981B | 03/14/16 12:27:11 | 24.89.28.45 | 03/14/16 12:29:22 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/50EC5C2E-4267-2DC4-8334-CB18850A981B?key=1457958431091 |
| 38252 | 50ECCEF5-D4CB-9F68-283E-727698698ACA | 03/19/16 21:25:27 | 71.200.2.249 | 03/19/16 21:30:05 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50ECCEF5-D4CB-9F68-283E-727698698ACA?key=1458422729170 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50EDFC7C-E507-9CF6-34A8-2AC11A4FF6D2 | 03/26/16 21:38:25 | 107.194.113.138 | 03/26/16 21:45:07 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50EDFC7C-E507-9CF6-34A8-2AC11A4FF6D2?key=1459028290761 |
| 50EE8F2C-CFED-F56C-209A-494EA6802456 | 03/04/16 15:16:46 | 72.176.174.55 | 03/04/16 15:22:57 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/50EE8F2C-CFED-F56C-209A-494EA6802456?key=1457104604681 |
| 50EF1C80-829D-5A7E-474B-E8A2518333DE | 03/17/16 22:05:42 | 71.222.213.186 | 03/17/16 22:06:43 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/50EF1C80-829D-5A7E-474B-E8A2518333DE?key=1458252343561 |
| 50F00CA4-D388-3650-4685-EBAFE6CECEA4 | 03/31/16 21:58:50 | 50.253.125.154 | 03/31/16 22:10:42 | 1 | [label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST HEAR FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/50F00CA4-D388-3650-4685-EBAFE6CECEA4?key=1459461527724 |
| 50F03F8F-5246-2576-384F-BFC59EA895FB | 03/08/16 21:41:20 | 69.141.25.139 | 03/08/16 21:45:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50F03F8F-5246-2576-384F-BFC59EA895FB?key=1457473280985 |
| 50F06BO3-7387-509F-0D4F-30BC28664CB8 | 03/17/16 19:35:57 | 68.193.252.56 | 03/17/16 19:40:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50F06BO3-7387-509F-0D4F-30BC28664CB8?key=1458243269492 |
| 50F0C01D-E8D4-F3D7-709D-A07D3F0AC6EB | 03/21/16 21:13:36 | 206.55.93.130 | 03/21/16 21:18:59 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/50F0C01D-E8D4-F3D7-709D-A07D3F0AC6EB?key=1458594818985 |
| 50F0D5CE-870D-7646-5927-D166503893317 | 03/19/16 19:57:01 | 107.222.224.6 | 03/19/16 20:00:16 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/50F0D5CE-870D-7646-5927-D166503893317?key=1458417424136 |
| 50F0DE82-4161-8994-EE97-E38CC0BAA64F | 03/02/16 05:52:37 | 69.136.253.26 | 03/02/16 06:00:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50F0DE82-4161-8994-EE97-E38CC0BAA64F?key=1456899010253 |
| 50F1F540-549E-F0C2-2FA2-2CA878500E8D | 03/02/16 00:56:38 | 68.194.225.113 | 03/02/16 01:00:32 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/50F1F540-549E-F0C2-2FA2-2CA878500E8D?key=1456880199734 |
| 50F2280A-9689-E2CC-3C99-AC365FE04516 | 03/22/16 20:33:15 | 70.215.43.56 | 03/22/16 20:40:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50F2280A-9689-E2CC-3C99-AC365FE04516?key=1458678795925 |
| 50F27485-C170-CAEB-910A-8A33DEE74042 | 03/26/16 22:31:28 | 69.181.214.139 | 03/26/16 22:35:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50F27485-C170-CAEB-910A-8A33DEE74042?key=1459031490704 |
| 50F28A5A-773C-7311-E87A-877EC29071CE | 03/01/16 15:17:34 | 66.68.26.142 | 03/01/16 15:24:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/50F28A5A-773C-7311-E87A-877EC29071CE?key=1456845448239 |
| 50F28CA7-211D-8E88-88A0-D239C24C04F6 | 03/07/16 22:59:15 | 63.226.10.226 | 03/07/16 23:03:26 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/50F28CA7-211D-8E88-88A0-D239C24C04F6?key=1457391521252 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38267 | 50F375Z0-D90C-123E-01F7-C98F7A380645 | 03/23/16 14:53:06 | 64.223.124.59 | 03/23/16 14:58:28 | 1 | [label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH A SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")] | | | | | | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/50F375Z0-D90C-123E-01F7-C98F7A380645?key=1458744786328 |
| 38268 | 50F39749-2947-5C51-DCF2-3ACF6A7B49FC | 03/23/16 02:35:51 | 174.59.35.59 | 03/23/16 02:37:21 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50F39749-2947-5C51-DCF2-3ACF6A7B49FC?key=1458700551965 |
| 38269 | 50F402A2-FDBB-EE08-07E6-585EAAF26814 | 03/03/16 16:17:41 | 208.109.88.104 | 03/03/16 16:17:52 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 38270 | 50F4812A-8A5C-6ED8-70E4-AA312B286589 | 03/16/16 00:10:32 | 203.82.45.146 | 03/16/16 00:25:09 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/50F4812A-8A5C-6ED8-70E4-AA312B286589?key=1458087033703 |
| 38271 | 50F4E251-FA0A-3EF0-8E30-2DEB488976C3 | 03/14/16 21:16:31 | 206.169.66.194 | 03/14/16 21:17:11 | 0 | | | | | 0 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/50F4E251-FA0A-3EF0-8E30-2DEB488976C3?key=1457990191702 |
| 38272 | 50F5140-855C-D0FE-124E-04034769F678 | 03/25/16 19:22:19 | 61.12.89.52 | 03/25/16 19:23:26 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/50F5140-855C-D0FE-124E-04034769F678?key=1458933735193 |
| 38273 | 50F5C268-7CE6-6000-5903-0ED2AE346C06 | 03/11/16 04:51:58 | 173.59.40.206 | 03/11/16 05:00:05 | 0 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50F5C268-7CE6-6000-5903-0ED2AE346C06?key=1457671920610 |
| 38274 | 50F6CBA6-883C-41AA-E003-9222862C94D1 | 03/16/16 14:37:52 | 24.91.189.79 | 03/16/16 14:40:15 | 0 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50F6CBA6-883C-41AA-E003-9222862C94D1?key=1458139073793 |
| 38275 | 50F6F5A8-C249-7F3A-FE5E-6CF1EEF381C7 | 03/29/16 17:56:57 | 173.123.103.215 | 03/29/16 17:58:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50F6F5A8-C249-7F3A-FE5E-6CF1EEF381C7?key=1459274218305 |
| 38276 | 50F8262F-2915-A0C8-F038-15F2C0EF9890 | 03/01/16 13:22:12 | 68.84.211.52 | 03/01/16 13:25:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50F8262F-2915-A0C8-F038-15F2C0EF9890?key=1456838532310 |
| 38277 | 50F8750S-2888-84O8-66A8-A92635413875 | 03/21/16 16:02:01 | 99.16.141.135 | 03/21/16 16:08:00 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50F8750S-2888-84O8-66A8-A92635413875?key=1458576124627 |
| 38278 | 50F99F5D-AED8-E964-7389-BC4D89A8F6C8 | 03/08/16 21:06:55 | 172.56.36.175 | 03/08/16 21:11:53 | | | 2 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/50F99F5D-AED8-E964-7389-BC4D89A8F6C8?key=1457471242296 |
| 38279 | 50FA8E43-5F68-A0A2-408F-68F8CC30F928 | 03/09/16 00:21:17 | 101.50.121.182 | 03/09/16 17:16:42 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00edDIALERS PRE\u00edRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/50FA8E43-5F68-A0A2-408F-68F8CC30F928?key=1457482887163 |
| 38280 | 50FAB1D1-0360-01D6-35E2-E8924C4D3862 | 03/10/16 02:22:43 | 101.50.126.119 | 03/10/16 14:27:15 | | | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/50FAB1D1-0360-01D6-35E2-E8924C4D3862?key=1457576542164 |
| 38281 | 50FAB1D1-0360-01D6-35E2-E8924C4D3862 | 03/10/16 02:22:41 | 101.50.126.119 | 03/10/16 14:27:21 | 2 | | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/50FAB1D1-0360-01D6-35E2-E8924C4D3862?key=1457576542164 |
| 38282 | 50FAB47F-8E3C-CABF-A6C1-4939528D5C76 | 03/28/16 19:58:50 | 23.240.172.72 | 03/28/16 20:44:25 | | | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50FAB47F-8E3C-CABF-A6C1-4939528D5C76?key=1459195132311 |
| 38283 | 50FC8E80-73F1-1602-1897-FC34E24618SA | 03/20/16 00:27:18 | 74.103.239.135 | 03/20/16 00:30:11 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50FC8E80-73F1-1602-1897-FC34E24618SA?key=1458433637767 |
| 38284 | 50FD05F3-72D5-A8A2-6878-0039C66CAF73 | 03/30/16 18:25:43 | 72.177.119.119 | 03/30/16 18:26:46 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/50FD05F3-72D5-A8A2-6878-0039C66CAF73?key=1459362344759 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50FD7A06-488A-EA5A-4398-33DCE4E61548 | 03/17/16 05:44:25 | 174.54.211.91 | 03/17/16 05:50:07 | 1 | (label":" BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50FD7A06-488A-EASA-4398-33DCE4E61548?key=1458193466816 |
| 50FDE4C0-4028-9886-8328-BD6C6931FF97 | 03/22/16 18:07:05 | 172.4.174.1 | 03/22/16 18:10:12 | 1 | (label":" BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50FDE4C0-4028-9886-8328-BD6C6931FF97?key=1458670029002 |
| 50FF2881-E3D5-E030-E182-70F088437A1B | 03/02/16 21:48:07 | 179.51.67.226 | 03/02/16 22:15:04 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50FF2881-E3D5-E030-E182-70F088437A1B?key=1456955360700 |
| 50FF5581-3A1C-E354-BC8A-B9AFAF2E6C47 | 03/26/16 23:54:32 | 24.6.15.95 | 03/27/16 00:00:07 | 1 | (label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/50FF5581-3A1C-E354-BC8A-B9AFAF2E6C47?key=1459036473283 |
| 5100508C-43E1-83C8-938D-B11AD81C5C76 | 03/30/16 02:23:52 | 66.249.84.232 | 03/30/16 02:35:12 | 1 | (label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5100508C-43E1-83C8-938D-B11AD81C5C76?key=1459304658309 |
| 5101F8DE-EA94-0E3A-F431-209FE8C44296 | 03/13/16 03:58:36 | 76.217.128.56 | 03/13/16 04:05:10 | 1 | (label":" BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5101F8DE-EA94-0E3A-F431-209FE8C44296?key=1457841518399 |
| 51034C19-2883-DFED-0B83-C2157EA8CBA0 | 03/31/16 02:43:53 | 98.165.7.55 | 03/31/16 19:48:13 | 1 | (label":" THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND] ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/51034C19-2883-DFED-0B83-C2157EA8CBA0?key=1459392232868 |
| 51039680-A48C-F183-7193-F4E35ED88EAA | 03/09/16 13:35:56 | 173.166.137.106 | 03/09/16 13:40:06 | 1 | (label":" BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51039680-A48C-F183-7193-F4E35ED88EAA?key=1457530984260 |
| 51039852-19EB-7FF6-A872-9C04ED390C07 | 03/29/16 12:12:00 | 24.191.75.230 | 03/29/16 12:15:07 | 1 | (label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51039852-19EB-7FF6-A872-9C04ED390C07?key=1459253521594 |
| 5103C164-FAFC-C49E-F2E7-8E1CFE47FC24 | 03/16/16 16:20:53 | 70.210.226.95 | 03/16/16 16:24:19 | 1 | (label":" BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5103C164-FAFC-C49E-F2E7-8E1CFE47FC24?key=1458145262762 |
| 510406CE-FB09-6806-5E68-7E87258F09EE | 03/24/16 16:09:16 | 67.140.68.198 | 03/24/16 16:13:10 | 1 | (label":" BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | | http://vp.leadid.com/playback/510406CE-FB09-6806-5E68-7E87258F09EE?key=1458835763406 |
| 51041977-5945-499E-FC1B-A57831ED0735 | 03/23/16 00:39:30 | 75.82.119.92 | 03/23/16 13:23:56 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/51041977-5945-499E-FC1B-A57831ED0735?key=... |
| 51047805-F39A-9E22-CF95-3BD31C1D787E | 03/01/16 19:18:17 | 76.169.154.106 | 03/01/16 19:21:42 | 2 | | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/51047805-F39A-9E22-CF95-3BD31C1D787E?key=1456859971192 |
| 5104EBD5-1DA5-74E8-E717-C420FAF50970 | 03/16/16 14:27:23 | 72.209.25.234 | 03/16/16 14:40:10 | 1 | (label":" BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5104EBD5-1DA5-74E8-E717-C420FAF50970?key=1458138443565 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38299 | 510773AF-092D-6125-6C32-E25835216322 | 03/08/16 02:11:01 | 76.169.154.106 | 03/08/16 02:15:06 | 0 | | | | | | | 1 | | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/510773AF-092D-6125-6C32-E25835216322?key=1457403061353 |
| 38300 | 5107D68B-8BA1-6320-D0D4-1DFD302C0174 | 03/02/16 00:05:32 | 73.16.198.242 | 03/02/16 00:07:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/5107D68B-8BA1-6320-D0D4-1DFD302C0174?key=1456877131743 |
| 38301 | 51083D92-C346-4F79-4A97-687482879585 | 03/28/16 12:59:45 | 74.105.39.137 | 01/28/16 13:05:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/51083D92-C346-4F79-4A97-687482879585?key=1459169985053 |
| 38302 | 510843C1-81C2-C52D-8A0E-54A3244GD87E | 03/08/16 17:09:58 | 99.92.93.45 | 03/08/16 17:13:40 | | | 0 | | 0 | 0 | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/510843C1-81C2-C52D-8A0E-54A3244GD87E?key=1457456933713 |
| 38303 | 510BEIFA-8784-D296-CD42-57878308F9AC | 03/08/16 18:48:40 | 66.90.166.5 | 03/08/16 18:54:29 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/510BEIFA-8784-D296-CD42-57878308F9AC?key=1457462916026 |
| 38304 | 51098561-A80D-683B-A4F7-848EF9EEAD12 | 03/12/16 08:40:19 | 76.173.78.164 | 03/12/16 08:45:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/51098561-A80D-683B-A4F7-848EF9EEAD12?key=1457772030247 |
| 38305 | 5109A8SF-E6F7-0A5A-1932-C4B2EC41854A | 03/25/16 20:31:51 | 173.25.5.72 | 03/25/16 20:33:44 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5109A8SF-E6F7-0A5A-1932-C4B2EC41854A?key=1458937913031 |
| 38306 | 510A5196-6D31-D62C-8191-0048A32C5051 | 03/05/16 20:53:06 | 75.99.119.74 | 03/07/16 16:24:17 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/510A5196-6D31-D62C-8191-0048A32C5051?key=1457211203500 |
| 38307 | 510AD801-78E2-EF4A-3F8F-9E990A965D8C | 03/09/16 04:00:50 | 96.245.188.145 | 03/09/16 04:02:27 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/510AD801-78E2-EF4A-3F8F-9E990A965D8C?key=1457496051432 |
| 38308 | 510AF037-6CAF-2E88-2145-170C82CF8ADB | 03/01/16 12:01:17 | 117.199.226.146 | 03/01/16 14:12:26 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU CONFIRMED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | N/A |
| 38309 | 51083A98-E388-4799-56AC-654558442D60 | 03/16/16 00:39:00 | 203.82.45.146 | 03/16/16 00:39:37 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/51083A98-E388-4799-56AC-654558442D60?key=1458088740188 |
| 38310 | 510B5FC1-D296-0967-3D79-3C39AF53CE52 | 03/18/16 22:03:00 | 73.199.187.55 | 03/18/16 22:10:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/510B5FC1-D296-0967-3D79-3C39AF53CE52?key=1458338580123 |
| 38311 | 5108GF9F-3CEA-6594-9BB1-E6ED870D9A69 | 03/21/16 01:29:03 | 68.101.172.186 | 03/21/16 01:35:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/5108GF9F-3CEA-6594-9BB1-E6ED870D9A69?key=1458523744416 |
| 38312 | 5108B806-EAB9-8BAE-5092-4ADC93907AEE | 03/08/16 05:40:18 | 108.218.146.222 | 03/08/16 05:45:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5108B806-EAB9-8BAE-5092-4ADC93907AEE?key=1457415621321 |
| 38313 | 5108F1C3-6046-948F-398B-9DE440EE416C | 03/25/16 23:20:59 | 76.169.154.106 | 03/25/16 23:24:25 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5108F1C3-6046-948F-398B-9DE440EE416C?key=1458948070021 |
| 38314 | 510C4527-6FC1-2366-E3AD-41535AE43A63 | 03/21/16 15:04:26 | 199.182.225.182 | 03/21/16 16:29:55 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/510C4527-6FC1-2366-E3AD-41535AE43A63?key=1458572675968 |
| 38315 | 510CA2CC-1379-9C32-448C-D0669E828A53 | 03/23/16 15:51:10 | 74.205.144.74 | 03/23/16 15:53:09 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL THSE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/510CA2CC-1379-9C32-448C-D0669E828A53?key=1458748280298 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 510EA8CA-0DCF-F408-2EF6-2A04BACEF893 | 03/29/16 22:32:43 | 67.80.97.19 | 03/29/16 22:35:08 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/510EA8CA-0DCF-F408-2EF6-2A04BACEF893?key=1459290767506 |
| 510EF03A-13A0-6022-0BD1-027CB75710B3 | 03/13/16 06:35:41 | 71.103.173.125 | 03/13/16 06:40:08 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/510EF03A-13A0-6022-0BD1-027CB75710B3?key=1457850941016 |
| 510F0B8F-A969-7E76-ACE2-74591CCFEED1 | 03/15/16 16:56:42 | 208.109.88.104 | 03/15/16 16:59:34 | | | | | | | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 510FE58C-4586-B886-B751-4948C5C7C05C | 03/29/16 18:03:30 | 69.141.104.86 | 03/29/16 18:10:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/510FE58C-4586-B886-B751-4948C5C7C05C?key=1459274610331 |
| 51010S0C-3176-AAE3-F684-958DA67EA99F | 03/17/16 16:52:58 | 208.109.88.104 | 03/17/16 16:53:03 | | | | | | | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 51102982-3E10-40CE-E0E8-C8F8EFDD7C18 | 03/02/16 15:00:35 | 45.19.193.249 | 03/02/16 15:07:23 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/51102982-3E10-40CE-E0E8-C8F8EFDD7C18?key=1456930834562 |
| 5110927A-1863-4148-19A4-1FF921118CB2 | 03/28/16 16:31:32 | 174.134.212.166 | 03/28/16 16:34:39 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5110927A-1863-4148-19A4-1FF921118CB2?key=1459182697148 |
| 511303A7-15CA-791D-7570-6C16039550F4 | 03/18/16 17:34:43 | 172.56.31.76 | 03/18/16 17:38:17 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/511303A7-15CA-791D-7570-6C16039550F4?key=1458322483438 |
| 51135E3C-01D7-12F7-68A3-BA24D881A2E8 | 03/09/16 01:28:52 | 99.16.141.135 | 03/09/16 01:36:27 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/51135E3C-01D7-12F7-68A3-BA24D881A2E8?key=1457486935296 |
| 51138E78-5123-DECO-122F-F1896132E22F | 03/08/16 14:25:21 | 70.93.171.19 | 03/08/16 17:26:17 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/51138E78-5123-DECO-122F-F1896132E22F?key=1457447179179 |
| 5114F90A-0760-DAE7-28C9-802AEDC9B262 | 03/07/16 18:47:49 | 172.58.185.236 | 03/07/16 18:49:10 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5114F90A-0760-DAE7-28C9-802AEDC9B262?key=1457376479487 |
| 5115340I-0A0E-2E00-A807-C9EA874AC644 | 03/25/16 14:00:45 | 98.224.79.17 | 03/25/16 14:05:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5115340I-0A0E-2E00-A807-C9EA874AC644?key=1458914445496 |
| 51157EA1-6591-F29A-15BD-ACBECA11E7EE | 03/17/16 02:08:44 | 76.217.130.171 | 03/17/16 02:15:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/51157EA1-6591-F29A-15BD-ACBECA11E7EE?key=1458180524247 |
| 5116DFAE-C0D7-CD99-E764-22482878EBCD | 03/10/16 05:11:00 | 74.100.186.52 | 03/10/16 05:15:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5116DFAE-C0D7-CD99-E764-22482878EBCD?key=1457587283466 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38330 | 5117CDE8-BF10-4C69-568F-0A7C0BCF65D9 | 03/30/16 23:00:03 | 72.182.78.110 | 03/30/16 23:06:47 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/5117CDE8-BF10-4C69-568F-0A7C0BCF65D9?key=1459378B03399 |
| 38331 | 5117E98F-BF1C-9B3F-4A68-E938EDA83F31 | 03/03/16 21:04:45 | 70.214.74.96 | 03/03/16 21:10:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5117E98F-BF1C-9B3F-4A68-E938EDA83F31?key=1457039084309 |
| 38332 | 5117ED80-8C8D-DF9F-F2D8-8009AF253325 | 03/28/16 23:58:52 | 173.25.58.12 | 03/30/16 04:11:18 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/5117ED80-8C8D-DF9F-F2D8-8009AF253325?key=1459209537313 |
| 38333 | 5118888B7-848B-C313-352D-F0F382468A05 | 03/17/16 23:00:53 | 115.186.142.175 | 03/17/16 23:09:57 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5118888B7-848B-C313-352D-F0F382468A05?key=1458302456630 |
| 38334 | 5118888B7-848B-C313-352D-F0F382468A05 | 03/17/16 23:00:53 | 115.186.142.175 | 03/17/16 23:07:54 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5118888B7-848B-C313-352D-F0F382468A05?key=1458302456630 |
| 38335 | 5118888B7-848B-C313-352D-F0F382468A05 | 03/17/16 23:00:53 | 115.186.142.175 | 03/17/16 23:05:42 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5118888B7-848B-C313-352D-F0F382468A05?key=1458302456630 |
| 38336 | 5118888B7-848B-C313-352D-F0F382468A05 | 03/17/16 23:00:53 | 115.186.142.175 | 03/17/16 23:12:18 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5118888B7-848B-C313-352D-F0F382468A05?key=1458302456630 |
| 38337 | 5118888B7-848B-C313-352D-F0F382468A05 | 03/17/16 23:00:53 | 115.186.142.175 | 03/17/16 23:03:06 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5118888B7-848B-C313-352D-F0F382468A05?key=1458302456630 |
| 38338 | 51193FE8-C3C3-C7C8-3260-60E40C262810 | 03/23/16 15:25:51 | 24.213.151.130 | 03/23/16 15:30:07 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/51193FE8-C3C3-C7C8-3260-60E40C262810?key=1458746765946 |
| 38339 | 51194B28-699E-9703-6CC7-FCA020013B7E | 03/23/16 18:54:28 | 68.231.5.223 | 03/23/16 19:00:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51194B28-699E-9703-6CC7-FCA020013B7E?key=1458759268455 |
| 38340 | 5119AFA1-27A1-4F99-7954-804832FCD657 | 03/21/16 20:12:13 | 50.24.201.114 | 03/21/16 20:18:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5119AFA1-27A1-4F99-7954-804832FCD657?key=1458591136727 |
| 38341 | 511AC334-DEE6-9800-CCE2-715C8727EE8A | 03/10/16 19:58:10 | 61.12.89.52 | 03/10/16 19:58:52 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/511AC334-DEE6-9800-CCE2-715C8727EE8A?key=1457639720354 |
| 38342 | 511ADFC9-9180-8DF3-C4E8-69A39188F0D8 | 03/08/16 13:51:36 | 216.15.44.199 | 03/08/16 13:54:33 | 2 | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | http://vp.leadid.com/playback/511ADFC9-9180-8DF3-C4E8-69A39188F0D8?key=1457445234654 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51184ACF-698E-07C5-F516-610CD928E483 | 03/12/16 14:18:21 | 69.143.72.208 | 03/12/16 14:23:30 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] |  |  |  |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/51184ACF-698E-07C5-F516-610CD928E483?key=1457792301268 |
| 51186997-3EEF-0C77-5C56-F89F18548ED7 | 03/11/16 17:51:29 | 24.213.151.130 | 03/11/16 18:00:04 | 2 |  |  | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/51186997-3EEF-0C77-5C56-F89F18548ED7?key=1457713871788 |
| 511D307E-9F9F-68S5-484E-DC6B7FE90662 | 03/12/16 05:19:30 | 172.56.23.149 | 03/12/16 15:15:45 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR[AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 |  | 1 |  | 1 | 1 |  | 1 |  | Clean Energy Experts | http://vp.leadid.com/playback/511D307E-9F9F-68S5-484E-DC6B7FE90662?key=1457759970799 |
| 511D6299-B214-CAAF-1716-2773681A9E16 | 03/22/16 16:40:34 | 66.87.82.252 | 03/22/16 16:43:51 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 |  | 1 |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/511D6299-B214-CAAF-1716-2773681A9E16?key=1458664856197 |
| 511D8C8B-C6F4-AF85-17C6-8DED4950C555 | 03/10/16 16:37:06 | 76.169.154.106 | 03/10/16 16:41:17 | 2 |  |  |  | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 |  | 3 | 3 |  | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/511D8C8B-C6F4-AF85-17C6-8DED4950C555?key=1457627837180 |
| 511DC4F2-4189-EA7A-7CC0-21F5FEA90814 | 03/21/16 01:18:42 | 68.3.80.62 | 03/21/16 01:25:06 | 2 |  |  |  |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 |  | 1 | 1 |  | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/511DC4F2-4189-EA7A-7CC0-21F5FEA90814?key=1458523164283 |
| 511DCF5A-DD5C-2A3B-8780-3424E48A6885 | 03/18/16 18:53:24 | 24.162.137.142 | 03/18/16 18:54:31 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 |  | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/511DCF5A-DD5C-2A3B-8780-3424E48A6885?key=1458327212831 |
| 511EB5EF-A1D3-158A-287C-A924CD59F601 | 03/23/16 10:34:09 | 74.70.46.126 | 03/23/16 10:40:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 |  | 1 |  |  |  |  |  |  | Media Force Ltd. | http://vp.leadid.com/playback/511EB5EF-A1D3-158A-287C-A924CD59F601?key=1458729260784 |
| 511F5B4F-8478-CF2B-A6AA-23A56E5CD88D | 03/30/16 23:03:20 | 72.182.49.201 | 03/30/16 23:09:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 |  | 1 |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/511F5B4F-8478-CF2B-A6AA-23A56E5CD88D?key=1459379001189 |
| 511F7702-CD2C-D0A6-8896-76D4809C4D62 | 03/06/16 15:50:57 | 69.161.82.129 | 03/06/16 15:55:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 |  | 1 |  |  | 1 |  | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/511F7702-CD2C-D0A6-8896-76D4809C4D62?key=1457279464588 |
| 511F9289-2BD9-5684-B583-EEE8D4F05626 | 03/22/16 16:28:33 | 70.120.228.255 | 03/22/16 22:26:25 | 2 |  |  |  | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 |  | 3 | 3 |  | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/511F9289-2BD9-5684-B583-EEE8D4F05626?key=1458664114506 |
| 51216C52-3BD5-6397-A8FD-1B43E8914AA7 | 03/12/16 18:17:56 | 50.253.125.154 | 03/14/16 16:04:27 | 1 |  |  |  |  | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/51216C52-3BD5-6397-A8FD-1B43E8914AA7?key=1457810266149 |
| 51216F54-C819-B0EF-6AD9-DF2BD3A9E11D | 03/25/16 23:15:28 | 71.162.188.35 | 03/25/16 23:20:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 |  | 1 |  | 1 | 1 |  | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/51216F54-C819-B0EF-6AD9-DF2BD3A9E11D?key=1458947731113 |
| 51221C6F-7936-7240-3766-DA4C302075DF | 03/08/16 17:24:42 | 100.1.251.158 | 03/08/16 17:35:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 |  | 1 |  |  | 1 |  | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/51221C6F-7936-7240-3766-DA4C302075DF?key=1457457882382 |
| 51229637-5BC7-41FB-99A8-55D8F00B7863 | 03/01/16 14:23:41 | 72.177.119.119 | 03/01/16 14:24:02 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 |  | 0 | 1 | 1 | 1 | 1 | 1 |  | 1 |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/51229637-5BC7-41FB-99A8-55D8F00B7863?key=1456842224352 |
| 5122C1BC-A05D-F0BA-C49E-AA437FF84D56 | 03/14/16 01:18:51 | 68.187.46.157 | 03/14/16 01:25:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 |  | 1 |  | 1 | 1 |  | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5122C1BC-A05D-F0BA-C49E-AA437FF84D56?key=1457918305679 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38359 | 5122E367-FE3C-AF9E-49F3-01D22163128D | 03/23/16 06:38:20 | 24.35.47.214 | 03/23/16 06:46:36 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5122E367-FE3C-AF9E-49F3-01D22163128D?key=1458715101678 |
| 38360 | 51246212-367B-8C85-74AA-416D150940FE | 03/25/16 09:46:11 | 71.93.214.31 | 03/25/16 09:49:36 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/51246212-367B-8C85-74AA-416D150940FE?key=1458899171058 |
| 38361 | 51246C23-2308-DC97-88D0-8F3797FF33F4 | 03/17/16 02:13:25 | 76.169.154.106 | 03/17/16 02:17:00 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/51246C23-2308-DC97-88D0-8F3797FF33F4?key=1458180821873 |
| 38362 | 512578CE-2315-EE68-4332-55933640370A | 03/16/16 00:07:50 | 166.170.5.121 | 03/16/16 00:15:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/512578CE-2315-EE68-4332-55933640370A?key=1458086870481 |
| 38363 | 5125C77B-0869-1FA3-C728-3A8C37282554 | 03/26/16 11:42:21 | 70.181.24.121 | 03/26/16 11:45:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5125C77B-0869-1FA3-C728-3A8C37282554?key=1458992542404 |
| 38364 | 5125CB86-A25C-2CC5-CC55-E5C3821021EE | 03/19/16 00:17:48 | 73.250.233.169 | 03/19/16 00:25:04 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5125CB86-A25C-2CC5-CC55-E5C3821021EE?key=1458346713753 |
| 38365 | 5125D8C3-6651-5868-FF89-C4233C4DC603 | 03/29/16 21:40:07 | 162.206.198.143 | 03/29/16 21:45:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5125D8C3-6651-5868-FF89-C4233C4DC603?key=1459287607156 |
| 38366 | 5126EC29-D8A1-7097-36AA-62CB714A8007 | 03/28/16 13:33:55 | 172.58.216.33 | 03/28/16 13:40:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5126EC29-D8A1-7097-36AA-62CB714A8007?key=1459172036884 |
| 38367 | 512777F8-EAC9-765D-FD80-89F604CC80A1 | 03/19/16 21:53:20 | 203.177.115.2 | 03/19/16 21:59:32 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/512777F8-EAC9-765D-FD80-89F604CC80A1?key=1458424400041 |
| 38368 | 5127ED66-783D-B8C4-E18A-806516A9FFC9 | 03/10/16 22:32:08 | 63.226.23.244 | 03/10/16 22:34:10 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/5127ED66-783D-B8C4-E18A-806516A9FFC9?key=1457649152563 |
| 38369 | 5128S519-C745-492A-85C5-7E666656496B | 03/06/16 17:03:47 | 66.215.177.210 | 03/06/16 17:10:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/5128S519-C745-492A-85C5-7E666656496B?key=1457283827630 |
| 38370 | 5129213F-1B56-A561-FA2B-F89272CF0267 | 03/05/16 06:21:40 | 108.211.129.169 | 03/05/16 06:25:25 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5129213F-1B56-A561-FA2B-F89272CF0267?key=1457158907053 |
| 38371 | 51293BF8-E235-73C1-6844-D3A6804189E5 | 03/28/16 18:43:34 | 68.230.109.192 | 03/28/16 18:55:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51293BF8-E235-73C1-6844-D3A6804189E5?key=1459190614648 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38372 | 51296F0E-D0C1-0590-8F64-D8FE787838DO | 03/25/16 01:54:32 | 73.86.43.199 | 03/25/16 13:45:22 | 0 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/51296F0E-D0C1-0590-8F64-D8FE787838DO?key=1458870879775 |
| 38373 | 5129915C-6384-C60C-69E0-7040E858E87F | 03/02/16 20:41:07 | 66.87.146.147 | 03/02/16 20:45:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5129915C-6384-C60C-69E0-7040E858E87F?key=1456951271309 |
| 38374 | 5129C4F0-05A0-8E4A-5D63-1587F663D8CB | 03/09/16 03:50:54 | 72.201.52.73 | 03/09/16 03:52:59 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5129C4F0-05A0-8E4A-5D63-1587F663D8CB?key=1457495454363 |
| 38375 | 5129E239-6A66-8840-16A5-380770F07D86 | 03/23/16 13:50:35 | 71.42.197.66 | 03/23/16 13:56:59 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5129E239-6A66-8840-16A5-380770F07D86?key=1458741035549 |
| 38376 | 512A3B4E-2441-4D85-A1C2-5CCA62ACAA5C | 03/18/16 06:44:52 | 66.87.134.32 | 03/18/16 06:50:09 | 2 | | | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/512A3B4E-2441-4D85-A1C2-5CCA62ACAA5C?key=1458283497732 |
| 38377 | 51286A38-3A61-0D29-3019-1CA5C932E84F | 03/23/16 21:11:49 | 50.173.5.188 | 03/23/16 21:14:03 | 2 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/51286A38-3A61-0D29-3019-1CA5C932E84F?key=1458767514379 |
| 38378 | 512C78C7-DF30-8E2C-926A0B661C3C | 03/18/16 14:47:26 | 76.182.254.17 | 03/18/16 14:53:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/512C78C7-DF30-8E2C-926A0B661C3C?key=1458312449045 |
| 38379 | 512C7CCD-128A-8AF2-30A0-6A7D7381C665 | 03/19/16 14:54:47 | 73.155.251.4 | 03/19/16 15:00:28 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/512C7CCD-128A-8AF2-30A0-6A7D7381C665?key=1458399287421 |
| 38380 | 512D2892-6201-4073-2ACA-ED87011CAB92 | 03/06/16 21:21:41 | 67.79.115.82 | 03/06/16 21:27:20 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOS REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/512D2892-6201-4073-2ACA-ED87011CAB92?key=1457299302219 |
| 38381 | 512DDA18-E652-E0D4-3E4C-C4F37A3666AD | 03/21/16 14:25:58 | 96.84.38.65 | 03/21/16 14:27:32 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/512DDA18-E652-E0D4-3E4C-C4F37A3666AD?key=1458570448576 |
| 38382 | 512E1A91-8D6F-ED05-A515-CE8755A1552E | 03/18/16 08:43:45 | 70.209.98.250 | 03/18/16 08:50:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/512E1A91-8D6F-ED05-A515-CE8755A1552E?key=1458290624130 |
| 38383 | 512E24AC-A1E9-6A99-A68B-8A281DC9F48C | 03/22/16 21:13:14 | 67.79.115.82 | 03/22/16 21:19:28 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/512E24AC-A1E9-6A99-A68B-8A281DC9F48C?key=1458681195025 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38384 | 512E9BB8-B04B-86B9-BF85-83090F1F29C0 | 03/01/16 18:06:25 | 174.44.105.20 | 03/01/16 18:10:06 | 1 | [label":" WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH A SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD1/SERVICE FOR US AND1/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND1/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")" | | | | | | 1 | 1 | | | | 2 | | 1 | | | 2 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/512E9BB8-B04B-86B9-BF85-83090F1F29C0?key=1456855584782 |
| 38385 | 512F13AE-6A59-39E2-FCC5-37E1998A4257 | 03/07/16 15:03:28 | 70.234.255.68 | 03/07/16 15:03:53 | 1 | [label":" BY CLICKING1/YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/512F13AE-6A59-39E2-FCC5-37E1998A4257?key=1457363012137 |
| 38386 | 512F9FF8-AFDF-990D-ECE3-AC7A480A84D2 | 03/28/16 15:07:11 | 24.152.213.233 | 03/28/16 15:15:05 | 1 | [label":" OW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/512F9FF8-AFDF-990D-ECE3-AC7A480A84D2?key=1459177637806 |
| 38387 | 51305A38-FDF9-932C-9B95-1812CA09EE20 | 03/06/16 05:40:02 | 174.22.247.205 | 03/06/16 05:45:08 | 1 | [label":" BY CLICKING1/YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/51305A38-FDF9-932C-9B95-1812CA09EE20?key=1457242797907 |
| 38388 | 51308F7B-0208-5321-35CC-AA5381C45753 | 03/14/16 15:25:18 | 24.255.55.28 | 03/14/16 15:30:07 | 1 | [label":" BY CLICKING1/YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/51308F7B-0208-5321-35CC-AA5381C45753?key=1457969116751 |
| 38389 | 5130A551-77C0-FCE0-1D2D-5FE4E18BB582 | 03/30/16 03:07:01 | 68.8.220.116 | 03/30/16 03:10:15 | 1 | [label":" BY CLICKING1/YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5130A551-77C0-FCE0-1D2D-5FE4E18BB582?key=1459307221909 |
| 38390 | 5130D372-72DA-72A9-17F0-7561C89EF380 | 03/18/16 13:49:00 | 73.132.107.47 | 03/18/16 13:51:27 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5130D372-72DA-72A9-17F0-7561C89EF380?key=1458308948051 |
| 38391 | 51316E3A-F619-C168-A421-ADD783D690B2 | 03/30/16 00:42:09 | 24.26.233.20 | 03/30/16 00:49:29 | 1 | [label":" BY CLICKING1/YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/51316E3A-F619-C168-A421-ADD783D690B2?key=1459298535337 |
| 38392 | 51317659-F34E-37CA-9E2D-AA9784D9A0C9 | 03/18/16 03:18:15 | 71.248.191.72 | 03/18/16 03:35:06 | 1 | [label":" BY CLICKING1/YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51317659-F34E-37CA-9E2D-AA9784D9A0C9?key=1458271090950 |
| 38393 | 513197FA-4C5E-CC23-D09F-FCD9702010C3 | 03/14/16 00:02:17 | 50.150.96.106 | 03/14/16 00:10:06 | 1 | [label":" BY CLICKING1/YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/513197FA-4C5E-CC23-D09F-FCD9702010C3?key=1457913737926 |
| 38394 | 5131E79E-692C-5F90-9030-7A58E2835258 | 03/22/16 21:18:49 | 68.187.51.138 | 03/22/16 21:21:05 | 1 | [label":" BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND1/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5131E79E-692C-5F90-9030-7A58E2835258?key=1458681529409 |
| 38395 | 513218IC-3799-1FE2-F102-657FE310E2C0 | 03/24/16 17:39:21 | 50.253.125.154 | 03/24/16 17:44:27 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/513218IC-3799-1FE2-F102-657FE310E2C0?key=1458841167930 |
| 38396 | 51322CCD-B378-8B1B-9C51-D25A14A68225 | 03/29/16 22:16:34 | 72.228.34.185 | 03/29/16 22:20:12 | 1 | [label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51322CCD-B378-8B1B-9C51-D25A14A68225?key=1459289793580 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51320177-B9A3-A61F-B083-650118D6FD1F | 03/26/16 13:51:35 | 70.215.3.206 | 03/29/16 00:41:23 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/51320177-B9A3-A61F-B083-650118D6FD1F?key=1459000295809 |
| 51332479-7284-0618-9B04-64ED75FD7EEB | 03/06/16 21:15:56 | 73.213.158.111 | 03/06/16 21:17:52 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/51332479-7284-0618-9B04-64ED75FD7EEB?key=1457298887911 |
| 51335078-D68E-EA66-288E-41BC244ADD76 | 03/21/16 03:02:21 | 73.253.128.220 | 03/21/16 03:10:06 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51335078-D68E-EA66-288E-41BC244ADD76?key=1458529341656 |
| 513396D6-BEC8-7165-B359-C06CA2E1957D | 03/23/16 15:59:58 | 166.137.246.90 | 03/23/16 16:20:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/513396D6-BEC8-7165-B359-C06CA2E1957D?key=1458749308394 |
| 5133D1A8-4AEE-5875-646F-610ABACD83FB | 03/27/16 17:15:29 | 70.209.140.206 | 03/27/16 17:20:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5133D1A8-4AEE-5875-646F-610ABACD83FB?key=1459098929055 |
| 51369A0-A4A2-3938-F6F9-ED5506409585 | 03/29/16 09:56:19 | 208.109.88.104 | 03/29/16 13:36:42 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 5133FAC0-3647-D7F4-E37D-6848A3AEE4A0 | 03/16/16 02:28:32 | 104.174.107.44 | 03/16/16 02:35:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5133FAC0-3647-D7F4-E37D-6848A3AEE4A0?key=1458095314765 |
| 5134479C-A800-8797-E5A0-A0356F4591AB | 03/13/16 01:52:17 | 24.242.59.127 | 03/13/16 01:57:43 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5134479C-A800-8797-E5A0-A0356F4591AB?key=1457833942801 |
| 513531C8-FF40-4C71-C1D6-03C8328AF778 | 03/01/16 16:38:10 | 76.182.254.17 | 03/01/16 16:45:16 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/513531C8-FF40-4C71-C1D6-03C8328AF778?key=1456850291319 |
| 5135736B-A1CC-50DC-D660-A790B29B6S30 | 03/24/16 21:37:01 | 203.177.115.2 | 03/24/16 21:44:59 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5135736B-A1CC-50DC-D660-A790B29B6S30?key=1458855421418 |
| 5135C046-B2A6-C0C9-307A-97016735D376 | 03/22/16 10:42:51 | 23.241.29.32 | 03/22/16 10:47:18 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5135C046-B2A6-C0C9-307A-97016735D376?key=1458643371581 |
| 5135C865-F48F-B68F-8637-F8589AE41AB6 | 03/30/16 03:43:10 | 70.211.66.189 | 03/30/16 03:50:16 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5135C865-F48F-B68F-8637-F8589AE41AB6?key=1459309390389 |
| 51362DE0-411F-3140-D9A8-03E93A06A951 | 03/24/16 20:59:41 | 162.197.24.109 | 03/24/16 21:06:56 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/51362DE0-411F-3140-D9A8-03E93A06A951?key=1458853181855 |
| 5136744D-8389-5A37-D02B-A088826F773A | 03/08/16 19:44:00 | 99.14.95.199 | 03/08/16 19:50:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5136744D-8389-5A37-D02B-A088826F773A?key=1457466265951 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38411 | 513681F6-59F8-5343-5388-43C547C4D558 | 03/25/16 02:23:15 | 76.98.90.200 | 03/25/16 02:25:33 | | \|label\|":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/513681F6-59F8-5343-5388-43C547C4D558?key=1458872598899 |
| 38412 | 51369CB7-DD4D-F4C6-1E4A-5E7562AA6CBF | 03/23/16 21:49:51 | 74.205.144.74 | 03/23/16 21:50:14 | | \|label\|":"\|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 1 | 3 | 3 | | | 1 | | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/51369CB7-DD4D-F4C6-1E4A-5E7562AA6CBF?key=1458769793969 |
| 38413 | 5136B088-244A-1F9A-CBE3-EC672E795750 | 03/23/16 20:36:03 | 67.79.115.82 | 03/23/16 20:42:09 | | \|label\|":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/5136B088-244A-1F9A-CBE3-EC672E795750?key=1458765364140 |
| 38414 | 5136D052-21DF-F254-3D1A-5B28905A1797 | 03/20/16 15:39:58 | 203.177.115.2 | 03/20/16 15:45:57 | | \|label\|":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/5136D052-21DF-F254-3D1A-5B28905A1797?key=1458488398343 |
| 38415 | 51378136-EB35-29AD-17C3-7181D34E2ADC | 03/28/16 18:39:26 | 76.169.154.106 | 03/28/16 18:42:33 | 2 | | | | 0 | 0 | 0 | | | 1 | 1 | 3 | 1 | | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/51378136-EB35-29AD-17C3-7181D34E2ADC?key=1459276795974 |
| 38416 | 5137DD60-3A2D-C1E0-887D-6F5322CC067E | 03/30/16 22:35:00 | 61.12.89.52 | 03/30/16 22:35:25 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5137DD60-3A2D-C1E0-887D-6F5322CC067E?key=1459377297992 |
| 38417 | 5138097B-ECCA-FB58-BC66-2A242AA7EE1A | 03/23/16 16:20:27 | 96.84.38.65 | 03/23/16 16:37:26 | | \|label\|":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00xdDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | | | http://vp.leadid.com/playback/5138097B-ECCA-FB58-BC66-2A242AA7EE1A?key=1457500054857 |
| 38418 | 513812E8-DC93-0239-EEA0-3008D4D8EACD | 03/21/16 17:12:49 | 66.87.80.240 | 03/21/16 17:13:07 | | \|label\|":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/513812E8-DC93-0239-EEA0-3008D4D8EACD?key=1458580372990 |
| 38419 | 5138EAEE-0B3F-1586-010C-967FE38B9CCE | 03/10/16 21:06:01 | 74.104.49.230 | 03/11/16 01:06:04 | 2 | | | | 0 | 0 | 0 | | | 1 | 1 | 3 | 1 | | 1 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5138EAEE-0B3F-1586-010C-967FE38B9CCE?key=1457643965870 |
| 38420 | 513A3ACA-7E8D-DFCF-1403-8B21D846B07C | 03/04/16 22:01:29 | 208.90.179.49 | 03/07/16 16:21:24 | | \|label\|":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE\|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 1 | 1 | | | 1 | 3 | 3 | 1 | | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/513A3ACA-7E8D-DFCF-1403-8B21D846B07C?key=1457128895229 |
| 38421 | 513ABF56-2E44-A84B-7809-311D0C50E00A | 03/02/16 21:21:04 | 61.12.89.52 | 03/02/16 21:22:58 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/513ABF56-2E44-A84B-7809-311D0C50E00A?key=1456953502904 |
| 38422 | 513AEC30-7864-EF28-51C9-C2ED81EFB717 | 03/04/16 16:27:29 | 67.78.28.238 | 03/04/16 18:22:53 | | \|label\|":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"} | 0 | 0 | 4 | 4 | 4 | | | 1 | 1 | 1 | 1 | | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/513AEC30-7864-EF28-51C9-C2ED81EFB717?key=1457108848487 |
| 38423 | 5138C89A-3EFB-CD13-8576-A429D596FAF1 | 03/03/16 20:24:47 | 69.195.39.18 | 03/03/16 20:45:04 | 2 | | | | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5138C89A-3EFB-CD13-8576-A429D596FAF1?key=1457036715229 |
| 38424 | 513C090E-F5B4-91BC-EF9D-E48DE7838D18 | 03/29/16 16:41:40 | 50.141.34.171 | 03/29/16 16:43:25 | | \|label\|":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/513C090E-F5B4-91BC-EF9D-E48DE7838D18?key=1459269705387 |
| 38425 | 513ECE1B-B578-658D-B075-5D28F34ACAE2 | 03/15/16 20:21:47 | 71.200.121.168 | 03/15/16 20:23:15 | 2 | | | | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/513ECE1B-B578-658D-B075-5D28F34ACAE2?key=1458073312945 |
| 38426 | 513EF3C4-C7E8-16C2-4805-06DAD29701A8 | 03/05/16 01:35:15 | 172.15.15.12 | 03/08/16 17:02:04 | 2 | | | | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/513EF3C4-C7E8-16C2-4805-06DAD29701A8?key=1458074706444 |
| 38427 | 513F6D16-D713-FB38-194F-0E7FAF1777AC | 03/18/16 21:11:01 | 69.242.107.227 | 03/18/16 21:13:18 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/513F6D16-D713-FB38-194F-0E7FAF1777AC?key=1458335451633 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38428 | 513FA7DD-F355-3035-D50B-D386FEF6EFD2 | 03/31/16 02:56:00 | 98.148.103.24 | 03/31/16 03:00:11 | | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDING USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/513FA7DD-F355-3035-D50B-D386FEF6EFD2?key=1459392946645 |
| 38429 | 513FE4FE-2628-A445-720F-092686A48872 | 03/09/16 21:49:33 | 24.213.151.130 | 03/09/16 22:00:07 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/513FE4FE-2628-A445-720F-092686A48872?key=1457560187216 |
| 38430 | 5140AD9C-3429-E040-85AD-0FCDA7D9F45A | 03/16/16 00:58:06 | 66.214.123.153 | 03/16/16 01:05:05 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5140AD9C-3429-E040-85AD-0FCDA7D9F45A?key=1458089886206 |
| 38431 | 5140A9B7-0FC0-340E-FAAB-C7C04EA45409 | 03/22/16 21:54:56 | 72.82.134.228 | 03/22/16 22:00:07 | | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5140A9B7-0FC0-340E-FAAB-C7C04EA45409?key=1458683522981 |
| 38432 | 5140DE1B-B358-CF30-7E13-83884D78C4DC | 03/16/16 16:35:49 | 136.179.21.84 | 03/16/16 17:27:57 | | (label"":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU'LL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5140DE1B-B358-CF30-7E13-83884D78C4DC?key=1458146151892 |
| 38433 | 51430AE2-2FF9-08AC-F6A0-E6F889136D80 | 03/16/16 19:48:06 | 67.80.52.164 | 03/16/16 19:55:05 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51430AE2-2FF9-08AC-F6A0-E6F889136D80?key=1458157632617 |
| 38434 | 51433565-889E-15A0-6985-DE0A15FFCA84 | 03/30/16 00:31:02 | 24.229.192.88 | 03/30/16 00:33:37 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/51433565-889E-15A0-6985-DE0A15FFCA84?key=1459297862261 |
| 38435 | 51433D74-9C4F-D5E7-8A80-906CD62D0181 | 03/04/16 14:16:28 | 100.3.115.2 | 03/04/16 15:32:59 | 1 | (label"":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 0 | 3 | 3 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/51433D74-9C4F-D5E7-8A80-906CD62D0181?key=1457101002723 |
| 38436 | 5143810B-4307-A960-A73E-C2F1217CDCE8 | 03/16/16 23:39:33 | 66.87.83.255 | 03/16/16 23:41:45 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5143810B-4307-A960-A73E-C2F1217CDCE8?key=1458171573575 |
| 38437 | 5145B7AD-6A65-78C9-7F79-48171101F174 | 03/30/16 15:08:35 | 67.10.152.228 | 03/30/16 15:14:44 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5145B7AD-6A65-78C9-7F79-48171101F174?key=1459350516360 |
| 38438 | 5146AB0F-D45D-473A-2909-757783F64DF3 | 03/21/16 20:06:39 | 173.58.189.12 | 03/21/16 20:13:00 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5146AB0F-D45D-473A-2909-757783F64DF3?key=1458590802324 |
| 38439 | 51472504-ACD7-A228-BD5D-A5674834D8BA | 03/31/16 22:30:37 | 108.202.242.203 | 03/31/16 22:35:05 | | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/51472504-ACD7-A228-BD5D-A5674834D8BA?key=1459463437858 |
| 38440 | 5147B26A-8848-CFE2-442B-083A76730B2B | 03/09/16 17:21:51 | 70.115.143.19 | 03/09/16 17:27:54 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5147B26A-8848-CFE2-442B-083A76730B2B?key=1457544117901 |
| 38441 | 51478F70-43FD-64D8-20A4-6274EF4DC166 | 03/20/16 15:20:56 | 184.12.241.124 | 03/20/16 15:25:09 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51478F70-43FD-64D8-20A4-6274EF4DC166?key=1458487256704 |
| 38442 | 5147DDC0-B852-B827-93C3-9AE8ED0FEF4B | 03/30/16 17:47:30 | 71.83.173.45 | 03/30/16 17:49:53 | | (label"":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL ON STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5147DDC0-B852-B827-93C3-9AE8ED0FEF4B?key=1459360050644 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38443 | 5147FDE9-2295-8C3D-52EC-26828D995881 | 03/16/16 19:19:57 | 162.194.8.50 | 03/16/16 19:24:09 | 0 | 1 [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | | | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/5147FDE9-2295-8C3D-52EC-26828D995881?key=1458156035917 |
| 38444 | 5148F6F7-99F2-374B-E3FC-7955418F4999 | 03/19/16 10:59:38 | 73.194.194.232 | 03/19/16 11:05:05 | | 2 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5148F6F7-99F2-374B-E3FC-7955418F4999?key=1458585179717 |
| 38445 | 5149889B-2680-C95A-9CF6-DEB257393064 | 03/08/16 01:05:39 | 76.93.166.139 | 03/08/16 01:10:12 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5149889B-2680-C95A-9CF6-DEB257393064?key=1457399140732 |
| 38446 | 5149B991-3D66-AAFD-D0D4-CE8594855657 | 03/06/16 04:18:21 | 174.50.85.223 | 03/06/16 04:25:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5149B991-3D66-AAFD-D0D4-CE8594855657?key=1457237901697 |
| 38447 | 5149DC9A-CD88-355C-291C-EA70FA138B76 | 03/25/16 14:39:06 | 203.177.115.2 | 03/25/16 14:45:35 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5149DC9A-CD88-355C-291C-EA70FA138B76?key=1458916746930 |
| 38448 | 514A6072-647A-BBD2-A561-AA6EC4840F3C | 03/09/16 21:26:01 | 68.180.27.194 | 03/09/16 21:32:01 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/514A6072-647A-BBD2-A561-AA6EC4840F3C?key=1457558764568 |
| 38449 | 514A9838-C6A8-AC1C-54F2-5E6482F908S2 | 02/29/16 15:16:03 | 32.210.75.252 | 03/01/16 15:40:59 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/514A9838-C6A8-AC1C-54F2-5E6482F908S2?key=1456758935441 |
| 38450 | 514AE76D-D210-5EF4-D93D-D5834373056F | 03/09/16 17:41:46 | 66.87.130.232 | 03/09/16 17:44:47 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/514AE76D-D210-5EF4-D93D-D5834373056F?key=1457545306548 |
| 38451 | 514889E2-A3F0-F049-2213-9884552B702E | 03/03/16 19:27:28 | 166.137.8.21 | 03/03/16 19:32:00 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/514889E2-A3F0-F049-2213-9884552B702E?key=1457033248711 |
| 38452 | 514BF2D8-432F-77B8-8E39-481B812B62AB | 03/24/16 20:33:15 | 73.187.245.50 | 03/24/16 20:40:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/514BF2D8-432F-77B8-8E39-481B812B62AB?key=1458851604990 |
| 38453 | 510C0618-5CA1-ECAA-EAD2-CD5E0EA81DD8 | 03/18/16 15:48:03 | 73.16.216.182 | 03/18/16 15:50:12 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/510C0618-5CA1-ECAA-EAD2-CD5E0EA81DD8?key=1458316083514 |
| 38454 | 514C41E2-35CD-AA15-67F7-53DE12CA75DE | 03/08/16 19:03:54 | 70.124.128.156 | 03/08/16 19:09:34 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/514C41E2-35CD-AA15-67F7-53DE12CA75DE?key=1457463836505 |
| 38455 | 514E8321-481D-3A56-B75F-397DE83D9AD5 | 03/22/16 22:23:22 | 32.214.15.29 | 03/23/16 13:08:32 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | | | | | 1 | 1 | | | | | | | Lead Genesis | http://vp.leadid.com/playback/514E8321-481D-3A56-B75F-397DE83D9AD5?key=1458685399772 |
| 38456 | 514CEEF5-9C19-E618-3D79-DBAE4618D5D1 | 03/15/16 06:46:17 | 67.53.222.4 | 03/15/16 06:49:54 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/514CEEF5-9C19-E618-3D79-DBAE4618D5D1?key=1458024380613 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38457 | 514D2484-0FF6-A7DD-7A6E-0E2414A7A363 | 03/28/16 16:19:35 | 208.54.36.173 | 03/28/16 16:25:08 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/514D2484-0FF6-A7DD-7A6E-0E2414A7A363?key=1459181980164 |
| 38458 | 514DA28B-73CD-8629-C38D-3FAFC5627B9F | 03/22/16 11:19:25 | 174.66.199.134 | 03/22/16 17:36:26 | 1 | label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/514DA28B-73CD-8629-C38D-3FAFC5627B9F?key=1458645570025 |
| 38459 | 514DE1B3-1042-28A7-55E5-78D8C880874E | 03/28/16 11:02:31 | 208.109.88.104 | 03/28/16 14:51:56 | 2 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 38460 | 51501A72-FFB3-8D04-5344-C80E1DEF953A | 03/17/16 03:40:22 | 173.48.75.25 | 03/17/16 03:45:09 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51501A72-FFB3-8D04-5344-C80E1DEF953A?key=1458189371258 |
| 38461 | 51510718-954C-15A3-19D7-11A9AAA8D89A | 03/24/16 17:09:51 | 73.55.10.206 | 03/24/16 17:14:18 | 1 | label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/51510718-954C-15A3-19D7-11A9AAA8D89A?key=1458839385142 |
| 38462 | 515124F3-754B-3D2C-35FF-1C32665883CF | 03/31/16 03:57:36 | 97.33.130.54 | 03/31/16 21:19:18 | 1 | label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/515124F3-754B-3D2C-35FF-1C32665883CF?key=1459396660831 |
| 38463 | 51513004-FA13-77EF-FAEB-B72123A8EA59 | 03/19/16 00:23:27 | 108.185.162.84 | 03/19/16 00:30:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51513004-FA13-77EF-FAEB-B72123A8EA59?key=1458346994630 |
| 38464 | 5151BA4B-1A0E-45F8-7DAC-A95C2F50A44E | 03/19/16 19:49:14 | 96.229.213.137 | 03/21/16 16:16:07 | 1 | label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5151BA4B-1A0E-45F8-7DAC-A95C2F50A44E?key=1458416974914 |
| 38465 | 5152864B-C60C-E1B7-063C-22E4C3DE3611 | 03/19/16 19:44:05 | 70.209.98.117 | 03/19/16 19:50:07 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5152864B-C60C-E1B7-063C-22E4C3DE3611?key=1458416646113 |
| 38466 | 5153F387-1E5E-1465-6203-01EA82072770 | 03/13/16 17:05:26 | 76.127.72.222 | 03/13/16 17:10:07 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5153F387-1E5E-1465-6203-01EA82072770?key=1457888722224 |
| 38467 | 5154360A-A719-78E4-1F7B-F106FC04C62E | 03/11/16 15:10:35 | 96.47.243.228 | 03/16/16 19:09:45 | 1 | label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5154360A-A719-78E4-1F7B-F106FC04C62E?key=1457709035215 |
| 38468 | 5154E28A-5E24-1D8B-2370-8B66DAC05DF0 | 03/29/16 17:13:35 | 24.184.66.187 | 03/29/16 17:20:08 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5154E28A-5E24-1D8B-2370-8B66DAC05DF0?key=1459271622774 |
| 38469 | 51556656-268F-5FD6-D393-E8E97068SF0D | 03/17/16 01:21:49 | 24.101.209.209 | 03/17/16 01:26:22 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/51556656-268F-5FD6-D393-E8E97068SF0D?key=1458177711795 |
| 38470 | 51557439-455B-C314-8EBB-BC0FEF573488 | 03/19/16 17:34:11 | 205.178.26.122 | 03/21/16 13:15:57 | 1 | label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE () AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/51557439-455B-C314-8EBB-BC0FEF573488?key=1458408852701 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38471 | 51557D28-01FD-5E62-415E-9E79B1D8848F | 03/22/16 22:35:45 | 166.137.244.58 | 03/22/16 22:40:08 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/51557D28-01FD-5E62-415E-9E79B1D8848F?key=1458686146420 |
| 38472 | 5155F7F5-6D61-96AA-E4E5-56D080938C56 | 03/23/16 00:00:16 | 173.51.230.134 | 03/23/16 20:22:41 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5155F7F5-6D61-96AA-E4E5-56D080938C56?key=1458691286611 |
| 38473 | 55619E8-9A24-7881-363A-92E890C544F7 | 03/29/16 14:11:39 | 96.84.38.65 | 03/29/16 14:45:02 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/55619E8-9A24-7881-363A-92E890C544F7?key=1459260700346 |
| 38474 | 515784E7-DE89-A9C9-7644-E9E107290EC5 | 03/06/16 00:40:13 | 69.141.9.165 | 03/06/16 00:42:43 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/515784E7-DE89-A9C9-7644-E9E107290EC5?key=1457224813601 |
| 38475 | 515814B8-FC8E-B0D1-4E32-E044881A8185 | 03/05/16 03:21:19 | 107.213.152.204 | 03/05/16 03:22:15 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/515814B8-FC8E-B0D1-4E32-E044881A8185?key=1457148081273 |
| 38476 | 5158FC8D-BD99-8728-B88F-2274C2CA2043 | 03/29/16 15:25:39 | 198.233.88.218 | 03/29/16 15:30:11 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5158FC8D-BD99-8728-B88F-2274C2CA2043?key=1459265139113 |
| 38477 | 5159EE6C-A467-CF1D-4CF5-C8068BC99384 | 03/22/16 16:22:00 | 69.124.166.27 | 03/22/16 16:23:58 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/5159EE6C-A467-CF1D-4CF5-C8068BC99384?key=1458663724662 |
| 38478 | 515A42A8-D3F9-6E28-35DE-910DC583881A | 03/10/16 13:38:23 | 73.197.149.127 | 03/10/16 13:45:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 1 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/515A42A8-D3F9-6E28-35DE-910DC583881A?key=1457617103906 |
| 38479 | 515AD64C-0A23-C580-B322-D35550038258 | 03/21/16 18:51:59 | 108.218.143.112 | 03/21/16 18:58:17 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/515AD64C-0A23-C580-B322-D35550038258?key=1458586324581 |
| 38480 | 515B0F94-B775-0578-20C0-D5E1043CA2BD | 03/09/16 22:24:56 | 68.9.107.103 | 03/09/16 22:27:01 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/515B0F94-B775-0578-20C0-D5E1043CA2BD?key=1457562296247 |
| 38481 | 515B280B-B641-FACE-0F8F-65BEFEBD01D3 | 03/17/16 19:05:14 | 141.239.152.125 | 03/17/16 19:10:09 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/515B280B-B641-FACE-0F8F-65BEFEBD01D3?key=1458241524049 |
| 38482 | 515D4944-D648-4A7F-6818-A67802A3FC26 | 03/29/16 19:37:12 | 24.47.142.96 | 03/29/16 19:44:30 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/515D4944-D648-4A7F-6818-A67802A3FC26?key=1459280233914 |
| 38483 | 515DFE0C-F992-90A0-4875-21368385C858 | 03/16/16 23:51:22 | 71.162.70.117 | 03/16/16 23:53:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/515DFE0C-F992-90A0-4875-21368385C858?key=1458172286582 |
| 38484 | 515E31CC-FEF8-99CB-3067-FFE732D258A5 | 03/28/16 13:49:55 | 170.48.2.186 | 03/28/16 13:55:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/515E31CC-FEF8-99CB-3067-FFE732D258A5?key=1459172995473 |
| 38485 | 515F3972-FEA3-ACEF-6551-0B8993A20499 | 03/07/16 15:09:14 | 208.109.88.104 | 03/07/16 19:52:24 | 2 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 38486 | 516012A9-1E1B-1F4B-7190-02205A862CA7 | 03/27/16 23:59:00 | 174.22.248.45 | 03/28/16 00:05:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/516012A9-1E1B-1F4B-7190-02205A862CA7?key=1459123148787 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38487 | 5160E3CA-94F1-1D88-D176-A80684876FA0 | 03/02/16 21:26:16 | 65.36.108.145 | 03/02/16 21:33:01 | 1 | {label"::"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5160E3CA-94F1-1D88-D176-A80684876FA0?key=1456953978703 |
| 38488 | 51610527-84C3-A48E-8C5E-683C34190DDD | 03/11/16 22:43:50 | 163.185.148.245 | 03/11/16 22:45:11 | 1 | {label"::"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOODS/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | 3 | 0 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/51610527-84C3-A48E-8C5E-683C34190DDD?key=1457736231734 |
| 38489 | 5161AD6A-E979-959D-EE9C-7E0780177387 | 03/05/16 00:27:42 | 104.5.41.246 | 03/05/16 00:33:57 | 1 | {label"::"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5161AD6A-E979-959D-EE9C-7E0780177387?key=1457137656626 |
| 38490 | 51620260-B591-C596-264C-174F63FF50C1 | 03/21/16 16:37:23 | 69.122.60.78 | 03/21/16 16:39:02 | 1 | {label"::"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/51620260-B591-C596-264C-174F63FF50C1?key=1458578286433 |
| 38491 | 51622D4C-104B-2181-A864-F88D80838791 | 03/08/16 16:20:58 | 72.176.174.55 | 03/08/16 16:26:46 | 1 | {label"::"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/51622D4C-104B-2181-A864-F88D80838791?key=1457454053006 |
| 38492 | 51623716-5E0B-3EF9-145A-6E82C94C4099 | 03/02/16 18:46:25 | 99.47.176.78 | 03/02/16 18:52:51 | 1 | {label"::"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/51623716-5E0B-3EF9-145A-6E82C94C4099?key=1456944385605 |
| 38493 | 5126EF56-F986-597B-8E02-3901D6EA2748 | 03/15/16 19:19:35 | 128.177.161.171 | 03/15/16 19:22:36 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 1 | | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/5126EF56-F986-597B-8E02-3901D6EA2748?key=1458069577036 |
| 38494 | 51629238-033E-34F4-A823-F4D9CA6CE183 | 03/17/16 04:04:56 | 24.5.248.108 | 03/17/16 15:07:53 | 1 | {label"::"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE JAND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/51629238-033E-34F4-A823-F4D9CA6CE183?key=1458187496977 |
| 38495 | 5162A79C-B625-0070-CEFB-FE6890248FC5 | 03/17/16 04:30:58 | 208.54.5.225 | 03/17/16 04:35:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5162A79C-B625-0070-CEFB-FE6890248FC5?key=1458189065932 |
| 38496 | 5162D4C9-E637-D37C-8DBB-0A711DA2725E | 03/18/16 14:35:04 | 23.113.128.236 | 03/18/16 14:41:30 | 1 | {label"::"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5162D4C9-E637-D37C-8DBB-0A711DA2725E?key=1458311704156 |
| 38497 | 51640227-8328-88FB-6960-97E7F676572F | 03/18/16 21:35:57 | 75.82.119.92 | 03/18/16 21:40:14 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/51640227-8328-88FB-6960-97E7F676572F?key=1458336969293 |
| 38498 | 51644DE3-A33C-2294-27A0-D54899A6622B | 03/16/16 01:48:15 | 71.93.177.158 | 03/16/16 01:55:07 | 1 | {label"::"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/51644DE3-A33C-2294-27A0-D54899A6622B?key=1458092898239 |
| 38499 | 51645C66-7C81-6919-BDF1-340C220A76CE | 03/16/16 20:30:11 | 98.177.247.141 | 03/16/16 23:25:34 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/51645C66-7C81-6919-BDF1-340C220A76CE?key=1458160211400 |
| 38500 | 51647A15-309B-9883-E015-600BAA911C30 | 03/25/16 04:01:01 | 107.209.214.233 | 03/25/16 04:45:10 | 1 | {label"::"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51647A15-309B-9883-E015-600BAA911C30?key=1458880867586 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38501 | 51649551C-E219-3C31-08A2-C286298ACD7A | 03/26/16 00:18:42 | 67.86.3.28 | 03/26/16 00:25:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51649551C-E219-3C31-08A2-C286298ACD7A?key=1458951522582 |
| 38503 | 5165BE40-A348-4CFD-90EC-1CCEEFAAC135 | 03/30/16 14:56:54 | 70.114.149.92 | 03/30/16 15:03:22 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5165BE40-A348-4CFD-90EC-1CCEEFAAC135?key=1459349817690 |
| 38504 | 516585A-003A-5B1C-03CD-95E2412A1D91 | 03/24/16 19:47:58 | 100.8.224.219 | 03/24/16 19:50:06 | 1 | | 0 | 0 | 2 | 2 | 1 | 1 | | | | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5165585A-003A-5B1C-03CD-95E2412A1D91?key=1458848878432 |
| 38505 | 51666ECB-5365-F6E0-6818-F398D539F279 | 03/08/16 15:25:18 | 162.230.63.72 | 03/08/16 15:33:25 | 2 | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | | http://vp.leadid.com/playback/51666ECB-5365-F6E0-6818-F398D539F279?key=1457450659457 |
| 38506 | 5166CAF2-79F7-E80F-1191-E0004513009A | 03/31/16 17:07:21 | 96.245.27.9 | 03/31/16 17:10:16 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5166CAF2-79F7-E80F-1191-E0004513009A?key=1459444041133 |
| 38506 | 5166F9CB-27F6-8C9F-D0C4-D4F055A63786 | 03/19/16 00:10:31 | 108.0.217.54 | 03/19/16 00:12:48 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5166F9CB-27F6-8C9F-D0C4-D4F055A63786?key=1458346244389 |
| 38507 | 51679164-C082-C94D-692B-70C81F30CD33 | 03/25/16 22:28:48 | 98.246.31.129 | 03/26/16 23:32:16 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/51679164-C082-C94D-692B-70C81F30CD33?key=1458944919870 |
| 38508 | 516911E3-412C-7320-F4A2-6161A7F0EFB4 | 03/21/16 17:07:17 | 174.54.37.103 | 03/21/16 17:08:40 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/516911E3-412C-7320-F4A2-6161A7F0EFB4?key=1458580040072 |
| 38509 | 51692E57-9CF3-00B9-58E2-5E8B51AB7AE9 | 03/10/16 17:58:33 | 98.119.129.45 | 03/10/16 18:01:32 | 0 | | | 0 | 0 | 0 | 1 | 1 | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/51692E57-9CF3-00B9-58E2-5E8B51AB7AE9?key=1457632723521 |
| 38510 | 5169BC67-7794-E23F-63D7-267E480F02C4 | 03/18/16 16:05:01 | 76.24.165.90 | 03/18/16 16:11:33 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE JAND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/5169BC67-7794-E23F-63D7-267E480F02C4?key=1458317089217 |
| 38511 | 51698IAB-3DCE-4484-27C6-38F306497E73 | 03/25/16 16:03:55 | 66.109.41.18 | 03/25/16 16:10:05 | 1 | {label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51698IAB-3DCE-4484-27C6-38F306497E73?key=1458921839816 |
| 38512 | 516A0B69-6E82-85FD-AC9F-9AE3FAED0BDF | 03/07/16 21:13:06 | 75.161.95.57 | 03/07/16 21:20:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/516A0B69-6E82-85FD-AC9F-9AE3FAED0BDF?key=1457385186605 |
| 38513 | 516A107F-AA86-A7C7-F695-CE7F59E8FEA5 | 03/11/16 15:46:26 | 14.140.45.226 | 03/11/16 15:49:14 | 0 | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/516A107F-AA86-A7C7-F695-CE7F59E8FEA5?key=1457730894249 |
| 38515 | 516A107F-AA86-A7C7-F695-CE7F59E8FEA5 | 03/11/16 15:46:26 | 14.140.45.226 | 03/11/16 15:49:16 | 1 | {label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON THIS WILL BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/516C730A-38A0-C624-FAEC-FF2391D537C0?key=1458237541581 |
| | 516C730A-38A0-C624-FAEC-FF2391D537C0 | 03/17/16 17:59:00 | 136.179.21.84 | 03/17/16 18:00:42 | 1 | | | | | | | | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38516 | 516CF259-A837-94C7-4CF5-8545A880E073 | 03/05/16 02:33:03 | 72.201.60.52 | 03/05/16 02:35:11 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/516CF259-A837-94C7-4CF5-8545A880E073?key=1457145186526 |
| 38517 | 516CFA57-C716-12A3-479F-CDD0E85D543E | 03/29/16 16:25:33 | 24.63.65.166 | 03/29/16 16:30:09 | 1 | {label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/516CFA57-C716-12A3-479F-CDD0E85D543E?key=1459268821456 |
| 38518 | 516D8818-A16D-0C0D-2D71-FD90F080E4B4 | 03/07/16 15:27:22 | 24.26.219.107 | 03/07/16 15:33:41 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/516D8818-A16D-0C0D-2D71-FD90F080E4B4?key=1457364445534 |
| 38519 | 516D3AE-D6D1-ECE3-E32D-7FA32C9CA200 | 03/23/16 14:56:30 | 73.201.127.87 | 03/23/16 15:01:12 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/516D3AE-D6D1-ECE3-E32D-7FA32C9CA200?key=1458744984406 |
| 38520 | 516E01F6-1BD2-88EC-8C49-D85501D07DDA | 03/26/16 01:13:21 | 71.175.226.225 | 03/26/16 01:20:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/516E01F6-1BD2-88EC-8C49-D85501D07DDA?key=1458954838725 |
| 38521 | 516E2F46-CE55-A420-33E9-165600SE7D28 | 03/15/16 21:52:28 | 67.252.38.112 | 03/15/16 22:00:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/516E2F46-CE55-A420-33E9-165600SE7D28?key=1458078755033 |
| 38522 | 516E57C3-6F91-7388-E2D6-D7F82FF73196 | 03/04/16 02:58:01 | 23.241.36.184 | 03/04/16 03:05:09 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/516E57C3-6F91-7388-E2D6-D7F82FF73196?key=1457060281620 |
| 38523 | 516F810-DF0C-32D4-CE7B-FAA74FF2E5E5 | 03/28/16 19:47:22 | 146.184.160.23 | 03/28/16 19:55:03 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/516F810-DF0C-32D4-CE7B-FAA74FF2E5E5?key=1459194443104 |
| 38524 | 51711E79-1FE2-986D-7C97-6285863994EC | 03/25/16 01:58:03 | 70.209.134.3 | 03/25/16 02:05:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51711E79-1FE2-986D-7C97-6285863994EC?key=1458871083734 |
| 38525 | 51715EC2-E087-B01C-74FD-8D0402AA21E6 | 03/30/16 14:53:44 | 100.11.104.109 | 03/30/16 15:00:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51715EC2-E087-B01C-74FD-8D0402AA21E6?key=1459349903235 |
| 38526 | 5171FCBD-E4AD-9F09-04FA-33D558DE66A3 | 03/28/16 15:11:33 | 172.56.41.191 | 03/28/16 15:20:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5171FCBD-E4AD-9F09-04FA-33D558DE66A3?key=1459177896127 |
| 38527 | 51723F06-E2A3-2C1C-5FA3-CD5241FD11E4 | 03/31/16 05:22:39 | 98.255.6.6 | 03/31/16 05:25:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/51723F06-E2A3-2C1C-5FA3-CD5241FD11E4?key=1459401759936 |
| 38528 | 51724BA4-4006-8787-FE28-08C729777F46 | 03/09/16 18:55:52 | 96.92.105.169 | 03/09/16 18:56:59 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/51724BA4-4006-8787-FE28-08C729777F46?key=1457549753806 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Consent Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38529 | 51730A03-2A1F-1228-5BF7-D09CB7F4A793 | 03/20/16 01:32:40 | 115.186.171.129 | 03/21/16 13:23:10 | | | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/51730A03-2A1F-1228-5BF7-D09CB7F4A793?key=1458437527188 |
| 38530 | 51734AEB-6EB6-F6EE-0A93-2F5F11181874 | 03/31/16 21:21:09 | 50.253.125.154 | 03/31/16 21:23:34 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE OR WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/51734AEB-6EB6-F6EE-0A93-2F5F11181874?key=1459459244933 |
| 38531 | 51743E06-351E-CB2D-B485-1A788E1D84CD | 03/26/16 17:19:05 | 166.137.242.20 | 03/26/16 17:25:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/51743E06-351E-CB2D-B485-1A788E1D84CD?key=1459012746486 |
| 38532 | 51749A2F-7685-8BF0-64EE-65FAF1B12742 | 03/12/16 12:05:15 | 73.24.255.227 | 03/12/16 12:10:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51749A2F-7685-8BF0-64EE-65FAF1B12742?key=1457784315224 |
| 38533 | 51749806-E88E-012E-8876-913E595798AF | 03/01/16 15:56:09 | 72.177.119.119 | 03/01/16 15:56:31 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/51749806-E88E-012E-8876-913E595798AF?key=1456847771812 |
| 38534 | 5174C88D-FD36-5CAE-146A-34385A8A3F09 | 03/28/16 15:56:22 | 108.49.108.207 | 03/28/16 16:00:21 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5174C88D-FD36-5CAE-146A-34385A8A3F09?key=1459180583106 |
| 38535 | 5176669B-3208-3869-8929-0C48F52A385F | 03/10/16 19:57:30 | 208.109.88.104 | 03/10/16 19:57:39 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 38536 | 51770187-3E8A-6F8D-C640-25650A80738F | 03/25/16 20:14:08 | 76.197.1.76 | 03/25/16 22:09:07 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/51770187-3E8A-6F8D-C640-25650A80738F?key=1458936699040 |
| 38537 | 5176AA49-2814-F883-D193-F45B208BD5FB | 03/15/16 03:15:34 | 45.48.216.22 | 03/15/16 03:16:24 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5176AA49-2814-F883-D193-F45B208BD5FB?key=1458011740896 |
| 38538 | 51781D78-74E2-5297-88EF-331A1C6A27EA | 03/15/16 15:23:34 | 97.44.128.101 | 03/15/16 15:25:38 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/51781D78-74E2-5297-88EF-331A1C6A27EA?key=1458055455662 |
| 38539 | 51782C83-BF65-6325-C17A-9F1FC3361493 | 03/07/16 14:33:54 | 208.54.39.164 | 03/07/16 14:36:41 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/51782C83-BF65-6325-C17A-9F1FC3361493?key=1457361244527 |
| 38540 | 51788TC6-84E8-0492-0581-C866DFFD08649 | 03/12/16 13:29:55 | 67.246.94.78 | 03/12/16 13:30:57 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/51887C6-84E8-0492-0581-C866DFFD08649?key=1457789403230 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38541 | 5178FC69-BB37-5CD7-8055-17764FE76863 | 03/15/16 00:33:43 | 32.215.7.36 | 03/15/16 00:37:34 | 0 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5178FC69-BB37-5CD7-8055-17764FE76863?key=1458002029106 |
| 38542 | 51791888-1179-0798-BE75-F3E64A256A9B | 03/04/16 15:51:55 | 208.109.88.104 | 03/04/16 17:01:53 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | | 0 | | 0 | Lead Genesis | N/A |
| 38543 | 51791E4C-BDB8-AD59-0DC5-972392016954 | 03/02/16 00:37:09 | 76.169.154.106 | 03/02/16 00:41:35 | 2 | | | | | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/51791E4C-BDB8-AD59-0DC5-972392016954?key=1456879047760 |
| 38544 | 51798130-AF03-84C7-62E5-6DE7EBF8E517 | 03/27/16 12:24:39 | 104.14.136.233 | 03/27/16 12:27:19 | 0 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/51798130-AF03-84C7-62E5-6DE7EBF8E517?key=1459081489538 |
| 38545 | 5179FC7D-C5CC-02CE-A7DE-B8EEA4A94586 | 03/02/16 21:23:07 | 12.227.151.67 | 03/02/16 21:29:09 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5179FC7D-C5CC-02CE-A7DE-B8EEA4A94586?key=1456953812026 |
| 38546 | 517AAA9F-5808-1797-8E73-8924ABA5D677 | 03/20/16 01:24:00 | 73.180.234.228 | 03/20/16 01:30:08 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/517AAA9F-5808-1797-8E73-8924ABA5D677?key=1458437042842 |
| 38547 | 517A88D9-44A2-3EEE-418F-20DFFDA6C23E | 03/16/16 04:30:20 | 68.2.162.240 | 03/16/16 04:40:11 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/517A88D9-44A2-3EEE-418F-20DFFDA6C23E?key=1458102622667 |
| 38548 | 517AD89B-2E8B-69D5-A740-25589C823A14 | 03/21/16 18:17:02 | 50.198.149.33 | 03/21/16 18:18:21 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/517AD89B-2E8B-69D5-A740-25589C823A14?key=1458584223414 |
| 38549 | 51789266-9C32-1AFB-38EC-1A9B4DAF48BD | 03/18/16 03:25:17 | 66.249.83.70 | 03/18/16 03:30:07 | 0 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51789266-9C32-1AFB-38EC-1A9B4DAF48BD?key=1458271520706 |
| 38550 | 517D27AD-6421-B19B-CA1F-514E8AE7835C | 03/03/16 01:43:59 | 66.87.124.91 | 03/03/16 01:49:19 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/517D27AD-6421-B19B-CA1F-514E8AE7835C?key=1456969439072 |
| 38551 | 5181208E-2D04-7142-D99E-9DDB46787SF7 | 03/27/16 20:38:29 | 76.1.253.196 | 03/27/16 20:45:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/5181208E-2D04-7142-D99E-9DDB46787SF7?key=1459111117346 |
| 38552 | 51818B76-A62A-E580-F50E-7C029943EBF0 | 03/02/16 15:45:05 | 76.169.154.106 | 03/02/16 15:48:50 | 2 | | | | | 0 | 0 | 1 | 3 | 3 | 1 | 0 | 1 | | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/51818B76-A62A-E580-F50E-7C029943EBF0?key=1456933510157 |
| 38553 | 5181C997-A1FD-667B-643A-60372963FC6 | 03/24/16 10:42:13 | 67.234.251.193 | 03/24/16 10:45:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/5181C997-A1FD-667B-643A-60372963FC6?key=1458816139909 |
| 38554 | 5182342D-D922-7924-1D84-998723FD8818 | 03/23/16 17:27:30 | 108.48.103.99 | 03/23/16 17:32:06 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5182342D-D922-7924-1D84-998723FD8818?key=1458745050294 |
| 38555 | 5182C252-B425-B3C3-FAF9-E0862C0934D8 | 03/12/16 03:55:27 | 172.91.215.118 | 03/12/16 04:05:04 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/5182C252-B425-B3C3-FAF9-E0862C0934D8?key=1457754927079 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38556 | 5184CAC80-3B63-E45E-3A8A-EC1ABF2663C0 | 03/20/16 21:16:01 | 50.80.151.19 | 03/20/16 21:18:14 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5184CAC80-3B63-E45E-3A8A-EC1ABF2663C0?key=1458508564664 |
| 38557 | 5186A8F5-6F4C-F4C0-2DDE-CD66CD05AB22 | 03/07/16 21:54:24 | 72.94.152.170 | 03/07/16 22:00:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5186A8F5-6F4C-F4C0-2DDE-CD66CD05AB22?key=1457387657186 |
| 38558 | 5186CA35-33CB-37F2-59FE-A4FAC8443688 | 03/27/16 11:39:08 | 73.196.15.210 | 03/27/16 11:45:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5186CA35-33CB-37F2-59FE-A4FAC8443688?key=1459078751733 |
| 38559 | 5186CDC5-15CD-DC40-5307-28112A00D733 | 03/26/16 01:07:47 | 166.170.5.122 | 03/26/16 01:10:16 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5186CDC5-15CD-DC40-5307-28112A00D733?key=1458954467530 |
| 38560 | 5186DE0B-A09C-D5AF-8954-B355FF27910E | 03/20/16 22:45:11 | 203.177.115.2 | 03/20/16 22:51:47 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5186DE0B-A09C-D5AF-8954-B355FF27910E?key=1458513911085 |
| 38561 | 5187603B-2DF7-5DE8-A53E-BA773C669B82 | 03/14/16 10:55:22 | 208.109.88.104 | 03/14/16 14:33:10 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 38562 | 5188720A-A59D-A2D5-F2E0-0E3003E83A88 | 03/03/16 23:39:42 | 162.205.111.67 | 03/03/16 23:47:21 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5188720A-A59D-A2D5-F2E0-0E3003E83A88?key=1457048384966 |
| 38563 | 5188A104-C519-A3A4-69A9-F3482D3AE314 | 03/04/16 15:31:17 | 206.53.74.194 | 03/04/16 15:35:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5188A104-C519-A3A4-69A9-F3482D3AE314?key=1457105478344 |
| 38564 | 5188EF4E-F421-1168-6DDC-4712292064AF | 03/12/16 14:01:16 | 71.166.112.209 | 03/12/16 14:03:41 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/5188EF4E-F421-1168-6DDC-4712292064AF?key=1457791303022 |
| 38565 | 51895D0F-A8E5-B149-7863-783E08DF588A | 03/29/16 15:07:36 | 206.55.93.130 | 03/29/16 15:11:32 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"] | 3 | | | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/51895D0F-A8E5-B149-7863-783E08DF588A?key=1459264059005 |
| 38566 | 518CDAC3-A649-E0A8-79F9-7C982AFAE68C | 03/08/16 15:57:29 | 98.210.151.66 | 03/08/16 15:58:20 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"] | 0 | | | 2 | 2 | 1 | | 0 | 0 | 1 | 1 | 1 | 3 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/518CDAC3-A649-E0A8-79F9-7C982AFAE68C?key=1457452649821 |
| 38567 | 518D5B05-2F40-5148-DACE-7863078848CA | 03/31/16 18:30:07 | 24.26.233.20 | 03/31/16 18:41:21 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/518D5B05-2F40-5148-DACE-7863078848CA?key=1459449014629 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38568 | 518DB414-F6AA-3278-A3A0-FEBB4363F7B3 | 03/28/16 15:43:01 | 184.99.162.153 | 03/28/16 15:46:11 | 0 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/518DB414-F6AA-3278-A3A0-FEBB4363F7B3?key=1459179967930 |
| 38569 | 518F0A75-197E-8C64-A397-C32F6D32D667 | 03/12/16 18:20:20 | 74.205.144.74 | 03/12/16 18:24:12 | 0 | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/518F0A75-197E-8C64-A397-C32F6D32D667?key=1457806833085 |
| 38570 | 518F5AA0-5D19-07C0-2970-B22791A86109 | 03/10/16 16:02:49 | 24.187.195.66 | 03/11/16 01:08:10 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/518F5AA0-5D19-07C0-2970-B22791A86109?key=1457625856559 |
| 38571 | 518FA575-85ED-AFC5-C350-2482E50A5657 | 03/21/16 20:24:49 | 76.180.196.191 | 03/21/16 21:04:52 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/518FA575-85ED-AFC5-C350-2482E50A5657?key=1458591918210 |
| 38572 | 51908116-043E-4689-32AD-CB4893C039D1 | 03/18/16 21:01:36 | 70.112.168.28 | 03/18/16 21:07:24 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/51908116-043E-4689-32AD-CB4893C039D1?key=1458334896743 |
| 38573 | 51916885-7222-492C-F607-8184DD8C4E90 | 03/23/16 18:36:15 | 166.137.8.89 | 03/23/16 18:38:05 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/51916885-7222-492C-F607-8184DD8C4E90?key=1458758180861 |
| 38574 | 51926BF1-23A7-DE45-C3C9-2C1AA2106AAD | 03/06/16 00:59:26 | 76.247.183.41 | 03/06/16 01:03:35 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/51926BF1-23A7-DE45-C3C9-2C1AA2106AAD?key=1457225905661 |
| 38575 | 519301A4-B176-19FB-E683-290A9A9F62AF | 03/30/16 04:54:31 | 70.209.71.166 | 03/30/16 05:00:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 0 | | | | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/519301A4-B176-19FB-E683-290A9A9F62AF?key=1459313671520 |
| 38576 | 51936ABA-F31E-7094-38C6-A25A32D89072 | 03/11/16 16:21:28 | 73.196.37.28 | 03/11/16 16:24:33 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/51936ABA-F31E-7094-38C6-A25A32D89072?key=1457711288718 |
| 38577 | 51938A44-E3C4-3393-A337-5AD6834AB365 | 03/31/16 19:06:22 | 47.16.138.235 | 03/31/16 19:07:41 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/51938A44-E3C4-3393-A337-5AD6834AB365?key=1459451286100 |
| 38578 | 51915CB-D90B-0E2B-4765-7D68105413E8 | 03/23/16 18:21:26 | 76.169.154.106 | 03/23/16 18:24:15 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/51915CB-D90B-0E2B-4765-7D68105413E8?key=1458757292420 |
| 38579 | 5196SF5D-FCA3-313B-7004-5ED7D984ECF9 | 03/03/16 00:29:02 | 66.87.81.117 | 03/03/16 00:31:25 | 0 | | | 0 | 0 | 0 | 1 | 1 | | 0 | 1 | | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/5196SF5D-FCA3-313B-7004-5ED7D984ECF9?key=1456964942545 |
| 38580 | 5196AFC7-AEC5-D498-E35C-140823A169F5 | 03/28/16 14:23:09 | 24.19.204.150 | 03/28/16 14:36:26 | 0 | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/5196AFC7-AEC5-D498-E35C-140823A169F5?key=1459174995428 |
| 38581 | 5196F625-833F-3D0E-9A28-288F710A0DC0 | 03/29/16 03:05:03 | 61.12.89.52 | 03/29/16 16:15:33 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5196F625-833F-3D0E-9A28-288F710A0DC0?key=1459220705703 |
| 38582 | 5196FD66-8360-DAA6-E457-2E75D200725A | 03/03/16 11:26:47 | 208.109.88.104 | 03/03/16 14:14:47 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38583 | 51971240-E9F5-F869-0503-F63D5A6B15E1 | 03/29/16 19:21:06 | 150.148.14.10 | 03/29/16 19:24:21 | 0 | 1 {label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE OR DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/51971240-E9F5-F869-0503-F63D5A6B15E1?key=1459279266573 |
| 38584 | 51979268-E864-515B-7814-E4D4FDFFE372 | 03/12/16 03:23:52 | 70.209.215.242 | 03/12/16 03:30:06 | 1 | 1 {label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51979268-E864-515B-7814-E4D4FDFFE372?key=1457753033245 |
| 38585 | 519902A1-762E-C1E6-96E5-C5E9965256D6 | 03/01/16 13:59:48 | 172.56.3.68 | 03/01/16 14:01:26 | 1 | 1 {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/519902A1-762E-C1E6-96E5-C5E9965256D6?key=1456840795774 |
| 38586 | 519A0088-AE85-8180-4A36-CF97628ACC38 | 03/30/16 17:41:17 | 24.242.53.137 | 03/30/16 17:47:29 | 1 | 1 {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/519A0088-AE85-8180-4A36-CF97628ACC38?key=1459359646978 |
| 38587 | 519A3C9C-D8F6-D2F3-C558-D396E9CECD63 | 03/26/16 17:06:37 | 100.40.205.253 | 03/28/16 21:33:04 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/519A3C9C-D8F6-D2F3-C558-D396E9CECD63?key=1459011996471 |
| 38588 | 519A81C1-C708-C5F9-EC82-1388309E5D2A | 03/31/16 21:56:51 | 128.177.161.162 | 03/31/16 22:00:06 | 1 | 1 {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/519A81C1-C708-C5F9-EC82-1388309E5D2A?key=1459461414698 |
| 38589 | 519A961C-EF24-E716-5C08-0988E216F3D9 | 03/17/16 23:34:07 | 70.214.39.190 | 03/17/16 23:40:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/519A961C-EF24-E716-5C08-0988E216F3D9?key=1458257647159 |
| 38590 | 519B2E69-AD9A-6580-DE16-F41A3C020A08 | 03/25/16 11:32:13 | 100.11.78.174 | 03/25/16 11:40:09 | 1 | 1 {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/519B2E69-AD9A-6580-DE16-F41A3C020A08?key=1458905537528 |
| 38591 | 519C1182-DDE7-7F25-6823-1A823388ZD3E | 03/10/16 10:03:48 | 208.109.88.104 | 03/10/16 14:40:38 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Lead Genesis | N/A |
| 38592 | 519D102D-A543-1528-0421-9F44C8386AD8 | 03/03/16 17:43:38 | 203.82.45.146 | 03/03/16 18:59:56 | 0 | | | | | | | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/519D102D-A543-1528-0421-9F44C8386AD8?key=1457027018432 |
| 38593 | 519EF871-DFCA-40C4-18C9-9220917F142C | 03/23/16 12:52:16 | 208.109.88.104 | 03/23/16 18:01:10 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Lead Genesis | N/A |
| 38594 | 519F03E8-37C5-E0CE-52AE-B55A2C1C776D | 03/19/16 15:47:05 | 73.26.152.253 | 03/19/16 15:53:29 | 1 | 1 {label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/519F03E8-37C5-E0CE-52AE-B55A2C1C776D?key=1458402425069 |
| 38595 | 519F5433-730A-8BAF-739F-319168FADA88 | 03/25/16 15:42:23 | 98.237.99.217 | 03/25/16 15:45:37 | 1 | 1 {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/519F5433-730A-8BAF-739F-319168FADA88?key=1458920549104 |
| 38596 | 519F6A86-A0A2-D070-048E-926DC1865119 | 03/19/16 18:42:53 | 203.177.115.2 | 03/19/16 18:50:30 | 1 | 1 {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/519F6A86-A0A2-D070-048E-926DC1865119?key=1458412978809 |
| 38597 | 51A14795-6641-F089-D40B-453298473A8 | 03/03/16 17:06:54 | 108.19.174.35 | 03/04/16 01:45:04 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/51A14795-6641-F089-D40B-453298473A8?key=1457024819531 |
| 38598 | 51A15421-B332-810D-3DF7-5187A928A49C | 03/29/16 22:50:47 | 69.248.111.97 | 03/29/16 22:55:06 | 1 | 1 {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51A15421-B332-810D-3DF7-5187A928A49C?key=1459291846989 |
| 38599 | 51A26138-3C21-42A0-129F-6A2C79866BB4 | 03/11/16 02:59:35 | 76.167.245.62 | 03/11/16 03:05:10 | 1 | 1 {label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51A26138-3C21-42A0-129F-6A2C79866BB4?key=1457665157300 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38600 | 51A2A311-9E3F-6EC7-9FE2-650585792C81 | 03/24/16 11:40:14 | 70.105.253.195 | 03/24/16 11:45:06 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51A2A311-9E3F-6EC7-9FE2-650585792C81?key=1458819614857 |
| 38601 | 51A353C0-F18C-D0D3-B206-96D48A8FB84C | 03/24/16 20:51:51 | 68.21.148.89 | 03/24/16 20:58:16 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/51A353C0-F18C-D0D3-B206-96D48A8FB84C?key=1458852754709 |
| 38602 | 51A3A518-4242-0023-2341-E5CF8EA68C09 | 03/05/16 00:01:48 | 98.189.117.105 | 03/05/16 00:04:27 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/51A3A518-4242-0023-2341-E5CF8EA68C09?key=1457136099843 |
| 38603 | 51A46C31-7E56-3019-985F-511A5AEFDCC4 | 03/29/16 18:17:52 | 67.180.101.142 | 03/29/16 18:20:15 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51A46C31-7E56-3019-985F-511A5AEFDCC4?key=1459275471599 |
| 38604 | 51A47489-C5FE-A461-2965-B16AD43A2CC2 | 03/26/16 02:30:00 | 24.188.217.248 | 03/26/16 02:35:06 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51A47489-C5FE-A461-2965-B16AD43A2CC2?key=1458959400053 |
| 38605 | 51A58AD4-9842-AD9E-79E8-6626D0D29BA3 | 03/29/16 18:38:50 | 157.242.199.233 | 03/29/16 18:45:05 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51A58AD4-9842-AD9E-79E8-6626D0D29BA3?key=1459276730266 |
| 38606 | 51A5CD13-4494-11E1-1898-587F44CE5966 | 03/30/16 19:30:17 | 203.177.115.2 | 03/30/16 19:37:42 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/51A5CD13-4494-11E1-1898-587F44CE5966?key=1459366217953 |
| 38607 | 51A605F6-1AC5-9B64-266A-D5605DC0F38F | 03/29/16 14:52:42 | 173.3.31.108 | 03/29/16 14:55:10 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | | | | | | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51A605F6-1AC5-9B64-266A-D5605DC0F38F?key=1459263165538 |
| 38608 | 51A60EBF-BEA6-3AFC-DFAA-77018C39CCB4 | 03/18/16 17:03:46 | 24.162.137.142 | 03/18/16 17:04:54 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/51A60EBF-BEA6-3AFC-DFAA-77018C39CCB4?key=1458320635162 |
| 38609 | 51A7730C-82DC-567B-A1F2-B068FE4D8650 | 03/07/16 12:48:52 | 208.109.88.104 | 03/07/16 19:20:31 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 38610 | 51A96764-588E-2F5C-8F8A-C67408D0C3E1 | 03/28/16 18:42:55 | 203.82.45.146 | 03/28/16 18:44:13 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/51A96764-588E-2F5C-8F8A-C67408D0C3E1?key=1459190578157 |
| 38611 | 51A9DC90-8224-9049-54E3-4ED3AB3807FE | 03/09/16 20:21:27 | 172.89.70.163 | 03/10/16 16:05:27 | 2 | | | 0 | | | | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/51A9DC90-8224-9049-54E3-4ED3AB3807FE?key=1457554892101 |
| 38612 | 51AA530F-4DD2-01E4-4D11-394CECEAC943 | 03/20/16 21:10:11 | 68.116.148.5 | 03/20/16 21:15:07 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | | | | | | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51AA530F-4DD2-01E4-4D11-394CECEAC943?key=1458508213509 |
| 38613 | 51AA59FB-8CD3-0EF5-3355-CE23C3F15F31 | 03/08/16 23:39:06 | 99.27.139.170 | 03/08/16 23:46:01 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/51AA59FB-8CD3-0EF5-3355-CE23C3F15F31?key=1457480358540 |
| 38614 | 51AA895B-E572-DFAA-B614-6FD4CB3B7993 | 03/25/16 11:56:31 | 50.195.7.133 | 03/25/16 12:00:10 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | | | | | | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51AA895B-E572-DFAA-B614-6FD4CB3B7993?key=1458906992228 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38615 | 51A80AD6-762E-2A04-746F-46427A7A435C | 03/28/16 16:10:21 | 98.114.8.247 | 03/28/16 16:12:36 | 0 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/51A80AD6-762E-2A04-746F-46427A7A435C?key=1459181426124 |
| 38616 | 51A844BD-C0F3-6840-28C9-BC2EE0B990E5 | 03/24/16 02:13:00 | 61.12.89.52 | 03/24/16 13:28:27 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/51A844BD-C0F3-6840-28C9-BC2EE0B990E5?key=1458785591513 |
| 38617 | 51ABE51C-D597-862B-8016-111A7E1FF886 | 03/25/16 21:02:56 | 76.169.154.106 | 03/25/16 21:06:44 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/51ABE51C-D597-862B-8016-111A7E1FF886?key=1458939786954 |
| 38618 | 51AC2096-B14A-A850-8EC8-790B15A9367F | 03/16/16 03:23:02 | 68.142.59.249 | 03/16/16 03:25:10 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51AC2096-B14A-A850-8EC8-790B15A9367F?key=1458098599401 |
| 38619 | 51AC2D48-2A38-8FF1-73C9-27ACAAD94CD2 | 03/03/16 20:30:10 | 76.169.154.106 | 03/03/16 20:34:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/51AC2D48-2A38-8FF1-73C9-27ACAAD94CD2?key=1457037017899 |
| 38620 | 51AC9551-33AF-AF74-A8CA-50D855E858A3 | 03/10/16 16:31:14 | 76.169.154.106 | 03/10/16 16:34:56 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/51AC9551-33AF-AF74-A8CA-50D855E858A3?key=1457627530634 |
| 38621 | 51ACB1EC-CAD8-8C13-4A39-2E64290C8E38 | 03/17/16 19:42:14 | 50.253.125.154 | 03/17/16 19:44:48 | 1 | (label)":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/51ACB1EC-CAD8-8C13-4A39-2E64290C8E38?key=1458243731815 |
| 38622 | 51ACF743-788D-F3DF-24CB-4688A65FF5F8 | 03/22/16 02:33:43 | 50.181.67.196 | 03/22/16 02:35:54 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/51ACF743-788D-F3DF-24CB-4688A65FF5F8?key=1458614026228 |
| 38623 | 51AD315D-585D-DC81-E06D-DF147F4A267A | 03/01/16 18:22:47 | 99.71.69.218 | 03/01/16 18:28:54 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/51AD315D-585D-DC81-E06D-DF147F4A267A?key=1456856583107 |
| 38624 | 51ADD572-1AA3-6F91-86C8-8B14C03724FC | 03/17/16 02:10:13 | 68.255.221.222 | 03/17/16 02:17:28 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/51ADD572-1AA3-6F91-86C8-8B14C03724FC?key=1458180614924 |
| 38625 | 51AE4AA6-5615-A9C8-3485-6480C11363AB | 03/02/16 22:04:46 | 70.208.146.74 | 03/02/16 22:10:06 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51AE4AA6-5615-A9C8-3485-6480C11363AB?key=1456956287272 |
| 38626 | 51AE5386-2580-319C-8B2C-9B8CD4C926A7 | 03/21/16 17:04:06 | 76.99.241.135 | 03/21/16 17:10:09 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51AE5386-2580-319C-8B2C-9B8CD4C926A7?key=1458579847646 |
| 38627 | 51AE1B0-AAFF-8376-C95B-A799D1341E27 | 03/23/16 15:25:24 | 76.169.154.106 | 03/23/16 15:27:46 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/51AE1B0-AAFF-8376-C95B-A799D1341E27?key=1458746736637 |
| 38628 | 51AF0C98-C38E-9EE7-8544-88EB2D514EA2 | 03/03/16 01:51:10 | 104.180.47.70 | 03/03/16 01:54:29 | 0 | | | | | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/51AF0C98-C38E-9EE7-8544-88EB2D514EA2?key=1456969907301 |
| 38629 | 51AF7831-B000-4317-A3E2-AC1A84724E49 | 03/27/16 21:14:09 | 70.190.206.178 | 03/27/16 21:20:09 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51AF7831-B000-4317-A3E2-AC1A84724E49?key=1459113248928 |
| 38630 | 51AF8D29-36DF-252A-08E1-09FFD4D9F95E | 03/19/16 10:41:09 | 72.78.204.9 | 03/19/16 10:45:06 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51AF8D29-36DF-252A-08E1-09FFD4D9F95E?key=1458384070243 |
| 38631 | 51AFF289-A6A7-8C5E-014B-68E557DA5E8C | 03/25/16 00:20:26 | 72.228.61.197 | 03/25/16 00:22:12 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/51AFF289-A6A7-8C5E-014B-68E557DA5E8C?key=1458865226660 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38632 | 518021CD-E050-588E-8EDC-4871FF02AE20 | 03/29/16 16:47:26 | 99.47.68.118 | 03/29/16 16:55:04 | 2 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/518021CD-E050-588E-8EDC-4871FF02AE20?key=1459270046240 |
| 38633 | 51B0BA0A-D9BE-DC8D-D3D0-F7CCBA4E1FDB | 03/18/16 18:21:05 | 108.52.205.146 | 03/18/16 18:25:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51B0BA0A-D9BE-DC8D-D3D0-F7CCBA4E1FDB?key=1458325267762 |
| 38634 | 51B0C26B-F47A-B8F2-8804-208C210F383A | 03/24/16 18:57:45 | 76.169.154.106 | 03/24/16 19:00:41 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/51B0C26B-F47A-B8F2-8804-208C210F383A?key=1458845871156 |
| 38635 | 51B0D08C-38CE-45F2-1112-A8E260F6E11F | 03/21/16 11:28:38 | 50.182.128.103 | 03/21/16 11:30:37 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/51B0D08C-38CE-45F2-1112-A8E260F6E11F?key=1458559724808 |
| 38636 | 51B0DAF0-8A52-E8EE-4E0E-319695B117AD | 03/05/16 17:17:25 | 24.242.59.127 | 03/05/16 17:22:51 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/51B0DAF0-8A52-E8EE-4E0E-319695B117AD?key=1457198249327 |
| 38637 | 51B1775D-BAFD-C7AF-E78C-EA55622C37D0 | 03/24/16 15:54:57 | 108.210.41.79 | 03/24/16 16:01:45 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/51B1775D-BAFD-C7AF-E78C-EA55622C37D0?key=1458834898057 |
| 38638 | 51B1A21E-2D7E-12E1-3E99-6FF9624E496E | 03/01/16 16:09:25 | 100.3.115.2 | 03/01/16 17:13:19 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"} | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 0 | 3 | 0 | 1 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/51B1A21E-2D7E-12E1-3E99-6FF9624E496E?key=1456848576705 |
| 38639 | 51B39E0E-346F-34EC-661C-90447B03878E | 03/18/16 10:43:11 | 98.229.97.162 | 03/18/16 10:45:27 | 1 | {label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/51B39E0E-346F-34EC-661C-90447B03878E?key=1458297785425 |
| 38640 | 51B3F893-672A-173D-D01F-68573421EE6D | 03/30/16 02:27:54 | 98.196.80.91 | 03/30/16 13:22:33 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"} | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/51B3F893-672A-173D-D01F-68573421EE6D?key=1459304855670 |
| 38641 | 51B474DD-7604-0335-8071-4CC9B46E3672 | 03/22/16 15:53:12 | 76.182.254.17 | 03/22/16 15:59:44 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/51B474DD-7604-0335-8071-4CC9B46E3672?key=1458661997146 |
| 38642 | 51B4F0DD-1E41-1789-8149-CA88733788A9 | 03/06/16 14:32:59 | 76.103.76.100 | 03/06/16 14:35:12 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51B4F0DD-1E41-1789-8149-CA88733788A9?key=1457274779262 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38643 | 5184F99F-44EC-2C72-88A7-E7D9F415D51D | 03/23/16 15:45:07 | 64.251.48.215 | 03/23/16 15:47:52 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5184F99F-44EC-2C72-88A7-E7D9F415D51D?key=1458747907575 |
| 38644 | 518543E4-C13E-74AC-5832-F30B7035202A | 03/30/16 16:56:34 | 67.164.41.69 | 03/30/16 17:00:17 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/518543E4-C13E-74AC-5832-F30B7035202A?key=1459356995000 |
| 38645 | 518B8934-9833-693F-8FD3-E5AFC0CDCC62 | 03/26/16 16:55:04 | 73.233.53.102 | 03/26/16 17:00:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/518B8934-9833-693F-8FD3-E5AFC0CDCC62?key=1459011304419 |
| 38646 | 518SA4FB-8968-6071-850A-89A0F2AAF4EF | 03/24/16 19:26:37 | 70.112.60.86 | 03/24/16 19:32:30 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/518SA4FB-8968-6071-850A-89A0F2AAF4EF?key=1458847600350 |
| 38647 | 51863D1A-4892-A381-D886-368654D04F2D | 03/03/16 21:03:21 | 173.55.237.89 | 03/03/16 21:08:51 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/51863D1A-4892-A381-D886-368654D04F2D?key=1457039004286 |
| 38648 | 518700A1-31C1-F3BE-D0A7-0B0DAE63E3E7 | 03/15/16 06:41:59 | 173.68.3.68 | 03/15/16 06:50:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/518700A1-31C1-F3BE-D0A7-0B0DAE63E3E7?key=1458024127209 |
| 38649 | 518744E2-5C96-87F3-57A4-3FACCAC81900 | 03/09/16 17:49:17 | 24.2.51.196 | 03/09/16 17:52:35 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/518744E2-5C96-87F3-57A4-3FACCAC81900?key=1457545759695 |
| 38650 | 51879E3B-457E-3BDF-3DA4-86A8AAFC2D88 | 03/30/16 15:26:12 | 75.97.218.58 | 03/30/16 15:28:44 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/51879E3B-457E-3BDF-3DA4-86A8AAFC2D88?key=1459351572605 |
| 38651 | 51891E6C-A698-3D56-A8A9-4F9C0F5EDDCB | 03/05/16 23:23:21 | 69.106.237.165 | 03/05/16 23:39:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/51891E6C-A698-3D56-A8A9-4F9C0F5EDDCB?key=1457220212397 |
| 38652 | 51891E6C-A698-3D56-A8A9-4F9C0F5EDDCB | 03/05/16 23:23:21 | 69.106.237.165 | 03/05/16 23:27:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/51891E6C-A698-3D56-A8A9-4F9C0F5EDDCB?key=1457220212397 |
| 38653 | 51898345-BC45-76D5-B7A7-172C6D09D532 | 03/27/16 22:24:05 | 67.181.241.184 | 03/27/16 22:30:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51898345-BC45-76D5-B7A7-172C6D09D532?key=1459117447650 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38654 | 5189D037-8FDA-9C30-C2C2-98813C1D45F5 | 03/06/16 16:38:45 | 70.192.3.207 | 03/07/16 17:49:44 | 0 | "CMS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | | | | | | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5189D037-8FDA-9C30-C2C2-98813C1D45F5?key=1457282325643 |
| 38655 | 51BA3A47-0455-080B-27CB-2E70F686B952 | 03/08/16 16:34:20 | 50.253.125.154 | 03/08/16 16:37:03 | 0 | | | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/51BA3A47-0455-080B-27CB-2E70F686B952?key=1457454877685 |
| 38656 | 51BA40D4-7D97-5FCB-2D06-FEFB676D58B1 | 03/01/16 18:22:37 | 69.242.42.72 | 03/01/16 18:25:06 | 0 | | | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | | Lead Genesis | http://vp.leadid.com/playback/51BA40D4-7D97-5FCB-2D06-FEFB676D58B1?key=1456856557358 |
| 38657 | 51BB3129-396A-3E83-68D4-6B9EB248B2AF | 03/08/16 23:04:50 | 203.82.45.146 | 03/08/16 23:06:16 | 0 | | | | | | | | | | | | | | | | | Fly Wheel Services | http://vp.leadid.com/playback/51BB3129-396A-3E83-68D4-6B9EB248B2AF?key=1457478291986 |
| 38658 | 51BBE75D-6A69-F517-E3E2-56FEB0972015 | 03/30/16 21:46:50 | 24.7.72.228 | 03/30/16 21:50:19 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51BBE75D-6A69-F517-E3E2-56FEB0972015?key=1459374411895 |
| 38659 | 51BC1B9B-38DA-0C64-1599-1F872AB8B5CC | 03/29/16 17:09:22 | 172.56.39.215 | 03/29/16 17:15:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51BC1B9B-38DA-0C64-1599-1F872AB8B5CC?key=1459271367873 |
| 38660 | 51BCC108-1CF5-3535-ADC1-9327DD0A69AB | 03/26/16 12:53:12 | 66.8.141.209 | 03/26/16 13:00:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51BCC108-1CF5-3535-ADC1-9327DD0A69AB?key=1458996792595 |
| 38661 | 51BD1FC2-9D3E-D21D-7B1E-A8CA02B8A693 | 03/24/16 06:21:27 | 172.58.224.64 | 03/24/16 06:25:02 | 1 | [label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/51BD1FC2-9D3E-D21D-7B1E-A8CA02B8A693?key=1458800491054 |
| 38662 | 51BD3CAD-932F-0F18-E0C1-BAF7576EB07B | 03/21/16 20:54:26 | 206.55.93.130 | 03/21/16 20:59:06 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/51BD3CAD-932F-0F18-E0C1-BAF7576EB07B?key=1458593668639 |
| 38663 | 51BEFA37-6876-EA2A-098E-B879E934B98B | 03/18/16 14:31:04 | 72.211.183.62 | 03/18/16 14:35:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/51BEFA37-6876-EA2A-098E-B879E934B98B?key=1458311448456 |
| 38664 | 51BF2860-09AA-A32A-1486-B29529131532 | 03/26/16 03:55:00 | 50.120.11.98 | 03/26/16 03:57:39 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/51BF2860-09AA-A32A-1486-B29529131532?key=1458964499729 |
| 38665 | 51BF4662-1B84-CD0B-D868-90507840EFE3 | 03/01/16 15:35:02 | 71.84.249.237 | 03/01/16 16:45:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/51BF4662-1B84-CD0B-D868-90507840EFE3?key=1456846494574 |
| 38666 | 51C0CF05-917F-41AD-9A55-2F911D960423 | Inauthentic Token | | 03/29/16 16:43:31 | | Inauthentic Token | | | | | | | | | | | | | | | | Home Improvement Leads | Inauthentic Token |
| 38667 | 51C0D5F3-D8A8-ED05-3D1E-383F2874F588 | 03/21/16 20:54:33 | 72.182.49.201 | 03/21/16 21:00:50 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/51C0D5F3-D8A8-ED05-3D1E-383F2874F588?key=1458593675754 |
| 38668 | 51C0F316-3B20-632A-4CF2-A9C0D6C92727 | 03/31/16 13:15:26 | 190.122.106.226 | 03/31/16 13:20:08 | 2 | | | | 0 | 0 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/51C0F316-3B20-632A-4CF2-A9C0D6C92727?key=1459430177455 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38669 | 51C3D84-807A-4415-DDCE-1784268D9068 | 03/29/16 18:29:30 | 73.24.192.56 | 03/29/16 18:35:07 | | 1 {label":"BY CLICKING} YOU FIND OUT HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/51C3D84-807A-4415-DDCE-1784268D9068?key=1459276170472 |
| 38670 | 51C1592D-BC07-577E-027F-FFEF90D795FE | 03/07/16 23:15:44 | 68.9.228.3 | 03/07/16 23:18:02 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 BetweenAds | http://vp.leadid.com/playback/51C1592D-BC07-577E-027F-FFEF90D795FE?key=1459275425097 |
| 38671 | 51C2753D-F075-F014-F059-868EB9218E3C | 03/29/16 14:53:13 | 23.119.25.44 | 03/29/16 14:59:44 | 1 | 1 {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/51C2753D-F075-F014-F059-868EB9218E3C?key=1459263195668 |
| 38672 | 51C37683-D689-EBC1-507D-C696898A8446 | 03/04/16 01:09:07 | 70.209.110.172 | 03/04/16 01:17:23 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | 3 BetweenAds | http://vp.leadid.com/playback/51C37683-D689-EBC1-507D-C696898A8446?key=1457053750575 |
| 38673 | 51C3B3E6-AF27-F126-0F32-2218B059BB8F | 03/04/16 03:45:53 | 50.32.32.217 | 03/04/16 03:50:06 | | 1 {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/51C3B3E6-AF27-F126-0F32-2218B059BB8F?key=1457063154112 |
| 38674 | 51C4E8A7-B714-F697-0A0D-82B171E89227 | 03/14/16 09:09:41 | 108.15.38.41 | 03/14/16 09:15:12 | | 1 {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/51C4E8A7-B714-F697-0A0D-82B171E89227?key=1457946586604 |
| 38675 | 51C5ACC4-748E-5507-0F7B-C93399766F12 | 03/29/16 23:20:55 | 73.26.186.121 | 03/29/16 23:25:09 | | 1 {label":"BY CLICKING} SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/51C5ACC4-748E-5507-0F7B-C93399766F12?key=1459293658845 |
| 38676 | 51C66405-A4DE-1CC9-E70D-3AF9D0CCD7E2 | 03/07/16 18:11:37 | 73.163.176.215 | 03/07/16 18:13:53 | | 1 {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/51C66405-A4DE-1CC9-E70D-3AF9D0CCD7E2?key=1457374343147 |
| 38677 | 51C6915F-986E-9B73-56A2-570A89D33BC6 | 03/17/16 16:54:17 | 172.91.102.79 | 03/17/16 16:56:35 | | 1 {label":"BY CLICKING} GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/51C6915F-986E-9B73-56A2-570A89D33BC6?key=1458233657875 |
| 38678 | 51C6D5A6-F962-CC21-545D-E82EAAC82B88 | 03/28/16 23:21:30 | 70.209.72.209 | 03/28/16 23:25:13 | | 1 {label":"BY CLICKING} SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/51C6D5A6-F962-CC21-545D-E82EAAC82B88?key=1459207290095 |
| 38679 | 51C6FE7C-31C1-4CBC-2285-70111380F5C0 | 03/27/16 00:47:38 | 23.113.128.236 | 03/27/16 00:54:12 | | 1 {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/51C6FE7C-31C1-4CBC-2285-70111380F5C0?key=1459039659220 |
| 38680 | 51C72E45-F97B-54D3-C69B-9F0186C5F1F9 | 03/23/16 17:40:02 | 65.36.108.145 | 03/23/16 17:45:54 | | 1 {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/51C72E45-F97B-54D3-C69B-9F0186C5F1F9?key=1458754804547 |
| 38681 | 51C72F77-E527-38D8-93E9-B3C47F98CDA1 | 03/18/16 19:53:08 | 70.190.152.213 | 03/18/16 19:55:13 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/51C72F77-E527-38D8-93E9-B3C47F98CDA1?key=1458330792526 |
| 38682 | 51C7CE11-EDED-ED14-2C79-7ADFFAC2AFC8 | 03/21/16 21:30:30 | 96.84.38.65 | 03/21/16 21:32:22 | | 1 {label":"BY AGREEING} TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 Lead Genesis | http://vp.leadid.com/playback/51C7CE11-EDED-ED14-2C79-7ADFFAC2AFC8?key=1458595871050 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38683 | 51C8540A-F9EA-F2C2-9364-00052749C308 | 03/30/16 03:43:18 | 69.139.24.185 | 03/30/16 03:44:52 | 1 | (label"":""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/51C8540A-F9EA-F2C2-9364-00052749C308?key=1459309398693 |
| 38685 | 51C87DE6-9D78-DB51-392C-FAB116F12519 | 03/30/16 14:16:08 | 73.39.33.246 | 03/30/16 14:20:07 | 1 | (label"":""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51C87DE6-9D78-DB51-392C-FAB116F12519?key=1459347368842 |
| 38685 | 51C896FA-E889-0097-33F0-D887D1830D65 | 03/21/16 18:35:28 | 192.208.230.163 | 03/21/16 18:38:26 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/51C896FA-E889-0097-33F0-D887D1830D65?key=1458585331367 |
| 38686 | 51C896FA-E889-0097-33F0-D887D1830D65 | 03/21/16 18:35:28 | 192.208.230.163 | 03/21/16 18:38:31 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/51C896FA-E889-0097-33F0-D887D1830D65?key=1458585331367 |
| 38687 | 51C905A6-08A5-646A-1FDE-E7889008CDEA | 03/26/16 13:16:55 | 98.165.50.238 | 03/26/16 13:20:06 | 1 | (label"":""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/51C905A6-08A5-646A-1FDE-E7889008CDEA?key=1458998216195 |
| 38688 | 51C91B62-8E54-2230-D293-21815986O08F | 03/25/16 18:49:39 | 38.118.47.5 | 03/25/16 18:55:36 | 1 | (label"":""WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/51C91B62-8E54-2230-D293-21815986O08F?key=1458931671750 |
| 38689 | 51C9D780-A35A-BF4F-A584-C813FAC888C8 | 03/05/16 01:44:21 | 67.172.114.47 | 03/05/16 01:48:03 | 1 | (label"":""BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/51C9D780-A35A-BF4F-A584-C813FAC888C8?key=1457142264223 |
| 38690 | 51CA42A1-D9CA-D2FC-F4F8-6F912DFE1F42 | 03/02/16 19:34:51 | 70.197.85.112 | 03/02/16 19:41:02 | 1 | (label"":""WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/51CA42A1-D9CA-D2FC-F4F8-6F912DFE1F42?key=1456947291920 |
| 38691 | 51CA4C0F-6486-0F12-624A-2C79FC9ED85F | 03/05/16 04:23:18 | 142.129.201.181 | 03/05/16 04:24:46 | 1 | (label"":""BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/51CA4C0F-6486-0F12-624A-2C79FC9ED85F?key=1457151799254 |
| 38692 | 51CB1372-9D2B-2852-9D0C-87E8DE571B59 | 03/29/16 20:03:10 | 98.238.200.53 | 03/29/16 20:10:05 | 1 | (label"":""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/51CB1372-9D2B-2852-9D0C-87E8DE571B59?key=1459281790964 |
| 38693 | 51CB331F-D540-27AD-0244-F1406F4C8E95 | 03/07/16 14:36:47 | 96.89.236.126 | 03/07/16 14:40:16 | 1 | (label"":""BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51CB331F-D540-27AD-0244-F1406F4C8E95?key=1457361414964 |
| 38694 | 51C83C01-7532-2213-7274-1055BE97D17E | 03/31/16 16:55:28 | 173.167.203.9 | 03/31/16 23:05:37 | 1 | (label"":""BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/51C83C01-7532-2213-7274-1055BE97D17E?key=1459443328578 |
| 38695 | 51C6DC9-8104-C9AA-8341-633ED8082C42 | 03/14/16 21:30:18 | 209.180.138.4 | 03/14/16 21:35:09 | 1 | (label"":""BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/51C6DC9-8104-C9AA-8341-633ED8082C42?key=1457991019755 |
| 38696 | 51C898C8-5CEC-49C8-6C46-9F1482D8F04F | 03/21/16 18:46:24 | 24.112.249.101 | 03/21/16 18:50:07 | 2 | | | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51C898C8-5CEC-49C8-6C46-9F1482D8F04F?key=1458585984590 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38697 | 51CBFECD-1E20-C1FF-BECA-4EC1AD EF252D | 03/28/16 17:23:01 | 70.192.206.121 | 03/28/16 17:25:19 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51CBFECD-1E20-C1FF-BECA-4EC1ADEF252D?key=1459185788021 |
| 38698 | 51CC5957-1CA0-63C2-24F2-E811AD 4828D6 | 03/20/16 21:45:20 | 73.24.165.38 | 03/20/16 21:50:06 | 1 | [label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51CC5957-1CA0-63C2-24F2-E811AD4828D6?key=1458510322695 |
| 38699 | 51CCC18A-B4FF-2F81-5133-F0A909 2E8610 | 03/31/16 20:03:16 | 72.67.52.241 | 03/31/16 20:06:43 | 1 | [label"":"YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/51CCC18A-B4FF-2F81-5133-F0A909 2E8610?key=1459454587694 |
| 38700 | 51CEC27F-7007-D1C1-C580-4A78AD 500430 | 03/18/16 15:31:30 | 74.205.144.74 | 03/18/16 15:35:21 | 1 | [label"":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | 1 | 2 | 1 | 1 | | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/51CEC27F-7007-D1C1-C580-4A78AD500430?key=1458315103728 |
| 38701 | 51CF1479-A636-D855-30AF-FAEACE CEEFA1 | 03/07/16 02:17:02 | 107.195.186.48 | 03/07/16 02:19:30 | 1 | [label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/51CF1479-A636-D855-30AF-FAEACECEEFA1?key=1457317026057 |
| 38702 | 51CFD4CC-093F-BF8D-3066-1A8493 169C0B | 03/17/16 21:31:11 | 50.253.125.154 | 03/17/16 21:34:03 | 1 | [label"":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | 1 | 2 | 1 | 1 | | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/51CFD4CC-093F-BF8D-3066-1A8493169C0B?key=1458250281076 |
| 38703 | 51D01369-5CA5-9A81-D896-318BC5 A595CC | 03/25/16 14:59:09 | 96.84.38.65 | 03/25/16 15:16:52 | 1 | [label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/51D01369-5CA5-9A81-D896-318BC5A595CC?key=1458917966551 |
| 38704 | 51D03107-0FA5-A828-75F1-22C161 321419 | 03/25/16 22:42:19 | 71.234.64.126 | 03/25/16 22:50:07 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51D03107-0FA5-A828-75F1-22C161321419?key=1458945740652 |
| 38705 | 51D186E8-C89E-1BEE-1D2C-6C899F F7DEB | 03/23/16 01:05:51 | 50.141.35.18 | 03/23/16 16:10:28 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/51D186E8-C89E-1BEE-1D2C-6C899FF7DEB?key=1458695156123 |
| 38706 | 51D19110-72AA-9021-8A92-13C853 887F4A | 03/08/16 17:48:17 | 24.242.94.22 | 03/08/16 17:54:20 | 1 | [label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/51D19110-72AA-9021-8A92-13C853887F4A?key=1457459298000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38707 | 51D1A484-A479-D58C-508C-69907C14F2F2 | 03/10/16 16:34:31 | 70.209.203.132 | 03/10/16 16:36:43 | 0 | {label}:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 2 | 2 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/51D1A484-A479-D58C-508C-69907C14F2F2?key=1457627671480 |
| 38708 | 51D21EC8-B37E-A839-5029-530275B14AD1 | 03/09/16 15:37:47 | 173.63.42.231 | 03/09/16 15:42:01 | 1 | {label}:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | | | | 1 | 1 | 1 | 1 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/51D21EC8-B37E-A839-5029-530275B14AD1?key=1457537870039 |
| 38709 | 51D29862-A885-0179-8D98-1F867DB54A68 | 03/28/16 12:18:42 | 98.112.8.157 | 03/28/16 12:25:08 | 1 | {label}:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51D29862-A885-0179-8D98-1F867DB54A68?key=1459167523367 |
| 38710 | 51D2CF8F-7D8F-779E-F351-7DE87392A61F | 03/15/16 20:48:38 | 184.101.249.6 | 03/15/16 20:55:04 | 1 | {label}:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51D2CF8F-7D8F-779E-F351-7DE87392A61F?key=1458074917894 |
| 38711 | 51D2CFE9-88C0-8568-87D6-F13E32C60E86 | 03/08/16 18:30:07 | 72.181.125.1 | 03/08/16 18:36:11 | 1 | {label}:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/51D2CFE9-88C0-8568-87D6-F13E32C60E86?key=1457461807403 |
| 38712 | 51D3A950-338C-F374-F524-1CF973DF1902 | 03/30/16 18:44:58 | 206.55.93.130 | 03/30/16 18:51:01 | 1 | {label}:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"} | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/51D3A950-338C-F374-F524-1CF973DF1902?key=1459363501808 |
| 38713 | 51C66489-DC52-D8F7-9FAF-753BD3D06A82 | 03/18/16 16:13:37 | 208.109.88.104 | 03/18/16 16:13:47 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | Lead Genesis | N/A |
| 38714 | 51D6E834-EA38-5C42-E110-8A2D58375E9E | 03/29/16 12:11:17 | 50.137.117.212 | 03/29/16 12:15:06 | 1 | {label}:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51D6E834-EA38-5C42-E110-8A2D58375E9E?key=1459253617326 |
| 38715 | 51D728F2-1A0C-315A-D8D9-C95E86E68468F | 03/31/16 18:26:36 | 66.87.81.175 | 03/31/16 18:27:57 | 1 | {label}:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/51D728F2-1A0C-315A-D8D9-C95E86E68468F?key=1459448796674 |
| 38716 | 51D9F8DB-6D4E-DD26-C90A-8D50983A4FEC | 03/14/16 15:18:52 | 179.51.67.226 | 03/14/16 15:20:13 | 2 | | | | | | | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51D9F8DB-6D4E-DD26-C90A-8D50983A4FEC?key=1457968787475 |
| 38717 | 51DA1AD3-A225-AE0B-2979-8EA4F49D92E2 | 03/23/16 12:55:35 | 208.109.88.104 | 03/23/16 13:39:54 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | Lead Genesis | N/A |
| 38718 | 51DA285E-186A-D895-548B-75894F26F47A | 03/02/16 15:17:53 | 76.169.154.106 | 03/02/16 15:23:55 | | | | | | | | 0 | 3 | 3 | 3 | 3 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/51DA285E-186A-D895-548B-75894F26F47A?key=1459318801022 |
| 38719 | 51DB233E-9121-A19F-FFA7-A2C7D35E8E70 | 03/16/16 13:35:40 | 76.169.154.106 | 03/16/16 13:38:13 | 2 | | | | | | | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/51DB233E-9121-A19F-FFA7-A2C7D35E8E70?key=1458135353103 |
| 38720 | 51DBA666-93BA-6ED3-F8FE-8838B1B82D26 | 03/25/16 17:40:49 | 24.251.233.227 | 03/25/16 17:45:06 | 1 | {label}:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51DBA666-93BA-6ED3-F8FE-8838B1B82D26?key=1458927648407 |
| 38721 | 51DC5EAC-0CD9-A8D6-412D-A908FD836C3A | 03/19/16 23:49:00 | 69.113.170.113 | 03/21/16 13:23:10 | | {label}:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | | | | | | | | | | | | | | | | | http://vp.leadid.com/playback/51DC5EAC-0CD9-A8D6-412D-A908FD836C3A?key=1458413330403 |

| | A | B | C | D | E | TCPA Disclosure Statement Matched to the Lead Event | G | H | I | K | | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38722 | 51DD5578-70F8-2029-182C-4CACB0AA0035 | 03/28/16 19:20:03 | 70.215.12.177 | 03/28/16 19:25:05 | 0 | | | | | | | | | | | | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/51DD5578-70F8-2029-182C-4CACB0AA0035?key=1459192805085 |
| 38723 | 51DA933-C201-6E22-FF15-8CD19C1668E7 | 03/12/16 15:51:15 | 68.186.114.25 | 03/12/16 16:40:38 | 1 (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK") | | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/51DA933-C201-6E22-FF15-8CD19C1668E7?key=1457797874489 |
| 38724 | 51DDEF8E-2217-82D6-A730-8FECB1A6102A | 03/25/16 14:54:24 | 203.177.115.2 | 03/25/16 15:06:34 | 1 (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/51DDEF8E-2217-82D6-A730-8FECB1A6102A?key=1458917664661 |
| 38725 | 51DE0AD5-EE9F-9AD7-D724-587DF32991D8 | 03/28/16 12:17:10 | 173.17.214.233 | 03/28/16 12:20:10 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | | 0 | | 2 | 2 | 1 | 1 | | | | | | | | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/51DE0AD5-EE9F-9AD7-D724-587DF32991D8?key=1459167434992 |
| 38726 | 51DF8482-6CB8-0C26-DC47-867148D5300E | 03/21/16 20:27:30 | 67.49.230.5 | 03/21/16 20:29:40 | 0 | | | | | | 1 | | | | 3 | 3 | 1 | | 1 | | 1 | | | http://vp.leadid.com/playback/51DF8482-6CB8-DC26-DC47-867148D5300E?key=1458592057862 |
| 38727 | 51E00A78-A5A7-378E-C85D-D84174FF8799 | 03/16/16 12:44:47 | 68.80.174.53 | 03/16/16 12:46:34 | 1 (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | | 0 | | 2 | 2 | 1 | 1 | | 1 | | | 1 | 1 | 1 | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/51E00A78-A5A7-378E-C85D-D84174FF8799?key=1458132283079 |
| 38728 | 51E02EB0-6DAF-5F10-4C96-0185A035E62C | 03/11/16 17:39:49 | 74.205.144.74 | 03/11/16 17:40:13 | 1 (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM") | | 0 | | 1 | 2 | 1 | 1 | | 1 | | | 3 | 3 | 1 | | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/51E02EB0-6DAF-5F10-4C96-0185A035E62C?key=1457717990821 |
| 38729 | 51E032FD-1122-C706-46D9-464FDC1A18B2 | 03/28/16 18:30:20 | 75.82.119.92 | 03/28/16 18:34:02 | 0 | | | | | | 1 | | | | 3 | 3 | 1 | | 1 | | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/51E032FD-1122-C706-46D9-464FDC1A18B2?key=1459189825469 |
| 38730 | 51E09A8A-2547-2339-C8C6-C13206270C83 | 03/29/16 15:55:38 | 76.169.154.106 | 03/29/16 15:57:57 | 2 | | | | | | 1 | | | | 3 | 3 | 1 | | 1 | | 0 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/51E09A8A-2547-2339-C8C6-C13206270C83?key=1459266968546 |
| 38731 | 51E18BA9-8414-6440-6F08-BE038726D804 | 03/27/16 01:10:55 | 166.137.244.112 | 03/27/16 01:15:08 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | | 0 | | 2 | 2 | 1 | 1 | | 1 | | | 1 | | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/51E18BA9-8414-6440-6F08-BE038726D804?key=1459041058945 |
| 38732 | 51E1CF76-B286-E19E-7C1B-3F260703770D | 03/08/16 15:04:47 | 76.169.154.106 | 03/08/16 15:31:26 | 2 | | | | | | 1 | | | | 3 | 3 | 1 | | 1 | | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/51E1CF76-B286-E19E-7C1B-3F260703770D?key=1457449492433 |
| 38733 | 51E20A9A-A698-8835-F814-2A4030A78C94 | 03/10/16 03:42:47 | 166.137.125.64 | 03/10/16 03:50:06 | 1 (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | | 0 | | 2 | 2 | 1 | 1 | | 1 | | | 1 | 1 | 1 | | 1 | 0 Media Force Ltd. | http://vp.leadid.com/playback/51E20A9A-A698-8835-F814-2A4030A78C94?key=1457581367422 |
| 38734 | 51E24A0F-0859-969B-4583-18777A33C149 | 03/04/16 23:37:15 | 156.72.30.1 | 03/04/16 23:40:06 | 1 (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | | 0 | | 2 | 2 | 1 | 1 | | 1 | | | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/51E24A0F-0859-969B-4583-18777A33C149?key=1457134635621 |
| 38735 | 51E27B0F-3C53-1232-1106-2EF2AECF711E | 03/18/16 15:27:22 | 76.169.154.106 | 03/18/16 15:31:09 | 2 | | | | | | 1 | | | | 3 | 3 | 1 | | 1 | | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/51E27B0F-3C53-1232-1106-2EF2AECF711E?key=1458314855667 |
| 38736 | 51E3A879-45C6-47C2-69FE-F3F0A11DB018 | 03/24/16 17:53:21 | 70.234.254.201 | 03/24/16 17:59:37 | 1 (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | | 0 | | 1 | 2 | 1 | 1 | | | | | | | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/51E3A879-45C6-47C2-69FE-F3F0A11DB018?key=1458842013683 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38737 | 51E3CC07-5DDE-EEFB-5BDF-E7A28525A79D | 03/23/16 19:20:25 | 74.205.144.74 | 03/23/16 19:22:03 | 2 | 1 (label:"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}") | | | | | | 1 | | 3 | 3 | 0 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/51E3CC07-5DDE-EEFB-5BDF-E7A28525A79D?key=1458760826931 |
| 38738 | 51E45EE8-3283-E283-F22E-62A5D044C1343 | 03/04/16 14:59:22 | 76.169.154.106 | 03/04/16 15:02:03 | 2 | | | | | | | 1 | | 3 | 3 | | 1 | 1 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/51E45EE8-3283-E283-F22E-62A5D044C1343?key=1457189993491 |
| 38739 | 51E60289-8686-028A-969C-4FE2A5C33FF2 | 03/03/16 16:54:18 | 107.77.100.118 | 03/03/16 16:56:26 | 2 | | | 0 | | | 1 | | 3 | 1 | 1 | | 1 | 1 | | 1 | 1 | | http://vp.leadid.com/playback/51E60289-8686-028A-969C-4FE2A5C33FF2?key=1457024073998 |
| 38740 | 51E61714-E6F9-03C5-6AAC-CC4683C0E5D7 | 03/16/16 21:22:18 | 73.202.7.148 | 03/16/16 21:25:07 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51E61714-E6F9-03C5-6AAC-CC4683C0E5D7?key=1457560981276 |
| 38741 | 51E645F7-8F3C-803C-64F5-F54AA10FC45E | 03/30/16 00:41:05 | 76.118.61.21 | 03/30/16 00:45:07 | 1 (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51E645F7-8F3C-803C-64F5-F54AA10FC45E?key=1459298465794 |
| 38742 | 51E70A61-C814-9782-5003-0E054818BF31 | 03/03/16 21:39:25 | 208.109.88.104 | 03/03/16 21:39:33 | 2 | | | | | | 0 | | 0 | 0 | 0 | | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 38743 | 51E74540-5E56-E931-9C10-BE2282275F8C | 03/23/16 03:24:05 | 66.8.241.166 | 03/23/16 03:30:06 | 1 (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51E74540-5E56-E931-9C10-BE2282275F8C?key=1458703447179 |
| 38744 | 51E77C1B-2C28-A42C-0159-AFB0484F3487 | 03/21/16 23:11:09 | 24.0.29.59 | 03/21/16 23:15:09 | 2 | | | | | | 0 | | 0 | 0 | 0 | | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/51E77C1B-2C28-A42C-0159-AFB0484F3487?key=1458601872643 |
| 38745 | 51E81ECD-F88F-A2C7-4E7E-66DF3B648778 | 03/06/16 06:35:52 | 208.54.5.225 | 03/06/16 06:40:09 | 1 (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51E81ECD-F88F-A2C7-4E7E-66DF3B648778?key=1457246153341 |
| 38746 | 51E8F34E-EF19-3F53-A35C-909136E77E4A | 03/02/16 20:57:01 | 70.124.128.156 | 03/02/16 21:02:53 | 1 (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/51E8F34E-EF19-3F53-A35C-909136E77E4A?key=1456952223017 |
| 38747 | 51E90236-E940-2508-05D6-1147895SA58A | 03/03/16 15:35:21 | 76.169.154.106 | 03/03/16 15:38:22 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/51E90236-E940-2508-05D6-1147895SA58A?key=1457019358891 |
| 38748 | 51E97EB8-6F6C-7320-AA99-E50540337282 | 03/04/16 14:56:33 | 69.195.39.18 | 03/04/16 15:00:04 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/51E97EB8-6F6C-7320-AA99-E50540337282?key=1457103417764 |
| 38749 | 51E8074-E17F-968B-E124-0AD5CA910EF8 | 03/08/16 16:02:04 | 208.74.110.16 | 03/08/16 16:04:33 | 1 (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/51E8074-E17F-968B-E124-0AD5CA910EF8?key=1457452933581 |
| 38750 | 51E982E9-7CE0-45FD-97A2-3609178FE986 | 03/02/16 16:15:28 | 99.71.69.218 | 03/02/16 16:21:42 | 1 (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/51E982E9-7CE0-45FD-97A2-3609178FE986?key=1456935343908 |
| 38751 | 51E980EF-DE2F-4F1C-4C1E-F2D8283F1795 | 03/29/16 10:30:39 | 208.109.88.104 | 03/29/16 16:05:51 | 2 | | | | | | 0 | | 0 | 0 | 0 | | 0 | 0 | | 0 | 0 | Home Improvement Leads | N/A |
| 38752 | 51EA8887-823E-0A3F-5ECC-C3F2207004ED | 03/15/16 23:11:19 | 24.24.183.105 | 03/15/16 23:14:04 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/51EA8887-823E-0A3F-5ECC-C3F2207004ED?key=1458083478953 |
| 38753 | 51EA86D-F50D-5C01-68E0-3845SF5F6813 | 03/04/16 05:34:18 | 64.69.142.129 | 03/04/16 05:38:33 | 1 (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/51EA86D-F50D-5C01-68E0-3845SF5F6813?key=1457069660383 |
| 38754 | 51E81C95-2939-1982-7318-94305CA32130 | 03/20/16 03:09:55 | 173.54.22.221 | 03/20/16 03:15:06 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51E81C95-2939-1982-7318-94305CA32130?key=1458443395248 |
| 38755 | 51EC493E-B921-55AE-CED4-19287E3C4D23 | 03/28/16 13:23:46 | 50.152.117.89 | 03/28/16 13:35:02 | 1 (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51EC493E-B921-55AE-CED4-19287E3C4D23?key=1459171428445 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38756 | 51EC4C12-015E-06E7-52E4-16EDF0CC4837 | 03/26/16 00:28:52 | 23.113.128.236 | 03/26/16 00:35:28 | 0 | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/51EC4C12-015E-06E7-52E4-16EDF0CC4837?key=1458952132921 |
| 38757 | 51ED2338-89A1-8FE5-7241-46CE48653994 | 03/08/16 01:21:25 | 70.211.73.138 | 03/08/16 01:25:14 | 0 | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51ED2338-89A1-8FE5-7241-46CE48653994?key=1457400085825 |
| 38758 | 51ED2A45-BC67-8235-0F3E-4FF93A240EA3 | 03/08/16 20:00:17 | 70.117.68.64 | 03/08/16 20:06:23 | 0 | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/51ED2A45-BC67-8235-0F3E-4FF93A240EA3?key=1457467215960 |
| 38759 | 51EF3A7F-2C14-1E40-E29F-7B6B8C4F07F8 | 03/30/16 00:18:16 | 96.84.38.65 | 03/30/16 00:42:42 | 1 [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0rECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/51EF3A7F-2C14-1E40-E29F-7B6B8C4F07F8?key=1459297108844 |
| 38760 | 51EF44C1-82C9-92AE-6189-4DEEE42777F0 | 03/02/16 02:07:16 | 174.54.171.102 | 03/02/16 02:09:13 | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/51EF44C1-82C9-92AE-6189-4DEEE42777F0?key=1456884441006 |
| 38761 | 51EF651E-8903-9A84-8D73-7A8E293C1756 | 03/15/16 19:41:06 | 203.82.45.146 | 03/15/16 19:45:08 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/51EF651E-8903-9A84-8D73-7A8E293C1756?key=1458070880488 |
| 38762 | 51F0500A-0F66-A082-8E98-249F2F3F11AE | 03/04/16 18:11:21 | 71.178.58.174 | 03/04/16 18:13:10 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/51F0500A-0F66-A082-8E98-249F2F3F11AE?key=1457115083307 |
| 38763 | 51F091E1-2B86-6EB4-7F5D-414D880AAC32 | 03/10/16 22:52:20 | 74.205.144.74 | 03/11/16 14:10:19 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/51F091E1-2B86-6EB4-7F5D-414D880AAC32?key=1457650347524 |
| 38764 | 51F19FA-F2AF-91DC-E01D-8A9304212B01 | 03/04/16 17:54:21 | 208.109.88.104 | 03/04/16 17:54:30 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 38765 | 51F1300B-9903-C4E0-88EB-79703ADAE8B5 | 03/11/16 19:59:42 | 100.13.140.148 | 03/11/16 20:05:05 | 0 | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/51F1300B-9903-C4E0-88EB-79703ADAE8B5?key=1457726382082 |
| 38766 | 51F135D8-8B02-64A8-8AE9-77DD042C0E58 | 03/18/16 18:51:38 | 172.112.110.168 | 03/18/16 18:55:09 | 0 | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51F135D8-8B02-64A8-8AE9-77DD042C0E58?key=1458327099685 |
| 38767 | 51F18F19-CCD8-28E8-E986-0A8D33EF101B | 03/02/16 13:08:11 | 208.109.88.104 | 03/02/16 17:08:08 | 0 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 38768 | 51F2E6FF-2871-E0AF-8A3A-9EECFD524280 | 03/22/16 23:52:45 | 198.72.168.205 | 03/23/16 00:00:03 | 0 | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51F2E6FF-2871-E0AF-8A3A-9EECFD524280?key=1458690765842 |
| 38769 | 51F3EF82-43FF-27C4-6E8B-278DE68A15ED | 03/15/16 09:08:42 | 205.197.242.143 | 03/15/16 09:10:45 | 0 | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/51F3EF82-43FF-27C4-6E8B-278DE68A15ED?key=1458032922706 |
| 38770 | 51F42216-70C2-0B06-5FFA-1E3C42F68427 | 03/04/16 20:10:35 | 69.252.250.211 | 03/04/16 20:11:21 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/51F42216-70C2-0B06-5FFA-1E3C42F68427?key=1457122290887 |
| 38771 | 51F65EF2-878A-E86A-25C9-B789985315D7 | 03/14/16 17:41:39 | 74.205.144.74 | 03/14/16 18:06:12 | 1 [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/51F65EF2-878A-E86A-25C9-B789985315D7?key=1457977300668 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38772 | 51F7826B-6CFA-7C58-862F-666F8D8288C7 | 03/23/16 20:07:09 | 67.79.115.82 | 03/23/16 20:12:59 | 0 | {label:"'BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO YOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/51F7826B-6CFA-7C58-862F-666F8D8288C7?key=1458763628982 |
| 38773 | 51F82B90-3C92-22C6-28F2-8B3963B44F81 | 03/28/16 13:03:35 | 67.83.161.55 | 03/28/16 13:10:05 | 1 | {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51F82B90-3C92-22C6-28F2-8B3963B44F81?key=1459170219322 |
| 38774 | 51F85FF6-B88D-B974-EE4A-11378E8B4FAE | 03/14/16 16:48:50 | 76.170.74.130 | 03/14/16 17:00:07 | 1 | {label:"'BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51F85FF6-B88D-B974-EE4A-11378E8B4FAE?key=1457974131520 |
| 38775 | 51F86441-5C3D-5612-E322-7A221646382E | 03/27/16 01:38:17 | 72.208.32.21 | 03/27/16 01:45:07 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51F86441-5C3D-5612-E322-7A221646382E?key=1459042705639 |
| 38776 | 51F8CBCC-A0EE-6198-38F8-97C7318BD8FB | 03/29/16 00:27:28 | 71.226.219.43 | 03/29/16 21:47:53 | 1 | {label:"'BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE'}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/51F8CBCC-A0EE-6198-38F8-97C7318BD8FB?key=1459211249272 |
| 38777 | 51F93EE0-DCE0-853C-88F3-2FAD4C55CC5A | 03/03/16 23:36:30 | 68.124.128.182 | 03/03/16 23:38:19 | 1 | {label:"'BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/51F93EE0-DCE0-853C-88F3-2FAD4C55CC5A?key=1457048191140 |
| 38778 | 51F9804B-2CC9-1F74-6C37-81769E9AC1B7 | 03/28/16 22:40:33 | 206.80.217.142 | 03/28/16 22:45:05 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51F9804B-2CC9-1F74-6C37-81769E9AC1B7?key=1459204803241 |
| 38779 | 51F987F2-FC0B-7378-C955-5A4D6FF2EFAB | 03/25/16 08:52:52 | 66.87.81.217 | 03/25/16 08:54:27 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/51F987F2-FC0B-7378-C955-5A4D6FF2EFAB?key=1458895972408 |
| 38780 | 51FA7161-FA31-4982-B78E-AC6DF5431A5B | 03/28/16 19:59:29 | 96.84.38.65 | 03/28/16 20:08:55 | 1 | {label:"'BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE'}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/51FA7161-FA31-4982-B78E-AC6DF5431A5B?key=1459195176469 |
| 38781 | 51FA7FAD-B408-90E6-B54A-F5A2B503B5A7 | 03/20/16 22:35:49 | 66.87.81.176 | 03/20/16 22:40:07 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51FA7FAD-B408-90E6-B54A-F5A2B503B5A7?key=1458513350148 |
| 38782 | 51FAE2C5-E9FC-CE80-3CBF-483962B25B95 | 03/19/16 22:49:58 | 203.177.115.2 | 03/19/16 22:56:21 | 1 | {label:"'BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR HOME SERVICE TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/51FAE2C5-E9FC-CE80-3CBF-483962B25B95?key=1458427798567 |
| 38783 | 51FB82DD-2F55-D8C6-693A-D411B84FE3EE | 03/06/16 13:01:20 | 98.167.129.145 | 03/06/16 13:05:10 | 1 | {label:"'BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51FB82DD-2F55-D8C6-693A-D411B84FE3EE?key=1457269281150 |
| 38784 | 51FC5AB3-366E-8022-A4E3-BA925CF2AD27 | 03/27/16 13:28:09 | 73.178.243.125 | 03/27/16 13:35:08 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51FC5AB3-366E-8022-A4E3-BA925CF2AD27?key=1459085289480 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38785 | 51FC90AA-C989-30CA-BCEF-ECFF92A7CF1F | 03/19/16 17:49:13 | 70.112.168.28 | 03/19/16 17:54:47 | 1 | [label":"(BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/51FC90AA-C989-30CA-BCEF-ECFF92A7CF1F?key=1458409753611 |
| 38786 | 51FD07EB-B14B-4290-78D1-18C3C374A6FB | 03/21/16 12:25:41 | 72.209.11.147 | 03/21/16 12:30:08 | 1 | [label":"(BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51FD07EB-B14B-4290-78D1-18C3C374A6FB?key=1458563142058 |
| 38787 | 51FDE659-1A2E-E0CF-F7C1-A661E9E154AB | 03/24/16 20:14:19 | 50.253.125.154 | 03/24/16 20:16:01 | 1 | [label":" [ PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/51FDE659-1A2E-E0CF-F7C1-A661E9E154AB?key=1458850469993 |
| 38788 | 51FF92F2-387F-6B6F-FED5-5428F346C647 | 03/25/16 06:45:33 | 66.87.134.81 | 03/25/16 06:50:10 | 1 | [label":"(BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/51FF92F2-387F-6B6F-FED5-5428F346C647?key=1458888339276 |
| 38789 | 5200412A-86D0-82A6-C325-88AA993DE821 | 03/03/16 09:18:01 | 70.192.133.35 | 03/03/16 09:21:17 | 1 | [label":"(BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5200412A-86D0-82A6-C325-88AA993DE821?key=1456996682845 |
| 38790 | 5200F4B4-653C-2DD2-76FD-154586C4A21F | 03/05/16 17:08:22 | 208.109.88.104 | 03/07/16 20:03:09 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 38791 | 52015AA1-33DF-04C2-3563-21012123FDBD | 03/17/16 21:36:01 | 207.244.79.146 | 03/17/16 21:39:16 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND CALIFORNIA SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"] | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/52015AA1-33DF-04C2-3563-21012123FDBD?key=1458250562784 |
| 38792 | 52017B2F-A8F8-86E8-DE7E-5891A277158F | 03/11/16 22:39:12 | 174.26.53.20 | 03/11/16 22:45:04 | 1 | [label":"(BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 8 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52017B2F-A8F8-86E8-DE7E-5891A277158F?key=1457735957199 |
| 38793 | 52027BAE-9511-CD64-46D8-5ADAB6460384 | 03/07/16 02:32:10 | 76.118.50.171 | 03/07/16 02:41:36 | 1 | [label":"(BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52027BAE-9511-CD64-46D8-5ADAB6460384?key=1457317851376 |
| 38794 | 5202FA02-BEA5-ECC7-6ED5-81838E878634 | 03/28/16 22:11:40 | 72.176.180.104 | 03/28/16 22:12:44 | 1 | [label":"(BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5202FA02-BEA5-ECC7-6ED5-81838E878634?key=1459203121083 |
| 38795 | 52034702-6F02-BCBF-763D-3EDE413A780D | 03/04/16 18:07:31 | 67.79.115.82 | 03/04/16 18:13:35 | 1 | [label":"(BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52034702-6F02-BCBF-763D-3EDE413A780D?key=1457114852042 |
| 38796 | 52048247-7144-2823-D57F-4661205C5C9 | 03/21/16 21:01:57 | 70.209.103.35 | 03/21/16 21:05:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52048247-7144-2823-D57F-4661205C5C9?key=1485941176153 |
| 38797 | 52051007-7833-D8D2-2586-FEAC53AE1074 | 03/21/16 13:29:37 | 76.169.154.106 | 03/21/16 13:40:38 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/52051007-7833-D8D2-2586-FEAC53AE1074?key=1458569884107 |
| 38798 | 52055CC2-943C-5677-8274-55F2F719618D | 03/19/16 22:18:09 | 68.3.206.249 | 03/19/16 22:25:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52055CC2-943C-5677-8274-55F2F719618D?key=1458425986804 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38799 | S2055DE9-B5F1-2667-51C6-032211548BA1 | 03/30/16 00:39:17 | 24.105.208.109 | 03/30/16 00:45:06 | 2 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/S2055DE9-B5F1-2667-51C6-032211548BA1?key=1459298358127 |
| 38800 | S2057261-3D81-01A2-BD23-CC5ADC7AF0A6 | 03/04/16 12:05:07 | 172.56.36.88 | 03/04/16 12:10:05 | 1 | 1 [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/S2057261-3D81-01A2-BD23-CC5ADC7AF0A6?key=1457093116111 |
| 38801 | S206156C-6AA5-DF88-59CD-D28C25760174 | 03/18/16 23:12:31 | 69.242.97.148 | 03/18/16 23:13:43 | 2 | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/S206156C-6AA5-DF88-59CD-D28C25760174?key=1458342733437 |
| 38802 | S2062B25-7134-C293-B932-3A0104817230 | 03/24/16 20:45:13 | 173.61.143.84 | 03/24/16 20:49:09 | 1 | 1 [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/S2062B25-7134-C293-B932-3A0104817230?key=1458852324981 |
| 38803 | S2063E77-A954-FB99-F610-E141D80FB260 | 03/13/16 18:35:31 | 69.181.145.170 | 03/13/16 18:40:05 | 1 | 1 [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/S2063E77-A954-FB99-F610-E141D80FB260?key=1457894131656 |
| 38804 | S2070DEA-F7C1-9F38-A300-FB74BA3DCA3B | 03/08/16 12:33:33 | 71.246.243.22 | 03/08/16 12:45:04 | 1 | 1 [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/S2070DEA-F7C1-9F38-A300-FB74BA3DCA3B?key=1457440413175 |
| 38805 | S207863A-4212-492C-3DC1-A4C6594CB383 | 03/25/16 19:33:02 | 71.33.70.191 | 03/25/16 19:35:11 | 2 | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/S207863A-4212-492C-3DC1-A4C6594CB383?key=1458934398584 |
| 38806 | S207D00E-50C5-7ED4-D75B-79ABAE40C98F | 03/08/16 05:45:56 | 108.36.218.120 | 03/08/16 05:50:10 | 1 | 1 [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/S207D00E-50C5-7ED4-D75B-79ABAE40C98F?key=1457415956259 |
| 38807 | S20B682C-003E-4F04-CCD9-27619CE4FA7D | 03/31/16 15:57:20 | 208.109.88.104 | 03/31/16 15:57:36 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 38808 | S209B19E-73F0-250A-F214-421F7A49B4D2 | 03/11/16 19:48:28 | 74.205.144.74 | 03/11/16 19:49:14 | 1 | 1 [label":" | PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/S209B19E-73F0-250A-F214-421F7A49B4D2?key=1457725710303 |
| 38809 | S209B31D-1B7E-F6F3-5419-81F37C034A3B | 03/18/16 16:00:28 | 50.253.125.154 | 03/18/16 16:10:30 | 1 | 1 [label":" | PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/S209B31D-1B7E-F6F3-5419-81F37C034A3B?key=1458316835596 |
| 38810 | S20A466D-C45A-9239-A898-83C580F62D61 | 03/22/16 17:24:07 | 203.82.45.146 | 03/22/16 17:58:00 | 1 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Fly Wheel Services | http://vp.leadid.com/playback/S20A466D-C45A-9239-A898-83C580F62D61?key=1458667447461 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38811 | 520A5554-5EC2-7CAB-8C4F-9811784A7391 | 03/30/16 20:06:44 | 73.222.112.168 | 03/30/16 20:07:18 | | "SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | | 2 | 2 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/520A5554-5EC2-7CAB-8C4F-9811784A7391?key=1459367428624 |
| 38812 | 520A8324-69DF-A350-5AF8-88DF418BED71 | 03/28/16 09:46:29 | 68.84.45.224 | 03/28/16 09:50:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/520A8324-69DF-A350-5AF8-88DF418BED71?key=1459158393418 |
| 38813 | 520BE440-8CE8-D2DD-9FD4-1758A4654A28 | 03/21/16 14:39:03 | 173.70.106.7 | 03/21/16 14:41:48 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/520BE440-8CE8-D2DD-9FD4-1758A4654A28?key=1458571138615 |
| 38814 | 520C0167-393D-7158-4764-6D1008CFAB6F | 03/02/16 12:05:01 | 206.171.10.114 | 03/02/16 17:07:41 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/520C0167-393D-7158-4764-6D1008CFAB6F?key=1456920297444 |
| 38815 | 520C0990-0580-5768-F38A-8B2E3B8572CC | 03/28/16 06:08:02 | 68.198.181.1 | 03/28/16 06:15:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/520C0990-0580-5768-F38A-8B2E3B8572CC?key=1459145282845 |
| 38816 | 520C97A5-5003-AA1B-C882-D4454D870F35 | 03/04/16 19:53:33 | 159.215.64.21 | 03/04/16 19:56:40 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/520C97A5-5003-AA1B-C882-D4454D870F35?key=1457121215474 |
| 38817 | 520CD04C-822A-8EE0-C6E0-A3C6DEE7B109 | 03/30/16 20:21:13 | 98.179.143.99 | 03/30/16 20:30:10 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/520CD04C-822A-8EE0-C6E0-A3C6DEE7B109?key=1459369272458 |
| 38818 | 520D98CA-A283-42A9-8F1F-2ECF2FC1830B | 03/23/16 17:10:00 | 50.24.201.114 | 03/23/16 17:16:03 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/520D98CA-A283-42A9-8F1F-2ECF2FC1830B?key=1458753006398 |
| 38819 | 520D9B30-0FA6-7888-B18F-A9DF11F501A7 | 03/23/16 22:53:13 | 114.198.145.245 | 03/24/16 13:12:36 | 0 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/520D9B30-0FA6-7888-B18F-A9DF11F501A7?key=1458773637007 |
| 38820 | 520DCEA0-A44F-120C-7186-03D78A96CAFC | 03/25/16 15:04:58 | 23.113.128.236 | 03/25/16 15:31:14 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/520DCEA0-A44F-120C-7186-03D78A96CAFC?key=1458918297960 |
| 38821 | 520E68F9-116B-A59C-240B-31567218C372 | 03/25/16 21:46:44 | 99.7.126.188 | 03/25/16 21:50:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/520E68F9-116B-A59C-240B-31567218C372?key=1458942404795 |
| 38822 | 520EDEA0-388B-EE1D-F174-55529ACD4D1A | 03/07/16 02:30:47 | 184.53.49.1 | 03/07/16 02:35:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/520EDEA0-388B-EE1D-F174-55529ACD4D1A?key=1457317848427 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38823 | S20F4353-50A6-09F8-0081-F23D68680D83 | 03/29/16 13:49:09 | 23.240.124.253 | 03/29/16 13:55:06 | 1 | [label":"BY CLICKING ABOVE YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/S20F4353-50A6-09F8-0081-F23D68680D83?key=1459259353249 |
| 38824 | S20F4424-A41E-15B5-696F-5492C0157B52 | 03/15/16 02:12:26 | 68.228.39.4 | 03/15/16 02:20:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/S20F4424-A41E-15B5-696F-5492C0157B52?key=1458007948558 |
| 38825 | S20FB99B-1145-1821-462B-9AABABE4145D | 03/19/16 15:04:40 | 68.98.229.203 | 03/19/16 17:11:24 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")"] | 0 | | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/S20FB99B-1145-1821-462B-9AABABE4145D?key=1458399888442 |
| 38826 | S21056FB-C752-FA26-6807-A4DAA6DEFE79 | 03/31/16 15:05:19 | 138.123.162.120 | 03/31/16 15:10:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/S21056FB-C752-FA26-6807-A4DAA6DEFE79?key=1459436718732 |
| 38827 | S210D063-BA5D-604A-1886-8DF0D548EA86 | 03/29/16 16:01:54 | 32.215.177.155 | 03/29/16 16:05:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/S210D063-BA5D-604A-1886-8DF0D548EA86?key=1459267319407 |
| 38828 | S210EF28-2C7C-9538-0410-C140E06BB584 | 03/31/16 15:47:19 | 63.230.26.41 | 03/31/16 15:55:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/S210EF28-2C7C-9538-0410-C140E06BB584?key=1459439240173 |
| 38829 | S212F9A5-2C50-420B-9998-2C78D55B8430 | 03/21/16 23:38:03 | 70.127.94.250 | 03/21/16 23:50:45 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/S212F9A5-2C50-420B-9998-2C78D55B8430?key=1458603486090 |
| 38830 | S213A3CA-922A-3D72-E158-72AFE90C2360 | 03/15/16 15:35:46 | 96.232.93.226 | 03/15/16 15:40:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/S213A3CA-922A-3D72-E158-72AFE90C2360?key=1458056146749 |
| 38831 | S213A504-499F-9839-94FC-A8E83983842F | 03/10/16 16:41:34 | 172.58.216.150 | 03/11/16 01:07:44 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/S213A504-499F-9839-94FC-A8E83983842F?key=1457628104755 |
| 38832 | S213A6FE-8886-989A-8E4C-0FA4DE824755 | 03/02/16 21:04:36 | 71.200.179.54 | 03/02/16 21:06:42 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | |
| 38833 | S213C0BB-F6ED-7733-C7CB-D7E576A16549 | 03/02/16 19:55:36 | 76.169.154.106 | 03/02/16 19:58:47 | 1 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/S213C0BB-F6ED-7733-C7CB-D7E576A16549?key=1456948540295 |
| 38834 | S21428E7-0C05-07CF-10F1-6853F0A23C3 | 03/07/16 16:29:55 | 74.205.144.74 | 03/07/16 16:32:03 | 0 | | | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/S21428E7-0C05-07CF-10F1-6853F0A23C3?key=1457368203344 |
| 38835 | S214A697-6082-B4A4-DD83-845D290B4508 | 03/01/16 15:03:04 | 104.53.42.158 | 03/01/16 15:08:55 | 1 | [label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"] | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/S214A697-6082-B4A4-DD83-845D290B4508?key=1456844569225 |
| 38836 | S215196F-0F01-9563-A5A3-D19BBB85AC85 | 03/25/16 15:00:19 | 23.113.128.236 | 03/25/16 15:06:30 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/S215196F-0F01-9563-A5A3-D19BBB85AC85?key=1458918019192 |
| 38837 | S215F72E-AEAB-A77F-8685-10502F6C60A6 | 03/21/16 05:12:35 | 184.176.74.198 | 03/21/16 05:20:10 | 2 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/S215F72E-AEAB-A77F-8685-10502F6C60A6?key=1458537155455 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38838 | 5216C569-D28F-7962-A9E1-BDCA07980D2E | 03/23/16 16:32:58 | 108.210.41.79 | 03/23/16 16:38:32 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5216C569-D28F-7962-A9E1-BDCA07980D2E?key=1458750778644 |
| 38839 | 5216D41B-3341-4A4E-5A00-CE88837E4F6B | 03/14/16 16:29:09 | 65.36.122.164 | 03/14/16 16:30:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5216D41B-3341-4A4E-5A00-CE88837E4F6B?key=1457729554757 |
| 38840 | 52180517-2700-CD4B-8527-0806DD01A20A9 | 03/03/16 03:32:56 | 67.1.65.58 | 03/03/16 03:33:16 | 1 | [label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/52180517-2700-CD4B-8527-0806DD01A20A9?key=1456975986206 |
| 38841 | 52188BFE-D904-93E6-2807-540D80485935 | 03/09/16 22:54:52 | 68.8.241.182 | 03/11/16 18:44:14 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/52188BFE-D904-93E6-2807-540D80485935?key=1457564292259 |
| 38842 | 5218D97F-C8F4-8B73-0487-02E1AF1400F2 | 03/30/16 06:06:26 | 76.173.80.144 | 03/30/16 18:47:40 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5218D97F-C8F4-8B73-0487-02E1AF1400F2?key=1459317986509 |
| 38843 | 5219A331-1613-8896-E899-8063611FE671 | 03/20/16 20:11:59 | 67.79.115.82 | 03/20/16 20:17:55 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5219A331-1613-8896-E899-8063611FE671?key=1458504719520 |
| 38844 | 5219A885-DFC1-89DA-3881-566818371182 | 03/15/16 04:22:31 | 73.231.128.184 | 03/15/16 04:23:54 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5219A885-DFC1-89DA-3881-566818371182?key=1458016032023 |
| 38845 | 52188789-C173-DA6D-4EBA-3DFF76F848E9 | 03/01/16 17:56:57 | 107.77.106.81 | 03/01/16 18:05:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/52188789-C173-DA6D-4EBA-3DFF76F848E9?key=1456855016973 |
| 38846 | 5218983I-A029-C386-23C0-10C917FC8F3B | 03/22/16 16:52:05 | 99.47.176.78 | 03/22/16 16:58:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5218983I-A029-C386-23C0-10C917FC8F3B?key=1458665525791 |
| 38847 | 5218F025-FE0C-6E24-ACE3-1094EDDC87FB | 03/05/16 16:13:59 | 64.134.162.108 | 03/05/16 16:20:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/5218F025-FE0C-6E24-ACE3-1094EDDC87FB?key=1457194439897 |
| 38848 | 521C15F2-1CFD-0E82-0F5B-65A2952F1193 | 03/18/16 13:57:01 | 100.3.115.2 | 03/18/16 14:42:48 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | | 1 Home Improvement Leads | http://vp.leadid.com/playback/521C15F2-1CFD-0E82-0F5B-65A2952F1193?key=1458309383849 |
| 38849 | 521C3806-0BD5-20A0-9401-0C59C8205138 | 03/26/16 21:06:09 | 73.197.162.113 | 03/26/16 21:30:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/521C3806-0BD5-20A0-9401-0C59C8205138?key=1459026369871 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38850 | 521C7310-345B-F199-A3A8-5D79FF1C2947 | 03/26/16 13:48:25 | 98.109.187.204 | 03/26/16 13:55:06 | | 1 {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/521C7310-345B-F199-A3A8-5D79FF1C2947?key=1459000107278 |
| 38851 | 521D440C-6105-ED4B-ECEA-B3549198A8B7 | 03/26/16 15:25:51 | 203.177.115.2 | 03/28/16 16:43:29 | | 1 {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/521D440C-6105-ED4B-ECEA-B3549198A8B7?key=1459005951546 |
| 38852 | 521D80CE-8BEC-4FA6-79A6-8D80D09B140A | 03/30/16 21:34:58 | 203.177.115.2 | 03/30/16 21:41:14 | | 1 {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/521D80CE-8BEC-4FA6-79A6-8D80D09B140A?key=1459373698479 |
| 38853 | 521E68AE-3996-8FC3-DD87-2868C75981AD | 03/29/16 19:06:07 | 50.24.201.114 | 03/29/16 19:12:23 | | 1 {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/521E68AE-3996-8FC3-DD87-2868C75981AD?key=1459278374942 |
| 38854 | 521EE5A5-E624-3824-2797-058615A1BE07 | 03/12/16 21:29:54 | 208.109.88.104 | 03/14/16 16:09:52 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 38855 | 521FC2CA-FE83-3743-7EED-6AE276400DF7 | 03/08/16 18:31:16 | 76.187.42.44 | 03/08/16 18:35:07 | | 1 {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/521FC2CA-FE83-3743-7EED-6AE276400DF7?key=1457461877371 |
| 38856 | 522001A0-ACD8-136D-8622-3F01CF997F37 | 03/02/16 22:16:30 | 174.26.140.60 | 03/02/16 22:20:09 | | 1 {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/522001A0-ACD8-136D-8622-3F01CF997F37?key=1456956996031 |
| 38857 | 5220B7A2-6CD3-F01B-132D-457788E05087 | 03/09/16 22:50:06 | 99.27.139.170 | 03/09/16 22:58:29 | | 1 {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5220B7A2-6CD3-F01B-132D-457788E05087?key=1457563818882 |
| 38858 | 5221DFA9-5206-7C28-562E-E0D66A077153 | 03/03/16 21:50:59 | 72.182.78.110 | 03/03/16 21:57:39 | | 1 {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5221DFA9-5206-7C28-562E-E0D66A077153?key=1457041850690 |
| 38859 | 5221D64D-B69E-C678-0CE6-A1EEA161CE99 | 03/06/16 01:22:48 | 67.11.186.118 | 03/06/16 01:28:42 | | 1 {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5221D64D-B69E-C678-0CE6-A1EEA161CE99?key=1457227371058 |
| 38860 | 52226AA9-F5EE-E48F-14F2-93A5C2AD2F09 | 03/28/16 22:19:09 | 206.55.93.130 | 03/28/16 22:24:27 | | 1 {label:"'AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK'}" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/52226AA9-F5EE-E48F-14F2-93A5C2AD2F09?key=1459203551818 |
| 38861 | 5222BFD8-2DFF-84A2-431B-C622CBD0FC12 | 03/23/16 21:49:57 | 72.181.125.1 | 03/23/16 21:56:20 | | 1 {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5222BFD8-2DFF-84A2-431B-C622CBD0FC12?key=1458769796838 |
| 38862 | 522DD060-F482-3763-485D-B2432768AD88 | 03/31/16 15:49:11 | 76.169.154.106 | 03/31/16 15:53:46 | | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/522DD060-F482-3763-485D-B2432768AD88?key=1459439397018 |
| 38863 | 52335574-EE2F-A72A-B047-EEA219965F4E | 03/24/16 14:05:40 | 172.56.22.93 | 03/24/16 14:07:57 | | 1 {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/52335574-EE2F-A72A-B047-EEA219965F4E?key=1458828346680 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 522A03EA-A485-3B26-7AF9-D6D366877EA0 | 03/26/16 22:47:12 | 192.225.115.176 | 03/26/16 22:50:23 | 1 | [label"."BY CLICKING]YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP YOU TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/522A03EA-A485-3B26-7AF9-D6D366877EA0?key=1459032443020 |
| 52245C83-4C61-5D85-98F0-5585E56DEA78 | 03/31/16 15:50:06 | 203.177.115.2 | 03/31/16 15:56:28 | 0 | [label"."BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/52245C83-4C61-5D85-98F0-5585E56DEA78?key=1459439406332 |
| 5227464D-7BDE-A07E-127B-504668121799 | 03/21/16 01:20:15 | 71.192.184.186 | 03/21/16 01:35:09 | 0 | [label"."BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5227464D-7BDE-A07E-127B-504668121799?key=1458523185711 |
| 52279376-B852-7988-40F1-264E698E68F7 | 03/25/16 19:34:25 | 75.108.120.106 | 03/25/16 19:40:31 | 1 | [label"."BY CLICKING]YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/52279376-B852-7988-40F1-264E698E68F7?key=1458934476976 |
| 52287860-081A-C6DD-5F83-50A81083C1D2 | 03/23/16 20:07:49 | 208.184.155.30 | 03/23/16 20:08:49 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/52287860-081A-C6DD-5F83-50A81083C1D2?key=1458763671569 |
| 52288958-B91E-319A-6FB3-42EC0213D4C3 | 03/07/16 04:18:02 | 108.88.88.117 | 03/07/16 04:21:26 | 1 | [label"."BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/52288958-B91E-319A-6FB3-42EC0213D4C3?key=1457324280426 |
| 522900EE-866C-3671-26CC-414E9490A843 | 03/31/16 11:42:42 | 24.0.159.171 | 03/31/16 11:44:54 | 1 | [label"."BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/522900EE-866C-3671-26CC-414E9490A843?key=1459424566726 |
| 522989BA-A958-A64C-E3B1-AAAC738D1E95 | 03/12/16 05:15:31 | 66.67.92.75 | 03/12/16 05:17:36 | 1 | [label"."BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/522989BA-A958-A64C-E3B1-AAAC738D1E95?key=1457813721106 |
| 5229F758-1F8F-CEC5-67F4-0F2196958E28 | 03/17/16 04:28:35 | 68.101.200.49 | 03/17/16 04:35:07 | 1 | [label"."BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5229F758-1F8F-CEC5-67F4-0F2196958E28?key=1458188962240 |
| 522A3510-6377-350A-3BD0-A35D9CE3AA2D | 03/12/16 01:52:32 | 61.12.89.52 | 03/12/16 01:53:48 | 0 | | | | 0 | | 0 | 1 | 1 | | | | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/522A3510-6377-350A-3BD0-A35D9CE3AA2D?key=1457747386428 |
| 522AD83E-14EC-E183-BF40-F8158CA1E8FD | 03/31/16 04:16:59 | 107.77.109.20 | 03/31/16 04:20:09 | 1 | [label"."BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/522AD83E-14EC-E183-BF40-F8158CA1E8FD?key=1459397823219 |
| 52282722-A10B-13F5-9B88-43E2C94D5A82 | 03/22/16 13:12:44 | 69.115.68.226 | 03/22/16 13:18:27 | 1 | [label"."BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/52282722-A10B-13F5-9B88-43E2C94D5A82?key=1458652319065 |
| 52289B6E-B177-4F51-E4D7-351E4F6C23ED | 03/29/16 16:19:17 | 108.210.41.79 | 03/29/16 16:24:58 | 1 | [label"."BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/52289B6E-B177-4F51-E4D7-351E4F6C23ED?key=1459268357821 |
| 522CE000-C91B-E709-E12D-E7733A1668D9 | 03/15/16 18:18:41 | 70.93.224.186 | 03/15/16 18:21:32 | 1 | [label"."BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/522CE000-C91B-E709-E12D-E7733A1668D9?key=1458065937960 |
| 522CFF56-8E9E-53D7-031B-2D1A8E790E5D | 03/21/16 16:48:42 | 107.14.56.149 | 03/21/16 16:55:05 | 2 | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/522CFF56-8E9E-53D7-031B-2D1A8E790E5D?key=1458578922073 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38879 | 522D0687-9A34-7203-0980-85048074105C | 03/16/16 15:50:35 | 174.134.138.208 | 03/16/16 15:53:28 | 0 | | | | 0 | 0 | 0 | | | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/522D0687-9A34-7203-0980-85048074105C?key=1458143705340 |
| 38880 | 522D89C4-E75E-96C3-4254-AE853F6EEFC7 | 03/16/16 16:33:27 | 66.249.84.168 | 03/12/16 16:40:04 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/522D89C4-E75E-96C3-4254-AE853F6EEFC7?key=1457800407909 |
| 38881 | 522E0DDB-235D-0983-4001-0D4D855A8E21 | 03/23/16 20:05:15 | 108.218.143.112 | 03/23/16 20:11:43 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/522E0DDB-235D-0983-4001-0D4D855A8E21?key=1458763521147 |
| 38882 | 522E355B-F0B2-72E8-E703-A49A3EE22C31 | 03/22/16 08:35:41 | 73.220.239.225 | 03/22/16 08:40:08 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/522E355B-F0B2-72E8-E703-A49A3EE22C31?key=1458635741250 |
| 38883 | 522E95C5-FBA5-9ED0-C5A6-28E8198F932F | 03/06/16 15:16:33 | 149.142.201.1 | 03/06/16 15:17:36 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/522E95C5-FBA5-9ED0-C5A6-28E8198F932F?key=1457277393581 |
| 38884 | 522F64D6-3869-093D-2A0A-B2A168CA495D | 03/22/16 13:59:22 | 69.248.52.247 | 03/22/16 14:05:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/522F64D6-3869-093D-2A0A-B2A168CA495D?key=1458655164244 |
| 38885 | 523017E1-539D-1E87-8E34-0198B6AC3205 | 03/15/16 02:38:57 | 73.234.224.217 | 03/15/16 02:45:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/523017E1-539D-1E87-8E34-0198B6AC3205?key=1458009536804 |
| 38886 | 52305E33-A3F1-96DA-C479-389A34F08E5B | 03/05/16 17:17:43 | 74.109.37.125 | 03/05/16 17:25:09 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52305E33-A3F1-96DA-C479-389A34F08E5B?key=1457198263501 |
| 38887 | 52324611-E591-42C1-7422-EF50ACF788F7 | 03/27/16 14:52:03 | 73.38.92.236 | 03/27/16 14:55:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52324611-E591-42C1-7422-EF50ACF788F7?key=1459090347567 |
| 38888 | 5232B862-C734-6F4C-E5A8-434AA903D9B1 | 03/12/16 02:21:40 | 166.137.8.110 | 03/12/16 02:25:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5232B862-C734-6F4C-E5A8-434AA903D9B1?key=1457749300427 |
| 38889 | 5232C15B-8E0C-6424-713E-2F174F53589C | 03/29/16 23:25:30 | 206.55.93.130 | 03/30/16 15:17:47 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/5232C15B-8E0C-6424-713E-2F174F53589C?key=1459293933252 |
| 38890 | 5232FA64-E7A4-B09A-77FD-94E93ED3AC7B | 03/30/16 17:14:47 | 70.192.64.49 | 03/30/16 17:20:12 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5232FA64-E7A4-B09A-77FD-94E93ED3AC7B?key=1459358090501 |
| 38891 | 52330C36-88D7-2A29-161C-A097554548E3 | 03/24/16 17:52:15 | 180.191.135.18 | 03/24/16 17:54:29 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK}YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND THIS AGREEMENT IS NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/52330C36-88D7-2A29-161C-A097554548E3?key=1458841938624 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52331B3B-3DCE-8ECA-7CE0-5CDECC4DA50E | 03/14/16 13:58:56 | 76.169.154.106 | 03/14/16 14:01:50 | 2 | | | | | | | | | | | 3 | 3 | 3 | | | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/52331B3B-3DCE-8ECA-7CE0-5CDECC4DA50E/key=1457963948561 |
| 5233F46E-D116-886C-8463-F703E811D8C8 | 03/21/16 18:02:14 | 112.198.118.71 | 03/21/16 18:22:49 | | | 0 | 0 | 0 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5233F46E-D116-886C-8463-F703E811D8C8/key=1458640859047 |
| 5234156A-6343-52E4-7084-841703DB7F9A | 03/31/16 14:39:20 | 73.201.58.29 | 03/31/16 14:41:34 | | 1|label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5234156A-6343-52E4-7084-841703DB7F9A/key=1459435173624 |
| 52369FE-A928-FA48-30DC-6FD685C8A96E | 03/24/16 20:08:19 | 73.155.251.4 | 03/24/16 20:14:12 | | 1|label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/52369FE-A928-FA48-30DC-6FD685C8A96E/key=1458850099845 |
| 52373A00-82E4-A3D8-5CDB-4CD9C7A88600 | 03/21/16 15:09:59 | 96.84.38.65 | 03/21/16 18:01:24 | | 1|label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 3 | 0 | | Lead Genesis | http://vp.leadid.com/playback/52373A00-82E4-A3D8-5CDB-4CD9C7A88600/key=1458573040949 |
| 5237A7FF-5596-749A-50BA-887280802EA2 | 03/12/16 16:34:23 | 73.55.10.206 | 03/12/16 16:38:32 | | 1|label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5237A7FF-5596-749A-50BA-887280802EA2/key=1457800457339 |
| 5237F630-2049-7E56-272E-404C6357A673 | 03/27/16 16:27:14 | 173.73.88.24 | 03/27/16 16:35:05 | | 1|label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | 1 | | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/5237F630-2049-7E56-272E-404C6357A673/key=1459096034586 |
| 52390116-CC88-C7C4-CFFB-5AC3903F87D4 | 03/25/16 14:42:08 | 203.177.115.2 | 03/25/16 14:50:12 | | 1|label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/52390116-CC88-C7C4-CFFB-5AC3903F87D4/key=1458916928256 |
| 523B70CB-3289-B3F8-5C68-073F6EF847D0 | 03/14/16 22:11:13 | 171.64.57.39 | 03/14/16 23:50:26 | | | 0 | 0 | 0 | 1 | 1 | | | | | | | | | | 1 | 1 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/523B70CB-3289-B3F8-5C68-073F6EF847D0/key=1457993473758 |
| 523C370A-D525-2A5B-2671-A65147FEE50E | 03/01/16 23:15:08 | 67.61.67.211 | 03/01/16 23:16:11 | | 1|label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/523C370A-D525-2A5B-2671-A65147FEE50E/key=1456874108304 |
| 523E4C10-9DE2-4C98-2BD7-3802191920A8 | 03/01/16 16:58:10 | 50.253.125.154 | 03/01/16 17:00:52 | | | 0 | 0 | 0 | 1 | 1 | | | | | | 3 | 3 | | | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/523E4C10-9DE2-4C98-2BD7-3802191920A8/key=1456851490824 |
| 523ECD60-5359-7514-019D-E6E8ED3E39F0 | 03/12/16 00:21:12 | 76.169.154.106 | 03/12/16 00:26:11 | 2 | | | | | | | | | | | 3 | 3 | | | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/523ECD60-5359-7514-019D-E6E8ED3E39F0/key=1457742107632 |
| 523F4106-27CB-8984-07F0-94858721D55E | 03/28/16 15:56:19 | 75.120.38.120 | 03/28/16 16:54:06 | | 1|label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/523F4106-27CB-8984-07F0-94858721D55E/key=1459180571658 |
| 523F55AD-4304-DC24-8DF8-0FBCE0D39AE6 | 03/30/16 17:11:54 | 69.142.23.91 | 03/30/16 17:14:15 | | 1|label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | 1 | | | | | | | Lead Genesis | http://vp.leadid.com/playback/523F55AD-4304-DC24-8DF8-0FBCE0D39AE6/key=1459357931073 |
| 523FAEC8-E9F4-6AE6-488B-9F7CE8A1C622 | 03/31/16 18:33:48 | 24.199.31.234 | 03/31/16 18:37:56 | | 1|label":"BY CLICKING YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/523FAEC8-E9F4-6AE6-488B-9F7CE8A1C622/key=1459449205273 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38907 | 52408C9B-D049-9A52-2028D9320CFE | 03/19/16 17:51:54 | 24.38.233.183 | 03/19/16 17:55:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force | http://vp.leadid.com/playback/52408C9B-F46C-D049-9A52-2028D9320CFE?key=1458420768566 |
| 38908 | 5240EFA9-B2A7-6E8A-5314-08D238C0F27B | 03/09/16 21:27:24 | 72.181.125.1 | 03/09/16 21:33:53 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5240EFA9-B2A7-6E8A-5314-08D238C0F27B?key=1457558844412 |
| 38909 | 5241D0AAD-97EC-8A09-05D8-D880D9864347 | 03/22/16 20:27:00 | 71.168.148.84 | 03/22/16 20:29:08 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5241D0AAD-97EC-8A09-05D8-D880D9864347?key=1458678425791 |
| 38910 | 524222BE-FB22-8376-5FC9-C4D2D175FDED | 03/03/16 12:20:09 | 172.56.41.162 | 03/03/16 12:25:16 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/524222BE-FB22-8376-5FC9-C4D2D175FDED?key=1457007692587 |
| 38911 | 52420FE-BFBC-90E5-A84F-CF56CB51EA92 | 03/15/16 21:33:20 | 208.109.88.104 | 03/15/16 21:33:27 | | | | | | | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 38912 | 5242AB60-DABA-4386-3566-6956EB35B065 | 03/18/16 18:10:19 | 23.113.128.236 | 03/18/16 18:16:12 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5242AB60-DABA-4386-3566-6956EB35B065?key=1458324619431 |
| 38913 | 52437DC8-41A4-31F1-2FC9-6F1122980981 | 03/01/16 20:20:36 | 75.19.14.88 | 03/01/16 20:23:36 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/52437DC8-41A4-31F1-2FC9-6F1122980981?key=1456863663817 |
| 38914 | 5243C31F-F157-51E3-F483-75F8F431F449 | 03/26/16 12:39:36 | 66.87.81.84 | 03/26/16 12:43:44 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5243C31F-F157-51E3-F483-75F8F431F449?key=1458995983607 |
| 38915 | 5243C664-4C89-5B27-DE3A-38A730E2C3E6 | 03/28/16 03:43:52 | 75.172.239.78 | 03/28/16 03:46:51 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5243C664-4C89-5B27-DE3A-38A730E2C3E6?key=1459136639365 |
| 38916 | 5244A49C-05AE-0297-5359-2A4059E93885 | 03/14/16 19:40:33 | 67.181.201.90 | 03/14/16 19:45:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5244A49C-05AE-0297-5359-2A4059E93885?key=1457984437229 |
| 38917 | 52448D59-F893-FF7B-8CA8-81AC6924F8C7 | 03/24/16 19:39:46 | 108.219.156.76 | 03/24/16 19:42:17 | 0 | | | | | | | 0 | 0 | 1 | 1 | | 1 | 3 | | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/52448D59-F893-FF7B-8CA8-81AC6924F8C7?key=1458849387591 |
| 38918 | 5244F60B-29CC-A4EC-686A-4916ED5E8F04 | 03/11/16 23:41:34 | 172.56.17.102 | 03/11/16 23:45:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5244F60B-29CC-A4EC-686A-4916ED5E8F04?key=1457739694193 |
| 38919 | 5245D337-7867-68E5-8986-D4E0162980EE | 03/21/16 05:35:26 | 66.87.69.76 | 03/21/16 05:40:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5245D337-7867-68E5-8986-D4E0162980EE?key=1458538527177 |
| 38920 | 5245F923-70F1-8E50-AE23-5546EACE8865 | 03/12/16 04:55:15 | 50.189.28.89 | 03/12/16 05:00:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5245F923-70F1-8E50-AE23-5546EACE8865?key=1457758515575 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38921 | 52468835-7826-1D48-1664-0D65463849C3 | 03/12/16 15:29:35 | 100.11.79.71 | 03/12/16 15:33:37 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | | | 2 | | 2 | | | | | | | | | 2 | | | | Home Improvement Leads | http://vp.leadid.com/playback/52468835-7826-1D48-1664-0D65463849C3?key=1457796566952 |
| 38922 | 52474950-5833-FA1E-757F-654A7DD6EC9B | 03/07/16 03:47:06 | 45.51.71.211 | 03/07/16 23:23:57 | 2 | | | | | | | | | | | | | | | | | 123SolarPower | http://vp.leadid.com/playback/52474950-5833-FA1E-757F-654A7DD6EC9B?key=1457722447820 |
| 38923 | 5247BC08-34CF-6FE1-F2A0-7FC147B7DADB | 03/25/16 21:21:55 | 73.250.86.143 | 03/25/16 21:25:10 | 0 | | | 0 | 0 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5247BC08-34CF-6FE1-F2A0-7FC147B7DADB?key=1458940917000 |
| 38924 | 5247F831-AC33-8C30-A80C-A1B38B1B76D8 | 03/25/16 22:17:05 | 24.184.209.31 | 03/25/16 22:20:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5247F831-AC33-8C30-A80C-A1B38B1B76D8?key=1458944288857 |
| 38925 | 52485FF7-B7DC-1491-7370-9451A2FCD68F | 03/28/16 20:57:44 | 70.173.105.171 | 03/28/16 21:06:15 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 1 | 1 | 1 | | | Lead Genesis | http://vp.leadid.com/playback/52485FF7-B7DC-1491-7370-9451A2FCD68F?key=1459198663505 |
| 38926 | 52489584-F3F9-5D82-DA38-2C2C3C5658DD | 03/16/16 21:05:00 | 24.234.90.130 | 03/16/16 21:09:09 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 3 | | 1 | 1 | 3 | | 0 | Lead Genesis | http://vp.leadid.com/playback/52489584-F3F9-5D82-DA38-2C2C3C5658DD?key=1458162311737 |
| 38927 | 5248D9C7-EC1B-3B45-A9BB-768897393EA0 | 03/02/16 17:12:58 | 68.238.57.19 | 03/02/16 17:20:03 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/5248D9C7-EC1B-3B45-A9BB-768897393EA0?key=1456938778223 |
| 38928 | 5248FB9A-0A40-8E73-2387-2DFB7FCF9CA0 | 03/31/16 02:18:17 | 111.217.76.73 | 03/31/16 02:20:25 | 1 | (label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 3 | | 1 | 1 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5248FB9A-0A40-8E73-2387-2DFB7FCF9CA0?key=1459390695811 |
| 38929 | 5248FB9A-0A40-8E73-2387-2DFB7FCF9CA0 | 03/31/16 02:18:17 | 111.217.76.73 | 03/31/16 02:27:01 | 1 | (label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 3 | | 1 | 1 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5248FB9A-0A40-8E73-2387-2DFB7FCF9CA0?key=1459390695811 |
| 38930 | 52494728-391B-940C-4A82-1957208F7260 | 03/25/16 20:06:49 | 68.3.193.189 | 03/25/16 20:15:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/52494728-391B-940C-4A82-1957208F7260?key=1458936409452 |
| 38931 | 52496BBA-D35B-2AD5-DCC7-08D5EE988D43 | 03/15/16 06:33:54 | 172.56.44.183 | 03/15/16 06:40:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52496BBA-D35B-2AD5-DCC7-08D5EE988D43?key=1458023636644 |
| 38932 | 52498EF4-9AE8-2A27-1350-A8A52A80CEF6 | 03/08/16 21:38:30 | 69.142.77.160 | 03/08/16 21:45:03 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/52498EF4-9AE8-2A27-1350-A8A52A80CEF6?key=1457473112393 |
| 38933 | 5249A1FC-957D-1B31-A51E-33C513217D08 | 03/31/16 17:08:31 | 115.186.56.166 | 03/31/16 17:34:16 | 0 | | | | 0 | 0 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/5249A1FC-957D-1B31-A51E-33C513217D08?key=1459440147244 |
| 38934 | 5249E29F-125F-D42D-8F99-C4878D9485AA | 03/03/16 15:12:10 | 208.109.88.104 | 03/03/16 15:12:20 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38935 | 524A7CFE-A242-54F0-278F-DE7670473E64 | 03/24/16 22:36:07 | 184.155.137.55 | 03/24/16 22:38:36 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/524A7CFE-A242-54F0-278F-DE7670473E64?key=1458858975116 |
| 38936 | 524B3113-A683-E248-4E96-866023F318B6 | 03/24/16 15:28:25 | 107.139.48.32 | 03/24/16 15:29:37 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/524B3113-A683-E248-4E96-866023F318B6?key=1458833289684 |
| 38937 | 524B43DC-76D8-3F0E-CF0A-2896FD6D8179 | 03/18/16 15:07:33 | 208.54.90.209 | 03/18/16 15:10:10 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/524B43DC-76D8-3F0E-CF0A-2896FD6D8179?key=1458313655704 |
| 38938 | 524B622A-ED9C-72E3-E8EF-682547635050 | 03/20/16 15:19:23 | 108.221.230.250 | 03/20/16 15:22:04 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/524B622A-ED9C-72E3-E8EF-682547635050?key=1458487167099 |
| 38939 | 524B6D26-7281-A00E-0312-1154333E6A3D | 03/09/16 20:12:33 | 166.137.246.109 | 03/09/16 20:15:43 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/524B6D26-7281-A00E-0312-1154333E6A3D?key=1457554353261 |
| 38940 | 524C1BD6-70EF-0122-9C54-7523169326AB | 03/20/16 14:44:07 | 70.192.214.45 | 03/20/16 19:25:47 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/524C1BD6-70EF-0122-9C54-7523169326AB?key=1458485051205 |
| 38941 | 524C5707-8C87-C52D-88FF-706A9C52AE7B | 03/22/16 23:19:24 | 96.233.178.140 | 03/22/16 23:25:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/524C5707-8C87-C52D-88FF-706A9C52AE7B?key=1458688765054 |
| 38942 | 524D88B0-F19A-D78E-50F4-8457D77B599F | 03/27/16 17:02:19 | 76.127.31.235 | 03/27/16 17:05:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/524D88B0-F19A-D78E-50F4-8457D77B599F?key=1459098142550 |
| 38943 | 524E034D-E6FB-0A5C-D93D-2A516AA6F4E6 | 03/23/16 01:17:12 | 174.49.198.171 | 03/23/16 01:20:31 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS PHONE IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING AND AGREES OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT OUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/524E034D-E6FB-0A5C-D93D-2A516AA6F4E6?key=1458695832845 |
| 38944 | 524E3989-A5D6-B9A9-0473-D9733C6C4AA9 | 03/19/16 19:04:11 | 174.54.207.105 | 03/19/16 19:07:51 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/524E3989-A5D6-B9A9-0473-D9733C6C4AA9?key=1458414263689 |
| 38945 | 524E7F01-0828-C9D2-8ACB-E6A2FD3335BB | 03/18/16 17:19:30 | 172.58.25.87 | 03/18/16 17:22:23 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/524E7F01-0828-C9D2-8ACB-E6A2FD3335BB?key=1458321574933 |
| 38946 | 524E8B0E-225D-B789-4540-E8B14878310F | 03/28/16 10:10:42 | 166.137.240.23 | 03/28/16 10:15:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/524E8B0E-225D-B789-4540-E8B14878310F?key=1459155842699 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38948 | 524F06E6-8886-F819-8892-339C9D3480AA | 03/23/16 14:49:42 | 67.11.147.41 | 03/23/16 14:56:17 | 0 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/524F06E6-8886-F819-8892-339C9D3480AA?key=1458744588400 |
| 38949 | 524F88D1-7197-F2F8-93FE-177C343BAE49 | 03/15/16 16:16:49 | 67.251.110.127 | 03/15/16 16:17:54 | 0 | | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/524F88D1-7197-F2F8-93FE-177C343BAE49?key=1458058602483 |
| 38950 | 2509354-9D6E-F123-0DE6-565A802A426A | 03/28/16 15:01:36 | 65.51.13.16 | 03/28/16 15:05:11 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/2509354-9D6E-F123-0DE6-565A802A426A?key=1459177296214 |
| 38951 | 5250E9D5-9E6D-2FE1-7705-342A9D1E702D | 03/22/16 18:13:46 | 173.166.224.177 | 03/22/16 18:20:04 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5250E9D5-9E6D-2FE1-7705-342A9D1E702D?key=1458670425575 |
| 38952 | 5250F5BA-AF9E-689E-80B9-1FE6148848DF | 03/30/16 13:42:19 | 173.59.60.247 | 03/30/16 13:42:46 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5250F5BA-AF9E-689E-80B9-1FE6148848DF?key=1459345345928 |
| 38953 | 52S121F2-315E-A61E-F748-1E5A3415C837 | 03/31/16 19:35:40 | 203.82.45.146 | 03/31/16 19:36:37 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/52S121F2-315E-A61E-F748-1E5A3415C837?key=1459459938166 |
| 38954 | 52S140EA-7C6C-2F6F-BD95-34388D8493CB | 03/15/16 22:26:26 | 207.237.49.57 | 03/15/16 22:27:38 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/52S140EA-7C6C-2F6F-BD95-34388D8493CB?key=1458080780892 |
| 38955 | 52S202F4-CE8E-9138-C9B4-60D39D93F7C0 | 03/27/16 21:34:07 | 73.16.214.172 | 03/28/16 14:33:32 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | Lead Genesis | N/A |
| 38956 | 52S203CF-B34A-146C-4386-55913C7FF48E | 03/08/16 14:46:50 | 70.16.214.24 | 03/08/16 14:50:08 | 0 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/52S203CF-B34A-146C-4386-55913C7FF48E?key=1457448444639 |
| 38957 | 52S22DF2-0679-AF5E-4741-86638889F0EA | 03/01/16 02:42:15 | 72.93.101.155 | 03/01/16 02:45:07 | 0 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52S22DF2-0679-AF5E-4741-86638889F0EA?key=1456800160718 |
| 38958 | 52S27388-D49D-3C05-507A-4D09293E2183 | 03/29/16 11:21:18 | 73.42.96.252 | 03/29/16 16:00:01 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 1 | 1 | 3 | 0 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/52S27388-D49D-3C05-507A-4D09293E2183?key=1459250478408 |
| 38959 | 52S5482A-FA53-841C-166C-9311D4476759 | 03/16/16 16:22:09 | 174.28.251.58 | 03/16/16 16:25:06 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/52S5482A-FA53-841C-166C-9311D4476759?key=1458145331003 |
| 38960 | 52S56B6B-9402-5467-F5C5-E0724C8DF508 | 03/12/16 17:33:41 | 67.180.79.241 | 03/12/16 17:40:03 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52S56B6B-9402-5467-F5C5-E0724C8DF508?key=1457804020492 |
| | 52S5D548-1EE3-0E4E-A7A0-1111BA7E58A9 | 03/05/16 06:51:41 | 45.49.193.153 | 03/05/16 06:55:07 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52S5D548-1EE3-0E4E-A7A0-1111BA7E58A9?key=1457160706075 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38961 | 5255F006-1BAD-1371-63D2-A98698EEEA8F | 03/11/16 18:33:52 | 206.55.93.130 | 03/11/16 18:38:32 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"] | | | | | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/5255F006-1BAD-1371-63D2-A98698EEEA8F?key=1457721234542 |
| 38962 | 5255F0A3-566E-6D8E-22F6-94ABA4301989 | 03/20/16 13:03:51 | 75.68.222.211 | 03/20/16 13:10:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5255F0A3-566E-6D8E-22F6-94ABA4301989?key=1458479031011 |
| 38963 | 52570AFC-DB88-021F-0068-5C9EC3C4E5E3 | 03/15/16 20:35:46 | 74.205.144.74 | 03/15/16 20:38:22 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS]THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MARK WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/52570AFC-DB88-021F-0068-5C9EC3C4E5E3?key=1458074147453 |
| 38964 | 527088AA-0683-AADF-850F-C2FF55B4C2C9 | 03/19/16 00:03:46 | 70.188.177.104 | 03/19/16 00:10:06 | 2 | | | | | | | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/527088AA-0683-AADF-850F-C2FF55B4C2C9?key=1458345820411 |
| 38965 | 52583419-8582-AE1B-1481-09C592CA3B58 | 03/28/16 13:02:01 | 96.84.38.65 | 03/28/16 15:07:12 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/52583419-8582-AE1B-1481-09C592CA3B58?key=1459170140326 |
| 38966 | 5258AF17-2ED1-619B-BE92-B5EAA52ECF11 | 03/30/16 10:43:30 | 71.187.73.218 | 03/30/16 10:45:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5258AF17-2ED1-619B-BE92-B5EAA52ECF11?key=1459334609230 |
| 38967 | 5259E006-F988-FCF6-6FFF-D68D8D7F8443 | 03/05/16 17:33:09 | 71.233.42.51 | 03/05/16 17:35:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5259E006-F988-FCF6-6FFF-D68D8D7F8443?key=1457199190507 |
| 38968 | 5259F18A-7C2A-4707-0ADA-8A59027DC804 | 03/31/16 17:01:24 | 172.56.17.244 | 03/31/16 17:15:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5259F18A-7C2A-4707-0ADA-8A59027DC804?key=1459443689084 |
| 38969 | 525AD0C2-9C45-A500-6560-E83F009375D4 | 03/30/16 12:33:32 | 108.18.255.144 | 03/30/16 12:35:07 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/525AD0C2-9C45-A500-6560-E83F009375D4?key=1459341218845 |
| 38970 | 525AF923-6784-72D5-4641-9D607F0E469B | 03/02/16 17:07:19 | 100.35.161.58 | 03/02/16 17:15:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/525AF923-6784-72D5-4641-9D607F0E469B?key=1456938442264 |
| 38971 | 52582942-F8FB-C34C-5B8C-A8C52E4417E5 | 03/04/16 20:27:09 | 50.83.123.69 | 03/04/16 20:30:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52582942-F8FB-C34C-5B8C-A8C52E4417E5?key=1457123229501 |
| 38972 | 52583EC3-58E1-10E9-AAOA-3966EF175C81 | 03/02/16 01:04:35 | 99.16.141.135 | 03/02/16 01:12:02 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/52583EC3-58E1-10E9-AAOA-3966EF175C81?key=1456880679707 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38973 | 525C25D0-C3EF-E196-C7DB-D8C5E065B085 | 03/20/16 20:14:44 | 70.124.128.156 | 03/20/16 20:20:36 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/525C25D0-C3EF-E196-C7DB-D8C5E065B085?key=1458504887110 |
| 38974 | 525CC8F4-9082-A1B9-9782-0A1EEC4F1E75 | 03/23/16 22:41:26 | 74.67.33.125 | 03/23/16 22:45:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/525CC8F4-9082-A1B9-9782-0A1EEC4F1E75?key=1458772888865 |
| 38975 | 525D1499-7517-F905-E1EF-4DC5DA284E6F | 03/03/16 14:30:25 | 98.207.131.82 | 03/03/16 14:39:52 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/525D1499-7517-F905-E1EF-4DC5DA284E6F?key=1457015425492 |
| 38976 | 525F1853-439C-C58B-3CB5-35172D72449D | 03/22/16 22:10:37 | 61.12.89.52 | 03/23/16 13:05:15 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/525F1853-439C-C58B-3CB5-35172D72449D?key=1458684645835 |
| 38977 | 525F6BED-1E6B-0AAC-C339-256BAA5330AA | 03/22/16 17:58:41 | 75.108.120.106 | 03/22/16 18:04:47 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/525F6BED-1E6B-0AAC-C339-256BAA5330AA?key=1458669530122 |
| 38978 | 525FA4E3-A507-C3A3-95FF-154E898D1ACD | 03/21/16 02:05:30 | 24.193.38.85 | 03/23/16 00:17:24 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/525FA4E3-A507-C3A3-95FF-154E898D1ACD?key=1458525930254 |
| 38979 | 5260C22D-42A2-3DCD-6FF0-5C1A807BF386 | 03/09/16 14:48:26 | 73.142.34.41 | 03/09/16 14:55:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5260C22D-42A2-3DCD-6FF0-5C1A807BF386?key=1457534909777 |
| 38980 | 526152F-79A4-309B-712D-58700D3D4188 | 03/02/16 12:32:30 | 107.77.76.128 | 03/02/16 12:40:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/526152F-79A4-309B-712D-58700D3D4188?key=1456921950666 |
| 38981 | 52615738-7334-7DDA-F635-3339922E8A30 | 03/06/16 19:48:59 | 162.202.251.57 | 03/06/16 19:53:34 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/52615738-7334-7DDA-F635-3339922E8A30?key=1457293745100 |
| 38982 | 5261C86C-98EE-FFFC-A33C-3F69C7D56981 | 03/18/16 14:22:16 | 50.253.125.154 | 03/18/16 14:39:58 | 1 | [label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS FOR SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5261C86C-98EE-FFFC-A33C-3F69C7D56981?key=1458314519917 |
| 38983 | 52628588-2022-06CC-EE69-C2604A54DC77 | 03/10/16 02:33:19 | 184.1.105.69 | 03/10/16 17:27:31 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"] | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/52628588-2022-06CC-EE69-C2604A54DC77?key=1457571000641 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 38984 | 52632F12-FA89-641A-77CF-BCA78D806ABB | 03/30/16 02:00:28 | 50.130.144.117 | 03/30/16 02:03:01 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52632F12-FA89-641A-77CF-BCA78D806ABB?key=1459303240589 |
| 38985 | 52638SC5-5BBC-A516-5AED-C6222E2DF324 | 03/23/16 17:40:56 | 108.25.120.101 | 03/23/16 17:43:56 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52638SC5-5BBC-A516-5AED-C6222E2DF324?key=1458754857544 |
| 38986 | 52642J3E-54A1-5E2D-5C68-9ECF78116CCD | 03/28/16 14:29:29 | 208.185.155.238 | 03/28/16 14:35:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52642J3E-54A1-5E2D-5C68-9ECF78116CCD?key=1459175369447 |
| 38987 | 52645J3D3-3F35-52A9-AA0A-A7A329957E1E | 03/04/16 06:04:17 | 71.162.190.65 | 03/04/16 06:10:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52645J3D3-3F35-52A9-AA0A-A7A329957E1E?key=1457071468294 |
| 38988 | 52659J1E2-FABC-5152-4360-6A35FAE4D619 | 03/18/16 18:29:25 | 108.42.65.240 | 03/18/16 18:35:07 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52659J1E2-FABC-5152-4360-6A35FAE4D619?key=1458325765411 |
| 38989 | 5265D381-5DDB-F83A-422F-0D063A6AA24F | 03/09/16 06:22:07 | 67.180.198.201 | 03/09/16 16:04:08 | 0 | | | | 0 | | 0 | | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5265D381-5DDB-F83A-422F-0D063A6AA24F?key=1457504527330 |
| 38990 | 52663363-5DE0-ABF5-E0ED-F1B6706DFE22 | 03/03/16 20:59:36 | 68.193.208.115 | 03/03/16 21:05:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52663363-5DE0-ABF5-E0ED-F1B6706DFE22?key=1457038776674 |
| 38991 | 5267DAAD-0F98-73FD-BACA-1789A1791C69 | 03/31/16 08:53:25 | 70.192.26.160 | 03/31/16 09:00:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5267DAAD-0F98-73FD-BACA-1789A1791C69?key=1459414408376 |
| 38992 | 52681533-67FF-4EEF-83E8-FA2CA51F085C | 03/16/16 23:59:59 | 69.117.73.209 | 03/17/16 00:01:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52681533-67FF-4EEF-83E8-FA2CA51F085C?key=1458172789127 |
| 38993 | 52688A1A-7D69-048F-6D5C-94A48121BA43 | 03/28/16 14:58:54 | 76.169.154.106 | 03/28/16 15:42:03 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 0 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/52688A1A-7D69-048F-6D5C-94A48121BA43?key=1459177169830 |
| 38994 | 526BD031-FA41-6EE4-4A08-D80208958AF | 03/23/16 18:32:17 | 50.75.146.106 | 03/23/16 18:35:34 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/526BD031-FA41-6EE4-4A08-D80208958AF?key=1458757822543 |
| 38995 | 526A85A1-3A6F-DF5F-170A-8D5E98CC005A | 03/29/16 16:05:53 | 172.58.185.165 | 03/29/16 16:15:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/526A85A1-3A6F-DF5F-170A-8D5E98CC005A?key=1459267556274 |
| 38996 | 526BAD43-1EF2-49FD-7E38-B7320AF52A3D | 03/03/16 16:08:37 | 76.169.154.106 | 03/03/16 16:12:46 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/526BAD43-1EF2-49FD-7E38-B7320AF52A3D?key=1457021344095 |
| 38998 | 5268E0B9-FE7F-61FF-8CF1-B8858500E2A7 | 03/22/16 00:56:58 | 73.2.87.213 | 03/22/16 01:00:02 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5268E0B9-FE7F-61FF-8CF1-B8858500E2A7?key=1458608206660 |
| 38999 | 5268FA76-1606-ED43-307E-9CAAA8EC0880 | 03/16/16 20:21:40 | 107.218.34.14 | 03/16/16 20:25:10 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5268FA76-1606-ED43-307E-9CAAA8EC0880?key=1458159700626 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39000 | 526C4975-5E5D-A59D-B6ED-475A28DF77FE | 03/07/16 01:41:54 | 24.146.157.189 | 03/07/16 01:45:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/526C4975-5E5D-A59D-B6ED-475A28DF77FE?key=1457314914379 |
| 39001 | 526C9D8C-249A-04AB-46F7-261D6F2A2A7D | 03/15/16 15:25:53 | 107.77.76.76 | 03/15/16 15:28:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/526C9D8C-249A-04AB-46F7-261D6F2A2A7D?key=1458055555862 |
| 39002 | 526CC77C-5306-B54C-6258-5F0A6E8EC73C | 03/24/16 21:04:37 | 50.38.134.12 | 03/24/16 21:14:56 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO YOUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | | | http://vp.leadid.com/playback/526CC77C-5306-B54C-6258-5F0A6E8EC73C?key=1458853477794 |
| 39003 | 526D0FC3-039A-1EC5-414A-8C5429156753 | 03/01/16 17:38:45 | 76.169.154.106 | 03/03/16 19:00:46 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | | 3 | 3 | 1 | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/526D0FC3-039A-1EC5-414A-8C5429156753?key=1456853999039 |
| 39004 | 526DD590-10ED-FE75-C365-203F6912715C | 03/15/16 20:56:42 | 68.199.80.220 | 03/15/16 20:57:38 | 3 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/526DD590-10ED-FE75-C365-203F6912715C?key=1458075451392 |
| 39005 | 526EACE8-5C91-7FEB-08A7-4C5E92187433 | 03/30/16 20:06:16 | 203.177.115.2 | 03/30/16 20:15:32 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/526EACE8-5C91-7FEB-08A7-4C5E92187433?key=1459368376982 |
| 39006 | 526F0670-657A-ECFF-F153-E9CD8BD7F759 | 03/09/16 03:13:31 | 166.170.15.88 | 03/09/16 03:20:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/526F0670-657A-ECFF-F153-E9CD8BD7F759?key=1457493212423 |
| 39007 | 526F5644-BAD5-4C1B-7D66-756F5650D100 | 03/15/16 01:13:02 | 72.196.168.160 | 03/15/16 01:15:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/526F5644-BAD5-4C1B-7D66-756F5650D100?key=1458004396349 |
| 39008 | 526F6FF3-8B93-624F-94ED-7C24A619D489 | 03/26/16 22:24:10 | 50.141.33.120 | 03/26/16 22:30:16 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/526F6FF3-8B93-624F-94ED-7C24A619D489?key=1459031057360 |
| 39009 | 5271A77F-553D-A9E1-FD87-7C2221365345 | 03/04/16 14:26:21 | 69.195.39.18 | 03/04/16 14:35:04 | 2 | | | | 3 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5271A77F-553D-A9E1-FD87-7C2221365345?key=1457101602707 |
| 39010 | 52721B8A-F0A8-E3F4-913E-58B89A1A6D49 | 03/03/16 16:07:05 | 208.109.88.104 | 03/03/16 16:08:49 | 2 | | | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | Lead Genesis | N/A |
| 39011 | 52723A06-602A-DB6E-C7A8-68F485E8CB83 | 03/14/16 23:15:20 | 14.140.45.226 | 03/15/16 13:33:07 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 39012 | 52735ADD-C363-560E-68D4-FFFCDDA7F1FC | 03/26/16 21:32:10 | 74.76.96.91 | 03/26/16 21:36:51 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52735ADD-C363-560E-68D4-FFFCDDA7F1FC?key=1459027933071 |
| 39013 | 52737B81-89B3-D18C-EF01-9322A32792CF | 03/23/16 16:35:18 | 190.80.2.54 | 03/23/16 18:41:41 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/52737B81-89B3-D18C-EF01-9322A32792CF?key=1458750890854 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39014 | 5273F3C3-998D-C22B-32EB-233DD88376FD | 03/25/16 13:01:10 | 24.213.151.130 | 03/25/16 13:05:07 | 2 | | | | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5273F3C3-998D-C22B-32EB-233DD88376FD?key=1458910898555 |
| 39015 | 52744B8F-A35D-BF15-1336-1A1F0A835200 | 03/18/16 01:45:47 | 68.98.107.124 | 03/18/16 01:50:06 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52744B8F-A35D-BF15-1336-1A1F0A835200?key=1458265547255 |
| 39016 | 5274D4C5-1F81-7529-67E3-53932E98D5C3 | 03/20/16 23:47:03 | 71.202.215.232 | 03/20/16 23:50:10 | | (label)":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5274D4C5-1F81-7529-67E3-53932E98D5C3?key=1458517625676 |
| 39017 | 5274D779-FD07-E191-4876-AAD8258A2497 | 03/18/16 16:25:25 | 199.36.244.14 | 03/18/16 16:25:43 | | (label)":(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS|THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5274D779-FD07-E191-4876-AAD8258A2497?key=1458318325950 |
| 39018 | 52752S1F-FF47-B122-EEBA-45A825677A08 | 03/04/16 00:59:41 | 108.225.141.194 | 03/04/16 01:01:12 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52752S1F-FF47-B122-EEBA-45A825677A08?key=1457053187704 |
| 39019 | 52770A7C-8CAE-8CD2-209F-862CF5019216 | 03/31/16 14:04:20 | 73.198.211.141 | 03/31/16 14:07:33 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | 3 | 1 | | | http://vp.leadid.com/playback/52770A7C-8CAE-8CD2-209F-862CF5019216?key=1459433173237 |
| 39020 | 52772F33-746F-68C1-7181-2C2E70862869 | 03/09/16 23:53:43 | 24.22.105.192 | 03/09/16 23:55:57 | | (label)":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/52772F33-746F-68C1-7181-2C2E70862869?key=1457567627844 |
| 39021 | 5277A1C5-51D0-7D58-C7AD-31F9719B3755 | 03/11/16 22:48:49 | 61.12.89.52 | 03/11/16 22:49:26 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5277A1C5-51D0-7D58-C7AD-31F9719B3755?key=1457736359145 |
| 39022 | 52783254-DDC3-5102-4360-851F0ED0229C | 03/11/16 03:01:55 | 99.117.202.69 | 03/11/16 03:05:32 | | (label)":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/52783254-DDC3-5102-4360-851F0ED0229C?key=1457665317047 |
| 39023 | 527888 3C-C6F3-07DD-5769-CC4316237969 | 03/08/16 21:30:40 | 72.182.78.110 | 03/08/16 21:37:21 | | (label)":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/527888 3C-C6F3-07DD-5769-CC4316237969?key=1457472641221 |
| 39024 | 5278C9AF-BA0C-E38D-A7A9-814B0953DAAA | 03/29/16 23:53:31 | 184.176.135.195 | 03/29/16 23:55:20 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/5278C9AF-BA0C-E38D-A7A9-814B0953DAAA?key=1459256304356 |
| 39025 | 5278DE8F-A99B-B52D-7249-63FC1C7AEE99 | 03/25/16 12:12:34 | 73.130.17.182 | 03/25/16 12:25:07 | | (label)":"BY CLICKING|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5278DE8F-A99B-B52D-7249-63FC1C7AEE99?key=1458907958071 |
| 39026 | 52F91BB8-F4FE-2E6C-A9DA-E01E24C6A068 | 03/25/16 09:37:03 | 208.109.88.104 | 03/25/16 13:46:31 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 39027 | 5279FDCE-C51D-F8DF-C2CA-86468ECFB1CC | 03/30/16 02:26:24 | 71.234.241.26 | 03/30/16 02:30:17 | | (label)":"BY CLICKING|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5279FDCE-C51D-F8DF-C2CA-86468ECFB1CC?key=1459304782486 |
| 39028 | 527A701D-1015-A1FA-E279-81AC8FF28BC4 | 03/24/16 16:36:18 | 216.255.123.30 | 03/24/16 16:45:05 | | (label)":"BY CLICKING|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/527A701D-1015-A1FA-E279-81AC8FF28BC4?key=1458837378548 |
| 39029 | 527AAE5C-82B5-78E6-5A91-FEE77D3CD7AC | 03/23/16 13:20:43 | 75.171.66.147 | 03/23/16 13:25:03 | | (label)":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/527AAE5C-82B5-78E6-5A91-FEE77D3CD7AC?key=1458739243141 |
| 39030 | 52789EE3-10AD-4310-1754-4819D9338FCA | 03/26/16 23:19:02 | 50.242.242.18 | 03/26/16 23:20:53 | | (label)":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52789EE3-10AD-4310-1754-4819D9338FCA?key=1459033659972 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39031 | 52788AA2-C83A-A8E2-16A0-42D96DF4DE7C | 03/04/16 23:06:59 | 166.137.242.24 | 03/04/16 23:10:28 | 1 | {label":"BY CLICKING|YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | | | | 1 | | 3 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/52788AA2-C83A-A8E2-16A0-42D96DF4DE7C?key=1457132880849 |
| 39032 | 527C41C6-D0A7-1A80-D784-62ECF860DF81 | 03/06/16 22:55:55 | 69.253.186.22 | 03/06/16 23:05:06 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/527C41C6-D0A7-1A80-D784-62ECF860DF81?key=1457304958770 |
| 39033 | 527C6CCF-F94E-0FC1-A863-0B4715AAF85A | 03/30/16 14:07:58 | 72.177.119.119 | 03/30/16 14:09:03 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 Home Improvement Leads | http://vp.leadid.com/playback/527C6CCF-F94E-0FC1-A863-0B4715AAF85A?key=1459346880139 |
| 39034 | 527D36E5-5460-A878-DD48-D55A6471B8EC | 03/08/16 19:43:34 | 124.109.55.194 | 03/08/16 19:54:07 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/527D36E5-5460-A878-DD48-D55A6471B8EC?key=1457466068687 |
| 39035 | 527E465A-AF62-7542-1F55-610E87212D53 | 03/08/16 19:18:40 | 14.140.45.226 | 03/08/16 19:28:29 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/527E465A-AF62-7542-1F55-610E87212D53?key=1457441434431 |
| 39036 | 527E7DA7-9A14-C236-D82E-7E8235CA9AA5 | 03/20/16 21:14:05 | 72.200.122.80 | 03/20/16 21:20:06 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/527E7DA7-9A14-C236-D82E-7E8235CA9AA5?key=1458508447482 |
| 39037 | 527E85A2-807C-B79C-334D-5D23218C3808 | 03/27/16 01:37:10 | 166.216.165.108 | 03/27/16 01:39:37 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/527E85A2-807C-B79C-334D-5D23218C3808?key=1459042631642 |
| 39038 | 527F4FB2-C026-EC82-84D9-30BCB66D8746 | 03/30/16 19:56:22 | 184.203.88.183 | 03/30/16 19:57:26 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/527F4FB2-C026-EC82-84D9-30BCB66D8746?key=1459367783989 |
| 39039 | 527F9B9C-CE84-1F1E-3D8F-72E6AB2B9A2C | 03/06/16 07:45:33 | 108.244.252.233 | 03/06/16 07:55:07 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/527F9B9C-CE84-1F1E-3D8F-72E6AB2B9A2C?key=1457250334390 |
| 39040 | 52801150-E80A-D02C-40A7-323578C6878E | 03/21/16 21:59:19 | 203.82.45.146 | 03/21/16 21:59:58 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 Fly Wheel Services | http://vp.leadid.com/playback/52801150-E80A-D02C-40A7-323578C6878E?key=1458597554861 |
| 39041 | 52801700-199F-633D-ACD8-126DC4C813B7 | 03/25/16 16:29:16 | 208.109.88.104 | 03/25/16 16:30:05 | | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 3 Lead Genesis | N/A |
| 39042 | 52802049-8F83-8E47-7D64-5F0A831C2DC6 | 03/26/16 15:06:07 | 99.101.197.66 | 03/26/16 15:10:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Home Improvement Leads | http://vp.leadid.com/playback/52802049-8F83-8E47-7D64-5F0A831C2DC6?key=1459004767935 |
| 39043 | 52803883-9136-4360-428F-A957E8E69E30 | 03/31/16 20:52:43 | 69.195.39.18 | 03/11/16 21:00:06 | 2 | | | | 0 | 0 | 3 | 1 | 4 | 3 | 3 | 3 | 3 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/52803883-9136-4360-428F-A957E8E69E30?key=1459457594876 |
| 39044 | 52803AFB-09E6-E5BC-4D24-FF6C0A785E52 | 03/22/16 21:01:16 | 71.42.197.66 | 03/22/16 21:08:00 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52803AFB-09E6-E5BC-4D24-FF6C0A785E52?key=1458680476566 |
| 39045 | 52817C5D-A312-99D1-1F47-8CB485DB4F93 | 03/11/16 19:30:17 | 74.104.128.186 | 03/11/16 19:35:09 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/52817C5D-A312-99D1-1F47-8CB485DB4F93?key=1457724786335 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39046 | 52B2DCD0-DF5F-99A1-13D0-493251461495 | 03/17/16 12:20:22 | 73.13.178.30 | 03/17/16 12:21:26 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52B2DCD0-DF5F-99A1-13D0-493251461495?key=1458217222634 |
| 39047 | 52831B8C-1694-3608-8E10-D0DB76DF07AD | 03/21/16 17:23:43 | 206.55.93.130 | 03/21/16 17:28:17 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | | 3 | FiveStrata | http://vp.leadid.com/playback/52831B8C-1694-3608-8E10-D0DB76DF07AD?key=1458581025094 |
| 39048 | 5283F0BF-B857-5FEB-A234-EF73AF73D7D1 | 03/07/16 22:07:45 | 66.87.66.61 | 03/07/16 22:15:05 | 0 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5283F0BF-B857-5FEB-A234-EF73AF73D7D1?key=1457388465181 |
| 39049 | 52841D80-9817-C0F5-B168-75D50F27D3A0 | 03/11/16 22:18:36 | 207.244.83.119 | 03/16/16 21:33:44 | 0 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/52841D80-9817-C0F5-B168-75D50F27D3A0?key=1457734721307 |
| 39050 | 52841A9-D953-365F-4792-2D7006B072D7 | 03/04/16 16:22:03 | 76.220.5.2 | 03/04/16 16:25:06 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52841A9-D953-365F-4792-2D7006B072D7?key=1457108498885 |
| 39051 | 52854EC5-9AA3-6922-A86C-5A9FA284B11F | 03/22/16 11:19:00 | 76.14.58.228 | 03/22/16 11:25:05 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52854EC5-9AA3-6922-A86C-5A9FA284B11F?key=1458645545575 |
| 39052 | 5285662C-42BB-9754-B0EE-50ED86FC5E22 | 03/21/16 22:08:13 | 99.47.177.167 | 03/21/16 22:13:59 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/5285662C-42BB-9754-B0EE-50ED86FC5E22?key=1458598096083 |
| 39053 | 52861983-45C0-1F97-1D15-CD44085AA680 | 03/01/16 15:04:55 | 72.177.119.119 | 03/01/16 15:05:18 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/52861983-45C0-1F97-1D15-CD44085AA680?key=1456844698301 |
| 39054 | 52864607-4AD8-EFD8-004B-5EF5D89F13A4 | 03/30/16 14:19:58 | 76.169.154.106 | 03/30/16 14:23:12 | 2 | | | | | | | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/52864607-4AD8-EFD8-004B-5EF5D89F13A4?key=1459347613067 |
| 39055 | 5283B3B7-BF8E-749B-548E-31AAFCA1EB0E | 03/26/16 16:08:20 | 174.19.139.121 | 03/26/16 16:10:06 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/5283B3B7-BF8E-749B-548E-31AAFCA1EB0E?key=1459008507061 |
| 39056 | 528943F6-5A78-FE61-B78D-A8090CE616CC | 03/22/16 14:50:55 | 24.242.94.22 | 03/22/16 14:56:48 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/528943F6-5A78-FE61-B78D-A8090CE616CC?key=1458658255769 |
| 39057 | 5289C299-92AC-7190-7CD0-304113038460 | 03/16/16 15:11:47 | 104.10.12.181 | 03/16/16 15:43:23 | 0 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/5289C299-92AC-7190-7CD0-304113038460?key=1458141132113 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39058 | 528AFA4C-2C45-36A9-13FD-5333DB13445D | 03/31/16 19:01:17 | 70.211.69.26 | 03/31/16 19:02:44 | 0 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO 86 MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/L/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY IM AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CODREIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | | 1 | 0 | 0 | | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/528AFA4C-2C45-36A9-13FD-5333DB13445D?key=1459450884099 |
| 39059 | 52B853DF-4E67-9A86-3453-47ACE2328FCE | 03/19/16 21:34:33 | 69.127.104.220 | 03/19/16 21:37:24 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/52B853DF-4E67-9A86-3453-47ACE2328FCE?key=1458423275197 |
| 39060 | 528C701B-3418-7832-4CF9-A299C08A74ED | 03/28/16 19:24:35 | 75.82.119.92 | 03/28/16 20:15:31 | 0 | | | | 0 | 0 | 0 | | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/528C701B-3418-7832-4CF9-A299C08A74ED?key=1459193079810 |
| 39061 | 528CA69B-C97B-E3A5-F352-8BDE0C85F66D | 03/12/16 00:14:35 | 14.140.45.226 | 03/12/16 00:17:17 | 0 | | | | 0 | 0 | 0 | | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/528CA69B-C97B-E3A5-F352-8BDE0C85F66D?key=1457761476394 |
| 39062 | 528CE48D-B1FC-0B28-87D3-1816F882DFA7 | 03/26/16 21:07:23 | 70.114.194.99 | 03/26/16 21:15:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/528CE48D-B1FC-0B28-87D3-1816F882DFA7?key=1459026446205 |
| 39063 | 528CE50B-63E0-AA9C-EF71-28ECCE861DE8 | 03/31/16 02:17:42 | 68.99.233.5 | 03/31/16 16:21:04 | 0 | | | | 0 | 0 | 0 | | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Sofdesk | http://vp.leadid.com/playback/528CE50B-63E0-AA9C-EF71-28ECCE861DE8?key=1459390666492 |
| 39064 | 52BD066B-D4F4-C4F1-679A-ADA35AA13104 | 03/25/16 15:00:34 | 172.58.185.88 | 03/25/16 15:08:27 | 0 | | | | 0 | 0 | 0 | | 1 | 3 | 3 | 1 | 1 | 1 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/52BD066B-D4F4-C4F1-679A-ADA35AA13104?key=1458918041226 |
| 39065 | 52BD310A-B109-163A-CB1D-CB1AC137CD64 | 03/23/16 13:17:25 | 76.169.154.106 | 03/23/16 13:43:40 | 2 | | | | | | | | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/52BD310A-B109-163A-CB1D-CB1AC137CD64?key=1458739047241 |
| 39066 | 52BDF89A-0B76-F95F-CCC2-8432A0CDA42E | 03/09/16 02:39:21 | 39.37.143.220 | 03/09/16 02:40:49 | 2 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52BDF89A-0B76-F95F-CCC2-8432A0CDA42E?key=1457491163533 |
| 39067 | 528E4CF4-9C4C-72F4-558C-C23323CF78E0 | 03/20/16 10:52:23 | 173.70.88.189 | 03/20/16 10:55:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/528E4CF4-9C4C-72F4-558C-C23323CF78E0?key=1458471143696 |
| 39068 | 528ESEEC-586B-B150-D680-08220E3250CF | 03/10/16 00:32:49 | 184.155.94.93 | 03/10/16 00:36:54 | 1 | (label":"BY CLICKING) GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | | | http://vp.leadid.com/playback/528ESEEC-586B-B150-D680-08220E3250CF?key=1457569965691 |
| 39069 | 528EBE27-5E5E-A8CF-430F-8D244AC424A4 | 03/27/16 19:05:53 | 107.204.204.121 | 03/27/16 19:08:31 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/528EBE27-5E5E-A8CF-430F-8D244AC424A4?key=1459105554107 |
| 39070 | 52BF39C7-1532-FB31-019A-C684183F9A24 | 03/30/16 17:15:44 | 76.169.154.106 | 03/30/16 17:19:43 | 2 | | | | | | | | 1 | 3 | 3 | 1 | 0 | 0 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/52BF39C7-1532-FB31-019A-C684183F9A24?key=1459358180100 |
| 39071 | 52900520-E998-4DED-9243-48443A028C43 | 03/26/16 20:24:50 | 69.122.55.180 | 03/26/16 20:30:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/52900520-E998-4DED-9243-48443A028C43?key=1459023890606 |
| 39072 | 52915977-BD45-E8D7-8CB0-781A40FD70BE | 03/23/16 20:42:30 | 172.58.200.185 | 03/23/16 20:50:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | | 1 | 1 | 1 | | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/52915977-BD45-E8D7-8CB0-781A40FD70BE?key=1458765753863 |
| 39073 | 52915977-BD45-E8D7-8CB0-781A40FD70BE | 03/23/16 20:42:30 | 172.58.200.185 | 03/23/16 20:44:25 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | | | | | | 0 | | Home Improvement Leads | http://vp.leadid.com/playback/52915977-BD45-E8D7-8CB0-781A40FD70BE?key=1458765753863 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39074 | 52919B3D-06A8-683D-471A-CE778840FCE9 | 03/23/16 16:01:29 | 74.205.144.74 | 03/23/16 16:17:57 | 0 | 1 (label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING[EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]") | | | | | | | | 1 | | | 3 | 3 | 1 | | 3 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/52919B3D-06A8-683D-471A-CE778840FCE9?key=1458748900763 |
| 39075 | 5291EE7E-AB94-4EA7-6631-452F18FB8E100 | 03/10/16 20:47:33 | 50.253.125.154 | 03/10/16 20:48:13 | 0 | | | | | 0 | | | | 3 | 3 | 1 | | 3 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5291EE7E-AB94-4EA7-6631-452F18FB8E100?key=1457642870847 |
| 39076 | 52928E83-29E6-E6A2-F17A-29ADE8DD0815C | 03/15/16 15:07:49 | 50.253.125.154 | 03/15/16 15:14:18 | 0 | 1 (label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING[EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/52928E83-29E6-E6A2-F17A-29ADE8DD0815C?key=1458054481242 |
| 39077 | 529331CE-72C4-FF14-4B29-2A74E783CBFC | 03/02/16 02:15:50 | 66.214.60.166 | 03/02/16 02:27:22 | 0 | 1 (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/529331CE-72C4-FF14-4B29-2A74E783CBFC?key=1456884954544 |
| 39078 | 5293EC12-918B-E15B-F628-47B78AB8E308 | 03/22/16 23:12:05 | 65.49.245.58 | 03/22/16 23:20:05 | 0 | 1 (label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5293EC12-918B-E15B-F628-47B78AB8E308?key=1456688331584 |
| 39079 | 5293FE8F-43F4-4B30-8CD3-1837C9828822 | 03/16/16 01:00:50 | 100.15.177.229 | 03/16/16 01:05:11 | 0 | 1 (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5293FE8F-43F4-4B30-8CD3-1837C9828822?key=1458090049877 |
| 39080 | 52947F14-5D15-E069-B8D6-14C6BCCEDCDC | 03/26/16 19:20:06 | 70.93.132.196 | 03/26/16 19:25:07 | 0 | 1 (label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/52947F14-5D15-E069-B8D6-14C6BCCEDCDC?key=1459020003069 |
| 39081 | 52949E67-19D5-FF63-A21D-F0CBFF658268 | 03/06/16 00:19:13 | 69.244.37.54 | 03/06/16 00:25:08 | 0 | 1 (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/52949E67-19D5-FF63-A21D-F0CBFF658268?key=1457223553859 |
| 39082 | 5296311F-AE4B-DAC9-1200-4E9371C6FAF7 | 03/24/16 17:27:04 | 209.78.90.7 | 03/24/16 17:31:43 | 0 | 1 (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5296311F-AE4B-DAC9-1200-4E9371C6FAF7?key=1458840424231 |
| 39083 | 52963A31-57DB-BC2F-F182-81E2820FFF3E | 03/14/16 20:28:20 | 162.194.8.50 | 03/14/16 21:29:14 | 0 | 1 (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SOLAR SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]") | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/52963A31-57DB-BC2F-F182-81E2820FFF3E?key=1457987318153 |
| 39084 | 52968955-9159-F13F-2ED2-C714C4FC8B54 | 03/02/16 02:40:16 | 172.56.23.228 | 03/02/16 02:42:28 | 0 | 1 (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/52968955-9159-F13F-2ED2-C714C4FC8B54?key=1456886426097 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39085 | 5296D6A8-5D08-5F9A-C870-6F6A14258287 | 03/14/16 21:34:47 | 70.209.107.58 | 03/14/16 21:40:08 | 1 | (label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5296D6A8-5D08-5F9A-C870-6F6A14258287?key=1457991289728 |
| 39086 | 5296DA87-3C88-AE7B-3598-E03C4E0AADAA | 03/15/16 19:40:56 | 24.24.183.105 | 03/15/16 19:43:41 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5296DA87-3C88-AE7B-3598-E03C4E0AADAA?key=1458070901193 |
| 39087 | 5296DA87-3C88-AE7B-3598-E03C4E0AADAA | 03/15/16 19:40:56 | 24.24.183.105 | 03/15/16 19:43:37 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5296DA87-3C88-AE7B-3598-E03C4E0AADAA?key=1458070901193 |
| 39088 | 5296F8B7-9F11-9422-DA33-E88301C84995 | 03/21/16 16:42:34 | 71.255.248.44 | 03/21/16 16:45:00 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5296F8B7-9F11-9422-DA33-E88301C84995?key=1458578555114 |
| 39089 | 5299ZD60-F0B6-07FD-3F95-437A917CD01C | 03/23/16 14:01:07 | 24.213.151.130 | 03/23/16 14:05:05 | 2 | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5299ZD60-F0B6-07FD-3F95-437A917CD01C?key=1458741693684 |
| 39090 | 52997595-1077-828E-2700-12224F8F4581 | 03/22/16 20:52:43 | 70.210.230.249 | 03/22/16 20:55:01 | 1 | (label:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/52997595-1077-828E-2700-12224F8F4581?key=1458679950362 |
| 39091 | 5299BF7F-F1BC-2182-CF4D-5F461B8F6D31 | 03/31/16 04:06:14 | 98.249.116.236 | 03/31/16 04:25:08 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP YOU CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5299BF7F-F1BC-2182-CF4D-5F461B8F6D31?key=1459397174389 |
| 39092 | 5299CE39-0A93-77A8-56E8-769D9138FBFE | 03/15/16 02:05:02 | 96.229.71.59 | 03/15/16 02:14:24 | 1 | (label:"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5299CE39-0A93-77A8-56E8-769D9138FBFE?key=1458007508367 |
| 39093 | 529A707E-5E31-F58D-447C-AE0C46DC5D96 | 03/18/16 16:48:04 | 73.129.231.196 | 03/18/16 16:55:06 | 1 | (label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/529A707E-5E31-F58D-447C-AE0C46DC5D96?key=1458319214056 |
| 39094 | 529AD209-AB4F-FC2D-DA7D-6C133EC80ECD | 03/02/16 23:03:31 | 23.122.132.186 | 03/02/16 23:05:38 | 1 | (label:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/529AD209-AB4F-FC2D-DA7D-6C133EC80ECD?key=1456959811181 |
| 39095 | 529C78F1-4A0C-A9E0-4886-2BE54286FAAC | 03/29/16 17:50:52 | 71.114.128.108 | 03/29/16 18:05:04 | 1 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Sofdesk | http://vp.leadid.com/playback/529C78F1-4A0C-A9E0-4886-2BE54286FAAC?key=1459273874238 |
| 39096 | 529C9DAA-B476-7C8D-A51C-2C254454320F | 03/20/16 04:59:21 | 70.93.182.117 | 03/21/16 16:22:31 | 1 | (label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGES VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/529C9DAA-B476-7C8D-A51C-2C254454320F?key=1458449959964 |
| 39097 | 529CE973-B2EA-D1AB-894A-776263A51469 | 03/19/16 17:45:52 | 73.41.207.21 | 03/21/16 16:13:36 | 1 | (label:"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE | AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/529CE973-B2EA-D1AB-894A-776263A51469?key=1458409551716 |
| 39098 | 529CF431-2DDD-121C-86AB-FDF7AD150DED | 03/31/16 13:14:11 | 206.55.93.130 | 03/31/16 14:24:26 | 1 | (label:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S 20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/529CF431-2DDD-121C-86AB-FDF7AD150DED?key=1459430054165 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39099 | 529DFCA0-2F8C-B253-6513-E8C06AAD1C0D | 03/07/16 22:36:14 | 72.181.125.1 | 03/07/16 22:42:37 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/529DFCA0-2F8C-B253-6513-E8C06AAD1C0D?key=1457390174381 |
| 39100 | 529E7C00-A7FD-EE3F-E806-959C27C76A8D | 03/30/16 22:20:18 | 172.58.17.199 | 03/30/16 22:25:05 | 1 | (label":"BY CLICKING) YOU KNOW HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/529E7C00-A7FD-EE3F-E806-959C27C76A8D?key=1459376418146 |
| 39101 | 529E8016-30EB-7EA6-5EE6-89FF2FFAABE7 | 03/31/16 00:37:34 | 76.170.135.55 | 03/31/16 01:05:48 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/529E8016-30EB-7EA6-5EE6-89FF2FFAABE7?key=1459384703152 |
| 39102 | 529FD5C4-23ED-C217-F067-8FD446609F25 | 03/02/16 18:22:42 | 24.242.53.137 | 03/02/16 18:28:36 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/529FD5C4-23ED-C217-F067-8FD446609F25?key=1456942950504 |
| 39103 | 52A072BF-D568-B1D8-3AF1-CC9E02439DBA | 03/31/16 21:59:09 | 24.242.59.127 | 03/31/16 22:00:13 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52A072BF-D568-B1D8-3AF1-CC9E02439DBA?key=1459461546562 |
| 39104 | 52A0C6AF-F278-8067-4FE2-0D65045F9A68 | 03/06/16 20:50:39 | 208.115.150.115 | 03/06/16 20:55:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52A0C6AF-F278-8067-4FE2-0D65045F9A68?key=1457297440082 |
| 39105 | 52A19F77-1A00-083A-8765-8637FEF38372 | 03/16/16 18:02:34 | 50.191.80.128 | 03/16/16 18:05:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52A19F77-1A00-083A-8765-8637FEF38372?key=1458151357717 |
| 39106 | 52A1DC66-B8DE-31F5-22F3-03566F77D57E | 03/24/16 19:20:12 | 71.235.162.57 | 03/25/16 15:48:37 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/52A1DC66-B8DE-31F5-22F3-03566F77D57E?key=1458847212193 |
| 39107 | 52A22428-F8E0-7527-8D8A-DC7FFC8A88B20 | 03/29/16 18:11:11 | 206.55.93.130 | 03/29/16 18:17:16 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT) u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | | | | | | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/52A22428-F8E0-7527-8D8A-DC7FFC8A88B20?key=1459275074933 |
| 39108 | 52A23F84-C800-6E50-48A0-81C62578029F | 03/02/16 13:44:20 | 70.209.130.109 | 03/02/16 13:51:25 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52A23F84-C800-6E50-48A0-81C62578029F?key=1456926266393 |
| 39109 | 52A3895F-F776-9DEB-650B-336D18151359 | 03/22/16 05:17:25 | 172.56.17.132 | 03/22/16 05:23:20 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52A3895F-F776-9DEB-650B-336D18151359?key=1458623851426 |
| 39110 | 52A41417-2C34-F1E2-C4BE-0B58A69FAE1A | 03/31/16 16:25:40 | 72.45.50.66 | 03/31/16 16:30:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52A41417-2C34-F1E2-C4BE-0B58A69FAE1A?key=1459441540680 |
| 39111 | 52A48B45-1FA1-FC0C-03CD-C6198E6FF793 | 03/02/16 20:08:30 | 74.76.68.253 | 03/02/16 20:11:02 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/52A48B45-1FA1-FC0C-03CD-C6198E6FF793?key=1456949327974 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39112 | 52A52D65-682D-83A9-DD44-7980E63F419C | 03/16/16 03:37:59 | 47.17.161.53 | 03/16/16 03:40:13 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52A52D65-682D-83A9-DD44-7980E63F419C?key=1458099480041 |
| 39113 | 52A62E5D-821A-86F8-93CF-35C8D05D43FA | 03/15/16 19:25:43 | 76.169.154.106 | 03/15/16 19:31:02 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/52A62E5D-821A-86F8-93CF-35C8D05D43FA?key=1458069999121 |
| 39114 | 52A69912-380F-1EE5-7CFD-54FC7888F3D4 | 03/01/16 17:25:53 | 72.178.71.43 | 03/01/16 17:31:47 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52A69912-380F-1EE5-7CFD-54FC7888F3D4?key=1456853227147 |
| 39115 | 52A6ADFB-0611-C58E-CA86-7DE98D38A975 | 03/28/16 17:10:30 | 66.87.116.131 | 03/28/16 17:15:58 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52A6ADFB-0611-C58E-CA86-7DE98D38A975?key=1459185033319 |
| 39116 | 52A79516-9083-4D62-0442-4CD6876E2A63 | 03/01/16 15:11:41 | 72.177.119.119 | 03/01/16 15:12:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52A79516-9083-4D62-0442-4CD6876E2A63?key=1456845104104 |
| 39117 | 52A893C87-3287-4E5F-89E6-820C80FDDE65 | 03/22/16 16:58:14 | 208.109.88.104 | 03/22/16 16:58:24 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 39118 | 52A9FF31-6F13-2896-9DA1-E4268002F357 | 03/30/16 20:02:51 | 70.214.97.109 | 03/30/16 20:10:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52A9FF31-6F13-2896-9DA1-E4268002F357?key=1459368171678 |
| 39119 | 52AAE5B4-81F5-2A2A-730B-E7CCF90A3C16 | 03/14/16 22:35:19 | 76.169.154.106 | 03/14/16 22:41:02 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 3 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/52AAE5B4-81F5-2A2A-730B-E7CCF90A3C16?key=1457994924043 |
| 39120 | 52AB3250-0F67-2427-040F-FD32221E6556 | 03/15/16 01:17:30 | 107.201.224.194 | 03/15/16 01:18:52 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/52AB3250-0F67-2427-040F-FD32221E6556?key=1458004656582 |
| 39121 | 52AB851B-2761-C207-81C4-E688EB06A522 | 03/17/16 00:04:53 | 71.160.187.183 | 03/17/16 00:10:06 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52AB851B-2761-C207-81C4-E688EB06A522?key=1458173093713 |
| 39122 | 52AB8FA2-532F-FD5C-36E3-5E898D0E3ECE | 03/18/16 18:07:43 | 192.35.35.35 | 03/18/16 22:00:15 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/52AB8FA2-532F-FD5C-36E3-5E898D0E3ECE?key=1458324465320 |
| 39123 | 52ABA859-89AC-2542-01C9-CC34E84FBFE5 | 03/26/16 08:06:44 | 70.121.45.103 | 03/26/16 08:15:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/52ABA859-89AC-2542-01C9-CC34E84FBFE5?key=1458979604048 |
| 39124 | 52AC0677-6C1C-E614-782A-B1A083878309 | 03/15/16 16:45:35 | 166.137.252.88 | 03/15/16 16:47:20 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52AC0677-6C1C-E614-782A-B1A083878309?key=1458060341135 |
| 39125 | 52AC35D4-FC0F-4F88-8C92-6840F48C04AF | 03/09/16 19:42:29 | 207.242.140.250 | 03/09/16 19:44:43 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52AC35D4-FC0F-4F88-8C92-6840F48C04AF?key=1457552549840 |
| 39126 | 52AC913E-874E-C1F5-1F3B-ADD3189FED16 | 03/30/16 03:11:56 | 172.6.201.194 | 03/30/16 03:35:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52AC913E-874E-C1F5-1F3B-ADD3189FED16?key=1459307515798 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39127 | 52ACBF0E-5066-91AC-9C30-4F3FD561DA9C | 03/02/16 16:50:25 | 208.101.143.84 | 03/02/16 16:55:13 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52ACBF0E-5066-91AC-9C30-4F3FD561DA9C?key=1456937424890 |
| 39128 | 52ADBC57-F851-5FE6-C8AD-58C29BE8965B | 03/24/16 14:58:32 | 74.192.180.53 | 03/24/16 15:04:50 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52ADBC57-F851-5FE6-C8AD-58C29BE8965B?key=1458831518880 |
| 39129 | 52AE06F6-AF7A-8816-8050-63870E72EC17 | 03/12/16 18:34:00 | 50.253.125.154 | 03/16/16 16:04:40 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/52AE06F6-AF7A-8816-8050-63870E72EC17?key=1457811231769 |
| 39130 | 52AE44D3-0F8E-DA38-0760-2A769010AE1A | 03/28/16 21:02:52 | 148.74.9.46 | 03/28/16 21:05:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52AE44D3-0F8E-DA38-0760-2A769010AE1A?key=1459198979041 |
| 39131 | 52AE028E-0189-727D-56AA-9D7C80298488 | 03/29/16 16:54:44 | 206.55.93.130 | 03/29/16 16:59:19 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT A CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/52AE028E-0189-727D-56AA-9D7C80298488?key=1459270487308 |
| 39132 | 52AF391E-FC9B-2B41-0EDC-267A7C4CF70D | 03/06/16 21:41:40 | 76.191.184.221 | 03/06/16 21:43:17 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52AF391E-FC9B-2B41-0EDC-267A7C4CF70D?key=1457300497724 |
| 39133 | 52AFEEDE-3B84-1F8B-967D-9450878E4EED | 03/27/16 03:26:39 | 72.132.158.182 | 03/27/16 03:30:12 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52AFEEDE-3B84-1F8B-967D-9450878E4EED?key=1459049205827 |
| 39134 | 52B0E390-1E46-AA86-2D5E-038A8ED16313 | 03/19/16 21:16:25 | 70.214.39.76 | 03/20/16 22:49:47 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/52B0E390-1E46-AA86-2D5E-038A8ED16313?key=1458422185489 |
| 39135 | 52B12765-E196-D79C-0F70-C30CC2526A9F | 03/30/16 21:06:22 | 70.211.68.64 | 03/30/16 21:10:17 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52B12765-E196-D79C-0F70-C30CC2526A9F?key=1459371983685 |
| 39136 | 52B130A1-4246-6901-67EF-585662906105 | 03/25/16 14:32:32 | 96.84.38.65 | 03/25/16 14:56:56 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00ad DIALERS PRE\u00ad RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/52B130A1-4246-6901-67EF-585662906105?key=1458916385426 |
| 39137 | 52B137D0-5A58-C336-9A1E-9908486C06AB | 03/08/16 17:31:26 | 108.210.41.79 | 03/08/16 17:37:37 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52B137D0-5A58-C336-9A1E-9908486C06AB?key=1457458285584 |
| 39138 | 52B19FCE-7522-6996-0E55-57DC1A9A2750 | 03/26/16 15:31:45 | 70.197.15.45 | 03/26/16 15:35:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52B19FCE-7522-6996-0E55-57DC1A9A2750?key=1459006306211 |
| 39139 | 52B22C96-5FA3-2F7E-5AB9-3C3C48F0FFFD | 03/08/16 04:17:09 | 166.170.5.96 | 03/08/16 04:20:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52B22C96-5FA3-2F7E-5AB9-3C3C48F0FFFD?key=1457410633040 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52823163-7052-BD38-6938-356CF90CC888 | 03/27/16 17:01:36 | 172.56.29.183 | 03/27/16 17:06:21 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  |  | 2 | 1 | 2 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/52823163-7052-BD38-6938-356CF90CC888?key=1459098098407 |
| 52838C89-2DDE-0922-7865-3C8C1E819944 | 03/20/16 19:34:01 | 75.68.87.252 | 03/20/16 19:40:05 |  |  |  | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52838C89-2DDE-0922-7865-3C8C1E819944?key=1458502443667 |
| 52839C55-BED5-591E-7935-F04B4D8E22D4 | 03/08/16 08:10:46 | 74.105.56.71 | 03/08/16 08:14:49 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  |  | 2 | 1 | 2 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/52839C55-BED5-591E-7935-F04B4D8E22D4?key=1457424645924 |
| 52B44619-7CAB-96AD-73A0-8657C3285DD9 | 03/01/16 15:11:54 | 108.228.108.92 | 03/01/16 15:15:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  |  | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52B44619-7CAB-96AD-73A0-8657C3285DD9?key=1456845180550 |
| 52B49BDC-66S2-97DE-AF2F-24D7F68CD51C | 03/02/16 16:51:14 | 208.101.218.51 | 03/02/16 16:53:03 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  |  | 2 | 1 | 2 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/52B49BDC-66S2-97DE-AF2F-24D7F68CD51C?key=1456937474956 |
| 52B4A2B3-A3D0-B61F-B821-851DE6A8B557 | 03/04/16 11:22:22 | 208.109.88.104 | 03/04/16 17:08:03 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 52B50CA9-BD74-2975-9336-2C2116E43455 | 03/22/16 05:24:12 | 166.137.242.58 | 03/22/16 18:39:23 |  |  |  | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/52B50CA9-BD74-2975-9336-2C2116E43455?key=1458624252463 |
| 52B54A62-6063-2E06-3F48-54218867E98A | 03/03/16 18:35:57 | 76.169.154.106 | 03/03/16 18:39:01 |  |  |  | 0 | 0 | 2 | 1 | 3 | 3 | 3 | 1 | 0 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/52B54A62-6063-2E06-3F48-54218867E98A?key=1457030164172 |
| 52B59FC9-4702-AABC-54A5-50284E087CD7 | 03/16/16 15:47:15 | 70.209.72.93 | 03/16/16 15:48:44 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  |  | 2 | 1 | 2 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/52B59FC9-4702-AABC-54A5-50284E087CD7?key=1458143237866 |
| 52B5C34F-4877-F706-E386-872E828D615F | 03/30/16 01:38:31 | 71.174.9.248 | 03/30/16 01:45:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  |  | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52B5C34F-4877-F706-E386-872E828D615F?key=1459301913587 |
| 52B5C430-BE9C-0FFC-3894-034836A4E832 | 03/07/16 16:20:30 | 203.82.45.146 | 03/07/16 19:14:39 |  |  |  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/52B5C430-BE9C-0FFC-3894-034836A4E832?key=1457277437982 |
| 52B5CA75-AC3D-5BE5-8AE9-AEF26748CB60 | 03/30/16 12:39:32 | 99.100.73.177 | 03/30/16 12:45:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  |  | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52B5CA75-AC3D-5BE5-8AE9-AEF26748CB60?key=1459341562429 |
| 52B5CF45-D43F-568F-057A-359C578A9D8C | 03/28/16 01:56:45 | 68.7.228.41 | 03/28/16 02:08:07 |  |  |  | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/52B5CF45-D43F-568F-057A-359C578A9D8C?key=1459130205310 |
| 52B61D6A-F274-EE74-8FF2-8254FD661994 | 03/10/16 07:48:54 | 108.52.4.14 | 03/10/16 07:55:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  |  | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52B61D6A-F274-EE74-8FF2-8254FD661994?key=1457596134302 |
| 52B65314-C2D2-C985-503F-AE49F9505283 | 03/18/16 23:52:26 | 203.177.115.2 | 03/19/16 00:00:25 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/52B65314-C2D2-C985-503F-AE49F9505283?key=1458345146579 |
| 52B65809-3FA6-A37B-5C7F-12019EA2CC22 | 03/01/16 17:31:06 | 72.92.19.134 | 03/01/16 17:31:56 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  |  | 2 | 1 | 2 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/52B65809-3FA6-A37B-5C7F-12019EA2CC22?key=1456853469496 |
| 52B66882-EE57-FACB-3393-F4825EF95A6C | 03/08/16 15:44:15 | 70.20.45.58 | 03/08/16 15:50:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  |  | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52B66882-EE57-FACB-3393-F4825EF95A6C?key=1457451854930 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39157 | 52B6928D-7F58-8404-9FD0-19AB65ADF481 | 03/24/16 02:01:42 | 184.99.186.153 | 03/24/16 02:05:27 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | |
| 39158 | 52B68EA5-684C-EA46-3B80-51845688E882C | 03/02/16 16:49:33 | 70.234.254.206 | 03/02/16 16:55:47 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/52B68EA5-684C-EA46-3B80-51845688E882C?key=1456937378266 |
| 39159 | 52B8D30D-5018-CD70-0D09-807C159AE3DE | 03/16/16 13:55:17 | 107.77.106.61 | 03/16/16 13:55:24 | 1 | [label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/52B8D30D-5018-CD70-0D09-807C159AE3DE?key=1458136158155 |
| 39160 | 52B9D7D2-8868-E90C-287E-0E18C8416D4A | 03/24/16 19:17:44 | 96.84.38.65 | 03/24/16 19:23:28 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTOu00adDIALERS PREu00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | 2 | 1 | | 0 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/52B9D7D2-8868-E90C-287E-0E18C8416D4A?key=1458847089235 |
| 39161 | 52BA26DE-7BD3-2D0A-5151-4C0368E8E865 | 03/29/16 00:27:36 | 66.27.129.117 | 03/29/16 15:38:16 | 0 | | | 0 | 0 | 0 | 1 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/52BA26DE-7BD3-2D0A-5151-4C0368E8E865?key=1459211256220 |
| 39162 | 52BA8C66-3CD3-8DF9-D366-E1248FCEAAAA | 03/02/16 22:27:53 | 24.26.219.107 | 03/02/16 22:35:02 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/52BA8C66-3CD3-8DF9-D366-E1248FCEAAAA?key=1456957678800 |
| 39163 | 52B868C7-6526-C383-7447-C0A9334EA66F | 03/10/16 15:09:45 | 71.179.235.113 | 03/10/16 15:15:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52B868C7-6526-C383-7447-C0A9334EA66F?key=1457622591839 |
| 39164 | 52BC8084-9C34-DFF3-90CA-6F795E65BA18 | 03/18/16 21:46:26 | 76.98.177.251 | 03/18/16 21:47:50 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/52BC8084-9C34-DFF3-90CA-6F795E65BA18?key=1458337594818 |
| 39165 | 52BCFC24-2BCE-D8FE-72DC-C22C58074A40 | 03/25/16 12:10:54 | 172.58.185.19 | 03/25/16 12:13:28 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52BCFC24-2BCE-D8FE-72DC-C22C58074A40?key=1458907861166 |
| 39166 | 52BD7884-642E-60C3-D2A5-4BDF520CAB02 | 03/27/16 11:05:47 | 71.113.135.110 | 03/27/16 11:10:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52BD7884-642E-60C3-D2A5-4BDF520CAB02?key=1459076748201 |
| 39167 | 52BDA89A-A16F-539B-4C17-E65D24190790 | 03/21/16 19:44:06 | 99.73.126.85 | 03/21/16 19:50:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | 1 | | | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52BDA89A-A16F-539B-4C17-E65D24190790?key=1458589474487 |
| 39168 | 52BDB77B-0174-21F5-C69D-C9832AD46176 | 03/13/16 18:32:13 | 216.4.56.145 | 03/13/16 18:35:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | 1 | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52BDB77B-0174-21F5-C69D-C9832AD46176?key=1457893951502 |
| 39169 | 52BDCD8D-D435-E9F8-6F97-958E849416D6 | 03/31/16 16:36:54 | 203.177.115.2 | 03/31/16 16:43:02 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/52BDCD8D-D435-E9F8-6F97-958E849416D6?key=1459442214275 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39170 | 52BEEAF2-5361-4F61-7C62-1D100369C157 | 03/21/16 21:08:50 | 70.211.72.113 | 03/21/16 21:17:19 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK") | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/52BEEAF2-5361-4F61-7C62-1D100369C157?key=1458594456435 |
| 39171 | 52BFA838-B755-1632-25EA-4F220358E64C | 03/17/16 00:03:41 | 107.77.92.90 | 03/17/16 00:10:12 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52BFA838-B755-1632-25EA-4F220358E64C?key=1458173020620 |
| 39172 | 52BFBFE5-D492-78EA-52F1-796E48F8586D | 03/31/16 23:39:23 | 61.12.89.52 | 03/31/16 23:39:55 | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/52BFBFE5-D492-78EA-52F1-796E48F8586D?key=1459467559533 |
| 39173 | 52BF8SA5-2CEA-356D-0830-85FAA7F80E58 | 03/15/16 05:00:33 | 208.109.88.104 | 03/15/16 16:02:28 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 39174 | 52C0730S-AF74-47E6-148A-79C8573079A2 | 03/21/16 18:50:30 | 70.21.203.155 | 03/21/16 18:52:23 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE") | 0 | | 0 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/52C0730S-AF74-47E6-148A-79C8573079A2?key=1458586239065 |
| 39175 | 52C08C37-86EA-8A96-DE46-716FFD87A4AA | 03/02/16 23:18:22 | 64.146.171.87 | 03/02/16 23:19:53 | 2 | | | 0 | | 0 | 0 | | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52C08C37-86EA-8A96-DE46-716FFD87A4AA?key=1456960706978 |
| 39176 | 52C0BCD4-5E72-5189-15A5-91C7C278641A | 03/21/16 19:59:36 | 72.182.78.110 | 03/21/16 20:06:16 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 0 | 1 | 1 | 1 | 1 | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52C0BCD4-5E72-5189-15A5-91C7C278641A?key=1458590376484 |
| 39177 | 52C0F8F5-1730-F426-7FFD-A780A3822AA9 | 03/11/16 19:29:12 | 74.205.144.74 | 03/11/16 19:29:42 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WE WILL REVIEW THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM") | 0 | | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/52C0F8F5-1730-F426-7FFD-A780A3822AA9?key=1457724554764 |
| 39178 | 52C1E12D-A238-784C-C840-2A008F0AC142 | 03/31/16 22:49:54 | 68.104.175.170 | 03/31/16 22:52:03 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/52C1E12D-A238-784C-C840-2A008F0AC142?key=1459464591852 |
| 39179 | 52C23844-4878-351C-644A-960A38S0EAAF | 03/25/16 20:44:19 | 203.111.224.64 | 03/26/16 17:14:19 | 1 | (label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CCE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU") | 0 | | 0 | 2 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/52C23844-4878-351C-644A-960A38S0EAAF?key=1458938670799 |
| 39180 | 52C2BFA0-0DC9-4865-82CA-177EF77FF29F | 03/05/16 18:13:53 | 69.120.17.220 | 03/05/16 18:20:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52C2BFA0-0DC9-4865-82CA-177EF77FF29F?key=1457201636796 |
| 39181 | 52C31161-81F4-E883-A704-944244638566 | 03/29/16 07:20:11 | 66.8.189.151 | 03/29/16 07:25:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/52C31161-81F4-E883-A704-944244638566?key=1459235975644 |
| 39182 | 52C3E02B-C79D-18C8-6080-381011109EC3 | 03/07/16 23:14:39 | 24.234.90.130 | 03/08/16 14:18:12 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE") | 0 | | 0 | 2 | 2 | 1 | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/52C3E02B-C79D-18C8-6080-381011109EC3?key=1457392486809 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52CA1A0-CEF0-94C6-A63C-7E8918619185 | 03/30/16 12:40:04 | 76.95.48.133 | 03/30/16 12:47:00 | 1 | [label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/52CAA1A0-CEF0-94C6-A63C-7E8918619185?key=1459341609759 |
| 52CS46A6-79E8-F888-90CD-C64C268E94A4 | 03/18/16 17:33:38 | 72.182.49.201 | 03/18/16 17:39:55 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/52CS46A6-79E8-F888-90CD-C64C268E94A4?key=1458322420434 |
| 52C66E33-776D-9014-891B-B31F03060D4A | 03/17/16 02:45:13 | 66.214.58.184 | 03/17/16 02:50:09 | 0 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52C66E33-776D-9014-891B-B31F03060D4A?key=1458182713797 |
| 52C6D1C0-9784-E842-9C3F-4DC020D2F6CF | 03/28/16 03:45:44 | 68.2.211.128 | 03/28/16 03:48:08 | 0 | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52C6D1C0-9784-E842-9C3F-4DC020D2F6CF?key=1459136741936 |
| 52C76E5D-F870-4EEE-54D7-3F677FCC175E | 03/03/16 14:24:01 | 104.173.6.9 | 03/03/16 14:25:46 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/52C76E5D-F870-4EEE-54D7-3F677FCC175E?key=1457015052892 |
| 52C7CE82-9681-861D-145A-B2C7CB7BA748 | 03/21/16 23:39:46 | 203.175.78.120 | 03/22/16 18:57:18 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/52C7CE82-9681-861D-145A-B2C7CB7BA748?key=1458603600726 |
| 52C845E1-75EC-886A-B014-56140670479F | 03/04/16 16:02:58 | 100.3.115.2 | 03/04/16 17:23:06 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | | 4 | 4 | 4 | 1 | 1 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/52C845E1-75EC-886A-B014-56140670479F?key=1457107380113 |
| 52C84841-3A89-F2D7-4325-B5D28D0E5DF72 | 03/02/16 20:07:13 | 24.46.216.231 | 03/02/16 20:10:10 | 0 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52C84841-3A89-F2D7-4325-B5D28D0E5DF72?key=1456949235924 |
| 52C96003-84EA-2066-ADDD-4956E0B19AFC | 03/31/16 00:28:11 | 68.180.72.113 | 03/31/16 00:35:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | 1 | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52C96003-84EA-2066-ADDD-4956E0B19AFC?key=1459384090890 |
| 52C9741D-D6DA-F45D-33A5-93853828343F | 03/31/16 19:23:08 | 67.42.113.215 | 03/31/16 19:25:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/52C9741D-D6DA-F45D-33A5-93853828343F?key=1459452189248 |
| 52C98D37-616D-917A-63E1-00DA08EBD04F | 03/30/16 20:41:57 | 172.56.9.97 | 03/30/16 20:43:43 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/52C98D37-616D-917A-63E1-00DA08EBD04F?key=1459370518250 |
| 52CA057F-D1F3-6567-72E2-B40A68ES201C | 03/01/16 08:33:48 | 71.223.49.239 | 03/01/16 08:40:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/52CA057F-D1F3-6567-72E2-B40A68ES201C?key=1456821235623 |
| 52CACF08-DD89-4A0C-7816-E89DE23AC14E | 03/04/16 22:44:15 | 172.56.44.150 | 03/04/16 22:50:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52CACF08-DD89-4A0C-7816-E89DE23AC14E?key=1457131455484 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39196 | 52CBED74-B58F-1171-4F67-B8787A59148E | 03/27/16 04:40:17 | 108.209.226.154 | 03/27/16 04:44:56 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/52CBED74-B58F-1171-4F67-B8787A59148E?key=1459053617841 |
| 39197 | 52CC344B-EF51-1B51-DA67-FE4BD5421127 | 03/10/16 22:07:59 | 206.55.93.130 | 03/10/16 22:13:54 | 1 | [label"":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTLY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"] | 0 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/52CC344B-EF51-1B51-DA67-FE4BD5421127?key=1457647682727 |
| 39198 | 52CC36EA-7A48-38C6-B94D-872A3109888A | 03/25/16 00:04:55 | 70.209.69.32 | 03/25/16 00:07:40 | 1 | [label"":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/52CC36EA-7A48-38C6-B94D-872A3109888A?key=1458864298797 |
| 39199 | 52CB2DD-08C3-D4E0-4889-4E3C29E1CC18 | 03/24/16 21:51:18 | 203.177.115.2 | 03/24/16 21:57:56 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/52CB2DD-08C3-D4E0-4889-4E3C29E1CC18?key=1458566278986 |
| 39200 | 52CCFBE4-1341-AB6B-C87D-B9588A90E620 | 03/25/16 14:04:31 | 190.80.2.54 | 03/25/16 15:18:36 | 1 | [label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/52CCFBE4-1341-AB6B-C87D-B9588A90E620?key=1458914644346 |
| 39201 | 52CD8002-7892-58F3-E5F3-795100068F03 | 03/25/16 20:59:56 | 76.168.20.242 | 03/25/16 21:02:14 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/52CD8002-7892-58F3-E5F3-795100068F03?key=1458939601896 |
| 39202 | 52CDBC9B-858A-5A90-4452-AF3551870DA19 | 03/04/16 16:57:45 | 72.176.174.55 | 03/04/16 17:03:36 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/52CDBC9B-858A-5A90-4452-AF3551870DA19?key=1457110664079 |
| 39203 | 52CDC68E-E4D5-FAC3-38A7-7A4890C28E8 | 03/19/16 04:24:57 | 108.16.116.247 | 03/19/16 04:27:19 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52CDC68E-E4D5-FAC3-38A7-7A4890C28E8?key=1458361498803 |
| 39204 | 52CE830C-D703-0CF2-68E9-1EF30D62D2C9 | 03/24/16 16:09:55 | 96.242.126.246 | 03/24/16 16:35:56 | 1 | [label"":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/52CE830C-D703-0CF2-68E9-1EF30D62D2C9?key=1458835796570 |
| 39205 | 52D045C8-6EC4-B3AA-D1E7-A7C3CA16EA77 | 03/29/16 00:53:55 | 108.49.182.179 | 03/29/16 01:00:05 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52D045C8-6EC4-B3AA-D1E7-A7C3CA16EA77?key=1459212836536 |
| 39206 | 52D04DFC-7890-2285-4F2A-FB1EDA61D8E2 | 03/17/16 13:34:47 | 24.213.151.130 | 03/17/16 13:40:04 | 2 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52D04DFC-7890-2285-4F2A-FB1EDA61D8E2?key=1458221693372 |
| 39207 | 52D1C247-4073-FE8D-4EE4-3B05229AAB28 | 03/20/16 21:05:20 | 203.177.115.2 | 03/20/16 21:12:01 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/52D1C247-4073-FE8D-4EE4-3B05229AAB28?key=1458507920692 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39208 | 52D1CE1C-8765-F03E-B1D4-3533492A851A | 03/04/16 05:43:26 | 72.67.3.209 | 03/04/16 05:44:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/52D1CE1C-8765-F03E-B1D4-3533492A851A?key=1457070190168 |
| 39209 | 52D2194F-2DAB-A726-290D-F321ED6AE751 | 03/16/16 21:09:01 | 67.78.28.238 | 03/16/16 22:42:49 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52D2194F-2DAB-A726-290D-F321ED6AE751?key=1458249060756 |
| 39210 | 52D21D30-2688-461A-8E51-E9A7C4440E0C | 03/24/16 19:19:50 | 72.25.63.191 | 03/24/16 19:21:29 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52D21D30-2688-461A-8E51-E9A7C4440E0C?key=1458847190714 |
| 39211 | 52D2E823-D074-24CC-A11E-58E5F74E0BDD | 03/11/16 17:47:28 | 74.205.144.74 | 03/11/16 17:47:53 | 1 | (label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 4 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/52D2E823-D074-24CC-A11E-58E5F74E0BDD?key=1457718449742 |
| 39212 | 52D31F3B-1F34-DE56-B7BC-B4E37375ACF1 | 03/22/16 21:35:13 | 71.222.240.91 | 03/22/16 21:36:52 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 3 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/52D31F3B-1F34-DE56-B7BC-B4E37375ACF1?key=1458682508757 |
| 39213 | 52D368S5-26CC-43A1-AF61-87A8AE989451 | 03/27/16 18:08:43 | 166.137.136.113 | 03/27/16 18:15:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52D368S5-26CC-43A1-AF61-87A8AE989451?key=1459102123577 |
| 39214 | 52D37DC0-8EFD-F297-664D-7A2D3E788CD6 | 03/30/16 11:24:31 | 73.196.114.89 | 03/30/16 11:30:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52D37DC0-8EFD-F297-664D-7A2D3E788CD6?key=1459337096168 |
| 39215 | 52D39840-2684-B8B5-CDA7-40FCD0E5C7AF | 03/29/16 21:50:05 | 71.57.243.246 | 03/29/16 21:52:31 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/52D39840-2684-B8B5-CDA7-40FCD0E5C7AF?key=1459288200079 |
| 39216 | 52D53CFD-A2C1-F46B-424A-C9C5CD7CBCF2 | 03/25/16 15:36:17 | 96.84.38.65 | 03/25/16 15:38:36 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/52D53CFD-A2C1-F46B-424A-C9C5CD7CBCF2?key=1458920191036 |
| 39217 | 52D68E35-4ECB-0912-0337-00EE46548AD6 | 03/14/16 22:23:45 | 50.157.188.96 | 03/14/16 22:33:06 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/52D68E35-4ECB-0912-0337-00EE46548AD6?key=1457994228056 |
| 39218 | 52D6E415-7361-027E-1198-7A8A42EACDC5 | 03/07/16 14:21:35 | 99.20.212.80 | 03/07/16 14:25:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/52D6E415-7361-027E-1198-7A8A42EACDC5?key=1457360496863 |
| 39219 | 52D6F693-2978-143C-CC8C-58991867144D | 03/08/16 15:56:47 | 24.242.53.137 | 03/08/16 16:02:45 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/52D6F693-2978-143C-CC8C-58991867144D?key=1457452591517 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39220 | 52D7CE97-8DEF-C4A8-03AD-D85601F3098C | 03/08/16 22:09:33 | 67.79.115.82 | 03/08/16 22:15:27 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/52D7CE97-8DEF-C4A8-03AD-D85601F3098C?key=1457474973989 |
| 39221 | 52D83310-A422-41FF-E07F-EF041610723A | 03/23/16 16:52:20 | 108.34.245.87 | 03/23/16 16:55:08 | 1 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52D83310-A422-41FF-E07F-EF041610723A?key=1458751946957 |
| 39222 | 52D9D747-19C0-0025-191E-6F5133072A8B | 03/26/16 17:32:48 | 99.62.89.51 | 03/26/16 17:39:05 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52D9D747-19C0-0025-191E-6F5133072A8B?key=1459013569031 |
| 39223 | 52DA2E29-0C0C-54D0-7671-FEF361D5311E | 03/24/16 19:29:51 | 206.55.93.130 | 03/24/16 19:35:36 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/52DA2E29-0C0C-54D0-7671-FEF361D5311E?key=1458847793847 |
| 39224 | 52DA640C-E04E-F41B-5E17-1821B2F979E9 | 03/23/16 18:08:55 | 99.71.69.218 | 03/23/16 18:14:45 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52DA640C-E04E-F41B-5E17-1821B2F979E9?key=1458756550260 |
| 39225 | 52DAAE75-9CF8-FAA4-20E9-51DD3D98DEA7 | 03/02/16 01:42:17 | 73.25.118.165 | 03/02/16 01:46:07 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/52DAAE75-9CF8-FAA4-20E9-51DD3D98DEA7?key=1456882937944 |
| 39226 | 52DAD13A-392E-4975-2CCD-D687C4C6231F | 03/14/16 20:25:42 | 75.130.251.184 | 03/14/16 20:30:16 | 1 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52DAD13A-392E-4975-2CCD-D687C4C6231F?key=1457987146712 |
| 39227 | 52D80C78-83CE-030F-8C8F-E80CAE3B8F99 | 02/29/16 19:38:49 | 73.219.90.35 | 03/01/16 15:49:27 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52D80C78-83CE-030F-8C8F-E80CAE3B8F99?key=1456774700386 |
| 39228 | 52D81798-0848-597D-947B-A1A8E580E233 | 03/16/16 23:18:21 | 61.12.89.52 | 03/17/16 17:13:02 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52D81798-0848-597D-947B-A1A8E580E233?key=1458170139687 |
| 39229 | 52D8835A-6771-8897-8443-CB14181929A3 | 03/08/16 20:18:28 | 107.77.75.62 | 03/08/16 20:21:22 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52D8835A-6771-8897-8443-CB14181929A3?key=1457468308084 |
| 39230 | 52DC347D-3F9F-78S1-9C21-1FA798106DE4 | 03/05/16 17:39:52 | 24.229.160.237 | 03/05/16 18:25:47 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/52DC347D-3F9F-78S1-9C21-1FA798106DE4?key=1457199617238 |
| 39231 | 52DC90E2-9D33-CC81-8A5B-E08364F7D0E4 | 03/07/16 20:21:06 | 65.36.125.73 | 03/07/16 20:27:33 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52DC90E2-9D33-CC81-8A5B-E08364F7D0E4?key=1457382067936 |
| 39232 | 52DCE437-00AA-3385-3097-E5AA56E5CFCD | 03/29/16 12:43:54 | 108.207.254.124 | 03/29/16 12:50:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52DCE437-00AA-3385-3097-E5AA56E5CFCD?key=1459255436618 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52DCF2C1-1AA0-B023-6CB0-40F2C7D8D125 | 03/24/16 14:07:11 | 76.116.255.102 | 03/24/16 14:15:13 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52DCF2C1-1AA0-B023-6CB0-40F2C7D8D125?key=1458828421151 |
| 52DD72E5-827A-5C9F-9E64-2D408F7E8C08 | 03/13/16 04:55:48 | 72.191.232.24 | 03/13/16 18:10:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52DD72E5-827A-5C9F-9E64-2D408F7E8C08?key=1457844950620 |
| 52DD8906-6EFB-9ADD-3A4E-A09832732400 | 03/21/16 16:12:31 | 208.109.88.104 | 03/21/16 16:32:47 | 1 |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 52DD9E2A-3AF9-CE03-5346-B427D80E56F6 | 03/08/16 19:44:55 | 70.197.75.77 | 03/08/16 19:46:06 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/52DD9E2A-3AF9-CE03-5346-B427D80E56F6?key=1457466308907 |
| 52DDF334-3FF9-83CF-D734-AB17DDFE775D | 03/18/16 16:14:08 | 104.10.12.181 | 03/18/16 16:28:24 | 1 | [label":"BY CLICKING YOU AGREE TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/52DDF334-3FF9-83CF-D734-AB17DDFE775D?key=1458317679282 |
| 52DF2711-AAFB-5683-4223-F0AE3A8A81AC | 03/06/16 03:07:45 | 70.192.139.41 | 03/06/16 03:10:13 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52DF2711-AAFB-5683-4223-F0AE3A8A81AC?key=1457233666527 |
| 52DF486C-F581-8F7C-2647-CC6CF4A387E1 | 03/30/16 03:05:30 | 208.54.39.131 | 03/30/16 03:10:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52DF486C-F581-8F7C-2647-CC6CF4A387E1?key=1459307132879 |
| 52DFC5D3-3956-6A89-C88E-12C868492DDB | 03/31/16 16:50:40 | 76.170.233.235 | 03/31/16 16:55:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52DFC5D3-3956-6A89-C88E-12C868492DDB?key=1459443043657 |
| 52E00F64-C88E-55A4-6583-50808A9E7EAA | 03/29/16 11:47:08 | 73.130.69.116 | 03/29/16 11:50:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52E00F64-C88E-55A4-6583-50808A9E7EAA?key=1459252028174 |
| 52E168EC-1E4A-CA98-1832-E44092D00ACF4 | 03/22/16 18:13:08 | 174.22.229.132 | 03/22/16 18:15:24 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52E168EC-1E4A-CA98-1832-E44092D00ACF4?key=1458670447019 |
| 52E1742E-BD61-49F2-4CDC-4CF9D2AF9278 | 03/31/16 13:15:53 | 72.177.119.119 | 03/31/16 13:16:58 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52E1742E-BD61-49F2-4CDC-4CF9D2AF9278?key=1459430154120 |
| 52E1C512-39F3-B422-3DD9-5DFF709CD613 | 03/20/16 18:52:30 | 208.54.36.192 | 03/20/16 18:59:02 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 3 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/52E1C512-39F3-B422-3DD9-5DFF709CD613?key=1458499950850 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39245 | 52E2FE73-4742-9AF8-9927-E412C7EF22B3 | 03/07/16 06:51:02 | 172.58.32.92 | 03/07/16 06:55:08 | 1 | {label"":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52E2FE73-4742-9AF8-9927-E412C7EF22B3?key=1457333462427 |
| 39246 | 52E40C2F-7CAD-4BAD-803A-541C0C8E0451 | 03/11/16 05:38:32 | 166.137.240.78 | 03/11/16 05:41:53 | 0 | {label"":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/52E40C2F-7CAD-4BAD-803A-541C0C8E0451?key=1457674713115 |
| 39247 | 52E57D80-06A1-B026-3D86-AC4950A70D42 | 03/07/16 20:53:28 | 70.122.251.162 | 03/07/16 21:00:05 | 0 | {label"":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52E57D80-06A1-B026-3D86-AC4950A70D42?key=1457384008823 |
| 39248 | 52E6F68E-4797-41E6-C18F-3A4892812E36 | 03/10/16 14:41:54 | 66.87.124.71 | 03/10/16 14:44:23 | 1 | {label"":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/52E6F68E-4797-41E6-C18F-3A4892812E36?key=1457620918510 |
| 39249 | 52E8269F-C1D8-BA99-688A-C7ED2D7E1F22 | 03/20/16 01:48:38 | 71.235.109.208 | 03/20/16 01:55:10 | 1 | {label"":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52E8269F-C1D8-BA99-688A-C7ED2D7E1F22?key=1458438520922 |
| 39250 | 52E95898-1E9F-1327-824E-B8C70C8CFA1A | 03/16/16 19:06:49 | 75.172.214.225 | 03/16/16 19:10:10 | 1 | {label"":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52E95898-1E9F-1327-824E-B8C70C8CFA1A?key=1458155208453 |
| 39251 | 52E97E32-419B-8ED7-266B-527188151CEF | 03/02/16 23:41:21 | 68.225.9.150 | 03/02/16 23:45:03 | 1 | {label"":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/52E97E32-419B-8ED7-266B-527188151CEF?key=1456962089957 |
| 39252 | 52E9D266-395F-F736-E8D7-67441305F337 | 03/01/16 22:41:50 | 50.253.125.154 | 03/01/16 22:46:15 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/52E9D266-395F-F736-E8D7-67441305F337?key=1456872110072 |
| 39253 | 52E9F928-1B6D-E549-C2A4-F7840D8E06AA | 03/29/16 14:58:50 | 71.105.115.104 | 03/29/16 15:04:50 | 0 | {label"":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/52E9F928-1B6D-E549-C2A4-F7840D8E06AA?key=1459263531083 |
| 39254 | 52E8DA92-96F2-6D08-682F-38989C68D540 | 03/21/16 00:41:25 | 50.153.133.142 | 03/21/16 00:45:07 | 2 | | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52E8DA92-96F2-6D08-682F-38989C68D540?key=1458520885205 |
| 39255 | 52EE809C-F6B8-C347-656C-A373E8AF75C3 | 03/14/16 13:46:54 | 173.62.18.66 | 03/14/16 13:47:21 | 1 | {label"":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/52EE809C-F6B8-C347-656C-A373E8AF75C3?key=1457963214415 |
| 39256 | 52EF770D-A880-CEF9-104E-157821B88F53 | 03/02/16 21:48:13 | 68.21.148.89 | 03/02/16 21:55:42 | 0 | {label"":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/52EF770D-A880-CEF9-104E-157821B88F53?key=1456955307272 |
| 39257 | 52EFC460-B456-C1AE-9C49-D1AC9FA5AF8B | 03/24/16 21:11:22 | 67.81.58.191 | 03/24/16 21:12:50 | 1 | {label"":"CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52EFC460-B456-C1AE-9C49-D1AC9FA5AF8B?key=1458853885311 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39258 | 52F0A6F4-E747-ECD3-0A49-0D5250CBDE87 | 03/28/16 12:56:58 | 96.84.38.65 | 03/28/16 20:13:01 | 1 | [label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/52F0A6F4-E747-ECD3-0A49-0D5250CBDE87?key=1459169850287 |
| 39259 | 52F105F6-5F8E-233E-33D6-6EED26379FD8 | 03/03/16 21:47:06 | 172.3.186.196 | 03/16/16 12:32:04 | 1 | [label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/52F105F6-5F8E-233E-33D6-6EED26379FD8?key=1457041462242 |
| 39260 | 52F111CA-DC64-4887-9796-25F87C036626 | 03/15/16 20:47:34 | 179.7.124.113 | 03/15/16 20:49:42 | 1 | [label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/52F111CA-DC64-4887-9796-25F87C036626?key=1458074871530 |
| 39261 | 52F1543B-C064-CF1D-2AD8-DF24E13E0818 | 03/30/16 13:50:21 | 72.177.119.119 | 03/30/16 13:51:23 | 1 | [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/52F1543B-C064-CF1D-2AD8-DF24E13E0818?key=1459345822981 |
| 39262 | 52F19787-4E03-4E8C-CC88-4299E679F0DC9 | 03/25/16 18:03:25 | 192.206.203.251 | 03/25/16 18:16:59 | 1 | [label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/52F19787-4E03-4E8C-CC88-4299E679F0DC9?key=1458929003500 |
| 39263 | 52F1E18C-370D-0A2C-778E-8306E8C98D2D | 03/03/16 16:38:00 | 70.114.149.92 | 03/03/16 16:44:28 | 1 | [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/52F1E18C-370D-0A2C-778E-8306E8C98D2D?key=1457023080965 |
| 39264 | 52F2762E-4927-9936-1979-647808B075CD | 03/17/16 02:52:40 | 76.169.154.106 | 03/17/16 02:57:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/52F2762E-4927-9936-1979-647808B075CD?key=1458183165078 |
| 39265 | 52F3076A-B3E0-DE50-9ADD-4E8B648F497A | 03/10/16 03:34:49 | 45.48.239.18 | 03/10/16 03:40:10 | 1 | [label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52F3076A-B3E0-DE50-9ADD-4E8B648F497A?key=1457580889136 |
| 39266 | 52F31A51-356A-ED93-ADA2-9F1C2584271B | 03/03/16 20:12:29 | 74.192.180.53 | 03/03/16 20:18:30 | 1 | [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/52F31A51-356A-ED93-ADA2-9F1C2584271B?key=1457035959472 |
| 39267 | 52F377DD-7348-FF8E-1C17-C5B24966FC21 | 03/15/16 17:53:42 | 97.117.169.102 | 03/15/16 23:10:47 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/52F377DD-7348-FF8E-1C17-C5B24966FC21?key=1458064434430 |
| 39268 | 52F38489-29D6-3744-7331-E0BA74462A8B | 03/20/16 20:46:01 | 70.112.168.28 | 03/20/16 20:51:44 | 1 | [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/52F38489-29D6-3744-7331-E0BA74462A8B?key=1458506761526 |
| 39269 | 52F39AF7-9038-641D-0890-284A51C6B97B | 03/17/16 15:11:20 | 108.36.109.85 | 03/17/16 15:13:49 | 1 | [label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52F39AF7-9038-641D-0890-284A51C6B97B?key=1458227481313 |
| 39270 | 52F40694-D0D2-EEFC-CD50-F10256F1BD25 | 03/09/16 11:01:03 | 208.109.88.104 | 03/09/16 16:00:18 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39271 | 52F40AC6-A7C0-8956-BA7F-21026A49F950 | 03/22/16 21:18:08 | 74.205.144.74 | 03/22/16 21:18:26 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)"] | | | | | | 1 | 3 | 3 | 3 | | 3 | | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/52F40AC6-A7C0-8956-BA7F-21026A49F950?key=1458681491888 |
| 39272 | 52F4F17F-050E-A91B-E256-F6A80A1AA79D | 03/08/16 15:21:27 | 70.114.149.92 | 03/08/16 15:27:38 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52F4F17F-050E-A91B-E256-F6A80A1AA79D?key=1457450490427 |
| 39273 | 52F5E1F7-1258-23ED-A1FC-12B34FAA726E | 03/31/16 16:02:20 | 208.109.88.104 | 03/31/16 16:10:19 | 1 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 39274 | 52F7EE6D-005C-719D-DA83-037353118179 | 03/01/16 01:52:04 | 76.169.154.106 | 03/01/16 17:05:57 | 2 | | | | | | | 1 | 1 | 1 | 3 | 3 | | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/52F7EE6D-005C-719D-DA83-037353118179?key=1456797141415 |
| 39275 | 52F802B8-6D66-1371-9261-071741833AD7 | 03/26/16 11:36:40 | 32.211.75.239 | 03/26/16 11:40:15 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52F802B8-6D66-1371-9261-071741833AD7?key=1458992210068 |
| 39276 | 52F9D67A-B399-744A-5027-9F84C8C35284 | 03/03/16 17:26:22 | 14.140.45.226 | 03/03/16 17:27:14 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU)"] | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52F9D67A-B399-744A-5027-9F84C8C35284?key=1457025981766 |
| 39277 | 52FA2480-F340-E2D7-48E7-69C2D878280F | 03/25/16 22:27:17 | 203.177.115.2 | 03/28/16 15:13:11 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52FA2480-F340-E2D7-48E7-69C2D878280F?key=1458944838107 |
| 39278 | 52FAFE93-12A0-14F7-4589-39462CB4F952 | 03/29/16 15:53:01 | 165.156.24.5 | 03/29/16 15:54:34 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/52FAFE93-12A0-14F7-4589-39462CB4F952?key=1459266782075 |
| 39279 | 52FC3757-C431-8901-5501-685646E32FF9 | 03/28/16 13:06:15 | 172.100.193.75 | 03/28/16 13:10:25 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52FC3757-C431-8901-5501-685646E32FF9?key=1459170375791 |
| 39280 | 52FC9671-5486-F1F4-7F7D-24A80057D9D7 | 03/08/16 20:15:44 | 182.74.122.106 | 03/08/16 20:16:58 | 1 | | | | | 0 | 0 | 1 | 1 | 3 | 1 | 1 | | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/52FC9671-5486-F1F4-7F7D-24A80057D9D7?key=1457468125230 |
| 39281 | 52FCF887-B3A0-8580-91D4-A3664A125542 | 03/17/16 22:25:52 | 68.230.124.11 | 03/17/16 22:27:44 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/52FCF887-B3A0-8580-91D4-A3664A125542?key=1458253557821 |
| 39282 | 52FD0187-D08D-5077-A66C-6845848B4DF0 | 03/10/16 10:03:01 | 208.109.88.104 | 03/10/16 14:40:28 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 39283 | 52FD0187-D08D-5077-A66C-6845848B4DF0 | 03/10/16 10:03:01 | 208.109.88.104 | 03/10/16 14:40:26 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 39284 | 52FD3679-D9E3-8884-BF7D-F7892E68E29A | 03/07/16 14:49:23 | 69.195.39.18 | 03/07/16 14:52:52 | 2 | | | | | | | 1 | 1 | 3 | 3 | 3 | | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/52FD3679-D9E3-8884-BF7D-F7892E68E29A?key=1457362181521 |
| 39285 | 52FD8984-2887-D580-1321-611393488085 | 03/28/16 17:03:03 | 50.253.125.154 | 03/28/16 17:09:04 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/52FD8984-2887-D580-1321-611393488085?key=1459184597870 |
| 39286 | 52FDA519-800A-E6A2-7180-855ACAFEE884 | 03/08/16 01:05:01 | 75.18.225.107 | 03/08/16 01:10:05 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52FDA519-800A-E6A2-7180-855ACAFEE884?key=1457399104436 |
| 39287 | 52FF1A9D-7DC2-DD47-C56C-DD0DFBDCCF70A | 03/22/16 23:55:47 | 203.175.78.62 | 03/23/16 13:19:52 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO(\u00adDIALERS PRE(\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE)"] | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/52FF1A9D-7DC2-DD47-C56C-DD0DFBDCCF70A?key=1458690973069 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39288 | 52FF276F-5763-09B1-31EC-35E33143E989 | 03/02/16 06:48:13 | 108.220.218.116 | 03/02/16 06:51:35 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/52FF276F-5763-09B1-31EC-35E33143E989?key=1456901297237 |
| 39289 | 52FF3404-1315-D647-3A2C-0AA30385204C | 03/02/16 01:04:53 | 108.218.143.112 | 03/02/16 01:12:37 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | 1 | | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/52FF3404-1315-D647-3A2C-0AA30385204C?key=1456880698534 |
| 39290 | 52FF9CC9-3602-B87F-C614-4AE90272A7DA | 03/25/16 06:11:39 | 68.2.180.219 | 03/25/16 06:15:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/52FF9CC9-3602-B87F-C614-4AE90272A7DA?key=1458886299853 |
| 39291 | 52FA071-0980-65D1-935A-615B92E40D6F | 03/05/16 01:54:55 | 75.150.159.49 | 03/05/16 01:56:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/52FA071-0980-65D1-935A-615B92E40D6F?key=1457142863828 |
| 39292 | 53000A0E-0FBC-58E9-3A00-68D921666F80 | 03/15/16 05:26:30 | 108.36.221.34 | 03/15/16 05:35:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53000A0E-0FBC-58E9-3A00-68D921666F80?key=1458019591046 |
| 39293 | 5300C6F9-BD82-AC79-D257-A8AD8837D9A7 | 03/29/16 02:59:31 | 76.119.103.63 | 03/29/16 03:05:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5300C6F9-BD82-AC79-D257-A8AD8837D9A7?key=1459220372067 |
| 39294 | 5300F318-616C-3545-5732-2512D821D54E | 03/29/16 17:57:37 | 166.137.246.75 | 03/29/16 17:59:19 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5300F318-616C-3545-5732-2512D821D54E?key=1459274558901 |
| 39295 | 53017A59-3F12-9555-542A-0C443F24A0D4 | 03/17/16 22:40:33 | 76.169.154.106 | 03/17/16 22:43:40 | 2 | | | | | 0 | 0 | 0 | 0 | | | | | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/53017A59-3F12-9555-542A-0C443F24A0D4?key=1458254441403 |
| 39296 | 5301AC96-FF97-87AC-5097-659211EE580C5 | 03/27/16 15:44:43 | 184.155.86.121 | 03/27/16 15:50:13 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5301AC96-FF97-87AC-5097-659211EE580C5?key=1459093485492 |
| 39297 | 5302763C-4AD0-71DB-B055-4D1A3230D411 | 03/05/16 21:35:12 | 174.26.72.46 | 03/05/16 21:40:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5302763C-4AD0-71DB-B055-4D1A3230D411?key=1457213714435 |
| 39298 | 5302A888-0EC8-AA43-8E85-B14861753A1D | 03/24/16 16:14:30 | 68.83.42.24 | 03/24/16 16:38:29 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5302A888-0EC8-AA43-8E85-B14861753A1D?key=1458836046426 |
| 39299 | 5303614A-47DC-F9C8-E0A8-E08F4044AA18 | 03/24/16 16:21:59 | 76.169.154.106 | 03/24/16 16:41:48 | 2 | | | | | 0 | 0 | 0 | 0 | | | | | | 0 | 3 | Lead Genesis | http://vp.leadid.com/playback/5303614A-47DC-F9C8-E0A8-E08F4044AA18?key=1458385526766 |
| 39300 | 5304CAF2-FF6C-C761-1068-2558B6F6277C | 03/20/16 00:58:42 | 76.116.53.248 | 03/20/16 14:34:37 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY FOR ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5304CAF2-FF6C-C761-1068-2558B6F6277C?key=1458435523923 |
| 39301 | 53054D0C-BCCD-7EE1-76E9-295C4E9197D3 | 03/10/16 15:00:51 | 66.66.110.254 | 03/11/16 19:24:27 | 0 | | | | | 0 | 0 | 0 | | | | | | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/53054D0C-BCCD-7EE1-76E9-295C4E9197D3?key=1457622053487 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39302 | 53059ACD-84B2-0C8E-AB65-28E42CB6ECC3 | 03/12/16 16:21:06 | 108.36.131.250 | 03/12/16 16:23:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53059ACD-84B2-0C8E-AB65-28E42CB6ECC3?key=1457799668687 |
| 39303 | 53065662F-5F13-C716-3316-64D0B28723E1 | 03/04/16 15:35:14 | 23.113.128.236 | 03/04/16 15:41:58 | | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53065662F-5F13-C716-3316-64D0B28723E1?key=1457105714819 |
| 39304 | 53076A57-D80F-3CA4-EE08-981F9B2FF9EE | 03/31/16 12:35:47 | 66.87.130.236 | 03/31/16 12:39:26 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53076A57-D80F-3CA4-EE08-981F9B2FF9EE?key=1459427747986 |
| 39305 | 530876SC-DE00-61D8-8087-275A0D01CAA7 | 03/14/16 14:29:01 | 70.210.228.142 | 03/14/16 14:35:06 | | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/530876SC-DE00-61D8-8087-275A0D01CAA7?key=1457965742765 |
| 39306 | 530BD486-507E-1984-EE86-5933SE6A403C | 03/27/16 00:39:32 | 101.50.119.93 | 03/28/16 14:12:58 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/530BD486-507E-1984-EE86-5933SE6A403C?key=1459039130832 |
| 39307 | 530BE545-FEFE-BB01-9730-FCA0318CE64B | 03/27/16 10:18:19 | 66.87.124.225 | 03/27/16 10:25:10 | | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/530BE545-FEFE-BB01-9730-FCA0318CE64B?key=1459073898403 |
| 39308 | 53091AFF-8504-8B71-BC26-6FFCFDD20C85 | 02/29/16 20:04:31 | 50.245.22.241 | 03/01/16 00:40:05 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/53091AFF-8504-8B71-BC26-6FFCFDD20C85?key=1456776271825 |
| 39309 | 53093C91-5C8C-506E-7307-567A04281BAC | 03/28/16 21:03:11 | 190.80.2.54 | 03/28/16 22:19:20 | | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/53093C91-5C8C-506E-7307-567A04281BAC?key=1459198962347 |
| 39310 | 530A3714-0794-40EF-8F30-F3468EC0C1CA | 03/27/16 15:32:44 | 24.47.164.105 | 03/27/16 15:35:12 | | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/530A3714-0794-40EF-8F30-F3468EC0C1CA?key=1459092764819 |
| 39311 | 530A874F-4F94-E102-3552-3862DEF6B8A7 | 03/07/16 23:52:20 | 73.30.39.219 | 03/08/16 00:00:06 | | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/530A874F-4F94-E102-3552-3862DEF6B8A7?key=1457394732984 |
| 39312 | 530AE621-4017-ECD8-8A9F-78EEF50B736F | 03/21/16 22:23:04 | 108.192.12.171 | 03/21/16 22:30:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/530AE621-4017-ECD8-8A9F-78EEF50B736F?key=1458598984421 |
| 39313 | 530C0A4D-09E3-8138-948C-411B49563ECA | 03/20/16 19:19:19 | 70.124.128.156 | 03/20/16 19:25:16 | | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/530C0A4D-09E3-8138-948C-411B49563ECA?key=1458501561998 |
| 39314 | 530C10AF-83E6-E48F-2728-DE0286E3C6A5 | 03/16/16 20:37:12 | 32.211.30.30 | 03/16/16 20:39:55 | | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 4 | 1 | Lead Genesis | http://vp.leadid.com/playback/530C10AF-83E6-E48F-2728-DE0286E3C6A5?key=1458160622419 |
| 39315 | 530D0138-0B83-9272-4256-D60E2D924C71 | 03/10/16 06:32:58 | 166.216.165.47 | 03/10/16 06:35:11 | | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/530D0138-0B83-9272-4256-D60E2D924C71?key=1457591578297 |
| 39316 | 530DC969-5786-3DD8-383C-8A0705098039 | 03/10/16 07:25:20 | 45.48.15.18 | 03/10/16 07:35:09 | | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/530DC969-5786-3DD8-383C-8A0705098039?key=1457594720865 |
| 39317 | 530E5D72-57F2-7913-151C-7B76C0F267A8 | 03/29/16 15:56:08 | 24.218.105.150 | 03/29/16 15:57:45 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/530E5D72-57F2-7913-151C-7B76C0F267A8?key=1459266971544 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39318 | 530E6AC2-969D-F0D9-70F7-422F0958EE39 | 03/27/16 21:14:07 | 97.119.150.89 | 03/27/16 21:21:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/530E6AC2-969D-F0D9-70F7-422F0958EE39?key=1459113248316 |
| 39319 | 530E80CD-F812-A810-3A70-0C5232E1FA96 | 03/23/16 15:56:06 | 203.177.115.2 | 03/23/16 16:03:44 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/530E80CD-F812-A810-3A70-0C5232E1FA96?key=1458748567111 |
| 39320 | 530F0170-C5DE-490F-1E84-A1A5CF5D9D8B | 03/29/16 19:31:04 | 50.24.201.114 | 03/29/16 19:37:12 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/530F0170-C5DE-490F-1E84-A1A5CF5D9D8B?key=1459279872462 |
| 39321 | 530FD73B-1D49-5762-D492-6A1848048264 | 03/28/16 01:11:28 | 73.198.101.175 | 03/28/16 01:15:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/530FD73B-1D49-5762-D492-6A1848048264?key=1459127487931 |
| 39322 | 53100B7B-6356-B727-6637-12CE6E83FE5E | 03/02/16 02:09:10 | 67.44.210.205 | 03/10/16 20:34:16 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53100B7B-6356-B727-6637-12CE6E83FE5E?key=1457641883859 |
| 39323 | 5310771E-FE61-5883-E103-7D4801EC2CDA | 03/11/16 21:07:50 | 100.11.83.129 | 03/11/16 21:09:18 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5310771E-FE61-5883-E103-7D4801EC2CDA?key=1457730506139 |
| 39324 | 53108679-D513-A8A9-9959-643559AD4980 | 03/15/16 23:19:12 | 160.3.94.43 | 03/15/16 23:25:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53108679-D513-A8A9-9959-643559AD4980?key=1458083952184 |
| 39325 | 5310DA79-1285-A3CF-C1A6-D74A8E62CD18 | 03/20/16 16:03:38 | 67.234.129.235 | 03/20/16 16:06:32 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5310DA79-1285-A3CF-C1A6-D74A8E62CD18?key=1458489819355 |
| 39326 | 5310E66E-A72A-5811-4187-17D0854455EE | 03/24/16 17:40:34 | 203.177.115.2 | 03/24/16 17:47:17 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5310E66E-A72A-5811-4187-17D0854455EE?key=1458841234699 |
| 39327 | 53112205-FCA7-FAAC-8E75-E29E06DCCB32 | 03/01/16 00:29:31 | 107.182.36.132 | 03/01/16 00:35:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53112205-FCA7-FAAC-8E75-E29E06DCCB32?key=1456792165117 |
| 39328 | 53116518-E940-CCC8-8D90-227C95FFE598 | 03/15/16 14:47:54 | 74.205.144.74 | 03/15/16 14:49:39 | 1 | {label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING{ EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/53116518-E940-CCC8-8D90-227C95FFE598?key=1458053275489 |
| 39329 | 5311AE25-5F05-2295-E099-72B2FD8EED8F | 03/25/16 20:17:07 | 166.137.242.33 | 03/25/16 20:20:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5311AE25-5F05-2295-E099-72B2FD8EED8F?key=1458937085387 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39330 | 5311C7C6-C943-7AEC-5F97-F3F59DA7F914 | 03/12/16 05:39:11 | 71.102.26.80 | 03/12/16 05:42:58 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5311C7C6-C943-7AEC-5F97-F3F59DA7F914?key=1457761155915 |
| 39331 | 53120B3D-3E38-AA84-12D4-EECD3D4C300D | 03/10/16 17:19:45 | 68.84.206.54 | 03/10/16 17:42:15 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 1 | | 2 | 1 | 1 | 1 | 1 | | | | | | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/53120B3D-3E38-AA84-12D4-EECD3D4C300D?key=1457630385230 |
| 39332 | 531300DA-7E11-4262-88F8-2848E8434EE4 | 03/31/16 14:45:07 | 203.177.115.2 | 03/31/16 14:51:49 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/531300DA-7E11-4262-88F8-2848E8434EE4?key=1459435507789 |
| 39333 | 5313A81B-2570-2F49-CEFB-79988EDC6380 | 03/21/16 13:40:45 | 65.129.201.13 | 03/21/16 13:45:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5313A81B-2570-2F49-CEFB-79988EDC6380?key=1458567651194 |
| 39334 | 53141742-1BF0-0F61-8491-524434F0B783 | 03/10/16 17:21:08 | 65.210.27.98 | 03/10/16 17:42:39 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/53141742-1BF0-0F61-8491-524434F0B783?key=1457630468831 |
| 39335 | 531441B0-B2DC-F085-E997-738416727940 | 03/31/16 03:55:45 | 68.2.78.32 | 03/31/16 04:00:10 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/531441B0-B2DC-F085-E997-738416727940?key=1459396545279 |
| 39336 | 53177C44-7D57-F71A-3CB0-C1975ACC6778 | 03/28/16 18:03:42 | 74.192.136.243 | 03/28/16 18:10:48 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/53177C44-7D57-F71A-3CB0-C1975ACC6778?key=1459188223203 |
| 39337 | 53195254-27A0-23E2-D91F-CFDA7F7D56FE | 03/20/16 17:00:59 | 73.226.152.45 | 03/21/16 16:01:42 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/53195254-27A0-23E2-D91F-CFDA7F7D56FE?key=1458493260214 |
| 39338 | 53195F69-CFFB-8F62-FF09-8D72D9F5508E | 03/31/16 09:54:52 | 96.245.194.198 | 03/31/16 10:00:12 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53195F69-CFFB-8F62-FF09-8D72D9F5508E?key=1459418094897 |
| 39339 | 531A44F5-8955-73E7-F744-807418583835 | 03/01/16 15:48:20 | 72.177.119.119 | 03/01/16 15:48:41 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/531A44F5-8955-73E7-F744-807418583835?key=1456847303448 |
| 39340 | 53180145-FE05-6D1D-F1A7-DD0464014699 | 03/31/16 03:38:24 | 108.176.199.210 | 03/31/16 03:45:06 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53180145-FE05-6D1D-F1A7-DD0464014699?key=1459395508151 |
| 39341 | 53183CB2-CD19-931D-A220-284196F3E458 | 02/29/16 23:53:39 | 99.16.141.135 | 03/01/16 00:00:35 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/53183CB2-CD19-931D-A220-284196F3E458?key=1456790023080 |
| 39342 | 531B71F0-FC33-63A2-968E-EC3FD514549C | 03/19/16 22:53:24 | 71.160.33.81 | 03/19/16 23:00:17 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/531B71F0-FC33-63A2-968E-EC3FD514549C?key=1458428004035 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39343 | 531883D0-D98C-7581-0F89-7919B6375264 | 03/03/16 01:17:29 | 32.214.35.172 | 03/03/16 01:19:47 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | | | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/531883D0-D98C-7581-0F89-7919B6375264?key=1456967862415 |
| 39344 | 531C6D0A-19F5-3911-435E-8CDE7EA0E4C6 | 03/09/16 14:50:26 | 107.77.109.22 | 03/09/16 14:52:20 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/531C6D0A-19F5-3911-435E-8CDE7EA0E4C6?key=1457535036769 |
| 39345 | 531D3A9E-9DFC-E7CB-2678-6E6E9F90186A | 03/11/16 21:53:46 | 73.25.118.165 | 03/11/16 21:57:46 | 1 | (label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/531D3A9E-9DFC-E7CB-2678-6E6E9F90186A?key=1457733230609 |
| 39346 | 531E09A2-424B-08E1-B384-23A5C93A5386 | 03/07/16 18:32:19 | 96.90.195.50 | 03/07/16 18:32:37 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/531E09A2-424B-08E1-B384-23A5C93A5386?key=1457375543119 |
| 39347 | 531EC42C-5807-E8CB-237D-6FFF62C6D696 | 03/17/16 14:09:39 | 68.194.69.117 | 03/17/16 14:15:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/531EC42C-5807-E8CB-237D-6FFF62C6D696?key=1482237783109 |
| 39348 | 531F3E0C-6705-3FE3-CE96-8DDA66890B11 | 02/29/16 05:33:21 | 24.130.22.118 | 03/01/16 01:14:06 | 1 | (label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/531F3E0C-6705-3FE3-CE96-8DDA66890B11?key=1456724002038 |
| 39349 | 5320D4AB-0916-4342-DF40-5CC174157515 | 03/18/16 19:54:19 | 73.26.75.117 | 03/18/16 19:55:25 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5320D4AB-0916-4342-DF40-5CC174157515?key=1458330864633 |
| 39350 | 5320DDC6-8382-1FA1-4D28-220B8EADF487 | 03/23/16 18:22:02 | 24.184.68.77 | 03/23/16 18:28:19 | 1 | (label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5320DDC6-8382-1FA1-4D28-220B8EADF487?key=1458757322561 |
| 39351 | 5321FFA1-B4EC-ABC3-C388-E1E0179AD0E7 | 03/17/16 14:11:13 | 76.169.154.106 | 03/17/16 14:19:27 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5321FFA1-B4EC-ABC3-C388-E1E0179AD0E7?key=1458223880798 |
| 39352 | 532205DC-6C42-0419-49F2-63AFF7A9C4B3 | 03/22/16 15:15:52 | 76.169.154.106 | 03/22/16 15:21:17 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 1 | 0 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/532205DC-6C42-0419-49F2-63AFF7A9C4B3?key=1458659759371 |
| 39353 | 53224984-8243-038C-D546-4C37A38F8179 | 03/22/16 18:37:32 | 71.160.233.92 | 03/22/16 18:39:39 | 1 | (label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/53224984-8243-038C-D546-4C37A38F8179?key=1458671845697 |
| 39354 | 532259E1-746C-1462-7DAE-3582C7212456 | 03/28/16 20:52:06 | 70.173.105.171 | 03/28/16 20:57:53 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/532259E1-746C-1462-7DAE-3582C7212456?key=1459198327105 |
| 39355 | 53228D85-D194-799A-AF29-ECA741C09887 | 03/15/16 21:09:20 | 107.184.214.214 | 03/15/16 21:14:22 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53228D85-D194-799A-AF29-ECA741C09887?key=1458076164747 |
| 39356 | 5323303C-C939-E9EF-FAB8-CCE43D1C9737 | 03/21/16 15:51:26 | 14.140.45.226 | 03/21/16 15:52:55 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5323303C-C939-E9EF-FAB8-CCE43D1C9737?key=1458595415285 |
| 39357 | 5323303C-C939-E9EF-FAB8-CCE43D1C9737 | 03/21/16 15:51:26 | 14.140.45.226 | 03/21/16 15:53:07 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5323303C-C939-E9EF-FAB8-CCE43D1C9737?key=1458595415285 |
| 39358 | 53234F4A-2F55-B22C-4D8B-3DF19B019E7F | 03/30/16 15:25:14 | 206.55.93.130 | 03/30/16 15:50:52 | 1 | (label:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/53234F4A-2F55-B22C-4D8B-3DF19B019E7F?key=1459351517720 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39359 | 53239531-D88A-3496-A254-B0D199363CAA | 03/01/16 21:29:09 | 99.27.139.170 | 03/01/16 21:35:26 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/53239531-D88A-3496-A254-B0D199363CAA?key=1456867755532 |
| 39360 | 5323F92A-9CCB-B64F-9721-7CB685EEED44 | 03/29/16 17:16:55 | 96.84.38.65 | 03/29/16 17:19:16 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5323F92A-9CCB-B64F-9721-7CB685EEED44?key=1459271863800 |
| 39361 | 53240954-505E-704D-94AD-53E6AE77279A | 03/04/16 22:39:32 | 73.233.15.102 | 03/04/16 22:45:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53240954-505E-704D-94AD-53E6AE77279A?key=1457131172420 |
| 39362 | 5324A258-271C-447F-310B-DA4E8658135B | 03/02/16 21:47:42 | 108.19.72.83 | 03/02/16 21:55:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/5324A258-271C-447F-310B-DA4E8658135B?key=1456955270172 |
| 39363 | 5324AE4-F87E-4A6D-945D-295347FD6570 | 03/04/16 05:55:45 | 76.217.157.59 | 03/04/16 06:01:18 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5324AE4-F87E-4A6D-945D-295347FD6570?key=1457070958953 |
| 39364 | 5326B867-CE84-9ECD-A884-81A9D8258239 | 03/15/16 19:09:13 | 76.124.211.174 | 03/15/16 19:11:47 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5326B867-CE84-9ECD-A884-81A9D8258239?key=1458068953075 |
| 39365 | 53276041-D8D4-DE88-0E54-00069C529EEC | 03/07/16 19:21:54 | 67.11.186.118 | 03/07/16 19:27:51 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/53276041-D8D4-DE88-0E54-00069C529EEC?key=1457378518142 |
| 39366 | 53279F98-44E1-E359-5742-D1FE8A30E934 | 03/12/16 20:03:27 | 208.58.252.14 | 03/12/16 20:06:38 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/53279F98-44E1-E359-5742-D1FE8A30E934?key=1457813008399 |
| 39367 | 53270670-EFA8-8842-7FAF-183CC2818453 | 03/17/16 15:52:22 | 98.216.77.178 | 03/17/16 15:53:34 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/53270670-EFA8-8842-7FAF-183CC2818453?key=1458229946199 |
| 39368 | 5328F586-8A86-5F05-18A6-964F825573C6 | 03/15/16 02:52:02 | 73.86.100.96 | 03/15/16 02:55:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/5328F586-8A86-5F05-18A6-964F825573C6?key=1458010270170 |
| 39369 | 53292117-812F-CDEE-8DF6-BE3F86732910 | 03/16/16 23:30:49 | 14.140.45.226 | 03/16/16 23:32:13 | 1 | | | | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/53292117-812F-CDEE-8DF6-BE3F86732910?key=1458171048337 |
| 39370 | 53294E4C-900E-1E3B-BE30-A468F2012FCF | 03/23/16 02:04:15 | 173.73.22.40 | 03/23/16 02:10:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/53294E4C-900E-1E3B-BE30-A468F2012FCF?key=1458698654945 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39371 | 5329CAF1-457E-3553-D528-EE0E70D90B62 | 03/31/16 15:04:52 | 138.162.0.41 | 03/31/16 15:06:11 | 2 | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/5329CAF1-457E-3553-D528-EE0E70D90B62?key=1459436694931 |
| 39372 | 532A153D-7C94-5508-D26E-7985E53A8987 | 03/26/16 20:11:16 | 66.68.134.240 | 03/26/16 20:18:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/532A153D-7C94-5508-D26E-7985E53A8987?key=1459023076469 |
| 39373 | 532A90F1-E362-A78D-F6E2-38AB0EF052DA | 03/06/16 17:50:17 | 98.165.202.195 | 03/06/16 17:55:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/532A90F1-E362-A78D-F6E2-38AB0EF052DA?key=1457286618994 |
| 39374 | 532B86AA-7197-EE31-C176-13D5D280D88E | 03/01/16 14:36:32 | 72.177.119.119 | 03/01/16 14:36:53 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/532B86AA-7197-EE31-C176-13D5D280D88E?key=1456842994881 |
| 39375 | 532BC97B-745E-01D1-418C-570211810788 | 03/08/16 23:42:21 | 24.242.59.127 | 03/08/16 23:47:55 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/532BC97B-745E-01D1-418C-570211810788?key=1457480544499 |
| 39376 | 532B22C-598F-9A7D-EDF4-6FA8D79D2E43 | 03/30/16 22:57:57 | 67.61.72.166 | 03/30/16 23:05:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/532B22C-598F-9A7D-EDF4-6FA8D79D2E43?key=1459378675771 |
| 39377 | 532E6C6C-69DC-8E00-89D8-93C959C09C4D | 03/21/16 13:44:05 | 74.70.129.213 | 03/22/16 14:09:30 | 2 | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 123SolarPower | http://vp.leadid.com/playback/532E6C6C-69DC-8E00-89D8-93C959C09C4D?key=1458567847560 |
| 39378 | 532E8A5C-001E-99BF-138E-1F8CF4007C47 | 03/07/16 14:55:29 | 76.175.220.254 | 03/07/16 14:56:27 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\\SERVICE FOR US AND\\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/532E8A5C-001E-99BF-138E-1F8CF4007C47?key=1457362531285 |
| 39379 | 532ED7C8-14C8-D02E-961F-4887C3831943 | 03/03/16 14:41:32 | 173.167.94.206 | 03/03/16 14:44:23 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/532ED7C8-14C8-D02E-961F-4887C3831943?key=1457016078656 |
| 39380 | 532EF136-6280-445A-A7EF-D41087BEC64A | 03/19/16 16:18:12 | 69.248.55.64 | 03/19/16 16:18:43 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\\SERVICE FOR US AND\\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/532EF136-6280-445A-A7EF-D41087BEC64A?key=1458404292731 |
| 39381 | 533054F6-1C6D-3415-7748-B00C89993D3D | 03/17/16 13:03:35 | 166.216.165.124 | 03/17/16 13:10:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/533054F6-1C6D-3415-7748-B00C89993D3D?key=1458219815000 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53308SE2-247A-0AE2-3E52-48F1EFA7A1D6 | 03/26/16 21:05:31 | 74.103.201.208 | 03/26/16 21:15:44 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE JAND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/53308SE2-247A-0AE2-3E52-48F1EFA7A1D6?key=1459026350920 |
| 53309CF6-8889-065E-3C88-38361256C9D7 | 03/27/16 19:03:03 | 70.210.227.76 | 03/27/16 19:10:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53309CF6-8889-065E-3C88-38361256C9D7?key=1459105383176 |
| 533101AD-1791-EB63-F50C-CF63EA1E43F4 | 03/14/16 00:37:33 | 172.56.17.56 | 03/14/16 00:48:00 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE JAND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/533101AD-1791-EB63-F50C-CF63EA1E43F4?key=1457915851004 |
| 5331311D-F868-913B-E9F1-A63A91B1D9DB | 03/15/16 14:55:58 | 68.135.218.245 | 03/15/16 15:00:28 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR "UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5331311D-F868-913B-E9F1-A63A91B1D9DB?key=1458053749280 |
| 5331B984-3134-79E0-F706-DE35E03AE134 | 03/24/16 17:06:23 | 96.56.167.30 | 03/24/16 17:10:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5331B984-3134-79E0-F706-DE35E03AE134?key=1458839175508 |
| 53323B7C-7C23-F4C6-E765-1CD9753CEC7C | 03/20/16 15:14:23 | 108.41.238.82 | 03/20/16 15:21:59 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/53323B7C-7C23-F4C6-E765-1CD9753CEC7C?key=1458486864745 |
| 53329222-8973-EA5B-41E1-BFD036FF1D72 | 03/01/16 03:19:45 | 24.182.118.209 | 03/01/16 03:25:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53329222-8973-EA5B-41E1-BFD036FF1D72?key=1456802387482 |
| 5332951C-B4EF-80CA-535C-6DFEA835ZE0F | 03/11/16 15:35:12 | 76.169.154.106 | 03/11/16 15:39:24 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5332951C-B4EF-80CA-535C-6DFEA835ZE0F?key=1457710551085 |
| 5332CA80-0623-E28B-312E-D30FF737EA44 | 03/12/16 20:26:03 | 108.2.171.24 | 03/12/16 20:30:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5332CA80-0623-E28B-312E-D30FF737EA44?key=1457814451525 |
| 5333AE03-D07C-396D-3DCA-D3D311A77902 | 03/09/16 15:26:13 | 76.182.249.187 | 03/09/16 15:32:43 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5333AE03-D07C-396D-3DCA-D3D311A77902?key=1457537170438 |
| 53340F5-C05D-BD0A-B3E9-8EFCEEDC4EF0 | 03/15/16 21:38:10 | 206.55.93.130 | 03/15/16 21:42:31 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF ITU20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/53340F5-C05D-BD0A-B3E9-8EFCEEDC4EF0?key=1458077892879 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39393 | 53340800-D853-8AB1-AF29-6A548655859E | 03/20/16 01:26:44 | 71.177.122.81 | 03/20/16 01:29:52 | 0 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | | 2 | 2 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/53340800-D853-8AB1-AF29-6A548655859E?key=1458437268805 |
| 39394 | 53345973-327D-C9D7-95DB-B878D85A8AF0 | 03/01/16 02:20:25 | 50.153.249.10 | 03/01/16 02:25:05 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53345973-327D-C9D7-95DB-B878D85A8AF0?key=1456798824458 |
| 39395 | 53348447-595B-6734-0544-748B283164EE | 03/01/16 22:32:07 | 100.16.61.246 | 03/01/16 22:32:51 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/53348447-595B-6734-0544-748B283164EE?key=1456871527888 |
| 39396 | 53348D7E-5059-08A5-9A2F-942F68EAC13D | 03/07/16 21:57:40 | 179.51.67.226 | 03/07/16 22:05:07 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53348D7E-5059-08A5-9A2F-942F68EAC13D?key=1457387873250 |
| 39397 | 5334A0D1-B578-9F81-7ABA-3648AFD9AA51 | 03/08/16 17:55:32 | 24.5.47.222 | 03/08/16 18:00:03 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5334A0D1-B578-9F81-7ABA-3648AFD9AA51?key=1457459732586 |
| 39398 | 53350777-B6A7-2F27-0D66-18C2C718F700 | 03/22/16 01:38:25 | 75.173.79.164 | 03/22/16 15:03:53 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")"} | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/53350777-B6A7-2F27-0D66-18C2C718F700?key=1458610705597 |
| 39399 | 53357E71-A2E6-C1FE-D94D-4380CA84AC98 | 03/30/16 05:05:23 | 24.45.98.133 | 03/30/16 05:10:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53357E71-A2E6-C1FE-D94D-4380CA84AC98?key=1459317840351 |
| 39400 | 535A8B88-35CD-A858-7982-F0FFA214A82F | 03/21/16 17:04:00 | 203.82.45.146 | 03/21/16 17:05:39 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/535A8B88-35CD-A858-7982-F0FFA214A82F?key=1458579840672 |
| 39401 | 535C750-5E5A-72E8-F878-5B06C9CD798E | 03/07/16 12:32:44 | 208.109.88.104 | 03/07/16 19:17:45 | | | | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | Home Improvement Leads | N/A |
| 39402 | 5361A80-A80E-9165-C573-145469FAE981 | 03/14/16 21:00:37 | 107.217.78.123 | 03/14/16 21:05:05 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5361A80-A80E-9165-C573-145469FAE981?key=1457589236924 |
| 39403 | 5336222A-42AD-4269-0E03-FDEFFA0F6395 | 03/19/16 18:23:17 | 98.238.195.52 | 03/19/16 18:24:43 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/5336222A-42AD-4269-0E03-FDEFFA0F6395?key=1458411805530 |
| 39404 | 5336700B-E3FD-2FE1-6F3D-C27CC2C6C3B6 | 03/17/16 21:18:59 | 65.36.125.73 | 03/17/16 21:25:25 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/5336700B-E3FD-2FE1-6F3D-C27CC2C6C3B6?key=1458249539060 |
| 39405 | 53368C1D-9F31-5940-9FEC-C2E328F52C69 | 03/02/16 16:12:14 | 68.4.99.84 | 03/02/16 16:13:57 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/53368C1D-9F31-5940-9FEC-C2E328F52C69?key=1456935135405 |
| 39406 | 53368AD5-9EC1-511C-9544-4FD8A1645D64 | 03/23/16 22:39:58 | 24.242.94.22 | 03/23/16 22:46:25 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/53368AD5-9EC1-511C-9544-4FD8A1645D64?key=1458772798959 |
| 39407 | 53396825-1F83-D7EF-2A8F-5F64F1C744E4 | 03/08/16 19:36:44 | 172.56.17.89 | 03/08/16 19:40:12 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53396825-1F83-D7EF-2A8F-5F64F1C744E4?key=1457465804513 |
| 39408 | 5339E7F7-4936-C9A8-5487-C4368AC186A4 | 03/30/16 14:44:43 | 68.196.76.238 | 03/30/16 14:51:37 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5339E7F7-4936-C9A8-5487-C4368AC186A4?key=1459349080328 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name / Visual Playback Link |
| 39409 | 533842ED-4821-54A3-FAFE-8C50583B7D89 | 03/13/16 01:04:31 | 64.235.34.8 | 03/13/16 01:10:13 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Home Improvement Leads — http://vp.leadid.com/playback/533842ED-4821-54A3-FAFE-8C50583B7D89?key=1457831005983 |
| 39410 | 5338589F-3237-FE14-2CEC-3117AAEF4344 | 03/30/16 03:47:55 | 98.118.110.205 | 03/30/16 12:29:24 | 0 | | | 0 | 0 | 0 | 1 | 1 | | | | | | | | | | | Clean Energy Experts — http://vp.leadid.com/playback/5338589F-3237-FE14-2CEC-3117AAEF4344?key=1459309678955 |
| 39411 | 5338654B-A687-3281-A438-DED15AB1A6AC | 03/16/16 00:09:17 | 67.83.202.36 | 03/16/16 00:15:11 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Media Force Ltd. — http://vp.leadid.com/playback/5338654B-A687-3281-A438-DED15AB1A6AC?key=1458086957693 |
| 39412 | 5338F100-2F83-532E-52D3-4F93DC9E0742 | 03/25/16 14:42:26 | 24.213.151.130 | 03/25/16 14:50:06 | 2 | | | 0 | 0 | 1 | 1 | 1 | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. — http://vp.leadid.com/playback/5338F100-2F83-532E-52D3-4F93DC9E0742?key=1458916965823 |
| 39413 | 5338B9B1-B82F-9FF5-31A3-738A6308A9EA | 03/25/16 13:07:34 | 98.213.174.237 | 03/25/16 16:24:32 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | | 1 | 3 | Lead Genesis — http://vp.leadid.com/playback/5338B9B1-B82F-9FF5-31A3-738A6308A9EA?key=1458911256420 |
| 39414 | 5338AEF0-8571-232A-4CAD-4D87E0929D56 | 03/27/16 00:59:39 | 76.241.12.10 | 03/27/16 01:02:46 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads — http://vp.leadid.com/playback/5338AEF0-8571-232A-4CAD-4D87E0929D56?key=1459040382665 |
| 39415 | 5338DCDA-C469-A574-F00F-1E76C2433134 | 03/27/16 18:14:07 | 76.127.27.237 | 03/27/16 18:20:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. — http://vp.leadid.com/playback/5338DCDA-C469-A574-F00F-1E76C2433134?key=1459102447823 |
| 39416 | 533C61E5-EE25-9FAE-C30B-6478435C9615 | 03/10/16 01:06:05 | 73.253.4.43 | 03/10/16 01:07:52 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | | | | | | | | | | | | | | 0 | ReallyGreatRate (RGR Marketing) — http://vp.leadid.com/playback/533C61E5-EE25-9FAE-C30B-6478435C9615?key=1457571982895 |
| 39417 | 533C68D3-8016-51E0-E49F-11CECA839E40 | 03/25/16 16:01:26 | 24.24.183.105 | 03/25/16 16:27:53 | | | | | | | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | | 1 | Lead Genesis — http://vp.leadid.com/playback/533C68D3-8016-51E0-E49F-11CECA839E40?key=1458921688965 |
| 39418 | 533CE583-F242-9C03-06CF-36CC36B01E8E | 03/15/16 18:03:45 | 71.115.154.21 | 03/15/16 18:19:25 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/533CE583-F242-9C03-06CF-36CC36B01E8E?key=1458065001539 |
| 39419 | 533E03E5-D06D-DF1A-D56C-6E2AE58C38F8 | 03/05/16 02:45:36 | 69.204.168.144 | 03/05/16 02:51:10 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) — http://vp.leadid.com/playback/533E03E5-D06D-DF1A-D56C-6E2AE58C38F8?key=1457145936535 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39420 | 533E9B21-E2A1-722C-64C41953750C | 03/19/16 21:51:18 | 67.174.241.105 | 03/21/16 16:17:33 | 1 | (label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE") | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/533E9B21-E2A1-E177-722C-64C41953750C?key=1458424280248 |
| 39421 | 533ED122-5DE4-600B-308C-4C5159548EEA | 03/29/16 20:19:13 | 71.197.97.121 | 03/29/16 20:25:11 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 0 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/533ED122-5DE4-600B-308C-4C5159548EEA?key=1459282656293 |
| 39422 | 533F3DF1-96D3-1396-50CF-9EC390733E68 | 03/10/16 19:23:53 | 99.10.124.56 | 03/10/16 19:25:40 | 1 | (label:"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/533F3DF1-96D3-1396-50CF-9EC390733E68?key=1457637842174 |
| 39423 | 5341FB2C-C9AA-28EA-8569-7E9730A575D8 | 03/14/16 07:16:15 | 70.209.196.191 | 03/14/16 07:20:10 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5341FB2C-C9AA-28EA-8569-7E9730A575D8?key=1457939775569 |
| 39424 | 5342F860-80CA-731C-5D3A-A4F076488991 | 03/25/16 00:25:28 | 73.191.38.36 | 03/25/16 00:26:35 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 0 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5342F860-80CA-731C-5D3A-A4F076488991?key=1458865533507 |
| 39425 | 53435430-BCF1-49A5-6F82-9082653CA52E | 03/23/16 21:57:43 | 104.14.253.154 | 03/23/16 22:05:04 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/53435430-BCF1-49A5-6F82-9082653CA52E?key=1458770274327 |
| 39426 | 534401C-0F08-18DA-61E0-EB41D6E279D6 | 02/23/16 10:53:46 | 24.218.63.118 | 03/01/16 20:15:53 | 1 | (label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE") | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/534401C-0F08-18DA-61E0-EB41D6E279D6?key=1456224829438 |
| 39427 | 53448A81-F850-AE16-1069-59889C3A32F8 | 03/09/16 22:18:48 | 104.148.249.173 | 03/10/16 16:00:05 | 2 | | | | 0 | | 0 | 1 | | 1 | 1 | 3 | 3 | 1 | 3 | 0 | 3 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/53448A81-F850-AE16-1069-59889C3A32FB?key=1456192989 |
| 39428 | 53448AD0-8914-3C33-BC41-48685F9CAB41 | 03/25/16 12:48:30 | 108.24.75.21 | 03/25/16 12:55:06 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/53448AD0-8914-3C33-BC41-48685F9CAB41?key=1458910110723 |
| 39429 | 53449CD7-E909-6102-8E7C-873A5F41C962 | 03/02/16 17:28:06 | 68.134.75.244 | 03/02/16 17:29:18 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/53449CD7-E909-6102-8E7C-873A5F41C962?key=1456939697170 |
| 39430 | 53453406-8823-EDA6-AD36-9774A6C891CA | 03/01/16 22:19:48 | 88.55.28.49 | 03/01/16 22:22:31 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | | 2 | 1 | | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/53453406-8823-EDA6-AD36-9774A6C891CA?key=1456870788093 |
| 39431 | 53463SD8-E1A7-33E5-E599-7FCFECBD751D | 03/28/16 15:18:23 | 69.141.246.254 | 03/28/16 15:19:41 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 0 | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/53463SD8-E1A7-33E5-E599-7FCFECBD751D?key=1459178314980 |
| 39432 | 53466817-D842-D0DD-6963-FE9077831623 | 03/16/16 14:55:17 | 24.213.151.130 | 03/16/16 15:00:06 | 2 | | | | 0 | | 0 | | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/53466817-D842-D0DD-6963-FE9077831623?key=1458140145846 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39433 | 5346C26E-2BAC-5550-AA8D-1C8CE08965C9 | 03/03/16 15:59:42 | 172.56.3.71 | 03/03/16 16:03:24 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5346C26E-2BAC-5550-AA8D-1C8CE08965C9?key=1457020784715 |
| 39434 | 5346C6E3-E392-CC83-5D64-38CEBD8FEA8C | 03/31/16 16:28:57 | 67.131.20.93 | 03/31/16 16:35:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5346C6E3-E392-CC83-5D64-38CEBD8FEA8C?key=1459441737622 |
| 39435 | 5349DD69-26F6-285C-C14A-F1B2031D5F38 | 03/10/16 17:15:34 | 208.109.88.104 | 03/10/16 17:40:22 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 39436 | 53494SA5-E33A-E010-4220-2A5571904E0F | 03/30/16 12:27:27 | 73.199.59.17 | 03/30/16 14:45:10 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/53494SA5-E33A-E010-4220-2A5571904E0F?key=1459340847816 |
| 39437 | 53494SF6-31A2-FAC2-9679-B02418B7F156 | 03/03/16 00:25:07 | 97.84.122.112 | 03/03/16 00:30:57 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53494SF6-31A2-FAC2-9679-B02418B7F156?key=1456964711250 |
| 39438 | 53494C09-65E8-A685-E40B-2120A943AA4D | 03/19/16 01:49:53 | 70.211.7.36 | 03/19/16 01:55:07 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53494C09-65E8-A685-E40B-2120A943AA4D?key=1458352194746 |
| 39439 | 5348DE09-9697-7329-3ABD-AD820C001AA8 | 03/31/16 21:50:39 | 72.181.125.1 | 03/31/16 21:57:20 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5348DE09-9697-7329-3ABD-AD820C001AA8?key=1459461038828 |
| 39440 | 5348614C-ADCF-E681-527F-5D4C3B3FA29C | 03/19/16 12:01:47 | 166.137.244.58 | 03/19/16 12:06:48 | 2 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5348614C-ADCF-E681-527F-5D4C3B3FA29C?key=1658388907969 |
| 39441 | 5348BC68-AA99-751E-9868-A42897F36EF0 | 03/28/16 19:52:50 | 172.250.174.230 | 03/28/16 20:00:26 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5348BC68-AA99-751E-9868-A42897F36EF0?key=1459194772948 |
| 39442 | 534CFD9C-2013-CD40-D706-20AB95565625 | 03/20/16 21:27:28 | 66.87.80.176 | 03/20/16 21:35:04 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/534CFD9C-2013-CD40-D706-20AB95565625?key=1458509248466 |
| 39443 | 534DF4C4-FE78-DF00-0D38-847908C7FE07 | 03/16/16 23:11:22 | 72.201.205.3 | 03/16/16 23:15:11 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/534DF4C4-FE78-DF00-0D38-847908C7FE07?key=1458169947188 |
| 39444 | 534E4888-D836-AACB-4951-27787FE34466 | 03/21/16 21:45:08 | 108.12.254.224 | 03/21/16 21:50:07 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/534E4888-D836-AACB-4951-27787FE34466?key=1458596710625 |
| 39445 | 534F199F-9232-E918-6787-B0ACD4016963 | 03/22/16 14:05:54 | 107.2.63.187 | 03/22/16 14:06:43 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/534F199F-9232-E918-6787-B0ACD4016963?key=1458655568753 |
| 39446 | 534F2126-CA02-2699-6C83-1EF9C0111F56 | 03/18/16 12:39:12 | 73.249.87.44 | 03/18/16 12:45:06 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/534F2126-CA02-2699-6C83-1EF9C0111F56?key=1458304752280 |
| 39447 | 534F2FAA-9A94-07DB-C0A3-1245C9CE8DBB | 03/18/16 00:31:39 | 96.227.188.5 | 03/18/16 00:33:56 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/534F2FAA-9A94-07DB-C0A3-1245C9CE8DBB?key=1458261101805 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39448 | 534F4899-5AEE-98F0-2648-C6C2D21F3E8B | 03/26/16 21:23:11 | 75.108.120.106 | 03/26/16 21:28:43 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/534F4899-5AEE-98F0-2648-C6C2D21F3E8B?key=1459027402584 |
| 39449 | 534F7429-0035-0459-2330-C5BA9F7FF1CD | 03/20/16 03:00:07 | 207.244.83.103 | 03/20/16 03:03:50 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/534F7429-0035-0459-2330-C5BA9F7FF1CD?key=1458442796344 |
| 39450 | 534F93E1-7F72-6FE7-D149-33FC05ED5D4B | 03/12/16 18:03:52 | 198.72.205.129 | 03/12/16 18:10:07 | 0 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/534F93E1-7F72-6FE7-D149-33FC05ED5D4B?key=1457805822378 |
| 39451 | 53500821-C326-FE7A-6A82-12CE596CD3AE | 03/19/16 11:35:17 | 64.121.138.182 | 03/19/16 11:38:07 | 0 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53500821-C326-FE7A-6A82-12CE596CD3AE?key=1458387317742 |
| 39452 | 535008A4-92CS-8D3B-3DDE-3B189872CA0D | 03/01/16 19:21:19 | 115.186.180.52 | 03/01/16 21:03:00 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/535008A4-92CS-8D3B-3DDE-3B189872CA0D?key=1456860080890 |
| 39453 | 535029AC-7034-1B18-1AD5-CCC3802C5879 | 03/30/16 15:55:47 | 108.5.51.99 | 03/30/16 15:58:22 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/535029AC-7034-1B18-1AD5-CCC3802C5879?key=1459353351059 |
| 39454 | 53504844-3D19-B21B-3DAE-980F7C167556 | 03/31/16 10:00:41 | 12.24.59.30 | 03/31/16 10:10:13 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53504844-3D19-B21B-3DAE-980F7C167556?key=1459418445330 |
| 39455 | 535DDD24-B17A-24C4-72A6-C7DE4AA63147 | 03/25/16 04:10:20 | 66.87.83.243 | 03/25/16 04:15:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/535DDD24-B17A-24C4-72A6-C7DE4AA63147?key=1458879020386 |
| 39456 | 535104C7-DCDE-1B00-A0CA-AF1F247E2AE1 | 03/26/16 14:20:57 | 104.9.161.252 | 03/26/16 14:29:38 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/535104C7-DCDE-1B00-A0CA-AF1F247E2AE1?key=1459002039785 |
| 39457 | 53512869-22B6-37B6-FF69-950887D88887 | 03/15/16 15:12:04 | 76.169.154.106 | 03/15/16 15:16:31 | 2 | | | | | | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/53512869-22B6-37B6-FF69-950887D88887?key=1458054733099 |
| 39458 | 53522282-C30C-6C86-5E55-805CD659862E | 03/17/16 17:09:35 | 24.155.152.254 | 03/17/16 17:15:01 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53522282-C30C-6C86-5E55-805CD659862E?key=1458234563157 |
| 39459 | 53529198-3BAC-F0A7-9092-A81AAF8935A4 | 03/07/16 21:01:42 | 72.182.78.110 | 03/07/16 21:08:19 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/53529198-3BAC-F0A7-9092-A81AAF8935A4?key=1457384503234 |
| 39460 | 5354599A-CBCD-07F1-1601-3E67E8CC1B88 | 03/30/16 14:18:56 | 24.92.50.148 | 03/30/16 14:25:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5354599A-CBCD-07F1-1601-3E67E8CC1B88?key=1459347540436 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39461 | 53548287-9458-0B8C-9698-AC8929C4C3AF | 03/31/16 18:19:57 | 67.172.37.243 | 03/31/16 18:26:38 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/53548287-9458-0B8C-9698-AC8929C4C3AF?key=1459448402719 |
| 39462 | 5354CEF3-BB72-30C7-FA30-26EE38A8AC55 | 03/02/16 16:45:29 | 99.47.176.78 | 03/02/16 16:51:26 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5354CEF3-BB72-30C7-FA30-26EE38A8AC55?key=1456937130454 |
| 39463 | 53555D59-D43E-9D2D-66E7-297153156613 | 03/26/16 02:31:15 | 100.34.96.201 | 03/26/16 02:35:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53555D59-D43E-9D2D-66E7-297153156613?key=1458959491522 |
| 39464 | 5355A412-912E-E2D0-4887-11F9FD5383E5 | 03/09/16 20:04:48 | 24.101.123.182 | 03/09/16 20:09:07 | 2 | | | 0 | 0 | | | | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | | http://vp.leadid.com/playback/5355A412-912E-E2D0-4887-11F9FD5383E5?key=1457553906160 |
| 39465 | 5355BF98-DEA4-2C77-2FAB-6878912CC9D8 | 03/03/16 01:51:56 | 68.180.27.194 | 03/03/16 01:58:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5355BF98-DEA4-2C77-2FAB-6878912CC9D8?key=1456969919365 |
| 39466 | 5355EBDC-05A9-9B2B-47C3-7A8A8E1A58DD | 03/31/16 06:49:58 | 199.188.136.162 | 03/31/16 06:55:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | 0 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5355EBDC-05A9-9B2B-47C3-7A8A8E1A58DD?key=1459407011778 |
| 39467 | 53561A8E-9D0E-A057-603C-16AC02993C0F | 03/05/16 03:33:23 | 63.69.66.2 | 03/05/16 03:40:13 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53561A8E-9D0E-A057-603C-16AC02993C0F?key=1457148803019 |
| 39468 | 53561C61-7C9F-C0FF-D3C5-663A581B0108 | 03/08/16 00:13:46 | 73.226.214.117 | 03/08/16 00:20:03 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53561C61-7C9F-C0FF-D3C5-663A581B0108?key=1457396026282 |
| 39469 | 5356480-C67F-0004-04D1-EA9D897573AF | 03/30/16 20:16:55 | 184.203.88.183 | 03/30/16 20:17:58 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5356480-C67F-0004-04D1-EA9D897573AF?key=1459369017135 |
| 39471 | 53584Z9C-5C31-8096-8FCF-E491A902E58D | 03/31/16 05:56:48 | 73.192.155.215 | 03/31/16 16:05:38 | 2 | | | 0 | 0 | | | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/53584Z9C-5C31-8096-8FCF-E491A902E58D?key=1459403817293 |
| 39472 | 5358A618-FD71-C619-232A-2ED7C4832D73 | 03/01/16 22:09:53 | 67.240.234.189 | 03/01/16 22:23:50 | 2 | | | 0 | 0 | | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/5358A618-FD71-C619-232A-2ED7C4832D73?key=1456870352335 |
| 39473 | 53596C4F-F50A-1A6C-2663-37286CA411F6 | 03/18/16 18:14:23 | 68.197.22.108 | 03/18/16 18:20:05 | 2 | | | 0 | 0 | | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53596C4F-F50A-1A6C-2663-37286CA411F6?key=1458324868284 |
| | 535A9648-F269-9AC7-D38A-C322D194066F | 03/29/16 13:52:23 | 97.119.130.248 | 03/29/16 13:55:36 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/535A9648-F269-9AC7-D38A-C322D194066F?key=1459259543812 |
| 39474 | 535ADE85-3F29-CC6A-D993-C416C9E9AA88 | 03/12/16 00:45:29 | 108.48.99.239 | 03/14/16 13:14:03 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/535ADE85-3F29-CC6A-D993-C416C9E9AA88?key=1457743529937 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39475 | 535AE511-432C-6F96-3986-A4F612E51B55 | 03/16/16 01:13:44 | 70.176.194.166 | 03/16/16 01:20:05 | 0 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd | http://vp.leadid.com/playback/535AE511-432C-6F96-3986-A4F612E51B55?key=1458090827940 |
| 39476 | 535810FE-4E80-CCCC-795E-88E5AD0B13D8 | 03/30/16 13:44:26 | 155.72.28.11 | 03/30/16 13:46:08 | 1 | (label":"BY CALLING YOUR AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/535810FE-4E80-CCCC-795E-88E5AD0B13D8?key=1459345467043 |
| 39477 | 535B22BF-5A4C-1E89-7D32-2014773087A | 03/21/16 23:24:57 | 203.82.45.146 | 03/22/16 00:21:37 | 0 | | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 Fly Wheel Services | http://vp.leadid.com/playback/535B22BF-5A4C-1E89-7D32-2014773087A?key=1458020693112 |
| 39478 | 535B7C99-E5A5-A1C1-2112-0D8A5399EE4A | 03/10/16 20:44:58 | 208.109.88.104 | 03/10/16 20:45:08 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | | 0 | 0 Lead Genesis | N/A |
| 39479 | 535BDC81-9A80-4CB1-68ED-F2890FDAED81 | 03/16/16 18:48:20 | 162.194.8.50 | 03/16/16 19:06:15 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/535BDC81-9A80-4CB1-68ED-F2890FDAED81?key=1458154115095 |
| 39480 | 535BDC81-9A80-4CB1-68ED-F2890FDAED81 | 03/16/16 18:48:20 | 162.194.8.50 | 03/16/16 19:02:18 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/535BDC81-9A80-4CB1-68ED-F2890FDAED81?key=1458154115095 |
| 39481 | 535BEB87-C57D-A6E0-94E5-28191396AFF4 | 03/03/16 06:48:39 | 73.151.228.187 | 03/03/16 06:50:58 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Home Improvement Leads | http://vp.leadid.com/playback/535BEB87-C57D-A6E0-94E5-28191396AFF4?key=1456987719180 |
| 39482 | 535BF34F-0D52-9C68-23AF-22A23C2FA4C2 | 03/31/16 00:39:49 | 66.214.56.192 | 03/31/16 00:45:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/535BF34F-0D52-9C68-23AF-22A23C2FA4C2?key=1459384790867 |
| 39483 | 535CA67C-78A9-7B5D-E4F4-9A338568F9D8 | 03/13/16 23:07:18 | 24.2.152.232 | 03/13/16 23:15:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/535CA67C-78A9-7B5D-E4F4-9A338568F9D8?key=1457910438334 |
| 39484 | 535CE6F9-D916-DA0F-00A8-6988408D728C | 03/28/16 16:33:44 | 69.143.41.173 | 03/28/16 16:36:18 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/535CE6F9-D916-DA0F-00A8-6988408D728C?key=1459182815257 |
| 39485 | 535D548E-88CB-EE6F-0A3B-FF5AC26D372F | 03/22/16 15:46:12 | 73.215.206.79 | 03/22/16 15:49:22 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/535D548E-88CB-EE6F-0A3B-FF5AC26D372F?key=1456601575621 |
| 39486 | 535F9AE5-C2F9-CF31-5118-EFAED869A0AA | 03/07/16 17:47:38 | 45.19.193.249 | 03/07/16 17:54:06 | 1 | (label":"BY CLICKING YOUR AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/535F9AE5-C2F9-CF31-5118-EFAED869A0AA?key=1457372857427 |
| 39487 | 53618B4B-6CDA-6797-0CB2-36EA7881E092 | 03/31/16 11:42:01 | 98.208.111.75 | 03/31/16 11:50:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/53618B4B-6CDA-6797-0CB2-36EA7881E092?key=1459424483800 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39488 | 53619539-8D86-1DF2-4139-8539A172113C | 03/25/16 21:04:16 | 50.253.125.154 | 03/25/16 21:07:45 | | 1 label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | | | | | | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/53619539-8D86-1DF2-4139-8539A172113C?key=1458939840849 |
| 39489 | 5361DCAE-35A9-8258-B059-906AD8944620 | 03/31/16 14:53:42 | 167.102.224.45 | 03/31/16 14:55:10 | | 1 label":"{BY CLICKING}YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5361DCAE-35A9-8258-B059-906AD8944620?key=1459436021931 |
| 39490 | 5361F486-5C25-4C5C-59D6-14919F692BD9 | 03/23/16 07:34:44 | 167.206.205.213 | 03/23/16 07:36:12 | | 1 label":"{BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5361F486-5C25-4C5C-59D6-14919F692BD9?key=1458718492665 |
| 39491 | 53621EA7-FF93-B011-1AC4-3537A1CF4868 | 03/01/16 13:29:36 | 144.26.91.71 | 03/01/16 13:35:05 | | 1 label":"{BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53621EA7-FF93-B011-1AC4-3537A1CF4868?key=1456838977102 |
| 39492 | 5362BF6E-9D36-140A-FFD4-E3762C60AE17 | 03/21/16 15:11:38 | 76.169.51.62 | 03/21/16 15:13:12 | | 1 label":"{BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5362BF6E-9D36-140A-FFD4-E3762C60AE17?key=1458573088729 |
| 39493 | 5362EA41-8885-9B62-D1F1-F3076C3D11E2 | 03/24/16 15:26:25 | 76.169.154.106 | 03/24/16 15:29:36 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5362EA41-8885-9B62-D1F1-F3076C3D11E2?key=1458833187646 |
| 39494 | 536367A5-0630-A381-ED9A-AD2D5FD09C987 | 03/13/16 21:32:09 | 104.190.172.123 | 03/13/16 21:35:07 | | 1 label":"{BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/536367A5-0630-A381-ED9A-AD2D5FD09C987?key=1457904733144 |
| 39495 | 53637290-4F54-F9D8-3203-15928FD3519C | 03/20/16 01:07:14 | 70.197.77.37 | 03/20/16 01:10:21 | | 1 label":"{BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53637290-4F54-F9D8-3203-15928FD3519C?key=1458436036382 |
| 39496 | 5364592A-943E-F2A5-C067-93C37ABCCE81 | 03/30/16 22:18:16 | 113.193.208.50 | 03/30/16 22:24:25 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5364592A-943E-F2A5-C067-93C37ABCCE81?key=1459376298813 |
| 39497 | 5364D80E-0E8A-B762-7631-68EB85974578 | 03/24/16 13:59:35 | 73.48.128.103 | 03/24/16 17:39:40 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/5364D80E-0E8A-B762-7631-68EB85974578?key=1458827957170 |
| 39498 | 53650E15-D3F0-B2AB-DD06-DE82F41F9A80 | 03/29/16 16:46:11 | 98.114.141.239 | 03/29/16 16:47:21 | | 1 label":"{BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53650E15-D3F0-B2AB-DD06-DE82F41F9A80?key=1459270323418 |
| 39499 | 53653007-1D69-DF2A-FD54-8AD8CB6B482E | 03/01/16 02:23:57 | 65.197.205.6 | 03/01/16 02:26:07 | | 1 label":"{BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53653007-1D69-DF2A-FD54-8AD8CB6B482E?key=1456799037477 |
| 39500 | 5365A851-8B6D-1991-1324-7D6725A1AE51 | 03/23/16 21:09:07 | 64.222.126.56 | 03/23/16 21:30:10 | | 1 label":"{BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5365A851-8B6D-1991-1324-7D6725A1AE51?key=1458767348787 |
| 39501 | 5366F7F-1642-A741-4418-52D4F5AF081D | 03/29/16 11:57:06 | 74.103.76.97 | 03/29/16 12:00:12 | | 1 label":"{BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5366F7F-1642-A741-4418-52D4F5AF081D?key=1459252631715 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39502 | 53674CD6-DAF1-D347-4D74-7E101F4A150A | 03/09/16 21:54:35 | 70.196.22.74 | 03/09/16 22:00:03 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53674CD6-DAF1-D347-4D74-7E101F4A150A?key=1457560476758 |
| 39503 | 536790FE-F7A0-5F17-3992-47352FF2D4CE | 03/24/16 15:14:42 | 155.41.90.186 | 03/24/16 15:21:29 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/536790FE-F7A0-5F17-3992-47352FF2D4CE?key=1458832482695 |
| 39504 | 53682EAA-CF81-D7C7-16E6-DA462773C8FF | 03/28/16 15:40:45 | 69.40.107.226 | 03/28/16 15:48:32 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/53682EAA-CF81-D7C7-16E6-DA462773C8FF?key=1459179645888 |
| 39505 | 5368B510-DC26-3DC8-0704-92F35B454EEF | 03/29/16 00:47:01 | 5.254.65.213 | 03/29/16 17:09:45 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5368B510-DC26-3DC8-0704-92F35B454EEF?key=1459212423674 |
| 39506 | 5368FE8B-AF5E-8783-AA42-33D762EA0F97 | 03/25/16 21:59:39 | 67.11.186.118 | 03/25/16 22:05:24 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5368FE8B-AF5E-8783-AA42-33D762EA0F97?key=1458943185482 |
| 39507 | 5369A64E-CEE5-5149-F638-9B22E87F2CFD | 03/17/16 19:08:43 | 24.242.94.22 | 03/17/16 19:15:25 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5369A64E-CEE5-5149-F638-9B22E87F2CFD?key=1458241723256 |
| 39508 | 536A3D3B-7988-83E2-F1FE-4592614DA3B4 | 03/31/16 07:14:47 | 66.249.84.235 | 03/31/16 07:20:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/536A3D3B-7988-83E2-F1FE-4592614DA3B4?key=1459408492467 |
| 39509 | 536A766D-FD6E-215B-FEDE-9E8865A4F559 | 03/29/16 20:58:47 | 67.164.49.90 | 03/29/16 21:05:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/536A766D-FD6E-215B-FEDE-9E8865A4F559?key=1459285127008 |
| 39510 | 536AAEE6-D68A-AE6B-A29A-E09DA26OOA0B | 03/21/16 16:37:55 | 50.253.125.154 | 03/21/16 16:48:00 | 1 | {label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/536AAEE6-D68A-AE6B-A29A-E09DA26OOA0B?key=1458578277667 |
| 39511 | 5368AAEC-C255-2BE6-CFE7-40C8848F6F7F | 03/28/16 13:25:26 | 50.242.245.226 | 03/28/16 13:27:28 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5368AAEC-C255-2BE6-CFE7-40C8848F6F7F?key=1459171529496 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | n_phone1 | state | zip | Provider Name | Visual Playback Link |
| 39512 | 536B9397-1A91-0ED7-C226-2634C1744D15 | 03/25/16 13:20:31 | 96.84.38.65 | 03/25/16 14:19:41 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/536B9397-1A91-0ED7-C226-2634C1744D15?key=1458912033607 |
| 39513 | 536A5A9-313A-7509-B335-780547F02C96 | 03/13/16 21:23:37 | 68.80.77.130 | 03/13/16 21:30:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/536A5A9-313A-7509-B335-780547F02C96?key=1457904216873 |
| 39514 | 536CB8D-1231-49D8-A229-11FFCBA4D031 | 03/29/16 04:35:34 | 67.187.221.252 | 03/29/16 04:40:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/536CB8D-1231-49D8-A229-11FFCBA4D031?key=1459226135463 |
| 39515 | 536C0753-216B-294F-B9DC-159801634DDA | 03/14/16 18:43:00 | 70.208.65.64 | 03/14/16 18:50:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/536C0753-216B-294F-B9DC-159801634DDA?key=1457980980274 |
| 39516 | 536C6D8E-D28E-B687-A376-4CDFAB0A643B | 03/04/16 02:51:42 | 100.15.201.53 | 03/04/16 02:53:01 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/536C6D8E-D28E-B687-A376-4CDFAB0A643B?key=1457059903438 |
| 39517 | 536CC113-0C56-4B54-AC2D-96F9540548E2 | 03/25/16 16:55:23 | 96.84.38.65 | 03/25/16 17:20:14 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | 0 Lead Genesis | http://vp.leadid.com/playback/536CC113-0C56-4B54-AC2D-96F9540548E2?key=1458924916000 |
| 39518 | 536D0A10-C927-C9D5-97CD-C51E4DCE8DB1 | 03/21/16 14:53:13 | 172.58.25.61 | 03/21/16 15:05:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/536D0A10-C927-C9D5-97CD-C51E4DCE8DB1?key=1458572000318 |
| 39519 | 536D19BD-7D9E-D4E5-DE77-22BE69FF3CEC | 03/12/16 16:22:42 | 69.125.37.23 | 03/12/16 16:26:22 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/536D19BD-7D9E-D4E5-DE77-22BE69FF3CEC?key=1457799817415 |
| 39520 | 536D3F6A-69C3-683F-0DAE-912EE2B04E42 | 03/22/16 14:14:03 | 216.87.100.229 | 03/22/16 14:16:20 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND\/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/536D3F6A-69C3-683F-0DAE-912EE2B04E42?key=1458656026865 |
| 39521 | 536D7889-E4C5-D857-14CC-82CE9A0BAC3D | 03/09/16 22:01:08 | 124.109.36.24 | 03/11/16 17:50:11 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 Lead Genesis | http://vp.leadid.com/playback/536D7889-E4C5-D857-14CC-82CE9A0BAC3D?key=1457650944432 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39522 | 536D8367-68E6-4430-FFB3-5B82B1807900 | 03/31/16 01:31:44 | 162.104.30.16 | 03/31/16 01:35:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | | | 1 | 3 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/536D8367-68E6-4430-FFB3-5B82B1807900?key=1459387907828 |
| 39523 | 53C0BB27-112D-D384-EF65-C6442A5A2010 | 03/05/16 19:31:23 | 67.1.208.147 | 03/05/16 19:32:44 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 3 | 1 | | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53C0BB27-112D-D384-EF65-C6442A5A2010?key=1457206272209 |
| 39524 | 536FEAA5-7D0B-D743-E375-4B78545F36A7 | 03/20/16 16:42:30 | 74.67.38.94 | 03/20/16 16:45:22 | 2 | | | | 0 | 0 | 0 | | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/536FEAA5-7D0B-D743-E375-4B78545F36A7?key=1458492170543 |
| 39525 | 536FEAA5-7D0B-D743-E375-4B78545F36A7 | 03/20/16 16:42:30 | 74.67.38.94 | 03/20/16 16:50:06 | 2 | | | | 0 | 0 | 0 | | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/536FEAA5-7D0B-D743-E375-4B78545F36A7?key=1458492170543 |
| 39526 | 5370F1EF-A91D-F750-64A8-EB5536AD77FA | 03/19/16 16:01:28 | 104.14.158.18 | 03/19/16 16:07:28 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5370F1EF-A91D-F750-64A8-EB5536AD77FA?key=1458403288622 |
| 39527 | 5371F220-EC61-9253-8B8D-E775943506D6 | 03/07/16 15:13:21 | 208.109.88.104 | 03/07/16 19:52:56 | | | | | | | | | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 39528 | 5371F993-EBC8-E40C-2C47-24914584A386 | 03/31/16 13:29:40 | 107.77.76.46 | 03/31/16 13:35:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 3 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/5371F993-EBC8-E40C-2C47-24914584A386?key=1459430980990 |
| 39529 | 53727675-455B-0879-3F43-91ACAE5B0278 | 03/18/16 23:06:56 | 107.77.75.30 | 03/18/16 23:10:14 | 2 | | | | 0 | 0 | 0 | | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/53727675-455B-0879-3F43-91ACAE5B0278?key=1458342416177 |
| 39530 | 53730DA0-FC40-E06E-68A8-8B1A1E5954E2 | 03/05/16 21:04:12 | 67.84.2.44 | 03/05/16 21:10:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 3 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/53730DA0-FC40-E06E-68A8-8B1A1E5954E2?key=1457211855069 |
| 39531 | 537340AA-C5F0-05FA-E247-4CAFD50C9C15 | 03/03/16 21:53:04 | 124.109.55.194 | 03/03/16 22:09:09 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 0 | 1 | | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/537340AA-C5F0-05FA-E247-4CAFD50C9C15?key=1457041853450 |
| 39532 | 537384AD-9B9D-F83A-7CDD-8D381B1680DB | 03/24/16 23:40:03 | 70.214.38.248 | 03/24/16 23:45:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 3 | 1 | | 1 | 1 | | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/537384AD-9B9D-F83A-7CDD-8D381B1680DB?key=1458862804048 |
| 39533 | 53740586-458F-7050-880B-1C26F9O3289C | 03/19/16 18:10:37 | 71.164.96.127 | 03/19/16 18:15:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | | 1 | | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/53740586-458F-7050-880B-1C26F9O3289C?key=1458411044001 |
| 39534 | 53753BCC-EF4C-2C01-C9F1-F099876EC679 | 03/18/16 15:07:30 | 67.86.15.179 | 03/18/16 15:10:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 3 | 1 | | 3 | 1 | | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/53753BCC-EF4C-2C01-C9F1-F099876EC679?key=1458313651176 |
| 39535 | 5375CBB2-9770-82E5-7138-0A0E4D3A0789 | 03/29/16 16:12:57 | 206.55.93.130 | 03/29/16 16:17:56 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | | 1 | 3 | | 3 | 1 | FiveStrata | http://vp.leadid.com/playback/5375CBB2-9770-82E5-7138-0A0E4D3A0789?key=1459267980239 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39536 | 537688DD-D6FB-B2F4-44DC-B680EC159052 | 03/24/16 21:24:46 | 98.116.36.30 | 03/24/16 21:29:11 | | TCPA DISCLOSURE GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/537688DD-D6FB-B2F4-44DC-B680EC159052?key=1458546672196 |
| 39537 | 53770564-1766-87C7-13ED-B1004FE06FD2 | 03/22/16 16:01:39 | 208.109.88.104 | 03/22/16 16:10:50 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 39538 | 5378E17D-BD9F-6AC9-D0B4-0EAF1D5AD748 | 03/29/16 15:20:48 | 64.72.65.146 | 03/29/16 15:25:10 | | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5378E17D-BD9F-6AC9-D0B4-0EAF1D5AD748?key=1459264848269 |
| 39539 | 53793480-365C-FC88-51C8-E6E9D8B07B2F | 03/07/16 02:17:09 | 69.248.170.111 | 03/07/16 02:20:13 | | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/53793480-365C-FC88-51C8-E6E9D8B07B2F?key=1457317029316 |
| 39540 | 53793CAE-4474-785E-F881-58ED894F1505 | 03/23/16 18:28:04 | 214.3.152.67 | 03/23/16 18:30:10 | | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/53793CAE-4474-785E-F881-58ED894F1505?key=1458757679044 |
| 39541 | 537A22A5-174A-B1F9-DE97-FE8D16CDF016 | 03/21/16 23:55:29 | 72.182.78.110 | 03/22/16 00:01:54 | | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/537A22A5-174A-B1F9-DE97-FE8D16CDF016?key=1458604530064 |
| 39542 | 537A7906-8FDD-2360-C868-090A8A79380E | 03/31/16 20:17:45 | 24.188.176.67 | 03/31/16 20:25:04 | | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/537A7906-8FDD-2360-C868-090A8A79380E?key=1459455465049 |
| 39543 | 537AED12-FE0F-013C-1AC5-4B7550D3850E | 03/28/16 23:05:02 | 166.170.5.64 | 03/28/16 23:10:15 | | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/537AED12-FE0F-013C-1AC5-4B7550D3850E?key=1459206308723 |
| 39544 | 537B2580-35D3-6784-7663-78F0819F553F | 03/10/16 15:28:13 | 76.102.233.102 | 03/10/16 15:29:01 | | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/537B2580-35D3-6784-7663-78F0819F553F?key=1457623694272 |
| 39545 | 537BFA0B-1325-DA73-2586-5D0711484979 | 03/08/16 03:59:16 | 73.48.228.78 | 03/08/16 04:00:19 | | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/537BFA0B-1325-DA73-2586-5D0711484979?key=1457409561553 |
| 39546 | 537C17B4-CEFD-5879-1E79-F56F26310826 | 03/15/16 16:41:07 | 70.197.74.1 | 03/15/16 16:45:05 | | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/537C17B4-CEFD-5879-1E79-F56F26310826?key=1458060068120 |
| 39547 | 537C8C8B-4FCB-7271-F6B5-869A9C3F8611 | 03/29/16 22:38:33 | 174.66.199.134 | 03/31/16 12:42:17 | | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/537C8C8B-4FCB-7271-F6B5-869A9C3F8611?key=1459291118736 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39548 | 537C8CB8-4FC8-7271-F6B5-869A9C3F8611 | 03/29/16 22:38:33 | 174.66.199.134 | 03/31/16 13:08:31 | 0 | (label) "BY CLICKING | YOU AUTHORIZE ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/537C8CB8-4FC8-7271-F6B5-869A9C3F8611?key=1459291118736 |
| 39549 | 537EEF16-FF5C-A8EF-C949-D968251D1AB5 | 03/21/16 00:30:43 | 24.189.145.152 | 01/21/16 00:35:07 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/537EEF16-FF5C-A8EF-C949-D968251D1AB5?key=1458520361129 |
| 39550 | 537F4C0F-2961-DABA-DDD1-CE2F6E37F0DD | 03/16/16 04:38:52 | 71.80.248.190 | 03/16/16 04:45:08 | 1 | (label) "BY CLICKING | YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/537F4C0F-2961-DABA-DDD1-CE2F6E37F0DD?key=1458103132903 |
| 39551 | 53801877-8F71-5465-CEAD-920599831F0A | 03/24/16 19:24:36 | 173.74.151.117 | 03/24/16 19:30:07 | 1 | (label) "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53801877-8F71-5465-CEAD-920599831F0A?key=1458847473577 |
| 39552 | 5380477F3-0E86-B685-2437-68F0925981D4 | 03/24/16 15:34:52 | 24.55.25.15 | 03/24/16 15:40:41 | 1 | (label) "BY CLICKING | YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5380477F3-0E86-B685-2437-68F0925981D4?key=1458833715337 |
| 39553 | 538168EA-6092-74A5-236B-A9E24F4A8A46 | 03/21/16 03:32:31 | 50.184.135.87 | 03/21/16 03:40:10 | 1 | (label) "BY CLICKING | YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/538168EA-6092-74A5-236B-A9E24F4A8A46?key=1458531154607 |
| 39554 | 538180A1-857A-154D-BFDC-A3BA8A27341D | 03/19/16 00:43:22 | 101.50.125.197 | 03/19/16 00:44:17 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/538180A1-857A-154D-BFDC-A3BA8A27341D?key=1458348169630 |
| 39555 | 5381DD12-E8C3-1C0F-ED6D-324C8767989C | 03/04/16 13:26:14 | 98.150.67.238 | 03/04/16 13:30:10 | 1 | (label) "BY CLICKING | YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5381DD12-E8C3-1C0F-ED6D-324C8767989C?key=1457097930663 |
| 39556 | 538221EF-8413-2F2F-D1A3-3980DC8D8372 | 03/13/16 03:25:49 | 76.176.174.26 | 03/13/16 03:28:22 | 1 | (label) "BY CLICKING | YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/538221EF-8413-2F2F-D1A3-3980DC8D8372?key=1457839553374 |
| 39557 | 53823F8E-690B-95C5-7930-7013516D53F2 | 03/24/16 00:42:49 | 75.82.119.92 | 03/24/16 00:45:34 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/53823F8E-690B-95C5-7930-7013516D53F2?key=1458780171609 |
| 39558 | 5382C616-8848-291A-52E6-6A7C9EFFF986 | 03/01/16 20:39:16 | 206.55.93.130 | 03/01/16 20:45:22 | 1 | (label) "AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019s20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | | 3 | 3 | 3 | | 3 | FiveStrata | http://vp.leadid.com/playback/5382C616-8848-291A-52E6-6A7C9EFFF986?key=1456864759530 |
| 39559 | 53838D79-0D97-2499-7618-84051683AD09 | 03/27/16 17:16:54 | 73.218.241.25 | 03/27/16 17:18:09 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53838D79-0D97-2499-7618-84051683AD09?key=1459099018198 |
| 39560 | 5383A19D-0BD5-2D59-A40F-737A8AA8FE65 | 03/19/16 18:32:38 | 172.56.31.160 | 03/19/16 18:33:47 | 1 | (label) "SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5383A19D-0BD5-2D59-A40F-737A8AA8FE65?key=1458412359403 |
| 39561 | 53857444-011D-387D-5A8D-185766EC44288 | 03/03/16 14:58:49 | 70.176.142.92 | 03/03/16 15:01:18 | 1 | (label) "BY CLICKING | YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53857444-011D-387D-5A8D-185766EC44288?key=1457011721008 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39562 | 53866A85-098F-015B-3584-65CA2C587958 | 03/16/16 21:25:33 | 68.6.169.159 | 03/16/16 21:30:13 | 2 | | | | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53866A85-098F-015B-3584-65CA2C587958?key=1458163536963 |
| 39563 | 538672CF-3C88-685F-CA0C-8AA418DC0482 | 03/20/16 23:53:53 | 70.112.168.28 | 03/21/16 00:00:13 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/538672CF-3C88-685F-CA0C-8AA418DC0482?key=1458518033426 |
| 39564 | 5387070D-A886-E646-C328-C33CD11ACF95 | 03/31/16 04:24:57 | 108.230.157.13 | 03/31/16 04:30:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5387070D-A886-E646-C328-C33CD11ACF95?key=1459398299471 |
| 39565 | 53878184-4EF4-2A8A-7C6C-176328121C84 | 03/01/16 00:54:28 | 68.180.27.194 | 03/01/16 01:00:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53878184-4EF4-2A8A-7C6C-176328121C84?key=1456793670606 |
| 39566 | 5387E35B-37E3-A8FA-0B9D-AE31F6602065 | 03/20/16 12:37:10 | 32.209.140.202 | 03/20/16 17:28:18 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/5387E35B-37E3-A8FA-0B9D-AE31F6602065?key=1458477433752 |
| 39567 | 53885E69-D886-2198-7202-74808EC45027 | 03/18/16 04:42:25 | 98.110.43.58 | 03/18/16 19:07:07 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/53885E69-D886-2198-7202-74808EC45027?key=1458276167127 |
| 39568 | 53895115-FB39-63CC-88A1-F16D78DAF57D | 03/27/16 15:46:29 | 70.209.214.145 | 03/27/16 15:50:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53895115-FB39-63CC-88A1-F16D78DAF57D?key=1459093589624 |
| 39569 | 538963F1-88C9-6C87-5187-18930F8F4E4B | 03/29/16 13:30:21 | 76.169.154.106 | 03/29/16 13:55:18 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/538963F1-88C9-6C87-5187-18930F8F4E4B?key=1459258252143 |
| 39570 | 5389C83F-90DF-9337-F3DC-8C1816E31A29 | 03/28/16 23:45:43 | 73.17.245.104 | 03/28/16 23:50:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5389C83F-90DF-9337-F3DC-8C1816E31A29?key=1459208743488 |
| 39571 | 538822F1-E257-3698-CA5F-EF94DF1E56FA | 03/23/16 01:26:32 | 24.92.37.223 | 03/23/16 01:30:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/538822F1-E257-3698-CA5F-EF94DF1E56FA?key=1458696396926 |
| 39572 | 538847DD-EC58-4AEC-3C36-43A281D8FE32 | 03/19/16 13:47:33 | 67.85.217.210 | 03/19/16 13:55:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/538847DD-EC58-4AEC-3C36-43A281D8FE32?key=1458395253737 |
| 39573 | 53885BA8-E00E-04A9-6373-2C6901052C27 | 03/08/16 23:50:40 | 63.119.245.240 | 03/09/16 14:18:34 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/53885BA8-E00E-04A9-6373-2C6901052C27?key=1457481041803 |
| 39574 | 538877FF-CFA4-0AE7-4089-BF276E73985F | 03/27/16 03:58:35 | 98.165.196.9 | 03/27/16 04:05:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/538877FF-CFA4-0AE7-4089-BF276E73985F?key=1459051118834 |
| 39575 | 538CAD68-6DCC-A844-845E-896C4A96197F | 03/24/16 12:55:16 | 70.192.131.17 | 03/24/16 13:00:10 | 1 | [label":"BY CLICKING SEE HOW YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/538CAD68-6DCC-A844-845E-896C4A96197F?key=1458824118827 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39576 | 538CC903-504E-02E1-5788-1755E999F129 | 03/03/16 00:50:43 | 70.211.2.241 | 03/03/16 00:52:26 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | 2 | 2 | | | | 1 | 1 | 3 | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/538CC903-504E-02E1-5788-1755E999F129?key=1456966243785 |
| 39577 | 538CEFCB-08E0-6861-26F2-3AFC83D4F1FF | 03/16/16 19:35:11 | 24.213.151.130 | 03/16/16 19:40:06 | 2 | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/538CEFCB-08E0-6861-26F2-3AFC83D4F1FF?key=1458156930019 |
| 39578 | 538CFD18-A814-FD58-A3DE-94D095D8441D | 03/22/16 21:08:45 | 68.189.15.45 | 03/22/16 22:25:19 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/538CFD18-A814-FD58-A3DE-94D095D8441D?key=1458680938429 |
| 39579 | 538D5C4F-5733-A301-CCCB-049A7F0C4978 | 03/11/16 14:39 | 172.56.41.12 | 03/12/16 19:44:49 | 1 | [label]:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/538D5C4F-5733-A301-CCCB-049A7F0C4978?key=1457712887972 |
| 39580 | 538D84E4-658F-876B-393F-ED20AC2FF050 | 03/28/16 18:46:27 | 203.82.45.146 | 03/28/16 18:51:15 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/538D84E4-658F-876B-393F-ED20AC2FF050?key=1459190791172 |
| 39581 | 538D0260-2911-87BA-AE09-6109C4F60882 | 03/18/16 15:26:12 | 72.208.69.151 | 03/18/16 16:08:44 | 1 | [label]:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 2 | | 1 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/538D0260-2911-87BA-AE09-6109C4F60882?key=1458314758233 |
| 39582 | 538DE863-78F5-7601-A472-434E0A11846E | 03/16/16 21:19:53 | 206.55.93.130 | 03/16/16 21:25:13 | 1 | [label]:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | FiveStrata | http://vp.leadid.com/playback/538DE863-78F5-7601-A472-434E0A11846E?key=1458163197793 |
| 39583 | 538E7891-6D24-CFC5-BC6A-835CE03DC384 | 03/25/16 18:21:14 | 97.90.1.71 | 03/25/16 18:27:38 | 2 | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/538E7891-6D24-CFC5-BC6A-835CE03DC384?key=1458930070840 |
| 39584 | 538ED780-47A9-72D5-6CBB-04F4FFD8595B | 03/12/16 17:53:00 | 24.35.36.158 | 03/12/16 17:58:08 | 1 | [label]:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/538ED780-47A9-72D5-6CBB-04F4FFD8595B?key=1457805181696 |
| 39585 | 538F3007-ECDD-A7AC-7C58-4064FF021A8C | 03/13/16 11:45:27 | 70.199.73.158 | 03/13/16 11:46:19 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/538F3007-ECDD-A7AC-7C58-4064FF021A8C?key=1457869531583 |
| 39586 | 538FE012-2744-5CB7-68F2-F4047AFCDA2B | 03/17/16 19:51:26 | 50.53.73.99 | 03/17/16 19:54:24 | 1 | [label]:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/538FE012-2744-5CB7-68F2-F4047AFCDA2B?key=1458244287564 |
| 39587 | 538FE6D4-45FB-18A5-F155-F41A77981843 | 03/09/16 20:02:59 | 68.6.78.216 | 03/09/16 20:10:04 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/538FE6D4-45FB-18A5-F155-F41A77981843?key=1457553779509 |
| 39588 | 53904C40-A7CD-062A-7B26-8F586E4B1A48 | 03/06/16 22:17:35 | 71.121.31.8 | 03/06/16 22:20:15 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53904C40-A7CD-062A-7B26-8F586E4B1A48?key=1457302659645 |
| 39589 | 5390B7C1-9EAB-5A76-D89D-2865170192AD | 03/01/16 01:21:58 | 137.118.231.60 | 03/01/16 01:25:09 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5390B7C1-9EAB-5A76-D89D-2865170192AD?key=1456795319952 |
| 39590 | 5391E1FC-D189-BFF6-9889-2BA0525CED67 | 03/18/16 14:14:12 | 100.14.210.229 | 03/18/16 14:16:22 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/5391E1FC-D189-BFF6-9889-2BA0525CED67?key=1458310455686 |

| | A | B | C | D | E (TCPA Disclosure Result) | F (TCPA Disclosure Statement Matched to the Lead Event) | G (TCPA Consent Type) | H (TCPA Consumer Consent Behavior) | I (TCPA Disclosure Contrast) | J (TCPA Disclosure Prominence) | K (TCPA Disclosure Overall Visibility) | L (Visual Playback Captured) | M (Visual Playback Stored) | N (address1) | O (city) | P (email) | Q (f_name) | R (l_name) | S (phone1) | T (state) | U (zip) | V (Provider Name) | W (Visual Playback Link) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | Provider Name | Visual Playback Link |
| 39591 | 53911EEC-4827-0028-E19D-3853970060D1 | 03/20/16 13:53:24 | 67.241.20.35 | 03/20/16 14:57:45 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/53911EEC-4827-0028-E19D-3853970060D1?key=1458482004589 |
| 39592 | 53917338-9EB1-0B54-D11D-98F0EE1E8817 | 03/19/16 00:42:52 | 203.177.115.2 | 03/19/16 00:49:48 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53917338-9EB1-0B54-D11D-98F0EE1E8817?key=1458348172695 |
| 39593 | 5391A55F-3F6C-23A9-E57D-68D128E31CB8 | 03/03/16 11:35:53 | 208.109.88.104 | 03/03/16 17:05:34 | | | | | | | | | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | Lead Genesis | N/A |
| 39594 | 539242CA-CDFE-AD7A-79B8-262337D2307C | 03/21/16 20:35:21 | 75.97.26.34 | 03/21/16 20:40:12 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/539242CA-CDFE-AD7A-79B8-262337D2307C?key=1458592521690 |
| 39595 | 5392814C-343D-1FA1-18C5-8C7215164182 | 03/14/16 17:31:56 | 70.177.10.247 | 03/14/16 17:35:10 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/5392814C-3430-1FA1-18C5-8C7215164182?key=1457976746863 |
| 39596 | 53928A82-703D-EDD8-8796-5EC6D8542127 | 03/14/16 21:51:06 | 14.140.45.226 | 03/15/16 13:24:58 | | | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/53928A82-703D-EDD8-8796-5EC6D8542127?key=1458002919591 |
| 39597 | 53937561-235A-A08F-24D8-737CD07231A5 | 03/13/16 17:54:36 | 104.172.102.213 | 03/13/16 18:00:06 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53937561-235A-A08F-24D8-737CD07231A5?key=1457891677328 |
| 39598 | 5394015C-3A0A-3827-34F2-D48B2C5CF86A | 03/29/16 17:16:12 | 74.194.226.174 | 03/29/16 17:22:25 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5394015C-3A0A-3827-34F2-D48B2C5CF86A?key=1459271752761 |
| 39599 | 5395C9C7-0692-9FAA-9830-32423F2CD7A3 | 03/18/16 21:34:32 | 96.92.118.177 | 03/23/16 20:46:40 | 0 | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5395C9C7-0692-9FAA-9830-32423F2CD7A3?key=1458338872042 |
| 39600 | 5395C9C7-0692-9FAA-9830-32423F2CD7A3 | 03/18/16 21:34:32 | 96.92.118.177 | 03/24/16 04:40:56 | 0 | | | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5395C9C7-0692-9FAA-9830-32423F2CD7A3?key=1458336872042 |
| 39601 | 5395C9C7-0692-9FAA-9830-32423F2CD7A3 | 03/18/16 21:34:32 | 96.92.118.177 | 03/23/16 20:47:02 | 0 | | | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5395C9C7-0692-9FAA-9830-32423F2CD7A3?key=1458336872042 |
| 39602 | 539642D8-1157-5CBA-AC32-AA368A972C84 | 03/18/16 17:54:10 | 76.169.154.106 | 03/18/16 17:58:04 | 2 | | | | 0 | | 0 | 0 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/539642D8-1157-5CBA-AC32-AA368A972C84?key=1458323664047 |
| 39603 | 5396DF7A-5F0C-C9F4-5249-4DECC55831E9 | 03/16/16 15:49:16 | 108.184.225.221 | 03/16/16 15:51:20 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5396DF7A-5F0C-C9F4-5249-4DECC55831E9?key=1458143353745 |
| 39604 | 5397D15D-CB4C-6560-8456-2C48E133F69C | 03/24/16 16:32:44 | 50.253.125.154 | 03/24/16 16:45:32 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)" | 0 | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5397D15D-CB4C-6560-8456-2C48E133F69C?key=1458837164053 |
| 39605 | 5397FAB7-3689-9B32-16DE-0D92E5D21181 | 03/30/16 23:06:20 | 140.198.65.244 | 03/30/16 23:10:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/5397FAB7-3689-9B32-16DE-0D92E5D21181?key=1459353995490 |
| 39606 | 53983014-B5CA-67EA-070E-4E7EFD286218 | 03/03/16 06:29:25 | 73.178.188.127 | 03/03/16 06:32:44 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53983014-B5CA-67EA-070E-4E7EFD286218?key=1456986564948 |
| 39607 | 53994F41-AA00-8528-86D8-618E0A97395B | 03/11/16 14:55:36 | 99.50.201.19 | 03/11/16 15:00:06 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53994F41-AA00-8528-86D8-618E0A97395B?key=1457708136947 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53997BDE-2FAA-D912-1888-163140A23DFF | 03/28/16 11:37:25 | 71.163.180.174 | 03/28/16 11:40:14 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO 4 HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/53997BDE-2FAA-D912-1888-163140A23DFF?key=1459165045771 |
| 5399C4F5-C51E-7DD6-045C-7A3740A58108 | 03/03/16 11:35:13 | 208.109.88.104 | 03/03/16 16:04:13 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 539A5DA5-A532-3D31-0CA3-3F900148872F3 | 03/01/16 04:47:36 | 96.253.61.192 | 03/01/16 04:55:13 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/539A5DA5-A532-3D31-0CA3-3F900148872F3?key=1456807659164 |
| 539AFC46-2531-800A-0AED-15AA511E3F67 | 03/15/16 20:14:30 | 73.13.77.165 | 03/15/16 20:18:45 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/539AFC46-2531-800A-0AED-15AA511E3F67?key=1458072872840 |
| 539B3988-2E57-E9A2-C89E-88AF46A8628F | 03/17/16 16:07:14 | 172.58.233.49 | 03/17/16 16:08:53 | 1 | [label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY U AS SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/539B3988-2E57-E9A2-C89E-88AF46A8628F?key=1458230837210 |
| 539B5D67-C98B-D816-688F-51E50C1A8487 | 03/31/16 21:12:37 | 100.40.21.123 | 03/31/16 21:15:07 | 1 | [label:"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/539B5D67-C98B-D816-688F-51E50C1A8487?key=1459458724595 |
| 539C1772-61B5-D0E2-082D-19E0607D9A7C | 03/04/16 15:24:50 | 96.244.116.203 | 03/04/16 15:28:25 | 1 | [label:"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | 0 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/539C1772-61B5-D0E2-082D-19E0607D9A7C?key=1457105096178 |
| 539DCA46-1398-6626-4241-CCF8E1395333D | 03/14/16 20:08:37 | 172.56.8.151 | 03/14/16 20:09:46 | 0 |  |  |  |  |  | 0 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 3 | 3 | 3 BetweenAds | http://vp.leadid.com/playback/539DCA46-1398-6626-4241-CCF8E1395333D?key=1457986117464 |
| 53A0C5C15-C085-A555-D0CB-39D4C61888AE | 03/25/16 14:32:09 | 173.48.42.132 | 03/25/16 14:35:10 | 1 | [label:"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/53A0C5C15-C085-A555-D0CB-39D4C61888AE?key=1458916332673 |
| 53A0E769-DE7F-273B-C592-113CB3700F17 | 03/30/16 02:42:35 | 98.207.9.157 | 03/30/16 02:49:59 | 1 | [label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/53A0E769-DE7F-273B-C592-113CB3700F17?key=1459305773825 |
| 53A1D98B-A404-0C80-79E6-BD93E3AF2D64 | 03/29/16 00:11:59 | 96.84.38.65 | 03/29/16 00:38:54 | 1 | [label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/53A1D98B-A404-0C80-79E6-BD93E3AF2D64?key=1459210330102 |
| 53A31121-54D9-EF88-64CF-2CFB992172FA | 03/15/16 19:13:49 | 174.26.158.121 | 03/15/16 19:20:06 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/53A31121-54D9-EF88-64CF-2CFB992172FA?key=1458069230023 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39620 | 53A33720-AFCD-9A77-2708-7203866C8FFE | 03/31/16 15:48:52 | 203.177.115.2 | 03/31/16 15:55:29 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/53A33720-AFCD-9A77-2708-7203866C8FFE?key=1459439332436 |
| 39621 | 53A52FDA-0B64-A302-495D-228C01858005 | 03/19/16 18:36:40 | 73.155.251.4 | 03/19/16 18:43:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/53A52FDA-0B64-A302-495D-228C01858005?key=1458412599941 |
| 39622 | 53A548D1-F53C-7C80-E6C1-04AFD8CEDD35 | 03/09/16 18:39:27 | 172.56.17.65 | 03/09/16 18:40:50 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/53A548D1-F53C-7C80-E6C1-04AFD8CEDD35?key=1457548767005 |
| 39623 | 53A6654B-0675-A570-365C-1E378D38A20C | 03/06/16 00:55:04 | 70.112.168.28 | 03/06/16 01:01:02 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/53A6654B-0675-A570-365C-1E378D38A20C?key=1457225704879 |
| 39624 | 53A69D40-E724-3186-9D2A-EF36E5292565 | 03/02/16 00:42:04 | 99.27.139.170 | 03/02/16 00:49:01 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/53A69D40-E724-3186-9D2A-EF36E5292565?key=1456879331307 |
| 39625 | 53A6E2B5-0411-2AC5-5865-4CAC7C08F828 | 03/04/16 17:44:25 | 70.112.217.10 | 03/04/16 17:51:03 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/53A6E2B5-0411-2AC5-5865-4CAC7C08F828?key=1457113458256 |
| 39626 | 53A7082A-5D6B-71A9-2C38-79893797A7D9 | 03/29/16 23:08:59 | 73.189.185.84 | 03/29/16 23:15:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53A7082A-5D6B-71A9-2C38-79893797A7D9?key=1459292939216 |
| 39627 | 53A7C404-9C61-88FB-4F2E-6138726F0795 | 03/28/16 16:23:15 | 14.140.45.226 | 03/28/16 17:02:17 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/53A7C404-9C61-88FB-4F2E-6138726F0795?key=1459182194051 |
| 39628 | 53A7E386-E9FE-68F0-28DB-D684A818E76A | 03/30/16 23:28:42 | 67.81.6.54 | 03/30/16 23:29:44 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/53A7E386-E9FE-68F0-28DB-D684A818E76A?key=1459380539875 |
| 39629 | 53A7E4FB-1215-88E7-D552-657E74A5792F | 03/23/16 19:40:50 | 70.124.128.156 | 03/23/16 19:46:39 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/53A7E4FB-1215-88E7-D552-657E74A5792F?key=1458762054309 |
| 39630 | 53A8281E-A674-0D8D-10E0-588DE3E3D00E | 03/17/16 19:19:26 | 24.101.59.56 | 03/17/16 19:26:12 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE J AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/53A8281E-A674-0D8D-10E0-588DE3E3D00E?key=1458242369631 |
| 39631 | 53A85777-188E-1774-014D-0477450C7C3C | 03/11/16 17:36:37 | 74.205.144.74 | 03/11/16 17:36:53 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | | | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/53A85777-188E-1774-014D-0477450C7C3C?key=1457717798459 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39632 | 53A87C5A-8989-BCFD-4D09-444C89301D10 | 03/24/16 21:35:58 | 69.249.68.195 | 03/24/16 21:40:00 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | 1 | 1 | 1 | 3 | 1 | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53A87C5A-8989-BCFD-4D09-444C89301D10?key=1458853366111 |
| 39633 | 53A8CE34-5A46-DE1D-1006-4C6411FA1252 | 03/21/16 20:49:57 | 73.189.173.57 | 03/21/16 20:55:07 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53A8CE34-5A46-DE1D-1006-4C6411FA1252?key=1458593401421 |
| 39634 | 53A992E8-28F9-6796-FF36-0687B874F3A4 | 03/07/16 20:28:18 | 98.255.127.175 | 03/07/16 20:35:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53A992E8-28F9-6796-FF36-0687B874F3A4?key=1457382498916 |
| 39635 | 53AAA4FB-0A49-CC82-3E72-3D5560D19342 | 03/24/16 02:04:07 | 100.0.181.212 | 03/24/16 02:10:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53AAA4FB-0A49-CC82-3E72-3D5560D19342?key=1458785047397 |
| 39636 | 53AACDFA-A97C-CA22-EF47-1839FC4759DA | 03/22/16 20:26:24 | 74.205.144.74 | 03/22/16 20:26:41 | 1 | {label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/53AACDFA-A97C-CA22-EF47-1839FC4759DA?key=1458678387884 |
| 39637 | 53A89033-4422-487A-8453-CD3A84409357 | 03/20/16 16:31:41 | 108.202.18.235 | 03/20/16 16:40:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53A89033-4422-487A-8453-CD3A84409357?key=1458591499046 |
| 39638 | 53ACAED3-A275-8E8E-E097-4DC41659A7E9 | 03/26/16 21:27:09 | 98.150.205.6 | 03/26/16 21:35:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53ACAED3-A275-8E8E-E097-4DC41659A7E9?key=1459027611419 |
| 39639 | 53ACCB07-EA33-2F4B-CA89-206D7750A8D8 | 03/31/16 00:32:46 | 75.161.41.218 | 03/31/16 00:40:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53ACCB07-EA33-2F4B-CA89-206D7750A8D8?key=1459384366065 |
| 39640 | 53ACDEEF-3FA4-E168-4D66-C568F038896A | 03/02/16 01:58:25 | 76.169.154.106 | 03/02/16 17:03:11 | 2 | | | | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/53ACDEEF-3FA4-E168-4D66-C568F038896A?key=1456883931828 |
| 39641 | 53AD78AF-7022-20A1-7323-0EB6896C290A | 03/28/16 16:35:07 | 74.205.144.74 | 03/28/16 16:39:26 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/53AD78AF-7022-20A1-7323-0EB6896C290A?key=1459182893137 |
| 39642 | 53AD90AE-B1CD-B477-B490-3EE92A60B512 | 03/12/16 05:20:03 | 75.117.168.93 | 03/14/16 16:42:16 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/53AD90AE-B1CD-B477-B490-3EE92A60B512?key=1457759994726 |
| 39643 | 53ADA5A8-84F7-809D-BFD2-8DAC890BFE22 | 03/27/16 03:19:36 | 99.99.58.130 | 03/27/16 03:22:54 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/53ADA5A8-84F7-809D-BFD2-8DAC890BFE22?key=1459048771093 |
| 39644 | 53AE3298-2958-387D-AD50-4391885CB367 | 03/15/16 15:24:05 | 68.111.15.181 | 03/15/16 15:30:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53AE3298-2958-387D-AD50-4391885CB367?key=1458505619894 |
| 39645 | 53AE64BA-91A4-523C-EE95-883F18E8AA56 | 03/10/16 19:53:37 | 24.180.14.245 | 03/10/16 19:57:48 | 2 | | | | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/53AE64BA-91A4-523C-EE95-883F18E8AA56?key=1457639613041 |
| 39646 | 53AE68A1-6389-8D49-9F75-A842BFE0EAEA | 03/22/16 15:26:45 | 208.109.88.104 | 03/22/16 16:08:26 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 39647 | 53AE7044-904E-1B7F-7E28-371145F8D93D | 03/05/16 18:37:46 | 69.206.173.122 | 03/05/16 18:40:46 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE AND UP TO YOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | | 0 | 1 | 2 | 2 | 1 | 1 | 1 | | | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/53AE7044-904E-1B7F-7E28-371145F8D93D?key=1457203081182 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39648 | 53AF6F9F-6F35-D9E8-3744-607978DA7FE2 | 03/14/16 15:33:57 | 50.201.37.221 | 03/14/16 15:35:53 | 0 | 1 (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53AF6F9F-6F35-D9E8-3744-607978DA7FE2?key=1457969637885 |
| 39649 | 53B005E9-98A0-ED8D-D1CF-A10D5874750S6 | 03/21/16 22:00:31 | 72.223.99.103 | 03/21/16 22:05:06 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53B005E9-98A0-ED8D-D1CF-A10D5874750S6?key=1458597631749 |
| 39650 | 53B13511-C6FA-ECE2-2A95-BDE7928586FF | 03/15/16 13:42:22 | 146.186.197.210 | 03/15/16 13:50:05 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53B13511-C6FA-ECE2-2A95-BDE7928586FF?key=1458049342225 |
| 39651 | 53B1FE45-6852-901C-2E83-897E8386C9CA | 03/10/16 11:30:11 | 96.41.53.7 | 03/10/16 11:35:10 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53B1FE45-6852-901C-2E83-897E8386C9CA?key=1457609411506 |
| 39652 | 53B21A3-587A-5A29-5890-097C26F59EF0 | 03/30/16 14:23:36 | 172.14.101.21 | 03/30/16 14:25:31 | 1 | (label:"BY CLICKING YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/53B21A3-587A-5A29-5890-097C26F59EF0?key=1459347734039 |
| 39653 | 53B28958-4689-E254-15CF-0A588DD62DEA | 03/26/16 22:45:43 | 72.222.171.120 | 03/28/16 16:14:53 | 1 | (label:"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/53B28958-4689-E254-15CF-0A588DD62DEA?key=1459032343804 |
| 39654 | 53B2D54F-4EE0-8A49-641C-0A69CF745989 | 03/03/16 03:43:43 | 70.181.108.89 | 03/03/16 03:45:28 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53B2D54F-4EE0-8A49-641C-0A69CF745989?key=1456976623444 |
| 39655 | 53B31685-9083-8E26-E1C9-36968300386A | 03/21/16 23:10:45 | 72.168.130.118 | 03/21/16 23:15:09 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53B31685-9083-8E26-E1C9-36968300386A?key=1458601845926 |
| 39656 | 53B34561-9033-3892-550A-18AFFF1ED66C | 03/10/16 17:22:28 | 108.210.41.79 | 03/10/16 17:28:01 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/53B34561-9033-3892-550A-18AFFF1ED66C?key=1457630584803 |
| 39657 | 53B3ED1F-D53E-25E2-3105-966D966777CA | 03/24/16 20:51:03 | 61.12.89.52 | 03/24/16 20:54:24 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/53B3ED1F-D53E-25E2-3105-966D966777CA?key=1458852663215 |
| 39658 | 53B481AA-2242-2177-CEEB-10AE2E4A382E | 03/25/16 17:52:46 | 67.174.144.237 | 03/25/16 17:54:51 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/53B481AA-2242-2177-CEEB-10AE2E4A382E?key=1458928367840 |
| 39659 | 53B574DE-5BAD-AF25-A7CF-4623F8016D9C | 03/08/16 17:51:06 | 70.117.68.64 | 03/08/16 17:58:36 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/53B574DE-5BAD-AF25-A7CF-4623F8016D9C?key=1457459464766 |
| 39660 | 53B63474-0AE4-9E3C-84C6-F16ACB539EA3 | 03/12/16 16:27:57 | 71.123.187.205 | 03/12/16 16:35:05 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53B63474-0AE4-9E3C-84C6-F16ACB539EA3?key=1457800082372 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39661 | 53B685FD-FDE3-11E2-058D-48E1E2E18EE3 | 03/24/16 21:04:46 | 70.192.129.64 | 03/24/16 21:10:07 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/53B685FD-FDE3-11E2-058D-48E1E2E18EE3?key=1458853486495 |
| 39662 | 53B8086E-6DEA-F4ED-8828-1000CCE109F8 | 03/04/16 13:21:55 | 70.192.139.217 | 03/04/16 13:25:05 | | 1 (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53B8086E-6DEA-F4ED-8828-1000CCE109F8?key=1457097716219 |
| 39663 | 53B83E84-4BA5-A1F2-550B-0D330A368405 | 03/20/16 22:05:13 | 75.108.120.106 | 03/20/16 22:10:59 | | 1 (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53B83E84-4BA5-A1F2-550B-0D330A368405?key=1458511521106 |
| 39664 | 53BA42CB-C0AF-9462-F0EB-38A0FD0838FC | 03/06/16 20:43:26 | 192.96.65.186 | 03/06/16 20:47:37 | | 1 (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53BA42CB-C0AF-9462-F0EB-38A0FD0838FC?key=1457297007497 |
| 39665 | 53B82B0B-9F1A-BEF0-39DE-8B4AEDA3BADF | 03/19/16 04:22:55 | 107.146.201.98 | 03/24/16 04:16:10 | | 1 (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53B82B0B-9F1A-BEF0-39DE-8B4AEDA3BADF?key=1458361387238 |
| 39666 | 53B83430-7055-A767-63CB-07895256874D | 03/06/16 18:53:38 | 66.87.69.196 | 03/06/16 18:55:00 | | 1 (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53B83430-7055-A767-63CB-07895256874D?key=1457290423930 |
| 39667 | 53BB49E1-556E-CF1C-0839-8ED7F3034144 | 03/23/16 16:57:52 | 73.155.251.4 | 03/23/16 17:03:43 | | 1 (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53BB49E1-556E-CF1C-0839-8ED7F3034144?key=1458752272857 |
| 39668 | 53B89917-D813-98D8-F2CD-72312D51405A | 03/25/16 23:31:41 | 100.12.243.23 | 03/25/16 23:35:05 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53B89917-D813-98D8-F2CD-72312D51405A?key=1458948703846 |
| 39669 | 53B8DFF7-C2FD-AF9E-876C-DEC7AEBC0563 | 03/10/16 23:48:17 | 68.106.30.208 | 03/10/16 23:55:27 | | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/53B8DFF7-C2FD-AF9E-876C-DEC7AEBC0563?key=1457653690984 |
| 39670 | 53B8E9F1-5F33-EE6C-A03D-6698F401891C | 03/10/16 03:46:16 | 100.34.192.74 | 03/10/16 03:50:06 | | 1 (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53B8E9F1-5F33-EE6C-A03D-6698F401891C?key=1457581501040 |
| 39671 | 53BC5CF3-FC9E-6F21-7835-AF52104B847D | 03/14/16 17:15:04 | 66.87.82.233 | 03/14/16 17:22:12 | | 1 (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 2 | 1 | | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53BC5CF3-FC9E-6F21-7835-AF52104B847D?key=1457975749059 |
| 39672 | 53BC985B-BC9A-8710-6894-C07623335F76 | 03/23/16 12:20:21 | 70.214.66.155 | 03/23/16 12:21:21 | | 1 (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING PRE\/OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/53BC985B-BC9A-8710-6894-C07623335F76?key=1458735628789 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39673 | 538C9CD2-86AA-1414-DD1F-F32517F50168 | 03/25/16 21:30:42 | 24.190.208.41 | 03/25/16 21:35:06 | 1 | (label* "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/538C9CD2-86AA-1414-DD1F-F32517F50168?key=1458941442879 |
| 39674 | 538CFA96-8067-A8E0-DFA8-7A5CCA3ECCB3 | 03/15/16 14:00:16 | 67.249.56.59 | 03/15/16 14:03:53 | 1 | (label* "BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 0 | 3 | 1 | 3 | 1 | 3 | 1 | | | http://vp.leadid.com/playback/538CFA96-8067-A8E0-DFA8-7A5CCA3ECCB3?key=1458050426752 |
| 39675 | 538D56FB-2C3E-3F99-E9DF-2FF7D3576558 | 03/24/16 01:15:04 | 70.209.70.58 | 03/24/16 01:20:07 | 1 | (label* "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/538D56FB-2C3E-3F99-E9DF-2FF7D3576558?key=1458782105916 |
| 39676 | 538E4E77-A36F-41C3-2592-5462811F4A6D | 03/25/16 22:39:44 | 71.85.60.148 | 03/25/16 22:42:05 | 1 | (label* "WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/538E4E77-A36F-41C3-2592-5462811F4A6D?key=1458945587125 |
| 39677 | 538EA009-E791-731D-BCAF-477B8DFC008F | 03/11/16 17:06:58 | 107.77.109.58 | 03/11/16 17:08:26 | 1 | (label* "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/538EA009-E791-731D-BCAF-477B8DFC008F?key=1457715974907 |
| 39678 | 538EA6E2-5C81-4713-1D17-FC03D4E84F3E | 03/19/16 18:13:00 | 166.137.139.34 | 03/19/16 18:18:54 | 1 | (label* "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/538EA6E2-5C81-4713-1D17-FC03D4E84F3E?key=1458411189003 |
| 39679 | 538F86FA-8464-706E-F24A-FD27C2A1DCFB | 03/30/16 22:56:27 | 73.64.197.155 | 03/31/16 15:52:03 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | | | | Sofdesk | http://vp.leadid.com/playback/538F86FA-8464-706E-F24A-FD27C2A1DCFB?key=1459378609103 |
| 39680 | 538FA84C-F8F9-A787-C840-F678FC6B8E38 | 03/29/16 13:39:32 | 71.11.219.163 | 03/29/16 13:45:08 | 1 | (label* "BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/538FA84C-F8F9-A787-C840-F678FC6B8E38?key=1459258785670 |
| 39681 | 53C0411E-D2AE-5EFE-7040-A5ED8B84E514B | 03/30/16 22:48:19 | 99.110.181.170 | 03/30/16 22:52:14 | 1 | (label* "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/53C0411E-D2AE-5EFE-7040-A5ED8B84E514B?key=1459378099731 |
| 39682 | 53C084CF-7360-FF10-F179-74CA2E54DF7B | 03/23/16 02:44:47 | 73.149.36.13 | 03/23/16 02:47:44 | 1 | (label* "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/53C084CF-7360-FF10-F179-74CA2E54DF7B?key=1458711879531 |
| 39683 | 53C24346-3C5E-7FBA-F6F1-E56A33C69BCB | 03/26/16 06:30:54 | 45.22.77.201 | 03/26/16 06:33:49 | 1 | (label* "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/53C24346-3C5E-7FBA-F6F1-E56A33C69BCB?key=1458973859143 |
| 39684 | 53C27B75-12D9-6357-6DC8-D44E26E212D0 | 03/10/16 16:47:06 | 98.252.76.151 | 03/10/16 16:48:30 | 1 | (label* "SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/53C27B75-12D9-6357-6DC8-D44E26E212D0?key=1457628424763 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39685 | 53C325BA-84A1-C24A-5689-575D3AF58516 | 03/10/16 21:46:30 | 71.230.45.164 | 03/10/16 21:48:26 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53C325BA-84A1-C24A-5689-575D3AF58516?key=1457646392276 |
| 39686 | 53C519BD-2409-3859-C967-0D8117C80F91 | 03/29/16 16:40:40 | 74.221.99.51 | 03/29/16 16:45:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53C519BD-2409-3859-C967-0D8117C80F91?key=1459269609726 |
| 39687 | 53C554CF-898D-7E88-2226-7A5608ADFE3E | 03/21/16 12:36:11 | 108.184.160.90 | 03/21/16 16:02:17 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS] TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/53C554CF-898D-7E88-2226-7A5608ADFE3E?key=1458563769639 |
| 39688 | 53C56FCD-1883-9E1A-0861-F1A6218364D4 | 03/09/16 16:58:30 | 76.169.154.106 | 03/09/16 17:26:43 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/53C56FCD-1883-9E1A-0861-F1A6218364D4?key=1457542714657 |
| 39689 | 53C58C89-8A52-C211-45E9-09EED3961612 | 03/28/16 20:42:46 | 50.253.125.154 | 03/28/16 20:44:58 | 1 | [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/53C58C89-8A52-C211-45E9-09EED3961612?key=1459197777350 |
| 39690 | 53C5884A-F196-5AAC-810A-70D8DA85FD76 | 03/07/16 00:07:00 | 74.113.119.1 | 03/07/16 00:10:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53C5884A-F196-5AAC-810A-70D8DA85FD76?key=1457309222768 |
| 39691 | 53C67372-4EEB-48A7-96B3-300CE0421E37 | Inauthentic Token | | 03/29/16 15:54:58 | | | | | | | | | | | | | | | | | | Home Improvement Leads | Inauthentic Token |
| 39692 | 53C689C2-E1DE-4535-75F7-99677150A92A | 03/31/16 18:04:42 | 72.177.119.119 | 03/31/16 18:05:50 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53C689C2-E1DE-4535-75F7-99677150A92A?key=1459447483692 |
| 39693 | 53C6D1CA-E423-92E7-9643-03097031093C | 03/29/16 13:22:21 | 68.187.225.66 | 03/29/16 13:23:42 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53C6D1CA-E423-92E7-9643-03097031093C?key=1459257742456 |
| 39694 | 53C6D49E-5BD0-5AE1-DF4C-77004D9A8F0E | 03/11/16 02:08:39 | 71.127.12.72 | 03/11/16 14:24:59 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/53C6D49E-5BD0-5AE1-DF4C-77004D9A8F0E?key=1457669427563 |
| 39695 | 53C733AC-9BA5-B6B1-9E43-E20ECFECAD33 | 03/26/16 14:48 | 71.179.249.4 | 03/21/16 04:17:44 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53C733AC-9BA5-B6B1-9E43-E20ECFECAD33?key=1458533688596 |
| 39696 | 53C878C1-FD67-3404-0C51-C9411FDD0C98 | 03/10/16 16:33:50 | 66.189.99.146 | 03/10/16 16:51:11 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/53C878C1-FD67-3404-0C51-C9411FDD0C98?key=1457621552499 |
| 39697 | 53C97E82-366E-B45B-4830-99B8598FF58D | 03/20/16 02:05:43 | 73.141.98.136 | 03/20/16 02:08:18 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53C97E82-366E-B45B-4830-99B8598FF58D?key=1458439520721 |
| 39698 | 53C9B378-4DAE-E01D-F8DB-F64CD969A408 | 03/25/16 17:13:49 | 190.80.2.54 | 03/25/16 17:52:47 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/53C9B378-4DAE-E01D-F8DB-F64CD969A408?key=1458926001857 |
| 39699 | 53CA8109-9910-4B12-D4AE-15A4FA544594 | 03/27/16 15:14:20 | 66.87.82.180 | 03/27/16 15:20:19 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53CA8109-9910-4B12-D4AE-15A4FA544594?key=1459091661223 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39700 | 53CADBF8-D3E5-6681-C527-C08FFFC04CE5 | 03/05/16 03:43:12 | 66.30.23.76 | 03/05/16 03:50:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53CADBF8-D3E5-6681-C527-C08FFFC04CE5?key=1457149392241 |
| 39701 | 53CAEA8B-FB4E-F95S-29F1-A64F3F0C43E8 | 03/31/16 19:28:04 | 128.177.161.173 | 03/31/16 19:29:26 | 1 | {label":"BY SUBMITTING THIS REQUEST YOU AUTHORIZE MODERNIZE AND UP TO FOUR HOME COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53CAEA8B-FB4E-F95S-29F1-A64F3F0C43E8?key=1459452492683 |
| 39702 | 53CB252E-446B-C2E6-88D3-EF78FB6E7DF1 | 03/28/16 23:06:15 | 172.58.32.40 | 03/28/16 23:10:15 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53CB252E-446B-C2E6-88D3-EF78FB6E7DF1?key=1459206381817 |
| 39703 | 53CC89A2-CA7B-923F-DFCB-E032E815EDCD | 03/18/16 23:35:42 | 203.177.115.2 | 03/18/16 23:41:57 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53CC89A2-CA7B-923F-DFCB-E032E815EDCD?key=1458344142580 |
| 39704 | 53CCED8D-668C-3129-41DD-C7A437799C12 | 03/27/16 20:16:27 | 50.187.179.40 | 03/27/16 20:25:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53CCED8D-668C-3129-41DD-C7A437799C12?key=1459109819268 |
| 39705 | 53CD29F0-6D76-89E3-8489-2CA2FCBCE8A0 | 03/08/16 12:11:38 | 208.109.88.104 | 03/08/16 14:48:43 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 39706 | 53CD89CD-DA43-A6C7-934F-F989166E09C7 | 03/03/16 14:45:32 | 173.8.148.146 | 03/03/16 14:47:23 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53CD89CD-DA43-A6C7-934F-F989166E09C7?key=1457016333754 |
| 39707 | 53CE2C40-5D46-F402-9D4C-6BD2DAE786F2 | 03/29/16 23:13:14 | 70.162.114.115 | 03/30/16 19:00:53 | | | | 2 | 0 | 0 | 1 | 1 | 0 | | | | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/53CE2C40-5D46-F402-9D4C-6BD2DAE786F2?key=1459293196280 |
| 39708 | 53CEF5F3A-E598-89DD-917D-2EF6360652F0 | 03/30/16 22:09:20 | 203.177.115.2 | 03/30/16 22:15:25 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53CEF5F3A-E598-89DD-917D-2EF6360652F0?key=1459375760426 |
| 39709 | 53CE7419-082E-0855-8560-E94D5597084A | 03/23/16 10:21:04 | 208.109.88.104 | 03/23/16 13:34:16 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 39710 | 53CE923F-5CC4-F9ED-4825-E025678A5896 | 03/22/16 21:24:26 | 74.205.144.74 | 03/22/16 21:25:00 | 1 | {label":" | PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS OR SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/53CE923F-5CC4-F9ED-4825-E025678A5896?key=1458681870291 |
| 39711 | 53CF0881-1F9D-F0D6-1D61-889E3295D61F | 03/30/16 20:00:06 | 74.205.144.74 | 03/30/16 20:00:26 | 1 | {label":" | PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS OR SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/53CF0881-1F9D-F0D6-1D61-889E3295D61F?key=1459368009162 |
| 39712 | 53CF99F5-0D1D-9117-8582-B8EFAF76ECAA | 03/12/16 15:26:58 | 172.56.31.228 | 03/12/16 15:40:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53CF99F5-0D1D-9117-8582-B8EFAF76ECAA?key=1457796418613 |
| 39713 | 53CFAFD6-25CD-A906-83FC-1D8CC1246A80 | 03/04/16 18:16:01 | 14.140.45.226 | 03/04/16 18:18:55 | 0 | | | | | | | | | | | | | | | | | Lead Genesis | |
| 39714 | 53CF74D1-D0F9-4BF2-394F-168161DA4DEF | 03/08/16 20:22:27 | 74.205.144.74 | 03/10/16 02:16:40 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/53CF74D1-D0F9-4BF2-394F-168161DA4DEF?key=1457468558056 |
| 39715 | 53D1238F-5D71-0238-F242-6F12CB461609 | 03/17/16 17:48:24 | 100.37.184.150 | 03/17/16 17:49:53 | 2 | | | | 0 | 0 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53D1238F-5D71-0238-F242-6F12CB461609?key=1458236902071 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53D14DE5-05C6-8266-62E2-4CE12833094D | 03/30/16 22:07:49 | 50.161.201.164 | 03/30/16 22:15:15 | 2 |  |  |  |  |  |  |  |  | 1 |  | 1 | 1 | 1 | 1 |  | 3 | Lead Genesis | http://vp.leadid.com/playback/53D14DE5-05C6-8266-62E2-4CE12833094D?key=1459375695333 |
| 53D1965G-A32A-5EC8-465B-782C172F3490 | 03/04/16 18:49:00 | 70.112.60.86 | 03/04/16 18:55:05 | 1 | (label)"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 1 |  | 1 | 1 | 1 |  |  |  |  | 1 |  | 1 |  | Home Improvement Leads | http://vp.leadid.com/playback/53D1965G-A32A-5EC8-465B-782C172F3490?key=1457117353021 |
| 53D2090A-1030-162C-940A-352FA54C837F | 03/21/16 17:42:51 | 99.71.69.218 | 03/21/16 17:48:55 | 1 | (label)"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 1 |  | 1 | 1 | 1 |  |  |  |  | 1 |  | 1 |  | Home Improvement Leads | http://vp.leadid.com/playback/53D2090A-1030-162C-940A-352FA54C837F?key=1458582184367 |
| 53D25752-D0BE-6BA1-7FD5-9063613C1856 | 03/04/16 19:18:57 | 97.117.243.177 | 03/04/16 19:25:04 | 1 | (label)"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53D25752-D0BE-6BA1-7FD5-9063613C1856?key=1457119139438 |
| 53D397E4-F688-F859-E29E-13A8A19312E2 | 03/30/16 15:16:40 | 208.109.88.104 | 03/30/16 15:16:48 | 0 |  |  |  |  |  |  |  |  | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 53D38C5B-F4D0-99DD-81EC-34F38D88A367 | 03/23/16 19:11:42 | 203.82.45.146 | 03/23/16 19:14:42 |  |  |  | 0 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 0 | Fly Wheel Services | http://vp.leadid.com/playback/53D38C5B-F4D0-99DD-81EC-34F38D88A367?key=1458760305244 |
| 53D5138F-65A9-B0A4-0EF7-2B58FE519BFF | 03/08/16 18:46:09 | 71.172.5.52 | 03/08/16 18:50:11 | 1 | (label)"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53D5138F-65A9-B0A4-0EF7-2B58FE519BFF?key=1457462769576 |
| 53D5E565-CC95-BF68-FBD5-8E0649E15016 | 03/18/16 12:39:08 | 172.58.16.180 | 03/18/16 12:45:06 | 1 | (label)"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53D5E565-CC95-BF68-FBD5-8E0649E15016?key=1458304752687 |
| 53D6520A-8A3D-F6AA-97F9-829C639684C9 | 03/11/16 05:15:00 | 173.51.20.139 | 03/11/16 05:19:34 |  |  |  | 0 |  | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53D6520A-8A3D-F6AA-97F9-829C639684C9?key=1457673300145 |
| 53D79077-C49A-E6F9-635D-5E593E3D88A4 | 03/30/16 02:07:15 | 108.51.189.53 | 03/30/16 02:15:14 | 1 | (label)"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 |  | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53D79077-C49A-E6F9-635D-5E593E3D88A4?key=1459303626668 |
| 53D7C128-E178-ACF2-13A6-7EF57FEDD521 | 03/31/16 00:53:03 | 71.166.116.61 | 03/31/16 00:56:15 | 1 | (label)"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 |  | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53D7C128-E178-ACF2-13A6-7EF57FEDD521?key=1459385584050 |
| 53D7D93A-62BF-C35D-0232-3C7E88573458 | 03/05/16 16:48:30 | 208.109.88.104 | 03/07/16 20:01:30 |  |  |  |  |  |  |  |  | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 53D9D837-48CE-C8EC-D840-997885889984 | 03/23/16 13:47:01 | 65.36.108.145 | 03/23/16 13:52:48 | 1 | (label)"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 1 |  | 1 | 1 | 1 |  |  |  |  | 1 |  | 1 |  | Home Improvement Leads | http://vp.leadid.com/playback/53D9D837-48CE-C8EC-D840-997885889984?key=1458740823163 |
| 53D9F302-9697-D1CF-43E6-CB05FC68A297 | 03/12/16 00:36:19 | 192.80.64.216 | 03/12/16 00:40:06 | 1 | (label)"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53D9F302-9697-D1CF-43E6-CB05FC68A297?key=1457742979350 |
| 53DA202F-9417-DCE7-D834-4F404F3FB78F | 03/03/16 22:40:58 | 70.44.238.144 | 03/03/16 22:41:44 | 0 |  |  |  |  |  |  |  | 1 | 1 |  | 1 | 1 | 1 | 1 |  | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53DA202F-9417-DCE7-D834-4F404F3FB78F?key=1457044858961 |
| 53D727A-A5DD-4428-056F-C7S0E4C07741 | 03/18/16 01:26:56 | 101.50.125.211 | 03/18/16 13:07:58 | 2 |  |  |  |  |  |  |  | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/53DA727A-A5DD-4428-056F-C7S0E4C07741?key=1458264386994 |
| 53D83753-ECE1-A189-2664-218067E16C57 | 03/16/16 06:17:39 | 98.210.239.217 | 03/16/16 06:20:20 | 1 | (label)"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53D83753-ECE1-A189-2664-218067E16C57?key=1458109062247 |
| 53DB74E3-C081-38AB-06F7-4E51C976A1AD | 03/31/16 14:25:09 | 63.143.224.193 | 03/31/16 14:30:13 | 1 | (label)"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53DB74E3-C081-38AB-06F7-4E51C976A1AD?key=1459434433309 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39734 | 53DBD013-E15E-37FC-2386-88DDFFD8B637 | 03/29/16 14:48:40 | 172.56.29.100 | 03/29/16 14:55:04 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53DBD013-E15E-37FC-2386-88DDFFD8B637?key=1459262923712 |
| 39735 | 53DC231E-4B48-A71B-7909-E0DA4D686F6A | 03/01/16 22:59:43 | 128.177.7.83 | 03/01/16 23:01:37 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/53DC231E-4B48-A71B-7909-E0DA4D686F6A?key=1456873184874 |
| 39736 | 53DC47BA-091A-1846-886F-347A2C4BD8CC | 03/29/16 03:02:54 | 72.219.180.121 | 03/29/16 16:15:50 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/53DC47BA-091A-1846-886F-347A2C4BD8CC?key=1459220573745 |
| 39737 | 53DC47BA-091A-1846-886F-347A2C4BD8CC | 03/29/16 03:02:54 | 72.219.180.121 | 03/29/16 03:09:06 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/53DC47BA-091A-1846-886F-347A2C4BD8CC?key=1459220573745 |
| 39738 | 53DD3AF0-0680-F0AA-04C1-AA8F31F7702E | 03/11/16 04:13:13 | 75.85.199.132 | 03/11/16 04:15:17 | 0 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53DD3AF0-0680-F0AA-04C1-AA8F31F7702E?key=1457669607466 |
| 39739 | 53DD4F80-4D3C-7545-2352-C35843F5528D | 03/10/16 16:46:52 | 68.3.41.222 | 03/10/16 16:50:06 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53DD4F80-4D3C-7545-2352-C35843F5528D?key=1457628415353 |
| 39740 | 53DD5105-308D-9F72-7185-04864FE3DE30 | 03/18/16 20:02:43 | 98.110.159.178 | 03/18/16 20:04:36 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53DD5105-308D-9F72-7185-04864FE3DE30?key=1458331354743 |
| 39741 | 53DD77CC-DED0-C8D6-7FF4-E103DC155F0C | 03/30/16 18:26:56 | 70.93.118.186 | 03/30/16 18:30:12 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53DD77CC-DED0-C8D6-7FF4-E103DC155F0C?key=1459362418070 |
| 39742 | 53DD840B-F88D-1E28-CDA9-2B7A2C6069D1 | 03/12/16 20:13:36 | 184.99.174.57 | 03/12/16 20:20:06 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53DD840B-F88D-1E28-CDA9-2B7A2C6069D1?key=1457813625492 |
| 39743 | 53DD87CA-A9DE-D0AD-5DE0-39FE1C86DD88 | 03/07/16 03:43:32 | 108.48.125.236 | 03/07/16 03:48:33 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53DD87CA-A9DE-D0AD-5DE0-39FE1C86DD88?key=1457322220109 |
| 39744 | 53DDB3A1-201E-A4A8-D6C4-6C8089828141 | 03/06/16 05:39:47 | 68.231.198.25 | 03/06/16 05:41:58 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53DDB3A1-201E-A4A8-D6C4-6C8089828141?key=1457242789200 |
| 39745 | 53DDFF43-5D2F-DCA6-0961-0FFEB3CA3610 | 03/09/16 14:23:45 | 208.109.88.104 | 03/09/16 14:33:17 | | | | | | | | | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 39746 | 53DE119E-368A-FCED-E640-E443DFE2608E | 03/22/16 21:13:42 | 67.23.107.2 | 03/22/16 21:20:04 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53DE119E-368A-FCED-E640-E443DFE2608E?key=1458681225658 |
| 39747 | 53DE5266-617D-F28E-8647-CE47596C2EEF | 03/10/16 20:17:45 | 70.211.142.239 | 03/10/16 20:20:09 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53DE5266-617D-F28E-8647-CE47596C2EEF?key=1457641065562 |
| 39748 | 53DE9C3E-C48A-7955-945B-8E99F984A589 | 03/13/16 22:17:19 | 172.112.83.0 | 03/13/16 22:20:07 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53DE9C3E-C48A-7955-945B-8E99F984A589?key=1457907444982 |
| 39749 | 53DE09E3-369D-F02A-7DDC-16EE3F710E74 | 03/22/16 01:35:46 | 76.169.154.106 | 03/22/16 01:39:34 | 2 | | | | | | | | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/53DE09E3-369D-F02A-7DDC-16EE3F710E74?key=1458610553562 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39750 | 53DEECBE-8520-9904-DCAF-7F8BE3EEE5EA | 03/07/16 20:29:44 | 209.195.212.180 | 03/07/16 20:35:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53DEECBE-8520-9904-DCAF-7F8BE3EEE5EA?key=1457382576923 |
| 39751 | 53E1553F-5702-9D5D-EAC8-A3BF88048098 | 03/07/16 17:57:19 | 162.237.200.162 | 03/07/16 18:03:25 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/53E1553F-5702-9D5D-EAC8-A3BF88048098?key=1457373450305 |
| 39752 | 53E24F9E-A5A8-98C0-61A7-6F2A6918D2EA | 03/28/16 14:41:44 | 66.189.90.93 | 03/28/16 14:50:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53E24F9E-A5A8-98C0-61A7-6F2A6918D2EA?key=1459176172904 |
| 39753 | 53E263D5-CD08-28FA-C6AC-80EA36A7FF6B | 03/17/16 16:07:39 | 96.89.160.129 | 03/17/16 16:09:51 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/53E263D5-CD08-28FA-C6AC-80EA36A7FF6B?key=1458231150756 |
| 39754 | 53E2927C-C666-A0E7-1493-358E8B124E15 | 03/18/16 16:19:42 | 199.36.244.14 | 03/18/16 16:20:03 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/53E2927C-C666-A0E7-1493-358E8B124E15?key=1458317982799 |
| 39755 | 53E393SB-230F-D73C-0C2F-F15C515523395 | 03/01/16 02:29:42 | 76.169.154.106 | 03/01/16 02:34:41 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/53E393SB-230F-D73C-0C2F-F15C515523395?key=1456799408834 |
| 39756 | 53E3D915-F9E7-9A60-726A-94D7AC7BA89F | 03/27/16 17:34:42 | 73.86.24.40 | 03/27/16 17:40:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53E3D915-F9E7-9A60-726A-9407AC7BA89F?key=1459100081677 |
| 39757 | 53E42E70-834D-21BC-27C3-FECF0F4EFFF3 | 03/14/16 20:09:45 | 67.78.118.158 | 03/14/16 20:10:58 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/53E42E70-834D-21BC-27C3-FECF0F4EFFF3?key=1457986216892 |
| 39758 | 53E4AC87-F889-19D2-BD93-419D4C8F0078 | 03/04/16 20:17:19 | 76.169.154.106 | 03/04/16 20:26:36 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/53E4AC87-F889-19D2-BD93-419D4C8F0078?key=1457122657942 |
| 39759 | 53E4CC29-938B-E636-6860-123C9F25C21C | 03/04/16 15:07:26 | 76.169.154.106 | 03/04/16 15:10:09 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/53E4CC29-938B-E636-6860-123C9F25C21C?key=1457104084037 |
| 39760 | 53E74C72-08C6-B3EC-3CC3-B2F661FEDD4E | 03/12/16 15:01:54 | 70.209.99.71 | 03/12/16 15:10:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53E74C72-08C6-B3EC-3CC3-B2F661FEDD4E?key=1457794915496 |
| 39761 | 53E79490-8545-AA13-00A3-41086AE89384 | 03/03/16 10:48:02 | 172.56.40.128 | 03/03/16 10:50:13 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53E79490-8545-AA13-00A3-41086AE89384?key=1457002083197 |
| 39762 | 53E796D1-91DE-63A1-5A6C-C1AFD2027C0F | 03/01/16 13:39:14 | 173.62.161.63 | 03/01/16 13:45:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53E796D1-91DE-63A1-5A6C-C1AFD2027C0F?key=1456839553923 |
| 39763 | 53E83A0D-5017-CD23-0346-D71C1A7892A9 | 03/19/16 16:58:15 | 208.54.90.243 | 03/19/16 16:59:18 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/53E83A0D-5017-CD23-0346-D71C1A7892A9?key=1458406699897 |
| 39764 | 53E92B68-4C3F-35C4-0A87-AC0540AFA773 | 03/30/16 03:01:16 | 98.115.88.80 | 03/30/16 03:07:15 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53E92B68-4C3F-35C4-0A87-AC0540AFA773?key=1459306879180 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 39765 | 53E93286-E883-F180-BD21-0614408E087A | 03/27/16 17:39:47 | 24.228.52.70 | 03/27/16 17:45:08 | 0 | 1:[label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53E93286-E883-F180-BD21-0614408E087A?key=1459100389986 |
| 39766 | 53E93E4D-A16E-7A9B-1A80-904538ODB886 | 03/29/16 01:36:35 | 172.56.31.255 | 03/29/16 01:38:44 | 1 | 1:[label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/53E93E4D-A16E-7A9B-1A80-904538ODB886?key=1459215399048 |
| 39767 | 53EA3301-22DF-4CEB-273C-CA60215E5FF7 | 03/18/16 14:12:19 | 96.30.232.130 | 03/18/16 14:20:05 | 1 | 1:[label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53EA3301-22DF-4CEB-273C-CA60215E5FF7?key=1458310346684 |
| 39768 | 53EA887A-9936-AEF1-916E-667F770819E2 | 03/16/16 06:19:19 | 98.112.245.213 | 03/16/16 06:30:06 | 1 | 1:[label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53EA887A-9936-AEF1-916E-667F770819E2?key=1458109161192 |
| 39769 | 53EB4F7D-3529-B8C6-C280-EC52332A1F5A | 03/11/16 00:36:03 | 205.197.242.187 | 03/11/16 00:38:36 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/53EB4F7D-3529-B8C6-C280-EC52332A1F5A?key=1457656568176 |
| 39770 | 53EB65AA-EE1B-7978-891E-2D8354833709 | 03/17/16 00:31:55 | 98.165.30.90 | 03/17/16 00:34:45 | 1 | 1:[label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/53EB65AA-EE1B-7978-891E-2D8354833709?key=1458174718542 |
| 39771 | 53EB679D-BA2F-963D-0F7D-178878E5AB8F | 03/18/16 22:46:28 | 203.177.115.2 | 03/18/16 22:52:49 | 1 | 1:[label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/53EB679D-BA2F-963D-0F7D-178878E5AB8F?key=1458341188051 |
| 39772 | 53EC4096-FF54-7C10-F886-D509BC5A8AC0 | 03/28/16 14:32:59 | 50.253.125.154 | 03/28/16 16:53:34 | 1 | 1:[label":":[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/53EC4096-FF54-7C10-F886-D509BC5A8AC0?key=1459175580841 |
| 39773 | 53EC9C02-7705-1EA6-C6A0-0298A1491DCB | 03/28/16 12:57:48 | 73.80.203.142 | 03/28/16 13:05:07 | 1 | 1:[label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53EC9C02-7705-1EA6-C6A0-0298A1491DCB?key=1459169869560 |
| 39774 | 53ECA857-A993-ABCF-F569-F6A91940584E | 03/19/16 22:20:48 | 72.182.49.201 | 03/19/16 22:26:32 | 1 | 1:[label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/53ECA857-A993-ABCF-F569-F6A91940584E?key=1458426050220 |
| 39775 | 53EDFD9C-26F4-2EE7-D057-8C238A7F775B | 03/06/16 17:15:15 | 96.33.161.5 | 03/06/16 17:16:26 | 1 | 1:[label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/53EDFD9C-26F4-2EE7-D057-8C238A7F775B?key=1457284518886 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39776 | 53EE0C79-D4C6-7C5C-E4F3-064F94441FFC | 03/26/16 22:41:11 | 72.45.18.230 | 03/26/16 22:42:23 | 2 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53EE0C79-D4C6-7C5C-E4F3-064F94441FFC?key=1459032076555 |
| 39777 | 53EE2004-B84F-B906-D52C-3C71E7E0F771 | 03/16/16 23:07:45 | 24.229.175.225 | 03/16/16 23:10:12 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53EE2004-B84F-B906-D52C-3C71E7E0F771?key=1458169666374 |
| 39778 | 53EE65AE-002D-FE31-A364-48843AA1ADS8 | 03/19/16 13:31:52 | 76.91.16.159 | 03/21/16 16:08:02 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/53EE65AE-002D-FE31-A364-48843AA1ADS8?key=1458394231922 |
| 39779 | 53EF89AF-4F60-AF86-585B-C41F663D89AA | 03/24/16 18:42:10 | 70.209.96.74 | 03/24/16 18:45:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/53EF89AF-4F60-AF86-585B-C41F663D89AA?key=1458844931221 |
| 39780 | 53F0271E-BD10-7C78-B53D-70DD66879573 | 01/15/16 13:43:17 | 70.192.129.217 | 03/10/16 17:01:08 | | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/53F0271E-BD10-7C78-B53D-70DD66879573?key=1452865409742 |
| 39781 | 53F18289-0047-75DD-E88D-D283AE77A230 | 03/09/16 00:01:27 | 98.191.111.231 | 03/09/16 00:05:07 | | (label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/53F18289-0047-75DD-E88D-D283AE77A230?key=1457481687402 |
| 39782 | 53F187FE-8341-E484-457D-DC869A3F6595 | 03/23/16 13:42:24 | 70.211.7.151 | 03/23/16 13:50:06 | | (label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53F187FE-8341-E484-457D-DC869A3F6595?key=1458740545971 |
| 39783 | 53F2081D-2B73-2F2B-1A47-9B4CC183AB10 | 03/01/16 00:23:54 | 108.65.116.37 | 03/01/16 00:29:54 | | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/53F2081D-2B73-2F2B-1A47-9B4CC183AB10?key=1456791846867 |
| 39784 | 53F27F0D-CE58-C59E-9636-AD2DC5C6C203 | 03/27/16 22:36:31 | 107.77.75.21 | 03/27/16 22:40:17 | | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53F27F0D-CE58-C59E-9636-AD2DC5C6C203?key=1459118737066 |
| 39785 | 53F2E584-4A5C-02DC-B8E3-9661D4790322 | 03/18/16 15:41:43 | 208.109.88.104 | 03/18/16 15:41:48 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 39786 | 53F42E49-4028-969D-0DF4-71716102FE70 | 03/04/16 00:01:45 | 72.182.78.110 | 03/04/16 00:07:43 | | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/53F42E49-4028-969D-0DF4-71716102FE70?key=1457049706206 |
| 39787 | 53F496B0-F068-6ACB-CCA8-93FA6D8F8E25 | 03/09/16 16:26:08 | 76.231.239.166 | 03/09/16 17:25:38 | | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/53F496B0-F068-6ACB-CCA8-93FA6D8F8E25?key=1457540769208 |
| 39788 | 53F498AE-F581-F5DD-F7E9-2DC726F3D1AD | 03/30/16 21:12:22 | 203.175.78.13 | 03/30/16 21:13:25 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/53F498AE-F581-F5DD-F7E9-2DC726F3D1AD?key=1459372342252 |
| 39789 | 53F554AD-B84D-598C-6565-1F568779D5F1 | 03/02/16 15:24:28 | 97.124.50.65 | 03/02/16 15:26:51 | | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/53F554AD-B84D-598C-6565-1F568779D5F1?key=1456932174399 |
| 39790 | 53F5ACA1-091D-02DA-F8E3-FDE165E97780 | 03/31/16 17:18:09 | 74.205.144.74 | 03/31/16 17:22:49 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/53F5ACA1-091D-02DA-F8E3-FDE165E97780?key=1459446695782 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39791 | 53F5CFC6-27A6-082A-9629-21C0598D0589 | 03/06/16 16:33:27 | 172.56.9.187 | 03/06/16 16:35:51 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/53F5CFC6-27A6-082A-9629-21C0598D0589?key=1457282011095 |
| 39792 | 53F6344A-B7A0-ED15-5CEF-C2585AEE957F | 03/29/16 16:12:03 | 71.228.97.189 | 03/29/16 16:15:13 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53F6344A-B7A0-ED15-5CEF-C2585AEE957F?key=1459267923396 |
| 39793 | 53F63832-E0FA-D577-962C-0DCFC89B9DB8 | 03/18/16 02:29:18 | 173.75.245.226 | 03/18/16 02:35:06 | 2 | | | 0 | 0 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53F63832-E0FA-D577-962C-0DCFC89B9DB8?key=1458268158266 |
| 39794 | 53F70BE0-B956-5140-27B9-D0CD643E5F35 | 03/05/16 21:40:51 | 72.197.27.214 | 03/05/16 21:43:49 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/53F70BE0-B956-5140-27B9-D0CD643E5F35?key=1457214053588 |
| 39795 | 53F7ED0A-AA1C-1161-A0D8-757865F3D080 | 03/16/16 13:02:49 | 74.143.121.181 | 03/16/16 16:04:40 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/53F7ED0A-AA1C-1161-A0D8-757865F3D080?key=1458133261730 |
| 39796 | 53F808FC-FC76-72FE-0FE5-24F84A1C95BB | 03/06/16 08:47:49 | 72.92.105.75 | 03/06/16 08:55:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53F808FC-FC76-72FE-0FE5-24F84A1C95BB?key=1457254069788 |
| 39797 | 53F813D4-F13C-3BA7-D8A7-F5D40E057A7F | 03/31/16 18:18:18 | 72.182.78.110 | 03/31/16 18:24:49 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/53F813D4-F13C-3BA7-D8A7-F5D40E057A7F?key=1459448298579 |
| 39798 | 53F82A9D-146F-9608-4986-B111CF15712C | 03/25/16 11:09:36 | 160.141.230.94 | 03/25/16 11:12:00 | 1 | (label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/53F82A9D-146F-9608-4986-B111CF15712C?key=1458904176709 |
| 39799 | 53F8F0E2-546D-6CA1-10B1-6EE166CAA013 | 03/21/16 19:49:40 | 190.80.2.54 | 03/21/16 21:04:05 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/53F8F0E2-546D-6CA1-10B1-6EE166CAA013?key=1458589755900 |
| 39800 | 53F9596D-1340-5E4A-33A2-E4A388B68DA01 | 03/08/16 22:18:26 | 71.162.67.103 | 03/08/16 22:20:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/53F9596D-1340-5E4A-33A2-E4A388B68DA01?key=1457475507264 |
| 39801 | 53F9B10A-7970-9D57-3953-B7CF2FFB12B8 | 03/11/16 00:30:23 | 98.255.184.71 | 03/11/16 00:35:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/53F9B10A-7970-9D57-3953-B7CF2FFB12B8?key=1457656226312 |
| 39802 | 53FA1E43-B59F-D89E-006A-8D83C004D647 | 03/02/16 21:32:26 | 71.174.37.158 | 03/02/16 21:34:03 | | | | | | 1 | 1 | 1 | | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/53FA1E43-B59F-D89E-006A-8D83C004D647?key=1456954349209 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39803 | 53FAA9F1-E3D6-AE11-C8A1-3245885A1EE5 | 03/30/16 00:06:31 | 184.176.100.214 | 03/30/16 00:10:10 | | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/53FAA9F1-E3D6-AE11-C8A1-3245885A1EE5?key=1459296391422 |
| 39804 | 53FB510S-4CB2-8077-FF0A-C74664D41A6C | 03/10/16 20:08:56 | 70.187.145.78 | 03/11/16 01:06:44 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/53FB510S-4CB2-8077-FF0A-C74664D41A6C?key=1457640534206 |
| 39805 | 53FB66D3-CB70-F2A0-F5AF-D8351848FAC1 | 03/29/16 00:23:45 | 100.37.119.111 | 03/29/16 00:30:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/53FB66D3-CB70-F2A0-F5AF-D8351848FAC1?key=1459211027913 |
| 39806 | 53FB994B-5028-F909-A2EC-852038A6D6E2 | 03/09/16 00:38:47 | 76.225.142.229 | 03/09/16 00:45:06 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/53FB994B-5028-F909-A2EC-852038A6D6E2?key=1457483919225 |
| 39807 | 53FBE40B-D94F-2884-A0FF-58DD8C9E0454 | 03/04/16 19:31:21 | 24.44.16.251 | 03/04/16 19:35:08 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/53FBE40B-D94F-2884-A0FF-58DD8C9E0454?key=1457119882494 |
| 39808 | 53FD0D69-AEF3-D71F-FD09-D11869E2A013 | 03/26/16 19:30:42 | 100.8.98.54 | 03/26/16 19:35:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/53FD0D69-AEF3-D71F-FD09-D11869E2A013?key=1459020642251 |
| 39809 | 53FDDC7A-48D4-8E72-34C7-CD84915E811B | 03/07/16 16:36:40 | 76.169.154.106 | 03/07/16 16:39:09 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/53FDDC7A-48D4-8E72-34C7-CD84915E811B?key=1457368619385 |
| 39810 | 53FE8931-D332-2407-450C-31D1062C2A6D | 03/24/16 15:31:55 | 73.155.251.4 | 03/24/16 15:37:42 | 0 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/53FE8931-D332-2407-450C-31D1062C2A6D?key=1458833515802 |
| 39811 | 53FFCDAF-F203-5A7B-3619-98A598688F7E | 03/08/16 20:04:29 | 99.27.139.170 | 03/08/16 20:10:28 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/53FFCDAF-F203-5A7B-3619-98A598688F7E?key=1457467480998 |
| 39812 | 5400B1C1-E7C8-E0F-5A55-A209558078A2 | 03/18/16 14:13:53 | 70.211.71.230 | 03/18/16 14:25:05 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5400B1C1-E7C8-E0F-5A55-A209558078A2?key=1458310433903 |
| 39813 | 5401FB4C-F78F-9612-9034-68F0A280674F | 03/20/16 11:57:56 | 73.226.244.32 | 03/20/16 11:58:16 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5401FB4C-F78F-9612-9034-68F0A280674F?key=1458475082628 |
| 39814 | 54039782-5F89-8A22-8EE8-7B8E3F889A4D | 03/17/16 17:32:10 | 100.37.76.69 | 03/17/16 17:42:13 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/54039782-5F89-8A22-8EE8-7B8E3F889A4D?key=1458235940659 |
| 39815 | 5403B1F9-8630-A57E-8812-4285ECCD6D03 | 03/31/16 14:19:29 | 166.137.246.96 | 03/31/16 14:25:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5403B1F9-8630-A57E-8812-4285ECCD6D03?key=1459434096133 |
| 39816 | 5403C703-148B-28DD-F48D-5B068987D726 | 03/30/16 15:53:10 | 203.177.115.2 | 03/30/16 16:00:32 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5403C703-148B-28DD-F48D-5B068987D726?key=1459353190952 |
| 39817 | 5403F30-9ECB-6ADB-63E3-6D877986 3F7F | 03/15/16 15:37:50 | 76.169.154.106 | 03/15/16 15:43:09 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5403F30-9ECB-6ADB-63E3-6D877986 3F7F?key=1458142673642 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39818 | S40412BE-C79D-6FDF-FCB7-9D130F0BDE87 | 03/06/16 12:25:24 | 96.44.188.75 | 03/06/16 12:29:08 | 1 | {label':"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/S40412BE-C79D-6FDF-FCB7-9D130F0BDE87?key=1457267126227 |
| 39819 | S404531D-204D-94A4-C78A-24BBBFFAEA2C | 03/28/16 22:23:31 | 72.176.180.104 | 03/28/16 22:24:50 | 1 | {label':"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/S404531D-204D-94A4-C78A-24BBBFFAEA2C?key=1459203832087 |
| 39820 | S4048E74-DEAA-D558-ECE6-C10F73A42D2E | 03/31/16 17:48:12 | 64.223.96.235 | 03/31/16 17:50:22 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/S4048E74-DEAA-D558-ECE6-C10F73A42D2E?key=1459446493154 |
| 39821 | S405861C-3A0C-2A69-E54E-2EC6EDCCF0E8 | 03/12/16 13:27:43 | 24.229.197.247 | 03/12/16 13:29:18 | 1 | {label':"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/S405861C-3A0C-2A69-E54E-2EC6EDCCF0E8?key=1457789257385 |
| 39822 | S405D444-6881-B581-96A5-5B2245A0291D | 03/13/16 23:13:38 | 73.16.249.200 | 03/13/16 23:16:44 | 1 | {label':"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/S405D444-6881-B581-96A5-5B2245A0291D?key=1457910818189 |
| 39823 | S4067452-CE42-1BAF-BC0D-632FB0A02CE6 | 03/24/16 18:05:20 | 206.55.93.130 | 03/24/16 18:09:02 | 1 | {label':"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/S4067452-CE42-1BAF-BC0D-632FB0A02CE6?key=1458842723650 |
| 39824 | S40698F2-C139-8F45-E38C-FDA3CD958F68 | 03/19/16 06:00:34 | 99.60.146.107 | 03/19/16 06:05:13 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/S40698F2-C139-8F45-E38C-FDA3CD958F68?key=1458363738274 |
| 39825 | S407FC1B-B1E3-4F3D-D964-3AC04FD0D26E | 03/25/16 13:46:56 | 172.58.184.179 | 03/25/16 13:50:06 | 1 | {label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/S407FC1B-B1E3-4F3D-D964-3AC04FD0D26E?key=1458913617923 |
| 39826 | S408989A-FEC5-8689-B869-BD8B97FCBE72 | 03/23/16 06:48:14 | 172.58.33.75 | 03/23/16 06:55:10 | 1 | {label':"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/S408989A-FEC5-8689-B869-BD8B97FCBE72?key=1458715695714 |
| 39827 | S408A65B-4748-D8DE-FCCC-8CC5AFA38EAE | 03/30/16 00:35:10 | 67.49.16.171 | 03/30/16 00:37:56 | 1 | {label':"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/S408A65B-4748-D8DE-FCCC-8CC5AFA38EAE?key=1459298113570 |
| 39828 | S408BFEE-B8A5-650B-7F48-20C0CD88684D | 03/05/16 21:10:15 | 71.161.107.63 | 03/05/16 21:15:06 | 1 | {label':"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/S408BFEE-B8A5-650B-7F48-20C0CD88684D?key=1457212214550 |
| 39829 | S4094987-CA84-5251-3A86-48D0C35DA0CB | 03/17/16 20:06:46 | 65.36.108.145 | 03/17/16 20:14:16 | 1 | {label':"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/S4094987-CA84-5251-3A86-48D0C35DA0CB?key=1458245210110 |
| 39830 | S4098733-7B98-6073-EBC5-5569E9D62F0F | 03/31/16 22:16:04 | 108.12.233.100 | 03/31/16 22:20:07 | 1 | {label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/S4098733-7B98-6073-EBC5-5569E9D62F0F?key=1459462570384 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39831 | 54098861-A7CA-6A12-61F8-B88D3040D440 | 03/15/16 14:44:21 | 50.253.125.154 | 03/15/16 14:48:14 | 0 | 1 (label:"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM}") | 0 | 0 | 1 | 2 | 1 | 3 | 3 | | | | | | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/54098861-A7CA-6A12-61F8-B88D3040D440?key=1458056648436 |
| 39832 | 5409EEEF-D653-45D6-6450-648C05CFE8A1 | 03/31/16 18:19:36 | 71.126.121.16 | 03/31/16 18:25:14 | 0 | 1 (label:"{BY CLICKING} YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}") | 0 | 0 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5409EEEF-D653-45D6-6450-648C05CFE8A1?key=1459448379555 |
| 39833 | 540A0A66-7D44-2075-BA49-24A9655A2C7B | 03/06/16 21:00:39 | 69.40.107.226 | 03/06/16 21:06:31 | 0 | 1 (label:"{BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}") | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/540A0A66-7D44-2075-BA49-24A9655A2C7B?key=1457298040150 |
| 39834 | 540B19BF-5323-3CA6-3F47-D8FA7C7468FF | 03/14/16 21:11:54 | 184.99.175.123 | 03/14/16 21:15:11 | 0 | 1 (label:"{BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}") | 0 | 0 | 2 | 2 | 2 | 2 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/540B19BF-5323-3CA6-3F47-D8FA7C7468FF?key=1457989916036 |
| 39835 | 540C581A-6F77-8E6A-92A6-AF77C1485580 | 03/15/16 17:40:42 | 76.169.154.106 | 03/15/16 17:44:52 | 2 | | | | 0 | 0 | 1 | 1 | 3 | 0 | 3 | | 3 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/540C581A-6F77-8E6A-92A6-AF77C1485580?key=1458063650465 |
| 39836 | 540CA402-F1DE-1B9A-300A-3830028A0C8F | 03/26/16 21:02:54 | 76.100.172.11 | 03/26/16 21:05:29 | 0 | | | | 1 | 0 | 1 | 1 | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/540CA402-F1DE-1B9A-300A-3830028A0C8F?key=1459026174402 |
| 39837 | 540D2D07-DC4C-B352-E360-742E811223EC | 03/28/16 11:36:40 | 24.194.19.205 | 03/28/16 11:40:13 | 0 | 1 (label:"{BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/540D2D07-DC4C-B352-E360-742E811223EC?key=1459165004977 |
| 39838 | 540D2F4E-CD2A-87A4-C1C8-BCFC83881E0B | 03/20/16 17:34:09 | 107.192.48.232 | 03/21/16 16:24:46 | 0 | 1 (label:"{THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE}") | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/540D2F4E-CD2A-87A4-C1C8-BCFC83881E0B?key=1458495249566 |
| 39839 | 540D766B-E667-4B48-D4F7-4C135C78969A | 03/18/16 16:25:56 | 76.169.154.106 | 03/18/16 16:29:48 | 2 | | | | 0 | 0 | 1 | 1 | 3 | 1 | 3 | | | | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/540D766B-E667-4B48-D4F7-4C135C78969A?key=1458404783420 |
| 39840 | 540DF06E-9ED8-4212-A746-3B836103588A | 03/06/16 13:13:09 | 108.7.39.233 | 03/06/16 13:20:08 | 0 | 1 (label:"{BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/540DF06E-9ED8-4212-A746-3B836103588A?key=1457269989433 |
| 39841 | 540DF118-5031-0A66-BC88-E8F0E91778CC | 03/22/16 01:13:57 | 76.169.154.106 | 03/22/16 01:16:58 | 2 | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | | 3 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/540DF118-5031-0A66-BC88-E8F0E91778CC?key=1458609265917 |
| 39842 | 540ED69F-B5FD-E60C-0EF4-A05A21B3F889 | 03/31/16 17:54:50 | 68.2.41.62 | 03/31/16 17:59:22 | 0 | 1 (label:"{BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}") | 0 | 0 | 2 | 2 | 2 | 2 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/540ED69F-B5FD-E60C-0EF4-A05A21B3F889?key=1459446923631 |
| 39843 | 540F01E-E965-C9E8-670E-0B1A8E1942EC | 03/23/16 19:32:57 | 65.78.102.57 | 03/23/16 19:40:05 | 0 | 1 (label:"{BY CLICKING} YOU CAN SAVE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/540F01E-E965-C9E8-670E-0B1A8E1942EC?key=1458761583151 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39844 | 540F3A9-9E90-0917-9D5A-9F4792A54E44 | 03/23/16 22:14:37 | 204.128.192.34 | 03/23/16 22:17:13 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/540F3A9-9E90-0917-9D5A-9F4792A54E44?key=1458771277614 |
| 39845 | 540FAF24-7AC5-820D-1F67-5CC0E17128E2 | 03/03/16 22:33:23 | 203.82.45.146 | 03/03/16 22:33:52 | 0 | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/540FAF24-7AC5-820D-1F67-5CC0E17128E2?key=1457044395858 |
| 39846 | 54105070-CF57-1367-60C2-86808C036784 | 03/03/16 00:03:19 | 70.209.90.199 | 03/03/16 00:10:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/54105070-CF57-1367-60C2-86808C036784?key=1456963398099 |
| 39847 | 5410F271-984E-3813-E228-87AA5773ECC7 | 03/29/16 20:57:26 | 206.55.93.130 | 03/29/16 21:01:49 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/5410F271-984E-3813-E228-87AA5773ECC7?key=1459285049732 |
| 39848 | 54115D2D-5493-C789-4685-21D68EB1E2F2 | 03/18/16 23:41:34 | 73.47.96.93 | 03/18/16 23:45:06 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54115D2D-5493-C789-4685-21D68EB1E2F2?key=1458344494926 |
| 39849 | 54123893-41C4-9F89-A766-CF530AD1DAC1 | 03/27/16 18:41:00 | 71.170.89.43 | 03/27/16 18:45:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/54123893-41C4-9F89-A766-CF530AD1DAC1?key=1459104064936 |
| 39850 | 54124E54-5911-8174-83AF-A8A096F1C5DE | 03/28/16 16:21:21 | 173.76.31.34 | 03/28/16 16:25:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54124E54-5911-8174-83AF-A8A096F1C5DE?key=1459182081467 |
| 39851 | 5412SAD7-3234-09EE-49EE-47F0A982D0A3 | 03/17/16 20:02:18 | 24.24.183.105 | 03/17/16 20:03:57 | 0 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5412SAD7-3234-09EE-49EE-47F0A982D0A3?key=1458244997397 |
| 39852 | 5414AEFF-2501-5C77-70CE-8E23AF58E8C0 | 03/18/16 15:15:47 | 184.155.15.55 | 03/18/16 15:20:08 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5414AEFF-2501-5C77-70CE-8E23AF58E8C0?key=1458314149615 |
| 39853 | 54152BC5-DA88-ED92-81A4-F8C16A11458D | 03/12/16 23:14:38 | 50.191.69.173 | 03/12/16 23:16:28 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/54152BC5-DA88-ED92-81A4-F8C16A11458D?key=1457824489318 |
| 39854 | 5415F769-4678-88F4-CA2F-428F7A571601 | 03/19/16 18:26:26 | 205.197.242.155 | 03/19/16 21:29:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5415F769-4678-88F4-CA2F-428F7A571601?key=1458411995747 |
| 39855 | 54162CA3-2B39-34D9-84E8-5E417236A837 | 03/15/16 14:26:44 | 50.253.125.154 | 03/15/16 14:28:45 | 1 | [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/54162CA3-2B39-34D9-84E8-5E417236A837?key=1458052000441 |
| 39856 | 5416AA83-4CA3-48CD-D844-76D0DA2183EA | 03/01/16 18:55:50 | 76.169.154.106 | 03/01/16 18:57:44 | 1 | [label":" [PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR CONSULTANTS SHORTLY WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THE SOLAR CONSULTANTS MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING YOUR REQUEST EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK"]" | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5416AA83-4CA3-48CD-D844-76D0DA2183EA?key=1456858625539 |
| 39857 | 5416DAFB-7DAC-E3D1-98E5-0E68F3C58D31 | 03/14/16 18:57:13 | 70.192.141.77 | 03/14/16 19:00:12 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5416DAFB-7DAC-E3D1-98E5-0E68F3C58D31?key=1457981833067 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39858 | 5418E544-493F-94E0-815A-33352F6889C6 | 03/23/16 21:48:56 | 96.84.38.65 | 03/23/16 21:51:49 | | 1 [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | 0 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5418E544-493F-94E0-815A-33352F6889C6?key=1458769738551 |
| 39859 | 5418EFEB-CD5B-3537-02C1-7732683EA707 | 03/15/16 00:52:04 | 173.149.198.70 | 03/15/16 00:53:10 | | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5418EFEB-CD5B-3537-02C1-7732683EA707?key=1458003126447 |
| 39860 | 5418FF9A-C306-4931-FA58-227D8653C0F7 | 03/25/16 13:09:30 | 67.234.189.118 | 03/25/16 17:32:16 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/5418FF9A-C306-4931-FA58-227D8653C0F7?key=1458911395303 |
| 39861 | 5419468E-AE41-85CE-27D4-C54C917EC768 | 03/02/16 16:21:19 | 69.31.51.140 | 03/02/16 16:42:33 | | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5419468E-AE41-85CE-27D4-C54C917EC768?key=1456935683071 |
| 39862 | 5419468E-AE41-85CE-27D4-C54C917EC768 | 03/02/16 16:21:19 | 69.31.51.140 | 03/02/16 16:47:56 | | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5419468E-AE41-85CE-27D4-C54C917EC768?key=1456935683071 |
| 39863 | 5419468E-AE41-85CE-27D4-C54C917EC768 | 03/02/16 16:21:19 | 69.31.51.140 | 03/02/16 16:27:55 | | 1 [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5419468E-AE41-85CE-27D4-C54C917EC768?key=1456935683071 |
| 39864 | 5419468E-AE41-85CE-27D4-C54C917EC768 | 03/02/16 16:21:19 | 69.31.51.140 | 03/02/16 16:34:34 | | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5419468E-AE41-85CE-27D4-C54C917EC768?key=1456935683071 |
| 39865 | 5419E6B6-410C-A0D9-706F-C09A01741AF4 | 03/16/16 19:55:19 | 69.128.204.217 | 03/16/16 20:01:00 | | 1 [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE J AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5419E6B6-410C-A0D9-706F-C09A01741AF4?key=1458158125755 |
| 39866 | 541A2209-DEF8-2288-C606-6227C24391C4 | 03/27/16 13:10:29 | 73.29.30.107 | 03/27/16 13:15:13 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/541A2209-DEF8-2288-C606-6227C24391C4?key=1459084231425 |
| 39867 | 541A51AB-AB2C-7DD7-7EFA-043AB7F941B6 | 03/28/16 23:52:52 | 98.177.179.31 | 03/29/16 00:00:07 | | | | | | | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/541A51AB-AB2C-7DD7-7EFA-043AB7F941B6?key=1459209171992 |
| 39868 | 541B133B-716C-277F-B827-5A0D3E31CD41 | 03/30/16 14:16:06 | 203.177.115.2 | 03/30/16 14:22:13 | | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/541B133B-716C-277F-B827-5A0D3E31CD41?key=1459347366347 |
| 39869 | 541B2C0F-02B6-F67B-79E0-4FA33CCC80B5 | 03/01/16 19:32:15 | 24.26.219.107 | 03/01/16 19:38:25 | | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/541B2C0F-02B6-F67B-79E0-4FA33CCC80B5?key=1456860739466 |
| 39870 | 541CD39F-6001-840F-C179-691E92963ECB | 03/20/16 14:05:01 | 100.40.96.189 | 03/20/16 14:10:07 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/541CD39F-6001-840F-C179-691E92963ECB?key=1458482700768 |
| 39871 | 541DD88A-021C-795E-71A0-8E88C4F3DE89 | 03/27/16 13:03:24 | 47.18.154.133 | 03/27/16 13:10:08 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/541DD88A-021C-795E-71A0-8E88C4F3DE89?key=1459083804516 |
| 39872 | 541E0B9E-9427-2A89-E19C-B2D682973613 | 03/02/16 13:03:41 | 208.109.88.104 | 03/02/16 17:07:39 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39873 | 541E1589-F966-30D1-C734-E990A1E22F5F | 03/27/16 17:29:56 | 73.70.229.0 | 03/27/16 17:38:56 | 1 | [label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | | 0 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/541E1589-F966-30D1-C734-E990A1E22F5F?key=1459099802292 |
| 39874 | 541E80D8-88A6-F21A-CC01-31F3A9924FC2 | 03/31/16 22:01:01 | 203.177.115.2 | 03/31/16 22:07:06 | 1 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/541E80D8-88A6-F21A-CC01-31F3A9924FC2?key=1459461661466 |
| 39875 | 541F1DED-705D-373A-46A8E1D7D60F | 03/25/16 16:36:41 | 50.253.125.154 | 03/25/16 16:42:26 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/541F1DED-E8ED-705D-373A-46A8E1D7D60F?key=1458923809338 |
| 39876 | 541F574D-7AE4-6187-5FE4-E8F91E83709E | 03/17/16 14:57:03 | 24.151.125.178 | 03/17/16 15:06:38 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/541F574D-7AE4-6187-5FE4-E8F91E83709E?key=1458226622317 |
| 39877 | 54210414-8EFE-1BD8-58DE-7FE358CC9CC8 | 03/08/16 20:40:17 | 66.249.84.171 | 03/08/16 20:45:05 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54210414-8EFE-1BD8-58DE-7FE358CC9CC8?key=1457469621829 |
| 39878 | 54210C40-32F1-3E13-AF35-80FDFD411244 | 03/07/16 18:45:21 | 12.162.74.218 | 03/07/16 18:50:05 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/54210C40-32F1-3E13-AF35-80FDFD411244?key=1457376285839 |
| 39879 | 54215404-DD95-E45C-6032-7D87478830DC | 03/13/16 01:54:31 | 23.113.128.236 | 03/13/16 02:00:47 | 1 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/54215404-DD95-E45C-6032-7D87478830DC?key=1457834071425 |
| 39880 | 5421D3A8-D289-396D-7DE2-78C94C188777 | 03/25/16 21:08:16 | 76.169.154.106 | 03/25/16 21:10:50 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5421D3A8-D289-396D-7DE2-78C94C188777?key=1458940097748 |
| 39881 | 54233F1C-9EF3-40CA-267A-2268B38CF010 | 03/11/16 01:30:30 | 69.161.82.73 | 03/11/16 01:40:05 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54233F1C-9EF3-40CA-267A-2268B38CF010?key=1457659830861 |
| 39882 | 5423C41F-E580-4651-8399-8104EDACE976 | 03/19/16 01:29:13 | 67.250.78.122 | 03/19/16 01:35:07 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5423C41F-E580-4651-8399-8104EDACE976?key=1458350953616 |
| 39883 | 54248304-5058-6810-F3E3-F35CFE6428A6 | 03/16/16 20:45:09 | 179.51.67.226 | 03/16/16 21:00:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54248304-5058-6810-F3E3-F35CFE6428A6?key=1458143361741 |
| 39884 | 5425AA07-7FAC-C695-7953-70476240AE17 | 03/09/16 21:21:10 | 67.252.47.3 | 03/09/16 21:23:48 | 1 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5425AA07-7FAC-C695-7953-70476240AE17?key=1457558475368 |
| 39885 | 542625AD-1C03-AA88-765B-ABCF39824A76 | 03/14/16 01:35:00 | 97.84.92.137 | 03/14/16 01:44:34 | 1 | [label:"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"] | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/542625AD-1C03-AA88-765B-ABCF39824A76?key=1457919302808 |
| 39886 | 5426SE60-C8DC-6D11-8AE2-E15F71DF0C00 | 03/01/16 00:01:11 | 161.149.63.203 | 03/01/16 00:04:30 | 1 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5426SE60-C8DC-6D11-8AE2-E15F71DF0C00?key=1456790471484 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39887 | 54266506-1888-583D-242F-8C15F6FAFF0D | 03/14/16 15:17:13 | 65.36.122.164 | 03/14/16 15:20:21 | 1 | {label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/54266506-1888-583D-242F-8C15F6FAFF0D?key=1457968639185 |
| 39888 | 5426A85F-1997-1E95-F9E4-E78B7E665A43 | 03/19/16 18:24:09 | 68.189.73.84 | 03/19/16 18:32:21 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5426A85F-1997-1E95-F9E4-E78B7E665A43?key=1458411851536 |
| 39889 | 54274AE4-D57C-6A3C-968F-CC2E44100145 | 03/24/16 14:10:37 | 107.211.165.117 | 03/24/16 14:15:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54274AE4-D57C-6A3C-968F-CC2E44100145?key=1458828623189 |
| 39890 | 5427BF5F-FC25-986E-88CA-D82D8FB3D671 | 03/16/16 00:47:35 | 70.208.133.146 | 03/16/16 00:55:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5427BF5F-FC25-986E-88CA-D82D8FB3D671?key=1458089257164 |
| 39891 | 5427A0FA-00EB-63B7-2740-E0FC28247382 | 03/30/16 14:18:24 | 72.177.119.119 | 03/30/16 14:19:29 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5427A0FA-00EB-63B7-2740-E0FC28247382?key=1459347505926 |
| 39892 | 54294E73-1989-C584-0888-67CE7260494C | 03/31/16 04:19:32 | 71.174.152.201 | 03/31/16 04:25:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54294E73-1989-C584-0888-67CE7260494C?key=1459397983965 |
| 39893 | 542A23E1-9035-D4A0-1A8C-A79EE0554226 | 03/03/16 08:42:10 | 173.69.145.45 | 03/03/16 08:46:00 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/542A23E1-9035-D4A0-1A8C-A79EE0554226?key=1456994582855 |
| 39894 | 542A636F-9130-5FE9-DA12-55FA95B4246C | 03/30/16 12:53:12 | 190.80.2.54 | 03/30/16 13:31:16 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 1 | 1 | 1 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/542A636F-9130-5FE9-DA12-55FA95B4246C?key=1459342360804 |
| 39895 | 542A8EFD-CB6A-1139-02A2-F9B96678149F | 03/28/16 20:56:38 | 65.36.108.145 | 03/28/16 21:04:54 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/542A8EFD-CB6A-1139-02A2-F9B96678149F?key=1459198601776 |
| 39896 | 5428147F-DF05-4CD9-C80E-12E5185B1123 | 03/22/16 15:20:48 | 208.109.88.104 | 03/22/16 16:08:01 | | | | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | | 0 | 0 | Lead Genesis | N/A |
| 39897 | 54289A58-C61E-B648-BC38-C6DD18B1C0E5 | 03/24/16 17:42:01 | 32.213.199.109 | 03/24/16 17:43:42 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 3 | 1 | 1 | 3 | | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/54289A58-C61E-B648-BC38-C6DD18B1C0E5?key=1458841321276 |
| 39898 | 542CCF79-B1ED-3FD6-162F-6F604788886E | 03/16/16 13:38:09 | 73.33.219.201 | 03/16/16 13:42:52 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/542CCF79-B1ED-3FD6-162F-6F604788886E?key=1458135411336 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39899 | 5420SA77-2919-F364-EB27-4EF04AA443D4 | 03/09/16 02:07:04 | 70.209.97.47 | 03/09/16 02:10:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/5420SA77-2919-F364-EB27-4EF04AA443D4?key=1457489224570 |
| 39900 | 542D60DA-8AB9-2892-E7FE-C97393E196CA | 03/17/16 23:45:09 | 108.12.172.245 | 03/17/16 23:48:45 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/542D60DA-8AB9-2892-E7FE-C97393E196CA?key=1458258312062 |
| 39901 | 542D812D-C226-5F22-E8A0-5C8D3D16CC1F | 03/06/16 02:08:59 | 108.19.91.117 | 03/06/16 02:15:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/542D812D-C226-5F22-E8A0-5C8D3D16CC1F?key=1457230139840 |
| 39902 | 542EAF33-5394-380E-5825-A95C7AD3CFDF | 03/08/16 15:25:40 | 67.182.118.240 | 03/08/16 15:35:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/542EAF33-5394-380E-5825-A95C7AD3CFDF?key=1457450741879 |
| 39903 | 542EE664-AB65-8D81-23D2-62BC1F49EE82 | 03/23/16 20:26:33 | 72.182.49.201 | 03/23/16 20:32:49 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/542EE664-AB65-8D81-23D2-62BC1F49EE82?key=1458764796989 |
| 39904 | 542FEB8E-3C87-3930-1011-181739D609DD | 03/21/16 21:57:34 | 73.30.131.53 | 03/21/16 22:00:07 | 2 | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/542FEB8E-3C87-3930-1011-181739D609DD?key=1458597454521 |
| 39905 | 5430334S-965D-E98C-A99C-9A5FF8EFCE01 | 03/30/16 21:51:59 | 74.70.129.201 | 03/30/16 21:55:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/5430334S-965D-E98C-A99C-9A5FF8EFCE01?key=1459374726809 |
| 39906 | 543052C8-FF57-870D-A89F-BD008F5A0306 | 03/17/16 17:58:49 | 182.74.122.106 | 03/17/16 18:03:14 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/543052C8-FF57-870D-A89F-BD008F5A0306?key=1458237506842 |
| 39907 | 5405ABA-9BA4-1754-48F7-67723E401AD3 | 03/30/16 21:31:28 | 50.253.125.154 | 03/30/16 21:34:15 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/5405ABA-9BA4-1754-48F7-67723E401AD3?key=1459373485890 |
| 39908 | 54311496-28FC-7A03-EFE7-AEEB74EB863D | 03/23/16 14:39:03 | 65.78.141.252 | 03/23/16 14:45:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/54311496-28FC-7A03-EFE7-AEEB74EB863D?key=1458743947433 |
| 39909 | 54311F41-A585-F16B-DEE0-4E0FD348582F | 03/29/16 17:51:12 | 206.55.93.130 | 03/29/16 17:59:24 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20130195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/54311F41-A585-F16B-DEE0-4E0FD348582F?key=1459273874937 |
| 39910 | 54319C0C-D802-D0A7-F4F1-458975890117 | 03/22/16 21:48:35 | 76.219.73.133 | 03/22/16 21:53:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/54319C0C-D802-D0A7-F4F1-458975890117?key=1458683322587 |
| 39911 | 5431E893-CE2A-0380-899E-182B02DE6043 | 03/02/16 23:45:37 | 99.47.177.167 | 03/02/16 23:51:51 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5431E893-CE2A-0380-899E-182B02DE6043?key=1456962338960 |
| 39912 | 54326684-AE74-1FEE-3288-C85282240069 | 03/10/16 20:04:16 | 203.82.45.146 | 03/10/16 23:38:46 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 3 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/54326684-AE74-1FEE-3288-C85282240069?key=1457640254588 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5432D5A9-3C16-252E-05DC-998F1F885A22 | 03/21/16 19:54:42 | 74.100.127.185 | 03/21/16 20:10:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5432D5A9-3C16-252E-05DC-998F1F885A22?key=1458590082513 |
| 54344EF2-A178-E787-AEF3-E27F4D8FFC08 | 03/09/16 10:35:00 | 208.109.88.104 | 03/09/16 17:20:47 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 5349ABA-0936-0F4C-02E7-E4531EEB505F | 03/18/16 23:55:32 | 73.233.101.40 | 03/18/16 23:58:34 | 2 | | | | | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/54349ABA-0936-0F4C-02E7-E4531EEB505F?key=1458345334510 |
| 543563BE-F0BA-9A4E-AD8B-C93990DF96A8 | 03/30/16 13:13:37 | 96.245.180.40 | 03/30/16 13:41:35 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/543563BE-F0BA-9A4E-AD8B-C93990DF96A8?key=1459343619361 |
| 5435DBA2-101A-6371-5B80-528849037218 | 03/18/16 00:59:30 | 32.212.101.185 | 03/18/16 01:02:22 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5435DBA2-101A-6371-5B80-528849037218?key=1458262778276 |
| 5436F826-B0AE-7EAB-F0A7-D478648C46AA | 03/14/16 16:47:53 | 99.42.97.248 | 03/14/16 16:49:01 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5436F826-B0AE-7EAB-F0A7-D478648C46AA?key=1457974073362 |
| 54372341-C750-C94B-40EF-CB2071D0430C | 03/29/16 19:46:00 | 76.169.154.106 | 03/29/16 19:51:08 | 2 | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/54372341-C750-C94B-40EF-CB2071D0430C?key=1459280796248 |
| 54372C44-9F51-15F9-1F6A-C20842754A23 | 03/17/16 13:09:25 | 72.177.119.119 | 03/17/16 13:10:29 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/54372C44-9F51-15F9-1F6A-C20842754A23?key=1458220167952 |
| 5437D14B-F328-F940-79F8-8F6848ADDD87 | 03/14/16 03:50:55 | 70.176.34.88 | 03/14/16 03:55:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5437D14B-F328-F940-79F8-8F6848ADDD87?key=1457927457821 |
| 5439E471-DA80-6134-0F4C-CC829EEE5DBB | 03/04/16 14:38:19 | 66.160.215.63 | 03/04/16 14:45:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5439E471-DA80-6134-0F4C-CC829EEE5DBB?key=1457102260931 |
| 543A3609-C723-79EE-6E20-575FFE50DBA4 | 03/31/16 15:55:01 | 97.123.128.162 | 03/31/16 15:58:34 | 3 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/543A3609-C723-79EE-6E20-575FFE50DBA4?key=1459439695435 |
| 543823F7-A933-0E58-8116-296C07CA998F | 03/22/16 12:48:06 | 75.68.153.106 | 03/22/16 12:55:06 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/543823F7-A933-0E58-8116-296C07CA998F?key=1458650887524 |
| 54387415-3A92-E9B5-AC2B-AFD8C67C0C4F | 03/05/16 00:56:20 | 206.55.93.130 | 03/05/16 01:02:13 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/54387415-3A92-E9B5-AC2B-AFD8C67C0C4F?key=1457139382690 |
| 54387849-776B-E3D3-C4A9-3A5B13F47897 | 03/26/16 16:58:32 | 107.77.92.55 | 03/26/16 21:57:08 | 1 | (label":"BY CLICKING GET QUOTES YOU AUTHORIZE 123SOLARENERGY AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/54387849-776B-E3D3-C4A9-3A5B13F47897?key=1459011513035 |
| 543C72D0-0663-A16F-C209-61E07D65090F | 03/18/16 21:29:16 | 76.169.154.106 | 03/18/16 21:32:24 | | | | | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/543C72D0-0663-A16F-C209-61E07D65090F?key=1458336561359 |
| 543D1D32-25F8-0F00-C150-E2683A26EC43 | 03/28/16 23:29:26 | 69.143.103.244 | 03/28/16 23:35:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/543D1D32-25F8-0F00-C150-E2683A26EC43?key=1459207768210 |
| 543D9F5B-48F1-1673-7E0B-B1B4614AA0A8 | 03/20/16 16:57:31 | 98.238.225.76 | 03/20/16 17:05:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/543D9F5B-48F1-1673-7E0B-B1B4614AA0A8?key=1458493053444 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39930 | 5430EC26-D8FE-955D-6F57-F1E44B810C3D | 03/02/16 22:38:29 | 73.4.250.235 | 03/02/16 22:40:47 | 2 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | | | | | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5430EC26-D8FE-955D-6F57-F1E44B810C3D?key=1456958330911 |
| 39931 | 543F5608-4F56-CB8C-D61F-B9E96ED97435 | 03/16/16 19:55:47 | 68.233.220.35 | 03/16/16 20:00:09 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/543F5608-4F56-CB8C-D61F-B9E96ED97435?key=1458158147735 |
| 39932 | 543F960B-A8E8-7405-8475-090B0245CFB9 | 03/07/16 08:51:37 | 97.117.191.155 | 03/07/16 08:55:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/543F960B-A8E8-7405-8475-090B0245CFB9?key=1457340691830 |
| 39933 | 5440793B-8C00-867E-18FB-698D2FDA38F1 | 03/13/16 14:33:23 | 67.164.132.16 | 03/13/16 14:34:33 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5440793B-8C00-867E-18FB-698D2FDA38F1?key=1457879602397 |
| 39934 | 5440D1F3-47D3-A682-FE3E-4E77FACB7A0B | 03/10/16 03:43:20 | 50.161.165.166 | 03/10/16 03:50:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5440D1F3-47D3-A682-FE3E-4E77FACB7A0B?key=1457581401218 |
| 39935 | 54413D7B-3D51-82EF-B098-EEA006EF3C66 | 03/31/16 16:51:37 | 74.205.144.74 | 03/31/16 16:55:50 | 0 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/54413D7B-3D51-82EF-B098-EEA006EF3C66?key=1459443105671 |
| 39936 | 54418B1C8-5463-1C9F-282F-3A11E5D8906E | 03/29/16 12:54:35 | 50.182.105.120 | 03/29/16 13:04:36 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/54418B1C8-5463-1C9F-282F-3A11E5D8906E?key=1459256076704 |
| 39937 | 54252E0-320B-9B78-F996-1C6875C5FE6F | 03/05/16 15:45:13 | 96.237.233.23 | 03/05/16 15:47:25 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/54252E0-320B-9B78-F996-1C6875C5FE6F?key=1457192713904 |
| 39938 | 54439684-2161-6242-3F53-371FC02D6565 | 03/28/16 15:10:49 | 76.169.154.106 | 03/28/16 15:16:30 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/54439684-2161-6242-3F53-371FC02D6565?key=1459177868642 |
| 39939 | 54439DF8-3407-1321-180C-88A694C78813 | 03/20/16 21:55:55 | 108.51.38.28 | 03/20/16 22:00:10 | 2 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54439DF8-3407-1321-180C-88A694C78813?key=1458510958487 |
| 39940 | 5444E14D-EF7E-411B-1D7F-9CA721F6719A | 03/24/16 03:47:57 | 71.35.5.231 | 03/24/16 16:04:30 | 1 | (label":"BY CLICKING) GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5444E14D-EF7E-411B-1D7F-9CA721F6719A?key=1458791277814 |
| 39941 | 544508AD-E053-1CD6-6546-9F7D3D5894DF | 03/16/16 21:07:42 | 162.205.111.67 | 03/16/16 21:13:59 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/544508AD-E053-1CD6-6546-9F7D3D5894DF?key=1458162464518 |
| 39942 | 54465A72-8BC7-3082-E156-13CD80C674AA | 03/24/16 14:57:53 | 70.114.149.92 | 03/24/16 15:03:51 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/54465A72-8BC7-3082-E156-13CD80C674AA?key=1458831474823 |
| 39943 | 54479ZE2-2871-AC88-3FDE-F1BC260E58DE | 03/10/16 20:04:52 | 70.114.149.92 | 03/10/16 20:11:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/54479ZE2-2871-AC88-3FDE-F1BC260E58DE?key=1457640295046 |
| 39944 | 54481075-6EAF-19FC-D771-0CF91DD18018 | 03/07/16 00:41:17 | 166.137.240.112 | 03/07/16 00:45:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54481075-6EAF-19FC-D771-0CF91DD18018?key=1457311284907 |
| 39945 | 5448840F-9294-894D-CC22-2937888BD00F | 03/04/16 18:18:38 | 208.109.88.104 | 03/04/16 18:18:57 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39946 | 5448DF55-E855-8371-2EFC-85E8DF8DAA00 | 03/26/16 20:57:17 | 166.137.240.122 | 03/26/16 20:58:22 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | 1 | 3 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5448DF55-E855-8371-2EFC-85E8DF8DAA00?key=1459025840645 |
| 39947 | 5448FA30-8F92-320A-E373-7B9675896D19 | 03/10/16 13:33:54 | 66.31.190.59 | 03/10/16 19:54:54 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 3 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5448FA30-8F92-320A-E373-7B9675896D19?key=1457616835780 |
| 39948 | 544CAEB2-1CE2-6CBA-815B-93404E2C04C5 | 03/29/16 17:13:09 | 68.98.61.111 | 03/29/16 17:20:28 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/544CAEB2-1CE2-6CBA-815B-93404E2C04C5?key=1459271588902 |
| 39949 | 544CF172-7D65-4719-1259-7CB5B6881B8C | 03/20/16 22:41:20 | 65.36.125.73 | 03/20/16 22:47:51 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/544CF172-7D65-4719-1259-7CB5B6881B8C?key=1458513680490 |
| 39950 | 544D1EEB-A206-7A47-C6E8-CB25AE47F9CC | 03/04/16 18:59:59 | 72.181.125.1 | 03/04/16 19:05:46 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/544D1EEB-A206-7A47-C6E8-CB25AE47F9CC?key=1457118001220 |
| 39951 | 544D8CDB-1937-1C4C-A7F1-45ABE0F76243 | 03/23/16 22:45:57 | 67.11.186.118 | 03/23/16 22:51:49 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/544D8CDB-1937-1C4C-A7F1-45ABE0F76243?key=1458773161896 |
| 39952 | 544DFE3E-3BFD-2DA1-8908-1E4C9783FF59 | 03/02/16 18:44:18 | 24.153.134.26 | 03/02/16 18:50:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/544DFE3E-3BFD-2DA1-8908-1E4C9783FF59?key=1456994257970 |
| 39953 | 544E9A8B-4069-ACC9-D36A-79A89B87CC8E8 | 03/17/16 20:13:55 | 101.50.99.30 | 03/18/16 16:18:14 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/544E9A8B-4069-ACC9-D36A-79A89B87CC8E8?key=1458245635016 |
| 39954 | 544F0345-659D-4784-61AA-A1D78DE8D39A | 03/02/16 17:40:00 | 203.82.45.146 | 03/02/16 17:40:56 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/544F0345-659D-4784-61AA-A1D78DE8D39A?key=1456940401417 |
| 39955 | 544FE9EB-785C-3A48-F286-F42B90SD948S | 03/16/16 20:40:17 | 24.24.183.105 | 03/16/16 21:06:12 | 0 | | | | | | | 1 | 1 | 3 | 3 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/544FE9EB-785C-3A48-F286-F42B90SD948S?key=1458160812974 |
| 39956 | 5450DFD6-5CEB-0C16-8484-2835E8C670C1 | 03/27/16 19:27:38 | 24.255.56.75 | 03/27/16 19:30:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5450DFD6-5CEB-0C16-8484-2835E8C670C1?key=1459106860620 |
| 39957 | 54530F27-260D-6E75-7E98-144FD14C0BC4 | 03/26/16 18:41:51 | 208.54.90.160 | 03/26/16 18:43:44 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/54530F27-260D-6E75-7E98-144FD14C0BC4?key=1459017711826 |
| 39958 | 543976A-E2A6-F10C-4511-E4E879100E14 | 03/15/16 18:06:25 | 107.193.162.219 | 03/15/16 18:09:46 | 0 | | | | | | | 0 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/543976A-E2A6-F10C-4511-E4E879100E14?key=1458065182054 |
| 39959 | 5453F901-6474-173A-9865-7389A139873D | 03/29/16 15:33:21 | 70.114.149.92 | 03/29/16 15:40:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5453F901-6474-173A-9865-7389A139873D?key=1459265601552 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39960 | 5454773C-B6C7-6663-AEA6-7728FC2CA769 | 03/21/16 20:10:04 | 174.17.12.148 | 03/21/16 20:19:28 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUDIODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5454773C-B6C7-6663-AEA6-7728FC2CA769?key=1458591007150 |
| 39961 | 54552FDE-086E-8906-3820-1CA87AE50800 | 03/31/16 03:23:21 | 71.113.149.111 | 03/31/16 03:25:19 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/54552FDE-086E-8906-3820-1CA87AE50800?key=1459394606072 |
| 39962 | 54555DFD-3CDF-0A45-5768-685813191BCB | 03/11/16 16:35:00 | 208.109.88.104 | 03/11/16 16:35:07 | 1 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 39963 | 54560112-E348-63A8-3FC8-894E38F53971 | 03/14/16 20:56:54 | 71.85.60.148 | 03/15/16 17:01:41 | 1 | {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/54560112-E348-63A8-3FC8-894E38F53971?key=1457989015001 |
| 39964 | 5456F96C-512F-805D-B253-E907DF272F47 | 03/23/16 21:52:31 | 72.181.125.1 | 03/23/16 21:58:40 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5456F96C-512F-805D-B253-E907DF272F47?key=1458769950726 |
| 39965 | 54585609-B5EC-1ECD-D545-E5FE1A8D60C4 | 03/30/16 18:35:57 | 76.167.204.204 | 03/30/16 18:44:22 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/54585609-B5EC-1ECD-D545-E5FE1A8D60C4?key=1459362957397 |
| 39966 | 545ACBE5-3511-9F2D-F98C-F22F9523D169 | 03/26/16 13:19:00 | 64.222.111.248 | 03/26/16 13:25:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/545ACBE5-3511-9F2D-F98C-F22F9523D169?key=1458998341803 |
| 39967 | 545DDA6E-0F8E-E648-10AA-8571A39237D5 | 03/23/16 16:54:06 | 76.169.154.106 | 03/29/16 13:13:15 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | | | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/545DDA6E-0F8E-E648-10AA-8571A39237D5?key=1458752052445 |
| 39968 | 545E31E4-5D7B-E0C2-387D-1E857FC668CE | 03/24/16 17:36:56 | 203.177.115.2 | 03/24/16 17:43:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/545E31E4-5D7B-E0C2-387D-1E857FC668CE?key=1458841016943 |
| 39969 | 545E4F95-EB47-D852-D01E-1683F5DF5F88 | 03/09/16 21:35:12 | 76.182.254.17 | 03/09/16 21:40:54 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/545E4F95-EB47-D852-D01E-1683F5DF5F88?key=1457559315669 |
| 39970 | 545EF899-A123-03F0-8021-515A52A44327 | 03/02/16 19:21:17 | 70.112.5.202 | 03/02/16 19:28:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/545EF899-A123-03F0-8021-515A52A44327?key=1456946482979 |
| 39971 | 545F45E4-FC8D-B582-C187-028EDAD11C35 | 03/19/16 18:00:57 | 50.182.228.227 | 03/19/16 18:05:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/545F45E4-FC8D-B582-C187-028EDAD11C35?key=1458410457278 |
| 39972 | 545F5D14-E0C9-02D0-C287-B5E67D25A6DF | 03/09/16 20:01:55 | 70.124.128.156 | 03/09/16 20:07:34 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/545F5D14-E0C9-02D0-C287-B5E67D25A6DF?key=1457553716332 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39973 | 545FACA8-468A-EA7B-AB22-8F0DC8D6C68D | 03/15/16 23:10:53 | 64.121.226.17 | 03/15/16 23:15:08 | 1 | label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/545FACA8-468A-EA7B-AB22-8F0DC8D6C68D?key=1458083451272 |
| 39974 | 5460947B-9D19-8162-D320-34B4D673B84C | 03/20/16 23:20:55 | 166.137.246.76 | 03/20/16 23:45:05 | 0 | label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5460947B-9D19-8162-D320-34B4D673B84C?key=1458516055217 |
| 39975 | 54613CAE-6EFA-048E-A839-25B96B5F6A13 | 03/03/16 13:09:34 | 66.87.86.108 | 03/03/16 13:20:18 | 0 | label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/54613CAE-6EFA-048E-A839-25B96B5F6A13?key=1457010583253 |
| 39976 | 5461AE62-A028-A086-A0C8-0387FE2B75D2 | 03/11/16 08:48:39 | 208.109.88.104 | 03/11/16 17:18:02 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 39977 | 5461D3AC-F985-FF96-E26E-56F7E24081FC | 03/29/16 23:13:32 | 101.50.118.25 | 03/29/16 23:14:19 | 2 | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5461D3AC-F985-FF96-E26E-56F7E24081FC?key=1459293167027 |
| 39978 | 5461D3AC-F985-FF96-E26E-56F7E24081FC | 03/29/16 23:13:32 | 101.50.118.25 | 03/30/16 22:09:28 | 2 | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5461D3AC-F985-FF96-E26E-56F7E24081FC?key=1459293167027 |
| 39979 | 5462056A-D3D8-4777-E4A9-9C64ADE3AFC3 | 03/09/16 00:43:21 | 76.169.154.106 | 03/09/16 00:48:28 | 2 | | | 0 | | | 3 | 3 | 3 | 3 | 3 | 0 | 3 | | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5462056A-D3D8-4777-E4A9-9C64ADE3AFC3?key=1457484202930 |
| 39980 | 5462B033-7059-F709-83D1-B2836BD60F8D | 03/10/16 16:24:47 | 208.109.88.104 | 03/10/16 17:31:37 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 39981 | 54284A1-760D-5E68-8275-44FDC435A082 | 03/18/16 03:28:28 | 70.197.4.22 | 03/18/16 03:35:07 | 1 | label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/54284A1-760D-5E68-8275-44FDC435A082?key=1458271708333 |
| 39982 | 54637F7-6372-7829-C2A1-6065C6C5C413 | 03/25/16 20:00:18 | 66.90.166.5 | 03/25/16 20:06:19 | 1 | label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/54637F7-6372-7829-C2A1-6065C6C5C413?key=1458936015002 |
| 39983 | 5464EED7-2842-95EF-6493-5E2643A8832B | 03/19/16 17:03:14 | 107.132.219.55 | 03/19/16 17:10:07 | 2 | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5464EED7-2842-95EF-6493-5E2643A8832B?key=1458406994271 |
| 39984 | 5465F3F-B110-8107-8545-F8F970495AF8 | 03/31/16 23:05:53 | 69.1.119.179 | 03/31/16 23:08:53 | 1 | label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5465F3F-B110-8107-8545-F8F970495AF8?key=1459465557249 |
| 39985 | 546710C0-CCF9-EC02-E8F6-A7235C488086 | 03/03/16 13:37:35 | 172.58.25.207 | 03/03/16 13:41:52 | 1 | label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/546710C0-CCF9-EC02-E8F6-A7235C488086?key=1457012257207 |
| 39986 | 54672A8-8429-D0A2-6371-1333EA38DF69 | 03/19/16 19:02:52 | 50.166.126.47 | 03/21/16 13:17:52 | 1 | label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/54672A8-8429-D0A2-6371-1333EA38DF69?key=1458414173314 |
| 39987 | 5468C26C-BEA7-A1E3-A820-D4C7321C97D3 | 03/26/16 14:18:13 | 96.244.122.239 | 03/26/16 14:22:01 | 0 | label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5468C26C-BEA7-A1E3-A820-D4C7321C97D3?key=1459055866410 |
| 39988 | 5468C5B6-A781-9902-7882-33FE386F2556 | 03/28/16 21:37:36 | 24.165.21.101 | 03/28/16 21:40:07 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5468C5B6-A781-9902-7882-33FE386F2556?key=1459201057215 |
| 39989 | 54694D0E-CE5D-CD15-425F-DFFB2280C663 | 03/13/16 18:23:44 | 69.125.66.23 | 03/13/16 18:30:06 | 1 | label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54694D0E-CE5D-CD15-425F-DFFB2280C663?key=1457893423225 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 39990 | 54695B6D-D0C0-3CAA-54DF-8F4098BD808E | 03/09/16 14:10:33 | 45.47.145.107 | 03/09/16 14:15:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54695B6D-D0C0-3CAA-54DF-8F4098BD808E?key=1457532642127 |
| 39991 | 54A6A15A-2260-9F97-F3CD-73CF130993CF | 03/23/16 06:16:39 | 69.204.184.118 | 03/23/16 06:20:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/54A6A15A-2260-9F97-F3CD-73CF130993CF?key=1458713810244 |
| 39992 | 5468AC3A-1858-3E40-EA36-43243783E10C | 03/15/16 19:02:12 | 32.211.167.137 | 03/15/16 19:05:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5468AC3A-1858-3E40-EA36-43243783E10C?key=1458068528725 |
| 39993 | 54688AEC-E117-8C7E-6869-4792CB28CFAC | 03/22/16 16:50:53 | 76.169.154.106 | 03/22/16 16:53:30 | 2 | | | | 0 | 0 | 1 | 1 | | 1 | 3 | 3 | 3 | | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/54688AEC-E117-8C7E-6869-4792CB28CFAC?key=1458665466740 |
| 39994 | 546C238F-4877-C1FC-5C25-6420E1269923 | 03/08/16 17:32:22 | 203.82.45.146 | 03/08/16 19:53:16 | 0 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | | 1 | 3 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/546C238F-4877-C1FC-5C25-6420E1269923?key=1457458341676 |
| 39995 | 546CD04F-8883-4650-7409-2CB32F54423C | 03/18/16 11:20:53 | 66.87.82.47 | 03/18/16 11:24:49 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/546CD04F-8883-4650-7409-2CB32F54423C?key=1458300054458 |
| 39996 | 54CF543-448C-9F16-39F4-FA22EEE8B237 | 03/28/16 14:27:49 | 50.140.246.110 | 03/28/16 14:44:50 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE] YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/54CF543-448C-9F16-39F4-FA22EEE8B237?key=1459175305008 |
| 39997 | 546F203C-A37A-FCE2-0E22-6D284AB00DAC | 03/28/16 19:32:20 | 173.123.3.163 | 03/28/16 19:33:27 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/546F203C-A37A-FCE2-0E22-6D284AB00DAC?key=1459193544421 |
| 39998 | 546FBDB4-453F-7B1F-FC1C-5C2042E7F64A | 03/28/16 14:42:16 | 108.125.147.33 | 03/28/16 14:45:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/546FBDB4-453F-7B1F-FC1C-5C2042E7F64A?key=1459176141440 |
| 39999 | 547030C0-B67A-A3C9-4E08-0F894AEE16D9 | 03/26/16 20:05:09 | 203.177.115.2 | 03/28/16 17:39:16 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/547030C0-B67A-A3C9-4E08-0F894AEE16D9?key=1459022709234 |
| 40000 | 547123B2-ECA4-DBC3-59AF-A09D6E98476F | 03/08/16 17:10:43 | 207.244.94.9 | 03/09/16 22:22:26 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK] YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 40001 | 54717849-1117-AECD-2D55-9906068F2FAF | 03/09/16 14:00:05 | 107.213.197.149 | 03/09/16 14:03:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/54717849-1117-AECD-2D55-9906068F2FAF?key=1457531908228 |
| 40002 | 5471A525-3B0D-1CB5-3DDF-8459FD64F138 | 03/18/16 20:46:33 | 72.197.208.189 | 03/18/16 20:50:32 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5471A525-3B0D-1CB5-3DDF-8459FD64F138?key=1458333993299 |

| A LeadID Token | B Event Date/Time | C IP Address | D TCPA Service Audit Time | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54726970-BD28-1215-0378-3EA96E03E87A | 03/24/16 12:05:35 | 70.193.222.23 | 03/24/16 12:10:12 | | {label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/54726970-BD28-1215-0378-3EA96E03E87A?key=1458821135641 |
| 5472A2BA-A4FA-DE39-F44B-3AFE3290F81B | 03/26/16 15:41:14 | 75.15.113.63 | 03/26/16 15:43:38 | | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5472A2BA-A4FA-DE39-F44B-3AFE3290F81B?key=1459006860367 |
| 54743308-B411-5011-ADFB-5E9790785009 | 03/11/16 19:14:16 | 66.245.234.121 | 03/11/16 19:19:32 | 1 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/54743308-B411-5011-ADFB-5E9790785009?key=1457723656318 |
| 547467AD-2BD4-5FAF-FE98-0330DEFF3605 | 03/18/16 04:20:41 | 64.121.144.112 | 03/18/16 04:22:26 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/547467AD-2BD4-5FAF-FE98-0330DEFF3605?key=1458274841343 |
| 547483EE-01E0-B187-65D9-064F96925A21 | 03/01/16 18:50:00 | 71.244.134.253 | 03/01/16 18:55:04 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/547483EE-01E0-B187-65D9-064F96925A21?key=1456858199974 |
| 547520F8-10FD-448E-484D-28D11ED62F12 | 03/25/16 10:22:24 | 173.52.217.33 | 03/25/16 10:30:08 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/547520F8-10FD-448E-484D-28D11ED62F12?key=1458901460790 |
| 54753D68-68D0-9DFC-8A49-3C6C42B8A858 | 03/05/16 13:37:24 | 71.161.96.227 | 03/05/16 13:50:13 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/54753D68-68D0-9DFC-8A49-3C6C42B8A858?key=1457185063680 |
| 547928A1-2723-8FAC-AE58-88C13F2A41A4 | 03/24/16 01:31:13 | 74.89.90.31 | 03/24/16 21:04:22 | 1 | {label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR[AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/547928A1-2723-8FAC-AE58-88C13F2A41A4?key=1458783079078 |
| 54796E9E-5832-8CAC-67D6-73328F6630A6 | 03/16/16 06:59:47 | 108.2.167.205 | 03/16/16 07:05:12 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54796E9E-5832-8CAC-67D6-73328F6630A6?key=1458111587284 |
| 547994C2-852D-6A7A-08CC-9A38C027D8FE | 03/10/16 19:21:54 | 12.183.94.66 | 03/10/16 19:22:33 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/547994C2-852D-6A7A-08CC-9A38C027D8FE?key=1457638522222 |
| 5479956B-2A67-5845-47C3-4F312868F053 | 03/08/16 03:56:02 | 24.45.133.167 | 03/08/16 04:01:12 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5479956B-2A67-5845-47C3-4F312868F053?key=1457409368002 |
| 547BD842-14C7-E6F9-059A-75F6888F1901 | 03/16/16 23:41:01 | 162.228.216.45 | 03/16/16 23:41:34 | 1 | {label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/547BD842-14C7-E6F9-059A-75F6888F1901?key=1458171657699 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40015 | 547C84AD-9D3F-41BF-49D6-5F22D6CB889C | 03/10/16 17:05:51 | 70.197.29.78 | 03/10/16 17:10:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/547C84AD-9D3F-41BF-49D6-5F22D6CB889C?key=1457629556050 |
| 40016 | 547CC9E0-EE90-C601-9D78-A4106FA56EEC | 03/09/16 17:14:53 | 124.109.55.194 | 03/09/16 17:51:52 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/547CC9E0-EE90-C601-9D78-A4106FA56EEC?key=1457543545467 |
| 40017 | 547E87E7-4C28-EDF1-D074-67B2E117B260 | 03/16/16 20:07:39 | 101.50.125.127 | 03/16/16 20:09:38 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/547E87E7-4C28-EDF1-D074-67B2E117B260?key=1458158829542 |
| 40018 | 547EFBD4-A52F-7E83-4373-DEAA380FE0B1 | 03/07/16 00:00:43 | 108.54.201.34 | 03/07/16 18:38:41 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/547EFBD4-A52F-7E83-4373-DEAA380FE0B1?key=1457308843087 |
| 40019 | 547EFC3D-4CCE-C30F-274F-D9D6690E8803 | 03/01/16 01:37:34 | 184.2.195.0 | 03/01/16 01:39:33 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/547EFC3D-4CCE-C30F-274F-D9D6690E8803?key=1456796180058 |
| 40020 | 547F8711-D987-AD0C-8520-EF9521F0D5DB | 03/29/16 01:07:50 | 108.213.233.199 | 03/29/16 01:17:06 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/547F8711-D987-AD0C-8520-EF9521F0D5DB?key=1459213666001 |
| 40021 | 547FC65C-3257-04CA-FDBE-70F31386BAE7 | 03/28/16 17:34:21 | 166.137.240.59 | 03/28/16 17:35:40 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 3 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/547FC65C-3257-04CA-FDBE-70F31386BAE7?key=1459186461728 |
| 40022 | 5480DC1A-8F1E-F7E3-CB66-C671A5B536C2 | 03/11/16 00:59:21 | 67.246.52.151 | 03/11/16 01:05:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5480DC1A-8F1E-F7E3-CB66-C671A5B536C2?key=1457657964416 |
| 40023 | 5481DC7F-5020-8FF0-6EF3-8C2ED27EDAF0 | 03/15/16 04:44:51 | 65.129.230.31 | 03/15/16 04:50:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5481DC7F-5020-8FF0-6EF3-8C2ED27EDAF0?key=1458017091193 |
| 40024 | 5482204B-C89C-307E-8FA0-F7130256A75C | 03/21/16 10:59:59 | 76.28.113.222 | 03/21/16 11:05:05 | 2 | | | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5482204B-C89C-307E-8FA0-F7130256A75C?key=1458557999513 |
| 40025 | 5483067E-F36F-80B7-5CB8-4D560C4C0AC2 | 03/21/16 18:23:49 | 72.181.125.1 | 03/21/16 18:30:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5483067E-F36F-80B7-5CB8-4D560C4C0AC2?key=1458584629257 |
| 40026 | 54833550D-F980-BFEE-E797-E569557565F4 | 03/02/16 22:53:44 | 206.55.93.130 | 03/02/16 22:57:49 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SERVICE TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")] | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/54833550D-F980-BFEE-E797-E569557565F4?key=1456959226830 |
| 40027 | 548357BC-D46E-3346-AD9E-A2F1EDA16291 | 03/17/16 23:23:19 | 216.19.26.81 | 03/17/16 23:30:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/548357BC-D46E-3346-AD9E-A2F1EDA16291?key=1458257000020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40028 | 5484AF4F-9683-7D88-C474-5DA28E2866FD | 03/02/16 18:03:12 | 71.187.51.213 | 03/02/16 18:10:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | f_name | l_name | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5484AF4F-9683-7D88-C474-5DA28E2866FD?key=1456941782316 |
| 40029 | 548S39E9-A7F9-C3FE-95E6-783F108F300D | 03/29/16 16:30:04 | 199.241.200.41 | 03/29/16 20:21:57 | 0 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/548S39E9-A7F9-C3FE-95E6-783F108F300D?key=1459269005206 |
| 40030 | 54863D0E-93FB-79CA-F642-E9AA78A3C18E | 03/30/16 17:21:59 | 190.80.2.54 | 03/30/16 21:10:46 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/54863D0E-93FB-79CA-F642-E9AA78A3C18E?key=1459358486671 |
| 40031 | 5486C897-AD94-1DC7-C1C8-C5613F7AB89A | 03/09/16 20:57:00 | 173.51.1.162 | 03/09/16 21:00:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5486C897-AD94-1DC7-C1C8-C5613F7AB89A?key=1457557020789 |
| 40032 | 5487A808-D59E-C0AE-6E88-8F5F3443F2A7 | 03/16/16 12:48:37 | 70.192.31.109 | 03/16/16 12:55:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5487A808-D59E-C0AE-6E88-8F5F3443F2A7?key=1458132517885 |
| 40033 | 548801BC-C80A-FE3D-C858-7A0284E5278B | 03/15/16 15:57:52 | 113.193.208.50 | 03/15/16 15:59:03 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/548801BC-C80A-FE3D-C858-7A0284E5278B?key=1458057477241 |
| 40034 | 548801BC-C80A-FE3D-C858-7A0284E5278B | 03/15/16 15:57:52 | 113.193.208.50 | 03/15/16 15:59:00 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/548801BC-C80A-FE3D-C858-7A0284E5278B?key=1458057477241 |
| 40035 | 54882B8C-AD8D-7DE1-E703-111D7401F35F | 03/27/16 03:42:02 | 24.251.251.65 | 03/28/16 09:03:13 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE ]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/54882B8C-AD8D-7DE1-E703-111D7401F35F?key=1459050125802 |
| 40036 | 548847D9-8BD5-4677-5AA6-5D1C15DA6679 | 03/02/16 16:40:44 | 99.127.18.11 | 03/02/16 16:45:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/548847D9-8BD5-4677-5AA6-5D1C15DA6679?key=1456936828582 |
| 40037 | 548A633E-DE4C-260C-2C2B-71E1A28FF182 | 03/28/16 14:47:18 | 74.70.241.213 | 03/28/16 14:50:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/548A633E-DE4C-260C-2C2B-71E1A28FF182?key=1459176419404 |
| 40038 | 5488S8E9-5EA5-66F0-453C-DE46A28E80F4 | 03/29/16 19:13:46 | 66.90.166.5 | 03/29/16 19:19:59 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5488S8E9-5EA5-66F0-453C-DE46A28E80F4?key=1459278818859 |
| 40039 | 5488DBE7-5925-398D-DC01-86A23F38E2B1 | 03/25/16 23:51:54 | 76.18.87.180 | 03/26/16 00:00:00 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5488DBE7-5925-398D-DC01-86A23F38E2B1?key=1458949966400 |
| 40040 | 5488DBE7-5925-398D-DC01-86A23F38E2B1 | 03/25/16 23:51:54 | 76.18.87.180 | 03/25/16 23:53:48 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5488DBE7-5925-398D-DC01-86A23F38E2B1?key=1458949966400 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40041 | 5488FE28-FE38-8CEA-EF90-7F2C524630A1 | 03/26/16 23:24:17 | 66.90.166.5 | 03/26/16 23:29:59 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5488FE28-FE38-8CEA-EF90-7F2C524630A1?key=1459034648599 |
| 40042 | 548CDC61-6CA9-3BB5-67AD-78FC52ECE09F | 03/07/16 19:50:11 | 24.26.219.107 | 03/07/16 19:57:01 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/548CDC61-6CA9-3BB5-67AD-78FC52ECE09F?key=1457380218158 |
| 40043 | 548D64E1-6207-4CD4-8EE9-EAC030D4CE7C | 03/25/16 15:45:11 | 67.250.124.59 | 03/25/16 20:13:40 | 1 | (label":"BY CLICKING )YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/548D64E1-6207-4CD4-8EE9-EAC030D4CE7C?key=1458920712337 |
| 40044 | 548DA9F2-38C9-698A-DF6A-86EB75FF850A | 03/30/16 18:01:52 | 76.169.154.106 | 03/30/16 18:04:47 | 2 | | | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/548DA9F2-38C9-698A-DF6A-86EB75FF850A?key=1459360949836 |
| 40045 | 548DE704-E61A-0A9A-3E30-090CA15978FF | 03/24/16 14:29:35 | 70.197.197.14 | 03/24/16 14:30:32 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/548DE704-E61A-0A9A-3E30-090CA15978FF?key=1458829786291 |
| 40046 | 548E0708-5706-9E56-5921-617963A9CCA1 | 03/23/16 03:09:29 | 148.74.176.133 | 03/23/16 03:15:08 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/548E0708-5706-9E56-5921-617963A9CCA1?key=1458702570621 |
| 40047 | 548E7BE0-96A3-2B3F-DFD3-641A4054C366 | 03/26/16 00:44:42 | 67.11.186.118 | 03/26/16 00:50:46 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/548E7BE0-96A3-2B3F-DFD3-641A4054C366?key=1459535089003 |
| 40048 | 548EDE88-6F0E-3307-D049-4AF9704D8934 | 03/29/16 18:17:01 | 71.164.221.88 | 03/29/16 18:20:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/548EDE88-6F0E-3307-D049-4AF9704D8934?key=1459275418102 |
| 40049 | 548FA885-0364-9CC1-89F6-5B3C7DA0712A | 03/25/16 17:54:07 | 74.205.144.74 | 03/25/16 17:59:23 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/548FA885-0364-9CC1-89F6-5B3C7DA0712A?key=1458928446301 |
| 40050 | 54911B0D-6048-259C-0D93-93053F5A25A1 | 03/17/16 21:12:37 | 172.248.89.61 | 03/17/16 21:15:33 | 1 | (label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH A SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")" | 0 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/54911B0D-6048-259C-0D93-93053F5A25A1?key=1458249160273 |
| 40051 | 54912D77-7587-AEE9-D685-4E0FB38F787D | 03/23/16 14:41:31 | 76.169.154.106 | 03/23/16 14:44:44 | 2 | | | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/54912D77-7587-AEE9-D685-4E0FB38F787D?key=1458744698220 |
| 40052 | 549211AA-1E9E-0950-F13C-0D333C675A05 | 03/03/16 22:31:49 | 76.169.154.106 | 03/03/16 22:35:42 | 2 | | | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/549211AA-1E9E-0950-F13C-0D333C675A05?key=1457044343561 |
| 40053 | 5492339A-41E6-B5B1-D56D-F980208AA3AC | 03/13/16 13:57:40 | 66.31.176.82 | 03/13/16 13:58:24 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5492339A-41E6-B5B1-D56D-F980208AA3AC?key=1457877461278 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40054 | 5492EBAF-5BAE-9E6D-54F9-C75F6860E324 | 03/21/16 06:23:11 | 71.197.98.14 | 03/21/16 06:30:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5492EBAF-5BAE-9E6D-54F9-C75F6860E324?key=1458541394995 |
| 40055 | 5492EDB3-A904-CBB0-8838-34653252A889 | 03/05/16 22:36:21 | 69.249.135.100 | 03/05/16 22:40:14 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5492EDB3-A904-CBB0-8838-34653252A889?key=1457217382223 |
| 40056 | 54931808-5D00-513F-4CFD-D3842E82E778 | 03/18/16 18:49:56 | 65.36.108.145 | 03/18/16 18:56:13 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/54931808-5D00-513F-4CFD-D3842E82E778?key=1458326996626 |
| 40057 | 54943751-7D1B-4B77-5A6D-872CFD228AA7 | 03/08/16 22:10:33 | 69.141.151.121 | 03/08/16 22:15:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54943751-7D1B-4B77-5A6D-872CFD228AA7?key=1457475035778 |
| 40058 | 54946E70-0EF3-5592-91A3-D449763CAD08 | 03/06/16 19:06:51 | 50.190.161.215 | 03/06/16 19:15:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54946E70-0EF3-5592-91A3-D449763CAD08?key=1457291212797 |
| 40059 | 5494D43E-2086-F473-88EC-10A4492E816A9 | 03/03/16 21:36:47 | 96.248.78.161 | 03/03/16 21:40:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5494D43E-2086-F473-88EC-10A4492E816A9?key=1457040102915 |
| 40060 | 5494E033-54F2-498F-1F39-9976015CCCA6 | 03/02/16 22:09:16 | 100.10.62.188 | 03/02/16 22:15:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5494E033-54F2-498F-1F39-9976015CCCA6?key=1456956557697 |
| 40061 | 54953DAF-D796-0D8C-36EC-1A88E2EA8215 | 03/19/16 15:39:25 | 208.109.88.104 | 03/21/16 13:12:59 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 40062 | 54968426-67E2-DA9A-C833-557DCDD0AF42 | 03/28/16 16:33:44 | 97.124.107.76 | 03/28/16 16:40:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54968426-67E2-DA9A-C833-557DCDD0AF42?key=1459182823356 |
| 40063 | 54975012-401F-96B1-2B8D-ED9AB24481A8 | 03/23/16 21:03:50 | 65.36.108.145 | 03/23/16 21:12:00 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/54975012-401F-96B1-2B8D-ED9AB24481A8?key=1458767032031 |
| 40064 | 54977CAA-DD6B-31A3-6EEE-3830B44C15C3 | 03/08/16 00:17:42 | 203.82.45.146 | 03/08/16 00:20:09 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/54977CAA-DD6B-31A3-6EEE-3830B44C15C3?key=1457396256379 |
| 40065 | 5497C0ED-AE2A-F32C-089F-ACD0CF1C147E | 03/08/16 23:26:43 | 50.59.27.26 | 03/09/16 22:06:27 | 1 | (label":"BY CLICKING)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUGING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5497C0ED-AE2A-F32C-089F-ACD0CF1C147E?key=1457479624489 |
| 40066 | 5497FAA4-7827-FB35-65AF-EE337865923B | 03/01/16 23:38:59 | 99.106.169.246 | 03/01/16 23:44:45 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER AND SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5497FAA4-7827-FB35-65AF-EE337865923B?key=1456875542987 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40067 | 54985F84-3C4F-0E62-888B-DF3FCD63E38D | 03/01/16 20:02:30 | 98.252.119.218 | 03/01/16 20:05:08 | 0 | (label":" BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/54985F84-3C4F-0E62-888B-DF3FCD63E38D?key=1456862539396 |
| 40068 | 5498A57A-0CA8-5D5D-CD79-6718246771FD | 03/05/16 18:02:29 | 70.213.5.38 | 03/05/16 18:03:09 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 0 RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5498A57A-0CA8-5D5D-CD79-6718246771FD?key=1457200957938 |
| 40069 | 54996746-24AE-5E49-806A-E2F2736A30A1 | 03/21/16 15:51:36 | 166.216.165.35 | 03/21/16 15:55:08 | 1 | (label":" BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/54996746-24AE-5E49-806A-E2F2736A30A1?key=1458575496218 |
| 40070 | 549A1A32-54C4-7541-7C38-2D85B8C70DE2 | 03/19/16 02:52:57 | 76.99.147.62 | 03/19/16 02:55:07 | 1 | (label":" BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/549A1A32-54C4-7541-7C38-2D85B8C70DE2?key=1458355931616 |
| 40071 | 549811A7-2CD8-2979-8827-0188E386F559 | 03/15/16 16:45:35 | 204.108.244.100 | 03/15/16 16:46:53 | 0 | (label":" BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/549811A7-2CD8-2979-8827-0188E386F559?key=1458060333764 |
| 40072 | 549C1013-EA74-467D-54E5-60D5069F785A | 03/22/16 22:39:21 | 76.169.154.106 | 03/22/16 22:53:02 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 3 RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/549C1013-EA74-467D-54E5-60D5069F785A?key=1458686364363 |
| 40073 | 549CA840-3435-F185-2147-DE16E783E1E7 | 03/27/16 14:40:47 | 65.129.154.119 | 03/27/16 14:45:10 | 1 | (label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/549CA840-3435-F185-2147-DE16E783E1E7?key=1459089646653 |
| 40074 | 549CB136-01CF-6F28-73C8-8821F38E8DFC | 03/20/16 22:45:53 | 66.60.177.194 | 03/20/16 22:50:09 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 Media Force Ltd. | http://vp.leadid.com/playback/549CB136-01CF-6F28-73C8-8821F38E8DFC?key=1458513953887 |
| 40075 | 549D1C3F-261F-882F-1BD3-2060E1EE80DC | 03/25/16 16:35:09 | 172.14.101.21 | 03/25/16 16:46:59 | 1 | (label":" BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/549D1C3F-261F-882F-1BD3-2060E1EE80DC?key=1458923634310 |
| 40076 | 549D1E22-463B-1138-0F54-3EE353974488 | 03/09/16 22:19:33 | 24.242.94.22 | 03/09/16 22:26:12 | 1 | (label":" BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/549D1E22-463B-1138-0F54-3EE353974488?key=1457561974003 |
| 40077 | 549D36E0-174E-272E-9B84-5FE3DFA76343 | 03/30/16 17:45:27 | 166.137.8.111 | 03/30/16 17:47:06 | 1 | (label":" BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/549D36E0-174E-272E-9B84-5FE3DFA76343?key=1459359928615 |
| 40078 | 549D484C-F041-7037-A83E-8041C80F113A | 03/17/16 20:43:03 | 67.79.115.82 | 03/17/16 20:48:56 | 1 | (label":" BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/549D484C-F041-7037-A83E-8041C80F113A?key=1458247384541 |
| 40079 | 549D760A-4C4A-C600-F8F9-27096EE21CCC | 03/05/16 22:51:19 | 73.4.158.142 | 03/05/16 22:55:09 | 1 | (label":" BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/549D760A-4C4A-C600-F8F9-27096EE21CCC?key=1457218279845 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 549D80F2-1F3E-483D-5174-DA087F1D3BA3 | 03/10/16 17:59:00 | 70.112.5.202 | 03/10/16 18:05:56 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/549D80F2-1F3E-483D-5174-DA087F1D3BA3?key=1457632745594 |
| 549DB54D-B379-3040-4881-A91A6DC7F1D1 | 03/19/16 15:11:55 | 73.143.227.183 | 03/19/16 15:27:36 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 4 | 4 | 4 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/549DB54D-B379-3040-4881-A91A6DC7F1D1?key=1458400498946 |
| 549DF852-6273-F196-E457-BC6CC1E886CA | 03/02/16 18:09:32 | 45.25.200.130 | 03/02/16 18:13:01 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/549DF852-6273-F196-E457-BC6CC1E886CA?key=1456942177821 |
| 549E3C5B-4EA9-2E3A-07A1-595B845FAB3B | 03/27/16 13:15:06 | 108.190.251.58 | 03/28/16 16:21:05 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | | | 0 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/549E3C5B-4EA9-2E3A-07A1-595B845FAB3B?key=1459084430354 |
| 549E43CC-B524-DD9E-AEBB-99756F178CDE | 03/16/16 13:22:40 | 68.106.7.239 | 03/16/16 13:25:13 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/549E43CC-B524-DD9E-AEBB-99756F178CDE?key=1458134558991 |
| 549FC34E-578A-CDB1-FD9B-48CF991CC8B7 | 03/03/16 04:19:12 | 75.75.179.180 | 03/03/16 04:25:09 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/549FC34E-578A-CDB1-FD9B-48CF991CC8B7?key=1456978753207 |
| 54A04334-D832-1C7A-0EE0-E3A100390838 | 03/17/16 03:52:26 | 65.96.226.125 | 03/17/16 04:00:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54A04334-D832-1C7A-0EE0-E3A100390838?key=1458186755001 |
| 54A0465B-EDD7-9AF4-7848-BDD1A7348C41 | 03/15/16 19:33:58 | 208.109.88.104 | 03/15/16 19:34:05 | | | | | | | | | 0 | 0 | 0 | 0 | | | | 0 | 0 | 0 | Lead Genesis | N/A |
| 54A0DC5D-4183-44EA-370F-CD0C0E5D8309 | 03/15/16 17:32:32 | 24.24.183.105 | 03/15/16 17:50:45 | 0 | | | | | | | | 0 | 1 | 1 | 1 | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/54A0DC5D-4183-44EA-370F-CD0C0E5D8309?key=1458063152545 |
| 54A0DC5D-4183-44EA-370F-CD0C0E5D8309 | 03/15/16 17:32:32 | 24.24.183.105 | 03/15/16 17:51:00 | 0 | | | | | | | | 0 | 1 | 1 | 1 | | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/54A0DC5D-4183-44EA-370F-CD0C0E5D8309?key=1458063152545 |
| 54A1A3E-C5E8-CC28-0A77-0C620498994B | 03/07/16 14:48:00 | 32.211.238.16 | 03/07/16 14:55:04 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/54A11A3E-C5E8-CC28-0A77-0C620498994B?key=1457362080866 |
| 54A1A594-9F31-D854-8F86-B50823D06FD7 | 03/25/16 03:36:48 | 61.12.89.52 | 03/25/16 13:41:18 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/54A1A594-9F31-D854-8F86-B50823D06FD7?key=1458872008988 |
| 54A1E897-D10F-C494-D588-83F0E589595A | 03/27/16 11:31:01 | 24.189.66.213 | 03/27/16 11:35:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54A1E897-D10F-C494-D588-83F0E589595A?key=1459078260746 |
| 54A2729C-D867-3BDC-37D9-DD765C55C646 | 03/01/16 18:31:52 | 172.56.7.242 | 03/01/16 18:34:47 | 2 | | | 0 | 0 | 0 | 2 | 1 | 3 | 1 | 1 | 1 | | | | 1 | 1 | | | http://vp.leadid.com/playback/54A2729C-D867-3BDC-37D9-DD765C55C646?key=1456857145620 |
| 54A27BBA-16BC-F515-F4DE-C678FC8240C2 | 03/31/16 11:46:15 | 208.109.88.104 | 03/31/16 13:11:51 | | | | | | | | | 0 | 0 | 0 | 0 | | | | 0 | 0 | 0 | Lead Genesis | N/A |
| 54A2AEA1-40A2-1185-7AA8-8E510427DD32 | 03/25/16 03:41:57 | 98.15.203.181 | 03/25/16 03:45:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54A2AEA1-40A2-1185-7AA8-8E510427DD32?key=1458737317405 |
| 54A312EC-C6F9-BF7D-E4CF-F0C085757424 | 03/11/16 20:21:14 | 98.255.127.57 | 03/11/16 20:23:55 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/54A312EC-C6F9-BF7D-E4CF-F0C085757424?key=1457727634156 |
| 54A52049-8E20-6343-D739-7E61D32A7E1D | 03/01/16 15:07:19 | 172.56.7.218 | 03/01/16 15:10:11 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/54A52049-8E20-6343-D739-7E61D32A7E1D?key=1456844839377 |
| 54A54888-BEDC-D493-07AE-C61C801890EC | 03/22/16 15:14:06 | 99.16.141.135 | 03/22/16 15:21:12 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/54A54888-BEDC-D493-07AE-C61C801890EC?key=1458659647700 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40099 | 54A55191-8A23-045B-1768-C553897EE3EB | 03/27/16 19:29:37 | 70.209.139.143 | 03/27/16 19:32:32 | 2 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/54A55191-8A23-045B-1768-C553897EE3EB?key=1459106980515 |
| 40100 | 54A62806-C877-8D22-0E85-648948E70E97 | 03/11/16 20:20:22 | 68.2.231.161 | 03/11/16 23:15:39 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/54A62806-C877-8D22-0E85-648948E70E97?key=1457727628071 |
| 40101 | 54A73AFA-05D9-4C82-97D7-17656FD36A9B | 03/15/16 22:27:59 | 71.172.144.242 | 03/15/16 22:35:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54A73AFA-05D9-4C82-97D7-17656FD36A9B?key=1458080878750 |
| 40102 | 54A7A16C-C4C3-CFA7-32F9-EB9E3D8F2502 | 03/12/16 23:36:20 | 162.227.200.199 | 03/12/16 23:37:03 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/54A7A16C-C4C3-CFA7-32F9-EB9E3D8F2502?key=1457825780184 |
| 40103 | 54A78D0B-750E-838E-187A-8A763032C444 | 03/17/16 23:57:17 | 67.79.115.82 | 03/18/16 00:03:47 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/54A78D0B-750E-838E-187A-8A763032C444?key=1458259037744 |
| 40104 | 54A7E307-CEDC-E50A-4F4F-3BAF575D09705 | 03/16/16 18:22:11 | 162.194.8.50 | 03/16/16 18:28:33 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 3 | 3 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/54A7E307-CEDC-E50A-4F4F-3BAF575D09705?key=1458152556539 |
| 40105 | 54A8FCF5-FC96-764E-C068-9521D0388702 | 03/24/16 13:46:52 | 69.122.173.202 | 03/24/16 13:53:38 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/54A8FCF5-FC96-764E-C068-9521D0388702?key=1458827227018 |
| 40106 | 54A99EAF-5FF3-F8A4-7106-133D9115ED7A | 03/28/16 18:15:46 | 172.242.57.52 | 03/28/16 18:18:37 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/54A99EAF-5FF3-F8A4-7106-133D9115ED7A?key=1459188947334 |
| 40107 | 54A9CA3E-3D41-3D1B-8060-2801784C0547 | 03/30/16 18:37:17 | 50.199.196.238 | 03/30/16 18:47:18 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/54A9CA3E-3D41-3D1B-8060-2801784C0547?key=1459363497550 |
| 40108 | 54A9E27E-DA75-49C7-F222-E37792642914 | 03/27/16 09:13:51 | 47.16.113.112 | 03/27/16 09:20:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54A9E27E-DA75-49C7-F222-E37792642914?key=1459070036835 |
| 40109 | 54AA8C3C-8C7E-588C-7F5E-7C21E290F21E | 03/06/16 10:20:05 | 70.215.66.37 | 03/06/16 10:25:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54AA8C3C-8C7E-588C-7F5E-7C21E290F21E?key=1457259606928 |
| 40110 | 54AB124F-2967-4B0C-79E4-C660FC883591 | 03/30/16 17:17:22 | 203.177.115.2 | 03/30/16 17:23:38 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/54AB124F-2967-4B0C-79E4-C660FC883591?key=1459358242062 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40111 | 54A82B39-A49C-E29A-4FF4-7289F5FEBD3C | 03/08/16 18:22:06 | 24.242.94.22 | 03/08/16 18:28:27 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | 1 | 1 | 1 | 1 | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/54A82B39-A49C-E29A-4FF4-7289F5FEBD3C?key=1457461326565 |
| 40112 | 54AE27D6-1D11-6265-0D29-081804F8898C | 03/31/16 03:29:49 | 67.85.166.40 | 03/31/16 03:35:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT COMPARISONS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54AE27D6-1D11-6265-0D29-081804F8898C?key=1459394989229 |
| 40113 | 54B03666-4367-825A-BEDF-5C849AF66560 | 03/09/16 05:47:05 | 76.170.170.180 | 03/09/16 05:49:52 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/54B03666-4367-825A-BEDF-5C849AF66560?key=1457502425433 |
| 40114 | 54B03864-C433-95C0-600D-5248C99DE1FA | 03/03/16 22:53:09 | 76.169.154.106 | 03/03/16 22:59:55 | 2 | | | | | | 0 | | 1 | 1 | 3 | 3 | 3 | 0 | 0 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/54B03864-C433-95C0-600D-5248C99DE1FA?key=1457045663901 |
| 40115 | 54B05A7D-C001-E8D0-368F-0630A2512AEF | 03/27/16 14:40:42 | 72.9.7.12 | 03/27/16 14:45:14 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54B05A7D-C001-E8D0-368F-0630A2512AEF?key=1459089642629 |
| 40116 | 54B1B630-2BD3-1CEF-CEED-633875AABA18 | 03/31/16 03:08:54 | 71.169.21.41 | 03/31/16 03:15:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54B1B630-2BD3-1CEF-CEED-633875AABA18?key=1459393736414 |
| 40117 | 54B2405D-84F1-B51D-8E0B-983C55663D34 | 03/15/16 22:00:54 | 203.82.45.146 | 03/15/16 22:28:50 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/54B2405D-84F1-B51D-8E0B-983C55663D34?key=1458079255253 |
| 40118 | 54B368C3-7362-009E-CBFF-150E507C94C3 | 03/24/16 18:39:58 | 76.182.254.17 | 03/24/16 18:45:55 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 2 | 1 | | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/54B368C3-7362-009E-CBFF-150E507C94C3?key=1458844800121 |
| 40119 | 54B48D92-8315-A361-5FB0-BA032972E511 | 03/09/16 19:34:09 | 66.87.69.203 | 03/09/16 19:40:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54B48D92-8315-A361-5FB0-BA032972E511?key=1457552053137 |
| 40120 | 54B51235-22E9-47CE-0549-E8A90FDB7F44 | 03/03/16 18:11:48 | 50.24.39.93 | 03/03/16 18:18:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/54B51235-22E9-47CE-0549-E8A90FDB7F44?key=1457028709213 |
| 40121 | 54B51B55-5686-9DE9-5AEF-9C6F68F479F3 | 03/26/16 12:22:26 | 67.164.50.1 | 03/26/16 12:30:07 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/54B51B55-5686-9DE9-5AEF-9C6F68F479F3?key=1458994948059 |
| 40122 | 54B565D5-9941-8BB3-06C9-822691AB11D3 | 03/24/16 12:37:47 | 67.1.126.236 | 03/24/16 12:42:58 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/54B565D5-9941-8BB3-06C9-822691AB11D3?key=1458823066992 |
| 40123 | 54B5A064-5D4F-218E-B173-5310A4AF7E2A | 03/27/16 16:52:26 | 71.202.33.244 | 03/27/16 17:00:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/54B5A064-5D4F-218E-B173-5310A4AF7E2A?key=1459097546824 |
| 40124 | 54B5D44F-1019-7F17-8B19-03130696CB45 | 03/01/16 19:35:30 | 70.215.75.216 | 03/01/16 19:38:18 | 2 | | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | http://vp.leadid.com/playback/54B5D44F-1019-7F17-8B19-03130696CB45?key=1456860932714 |
| 40125 | 54B5E7C7-6BF7-570D-6683-31E5813C19E3 | 03/21/16 19:39:05 | 72.87.67.97 | 03/21/16 19:45:05 | 2 | | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54B5E7C7-6BF7-570D-6683-31E5813C19E3?key=1458589149532 |
| 40126 | 54B64192-0A26-4FFF-07CF-562CD4C7ED01 | 03/11/16 00:03:03 | 104.172.131.25 | 03/11/16 18:21:34 | 2 | | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/54B64192-0A26-4FFF-07CF-562CD4C7ED01?key=1457656395015 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40127 | 548764DF-6980-91C8-4A94-92828D159951 | 03/28/16 17:49:42 | 172.56.31.206 | 03/28/16 17:55:08 | 2 | (label:"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/548764DF-6980-91C8-4A94-92828D159951?key=1459187386255 |
| 40128 | 548776EC-0300-6806-DE84-D488821A90BD | 03/03/16 19:34:30 | 76.169.154.106 | 03/03/16 19:36:43 | 2 | | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/548776EC-0300-6806-DE84-D488821A90BD?key=1457033674969 |
| 40129 | 548847C8-8861-0E95-D167-020C8F89D8C6 | 03/09/16 21:24:44 | 100.36.82.233 | 03/09/16 21:30:07 | 1 | (label:"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/548847C8-8861-0E95-D167-020C8F89D8C6?key=1457558721446 |
| 40130 | 548850CE-2FFD-4456-9EC4-88CF3C209E03 | 03/26/16 11:53:31 | 208.109.88.104 | 03/28/16 13:38:21 | 2 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 40131 | 548B59B0-6138-0C69-F2E6-6CDDD13E4117 | 03/07/16 19:53:08 | 108.75.14.63 | 03/07/16 20:01:58 | | (label:"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/548B59B0-6138-0C69-F2E6-6CDDD13E4117?key=1457380391950 |
| 40132 | 548B6349-8391-4289-1EC1-E5F30F14A62B | 03/30/16 02:30:31 | 73.219.171.92 | 03/30/16 02:35:10 | | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/548B6349-8391-4289-1EC1-E5F30F14A62B?key=1459305035145 |
| 40133 | 548966AB-975D-6CD6-48B7-3A44AAC58516 | 03/19/16 22:27:23 | 71.161.216.143 | 03/19/16 22:30:10 | 2 | | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/548966AB-975D-6CD6-48B7-3A44AAC58516?key=1458426447142 |
| 40134 | 548BFE11-3891-E5A1-8CCC-6F38ED25360F | 03/22/16 15:05:37 | 68.197.117.189 | 03/22/16 13:10:10 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/548BFE11-3891-E5A1-8CCC-6F38ED25360F?key=1458651593736 |
| 40135 | 548A1540-B071-C22D-62C9-5510958E72SD | 03/06/16 16:18:26 | 70.171.227.206 | 03/06/16 16:25:06 | 1 | (label:"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/548A1540-B071-C22D-62C9-5510958E72SD?key=1457281106047 |
| 40136 | 548AEE78-F88D-BCEA-8445-335F6D849AF6 | 03/30/16 17:16:05 | 70.215.66.163 | 03/30/16 17:20:13 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/548AEE78-F88D-BCEA-8445-335F6D849AF6?key=1459358163903 |
| 40137 | 548B003A-0E82-8C74-670D-35871CF43F25 | 03/30/16 08:22:25 | 66.30.92.160 | 03/30/16 08:24:42 | 1 | (label:"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/548B003A-0E82-8C74-670D-35871CF43F25?key=1459326143473 |
| 40138 | 548C5912-A6D4-DC44-8494-F8A0994283B4 | 03/18/16 12:07:06 | 173.68.50.18 | 03/18/16 12:10:08 | 1 | (label:"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/548C5912-A6D4-DC44-8494-F8A0994283B4?key=1458302832593 |
| 40139 | 548D1C39-5E8D-3E71-82AB-8129EE9E22BE | 03/25/16 22:42:50 | 172.110.63.115 | 03/25/16 22:50:05 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/548D1C39-5E8D-3E71-82AB-8129EE9E22BE?key=1458945770932 |
| 40140 | 548D9555-8CFC-3DF5-F927-05FD688E358C | 03/08/16 18:46:50 | 76.169.154.106 | 03/08/16 18:50:21 | 2 | | | | | | | | | | | | | | | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/548D9555-8CFC-3DF5-F927-05FD688E358C?key=1457462814454 |
| 40141 | 54C1780E-D849-504A-588D-08F587D914C0 | 03/14/16 14:25:43 | 72.66.126.85 | 03/14/16 14:30:14 | 1 | (label:"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54C1780E-D849-504A-588D-08F587D914C0?key=1457965546975 |
| 40142 | 54C27C92-81CD-1846-DC88-34EDA422CFCD | 03/14/16 14:48:30 | 76.25.97.87 | 03/14/16 14:50:00 | | (label:"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/54C27C92-81CD-1846-DC88-34EDA422CFCD?key=1457966912884 |
| 40143 | 54C286A1-11AA-23D7-08A7-3A2A5E98FD4A | 03/15/16 18:07:53 | 76.169.154.106 | 03/15/16 18:13:57 | | | | | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 3 | 0 | 0 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/54C286A1-11AA-23D7-08A7-3A2A5E98FD4A?key=1458065278532 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40144 | 54C2C0F6-8D71-9F6E-1E79-6BFC117F9D79 | 03/17/16 20:12:40 | 184.53.49.232 | 03/17/16 20:16:39 | 1 | (label":"ONLY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | | 2 | 1 | 1 | 1 | | | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/54C2C0F6-8D71-9F6E-1E79-6BFC117F9D79?key=1458245551458 |
| 40145 | 54C3B10D-E867-08FE-81EB-FDD65D9EB18D | 03/25/16 20:36:53 | 96.84.38.65 | 03/25/16 20:43:50 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 1 | | | | 3 | 3 | 3 | | 1 | 1 | | | 1 | Lead Genesis | http://vp.leadid.com/playback/54C3B10D-E867-08FE-81EB-FDD65D9EB18D?key=1458938215112 |
| 40146 | 54C41F1E-E4C2-6717-AF42-FE95354DE23E | 03/14/16 21:32:11 | 50.253.125.154 | 03/14/16 21:34:32 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/54C41F1E-E4C2-6717-AF42-FE95354DE23E?key=1457991134534 |
| 40147 | 54C5080F-86FA-F88F-DF71-F38968D809A8 | 03/18/16 00:08:15 | 96.227.232.122 | 03/18/16 00:10:14 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54C5080F-86FA-F88F-DF71-F38968D809A8?key=1458259696976 |
| 40148 | 54C57BD5-4501-64AE-D28C-0F34AD411E34 | 03/01/16 20:19:41 | 190.80.2.54 | 03/03/16 00:03:38 | 1 | (label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | | 1 | 2 | 1 | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/54C57BD5-4501-64AE-D28C-0F34AD411E34?key=1456863579129 |
| 40149 | 54C5882A-B8F0-FF03-9289-96FFD419838F | 03/23/16 18:29:11 | 74.205.144.74 | 03/23/16 18:29:39 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/54C5882A-B8F0-FF03-9289-96FFD419838F?key=1458757752247 |
| 40150 | 54C7AE0A-8C5F-B2A6-F79F-6662A050CF71 | 03/28/16 14:34:42 | 208.84.225.10 | 03/28/16 14:40:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/54C7AE0A-8C5F-B2A6-F79F-6662A050CF71?key=1459175682791 |
| 40151 | 54C88852-0160-6E63-E76A-824E6F8CFCC7 | 03/16/16 19:05:40 | 71.185.112.55 | 03/16/16 19:10:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54C88852-0160-6E63-E76A-824E6F8CFCC7?key=1458155146366 |
| 40152 | 54C9B8C5-09A9-AEFD-7DE7-A28E2FC0169F | 03/31/16 20:37:03 | 203.177.115.2 | 03/31/16 20:44:51 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | | 1 | 1 | 1 | | | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/54C9B8C5-09A9-AEFD-7DE7-A28E2FC0169F?key=1459456623597 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40153 | 54C9E4FF-9A05-1D64-3327-AE5A61D0EE70 | 03/14/16 01:50:25 | 73.159.233.122 | 03/14/16 01:55:06 | 1 | [label":" BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54C9E4FF-9A05-1D64-3327-AE5A61D0EE70?key=1457920226448 |
| 40154 | 54CA4501-A624-DA0F-3C1F-E7E5BCA842E3 | 03/31/16 19:21:14 | 203.177.115.2 | 03/31/16 19:27:36 | 1 | [label":" BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/54CA4501-A624-DA0F-3C1F-E7E5BCA842E3?key=1459452074508 |
| 40155 | 54CA69C4-E19E-A060-26E9-406114DFA8AD | 03/01/16 13:18:25 | 68.5.44.177 | 03/01/16 13:25:07 | 1 | [label":" BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54CA69C4-E19E-A060-26E9-406114DFA8AD?key=1456838305432 |
| 40156 | 54CB440E-F3B2-B254-0C19-439C19F2F246 | 03/03/16 21:47:24 | 72.70.94.180 | 03/03/16 21:49:08 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/54CB440E-F3B2-B254-0C19-439C19F2F246?key=1457041678481 |
| 40157 | 54CB62E9-A2E5-7E0C-434B-CA0A3D7A086D | 03/07/16 15:44:43 | 24.26.219.107 | 03/07/16 15:50:54 | 1 | [label":" BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/54CB62E9-A2E5-7E0C-434B-CA0A3D7A086D?key=1457365487185 |
| 40158 | 54CBB184-6D46-6334-C41F-71EA08246392 | 03/15/16 23:03:06 | 68.98.33.64 | 03/15/16 23:10:08 | 1 | [label":" BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54CBB184-6D46-6334-C41F-71EA08246392?key=1458082990563 |
| 40159 | 54CC7B87-212D-FB79-98ED-4EA8CB8A9D85 | 03/05/16 21:59:38 | 72.79.7.239 | 03/05/16 22:05:08 | 1 | [label":" BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54CC7B87-212D-FB79-98ED-4EA8CB8A9D85?key=1457215176021 |
| 40160 | 54CC9A70-1F37-F3BD-E88D-845E0B03BB73 | 03/05/16 14:00:05 | 67.44.209.51 | 03/05/16 14:00:43 | 1 | [label":" BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 3 | 0 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/54CC9A70-1F37-F3BD-E88D-845E0B03BB73?key=1457186406835 |
| 40161 | 54CD5FFA-C691-65E9-C896-304C1F5FB692 | 03/11/16 17:46:30 | 74.205.144.74 | 03/11/16 17:46:50 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 3 | 0 | 3 | 3 | 1 | 3 | | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/54CD5FFA-C691-65E9-C896-304C1F5FB692?key=1457718391772 |
| 40162 | 54CD6400-15C1-0C07-8CCF-5DF3F71E8289 | 03/30/16 22:50:54 | 68.99.239.33 | 03/30/16 22:55:07 | 1 | [label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54CD6400-15C1-0C07-8CCF-5DF3F71E8289?key=1459378254479 |
| 40163 | 54CD8204-5907-FFF7-5106-F85894389FDD | 03/28/16 18:01:42 | 166.170.37.226 | 03/28/16 18:04:06 | 1 | [label":" SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/54CD8204-5907-FFF7-5106-F85894389FDD?key=1459188103371 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40164 | 54CDCE6D-50DC-C28A-9E9D-8715F9003F5B | 03/23/16 18:21:19 | 67.11.186.118 | 03/23/16 18:26:55 | 1 | (label)":"BY CLICKING [YOU] AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/54CDCE6D-50DC-C28A-9E9D-8715F9003F5B?key=1458757284318 |
| 40165 | 54CFDFE5-93A7-4F8F-D64B-A99B01C3FE6C | 03/03/16 02:42:19 | 73.160.90.43 | 03/03/16 02:45:15 | 1 | (label)":"BY CLICKING [YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54CFDFE5-93A7-4F8F-D64B-A99B01C3FE6C?key=1456972924872 |
| 40166 | 54CFEDD3-192D-7D46-86FA-21A7876E4ABC | 03/07/16 21:07:08 | 72.182.78.110 | 03/07/16 21:14:15 | 1 | (label)":"BY CLICKING [YOU] AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/54CFEDD3-192D-7D46-86FA-21A7876E4ABC?key=1457384828386 |
| 40167 | 54D0116F-E363-A501-3488-2618BB3C6118 | 03/03/16 05:09:19 | 174.1.2.61 | 03/03/16 05:15:08 | 1 | (label)":"BY CLICKING [YOU] AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54D0116F-E363-A501-3488-2618BB3C6118?key=1456981760807 |
| 40168 | 54D14634-4108-7CE1-F909-CD46B9588234 | 03/13/16 01:36:42 | 68.101.111.155 | 03/14/16 16:13:20 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/54D14634-4108-7CE1-F909-CD46B9588234?key=1457833011738 |
| 40169 | 54D22CA6-15EB-D6DF-F375-1E517843CBD9 | 03/28/16 12:46:44 | 68.199.220.223 | 03/28/16 12:50:08 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/54D22CA6-15EB-D6DF-F375-1E517843CBD9?key=1459169204319 |
| 40170 | 54D25369-D6A5-7A80-383D-6D89F8D857C9 | 03/10/16 10:31:07 | 71.198.118.37 | 03/16/16 18:53:36 | 1 | (label)":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU] AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/54D25369-D6A5-7A80-383D-6D89F8D857C9?key=1457605866974 |
| 40171 | 54D26F2E-F125-AB2F-8804-1FC6D8DE02D4 | 03/08/16 15:55:53 | 24.213.151.130 | 03/08/16 16:00:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/54D26F2E-F125-AB2F-8804-1FC6D8DE02D4?key=1457452558368 |
| 40172 | 54D2A934-8C1F-0106-67F5-268C25738085 | 03/10/16 17:21:19 | 70.171.201.29 | 03/10/16 17:25:06 | 1 | (label)":"BY CLICKING [YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54D2A934-8C1F-0106-67F5-268C25738085?key=1457630472529 |
| 40173 | 54D2E735-9408-64CE-38C9-1F2FEC568656 | 03/25/16 14:02:35 | 72.177.31.85 | 03/25/16 14:08:32 | 1 | (label)":"BY CLICKING [YOU] AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/54D2E735-9408-64CE-38C9-1F2FEC568656?key=1458914532977 |
| 40174 | 54D35560-1283-9496-E015-F5F2126A5518 | 03/01/16 00:10:43 | 24.48.149.84 | 03/01/16 00:20:05 | 1 | (label)":"BY CLICKING [YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54D35560-1283-9496-E015-F5F2126A5518?key=1456791042946 |
| 40175 | 54D35F55-22DB-5F3A-B160-48980D579C52 | 03/31/16 14:08:51 | 203.177.115.2 | 03/31/16 14:14:25 | 1 | (label)":"BY CLICKING [YOU] AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/54D35F55-22DB-5F3A-B160-48980D579C52?key=1459433332275 |
| 40176 | 54D47BA7-4882-06E6-BD31-F8E63C610208 | 03/06/16 18:39:42 | 71.223.189.167 | 03/06/16 18:45:07 | 1 | (label)":"BY CLICKING [YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54D47BA7-4882-06E6-BD31-F8E63C610208?key=1457289582107 |
| 40177 | 54D4AF93-8F21-8EC4-2A4F-B37E78F4E45B | 03/27/16 03:01:42 | 98.222.7.191 | 03/28/16 14:15:58 | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/54D4AF93-8F21-8EC4-2A4F-B37E78F4E45B?key=1459047683374 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54D4F056-9E8A-F386-1768-670DBB0934DF | 03/17/16 12:43:30 | 99.49.197.61 | 03/17/16 16:07:50 | 1 | (label*"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/54D4F056-9E8A-F386-1768-670DBB0934DF?key=1458218613013 |
| 54D50773-4564-E3E8-62DA-8F90518C1132 | 03/02/16 19:28:46 | 172.11.175.59 | 03/02/16 19:35:05 | 1 | (label*"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54D50773-4564-E3E8-62DA-8F90518C1132?key=1456947264792 |
| 54D51BA8-1570-A517-218C-C971E08D48EF | 03/22/16 17:25:37 | 50.253.125.154 | 03/22/16 17:33:47 | 1 | (label*":[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | | | | 3 | Lead Genesis | http://vp.leadid.com/playback/54D51BA8-1570-A517-218C-C971E08D48EF?key=1458667520364 |
| 54D5DE47-17C6-876D-8314-611FFA957B0D | 03/22/16 01:04:09 | 172.56.22.68 | 03/22/16 01:10:18 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54D5DE47-17C6-876D-8314-611FFA957B0D?key=1458608653266 |
| 54D5F3B8-2D09-A0F6-36EC-758985860423 | 03/11/16 15:08:49 | 179.51.67.226 | 03/11/16 15:15:06 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54D5F3B8-2D09-A0F6-36EC-758985860423?key=1457752168063 |
| 54D616CD-8F08-ECBF-7D09-81CCC3C0D514 | 03/06/16 14:26:21 | 100.11.252.70 | 03/06/16 14:30:09 | 1 | (label*"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54D616CD-8F08-ECBF-7D09-81CCC3C0D514?key=1457274381035 |
| 54D62C22-881D-45CA-7CEE-1CAE83889CF6 | 03/30/16 16:54:51 | 50.185.101.23 | 03/30/16 17:00:07 | 1 | (label*"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54D62C22-881D-45CA-7CEE-1CAE83889CF6?key=1459356891844 |
| 54D630B8-F98D-C719-33CF-713D924999C8 | 03/08/16 16:15:43 | 206.55.93.130 | 03/08/16 16:20:00 | 1 | (label*"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/54D630B8-F98D-C719-33CF-713D924999C8?key=1457453745963 |
| 54D766F7-D203-8A51-5E02-A0E8F2A3FF35 | 03/29/16 10:10:54 | 208.109.88.104 | 03/29/16 13:38:56 | | | 0 | 0 | 0 | | 0 | 0 | 0 | | | | | 0 | 0 | Lead Genesis | N/A |
| 54D7D43B-4018-8AF2-2AEA-1E836A536D24 | 03/23/16 22:53:13 | 99.16.141.135 | 03/23/16 22:59:29 | 1 | (label*"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/54D7D43B-4018-8AF2-2AEA-1E836A536D24?key=1458773596401 |
| 54D8190D-9624-75A1-DA11-835994A75A88 | 03/23/16 15:54:53 | 203.177.115.2 | 03/23/16 16:01:44 | 1 | (label*"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/54D8190D-9624-75A1-DA11-835994A75A88?key=1458748493840 |
| 54D83ED7-8727-8140-ED24-4A179991D840 | 03/21/16 21:56:16 | 73.213.254.106 | 03/21/16 22:00:59 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/54D83ED7-8727-8140-ED24-4A179991D840?key=1458597376139 |
| 54D880CA-7750-4AE0-3621-888C83769693 | 03/11/16 03:24:19 | 76.169.154.106 | 03/11/16 03:31:49 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/54D880CA-7750-4AE0-3621-888C83769693?key=1457666698669 |
| 54D901F7-5E85-3A03-8494-0A1A7B15DC18 | 03/23/16 23:38:55 | 70.209.204.177 | 03/23/16 23:48:00 | 1 | (label*"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | | | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/54D901F7-5E85-3A03-8494-0A1A7B15DC18?key=1458776336149 |
| 54D99611-70C3-948B-1F5B-78CED90D5F97 | 03/07/16 23:47:42 | 203.82.45.146 | 03/08/16 00:52:21 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/54D99611-70C3-948B-1F5B-78CED90D5F97?key=1457394463102 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54D9A651-B85E-EECE-7124-D63ADC94F29A | 03/19/16 16:02:39 | 104.5.41.246 | 03/19/16 16:08:43 | 1 | (label""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/54D9A651-B85E-EECE-7124-D63ADC94F29A?key=1458403355268 |
| 54DA5OAE-0F97-902F-3760-2058DFAF388D | 03/15/16 13:11:09 | 190.80.2.54 | 03/15/16 14:21:04 | 1 | (label""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/54DA5OAE-0F97-902F-3760-2058DFAF388D?key=1458047452386 |
| 54DAE1EB-B06C-B3AC-BD87-20478D83FA6F | 03/09/16 22:35:30 | 206.55.93.130 | 03/09/16 22:40:04 | 1 | (label""AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/54DAE1EB-B06C-B3AC-BD87-20478D83FA6F?key=1457562934226 |
| 54DB17FA-B8DC-5081-7275-49EEE4ED95EC | 03/29/16 22:40:10 | 66.90.166.5 | 03/29/16 22:46:04 | 1 | (label""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/54DB17FA-B8DC-5081-7275-49EEE4ED95EC?key=1459291202947 |
| 54DB31FD-F468-E2ED-529A-7CE27AAC2FCC | 03/26/16 09:01:02 | 69.181.170.30 | 03/26/16 09:05:06 | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/54DB31FD-F468-E2ED-529A-7CE27AAC2FCC?key=1458982861826 |
| 54DCCE60-D0A8-370F-72EB-86F48050DF6F | 03/06/16 18:42:50 | 73.189.62.90 | 03/06/16 18:50:05 | 1 | (label""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | | | Media Force Ltd. | http://vp.leadid.com/playback/54DCCE60-D0A8-370F-72EB-86F48050DF6F?key=1457289001877 |
| 54D0B278-C3C5-A3A2-0784-A98F65FA863A | 03/18/16 22:16:37 | 184.53.49.252 | 03/18/16 22:20:08 | 1 | (label""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/54D0B278-C3C5-A3A2-0784-A98F65FA863A?key=1458339398233 |
| 54DF548A-17CF-0218-5017-FC0860D32FE1 | 03/18/16 21:33:53 | 24.24.183.105 | 03/18/16 21:35:20 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Lead Genesis | http://vp.leadid.com/playback/54DF548A-17CF-0218-5017-FC0860D32FE1?key=1458336880937 |
| 54DF933A-11BD-58C2-5068-E9F30B04F229 | 03/28/16 21:52:55 | 166.137.118.29 | 03/28/16 22:00:09 | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | | | Media Force Ltd. | http://vp.leadid.com/playback/54DF933A-11BD-58C2-5068-E9F30B04F229?key=1459201975878 |
| 54E01318-50A4-230F-9FD0-C3F26508A790 | 03/12/16 20:47:34 | 70.112.251.41 | 03/12/16 20:48:04 | 1 | (label""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/54E01318-50A4-230F-9FD0-C3F26508A790?key=1457815651183 |
| 54E1AD9E-3818-7903-6784-03FDE68D29F2 | 03/28/16 17:57:46 | 96.84.38.65 | 03/28/16 18:00:18 | 1 | (label""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 3 | 0 | | Lead Genesis | http://vp.leadid.com/playback/54E1AD9E-3818-7903-6784-03FDE68D29F2?key=1459187907272 |
| 54E2FD95-5033-3356-5FE3-AF378C7C9CC0 | 03/14/16 15:26:29 | 208.109.88.104 | 03/14/16 16:55:00 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 54E2FD01-86C0-4A00-8AA7-A3C4E403C395 | 03/31/16 20:27:24 | 186.151.62.103 | 03/31/16 20:28:44 | 1 | (label""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | Lead Genesis | http://vp.leadid.com/playback/54E2FD01-86C0-4A00-8AA7-A3C4E403C395?key=1459456046417 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40206 | 54E324AA-19AE-4498-4884-92716F8DCA85 | 03/02/16 23:50:22 | 206.55.93.130 | 03/02/16 23:55:23 | 0 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | | | | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/54E324AA-19AE-4498-4884-92716F8DCA85?key=1456962625132 |
| 40207 | 54E32BE4-E712-D986-BDC5-5850A12CE72D | 03/30/16 17:41:32 | 173.54.163.237 | 03/30/16 17:45:11 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54E32BE4-E712-D986-BDC5-5850A12CE72D?key=1459360324215 |
| 40208 | 54E3350C-D65A-FFAB-D791-8164AA73FCD1 | 03/17/16 20:27:52 | 99.90.58.69 | 03/21/16 23:00:32 | 0 | | 0 | | | | | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/54E3350C-D65A-FFAB-D791-8164AA73FCD1?key=1458246472000 |
| 40209 | 54E34E4A-54FD-3881-7288-9288A46CFAD3 | 03/24/16 18:07:08 | 24.246.254.105 | 03/24/16 18:11:03 | 0 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/54E34E4A-54FD-3881-7288-9288A46CFAD3?key=1458842865386 |
| 40210 | 54E389CA-4791-6220-E800-878D80EE1A63 | 03/27/16 00:50:29 | 98.182.44.156 | 03/27/16 00:55:06 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54E389CA-4791-6220-E800-878D80EE1A63?key=1459039832155 |
| 40211 | 54E3AC12-69DC-1929-854D-897B16D372F7 | 03/30/16 13:10:53 | 50.77.85.237 | 03/30/16 13:15:03 | 0 | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54E3AC12-69DC-1929-854D-897B16D372F7?key=1459343457293 |
| 40212 | 54E48FB5-8E4F-6EA9-E9FE-EFAFB1515963 | 03/22/16 14:44:38 | 76.169.129.227 | 03/22/16 14:47:20 | 0 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/54E48FB5-8E4F-6EA9-E9FE-EFAFB1515963?key=1458657860237 |
| 40213 | 54E4ABC2-018D-D021-8A8E-960E2DAEC68E | 03/27/16 21:49:49 | 76.106.98.130 | 03/27/16 21:51:59 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/54E4ABC2-018D-D021-8A8E-960E2DAEC68E?key=1459115387630 |
| 40214 | 54E4C5F3-D71E-E3FA-D8B9-078DA40FBC6E | 03/16/16 17:57:56 | 156.39.0.199 | 03/16/16 18:33:21 | 0 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/54E4C5F3-D71E-E3FA-D8B9-078DA40FBC6E?key=1458151076710 |
| 40215 | 54E52D03-F2D3-98FA-908D-CBEC8E7350C7 | 03/03/16 19:10:07 | 70.112.60.86 | 03/03/16 19:16:37 | 0 | (label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/54E52D03-F2D3-98FA-908D-CBEC8E7350C7?key=1457033219656 |
| 40216 | 54E603EE-913E-9F04-1E00-CDB839AC40B2 | 03/08/16 20:08:39 | 161.209.206.205 | 03/08/16 20:15:07 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54E603EE-913E-9F04-1E00-CDB839AC40B2?key=1457467719761 |
| 40217 | 54E61EFE-4223-3E8F-4067-805810FE8F33 | 03/28/16 10:25:18 | 67.52.171.146 | 03/28/16 10:30:06 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54E61EFE-4223-3E8F-4067-805810FE8F33?key=1459160717776 |
| 40218 | 54E6227F-F007-2C5C-27E3-C8818E521895 | 03/04/16 13:46:27 | 32.210.26.79 | 03/04/16 13:54:00 | 0 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR[AND] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/54E6227F-F007-2C5C-27E3-C8818E521895?key=1457099187386 |
| 40219 | 54E6CB4A-D0F0-CE71-3E9F-3C1CB85CCCED | 03/08/16 00:47:37 | 14.140.45.226 | 03/08/16 14:27:06 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/54E6CB4A-D0F0-CE71-3E9F-3C1CB85CCCED?key=1457398055683 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40220 | 54E71DDE-3ECC-DAC5-2304-1E2A2340808F | 03/13/16 05:32:29 | 67.0.192.14 | 03/13/16 05:35:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | | | 1 | | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54E71DDE-3ECC-DAC5-2304-1E2A2340808F?key=1457847151022 |
| 40221 | 54E7283A-C30C-D408-2A78-71AC341DD87F | 03/18/16 00:01:24 | 108.239.8.69 | 03/18/16 00:03:32 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/54E7283A-C30C-D408-2A78-71AC341DD87F?key=1458259290416 |
| 40222 | 54E8C7A8-DDAA-B8F9-8743-75C9A304ADC2 | 03/31/16 12:31:46 | 107.107.62.144 | 03/31/16 13:12:39 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE ] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/54E8C7A8-DDAA-B8F9-8743-75C9A304ADC2?key=1459427507264 |
| 40223 | 54E9F401-8925-9291-1068-092A49564A38 | 03/03/16 22:21:05 | 207.255.72.36 | 03/03/16 22:21:54 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/54E9F401-8925-9291-1068-092A49564A38?key=1457043724969 |
| 40224 | 54EA16FC-91C9-9AC7-D3EF-31825A2C7C5F | 03/15/16 15:10:24 | 166.137.244.114 | 03/15/16 15:15:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54EA16FC-91C9-9AC7-D3EF-31825A2C7C5F?key=1458054624904 |
| 40225 | 54EA2B0B-14EB-B280-94BB-18916A2DAD81 | 03/17/16 07:41:29 | 73.158.125.67 | 03/17/16 08:00:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/54EA2B0B-14EB-B280-94BB-18916A2DAD81?key=1458200491284 |
| 40226 | 54EB18EF-87E2-F1CD-4728-9AEFE810AC08 | 03/01/16 04:08:13 | 172.56.16.157 | 03/01/16 04:13:51 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/54EB18EF-87E2-F1CD-4728-9AEFE810AC08?key=1456805297869 |
| 40227 | 54EBEE3A-2B1F-7638-7585-2C293FD8A071 | 03/01/16 11:25:18 | 24.60.71.51 | 03/01/16 11:30:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54EBEE3A-2B1F-7638-7585-2C293FD8A071?key=1456831517633 |
| 40228 | 54ECD23C-9B09-1E52-3969-C8D8E8BF278F | 03/30/16 15:10:50 | 174.54.15.243 | 03/30/16 15:13:45 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/54ECD23C-9B09-1E52-3969-C8D8E8BF278F?key=1459350650648 |
| 40229 | 54ED4BOB-C368-92FB-38EB-CF0E8AAA5DBA | 03/03/16 21:42:51 | 67.79.115.82 | 03/03/16 21:49:17 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/54ED4BOB-C368-92FB-38EB-CF0E8AAA5DBA?key=1457041371696 |
| 40230 | 54EE7749-EBEB-A50E-8596-83058CFE3FA6 | 03/05/16 04:26:29 | 73.185.96.66 | 03/05/16 04:29:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/54EE7749-EBEB-A50E-8596-83058CFE3FA6?key=1457152020319 |
| 40231 | 54E7B3C-84DF-34CD-7D31-4774069ACAEE | 03/29/16 14:53:21 | 75.82.92.9 | 03/29/16 15:00:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/54E7B3C-84DF-34CD-7D31-4774069ACAEE?key=1459263201080 |
| 40232 | 54EE93ED-B80D-7864-4DE0-7820FE78F88E | 03/04/16 18:41:08 | 100.0.100.121 | 03/04/16 18:45:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54EE93ED-B80D-7864-4DE0-7820FE78F88E?key=1457116872499 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40233 | 54EEDCC5-6F7F-9A5E-C328-5412FD070438 | 03/02/16 13:48:59 | 70.208.116.192 | 03/02/16 13:52:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/54EEDCC5-6F7F-9A5E-C328-5412FD070438?key=1456926538152 |
| 40234 | 54EFB091-6783-588A-95F4-2CB1FFAF5D41 | 03/14/16 16:44:45 | 174.28.109.26 | 03/14/16 16:46:02 | 0 | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/54EFB091-6783-588A-95F4-2CB1FFAF5D41?key=1457973885565 |
| 40235 | 54F02175-3F3D-8E0A-83E3-9EDE5CC33915 | 03/27/16 07:21:00 | 75.171.73.23 | 03/27/16 07:25:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54F02175-3F3D-8E0A-83E3-9EDE5CC33915?key=1459063248881 |
| 40236 | 54F07BF9-A161-751D-1181-7DE616035642 | 03/18/16 01:44:20 | 61.12.89.52 | 03/18/16 13:08:49 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/54F07BF9-A161-751D-1181-7DE616035642?key=1458265292349 |
| 40237 | 54F11CBE-060F-7DF4-EBF1-C40C55C5C3F0 | 03/30/16 16:30:04 | 96.244.96.3 | 03/30/16 16:36:54 | 1 | (label":"BY CLICKING)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/54F11CBE-060F-7DF4-EBF1-C40C55C5C3F0?key=1459355392519 |
| 40238 | 54F155DC-60F5-EB27-5A96-CE0277E8A245 | 03/24/16 00:11:18 | 207.244.86.214 | 03/24/16 16:17:14 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/54F155DC-60F5-EB27-5A96-CE0277E8A245?key=1458778273851 |
| 40239 | 54F2803F-2375-E95F-5282-1DF3955343CF | 03/07/16 03:22:12 | 108.75.116.238 | 03/07/16 03:24:59 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/54F2803F-2375-E95F-5282-1DF3955343CF?key=1457320942461 |
| 40240 | 54F2E243-0D15-F338-4838-D8D9D54821CE | 03/03/16 18:56:03 | 203.82.45.146 | 03/03/16 19:45:06 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/54F2E243-0D15-F338-4838-D8D9D54821CE?key=1457031365769 |
| 40241 | 54F2EA62-866C-46DB-FEC4-93CAE76C1640 | 03/22/16 23:45:51 | 24.107.235.120 | 03/22/16 23:50:17 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54F2EA62-866C-46DB-FEC4-93CAE76C1640?key=1458690351321 |
| 40242 | 54F4B16-468E-02E1-2029-559759E1705C | 03/19/16 15:43:24 | 208.109.88.104 | 03/21/16 15:06:19 | 0 | | | | | | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 40243 | 54F4ADB2-0C8C-8961-EC8F-357CD86394F2 | 03/31/16 14:23:55 | 23.119.25.44 | 03/31/16 14:30:17 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/54F4ADB2-0C8C-8961-EC8F-357CD86394F2?key=1459434239050 |
| 40244 | 54F57C6C-F5F0-BDD1-D739-722163AF069B | 03/08/16 16:17:31 | 108.16.216.74 | 03/08/16 16:25:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54F57C6C-F5F0-BDD1-D739-722163AF069B?key=1457453848321 |
| 40245 | 54F59C6F-312D-6695-B196-7E437A3EF261 | 03/24/16 00:04:30 | 108.56.206.130 | 03/24/16 00:11:57 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/54F59C6F-312D-6695-B196-7E437A3EF261?key=1458777867330 |
| 40246 | 54F5CCD9-D012-24E4-EA3C-25905EF6E954 | 03/12/16 22:07:29 | 70.214.58.102 | 03/12/16 22:09:06 | 0 | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/54F5CCD9-D012-24E4-EA3C-25905EF6E954?key=1457820449482 |
| 40247 | 54F5F152-E1A0-62E3-9BE5-2A9ED6CFD8E6 | 03/07/16 04:51:29 | 67.161.19.36 | 03/07/16 19:08:28 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND] ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/54F5F152-E1A0-62E3-9BE5-2A9ED6CFD8E6?key=1457326291393 |
| 40248 | 54F6C983-A388-9E81-1362-E13C5735E21C | 03/30/16 11:45:25 | 208.109.88.104 | 03/30/16 13:29:20 | 0 | | | | | | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40249 | 54F8393A-C5FA-9F00-0D2D-3083F1133532 | 03/14/16 08:24:13 | 67.180.37.68 | 03/14/16 08:29:57 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/54F8393A-C5FA-9F00-0D2D-3083F1133532?key=1457943851345 |
| 40250 | 54F937B1-44AF-90F1-FCD2-686FAC769972 | 03/11/16 17:15:22 | 120.29.124.57 | 03/15/16 15:22:35 | 0 | [label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHATS CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"] | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/54F937B1-44AF-90F1-FCD2-686FAC769972?key=1457716798766 |
| 40251 | 54F9617D-EB79-E1E1-8F38-8B67C388989C | 03/30/16 19:33:06 | 24.242.94.22 | 03/30/16 19:39:13 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/54F9617D-EB79-E1E1-8F38-8B67C388989C?key=1459366386293 |
| 40252 | 54FC08CF-30F0-6363-81B1-3D7392BAC74D | 03/04/16 05:44:56 | 70.209.105.89 | 03/04/16 05:50:08 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54FC08CF-30F0-6363-81B1-3D7392BAC74D?key=1457070298196 |
| 40253 | 54FD08C7-F135-EFE8-E88A-E4B6A68F19C0 | 03/10/16 08:01:14 | 128.177.161.158 | 03/10/16 08:04:25 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 2 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/54FD08C7-F135-EFE8-E88A-E4B6A68F19C0?key=1457596879045 |
| 40254 | 54FDA453-C364-842A-273E-C3687F29409D | 03/19/16 16:07:29 | 70.5.131.58 | 03/20/16 23:55:44 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/54FDA453-C364-842A-273E-C3687F29409D?key=1458403649577 |
| 40255 | 54FE351A-719C-413A-760C-18F5916CC616 | 03/01/16 21:26:27 | 173.2.21.181 | 03/01/16 21:30:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/54FE351A-719C-413A-760C-18F5916CC616?key=1456867588484 |
| 40256 | 54FE51CA-7E3F-A8F5-5865-081F842EADAD | 03/01/16 23:32:11 | 108.218.143.112 | 03/01/16 23:41:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/54FE51CA-7E3F-A8F5-5865-081F842EADAD?key=1456875135004 |
| 40257 | 54FEE8D8-94A5-85AE-FA05-514170EDCCD7 | 03/18/16 15:45:25 | 190.80.2.54 | 03/18/16 16:40:41 | 1 | [label":"BY AGREEING TO RECEIVE A CALL YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/54FEE8D8-94A5-85AE-FA05-514170EDCCD7?key=1458315900234 |
| 40258 | 5501C748-C432-D956-3D10-49A4372147F0 | 03/27/16 11:49:14 | 71.88.35.56 | 03/27/16 11:55:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5501C748-C432-D956-3D10-49A4372147F0?key=1459079354499 |
| 40259 | 5502C2F7-85F6-F860-D69D-840BD583EC87 | 03/15/16 23:25:10 | 75.135.112.99 | 03/15/16 23:27:34 | 0 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/5502C2F7-85F6-F860-D69D-840BD583EC87?key=1458084310058 |
| 40260 | 5502CC02-E68A-A589-C75C-525BC0AE8ED1 | 03/01/16 12:27:45 | 172.58.25.207 | 03/01/16 12:30:19 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5502CC02-E68A-A589-C75C-525BC0AE8ED1?key=1456835270382 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40261 | 5503CB09-A281-91C6-347E-3266999E3482 | 03/27/16 04:38:54 | 66.215.124.206 | 03/27/16 04:45:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5503CB09-A281-91C6-347E-3266999E3482?key=1459053547211 |
| 40262 | 5503D252-98CD-C4F7-5495-8E83A5F09FCC | 03/11/16 00:44:07 | 61.12.89.52 | 03/11/16 00:44:41 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5503D252-98CD-C4F7-5495-8E83A5F09FCC?key=1457656881173 |
| 40263 | 5503D252-98CD-C4F7-5495-8E83A5F09FCC | 03/11/16 00:44:07 | 61.12.89.52 | 03/11/16 00:44:43 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5503D252-98CD-C4F7-5495-8E83A5F09FCC?key=1457656881173 |
| 40264 | 55054DED-BF19-D88D-C6D6-F978E52299A9 | 03/30/16 14:03:56 | 67.40.90.97 | 03/30/16 14:10:16 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55054DED-BF19-D88D-C6D6-F978E52299A9?key=1459346636679 |
| 40265 | 550632C9-961C-FD4F-6F06-5A3D4174A190 | 03/29/16 16:16:10 | 115.186.56.166 | 03/29/16 19:39:42 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/550632C9-961C-FD4F-6F06-5A3D4174A190?key=1459268170951 |
| 40266 | 5506A17D-F1AC-F544-D82A-C44A9656167D | 03/22/16 18:18:21 | 72.29.211.68 | 03/22/16 18:26:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5506A17D-F1AC-F544-D82A-C44A9656167D?key=1458670706649 |
| 40267 | 55085E59-0D51-8D6F-82EA-5FC6A9EE3221 | 03/17/16 01:12:34 | 74.103.242.28 | 03/17/16 01:15:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55085E59-0D51-8D6F-82EA-5FC6A9EE3221?key=1458177154751 |
| 40268 | 55094E61-15CE-4222-349C-D0588890572E | 03/25/16 21:54:40 | 71.168.164.51 | 03/25/16 21:56:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/55094E61-15CE-4222-349C-D0588890572E?key=1458942879898 |
| 40269 | 550A337C-C8A3-9954-5DCA-307CB016F2C1 | 03/29/16 08:06:57 | 75.172.207.108 | 03/29/16 08:10:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/550A337C-C8A3-9954-5DCA-307CB016F2C1?key=1459238831377 |
| 40270 | 550A84E6-D1A1-5540-D417-3848SF568A48 | 03/07/16 23:08:26 | 170.109.248.2 | 03/07/16 23:15:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/550A84E6-D1A1-5540-D417-3848SF568A48?key=1457392106869 |
| 40271 | 5506F67-1A5E-AD78-D2ED-F8785DD7819F | 03/05/16 19:46:00 | 66.87.81.186 | 03/05/16 19:50:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5506F67-1A5E-AD78-D2ED-F8785DD7819F?key=1457207159663 |
| 40272 | 550C38A8-878A-F7DD-5958-230CCDF7E0A7 | 03/01/16 11:50:35 | 99.10.221.139 | 03/01/16 11:55:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/550C38A8-878A-F7DD-5958-230CCDF7E0A7?key=1456833037293 |
| 40273 | 550CB208-E11E-F807-552A-48C89E85CA31 | 03/30/16 16:28:54 | 203.177.115.2 | 03/30/16 16:35:21 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/550CB208-E11E-F807-552A-48C89E85CA31?key=1459355334510 |
| 40274 | 550D157F-C463-C1EF-FC31-CF5CA6778131 | 03/04/16 16:59:17 | 174.65.128.139 | 03/04/16 17:02:48 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/550D157F-C463-C1EF-FC31-CF5CA6778131?key=1457110757633 |
| 40275 | 550D8C4E-C1E4-6F45-1198-6EF0BA5A36F0 | 03/28/16 19:06:38 | 72.182.49.201 | 03/28/16 19:12:25 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/550D8C4E-C1E4-6F45-1198-6EF0BA5A36F0?key=1459192000644 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40276 | 550D9298-596C-8126-8286-9E997A62783E | 03/28/16 22:18:14 | 96.84.38.65 | 03/28/16 22:29:10 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | | | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/550D9298-596C-8126-8286-9E997A62783E?key=1459203607373 |
| 40277 | 550DAC18-C0B7-AB60-F86C-97833F436279 | 03/29/16 21:43:43 | 113.193.208.50 | 03/31/16 00:52:01 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/550DAC18-C0B7-AB60-F86C-97833F436279?key=1459287839952 |
| 40278 | 550E6FDD-F447-C3E9-9D59-2F5A0FE3F145 | 03/02/16 14:48:11 | 72.176.174.55 | 03/02/16 14:53:45 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/550E6FDD-F447-C3E9-9D59-2F5A0FE3F145?key=1456930092595 |
| 40279 | 550FCA0E-08C8-979E-C836-60F91578253C | 03/02/16 18:23:00 | 115.186.142.151 | 03/02/16 18:24:29 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/550FCA0E-08C8-979E-C836-60F91578253C?key=1457032991634 |
| 40280 | 550FCA0E-08C8-979E-C836-60F91578253C | 03/02/16 18:23:00 | 115.186.142.151 | 03/02/16 18:27:47 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/550FCA0E-08C8-979E-C836-60F91578253C?key=1457032991634 |
| 40281 | 550FCA0E-08C8-979E-C836-60F91578253C | 03/02/16 18:23:00 | 115.186.142.151 | 03/02/16 18:26:01 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/550FCA0E-08C8-979E-C836-60F91578253C?key=1457032991634 |
| 40282 | 550FCA0E-08C8-979E-C836-60F91578253C | 03/02/16 18:23:00 | 115.186.142.151 | 03/02/16 18:23:30 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/550FCA0E-08C8-979E-C836-60F91578253C?key=1457032991634 |
| 40283 | 550FCA0E-08C8-979E-C836-60F91578253C | 03/02/16 18:23:00 | 115.186.142.151 | 03/02/16 18:26:54 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/550FCA0E-08C8-979E-C836-60F91578253C?key=1457032991634 |
| 40284 | 550FCA0E-08C8-979E-C836-60F91578253C | 03/02/16 18:23:00 | 115.186.142.151 | 03/02/16 18:30:32 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/550FCA0E-08C8-979E-C836-60F91578253C?key=1457032991634 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40285 | 550FCA0E-D8C8-979E-C836-60F91578253C | 03/02/16 18:23:00 | 115.186.142.151 | 03/02/16 18:25:31 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU!"} | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/550FCA0E-D8C8-979E-C836-60F91578253C?key=1457032991634 |
| 40286 | 550FCA0E-D8C8-979E-C836-60F91578253C | 03/02/16 18:23:00 | 115.186.142.151 | 03/02/16 18:24:01 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU!"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/550FCA0E-D8C8-979E-C836-60F91578253C?key=1457032991634 |
| 40287 | 550FF356-F269-58C4-DE65-CF24D6DB6C85 | 03/31/16 16:59:19 | 108.0.67.3 | 03/31/16 17:05:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/550FF356-F269-58C4-DE65-CF24D6DB6C85?key=1459443559256 |
| 40288 | 55103813-9228-1000-4332-7F98396F12CC | 03/15/16 16:39:42 | 208.109.88.104 | 03/15/16 16:55:51 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 40289 | 55107E98-BDFC-EBA2-6F15-8D0A4562CCFD | 03/03/16 23:35:18 | 108.218.143.112 | 03/03/16 23:42:13 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/55107E98-BDFC-EBA2-6F15-8D0A4562CCFD?key=1457048121807 |
| 40290 | 5510830F-A644-A321-F728-CD8A686369CB | 03/13/16 16:44:07 | 96.32.18.241 | 03/13/16 16:50:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5510830F-A644-A321-F728-CD8A686369CB?key=1457887437271 |
| 40291 | 551131F1-86D3-FA12-11D9-A5AC425C5E8B | 03/07/16 19:24:01 | 76.28.13.165 | 03/07/16 19:30:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/551131F1-86D3-FA12-11D9-A5AC425C5E8B?key=1457378629038 |
| 40292 | 55165EE-E8C0-0F65-F24A-1E2DC1000325 | 03/09/16 02:05:04 | 68.112.58.93 | 03/09/16 02:10:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55165EE-E8C0-0F65-F24A-1E2DC1000325?key=1457489105105 |
| 40293 | 5511A208-9CC9-CB8F-2D71-F8524C30CE6A | 03/22/16 02:05:31 | 208.115.159.112 | 03/22/16 02:10:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5511A208-9CC9-CB8F-2D71-F8524C30CE6A?key=1458612332456 |
| 40294 | 5512221B-9E4B-65C2-05A6-C5432147E50D | 03/17/16 18:31:57 | 74.89.123.182 | 03/17/16 18:34:51 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/5512221B-9E4B-65C2-05A6-C5432147E50D?key=1458239520549 |
| 40295 | 5512CA3A-1C21-B9D3-3FCE-5035285E418B | 03/21/16 17:17:06 | 23.113.128.236 | 03/21/16 17:22:58 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5512CA3A-1C21-B9D3-3FCE-5035285E418B?key=1485580627336 |
| 40296 | 5512EF36-4A4C-208C-FEBE-C0F1300C3B20 | 03/18/16 15:18:30 | 71.83.191.74 | 03/18/16 15:46:43 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5512EF36-4A4C-208C-FEBE-C0F1300C3B20?key=1458314313117 |
| 40297 | 55140331-5C7B-2F96-68CE-47535AA738C5 | 03/28/16 23:32:23 | 67.79.115.82 | 03/28/16 23:38:36 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/55140331-5C7B-2F96-68CE-47535AA738C5?key=1459207944124 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40298 | 5514513E-5B13-548F-E219-38B5B2D08987 | 03/30/16 16:31:02 | 66.87.131.129 | 03/30/16 16:35:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 0 | 2 | 2 | 2 | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5514513E-5B13-548F-E219-38B5B2D08987?key=1459355464697 |
| 40299 | 5514C3E7-EA1A-8AD2-960F-3CFE661E4615 | 03/25/16 22:11:05 | 72.182.49.201 | 03/25/16 22:17:23 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | 1 | | | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5514C3E7-EA1A-8AD2-960F-3CFE661E4615?key=1458943866641 |
| 40300 | 5514D8E3-022F-6B48-74C6-E6848300205B | 03/30/16 00:52:03 | 207.172.231.224 | 03/30/16 00:57:57 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 2 | 1 | | | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5514D8E3-022F-6B48-74C6-E6848300205B?key=1459299131629 |
| 40301 | 55151706-C681-F6BB-5C4E-F8AC6A27EC6E | 03/23/16 17:23:52 | 14.140.45.226 | 03/23/16 17:24:39 | 0 | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/55151706-C681-F6BB-5C4E-F8AC6A27EC6E?key=1458753832623 |
| 40302 | 5515C22-2621-4458-41F4-94157DBE579E | 03/16/16 15:55:40 | 108.54.109.138 | 03/16/16 16:14:50 | 1 | [label":"BY CLICKING YOU AUTHORIZE) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | | | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5515C22-2621-4458-41F4-94157DBE579E?key=1458143736453 |
| 40303 | 55167241-A68E-9A73-D78A-63C4F4E47D4F | 03/05/16 00:29:58 | 50.240.193.161 | 03/05/16 00:35:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55167241-A68E-9A73-D78A-63C4F4E47D4F?key=1457137798703 |
| 40304 | 551673FB-E14A-070C-3698-1F271D420227 | 03/02/16 23:27:00 | 99.47.177.167 | 03/02/16 23:33:58 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | | | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/551673FB-E14A-070C-3698-1F271D420227?key=1456961221605 |
| 40305 | 551757A8-B27B-EF72-B20E-4DE365CE26F7 | 03/16/16 04:01:30 | 50.141.8.0 | 03/16/16 04:05:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/551757A8-B27B-EF72-B20E-4DE365CE26F7?key=1458100889739 |
| 40306 | 5518A1E8-6D37-F0E5-8B58-381A647E3C3D | 03/08/16 18:12:56 | 96.237.157.252 | 03/08/16 18:25:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5518A1E8-6D37-F0E5-8B58-381A647E3C3D?key=1457460784233 |
| 40307 | 5519D61A-853C-7689-70D4-13D452999CAC | 03/29/16 18:46:36 | 107.77.106.63 | 03/29/16 18:50:27 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | | | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5519D61A-853C-7689-70D4-13D452999CAC?key=1459277198767 |
| 40308 | 551A02C8-EA6A-7A78-FC13-DB1DAC1054A9 | 03/01/16 01:16:32 | 66.90.166.5 | 03/01/16 01:22:20 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | | | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/551A02C8-EA6A-7A78-FC13-DB1DAC1054A9?key=1456794989614 |
| 40309 | 551B71F2-272E-82C8-6B7F-982885DA7ABA | 03/02/16 11:25:12 | 107.77.106.29 | 03/02/16 11:27:32 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/551B71F2-272E-82C8-6B7F-982885DA7ABA?key=1456918110904 |
| 40310 | 551B71F2-272E-82C8-6B7F-982885DA7ABA | 03/02/16 11:25:12 | 107.77.106.29 | 03/02/16 14:10:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/551B71F2-272E-82C8-6B7F-982885DA7ABA?key=1456918110904 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40311 | 5518A3B3-ABA5-1468-0A15-3AB18E65FFD6 | 03/21/16 19:40:44 | 50.161.16.70 | 03/21/16 19:41:44 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5518A3B3-ABA5-1468-0A15-3AB18E65FFD6?key=1458589244998 |
| 40312 | 5518D32C-C41F-45A3-FFDD-48CA9511F305 | 03/07/16 19:35:28 | 67.78.28.238 | 03/07/16 21:35:25 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 4 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5518D32C-C41F-45A3-FFDD-48CA9511F305?key=1457465842642 |
| 40313 | 551DF52B-097A-05D3-9F29-5972E8B8185F | 03/10/16 14:34:48 | 208.109.88.104 | 03/10/16 15:06:42 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 40314 | 5510664-3112-71CE-F400-50F624EC44C2 | 03/05/16 07:47:37 | 184.101.185.157 | 03/05/16 07:49:16 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5510664-3112-71CE-F400-50F624EC44C2?key=1457153258533 |
| 40315 | 551E2C6A-2F39-5F5C-C995-9E8A3F58D9D2 | 03/25/16 22:27:25 | 203.177.115.2 | 03/28/16 15:13:19 | 0 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/551E2C6A-2F39-5F5C-C995-9E8A3F58D9D2?key=1458944846205 |
| 40316 | 551EA850-1280-C9C1-BF22-452BC01758BA | 03/29/16 23:38:05 | 203.82.45.146 | 03/29/16 23:45:05 | 0 | | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/551EA850-1280-C9C1-BF22-452BC01758BA?key=1459294687971 |
| 40317 | 551EA8D-29DE-13EF-96E6-CAA42C68BCA0 | 03/17/16 15:41:34 | 104.10.12.181 | 03/17/16 16:27:24 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/551EA8D-29DE-13EF-96E6-CAA42C68BCA0?key=1458229301705 |
| 40318 | 551F2F9D-B7EE-EE4D-1DEDEB66F3ED | 03/21/16 10:30:53 | 66.91.180.8 | 03/21/16 18:02:33 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/551F2F9D-B7EE-EE4D-1DEDEB66F3ED?key=1458556256840 |
| 40319 | 551F54F7-0428-423B-AA25-AD638169287C | 03/01/16 05:29:07 | 24.205.41.224 | 03/01/16 16:50:13 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR\|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/551F54F7-0428-423B-AA25-AD638169287C?key=1456810148187 |
| 40320 | 55201618-5725-A9CE-27A4-75DF6499F5C | 03/04/16 22:47:30 | 203.82.45.146 | 03/05/16 00:21:22 | 0 | | | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/55201618-5725-A9CE-27A4-75DF6499F5C?key=1457041463888 |
| 40321 | 552043C-80E0-AC75-E25B-1D1A5844F318 | 03/04/16 19:15:07 | 71.185.243.199 | 03/04/16 19:20:06 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/552043C-80E0-AC75-E25B-1D1A5844F318?key=1457118906871 |
| 40322 | 55217753-3250-DC2D-A7D4-E87475E24046 | 03/04/16 11:44:25 | 208.109.88.104 | 03/04/16 14:22:18 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 40323 | 5524082D-8D7C-432E-3816-E743D1930B51 | 03/31/16 15:26:19 | 70.176.73.52 | 03/31/16 15:30:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5524082D-8D7C-432E-3816-E743D1930B51?key=1459437981624 |
| 40324 | 5524537A-D478-DD94-34A1-FA8DA4273EC9 | 03/15/16 21:11:28 | 150.148.14.5 | 03/15/16 21:15:04 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5524537A-D478-DD94-34A1-FA8DA4273EC9?key=1458076288429 |
| 40325 | 5525F491-6507-E85F-0416-255DD7D0D679 | 03/01/16 15:18:19 | 66.87.117.138 | 03/01/16 15:25:04 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5525F491-6507-E85F-0416-255DD7D0D679?key=1456845499511 |
| 40326 | 55260972-5F79-FC22-4503-0F9A43A6692D | 03/30/16 15:11:26 | 206.123.17.16 | 03/30/16 15:20:03 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55260972-5F79-FC22-4503-0F9A43A6692D?key=1459350686550 |
| 40327 | 55262SE2-12CF-1C81-85F6-FA06900A9A65 | 03/02/16 01:48:56 | 174.19.250.98 | 03/02/16 01:50:05 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/55262SE2-12CF-1C81-85F6-FA06900A9A65?key=1456883336745 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40328 | 5526DB0C-5255-5CA7-BAE0-483A1E913430 | 03/10/16 14:01:29 | 208.109.88.104 | 03/10/16 16:09:19 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 40329 | 5527BAF2-2460-D5F1-A671-C87F2C85C005 | 03/31/16 07:28:33 | 98.177.179.124 | 03/31/16 07:35:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5527BAF2-2460-D5F1-A671-C87F2C85C005?key=1459409313924 |
| 40330 | 5529A78-A229-C81F-6738-847C86C64372 | 03/15/16 02:02:14 | 173.49.140.244 | 03/15/16 02:05:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5529A78-A229-C81F-6738-847C86C64372?key=1458011508049 |
| 40331 | 552825F1-88C2-3AD9-86A2-C3500A960636 | 03/01/16 21:22:53 | 76.169.154.106 | 03/01/16 21:27:37 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/552825F1-88C2-3AD9-86A2-C3500A960636?key=1456953827513 |
| 40332 | 55283319-6713-E6E0-E984-754786E2A81E | 03/22/16 16:28:41 | 172.58.233.176 | 03/22/16 16:35:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/55283319-6713-E6E0-E984-754786E2A81E?key=1458664121186 |
| 40333 | 55285E37-7760-CD44-E0BC-B094E685EFF6 | 03/14/16 16:36:50 | 23.30.15.25 | 03/14/16 16:39:02 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]' | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/55285E37-7760-CD44-E0BC-B094E685EFF6?key=1457973410888 |
| 40334 | 55286EFF-3471-CC31-F73A-05ADAD17A9A6 | 03/07/16 12:47:29 | 208.109.88.104 | 03/07/16 19:20:08 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 40335 | 5528A718-DFAB-AF87-6AE8-028720870752 | 03/19/16 14:03:10 | 96.233.178.244 | 03/19/16 14:05:49 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]' | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5528A718-DFAB-AF87-6AE8-028720870752?key=1458396198457 |
| 40336 | 5528E26E-2BD8-ED10-F945-89897E88761F | 03/18/16 14:51:00 | 66.87.124.87 | 03/18/16 14:55:05 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5528E26E-2BD8-ED10-F945-89897E88761F?key=1458312660594 |
| 40337 | 55292BD2-C403-3C2C-42C9-D28E11C108A4 | 03/25/16 12:13:42 | 71.187.131.15 | 03/25/16 12:20:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/55292BD2-C403-3C2C-42C9-D28E11C108A4?key=1458908022816 |
| 40338 | 55292E1D-0FED-04CA-6E26-B081443E56A8 | 03/24/16 02:06:07 | 45.51.204.248 | 03/24/16 02:09:44 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/55292E1D-0FED-04CA-6E26-B081443E56A8?key=1458785181239 |
| 40339 | 5529FD92-FEA3-3D0B-35D2-F12E8CF1DB2E | 03/23/16 21:07:52 | 73.230.233.124 | 03/23/16 21:10:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5529FD92-FEA3-3D0B-35D2-F12E8CF1DB2E?key=1458767273588 |
| 40340 | 552A4801-1DFF-A2D0-EE3C-F9A9D94E13D2 | 03/03/16 19:12:31 | 70.114.149.92 | 03/03/16 19:18:26 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]' | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/552A4801-1DFF-A2D0-EE3C-F9A9D94E13D2?key=1457032351708 |
| 40341 | 552AE742-7850-FCED-4D08-D27F917A28B5 | 03/03/16 04:52:33 | 24.251.153.77 | 03/03/16 04:55:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/552AE742-7850-FCED-4D08-D27F917A28B5?key=1456980753876 |
| 40342 | 552AE855-3CA6-7439-4187-E0E7E9C431F4 | 03/29/16 22:48:47 | 99.47.177.167 | 03/29/16 22:55:02 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]' | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/552AE855-3CA6-7439-4187-E0E7E9C431F4?key=1459291730274 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5528150F-2C81-00BF-7AE7-E8E604748918 | 03/15/16 20:08:09 | 190.80.2.54 | 03/15/16 20:11:04 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/5528150F-2C81-00BF-7AE7-E8E604748918?key=1458072470302 |
| 5288BC32-ACE0-C80C-5421-0A4D990107A2 | 03/20/16 21:59:08 | 173.13.67.174 | 03/20/16 22:02:24 | 0 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5288BC32-ACE0-C80C-5421-0A4D990107A2?key=1458511206006 |
| 552C2366-14AE-61BC-94DE-772DDE88618A | 03/03/16 06:50:22 | 73.92.62.29 | 03/03/16 06:55:11 | 1 | {label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/552C2366-14AE-61BC-94DE-772DDE88618A?key=1456987822935 |
| 552C2AE4-A188-F417-FA9B-9D7A7D0CAA73 | 03/01/16 11:57:37 | 50.138.219.186 | 03/01/16 12:00:14 | 1 | {label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/552C2AE4-A188-F417-FA9B-9D7A7D0CAA73?key=1456833456766 |
| 552E236D-DD84-CAD8-E09C-9E32F0514898 | 03/09/16 15:09:13 | 24.242.94.22 | 03/09/16 15:15:23 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/552E236D-DD84-CAD8-E09C-9E32F0514898?key=1457536153431 |
| 552E2A0C-50F8-C68B-389F-29C06C8D75F1 | 03/24/16 17:40:45 | 74.205.144.74 | 03/24/16 17:48:07 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/552E2A0C-50F8-C68B-389F-29C06C8D75F1?key=1458841234064 |
| 55307794-C921-F17C-5F45-200103EE96B3 | 03/20/16 00:20:25 | 99.4.125.118 | 03/20/16 00:20:25 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/55307794-C921-F17C-5F45-200103EE96B3?key=1458433228406 |
| 5530AF29-73E0-A5E0-7F87-25DCBAE88626 | 03/07/16 01:48:34 | 32.218.49.133 | 03/07/16 01:49:59 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5530AF29-73E0-A5E0-7F87-25DCBAE88626?key=1457315321263 |
| 55315329-3159-2355-3910-05A7D386E1DC | 03/25/16 00:36:07 | 24.23.219.241 | 03/25/16 00:45:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/55315329-3159-2355-3910-05A7D386E1DC?key=1458866166891 |
| 5531F355-BD24-4419-6F0F-05701C642336 | 03/29/16 23:15:22 | 70.15.4.182 | 03/29/16 23:20:13 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5531F355-BD24-4419-6F0F-05701C642336?key=1459293352765 |
| 55320986-B820-1484-C17A-CAD7ABAB5E10 | 03/14/16 22:21:30 | 114.198.145.245 | 03/14/16 23:51:10 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/55320986-B820-1484-C17A-CAD7ABABSE10?key=1457994161083 |
| 55320986-B820-1484-C17A-CAD7ABAB5E10 | 03/14/16 22:21:30 | 114.198.145.245 | 03/15/16 13:29:24 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/55320986-B820-1484-C17A-CAD7ABABSE10?key=1457994161083 |
| 55320986-B820-1484-C17A-CAD7ABAB5E10 | 03/14/16 22:21:30 | 114.198.145.245 | 03/14/16 23:30:43 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/55320986-B820-1484-C17A-CAD7ABABSE10?key=1457994161083 |
| 55330BC3-0056-4ECB-6722-A793A3628E69 | 03/27/16 01:58:57 | 50.83.120.42 | 03/27/16 02:05:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55330BC3-0056-4ECB-6722-A793A3628E69?key=1456043937270 |
| 55330B8-E083-CF61-5C04-48AC81814C20 | 03/05/16 14:03:55 | 172.56.22.229 | 03/05/16 14:04:16 | 1 | {label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/55330B8-E083-CF61-5C04-48AC81814C20?key=1457186646863 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40358 | 5533E54C-D9F0-BF72-F694-008E77591DE9 | 03/17/16 14:47:43 | 50.253.125.154 | 03/17/16 14:51:16 | 0 | {label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING} EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | | | | | | 3 | 3 | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5533E54C-D9F0-BF72-F694-008E77591DE9?key=1458229646101 |
| 40359 | 5533FAE3-7A79-8214-5212-4968EC800813 | 03/01/16 23:26:50 | 203.82.45.146 | 03/02/16 00:38:58 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/5533FAE3-7A79-8214-5212-4968EC800813?key=1456874813187 |
| 40360 | 5534A099-89A6-83D0-092D-564444CA324D | 03/17/16 01:09:48 | 172.251.75.116 | 03/17/16 01:11:51 | 1 | {label":"{BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/5534A099-89A6-83D0-092D-564444CA324D?key=1458176987825 |
| 40361 | 5535 7EAE-D5F0-3D6E-D809-71CA55ECF74E | 03/31/16 21:30:40 | 203.177.115.2 | 03/31/16 21:37:12 | 1 | {label":"{BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/5535 7EAE-D5F0-3D6E-D809-71CA55ECF74E?key=1459459841193 |
| 40362 | 5535ACC7-829E-A0E8-4AFA-D578A06A6901 | 03/07/16 20:28:20 | 68.8.203.103 | 03/07/16 20:35:04 | 1 | {label":"{BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5535ACC7-829E-A0E8-4AFA-D578A06A6901?key=1457382522605 |
| 40363 | 5535D025-0342-688F-0BF7-81CC4A765DD2 | 03/06/16 17:32:52 | 24.147.33.61 | 03/06/16 17:40:06 | 1 | {label":"{BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5535D025-0342-688F-0BF7-81CC4A765DD2?key=1457285573792 |
| 40364 | 5367422-9186-D887-2285-EB419624C851 | 03/25/16 17:54:56 | 65.32.179.198 | 03/25/16 19:38:05 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"} | 0 | 4 | 4 | 4 | 1 | 3 | 1 | 3 | 1 | 1 | | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5367422-9186-D887-2285-EB419624C851?key=1458928532230 |
| 40365 | 55376847-579D-AF66-5895-1C45CC29AADF | 03/08/16 15:11:51 | 76.169.154.106 | 03/08/16 15:15:53 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/55376847-579D-AF66-5895-1C45CC29AADF?key=1457449917005 |
| 40366 | 5537D55B-111F-9DA7-0367-645196085438 | 03/29/16 14:20:22 | 96.84.38.65 | 03/29/16 15:34:08 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | | Lead Genesis | http://vp.leadid.com/playback/5537D55B-111F-9DA7-0367-645196085438?key=1459261252200 |
| 40367 | 5537D55B-111F-9DA7-0367-645196085438 | 03/29/16 14:20:22 | 96.84.38.65 | 03/29/16 15:32:44 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | | Lead Genesis | http://vp.leadid.com/playback/5537D55B-111F-9DA7-0367-645196085438?key=1459261252200 |
| 40368 | 55386583-9CB6-93DA-08A9-2FE2E8F6C4E6 | 03/24/16 23:41:59 | 71.191.241.170 | 03/24/16 23:45:14 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/55386583-9CB6-93DA-08A9-2FE2E8F6C4E6?key=1458862932500 |
| 40369 | 55388BF4-32DA-6C37-9910-082A83335E35 | 03/08/16 00:48:26 | 207.244.76.202 | 03/09/16 17:38:51 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/55388BF4-32DA-6C37-9910-082A83335E35?key=1457398110789 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40370 | 5539B90B-5623-2F28-2F8C-44C1588FF54E | 03/26/16 14:56:44 | 66.87.85.170 | 03/26/16 15:00:06 | 1 | [label]:"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5539B90B-5623-2F28-2F8C-44C1588FF54E?key=1459004177784 |
| 40371 | 553A092A-92AF-3A33-097A-B9C9502A4B69 | 03/27/16 11:03:26 | 108.223.3.79 | 03/27/16 11:06:25 | | [label]:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/553A092A-92AF-3A33-097A-B9C9502A4B69?key=1459076604532 |
| 40372 | 553A76CF-660D-AA46-9CF1-39E68F4EB72D | 03/25/16 04:11:17 | 71.102.14.201 | 03/25/16 04:15:06 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/553A76CF-660D-AA46-9CF1-39E68F4EB72D?key=1458879077771 |
| 40373 | 553B784D-B07D-A414-7FA5-0190E512601F | 03/28/16 21:36:04 | 66.30.54.87 | 03/28/16 21:40:07 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/553B784D-B07D-A414-7FA5-0190E512601F?key=1459200965183 |
| 40374 | 553BCC83-A7E5-F834-F8EB-53F8E301C21E | 03/17/16 21:09:24 | 14.140.45.226 | 03/17/16 21:13:56 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/553BCC83-A7E5-F834-F8EB-53F8E301C21E?key=1458248965243 |
| 40375 | 553C4889-A8E3-C6F6-0665-0F55DE57CA35 | 03/02/16 16:28:15 | 50.253.125.154 | 03/02/16 16:39:05 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/553C4889-A8E3-C6F6-0665-0F55DE57CA35?key=1456939690627 |
| 40376 | 553C4C2D-388F-0E79-AF72-971F804FD4FE | 03/29/16 18:02:10 | 99.33.80.165 | 03/29/16 18:05:11 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/553C4C2D-388F-0E79-AF72-971F804FD4FE?key=1459274533549 |
| 40377 | 553D3E7F-7EA5-10Z2-120C-289DC8DD2E4A | 03/03/16 21:07:14 | 69.195.39.18 | 03/03/16 21:15:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/553D3E7F-7EA5-10Z2-120C-289DC8DD2E4A?key=1457039259493 |
| 40378 | 553D8253-6E07-0608-6791-134EF80FE511 | 03/22/16 03:34:20 | 74.96.144.15 | 03/22/16 03:40:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/553D8253-6E07-0608-6791-134EF80FE511?key=1458617660751 |
| 40379 | 553E1DD6-0E45-05C8-2076-5FEF16360296 | 03/21/16 01:49:36 | 74.71.150.34 | 03/21/16 01:55:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/553E1DD6-0E45-05C8-2076-5FEF16360296?key=1458524976939 |
| 40380 | 553FA7AC-6889-B152-5797-8E85BE2F3CDE | 03/04/16 21:10:34 | 70.112.60.86 | 03/04/16 21:16:39 | 1 | [label]:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/553FA7AC-6889-B152-5797-8E85BE2F3CDE?key=1457125847084 |
| 40381 | 5540C794-40EF-30BF-D6F8-93C0DE96EB5A | 03/19/16 09:48:36 | 50.153.250.38 | 03/19/16 09:55:11 | 1 | [label]:"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5540C794-40EF-30BF-D6F8-93C0DE96EB5A?key=1458380923084 |
| 40382 | 554202C3-3A99-862E-ACEF-C77A3A86F643 | 03/19/16 00:59:55 | 172.58.232.199 | 03/19/16 01:02:59 | 1 | [label]:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/554202C3-3A99-862E-ACEF-C77A3A86F643?key=1458349200327 |
| 40383 | 5542D169-33C3-A74E-E19F-95F91F897AAA | 03/16/16 19:40:26 | 76.113.16.174 | 03/16/16 19:45:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5542D169-33C3-A74E-E19F-95F91F897AAA?key=1458153573195 |
| 40384 | 554326D0-3165-A4A9-5CD5-1A86EC38D525 | 03/11/16 23:05:04 | 14.140.45.226 | 03/14/16 13:10:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/554326D0-3165-A4A9-5CD5-1A86EC38D525?key=1457757430888 |
| 40385 | 55439F38-890D-247A-DD65-F8069580D75B | 03/09/16 23:00:47 | 67.214.6.180 | 03/09/16 23:05:06 | 1 | [label]:"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55439F38-890D-247A-DD65-F8069580D75B?key=1457564447669 |
| 40386 | 55448378-7983-E55B-5D06-3F8C4814A03C | 03/23/16 19:43:40 | 69.253.34.143 | 03/23/16 19:50:05 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55448378-7983-E55B-5D06-3F8C4814A03C?key=1458762222956 |
| 40387 | 55448814-8561-0974-A312-17F155C7118S | 03/07/16 23:41:21 | 162.205.111.67 | 03/07/16 23:49:13 | 1 | [label]:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/55448814-8561-0974-A312-17F155C7118S?key=1457394081144 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40388 | 5545948E-A202-1CFA-A3DE-F035288449779 | 03/01/16 09:52:35 | 173.198.43.2 | 03/01/16 09:53:35 | 2 | | 0 | | 0 | | | | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/5545948E-A202-1CFA-A3DE-F035288449779?key=1456825966027 |
| 40389 | 5545E584-95B1-6C03-F025-E7AD1CEF26C6 | 03/01/16 19:28:49 | 50.153.125.0 | 03/01/16 19:35:07 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5545E584-95B1-6C03-F025-E7AD1CEF26C6?key=1456860533460 |
| 40390 | 5547C8CC-4234-E93F-EA62-4188582C8AB6 | 03/26/16 11:31:39 | 208.109.88.104 | 03/28/16 16:47:20 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 40391 | 5547DE25-6A6E-110D-C28C-9CC5D8E18C64 | 03/25/16 03:28:44 | 32.212.228.156 | 03/25/16 03:35:07 | 0 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5547DE25-6A6E-110D-C28C-9CC5D8E18C64?key=1458876528216 |
| 40392 | 5547E0ED-3260-D249-D92F-DC3155833470 | 03/28/16 14:06:16 | 76.21.206.181 | 03/28/16 14:10:12 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/5547E0ED-3260-D249-D92F-DC3155833470?key=1459173978082 |
| 40393 | 554880F0-07EA-9764-8177-70A984596E86 | 03/03/16 18:08:42 | 70.123.166.102 | 03/03/16 18:14:54 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/554880F0-07EA-9764-8177-70A984596E86?key=1457028525222 |
| 40394 | 5548E55D-3E28-BA2E-24CC-89A3DA0D4CD4 | 03/23/16 20:35:56 | 65.36.108.145 | 03/23/16 20:43:44 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5548E55D-3E28-BA2E-24CC-89A3DA0D4CD4?key=1458765358261 |
| 40395 | 55495EA5-7371-4895-A38A-2F28E05C4F4A | 03/12/16 19:57:45 | 73.15.101.58 | 03/12/16 20:05:06 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55495EA5-7371-4895-A38A-2F28E05C4F4A?key=1457812643099 |
| 40396 | 554A083D-731A-AF6C-3F3C-1956A2D22C5D | 03/03/16 16:39:08 | 108.210.41.79 | 03/03/16 16:44:52 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/554A083D-731A-AF6C-3F3C-1956A2D22C5D?key=1457023148503 |
| 40397 | 554AA346-4AD4-A191-B1D5-D1140E484CC6 | 03/28/16 19:33:34 | 96.84.38.65 | 03/28/16 19:52:37 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/554AA346-4AD4-A191-B1D5-D1140E484CC6?key=1459193627523 |
| 40398 | 554AA346-4AD4-A191-B1D5-D1140E484CC6 | 03/28/16 19:33:34 | 96.84.38.65 | 03/28/16 19:53:32 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/554AA346-4AD4-A191-B1D5-D1140E484CC6?key=1459193627523 |
| 40399 | 554D1AE8-D8FE-A156-7EE7-0F88198B8D83D | 03/22/16 17:00:23 | 73.24.201.132 | 03/22/16 17:10:06 | 2 | | | 0 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/554D1AE8-D8FE-A156-7EE7-0F88198B8D83D?key=1458666024764 |
| 40400 | 554D3594-0DCE-5B62-EA40-582E5D0CE492 | 03/10/16 20:28:41 | 70.162.74.6 | 03/11/16 23:18:16 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON AN NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/554D3594-0DCE-5B62-EA40-582E5D0CE492?key=1457641721540 |
| 40401 | 554D0274-599B-2ADE-86E8-87D2C7F21F63 | 03/28/16 20:14:33 | 173.123.3.163 | 03/28/16 20:15:37 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/554D0274-599B-2ADE-86E8-87D2C7F21F63?key=1459196077984 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40402 | 554E5113-027D-8133-F2B5-958E0D8927BB | 03/23/16 15:58:19 | 96.84.38.65 | 03/23/16 16:26:36 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/554E5113-027D-8133-F2B5-958E0D8927BB?key=1458748703474 |
| 40403 | 554F23B0-2CDC-039D-DE28-3ABF6094802F | 03/04/16 05:19:24 | 207.244.86.200 | 03/04/16 17:39:00 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | N/A |
| 40404 | 554F5197-C5D9-12C5-688C-8E8407EFF9F7 | 03/30/16 07:13:57 | 98.221.151.148 | 03/30/16 07:20:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/554F5197-C5D9-12C5-688C-8E8407EFF9F7?key=1459320037506 |
| 40405 | 5550C3D2-F5D8-A866-60F8-EE3340B93866 | 03/04/16 19:14:36 | 76.169.154.106 | 03/04/16 19:18:19 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5550C3D2-F5D8-A866-60F8-EE3340B93866?key=1457118898537 |
| 40406 | 5550FF96-0657-FE7E-5AFD-21C4C1AC862C | 03/10/16 17:11:42 | 74.192.180.53 | 03/10/16 17:18:00 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5550FF96-0657-FE7E-5AFD-21C4C1AC862C?key=1457629917085 |
| 40407 | 555110E6-B058-C216-40DE-41FB19943187 | 03/16/16 01:39:13 | 61.12.89.52 | 03/16/16 16:03:21 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/555110E6-B058-C216-40DE-41FB19943187?key=1458092186357 |
| 40408 | 555117FB-E267-EECA-87F9-27A134AF79AD | 03/28/16 05:03:50 | 76.176.86.125 | 03/28/16 05:10:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/555117FB-E267-EECA-87F9-27A134AF79AD?key=1459141435771 |
| 40409 | 5551343A-5C00-6346-825B-4F4EAF491C73 | 03/17/16 19:37:38 | 166.137.252.21 | 03/17/16 19:45:06 | 2 | | | | | | | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5551343A-5C00-6346-825B-4F4EAF491C73?key=1458243461559 |
| 40410 | 55531799-B773-1368-4A43-29E8FE8C0C3F | 03/22/16 11:14:11 | 50.166.61.157 | 03/22/16 11:20:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/55531799-B773-1368-4A43-29E8FE8C0C3F?key=1458645251910 |
| 40411 | 5553BF95-F78C-E8D3-E514-3C45AE04C859 | 03/21/16 02:03:44 | 24.187.96.205 | 03/21/16 02:10:07 | 2 | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5553BF95-F78C-E8D3-E514-3C45AE04C859?key=1458525823945 |
| 40412 | 55539DFE-7B69-800E-623E-84DF8CC2DA62 | 03/15/16 18:47:43 | 208.109.88.104 | 03/15/16 18:48:04 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 40413 | 55538047-5AA3-1C96-6101-6480ECC83C12 | 03/08/16 20:10:05 | 99.27.139.170 | 03/08/16 20:17:22 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/55538047-5AA3-1C96-6101-6480ECC83C12?key=1457467817012 |
| 40414 | 5553CF75-248D-60A4-7508-CE34B1F5AD0C | 03/12/16 00:32:34 | 166.170.5.108 | 03/12/16 00:38:36 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5553CF75-248D-60A4-7508-CE34B1F5AD0C?key=1457742757401 |
| 40415 | 5553EA5A-A342-16BD-DA02-261BA23E64D | 03/02/16 18:12:30 | 76.169.154.106 | 03/02/16 18:15:20 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5553EA5A-A342-16BD-DA02-261BA23E64D?key=1456942354689 |
| 40416 | 5554FF2D-6210-749A-007E-A07BB532D7C5 | 03/27/16 10:26:25 | 65.129.164.195 | 03/27/16 10:35:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5554FF2D-6210-749A-007E-A07BB532D7C5?key=1459074270472 |
| 40417 | 55550825-8C88-9816-7F3E-482F33853A45 | 03/06/16 01:58:12 | 24.38.208.34 | 03/06/16 02:00:13 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/55550825-8C88-9816-7F3E-482F33853A45?key=1457229492545 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55569171-0234-3349-15C8-5FF635F37AEE | 03/25/16 04:42:03 | 172.56.34.191 | 03/25/16 04:45:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 3 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55569171-0234-3349-15C8-5FF635F37AEE?key=1458880925537 |
| 5556E88B-58F5-2BE7-E59D-4C61DCC7E30A | 03/21/16 00:28:34 | 73.195.80.12 | 03/21/16 00:31:21 | 1 | [label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | | | | 1 | 1 | 1 | 0 | 1 | 3 | 1 | | 3 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5556E88B-58F5-2BE7-E59D-4C61DCC7E30A?key=1458520118363 |
| 55574083-52F0-F510-ABD0-86802A450CA9 | 03/13/16 03:27:10 | 172.58.104.148 | 03/13/16 03:30:07 | 0 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55574083-52F0-F510-ABD0-86802A450CA9?key=1457839631808 |
| 5558AFF3-6C84-320E-D2C4-242F35127A3F | 03/03/16 00:17:15 | 70.44.14.212 | 03/03/16 00:20:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5558AFF3-6C84-320E-D2C4-242F35127A3F?key=1456964235769 |
| 555900E1-9C0C-7724-0316-84CB51F10D96 | 03/29/16 11:46:19 | 68.107.131.136 | 03/29/16 11:50:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/555900E1-9C0C-7724-0316-84CB51F10D96?key=1459251979276 |
| 55599934-1F80-7691-E8FO-40E047D2E932 | 03/23/16 19:52:09 | 50.24.201.114 | 03/23/16 19:58:39 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/55599934-1F80-7691-E8FO-40E047D2E932?key=1458762734488 |
| 555A0B52-E7A3-1C6B-F62A-BCF46F557B0D | 03/23/16 22:42:02 | 67.79.115.82 | 03/23/16 22:47:56 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/555A0B52-E7A3-1C6B-F62A-BCF46F557B0D?key=1458772922514 |
| 555A189F-04EA-1D55-531E-CA8E8C5B11AC | 03/30/16 01:04:36 | 70.143.69.116 | 03/30/16 01:10:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/555A189F-04EA-1D55-531E-CA8E8C5B11AC?key=1459299878085 |
| 555A7281-335D-3D51-6EA7-4378DB32E0B0 | 03/30/16 20:53:20 | 72.182.49.201 | 03/30/16 20:59:20 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/555A7281-335D-3D51-6EA7-4378DB32E0B0?key=1459371202092 |
| 555A7598-80E2-CE2D-6283-84F2940532E1 | 03/05/16 04:22:59 | 106.51.14.6 | 03/07/16 14:29:32 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/555A7598-80E2-CE2D-6283-84F2940532E1?key=1457151617501 |
| 555A7A5F-26E8-6891-1DE5-2B97C82AA5FF | 03/03/16 21:49:03 | 96.237.106.192 | 03/03/16 21:55:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/555A7A5F-26E8-6891-1DE5-2B97C82AA5FF?key=1457041743309 |
| 555A7E49-8E80-4FFC-524E-10CDBB3D7D85 | 03/04/16 19:08:31 | 107.144.86.144 | 03/04/16 20:32:53 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OR"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/555A7E49-8E80-4FFC-524E-10CDBB3D7D85?key=1457118522852 |
| 555AD99E-46C1-1355-E8D7-76D8267307B0 | 03/30/16 00:28:57 | 70.209.98.89 | 03/30/16 00:35:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/555AD99E-46C1-1355-E8D7-76D8267307B0?key=1459297739892 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 555AE933-D7CC-9826-118FC8864SD5 | 03/02/16 10:06:16 | 71.80.226.81 | 03/02/16 10:10:23 | 1 | (label":"BY CLICKING│YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/555AE933-5372-D7CC-9826-118FC8864SD5?key=1456913178994 |
| 555B1C96-1D6E-7F35-A445-081C61819CC6 | 03/19/16 14:54:24 | 71.125.31.38 | 03/19/16 14:57:36 | 0 | (label":"BY CLICKING│YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/555B1C96-1D6E-7F35-A445-081C61819CC6?key=1458399265712 |
| 555BF3B0-89F4-4C48-84D0-A405C688CA8D | 03/21/16 18:32:23 | 203.82.45.146 | 03/21/16 18:33:13 | 0 | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/555BF3B0-89F4-4C48-84D0-A405C688CA8D?key=1458585143580 |
| 555D2CE4-C077-3E00-F0C6-15F0838079D0 | 03/02/16 18:32:53 | 65.36.108.145 | 03/02/16 18:40:21 | 1 | (label":"BY CLICKING│YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/555D2CE4-C077-3E00-F0C6-15F0838079D0?key=1456943575420 |
| 555EF402-C484-C658-88EB-3638F25E8953 | 03/27/16 23:24:36 | 68.134.227.130 | 03/27/16 23:30:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/555EF402-C484-C658-88EB-3638F25E8953?key=1459121076211 |
| 55600280-CBAD-7D95-2662-81A3D3038C0 | 03/26/16 17:24:20 | 73.155.251.4 | 03/26/16 17:30:08 | 1 | (label":"BY CLICKING│YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/55600280-CBAD-7D95-2662-81A3D3038C0?key=1459013060348 |
| 5562535A-B88C-5E51-C639-FE8D653160C1 | 03/20/16 14:02:27 | 73.38.144.150 | 03/20/16 14:10:06 | 1 | (label":"BY CLICKING│YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5562535A-B88C-5E51-C639-FE8D653160C1?key=1458482548998 |
| 55626D35-FEB5-576B-D6F2-D344A6C8FAC3 | 03/10/16 01:44:24 | 108.239.179.39 | 03/10/16 01:46:12 | 1 | (label":"BY CLICKING│YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/55626D35-FEB5-576B-D6F2-D344A6C8FAC3?key=1457574265489 |
| 55639C00-5997-E0D6-EC85-5F1D377A8FCA | 03/14/16 16:04:54 | 24.91.166.29 | 03/14/16 16:35:17 | 1 | (label":"BY CLICKING│YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55639C00-5997-E0D6-EC85-5F1D377A8FCA?key=1457971497224 |
| 563FBD7-8733-7C50-C11D-65720E6C7EBE | 03/29/16 20:46:02 | 203.82.45.146 | 03/29/16 20:58:19 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/563FBD7-8733-7C50-C11D-65720E6C7EBE?key=1459284365358 |
| 5564CD22-28CF-8458-40E7-D898E4C8CA3E | 03/30/16 16:43:41 | 76.170.57.254 | 03/30/16 16:46:31 | 1 | (label":"BY CLICKING│YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5564CD22-28CF-8458-40E7-D898E4C8CA3E?key=1459359826061 |
| 565C7FD-C772-A8BB-F09E-6957B2C7933E | 03/28/16 15:49:04 | 24.255.98.170 | 03/28/16 16:11:01 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | Home Improvement Leads | http://vp.leadid.com/playback/565C7FD-C772-A8BB-F09E-6957B2C7933E?key=1459180145450 |
| 565C7FD-C772-A8BB-F09E-6957B2C7933E | 03/28/16 15:49:04 | 24.255.98.170 | 03/28/16 15:49:51 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/565C7FD-C772-A8BB-F09E-6957B2C7933E?key=1459180145450 |
| 5566058E-2023-8F59-8D3F-D27F83F7A4AB | 03/13/16 15:55:21 | 72.211.150.161 | 03/13/16 16:00:07 | 1 | (label":"BY CLICKING│YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5566058E-2023-8F59-8D3F-D27F83F7A4AB?key=1457884524220 |
| 55663E23-5867-400F-A4DE-F6D22780DA57 | 03/30/16 01:07:47 | 75.82.120.236 | 03/30/16 01:10:13 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55663E23-5867-400F-A4DE-F6D22780DA57?key=1459300071251 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40446 | 556756CE-1024-FA37-1E1A-C4CBA845A2CD | 03/28/16 17:54:28 | 97.117.189.45 | 03/28/16 18:00:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/556756CE-1024-FA37-1E1A-C4CBA845A2CD?key=1459187668894 |
| 40447 | 55676AF9-6E95-00F5-C7CD-EC8658503FF0 | 03/14/16 15:28:20 | 104.173.79.20 | 03/14/16 15:30:16 | 1 | {label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55676AF9-6E95-00F5-C7CD-EC8658503FF0?key=1457969300511 |
| 40448 | 5567A8C0-B329-8CE9-37D3-F18E73D08C5F | 03/02/16 14:08:43 | 73.157.163.46 | 03/02/16 14:58:50 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5567A8C0-B329-8CE9-37D3-F18E73D08C5F?key=1456927708513 |
| 40449 | 5567BFB7-0141-038D-3C88-1D878F2D8F15 | 03/21/16 18:03:19 | 73.39.180.135 | 03/22/16 00:05:07 | 2 | | | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5567BFB7-0141-038D-3C88-1D878F2D8F15?key=1458583400998 |
| 40450 | 55686A1F-E6E9-0119-D5DE-5DE6C6EFD83C | 03/09/16 00:32:57 | 101.50.121.182 | 03/09/16 16:20:08 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/55686A1F-E6E9-0119-D5DE-5DE6C6EFD83C?key=1457483587210 |
| 40451 | 556904E4-0077-C395-B370-2F68A563550A | 03/04/16 15:53:22 | 24.26.219.107 | 03/04/16 15:59:46 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/556904E4-0077-C395-B370-2F68A563550A?key=1457106805546 |
| 40452 | 55693D49-88C8-1957-5951-58D84A2C959A | 03/24/16 14:38:40 | 172.56.34.129 | 03/24/16 14:40:59 | 1 | {label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/55693D49-88C8-1957-5951-58D84A2C959A?key=1458830324190 |
| 40453 | 5569909E-8566-635F-3781-472715814881 | 03/21/16 23:14:19 | 76.169.154.106 | 03/22/16 13:07:41 | 2 | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5569909E-8566-635F-3781-472715814881?key=1458602073691 |
| 40454 | 5569C01B-22FD-2DBC-E883-2999581A1A7D | 03/07/16 22:57:59 | 184.101.21.104 | 03/07/16 23:05:04 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5569C01B-22FD-2DBC-E883-2999581A1A7D?key=1457391487451 |
| 40455 | 556A3406-F92F-DC6F-6182-D51C8546C30D | 03/09/16 22:11:14 | 96.235.140.227 | 03/09/16 22:24:17 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE}AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/556A3406-F92F-DC6F-6182-D51C8546C30D?key=1457561469180 |
| 40456 | 556A3DE3-1FFF-DDD2-7F87-8F38E7E97AA8 | 03/14/16 16:46:32 | 68.5.178.109 | 03/14/16 17:04:05 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE}AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/556A3DE3-1FFF-DDD2-7F87-8F38E7E97AA8?key=1457973859342 |
| 40457 | 556ACDDC-802B-7083-DE9D-3C325DE688D9 | 03/27/16 01:01:05 | 24.60.120.182 | 03/27/16 01:05:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/556ACDDC-802B-7083-DE9D-3C325DE688D9?key=1459040467180 |
| 40458 | 556B7BDC-5FAA-216D-748D-A0DA6286C7C0 | 03/30/16 23:48:53 | 50.164.45.50 | 03/30/16 23:51:25 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/556B7BDC-5FAA-216D-748D-A0DA6286C7C0?key=1459381733655 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40459 | 556C9F6C-2F1A-E42C-D088-C6CC697B2280 | 03/21/16 17:19:50 | 23.113.128.236 | 03/21/16 17:25:31 | 1 | [label":" CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/556C9F6C-2F1A-E42C-D088-C6CC697B2280?key=1458580791310 |
| 40460 | 556CF023-E4EC-B2E2-448B-E490BFFE0EA1 | 03/16/16 15:52:48 | 50.253.125.154 | 03/16/16 15:54:41 | 1 | [label":" PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | 2 | 3 | 3 | 3 | 3 | 3 | | | | | | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/556CF023-E4EC-B2E2-448B-E490BFFE0EA1?key=1458143577574 |
| 40461 | 556D5A4D-DD4D-3853-45E3-013E64A27D1B | 03/25/16 01:23:51 | 202.166.173.122 | 03/28/16 19:54:44 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/556D5A4D-DD4D-3853-45E3-013E64A27D1B?key=1458869030317 |
| 40462 | 556D9C49-8489-EDE1-E602-DCFD29E8172A | 03/02/16 16:25:26 | 24.6.67.215 | 03/02/16 16:26:43 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 3 | 0 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/556D9C49-8489-EDE1-E602-DCFD29E8172A?key=1456935934407 |
| 40463 | 556D9D03-A782-8654-29C8-8ECD02BC7FFE | 03/24/16 13:22:56 | 96.84.38.65 | 03/24/16 18:36:44 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 3 | | | 3 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/556D9D03-A782-8654-29C8-8ECD02BC7FFE?key=1458825797738 |
| 40464 | 556F65F2-28E9-E056-E82C-387A89126E84 | 03/08/16 19:38:06 | 75.108.120.106 | 03/08/16 19:43:44 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/556F65F2-28E9-E056-E82C-387A89126E84?key=1457465898050 |
| 40465 | 556FD043-F350-9042-0F5D-4A939329C5783 | 03/15/16 21:25:32 | 166.137.8.63 | 03/15/16 21:28:58 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/556FD043-F350-9042-0F5D-4A939329C5783?key=1458077132340 |
| 40466 | 5571533F-8119-8420-9150-7A3349C752F5 | 03/25/16 22:20:59 | 203.177.115.2 | 03/28/16 15:11:33 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5571533F-8119-8420-9150-7A3349C752F5?key=1458944459390 |
| 40467 | 55717728-38D0-222A-181D-836ED161C3B1 | 03/19/16 15:23:32 | 67.11.147.41 | 03/19/16 15:30:07 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/55717728-38D0-222A-181D-836ED161C3B1?key=1458401037803 |
| 40468 | 5571FF3F-0286-1AEE-236F-D95D0C2ED9D1 | 03/10/16 19:52:11 | 68.81.46.4 | 03/10/16 19:54:17 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5571FF3F-0286-1AEE-236F-D95D0C2ED9D1?key=1457639531633 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40469 | 55721C0D-A57F-09A9-268C-95112AA9248E | 03/25/16 21:48:34 | 67.248.25.9 | 03/25/16 21:55:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55721C0D-A57F-09A9-268C-95112AA9248E?key=1458942521319 |
| 40470 | 5572F306-27B2-060A-1773-515887A28F32 | 03/26/16 22:38:02 | 108.200.38.79 | 03/26/16 22:45:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5572F306-27B2-060A-1773-515887A28F32?key=1459031890466 |
| 40471 | 557320CE-C932-82A6-2E50-53E509AE6A20 | 03/17/16 15:59:40 | 65.51.110.90 | 03/17/16 16:05:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/557320CE-C932-82A6-2E50-53E509AE6A20?key=1458230340730 |
| 40472 | 55743E24-827B-83D5-BC17-5DA83A762D82 | 02/29/16 15:23:41 | 24.62.97.236 | 03/01/16 15:41:41 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/55743E24-827B-83D5-BC17-5DA83A762D82?key=1456759392593 |
| 40473 | 5746812-8D54-B6A0-8895-690BF84D3FCC | 03/08/16 22:11:38 | 108.49.231.188 | 03/08/16 22:12:11 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/55746812-8D54-B6A0-8895-690BF84D3FCC?key=1457475066336 |
| 40474 | 55753B19-97ED-8CE0-9301-4ACD53D48639 | 03/02/16 14:35:51 | 108.19.128.40 | 03/02/16 14:40:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/55753B19-97ED-8CE0-9301-4ACD53D48639?key=1456929351854 |
| 40475 | 5758CED-011B-C27E-9E22-35C81139434B | 03/15/16 21:56:26 | 115.186.171.141 | 03/15/16 21:59:55 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5758CED-011B-C27E-9E22-35C81139434B?key=1458078873318 |
| 40476 | 55760F3D-D677-0EFE-92E1-FC4842E1F724 | 03/13/16 21:01:03 | 108.16.142.135 | 03/16/16 21:05:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55760F3D-D677-0EFE-92E1-FC4842E1F724?key=1457902863746 |
| 40477 | 55762AF6-975F-437E-10B8-0A820385A89D | 03/26/16 17:26:16 | 24.181.173.245 | 03/26/16 17:36:36 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/55762AF6-975F-437E-10B8-0A820385A89D?key=1459013179419 |
| 40478 | 55777D49-09D3-F994-D586-8FEE8A8C105B | 03/16/16 22:43:18 | 75.82.119.92 | 03/16/16 22:46:54 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/55777D49-09D3-F994-D586-8FEE8A8C105B?key=1458168206648 |
| 40479 | 5577D8D8-905C-8766-148F-2E55629E586C | 03/07/16 22:10:18 | 70.124.128.156 | 03/07/16 22:16:01 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5577D8D8-905C-8766-148F-2E55629E586C?key=1457388619995 |
| 40480 | 557829D6-91E9-9C79-C98D-0A4DE1F59561 | 03/23/16 03:35:59 | 66.87.82.86 | 03/23/16 03:40:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/557829D6-91E9-9C79-C98D-0A4DE1F59561?key=1458704158418 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 557868FA-748A-3798-2294-0D8878C600A6 | 03/02/16 17:48:35 | 107.77.161.4 | 03/02/16 17:50:26 | 1 | (label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 |  |  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/557868FA-748A-3798-2294-0D8878C600A6?key=1456940919983 |
| 557971E5-5D04-E899-E492-FCB887A9A89C | 03/31/16 17:13:33 | 70.192.64.36 | 03/31/16 17:20:14 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 |  |  | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/557971E5-5D04-E899-E492-FCB887A9A89C?key=1459444417056 |
| 557AE80A-667D-9805-0E39-0942334F1023 | 03/31/16 13:58:28 | 70.114.149.92 | 03/31/16 14:03:53 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 |  |  | 1 | 1 | 1 | 1 |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/557AE80A-667D-9805-0E39-0942334F1023?key=1459432709416 |
| 55785FCA-326E-A4BB-EFB1-00F21A00168A | 03/20/16 19:23:48 | 69.250.71.244 | 03/20/16 19:25:48 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 |  |  | 1 | 1 | 1 | 1 |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/55785FCA-326E-A4BB-EFB1-00F21A00168A?key=1458501831027 |
| 557D85D4-6C99-0372-7682-2D51B62D2E20 | 03/22/16 14:59:52 | 45.19.193.249 | 03/22/16 15:06:52 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/557D85D4-6C99-0372-7682-2D51B62D2E20?key=1458658790779 |
| 557DB54C-138E-D812-03F5-87FFA9D8D5D8 | 03/30/16 21:59:37 | 209.6.158.136 | 03/30/16 22:00:55 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/557DB54C-138E-D812-03F5-87FFA9D8D5D8?key=1459375177992 |
| 557E3CCB-4CD8-4A76-D88B-F0421F271C35 | 03/26/16 13:24:03 | 67.243.30.157 | 03/26/16 13:25:23 | 1 | (label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 |  |  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/557E3CCB-4CD8-4A76-D88B-F0421F271C35?key=1458998652119 |
| 557EC5C5C-37FF-C892-5725-BA6A52F7C444 | 03/21/16 14:11:26 | 201.230.158.108 | 03/21/16 14:49:37 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 |  |  | 0 | 1 | 3 | 3 | 3 | 1 |  | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/557EC5C5C-37FF-C892-5725-BA6A52F7C444?key=1458569488244 |
| 55802F92-1431-8481-72DE-D5F2F1DC068C | 03/30/16 20:42:21 | 71.85.60.148 | 03/30/16 20:45:51 | 1 | (label:"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 |  |  |  |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/55802F92-1431-8481-72DE-D5F2F1DC068C?key=1459370543598 |
| 55807076-942F-520A-C96E-9E4230AF477D | 02/27/16 23:26:27 | 32.211.243.222 | 03/03/16 23:39:20 | 1 | (label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 |  |  |  |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/55807076-942F-520A-C96E-9E4230AF477D?key=1456615588766 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5581AA51-34F8-3DDF-2D3C-F61B0123FA46 | 03/01/16 15:28:59 | 75.141.112.60 | 03/01/16 15:31:13 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5581AA51-34F8-3DDF-2D3C-F61B0123FA46?key=1456846132097 |
| 55826424-CA82-8485-5945-5F0841A15696 | 03/28/16 18:38:33 | 66.91.187.221 | 03/28/16 18:45:05 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55826424-CA82-8485-5945-5F0841A15696?key=1459190313234 |
| 5582BC94-6E57-3FF3-F844-525DF61233AB | 03/22/16 18:08:13 | 23.119.25.44 | 03/22/16 18:14:24 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5582BC94-6E57-3FF3-F844-525DF61233AB?key=1458670101078 |
| 5583E499-4531-0E31-1A3A-88CE642D42CF | 03/02/16 20:53:20 | 97.119.172.96 | 03/02/16 20:55:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5583E499-4531-0E31-1A3A-88CE642D42CF?key=1456951999740 |
| 55844941-83A4-53A5-F6FD-26F43E41CFC3 | 03/29/16 22:06:33 | 173.75.239.232 | 03/29/16 22:08:59 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/55844941-83A4-53A5-F6FD-26F43E41CFC3?key=1459289133019 |
| 558453D7-E66B-4257-8202-7D0118ED8294 | 03/30/16 13:25:16 | 72.211.154.157 | 03/30/16 13:30:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/558453D7-E66B-4257-8202-7D0118ED8294?key=1459344424799 |
| 55849CEF-4E04-2C57-F8D3-ECA5EE18B2C3 | 03/27/16 20:08:42 | 108.16.217.100 | 03/27/16 20:15:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55849CEF-4E04-2C57-F8D3-ECA5EE18B2C3?key=1459109324204 |
| 5585BCF7-F0BE-25AE-C2AB-864916512DB4 | 03/15/16 15:47:21 | 50.251.62.13 | 03/15/16 15:51:23 | 2 | | | | | | | | | | | | | | | | | SolarLeadFactory | http://vp.leadid.com/playback/5585BCF7-F0BE-25AE-C2AB-864916512DB4?key=1458056842915 |
| 55B07DA1-22C6-637B-46C9-84D172373439 | 03/11/16 22:20:46 | 24.213.151.130 | 03/11/16 22:25:05 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | | | | | http://vp.leadid.com/playback/55B07DA1-22C6-637B-46C9-84D172373439?key=1457734877116 |
| 55B67284-5C6C-6A9D-7D41-0E7A722A0809 | 03/15/16 21:02:53 | 68.8.241.182 | 03/16/16 20:32:34 | 1 | {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/55B67284-5C6C-6A9D-7D41-0E7A722A0809?key=1458075977854 |
| 558A454-860E-C57F-5715-217CEF82FA0D | 03/28/16 18:54:26 | 68.2.120.22 | 03/28/16 19:00:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/558A454-860E-C57F-5715-217CEF82FA0D?key=1459191267159 |
| 55878177-EE3C-7A4F-2F72-3C2897C7349C | 03/14/16 22:43:29 | 45.50.205.100 | 03/14/16 22:50:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/55878177-EE3C-7A4F-2F72-3C2897C7349C?key=1457995411384 |
| 5587BAE-3D1D-CE21-955B-225429A61AB0 | 03/31/16 13:49:19 | 166.170.5.56 | 03/31/16 13:55:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5587BAE-3D1D-CE21-955B-225429A61AB0?key=1459432161981 |
| 5588B46D-4861-32D2-A0B8-0A1152806A3A | 03/29/16 10:04:19 | 208.109.88.104 | 03/29/16 16:04:32 | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 5588EA56-7700-CAF9-868C-A9369C8451D0 | 03/01/16 00:25:38 | 69.181.210.176 | 03/01/16 06:30:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5588EA56-7700-CAF9-868C-A9369C8451D0?key=1456791938237 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40506 | 558A1F05-11F3-FD21-F66D-36FE85F924A6 | 03/13/16 15:51:28 | 71.117.176.178 | 03/13/16 15:51:48 | 2 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/558A1F05-11F3-FD21-F66D-36FE85F924A6?key=1457884292568 |
| 40507 | 558A8AC8-E39F-5159-2C49-C3ABF8988954 | 03/19/16 11:29:53 | 69.141.70.10 | 03/19/16 17:36:07 | 2 | | | | | | | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/558A8AC8-E39F-5159-2C49-C3ABF8988954?key=1458386096123 |
| 40508 | 558A9E3E-D0CD-3E5C-0988-8D32978A023E | 03/23/16 13:55:16 | 96.237.201.55 | 03/23/16 14:00:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/558A9E3E-D0CD-3E5C-0988-8D32978A023E?key=1458741322404 |
| 40509 | 558C3F9B-ADD1-DEE4-3987-40F04017A868 | 03/09/16 01:41:42 | 66.66.3.9 | 03/10/16 18:24:54 | 0 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | | http://vp.leadid.com/playback/558C3F9B-ADD1-DEE4-3987-40F04017A868?key=1457487712595 |
| 40510 | 558CBA78-8645-C759-E630-3955599D485B | 03/26/16 16:45:50 | 69.248.22.233 | 03/26/16 16:50:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/558CBA78-8645-C759-E630-3955599D485B?key=1459010317612 |
| 40511 | 558DCFC9-1B2D-85C6-E81B-00084D0CCE0E | 03/18/16 11:51:10 | 98.165.93.195 | 03/18/16 11:55:06 | 2 | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | | | Media Force Ltd. | http://vp.leadid.com/playback/558DCFC9-1B2D-85C6-E81B-00084D0CCE0E?key=1458301863783 |
| 40512 | 558E2BB0-A937-6742-2FF7-07C47CE44F58 | 03/06/16 23:57:13 | 73.195.171.4 | 03/06/16 23:58:26 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/558E2BB0-A937-6742-2FF7-07C47CE44F58?key=1457308672151 |
| 40513 | 558E75AB-8C4C-0E00-7AA3-45C614A26BE3 | 03/28/16 05:28:09 | 108.16.122.44 | 03/28/16 05:30:03 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/558E75AB-8C4C-0E00-7AA3-45C614A26BE3?key=1459142889251 |
| 40514 | 558F4CB8-1E32-FE0A-DC53-48A53531DD5D | 03/18/16 13:55:03 | 108.22.60.212 | 03/18/16 13:56:17 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/558F4CB8-1E32-FE0A-DC53-48A53531DD5D?key=1458309311067 |
| 40515 | 558F6A82-2212-F381-2320-AC96C28450FE | 03/28/16 14:51:44 | 108.19.196.81 | 03/28/16 14:55:15 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/558F6A82-2212-F381-2320-AC96C28450FE?key=1459176709753 |
| 40516 | 55902381-32F0-401B-99C6-69A213925212 | 03/23/16 14:04:22 | 71.233.150.109 | 03/23/16 14:10:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55902381-32F0-401B-99C6-69A213925212?key=1458741862230 |
| 40517 | 5591988A-EC8B-636D-1CE8-28FC560B17F2 | 03/17/16 16:03:17 | 50.253.125.154 | 03/17/16 16:10:38 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5591988A-EC8B-636D-1CE8-28FC560B17F2?key=1458230592953 |
| 40518 | 5592SE6D-F7C8-1DF3-708C-CDFE1266C98E | 03/17/16 03:49:00 | 68.99.224.158 | 03/17/16 03:55:10 | 2 | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5592SE6D-F7C8-1DF3-708C-CDFE1266C98E?key=1458186540337 |
| 40519 | 55926896-B32B-AC99-D2E2-0FF9AB8D38DF | 03/02/16 20:00:33 | 67.11.186.118 | 03/02/16 20:06:42 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/55926896-B32B-AC99-D2E2-0FF9AB8D38DF?key=1456948836168 |
| 40520 | 55934F14-74A6-B879-807F-BA2E2C0878B0 | 03/08/16 18:22:46 | 14.140.45.226 | 03/08/16 18:27:35 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/55934F14-74A6-B879-807F-BA2E2C0878B0?key=1457394936575 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40521 | 55938D86-F850-19BA-E3C6-E2C6E6809D22 | 03/22/16 15:58:32 | 100.3.115.2 | 03/22/16 16:33:09 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 4 | | 4 | 4 | 1 | | 0 | 3 | 3 | 0 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/55938D86-F850-19BA-E3C6-E2C6E6809D22?key=1458662314143 |
| 40522 | 55940164-C907-6FA7-2117-57798D6FC57D | 03/22/16 18:00:34 | 172.90.121.127 | 03/22/16 18:03:52 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/55940164-C907-6FA7-2117-57798D6FC57D?key=1458669640388 |
| 40523 | 5594A86F-0689-AE65-D174-6C77874C83EF | 03/10/16 01:10:57 | 96.252.13.154 | 03/10/16 01:17:02 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5594A86F-0689-AE65-D174-6C77874C83EF?key=1457572317510 |
| 40524 | 5594D871-9CE0-85FA-7B66-8E7D3BF63053 | 03/18/16 13:43:16 | 76.169.154.106 | 03/18/16 13:46:28 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/5594D871-9CE0-85FA-7B66-8E7D3BF63053?key=1458308613021 |
| 40525 | 55950177-6748-95E8-0F46-9480CA0862A2 | 03/11/16 00:11:44 | 101.50.114.227 | 03/11/16 14:21:12 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/55950177-6748-95E8-0F46-9480CA0862A2?key=1457655123102 |
| 40526 | 55953786-23A9-F1D8-4837-19D859912828 | 03/08/16 19:32:57 | 66.249.84.195 | 03/08/16 20:00:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55953786-23A9-F1D8-4837-19D859912828?key=1457465581258 |
| 40527 | 5595482B-A8ED-ED82-866E-A3490C22ADA4 | 03/28/16 21:53:05 | 70.124.128.156 | 03/28/16 21:58:54 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5595482B-A8ED-ED82-866E-A3490C22ADA4?key=1459201987467 |
| 40528 | 5595ECSC-B71F-2CF6-F7D9-59852945EF81 | 03/29/16 16:28:44 | 72.181.125.1 | 03/29/16 16:34:51 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5595ECSC-B71F-2CF6-F7D9-59852945EF81?key=1459268924815 |
| 40529 | 55963 1EE-4F4C-DE66-E587-E070302700D1 | 03/22/16 19:08:45 | 98.225.101.240 | 03/22/16 21:53:12 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/559631EE-4F4C-DE66-E587-E070302700D1?key=1458673710037 |
| 40530 | 5598D46D-1235-A9F4-39CE-1387C0206D87 | 03/03/16 04:01:13 | 70.214.5.1 | 03/03/16 04:06:47 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5598D46D-1235-A9F4-39CE-1387C0206D87?key=1456977673625 |
| 40531 | 559867E8-5FDC-6D3C-B8CC-3ADAD7CF60BD | 03/25/16 15:06:22 | 50.253.125.154 | 03/25/16 15:10:38 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO SUBMIT THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/559867E8-5FDC-6D3C-B8CC-3ADAD7CF60BD?key=1458918386955 |
| 40532 | 5598E3F5-1E5C-8269-0FCB-DE92C4978756 | 03/26/16 09:31:39 | 64.223.110.71 | 03/26/16 09:35:06 | 1 | (label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5598E3F5-1E5C-8269-0FCB-DE92C4978756?key=1458984699573 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40533 | 559997C3-4541-270C-3F4B-8547253D0FB2 | 03/26/16 03:47:24 | 68.115.107.150 | 03/28/16 16:43:24 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")"] | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | |
| 40534 | 5599C704-F5A0-A044-A450-FAD30F7162F9 | 03/19/16 13:06:27 | 184.101.246.109 | 03/19/16 13:13:45 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")"] | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5599C704-F5A0-A044-A450-FAD30F7162F9?key=1458392792197 |
| 40535 | 559A1030-EA7B-7571-94F5-2C2878E487C6 | 03/07/16 17:04:45 | 107.77.76.36 | 03/07/16 17:08:24 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 1 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/559A1030-EA7B-7571-94F5-2C2878E487C6?key=1457370286473 |
| 40536 | 559A2560-7545-D3E2-4E2E-2890CF600220 | 03/02/16 14:09:39 | 23.119.25.44 | 03/02/16 14:15:59 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/559A2560-7545-D3E2-4E2E-2890CF600220?key=1456927787541 |
| 40537 | 55987F54-CC0A-1DFB-A7EC-2240A9280966 | 03/31/16 00:13:59 | 70.192.201.230 | 03/31/16 00:16:22 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 2 | 2 | 2 | 0 | 0 | | | | | | | | | | Home Improvement Leads | N/A |
| 40538 | 559BC3AA-510D-7688-7477-565649112E83 | 03/31/16 14:58:51 | 70.114.149.92 | 03/31/16 15:05:07 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 2 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/559BC3AA-510D-7688-7477-565649112E83?key=1459436332193 |
| 40539 | 559D7690-4DE2-2C48-2292-0C74816D8F29 | 03/10/16 03:27:09 | 70.15.207.224 | 03/10/16 03:30:07 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/559D7690-4DE2-2C48-2292-0C74816D8F29?key=1457580632961 |
| 40540 | 559E2608-2452-75A1-0D8E-E092216363A3 | 03/05/16 18:24:36 | 172.56.29.20 | 03/05/16 18:30:07 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/559E2608-2452-75A1-0D8E-E092216363A3?key=1457202276605 |
| 40541 | 559E71F4-FC07-B4EF-E916-58266C2EA499 | 03/02/16 18:40:13 | 72.94.235.249 | 03/02/16 18:45:06 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/559E71F4-FC07-B4EF-E916-58266C2EA499?key=1456944013164 |
| 40542 | 559F4B10-ED71-1D9F-E6A5-5D6852366CE1 | 03/09/16 16:49:51 | 100.9.206.227 | 03/09/16 16:51:24 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/559F4B10-ED71-1D9F-E6A5-5D6852366CE1?key=1457542197467 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40543 | 559F9C6F-6DEC-7A18-8EF5-846E567E7F07 | 03/23/16 23:06:31 | 73.175.125.207 | 03/23/16 23:15:03 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/559F9C6F-6DEC-7A18-8EF5-846E567E7F07?key=1458774395980 |
| 40544 | 55A0C48S-E355-8969-3AF2-28159D188CA9 | 03/31/16 18:59:37 | 207.242.52.210 | 03/31/16 19:05:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55A0C48S-E355-8969-3AF2-28159D188CA9?key=1459450780023 |
| 40545 | 55A27C58-BFC2-8C62-2E51-05858883F1CE | 03/16/16 20:11:30 | 61.12.89.52 | 03/16/16 20:13:15 | | | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/55A27C58-BFC2-8C62-2E51-05858883F1CE?key=1458158920084 |
| 40546 | 55A2836A-8F2B-03E5-7514-179A04F8868C | 03/16/16 01:18:55 | 76.127.75.6 | 03/16/16 01:23:00 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/55A2836A-8F2B-03E5-7514-179A04F8868C?key=1458091134985 |
| 40547 | 55A2E80B-44F0-14CE-1880-3E2A83A520B7 | 03/29/16 14:37:59 | 69.195.39.18 | 03/29/16 14:45:05 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55A2E80B-44F0-14CE-1880-3E2A83A520B7?key=1459262303647 |
| 40548 | 55A2ECE1-6603-A09D-ED34-921C251914C5 | 12/14/15 09:23:10 | 71.109.148.65 | 03/16/16 07:11:17 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | http://vp.leadid.com/playback/55A2ECE1-6603-A09D-ED34-921C251914C5?key=1450085021783 |
| 40549 | 55A2ECE1-6603-A09D-ED34-921C251914C5 | 12/14/15 09:23:10 | 71.109.148.65 | 03/16/16 06:56:09 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | http://vp.leadid.com/playback/55A2ECE1-6603-A09D-ED34-921C251914C5?key=1450085021783 |
| 40550 | 55A2ECE1-6603-A09D-ED34-921C251914C5 | 12/14/15 09:23:10 | 71.109.148.65 | 03/16/16 07:07:44 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | http://vp.leadid.com/playback/55A2ECE1-6603-A09D-ED34-921C251914C5?key=1450085021783 |
| 40551 | 55A37D00-E2F2-E6C9-0A5A-63862568B05F | 03/27/16 00:06:11 | 73.64.170.64 | 03/27/16 00:10:14 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55A37D00-E2F2-E6C9-0A5A-63862568B05F?key=1459037175974 |
| 40552 | 55A374CC-4D41-DAEE-5B25-8371C4084107 | 03/30/16 00:21:06 | 72.89.34.6 | 03/30/16 00:25:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55A374CC-4D41-DAEE-5B25-8371C4084107?key=1459297266991 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55A3D43B-C6EE-5E68-AD66-E88A8AFB2F00 | 03/31/16 00:32:35 | 73.250.118.62 | 03/31/16 00:35:12 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/55A3D43B-C6EE-5E68-AD66-E88A8AFB2F00?key=1459384333495 |
| 55A633CB-0251-1C81-0893-193BAAD8C8EF | 03/06/16 01:07:39 | 50.174.200.147 | 03/06/16 01:09:00 | 1 | (label":"BY CLICKING |YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/55A633CB-0251-1C81-0893-193BAAD8C8EF?key=1457226462013 |
| 55A68F58-DD86-730F-0826-B5399B464CA8 | 03/26/16 21:53:53 | 24.61.200.254 | 03/26/16 22:00:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55A68F58-DD86-730F-0826-B5399B464CA8?key=1459029243275 |
| 55A6E8D3-9185-1D87-E8FE-EE4430C38A86 | 03/16/16 01:07:17 | 98.244.11.192 | 03/16/16 01:12:38 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/55A6E8D3-9185-1D87-E8FE-EE4430C38A86?key=1458090442358 |
| 55A736EF-567D-CCA8-6318-7705D03EA4B1 | 03/25/16 19:31:24 | 203.177.115.2 | 03/28/16 16:36:50 | 1 | (label":"BY CLICKING |YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/55A736EF-567D-CCA8-6318-7705D03EA4B1?key=1458934285030 |
| 55A748S8-FFA5-F6E1-FA69-8C7591C126B0 | 03/18/16 17:46:16 | 76.169.154.106 | 03/18/16 17:48:27 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | | | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/55A748S8-FFA5-F6E1-FA69-8C7591C126B0?key=1458323190930 |
| 55A7E9C4-53EF-75E0-570A-CACD8F1FAA69 | 03/21/16 18:44:50 | 50.24.201.114 | 03/21/16 18:51:23 | 1 | (label":"BY CLICKING |YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/55A7E9C4-53EF-75E0-570A-CACD8F1FAA69?key=1458585893708 |
| 55A819EC-D18F-B774-DC12-F71D822446AC | 03/12/16 02:49:58 | 69.23.134.5 | 03/12/16 02:55:11 | 1 | (label":"BY CLICKING |YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55A819EC-D18F-B774-DC12-F71D822446AC?key=1457750980146 |
| 55A823A5-216F-B6FA-5762-1919E5453411 | 03/25/16 19:10:49 | 68.4.194.20 | 03/25/16 19:13:00 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/55A823A5-216F-B6FA-5762-1919E5453411?key=1458933053438 |
| 55A834EA-3904-E6AC-E811-0AF7C25DAEA5 | 03/31/16 19:57:42 | 76.113.34.70 | 03/31/16 20:05:03 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55A834EA-3904-E6AC-E811-0AF7C25DAEA5?key=1459454262802 |
| 55A85092-DA1C-471B-6AAC-A915C8DF0AFB | 03/09/16 01:55:59 | 96.238.45.178 | 03/09/16 02:01:46 | 0 | | | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/55A85092-DA1C-471B-6AAC-A915C8DF0AFB?key=1457488560463 |
| 55A8E3AA-2589-EDE2-3CA2-068D7798D6B1 | 03/20/16 15:58:22 | 98.238.245.202 | 03/20/16 16:05:06 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/55A8E3AA-2589-EDE2-3CA2-068D7798D6B1?key=1458489502739 |
| 55A8DF3F-2854-FDA2-5AA0-00B1BC7BA241 | 03/29/16 17:36:45 | 66.249.84.157 | 03/29/16 17:40:14 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55A8DF3F-2854-FDA2-5AA0-00B1BC7BA241?key=1459273008784 |
| 55A8F5F-B861-83A3-3811-3703883AE994 | 02/23/16 12:16:42 | 61.3.34.195 | 03/03/16 14:23:32 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | | 0 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Clean Energy Experts | http://vp.leadid.com/playback/55A8F5F-B861-83A3-3811-3703883AE994?key=1456236732275 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40567 | 55ABA7E8-0A0D-6643-4219-2A5883D11393 | 03/23/16 21:57:01 | 74.205.144.74 | 03/23/16 22:04:10 | 0 | 1 (label "(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)") | 0 | 1 | | | | 3 | 3 | 3 | | 3 | | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/55ABA7E8-0A0D-6643-4219-2A5883D11393?key=1458770233481 |
| 40568 | 55A8B0F4-509C-4181-D101-0EFE8798AE7F | 03/02/16 17:45:00 | 103.206.80.2 | 03/02/16 19:38:13 | 1 | (label"(THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK)") | 0 | | 4 | 4 | 4 | 3 | 3 | 3 | | 3 | | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/55A8B0F4-509C-4181-D101-0EFE8798AE7F?key=1456940700748 |
| 40569 | 55ABE894-66E2-4EC6-0F1B-8587AC6A8495 | 03/12/16 19:05:05 | 76.176.212.194 | 03/12/16 18:25:05 | 1 | (label"(YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55ABE894-66E2-4EC6-0F1B-8587AC6A8495?key=1457806683314 |
| 40570 | 55AC1D07-DD41-EC93-2A1C-FF5367A0D76C | 03/24/16 15:29:38 | 158.103.0.1 | 03/24/16 15:34:19 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/55AC1D07-DD41-EC93-2A1C-FF5367A0D76C?key=1458833179856 |
| 40571 | 55ACE9F1-04DA-02C0-B858-04420FA41FEE | 03/19/16 19:08:11 | 108.6.4.207 | 03/19/16 19:10:40 | 1 | (label"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE)") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/55ACE9F1-04DA-02C0-B858-04420FA41FEE?key=1458414495793 |
| 40572 | 55AD66B5-4DE6-70D8-A9DE-2A5F9C687F64 | 03/15/16 21:18:00 | 76.169.154.106 | 03/15/16 21:22:53 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 0 | | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/55AD66B5-4DE6-70D8-A9DE-2A5F9C687F64?key=1458076692422 |
| 40573 | 55ADF578-1FD2-F463-1357-AE0CC7225A8E | 03/16/16 14:31:56 | 166.216.165.80 | 03/16/16 14:34:18 | 1 | (label"(BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/55ADF578-1FD2-F463-1357-AE0CC7225A8E?key=1458138716539 |
| 40574 | 55AE8FAE-0892-00F6-C19D-F50F19CA34F3 | 03/17/16 23:57:05 | 50.153.249.57 | 03/17/16 23:59:24 | 2 | | | | | | | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/55AE8FAE-0892-00F6-C19D-F50F19CA34F3?key=1458259025655 |
| 40575 | 55AEA980-ADD7-7AAE-76CC-68F0F2FFE3A9 | 03/29/16 19:53:43 | 198.36.92.100 | 03/29/16 20:00:06 | 2 | (label"(BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55AEA980-ADD7-7AAE-76CC-68F0F2FFE3A9?key=1459281224108 |
| 40576 | 55B00CD4-D8E4-9CF2-15E0-308FE1B6E1C8 | 03/02/16 11:41:37 | 174.63.33.180 | 03/02/16 11:43:01 | 1 | (label"(BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/55B00CD4-D8E4-9CF2-15E0-308FE1B6E1C8?key=1456918900023 |
| 40577 | 55B06544-7401-65A7-FA91-58881CC26882 | 03/29/16 13:59:47 | 64.223.201.154 | 03/29/16 14:05:08 | 1 | (label"(BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55B06544-7401-65A7-FA91-58881CC26882?key=1459259989381 |
| 40578 | 55B108D4-1B19-A581-130A-D88E7ABF1133 | 03/09/16 14:56:46 | 73.42.90.57 | 03/09/16 14:58:24 | 1 | (label"(SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED EVEN ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)") | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | | 0 | | | | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/55B108D4-1B19-A581-130A-D88E7ABF1133?key=1457535406686 |
| 40579 | 55B152F2-E590-5109-49E6-409C86A17944 | 03/19/16 14:56:49 | 73.175.173.84 | 03/19/16 15:05:06 | 2 | | | | | | | 1 | 1 | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55B152F2-E590-5109-49E6-409C86A17944?key=1458490812076 |
| 40580 | 55B16948-2A16-4828-902E-E0E6AA7885D0 | Inauthentic Token | | 03/29/16 15:58:35 | | | | | | | | | | | | | | | | | | Home Improvement Leads | Inauthentic Token |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40581 | 55B2B766-7CE5-C144-8D6C-68AC84C28EAC | 03/01/16 00:26:46 | 76.20.27.64 | 03/01/16 00:28:16 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/55B2B766-7CE5-C144-8D6C-68AC84C28EAC?key=1456792006463 |
| 40582 | 55B2F576-5382-19DC-0763-10DF13C7493E | 03/30/16 17:47:22 | 66.87.81.97 | 03/30/16 17:55:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55B2F576-5382-19DC-0763-10DF13C7493E?key=1459360045016 |
| 40583 | 55830AD9-A566-367B-277F-DFAD08A8BFE2 | 03/02/16 19:13:48 | 173.57.204.218 | 03/02/16 19:20:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55830AD9-A566-367B-277F-DFAD08A8BFE2?key=1456946028599 |
| 40584 | 55833A88-929C-4458-8020-647D3F6D4874 | 03/16/16 23:09:33 | 73.195.140.129 | 03/16/16 23:15:06 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55833A88-929C-4458-8020-647D3F6D4874?key=1458169789023 |
| 40585 | 55B4495D-AFDE-DA38-320B-32181C63E360 | 03/26/16 21:23:31 | 98.237.9.20 | 03/26/16 21:26:36 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/55B4495D-AFDE-DA38-320B-32181C63E360?key=1459027411563 |
| 40586 | 55B49ACF-CCE4-5AFB-F5AD-D066EA8E3F7A | 03/11/16 22:07:01 | 206.55.93.130 | 03/11/16 22:12:14 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/55B49ACF-CCE4-5AFB-F5AD-D066EA8E3F7A?key=1457734023273 |
| 40587 | 55B4A681-2FEA-839D-DFD9-F62B9D86F4C2 | 03/23/16 21:37:06 | 76.169.154.106 | 03/23/16 21:41:36 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/55B4A681-2FEA-839D-DFD9-F62B9D86F4C2?key=1458769035966 |
| 40588 | 55B4B266-D349-9578-8A17-88805C392C6D | 03/28/16 16:42:04 | 166.137.143.26 | 03/28/16 16:45:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55B4B266-D349-9578-8A17-88805C392C6D?key=1459183327582 |
| 40589 | 55B4F788-7175-67E5-12BA-58B94628D838 | 03/30/16 13:24:54 | 72.0.138.163 | 03/30/16 13:30:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55B4F788-7175-67E5-12BA-58B94628D838?key=1459344290713 |
| 40590 | 55B6240E-8543-E876-1E6F-5585F02EF33E | 03/21/16 17:08:18 | 74.205.144.74 | 03/21/16 17:08:36 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILL\u0019S THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/55B6240E-8543-E876-1E6F-5585F02EF33E?key=1458580099296 |
| 40591 | 55B6EC06-6A1A-6187-5E2B-1189FBEEE7D8 | 03/12/16 13:21:01 | 108.241.90.27 | 03/12/16 13:22:55 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I UNDERSTAND I SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 1 | 3 | 4 | 4 | 4 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/55B6EC06-6A1A-6187-5E2B-1189FBEEE7D8?key=1457788783639 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40592 | 55870299-1163-5347-60CF-F91CDC4B7BF5 | 03/16/16 17:17:39 | 104.10.12.181 | 03/16/16 17:20:32 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | | | | 0 | 1 | | | | | | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/55870299-1163-5347-60CF-F91CDC4B7BF5?key=1458148676744 |
| 40593 | 55874A0B-2427-866F-87DC-B1444FBB4504 | 03/26/16 02:53:13 | 73.133.240.203 | 03/26/16 02:58:30 | | | | 0 | | 0 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/55874A0B-2427-866F-87DC-B1444FBB4504?key=1458960795708 |
| 40594 | 55878798-284C-D836-EA98-305FECD19546 | 03/07/16 10:36:28 | 172.56.17.77 | 03/07/16 10:45:09 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55878798-284C-D836-EA98-305FECD19546?key=1457346991785 |
| 40595 | 5588C6C5-C6E4-6EF0-5C3A-7784F34AE81E | 03/19/16 21:30:37 | 96.238.155.136 | 03/19/16 21:38:27 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5588C6C5-C6E4-6EF0-5C3A-7784F34AE81E?key=1458423048790 |
| 40596 | 5588D739-18CE-2986-DF57-E890DC89D41A | 03/26/16 07:07:57 | 45.48.45.202 | 03/26/16 07:15:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5588D739-18CE-2986-DF57-E890DC89D41A?key=1458976076725 |
| 40597 | 5589E971-4532-27F4-ACF5-CABF1074F5E5 | 03/22/16 19:06:02 | 162.193.252.112 | 03/22/16 19:40:57 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 123SolarPower | http://vp.leadid.com/playback/5589E971-4532-27F4-ACF5-CABF1074F5E5?key=1458673562792 |
| 40598 | 5589E971-4532-27F4-ACF5-CABF1074F5E5 | 03/22/16 19:06:02 | 162.193.252.112 | 03/22/16 20:19:47 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 123SolarPower | http://vp.leadid.com/playback/5589E971-4532-27F4-ACF5-CABF1074F5E5?key=1458673562792 |
| 40599 | 5589E971-4532-27F4-ACF5-CABF1074F5E5 | 03/22/16 19:06:02 | 162.193.252.112 | 03/22/16 19:11:30 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 123SolarPower | http://vp.leadid.com/playback/5589E971-4532-27F4-ACF5-CABF1074F5E5?key=1458673562792 |
| 40600 | 5589E971-4532-27F4-ACF5-CABF1074F5E5 | 03/22/16 19:06:02 | 162.193.252.112 | 03/22/16 20:23:16 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 123SolarPower | http://vp.leadid.com/playback/5589E971-4532-27F4-ACF5-CABF1074F5E5?key=1458673562792 |
| 40601 | 55881877-A448-2960-4565-70270189C8BA | 03/03/16 19:37:51 | 47.18.228.69 | 03/03/16 19:42:09 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/55881877-A448-2960-4565-70270189C8BA?key=1453703873683 |
| 40602 | 55884468-16FA-1808-D8D4-879F9DD80D8F | 03/15/16 23:07:20 | 203.175.78.179 | 03/16/16 13:08:03 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | | | | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/55884468-16FA-1808-D8D4-879F9DD80D8F?key=1458083269479 |
| 40603 | 5588A227-ADB2-C548-8587-C962A8608247 | 03/06/16 12:22:44 | 71.223.72.210 | 03/06/16 12:30:07 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5588A227-ADB2-C548-8587-C962A8608247?key=1457266967762 |
| 40604 | 55888637-80CA-91A8-9439-1848326474423 | 03/28/16 19:28:29 | 166.216.165.90 | 03/28/16 19:30:51 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/55888637-80CA-91A8-9439-1848326474423?key=1459193309238 |
| 40605 | 55BD22D4-B208-8732-9087-8699420EC8A2 | 03/23/16 01:18:02 | 70.209.103.93 | 03/23/16 01:25:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55BD22D4-B208-8732-9087-8699420EC8A2?key=1458695886509 |
| 40606 | 55BD29A3-B203-D971-5107-2DED76959A3C | 03/14/16 21:44:34 | 203.82.45.146 | 03/14/16 22:13:18 | 0 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/55BD29A3-B203-D971-5107-2DED76959A3C?key=1457991874715 |
| 40607 | 55BD8584-388C-F941-DAFD-E2CCD783826E | 03/27/16 14:04:44 | 73.248.33.1 | 03/27/16 14:06:36 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/55BD8584-388C-F941-DAFD-E2CCD783826E?key=1459087484600 |
| 40608 | 55BDCC73-2641-DFCA-EBD2-B2AFF2855064 | 03/30/16 15:27:21 | 24.242.53.137 | 03/30/16 15:33:30 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/55BDCC73-2641-DFCA-EBD2-B2AFF2855064?key=1459351610958 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40609 | 55BEEE51-F17A-6241-A7A0-F4F889D5FF49 | 03/30/16 14:18:34 | 99.47.176.78 | 03/30/16 14:25:02 | 1 | {label:"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 2 | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/55BEEE51-F17A-6241-A7A0-F4F889D5FF49?key=1459347515606 |
| 40610 | 55BF7782-9A82-BCCF-6980-11CC634865A4 | 03/26/16 03:58:06 | 75.161.116.133 | 03/26/16 03:59:06 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/55BF7782-9A82-BCCF-6980-11CC634865A4?key=1458964685788 |
| 40611 | 55CCD9F2-5549-B333-B156-33SC9E82D67C | 03/14/16 17:15:45 | 99.169.168.22 | 03/14/16 17:20:27 | 1 | {label:"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/55CCD9F2-5549-B333-B156-33SC9E82D67C?key=1457975745511 |
| 40612 | 55C1DF90-98CF-7912-D450-8C79F82180C6 | 03/01/16 21:08:42 | 24.62.234.194 | 03/01/16 21:10:58 | 1 | {label:"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/55C1DF90-98CF-7912-D450-8C79F82180C6?key=1456866525784 |
| 40613 | 55C3713F-3F46-46F9-BAE6-C173CBE980A4 | 03/02/16 06:42:20 | 72.181.188.216 | 03/02/16 06:45:09 | 1 | {label:"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55C3713F-3F46-46F9-BAE6-C173CBE980A4?key=1456900942335 |
| 40614 | 55C3B29B-4148-E7E9-FA6A-9D9993854FF1 | 03/22/16 00:22:40 | 24.238.67.131 | 03/22/16 00:25:26 | 1 | {label:"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/55C3B29B-4148-E7E9-FA6A-9D9993854FF1?key=1458606161253 |
| 40615 | 55C3DE99-69CF-8209-33DD-CE313416614E | 03/26/16 19:22:37 | 70.211.69.43 | 03/26/16 19:30:06 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/55C3DE99-69CF-8209-33DD-CE313416614E?key=1459020159477 |
| 40616 | 55C3E62F-9862-A57F-EB33-2B4AF56B7D38 | 03/09/16 00:42:27 | 173.22.26.72 | 03/09/16 00:50:05 | 1 | {label:"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55C3E62F-9862-A57F-EB33-2B4AF56B7D38?key=1457484155800 |
| 40617 | 55C43F2E-34C3-F335-CB8D-86C88D5C4515 | 03/09/16 21:20:43 | 45.26.49.52 | 03/09/16 21:22:30 | 1 | {label:"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/55C43F2E-34C3-F335-CB8D-86C88D5C4515?key=1457558434047 |
| 40618 | 55C58833-A416-4052-318D-86C139337D63 | 03/02/16 17:41:29 | 173.251.18.115 | 03/02/16 17:43:31 | 1 | {label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/55C58833-A416-4052-318D-86C139337D63?key=1456940827230 |
| 40619 | 55C5ED46-6788-52FA-5F65-8EA6436C1488 | 03/03/16 07:34:33 | 76.113.16.239 | 03/03/16 07:36:42 | 1 | {label:"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/55C5ED46-6788-52FA-5F65-8EA6436C1488?key=1456990473610 |
| 40620 | 55C5F344-F158-D677-D3D0-438EEB60A611 | 03/21/16 14:28:47 | 66.87.71.166 | 03/21/16 14:35:05 | 1 | {label:"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55C5F344-F158-D677-D3D0-438EEB60A611?key=1458570527412 |
| 40621 | 55C6F606-7CEB-AB12-64CB-9FD3CD58BA02 | 03/24/16 13:19:41 | 76.188.2.177 | 03/26/16 14:38:47 | 1 | {label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/55C6F606-7CEB-AB12-64CB-9FD3CD58BA02?key=1458825581774 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40622 | 55C73204-265F-E929-C795-9E1C8189F815 | 03/16/16 00:59:55 | 115.186.161.86 | 03/16/16 13:13:21 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | 0 | | | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/55C73204-265F-E929-C795-9E1C8189F815?key=1458089994090 |
| 40623 | 55C859FF-0676-8708-0AD5-8F89988700A8 | 03/08/16 13:28:35 | 208.109.88.104 | 03/08/16 17:25:32 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 40624 | 55C87EC0-40A2-574D-C952-1D6838650043 | 03/30/16 13:31:57 | 76.169.154.106 | 03/30/16 13:35:17 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/55C87EC0-40A2-574D-C952-1D6838650043?key=1459344739779 |
| 40625 | 55C90F0C-A198-A387-FFE1-C058D637FBE1 | 03/12/16 20:59:35 | 74.205.144.74 | 03/14/16 13:49:07 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/55C90F0C-A198-A387-FFE1-C058D637FBE1?key=1457816390894 |
| 40626 | 55CA9F70-C3C6-A2AE-67AE-6A2EFF2DE7A8 | 03/03/16 13:30:35 | 63.143.224.4 | 03/03/16 13:33:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/55CA9F70-C3C6-A2AE-67AE-6A2EFF2DE7A8?key=1457011835640 |
| 40627 | 55CAFE5E-A045-929E-D293-F8724C79E289 | 03/18/16 02:28:11 | 70.209.75.209 | 03/18/16 02:35:05 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/55CAFE5E-A045-929E-D293-F8724C79E289?key=1458268090077 |
| 40628 | 55CC021F-2847-8688-6892-395FCF78CBC7 | 03/16/16 07:19:49 | 208.54.85.242 | 03/16/16 07:25:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55CC021F-2847-8688-6892-395FCF78CBC7?key=1458109144395 |
| 40629 | 55CD6C33-2967-80A5-0433-74DD4D27E00D | 03/05/16 14:16:01 | 68.132.11.30 | 03/05/16 14:17:22 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/55CD6C33-2967-80A5-0433-74DD4D27E00D?key=1457187362086 |
| 40630 | 55CD9A00-C99F-6CCD-B14A-3F16E2F17C82 | 03/21/16 19:03:02 | 96.250.50.122 | 03/21/16 19:04:33 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/55CD9A00-C99F-6CCD-B14A-3F16E2F17C82?key=1458586983028 |
| 40631 | 55CEBE30-526C-8702-66E5-8B00B79D8702 | 03/17/16 23:28:13 | 69.138.247.164 | 03/18/16 13:41:37 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/55CEBE30-526C-8702-66E5-8B00B79D8702?key=1458257293612 |
| 40632 | 55D04986-3594-A4DD-7652-9E64288FF345 | 03/17/16 23:51:46 | 58.65.157.229 | 03/17/16 23:52:54 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/55D04986-3594-A4DD-7652-9E64288FF345?key=1458258702513 |
| 40633 | 55D13C92-C5D7-142E-2FDD-438F1286A4AD | 03/16/16 01:00:41 | 173.67.42.105 | 03/16/16 01:01:21 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/55D13C92-C5D7-142E-2FDD-438F1286A4AD?key=1458090043363 |
| 40634 | 55D18A21-5A6B-D27E-0A44-ED9781AD838F | 03/12/16 21:01:18 | 208.109.88.104 | 03/14/16 13:49:05 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40635 | SSD21AC8-4A26-4F63-86F5-01A6344A7D8C | 03/17/16 18:12:16 | 45.21.149.187 | 03/17/16 18:15:41 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE {AND ITS NETWORK OF SERVICE PROVIDERS} TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | | | | | | | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/SSD21AC8-4A26-4F63-86F5-01A6344A7D8C?key=1458238333727 |
| 40636 | SSD2200E-AEF4-9DDB-BB22-5C7213163941 | 03/01/16 16:21:33 | 72.177.119.119 | 03/01/16 16:21:57 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SSD2200E-AEF4-9DDB-BB22-5C7213163941?key=1456849296638 |
| 40637 | SSD22AA6-70E5-FF8F-628E-3A8A8B5DFAEF | 03/02/16 01:02:22 | 99.27.139.170 | 03/02/16 01:09:16 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SSD22AA6-70E5-FF8F-628E-3A8A8B5DFAEF?key=1456880549332 |
| 40638 | SSD2AADF-3E18-1B7F-C6E3-5135593E2FCA | 03/25/16 13:37:52 | 103.206.80.2 | 03/25/16 23:52:48 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 4 | | 4 | 4 | 1 | | 1 | 0 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/SSD2AADF-3E18-1B7F-C6E3-5135593E2FCA?key=1458916674979 |
| 40639 | SSD3F733-CE92-B266-6532-AE051DE779DE | 03/29/16 19:36:51 | 203.215.161.3 | 03/29/16 19:51:18 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | | | http://vp.leadid.com/playback/SSD3F733-CE92-B266-6532-AE051DE779DE?key=1459280207636 |
| 40640 | SSD40BED-F1D9-1A8E-865C-2521A620938C | 03/17/16 13:48:11 | 70.192.129.118 | 03/17/16 13:55:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SSD40BED-F1D9-1A8E-865C-2521A620938C?key=1458222495137 |
| 40641 | SSD43B1F-96A3-8DC5-368A-9C1A3DF9B062 | 03/17/16 13:03:48 | 107.77.173.10 | 03/17/16 13:10:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SSD43B1F-96A3-8DC5-368A-9C1A3DF9B062?key=1458219831095 |
| 40642 | SSD51B15-55A8-E143-0698-FD283A93C527 | 03/23/16 16:26:41 | 71.42.197.66 | 03/23/16 16:35:19 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SSD51B15-55A8-E143-0698-FD283A93C527?key=1458750402587 |
| 40643 | SSD58588-D4E5-8686-BA2F-5580AE3F7C29 | 03/09/16 00:01:39 | 76.169.154.106 | 03/09/16 00:05:51 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 3 RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/SSD58588-D4E5-8686-BA2F-5580AE3F7C29?key=1457481700961 |
| 40644 | SSD5C39B-C286-8768-00ED-C662E8A69348 | 03/16/16 01:04:39 | 70.215.5.71 | 03/16/16 01:15:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/SSD5C39B-C286-8768-00ED-C662E8A69348?key=1458090319804 |
| 40645 | SSD8201C-42FA-A33B-1CAD-AE65CDAE88A6 | 03/16/16 12:48:56 | 68.197.148.245 | 03/16/16 12:55:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SSD8201C-42FA-A33B-1CAD-AE65CDAE88A6?key=1458132535605 |
| 40646 | SSD97EAF-E98C-8470-E8E9-DA3BF0E12DF5 | 03/07/16 00:37:02 | 96.95.3.161 | 03/07/16 01:10:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/SSD97EAF-E98C-8470-E8E9-DA3BF0E12DF5?key=1457311022833 |
| 40647 | SSDAE243-1DF9-9C61-79D0-8C8FD333D88C | 03/07/16 19:20:42 | 98.211.66.83 | 03/07/16 19:25:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SSDAE243-1DF9-9C61-79D0-8C8FD333D88C?key=1457378446228 |
| 40648 | SSDB22F3-D85D-45EF-81D5-33A8B53E8516 | 03/09/16 10:44:39 | 208.109.88.104 | 03/09/16 17:21:28 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 40649 | SSD2DB3-4E83-928E-9057-954C4D998D55 | 03/21/16 17:09:48 | 70.115.143.19 | 03/21/16 17:16:25 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SSD2DB3-4E83-928E-9057-954C4D998D55?key=1458580191081 |
| 40650 | SSDC0BA9-025F-A36D-5315-02672A8BF8E9 | 03/29/16 20:35:53 | 70.192.204.11 | 03/29/16 20:40:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/SSDC0BA9-025F-A36D-5315-02672A8BF8E9?key=1459283754976 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40651 | 55DC0EC1-C78F-38F8-044D-1D785E37C231 | 03/30/16 04:28:51 | 172.56.31.106 | 03/30/16 04:35:13 | | 1 {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55DC0EC1-C78F-38F8-044D-1D785E37C231?key=1459312131344 |
| 40652 | 55DC1DB2-FA64-40AC-1D1C-073F5366ED57 | 03/12/16 18:14:43 | 71.185.36.125 | 03/12/16 18:20:06 | | 1 {label:"BY CLICKING SEE HOW MUCH YOU CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55DC1DB2-FA64-40AC-1D1C-073F5366ED57?key=1457806893000 |
| 40653 | 55DCBD0E-9E2C-97A1-7F98-A32E62D3C6E1 | 03/26/16 22:53:55 | 75.161.72.6 | 03/26/16 22:58:08 | | 1 {label:"COMPARISIONS.ORG SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/55DCBD0E-9E2C-97A1-7F98-A32E62D3C6E1?key=1459032848452 |
| 40654 | 55DCF0A2-AF1F-52E4-3A88-00D8683D7C0D | 03/13/16 11:00:57 | 70.195.203.56 | 03/13/16 11:05:10 | | 1 {label:"COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55DCF0A2-AF1F-52E4-3A88-00D8683D7C0D?key=1457866857195 |
| 40655 | 55DCFE8F-157D-E2DF-8688-926A858A967F | 03/21/16 18:53:17 | 166.216.165.20 | 01/21/16 19:00:36 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/55DCFE8F-157D-E2DF-8688-926A858A967F?key=1458586400721 |
| 40656 | 55DE5F98-4E18-F790-5E62-1050494CD566 | 03/30/16 02:09:20 | 162.58.82.136 | 03/30/16 02:12:48 | 2 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/55DE5F98-4E18-F790-5E62-1050494CD566?key=1459303760263 |
| 40657 | 55E0299D-1C09-98E6-F2E8-867147D9C882 | 03/18/16 23:48:43 | 203.177.115.2 | 03/18/16 23:55:20 | | 1 {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/55E0299D-1C09-98E6-F2E8-867147D9C882?key=1458344923593 |
| 40658 | 55E0DF39-9683-CF87-7541-F34F61452CEA | 03/23/16 00:07:56 | 203.82.45.146 | 03/23/16 00:09:07 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/55E0DF39-9683-CF87-7541-F34F61452CEA?key=1458691674020 |
| 40659 | 55E26FF0-284A-08A3-8ADE-1C7DADCF50AE | 03/31/16 23:03:59 | 146.148.46.187 | 03/31/16 23:06:08 | | 1 {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/55E26FF0-284A-08A3-8ADE-1C7DADCF50AE?key=1459465450216 |
| 40660 | 55E2AE89-AFFB-0847-7523-2DF6EA56A508 | 03/29/16 05:19:59 | 75.37.193.18 | 03/29/16 05:20:28 | | 1 {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/55E2AE89-AFFB-0847-7523-2DF6EA56A508?key=1459228800201 |
| 40661 | 55E35F07-2F47-182E-A26D-1D9F2071101B | 03/24/16 17:00:59 | 73.220.223.151 | 03/24/16 17:03:09 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/55E35F07-2F47-182E-A26D-1D9F2071101B?key=1458838859954 |
| 40662 | 55E36F72-61C4-8EF7-F600-A172A055CF3A | 03/08/16 18:46:11 | 24.242.59.127 | 03/08/16 18:52:19 | | 1 {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/55E36F72-61C4-8EF7-F600-A172A055CF3A?key=1457462770073 |
| 40663 | 55E4EA00-2D98-2656-E3A3-5E38D5B2C3E4 | 03/21/16 06:50:55 | 70.215.11.93 | 03/21/16 06:55:10 | | 1 {label:"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55E4EA00-2D98-2656-E3A3-5E38D5B2C3E4?key=1458543055780 |
| 40664 | 55E57A1C-DECF-8E78-87F1-4D4F8CA96DBE | 03/18/16 20:04:01 | 71.187.171.200 | 03/18/16 20:10:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55E57A1C-DECF-8E78-87F1-4D4F8CA96DBE?key=1458331442326 |
| 40665 | 55E61739-1948-7410-ADE1-1F6C8D881D54 | 03/02/16 17:11:23 | 70.109.237.122 | 03/02/16 17:15:08 | | 1 {label:"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55E61739-1948-7410-ADE1-1F6C8D881D54?key=1456938690847 |
| 40666 | 55E69C59-E297-5C36-37CA-60EAFDDB15D6 | 03/12/16 06:18:36 | 73.186.105.111 | 03/12/16 06:20:20 | | 1 {label:"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/55E69C59-E297-5C36-37CA-60EAFDDB15D6?key=1457763666267 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40667 | 55E6A785-EE16-EC27-1FE4-29E385C7C497 | 03/10/16 04:05:54 | 69.244.28.158 | 03/10/16 04:10:09 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55E6A785-EE16-EC27-1FE4-29E385C7C497?key=1457582757340 |
| 40668 | 55E6D865-309A-651F-F06A-C57703ACB485 | 03/15/16 02:08:33 | 173.2.176.73 | 03/15/16 02:15:06 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55E6D865-309A-651F-F06A-C57703ACB485?key=1458007713524 |
| 40669 | 55E73684-0F92-EFBE-9489-AD0A9AF50849 | 03/05/16 05:30:25 | 75.164.104.215 | 03/05/16 18:22:50 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 123SolarPower | http://vp.leadid.com/playback/55E73684-0F92-EFBE-9489-AD0A9AF50849?key=1457155833657 |
| 40670 | 55E79960-A343-7353-3C30-7E84AF917339 | 01/08/16 15:46:13 | 76.24.92.168 | 03/12/16 16:28:50 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/55E79960-A343-7353-3C30-7E84AF917339?key=1452267981572 |
| 40671 | 55E78584-A9E2-2880-7CE0-782923BCE22D | 03/14/16 14:13:36 | 71.202.78.142 | 03/14/16 14:14:22 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A GRAVANCE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | RealiyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/55E78584-A9E2-2880-7CE0-782923BCE22D?key=1457964802178 |
| 40672 | 55E7DF34-8F28-AEA1-6F7D-6E6EEBEEEC20 | 03/01/16 18:45:43 | 66.87.81.12 | 03/01/16 18:48:29 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 3 | 0 | 1 | RealiyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/55E7DF34-8F28-AEA1-6F7D-6E6EEBEEEC20?key=1456857914692 |
| 40673 | 55E862BC-B362-7536-633E-57112414C53B | 03/30/16 23:18:14 | 174.48.244.228 | 03/31/16 00:28:55 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/55E862BC-B362-7536-633E-57112414C53B?key=1459379931073 |
| 40674 | 55E87676-A8FA-2B6E-116C-0A27AD987135 | 03/04/16 18:03:09 | 208.109.88.104 | 03/04/16 18:03:23 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 40675 | 55E8D507-A290-AD13-C355-A68DE9AE48A0 | 03/15/16 23:30:15 | 61.12.89.52 | 03/15/16 23:30:47 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/55E8D507-A290-AD13-C355-A68DE9AE48A0?key=1458084441854 |
| 40676 | 55E8EE04-94D6-B18A-406A-3C24C2AA3A40 | 03/01/16 03:08:54 | 96.245.84.182 | 03/01/16 03:15:06 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55E8EE04-94D6-B18A-406A-3C24C2AA3A40?key=1456801751846 |
| 40677 | 55E9983F-9701-F9DB-BACF-E202C67F83CD | 03/06/16 22:50:58 | 70.211.9.204 | 03/06/16 23:00:06 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55E9983F-9701-F9DB-BACF-E202C67F83CD?key=1457304659619 |
| 40678 | 55E16C7-E810-E03B-39EC-CE2BE8943480 | 03/22/16 21:56:38 | 172.15.15.12 | 03/23/16 17:19:15 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FiveStrata | http://vp.leadid.com/playback/55E16C7-E810-E03B-39EC-CE2BE8943480?key=1458683801027 |
| 40679 | 55EB949F-4D0D-5F1E-C7EB-BFCA3002F15A | 03/04/16 16:01:26 | 76.227.239.86 | 03/04/16 16:06:20 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/55EB949F-4D0D-5F1E-C7EB-BFCA3002F15A?key=1457107296920 |
| 40680 | 55EBDC01-D126-4A28-3C1C-EE01F4FA28D8 | 03/31/16 23:22:42 | 45.19.193.249 | 03/31/16 23:28:50 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/55EBDC01-D126-4A28-3C1C-EE01F4FA28D8?key=1459466561572 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40681 | 5SEC1861-92F3-5CD9-675D-98685749ABC8 | 03/14/16 15:34:17 | 206.55.93.130 | 03/14/16 15:39:10 | | 1 (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK") | | | | | | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/5SEC1861-92F3-5CD9-675D-98685749ABC8?key=1457969660915 |
| 40682 | 5SEC8574-9C26-FB10-7CE0-033F0F609A49 | 03/27/16 18:18:03 | 50.80.154.78 | 03/27/16 18:19:34 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5SEC8574-9C26-FB10-7CE0-033F0F609A49?key=1459102684095 |
| 40683 | 5SED7CF5-EDAF-ED3C-2867-F7E587EC55EF | 03/16/16 23:31:32 | 174.26.104.110 | 03/16/16 23:40:10 | | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5SED7CF5-EDAF-ED3C-2867-F7E587EC55EF?key=1458171092058 |
| 40684 | 5SED8D7F-8871-AD57-95C4-88F42A8383C4 | 03/21/16 17:56:07 | 50.253.125.154 | 03/21/16 17:58:11 | | 1 (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU'LL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/5SED8D7F-8871-AD57-95C4-88F42A8383C4?key=1458582958678 |
| 40685 | 5SEE0B56-6416-6292-5E44-5BA8C5E6A60A | 03/29/16 15:45:28 | 71.93.232.152 | 03/29/16 15:51:08 | | 1 (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5SEE0B56-6416-6292-5E44-5BA8C5E6A60A?key=1459266335064 |
| 40686 | 5SEE15DC-9D47-FFAF-563C-C36849ACB548 | 03/07/16 19:59:15 | 67.11.186.118 | 03/07/16 20:06:25 | | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5SEE15DC-9D47-FFAF-563C-C36849ACB548?key=1457380759064 |
| 40687 | 5SEEFC5F-2937-6484-E5F1-2DD9E5606F08 | 03/27/16 13:40:59 | 172.58.216.96 | 03/27/16 13:45:09 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5SEEFC5F-2937-6484-E5F1-2DD9E5606F08?key=1459086062649 |
| 40688 | 5SEF0788-1105-57A4-7C45-0686829D16A7 | 03/03/16 22:59:46 | 74.205.144.74 | 03/03/16 23:01:36 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5SEF0788-1105-57A4-7C45-0686829D16A7?key=1457045996017 |
| 40689 | 5SEF0A84-8875-DF7E-F7DB-9EEA4A028484 | 03/11/16 15:43:53 | 208.109.88.104 | 03/11/16 17:20:20 | 0 | | | | | | | 0 | 0 | 1 | | 1 | | 1 | | 0 | 0 | Lead Genesis | N/A |
| 40690 | 5SEF493E-30E8-D275-3802-C53B49166DD1 | 03/29/16 18:30:03 | 209.173.14.125 | 03/29/16 18:32:22 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5SEF493E-30E8-D275-3802-C53B49166DD1?key=1459276202693 |
| 40691 | 5SEF848F-61AE-6F51-C6DA-B1FDD9864A6E | 03/08/16 22:58:37 | 76.182.254.17 | 03/08/16 23:04:23 | | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5SEF848F-61AE-6F51-C6DA-B1FDD9864A6E?key=1457477919903 |
| 40692 | 5SEFC676-64C2-6366-1EAD-BDCE775927A4 | 03/05/16 16:41:17 | 99.66.148.218 | 03/07/16 20:00:59 | | 1 (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5SEFC676-64C2-6366-1EAD-BDCE775927A4?key=1457235652457 |
| 40693 | 5SEFEAB4-7474-4B11-9D62-52CF906E64AE | 03/03/16 19:30:07 | 70.124.128.156 | 03/03/16 19:36:28 | | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5SEFEAB4-7474-4B11-9D62-52CF906E64AE?key=1457033409036 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40694 | 55F29D92-1446-2098-EC18-D164F3F53C1F | 03/01/16 20:56:27 | 75.64.24.123 | 03/02/16 00:57:21 | 1 | [label":"BY CLICKING YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES"]" | 0 | 0 | | | | 0 | 1 | 0 | | 3 | | 3 | | 0 | 3 | 0 | 123SolarPower | http://vp.leadid.com/playback/55F29D92-1446-2098-EC18-D164F3F53C1F?key=1456865772182 |
| 40695 | 55F30F83-D86F-44DF-0EC3-F5AD4FC9B812 | 03/16/16 17:50:49 | 152.208.35.3 | 03/16/16 17:55:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 3 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55F30F83-D86F-44DF-0EC3-F5AD4FC9B812?key=1458150669960 |
| 40696 | 55F3B863-D7EE-A52D-A018-91791872C79B | 03/22/16 14:45:47 | 72.134.22.216 | 03/22/16 14:50:07 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55F3EB63-D7EE-A52D-A018-91791872C79B?key=1458657950976 |
| 40697 | 55F4E45F-40E0-D5FC-ED57-FB0643A171D1 | 03/28/16 18:14:52 | 74.194.226.174 | 03/28/16 18:20:56 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | 1 | | | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/55F4E45F-40E0-D5FC-ED57-FB0643A171D1?key=1459188872886 |
| 40698 | 55F7F775-A938-6693-0222-40AFAACD3F12 | 03/21/16 15:34:35 | 198.0.182.17 | 03/21/16 17:40:58 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/55F7F775-A938-6693-0222-40AFAACD3F12?key=1458574446210 |
| 40699 | 55F81344-8A6B-56FF-ADF4-3E6BCCC49E09 | 03/22/16 00:12:26 | 172.56.23.165 | 03/22/16 00:20:03 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55F81344-8A6B-56FF-ADF4-3E6BCCC49E09?key=1458605549063 |
| 40700 | 55F863B9-08F2-D3BF-AB63-41E7EFD5A1D0 | 03/15/16 00:31:25 | 14.140.45.226 | 03/15/16 13:44:08 | 0 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | N/A |
| 40701 | 55F93BE8-4AA1-62AE-E483-F2015C0945C3 | 03/12/16 15:04:25 | 75.53.95.24 | 03/13/16 03:05:40 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/55F93BE8-4AA1-62AE-E483-F2015C0945C3?key=1457795065766 |
| 40702 | 55F94EFC-3141-6360-296F-D5EF87DAFF6F | 03/29/16 08:16:49 | 73.250.238.245 | 03/29/16 08:20:10 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55F94EFC-3141-6360-296F-D5EF87DAFF6F?key=1459239413757 |
| 40703 | 55F9AAB6-9ABF-19F5-8D18-FD89DA094A07 | 03/12/16 09:42:19 | 76.168.144.126 | 03/12/16 09:45:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55F9AAB6-9ABF-19F5-8D18-FD89DA094A07?key=1457775742570 |
| 40704 | 55FAE911-6SF2-DEFC-B38D-999D2E8AE22E | 03/23/16 16:48:41 | 72.181.125.1 | 03/23/16 16:55:14 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | 1 | | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/55FAE911-6SF2-DEFC-B38D-999D2E8AE22E?key=1458751721826 |
| 40705 | 55FB4E11-91A3-7CE9-7A8F-4CA88C5AD597 | 03/07/16 18:32:53 | 104.192.9.0 | 03/07/16 18:40:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/55FB4E11-91A3-7CE9-7A8F-4CA88C5AD597?key=1457375574525 |
| 40706 | 55FC5C0C-CCC5-AC6F-5FCC-515D88C20A15 | 03/05/16 19:20:08 | 97.80.114.93 | 03/05/16 19:21:21 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | 1 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/55FC5C0C-CCC5-AC6F-5FCC-515D88C20A15?key=1457205612486 |
| 40707 | 55FEE8D2-D9A4-73A8-09E9-A98100458092 | 03/14/16 16:03:40 | 76.113.42.227 | 03/14/16 16:05:21 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/55FEE8D2-D9A4-73A8-09E9-A98100458092?key=1457971422365 |
| 40708 | 55FFE120-D815-05E9-E04F-B73A8579CC06 | 03/07/16 07:53:35 | 68.81.250.55 | 03/07/16 08:00:11 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/55FFE120-D815-05E9-E04F-B73A8579CC06?key=1457337252944 |
| 40709 | 56002BFF-5265-746D-4289-119EA3F8A3DB | 03/08/16 04:44:37 | 173.51.69.193 | 03/08/16 04:50:30 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | 1 | | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/56002BFF-5265-746D-4289-119EA3F8A3DB?key=1457412267139 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40710 | 5600AF1A-1824-5235-89E3-FC6E8FEEEF09 | 03/12/16 08:10:22 | 108.64.76.175 | 03/12/16 11:46:04 | 0 | | | 0 | | 2 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | 1 | | http://vp.leadid.com/playback/5600AF1A-1824-5235-89E3-FC6E8FEEEF09?key=1453770247290 |
| 40711 | 56012141-3CF2-C1C1-E013-45060C5C6152 | 03/15/16 15:21:48 | 23.242.6.107 | 03/15/16 15:42:31 | 1 | [label""BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | | 0 | 2 | 2 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/56012141-3CF2-C1C1-E013-45060C5C6152?key=1458055283015 |
| 40712 | 5602A45D-26A1-6519-269D-D1E9F288841A | 03/14/16 22:17:28 | 73.249.214.216 | 03/14/16 22:20:06 | 1 | [label""BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5602A45D-26A1-6519-269D-D1E9F288841A?key=1457993873307 |
| 40713 | 5602C984-35F7-8E81-9E51-44339E3C87FB | 03/25/16 04:36:47 | 70.215.72.119 | 03/25/16 04:38:33 | 1 | [label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5602C984-35F7-8E81-9E51-44339E3C87FB?key=1458880607295 |
| 40714 | 5603A38C-736C-9490-CC6E-683D5F006278 | 03/03/16 14:08:44 | 181.64.192.213 | 03/03/16 20:26:56 | 1 | [label""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | 0 | 0 | 2 | 1 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5603A38C-736C-9490-CC6E-683D5F006278?key=1457014124510 |
| 40715 | 5603A0BD-CBAB-FDF0-5678-93909181ED4C | 03/11/16 16:29:40 | 162.194.8.50 | 03/11/16 17:10:45 | 1 | [label""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/5603A0BD-CBAB-FDF0-5678-93909181ED4C?key=1457713791497 |
| 40716 | 5604E0DF-DC31-CF7D-AEF4-DE9FC0068717 | 03/31/16 14:06:34 | 174.48.244.228 | 03/31/16 14:09:03 | 1 | [label""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/5604E0DF-DC31-CF7D-AEF4-DE9FC0068717?key=1459433200288 |
| 40717 | 56053D30-AD16-0CD9-B188-65EF4F77C3EB | 03/02/16 19:50:09 | 24.179.123.36 | 03/02/16 19:55:07 | 1 | [label""BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56053D30-AD16-0CD9-B188-65EF4F77C3EB?key=1456948209185 |
| 40718 | 56053E79-BC54-31D4-2426-58FB8F2214E4 | 03/17/16 16:26:02 | 75.164.119.247 | 03/17/16 16:27:39 | 1 | [label""BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/56053E79-BC54-31D4-2426-58FB8F2214E4?key=1458231961263 |
| 40719 | 56057953-0479-D1F8-78E2-E31922697C07 | 03/15/16 23:12:08 | 76.169.154.106 | 03/15/16 23:15:33 | 2 | | | | | | | 3 | 3 | 3 | 3 | 1 | 1 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/56057953-0479-D1F8-78E2-E31922697C07?key=1458083539955 |
| 40720 | 5605F2DC-A145-4BDC-9540-D8F095F26950 | 03/18/16 15:26:51 | 199.36.244.14 | 03/18/16 15:27:33 | 1 | [label""I PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | | 3 | 3 | 3 | 3 | 1 | 1 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5605F2DC-A145-4BDC-9540-D8F095F26950?key=1458314812562 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40721 | 5606883E-9545-DDE2-413C-92518C34493B | 03/15/16 19:54:32 | 190.80.2.54 | 03/15/16 21:08:10 | | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5606883E-9545-DDE2-413C-92518C34493B?key=1458071655698 |
| 40722 | 5606A888-9232-1884-D7C2-D6242A37E7EB | 03/26/16 13:55:13 | 50.153.127.136 | 03/26/16 14:00:11 | | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5606A888-9232-1884-D7C2-D6242A37E7EB?key=1459000518715 |
| 40723 | 56070D20-6900-F373-47C3-03506D85E67D | 03/24/16 10:43:42 | 71.190.41.55 | 03/24/16 10:50:08 | | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56070D20-6900-F373-47C3-03506D85E67D?key=1458816222242 |
| 40724 | 5607D52A-C978-322D-7588-A204F634C568 | 03/15/16 20:32:13 | 24.148.96.178 | 03/16/16 13:04:15 | | [label":"BY CLICKING GET FREE QUOTE YOU ELECHRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5607D52A-C978-322D-7588-A204F634C568?key=1458073935539 |
| 40725 | 56089760-3518-8906-3479-F1865C0B1A7D | 03/03/16 07:41:41 | 98.248.84.144 | 03/03/16 17:04:07 | | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/56089760-3518-8906-3479-F1865C0B1A7D?key=1456990901859 |
| 40726 | 5608C241-2F26-5E80-5827-1D755CFC027D | 03/18/16 22:44:40 | 66.27.155.8 | 03/24/16 04:37:45 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5608C241-2F26-5E80-5827-1D755CFC027D?key=1458333629065 |
| 40727 | 5608C241-2F26-5E80-5827-1D755CFC027D | 03/18/16 22:44:40 | 66.27.155.8 | 03/24/16 16:07:54 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5608C241-2F26-5E80-5827-1D755CFC027D?key=1458333629065 |
| 40728 | 56098048-D1C2-EC38-0501-AA18693457FC | 03/24/16 21:31:59 | 206.55.93.130 | 03/24/16 21:36:32 | | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/56098048-D1C2-EC38-0501-AA18693457FC?key=1458855122355 |
| 40729 | 5609C9EC-0E5C-6CED-F76E-14DF48217F89 | 03/12/16 01:02:50 | 68.231.190.88 | 03/12/16 01:05:05 | | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5609C9EC-0E5C-6CED-F76E-14DF48217F89?key=1457744563252 |
| 40730 | 560A7787-E894-E26D-815C-9FE11E8403SE | 03/18/16 05:04:50 | 76.121.12.193 | 03/18/16 05:10:12 | | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/560A7787-E894-E26D-815C-9FE11E8403SE?key=1458277506908 |
| 40731 | 560B591A-7BD2-3EDD-4906-01E7E3EF477E | 03/28/16 17:58:50 | 73.16.143.161 | 03/28/16 18:05:12 | | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/560B591A-7BD2-3EDD-4906-01E7E3EF477E?key=1459187904453 |
| 40732 | 560BDEEC-5ABE-8B30-1447-A6958SA264C2 | 03/24/16 17:28:38 | 24.213.151.130 | 03/24/16 17:55:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/560BDEEC-5ABE-8B30-1447-A6958SA264C2?key=1458840519928 |
| 40733 | 560CB41D-2243-56DD-DCE8-7806B3CFE88F | 03/29/16 21:34:31 | 71.126.179.115 | 03/29/16 21:36:19 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/560CB41D-2243-56DD-DCE8-7806B3CFE88F?key=1459272771916 |
| 40734 | 560D0833-2F5B-0F74-1968-4AFECA8E5DD8 | 03/17/16 20:44:45 | 184.53.50.45 | 03/17/16 20:47:29 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/560D0833-2F5B-0F74-1968-4AFECA8E5DD8?key=1458247544361 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40735 | 560D0E10-EEF4-3DAE-AFEA-15CF1AC98BD3 | 03/20/16 17:59:19 | 68.21.148.89 | 03/20/16 18:06:15 | 2 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/560D0E10-EEF4-3DAE-AFEA-15CF1AC98BD3?key=1458496796G074 |
| 40736 | 560D1EF8-E77D-D75D-C9CA-6DDA07F38F5B | 03/03/16 17:37:28 | 69.195.39.18 | 03/03/16 17:55:04 | 2 | | 0 | 0 | 0 | 2 | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/560D1EF8-E77D-D75D-C9CA-6DDA07F38F5B?key=1457026818859 |
| 40737 | 560D86B5-B220-4836-256A-CE5DF6D82F8F | 03/28/16 17:22:05 | 190.80.2.54 | 03/28/16 17:57:21 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 0 | 2 | 1 | 2 | 1 | | | | | | 1 | | | Lead Genesis | http://vp.leadid.com/playback/560D86B5-B220-4836-256A-CE5DF6D82F8F?key=1459185695221 |
| 40738 | 560E40BB-C62B-0E76-4E40-2A834115D008 | 03/05/16 16:24:52 | 216.53.156.131 | 03/05/16 16:30:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/560E40BB-C62B-0E76-4E40-2A834115D008?key=1457195094894 |
| 40739 | 560E5F0F-5F95-35F3-1773-25FEBFD33E86 | 03/31/16 20:57:42 | 172.56.8.111 | 03/31/16 21:05:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/560E5F0F-5F95-35F3-1773-25FEBFD33E86?key=1459457863173 |
| 40740 | 560FB41C-E080-B19F-A76B-017233FF790C | 03/25/16 17:19:47 | 50.253.125.154 | 03/25/16 17:23:31 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/560FB41C-E080-B19F-A76B-017233FF790C?key=1458926396569 |
| 40741 | 560FB5CF-9E3F-C263-A1C1-8010586F3623 | 03/17/16 18:34:16 | 70.234.254.206 | 03/17/16 18:40:28 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/560FB5CF-9E3F-C263-A1C1-8010586F3623?key=1458239660093 |
| 40742 | 560FDE18-77E4-688D-F252-F49B0D138444 | 03/01/16 21:10:09 | 208.109.88.104 | 03/03/16 21:10:20 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 40743 | 561000D5-13E0-AEDD-28C3-88AE41929780 | 03/18/16 18:42:04 | 173.49.233.172 | 03/18/16 18:44:30 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/561000D5-13E0-AEDD-28C3-88AE41929780?key=1458326526097 |
| 40744 | 56103ED9-148E-C474-8FA8-341CC0C59478 | 03/16/16 02:41:03 | 108.52.196.14 | 03/17/16 22:25:06 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 3 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/56103ED9-148E-C474-8FA8-341CC0C59478?key=1458096070406 |
| 40745 | 56104237-8E06-F8B5-5A7F-3E2A294E30E5 | 03/02/16 15:46:51 | 50.253.125.154 | 03/02/16 15:49:19 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/56104237-8E06-F8B5-5A7F-3E2A294E30E5?key=1456937206077 |
| 40746 | 561048d9-630F-A24E-2638-84A794704396 | 03/30/16 15:20:41 | 208.109.88.104 | 03/30/16 15:20:49 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 40747 | 5610C287-6495-DA53-3999-26DFD0BE6440 | 03/20/16 15:48:23 | 108.5.152.18 | 03/21/16 13:26:20 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/5610C287-6495-DA53-3999-26DFD0BE6440?key=1458488849576 |
| 40748 | 5611EB1C-9C8B-0E15-4BAC-3A40BADEB3A0 | 03/22/16 20:26:42 | 190.80.2.54 | 03/22/16 20:51:24 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | | Lead Genesis | http://vp.leadid.com/playback/5611EB1C-9C8B-0E15-4BAC-3A40BADEB3A0?key=1458678379758 |
| 40749 | 561250C8-B05A-42FB-994B-F052A3C46887 | 03/29/16 12:04:12 | 208.58.47.121 | 03/29/16 12:10:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/561250C8-B05A-42FB-994B-F052A3C46887?key=1459253052902 |
| 40750 | 5612FFC8-4E1E-5650-B29A-1760DB4931D1 | 03/28/16 17:32:38 | 69.248.232.64 | 03/28/16 17:35:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5612FFC8-4E1E-5650-B29A-1760DB4931D1?key=1459186359002 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40751 | 5613AB02-F1A9-24C6-C7880B40C40E | 03/16/16 18:16:21 | 71.175.95.33 | 03/16/16 18:20:11 | 0 | {label:"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 2 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/5613AB02-F1A9-5119-24C6-C7880B40C40E?key=1458152184385 |
| 40752 | 5613C810-2426-0B75-ED8F-692AD7A19683 | 03/27/16 18:05:37 | 70.88.55.150 | 03/28/16 21:24:42 | 1 | {label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK?"} | 0 | | 0 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5613C810-2426-0B75-ED8F-692AD7A19683?key=1459101926718 |
| 40753 | 56140F34-A683-04E8-5E1D-9E9B2D5D9088 | 03/08/16 20:15:52 | 38.104.78.226 | 03/08/16 20:20:04 | 0 | {label:"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 2 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/56140F34-A683-04E8-5E1D-9E9B2D5D9088?key=1457468152594 |
| 40754 | 5614C37D-840C-429E-6D89-64EE9361723A | 03/10/16 14:21:07 | 208.109.88.104 | 03/10/16 14:49:29 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 40755 | 5615BA63-4E67-0745-184D-C6880D95380E | 03/30/16 16:34:49 | 72.181.125.1 | 03/30/16 16:40:54 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5615BA63-4E67-0745-184D-C6880D95380E?key=1459355690658 |
| 40756 | 5616FF77-7109-0057-A415-D25C96849123 | 03/05/16 20:11:14 | 66.87.83.57 | 03/05/16 20:15:07 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5616FF77-7109-0057-A415-D25C96849123?key=1457288673837 |
| 40757 | 56176271-F1F1-DA44-9385-7431B6777284 | 02/22/16 15:47:15 | 65.219.197.117 | 03/14/16 03:22:45 | 1 | {label:"BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST"} | 0 | | 0 | 1 | 1 | 1 | 1 | | | | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/56176271-F1F1-DA44-9385-7431B6777284?key=1456156038486 |
| 40758 | 5617ACA2-9C49-91E2-5076-6FA30DA613F6 | 03/12/16 00:49:22 | 61.12.89.52 | 03/12/16 00:52:37 | 0 | | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5617ACA2-9C49-91E2-5076-6FA30DA613F6?key=1457743597609 |
| 40759 | 56178538-E572-EB65-BEC0-328FE166C282 | 03/25/16 19:13:03 | 66.214.18.169 | 03/25/16 19:14:01 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/56178538-E572-EB65-BEC0-328FE166C282?key=1458931781551 |
| 40760 | 561828DF-81E2-A70F-66EF-B1ACC790C832 | 03/09/16 18:39:13 | 99.47.176.78 | 03/09/16 18:45:24 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/561828DF-81E2-A70F-66EF-B1ACC790C832?key=1457548754360 |
| 40761 | 561846C9-D1C6-EC19-FCF8-86D42A2084F7 | 03/18/16 22:24:58 | 166.137.244.47 | 03/18/16 22:27:28 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/561846C9-D1C6-EC19-FCF8-86D42A2084F7?key=1458339899988 |
| 40762 | 56185F26-C773-185F-46FF-8DA8961709F7 | 03/21/16 21:17:17 | 73.165.211.28 | 03/22/16 04:07:51 | 1 | {label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/56185F26-C773-185F-46FF-8DA8961709F7?key=1458595060243 |
| 40763 | 561968DF-6384-0FC0-718C-E8DE3DD08386 | 03/25/16 23:03:39 | 203.175.78.40 | 03/29/16 17:45:18 | 1 | {label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO(\u00a0x)DIALERS PRE(\u00a0x)RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/561968DF-6384-0FC0-718C-E8DE3DD08386?key=1458947044001 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40764 | 56198646-6436-4991-4470-6741A39C4270 | 03/22/16 12:07:30 | 173.60.243.142 | 03/22/16 12:10:08 | 2 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56198646-6436-4991-4470-6741A39C4270?key=1458648452381 |
| 40765 | 5619E083-7914-C311-6AFA-A3125929FA34 | 03/23/16 13:31:02 | 76.169.154.106 | 03/23/16 13:35:26 | 2 | | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5619E083-7914-C311-6AFA-A3125929FA34?key=1458739867910 |
| 40766 | 5619E8D6-7A29-AF21-9817-6D208F0C2892 | 03/19/16 22:23:19 | 74.89.141.1 | 03/21/16 13:20:16 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5619E8D6-7A29-AF21-9817-6D208F0C2892?key=1458426183376 |
| 40767 | 561A7CF0-059C-2641-26F5-E75CBA0B5F0A | 03/19/16 17:44:24 | 166.137.240.78 | 03/19/16 17:50:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/561A7CF0-059C-2641-26F5-E75CBA0B5F0A?key=1458409464066 |
| 40768 | 561A7D81-2FDB-17E4-A2B9-7F1002DF3E9C | 03/13/16 19:45:31 | 108.18.72.143 | 03/13/16 19:50:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/561A7D81-2FDB-17E4-A2B9-7F1002DF3E9C?key=1457898328010 |
| 40769 | 561AD71C-4914-9DA7-92A7-B4CF947C4490 | 03/23/16 17:01:58 | 76.169.154.106 | 03/23/16 17:05:42 | 2 | | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/561AD71C-4914-9DA7-92A7-B4CF947C4490?key=1458752523839 |
| 40770 | 561B0C65-8A24-6050-7A1B-5B7FE9DF4D5B | 03/04/16 15:03:36 | 108.210.41.79 | 03/04/16 15:09:49 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/561B0C65-8A24-6050-7A1B-5B7FE9DF4D5B?key=1457103817193 |
| 40771 | 561B483C-10A7-AEA8-AAF1-24EC8E01FF34 | 03/03/16 22:49:23 | 38.104.122.98 | 03/03/16 22:55:28 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/561B483C-10A7-AEA8-AAF1-24EC8E01FF34?key=1457045365076 |
| 40772 | 561BDDA8-95F1-8E97-EBE2-122B1E844805 | 03/14/16 18:30:18 | 73.150.181.213 | 03/14/16 18:32:27 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/561BDDA8-95F1-8E97-EBE2-122B1E844805?key=1457980225436 |
| 40773 | 561C186F-D32A-D750-5464-B856FA34B477 | 03/31/16 19:46:48 | 50.136.105.86 | 03/31/16 19:50:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU) AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/561C186F-D32A-D750-5464-B856FA34B477?key=1459453608973 |
| 40774 | 561C3C0C-5592-CBAC-8F2C-EEC35E826648 | 03/15/16 06:13:09 | 71.178.48.22 | 03/15/16 06:16:02 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/561C3C0C-5592-CBAC-8F2C-EEC35E826648?key=1458022393896 |
| 40775 | 561D202E-4E85-158E-0D7F-E51F73D87DF2 | 03/09/16 21:22:15 | 207.244.77.174 | 03/12/16 00:08:46 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE CONSENT AS A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/561D202E-4E85-158E-0D7F-E51F73D87DF2?key=1457558540660 |
| 40776 | 561E795E-0696-D021-E966-7D8130636827 | 03/23/16 01:24:01 | 100.14.111.57 | 03/23/16 01:27:14 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/561E795E-0696-D021-E966-7D8130636827?key=1458696242944 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 561F0418-0AC2-1138-CCSE-5A1882F86AD5 | 03/30/16 15:56:06 | 45.19.193.249 | 03/30/16 16:02:30 | 0 | 1 {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/561F0418-0AC2-1138-CCSE-5A1882F86AD5?key=1459353366856 |
| 561F05B3-0177-0412-4833-72D7031FA961 | 03/28/16 11:06:48 | 208.109.88.104 | 03/28/16 14:53:06 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | Lead Genesis | N/A |
| 561FF79-F606-3489-E765-EEE81D014284 | 03/21/16 19:50:45 | 50.242.190.214 | 03/21/16 19:53:34 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING USING TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/561FF79-F606-3489-E765-EEE81D014284?key=1458589855301 |
| 5620DD1C-15AE-CEE7-98C3-8A608D5A7AC6 | 03/01/16 01:55:02 | 61.12.89.52 | 03/01/16 01:55:40 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5620DD1C-15AE-CEE7-98C3-8A608D5A7AC6?key=1456797143524 |
| 562108BD-2492-D109-896A-037E62D855C1 | 03/25/16 15:40:15 | 199.66.168.60 | 03/25/16 15:45:03 | 2 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/562108BD-2492-D109-896A-037E62D855C1?key=1458920416275 |
| 562182C7-54EF-A28F-0696-22BA3E1928EB | 03/03/16 15:57:15 | 70.123.166.102 | 03/03/16 16:05:13 | 0 | 1 {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/562182C7-54EF-A28F-0696-22BA3E1928EB?key=1457020638562 |
| 56220EF0-CB15-6DA5-D244-1D139752F743 | 03/23/16 14:06:44 | 66.87.114.99 | 03/23/16 14:15:04 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56220EF0-CB15-6DA5-D244-1D139752F743?key=1458742004786 |
| 5622D7D8-0010-8C72-3DFA-A26E45AD718C | 03/02/16 14:04:51 | 179.7.123.172 | 03/02/16 18:43:46 | 0 | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0reCORDED MESSAGES AND TEXT MESSAGES EVEN IF YOU ENTERED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | 2 | 1 | 1 | 1 | 1 | 0 | 3 | | 3 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5622D7D8-0010-8C72-3DFA-A26E45AD718C?key=1456927522230 |
| 56236FA0-9283-900C-F9C2-F8FF22A882F8 | 03/04/16 05:45:29 | 100.32.198.73 | 03/04/16 05:46:55 | 0 | 1 {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56236FA0-9283-900C-F9C2-F8FF22A882F8?key=1457070329752 |
| 56272260-588A-AE83-814F-7944B340EB44 | 03/12/16 06:23:49 | 199.68.216.45 | 03/12/16 06:30:57 | 1 | 1 {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 4 | 4 | 4 | 0 | 0 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56272260-588A-AE83-814F-7944B340EB44?key=1457763857429 |
| 56277ECA-F3ED-5B22-C0B3-5527E91B3C4E | 03/25/16 15:09:06 | 203.177.115.2 | 03/25/16 15:16:54 | 1 | 1 {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/56277ECA-F3ED-5B22-C0B3-5527E91B3C4E?key=1458918546574 |
| 5627ADA8-93AC-8040-9857-F828EBEA2597 | 03/28/16 17:27:18 | 115.186.181.51 | 03/28/16 17:28:42 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0reCORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | | | | | | | | | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5627ADA8-93AC-8040-9857-F828EBEA2597?key=1459186040105 |
| 562898F5-1A2F-4D46-1C4F-D69FCD041717 | 03/09/16 17:32:59 | 68.104.187.149 | 03/09/16 17:34:11 | 2 | 2 | | | 0 | 0 | | | | | | | | | 3 | 3 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/562898F5-1A2F-4D46-1C4F-D69FCD041717?key=1457544769023 |
| 56292BD9-086E-7237-CCFF-D4FC78991FC6 | 03/31/16 18:31:17 | 75.108.120.106 | 03/31/16 18:36:58 | 0 | 1 {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56292BD9-086E-7237-CCFF-D4FC78991FC6?key=1459449089859 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 562948D5-46B8-BBC5-C4A4-F9FCE040D18A | 03/18/16 17:17:28 | 45.19.193.249 | 03/18/16 17:24:29 | 1 | [label" "BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/562948D5-46B8-BBC5-C4A4-F9FCE040D18A?key=1458321446124 |
| 5628873B-4A06-5320-425D-C98AE6BBFDF7 | 03/30/16 23:09:56 | 174.48.244.228 | 03/31/16 00:50:48 | 1 | [label" "BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | | 0 | 1 | 1 | | 1 | | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5628873B-4A06-5320-425D-C98AE6BBFDF7?key=1459379428913 |
| 5628D244-5176-2BCB-2112-986F883F88F8 | 03/07/16 20:55:02 | 72.182.49.201 | 03/07/16 21:01:07 | 1 | [label" "BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | | 1 | 1 | | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5628D244-5176-2BCB-2112-986F883F88F8?key=1457384103127 |
| 562BF4AA-3ECB-3FC7-DFE6-2DFAE68702D7 | 03/04/16 15:42:07 | 67.78.28.238 | 03/04/16 16:53:09 | 1 | [label" "THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | | 4 | 4 | | 1 | 1 | | 0 | 3 | 3 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/562BF4AA-3ECB-3FC7-DFE6-2DFAE68702D7?key=1457106130874 |
| 562CC51D-AEE5-22AF-6580-6A0207E49FEE | 03/25/16 05:36:57 | 98.150.70.124 | 03/25/16 05:45:11 | 1 | [label" "SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/562CC51D-AEE5-22AF-6580-6A0207E49FEE?key=1458884217769 |
| 562CE054-4632-F191-6416-2E385128116E | 03/10/16 18:40:21 | 97.82.124.199 | 03/10/16 18:49:01 | 1 | [label" "WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 1 | | 1 | 1 | | | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/562CE054-4632-F191-6416-2E385128116E?key=1457635218057 |
| 562D66A7-0145-F246-7A2C-884FCA5A0E9E | 03/06/16 19:42:22 | 68.180.27.194 | 03/06/16 19:48:14 | 1 | [label" "BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | | 1 | 1 | | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/562D66A7-0145-F246-7A2C-884FCA5A0E9E?key=1457293344704 |
| 562D889E-F43F-D800-5982-24086CD80545 | 03/05/16 02:02:24 | 76.214.5.193 | 03/05/16 02:05:10 | 1 | [label" "BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/562D889E-F43F-D800-5982-24086CD80545?key=1457143345745 |
| 562F0678-3736-FBDD-B89B-AC280060D997 | 03/13/16 23:00:22 | 68.4.179.33 | 03/13/16 23:05:06 | 1 | [label" "BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/562F0678-3736-FBDD-B89B-AC280060D997?key=1457591024139 |
| 562F6D28-8831-3E5F-8010-21AA28FAC9EB | 03/22/16 19:01:40 | 24.228.185.169 | 03/22/16 21:51:34 | 2 | | | 0 | | 0 | | | | | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/562F6D28-8831-3E5F-8010-21AA28FAC9EB?key=1458673284348 |
| 562F6F00-FE11-4DBC-892C-328E2239E4DD | 03/08/16 21:58:03 | 166.170.14.91 | 03/08/16 22:00:15 | 1 | [label" "BY CLICKING GET FREE QUOTES] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | | 1 | 1 | | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/562F6F00-FE11-4DBC-892C-328E2239E4DD?key=1457474284621 |
| 562FE61D-2F06-9460-13AF-9C09DE3C218D | 03/26/16 14:57:02 | 71.204.217.141 | 03/26/16 14:59:30 | 1 | [label" "BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/562FE61D-2F06-9460-13AF-9C09DE3C218D?key=1459004224012 |
| 56305B87-D72B-51F0-667C-9E0C2D481062 | 03/09/16 03:14:11 | 66.87.81.11 | 03/09/16 03:17:03 | 0 | | | 0 | | 0 | | | | | | 0 | 3 | 1 | 1 | 1 | 0 | 3 | BetweenAds | http://vp.leadid.com/playback/56305B87-D72B-51F0-667C-9E0C2D481062?key=1457493250779 |
| 56319680-9B13-F056-0742-AE611A97A2C6 | 03/01/16 00:43:47 | 24.221.226.120 | 03/01/16 00:47:23 | 1 | [label" "BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | | 1 | 1 | | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56319680-9B13-F056-0742-AE611A97A2C6?key=1456793030611 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40805 | 5631A6AC-9FA4-5BDB-C012-308F6ADDD389 | 03/09/16 22:49:39 | 124.109.55.194 | 03/10/16 14:21:00 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | | | | | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/5631A6AC-9FA4-5BDB-C012-308F6ADDD389?key=1457563632842 |
| 40806 | 5631D797-7431-0459-32D1-DCAC8F151A4B | 03/31/16 15:41:23 | 97.80.107.94 | 03/31/16 15:45:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5631D797-7431-0459-32D1-DCAC8F151A4B?key=1459438897376 |
| 40807 | 5633138S-0A74-6892-0846-68DD8F48F3C5 | 03/23/16 19:49:33 | 70.215.8.2 | 03/23/16 21:50:08 | 1 | (label":"BY CLICKING |YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5633138S-0A74-6892-0846-68DD8F48F3C5?key=1458762573328 |
| 40808 | 5633138S-0A74-6892-0846-68DD8F48F3C5 | 03/23/16 19:49:33 | 70.215.8.2 | 03/23/16 21:51:25 | 1 | (label":"BY CLICKING |YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5633138S-0A74-6892-0846-68DD8F48F3C5?key=1458762573328 |
| 40809 | 56343036-61FF-4315-66A4-74838FE58022 | 03/06/16 19:23:56 | 66.87.125.104 | 03/06/16 19:30:11 | 1 | (label":"BY CLICKING |YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56343036-61FF-4315-66A4-74838FE58022?key=1457292236893 |
| 40810 | 56348480-6595-2BFC-C546-1EACC5AECOD6 | 03/02/16 22:08:42 | 203.82.45.146 | 03/02/16 22:27:54 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/56348480-6595-2BFC-C546-1EACC5AECOD6?key=1456956518223 |
| 40811 | 5634F5F4-C84E-1C6F-A850-120A195D81EE | 03/28/16 23:15:31 | 45.47.138.30 | 03/28/16 23:20:15 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5634F5F4-C84E-1C6F-A850-120A195D81EE?key=1459206932054 |
| 40812 | 56350BCB-6A74-F863-394C-69DE1005C80C | 03/11/16 15:05:19 | 76.169.154.106 | 03/11/16 15:07:48 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/56350BCB-6A74-F863-394C-69DE1005C80C?key=1457708728680 |
| 40813 | 56366D44-D9B1-ADC8-84AD-33DB37E44721 | 03/03/16 02:17:52 | 174.22.204.205 | 03/03/16 02:20:06 | 1 | (label":"BY CLICKING |YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56366D44-D9B1-ADC8-84AD-33DB37E44721?key=1456971474973 |
| 40814 | 5636B102-4B9F-75E8-28FA-FE368B45838D | 03/13/16 04:29:17 | 71.108.139.41 | 03/13/16 04:35:06 | 1 | (label":"BY CLICKING |YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5636B102-4B9F-75E8-28FA-FE368B45838D?key=1457843359470 |
| 40815 | 5636E18C-A3D1-6E0D-3374-1D1F8535B026 | 03/16/16 18:36:54 | 186.83.230.175 | 03/16/16 18:43:26 | 1 | (label":"BY CLICKING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5636E18C-A3D1-6E0D-3374-1D1F8535B026?key=1458153415014 |
| 40816 | 5636E803-DE1F-3754-CC2A-ED8C32419FCE | 03/27/16 23:46:47 | 73.198.120.230 | 03/27/16 23:52:17 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5636E803-DE1F-3754-CC2A-ED8C32419FCE?key=1459122407069 |
| 40817 | 5637091C-74D3-3107-EDEB-4DACE45648FF | 03/31/16 04:42:17 | 5.254.65.94 | 03/16/16 20:03:19 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/5637091C-74D3-3107-EDEB-4DACE45648FF?key=1459399340151 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 563835A3-D45C-E79E-1802-CB67E0387EF4 | 03/23/16 14:20:01 | 100.3.115.2 | 03/23/16 15:02:59 | | 1\|label"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"\|" | | | 4 | | 4 | | | 1 | | 3 | 3 | 3 | | 1 | | 3 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/563835A3-D45C-E79E-1802-CB67E0387EF4?key=1458742788577 |
| 5638C3F8-C19E-82D7-0FCD-E540CACCDECC | 03/30/16 16:33:51 | 108.8.99.125 | 03/30/16 16:40:06 | 1 | 1\|label"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5638C3F8-C19E-82D7-0FCD-E540CACCDECC?key=1459355636886 |
| 5639894F-EAA2-3536-8C21-D5EF3A176102 | 03/15/16 02:19:56 | 101.173.92.230 | 03/15/16 02:21:47 | 1 | 1\|label"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5639894F-EAA2-3536-8C21-D5EF3A176102?key=1458008396492 |
| 5639D9FC-A69B-CB5C-8339-A9E648681334 | 03/01/16 01:29:04 | 100.12.254.103 | 03/01/16 01:30:13 | 1 | 1\|label"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5639D9FC-A69B-CB5C-8339-A9E648681334?key=1456795747142 |
| 563A3189-7AA1-ED37-2708-04030C700BA1 | 03/03/16 18:06:02 | 203.82.45.146 | 03/03/16 18:18:56 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | | 1 | 1 | | 3 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/563A3189-7AA1-ED37-2708-04030C700BA1?key=1457028369277 |
| 563B3DC6-F136-CDD3-3088-D8FDCE96F139 | 03/04/16 21:54:51 | 76.169.154.106 | 03/04/16 22:02:42 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | | 1 | 0 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/563B3DC6-F136-CDD3-3088-D8FDCE96F139?key=1457128535824 |
| 56386F3B-E401-1337-5AA9-FE2A7C8806A0 | 03/16/16 17:04:38 | 24.213.151.130 | 03/16/16 17:25:04 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56386F3B-E401-1337-5AA9-FE2A7C8806A0?key=1458148074749 |
| 563C7139-803B-225D-B292-A08A185ACC7B | 03/16/16 00:12:20 | 66.87.69.122 | 03/16/16 00:20:04 | 1 | 1\|label"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/563C7139-803B-225D-B292-A08A185ACC7B?key=1458087152374 |
| 563D0625-6D99-93A8-DF62-DCE274CD9AA8 | 03/31/16 13:43:32 | 70.192.206.222 | 03/31/16 13:50:04 | 1 | 1\|label"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/563D0625-6D99-93A8-DF62-DCE274CD9AA8?key=1459431812812 |
| 563D77E8-3A6A-E3CA-2675-20E2A4AF23A6 | 03/20/16 22:16:06 | 75.108.120.106 | 03/20/16 22:21:42 | 1 | 1\|label"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/563D77E8-3A6A-E3CA-2675-20E2A4AF23A6?key=1458512173809 |
| 563DC8FA-08CA-0833-3C88-83F67B1B40A1 | 03/17/16 23:48:11 | 104.172.185.204 | 03/17/16 23:49:47 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/563DC8FA-08CA-0833-3C88-83F67B1B40A1?key=1458258610833 |
| 563F5411-94D5-C116-A159-BF5071CFB227 | 03/06/16 02:31:01 | 98.177.235.144 | 03/06/16 02:35:07 | 1 | 1\|label"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/563F5411-94D5-C116-A159-BF5071CFB227?key=1457231435824 |
| 563F68C7-B934-E8D9-E49D-4114A6954026 | 03/21/16 15:27:02 | 96.84.38.65 | 03/21/16 15:28:24 | 1 | 1\|label"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"\|" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/563F68C7-B934-E8D9-E49D-4114A6954026?key=1458574024948 |
| 5641DCFC-B5C2-1695-C2DD-E7743C24A35C | 03/22/16 23:06:28 | 108.218.143.112 | 03/22/16 23:13:10 | 1 | 1\|label"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5641DCFC-B5C2-1695-C2DD-E7743C24A35C?key=1458687993677 |
| 5642BF8F-7456-85E5-DC37-C4FA2A66EA5E | 03/06/16 19:29:32 | 67.11.186.118 | 03/06/16 19:35:40 | 1 | 1\|label"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5642BF8F-7456-85E5-DC37-C4FA2A66EA5E?key=1452925974951 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40833 | 56430201-9CFD-BDB3-E030-CDA65E30B64A | 03/09/16 17:21:42 | 199.253.177.165 | 03/09/16 17:25:03 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/56430201-9CFD-BDB3-E030-CDA65E30B64A?key=1457544101795 |
| 40834 | 5643B15C-F1CE-DC36-F68F-C163283F4D95 | 03/27/16 23:40:15 | 73.17.2.229 | 03/28/16 14:37:23 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | | | | | 2 | 1 | 1 | | | | | | | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/5643B15C-F1CE-DC36-F68F-C163283F4D95?key=1459122017760 |
| 40835 | 5644233E-E93F-5FFC-62C6-985DD99940983 | 03/23/16 14:57:10 | 74.205.144.74 | 03/23/16 15:01:01 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING||EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/5644233E-E93F-5FFC-62C6-985DD99940983?key=1458745039862 |
| 40836 | 56442CF6-5E25-5B6D-736D-EE586C9EF485 | 03/18/16 15:58:09 | 68.3.114.135 | 03/18/16 16:00:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/56442CF6-5E25-5B6D-736D-EE586C9EF485?key=1458316687810 |
| 40837 | 5645B836-3E90-954F-5A82-38B28F3618FD | 03/27/16 13:57:57 | 173.61.234.175 | 03/27/16 14:05:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5645B836-3E90-954F-5A82-38B28F3618FD?key=1459087077419 |
| 40838 | 56466359-1D58-AB73-4C4E-18FE68802088 | 03/25/16 23:22:51 | 68.21.148.89 | 03/25/16 23:29:13 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/56466359-1D58-AB73-4C4E-18FE68802088?key=1458948218364 |
| 40839 | 56473356-5A46-6E70-0031-FCF322BCF6DC | 03/12/16 00:37:43 | 202.166.173.122 | 03/14/16 16:59:02 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/56473356-5A46-6E70-0031-FCF322BCF6DC?key=1457743063056 |
| 40840 | 564768C1-89ED-D482-5C23-40981E54173C | 03/31/16 14:38:42 | 71.6.8.215 | 03/31/16 14:41:21 | 0 | 0 | | | 0 | 0 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/564768C1-89ED-D482-5C23-40981E54173C?key=1459435120924 |
| 40841 | 564793B5-64F6-186C-85F9-5381170D2CD2 | 03/28/16 15:59:47 | 24.152.192.247 | 03/28/16 16:05:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/564793B5-64F6-186C-85F9-5381170D2CD2?key=1459180789411 |
| 40842 | 5647CDD1-4534-00B2-288E-E4495C413DEA | 03/18/16 21:28:49 | 67.78.118.158 | 03/18/16 21:29:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5647CDD1-4534-00B2-288E-E4495C413DEA?key=1458336529428 |
| 40843 | 56482DD9-63B0-3671-85DE-89378868CB11 | 03/14/16 04:21:09 | 76.173.73.13 | 03/14/16 18:50:21 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Clean Energy Experts | http://vp.leadid.com/playback/56482DD9-63B0-3671-85DE-89378868CB11?key=1457929271177 |
| 40844 | 5648604D-A78E-3117-3E7C-891C27DC0A5E | 03/09/16 05:18:31 | 172.56.30.104 | 03/09/16 05:25:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5648604D-A78E-3117-3E7C-891C27DC0A5E?key=1457500712781 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5648CCC9-EAA0-8934-413F-B98F998984A6 | 03/03/16 05:03:24 | 172.58.40.73 | 03/03/16 05:12:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO YOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5648CCC9-EAA0-8934-413F-B98F998984A6?key=1456981410830 |
| 5649837A-A58A-3439-60C5-594172FC0948 | 03/21/16 20:54:12 | 70.112.168.28 | 03/21/16 21:00:00 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO YOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | 1 | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5649837A-A58A-3439-60C5-594172FC0948?key=1458593652875 |
| 5649DE17-7C9A-888D-84CD-233310B86579 | 03/24/16 12:57:42 | 96.252.58.104 | 03/24/16 13:05:04 | 1 | (label":"CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5649DE17-7C9A-888D-84CD-233310B86579?key=1458824319653 |
| 5649F720-9393-430F-E82D-93598D508492 | 03/14/16 17:43:42 | 74.205.144.74 | 03/14/16 17:53:55 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS IN SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING [EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5649F720-9393-430F-E82D-93598D508492?key=1457977423328 |
| 564A18F2-5578-750E-4885-F3494CC9120B | 03/26/16 06:31:10 | 98.255.199.38 | 03/26/16 06:32:43 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO YOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/564A18F2-5578-750E-4885-F3494CC9120B?key=1458973875637 |
| 564C19D9-86D6-487C-1C9D-52DFE251F281 | 03/04/16 19:21:48 | 134.174.110.8 | 03/04/16 19:25:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/564C19D9-86D6-487C-1C9D-52DFE251F281?key=1457119310009 |
| 564C8271-7CC4-DD2E-3FFD-5FA88E5017CD | 03/30/16 21:33:10 | 203.177.115.2 | 03/30/16 21:39:30 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO YOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/564C8271-7CC4-DD2E-3FFD-5FA88E5017CD?key=1459373590887 |
| 564D94D3-F7F0-420D-00F3-61EF9F8693E1 | 03/27/16 01:00:44 | 107.77.75.108 | 03/27/16 01:05:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | | | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/564D94D3-F7F0-420D-00F3-61EF9F8693E1?key=1459040444596 |
| 564E8F22-9D96-66ED-D671-BF1EFFFE6D68 | 03/31/16 18:07:43 | 68.80.210.224 | 03/31/16 18:10:47 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | 1 | | | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/564E8F22-9D96-66ED-D671-BF1EFFFE6D68?key=1459447663052 |
| 564F8FFA-3850-EEB3-92F9-80CD7DF66DA4 | 03/05/16 04:59:03 | 76.169.195.143 | 03/05/16 05:01:32 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO YOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/564F8FFA-3850-EEB3-92F9-80CD7DF66DA4?key=1457153949941 |
| 564FD8C5-3509-E548-20AB-640533786784 | 03/30/16 11:46:00 | 70.215.65.224 | 03/30/16 11:50:14 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/564FD8C5-3509-E548-20AB-640533786784?key=1459338360381 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40856 | 564FDC69-283F-0EF1-37E5-C9374FD52C22 | 03/05/16 03:56:38 | 104.229.147.79 | 03/06/16 18:18:17 | 1 | (label"":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR\|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/564FDC69-283F-0EF1-37E5-C9374FD52C22?key=1457150197760 |
| 40857 | 56512C59-F08F-7781-24FE-60098DB81D20 | 03/12/16 01:20:22 | 68.99.95.16 | 03/12/16 01:22:10 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 3 | 3 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/56512C59-F08F-7781-24FE-60098DB81D20?key=1457745635800 |
| 40858 | 56515O7F-2CD6-35A6-0559-EA2263461218 | 03/09/16 15:56:10 | 172.56.40.144 | 03/09/16 15:56:42 | 0 | (label"":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"")" | 0 | | | 2 | 2 | 2 | 1 | 1 | 2 | | 0 | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/56515O7F-2CD6-35A6-0559-EA2263461218?key=1457538987359 |
| 40859 | 5651948C-3681-1091-AD27-0B7FE7B8B415 | 03/20/16 15:57:22 | 166.170.14.26 | 03/20/16 16:05:06 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOU RESPECT YOUR PRIVACY"")" | 0 | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5651948C-3681-1091-AD27-0B7FE7B8B415?key=1458489443213 |
| 40860 | 56522D30-7E2C-4F8D-B1B0-0A149C663F9B | 03/06/16 20:36:53 | 68.192.195.250 | 03/06/16 20:39:00 | 1 | (label"":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR\|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"")" | 0 | | | 1 | 1 | 1 | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/56522D30-7E2C-4F8D-B1B0-0A149C663F98?key=1457296617573 |
| 40861 | 56525017-C7C6-DB51-7815-278F811DB45E | 03/22/16 15:00:39 | 99.190.109.113 | 03/22/16 21:29:55 | 1 | (label"":"BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES"")" | 0 | | | 1 | 1 | 1 | | | 1 | 0 | 0 | | | 3 | 3 | 0 | 123SolarPower | http://vp.leadid.com/playback/56525017-C7C6-DB51-7815-278F811DB45E?key=1458602884211 |
| 40862 | 5652E88A-5BE3-70F2-F1E0-F683D2C3A362 | 03/28/16 00:37:04 | 173.48.224.166 | 03/28/16 00:40:09 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOU RESPECT YOUR PRIVACY"")" | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5652E88A-5BE3-70F2-F1E0-F683D2C3A362?key=1459125426319 |
| 40863 | 5652E9EA-020D-AF6D-36A5-A786B88E243D | 03/31/16 17:22:15 | 72.177.31.85 | 03/31/16 17:28:18 | 0 | (label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOU RESPECT YOUR PRIVACY"")" | 0 | | | 1 | 1 | 1 | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5652E9EA-020D-AF6D-36A5-A786B88E243D?key=1459444906827 |
| 40864 | 56537BCA-43FC-092E-F8CD-E9D04AC43431 | 03/03/16 03:31:09 | 173.74.215.69 | 03/03/16 03:50:08 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES"")" | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56537BCA-43FC-092E-F8CD-E9D04AC43431?key=1456975868426 |
| 40865 | 565393C4-5DE6-4246-52E1-0CFE33470568 | 03/21/16 14:16:48 | 70.192.76.86 | 03/21/16 14:20:06 | 2 | | | | | | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/565393C4-5DE6-42E1-0CFE33470568?key=1458569808405 |
| 40866 | 565438SA-41CE-F201-4F8D-FCF1F032B3C0 | 03/07/16 18:25:51 | 67.164.149.23 | 03/07/16 18:28:29 | 1 | (label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOU RESPECT YOUR PRIVACY"")" | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/565438SA-41CE-F201-4F8D-FCF1F032B3C0?key=1457375151166 |
| 40867 | 56546168-5704-0D2C-7899-49C0A5FE7966 | 03/10/16 17:40:46 | 108.24.37.32 | 03/10/16 17:45:06 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOU RESPECT YOUR PRIVACY"")" | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/56546168-5704-0D2C-7899-49C0A5FE7966?key=1457631646182 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40868 | 5654F07E-2441-0291-38E3-A15DEC8E1B91 | 03/04/16 03:05:51 | 50.166.10.175 | 03/04/16 03:10:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5654F07E-2441-0291-38E3-A15DEC8E1B91?key=1457060752119 |
| 40869 | 56553C06-A27B-45C7-B029-AFA6AE24EBAF | 03/24/16 19:27:32 | 66.87.83.148 | 03/24/16 19:29:25 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/56553C06-A27B-45C7-B029-AFA6AE24EBAF?key=1458847651472 |
| 40870 | 5655B75D-1068-6ACF-05E2-79A5741710B2 | 03/30/16 19:59:37 | 71.162.249.19 | 03/30/16 20:05:07 | 1 | [label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5655B75D-1068-6ACF-05E2-79A5741710B2?key=1459367977671 |
| 40871 | 5655E577-6676-FD74-C748-861A065BFE24 | 03/27/16 11:08:30 | 73.4.74.133 | 03/27/16 11:15:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5655E577-6676-FD74-C748-861A065BFE24?key=1459076911898 |
| 40872 | 56560D28-3103-5FDE-FC31-C330409E51AA | 03/20/16 11:01:55 | 141.239.172.100 | 03/20/16 11:05:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56560D28-3103-5FDE-FC31-C330409E51AA?key=1458464653502 |
| 40873 | 565868FE-D894-1E89-81EA-C90037E89899 | 03/19/16 23:25:12 | 64.30.70.248 | 03/19/16 23:26:44 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/565868FE-D894-1E89-81EA-C90037E89899?key=1458429912138 |
| 40874 | 5659EC8D-128D-0B19-085E-E8C87ECE50B6 | 03/04/16 02:53:28 | 65.96.50.91 | 03/04/16 03:00:14 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5659EC8D-128D-0B19-085E-E8C87ECE50B6?key=1457059983044 |
| 40875 | 565AD82C-887D-476A-7073-8ADC0D883DF5 | 03/22/16 18:33:56 | 206.55.93.130 | 03/22/16 18:39:45 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF ITu2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | | 0 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/565AD82C-887D-476A-7073-8ADC0D883DF5?key=1458671639102 |
| 40876 | 565AFC1C-CF43-97D4-2CEC-6EA5F13A2088 | 03/29/16 08:31:30 | 96.246.1.192 | 03/29/16 08:33:57 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/565AFC1C-CF43-97D4-2CEC-6EA5F13A2088?key=1459240291734 |
| 40877 | 565B36D8-5630-5C5C-4CD6-9995CE0AB2F8 | 03/28/16 17:13:31 | 97.117.241.228 | 03/28/16 17:16:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/565B36D8-5630-5C5C-4CD6-9995CE0AB2F8?key=1459185219510 |
| 40878 | 565BAED8-9FCE-62E8-82EA-3D975A70A544 | 03/21/16 15:21:27 | 99.47.176.78 | 03/21/16 15:27:29 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/565BAED8-9FCE-62E8-82EA-3D975A70A544?key=1458573688036 |
| 40879 | 565D734E-D2A5-31C3-260E-C0C19A58E262 | 03/31/16 13:55:03 | 68.132.16.221 | 03/31/16 14:00:07 | 0 | | | | 0 | 0 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/565D734E-D2A5-31C3-260E-C0C19A58E262?key=1459473507410 |
| 40880 | 565E9CE1-0153-69CD-DC46-588EC0F34C41 | 03/08/16 12:05:00 | 208.109.88.104 | 03/08/16 14:48:18 | | | | | | | | | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | Lead Genesis | N/A |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40881 | 565ECD78-9E75-B5F1-E742-CC3992023B63 | 03/09/16 03:29:47 | 166.137.240.46 | 03/09/16 03:35:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | 2 | 2 | 2 | | | | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/565ECD78-9E75-B5F1-E742-CC3992023B63?key=1457494189962 |
| 40882 | 565FA9CE-1E2C-350A-1451-D7AFCD9315FE | 03/19/16 20:21:37 | 24.102.134.172 | 03/19/16 20:25:52 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/565FA9CE-1E2C-350A-1451-D7AFCD9315FE?key=1458418945191 |
| 40883 | 566181AF-E01E-9955-223A-CE09884A63AB | 03/21/16 14:19:42 | 70.114.149.92 | 03/21/16 14:26:02 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/566181AF-E01E-9955-223A-CE09884A63AB?key=1458569982716 |
| 40884 | 56620AE9-9120-6884-B228-C099F43F8169 | 03/03/16 18:49:15 | 99.71.69.218 | 03/03/16 18:55:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/56620AE9-9120-6884-B228-C099F43F8169?key=1457030973284 |
| 40885 | 56627BDA-5998-DAE1-967E-978AA56C7CED | 03/08/16 16:25:21 | 50.253.125.154 | 03/08/16 16:31:34 | 0 | | | | | | | | | | | | | | | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/56627BDA-5998-DAE1-967E-978AA56C7CED?key=1457457911966 |
| 40886 | 5662FA99-7B7B-773C-658A-582EDAE0A62A | 03/31/16 18:09:20 | 174.48.244.228 | 03/31/16 18:27:00 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5662FA99-7B7B-773C-658A-582EDAE0A62A?key=1459447766694 |
| 40887 | 56631D19-30E2-8781-FC93-4ECF93A6D47B | 03/16/16 04:18:15 | 70.44.199.28 | 03/16/16 04:20:33 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/56631D19-30E2-8781-FC93-4ECF93A6D47B?key=1458101895787 |
| 40888 | 56636723-98CB-A81E-4811-4984D9D38B2B | 03/10/16 17:01:12 | 70.192.16.70 | 03/10/16 17:05:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56636723-98CB-A81E-4811-4984D9D38B2B?key=1457629272360 |
| 40889 | 56638663-55CD-AD69-C997-4C6FCB1DD129 | 03/22/16 04:05:26 | 24.102.131.111 | 03/22/16 04:07:33 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/56638663-55CD-AD69-C997-4C6FCB1DD129?key=1458619513309 |
| 40890 | 5663E710-8CCD-AB2D-6970-0D38E0721131 | 03/23/16 20:02:58 | 71.110.192.80 | 03/23/16 20:20:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5663E710-8CCD-AB2D-6970-0D38E0721131?key=1458763417401 |
| 40891 | 566421E6-16C0-CAF7-A161-0F3E5F4C265C | 03/01/16 03:24:43 | 96.95.216.217 | 03/01/16 03:25:38 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | | 0 | 1 | 1 | | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/566421E6-16C0-CAF7-A161-0F3E5F4C265C?key=1456802683332 |
| 40892 | 5664DA5F-E35F-12CB-9803-C44775681D60 | 03/17/16 17:50:01 | 73.142.203.192 | 03/17/16 17:52:01 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5664DA5F-E35F-12CB-9803-C44775681D60?key=1458236997840 |
| 40893 | 56677CB-A6E7-94A7-9124-A898DE1DC28C | 03/30/16 04:01:44 | 141.239.162.149 | 03/30/16 04:05:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56677CB-A6E7-94A7-9124-A898DE1DC28C?key=1459310509881 |
| 40894 | 5666C210-9C3B-2AE0-5E9B-1901A1D89111 | 03/24/16 16:02:07 | 50.24.201.114 | 03/24/16 16:08:27 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5666C210-9C3B-2AE0-5E9B-1901A1D89111?key=1458835333670 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40895 | 56670602-3D01-176A-D10B-D1E16086C7F3 | 03/07/16 22:11:29 | 24.23.208.135 | 03/07/16 22:14:30 | 1 | (label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 1 | 2 | 1 | | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/56670602-3D01-176A-D10B-D1E16086C7F3?key=1457388693431 |
| 40896 | 5669A62C-1363-87C2-7E9E-EE5716788644 | 03/24/16 19:25:53 | 24.242.94.22 | 03/24/16 19:32:34 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5669A62C-1363-87C2-7E9E-EE5716788644?key=1458847553773 |
| 40897 | 56683189-1C5C-0120-0D70-CC9F3E6AC407 | 03/03/16 16:41:17 | 73.231.202.220 | 03/03/16 16:42:00 | 1 | (label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/56683189-1C5C-0120-0D70-CC9F3E6AC407?key=1457023290611 |
| 40898 | 566B7501-A59F-E2ED-86B7-CB1DE491E64C | 03/27/16 10:45:52 | 104.229.155.102 | 03/27/16 10:48:54 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/566B7501-A59F-E2ED-86B7-CB1DE491E64C?key=1459075555120 |
| 40899 | 566BF62D-A352-C080-A789-173ADF5530A0 | 03/22/16 23:47:47 | 76.118.106.31 | 03/22/16 23:50:16 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/566BF62D-A352-C080-A789-173ADF5530A0?key=1458690465978 |
| 40900 | 566D0757-0853-7842-1F0C-25EC10455AD1 | 03/15/16 18:48:40 | 173.75.236.97 | 03/15/16 18:50:18 | 0 | | | | 0 | 0 | 0 | | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/566D0757-0853-7842-1F0C-25EC10455AD1?key=1458067720821 |
| 40901 | 566E0B99-97CF-C8DF-BDF6-F50E83D9C3DD | 03/22/16 10:23:23 | 66.215.230.195 | 03/22/16 10:30:09 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | | | | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/566E0B99-97CF-C8DF-BDF6-F50E83D9C3DD?key=1458642214419 |
| 40902 | 566EA7ED-1994-0C5A-81AF-5E66A867247C | 03/15/16 23:48:22 | 115.186.161.86 | 03/16/16 13:13:17 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/566EA7ED-1994-0C5A-81AF-5E66A867247C?key=1458085701486 |
| 40903 | 566EBA95-7F65-987C-2181-785ABAE7E659 | 03/30/16 04:52:05 | 108.185.134.211 | 03/30/16 04:55:06 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/566EBA95-7F65-987C-2181-785ABAE7E659?key=1459313525303 |
| 40904 | 566F6477-09FB-ED1F-9577-AC630CCD6643 | 03/25/16 08:55:41 | 74.101.155.208 | 03/25/16 09:00:11 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/566F6477-09FB-ED1F-9577-AC630CCD6643?key=1458896146920 |
| 40905 | 566FD163-FA2E-2255-F1A6-7E7800EBD857 | 03/26/16 21:55:31 | 70.114.194.99 | 03/26/16 22:01:32 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/566FD163-FA2E-2255-F1A6-7E7800EBD857?key=1459029333573 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 567063A8-7202-D106-7141-1198C2CFCFE4 | 03/28/16 22:29:52 | 96.84.38.65 | 03/28/16 22:45:59 | 2 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | | 1 | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/567063A8-7202-D106-7141-1198C2CFCFE4?key=1459204308085 |
| 567063A8-7202-D106-7141-1198C2CFCFE4 | 03/28/16 22:29:52 | 96.84.38.65 | 03/28/16 22:46:41 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | | 1 | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/567063A8-7202-D106-7141-1198C2CFCFE4?key=1459204308085 |
| 567095C4-2676-C2A4-7C2A-AFF85548CAA8 | 03/29/16 14:11:52 | 69.195.39.18 | 03/29/16 14:15:08 | 2 | | | 0 | | 0 | 2 | 1 | 3 | 3 | 3 | 3 | | 1 | | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/567095C4-2676-C2A4-7C2A-AFF85548CAA8?key=1459260742586 |
| 56715A54-28AA-A009-0629-51CD3810E960 | 03/06/16 19:49:07 | 172.58.25.186 | 03/06/16 19:55:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/56715A54-28AA-A009-0629-51CD3810E960?key=1457293747791 |
| 5672388A-3234-6933-FE8E-7829CC888C96 | 03/05/16 18:44:02 | 162.232.133.230 | 03/05/16 18:45:53 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5672388A-3234-6933-FE8E-7829CC888C96?key=1457203422978 |
| 5673678A-30F6-75FB-1812-E65E812AA0F6 | 03/28/16 02:32:00 | 24.40.142.249 | 03/28/16 02:33:49 | 0 | | | | 0 | | | | | 0 | 0 | 0 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5673678A-30F6-75FB-1812-E65E812AA0F6?key=1459232489405 |
| 56754BB3-C147-FEE8-7889-376A9DF7D03D | 03/29/16 01:12:07 | 67.86.144.190 | 03/29/16 01:15:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56754BB3-C147-FEE8-7889-376A9DF7D03D?key=1459213913031 |
| 56755F1E-0CCB-2A67-9616-A5D381A00585 | 03/31/16 16:32:03 | 174.48.244.228 | 03/31/16 16:34:42 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 2 | 2 | 1 | 1 | 0 | 1 | 3 | 3 | | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/56755F1E-0CCB-2A67-9616-A5D381A00585?key=1459441926058 |
| 56758468-FD43-0148-9E66-1CDFC79FF10D | 03/16/16 21:09:46 | 4.30.187.2 | 03/31/16 19:44:15 | 0 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | 0 | 3 | 2 | 4 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/56758468-FD43-0148-9E66-1CDFC79FF10D?key=1458162586965 |
| 5676E8C2-E856-609E-9B4A-2CE8C84D7470 | 03/05/16 19:40:13 | 23.114.60.80 | 03/05/16 19:46:33 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5676E8C2-E856-609E-9B4A-2CE8C84D7470?key=1457206793121 |
| 5679A5DE-3809-8F55-46BA-298A7AA2A8EF | 03/13/16 05:42:11 | 12.139.159.2 | 03/13/16 05:45:16 | 0 | | | | 0 | | 0 | 1 | 3 | 1 | 1 | 1 | | 1 | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5679A5DE-3809-8F55-46BA-298A7AA2A8EF?key=1457847740074 |
| 5790D931-348C-C66C-8365-4C269EFDC850 | 03/17/16 13:44:09 | 170.24.136.220 | 03/17/16 15:45:45 | 1 | (label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS ON A DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | | 1 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5790D931-348C-C66C-8365-4C269EFDC850?key=1458222184716 |
| 567A542B-FA50-565A-849D-98F2522B4860 | 03/26/16 13:02:58 | 173.77.155.209 | 03/26/16 13:05:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/567A542B-FA50-565A-849D-98F2522B4860?key=1458997378262 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40919 | 567A625A-391C-5CF6-523E-10D998ED9D15 | 03/01/16 06:48:39 | 66.87.125.86 | 03/01/16 06:55:06 | | (label:""BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/567A625A-391C-5CF6-523E-10D998ED9D15?key=1456814952231 |
| 40920 | 567A9167-EB13-C40F-D742-41C29FCF1EC2 | 03/16/16 15:41:12 | 70.44.138.252 | 03/16/16 15:42:52 | | (label:""BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/567A9167-EB13-C40F-D742-41C29FCF1EC2?key=1458142822927 |
| 40921 | 567AAFF2-58A0-7711-18FF-786283352E4C | 03/25/16 15:13:23 | 174.63.20.194 | 03/25/16 15:15:08 | | (label:""BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/567AAFF2-58A0-7711-18FF-786283352E4C?key=1458918802676 |
| 40922 | 5678806A-8443-2706-38D1-937C08564ED2 | 03/29/16 15:59:18 | 67.128.8.49 | 03/29/16 16:05:10 | | (label:""BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5678806A-8443-2706-38D1-937C08564ED2?key=1459267614444 |
| 40923 | 567D6989-4DD2-4805-8F15-CB12F85EA319 | 03/24/16 19:24:13 | 72.208.197.2 | 03/24/16 19:25:38 | | (label:""BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/567D6989-4DD2-4805-8F15-CB12F85EA319?key=1458847449890 |
| 40924 | 567DF347-8CA2-C06F-F8A7-E776D098851F | 03/04/16 04:19:52 | 50.190.46.174 | 03/04/16 04:25:08 | | (label:""BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/567DF347-8CA2-C06F-F8A7-E776D098851F?key=1457065246153 |
| 40925 | 567E3A25-34F6-1C45-B18E-66D8C78946F7 | 03/22/16 17:57:01 | 72.193.92.121 | 03/22/16 17:58:01 | 1 | (label:""BY AGREEING) TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 3 | 3 | 3 | 1 | 3 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/567E3A25-34F6-1C45-B18E-66D8C78946F7?key=1458669430658 |
| 40926 | 567E9AF9-2C81-958E-44E8-498621D8B297 | 03/24/16 19:51:40 | 24.251.107.197 | 03/24/16 19:55:08 | | (label:""BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/567E9AF9-2C81-958E-44E8-498621D8B297?key=1458849103972 |
| 40927 | 567F820D-86CB-3113-682C-ACE635F44996 | 03/25/16 21:24:24 | 71.58.86.59 | 03/25/16 21:25:49 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/567F820D-86CB-3113-682C-ACE635F44996?key=1458941068508 |
| 40928 | 567FFA3A-A2E1-412F-01F0-68F7A81E9E95 | 03/24/16 23:45:39 | 173.79.23.21 | 03/24/16 23:53:24 | | (label:""BY CLICKING) ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE J AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/567FFA3A-A2E1-412F-01F0-68F7A81E9E95?key=1458861139275 |
| 40929 | 56803585-18DA-6C81-4A2D-8428D2744113 | 03/22/16 22:33:38 | 68.191.63.124 | 03/22/16 22:41:36 | | (label:""WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/56803585-18DA-6C81-4A2D-8428D2744113?key=1458686018118 |
| 40930 | 5680C04D-C123-599F-F481-F7851815F609 | 03/26/16 18:27:58 | 162.205.111.67 | 03/26/16 18:34:00 | | (label:""BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5680C04D-C123-599F-F481-F7851815F609?key=1459016879003 |
| 40931 | 5680C3EA-FE0C-9A25-51EA-8437A346D471 | 03/01/16 16:50:49 | 173.175.191.192 | 03/01/16 16:53:39 | 2 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | http://vp.leadid.com/playback/5680C3EA-FE0C-9A25-51EA-8437A346D471?key=1456851068919 |
| 40932 | 56814E02-990E-3C4A-9701-8E66208C5AD8 | 03/15/16 17:29:10 | 76.169.154.106 | 03/15/16 17:32:07 | 2 | | | | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/56814E02-990E-3C4A-9701-8E66208C5AD8?key=1458062957724 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40933 | 5681C9CF-E62C-8151-5CAD-BC4CFE7CC84A | 03/27/16 00:14:24 | 45.51.71.184 | 03/27/16 01:04:45 | | (label)"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5681C9CF-E62C-8151-5CAD-BC4CFE7CC84A?key=1459037680571 |
| 40934 | 5681CC6C-E24E-0290-F4AE-C64B494AB003 | 03/07/16 22:51:47 | 186.151.63.118 | 03/08/16 14:16:25 | 1 | (label)"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5681CC6C-E24E-0290-F4AE-C64B494AB003?key=1457393112441 |
| 40935 | 56827EEF-0069-94AC-585F-1F62D12301D8 | 03/06/16 20:41:35 | 98.167.200.202 | 03/06/16 20:45:06 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56827EEF-0069-94AC-585F-1F62D12301D8?key=1457296895198 |
| 40936 | 5682C3DD-F205-336D-1DAD-418BEEB1FFE5 | 03/03/16 04:14:06 | 50.83.123.113 | 03/03/16 04:20:07 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 1 | 3 | 3 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5682C3DD-F205-336D-1DAD-418BEEB1FFE5?key=1456978448639 |
| 40937 | 56848C55-F3A9-D7CA-7E8D-5C6361C207CF | 03/27/16 21:08:54 | 100.34.204.135 | 03/27/16 21:15:07 | 1 | (label)" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56848C55-F3A9-D7CA-7E8D-5C6361C207CF?key=1459112937757 |
| 40938 | 568541B8-9821-4864-E514-90857767316C | 03/28/16 19:09:08 | 190.80.2.54 | 03/28/16 19:12:38 | 1 | (label)" BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 0 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/568541B8-9821-4864-E514-90857767316C?key=1459192116118 |
| 40939 | 56850CA0-380F-5BA8-FC39-338CB8E9DA6D | 03/16/16 21:40:35 | 71.202.192.129 | 03/16/16 21:45:04 | 2 | | | | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56850CA0-380F-5BA8-FC39-338CB8E9DA6D?key=1458164445806 |
| 40940 | 56857027-00D2-8ABC-068C-7D5066E6858F5 | 03/16/16 01:25:52 | 61.12.89.52 | 03/03/16 16:02:35 | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/56857027-00D2-8ABC-068C-7D5066E6858F5?key=1456889190945 |
| 40941 | 56892F38-3359-8989-44FB-A2D9530D7F41D | 03/25/16 14:47:09 | 174.26.227.72 | 03/25/16 16:18:49 | 1 | (label)"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | 0 | 1 | 1 | | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/56892F38-3359-8989-44FB-A2D9530D7F41D?key=1458917229846 |
| 40942 | 56899F77-2147-5C82-8A55-C111F5C4A60D | 03/27/16 18:45:46 | 10.22.25.235 | 03/27/16 18:52:47 | 1 | (label)" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/56899F77-2147-5C82-8A55-C111F5C4A60D?key=1459104346639 |
| 40943 | 568A524C-CFD6-1AA2-585F-F4F695E15767 | 03/09/16 00:57:01 | 130.76.96.144 | 03/09/16 01:05:14 | 1 | (label)"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/568A524C-CFD6-1AA2-585F-F4F695E15767?key=1457485021575 |
| 40944 | 568AB792-6322-182D-7CD3-34D87886E012 | 03/09/16 16:00:17 | 99.71.69.218 | 03/09/16 16:06:18 | 1 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/568AB792-6322-182D-7CD3-34D87886E012?key=1457539241938 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 568B2D89-AA0F-D79C-3860-3A9589A5365C | 03/22/16 20:56:07 | 68.187.227.110 | 03/22/16 21:00:09 | 0 | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/568B2D89-AA0F-D79C-3860-3A9589A5365C?key=1458036087498 |
| 568C1B25-19D7-D39A-8EF6-0E42D0C780FA | 03/29/16 17:33:57 | 206.55.93.130 | 03/29/16 17:38:33 | 0 | 1 [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/568C1B25-19D7-D39A-8EF6-0E42D0C780FA?key=1459272838930 |
| 568C8B67-3D22-6C6B-ED47-026166FF68F1 | 03/18/16 13:09:56 | 73.219.137.199 | 03/18/16 13:12:28 | 0 | | | | 0 | 0 | 0 | | | | | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/568C8B67-3D22-6C6B-ED47-026166FF68F1?key=1458306598172 |
| 568CA841-8AA3-AD8A-B8E4-6350608F018F | 03/28/16 15:51:41 | 172.89.101.92 | 03/28/16 15:53:52 | 0 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/568CA841-8AA3-AD8A-B8E4-6350608F018F?key=1459180301262 |
| 568CE2EE-8915-7896-831D-47999895CA95 | 03/09/16 01:50:35 | 72.222.224.43 | 03/09/16 01:55:05 | 0 | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/568CE2EE-8915-7896-831D-47999895CA95?key=1457488245322 |
| 568D29FE-5FCC-3F3B-488E-089CF004688E7 | 03/26/16 19:32:40 | 68.111.156.50 | 03/26/16 19:33:42 | 2 | 2 | | | 0 | 0 | 0 | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Home Improvement Leads | N/A |
| 568D2A55-3E5B-38C3-0535-C73C7017614E | 03/18/16 05:57:14 | 108.204.93.223 | 03/18/16 16:07:53 | 2 | 2 | | | 0 | 2 | 2 | 0 | 1 | 1 | 3 | 0 | 3 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/568D2A55-3E5B-38C3-0535-C73C7017614E?key=1458280635947 |
| 568D5969-448E-56E5-4A1E-234CAD86CBCD | 03/28/16 00:54:04 | 70.215.65.97 | 03/28/16 01:00:08 | 0 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/568D5969-448E-56E5-4A1E-234CAD86CBCD?key=1459126444705 |
| 568D7DA3-4412-D7F3-FFFC-FD4DFC24A887 | 03/20/16 23:30:08 | 174.26.161.67 | 03/20/16 23:40:06 | 0 | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/568D7DA3-4412-D7F3-FFFC-FD4DFC24A887?key=1458516609456 |
| 568D9DF4-E875-1046-EAFB-C8EC3F2A7727 | 03/29/16 16:23:49 | 69.126.234.26 | 03/29/16 16:30:05 | 0 | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/568D9DF4-E875-1046-EAFB-C8EC3F2A7727?key=1459268626680 |
| 568E67F5-B590-DF63-5F63-9767E074E516 | 03/22/16 22:54:07 | 70.209.195.195 | 03/22/16 23:00:07 | 0 | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/568E67F5-B590-DF63-5F63-9767E074E516?key=1458687247480 |
| 568F0DD4-E023-0746-0C45-CF7B55AFA93E | 03/30/16 17:32:04 | 166.137.244.128 | 03/30/16 17:34:02 | 0 | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/568F0DD4-E023-0746-0C45-CF7B55AFA93E?key=1459359124795 |
| 568F3313-10F6-23D3-0949-E17384A68C0E | 03/20/16 22:44:12 | 72.182.78.110 | 03/20/16 22:50:37 | 0 | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/568F3313-10F6-23D3-0949-E17384A68C0E?key=1458513852992 |
| 568F3E34-E7A5-8D6D-DD12-1A023886F8E3 | 03/12/16 22:10:26 | 24.242.59.127 | 03/12/16 22:16:03 | 0 | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/568F3E34-E7A5-8D6D-DD12-1A023886F8E3?key=1457820631146 |
| 568F42A1-60A6-D352-633B-98354FC457EF | 03/12/16 02:40:24 | 108.243.100.219 | 03/12/16 02:44:33 | 0 | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/568F42A1-60A6-D352-633B-98354FC457EF?key=1457750419448 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40960 | 568FA245-31DE-51FC-1894-53F7DC93B39E | 03/04/16 02:13:59 | 73.26.88.41 | 03/04/16 02:15:24 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/568FA245-31DE-51FC-1894-53F7DC93B39E?key=1457057633864 |
| 40961 | 56907619-8612-D365-1185-1C88A2192FBB | 03/10/16 17:25:59 | 67.78.28.238 | 03/10/16 18:40:25 | 1 | (label:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL AS ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/56907619-8612-D365-1185-1C88A2192FBB?key=1457630764083 |
| 40962 | 56908B4D-0382-781C-C892-895054AF83A1 | 03/31/16 22:30:34 | 70.212.128.95 | 03/31/16 22:44:51 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/56908B4D-0382-781C-C892-895054AF83A1?key=1459463435373 |
| 40963 | 56911156-D48D-0452-4813-023DF5023D88 | 03/24/16 05:26:39 | 172.56.28.15 | 03/24/16 05:40:07 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56911156-D48D-0452-4813-023DF5023D88?key=1458797202604 |
| 40964 | 5691A878-812C-8DEC-99AE-CDFCCAE3357C | 03/04/16 20:14:38 | 75.164.117.134 | 03/04/16 20:20:05 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5691A878-812C-8DEC-99AE-CDFCCAE3357C?key=1457122479884 |
| 40965 | 5691A88F-1EE6-8F52-7874-C0A30F5E8BFE | 03/30/16 14:53:18 | 24.242.53.137 | 03/30/16 14:59:46 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5691A88F-1EE6-8F52-7874-C0A30F5E8BFE?key=1459349567621 |
| 40966 | 569205CF-FAAD-4E4E-C9D6-A8127444D01B | 03/17/16 23:31:27 | 192.96.205.155 | 03/18/16 13:06:03 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/569205CF-FAAD-4E4E-C9D6-A8127444D01B?key=1458257488701 |
| 40967 | 56923A64-43A4-8582-04E6-93004259DA5D | 03/23/16 21:41:14 | 14.140.45.226 | 03/23/16 21:42:05 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/56923A64-43A4-8582-04E6-93004259DA5D?key=1458769274678 |
| 40968 | 5693337A-D5C7-EDA2-6883-DDCEEC6EEB0B | 03/15/16 21:00:42 | 101.50.126.226 | 03/16/16 16:06:09 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/5693337A-D5C7-EDA2-6883-DDCEEC6EEB0B?key=1458075650469 |
| 40969 | 56934AC1-160F-9498-60F5-59A4D4894E15 | 03/27/16 07:31:33 | 166.170.15.120 | 03/27/16 07:40:14 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56934AC1-160F-9498-60F5-59A4D4894E15?key=1459063894173 |
| 40970 | 569367CE-40D8-80CC-46FB-301010E36EF3 | 03/03/16 21:34:54 | 67.78.28.238 | 03/04/16 01:03:31 | 1 | (label:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL AS ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/569367CE-40D8-80CC-46FB-301010E36EF3?key=1457040898267 |
| 40971 | 56944249-AECC-B154-6490-4EFCA5D1F521 | 03/15/16 01:40:47 | 172.88.137.204 | 03/15/16 01:45:08 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56944249-AECC-B154-6490-4EFCA5D1F521?key=1458006047939 |
| 40972 | 56958589-888D-68CF-157D-B93ECB114B09 | 03/30/16 04:29:39 | 24.0.187.117 | 03/30/16 04:35:10 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56958589-888D-68CF-157D-B93ECB114B09?key=1459312174836 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40973 | 56962887-B2B7-38D0-3A0E-0DFF951C0C8C | 03/27/16 14:13:59 | 73.218.213.223 | 03/27/16 14:20:07 | 0 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | | | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56962887-B2B7-38D0-3A0E-0DFF951C0C8C?key=1459088041298 |
| 40974 | 5696CE9E-04EF-67EB-0C1D-44F90313476A | 03/18/16 01:57:52 | 61.12.89.52 | 03/18/16 13:09:35 | 0 | | | 0 | | 0 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5696CE9E-04EF-67EB-0C1D-44F90313476A?key=1458266109714 |
| 40975 | 56974EE4-8D2A-0481-7E81-3378086DB1B4 | 03/21/16 17:31:12 | 96.84.38.65 | 03/21/16 17:32:59 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0recORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/56974EE4-8D2A-0481-7E81-3378086DB1B4?key=1458581561722 |
| 40976 | 5698758A-F0B0-2A8C-7A1E-A2487D3D696C | 03/30/16 14:30:12 | 70.192.75.39 | 03/30/16 14:32:23 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5698758A-F0B0-2A8C-7A1E-A2487D3D696C?key=1459348214889 |
| 40977 | 569917D6-C293-984D-A705-6634BFD66800 | 03/31/16 22:21:33 | 203.82.45.146 | 03/31/16 22:32:39 | 0 | | | 0 | | 0 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/569917D6-C293-984D-A705-6634BFD66800?key=1459462898112 |
| 40978 | 56993812-500C-6F77-3CF7-F2AD9997F0274 | 03/25/16 14:27:31 | 71.53.14.196 | 03/25/16 14:29:38 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE IAND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"} | 0 | | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/56993812-500C-6F77-3CF7-F2AD9997F0274?key=1458916054178 |
| 40979 | 56994184-F04D-6832-E5C9-8E4A3DC75C52 | 03/06/16 17:41:40 | 99.71.69.218 | 03/06/16 17:47:33 | 1 | {label":"BY CLICKING IYOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/56994184-F04D-6832-E5C9-8E4A3DC75C52?key=1457286121078 |
| 40980 | 569A0D62-1C76-EAFD-6A60-A808760BE9BD | 03/25/16 20:42:38 | 76.182.249.187 | 03/25/16 20:49:08 | 1 | {label":"BY CLICKING IYOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 2 | 1 | 1 | 1 | | | 1 | 1 | | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/569A0D62-1C76-EAFD-6A60-A808760BE9BD?key=1458938558880 |
| 40981 | 569A14EF-1A3E-D628-A641-C2DB776141A9 | 03/14/16 14:23:38 | 76.169.154.106 | 03/14/16 14:26:21 | 2 | | | | 0 | | 0 | | 1 | 1 | 3 | 3 | 3 | 0 | 2 | 3 | | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/569A14EF-1A3E-D628-A641-C2DB776141A9?key=1458051884054 |
| 40982 | 569BC15E-2808-6646-025E-FDF3029F635D | 03/10/16 21:58:33 | 24.213.151.130 | 03/10/16 22:05:06 | 2 | | | | | 0 | | 1 | 1 | 1 | 3 | 3 | | 1 | 3 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/569BC15E-2808-6646-025E-FDF3029F635D?key=1457647130064 |
| 40983 | 569C178F-EA65-13C7-6185-21A634084CA3 | 03/18/16 14:03:31 | 172.248.57.208 | 03/18/16 14:09:37 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | | 2 | 2 | 2 | 1 | 2 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/569C178F-EA65-13C7-6185-21A634084CA3?key=1458309814066 |
| 40984 | 569C2289-CACD-E0C7-A382-B36C3C78E81B | 03/17/16 19:58:24 | 98.191.181.83 | 03/17/16 20:05:08 | 1 | {label":"BY CLICKING IYOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 4 | 4 | 4 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/569C2289-CACD-E0C7-A382-B36C3C78E81B?key=1458244706084 |
| 40985 | 569D0534-8C3B-8583-697A-6AF48592EDA2 | 03/15/16 04:52:28 | 69.117.49.100 | 03/15/16 05:05:07 | 1 | {label":"BY CLICKING IYOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/569D0534-8C3B-8583-697A-6AF48592EDA2?key=1458017608646 |
| 40986 | 569D0534-8C3B-8583-697A-6AF48592EDA2 | 03/15/16 04:52:28 | 69.117.49.100 | 03/15/16 05:10:06 | 1 | {label":"BY CLICKING IYOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/569D0534-8C3B-8583-697A-6AF48592EDA2?key=1458017608646 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 40987 | 569D6E90-479B-C5D5-764C-CD815AA59E8D | 03/09/16 23:06:45 | 162.205.111.67 | 03/09/16 23:12:44 | 0 | 1 {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/569D6E90-479B-C5D5-764C-CD815AA59E8D?key=1457564805002 |
| 40988 | 569D720F-C49C-7EF6-4982-306D8B90E0017 | 03/07/16 22:49:50 | 76.169.154.106 | 03/07/16 22:53:16 | | | 0 | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | | | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/569D720F-C49C-7EF6-4982-306D8B90E0017?key=1457390992202 |
| 40989 | 569F1ECD-EF51-C8CE-C9F7-0984BC8AA78A | 03/12/16 07:55:18 | 208.109.88.104 | 03/14/16 16:46:15 | | | | | | | | 0 | 0 | 0 | 0 | | | 0 | 0 | | 0 | Lead Genesis | N/A |
| 40990 | 569FBD77-4015-401A-3501-7F56AF7228C7 | 03/31/16 20:41:26 | 68.21.148.89 | 03/31/16 20:47:41 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/569FBD77-4015-401A-3501-7F56AF7228C7?key=1459456940607 |
| 40991 | 56A0D984-A83B-7325-9C3D-8503227C04E3 | 03/16/16 12:36:15 | 73.4.207.1 | 03/16/16 12:42:08 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56A0D984-A83B-7325-9C3D-8503227C04E3?key=1458131780965 |
| 40992 | 56A0FEF7-A523-1B12-8A1C-E127A32F07AB | 03/15/16 03:24:43 | 100.38.192.166 | 03/15/16 03:30:08 | 0 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56A0FEF7-A523-1B12-8A1C-E127A32F07AB?key=1458012286378 |
| 40993 | 56A34775-41DD-531C-2560-163C8521DA3F | 03/31/16 12:01:45 | 173.162.200.2 | 03/31/16 12:05:06 | 0 | {label":"BY CLICKING\|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56A34775-41DD-531C-2560-163C8521DA3F?key=1459425713194 |
| 40994 | 56A42C09-E004-1D05-0980-28EE725CA7F4 | 03/10/16 22:50:28 | 76.169.154.106 | 03/10/16 22:54:04 | 2 | | | | 0 | 0 | 1 | 1 | 3 | 1 | 1 | | | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/56A42C09-E004-1D05-0980-28EE725CA7F4?key=1457391780355 |
| 40995 | 56A54441-C2FC-4203-37F3-5D9426CD91E8 | 03/01/16 05:57:05 | 75.82.65.164 | 03/01/16 06:05:08 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56A54441-C2FC-4203-37F3-5D9426CD91E8?key=1456811825155 |
| 40996 | 56A5FE56-B033-9F6B-142E-FC653EC70A76 | 03/29/16 02:46:35 | 50.184.176.100 | 03/29/16 02:50:01 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56A5FE56-B033-9F6B-142E-FC653EC70A76?key=1459219599918 |
| 40997 | 56A63D35-388A-AAA5-C683-41683DD3205B | 03/01/16 01:43:37 | 172.56.3.198 | 03/01/16 01:45:10 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56A63D35-388A-AAA5-C683-41683DD3205B?key=1456796617517 |
| 40998 | 56A6D3E7-9133-56F4-E325-43E5E5A265F8 | 03/25/16 16:48:42 | 73.100.74.42 | 03/25/16 16:50:06 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/56A6D3E7-9133-56F4-E325-43E5E5A265F8?key=1458924523557 |
| 40999 | 56A7AE22-0ACC-EA3F-E9A3-9C6126834911 | 03/26/16 17:23:24 | 73.28.4.151 | 03/26/16 17:31:16 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/56A7AE22-0ACC-EA3F-E9A3-9C6126834911?key=1459012939685 |
| 41000 | 56A7F303-86C5-CD87-94C5-99DB2555DA50 | 03/30/16 03:15:48 | 45.51.20.67 | 03/30/16 03:18:30 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56A7F303-86C5-CD87-94C5-99DB2555DA50?key=1459307575332 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56A958C4-645C-9C0F-D6B8-53F7E98CC880 | 03/11/16 21:27:23 | 97.35.2.10 | 03/11/16 21:35:06 | 1 | {label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/56A958C4-645C-9C0F-D6B8-53F7E98CC880?key=1457731644955 |
| 56A9807E-9981-C54A-580E-9214896363DF | 03/12/16 00:45:20 | 162.251.188.1 | 03/12/16 00:49:18 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT IS NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/56A9807E-9981-C54A-580E-9214896363DF?key=1457743509004 |
| 56A412DB-B86A-6728-7AD7-1424948A3859 | 03/17/16 14:47:27 | 207.172.185.197 | 03/17/16 14:49:51 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/56A412DB-B86A-6728-7AD7-1424948A3859?key=1458226048976 |
| 56A1B82-790A-5894-C7A4-33068F1D028A | 03/06/16 21:22:20 | 108.26.228.27 | 03/06/16 21:30:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56A1B82-790A-5894-C7A4-33068F1D028A?key=1457299340395 |
| 56A293A-481A-2838-C26D-06C907E96FA5 | 03/09/16 18:33:16 | 69.122.244.145 | 03/09/16 18:39:44 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/56A293A-481A-2838-C26D-06C907E96FA5?key=1457548432033 |
| 56AA3963-4C12-B218-FF30-F77478F2489D | 03/10/16 13:49:02 | 174.17.243.147 | 03/10/16 17:07:04 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 1 | 1 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/56AA3963-4C12-B218-FF30-F77478F2489D?key=1457617730539 |
| 56AAE77-7DD8-964E-5821-8E1223BA5444 | 03/18/16 06:11:50 | 98.165.173.61 | 03/18/16 06:15:09 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/56AAE77-7DD8-964E-5821-8E1223BA5444?key=1458281506855 |
| 56A85388-6778-0ED7-7780-396445399A8 | 03/30/16 04:08:55 | 70.93.249.32 | 03/30/16 16:08:24 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS AND CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE NUMBER OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/56A85388-6778-0ED7-7780-396445399A8?key=1459310937601 |
| 56AB7E58-2F99-4D5B-A96B-67223498A332 | 03/18/16 12:11:50 | 69.108.97.23 | 03/18/16 12:15:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56AB7E58-2F99-4D5B-A96B-67223498A332?key=1458303110771 |
| 56ABFD9A-36D6-B890-9943-C786E53D8A92 | 03/01/16 04:05:10 | 72.90.150.138 | 03/01/16 04:10:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/56ABFD9A-36D6-B890-9943-C786E53D8A92?key=1456805125488 |
| 56AE413E-5C72-3AA0-293C-EA0E7176CE5A | 03/18/16 00:27:32 | 202.166.173.122 | 03/18/16 16:03:56 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/56AE413E-5C72-3AA0-293C-EA0E7176CE5A?key=1458260851709 |
| 56AE697E-8404-402B-6FE7-45E2DC076F1B | 03/18/16 01:10:51 | 73.233.2.253 | 03/18/16 01:13:08 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/56AE697E-8404-402B-6FE7-45E2DC076F1B?key=1458256320540 |
| 56AEA444-3F69-C119-261C-4F63AEA7155E | 03/09/16 16:26:59 | 107.77.169.10 | 03/09/16 16:30:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/56AEA444-3F69-C119-261C-4F63AEA7155E?key=1457540821671 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41014 | 56AED7C3-D869-D93E-E886-5DA537929DA7 | 03/04/16 00:10:19 | 99.58.56.86 | 03/04/16 00:16:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56AED7C3-D869-D93E-E886-5DA537929DA7?key=1457050220673 |
| 41015 | 56AEFD03-3F20-9DA2-3148-E4C32DAFCDBA | 03/26/16 19:22:21 | 70.209.101.238 | 03/26/16 19:25:14 | 1 | [label":"BY CLICKING] YOU HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56AEFD03-3F20-9DA2-3148-E4C32DAFCDBA?key=1459020142778 |
| 41016 | 56AF27B0-BFF3-8D78-6793-002CA3C0D18D | 03/26/16 01:19:39 | 72.208.113.100 | 03/26/16 01:25:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56AF27B0-BFF3-8D78-6793-002CA3C0D18D?key=1458955184722 |
| 41017 | 56B0EE18-541A-CDF7-3E43-C9E9F70CDBEF | 03/30/16 14:27:15 | 108.38.49.208 | 03/30/16 14:30:15 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56B0EE18-541A-CDF7-3E43-C9E9F70CDBEF?key=1459348035687 |
| 41018 | 56B0F86A-3525-8378-28ED-ECADE132B3CD | 03/06/16 14:58:03 | 67.234.88.43 | 03/06/16 15:05:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56B0F86A-3525-8378-28ED-ECADE132B3CD?key=1457276283697 |
| 41019 | 56B13F4F-D057-7D86-4AF0-710AFDA964DF | 03/13/16 01:18:51 | 72.181.245.223 | 03/13/16 01:24:17 | 0 | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/56B13F4F-D057-7D86-4AF0-710AFDA964DF?key=1457831870477 |
| 41020 | 56B1B2CF-C797-FAF4-8639-F39BA357D83F | 03/26/16 20:45:53 | 203.177.115.2 | 03/28/16 17:52:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56B1B2CF-C797-FAF4-8639-F39BA357D83F?key=1459025153770 |
| 41021 | 56B1D5D5-B5DC-B960-2F0E-9CCF68E36CE0 | 03/24/16 08:48:22 | 184.99.185.74 | 03/24/16 08:55:09 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56B1D5D5-B5DC-B960-2F0E-9CCF68E36CE0?key=1458809305321 |
| 41022 | 56B2CE86-71F8-7C4F-88B4-8B7A626E1B35 | 03/02/16 14:39:41 | 166.137.240.89 | 03/02/16 14:42:32 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56B2CE86-71F8-7C4F-88B4-8B7A626E1B35?key=1456929582015 |
| 41023 | 56B3E4F0-ED21-4F2E-78FA-3F77FE0D2846 | 03/25/16 23:21:54 | 73.69.91.96 | 03/25/16 23:25:05 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56B3E4F0-ED21-4F2E-78FA-3F77FE0D2846?key=1458948116004 |
| 41024 | 56B43590-C558-0814-D680-ACE31E02A6AF | 03/02/16 19:51:31 | 23.29.7.54 | 03/02/16 19:58:33 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 3 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/56B43590-C558-0814-D680-ACE31E02A6AF?key=1456948292569 |
| 41025 | 56B44286-24AB-1878-A004-40B0C0527C7D | 03/23/16 15:12:30 | 76.169.154.106 | 03/23/16 15:16:25 | 2 | | | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/56B44286-24AB-1878-A004-40B0C0527C7D?key=1458745973495 |
| 41026 | 56B49464-4AF7-1889-7504-1BECC05D575F | 03/28/16 19:08:28 | 96.251.49.161 | 03/28/16 19:27:35 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56B49464-4AF7-1889-7504-1BECC05D575F?key=1459192104040 |
| 41027 | 56B4D33A-E818-2028-B66D-8D48EE909D49 | 03/25/16 14:56:50 | 76.169.154.106 | 03/25/16 15:08:13 | 2 | | | | | | | | 0 | 3 | 3 | 1 | 1 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/56B4D33A-E818-2028-B66D-8D48EE909D49?key=1458917831870 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41028 | 56B518E5-C63D-EC97-0F26-D5AAA0630C54 | 03/22/16 16:46:48 | 72.44.213.148 | 03/22/16 17:38:14 | 0 | 1 (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/56B518E5-C63D-EC97-0F26-D5AAA0630C54?key=1458665209185 |
| 41029 | 56B63CBD-5E0A-2181-8386-7AAF48084CFD | 03/28/16 22:36:01 | 203.82.45.146 | 03/28/16 22:38:03 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/56B63CBD-5E0A-2181-8386-7AAF48084CFD?key=1459204560892 |
| 41030 | 56B6B558-9EC8-6CCF-81F1-C88D1F0ACA38 | 03/06/16 18:01:10 | 68.104.223.64 | 03/06/16 18:05:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56B6B558-9EC8-6CCF-81F1-C88D1F0ACA38?key=1457287271735 |
| 41031 | 56B68838-866C-1320-4F09-43C3C7D2A047 | 03/30/16 15:23:01 | 76.169.154.106 | 03/30/16 15:26:08 | 2 | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | | | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/56B68838-866C-1320-4F09-43C3C7D2A047?key=1459351387698 |
| 41032 | 56B6D9E0-5DF2-1475-6E8C-61A17F8DCC2E | 03/24/16 13:45:18 | 76.169.154.106 | 03/24/16 13:49:01 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | | | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/56B6D9E0-5DF2-1475-6E8C-61A17F8DCC2E?key=1458827137364 |
| 41033 | 56B75BDB-9721-2B1D-19DF-B294D0848118 | 03/19/16 00:32:25 | 115.186.142.109 | 03/25/16 13:18:29 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/56B75BDB-9721-2B1D-19DF-B294D0848118?key=1458347544340 |
| 41034 | 56B7C383-F325-2A40-E75C-2F9E0D154830 | 03/28/16 18:28:04 | 166.170.15.47 | 03/28/16 18:30:11 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56B7C383-F325-2A40-E75C-2F9E0D154830?key=1459189684278 |
| 41035 | 56B811FB-3F6C-A805-E254-2B01FC86FFE2 | 03/29/16 20:27:08 | 69.138.209.38 | 03/29/16 20:29:39 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | BetweenAds | http://vp.leadid.com/playback/56B811FB-3F6C-A805-E254-2B01FC86FFE2?key=1459283236642 |
| 41036 | 56BBF59D-F1E1-D5D9-F737-3E017E38630A | 03/30/16 20:33:34 | 50.253.125.154 | 03/30/16 20:51:03 | 1 | (label":" PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/56BBF59D-F1E1-D5D9-F737-3E017E38630A?key=1459370013244 |
| 41037 | 56B99602-3978-1665-2A0B-62C461A22FCD | 03/26/16 23:25:48 | 162.204.128.156 | 03/26/16 23:38:18 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/56B99602-3978-1665-2A0B-62C461A22FCD?key=1459034748338 |
| 41038 | 56B9D82D-48D5-C96F-4B4D-A939880E7FC2 | 03/30/16 14:17:13 | 108.196.84.147 | 03/30/16 14:30:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56B9D82D-48D5-C96F-4B4D-A939880E7FC2?key=1459347433215 |
| 41039 | 56BA9623-3B86-27C3-0F13-12770EAD6733 | 03/01/16 14:59:12 | 166.137.246.84 | 03/01/16 15:05:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56BA9623-3B86-27C3-0F13-12770EAD6733?key=1456844354268 |
| 41040 | 56BA9A30-EDE1-263D-DE3C-AA70AE89CA26 | 03/11/16 02:44:12 | 68.135.5.171 | 03/11/16 02:52:50 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS FORM I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/56BA9A30-EDE1-263D-DE3C-AA70AE89CA26?key=1457664175475 |
| 41041 | 56BAFBFF-297C-2833-CC5E-135C5FECE075 | 03/30/16 03:21:06 | 107.133.76.164 | 03/30/16 03:30:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56BAFBFF-297C-2833-CC5E-135C5FECE075?key=1459308066702 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 41042 | 56B82A16-A11C-C6CD-6016-8807C17F8A53 | 03/28/16 15:44:40 | 98.225.150.48 | 03/28/16 15:50:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56B82A16-A11C-C6CD-6016-8807C17F8A53?key=1459179880809 |
| 41043 | 56B8BD74-7048-141C-9ED2-00CA5D48AD12 | 03/27/16 16:07:56 | 71.162.161.91 | 03/27/16 16:15:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56B8BD74-7048-141C-9ED2-00CA5D48AD12?key=1459094877226 |
| 41044 | 56B8D0FB-FBD7-53DE-DEDE-4F83E5B5F6B2 | 03/08/16 17:30:42 | 50.24.39.93 | 03/08/16 17:37:31 | 1 | {label":"BY CLICKING }YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56B8D0FB-FBD7-53DE-DEDE-4F83E5B5F6B2?key=1457458239768 |
| 41045 | 56BFF331-1819-7D1E-AC2B-4F588D285044 | 03/16/16 19:33:52 | 67.172.45.221 | 03/16/16 19:35:11 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY I-E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/56BFF331-1819-7D1E-AC2B-4F588D285044?key=1458156929314 |
| 41046 | 56BC6834-6D1B-B2BB-4834-F625D8838348 | 03/22/16 02:33:33 | 204.210.101.56 | 03/22/16 02:40:11 | 1 | {label":"BY CLICKING }YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/56BC6834-6D1B-B2BB-4834-F625D8838348?key=1458614013225 |
| 41047 | 56BD2B78-EA37-2CF5-BDBA-0B1BA2C15A7C | 03/14/16 21:36:05 | 74.205.144.74 | 03/14/16 21:41:50 | 1 | {label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PANELS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING} EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/56BD2B78-EA37-2CF5-BDBA-0B1BA2C15A7C?key=1457991376506 |
| 41048 | 56BD7783-AE87-7F87-1EC5-A3B601AA2DC6 | 03/18/16 19:59:00 | 96.242.94.225 | 03/18/16 20:01:07 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGES VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/56BD7783-AE87-7F87-1EC5-A3B601AA2DC6?key=1458331140474 |
| 41049 | 56BEA83D-247E-5010-97D7-2423A4794D12 | 03/01/16 18:40:47 | 99.16.141.135 | 03/01/16 18:47:22 | 1 | {label":"BY CLICKING }YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56BEA83D-247E-5010-97D7-2423A4794D12?key=1456857650754 |
| 41050 | 56BEDE83-9DED-70C2-01D2-295C48681606 | 03/04/16 22:22:57 | 70.124.128.156 | 03/04/16 22:28:47 | 1 | {label":"BY CLICKING }YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56BEDE83-9DED-70C2-01D2-295C48681606?key=1457130179209 |
| 41051 | 56BEFCA8-9777-7C8A-CD3C-498F2E4848D9 | 03/28/16 21:52:28 | 67.11.186.118 | 03/28/16 21:58:37 | 1 | {label":"BY CLICKING }YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56BEFCA8-9777-7C8A-CD3C-498F2E4848D9?key=1459201954592 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41052 | 568F156E-75FB-AD57-85A5-3880C5A94332 | 03/21/16 23:07:12 | 67.79.115.82 | 03/21/16 23:13:18 | 0 | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/568F156E-75FB-AD57-85A5-3880C5A94332?key=1458601632254 |
| 41053 | 568F31B8-12C5-DF0F-0AE6-F01930424354 | 03/01/16 20:12:23 | 203.82.45.146 | 03/01/16 21:38:14 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 3 | Fly Wheel Services | http://vp.leadid.com/playback/568F31B8-12C5-DF0F-0AE6-F01930424354?key=1456863146467 |
| 41054 | 568F6DBD-63F2-1B09-F217-0761C638823C | 03/26/16 00:55:13 | 70.192.206.200 | 03/26/16 01:00:07 | 1 | [label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/568F6DBD-63F2-1B09-F217-0761C638823C?key=1458553700394 |
| 41055 | 568FA478-E9E5-7F4C-2ED4-BA7D7CE01DED | 03/01/16 00:45:44 | 108.46.38.61 | 03/01/16 00:50:05 | 1 | [label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/568FA478-E9E5-7F4C-2ED4-BA7D7CE01DED?key=1456793145642 |
| 41056 | 568FD01E-A823-5559-0532-1E5CF60AF845 | 03/10/16 05:00:24 | 172.90.94.168 | 03/10/16 05:03:55 | 1 | [label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/568FD01E-A823-5559-0532-1E5CF60AF845?key=1457586025472 |
| 41057 | 568FEE56-1BCD-85AE-8B91-A06F55C4C0B2 | 03/10/16 01:40:06 | 68.0.177.4 | 03/10/16 01:44:27 | 1 | [label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/568FEE56-1BCD-85AE-8B91-A06F55C4C0B2?key=1457577646479 |
| 41058 | 56C028CE-2A52-A224-7E1B-6669D37864D8 | 03/05/16 21:27:40 | 142.147.121.148 | 03/05/16 21:30:09 | 1 | [label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56C028CE-2A52-A224-7E1B-6669D37864D8?key=1457213262920 |
| 41059 | 56C03E86-AC51-7810-5796-4DDE495986C1 | 03/19/16 23:16:55 | 67.11.186.118 | 03/19/16 23:22:39 | 1 | [label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56C03E86-AC51-7810-5796-4DDE495986C1?key=1458429419498 |
| 41060 | 56C0629A-6AEC-81F9-2DBC-4E8C2A34462A | 03/30/16 14:50:02 | 69.242.32.112 | 03/30/16 14:56:02 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/56C0629A-6AEC-81F9-2DBC-4E8C2A34462A?key=1459349404028 |
| 41061 | 56C09D89-9857-42F3-8F6C-3863F33929E6 | 03/25/16 21:11:26 | 203.177.115.2 | 03/28/16 17:29:34 | 1 | [label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56C09D89-9857-42F3-8F6C-3863F33929E6?key=1458940286441 |
| 41062 | 56C30183-05A3-AFD3-3027-CDEAF0F90DE9 | 03/07/16 15:10:01 | 70.234.255.68 | 03/07/16 15:10:28 | 1 | [label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56C30183-05A3-AFD3-3027-CDEAF0F90DE9?key=1457363405604 |
| 41063 | 56C360F6-65D0-72F4-59D6-02AC89C68A7C | 03/22/16 00:59:20 | 96.231.110.57 | 03/23/16 12:39:14 | 1 | [label"":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/56C360F6-65D0-72F4-59D6-02AC89C68A7C?key=1458608366958 |
| 41064 | 56C3D9A6-6B75-46DC-E58A-A8133FA70D47 | 03/10/16 19:37:59 | 73.71.63.118 | 03/10/16 19:41:03 | 0 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/56C3D9A6-6B75-46DC-E58A-A8133FA70D47?key=1457638679563 |
| 41065 | 56C429E3-CDB1-D7E8-3152-24D1BA0EDE85 | 03/30/16 20:58:32 | 203.177.115.2 | 03/30/16 21:04:20 | 1 | [label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56C429E3-CDB1-D7E8-3152-24D1BA0EDE85?key=1459371513003 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | state | zip | phone1 | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41066 | 56C478CB-438A-97E5-B395-4F2CAA56D3AF | 03/23/16 19:42:05 | 72.222.174.120 | 03/23/16 19:45:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56C478CB-438A-97E5-B395-4F2CAA56D3AF?key=1458762123082 |
| 41067 | 56C4B6FF-D11C-2D90-8371-8811F15AA62C | 03/24/16 17:31:30 | 73.15.155.84 | 03/24/16 17:35:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56C4B6FF-D11C-2D90-8371-8811F15AA62C?key=1458840689765 |
| 41068 | 56C4CBD3-682B-89F0-1E09-0068162D3ACE | 03/18/16 18:17:40 | 130.156.3.5 | 03/18/16 18:19:23 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56C4CBD3-682B-89F0-1E09-0068162D3ACE?key=1458325061601 |
| 41069 | 56C4F7CE-741C-9F73-E722-11FE1E0F8C4F | 03/08/16 21:32:20 | 108.47.126.82 | 03/08/16 21:38:59 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56C4F7CE-741C-9F73-E722-11FE1E0F8C4F?key=1457472747177 |
| 41070 | 56C55247-5074-83F7-3A20-CD412D35D11E | 03/17/16 01:04:42 | 76.169.154.106 | 03/17/16 01:09:22 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/56C55247-5074-83F7-3A20-CD412D35D11E?key=1458176690483 |
| 41071 | 56C5D7CD-C76B-94F5-1E5E-6FE7A9D589F2 | 03/04/16 22:36:03 | 75.108.120.106 | 03/04/16 22:41:53 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56C5D7CD-C76B-94F5-1E5E-6FE7A9D589F2?key=1457130968978 |
| 41072 | 56C659DB-C026-C1DE-22A0-25318A286EAA | 03/08/16 20:40:21 | 50.253.125.154 | 03/08/16 20:43:04 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/56C659DB-C026-C1DE-22A0-25318A286EAA?key=1457469618395 |
| 41073 | 56C6C2B6-4897-3C07-E963-29863AA24D22 | 03/28/16 22:05:40 | 45.19.193.249 | 03/28/16 22:13:10 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56C6C2B6-4897-3C07-E963-29863AA24D22?key=1459202738592 |
| 41074 | 56C7094D-535B-F8C5-D380-E89D97DA7E46 | 03/30/16 14:23:00 | 203.177.115.2 | 03/30/16 14:29:09 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56C7094D-535B-F8C5-D380-E89D97DA7E46?key=1459347781369 |
| 41075 | 56C78654-FB84-3131-485E-55EDDD4C9C6D | 03/30/16 17:15:22 | 66.87.83.171 | 03/30/16 17:20:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56C78654-FB84-3131-485E-55EDDD4C9C6D?key=1459358126857 |
| 41076 | 56C79EA6-88A6-58E9-A527-6305D00E895E | 03/06/16 16:21:28 | 98.114.63.198 | 03/06/16 16:30:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56C79EA6-88A6-58E9-A527-6305D00E895E?key=1457281287710 |
| 41077 | 56C8C860-299D-D700-E7F1-69E01D8728F3 | 03/25/16 14:27:58 | 96.84.38.65 | 03/25/16 14:36:24 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/56C8C860-299D-D700-E7F1-69E01D8728F3?key=1458916081723 |
| 41078 | 56C8C860-299D-D700-E7F1-69E01D8728F3 | 03/25/16 14:27:58 | 96.84.38.65 | 03/25/16 14:34:57 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/56C8C860-299D-D700-E7F1-69E01D8728F3?key=1458916081723 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41079 | 56C92708-8130-8E36-D535-687OE6438494 | 03/03/16 03:57:05 | 68.105.134.61 | 03/03/16 03:58:48 | 2 | [label]:"BY CLICKING I AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56C92708-8130-8E36-D535-687OE6438494?key=1456977425198 |
| 41080 | 56C94424-73E7-1336-BFD5-B80FC280295E | 03/18/16 22:54:51 | 72.235.42.242 | 03/18/16 23:00:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56C94424-73E7-1336-BFD5-B80FC280295E?key=1458341690729 |
| 41081 | 56C989D3-6501-CD72-8116-A98475301F8E | 03/31/16 17:16:08 | 66.30.235.203 | 03/31/16 17:24:16 | 1 | [label]:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/56C989D3-6501-CD72-8116-A98475301F8E?key=1459444612445 |
| 41082 | 56C9AB10-F850-F210-CBAC-4C354527D50F | 03/26/16 19:03:02 | 50.24.201.114 | 03/26/16 19:11:08 | 0 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 1 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56C9AB10-F850-F210-CBAC-4C354527D50F?key=1459018989371 |
| 41083 | 56C9D111-9A7D-E5A9-6F70-33B7DCF33046 | 03/02/16 19:47:04 | 69.126.161.172 | 03/02/16 19:49:01 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56C9D111-9A7D-E5A9-6F70-33B7DCF33046?key=1456948034131 |
| 41084 | 56CAC8C5-068B-FF2A-40C7-D9B71D878B11 | 03/06/16 01:15:46 | 73.170.233.42 | 03/06/16 01:20:11 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56CAC8C5-068B-FF2A-40C7-D9B71D878B11?key=1457226946627 |
| 41085 | 56CB0841-D69F-F9D8-C4D5-82FCEE83B71C | 03/23/16 15:26:14 | 130.156.138.150 | 03/23/16 15:35:04 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56CB0841-D69F-F9D8-C4D5-82FCEE83B71C?key=1458746855079 |
| 41086 | 56CB8A9E-15EF-38CB-BFD9-C6806DF7C732 | 03/16/16 15:43:01 | 74.109.188.61 | 03/16/16 15:45:11 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56CB8A9E-15EF-38CB-BFD9-C6806DF7C732?key=1458142985577 |
| 41087 | 56CCF68E-2870-5D17-D38D-70CA93678288 | 03/02/16 03:06:43 | 76.169.154.106 | 03/02/16 03:10:02 | 2 | | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/56CCF68E-2870-5D17-D38D-70CA93678288?key=1456888029707 |
| 41088 | 56CD0743-D300-DO9E-FE8A-DFF62DCD67F5 | 03/04/16 23:24:32 | 14.140.45.226 | 03/07/16 14:09:16 | 0 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/56CD0743-D300-DO9E-FE8A-DFF62DCD67F5?key=1457153878253 |
| 41089 | 56CE0F83-0272-0AE3-D419-A0E9114AD12B | 03/16/16 03:37:51 | 71.84.108.41 | 03/16/16 03:45:08 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/56CE0F83-0272-0AE3-D419-A0E9114AD12B?key=1458099442302 |
| 41090 | 56CE1B5A-C62E-0B3C-EC2A-CD119FE8B40D | 03/04/16 12:08:16 | 208.109.88.104 | 03/04/16 17:10:01 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 41091 | 56CEA23A-28F6-5DD8-2116-E66F8F549D7E | 03/02/16 20:06:49 | 50.253.125.154 | 03/02/16 20:08:57 | 0 | | | | | | | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/56CEA23A-28F6-5DD8-2116-E66F8F549D7E?key=1456664924678 |
| 41092 | 56CF8065-00C8-4806-00CB-B588D8E08958 | 03/30/16 02:01:49 | 74.67.35.88 | 03/30/16 02:04:42 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/56CF8065-00C8-4806-00CB-B588D8E08958?key=1459303309613 |
| 41093 | 56D00284-9EAF-CED2-E7F4-139FC413D7E2 | 03/25/16 15:53:25 | 75.19.164.111 | 03/25/16 15:55:37 | 1 | [label]:"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | | 0 | 2 | 2 | 1 | 1 | | | | | | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/56D00284-9EAF-CED2-E7F4-139FC413D7E2?key=1458921255234 |
| 41094 | 56D0CDE7-A2CF-A808-0A43-CC954F97BD75 | 03/28/16 17:34:26 | 124.109.54.131 | 03/28/16 17:35:36 | | | | | | | | | | | | | | 1 | 1 | | http://vp.leadid.com/playback/56D0CDE7-A2CF-A808-0A43-CC954F97BD75?key=1459186474912 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56D0E060-505F-C5D9-658C-8824D9378B4B | 03/28/16 11:05:49 | 73.248.150.73 | 03/28/16 11:10:08 | 0 | (label":"BY CLICKING YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/56D0E060-505F-C5D9-658C-8824D9378B4B?key=1459163152617 |
| 56D14FB4-0EF9-34D3-A1AD-4E1E6FF2F7FC | 03/14/16 17:22:56 | 74.205.144.74 | 03/14/16 17:26:32 | 0 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 0 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/56D14FB4-0EF9-34D3-A1AD-4E1E6FF2F7FC?key=1457976187382 |
| 56D30A5E-565A-68EB-0F70-58F4BACE3C60 | 03/18/16 15:21:42 | 71.223.8.92 | 03/18/16 15:30:03 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/56D30A5E-565A-68EB-0F70-58F4BACE3C60?key=1458314502117 |
| 56D4A424-BE67-6333-6906-3935D33798D4 | 03/12/16 08:13:29 | 208.109.88.104 | 03/14/16 16:47:11 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 56D5231F-63EE-3822-5859-F38616638E82 | 03/06/16 01:28:55 | 71.125.129.228 | 03/06/16 01:30:21 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | 1 | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/56D5231F-63EE-3822-5859-F38616638E82?key=1457227736423 |
| 56D6D263-8F6C-00E4-99A5-CE0ED1565C29 | 03/22/16 19:22:41 | 69.142.47.94 | 03/22/16 19:25:04 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | | 1 | | 1 | 1 | 3 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/56D6D263-8F6C-00E4-99A5-CE0ED1565C29?key=1458674561160 |
| 56D72103-8372-93AF-49C5-E74460D28447 | 03/07/16 19:45:10 | 98.109.103.200 | 03/07/16 19:48:18 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | | | http://vp.leadid.com/playback/56D72103-8372-93AF-49C5-E74460D28447?key=1457379924840 |
| 56D74F97-AC8A-FC05-65CE-0C8F517F56DD | 03/21/16 03:01:54 | 100.11.243.176 | 03/21/16 03:04:34 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/56D74F97-AC8A-FC05-65CE-0C8F517F56DD?key=1458529320112 |
| 56D78EDD-0FA3-DBDD-1F30-45A78A37F27B | 03/05/16 23:35:09 | 23.113.128.236 | 03/05/16 23:41:02 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56D78EDD-0FA3-DBDD-1F30-45A78A37F27B?key=1457220910097 |
| 56D818F1-AF45-ED42-28B2-A3602FC00C67 | 03/27/16 17:11:23 | 166.137.244.53 | 03/27/16 17:20:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | 1 | | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/56D818F1-AF45-ED42-28B2-A3602FC00C67?key=1459098686716 |
| 56D9CB07-7C98-E4CB-512B-6D1F4F377505 | 03/18/16 21:34:23 | 203.177.115.2 | 03/18/16 21:40:45 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56D9CB07-7C98-E4CB-512B-6D1F4F377505?key=1458336863196 |
| 56DA1C85-E2E3-F4A1-D88E-84EDF3537896 | 03/26/16 14:13:30 | 203.177.115.2 | 03/28/16 16:15:16 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56DA1C85-E2E3-F4A1-D88E-84EDF3537896?key=1459001610679 |
| 56DA234F-1ECC-FE42-462C-A5E9D48DA9F7 | 03/09/16 16:57:01 | 70.192.146.8 | 03/09/16 17:00:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/56DA234F-1ECC-FE42-462C-A5E9D48DA9F7?key=1457542623746 |
| 56DA2985-D127-B75B-D3DB-C0D52B42C199 | 03/24/16 12:29:21 | 104.173.7.180 | 03/24/16 12:50:07 | 1 | (label":"BY CLICKING YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | | 1 | | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/56DA2985-D127-B75B-D3DB-C0D52B42C199?key=1458822565111 |
| 56DA2B07-9077-E01F-0799-514C4A82ECF7 | 03/10/16 21:55:05 | 50.132.55.227 | 03/10/16 21:58:20 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/56DA2B07-9077-E01F-0799-514C4A82ECF7?key=1457646906222 |
| 56DA6146-3299-9CFB-88C3-3978B0A78183 | 03/18/16 08:08:37 | 162.225.97.22 | 03/18/16 08:15:10 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/56DA6146-3299-9CFB-88C3-3978B0A78183?key=1458288519037 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41111 | 56DA8222-0857-0563-689A-D0D923822A8D | 03/07/16 22:51:42 | 67.11.186.118 | 03/07/16 22:58:00 | 0 | 1 {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56DA8222-0857-0563-689A-D0D923822A8D?key=1457391105774 |
| 41112 | 56DAFC68-FE8A-0123-974D-A0834634CE77 | 03/27/16 17:37:06 | 68.4.195.136 | 03/27/16 17:40:21 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56DAFC68-FE8A-0123-974D-A0834634CE77?key=1459100226012 |
| 41113 | 56DB496B-0472-9716-DADC-22543A61447C | 03/05/16 17:47:00 | 71.202.128.91 | 03/07/16 20:07:42 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/56DB496B-0472-9716-DADC-22543A61447C?key=1457200028140 |
| 41114 | 56DD4369-4646-A2EA-8E00-23607C851F2E | 03/03/16 16:14:35 | 99.66.104.148 | 03/03/16 16:19:24 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/56DD4369-4646-A2EA-8E00-23607C851F2E?key=1457021698705 |
| 41115 | 56DDD957-AADC-3214-A778-3A2859E17EEE | 03/21/16 18:28:10 | 75.171.83.204 | 03/21/16 18:35:05 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/56DDD957-AADC-3214-A778-3A2859E17EEE?key=1458584892700 |
| 41116 | 56DE884C-100E-DCE9-585E-96A798D38D80 | 03/19/16 20:07:30 | 70.190.238.91 | 03/19/16 20:15:06 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/56DE884C-100E-DCE9-585E-96A798D38D80?key=1458418051148 |
| 41117 | 56DF168C-4D4A-D601-47AA-D09891DA38A7 | 03/14/16 19:42:59 | 24.24.183.105 | 03/14/16 19:45:42 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/56DF168C-4D4A-D601-47AA-D09891DA38A7?key=1457984620638 |
| 41118 | 56DF78F1-83B8-5BD2-53AE-853E85746082 | 03/28/16 11:08:54 | 64.121.79.26 | 03/28/16 11:15:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56DF78F1-83B8-5BD2-53AE-853E85746082?key=1459163335207 |
| 41119 | 56E06A50-A8E8-2D46-AEEC-B4AA1992F7DE | 03/31/16 20:58:57 | 203.177.115.2 | 03/31/16 21:11:17 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56E06A50-A8E8-2D46-AEEC-B4AA1992F7DE?key=1459457937485 |
| 41120 | 56E07398-0C93-7C40-4C79-F7D577C22FC5 | 03/02/16 19:51:28 | 71.42.197.66 | 03/02/16 19:58:12 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56E07398-0C93-7C40-4C79-F7D577C22FC5?key=1456948289623 |
| 41121 | 56E0C631-8902-2202-AD1D-55085A13591B | 03/20/16 15:34:11 | 100.11.194.187 | 03/20/16 15:40:06 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56E0C631-8902-2202-AD1D-55085A13591B?key=1458488051941 |
| 41122 | 56E1058E-D889-8EDD-272F-9184C681ED70 | 03/01/16 18:30:29 | 39.47.18.64 | 03/01/16 19:47:21 | 1 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/56E1058E-D889-8EDD-272F-9184C681ED70?key=1456857025620 |
| 41123 | 56E1B6D9-D127-05A3-13D8-7C47CF3F694F | 03/28/16 16:11:18 | 71.206.25.237 | 03/28/16 16:20:19 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/56E1B6D9-D127-05A3-13D8-7C47CF3F694F?key=1459188653560 |
| 41124 | 56E28E92-14FC-607F-39C4-32CDD0D20C9E | 03/22/16 16:37:27 | 70.112.60.86 | 03/22/16 16:43:18 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56E28E92-14FC-607F-39C4-32CDD0D20C9E?key=1458664650414 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41125 | 56E2C8C1-1185-EAF9-1FA5-0A78E88CF732 | 03/26/16 22:36:29 | 70.112.168.28 | 03/26/16 22:43:23 | 2 | 1 [label!":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56E2C8C1-1185-EAF9-1FA5-0A78E88CF732?key=1459031790300 |
| 41126 | 56E2E49C-3E55-D07A-8848-21A604D98651 | 03/21/16 04:43:07 | 68.106.28.172 | 03/21/16 04:50:06 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56E2E49C-3E55-D07A-8848-21A604D98651?key=1458535387179 |
| 41127 | 56E3FE15-6127-C0EC-3453-58521553882C | 03/17/16 23:04:09 | 172.56.29.23 | 03/17/16 23:06:28 | 1 [label!":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/56E3FE15-6127-C0EC-3453-58521553882C?key=1458255849182 |
| 41128 | 56E587C9-F052-8E48-7CCA-073C58F7831F | 03/06/16 23:09:51 | 24.228.126.52 | 03/06/16 23:15:06 | 1 [label!":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56E587C9-F052-8E48-7CCA-073C58F7831F?key=1457305793989 |
| 41129 | 56E58932-C98A-7F2F-A81E-66742889D9D7 | 03/11/16 01:59:02 | 72.201.6.109 | 03/11/16 02:05:04 | 1 [label!":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56E58932-C98A-7F2F-A81E-66742889D9D7?key=1457661538606 |
| 41130 | 56E5ED8C-7F1F-8D65-C379-E9640CAA8E7C | 03/12/16 21:35:46 | 208.109.88.104 | 03/14/16 16:10:12 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 41131 | 56E620C4-3E94-551A-7AD3-F0C8851CB465 | 03/01/16 01:06:45 | 76.169.154.106 | 03/01/16 01:09:58 | | | | | | | 1 | 1 | 3 | 1 | 3 | 0 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/56E620C4-3E94-551A-7AD3-F0C8851CB465?key=1456794429633 |
| 41132 | 56E6599B-ADDD-3470-C1A4-21A5D6CC9494 | 03/28/16 16:12:22 | 73.92.176.30 | 03/28/16 16:20:05 | 1 [label!":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56E6599B-ADDD-3470-C1A4-21A5D6CC9494?key=1459181543835 |
| 41133 | 56E6A438-238A-2A1C-C031-3172DD2CC103 | 03/31/16 13:54:28 | 172.56.40.238 | 03/31/16 14:00:09 | 1 [label!":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56E6A438-238A-2A1C-C031-3172DD2CC103?key=1459432471127 |
| 41134 | 56E6DDAA-3EE9-9F36-106D-84E8FB558709 | 03/22/16 19:53:06 | 206.55.93.130 | 03/22/16 19:56:49 | 1 [label!":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")"] | 0 | 0 | 3 | 3 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/56E6DDAA-3EE9-9F36-106D-84E8FB558709?key=1458676389563 |
| 41135 | 56E6E26D-89CC-A984-0832-CAFA258A0232 | 03/25/16 23:35:42 | 66.90.166.5 | 03/25/16 23:41:25 | 1 [label!":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/56E6E26D-89CC-A984-0832-CAFA258A0232?key=1458948939002 |
| 41136 | 56E77970-441C-0B39-51C9-26CD909DE29E | 03/24/16 21:57:55 | 98.21.48.239 | 03/24/16 22:00:53 | 1 [label!":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/56E77970-441C-0B39-51C9-26CD909DE29E?key=1458856675057 |
| 41137 | 56E77F34-27E7-A522-0DCB-C9ED86AE18E0 | 03/08/16 12:47:14 | 208.109.88.104 | 03/08/16 14:50:03 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 41138 | 56E7B98D-6893-6555-B8FE-30FFFFF11DC2 | 03/06/16 15:27:10 | 68.101.249.48 | 03/06/16 15:35:09 | 1 [label!":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56E7B98D-6893-6555-B8FE-30FFFFF11DC2?key=1457278032130 |
| 41139 | 56E7ED7F-4811-5A4A-74E2-DC8992667099 | 03/16/16 19:06:12 | 73.25.118.165 | 03/16/16 19:14:12 | 1 [label!":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"] | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/56E7ED7F-4811-5A4A-74E2-DC8992667099?key=1458155178061 |
| 41140 | 56E81DE2-C8DA-AE5D-2EA8-5BB2021652D6 | 03/20/16 18:04:34 | 108.69.208.42 | 03/21/16 18:00:28 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/56E81DE2-C8DA-AE5D-2EA8-5BB2021652D6?key=1458497092830 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41141 | 56E90B75-3C70-D0CE-9B8C-6E29690E4D73 | 03/09/16 14:04:44 | 12.53.110.234 | 03/09/16 14:17:44 | 1 | {label:""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56E90B75-3C70-D0CE-9B8C-6E29690E4D73?key=1457532269206 |
| 41142 | 56E91F56-E9C8-B8A6-2102-CA28DA49F49A | 03/02/16 15:38:36 | 67.81.69.151 | 03/02/16 15:44:08 | 1 | {label:""WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR CALL YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK""} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/56E91F56-E9C8-B8A6-2102-CA28DA49F49A?key=1456933113298 |
| 41143 | 56E931E2-A260-1E7C-81EE-F2D8A867D8CA | 03/11/16 14:44:41 | 76.169.154.106 | 03/11/16 14:46:58 | 2 | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/56E931E2-A260-1E7C-81EE-F2D8A867D8CA?key=1457793919362 |
| 41144 | 56E93970-F404-721B-2872-9FEAD188EE79 | 03/03/16 20:32:11 | 66.87.67.164 | 03/03/16 20:35:02 | 0 | {label:""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56E93970-F404-721B-2872-9FEAD188EE79?key=1457037131578 |
| 41145 | 56E98BE3-22A9-4CF8-15E5-E7388902983E | 03/11/16 07:26:48 | 97.117.182.18 | 03/11/16 07:30:11 | 1 | {label:""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56E98BE3-22A9-4CF8-15E5-E7388902983E?key=1457681209055 |
| 41146 | 56E99109-901D-7834-4D83-54688169F685 | 03/31/16 13:45:59 | 76.169.154.106 | 03/31/16 13:49:53 | 2 | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/56E99109-901D-7834-4D83-54688169F685?key=1459431978814 |
| 41147 | 56E98E7F-C553-191A-1853-40F0482E5B90 | 03/26/16 00:42:40 | 184.101.82.106 | 03/26/16 00:50:08 | 1 | {label:""BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56E98E7F-C553-191A-1853-40F0482E5B90?key=1458952981224 |
| 41148 | 56EA35C6-C3F8-0C87-581D-6A1D796071D6 | 03/24/16 01:35:40 | 76.1.255.116 | 03/24/16 01:40:07 | 1 | {label:""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56EA35C6-C3F8-0C87-581D-6A1D796071D6?key=1458783351687 |
| 41149 | 56EA5B2A-7E58-AD02-6F8F-540C1CCBD678 | 03/23/16 22:16:45 | 98.237.42.33 | 03/23/16 22:20:09 | 1 | {label:""BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56EA5B2A-7E58-AD02-6F8F-540C1CCBD678?key=1458771407523 |
| 41150 | 56E88886-9CD7-683E-A9FB-9220A9451287 | 03/29/16 19:19:16 | 74.205.144.74 | 03/29/16 19:25:54 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/56E88886-9CD7-683E-A9FB-9220A9451287?key=1459279149211 |
| 41151 | 56E88E95-F412-F3DB-594C-D3804FA48889 | 03/27/16 13:57:08 | 24.229.253.52 | 03/27/16 14:00:17 | 1 | {label:""BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56E88E95-F412-F3DB-594C-D3804FA48889?key=1459080730221 |
| 41152 | 56EB9275-7982-258A-E1FA-80150D88C26A | 03/02/16 17:25:50 | 66.87.117.77 | 03/02/16 17:28:16 | 1 | {label:""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56EB9275-7982-258A-E1FA-80150D88C26A?key=1456939551506 |
| 41153 | 56ECDE33-26DD-8124-579A-45A544F6AD93 | 03/16/16 16:50:44 | 208.109.88.104 | 03/16/16 16:50:50 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 41154 | 56EE4C39-6D59-B762-C482-1388847478E1 | 03/14/16 14:53:17 | 173.72.43.63 | 03/14/16 15:00:05 | 1 | {label:""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56EE4C39-6D59-B762-C482-1388847478E1?key=1457967198877 |
| 41155 | 56EEAD39-DC8C-07EC-580F-B8E86B81C097C | 03/06/16 19:44:54 | 72.182.49.201 | 03/06/16 19:51:28 | 1 | {label:""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56EEAD39-DC8C-07EC-580F-B8E86B81C097C?key=1457293494964 |
| 41156 | 56EEF0FB-D5E5-62E9-B35D-3B84F7759276 | 03/12/16 15:56:25 | 108.89.34.37 | 03/12/16 15:58:32 | 1 | {label:""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56EEF0FB-D5E5-62E9-B35D-3B84F7759276?key=1457798196626 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41157 | 56EF2C40-248E-8D62-123D-570541538600 | 03/14/16 23:31:54 | 67.53.38.178 | 03/14/16 23:35:09 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/56EF2C40-248E-8D62-123D-570541538600?key=1457998316613 |
| 41158 | 56EF702E-617E-9538-4A17-948ED675F861 | 03/28/16 16:13:30 | 66.237.5.75 | 03/28/16 16:16:16 | 0 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56EF702E-617E-9538-4A17-948ED675F861?key=1459181616486 |
| 41159 | 56F0905C-0415-B23D-0FA3-948D91E29CE3 | 03/21/16 15:19:38 | 96.5.121.250 | 03/21/16 19:15:04 | 0 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/56F0905C-0415-B23D-0FA3-948D91E29CE3?key=1458573580611 |
| 41160 | 56F1141F-C6DB-93AD-743A-A081AA3485CC | 03/16/16 21:09:54 | 72.43.222.202 | 03/16/16 21:15:08 | 2 | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56F1141F-C6DB-93AD-743A-A081AA3485CC?key=1458162597881 |
| 41161 | 56F1797A-910C-92DD-CF5C-C73545F877F3 | 03/27/16 13:47:34 | 104.148.160.153 | 03/27/16 13:55:06 | 0 | (label":"BY CLICKING\|YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56F1797A-910C-92DD-CF5C-C73545F877F3?key=1459086454674 |
| 41162 | 56F1BD61-DFC4-6231-C752-1081B4A07197 | 03/31/16 19:06:41 | 50.80.122.17 | 03/31/16 19:10:13 | 0 | (label":"BY CLICKING\|YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56F1BD61-DFC4-6231-C752-1081B4A07197?key=1459451205934 |
| 41163 | 56F36AB2-D227-1802-4831-D8B2BC153ACC | 03/18/16 19:23:53 | 76.169.154.106 | 03/18/16 19:27:17 | 2 | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 0 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/56F36AB2-D227-1802-4831-D8B2BC153ACC?key=1458329056281 |
| 41164 | 56F37338-4208-CD29-6089-4C83E21146EF | 03/02/16 01:15:59 | 100.32.14.247 | 03/02/16 01:26:34 | 0 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56F37338-4208-CD29-6089-4C83E21146EF?key=1456881360212 |
| 41165 | 56F40C92-E45D-C5B2-0A60-0999EC818EAB | 03/31/16 02:41:51 | 172.58.216.162 | 03/31/16 02:45:10 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56F40C92-E45D-C5B2-0A60-0999EC818EAB?key=1459393114739 |
| 41166 | 56F424D8-64E1-5A53-0297-D6CD892F1C83 | 03/16/16 23:53:05 | 69.1.119.179 | 03/16/16 23:55:31 | 0 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/56F424D8-64E1-5A53-0297-D6CD892F1C83?key=1458172386547 |
| 41167 | 56F4678C-A84A-B1D4-6595-98F543378827 | 03/11/16 21:03:19 | 203.82.45.146 | 03/11/16 22:10:38 | 0 | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/56F4678C-A84A-B1D4-6595-98F543378827?key=1457730198482 |
| 41168 | 56F560B5-BA12-02CF-244E-C0846EF7C008 | 03/07/16 21:40:13 | 66.87.64.153 | 03/07/16 21:50:09 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56F560B5-BA12-02CF-244E-C0846EF7C008?key=1457386820703 |
| 41169 | 56F58F9D-0213-68DC-5A9A-FF8707FC2150 | 03/24/16 15:05:50 | 166.170.14.76 | 03/24/16 15:10:05 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56F58F9D-0213-68DC-5A9A-FF8707FC2150?key=1458831951016 |
| 41170 | 56F5D487-340D-0323-84AD-7C7373D20A7F | 03/30/16 12:32:06 | 68.191.42.2 | 03/30/16 12:35:17 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56F5D487-340D-0323-84AD-7C7373D20A7F?key=1459341184092 |
| 41171 | 56F684DB-CADB-5D20-3524-0CC81873DA23 | 03/02/16 21:14:06 | 70.112.88.163 | 03/02/16 21:20:58 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56F684DB-CADB-5D20-3524-0CC81873DA23?key=1456953246388 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41172 | 56F773AE-40D4-6F89-C2F9-5C022AE8B67F | 03/23/16 23:39:12 | 14.140.45.226 | 03/24/16 13:14:41 | 0 | | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/56F773AE-40D4-6F89-C2F9-5C022AE8B67F?key=1458776352363 |
| 41173 | 56F8291D-2064-36EA-914D-10047883E1F0 | 03/21/16 15:11:35 | 100.3.115.2 | 03/21/16 15:42:48 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/56F8291D-2064-36EA-914D-10047883E1F0?key=1458573076135 |
| 41174 | 56F8F91D-0898-C96C-F6CD-3F5E8E94F30A | 03/11/16 15:11:56 | 173.48.132.32 | 03/11/16 15:19:08 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR[AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/56F8F91D-0898-C96C-F6CD-3F5E8E94F30A?key=1457709121015 |
| 41175 | 56F98EA5-8EF4-958C-ACE2-4FAFD5461A7C | 03/25/16 20:28:19 | 74.205.144.74 | 03/25/16 20:30:44 | 1 | [label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/56F98EA5-8EF4-958C-ACE2-4FAFD5461A7C?key=1458937711426 |
| 41176 | 56F9EECA-1E05-8A6B-28CE-F82617F6D302 | 03/25/16 22:08:56 | 203.177.115.2 | 03/28/16 17:42:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56F9EECA-1E05-8A6B-28CE-F82617F6D302?key=1458943736657 |
| 41177 | 56FA61BA-C330-9E10-7634-8E9F63807117B | 03/27/16 18:59:24 | 98.165.223.88 | 03/27/16 19:05:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/56FA61BA-C330-9E10-7634-8E9F63807117B?key=1459105286729 |
| 41178 | 56FAD269-5C4F-0876-D063-D221341982D8 | 03/23/16 18:10:23 | 74.205.144.74 | 03/23/16 18:10:50 | 1 | [label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/56FAD269-5C4F-0876-D063-D221341982D8?key=1458756624035 |
| 41179 | 56FBE4F4-21AF-1EC8-3C73-1276D95A8C1C | 03/05/16 00:59:01 | 66.87.84.135 | 03/05/16 01:01:36 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/56FBE4F4-21AF-1EC8-3C73-1276D95A8C1C?key=1457139541451 |
| 41180 | 56FC71BE-E191-2183-0E1D-F5361A8C0C77 | 03/28/16 20:02:12 | 67.11.186.118 | 03/28/16 20:07:58 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56FC71BE-E191-2183-0E1D-F5361A8C0C77?key=1459195338059 |
| 41181 | 56FD4965-5862-4D34-D10B-5782C9730811 | 03/28/16 23:41:55 | 203.82.45.146 | 03/28/16 23:42:58 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/56FD4965-5862-4D34-D10B-5782C9730811?key=1459208515343 |
| 41182 | 56FD9905-2D79-CD22-78AB-564C892C1E50 | 03/26/16 00:30:05 | 67.11.186.118 | 03/26/16 00:35:47 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/56FD9905-2D79-CD22-78AB-564C892C1E50?key=1458952212184 |
| 41183 | 56FE1B15-9AAC-8E08-0963-EAAE2183D9EE | 03/01/16 01:43:21 | 76.169.154.106 | 03/01/16 01:46:23 | 2 | | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/56FE1B15-9AAC-8E08-0963-EAAE2183D9EE?key=1456796609448 |
| 41184 | 56FE2DDE-C229-C827-35E8-718CC56F9087 | 03/09/16 15:16:59 | 76.169.154.106 | 03/09/16 15:23:34 | 2 | | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/56FE2DDE-C229-C827-35E8-718CC56F9087?key=1457536625706 |
| 41185 | 56FF2F8C-7B2D-D367-6880-83E352848970 | 03/25/16 12:38:40 | 208.109.88.104 | 03/25/16 13:49:29 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 41186 | 57002906-F70E-CDAA-3EA5-CE18831E45E3 | 03/14/16 14:29:09 | 76.169.154.106 | 03/14/16 14:33:57 | 2 | | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/57002906-F70E-CDAA-3EA5-CE18831E45E3?key=1457965752276 |

| | A | B | C | D | E | | G | H | I | | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41187 | 5700EBCD-774D-44C6-3918-18F3897CDE30 | 03/30/16 14:38:07 | 70.192.196.6 | 03/30/16 14:40:09 | 0 | {label":"OH NO YOU MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5700EBCD-774D-44C6-3918-18F3897CDE30?key=1459348690185 |
| 41188 | 57016959-03C4-6A5C-29E3-2D3787C32F68 | 03/01/16 14:59:28 | 107.77.76.51 | 03/01/16 15:05:13 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57016959-03C4-6A5C-29E3-2D3787C32F68?key=1456844368043 |
| 41189 | 5701EF74-811C-BA8D-2FD0-F08FC024A9F5 | 03/22/16 22:24:52 | 66.24.58.159 | 03/22/16 22:53:28 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 1 | | | 1 | 1 | 3 | 1 | 1 | 3 | | 1 | | http://vp.leadid.com/playback/5701EF74-811C-BA8D-2FD0-F08FC024A9F5?key=1458685557815 |
| 41190 | 57027D12-A908-6BDA-CB14-89D46038E060 | 03/08/16 15:41:16 | 66.68.134.240 | 03/08/16 15:47:17 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | | 1 | 1 | | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/57027D12-A908-6BDA-CB14-89D46038E060?key=1457451672334 |
| 41191 | 57034080-F63E-5F95-6018-A826EF7F2C16 | 03/09/16 03:51:08 | 76.169.154.106 | 03/09/16 03:54:25 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 0 | 0 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/57034080-F63E-5F95-6018-A826EF7F2C16?key=1457495496738 |
| 41192 | 5703F155-8484-EF3A-9B48-7C433E46E605 | 03/08/16 17:53:36 | 68.83.48.200 | 03/08/16 17:58:49 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | http://vp.leadid.com/playback/5703F155-8484-EF3A-9B48-7C433E46E605?key=1457459558394 |
| 41193 | 570411A0-188B-6AA4-6EA0-FB9940C49262 | 03/08/16 16:43:17 | 152.133.6.134 | 03/08/16 16:48:11 | 1 | {label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 1 | | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/570411A0-188B-6AA4-6EA0-FB9940C49262?key=1457455398019 |
| 41194 | 57046583-1C91-5E30-F4E8-CE35407AF4A3 | 03/16/16 19:13:58 | 74.97.189.231 | 03/16/16 19:22:17 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/57046583-1C91-5E30-F4E8-CE35407AF4A3?key=1458155640091 |
| 41195 | 5704D8CB-C559-8311-1499-82832C8535B2 | 03/07/16 16:19:13 | 97.32.193.160 | 03/07/16 16:30:35 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 4 | 4 | 1 | | | 1 | 1 | | | | | | | Home Improvement Leads | N/A |
| 41196 | 57068580-806A-09D3-54F5-AC80C88CCE2F | 03/11/16 16:50:14 | 104.10.12.181 | 03/11/16 17:44:09 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00e0dDIALERS PRE\u00e0dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | | | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/57068580-806A-09D3-54F5-AC80C88CCE2F?key=1457715041031 |
| 41197 | 57079FE3-E4D1-7C15-4EB1-E45DF3613532 | 03/18/16 17:36:07 | 50.38.95.5 | 03/18/16 17:39:08 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 2 | 1 | 1 | | | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/57079FE3-E4D1-7C15-4EB1-E45DF3613532?key=1458322561918 |
| 41198 | 57086172-DC72-8E38-3CFE-C6F8DF389884 | 03/15/16 20:53:04 | 208.109.88.104 | 03/15/16 20:53:16 | | | | | | | | 0 | 0 | 0 | | | | | | | 0 | Lead Genesis | N/A |
| 41199 | 570812A7-A10D-C679-8F71-922795666E871 | 03/10/16 15:30:09 | 73.248.60.30 | 03/10/16 17:53:25 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/570812A7-A10D-C679-8F71-922795666E871?key=1457623817194 |
| 41200 | 570B755C-61E3-809F-C974-56D29160BB63 | 03/11/16 15:12:57 | 179.51.67.226 | 03/11/16 15:45:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/570B755C-61E3-809F-C974-56D29160BB63?key=1457709231249 |
| 41201 | 570C35A8-613F-A5A0-32C9-D82A5C2D64A7 | 03/16/16 19:47:09 | 103.20.3.179 | 03/16/16 19:47:56 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/570C35A8-613F-A5A0-32C9-D82A5C2D64A7?key=1459453632482 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41202 | 570C6A8F-31EA-34E8-8D8A-237AA1A2DA28 | 03/29/16 13:57:03 | 24.162.137.142 | 03/29/16 13:58:12 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/570C6A8F-31EA-34E8-8D8A-237AA1A2DA28?key=1459259837329 |
| 41203 | 570CA4E4-7B04-CF5E-4EE1-4C74285605FC | 03/29/16 12:05:45 | 50.181.91.169 | 03/29/16 12:10:06 | 1 | (label":"BY CLICKING]YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/570CA4E4-7B04-CF5E-4EE1-4C74285605FC?key=1459253132688 |
| 41204 | 570D4112-3035-8DCC-09A7-A25B13ED6894 | 03/22/16 19:16:50 | 70.209.201.34 | 03/22/16 19:20:15 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/570D4112-3035-8DCC-09A7-A25B13ED6894?key=1458674210462 |
| 41205 | 570D858D-1098-06EA-8179-A858F973C68C | 03/21/16 23:05:44 | 96.244.217.73 | 03/21/16 23:10:10 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/570D858D-1098-06EA-8179-A858F973C68C?key=1458601543670 |
| 41206 | 570E9C8D-E97C-18EF-798A-F330A552158D | 03/25/16 16:46:50 | 203.177.115.2 | 03/28/16 15:34:09 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/570E9C8D-E97C-18EF-798A-F330A552158D?key=1458924410590 |
| 41207 | 570F00D8-63C8-52E1-6127-4211DF3AFA46 | 03/10/16 22:20:56 | 162.194.8.50 | 03/10/16 23:43:07 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/570F00D8-63C8-52E1-6127-4211DF3AFA46?key=1457648461281 |
| 41208 | 570F2E8B-9C4D-F7FE-E588-F31484D886C2 | 03/30/16 19:18:19 | 68.134.51.101 | 03/30/16 19:19:49 | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/570F2E8B-9C4D-F7FE-E588-F31484D886C2?key=1459365501470 |
| 41209 | 570FD731-3190-5CA7-0771-8F00A1A5845C | 03/28/16 14:36:58 | 174.59.7.251 | 03/28/16 14:45:13 | 1 | (label":"BY CLICKING]YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/570FD731-3190-5CA7-0771-8F00A1A5845C?key=1459175810480 |
| 41210 | 570FE55C-2F80-02D8-BC9A-7C58779EF6A7 | 01/04/16 21:27:14 | 73.159.14.32 | 03/16/16 02:28:16 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/570FE55C-2F80-02D8-BC9A-7C58779EF6A7?key=1451942834887 |
| 41211 | 5710B95A-F636-FAC5-8056-5D606483FA5C | 03/11/16 18:05:54 | 173.220.146.106 | 03/11/16 18:08:31 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5710B95A-F636-FAC5-8056-5D606483FA5C?key=1457719554527 |
| 41212 | 5710CCB9-0A2B-D916-0EA9-B25FBC21154A | 03/26/16 20:17:53 | 68.21.148.89 | 03/26/16 20:24:40 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5710CCB9-0A2B-D916-0EA9-B25FBC21154A?key=1459023522322 |
| 41213 | 57118BE7-AF02-40CD-D3FA-177643705134 | 03/24/16 14:50:01 | 206.55.93.130 | 03/24/16 14:54:16 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u200595 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER FOR US TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/57118BE7-AF02-40CD-D3FA-177643705134?key=1458831003891 |
| 41214 | 571202FC-C665-C9AD-9530-AB1ED883D655 | 03/01/16 02:30:06 | 172.56.18.168 | 03/01/16 02:33:44 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/571202FC-C665-C9AD-9530-AB1ED883D655?key=1456799407723 |
| 41215 | 5712F8DE-9E0E-5475-838C-72A3C9C703A3 | 03/08/16 20:55:17 | 50.253.125.154 | 03/08/16 21:10:26 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5712F8DE-9E0E-5475-838C-72A3C9C703A3?key=1457470513968 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41216 | 57142B85-57D8-5F0E-A789-7AEA78F20C1A | 03/05/16 20:41:25 | 70.112.168.28 | 03/05/16 20:47:01 | 0 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 1 | 1 | 1 | | | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/57142B85-57D8-5F0E-A789-7AEA78F20C1A?key=1457210485987 |
| 41217 | 57148430-E8AD-27D8-0CE2-88072F68355F | 03/04/16 19:04:45 | 69.112.85.128 | 03/04/16 19:15:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57148430-E8AD-27D8-0CE2-88072F68355F?key=1457118268770 |
| 41218 | 57148430-E8AD-27D8-0CE2-88072F68355F | 03/04/16 19:04:45 | 69.112.85.128 | 03/04/16 19:10:06 | 0 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57148430-E8AD-27D8-0CE2-88072F68355F?key=1457118268770 |
| 41219 | 5714A677-2280-65A3-20B8-98F8DDA89009 | 03/21/16 18:52:04 | 96.84.38.65 | 03/21/16 20:19:23 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 1 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/5714A677-2280-65A3-20B8-98F8DDA89009?key=1458586332125 |
| 41220 | 5715390C-8B83-A4C8-78E4-4CDDAEF8E9EB | 03/19/16 07:50:24 | 67.187.246.175 | 03/23/16 21:24:29 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/5715390C-8B83-A4C8-78E4-4CDDAEF8E9EB?key=1458373812577 |
| 41221 | 5715390C-8B83-A4C8-78E4-4CDDAEF8E9EB | 03/19/16 07:50:24 | 67.187.246.175 | 03/24/16 16:04:38 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/5715390C-8B83-A4C8-78E4-4CDDAEF8E9EB?key=1458373812577 |
| 41222 | 5715390C-8B83-A4C8-78E4-4CDDAEF8E9EB | 03/19/16 07:50:24 | 67.187.246.175 | 03/24/16 03:59:18 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5715390C-8B83-A4C8-78E4-4CDDAEF8E9EB?key=1458373812577 |
| 41223 | 57155E2B-9848-8EA7-EB61-5C0FDA45A889 | 03/03/16 18:30:09 | 98.114.134.124 | 03/03/16 18:35:08 | 0 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57155E2B-9848-8EA7-EB61-5C0FDA45A889?key=1457029815208 |
| 41224 | 57165E7F-79D2-1847-A6DD-D164C382E893 | 03/04/16 20:19:44 | 99.62.89.51 | 03/06/16 20:26:36 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57165E7F-79D2-1847-A6DD-D164C382E893?key=1457122785108 |
| 41225 | 57167240-0313-263C-CA6C-3F3324025D77 | 03/31/16 20:22:20 | 67.79.115.82 | 03/31/16 20:28:15 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57167240-0313-263C-CA6C-3F3324025D77?key=1459455741094 |
| 41226 | 57167791-9C2F-1292-93A4-051203134F88 | 03/12/16 02:12:45 | 70.190.207.234 | 03/14/16 16:40:51 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/57167791-9C2F-1292-93A4-051203134F88?key=1457748762213 |
| 41227 | 57168E92-85E6-CB15-0F00-9778FDC2869A | 03/21/16 02:17:27 | 73.13.46.111 | 03/21/16 02:18:55 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/57168E92-85E6-CB15-0F00-9778FDC2869A?key=1458526660313 |
| 41228 | 57169708-8C57-6A04-CCA8-B80F6F92EA7F | 03/22/16 15:43:06 | 50.253.125.154 | 03/22/16 15:44:32 | 1 | {label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO GIVE CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDINGEITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 1 | 1 | | 3 | 0 | 3 | 3 | 0 | | 3 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/57169708-8C57-6A04-CCA8-B80F6F92EA7F?key=1458661395022 |
| 41229 | 5716A4D1-67F9-9131-B138-1F99CE4A9E62 | 03/21/16 17:07:53 | 66.87.134.44 | 03/21/16 17:09:37 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5716A4D1-67F9-9131-B138-1F99CE4A9E62?key=1458580073584 |
| 41230 | 5716B9A0-B96B-0434-1230-42B630B2FC7E | 03/16/16 08:32:59 | 173.71.114.44 | 03/16/16 08:40:11 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5716B9A0-B96B-0434-1230-42B630B2FC7E?key=1458117182314 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41231 | 5716C26D-7ECD-5C0F-ACEF-A62139ACDF01 | 03/24/16 15:06:48 | 96.84.38.65 | 03/24/16 15:42:03 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | | | | 0 | 1 | 1 | 1 | | 1 | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5716C26D-7ECD-5C0F-ACEF-A62139ACDF01?key=1458832015300 |
| 41232 | 5716CED9-ACF8-CEB5-FED8-9A28E3CBF4B0 | 03/05/16 18:26:25 | 50.24.201.114 | 03/05/16 18:33:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5716CED9-ACF8-CEB5-FED8-9A28E3CBF4B0?key=1457202400263 |
| 41233 | 57177EEB-BF7E-0E99-055A-7C7F46B5822C | 03/31/16 10:02:02 | 76.234.66.216 | 03/31/16 10:10:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57177EEB-BF7E-0E99-055A-7C7F46B5822C?key=1459418516746 |
| 41234 | 5717D047-CFB5-906B-99CF-5A86730ED76D | 03/21/16 08:55:28 | 24.152.250.220 | 03/21/16 12:00:25 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5717D047-CFB5-906B-99CF-5A86730ED76D?key=1458550530370 |
| 41235 | 57190CB5-2259-A017-8967-E7404E104535 | 03/07/16 16:38:48 | 50.139.60.12 | 03/07/16 19:31:43 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/57190CB5-2259-A017-8967-E7404E104535?key=1457368728981 |
| 41236 | 57194E51-401D-AED1-5CD3-4104F52FE4A0 | 03/27/16 00:17:43 | 71.36.185.72 | 03/27/16 00:25:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/57194E51-401D-AED1-5CD3-4104F52FE4A0?key=1459037863716 |
| 41237 | 57198879-789B-5DD0-519D-BF72ABB33AAC | 03/02/16 17:56:44 | 74.205.144.74 | 03/02/16 18:07:40 | | | | 0 | | 0 | 0 | 1 | 1 | 1 | | 1 | | | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/57198879-789B-5DD0-519D-BF72ABB33AAC?key=1456941415655 |
| 41238 | 5719D43D-F15D-FA13-8996-B0AF427B4E69 | 03/16/16 21:33:06 | 76.169.154.106 | 03/16/16 21:40:05 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 1 | | 1 | | | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5719D43D-F15D-FA13-8996-B0AF427B4E69?key=1458163996049 |
| 41239 | 571A35B2-4103-A929-48FA-7A083CFFE236 | 03/27/16 22:55:33 | 73.219.182.41 | 03/27/16 23:00:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/571A35B2-4103-A929-48FA-7A083CFFE236?key=1459119319798 |
| 41240 | 571B093C-4F6C-65DB-F608-CEFE8FCE9B72 | 03/20/16 02:21:42 | 24.59.124.75 | 03/21/16 13:23:58 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | 1 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/571B093C-4F6C-65DB-F608-CEFE8FCE9B72?key=1458440469755 |
| 41241 | 571B2525-3141-BFAE-F4E4-0B4853EC7EB0 | 03/28/16 17:22:43 | 70.192.0.203 | 03/28/16 17:30:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/571B2525-3141-BFAE-F4E4-0B4853EC7EB0?key=1459185764903 |
| 41242 | 571B90B0-86CC-3E20-D9FF-20EAC6551A1E | 03/19/16 07:53:08 | 209.99.194.183 | 03/19/16 08:00:12 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/571B90B0-86CC-3E20-D9FF-20EAC6551A1E?key=1458373657468 |
| 41243 | 571B8B78-8413-8B77-8F3A-473A50D49858 | 03/22/16 14:10:58 | 100.40.162.221 | 03/22/16 14:15:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/571B8B78-8413-8B77-8F3A-473A50D49858?key=1458655857885 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 41244 | 5718D301-38A6-574A-2C2E-D02E5ED5D355 | 03/27/16 15:15:22 | 100.14.188.70 | 03/27/16 15:20:15 | 1 | 1 (label"":BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5718D301-38A6-574A-2C2E-D02E5ED5D355?key=1459091724403 |
| 41245 | 571C8D84-02AC-1DFA-C45F-85E830E93F7A | 03/04/16 14:09:38 | 100.3.115.2 | 03/04/16 15:10:10 | 1 | 1 (label"":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"") | 0 | 0 | 4 | 4 | 4 | | | 0 | 3 | 3 | 3 | 3 | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/571C8D84-02AC-1DFA-C45F-85E830E93F7A?key=1457100543020 |
| 41246 | 571DA192-E376-8A5B-C1FD-2D280E19C5F4 | 03/31/16 11:37:26 | 208.109.88.104 | 03/31/16 13:10:26 | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 41247 | 571DCCF5-86E9-1093-196E-688864860721 | 03/27/16 13:21:04 | 50.80.53.251 | 03/27/16 16:31:53 | 1 | 1 (label"":"BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES"") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | | 0 | 123SolarPower | http://vp.leadid.com/playback/571DCCF5-86E9-1093-196E-688864860721?key=1459084865164 |
| 41248 | 571EA627-D119-648D-CFDD-AB88CE8AB0B9 | 03/05/16 15:53:42 | 69.127.218.112 | 03/05/16 16:00:08 | 1 | 1 (label"":BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/571EA627-D119-648D-CFDD-AB88CE8AB0B9?key=1457193222828 |
| 41249 | 571F7C6C-B307-2266-F8EC-A14E487A5852 | 03/15/16 14:48:08 | 74.205.144.74 | 03/15/16 14:49:20 | 0 | 1 (label"":"|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"") | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/571F7C6C-B307-2266-F8EC-A14E487A5852?key=1458053288404 |
| 41250 | 571FB87C-C98D-BDF5-717D-AED6C04F2232 | 03/08/16 23:43:44 | 71.165.11.101 | 03/08/16 23:45:01 | 1 | 1 (label"":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | 1 | | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/571FB87C-C98D-BDF5-717D-AED6C04F2232?key=1457480653704 |
| 41251 | 572045E6-35DD-DEFA-C039-8EF5E82FD674 | 03/04/16 00:05:56 | 104.5.41.246 | 03/04/16 00:12:07 | 1 | 1 (label"":BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/572045E6-35DD-DEFA-C039-8EF5E82FD674?key=1457049951145 |
| 41252 | 572093BD-A123-9F4E-38D9-881FA2A16B8C | 03/26/16 16:27:22 | 166.137.242.111 | 03/26/16 16:30:07 | 1 | 1 (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/572093BD-A123-9F4E-38D9-881FA2A16B8C?key=1459009642645 |
| 41253 | 57212B4C-774A-9893-3460-3CB5BF860161 | 03/20/16 15:03:20 | 174.26.10.37 | 03/20/16 15:06:33 | 1 | 1 (label"":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57212B4C-774A-9893-3460-3CB5BF860161?key=1458486179202 |
| 41254 | 57228D84-C316-9934-723F-F28C18494AAF | 03/25/16 22:43:03 | 203.177.115.2 | 03/28/16 15:20:34 | 1 | 1 (label"":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57228D84-C316-9934-723F-F28C18494AAF?key=1458945783868 |
| 41255 | 57230E8D-7743-07A4-C32F-312766E2665F | 03/02/16 21:28:20 | 73.215.119.186 | 03/02/16 21:31:03 | 0 | | | | | | | | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/57230E8D-7743-07A4-C32F-312766E2665F?key=1456954104069 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57261E0C-9489-F192-15C2-2443CA08A7F3 | 03/15/16 20:16:38 | 73.253.218.61 | 03/15/16 20:20:14 | 2 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57261E0C-9489-F192-15C2-2443CA08A7F3?key=1458072998600 |
| 572641DA-3CAA-12CC-86DD-14BBF9767856 | 03/21/16 18:21:19 | 98.174.234.228 | 03/21/16 18:23:56 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/572641DA-3CAA-12CC-86DD-14BBF9767856?key=1458584472461 |
| 5726DA2C-B0A2-5022-2CD7-18785C74CD81 | 03/08/16 19:13:40 | 72.181.125.1 | 03/08/16 19:19:45 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5726DA2C-B0A2-5022-2CD7-18785C74CD81?key=1457464420908 |
| 5726DEA1-D683-A90C-FFE5-12C5FFA417E7 | 03/18/16 20:12:53 | 172.56.22.143 | 03/18/16 20:20:04 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5726DEA1-D683-A90C-FFE5-12C5FFA417E7?key=1458331973545 |
| 57276CB-F468-9091-E4C2-8644424F1636 | 03/18/16 15:45:55 | 24.162.137.142 | 03/18/16 15:47:26 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57276CB-F468-9091-E4C2-8644424F1636?key=1458315964556 |
| 57282218-A09F-07E9-C528-03EE9D861B09 | 03/01/16 14:52:19 | 70.113.82.231 | 03/01/16 14:58:31 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57282218-A09F-07E9-C528-03EE9D861B09?key=1456843943004 |
| 57286737-2995-CD75-7872-50F816E73867 | 03/09/16 18:07:50 | 71.85.60.148 | 03/09/16 18:39:34 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/57286737-2995-CD75-7872-50F816E73867?key=1457546877315 |
| 57287981-F55D-8423-F3E9-18D2D3E7CA0A | 03/29/16 02:42:48 | 72.183.246.9 | 03/29/16 02:50:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57287981-F55D-8423-F3E9-18D2D3E7CA0A?key=1459219371942 |
| 57298D83-E153-2E6A-A2FD-38AD36148B89 | 03/06/16 21:48:14 | 174.134.71.76 | 03/06/16 21:50:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57298D83-E153-2E6A-A2FD-38AD36148B89?key=1457300897161 |
| 572AC84E-7F5D-8478-22A9-71FC7831CE73 | 03/12/16 23:54:22 | 173.68.76.46 | 03/12/16 23:59:42 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 2 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/572AC84E-7F5D-8478-22A9-71FC7831CE73?key=1457826866574 |
| 572ACBF2-390F-91C1-A241-25DD87EFFD4A | 03/06/16 16:49:55 | 24.242.59.127 | 03/06/16 16:55:25 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/572ACBF2-390F-91C1-A241-25DD87EFFD4A?key=1457282997379 |
| 57286E03-C378-750D-198F-37757D232F97 | 03/15/16 00:47:59 | 173.149.198.70 | 03/15/16 00:49:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57286E03-C378-750D-198F-37757D232F97?key=1458002881354 |
| 57288904-8D53-89CD-D866-EAE581DA5AE5 | 03/05/16 14:35:32 | 76.212.126.203 | 03/05/16 14:40:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/57288904-8D53-89CD-D866-EAE581DA5AE5?key=1457188564610 |
| 5728C78D-947C-9B03-0A18-CD96B86E35F9 | 03/27/16 20:55:25 | 71.209.203.106 | 03/27/16 20:57:46 | 2 | | | | | | | | | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5728C78D-947C-9B03-0A18-CD96B86E35F9?key=1459112146431 |
| 5728C82D-4075-1000-45F1-1A97F5C71152 | 03/08/16 16:52:12 | 99.47.176.78 | 03/08/16 16:58:43 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5728C82D-4075-1000-45F1-1A97F5C71152?key=1457455932816 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 41271 | 572BE5F3-A804-8E12-41A3-8962F9861543 | 03/14/16 03:43:49 | 108.53.17.205 | 03/14/16 03:45:57 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/572BE5F3-A804-8E12-41A3-8962F9861543?key=1457927032084 |
| 41272 | 572DE326-7AE0-BEC2-2388-839F0031133A | 03/19/16 15:38:36 | 174.26.242.27 | 03/19/16 15:45:05 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/572DE326-7AE0-BEC2-2388-839F0031133A?key=1458401916291 |
| 41273 | 572E9030-488C-A57D-AA29-8247AA34034B | 03/04/16 03:22:13 | 76.169.154.106 | 03/04/16 17:03:02 | 2 | | | | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/572E9030-488C-A57D-AA29-8247AA34034B?key=1457061761144 |
| 41274 | 572F592F-66FC-C8FD-EAA1-F84F922154E4 | 03/30/16 16:33:28 | 75.197.87.69 | 03/30/16 16:40:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/572F592F-66FC-C8FD-EAA1-F84F922154E4?key=1459355613547 |
| 41275 | 57301C02-9C11-D36A-53F0-4F0AAE8A5117 | 03/05/16 23:40:36 | 73.226.200.151 | 03/05/16 23:45:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/57301C02-9C11-D36A-53F0-4F0AAE8A5117?key=1457221256769 |
| 41276 | 5730218F-6309-8D1D-DCAA-BDA4825F0938 | 03/29/16 20:14:29 | 76.14.191.159 | 03/29/16 20:18:28 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/5730218F-6309-8D1D-DCAA-BDA4825F0938?key=1459282426401 |
| 41277 | 57302D02-12FE-84FE-C89F-8AD09208451F | 03/08/16 19:58:12 | 108.218.143.112 | 03/08/16 20:05:57 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/57302D02-12FE-84FE-C89F-8AD09208451F?key=1457467095385 |
| 41278 | 573046F0-6382-5FF1-3E3B-3D21532SD889 | 03/10/16 00:55:38 | 203.82.45.146 | 03/10/16 00:58:08 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/573046F0-6382-5FF1-3E3B-3D21532SD889?key=1457571337998 |
| 41279 | 5730F615-3FE7-01D4-68D6-BA81E5068CD5 | 03/15/16 22:59:58 | 73.241.167.128 | 03/15/16 23:05:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5730F615-3FE7-01D4-68D6-BA81E5068CD5?key=1458082798008 |
| 41280 | 57312B86-1C3B-202E-C019-19377AF1CD60 | 03/02/16 21:38:21 | 96.243.58.251 | 03/02/16 21:42:53 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/57312B86-1C3B-202E-C019-19377AF1CD60?key=1456954701256 |
| 41281 | 57327CCF-2369-89C7-4918-F1A8A2665CF6 | 03/20/16 14:52:56 | 107.77.109.86 | 03/20/16 14:54:15 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | 3 | 0 RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/57327CCF-2369-89C7-4918-F1A8A2665CF6?key=1458485577043 |
| 41282 | 57348BC8-51AF-F432-4786-15DA55EDE5BE | 03/26/16 23:50:35 | 69.124.13.98 | 03/26/16 23:55:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/57348BC8-51AF-F432-4786-15DA55EDE5BE?key=1459036240974 |
| 41283 | 573SEBA6-0783-848C-3746-BAFCCEC31855 | 03/30/16 20:39:42 | 208.184.137.178 | 03/31/16 00:15:40 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/573SEBA6-0783-848C-3746-BAFCCEC31855?key=1459370426096 |
| 41284 | 5736ACEA-7488-0E58-2E68-621FF36F9556 | 03/07/16 15:35:45 | 70.112.168.28 | 03/07/16 15:41:33 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5736ACEA-7488-0E58-2E68-621FF36F9556?key=1457364946051 |
| 41285 | 5736DB6E-2B08-57C2-6537-66EE028ADAF0 | 03/20/16 15:09:19 | 172.56.40.218 | 03/20/16 15:09:39 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5736DB6E-2B08-57C2-6537-66EE028ADAF0?key=1458486561829 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41286 | 5738CC8E-2579-DEF0-D838-215D48E53C5C | 03/06/16 16:36:10 | 70.112.168.28 | 03/06/16 16:41:55 | 1 | {label:"'BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5738CC8E-2579-DEF0-D838-215D48E53C5C?key=1457282170981 |
| 41287 | 57392128-1652-B181-D3BC-B1528264161A | 03/03/16 15:49:01 | 162.237.200.162 | 03/03/16 15:54:54 | 0 | {label:"'BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57392128-1652-B181-D3BC-B1528264161A?key=1457020151030 |
| 41288 | 57394989-778C-B268-4DCB-409F526E38D1 | 01/13/16 02:35:23 | 67.239.225.50 | 03/06/16 20:28:27 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/57394989-778C-B268-4DCB-409F526E38D1?key=1452652522482 |
| 41289 | 5739ACC2-5E95-9385-9504-C84A6BA1D4A0 | 03/03/16 15:33:20 | 67.248.124.10 | 03/03/16 15:40:03 | 1 | {label:"'BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5739ACC2-5E95-9385-9504-C84A6BA1D4A0?key=1457019201659 |
| 41290 | 573CDA58-603E-DEC9-9E5D-CE6F69F1C4AC | 03/30/16 13:37:21 | 74.194.226.174 | 03/30/16 13:43:43 | 0 | {label:"'BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/573CDA58-603E-DEC9-9E5D-CE6F69F1C4AC?key=1459345022874 |
| 41291 | 573C4250-8D02-8634-9188-61D4FC961019 | 03/23/16 00:39:10 | 172.58.32.255 | 03/23/16 00:45:05 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/573C4250-8D02-8634-9188-61D4FC961019?key=1458693554298 |
| 41292 | 573DA4A8-8CE9-562C-846E-3D0C8600DF02 | 03/30/16 21:53:50 | 206.55.93.130 | 03/30/16 21:58:56 | 1 | {label:"'AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK']}" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/573DA4A8-8CE9-562C-846E-3D0C8600DF02?key=1459374832268 |
| 41293 | 573D55D4-7D8D-1969-4DF1-0A6034131EDF | 03/12/16 23:51:31 | 208.109.88.104 | 03/14/16 16:13:05 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 41294 | 573D7087-9052-7D40-3C23-18750A8BA6A0 | 03/22/16 21:08:29 | 203.82.45.146 | 03/22/16 21:19:36 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/573D7087-9052-7D40-3C23-18750A8BA6A0?key=1458680909326 |
| 41295 | 573DF7AE-D9D6-B82D-F08F-684CC2E6512A | 03/08/16 15:42:57 | 50.241.95.109 | 03/08/16 15:44:04 | 1 | {label:"'SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL LISTS AND 2 AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY'}" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/573DF7AE-D9D6-B82D-F08F-684CC2E6512A?key=1457451777582 |
| 41296 | 573E27AE-48EA-9D4C-FDE4-435E7B838D5D | 03/21/16 17:25:22 | 76.182.254.17 | 03/21/16 17:31:47 | 0 | {label:"'BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/573E27AE-48EA-9D4C-FDE4-435E7B838D5D?key=1458581126347 |
| 41297 | 573EAF16-BCC2-3207-2506-30C3D4AC7EF3 | 03/12/16 02:27:18 | 101.50.114.227 | 03/15/16 16:46:36 | 1 | {label:"'BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE'}" | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/573EAF16-BCC2-3207-2506-30C3D4AC7EF3?key=1457749638321 |
| 41298 | 573FFAC8-292F-AC12-8488-3EE3E8E005A5 | 03/21/16 03:56:17 | 50.166.142.238 | 03/21/16 04:00:22 | 1 | {label:"'BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/573FFAC8-292F-AC12-8488-3EE3E8E005A5?key=1458532581772 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41299 | 57400B01-0212-2726-2712-6A1BD9D6A78E | 03/21/16 20:23:04 | 72.182.49.201 | 03/21/16 20:29:09 | 1 | (label''"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57400B01-0212-2726-2712-6A1BD9D6A78E?key=1458591786868 |
| 41300 | 574025FA-07F2-7214-8C87-EE857EF250C4 | 03/07/16 04:38:28 | 68.135.123.36 | 03/07/16 04:45:06 | 0 | (label''"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/574025FA-07F2-7214-8C87-EE857EF250C4?key=1457325534572 |
| 41301 | 57402E73-6E46-F002-AABB-6A43AE016DB4 | 03/23/16 22:08:48 | 98.255.191.69 | 03/23/16 22:15:07 | 0 | (label''"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57402E73-6E46-F002-AABB-6A43AE016DB4?key=1458770929520 |
| 41302 | 5740D852-6F85-ED74-0830-9206FA40C042 | 03/18/16 19:17:08 | 24.162.137.142 | 03/18/16 19:18:17 | 1 | (label''"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5740D852-6F85-ED74-0830-9206FA40C042?key=1458328637632 |
| 41303 | 5740F6C9-8329-724F-2545-56676EA264C0 | 03/29/16 23:32:32 | 69.251.124.253 | 03/29/16 23:35:11 | 1 | (label''"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5740F6C9-8329-724F-2545-56676EA264C0?key=1459294352214 |
| 41304 | 57419F3B-90A9-38CB-0E64-8C9FDE952C8B | 03/31/16 15:54:03 | 76.169.154.106 | 03/31/16 15:56:44 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/57419F3B-90A9-38CB-0E64-8C9FDE952C8B?key=1459439674623 |
| 41305 | 57426S6A-8367-D268-3C97-52E23443ED87 | 03/05/16 17:17:07 | 208.109.88.104 | 03/07/16 20:04:05 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 41306 | 57420C1F-E906-001E-70F3-388EA7D29619 | 03/24/16 13:42:44 | 24.213.151.130 | 03/24/16 13:50:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/57420C1F-E906-001E-70F3-388EA7D29619?key=1458826073241 |
| 41307 | 5742E1E9-9659-46CD-C742-4235296C84D4 | 03/03/16 20:52:52 | 50.24.201.114 | 03/03/16 20:59:19 | | (label''"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5742E1E9-9659-46CD-C742-4235296C84D4?key=1457038385315 |
| 41308 | 5743DD61-0B09-EF07-3650-565F20A92A30 | 03/16/16 19:27:12 | 14.140.45.226 | 03/16/16 19:29:11 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | N/A |
| 41309 | 574477-8C56-2FD2-9CCF-A39839440000 | 03/10/16 01:24:04 | 208.54.39.218 | 03/10/16 01:28:44 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/574477-8C56-2FD2-9CCF-A39839440000?key=1457573044110 |
| 41310 | 57449C61-C2D8-0680-FEAF-5C202CC71718 | 03/28/16 22:54:09 | 68.134.83.103 | 03/28/16 22:55:38 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/57449C61-C2D8-0680-FEAF-5C202CC71718?key=1459205663146 |
| 41311 | 5744D31E-F168-990B-2C07-5881093FA7F9 | 03/16/16 23:38:12 | 99.41.162.169 | 03/17/16 00:50:45 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 0 | 0 | 123SolarPower | http://vp.leadid.com/playback/5744D31E-F168-990B-2C07-5881093FA7F9?key=1458171493606 |
| 41312 | 5745E410-9D9D-8C9D-721A-E70C044C8608 | 03/19/16 23:43:49 | 68.194.5.132 | 03/19/16 23:50:06 | 1 | (label''"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5745E410-9D9D-8C9D-721A-E70C044C8608?key=1458431029624 |
| 41313 | 57463C31-5274-8C8C-A21A-D6AF653EC50C | 03/16/16 19:53:53 | 76.169.154.106 | 03/16/16 19:56:17 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/57463C31-5274-8C8C-A21A-D6AF653EC50C?key=1458158046083 |
| 41314 | 5747AC10-5524-0288-4CFA-86FE478356B4 | 03/20/16 18:10:11 | 107.77.92.96 | 03/20/16 18:20:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5747AC10-5524-0288-4CFA-86FE478356B4?key=1458497411911 |
| 41315 | 5747E065-6489-5786-8C9A-027CF15883AD | 03/28/16 16:58:45 | 76.169.154.106 | 03/28/16 17:03:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5747E065-6489-5786-8C9A-027CF15883AD?key=1459184324366 |
| 41316 | 57481667-6581-EA0A-C6AF-183E67F788CB | 03/22/16 00:25:30 | 172.56.36.109 | 03/22/16 00:30:08 | 1 | (label''"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/57481667-6581-EA0A-C6AF-183E67F788CB?key=1458606330291 |
| 41317 | 5749E881-1B8B-0921-AA65-D896DD40F6F6 | 03/07/16 00:03:44 | 70.209.64.177 | 03/07/16 00:10:05 | 1 | (label''"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5749E881-1B8B-0921-AA65-D896DD40F6F6?key=1457309024899 |
| 41318 | 574AC870-CF94-872D-0806-088ECF28AC10 | 03/24/16 10:59:52 | 173.73.188.90 | 03/24/16 11:05:06 | 1 | (label''"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/574AC870-CF94-872D-0806-088ECF28AC10?key=1458817192251 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41319 | 574AE577-DD66-FECD-18A7-F60731462720 | 03/26/16 22:03:21 | 100.44.139.27 | 03/26/16 22:10:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/574AE577-DD66-FECD-18A7-F60731462720?key=1459029802891 |
| 41320 | 574C0FC5-59E1-88D6-F250-02FD492D5F64 | 03/28/16 18:11:48 | 70.192.80.51 | 03/28/16 18:14:12 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/574C0FC5-59E1-88D6-F250-02FD492D5F64?key=1459188710265 |
| 41321 | 574C333C-7864-D933-577A-827CE1C52C98 | 03/31/16 16:39:30 | 45.31.76.161 | 03/31/16 16:42:02 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/574C333C-7864-D933-577A-827CE1C52C98?key=1459442370862 |
| 41322 | 574C333C-7864-D933-577A-827CE1C52C98 | 03/31/16 16:39:30 | 45.31.76.161 | 03/31/16 16:41:43 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/574C333C-7864-D933-577A-827CE1C52C98?key=1459442370862 |
| 41323 | 574D4CE4-5A83-7574-1835-223696A98298 | 03/11/16 05:42:06 | 32.211.156.73 | 03/11/16 14:29:47 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/574D4CE4-5A83-7574-1835-223696A98298?key=1457674928757 |
| 41324 | 574D940B-AD8E-C086-1626-7C17DF47A0D0 | 03/02/16 03:35:31 | 66.27.143.32 | 03/02/16 17:06:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/574D940B-AD8E-C086-1626-7C17DF47A0D0?key=1456889725125 |
| 41325 | 574D9C07-0E50-9634-5663-6C789F4C645E | 03/07/16 00:18:31 | 66.215.172.178 | 03/07/16 18:40:57 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/574D9C07-0E50-9634-5663-6C789F4C645E?key=1457309832838 |
| 41326 | 574F5770-60F6-8D6D-FE09-7A0F3216C67F | 03/02/16 16:19:35 | 208.109.88.104 | 03/02/16 17:13:50 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 41327 | 574F588F-31D5-4891-F2F3-C2B46FB6CA36 | 03/11/16 19:01:30 | 50.59.178.114 | 03/11/16 19:05:07 | 1 | {label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/574F588F-31D5-4891-F2F3-C2B46FB6CA36?key=1457722889941 |
| 41328 | 574FD96E-EF27-03ED-2F46-F85735087F11 | 03/16/16 15:20:22 | 76.169.154.106 | 03/16/16 15:24:42 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/574FD96E-EF27-03ED-2F46-F85735087F11?key=1458141625958 |
| 41329 | 574FF6C8-E34F-992E-5296-8C180A116880 | 03/08/16 18:39:14 | 24.170.246.18 | 03/08/16 18:49:41 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/574FF6C8-E34F-992E-5296-8C180A116880?key=1457462359586 |
| 41330 | 57502D08-572B-842A-9450-8F248C67FD7D | 03/09/16 19:36:11 | 72.92.36.70 | 03/09/16 19:40:10 | 1 | {label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57502D08-572B-842A-9450-8F248C67FD7D?key=1457552171353 |
| 41331 | 5750CC1E-3265-3EEE-626B-570287DDAE83 | 03/22/16 02:32:16 | 72.219.170.30 | 03/22/16 02:45:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5750CC1E-3265-3EEE-626B-570287DDAE83?key=1458613930876 |
| 41332 | 5750FB1B-771D-9F4E-8026-DB4506DC7D73 | 03/31/16 17:46:31 | 72.177.119.119 | 03/31/16 17:47:35 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5750FB1B-771D-9F4E-8026-DB4506DC7D73?key=1459446392812 |
| 41333 | 5752189C-C886-C97C-D63F-CA650F047D11 | 03/10/16 14:43:16 | 72.177.31.85 | 03/10/16 14:49:17 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5752189C-C886-C97C-D63F-CA650F047D11?key=1457620992180 |
| 41334 | 57537976-D16E-C213-881D-5AE57C197860 | 03/30/16 12:42:07 | 174.57.65.47 | 03/30/16 12:45:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57537976-D16E-C213-881D-5AE57C197860?key=1459341727356 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41335 | 5753BB40-D60A-63E2-C61F-6932A9D76017 | 03/15/16 16:55:54 | 208.109.88.104 | 03/15/16 16:59:05 | | | | | | | | | | | | | | | | | | 0 Lead Genesis | N/A |
| 41336 | 5754F005-2A11-4550-AA1A-BA65A1F1CACB | 03/13/16 08:36:26 | 73.41.94.238 | 03/13/16 08:40:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5754F005-2A11-4550-AA1A-BA65A1F1CACB?key=1457858187889 |
| 41337 | 5755E3AF-4EEA-1C5E-45EC-A93D0EADD8DC | 03/14/16 20:32:41 | 162.194.8.50 | 03/14/16 20:37:41 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/5755E3AF-4EEA-1C5E-45EC-A93D0EADD8DC?key=1457987596606 |
| 41338 | 57569BFB-2DE7-9E54-A4EF-EDA714917323 | 03/14/16 13:37:26 | 107.77.76.34 | 03/14/16 13:40:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57569BFB-2DE7-9E54-A4EF-EDA714917323?key=1457962646304 |
| 41339 | 5756C09F-91D9-EACB-00A9-B622A187E4F1 | 03/09/16 19:27:23 | 23.242.136.217 | 03/09/16 19:30:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5756C09F-91D9-EACB-00A9-B622A187E4F1?key=1457551644067 |
| 41340 | 57572D05-EFDC-6003-88C5-40D4480EDC23 | 02/01/16 16:49:45 | 69.206.174.48 | 03/10/16 00:38:22 | 1 | [label":"BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/57572D05-EFDC-6003-88C5-40D4480EDC23?key=1454345384451 |
| 41341 | 5758E15B-D167-B498-2FA7-D6C3319049F9 | 03/21/16 17:35:27 | 73.194.9.194 | 03/21/16 17:40:07 | 2 | | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5758E15B-D167-B498-2FA7-D6C3319049F9?key=1458581729677 |
| 41342 | 5758E4DD-514C-F113-104F-2CF04F33A5FA | 03/18/16 16:11:53 | 24.162.137.142 | 03/18/16 16:13:22 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5758E4DD-514C-F113-104F-2CF04F33A5FA?key=1458317522151 |
| 41343 | 57592980-1C92-C88D-95FF-9E059428CAF2 | 03/24/16 01:29:22 | 75.69.140.24 | 03/24/16 13:16:32 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/57592980-1C92-C88D-95FF-9E059428CAF2?key=1458782787267 |
| 41344 | 5759A7F-E976-9924-C915-4901835D20FC | 03/02/16 15:14:49 | 173.59.8.196 | 03/02/16 15:20:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5759A7F-E976-9924-C915-4901835D20FC?key=1456931658832 |
| 41345 | 5759CA6B-87A9-4DA9-9AD0-2A5C8875E0C6 | 03/11/16 21:58:47 | 199.241.14.245 | 03/11/16 23:15:06 | 2 | | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5759CA6B-87A9-4DA9-9AD0-2A5C8875E0C6?key=1457733527508 |
| 41346 | 5759E1D4-B3E8-DDD6-6179-FF5C7A28E89C | 03/26/16 19:35:09 | 104.5.41.246 | 03/26/16 19:42:46 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5759E1D4-B3E8-DDD6-6179-FF5C7A28E89C?key=1459020902472 |
| 41347 | 575AFF85-B942-D7E7-059C-F81D89D8B280 | 03/28/16 20:33:45 | 67.79.115.82 | 03/28/16 20:39:48 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/575AFF85-B942-D7E7-059C-F81D89D8B280?key=1459197225627 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41348 | 57584173-CCF1-A26D-4C12-0B8F5A034983 | 03/17/16 21:01:07 | 70.114.149.92 | 03/17/16 21:07:17 | 1 | {label:"'BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57584173-CCF1-A26D-4C12-0B8F5AD349837key=1458248467774 |
| 41349 | 575C0363-9531-51F1-9E6B-CC35536A7AF4 | 03/26/16 17:24:03 | 70.209.194.176 | 03/26/16 17:30:23 | 1 | {label:"'WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK')"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/575C0363-9531-51F1-9E6B-CC35536A7AF4?key=1459013043519 |
| 41350 | 575C43FD-438E-A0F8-8318-6E8A531D3CDE | 03/10/16 17:06:42 | 66.87.83.187 | 03/10/16 17:15:06 | 1 | {label:"'BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/575C43FD-438E-A0F8-8318-6E8A531D3CDE?key=1457629601756 |
| 41351 | 575C64EA-1536-CB1A-CC80-98C4C88AC8BB | 03/01/16 23:14:33 | 208.54.36.225 | 03/01/16 23:16:57 | 1 | {label:"'BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/575C64EA-1536-CB1A-CC80-98C4C88AC8BB?key=1456874075643 |
| 41352 | 575C828D-D5D3-EDEA-89C3-80D546D02FCA | 03/31/16 16:01:28 | 208.109.88.104 | 03/31/16 16:10:02 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 41353 | 575CBAA6-8338-781F-54CF-A6A88E9E5DE0 | 03/30/16 17:05:49 | 96.84.38.65 | 03/30/16 17:52:39 | 1 | {label:"'BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE')"} | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/575CBAA6-8338-781F-54CF-A6A88E9E5DE0?key=1459357595544 |
| 41354 | 575CCC87-CF10-C9D2-F8EA-C8872CE815D1 | 03/25/16 15:05:17 | 70.192.199.121 | 03/25/16 15:07:39 | 1 | {label:"'BY CLICKING}SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/575CCC87-CF10-C9D2-F8EA-C8872CE815D1?key=1458918331827 |
| 41355 | 575D0A99-F6A3-A63F-243A-537AA63A8B8B | 03/07/16 13:10:27 | 24.147.136.227 | 03/07/16 13:15:19 | 0 | | | 0 | | | | | | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/575D0A99-F6A3-A63F-243A-537AA63A8B8B?key=1457356160715 |
| 41356 | 575D58A2-F3BF-8200-6C0D-0835480F507A | 03/23/16 16:41:54 | 203.177.115.2 | 03/23/16 16:48:23 | 1 | {label:"'BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/575D58A2-F3BF-8200-6C0D-0835480F507A?key=1458751314855 |
| 41357 | 575D85EF-1110-E57A-B255-550730C3A272 | 03/10/16 21:06:49 | 172.58.33.39 | 03/10/16 21:10:06 | 1 | {label:"'BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/575D85EF-1110-E57A-B255-550730C3A272?key=1457644011305 |
| 41358 | 575ED3DA-9CFC-5EBD-07FC-FFD3E64C5A83 | 03/14/16 11:13:45 | 73.215.63.76 | 03/14/16 11:15:19 | 1 | {label:"'BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/575ED3DA-9CFC-5EBD-07FC-FFD3E64C5A83?key=1457954028624 |
| 41359 | 575FF9E0-1FE9-998A-7989-C4FDFF848DFF | 03/22/16 22:50:14 | 74.205.144.74 | 03/22/16 22:50:34 | 1 | {label:"' | PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM')"} | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/575FF9E0-1FE9-998A-7989-C4FDFF848DFF?key=1458687019719 |
| 41360 | 57602644-DCA2-4B8C-944C-E7FA28350928 | 03/07/16 20:53:23 | 198.231.23.240 | 03/07/16 20:55:05 | 1 | {label:"'BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/57602644-DCA2-4B8C-944C-E7FA2B350928?key=1457384008168 |
| 41361 | 57604ED1-B8AB-275C-59F4-1E2DE1E4719F | 03/19/16 15:18:55 | 174.17.183.101 | 03/19/16 15:25:05 | 2 | | | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/57604ED1-B8AB-275C-59F4-1E2DE1E4719F?key=1458400735286 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41362 | 5760BC2B-3487-BFC7-F7AE-B08892D3CA4C | 03/23/16 15:33:29 | 73.155.251.4 | 03/23/16 15:39:12 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5760BC2B-3487-BFC7-F7AE-B08892D3CA4C?key=1458747209026 |
| 41363 | 57609089-F08E-F893-FFCD-F0137184F4AF | 03/22/16 18:03:55 | 66.31.10.177 | 03/22/16 18:07:44 | 0 | [label]:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE]" | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/57609089-F08E-F893-FFCD-F0137184F4AF?key=1458669837013 |
| 41364 | 5760960C-FC5C-1F90-80FF-45DD73FA5F64 | 03/07/16 06:05:22 | 96.40.62.68 | 03/07/16 06:10:10 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5760960C-FC5C-1F90-80FF-45DD73FA5F64?key=1457330725015 |
| 41365 | 5760ECF0-5FDD-1CAF-E323-998933F8E70D | 03/29/16 13:49:23 | 108.210.41.79 | 03/29/16 13:55:09 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5760ECF0-5FDD-1CAF-E323-998933F8E70D?key=1459255964083 |
| 41366 | 57615670-F3EF-558A-2A0D-8940212AC232 | 03/26/16 00:44:07 | 23.113.128.236 | 03/26/16 00:50:15 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57615670-F3EF-558A-2A0D-8940212AC232?key=1458953048054 |
| 41367 | 57623BE0-AF7A-8152-AC41-1DAF99D056C8 | 03/04/16 21:17:29 | 76.169.154.106 | 03/04/16 21:21:10 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/57623BE0-AF7A-8152-AC41-1DAF99D056C8?key=1457126287159 |
| 41368 | 576261EA-D889-E76A-1F5B-C5E3188FD068 | 03/31/16 14:48:06 | 76.169.154.106 | 03/31/16 14:52:42 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/576261EA-D889-E76A-1F5B-C5E3188FD068?key=1459435706022 |
| 41369 | 5762F850-B128-8E21-5F22-69SE6A19C59C | 03/18/16 14:26:41 | 76.169.154.106 | 03/18/16 14:31:00 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5762F850-B128-8E21-5F22-69SE6A19C59C?key=1458311214605 |
| 41370 | 57631CD6-9A75-1637-E586-F608826840 2C | 03/02/16 15:42:38 | 72.208.245.137 | 03/02/16 15:50:03 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57631CD6-9A75-1637-E586-F608826840 2C?key=1456933358139 |
| 41371 | 5763A870-4C08-0522-E777-314162EF43B3 | 03/09/16 01:12:05 | 75.133.116.209 | 03/09/16 01:20:05 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5763A870-4C08-0522-E777-314162EF43B3?key=1457485925962 |
| 41372 | 5763AF34-ED40-4742-8229-2E167FAC5784 | Inauthentic Token | | 03/29/16 16:30:59 | | | | | | | | | | | | | | | | | 3 | Home Improvement Leads | Inauthentic Token |
| 41373 | 5766CF81-438E-40F2-341D-2849688B8C57 | 03/28/16 22:08:08 | 74.205.144.74 | 03/28/16 22:20:05 | 1 | [label]:" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5766CF81-438E-40F2-341D-2849688B8C57?key=1459202897397 |
| 41374 | 5766D9F5-D895-D497-790B-8070C85E988A | 03/02/16 15:15:40 | 99.71.69.218 | 03/02/16 15:21:40 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5766D9F5-D895-D497-790B-8070C85E988A?key=1456931758615 |
| 41375 | 5767C8E6-E829-5418-DC47-12936D428D32 | 03/25/16 15:01:26 | 96.252.226.204 | 03/29/16 13:24:59 | 1 | [label]:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | 0 | 3 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5767C8E6-E829-5418-DC47-12936D428D32?key=1458918090765 |
| 41376 | 5768398B-0978-451F-3C80-C20FFF75618E | 03/26/16 13:50:27 | 67.14.246.240 | 03/26/16 14:06:04 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5768398B-0978-451F-3C80-C20FFF75618E?key=1459000222447 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41377 | 5768ECC3-6021-4887-8DA9-FD5046C8EE8F | 03/17/16 14:17:29 | 108.49.215.135 | 03/17/16 14:19:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5768ECC3-6021-4887-8DA9-FD5046C8EE8F?key=1458224264544 |
| 41378 | 5769B802-1CEF-6787-EA8E-D354BA7C8055 | 03/08/16 16:19:10 | 71.244.254.226 | 03/08/16 16:26:14 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/5769B802-1CEF-6787-EA8E-D354BA7C8055?key=1457453942720 |
| 41379 | 576A147A-A3D6-F124-7C3F-29A0618B8D8D | 03/09/16 15:41:44 | 208.109.88.104 | 03/09/16 17:23:37 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 41380 | 576A147A-A3D6-F124-7C3F-29A0618B8D8D | 03/09/16 15:41:44 | 208.109.88.104 | 03/09/16 17:23:41 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 41381 | 5768DF1F-3A49-93F9-EFFA-D77B00BAAD4A | 03/08/16 15:55:00 | 71.166.110.161 | 03/08/16 15:59:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5768DF1F-3A49-93F9-EFFA-D77B00BAAD4A?key=1457452150441 |
| 41382 | 576CF4AB-345D-7B98-2319-A5C066C47AFF | 03/07/16 19:15:29 | 73.10.241.78 | 03/07/16 19:20:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/576CF4AB-345D-7B98-2319-A5C066C47AFF?key=1457378071122 |
| 41383 | 576D318A-B70C-018E-850D-59DD2B8675AE | 03/06/16 14:33:50 | 72.183.212.28 | 03/06/16 14:40:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/576D318A-B70C-018E-850D-59DD2B8675AE?key=1457274773248 |
| 41384 | 576D91F7-18BD-AFDC-077C-012185B87F5E | 03/17/16 21:04:48 | 23.113.128.236 | 03/17/16 21:11:18 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/576D91F7-18BD-AFDC-077C-012185B87F5E?key=1458248689186 |
| 41385 | 57702A3A4-4788-5805-BF28-D75C00015AC5 | 03/24/16 15:49:39 | 98.229.201.136 | 03/24/16 15:55:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57702A3A4-4788-5805-BF28-D75C00015AC5?key=1458834584936 |
| 41386 | 5708A38-6AEC-87F5-D78B-DE0F837A5CF9 | 03/23/16 15:29:07 | 174.26.128.29 | 03/23/16 15:35:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/5708A38-6AEC-87F5-D78B-DE0F837A5CF9?key=1458746947474 |
| 41387 | 57719188-2865-5DAE-F3F6-065D269185A2 | 03/04/16 00:23:01 | 104.5.41.246 | 03/04/16 00:29:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57719188-2865-5DAE-F3F6-065D269185A2?key=1457050976130 |
| 41388 | 577337F5-458E-4F39-317B-D55C09F4D743 | 03/07/16 18:38:45 | 68.5.37.132 | 03/07/16 18:45:44 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/577337F5-458E-4F39-317B-D55C09F4D743?key=1457375992892 |
| 41389 | 5773637C-A215-FB33-6D0A-28B644E01021 | 03/27/16 01:56:23 | 100.15.106.220 | 03/27/16 02:00:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/5773637C-A215-FB33-6D0A-28B644E01021?key=1459043784550 |
| 41390 | 57749408-036C-6E29-0362-91E5288DC8D6 | 03/31/16 17:09:25 | 203.177.115.2 | 03/31/16 17:16:28 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57749408-036C-6E29-0362-91E5288DC8D6?key=1459444165913 |
| 41391 | 57572CA-E8B1-61FE-B88D-052973380A02 | 03/02/16 18:48:08 | 128.205.83.196 | 03/02/16 18:49:13 | 0 | | | | | | | | | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/57572CA-E8B1-61FE-B88D-052973380A02?key=1456944491917 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41392 | 57763411-17D9-0462-F12B-4025710C7126 | 03/31/16 15:51:59 | 67.10.152.228 | 03/31/16 15:58:35 | 0 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57763411-17D9-0462-F12B-4025710C7126?key=1459439519734 |
| 41393 | 57767131-C327-A839-6F3C-62047826811B | 03/21/16 14:08:53 | 76.169.154.106 | 03/21/16 14:11:52 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/57767131-C327-A839-6F3C-62047826811B?key=1458655775577 |
| 41394 | 5776B07E-6634-8D68-0FAB-707A06C38D6D | 03/14/16 20:00:05 | 108.89.163.199 | 03/14/16 20:10:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5776B07E-6634-8D68-0FAB-707A06C38D6D?key=1457899150646 |
| 41395 | 5776F41B-F9C0-F79A-3CC7-F783897C679D | 03/25/16 16:36:24 | 76.124.174.139 | 03/25/16 16:40:58 | 0 | (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5776F41B-F9C0-F79A-3CC7-F783897C679D?key=1458923786108 |
| 41396 | 5778C6F0-C24F-19C4-1289-402FCD044A92 | 03/25/16 00:37:06 | 98.218.114.115 | 03/25/16 00:40:10 | 1 | (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5778C6F0-C24F-19C4-1289-402FCD044A92?key=1458866226454 |
| 41397 | 5779885A-8622-E82B-08AA-B806D3D88370 | 03/10/16 02:06:27 | 73.172.163.82 | 03/10/16 02:09:57 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5779885A-8622-E82B-08AA-B806D3D88370?key=1457575595642 |
| 41398 | 577A3FA7-8762-F74B-3DD1-0DE5F45C0C19 | 03/17/16 16:54:48 | 76.169.154.106 | 03/17/16 16:57:32 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/577A3FA7-8762-F74B-3DD1-0DE5F45C0C19?key=1458233691572 |
| 41399 | 5778C816-8EE3-8012-2D9D-87AFACD79B95 | 03/26/16 16:57:43 | 104.5.41.246 | 03/26/16 17:04:28 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5778C816-8EE3-8012-2D9D-87AFACD79B95?key=1459011456754 |
| 41400 | 577C5298-D01E-F319-9ACC-784D199A17C9 | 03/27/16 17:39:07 | 70.213.0.9 | 03/28/16 16:23:24 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE)AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/577C5298-D01E-F319-9ACC-784D199A17C9?key=1459100352568 |
| 41401 | 577D2B78-A41A-C717-8156-038C3C22878A | 03/23/16 22:21:46 | 101.50.126.230 | 03/24/16 13:08:16 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/577D2B78-A41A-C717-8156-038C3C22878A?key=1458771667947 |
| 41402 | 577D4886-3957-353F-C588-1AEACF87464F | 03/09/16 19:10:36 | 128.177.161.141 | 03/09/16 19:11:23 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD)\SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE 1FH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/577D4886-3957-353F-C588-1AEACF87464F?key=1457550645445 |
| 41403 | 577D8F2A-B36D-250A-E369-690225201538 | 03/15/16 20:36:22 | 74.205.144.74 | 03/15/16 20:38:35 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS)THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 2 | | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/577D8F2A-B36D-250A-E369-690225201538?key=1458074183295 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41404 | 5770D22D-5711-2031-9C02-1A05E6E8A91C | 03/16/16 15:59:18 | 72.222.160.225 | 03/16/16 16:05:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5770D22D-5711-2031-9C02-1A05E6E8A91C?key=1458143960934 |
| 41405 | 577EC3E7-7DAB-0857-0883-18010F777445 | 03/08/16 23:09:49 | 124.109.55.194 | 03/09/16 14:14:49 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/577EC3E7-7DAB-0857-0883-18010F777445?key=1457478444469 |
| 41406 | 577EDFAE-8A11-2066-5ACB-80D74DDDB83A | 03/05/16 23:30:16 | 107.202.15.36 | 03/05/16 23:35:07 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/577EDFAE-8A11-2066-5ACB-80D74DDDB83A?key=1457220616728 |
| 41407 | 577F2F89-8892-DF83-5A12-9824C9A3C71E | 03/26/16 21:59:25 | 73.198.18.204 | 03/26/16 22:05:06 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/577F2F89-8892-DF83-5A12-9824C9A3C71E?key=1459029565972 |
| 41408 | 577F5D2A-E57C-2FA4-6C03-E29C111E79B3 | 03/28/16 10:15:54 | 50.191.134.190 | 03/28/16 10:19:18 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/577F5D2A-E57C-2FA4-6C03-E29C111E79B3?key=1459160155068 |
| 41409 | 57801287-744A-9878-3D82-FA40AFDF31AD | 03/20/16 04:46:16 | 174.134.185.45 | 03/20/16 04:50:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57801287-744A-9878-3D82-FA40AFDF31AD?key=1458449178391 |
| 41410 | 57802EA0-F035-01C6-C201-72E96D8238E2 | 03/21/16 23:02:03 | 50.253.125.154 | 03/22/16 16:01:46 | 1 | [label":"..PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR ENERGY PROGRAMS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS FROM SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR ENERGY CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES AND YOU AGREE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/57802EA0-F035-01C6-C201-72E96D8238E2?key=1458601329794 |
| 41411 | 5780C089-8F82-674F-7281-7FD6C5262A5A | 03/25/16 21:28:38 | 203.177.115.2 | 03/28/16 17:33:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5780C089-8F82-674F-7281-7FD6C5262A5A?key=1458941318192 |
| 41412 | 5780FDF6-B8F2-C581-FFDD-F814D0390309 | 03/28/16 22:14:00 | 206.55.93.130 | 03/28/16 22:19:35 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND-LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/5780FDF6-B8F2-C581-FFDD-F814D0390309?key=1459203242176 |
| 41413 | 57815B00-1315-902E-92D5-D74F5870C90C | 03/30/16 17:59:35 | 107.77.106.122 | 03/30/16 18:02:34 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57815B00-1315-902E-92D5-D74F5870C90C?key=1459360809548 |
| 41414 | 57816B82-8909-ACD7-5E69-011DD6DD8686 | 03/15/16 11:49:00 | 71.254.3.230 | 03/15/16 11:55:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57816B82-8909-ACD7-5E69-011DD6DD8686?key=1458042541364 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41415 | 57827E66-DE6E-8F5D-FCDD-EFC31687763A | 03/21/16 00:21:23 | 100.34.48.46 | 03/21/16 00:25:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57827E66-DE6E-8F5D-FCDD-EFC31687763A?key=1458519679587 |
| 41416 | 57831B85-F36A-B3B3-88AB-22A1DE619AAD | 03/11/16 22:39:38 | 100.9.90.71 | 03/11/16 22:47:44 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57831B85-F36A-B3B3-88AB-22A1DE619AAD?key=1457736049739 |
| 41417 | 578329FF-7DD0-9786-43C6-A3E7EE378D8D | 03/10/16 14:05:56 | 96.39.160.86 | 03/10/16 14:08:19 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/578329FF-7DD0-9786-43C6-A3E7EE378D8D?key=1457618749555 |
| 41418 | 5784EC46-7FA3-1A1F-228D-517091F98394 | 03/11/16 23:45:26 | 75.30.254.218 | 03/11/16 23:50:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5784EC46-7FA3-1A1F-228D-517091F98394?key=1457739930489 |
| 41419 | 5785638C-CC82-0BAE-92AE-810171864DF0 | 03/15/16 13:35:04 | 96.89.215.185 | 03/15/16 13:40:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5785638C-CC82-0BAE-92AE-810171864DF0?key=1458048561963 |
| 41420 | 57865797-FA34-CFAC-9212-7CD728CAF2E4 | 03/13/16 14:25:25 | 70.192.2.117 | 03/13/16 14:30:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57865797-FA34-CFAC-9212-7CD728CAF2E4?key=1457879126782 |
| 41421 | 57873E95-FDC8-5671-4F47-F24954SE60C4 | 03/31/16 05:07:01 | 5.254.65.178 | 03/31/16 17:33:18 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/57873E95-FDC8-5671-4F47-F24954SE60C4?key=1459400823675 |
| 41422 | 5787A876-7934-6EC8-319B-9FFD4288C259 | 03/20/16 23:34:15 | 71.192.64.238 | 03/20/16 23:38:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5787A876-7934-6EC8-319B-9FFD4288C259?key=1458516855332 |
| 41423 | 578880E4-01FA-C27F-922B-184A1A228001 | 03/03/16 16:59:32 | 108.89.112.61 | 03/03/16 17:03:12 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/578880E4-01FA-C27F-9228-184A1A228001?key=1457024384966 |
| 41424 | 5788BAAF-C62C-D8F0-D125-400CB6F08DBC | 03/03/16 15:12:44 | 152.179.224.62 | 03/03/16 15:20:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5788BAAF-C62C-D8F0-D125-400CB6F08DBC?key=1457017965992 |
| 41425 | 5788FF8C-E606-0F02-7129-024DA02610CD | 03/28/16 15:54:15 | 150.250.181.130 | 03/28/16 15:59:53 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5788FF8C-E606-0F02-7129-D24DA02610CD?key=1459180442891 |
| 41426 | 57890C4E-C88D-2072-7549-38C860A3720F | 03/04/16 17:02:06 | 172.56.29.55 | 03/04/16 17:05:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57890C4E-C88D-2072-7549-38C860A3720F?key=1457110928009 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41427 | 57897EA9-9CEC-6283-6A2F-680E0308267F | 03/26/16 16:12:32 | 66.189.24.40 | 03/26/16 16:14:03 | 2 | 1 [label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57897EA9-9CEC-6283-6A2F-680E0308267F?key=1459008753337 |
| 41428 | 578A2A5E-FEE7-B13F-3016-9A65F05F81CB | 03/14/16 18:41:08 | 76.169.154.106 | 03/14/16 18:44:36 | 2 | | | | | 2 | | 1 | 1 | 3 | 1 | 3 | 0 | 0 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/578A2A5E-FEE7-B13F-3016-9A65F05F81CB?key=1457980878747 |
| 41429 | 578AB179-E7E0-ACB1-1784-C38DDFD8A82C | 03/29/16 12:22:04 | 70.171.236.36 | 03/29/16 12:30:06 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/578AB179-E7E0-ACB1-1784-C38DDFD8A82C?key=1459254124126 |
| 41430 | 578A9688-7A3D-B484-700B-D061EC68A24A | 03/06/16 05:30:30 | 172.10.197.184 | 03/06/16 05:38:20 | 1 [label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/578A9688-7A3D-B484-700B-D061EC68A24A?key=1457242236375 |
| 41431 | 57888E5B-B4E5-C185-DD32-DEDC28151145 | 03/07/16 19:51:32 | 32.216.141.171 | 03/07/16 19:53:48 | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57888E5B-B4E5-C185-DD32-DEDC28151145?key=1457380293020 |
| 41432 | 5788DA88-79DD-486A-C9C9-102975744460 | 03/07/16 03:13:58 | 50.161.201.153 | 03/07/16 18:58:43 | 1 [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | | | | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5788DA88-79DD-486A-C9C9-102975744460?key=1457320443545 |
| 41433 | 57BC064E-ABEF-EE38-2071-C2EC53274B82 | 03/29/16 16:25:58 | 76.169.154.106 | 03/29/16 16:28:16 | 2 | | | | | 0 | | 1 | 1 | 3 | 3 | 3 | 0 | 0 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/57BC064E-ABEF-EE38-2071-C2EC53274B82?key=1459355162950 |
| 41434 | 57BCE877-44A2-7DA0-A937-5865D6370F81 | 03/13/16 01:58:26 | 71.233.143.72 | 03/13/16 02:00:56 | 1 [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SUNRUN SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/57BCE877-44A2-7DA0-A937-5865D6370F81?key=1457834294759 |
| 41435 | 57BD1293-37C0-35F3-C86C-5CA91F64EE13 | 03/30/16 03:06:10 | 75.128.60.131 | 03/30/16 03:15:12 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57BD1293-37C0-35F3-C86C-5CA91F64EE13?key=1459307666583 |
| 41436 | 57BD1C6E-4926-E539-F513-DDA7416E1A55 | 03/28/16 12:09:57 | 174.65.61.43 | 03/28/16 12:15:06 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57BD1C6E-4926-E539-F513-DDA7416E1A55?key=1459166998161 |
| 41437 | 57BDAA3C-44F0-DB43-2181-F3618D10D685 | 03/08/16 18:34:54 | 216.239.45.130 | 03/08/16 18:47:25 | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57BDAA3C-44F0-DB43-2181-F3618D10D685?key=1457462096513 |
| 41438 | 57BDC1BB-E35F-6954-51E1-C72698FEFEA3 | 03/15/16 21:22:49 | 70.215.78.155 | 03/15/16 21:25:25 | 1 [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57BDC1BB-E35F-6954-51E1-C72698FEFEA3?key=1458076964222 |
| 41439 | 57BF0F3D-6702-42D8-D7B4-8CC6E037C6CE | 03/20/16 11:05:02 | 71.230.92.98 | 03/20/16 11:08:46 | 2 | | | | | 0 | | 1 | 1 | 3 | 1 | 3 | 0 | 0 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/57BF0F3D-6702-42D8-D7B4-8CC6E037C6CE?key=1458471909905 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41440 | 578F1157-8382-BC3B-D5A9-FC7CB1F45F65 | 03/09/16 18:19:38 | 71.51.52.65 | 03/09/16 18:21:49 | 0 | 1 {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY!")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/578F1157-8382-BC3B-D5A9-FC7CB1F45F65?key=1457547584322 |
| 41441 | 578FF4A8-D5FD-9758-76C3-AA90EBB9E48F | 03/30/16 01:27:50 | 100.10.61.100 | 03/30/16 01:30:08 | 0 | | | 0 | 0 | | | | | 3 | 1 | 3 | 1 | 3 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/578FF4A8-D5FD-9758-76C3-AA90EBB9E48F?key=1459301274227 |
| 41442 | 57905287-103F-9340-2978-280C27580C53 | 03/21/16 14:43:52 | 72.82.224.70 | 03/21/16 14:46:31 | 1 | 1 {label":"BY CLICKING}YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/57905287-103F-9340-2978-280C27580C53?key=1458571438782 |
| 41443 | 5790B903-7006-3537-D26F-64FD60B13F50 | 03/23/16 06:23:00 | 58.65.163.146 | 03/23/16 14:30:55 | 1 | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/5790B903-7006-3537-D26F-64FD60B13F50?key=1458714181480 |
| 41444 | 5790D872-0CD7-0388-EE40-303597C68854 | 03/31/16 18:11:03 | 174.54.174.125 | 03/31/16 18:13:03 | 1 | 1 {label":"BY CLICKING}SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY!")" | 0 | 0 | 2 | | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5790D872-0CD7-0388-EE40-303597C68854?key=1459447865453 |
| 41445 | 57917338-0080-3FDA-2537-635AE1CEA52D | 03/19/16 15:59:09 | 108.196.185.154 | 03/19/16 16:03:38 | 1 | 1 {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY!")" | 0 | 0 | 2 | | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/57917338-0080-3FDA-2537-635AE1CEA52D?key=1458403149812 |
| 41446 | 57927B42-E493-8E19-BE82-61D9A3681FCF | 03/21/16 16:18:24 | 208.109.88.104 | 03/21/16 16:36:39 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 41447 | 5792A54C-8252-EC48-3E8A-3BAC0E779483 | 03/06/16 19:09:48 | 72.182.49.201 | 03/06/16 19:17:50 | 1 | 1 {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY!")" | 0 | 0 | 1 | | 1 | 1 | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5792A54C-8252-EC48-3E8A-3BAC0E779483?key=1457291388923 |
| 41448 | 57940FE5-4100-9005-326D-DE4C5343AF25 | 03/08/16 03:27:45 | 66.249.85.189 | 03/08/16 03:35:06 | 1 | 1 {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY!")" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57940FE5-4100-9005-326D-DE4C5343AF25?key=1457407667059 |
| 41449 | 57965878-15C5-1190-C4FF-BB4D8368059E | 03/30/16 23:33:45 | 173.175.8.244 | 03/30/16 23:40:34 | 1 | 1 {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY!")" | 0 | 1 | 2 | | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57965878-15C5-1190-C4FF-BB4D8368059E?key=1459380792488 |
| 41450 | 5796C03F-D666-657E-B350-7772670F75E8 | 03/19/16 00:57:04 | 115.186.142.99 | 03/19/16 00:57:40 | 1 | 1 {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU!")" | 0 | 0 | 2 | | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5796C03F-D666-657E-B350-7772670F75E8?key=1458395822887 |
| 41451 | 5796E77A-F7EC-A199-07E7-152638768171 | 03/16/16 06:07:23 | 198.7.62.144 | 03/16/16 15:08:47 | 1 | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/5796E77A-F7EC-A199-07E7-152638768171?key=1458108444574 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41452 | 5797A84F-681C-7CC8-9508-C8CCA81B7AF8 | 03/16/16 16:25:47 | 104.10.12.181 | 03/16/16 17:23:42 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/5797A84F-681C-7CC8-9508-C8CCA81B7AF8?key=1458145558847 |
| 41453 | 57982CDE-EC87-F8DC-2A8D-82AAFAC6D224 | 03/01/16 16:31:37 | 108.28.16.95 | 03/01/16 16:34:34 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57982CDE-EC87-F8DC-2A8D-82AAFAC6D224?key=1456849921470 |
| 41454 | 579AC073-961E-6F2F-6640-8C5212A588E4 | 03/17/16 23:30:01 | 98.113.239.88 | 03/17/16 23:33:28 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/579AC073-961E-6F2F-6640-8C5212A588E4?key=1458257404523 |
| 41455 | 5798F654-5F99-DCE3-A826-C656E2901DC1 | 03/27/16 05:06:57 | 108.248.96.8 | 03/27/16 05:15:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5798F654-5F99-DCE3-A826-C656E2901DC1?key=1459055230145 |
| 41456 | 579C4C91-4D80-7999-A632-1650736AF733 | 03/28/16 12:51:27 | 50.182.137.44 | 03/28/16 15:10:17 | 1 | [label":"BY CLICKING GET QUOTES YOU AUTHORIZE 123SOLARENERGY AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | | 0 | 123SolarPower | http://vp.leadid.com/playback/579C4C91-4D80-7999-A632-1650736AF733?key=1459169487619 |
| 41457 | 579E0A92-2606-8DD3-5357-4318404664E | 03/15/16 00:47:57 | 174.54.81.39 | 03/15/16 00:50:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/579E0A92-2606-8DD3-5357-4318404664E?key=1458002879255 |
| 41458 | 57981CD6-C682-D904-A802-0C3308C8D6ED | 03/29/16 20:52:28 | 96.84.38.65 | 03/29/16 20:55:49 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | | 1 | Lead Genesis | http://vp.leadid.com/playback/57981CD6-C682-D904-A802-0C3308C8D6ED?key=1459284754971 |
| 41459 | 579FA7CD-DCE7-25AF-75D7-044A890E2182 | 03/01/16 16:34:37 | 74.205.144.74 | 03/01/16 16:43:12 | 0 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/579FA7CD-DCE7-25AF-75D7-044A890E2182?key=1456850088488 |
| 41460 | 579F84CA-2684-6352-51C9-7CD4084E9430 | 03/06/16 06:09:43 | 76.103.202.33 | 03/06/16 06:15:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/579F84CA-2684-6352-51C9-7CD4084E9430?key=1457244583671 |
| 41461 | 57A00BFE-475D-B308-CC94-3F73A6246676 | 03/09/16 05:45:41 | 112.198.31.34 | 03/09/16 05:50:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57A00BFE-475D-B308-CC94-3F73A6246676?key=1457502341269 |
| 41462 | 57A0618D-9521-7D39-F468-391DD6D79567 | 03/24/16 19:29:23 | 209.78.90.7 | 03/24/16 19:35:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57A0618D-9521-7D39-F468-391DD6D79567?key=1458847763493 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41463 | 57A0FCE8-E105-5925-E02A-CF09091DF8CF | 03/17/16 20:13:36 | 166.170.51.130 | 03/17/16 20:16:43 | 1 | [label":"THIS IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | | | | | | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/57A0FCE8-E105-5925-E02A-CF09091DF8CF?key=1458245619530 |
| 41464 | 57A13106-1E60-A161-2610-8B92AB2ED754 | 03/19/16 21:25:21 | 203.177.115.2 | 03/19/16 21:31:48 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57A13106-1E60-A161-2610-8B92AB2ED754?key=1458422721259 |
| 41465 | 57A1BF26-7C85-6588-A891-8D146A578118 | 03/01/16 16:04:35 | 24.242.59.127 | 03/01/16 16:10:38 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57A1BF26-7C85-6588-A891-8D146A578118?key=1456848276125 |
| 41466 | 57A219D1-7155-C48E-1987-8EA297A24DD0 | 03/01/16 16:28:41 | 138.69.160.1 | 03/01/16 16:30:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57A219D1-7155-C48E-1987-8EA297A24DD0?key=1456849721031 |
| 41467 | 57A28DFE-1F2B-933D-244F-6370D700EE84 | 03/22/16 15:35:18 | 70.208.141.235 | 03/22/16 15:40:08 | 2 | | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/57A28DFE-1F2B-933D-244F-6370D700EE84?key=1458660919302 |
| 41468 | 57A451E5-AFE9-72AA-508C-241F468C665C | 03/16/16 20:57:42 | 72.182.78.110 | 03/16/16 21:05:19 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57A451E5-AFE9-72AA-508C-241F468C665C?key=1458161862823 |
| 41469 | 57A46112-18CC-72A3-1AAA-2FE5A8F8E4C0 | 03/09/16 16:03:31 | 107.77.76.49 | 03/09/16 16:10:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57A46112-18CC-72A3-1AAA-2FE5A8F8E4C0?key=1457539411360 |
| 41470 | 57A52DE6-C720-1347-5350-1BE14B4F766B | 03/07/16 07:59:00 | 68.7.195.155 | 03/07/16 08:05:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57A52DE6-C720-1347-5350-1BE14B4F766B?key=1457337548855 |
| 41471 | 57A54446-D74C-92D8-CFAF-F7A59C266CE2 | 03/02/16 19:13:41 | 70.195.153.77 | 03/02/16 19:16:53 | 2 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/57A54446-D74C-92D8-CFAF-F7A59C266CE2?key=1456946095688 |
| 41472 | 57A58A8-6AB5-8CDD-11B1-A7E648AA6F98 | 03/24/16 21:16:03 | 23.113.128.236 | 03/24/16 21:22:02 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57A55A8-6AB5-8CDD-11B1-A7E648AA6F98?key=1458854164235 |
| 41473 | 57A69F81-BC4D-7A5F-4129-BC82DC5642FD | 03/23/16 23:26:29 | 107.14.25.33 | 03/24/16 16:14:17 | 0 | | | | | | | | | | | | | | | | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/57A69F81-BC4D-7A5F-4129-BC82DC5642FD?key=1458775593681 |
| 41474 | 57A82693-01CE-0795-FE41-EA9FC9A58ED0 | 03/17/16 17:04:32 | 74.205.144.74 | 03/17/16 17:06:39 | 1 | [label":" [ PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING [EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/57A82693-01CE-0795-FE41-EA9FC9A58ED0?key=1458234288096 |
| 41475 | 57A44ED5-8655-DAFB-8A73-F01CED949008 | 03/11/16 21:43:16 | 74.205.144.74 | 03/11/16 21:45:19 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/57A44ED5-8655-DAFB-8A73-F01CED949008?key=1457326504564 |
| 41476 | 57AAF727-220D-A000-8513-361CAEC16195 | 03/26/16 18:20:17 | 50.24.201.114 | 03/26/16 18:26:53 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57AAF727-220D-A000-8513-361CAEC16195?key=1459016424288 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41477 | 57A848F5-8DE6-06A7-21C5-0F05334DDEE4 | 03/28/16 17:38:52 | 166.170.5.91 | 03/28/16 17:41:37 | 1 | [label":"BY CLICKING]YOU KNOW HOW MUCH YOU CAN SAVE YOUR AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/57A848F5-8DE6-06A7-21C5-0F05334DDEE4?key=1459186733876 |
| 41478 | 57ABADDF-8065-2624-4991-8348AAC96B32 | 03/03/16 19:07:25 | 50.24.201.114 | 03/03/16 19:13:19 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57ABADDF-8065-2624-4991-8348AAC96B32?key=1457032057560 |
| 41479 | 57ABBEAA-2190-3182-CE21-0B40ED88BC21 | 03/29/16 14:14:39 | 100.34.18.119 | 03/29/16 14:18:43 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOUR]AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/57ABBEAA-2190-3182-CE21-0B40ED88BC21?key=1459260879561 |
| 41480 | 57ABD598-0ADE-7201-3101-C388966A3FD7 | 03/23/16 22:19:54 | 76.95.216.199 | 03/23/16 22:24:21 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | | 1 | 1 | 3 | 123SolarPower | http://vp.leadid.com/playback/57ABD598-0ADE-7201-3101-C388966A3FD7?key=1458771541148 |
| 41481 | 57AC14C6-B6E9-757D-12F0-F3F4CF4F9DE0 | 03/14/16 16:29:33 | 72.201.54.246 | 03/14/16 16:35:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57AC14C6-B6E9-757D-12F0-F3F4CF4F9DE0?key=1457972973178 |
| 41482 | 57AC223B-E4BB-5629-DD21-D4EF18A58E5B | 03/30/16 20:16:29 | 24.26.233.20 | 03/30/16 20:23:00 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57AC223B-E4BB-5629-DD21-D4EF18A58E5B?key=1459368995681 |
| 41483 | 57AC9A9B-EA9D-1222-6773-3170FA333343 | 03/28/16 07:19:41 | 104.34.196.240 | 03/28/16 07:25:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOUR]AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57AC9A9B-EA9D-1222-6773-3170FA333343?key=1459149559969 |
| 41484 | 57AD20FB-BB37-9981-073D-3847390C6D97 | 03/23/16 18:33:40 | 23.240.172.72 | 03/23/16 19:05:44 | 0 | | | | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/57AD20FB-BB37-9981-073D-3847390C6D97?key=1458758011412 |
| 41485 | 57AD5287-10E8-CD28-6CA1-31C05B0A0A9A | 03/18/16 17:49:32 | 24.162.137.142 | 03/18/16 17:50:53 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57AD5287-10E8-CD28-6CA1-31C05B0A0A9A?key=1458323381326 |
| 41486 | 57AE0FD3-9E7B-954D-FFF7-811E0122162F | 03/25/16 20:32:58 | 74.103.176.125 | 03/25/16 20:40:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOUR]AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57AE0FD3-9E7B-954D-FFF7-811E0122162F?key=1458937985797 |
| 41487 | 57AEA29A-4221-C329-E5AF-1C82EA9888C5 | 03/25/16 17:24:45 | 72.130.207.130 | 03/25/16 17:30:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOUR]AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57AEA29A-4221-C329-E5AF-1C82EA9888C5?key=1458926685887 |
| 41488 | 57AF68AF-2836-AE39-E15D-7033683A2D1E | 03/16/16 20:20:29 | 70.209.96.233 | 03/16/16 20:28:08 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/57AF68AF-2836-AE39-E15D-7033683A2D1E?key=1458159637469 |
| 41489 | 57AFCEAE-407D-8B8C-0DD6-EA8D928712FD | 03/14/16 23:07:04 | 151.213.51.6 | 03/14/16 23:10:13 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57AFCEAE-407D-8B8C-0DD6-EA8D928712FD?key=1457996824575 |
| 41490 | 57B1C5F5-B705-19A2-57F8-92573451A11A | 03/09/16 15:34:19 | 208.109.88.104 | 03/09/16 15:34:27 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 41491 | 57B25B04-2DFB-7439-A72F-3CF0844D5513 | 03/07/16 03:29:47 | 107.184.72.86 | 03/07/16 19:01:44 | | | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/57B25B04-2DFB-7439-A72F-3CF0844D5513?key=1457321372169 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41492 | 5782E9A5-F031-FC14-F75A-C02396805857 | 03/18/16 00:51:45 | 76.99.11.224 | 03/18/16 00:55:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5782E9A5-F031-FC14-F75A-C02396805857?key=1458262305248 |
| 41493 | 5783445A-33D0-603D-5621-D90E65E7A872 | 03/14/16 13:42:08 | 216.164.172.26 | 03/14/16 13:45:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5783445A-33D0-603D-5621-D90E65E7A872?key=1457962928994 |
| 41494 | 5783A6DA-9050-9BAD-D36E-4ED44E906A16 | 03/23/16 14:49:54 | 108.201.54.13 | 03/23/16 14:55:13 | 0 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5783A6DA-9050-9BAD-D36E-4ED44E906A16?key=1458744601032 |
| 41495 | 5783C6C1-4CD7-CE3F-CA80-D453A13DE20A | 03/29/16 13:52:43 | 70.214.39.225 | 03/29/16 14:00:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5783C6C1-4CD7-CE3F-CA80-D453A13DE20A?key=1459259563722 |
| 41496 | 5783DACE-0D9A-A38D-6E3C-7E9840 2F994C | 03/02/16 21:25:09 | 14.140.45.226 | 03/02/16 21:27:14 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5783DACE-0D9A-A38D-6E3C-7E9840 2F994C?key=1456953909588 |
| 41497 | 5784084A-D8D0-523E-CC4D-B4B4F4E1C8C5 | 03/18/16 15:05:25 | 107.197.147.91 | 03/18/16 15:10:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5784084A-D8D0-523E-CC4D-B4B4F4E1C8C5?key=1458313524915 |
| 41498 | 5784FF31-F998-A50E-9E7F-C87EFABD9A56 | 03/10/16 22:16:24 | 206.55.93.130 | 03/10/16 22:24:59 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019s A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/5784FF31-F998-A50E-9E7F-C87EFABD9A56?key=1457648187443 |
| 41499 | 57851DFC-40A1-4D04-9E8D-A414092F2D8F | 03/18/16 14:10:07 | 24.242.59.127 | 03/18/16 14:15:37 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57851DFC-40A1-4D04-9E8D-A414092F2D8F?key=1458310215575 |
| 41500 | 5786582A-4393-E49F-F236-F0A8CB1DECE2 | 03/19/16 18:13:50 | 108.254.74.78 | 03/19/16 18:17:45 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5786582A-4393-E49F-F236-F0A8CB1DECE2?key=1458411237194 |
| 41501 | 57874F34-B34D-91F9-5F75-D8DD37474778 | 03/01/16 16:45:25 | 50.253.125.154 | 03/01/16 16:56:23 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/57874F34-B34D-91F9-5F75-D8DD37474778?key=1456850740298 |
| 41502 | 57B7F21C-D5F7-A899-7078-062403D2E7AE | 03/31/16 12:53:29 | 69.125.84.19 | 03/31/16 13:00:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57B7F21C-D5F7-A899-7078-062403D2E7AE?key=1459428809360 |
| 41503 | 57B82949-FE43-317A-DC21-6F38FC0C20D3 | 03/31/16 21:05:27 | 71.175.39.126 | 03/31/16 21:07:56 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/57B82949-FE43-317A-DC21-6F38FC0C20D3?key=1459458331851 |
| 41504 | 57B94C61-CA0D-70FB-096C-F10372FDEE75 | 03/10/16 14:31:41 | 24.242.59.127 | 03/10/16 14:36:57 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57B94C61-CA0D-70FB-096C-F10372FDEE75?key=1457620305465 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41505 | 5789CD18-1886-44C1-851C-28C8312F6866 | 03/12/16 01:59:48 | 66.249.84.219 | 03/12/16 02:05:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/5789CD18-1886-44C1-851C-28C8312F6866?key=1457747990720 |
| 41506 | 57BA755E-C9CC-B288-5545-AE2B89E2C564 | 03/08/16 05:07:28 | 72.214.61.190 | 03/08/16 05:09:46 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57BA755E-C9CC-B288-5545-AE2B89E2C564?key=1457413660788 |
| 41507 | 57B821B8-AB09-DA5A-CC11-BF42C427EFA6 | 03/23/16 20:15:11 | 124.109.55.194 | 03/23/16 20:22:13 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/57B821B8-AB09-DA5A-CC11-BF42C427EFA6?key=1458763929137 |
| 41508 | 57B87554-D98A-9A8D-1371-E3EC28A03FFA | 03/26/16 02:46:40 | 72.93.57.231 | 03/26/16 02:50:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57B87554-D98A-9A8D-1371-E3EC28A03FFA?key=1458960400590 |
| 41509 | 57BC3E06-C934-A961-7F9A-EED41E8752E2 | 03/11/16 20:30:31 | 50.253.125.154 | 03/11/16 20:33:01 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | | 3 | 3 | 0 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/57BC3E06-C934-A961-7F9A-EED41E8752E2?key=1457728237848 |
| 41510 | 57BC68E0-C190-4518-3CF9-548839834A26 | 03/26/16 02:29:35 | 68.3.163.162 | 03/26/16 02:35:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/57BC68E0-C190-4518-3CF9-548839834A26?key=1458959364674 |
| 41511 | 57BC700C-2686-D700-702F-62160891D47F | 03/19/16 19:15:54 | 68.21.148.89 | 03/19/16 19:22:35 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57BC700C-2686-D700-702F-62160891D47F?key=1458414991233 |
| 41512 | 57BC77E0-1C14-6E39-02C3-F3821159934D | 03/09/16 18:22:36 | 76.182.254.17 | 03/09/16 18:28:22 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57BC77E0-1C14-6E39-02C3-F3821159934D?key=1457547760237 |
| 41513 | 57BD126F-7186-556D-5EF2-F63D13418503 | 03/31/16 19:07:38 | 72.90.246.122 | 03/31/16 19:10:19 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/57BD126F-7186-556D-5EF2-F63D13418503?key=1459451262615 |
| 41514 | 57BD15C7-38CC-4DDE-0950-E516AC6479E2 | 03/10/16 23:07:12 | 75.82.119.92 | 03/11/16 14:11:07 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/57BD15C7-38CC-4DDE-0950-E516AC6479E2?key=1457651237714 |
| 41515 | 57BE573B-07E1-863B-52F8-280280785926 | 03/28/16 03:14:54 | 68.134.161.223 | 03/28/16 03:20:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/57BE573B-07E1-863B-52F8-280280785926?key=1491348944796 |
| 41516 | 57BF3716-DF1E-0329-C3C7-54D07DD08C12A | 03/23/16 21:52:56 | 107.2.52.75 | 03/23/16 21:54:41 | 2 | | | | | | | 1 | | 3 | 3 | 0 | 3 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/57BF3716-DF1E-0329-C3C7-54D07DD08C12A?key=1458769983271 |
| 41517 | 57BF4359-8D1A-8732-FD7A-1135C78ED326 | 03/02/16 14:38:07 | 23.114.60.80 | 03/02/16 14:44:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57BF4359-8D1A-8732-FD7A-1135C78ED326?key=1456929473249 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 41518 | 57BF6358-C322-6900-E42D-F52DD5006F75 | 03/01/16 20:25:35 | 70.112.60.86 | 03/01/16 20:31:32 | 0 | (label="BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57BF6358-C322-6900-E42D-F52DD5006F75?key=1456863947360 |
| 41519 | 57BFC660-64F0-107C-60FB-DF2088478706 | 03/15/16 21:10:37 | 73.253.69.80 | 03/15/16 21:20:06 | 1 | (label="BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57BFC660-64F0-107C-60FB-DF2088478706?key=1458076205373 |
| 41520 | 57C00784-8043-090D-F9C8-7F2E98190217 | 03/07/16 12:50:51 | 208.109.88.104 | 03/07/16 19:21:05 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 41521 | 57C0D21A-E6C5-C85A-5913-F83DAA361EEC | 03/19/16 13:34:47 | 71.241.237.39 | 03/19/16 20:18:42 | 1 | (label="BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE\|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/57C0D21A-E6C5-C85A-5913-F83DAA361EEC?key=1458394489465 |
| 41522 | 57C11C8F-CABD-ECF0-C9A4-28E990A7748A | 03/31/16 21:03:32 | 66.87.125.56 | 03/31/16 21:10:11 | 1 | (label="BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57C11C8F-CABD-ECF0-C9A4-28E990A7748A?key=1459458222701 |
| 41523 | 57C1E997-5742-AEC1-5A85-0338EB85EB2C | 03/31/16 09:24:25 | 67.234.122.176 | 03/31/16 09:30:09 | 1 | (label="BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57C1E997-5742-AEC1-5A85-0338EB85EB2C?key=1459416258647 |
| 41524 | 57C1F942-34C5-7D90-B85A-9DD904559F77 | 03/22/16 00:11:53 | 24.34.24.140 | 03/22/16 00:14:21 | 1 | (label="BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57C1F942-34C5-7D90-B85A-9DD904559F77?key=1458605515877 |
| 41525 | 57C2FC09-1E03-3384-4929-C7637D785E75 | 03/10/16 16:06:55 | 179.51.67.226 | 03/10/16 16:15:03 | 2 | | | | 0 | | 0 | 1 | 3 | 1 | 3 | 3 | 1 | | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/57C2FC09-1E03-3384-4929-C7637D785E75?key=1457626110979 |
| 41526 | 57C317A8-42FF-163E-94FC-8CE0A5FF200F | 03/01/16 16:47:06 | 76.169.154.106 | 03/01/16 16:51:57 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 1 | 3 | 1 | | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/57C317A8-42FF-163E-94FC-8CE0A5FF200F?key=1456850850914 |
| 41527 | 57C3195B-F597-77C2-9823-8653E24303E1 | 03/01/16 14:44:30 | 107.77.92.50 | 03/01/16 14:50:12 | 1 | (label="BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57C3195B-F597-77C2-9823-8653E24303E1?key=1456843470633 |
| 41528 | 57C34174-4F86-7DEE-04C5-969B34A80294 | 03/02/16 02:17:45 | 73.134.164.106 | 03/02/16 02:25:04 | 1 | (label="BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57C34174-4F86-7DEE-04C5-969B34A80294?key=1456885075946 |
| 41529 | 57C3E04B-BACD-EA25-9FF2-9DD36BA61CCA | 03/16/16 20:45:28 | 172.58.217.5 | 03/16/16 20:50:04 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 1 | 3 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57C3E04B-BACD-EA25-9FF2-9DD36BA61CCA?key=1458161130851 |
| 41530 | 57C464E3-26C6-DE9B-9381-5253B354F764 | 03/18/16 21:26:13 | 172.249.192.251 | 03/18/16 21:27:30 | 1 | (label="SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/57C464E3-26C6-DE9B-9381-5253B354F764?key=1458336375747 |
| 41531 | 57C4DD83-D941-9BB6-5FE9-638ACA13A6BC | 03/19/16 14:17:42 | 173.44.107.68 | 03/19/16 14:23:22 | 1 | (label="BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR\|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/57C4DD83-D941-9BB6-5FE9-638ACA13A6BC?key=1458397063076 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41532 | 57C52DEA-990D-C704-6864-E88A758C3CF4 | 03/21/16 23:15:58 | 73.230.25.205 | 03/21/16 23:20:08 | | 1 [label]:"[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57C52DEA-990D-C704-6864-E88A758C3CF4?key=1458602158367 |
| 41533 | 57CFSC16-8C10-698B-502C-043D1A24677E | 03/08/16 12:54:39 | 208.109.88.104 | 03/08/16 17:24:43 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 41534 | 57C66A05-4F4C-C885-949C-AC85CFA10360 | 03/06/16 18:10:18 | 184.98.121.72 | 03/08/16 20:16:07 | | 1 [label]:"[BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/57C66A05-4F4C-C885-949C-AC85CFA10360?key=1457287935849 |
| 41535 | 57C685DD-F98B-033F-8283-C43D44882DAD | 03/10/16 16:49:19 | 76.169.154.106 | 03/10/16 16:52:40 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/57C685DD-F98B-033F-8283-C43D44882DAD?key=1457628566436 |
| 41536 | 57C6E687-C887-A6D0-D164-EA9313288523 | 03/02/16 21:53:28 | 76.169.154.106 | 03/02/16 21:57:08 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/57C6E687-A6D0-D164-EA9313288523?key=1456955635324 |
| 41537 | 57C772EE-4995-A5B1-F070-A5805AFC7424 | 03/31/16 16:01:04 | 190.80.2.54 | 03/31/16 16:11:19 | | 1 [label]:"[BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/57C772EE-4995-A5B1-F070-A5805AFC7424?key=1459440033181 |
| 41538 | 57C79754-48C4-7CF2-AC51-36885756538C | 03/18/16 23:15:47 | 61.12.89.52 | 03/18/16 23:23:21 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/57C79754-48C4-7CF2-AC51-36885756538C?key=1458342784937 |
| 41539 | 57C7AF51-90E5-D41A-31F3-E6AB19727E1C | 03/07/16 15:36:21 | 104.57.161.49 | 03/07/16 15:41:22 | | 1 [label]:"[BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57C7AF51-90E5-D41A-31F3-E6AB19727E1C?key=1457364994430 |
| 41540 | 57C90D17-5704-BF3E-E593-F5B419F0A92C | 03/02/16 11:35:21 | 66.87.124.5 | 03/02/16 11:38:02 | | 1 [label]:"[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/57C90D17-5704-BF3E-E593-F5B419F0A92C?key=1456918522748 |
| 41541 | 57C93EEB-7032-C6EF-D77A-E9D5308A4232 | 03/19/16 19:48:37 | 67.11.186.118 | 03/19/16 19:54:57 | | 1 [label]:"[BY CLICKING] YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57C93EEB-7032-C6EF-D77A-E9D5308A4232?key=1458416920952 |
| 41542 | 57CAD4A-C98D-DA2E-45FC-ED6C80C8AE85 | 03/01/16 17:54:56 | 107.77.92.55 | 03/01/16 18:01:31 | | 1 [label]:"[BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57CAD4A-C98D-DA2E-45FC-ED6C80C8AE85?key=1456550262264 |
| 41543 | 57C86818-08C3-EC50-1275-AD88D3A7D288 | 03/22/16 13:28:58 | 66.68.135.118 | 03/22/16 13:30:35 | | 1 [label]:"[BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57C86818-08C3-EC50-1275-AD88D3A7D288?key=1458653352790 |
| 41544 | 57CC82FE-610E-8861-3656-29D077639F46 | 03/07/16 18:48:22 | 71.42.197.66 | 03/07/16 18:54:46 | | 1 [label]:"[BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57CC82FE-610E-8861-3656-29D077639F46?key=1457376502623 |
| 41545 | 57CCAB8E-50E4-A5C2-2A11-066E179AF133 | 03/01/16 23:50:45 | 99.27.139.170 | 03/01/16 23:56:46 | | 1 [label]:"[BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57CCAB8E-50E4-A5C2-2A11-066E179AF133?key=1456876251985 |
| 41546 | 57CCE558-38CA-1B4F-3FF1-1879FCC5C27F | 03/31/16 17:34:58 | 50.187.144.157 | 03/31/16 17:40:09 | | 1 [label]:"[BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57CCE558-38CA-1B4F-3FF1-1879FCC5C27F?key=1459445698100 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41547 | 57CE6352-6282-1E1A-7DC5-94DD5A6C17A6 | 03/24/16 01:39:40 | 100.11.158.169 | 03/24/16 01:45:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57CE6352-6282-1E1A-7DC5-94DD5A6C17A6?key=1458783618091 |
| 41548 | 57CE941A-1896-CB2D-9720-D089C8EF88C7 | 03/29/16 17:31:15 | 184.98.188.51 | 03/29/16 17:35:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57CE941A-1896-CB2D-9720-D089C8EF88C7?key=1459272640106 |
| 41549 | 57CF00A1-326B-A1E9-AE70-73C83866A359 | 03/27/16 13:08:11 | 166.216.165.52 | 03/27/16 13:15:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57CF00A1-326B-A1E9-AE70-73C83866A359?key=1459084091378 |
| 41550 | 57CF5D89-F377-20C4-0818-0EFC44241A84 | 03/22/16 16:53:11 | 104.176.6.10 | 03/22/16 17:04:11 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/57CF5D89-F377-20C4-0818-0EFC44241A84?key=1458665591085 |
| 41551 | 57CF5D89-F377-20C4-0818-0EFC44241A84 | 03/22/16 16:53:11 | 104.176.6.10 | 03/22/16 16:56:45 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/57CF5D89-F377-20C4-0818-0EFC44241A84?key=1458665591085 |
| 41552 | 57D00338-255F-9028-506O-45E475F3B41E | 03/16/16 13:09:53 | 96.232.250.96 | 03/16/16 13:15:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57D00338-255F-9028-506O-45E475F3B41E?key=1458133794505 |
| 41553 | 57D000D4C-A1FC-55C8-49A5-4C66C28C8101 | 03/23/16 02:01:57 | 97.93.78.26 | 03/23/16 02:02:45 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/57D000D4C-A1FC-55C8-49A5-4C66C28C8101?key=1458698532948 |
| 41554 | 57D394F0-EE4A-9C0A-F3D9-66FE6447CD06 | 03/09/16 13:33:42 | 174.62.148.97 | 03/09/16 13:40:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57D394F0-EE4A-9C0A-F3D9-66FE6447CD06?key=1457530422482 |
| 41555 | 57D3C873-032A-363B-C063-A57068585EDC | 03/19/16 21:52:38 | 108.184.37.27 | 03/19/16 21:55:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57D3C873-032A-363B-C063-A57068585EDC?key=1458424359361 |
| 41556 | 57D61DFB-CAE2-05C1-108F-9AF32BD847E6 | 03/09/16 07:11:18 | 73.129.21.159 | 03/09/16 14:28:02 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 1 | 3 | 0 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/57D61DFB-CAE2-05C1-108F-9AF32BD847E6?key=1457507479110 |
| 41557 | 57D6447E-5B2E-F95F-DB9B-6D8933DEFF92 | 03/23/16 20:29:51 | 74.205.144.74 | 03/23/16 20:32:43 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/57D6447E-5B2E-F95F-DB9B-6D8933DEFF92?key=1458765007192 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone | state | zip | Provider Name | Visual Playback Link |
| 41558 | 57D66068-A9C1-896A-58A1-EC79E34AD588 | 03/04/16 01:12:28 | 76.169.154.106 | 03/04/16 01:17:18 | 2 | | | | | | | 3 | 3 | 1 | 0 | | 1 | 1 | | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/57D66068-A9C1-896A-58A1-EC79E34AD588?key=1457053976419 |
| 41559 | 57D6A402-285D-B8C8-A667-C72041BA68D3 | 03/25/16 00:00:09 | 69.39.193.12 | 03/25/16 16:01:33 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/57D6A402-285D-B8C8-A667-C72041BA68D3?key=1458921609728 |
| 41560 | 57D77AE9-5CA1-1862-2822-D9FAF6F535BA | 03/19/16 12:43:46 | 71.2.45.68 | 03/19/16 12:50:09 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/57D77AE9-5CA1-1862-2822-D9FAF6F535BA?key=1458391427017 |
| 41561 | 57D81323-C4B2-766A-79FF-19E344080474 | 03/31/16 17:07:53 | 74.205.144.74 | 03/31/16 17:11:09 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/57D81323-C4B2-766A-79FF-19E344080474?key=1459444090627 |
| 41562 | 57D83C51-881C-EDE8-E3D5-1AA488D4810A | 03/24/16 22:29:26 | 98.112.245.22 | 03/25/16 18:15:04 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/57D83C51-881C-EDE8-E3D5-1AA488D4810A?key=1458858565151 |
| 41563 | 57D8864C-D070-533A-4D71-D6FE438BCEF7 | 03/07/16 07:00:57 | 66.91.239.59 | 03/07/16 07:05:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57D8864C-D070-533A-4D71-D6FE438BCEF7?key=1457334057648 |
| 41564 | 57D91F37-21A5-149D-E892-91EED0A4AAF8 | 03/16/16 05:09:13 | 184.98.93.7 | 03/16/16 05:15:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/57D91F37-21A5-149D-E892-91EED0A4AAF8?key=1458104957845 |
| 41565 | 57D96357-BD10-9AC0-FDAE-9F5536AA5B7C | 03/22/16 13:40:15 | 108.192.90.14 | 03/22/16 13:45:05 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57D96357-BD10-9AC0-FDAE-9F5536AA5B7C?key=1458540155558 |
| 41566 | 57D99A39-8E4A-DD63-DD8A-751E42EC40EC | 03/15/16 11:26:43 | 73.192.223.2 | 03/15/16 11:30:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57D99A39-8E4A-DD63-DD8A-751E42EC40EC?key=1458041234121 |
| 41567 | 57D8E82B-3809-4C85-E258-C546A5150E49 | 03/10/16 10:13:28 | 68.194.226.20 | 03/10/16 10:20:14 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/57D8E82B-3809-4C85-E258-C546A5150E49?key=1457604808756 |
| 41568 | 57D8EA99-727B-2553-73DC-CC99F1781FB7 | 03/28/16 18:51:56 | 70.114.149.92 | 03/28/16 18:58:21 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/57D8EA99-727B-2553-73DC-CC99F1781FB7?key=1459191116421 |
| 41569 | 57D8F66D-D68E-9B5A-EC89-61730237DA8 | 03/25/16 14:48:56 | 74.205.144.74 | 03/25/16 14:51:34 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/57D8F66D-D68E-9B5A-EC89-61730237DA8?key=1458917318997 |
| 41570 | 57DC25CF-D003-4818-05F6-98638E46654A | 03/07/16 04:54:38 | 96.241.163.15 | 03/07/16 13:10:09 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/57DC25CF-D003-4818-05F6-98638E46654A?key=1457326479702 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41571 | 57DD843E-EFE5-2BB9-A08E-C1668F007CA2 | 03/22/16 21:23:04 | 24.102.135.195 | 03/22/16 21:30:03 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57DD843E-EFE5-2BB9-A08E-C1668F007CA2?key=1458681788399 |
| 41572 | 57DD896F-D56D-A249-3ADF-F38080E7FA92 | 03/05/16 23:11:33 | 71.126.91.7 | 03/05/16 23:20:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57DD896F-D56D-A249-3ADF-F38080E7FA92?key=1457219496088 |
| 41573 | 57DD9808-0C16-BC01-11A3-F31DFEC48D39 | 03/24/16 21:38:27 | 96.253.16.227 | 03/24/16 21:45:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57DD9808-0C16-BC01-11A3-F31DFEC48D39?key=1458855500939 |
| 41574 | 57DD9A4C-35CD-2F96-ABFB-BD26B11BB477 | 03/30/16 12:41:07 | 173.66.158.75 | 03/30/16 12:50:26 | 1 | [label":"WHO MAY USE WHAT IS CALLED IN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/57DD9A4C-35CD-2F96-ABFB-BD26B11BB477?key=1459341751329 |
| 41575 | 57DDE333-A439-8A5E-F9AA-5B99230E1FFC | 03/16/16 03:36:55 | 23.242.11.112 | 03/16/16 03:41:40 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/57DDE333-A439-8A5E-F9AA-5B99230E1FFC?key=1458099415022 |
| 41576 | 57DEE6B0-F3E4-54CF-099B-B503201CF652 | 03/28/16 18:13:45 | 66.129.241.14 | 03/28/16 18:20:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57DEE6B0-F3E4-54CF-099B-B503201CF652?key=1459188825173 |
| 41577 | 57DF4A1C-2FDC-E94A-A4A9-1654E6E4A5DC | 03/03/16 15:35:53 | 24.242.59.127 | 03/03/16 15:41:56 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/57DF4A1C-2FDC-E94A-A4A9-1654E6E4A5DC?key=1457019353346 |
| 41578 | 57E00DD4-C3C8-7C72-A6DA-A15B4647AF5E | 03/12/16 16:29:35 | 166.137.244.86 | 03/12/16 16:31:43 | 0 | | | | | | | | | | | | | | | | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/57E00DD4-C3C8-7C72-A6DA-A15B4647AF5E?key=1457800175346 |
| 41579 | 57E0397E-1DC3-AEA6-0B55-A5567FF68A17 | 03/22/16 00:55:46 | 69.112.235.15 | 03/22/16 01:00:11 | 2 | | | 0 | 0 | 0 | 0 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57E0397E-1DC3-AEA6-0B55-A5567FF68A17?key=1458608146051 |
| 41580 | 57E0607C-9C78-CBA7-420A-0C892D494AAD | 03/01/16 04:33:46 | 68.197.218.177 | 03/01/16 04:40:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57E0607C-9C78-CBA7-420A-0C892D494AAD?key=1456806831824 |
| 41581 | 57E0C595-D11D-E19A-3829-FB9B2A8451DE | 03/13/16 18:56:53 | 172.58.32.160 | 03/13/16 18:58:37 | 0 | | | | | | | | 1 | 3 | 1 | 1 | | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/57E0C595-D11D-E19A-3829-FB9B2A8451DE?key=1457895415024 |
| 41582 | 57E0C595-D11D-E19A-3829-FB9B2A8451DE | 03/13/16 18:56:53 | 172.58.32.160 | 03/14/16 16:21:24 | 0 | | | | | | | | 1 | 3 | 1 | 1 | | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/57E0C595-D11D-E19A-3829-FB9B2A8451DE?key=1457895415024 |
| 41583 | 57E0CDC6-5283-92C2-E94D-D08C43C251B7 | 03/06/16 23:24:15 | 70.211.11.42 | 03/06/16 23:30:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57E0CDC6-5283-92C2-E94D-D08C43C251B7?key=1457306656315 |
| 41584 | 57E0D9E9-CC64-1BB5-2C55-EF9D0B530FAF | 03/25/16 01:14:11 | 73.47.192.247 | 03/25/16 01:20:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57E0D9E9-CC64-1BB5-2C55-EF9D0B530FAF?key=1458868455271 |
| 41585 | 57E0E64C-ABD3-47F9-6B7A-9EF3A9BBE324 | 03/06/16 14:36:48 | 70.192.155.75 | 03/06/16 14:45:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57E0E64C-ABD3-47F9-6B7A-9EF3A9BBE324?key=1457275008525 |

| # | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41586 | 57E12BD1-48A3-6D48-73CE-025098E8F78E | 03/30/16 15:23:47 | 24.6.29.210 | 03/30/16 15:26:02 | 1 | (label":"[BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | | | 1 | | 1 | 1 | | | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/57E12BD1-48A3-6D48-73CE-025098E8F78E?key=1459351373512 |
| 41587 | 57E13E7B-D08A-AC70-0C76-978F48459780 | 03/09/16 15:02:24 | 66.68.135.118 | 03/09/16 15:03:31 | 1 | (label":"[BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57E13E7B-D08A-AC70-0C76-978F48459780?key=1457535755193 |
| 41588 | 57E18FB9-0816-D8AD-25DF-900E70F0DFE8 | 03/02/16 03:53:02 | 73.4.230.88 | 03/02/16 13:44:08 | 1 | (label":"[BY CLICKING ABOVE] YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | | | 1 | | 1 | | | | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/57E18FB9-0816-D8AD-25DF-900E70F0DFE8?key=1456890802473 |
| 41589 | 57E26610-8388-9B2F-9B8F-5D48DA5C364D | 03/28/16 00:10:06 | 71.162.170.240 | 03/28/16 00:15:08 | 1 | (label":"[BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57E26610-8388-9B2F-9B8F-5D48DA5C364D?key=1459123806425 |
| 41590 | 57E4445A-2171-A587-C2CD-F18ABA8ED87F | 03/16/16 16:34:35 | 199.72.76.2 | 03/16/16 16:38:21 | 1 | (label":"[BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57E4445A-2171-A587-C2CD-F18ABA8ED87F?key=1458146075340 |
| 41591 | 57E4D62E-D449-00B5-C8A9-4F37FD4620FA | 03/28/16 10:06:53 | 208.109.88.104 | 03/28/16 14:48:53 | | | | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 41592 | 57E57D7F-7A97-EF65-A0B9-A10F9742EE31 | 03/09/16 21:50:34 | 38.110.122.157 | 03/14/16 21:14:56 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/57E57D7F-7A97-EF65-A0B9-A10F9742EE31?key=1457560115663 |
| 41593 | 57E6FA68-36C9-C69E-918B-C18DF9487999 | 03/14/16 15:13:28 | 172.56.16.53 | 03/14/16 15:15:24 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/57E6FA68-36C9-C69E-918B-C18DF9487999?key=1457968414862 |
| 41594 | 57E7590B-5095-C0D6-A8D2-C458CEAA90F6 | 03/10/16 13:52:02 | 172.56.28.172 | 03/10/16 13:54:29 | 1 | (label":"[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/57E7590B-5095-C0D6-A8D2-C458CEAA90F6?key=1457617925979 |
| 41595 | 57EA34E5-2AD1-30E0-002D-C40298DA8662 | 03/09/16 03:32:43 | 70.215.132.223 | 03/16/16 16:12:07 | 1 | (label":"[BY CLICKING] THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/57EA34E5-2AD1-30E0-002D-C40298DA8662?key=1457494372457 |
| 41596 | 57EAB955-D1BE-0DB2-9B53-48C40A7C0A65 | 03/14/16 21:22:00 | 166.137.252.119 | 03/14/16 21:25:07 | 1 | (label":"[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/57EAB955-D1BE-0DB2-9B53-48C40A7C0A65?key=1457990524561 |
| 41597 | 57EADD43-6CCA-2FBA-1C4D-0D5D6E286547 | 03/02/16 23:55:48 | 172.56.7.179 | 03/03/16 00:00:08 | 1 | (label":"[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57EADD43-6CCA-2FBA-1C4D-0D5D6E286547?key=1456062946969 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41598 | 57EAF209-8D18-04F7-A7D9-840DEC290D54 | 03/30/16 20:39:47 | 159.87.155.45 | 03/30/16 20:40:46 | 0 | (label("SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")") | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/57EAF209-8D18-04F7-A7D9-840DEC290D54?key=1459370387279 |
| 41599 | 57EB623D-3ECA-F8F7-3BD2-3CABF804571C | 03/08/16 16:57:35 | 50.26.28.173 | 03/08/16 17:00:38 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/57EB623D-3ECA-F8F7-3BD2-3CABF804571C?key=1457456197802 |
| 41600 | 57ECOFEA-D6D3-D8A1-B1D7-8910AEA279FA | 03/01/16 15:46:30 | 72.177.119.119 | 03/01/16 15:46:54 | 1 | (label("BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57ECOFEA-D6D3-D8A1-B1D7-8910AEA279FA?key=1456847193052 |
| 41601 | 57ED87FD-D82C-0D88-F9E7-C3F32F8FCC3F | 03/15/16 23:25:59 | 76.169.154.106 | 03/15/16 23:29:21 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/57ED87FD-D82C-0D88-F9E7-C3F32F8FCC3F?key=1458084363664 |
| 41602 | 57EDD0EF-5AC2-18A9-319A-24EF70869955 | 03/02/16 05:11:45 | 108.48.127.4 | 03/02/16 05:15:08 | 1 | (label("BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57EDD0EF-5AC2-18A9-319A-24EF70869955?key=1456895500571 |
| 41603 | 57EDD82C-6081-07C7-C2FE-FD6FB4EC963B | 03/25/16 16:58:49 | 96.84.38.65 | 03/25/16 17:17:06 | 1 | (label("BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/57EDD82C-6081-07C7-C2FE-FD6FB4EC963B?key=1458925136391 |
| 41604 | 57EE9306-2F57-8F25-981C-ED305C21606A | 03/11/16 03:35:34 | 108.249.92.148 | 03/11/16 03:37:37 | 1 | (label("BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57EE9306-2F57-8F25-981C-ED305C21606A?key=1457667334350 |
| 41605 | 57EF5DC8-1C25-C8CF-5820-3C09ACF23A3D | 03/07/16 22:06:29 | 99.47.93.20 | 03/07/16 22:10:11 | 1 | (label("BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57EF5DC8-1C25-C8CF-5820-3C09ACF23A3D?key=1457388392981 |
| 41606 | 57EFCFA6-0E32-EC0E-03FD-13107868E4E6 | 03/23/16 21:19:59 | 165.214.12.68 | 03/24/16 00:15:06 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/57EFCFA6-0E32-EC0E-03FD-13107868E4E6?key=1458767999137 |
| 41607 | 57EFDD74-0892-9A99-D444-67D4CC7DC5DC | 03/17/16 03:42:58 | 207.244.83.112 | 03/17/16 13:12:48 | 1 | (label("BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/57EFDD74-0892-9A99-D444-67D4CC7DC5DC?key=1458186179809 |
| 41608 | 57F04463-C555-BDB4-446F-D3D62FA304AD | 03/08/16 20:21:55 | 66.90.166.5 | 03/08/16 20:28:19 | 1 | (label("BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57F04463-C555-BDB4-446F-D3D62FA304AD?key=1457468507411 |
| 41609 | 57F1064F-1449-688C-19DD-350A7E86CFE4 | 03/20/16 14:30:58 | 173.61.214.182 | 03/20/16 14:36:26 | 2 | (label("BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/57F1064F-1449-688C-19DD-350A7E86CFE4?key=1458484257934 |
| 41610 | 57F12037-D306-3A1B-4666-A17D3E54E7A3 | 03/30/16 18:15:45 | 155.229.167.98 | 03/30/16 18:17:36 | 1 | (label("BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/57F12037-D306-3A1B-4666-A17D3E54E7A3?key=1459361745655 |
| 41611 | 57F222D3-1EA9-9CDD-4217-B18631B59EF5 | 03/28/16 16:47:37 | 50.253.125.154 | 03/28/16 16:51:37 | 0 | | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/57F222D3-1EA9-9CDD-4217-B18631B59EF5?key=1459183671909 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41612 | 57F2C91A-8057-887C-75EF-32232E3A6A65 | 03/19/16 15:32:25 | 66.87.135.223 | 03/19/16 15:35:05 | 0 | 1 (label):"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/57F2C91A-8057-887C-75EF-32232E3A6A65?key=1458401550541 |
| 41613 | 57F2F6D9-DE81-04E2-0A59-A7C8D2E50720 | 03/22/16 21:55:44 | 203.82.45.146 | 03/22/16 21:57:56 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/57F2F6D9-DE81-04E2-0A59-A7C8D2E50720?key=1458683743960 |
| 41614 | 57F4202C-EB12-047F-6F8F-B08B0388CDEE | 03/09/16 19:48:12 | 50.24.201.114 | 03/09/16 19:53:59 | 1 (label):"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57F4202C-EB12-047F-6F8F-B08B0388CDEE?key=1457552910502 |
| 41615 | 57F43F3C-513D-19DC-0E24-7D4D6C2C2CF8 | 03/09/16 16:52:23 | 69.136.70.7 | 03/09/16 16:53:50 | 0 | | | | | | | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/57F43F3C-513D-19DC-0E24-7D4D6C2C2CF8?key=1457542344363 |
| 41616 | 57F5960-860F-86FC-3086-7213F38DCC84 | 03/06/16 10:42:14 | 107.77.92.59 | 03/06/16 10:42:41 | 1 (label):"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57F45960-860F-86FC-3086-7213F38DCC84?key=1457260937363 |
| 41617 | 57F48149-D524-FF11-649D-06A45C54AA52 | 03/28/16 17:43:55 | 96.39.26.2 | 03/28/16 17:50:12 | 1 (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57F48149-D524-FF11-649D-06A45C54AA52?key=1459187035523 |
| 41618 | 57F75FD-2210-68BE-21E4-27DC5AF768D7 | 03/18/16 18:36:05 | 76.169.154.106 | 03/18/16 18:38:54 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/57F75FD-2210-68BE-21E4-27DC5AF768D7?key=1458412602646 |
| 41619 | 57F71DF-094B-AB68-8C23-30F8A3F81672 | 03/14/16 17:02:35 | 50.131.68.254 | 03/14/16 17:03:59 | 1 (label):"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57F71DF-094B-AB68-8C23-30F8A3F81672?key=1457974954198 |
| 41620 | 57F79311-875F-8777-6C75-D938FF136621 | 03/16/16 15:47:37 | 104.10.12.181 | 03/16/16 16:00:33 | 1 (label):"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/57F79311-875F-8777-6C75-D938FF136621?key=1458143293626 |
| 41621 | 57F7E27B-013B-2B09-D823-D97DE1981219 | 03/01/16 19:28:53 | 99.28.68.170 | 03/01/16 19:31:44 | 1 (label):"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 4 | 4 | 4 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/57F7E27B-0138-2809-D823-D97DE1981219?key=1456860578566 |
| 41622 | 57F8012D-0531-6947-CFF1-3788E3118CD6 | 03/15/16 01:00:33 | 73.142.195.112 | 03/15/16 01:05:05 | 1 (label):"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57F8012D-0531-6947-CFF1-3788E3118CD6?key=1458003633228 |
| 41623 | 57F82423-6AA4-E2B5-0082-D0998BA6B94D | 03/26/16 11:51:32 | 208.109.88.104 | 03/28/16 15:12:10 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 41624 | 57F8AD5E-06F3-E5D2-935F-5CF098100AD5 | 03/14/16 22:25:08 | 108.48.153.191 | 03/14/16 22:29:31 | 1 (label):"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/57F8AD5E-06F3-E5D2-935F-5CF098100AD5?key=1457994309880 |
| 41625 | 57F8D489-015E-FCA6-5C06-0703AA37DA73 | 03/17/16 13:47:43 | 70.93.98.126 | 03/17/16 13:50:07 | 1 (label):"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57F8D489-015E-FCA6-5C06-0703AA37DA73?key=1458222462952 |
| 41626 | 57F8DAA5-A1A2-03E9-48D7-6D9C1B34552C | 03/22/16 15:15:35 | 206.190.88.243 | 03/22/16 16:07:39 | 1 (label):"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/57F8DAA5-A1A2-03E9-48D7-6D9C1B34552C?key=1458659736106 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57F93160-4648-CA23-67AF-0AD97E8AB467 | 03/28/16 13:55:29 | 71.117.172.95 | 03/28/16 14:45:06 | 0 | | | | | | | 1 | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57F93160-4648-CA23-67AF-0AD97E8AB467?key=1459175816795 |
| 57F9E746-D156-51DF-A81E-81AA30768049 | 03/07/16 13:02:34 | 70.192.33.38 | 03/07/16 19:22:23 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/57F9E746-D156-51DF-A81E-81AA30768049?key=1457355757728 |
| 57F9FCD6-3836-AC87-6292-2229375C28E4 | 03/10/16 14:03:18 | 71.164.221.130 | 03/10/16 14:10:07 | 0 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57F9FCD6-3836-AC87-6292-2229375C28E4?key=1457618599140 |
| 57FA0FA7-7138-3590-FAE8-4A75CE4EC499 | 03/10/16 13:48:38 | 172.56.6.29 | 03/10/16 13:50:17 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/57FA0FA7-7138-3590-FAE8-4A75CE4EC499?key=1457617721705 |
| 57FA1472-ED30-840A-8F5D-574E2915F9C8 | 03/02/16 03:08:00 | 68.194.201.160 | 03/02/16 03:10:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/57FA1472-ED30-840A-8F5D-574E2915F9C8?key=1456888D84475 |
| 57FA4B7E-70DB-A88C-7A82-0547A8679C2F | 03/25/16 00:19:10 | 115.186.142.76 | 03/25/16 13:28:46 | 0 | | | | | | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/57FA4B7E-70DB-A88C-7A82-0547A8679C2F?key=1458865148956 |
| 57FA6818-2D81-4591-1497-A867386718D8 | 03/15/16 03:09:14 | 32.211.20.107 | 03/15/16 03:10:22 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY I-E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/57FA6818-2D81-4591-1497-A867386718D8?key=1458011359265 |
| 57FAB4E6-F994-5833-8A54-E2CD08E7E97C | 03/08/16 20:38:47 | 76.169.154.106 | 03/08/16 20:41:42 | 2 | | | 0 | | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/57FAB4E6-F994-5833-8A54-E2CD08E7E97C?key=1457469528583 |
| 57FB2198-2863-5878-D5A9-2C893A05D576 | 03/10/16 21:34:21 | 61.12.89.52 | 03/10/16 21:34:50 | 0 | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/57FB2198-2863-5878-D5A9-2C893A05D576?key=1457645491553 |
| 57FB2FE5-6A16-148F-DF9D-AC7231A96788 | 03/08/16 21:57:32 | 24.213.151.130 | 03/08/16 22:05:05 | 2 | | | 0 | | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/57FB2FE5-6A16-148F-DF9D-AC7231A96788?key=1457474286294 |
| 57FC5E62-E9AF-8719-F5E1-03F4AC785F0F | 03/29/16 19:09:58 | 70.214.36.122 | 03/29/16 19:15:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/57FC5E62-E9AF-8719-F5E1-03F4AC785F0F?key=1459278601331 |
| 57FC6C64-2E65-37DA-F118-4972E758161E | 03/24/16 22:43:06 | 203.177.115.2 | 03/24/16 22:50:54 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/57FC6C64-2E65-37DA-F118-4972E758161E?key=1458859386613 |
| 57FC84F3-A484-89B4-85CB-6FA0941D3587 | 03/26/16 13:40:47 | 108.47.140.24 | 03/28/16 16:06:20 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/57FC84F3-A484-89B4-85CB-6FA0941D3587?key=1458999646354 |
| 57FCC89C-4400-B381-FAA7-6AAA288DA85B | 03/08/16 17:40:29 | 67.45.113.189 | 03/08/16 17:41:52 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/57FCC89C-4400-B381-FAA7-6AAA288DA85B?key=1457458868185 |
| 57FCEAE0-0DD0-9510-8EEC-FA9E98980C9F | 03/06/16 04:23:28 | 68.5.52.164 | 03/06/16 17:11:33 | 0 | | | 0 | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/57FCEAE0-0DD0-9510-8EEC-FA9E98980C9F?key=1457238208671 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41642 | 57FF4F24-8CB4-D266-6287-F296E5007142 | 03/02/16 13:46:30 | 66.87.124.198 | 03/02/16 13:49:21 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/57FF4F24-8CB4-D266-6287-F296E5007142?key=1456926390348 |
| 41643 | 57FFAF0C-C965-2956-ECD3-0AFB4D563CC1 | 03/14/16 19:48:03 | 76.100.212.100 | 03/14/16 19:49:22 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/57FFAF0C-C965-2956-ECD3-0AFB4D563CC1?key=1457984886128 |
| 41644 | 58005977-9BFD-082F-2986-01F9CD84AE8A | 03/22/16 20:14:06 | 68.7.62.68 | 03/22/16 20:20:15 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58005977-9BFD-082F-2986-01F9CD84AE8A?key=1458677646198 |
| 41645 | 58009626-E528-849F-DF8E-24C92425F9A6 | 03/30/16 13:33:32 | 76.169.154.106 | 03/30/16 13:38:33 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | | | 3 | 3 | 1 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/58009626-E528-849F-DF8E-24C92425F9A6?key=1459344848379 |
| 41646 | 5800E83A-100E-4A5C-1786-D3C8B0518659 | 03/23/16 17:31:02 | 198.50.200.135 | 03/23/16 17:41:59 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5800E83A-100E-4A5C-1786-D3C8B0518659?key=1458754285200 |
| 41647 | 58010A17-5043-98E3-D181-839E42D683A6 | 03/30/16 11:43:04 | 208.109.88.104 | 03/30/16 16:15:19 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 41648 | 5801A7C4-3A9A-FBE5-38D2-52280EB14202 | 02/29/16 18:49:58 | 71.9.252.80 | 03/01/16 03:00:28 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5801A7C4-3A9A-FBE5-38D2-52280EB14202?key=1456771794432 |
| 41649 | 5801FC73-FDC2-5F0E-A5E1-5DD6B79A6816 | 03/07/16 00:37:09 | 69.123.112.26 | 03/07/16 00:37:54 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5801FC73-FDC2-5F0E-A5E1-5DD6B79A6816?key=1457311029092 |
| 41650 | 58028606-1837-1C62-5050-92E11158AC4A | 03/01/16 17:53:18 | 108.210.41.79 | 03/01/16 17:59:35 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/58028606-1837-1C62-5050-92E11158AC4A?key=1456854798806 |
| 41651 | 5802A3F8-13FC-C1BC-D395-8E8262518SA8 | 03/13/16 15:59:07 | 66.31.115.84 | 03/13/16 17:06:08 | 1 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5802A3F8-13FC-C1BC-D395-8E8262518SA8?key=1457884781234 |
| 41652 | 58033244-13FC-8D3A-598D-098E9799ABAC | 03/02/16 15:31:30 | 96.230.45.135 | 03/02/16 15:35:50 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58033244-13FC-8D3A-598D-098E9799ABAC?key=1456932747295 |
| 41653 | 583EAD9-243D-2D6D-08C8-FADE06480A23 | 03/19/16 16:52 | 166.137.252.51 | 03/19/16 19:20:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/583EAD9-243D-2D6D-08C8-FADE06480A23?key=1458415012685 |
| 41654 | 5804FF9B-A2DE-D188-322D-65079F848543 | 03/21/16 04:25:45 | 97.84.112.52 | 03/21/16 04:30:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5804FF9B-A2DE-D188-322D-65079F848543?key=1458534348225 |
| 41655 | 5805608F-E855-36FB-A273-857E11489B8F | 03/23/16 00:02:32 | 104.5.41.246 | 03/23/16 00:09:00 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5805608F-E855-36FB-A273-857E11489B8F?key=1458691348385 |
| 41656 | 58059816-1AE6-06AE-9B60-217898EE520E | 03/20/16 15:28:31 | 74.103.158.108 | 03/20/16 15:30:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58059816-1AE6-06AE-9B60-217898EE520E?key=1458487711176 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41657 | 5805F641-8946-3A89-118A-C0B127D683F7 | 03/16/16 05:47:10 | 108.192.165.196 | 03/16/16 05:50:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | 2 | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5805F641-8946-3A89-118A-C0B127D683F7?key=1458107226373 |
| 41658 | 5805F700-6C86-B483-4DE4-4D523E498943 | 03/16/16 21:42:21 | 97.71.84.95 | 03/16/16 21:45:05 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5805F700-6C86-B483-4DE4-4D523E498943?key=1458164537104 |
| 41659 | 58065 3CD-142E-F68E-9D1B-8D6A4A482617 | 03/24/16 21:09:31 | 68.134.208.177 | 03/28/16 20:15:26 | 0 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/58065 3CD-142E-F68E-9D1B-8D6A4A482617?key=1458853780186 |
| 41660 | 5806E9BD-3A6C-B2DF-B54E-864E6E0CB43A | 03/09/16 16:01:18 | 73.128.166.123 | 03/09/16 16:18:01 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | | | 2 | | | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5806E9BD-3A6C-B2DF-B54E-864E6E0CB43A?key=1457539145829 |
| 41661 | 58074450-E2A2-49DD-AF6D-2A6DC909FCA0 | 03/24/16 14:48:47 | 73.132.254.67 | 03/25/16 17:27:58 | 2 | | | | 0 | | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/58074450-E2A2-49DD-AF6D-2A6DC909FCA0?key=1458830930127 |
| 41662 | 5808446D-B9CA-EF34-C448-D0E3242D4A93 | 03/28/16 18:00:40 | 24.44.152.237 | 03/28/16 18:05:19 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | 2 | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5808446D-B9CA-EF34-C448-D0E3242D4A93?key=1459188046512 |
| 41663 | 58086550-9F56-284F-322F-DFC9E6F546DC | 03/01/16 04:07:40 | 68.230.16.145 | 03/01/16 04:15:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | 2 | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/58086550-9F56-284F-322F-DFC9E6F546DC?key=1456805256819 |
| 41664 | 5808FC00-84CC-217C-75A5-B28A51F08E39 | 03/24/16 13:17:32 | 100.35.63.108 | 03/24/16 13:25:04 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | 2 | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5808FC00-84CC-217C-75A5-B28A51F08E39?key=1458825458951 |
| 41665 | 5809F874-381E-08A1-498C-85E19C1E8B77 | 03/08/16 04:28:42 | 24.32.205.77 | 03/08/16 04:35:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | 2 | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5809F874-381E-08A1-498C-85E19C1E8B77?key=1457411359750 |
| 41666 | 580A78EF-3ACC-D060-64F3-2EFD2814820D | 03/12/16 20:11:37 | 70.192.137.96 | 03/12/16 20:20:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | 2 | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/580A78EF-3ACC-D060-64F3-2EFD2814820D?key=1457813497319 |
| 41667 | 580A808F-5B48-363C-4578-CA1774D1581E | 03/16/16 00:06:08 | 98.115.43.151 | 03/16/16 00:08:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | 2 | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/580A808F-5B48-363C-4578-CA1774D1581E?key=1458086768680 |
| 41668 | 580AED05-909A-EC29-F936-02D4A6634C65 | 03/19/16 15:47:02 | 208.109.88.104 | 03/21/16 15:06:28 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 41669 | 58080770-A171-A513-9F41-D067888B199D | 03/24/16 17:13:44 | 70.211.6.35 | 03/24/16 17:20:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58080770-A171-A513-9F41-D067888B199D?key=1458839627322 |
| 41670 | 580BA824-D432-CF69-BDE4-FB79EA0607A8 | 03/10/16 16:19:01 | 170.99.44.87 | 03/10/16 16:26:44 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | 2 | | | 1 | 1 | 1 | 3 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/580BA824-D432-CF69-BDE4-FB79EA0607A8?key=1457626742695 |
| 41671 | 5808E512-A5D4-BA5A-FEE0-B34D80A2A3D8 | 03/27/16 10:02:10 | 76.99.186.79 | 03/27/16 10:08:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5808E512-A5D4-BA5A-FEE0-B34D80A2A3D8?key=1459072934659 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41672 | S80C0EA3-2F79-1FF3-E935-2C59D64E4115 | 03/16/16 21:27:53 | 72.182.49.201 | 03/16/16 21:33:55 | 1 | (label):"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/S80C0EA3-2F79-1FF3-E935-2C59D64E4115?key=1458163679814 |
| 41673 | S80C1CCA-0017-94DD-D759-E0BCF7EF2DFF | 03/01/16 07:03:36 | 67.1.245.215 | 03/01/16 07:05:15 | 1 | (label):"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/S80C1CCA-0017-94DD-D759-E0BCF7EF2DFF?key=1456815591559 |
| 41674 | S80C532A-C4AF-8A47-21E0-B48639DDC715 | 03/23/16 00:31:31 | 76.94.11.211 | 03/23/16 00:35:11 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/S80C532A-C4AF-8A47-21E0-B48639DDC715?key=1458693097643 |
| 41675 | S80CB6D5-2009-26DE-2ACA-B8B8ECF9E95E | 03/21/16 14:36:56 | 184.203.98.203 | 03/21/16 14:38:02 | 1 | (label):"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/S80CB6D5-2009-26DE-2ACA-B8B8ECF9E95E?key=1458571020175 |
| 41676 | S80D75BA-0E32-8484-456E-A317112C20AB | 03/02/16 15:58:20 | 50.153.116.1 | 03/02/16 16:05:06 | 1 | (label):"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/S80D75BA-0E32-8484-456E-A317112C20AB?key=1456934303965 |
| 41677 | S80E1E4D-1BF9-9789-C48C-1788231A19F2 | 03/08/16 00:53:19 | 172.90.38.0 | 03/08/16 01:00:05 | 1 | (label):"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/S80E1E4D-1BF9-9789-C48C-1788231A19F2?key=1457398399595 |
| 41678 | S80F61F2-39F4-C7F1-E735-89840644A5FB2 | 03/01/16 21:46:51 | 67.250.250.94 | 03/01/16 21:49:34 | 1 | (label):"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/S80F61F2-39F4-C7F1-E735-89840644A5FB2?key=1456868812853 |
| 41679 | S80FD447-E05C-2CCC-743C-38C28F26F942 | 03/17/16 20:46:54 | 69.1.119.179 | 03/17/16 20:52:54 | 1 | (label):"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/S80FD447-E05C-2CCC-743C-38C28F26F942?key=1458247615423 |
| 41680 | S81031A5-3B22-C4E7-93EA-294828SD2875 | 03/02/16 14:46:12 | 99.35.152.90 | 03/02/16 14:50:09 | 1 | (label):"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/S81031A5-3B22-C4E7-93EA-294828SD2875?key=1456929971936 |
| 41681 | S810363B2-82F7-A06E-4827-3DAFB8FC5C50 | 03/30/16 06:37:50 | 166.137.240.126 | 03/30/16 06:40:09 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/S810363B2-82F7-A06E-4827-3DAFB8FC5C50?key=1459319868821 |
| 41682 | S81058DA-46C7-88A4-E610-908F3EE56978 | 03/20/16 22:34:58 | 73.235.14.16 | 03/20/16 22:40:04 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/S81058DA-46C7-88A4-E610-908F3EE56978?key=1458513298799 |
| 41683 | S8106E84-4FED-F231-7127-13E70394D613 | 03/14/16 18:21:54 | 73.189.229.03 | 03/14/16 18:24:24 | 1 | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/S8106E84-4FED-F231-7127-13E70394D613?key=1457979713431 |
| 41684 | S811FA22-CB57-36F3-7F61-D0A788E43122 | 03/29/16 15:10:09 | 96.84.38.65 | 03/29/16 15:12:39 | 1 | (label):"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00xa0DIALERS PRE\u00xa0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | | Lead Genesis | http://vp.leadid.com/playback/S811FA22-CB57-36F3-7F61-D0A788E43122?key=1459264213566 |
| 41685 | S812DF94-A04E-2359-801C-CA61C934439A | 03/12/16 03:05:59 | 73.233.75.83 | 03/12/16 03:10:11 | 1 | (label):"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/S812DF94-A04E-2359-801C-CA61C934439A?key=1457751959769 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41686 | 58132BAF-175E-1092-70C7-FAC1C489F520 | 03/08/16 00:46:11 | 98.109.36.249 | 03/08/16 00:49:16 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 2 | 2 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58132BAF-175E-1092-70C7-FAC1C489F520?key=1457398009869 |
| 41687 | 5813C889-AB4A-5577-1878-0E3E70C8AA16 | 03/01/16 16:35:04 | 66.87.98.80 | 03/01/16 16:40:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5813C889-AB4A-5577-1878-0E3E70C8AA16?key=1456850106066 |
| 41688 | 58141C4E-EAC6-D7EB-8412-8D15050EF811 | 03/15/16 18:09:04 | 198.46.98.12 | 03/15/16 18:15:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58141C4E-EAC6-D7EB-8412-8D15050EF811?key=1458065344746 |
| 41689 | 5814714B-2152-77C1-4882-5564206AA054 | 03/11/16 02:18:17 | 98.110.194.130 | 03/11/16 02:25:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5814714B-2152-77C1-4882-5564206AA054?key=1457662697733 |
| 41690 | 581741D6-0332-DCDC-84E4-8EA447211AE8 | 03/11/16 23:43:43 | 66.87.81.247 | 03/11/16 23:45:15 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/581741D6-0332-DCDC-84E4-8EA447211AE8?key=1457739826963 |
| 41691 | 581746A1-9D5A-2EE8-A814-5E31EEC40E3A | 03/30/16 19:26:26 | 97.84.106.251 | 03/30/16 19:35:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/581746A1-9D5A-2EE8-A814-5E31EEC40E3A?key=1459365986712 |
| 41692 | 5817926B-D86D-F1C1-3107-EDDCD97B047A | 03/07/16 21:45:20 | 67.79.115.82 | 03/07/16 21:51:31 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5817926B-D86D-F1C1-3107-EDDCD97B047A?key=1457387120532 |
| 41693 | 5817DD4F-D947-5397-921F-9A2CCF8E958C | 03/30/16 16:16:53 | 172.56.34.82 | 03/30/16 16:20:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5817DD4F-D947-5397-921F-9A2CCF8E958C?key=1459546154426 |
| 41694 | 5817F8D9-355F-6B64-C4F7-733D36C28D88 | 03/23/16 14:58:52 | 192.69.240.57 | 03/23/16 15:05:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5817F8D9-355F-6B64-C4F7-733D36C28D88?key=1458745132861 |
| 41695 | 581803E2-6B37-1591-E8F3-13195346257C | 03/07/16 06:00:44 | 174.17.199.59 | 03/07/16 06:05:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/581803E2-6B37-1591-E8F3-13195346257C?key=1457330445923 |
| 41696 | 5818CE4E-E4D7-2127-D507-E8C19798ZE5E | 03/19/16 00:40:45 | 203.177.115.2 | 03/19/16 00:48:58 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5818CE4E-E4D7-2127-D507-E8C19798ZE5E?key=1458348045679 |
| 41697 | 58193155-4785-EE6E-BDE5-61E35D1960AF | 03/30/16 10:04:04 | 71.230.28.202 | 03/30/16 00:20:07 | 0 | | | | 0 | | 0 | 1 | 1 | | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58193155-4785-EE6E-BDE5-61E35D1960AF?key=1459296847311 |
| 41698 | 581962AC-80C5-D61A-952F-B38E81F6AC0F | 03/17/16 09:22:24 | 108.184.186.42 | 03/17/16 09:30:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/581962AC-80C5-D61A-952F-B38E81F6AC0F?key=1458206546202 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S819C5E3-658F-D23F-7FC8-478880497826 | 03/22/16 02:03:21 | 67.170.197.244 | 03/22/16 02:10:06 | 1 | {label":"BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/S819C5E3-658F-D23F-7FC8-478880497826?key=1458612201013 |
| S819C896-3586-098A-6AE8-8318A616847C | 03/09/16 12:37:49 | 162.193.252.112 | 03/09/16 15:45:54 | 1 | {label":"BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 123SolarPower | N/A |
| S819EF53-90D4-5038-CFA6-1933708780C1 | 03/15/16 00:18:15 | 76.173.131.134 | 03/15/16 00:20:09 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/S819EF53-90D4-5038-CFA6-1933708780C1?key=1458001095541 |
| S81B2AD5-0120-FB8F-09B4-48AA11801083 | 03/23/16 14:08:05 | 208.109.88.104 | 03/23/16 14:08:39 | 0 | | | | | | | | 0 | 0 | 0 | 0 | | | | | 0 | 0 | Lead Genesis | N/A |
| S81CD449-AACD-E56F-41A6-BA4C5510C457 | 03/14/16 20:04:29 | 156.1.40.17 | 03/14/16 20:10:05 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/S81CD449-AACD-E56F-41A6-BA4C5510C457?key=1457985869771 |
| S81CE18A-4D88-0F98-CF21-CF282510EADF | 03/04/16 18:12:48 | 68.8.241.182 | 03/07/16 19:19:10 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/S81CE18A-4D88-0F98-CF21-CF282510EADF?key=1457115364241 |
| S81D944F-C7F0-9B11-C180-E4C64A8C9286 | 03/06/16 12:26:33 | 50.187.2.214 | 03/06/16 12:30:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/S81D944F-C7F0-9B11-C180-E4C64A8C9286?key=1457267196186 |
| S81DA390-77F8-A33F-0C73-3E1058E54D91 | 03/21/16 23:53:59 | 70.209.108.97 | 03/22/16 00:00:08 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/S81DA390-77F8-A33F-0C73-3E1058E54D91?key=1458604445985 |
| S81EE3DE-06A5-4A19-D358-5807C084880C | 03/22/16 17:19:00 | 74.192.180.53 | 03/22/16 17:24:45 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/S81EE3DE-06A5-4A19-D358-5807C084880C?key=1458667142016 |
| S8205F96-D63A-CEEB-CEC8-851E2364C0C4 | 03/04/16 14:48:23 | 76.169.154.106 | 03/04/16 14:51:29 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 0 | 0 | 0 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/S8205F96-D63A-CEEB-CEC8-851E2364C0C4?key=1457102937604 |
| S820FA21-FF3A-EE61-798D-8A6822BA9CA0 | 03/03/16 00:03:12 | 72.182.78.110 | 03/03/16 00:09:46 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/S820FA21-FF3A-EE61-798D-8A6822BA9CA0?key=1456963392839 |
| S8213D29-58C5-A1C7-2112-9C04ABFEAA35 | 03/28/16 18:00:33 | 99.47.176.78 | 03/28/16 18:06:49 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/S8213D29-58C5-A1C7-2112-9C04ABFEAA35?key=1459188034195 |
| S8223DE1-8619-8D1F-1432-938514864F90 | 03/18/16 19:12:32 | 74.93.16.33 | 03/18/16 19:15:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/S8223DE1-8619-8D1F-1432-938514864F90?key=1458328351847 |
| S822E6FB-A5A2-7C8A-2CEB-D087EA2AF346 | 03/23/16 12:59:21 | 208.109.88.104 | 03/23/16 13:42:14 | 0 | | | | | | | | 0 | 0 | 0 | 0 | | | | | 0 | 0 | Lead Genesis | N/A |
| S8240B87-7E54-A307-93C7-322208SFFF31 | 03/15/16 18:28:46 | 70.209.97.251 | 03/15/16 18:35:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/S8240B87-7E54-A307-93C7-322208SFFF31?key=1458066526213 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41714 | 582430CE-FD66-F90C-9F99-4D519C7D55C5 | 03/09/16 19:33:40 | 166.137.244.66 | 03/09/16 19:40:04 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/582430CE-FD66-F90C-9F99-4D519C7D55C5?key=1457552020840 |
| 41715 | 5824802B-CB8D-9D8F-B217-E012C0D44382 | 03/19/16 22:48:21 | 100.40.143.108 | 03/19/16 23:05:07 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/5824802B-CB8D-9D8F-B217-E012C0D44382?key=1458427705531 |
| 41716 | 58259841-F374-E844-71AB-C8FCC67F759D | 03/30/16 17:30:37 | 108.21.12.145 | 03/30/16 17:31:53 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58259841-F374-E844-71AB-C8FCC67F759D?key=1459359037991 |
| 41717 | 5825DDAF-CAD1-31C5-6696-6357493568EC | 03/22/16 13:46:21 | 172.56.9.78 | 03/22/16 13:50:06 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5825DDAF-CAD1-31C5-6696-6357493568EC?key=1458654382475 |
| 41718 | 5826E7E3-F48A-2F99-CAF5-FEEE541BF825 | 03/10/16 12:17:14 | 108.211.120.231 | 03/10/16 12:20:12 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5826E7E3-F48A-2F99-CAF5-FEEE541BF825?key=1457612235041 |
| 41719 | 58270417-A7A0-005A-1D02-6D65D127F9DA | 03/23/16 02:10:51 | 98.211.69.117 | 03/23/16 02:12:41 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/58270417-A7A0-005A-1D02-6D65D127F9DA?key=1458699053134 |
| 41720 | 5827CD6D-F86E-1959-A927-22574838993E | 03/22/16 22:21:54 | 190.80.2.54 | 03/23/16 01:27:18 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/5827CD6D-F86E-1959-A927-22574838993E?key=1458685293819 |
| 41721 | 5828775B-852D-5AE6-6283-8A95504F7C62 | 03/18/16 00:44:11 | 173.49.63.11 | 03/18/16 00:50:06 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5828775B-852D-5AE6-6283-8A95504F7C62?key=1458261851251 |
| 41722 | 5828EDA3-E318-8AFD-5C77-F85A4CB2110F | 03/10/16 19:42:19 | 70.112.5.202 | 03/10/16 19:51:59 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5828EDA3-E318-8AFD-5C77-F85A4CB2110F?key=1457638944031 |
| 41723 | 582AD7DD-2396-4574-18C2-34D9C22F9FF2 | 03/09/16 19:00:20 | 24.184.46.117 | 03/09/16 19:02:00 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/582AD7DD-2396-4574-18C2-34D9C22F9FF2?key=1457550020368 |
| 41724 | 582AF705-FE3A-246B-D2D1-F0A33B693098 | 03/31/16 21:27:38 | 203.177.115.2 | 03/31/16 21:33:46 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/582AF705-FE3A-246B-D2D1-F0A33B693098?key=1459459659215 |
| 41725 | 582AF932-3454-2B4A-5C33-B3A0061399797 | 03/25/16 19:45:27 | 73.132.253.88 | 03/25/16 19:50:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/582AF932-3454-2B4A-5C33-B3A0061399797?key=1458935127823 |
| 41726 | 582AFF24-AF06-5DD3-5C66-AE40AD664866 | 03/23/16 16:56:56 | 71.70.72.145 | 03/23/16 17:07:33 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/582AFF24-AF06-5DD3-5C66-AE40AD664866?key=1458752217628 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41727 | 5B281EFB-A044-72E3-816C-662988870DEC | 03/29/16 10:05:08 | 208.109.88.104 | 03/29/16 13:37:37 | | | | | | | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 41728 | 5B28529D-FE59-4F4F-F8A8-B080E782F0D4 | 03/30/16 01:03:39 | 162.200.193.100 | 03/30/16 01:10:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B28529D-FE59-4F4F-F8A8-B080E782F0D4?key=1459299821342 |
| 41729 | 5B2C6581-3A2E-A604-4F66-0F87EFE2A0F2 | 03/27/16 21:35:28 | 66.249.84.91 | 03/27/16 21:40:07 | 1 | [label":"BY CLICKING] YOU KNOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B2C6581-3A2E-A604-4F66-0F87EFE2A0F2?key=1459114527580 |
| 41730 | 5B2CC59D-983D-CC78-3898-98453A368A31 | 03/08/16 03:04:01 | 24.184.193.57 | 03/08/16 03:05:37 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5B2CC59D-983D-CC78-3898-98453A368A31?key=1457406282256 |
| 41731 | 5B2D240C-AA41-610C-2B72-F3101CD1BA68 | 03/23/16 19:50:56 | 72.182.78.110 | 03/23/16 19:57:46 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5B2D240C-AA41-610C-2B72-F3101CD1BA68?key=1458762656467 |
| 41732 | 5B2DCC85-8A6C-68A9-C0B1-783A646FF5CC | 03/24/16 19:13:44 | 76.169.154.106 | 03/24/16 19:17:52 | 2 | | | 0 | 0 | 0 | 2 | 2 | 1 | 3 | 3 | 3 | | 0 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5B2DCC85-8A6C-68A9-C0B1-783A646FF5CC?key=1458846842355 |
| 41733 | 5B2DDC83-D2C9-5D4C-C5B4-FF88D6378D34 | 03/23/16 16:24:13 | 174.57.18.163 | 03/23/16 16:30:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B2DDC83-D2C9-5D4C-C5B4-FF88D6378D34?key=1458750254060 |
| 41734 | 5B2EF8CF-5210-AE11-3E1D-94F0E0E53896 | 03/08/16 18:23:42 | 66.87.99.9 | 03/08/16 18:30:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B2EF8CF-5210-AE11-3E1D-94F0E0E53896?key=1457461276710 |
| 41735 | 5B2FEAE4-4025-A272-F205-5EA916870CA8 | 03/25/16 16:54:49 | 50.191.250.96 | 03/25/16 16:56:40 | 1 | [label":"BY CLICKING] YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5B2FEAE4-4025-A272-F205-5EA916870CA8?key=1458924891808 |
| 41736 | 5B306B1C-0576-0846-88F0-E5AE8C4809C1 | 03/14/16 20:12:17 | 96.251.182.169 | 03/14/16 20:15:18 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B306B1C-0576-0846-88F0-E5AE8C4809C1?key=1457986343119 |
| 41737 | 5B30E27E-784A-7F13-F0F0-3F386C8E7C97 | 03/30/16 06:00:09 | 108.3.144.36 | 03/30/16 06:02:35 | 1 | [label":"BY CLICKING] YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5B30E27E-784A-7F13-F0F0-3F386C8E7C97?key=1459317612137 |
| 41738 | 5B31865E-F907-2960-AA32-3E83E806D5A6 | 03/30/16 05:05:01 | 70.162.68.115 | 03/30/16 05:10:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B31865E-F907-2960-AA32-3E83E806D5A6?key=1459314304670 |
| 41739 | 5B3231DD-3384-B972-13EB-88D4EE838CE6 | 03/31/16 21:12:59 | 68.101.167.251 | 03/31/16 21:15:35 | 0 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5B3231DD-3384-B972-13EB-88D4EE838CE6?key=1459458781715 |
| 41740 | 5B3343ED-E536-9E1A-09E9-F68213A895E5 | 03/10/16 18:31:10 | 24.39.194.170 | 03/10/16 18:35:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B3343ED-E536-9E1A-09E9-F68213A895E5?key=1457634670244 |
| 41741 | 5B336CAB-B0B3-B0DE-620C-CB7956E89229 | 03/09/16 19:28:40 | 75.108.120.106 | 03/09/16 19:34:22 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5B336CAB-B0B3-B0DE-620C-CB7956E89229?key=1457551732837 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41742 | S8338F53-C250-65CF-9929-2AE8E3955760 | 03/06/16 20:06:02 | 23.113.128.236 | 03/06/16 20:12:24 | | 1 (label"."BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/S8338F53-C250-65CF-9929-2AE8E3955760?key=1457294762321 |
| 41743 | S833C5D9-7D2A-95AE-2EFC-CEC800E2AFF0 | 03/17/16 12:13:04 | 73.163.140.193 | 03/17/16 12:20:07 | 1 | (label"."BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/S833C5D9-7D2A-95AE-2EFC-CEC800E2AFF0?key=1458216783298 |
| 41744 | S83405CF-54C7-3901-39E6-67F766A43963 | 03/23/16 12:54:37 | 208.109.88.104 | 03/23/16 13:39:00 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 41745 | S8345EE1-E331-ABC3-82E9-1D7A9EB595B4 | 03/10/16 15:41:45 | 96.39.160.86 | 03/10/16 17:14:42 | 1 | (label"."WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/S8345EE1-E331-ABC3-82E9-1D7A9EB595B4?key=1457624498885 |
| 41746 | S83493AA-354E-6505-4085-49CBD3708F67 | 03/17/16 03:43:25 | 68.174.17.70 | 03/17/16 03:45:15 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/S83493AA-354E-6505-4085-49CBD3708F67?key=1458186207802 |
| 41747 | S834E4C0-377A-F300-F951-5037S7F7753F | 03/31/16 18:32:36 | 108.184.38.163 | 03/31/16 18:40:04 | 1 | (label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/S834E4C0-377A-F300-F951-5037S7F7753F?key=1459449169703 |
| 41748 | S8350247-A4A3-47DF-2069-76EC01C8770D | 03/22/16 14:32:26 | 96.84.38.65 | 03/22/16 14:34:15 | 1 | (label"."BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/S8350247-A4A3-47DF-2069-76EC01C8770D?key=1458657148018 |
| 41749 | S8358106-D158-9745-00D0-8CB41F318812 | 03/24/16 23:52:17 | 206.55.93.130 | 03/24/16 23:57:30 | 1 | (label"."AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | | 3 | | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/S8358106-D158-9745-00D0-8CB41F318812?key=1458863540304 |
| 41750 | S8359A5C-FB8E-581D-B617-849422B3D50F | 03/28/16 17:19:41 | 45.27.205.39 | 03/28/16 17:26:27 | 1 | (label"."BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/S8359A5C-FB8E-581D-B617-849422B3D50F?key=1459185581266 |
| 41751 | S8369861-5E68-E68E-3747-F56FE0080A97 | 03/14/16 14:26:09 | 164.82.32.13 | 03/14/16 14:30:10 | 1 | (label"."BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/S8369861-5E68-E68E-3747-F56FE0080A97?key=1457965569004 |
| 41752 | S836AA81-5935-DDD1-F061-7E23FF33915B | 03/02/16 07:16:19 | 66.249.84.142 | 03/02/16 07:35:59 | 1 | (label"."BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/S836AA81-5935-DDD1-F061-7E23FF33915B?key=1456902991581 |
| 41753 | S836B2B8-E0D5-5DC5-162A-85442B38641D | 03/02/16 11:39:31 | 70.209.132.158 | 03/02/16 11:41:48 | 1 | (label"."BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/S836B2B8-E0D5-5DC5-162A-85442B38641D?key=1456918771468 |
| 41754 | S8379DEC-FF16-BAD9-C531-CB89705A3FD7 | 03/23/16 16:50:52 | 162.140.67.10 | 03/23/16 16:55:07 | 1 | (label"."BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/S8379DEC-FF16-BAD9-C531-CB89705A3FD7?key=1458751852923 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41755 | 5838B666-D407-B850-0652-71A427F4291F | 03/14/16 01:47:43 | 66.87.118.91 | 03/14/16 01:55:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5838B666-D407-B850-0652-71A427F4291F?key=1457920063150 |
| 41756 | 5838F6AC-8864-C72B-A51C-E87E8EAD1129 | 03/17/16 13:07:06 | 24.213.151.130 | 03/17/16 13:25:05 | | | | 0 | 0 | 2 | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | | 3 | 3 Media Force Ltd. | http://vp.leadid.com/playback/5838F6AC-8864-C72B-A51C-E87E8EAD1129?key=1458220047566 |
| 41757 | 5839528S-8C3A-51FF-4523-AD28C0906761 | 03/30/16 15:39:57 | 173.175.8.244 | 03/30/16 15:46:00 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | | 1 | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/5839528S-8C3A-51FF-4523-AD28C0906761?key=1459352358005 |
| 41758 | 583994FF-F718-8009-3C30-854A9086D3CD | 03/16/16 20:47:12 | 76.169.154.106 | 03/16/16 20:52:14 | 2 | | | 0 | 0 | 3 | 1 | 3 | 3 | 3 | | 0 | | | | 3 | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/583994FF-F718-8009-3C30-854A9086D3CD?key=1458161234625 |
| 41759 | 5839A722-943C-F916-0851-350D7AF57E2C | 03/07/16 15:32:38 | 23.226.100.241 | 03/07/16 15:35:16 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | http://vp.leadid.com/playback/5839A722-943C-F916-0851-350D7AF57E2C?key=1457364698660 |
| 41760 | 583A926F-FA00-42D5-015F-44724E987869 | 03/05/16 16:57:38 | 73.198.50.172 | 03/05/16 17:05:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/583A926F-FA00-42D5-015F-44724E987869?key=1457197054710 |
| 41761 | 583AB02E-377A-F7F6-87AD-3B1CE3F866AD | 03/27/16 12:21:04 | 73.24.158.106 | 03/27/16 12:24:54 | 1 | (label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 1 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/583AB02E-377A-F7F6-87AD-3B1CE3F866AD?key=1459081265297 |
| 41762 | 583AE395-A057-8DA1-2080-EE435F6F72E1 | 03/01/16 00:10:11 | 68.193.132.117 | 03/01/16 00:12:30 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | | | 0 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/583AE395-A057-8DA1-2080-EE435F6F72E1?key=1456791013077 |
| 41763 | 583AE7D6-286D-6AE6-3782-2D89780696DC | 03/29/16 17:10:00 | 70.208.129.77 | 03/29/16 17:15:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/583AE7D6-286D-6AE6-3782-2D89780696DC?key=1459271399544 |
| 41764 | 583BC898-8EC7-6805-A038-DA39E5B774E9 | 03/13/16 10:35:53 | 208.77.61.170 | 03/13/16 10:40:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/583BC898-8EC7-6805-A038-DA39E5B774E9?key=1457865355309 |
| 41765 | 583C2AF0-9378-A49F-FF9A-688AF9043F8E | 03/01/16 14:13:05 | 72.177.119.119 | 03/01/16 14:13:27 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/583C2AF0-9378-A49F-FF9A-688AF9043F8E?key=1456841588080 |
| 41766 | 583DDEAD-9D78-D3C0-8F5A-C7746F43C367 | 03/12/16 06:48:22 | 69.228.32.192 | 03/12/16 06:55:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/583DDEAD-9D78-D3C0-8F5A-C7746F43C367?key=1457765297584 |
| 41767 | 583E3407-0916-68E5-948C-5E1F6C5C50B5 | 03/15/16 18:31:32 | 190.80.2.54 | 03/15/16 18:33:45 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/583E3407-0916-68E5-948C-5E1F6C5C50B5?key=1458066678605 |
| 41768 | 583E42CA-7915-8204-6F30-C7A67567735C | 03/19/16 21:46:03 | 70.192.210.246 | 03/21/16 16:17:26 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE | AND | ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/583E42CA-7915-8204-6F30-C7A67567735C?key=1458423967783 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41769 | 583E4F93-A21E-38EA-CA07-746D311B3816 | 03/12/16 02:21:41 | 75.1.182.62 | 03/12/16 02:25:06 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/583E4F93-A21E-38EA-CA07-746D311B3816?key=1457749486870 |
| 41770 | 583F9B17-C801-17B2-6CF2-C720A4C26602 | 03/22/16 16:22:22 | 69.193.29.67 | 03/22/16 16:24:49 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/583F9B17-C801-17B2-6CF2-C720A4C26602?key=1458663744176 |
| 41771 | 58402DA1-6471-213A-531B-015A8ED5892E | 03/08/16 13:43:53 | 68.192.100.44 | 03/08/16 13:47:28 | 0 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/58402DA1-6471-213A-531B-015A8ED5892E?key=1457444632353 |
| 41772 | 5840730B-FE8C-9C00-89F1-2D22F9527F35 | 03/28/16 00:37:37 | 76.116.56.148 | 03/28/16 00:40:10 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5840730B-FE8C-9C00-89F1-2D22F9527F35?key=1459125457214 |
| 41773 | 5840A8EC-28A3-558D-C17E-3028DDA84153 | 03/11/16 18:23:33 | 74.205.144.74 | 03/11/16 18:25:02 | 0 | (label":"]PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5840A8EC-28A3-558D-C17E-3028DDA84153?key=1457720615116 |
| 41774 | 584232FF-AB6F-6085-FC6B-88F8CD8E8B06 | 03/28/16 14:11:26 | 71.81.41.207 | 03/28/16 14:19:24 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS AND/OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/584232FF-AB6F-6085-FC6B-88F8CD8E8B06?key=1459174210688 |
| 41775 | 5843173S-432F-735A-7A59-B03406C086B9 | 03/20/16 21:46:37 | 73.199.158.71 | 03/20/16 21:48:36 | 0 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5843173S-432F-735A-7A59-B03406C086B9?key=1458510403007 |
| 41776 | 58434714-9816-BD8D-49D5-4DCD2F7F0881 | 03/09/16 20:16:36 | 99.27.139.170 | 03/09/16 20:22:53 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58434714-9816-BD8D-49D5-4DCD2F7F0881?key=1457554608502 |
| 41777 | 5843A119-ED1E-48D3-A253-F3FC6B7DA28C | 03/26/16 10:29:07 | 100.34.150.110 | 03/26/16 10:35:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5843A119-ED1E-48D3-A253-F3FC6B7DA28C?key=1458988095123 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41778 | 5844C9DA-E969-197D-EF61-67A38FDD3968 | 03/24/16 21:52:04 | 50.253.125.154 | 03/24/16 21:55:11 | 1 | {label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING} EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | | 1 | | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | | 3 | | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/5844C9DA-E969-197D-EF61-67A38FDD3968?key=1458856328877 |
| 41779 | 584515E2-7F3F-7235-CB6F-A3C8FD4A7DCD | 03/24/16 18:14:13 | 66.91.5.37 | 03/24/16 18:20:05 | 0 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/584515E2-7F3F-7235-CB6F-A3C8FD4A7DCD?key=1458843253395 |
| 41780 | 58451DA5-10A7-70B1-2861-FACECD1859AD | 03/16/16 20:09:48 | 101.50.125.127 | 03/16/16 20:10:46 | 2 | | 0 | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/58451DA5-10A7-70B1-2861-FACECD1859AD?key=1458158959597 |
| 41781 | 58454ED0-6AFE-6D08-D9C6-4C7C982A059E | 03/30/16 09:51:33 | 172.56.22.194 | 03/30/16 09:56:48 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/58454ED0-6AFE-6D08-D9C6-4C7C982A059E?key=1459331497178 |
| 41782 | 58457B4C-ED35-61D1-1BAD-8C163205CD32 | 03/31/16 20:50:47 | 203.177.115.2 | 03/31/16 21:06:05 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/58457B4C-ED35-61D1-1BAD-8C163205CD32?key=1459457448179 |
| 41783 | 5845C61D-1F5A-CF53-CE3D-05718EE2FDA8 | 03/08/16 20:10:02 | 162.237.200.162 | 03/08/16 20:16:19 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5845C61D-1F5A-CF53-CE3D-05718EE2FDA8?key=1457467806150 |
| 41784 | 58470782-8DFF-52F5-F52D-0277417E68DA | 03/17/16 19:38:27 | 156.3.109.1 | 03/17/16 19:45:05 | 2 | | 0 | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58470782-8DFF-52F5-F52D-0277417E68DA?key=1458243506789 |
| 41785 | 58475E78-7F26-58AD-8842-A15617DC5C5F | 03/19/16 19:51:27 | 68.231.198.171 | 03/19/16 19:55:09 | 2 | | 0 | | 0 | | 0 | 1 | 1 | 1 | 3 | 1 | | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58475E78-7F26-58AD-8842-A15617DC5C5F?key=1458417087677 |
| 41786 | 5847DC44-5E06-4FF2-9414-0ACEAA643C6B | 03/16/16 16:01:10 | 208.109.88.104 | 03/16/16 16:14:11 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 41787 | 588842DC-1076-9B33-CFBF-38824E784EB6 | 03/06/16 20:43:20 | 65.36.125.73 | 03/06/16 20:50:00 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/588842DC-1076-9B33-CFBF-38824E784EB6?key=1457297002116 |
| 41788 | 584890C2-DE2B-073F-F79C-2168032F7973 | 03/08/16 01:11:35 | 106.51.14.2 | 03/08/16 01:15:11 | 0 | | 0 | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/584890C2-DE2B-073F-F79C-2168032F7973?key=1457399329529 |
| 41789 | 58489605-0DCD-8FE1-92AD-A5935764F442 | 03/30/16 23:45:20 | 108.52.72.130 | 03/30/16 23:47:16 | 0 | | 0 | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/58489605-0DCD-8FE1-92AD-A5935764F442?key=1459385152102 |
| 41790 | 58488875C-F258-5D33-45A3-CD5326644EE3 | 03/21/16 14:33:48 | 47.32.145.180 | 03/21/16 14:40:04 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/58488875C-F258-5D33-45A3-CD5326644EE3?key=1458570827900 |
| 41791 | 584C7372-5FEC-C0F6-7A40-8C553891167A | 03/01/16 15:22:42 | 104.53.43.51 | 03/01/16 15:30:15 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/584C7372-5FEC-C0F6-7A40-8C553891167A?key=1456845762570 |
| 41792 | 584D05E2-3918-2BDE-B34C-0DFF5F4DD9AD | 03/13/16 15:45:41 | 76.103.64.130 | 03/13/16 15:48:25 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/584D05E2-3918-2BDE-B34C-0DFF5F4DD9AD?key=1457883943595 |
| 41793 | 584D9328-6E8E-76C2-1664-37B80695F955 | 03/28/16 12:57:30 | 108.16.138.73 | 03/28/16 12:59:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/584D9328-6E8E-76C2-1664-37B80695F955?key=1459169850707 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41794 | 584E3B55-176E-BAD2-0898-AA3A28D3FF15 | 03/09/16 23:58:15 | 108.224.107.142 | 03/10/16 00:01:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 4 | | 4 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/584E3B55-176E-BAD2-0898-AA3A28D3FF15?key=1457567978441 |
| 41795 | 584EAF4B-968D-FEFA-882D-29197AA4A6CC | 03/18/16 23:14:33 | 76.169.154.106 | 03/18/16 23:18:36 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | | 1 | | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/584EAF4B-968D-FEFA-882D-29197AA4A6CC?key=1458342881148 |
| 41796 | 584EE944-AE91-1F88-2F68-1A5197A89268 | 03/31/16 13:12:08 | 72.177.119.119 | 03/31/16 13:13:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/584EE944-AE91-1F88-2F68-1A5197A89268?key=1459429928965 |
| 41797 | 584EF93D-D226-D5F1-9253-863E57581748 | 03/28/16 20:41:54 | 72.83.1.247 | 03/28/16 20:45:06 | | | 0 | 0 | | 1 | 1 | 1 | 1 | | | | 1 | | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/584EF93D-D226-D5F1-9253-863E57581748?key=1459197714364 |
| 41798 | 584FF36-7D49-2122-A5F9-2A40E7B3ECAC | 03/09/16 19:01:51 | 208.109.88.104 | 03/09/16 19:14:47 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 41799 | 58500B13-E385-360E-C488-C2247FC72E14 | 03/21/16 22:07:07 | 74.205.144.74 | 03/21/16 22:10:20 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING [EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | | 1 | | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/58500B13-E385-360E-C488-C2247FC72E14?key=1458598042628 |
| 41800 | 5850AC61-F1AD-A8C1-6EC8-4A89967CC606 | 03/03/16 00:31:37 | 174.17.24.119 | 03/03/16 00:33:20 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5850AC61-F1AD-A8C1-6EC8-4A89967CC606?key=1456965108121 |
| 41801 | 58511CC5-2C88-FD10-0499-9A00FA187D38 | 03/03/16 22:34:36 | 67.79.115.82 | 03/03/16 22:40:32 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58511CC5-2C88-FD10-0499-9A00FA187D38?key=1457044477118 |
| 41802 | 5851747E-2F54-EA01-F374-3D8526A554CF | 03/01/16 15:37:43 | 70.114.149.92 | 03/01/16 15:45:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5851747E-2F54-EA01-F374-3D8526A554CF?key=1456846665527 |
| 41803 | 58519D6D-64F5-88D4-C84A-9DD3C4BF3D0D | 03/13/16 04:21:50 | 67.252.2.9 | 03/13/16 04:22:58 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/58519D6D-64F5-88D4-C84A-9DD3C4BF3D0D?key=1457842911730 |
| 41804 | 585277BF-89E2-0255-54E3-880D8DEFA579 | 01/29/16 10:24:55 | 208.109.88.104 | 01/29/16 13:42:30 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 41805 | 585228B8-2733-6A80-A64C-B28AC55A55E7 | 03/09/16 10:40:20 | 208.109.88.104 | 03/09/16 14:28:57 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 41806 | 58559BE2-1003-5AFB-A0E8-2E3D38656B23 | 03/31/16 18:55:45 | 96.57.67.94 | 03/31/16 18:59:45 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58559BE2-1003-5AFB-A0E8-2E3D38656B23?key=1459450540501 |
| 41807 | 5855C0CC-64A0-E7CE-8CB2-879E8D8EED00 | 03/01/16 07:02:13 | 174.49.171.30 | 03/01/16 07:05:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5855C0CC-64A0-E7CE-8CB2-879E8D8EED00?key=1456815735064 |
| 41808 | 5855D019-77AF-AB6C-DE38-3A433C4912A2 | 03/14/16 23:23:12 | 206.55.93.130 | 03/14/16 23:27:16 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0026#039;S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | | 3 | FiveStrata | http://vp.leadid.com/playback/5855D019-77AF-AB6C-DE38-3A433C4912A2?key=1457997794529 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41809 | 585SF56C-2DE5-2F8A-5DEF-F47EF2686EB6 | 03/26/16 18:50:47 | 24.7.42.227 | 03/26/16 18:55:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/585SF56C-2DE5-2F8A-5DEF-F47EF2686EB6?key=1459018245569 |
| 41810 | 58563396-0D10-780B-85F4-A754A44F0420 | 03/10/16 08:44:57 | 172.56.2.207 | 03/10/16 08:55:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58563396-0D10-780B-85F4-A754A44F0420?key=1457599499373 |
| 41811 | 587C051-E818-CF67-6014-5188C899C500 | 03/06/16 05:53:52 | 96.230.70.217 | 03/06/16 06:00:12 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/587C051-E818-CF67-6014-5188C899C500?key=1457243632606 |
| 41812 | 585918D8-643F-E9DA-8314-CF98FF8694A0 | 03/24/16 20:14:37 | 203.177.115.2 | 03/24/16 20:21:16 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/585918D8-643F-E9DA-8314-CF98FF8694A0?key=1458850477652 |
| 41813 | 58598261-0DD3-FC70-C214-0888205D8DF3 | 03/22/16 01:22:03 | 71.0.110.170 | 03/22/16 13:10:37 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/58598261-0DD3-FC70-C214-0888205D8DF3?key=1458609723811 |
| 41814 | 585A2343-8374-A285-9F63-D58F164350C2 | 03/29/16 23:26:03 | 100.40.169.190 | 03/29/16 23:28:48 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/585A2343-8374-A285-9F63-D58F164350C2?key=1459293968794 |
| 41815 | 585A4436-4389-A6A3-7C92-4FC3E400775F | 03/07/16 22:28:55 | 172.56.44.98 | 03/07/16 22:31:03 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/585A4436-4389-A6A3-7C92-4FC3E400775F?key=1457389739203 |
| 41816 | 585A6D8E-C45A-0F4E-DC26-57FF84DC807E | 03/01/16 15:47:44 | 72.177.119.119 | 03/01/16 15:48:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/585A6D8E-C45A-0F4E-DC26-57FF84DC807E?key=1456847267230 |
| 41817 | 585C5854-6E4F-D5FA-E252-E888F72AE447 | 03/03/16 21:18:21 | 162.229.200.211 | 03/03/16 21:25:03 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/585C5854-6E4F-D5FA-E252-E888F72AE447?key=1457039904856 |
| 41818 | 585CCDE2-1F1B-5511-18A8-601E695615D0 | 03/18/16 16:22:12 | 50.153.130.22 | 03/18/16 16:40:05 | 2 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/585CCDE2-1F1B-5511-18A8-601E695615D0?key=1458318132980 |
| 41819 | 585D03D2-8042-4765-71DA-470265A72EA6 | 03/15/16 20:23:15 | 76.169.154.106 | 03/15/16 20:26:22 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/585D03D2-8042-4765-71DA-470265A72EA6?key=1458073411877 |
| 41820 | 585D089D-8F27-C68E-4AA4-AE903763959E | 03/31/16 22:21:55 | 209.6.196.131 | 03/31/16 22:25:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/585D089D-8F27-C68E-4AA4-AE903763959E?key=1459462948101 |
| 41821 | 585EA23E-17BB-CE18-6601-662D28769D56 | 03/16/16 14:47:33 | 74.205.144.74 | 03/16/16 14:49:46 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 0 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/585EA23E-17BB-CE18-6601-662D28769D56?key=1458139666012 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41822 | 585FCFA2-5263-C128-7A86-7F7C787CCD3F | 03/24/16 22:08:36 | 108.6.59.172 | 03/24/16 22:12:34 | 1 | [label":"BY CLICKING\|YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 1 | | 2 | 1 | | | | | 3 | 3 | 1 | 1 | 1 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/585FCFA2-5263-C128-7A86-7F7C787CCD3F?key=1458857317731 |
| 41823 | 58605364-6EF7-D868-D9F7-D9369488EBC11 | 03/07/16 16:17:12 | 68.104.250.207 | 03/07/16 16:46:00 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58605364-6EF7-D868-D9F7-D9369488EBC11?key=1457367433090 |
| 41824 | 58607336-F666-490B-A78A-54612CC6D885 | 03/30/16 00:25:12 | 70.15.147.199 | 03/30/16 00:27:12 | 1 | [label":"YOU CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/58607336-F666-490B-A78A-54612CC6D885?key=1459297549284 |
| 41825 | 5860F392-CACD-2FBE-7175-32709006E025 | 03/20/16 14:50:33 | 68.134.62.203 | 03/20/16 14:55:07 | 2 | | | 0 | 0 | 2 | | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5860F392-CACD-2FBE-7175-32709006E025?key=1458485433536 |
| 41826 | 58615B4D-3C9E-EACE-D49B-A4CA35E0610D | 03/06/16 05:46:50 | 70.209.65.138 | 03/06/16 05:50:02 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58615B4D-3C9E-EACE-D49B-A4CA35E0610D?key=1457243215042 |
| 41827 | 58616CA6-97AC-AB72-F576-794442158D84 | 03/28/16 23:23:18 | 69.136.100.59 | 03/28/16 23:25:17 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58616CA6-97AC-AB72-F576-794442158D84?key=1459207406189 |
| 41828 | 58619115-0A4C-76EC-A162-242781EAA378 | 03/29/16 21:19:00 | 73.130.128.149 | 03/29/16 21:25:04 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58619115-0A4C-76EC-A162-242781EAA378?key=1459286344005 |
| 41829 | 58619112-75FF-8B75-A82E-8976A880AF00 | 03/19/16 16:28:53 | 70.215.72.241 | 03/19/16 16:29:54 | 2 | | | 0 | 0 | 2 | | 1 | 1 | | 3 | 3 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/58619112-75FF-8B75-A82E-8976A880AF00?key=1458404933928 |
| 41830 | 58623DD2-5FE1-7120-A6E0-C1DCF76A2491 | 02/29/16 23:13:17 | 14.140.45.226 | 03/01/16 14:04:10 | 0 | | | | | 0 | | | | | 1 | 1 | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/58623DD2-5FE1-7120-A6E0-C1DCF76A2491?key=1456753619618 |
| 41831 | 58626390-0578-D4DE-6F63-FCCDBBF12335 | 03/15/16 18:15:40 | 76.169.154.106 | 03/15/16 18:18:21 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 3 | 3 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/58626390-0578-D4DE-6F63-FCCDBBF12335?key=1458065751403 |
| 41832 | 5863721B-8888-28C5-2E9C-86F20E3A5646 | 03/23/16 04:37:56 | 141.239.217.136 | 03/23/16 04:40:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5863721B-8888-28C5-2E9C-86F20E3A5646?key=1458707879264 |
| 41833 | 58639180-988A-C4CA-370C-203C23A4783D | 03/23/16 21:56:58 | 96.230.151.50 | 03/23/16 21:58:55 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58639180-988A-C4CA-370C-203C23A4783D?key=1458770218618 |
| 41834 | 5863C035-7B21-3437-3EE6-D02A01888B459 | 03/31/16 17:42:25 | 72.177.119.119 | 03/31/16 17:43:31 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5863C035-7B21-3437-3EE6-D02A01888B459?key=1459446146581 |
| 41835 | 58648880-AED4-5866-81C2-A8DFC98A64DA | 03/28/16 13:08:01 | 68.99.132.20 | 03/28/16 13:15:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/58648880-AED4-5866-81C2-A8DFC98A64DA?key=1459170481130 |
| 41836 | 586571EF-1F27-8A7B-4ED4-4652CE40E48A | 03/17/16 20:08:48 | 64.251.57.46 | 03/17/16 20:09:45 | 1 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/586571EF-1F27-8A7B-4ED4-4652CE40E48A?key=1458245332051 |
| 41837 | 58657833-7D4C-2A9A-3D84-85C2C8801ACE | 03/01/16 18:32:11 | 71.241.226.150 | 03/01/16 18:35:08 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58657833-7D4C-2A9A-3D84-85C2C8801ACE?key=1456857130804 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41838 | 5865AEEC-4078-1A8E-3245-8B18AD2A532C | 03/24/16 23:48:16 | 76.115.35.79 | 03/24/16 23:51:03 | 1 | {label:" WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5865AEEC-4078-1A8E-3245-8B18AD2A532C?key=1458863248025 |
| 41839 | 5867B495-C558-295B-F8C8-F21DCD3C4FF8 | 03/17/16 19:04:24 | 74.205.144.74 | 03/17/16 19:07:40 | 1 | {label:" ( PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING ( EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | 0 | | 2 | 3 | 3 | 3 | 3 | 3 | | | | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/5867B495-C558-295B-F8C8-F21DCD3C4FF8?key=1458241473774 |
| 41840 | 5867D55C-B04E-0DB5-87E9-E30529A6634F | 03/21/16 23:48:20 | 100.34.164.64 | 03/21/16 23:55:07 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5867D55C-B04E-0DB5-87E9-E30529A6634F?key=1458603983087 |
| 41841 | 5869C13-0182-9384-356C-1C4DCEA95AF2 | 03/18/16 20:59:05 | 68.81.170.161 | 03/18/16 21:01:40 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5869C13-0182-9384-356C-1C4DCEA95AF2?key=1458334746825 |
| 41842 | 5869SDA0-DD79-1848-2808-80A97820D34E | 03/16/16 11:18:54 | 50.203.165.54 | 03/16/16 11:25:07 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5869SDA0-DD79-1848-2808-80A97820D34E?key=1458127132427 |
| 41843 | 5869886A-EFF7-6EEC-F003-75DCD5CD33AC | 03/03/16 22:29:55 | 70.124.128.156 | 03/03/16 22:35:40 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5869886A-EFF7-6EEC-F003-75DCD5CD33AC?key=1457044196875 |
| 41844 | 586A16E8-A351-91C3-16C4-568C893CAE74 | 03/15/16 00:37:51 | 71.233.189.232 | 03/15/16 13:45:40 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/586A16E8-A351-91C3-16C4-568C893CAE74?key=1458002208270 |
| 41845 | 586A6546-824C-D279-56F3-F5357611C580 | 03/19/16 02:09:07 | 68.116.165.16 | 03/19/16 02:15:08 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/586A6546-824C-D279-56F3-F5357611C580?key=1458353352251 |
| 41846 | 586B4E3E-2D7B-DABA-23AF-AE806DE351F5 | 03/17/16 01:39:48 | 73.226.234.115 | 03/17/16 01:46:54 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/586B4E3E-2D7B-DABA-23AF-AE806DE351F5?key=1458178795913 |
| 41847 | 586B6F04-DA8B-5381-A8C8-D76608824E94 | 03/30/16 17:27:36 | 173.166.126.249 | 03/30/16 17:30:13 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/586B6F04-DA8B-5381-A8C8-D76608824E94?key=1459358858440 |
| 41848 | 586BA1B4-2F72-7715-6D18-CE8158C837C8 | 03/02/16 01:21:12 | 71.10.250.72 | 03/02/16 01:23:59 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/586BA1B4-2F72-7715-6D18-CE8158C837C8?key=1456881672640 |
| 41849 | 586BC2F7-8AA1-0DEB-F7AD-D5069CB81FEE | 03/07/16 02:21:34 | 70.181.53.133 | 03/07/16 02:23:04 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/586BC2F7-8AA1-0DEB-F7AD-D5069CB81FEE?key=1457317297119 |
| 41850 | 586C2114-306A-2F7E-E782-E0850EF085DD | 03/26/16 15:27:23 | 68.110.81.100 | 03/28/16 16:04:09 | 1 | {label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/586C2114-306A-2F7E-E782-E0850EF085DD?key=1459006048862 |
| 41851 | 586D1805-60F4-F56B-231C-F398C24AF0F0 | 03/06/16 22:54:29 | 71.42.197.66 | 03/06/16 23:01:06 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/586D1805-60F4-F56B-231C-F398C24AF0F0?key=1457304869656 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41852 | 586O2C5C-3953-3A5A-CD9F-5AFB1B55F59F | 03/28/16 19:09:23 | 99.63.220.192 | 03/28/16 19:15:06 | 1 | (label:"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 3 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/586O2C5C-3953-3A5A-CD9F-5AFB1B55F59F?key=1459192166463 |
| 41853 | 586O642C-1DA8-F0E2-8E0C-4CF1333C574D | 03/04/16 20:05:17 | 65.36.125.73 | 03/04/16 20:11:23 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/586O642C-1DA8-F0E2-8E0C-4CF1333C574D?key=1457121918798 |
| 41854 | 586O C68D-DC67-679E-74AD-230AF7F06896 | 03/09/16 09:38:18 | 23.243.70.8 | 03/09/16 09:41:10 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/586O C68D-DC67-679E-74AD-230AF7F06896?key=1457516298868 |
| 41855 | 586O C9C2-F25D-59F6-95D3-D8889A67C132 | 03/10/16 14:50:12 | 76.169.154.106 | 03/10/16 15:08:28 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | 3 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/586O C9C2-F25D-59F6-95D3-D8889A67C132?key=1457621468268 |
| 41856 | 586F4191-F116-FC88-675B-730FE8F867F6 | 03/31/16 16:15:32 | 206.55.93.130 | 03/31/16 16:20:12 | 1 | (label:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | | 3 | 1 | 3 FiveStrata | http://vp.leadid.com/playback/586F4191-F116-FC88-675B-730FE8F867F6?key=1459440934998 |
| 41857 | 58718D90-342A-2E88-87AB-5E0D798ECEA9 | 03/22/16 19:08:30 | 74.205.144.74 | 03/22/16 19:17:31 | 1 | (label:" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR ENERGY CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/58718D90-342A-2E88-87AB-5E0D798ECEA9?key=1456673725666 |
| 41858 | 58728D38-36C8-491E-95D6-11E81DFEB238 | 03/18/16 12:38:26 | 104.11.213.3 | 03/18/16 12:45:05 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/58728D38-36C8-491E-95D6-11E81DFEB238?key=1458304706616 |
| 41859 | 5873F886-0BF7-EC7C-6053-0A8B1E49292B | 03/20/16 06:04:45 | 70.214.34.124 | 03/23/16 18:31:44 | 1 | (label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5873F886-0BF7-EC7C-6053-0A8B1E49292B?key=1458453885908 |
| 41860 | 574292937-0686-A52C-7D54-87449A843E8D | 03/08/16 17:34:01 | 172.56.2.140 | 03/08/16 17:34:56 | 0 | | | 0 | 0 | 0 | 0 | 0 | | 3 | 3 | 3 | | 3 | 3 BetweenAds | http://vp.leadid.com/playback/58742937-0686-A52C-7D54-87449A843E8D?key=1457456843021 |
| 41861 | 58744663-AF65-2F4B-C760-2760135A041D | 03/02/16 22:42:03 | 68.3.205.126 | 03/02/16 22:45:07 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 3 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/58744663-AF65-2F4B-C760-2760135A041D?key=1456958520483 |
| 41862 | 58746 5F0-23AD-0EDE-17E6-6C9F331E8F27 | 03/31/16 16:17:42 | 69.112.228.31 | 03/31/16 16:20:17 | 1 | (label:"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/58746 5F0-23AD-0EDE-17E6-6C9F331E8F27?key=1459441062232 |
| 41863 | 58759343-8F63-713F-3961-13FD099F87CF | 03/08/16 00:42:15 | 66.87.64.23 | 03/08/16 00:45:08 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/58759343-8F63-713F-3961-13FD099F87CF?key=1457393734867 |
| 41864 | 5875CAFF-2836-1959-298F-9D35798B24D4 | 03/27/16 20:50:05 | 172.56.21.104 | 03/27/16 20:53:45 | 1 | (label:"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/5875CAFF-2836-1959-298F-9D35798B24D4?key=1459111805848 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41865 | 5876189F-A056-20E5-C374-1EAF244301D5 | 03/06/16 15:10:48 | 69.125.161.248 | 03/06/16 15:13:34 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5876189F-A056-20E5-C374-1EAF244301D5?key=1457277053589 |
| 41866 | 587831CC-E69A-829D-D2F4-43132E360444 | 03/28/16 17:24:08 | 203.82.45.146 | 03/28/16 17:24:58 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/587831CC-E69A-829D-D2F4-43132E360444?key=1459185848789 |
| 41867 | 58798DF9-5842-5304-29D3-43657980C429 | 03/20/16 22:46:55 | 72.201.4.128 | 03/21/16 16:27:42 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/58798DF9-5842-5304-29D3-43657980C429?key=1458514015382 |
| 41868 | 5878EC89-0FAB-286D-659A-488B22158827 | 03/01/16 17:47:41 | 98.115.216.252 | 03/01/16 17:49:32 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5878EC89-0FAB-286D-659A-488B22158827?key=1456854464580 |
| 41869 | 58703D9D-9327-BC96-F743-02BE6F131F58 | 03/21/16 19:32:45 | 74.192.180.53 | 03/21/16 19:39:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58703D9D-9327-BC96-F743-02BE6F131F58?key=1458588766825 |
| 41870 | 587DBD2A-058E-493D-364A-73E2A0D0E764 | 03/19/16 23:52:20 | 76.116.240.43 | 03/21/16 13:22:43 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/587DBD2A-058E-493D-364A-73E2A0D0E764?key=1458431546686 |
| 41871 | 587DC39B-2530-BC20-1234-9D1FA35A167A | 03/30/16 16:19:34 | 63.248.251.72 | 03/30/16 16:20:52 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/587DC39B-2530-BC20-1234-9D1FA35A167A?key=1459354762197 |
| 41872 | 587E9732-7C39-85F6-4934-58FDB6744D62 | 03/16/16 18:34:56 | 66.87.85.82 | 03/16/16 18:39:23 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/587E9732-7C39-85F6-4934-58FDB6744D62?key=1458153296711 |
| 41873 | 587F815A-F342-841C-6F45-45211F9D742A | 03/02/16 04:33:33 | 75.17.252.83 | 03/02/16 04:40:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/587F815A-F342-841C-6F45-45211F9D742A?key=1456893213629 |
| 41874 | 587FA4F1-4E3F-A836-EBC3-1CC6046EECE8 | 03/02/16 18:00:28 | 69.141.248.143 | 03/02/16 18:05:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/587FA4F1-4E3F-A836-EBC3-1CC6046EECE8?key=1456941631289 |
| 41875 | 587FF6AE-EA87-3908-6512-62C111C5F01A | 03/26/16 08:02:10 | 107.184.65.77 | 03/26/16 08:10:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/587FF6AE-EA87-3908-6512-62C111C5F01A?key=1458979330404 |
| 41876 | 588015AC-725C-66F5-298E-E92894682FDB | 03/13/16 16:04:13 | 45.47.151.76 | 03/14/16 13:38:11 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/588015AC-725C-66F5-298E-E92894682FDB?key=1457885030975 |
| 41877 | 588081A5-831A-03BB-315F-4F8AC1060361 | 03/29/16 15:29:59 | 73.52.32.170 | 03/29/16 15:35:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/588081A5-831A-03BB-315F-4F8AC1060361?key=1459265389867 |
| 41878 | 58846400-E739-A444-18A1-1D6C3318D59A | 03/20/16 18:25:00 | 203.177.115.2 | 03/20/16 18:31:35 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58846400-E739-A444-18A1-1D6C3318D59A?key=1458498300251 |
| 41879 | 58848300-D680-309F-863D-88C5692A8511 | 03/07/16 21:12:04 | 99.27.139.170 | 03/07/16 21:18:19 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58848300-D680-309F-863D-88C5692A8511?key=1457385135763 |
| 41880 | 58848D2A-E548-39AA-5467-8A48D00E848C | 03/24/16 17:33:34 | 76.169.154.106 | 03/24/16 17:36:48 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/58848D2A-E548-39AA-5467-8A48D00E848C?key=1458848369646 |
| 41881 | 58848FB-C8FB-CAA5-38EA-EC6779E6719B | 03/29/16 20:53:30 | 71.251.43.96 | 03/30/16 13:18:35 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/58848FB-C8FB-CAA5-38EA-EC6779E6719B?key=1459284810827 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41882 | 5884F5D0-3F99-6652-A797-9F8990F715AE | 03/21/16 18:01:49 | 96.84.38.65 | 03/21/16 18:03:10 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | | | | 1 | 0 | 0 | | | 1 | | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5884F5D0-3F99-6652-A797-9F8990F715AE?key=1458583387673 |
| 41883 | 5885F4CE-5FEA-06AE-B28B-1AAE8343989AE | 03/27/16 23:42:48 | 70.192.42.116 | 03/27/16 23:50:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5885F4CE-5FEA-06AE-B28B-1AAE8343989AE?key=1459122172255 |
| 41884 | 58854EBE-904D-48EE-06F2-F4801F50A314 | 03/07/16 20:05:18 | 75.108.120.106 | 03/07/16 20:10:53 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/58854EBE-904D-48EE-06F2-F4801F50A314?key=1457381128984 |
| 41885 | 5885F8FD-2F86-4FDD-4161-2378BE1D723A | 03/17/16 02:21:04 | 67.0.153.105 | 03/17/16 02:22:41 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5885F8FD-2F86-4FDD-4161-2378BE1D723A?key=1458181269014 |
| 41886 | 5886440B-231D-87F7-D418-67F57E2F960A | 03/31/16 19:50:52 | 70.176.101.141 | 03/31/16 20:00:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5886440B-231D-87F7-D418-67F57E2F960A?key=1459453852607 |
| 41887 | 58870E1A-8722-C789-2CD6-31A3D6530C6C | 03/06/16 13:14:49 | 67.87.201.31 | 03/06/16 13:21:56 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/58870E1A-8722-C789-2CD6-31A3D6530C6C?key=1457270089493 |
| 41888 | 588714A4-8356-351D-31A1-CCD359FFD073 | 03/26/16 02:51:46 | 70.188.167.197 | 03/26/16 02:55:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/588714A4-8356-351D-31A1-CCD359FFD073?key=1458960706578 |
| 41889 | 58879909-7EFD-9FD7-2280-6497C8AC9983 | 03/20/16 22:05:28 | 66.87.81.25 | 03/20/16 22:07:34 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/58879909-7EFD-9FD7-2280-6497C8AC9983?key=1458511528701 |
| 41890 | 5887A878-C6D2-D88F-7D67-D85CF5CF55D9 | 03/15/16 18:47:54 | 71.226.239.74 | 03/15/16 18:51:14 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5887A878-C6D2-D88F-7D67-D85CF5CF55D9?key=1458067676138 |
| 41891 | 5887B5B4-A868-A821-19AC-CF3174FF6569 | 03/18/16 15:49:50 | 208.109.88.104 | 03/18/16 15:50:01 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 41892 | 5888A0DD-2C98-8988-8998-26D3039D9176 | 03/03/16 18:55:49 | 14.140.45.226 | 03/03/16 19:04:31 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5888A0DD-2C98-8988-8998-26D3039D9176?key=1457031458220 |
| 41893 | 5888CE36-9AAE-D283-0A73-EF1CFEFD13AA | 03/15/16 17:46:06 | 208.109.88.104 | 03/15/16 17:46:21 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 41894 | 588A78F3-00A6-A071-F563-FFF913CD7686 | 03/15/16 21:55:42 | 73.159.81.219 | 03/15/16 22:00:20 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | | | Clean Energy Experts | http://vp.leadid.com/playback/588A78F3-00A6-A071-F563-FFF913CD7686?key=1458078943552 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41895 | 5888283F-EEF7-9314-8E16-1FC127944407 | 03/22/16 12:19:33 | 76.116.232.80 | 03/22/16 12:25:05 | | [label"":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5888283F-EEF7-9314-8E16-1FC127944407?key=1458649175514 |
| 41896 | 588CEE66-296B-0307-D564-5EC4452EFBF0 | 03/01/16 13:56:49 | 23.118.121.206 | 03/02/16 01:39:39 | 1 | [label"":"BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 123SolarPower | http://vp.leadid.com/playback/588CEE66-296B-0307-D564-5EC4452EFBF0?key=1456840584333 |
| 41897 | 588CEE66-296B-0307-D564-5EC4452EFBF0 | 03/01/16 13:56:49 | 23.118.121.206 | 03/02/16 01:52:12 | 1 | [label"":"BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 123SolarPower | http://vp.leadid.com/playback/588CEE66-296B-0307-D564-5EC4452EFBF0?key=1456840584333 |
| 41898 | 588D83F1-8D0D-887F-3EAF-847088172C82 | 03/06/16 15:17:50 | 50.28.79.81 | 03/06/16 15:20:13 | | [label"":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/588D83F1-8D0D-887F-3EAF-847088172C82?key=1457277471374 |
| 41899 | 588D9C46-CD1A-A99C-4589-A94A28ADA20C | 03/09/16 13:58:52 | 208.109.88.104 | 03/09/16 17:01:45 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 41900 | 588E13B8-E29D-A0FF-330C-BEDDF70FED98 | 03/18/16 14:33:37 | 71.165.246.41 | 03/18/16 14:40:08 | 2 | | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/588E13B8-E29D-A0FF-330C-BEDDF70FED98?key=1458311617118 |
| 41901 | 588E8D93-0713-9F1D-430C-880F243EC27A | 03/27/16 13:49:46 | 68.101.224.168 | 03/27/16 13:52:12 | | [label"":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/588E8D93-0713-9F1D-430C-880F243EC27A?key=1459086583697 |
| 41902 | 588ED4C0-1204-4310-D9C9-D27986118072 | 03/11/16 16:40:52 | 67.234.89.166 | 03/11/16 16:45:10 | 1 | [label"":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/588ED4C0-1204-4310-D9C9-D27986118072?key=1457714373370 |
| 41903 | 58904537-05DD-0A0B-3E80-D71CDC603CC9 | 03/20/16 13:29:24 | 173.52.115.236 | 03/20/16 13:30:17 | | [label"":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/58904537-05DD-0A0B-3E80-D71CDC603CC9?key=1458480565783 |
| 41904 | 5890D268-5FB6-7788-0E44-49891A5D2CC7 | 03/07/16 16:27:29 | 50.243.24.124 | 03/07/16 16:30:11 | | [label"":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5890D268-5FB6-7788-0E44-49891A5D2CC7?key=1457368045294 |
| 41905 | 5890F4E4-E843-239B-6F7F-848C0E5935FB | 03/24/16 14:22:53 | 71.104.203.29 | 03/24/16 14:28:28 | | [label"":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | | 2 | 2 | 1 | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/5890F4E4-E843-239B-6F7F-848C0E5935FB?key=1458829378743 |
| 41906 | 5891249D-4413-0F58-1A09-75E48D418132 | 03/20/16 17:33:41 | 76.173.252.98 | 03/20/16 17:40:05 | | [label"":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5891249D-4413-0F58-1A09-75E48D418132?key=1458495223661 |
| 41907 | 58917A47-29F0-D80C-82FF-EAC8EA8EF2EF | 03/07/16 16:18:53 | 24.213.151.130 | 03/07/16 16:25:05 | | | | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/58917A47-29F0-D80C-82FF-EAC8EA8EF2EF?key=1457367555706 |
| 41908 | 5891C171-C368-8CED-81C9-2ED2C473980C | 03/25/16 01:07:17 | 70.215.119.46 | 03/25/16 01:08:36 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5891C171-C368-8CED-81C9-2ED2C473980C?key=1458868066127 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5891CE1A-9811-3E74-1143-2A47BA10026C | 03/08/16 02:23:16 | 68.7.123.201 | 03/08/16 17:33:44 | | [label]:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5891CE1A-9811-3E74-1143-2A47BA10026C?key=1457403796917 |
| 5893FC9C-8F43-FDFE-F7ED-6C0922B87CF7 | 03/23/16 14:08:49 | 208.109.88.104 | 03/23/16 14:09:06 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 5894E0E9-A149-61ED-E100-02AF91DA832E | 03/22/16 12:57:05 | 172.56.2.56 | 03/22/16 12:58:37 | 1 | [label]:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5894E0E9-A149-61ED-E100-02AF91DA832E?key=1458651425451 |
| 5895C542-4394-C4F3-227B-70CE14863846 | 03/22/16 16:49:38 | 166.170.14.18 | 03/22/16 16:51:13 | 1 | [label]:"BY CLICKING) YOU HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES IF THIS PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5895C542-4394-C4F3-227B-70CE14863846?key=1458665378512 |
| 5895FF98-5AC6-5EB1-24B8-BE0020FBE549 | 03/02/16 14:38:23 | 208.109.88.104 | 03/02/16 14:38:32 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 5897949F-0810-1BEC-98B6-4DAD17FO1EDC | 03/10/16 15:04:07 | 76.169.154.106 | 03/10/16 15:24:11 | 2 | | 0 | | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 3 | 0 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5897949F-0810-1BEC-98B6-4DAD17FO1EDC?key=1457522303259 |
| 58080FB2-6130-597A-46AE-8EC394C4C433 | 03/13/16 00:02:04 | 108.36.206.192 | 03/13/16 00:04:03 | 1 | [label]:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/58080FB2-6130-597A-46AE-8EC394C4C433?key=1457827326831 |
| 5899247A-4D0F-9280-899D-1688A268EADA | 03/25/16 23:29:27 | 73.25.118.165 | 03/25/16 23:35:43 | 1 | [label]:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5899247A-4D0F-9280-899D-1688A268EADA?key=1458948576854 |
| 58993BFE-8783-2B83-78CA-810426F03A09 | 03/21/16 17:30:29 | 208.54.35.177 | 03/21/16 17:35:08 | 1 | [label]:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58993BFE-8783-2B83-78CA-810426F03A09?key=1458581430729 |
| 589961AA-8A12-65DB-61AB-585C61F24753 | 03/14/16 15:47:41 | 73.141.49.174 | 03/14/16 15:57:03 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/589961AA-8A12-65DB-61AB-585C61F24753?key=1457970462043 |
| 589961AA-8A12-65DB-61AB-585C61F24753 | 03/14/16 15:47:41 | 73.141.49.174 | 03/14/16 15:49:02 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/589961AA-8A12-65DB-61AB-585C61F24753?key=1457970462043 |
| 5899A9A9-4AEC-79C0-1FAA-043667116515 | 03/22/16 22:24:24 | 50.24.39.93 | 03/22/16 22:32:14 | 1 | [label]:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5899A9A9-4AEC-79C0-1FAA-043667116515?key=1458685457883 |
| 5899E420-5967-F5E3-3DEC-81377E10953F | 03/01/16 22:23:24 | 50.253.125.154 | 03/01/16 22:25:42 | | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5899E420-5967-F5E3-3DEC-81377E10953F?key=1458371018886 |
| 5898713F-4882-9A58-E374-CE878DAE80C4 | 03/10/16 15:07:40 | 76.169.154.106 | 03/10/16 15:11:52 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5898713F-4882-9A58-E374-CE878DAE80C4?key=1457622472248 |
| 589B8016-57A7-4CD2-14EF-783E98E509F9 | 03/13/16 12:54:38 | 172.56.13.35 | 03/13/16 12:59:47 | 1 | [label]:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/589B8016-57A7-4CD2-14EF-783E98E509F9?key=1457873680305 |
| 589BACAA-F4DD-D844-7CA9-D3AF12DFEF35 | 03/15/16 14:39:00 | 24.213.151.130 | 03/15/16 14:45:04 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/589BACAA-F4DD-D844-7CA9-D3AF12DFEF35?key=1458052770698 |
| 589C9A72-C808-4D2B-69F5-DE8A842D4A20 | 03/16/16 04:08:13 | 108.52.70.156 | 03/16/16 04:10:33 | 1 | [label]:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/589C9A72-C808-4D2B-69F5-DE8A842D4A20?key=1458101487848 |
| 589D1889-7D5A-B80D-A897-5009078D788D | 03/01/16 02:12:22 | 69.117.205.88 | 03/01/16 02:15:03 | 1 | [label]:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/589D1889-7D5A-B80D-A897-5009078D788D?key=1456798344679 |
| 589E229E-3C04-70E0-341C-766280283495 | 03/19/16 15:31:36 | 108.38.113.110 | 03/19/16 15:35:10 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/589E229E-3C04-70E0-341C-766280283495?key=1458401496283 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41928 | 589FA63C-0B58-BF94-B731-589C76E0EF52 | 03/22/16 23:39:46 | 104.5.41.246 | 03/22/16 23:45:55 | 0 | 1 (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/589FA63C-0B58-BF94-B731-589C76E0EF52?key=1458689982382 |
| 41929 | 58A02577-6B78-1DCA-09CA-C10577822183 | 03/03/16 19:37:22 | 70.124.128.156 | 03/03/16 19:43:08 | 1 | 1 (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58A02577-6B78-1DCA-09CA-C10577822183?key=1457033843655 |
| 41930 | 58A0A0F4-4F57-0B29-8A00-64C7424D711B | 03/15/16 03:40:55 | 68.225.198.215 | 03/15/16 03:45:06 | 0 | 1 (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58A0A0F4-4F57-0B29-8A00-64C7424D711B?key=1458013257050 |
| 41931 | 58A0DA0B-CC74-C786-4D49-7F7CAFFF24EE | 03/21/16 07:47:20 | 104.228.10.236 | 03/21/16 07:50:10 | 0 | 1 (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58A0DA0B-CC74-C786-4D49-7F7CAFFF24EE?key=1458546439879 |
| 41932 | 58A0E534-5915-88CF-35EE-3D494A019D58 | 03/30/16 21:19:19 | 209.90.40.7 | 03/30/16 21:20:05 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 3 | 1 | 3 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/58A0E534-5915-88CF-35EE-3D494A019D58?key=1459372759677 |
| 41933 | 58A20F2B-31B8-4EBF-E531-12859E6F88DB | 03/19/16 21:41:04 | 76.20.97.117 | 03/19/16 21:43:59 | 1 | 1 (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58A20F2B-31B8-4EBF-E531-12859E6F88DB?key=1458423664728 |
| 41934 | 58A27FE4-FC83-4CDA-3AA7-ADF3664334F83 | 03/10/16 20:51:03 | 76.95.141.156 | 03/10/16 20:53:31 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/58A27FE4-FC83-4CDA-3AA7-ADF3664334F83?key=1457643064874 |
| 41935 | 58A32527-69EA-566B-1175-4ADA0EA23E93 | 03/31/16 14:45:26 | 68.109.184.231 | 03/31/16 14:50:08 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 3 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58A32527-69EA-566B-1175-4ADA0EA23E93?key=1459435440571 |
| 41936 | 58A3356B-817E-9EA2-C822-00BCD4CD638F | 03/02/16 14:43:26 | 208.109.88.104 | 03/02/16 14:43:40 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 41937 | 58A3C78A-CFE1-7793-939A-CDFC2940A872 | 03/17/16 20:08:22 | 50.253.125.154 | 03/17/16 20:11:09 | 1 | 1 (label":",)PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | | 1 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/58A3C78A-CFE1-7793-939A-CDFC2940A872?key=1458245297938 |
| 41938 | 58A406C3-0F7F-518D-B0A4-160AD286AF8A | 03/26/16 02:14:38 | 61.12.89.52 | 03/28/16 16:42:53 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/58A406C3-0F7F-518D-B0A4-16BAD286AF8A?key=1458958473093 |
| 41939 | 58A4241F-EED8-0980-0AB7-4AA7ED1556EC | 03/31/16 03:38:54 | 68.101.162.211 | 03/31/16 03:45:07 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58A4241F-EED8-0980-0AB7-4AA7ED1556EC?key=1459395534712 |
| 41940 | 58A45327-E880-8214-DA0F-3833663EC37B | 03/28/16 18:20:43 | 24.5.95.52 | 03/28/16 18:30:06 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58A45327-E880-8214-DA0F-3833663EC37B?key=1459189243459 |
| 41941 | 58A47A06-DA21-0552-762B-4B14096F406F | 03/20/16 17:54:19 | 73.155.251.4 | 03/20/16 18:00:18 | 1 | 1 (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58A47A06-DA21-0552-762B-4B14096F406F?key=1458496459191 |
| 41942 | 58A4A444-3807-7568-39AF-A2E61FEA651A | 03/01/16 15:05:44 | 172.56.3.116 | 03/01/16 15:10:08 | 1 | 1 (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58A4A444-3807-7568-39AF-A2E61FEA651A?key=1456844748113 |

| | A | B | C | D | E | | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41943 | 58A5194D-BBD7-5A38-FDE9-1C0592C8E38E | 03/22/16 21:21:05 | 104.174.50.187 | 03/22/16 21:26:12 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/58A5194D-BBD7-5A38-FDE9-1C0592C8E38E?key=1458681668220 |
| 41944 | 58A55759-9F90-E5B0-D3C2-86F0A0A83F53 | 03/16/16 19:08:16 | 24.89.10.62 | 03/16/16 20:00:18 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/58A55759-9F90-E5B0-D3C2-86F0A0A83F53?key=1458155296746 |
| 41945 | 58A6DCBF-0F56-A03A-F943-42472C2EDB15 | 03/14/16 16:09:32 | 108.170.11.66 | 03/14/16 16:15:05 | 1 | {label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58A6DCBF-0F56-A03A-F943-42472C2EDB15?key=1457971772625 |
| 41946 | 58A6E7B2-B7CC-2E15-7FCE-CEF990B1949F | 03/07/16 17:52:35 | 162.227.178.108 | 03/07/16 18:00:05 | 1 | {label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58A6E7B2-B7CC-2E15-7FCE-CEF990B1949F?key=1457373156137 |
| 41947 | 58A72984-24E8-2982-D174-86F176968C67 | 03/25/16 18:07:48 | 75.108.120.106 | 03/25/16 18:13:28 | 1 | {label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58A72984-24E8-2982-D174-86F176968C67?key=1458929278955 |
| 41948 | 58A743AD-3A11-60B5-765E-EA456288684A | 03/10/16 23:15:04 | 101.50.121.182 | 03/14/16 20:42:43 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/58A743AD-3A11-60B5-765E-EA456288684A?key=1457651707087 |
| 41949 | 58A75D1A-3A65-D86C-1848-4001AC01DCCD | 03/11/16 06:25:35 | 71.104.80.163 | 03/11/16 06:30:10 | 1 | {label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58A75D1A-3A65-D86C-1848-4001AC01DCCD?key=1457677534627 |
| 41950 | 58A77B40-213F-25D7-86E0-4DA9ED7B38FC | 03/19/16 23:05:08 | 166.137.240.87 | 03/19/16 23:06:54 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | SolarLeadFactory | http://vp.leadid.com/playback/58A77B40-213F-25D7-86E0-4DA9ED7B38FC?key=1458428711717 |
| 41951 | 58A78AA0-8AE5-261B-5D72-B86CCADB3228 | 03/28/16 19:12:18 | 66.208.237.6 | 03/28/16 19:14:09 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/58A78AA0-8AE5-261B-5D72-B86CCADB3228?key=1459193609681 |
| 41952 | 58A97C5C-2FDA-D9B0-84EE-69438369FD4E | 03/31/16 20:19:03 | 70.214.76.139 | 03/31/16 20:25:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58A97C5C-2FDA-D9B0-84EE-69438369FD4E?key=1459455543702 |
| 41953 | 58AA3764-3D3E-0579-11D1-344900BE7D53 | 03/18/16 23:57:24 | 115.186.138.47 | 03/18/16 23:58:24 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/58AA3764-3D3E-0579-11D1-344900BE7D53?key=1458345439181 |
| 41954 | 58AA970A-E8A9-EE19-527A-7798E658A251 | 03/08/16 04:57:16 | 70.193.122.101 | 03/08/16 05:00:39 | 1 | {label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58AA970A-E8A9-EE19-527A-7798E658A251?key=1457413075427 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5BA845F2-730C-51F0-EE83-578D1E55CE8E | 03/18/16 18:10:37 | 72.133.199.173 | 03/18/16 18:17:50 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND\/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5BA845F2-730C-51F0-EE83-578D1E55CE8E?key=1458324569139 |
| 5BA88154-A878-AAB4-187E-DDB758694158 | 03/18/16 02:11:28 | 172.56.3.49 | 03/18/16 02:13:38 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/5BA88154-A878-AAB4-187E-DDB758694158?key=1458267088350 |
| 5BAD26A5-B640-8FC6-5A3E-1182319A7627 | 03/24/16 11:28:52 | 68.198.147.186 | 03/24/16 11:35:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5BAD26A5-B640-8FC6-5A3E-1182319A7627?key=1458818932326 |
| 5BADD6F5-066C-2483-E098-D9543AA39BAF | 03/25/16 18:26:29 | 73.66.182.165 | 03/25/16 18:30:08 | 0 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5BADD6F5-066C-2483-E098-D9543AA39BAF?key=1458930398024 |
| 5BADD6FA-94C7-3CB2-769F-1AC3EF0DF77E | 03/26/16 00:39:04 | 67.11.186.118 | 03/26/16 00:45:03 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5BADD6FA-94C7-3CB2-769F-1AC3EF0DF77E?key=1458952750387 |
| 5BAE2A14-1E8D-42D3-0994-3235DCDB79C2 | 03/24/16 15:08:14 | 97.123.226.31 | 03/24/16 15:15:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5BAE2A14-1E8D-42D3-0994-3235DCDB79C2?key=1458832100178 |
| 5BAEEE84-C5D4-31D3-6D26-52FA06D87F8D | 03/18/16 20:08:18 | 67.214.81.116 | 03/18/16 20:15:04 | 2 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5BAEEE84-C5D4-31D3-6D26-52FA06D87F8D?key=1458331668974 |
| 5BB01D3C-BA13-6961-F80B-6F322807D327 | 03/30/16 21:53:21 | 207.255.186.103 | 03/30/16 22:00:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5BB01D3C-BA13-6961-F80B-6F322807D327?key=1459374803555 |
| 5BB037E0-E2FA-2597-056E-5891EA488918 | 03/20/16 15:24:17 | 172.56.39.123 | 03/20/16 15:30:07 | 2 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5BB037E0-E2FA-2597-056E-5891EA488918?key=1458487472651 |
| 5BB05905-129D-35CC-E81C-1E52753A8DC9 | 03/15/16 22:27:18 | 76.19.168.31 | 03/15/16 22:30:13 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5BB05905-129D-35CC-E81C-1E52753A8DC9?key=1458080962147 |
| 5BB0FD06-4948-B7CE-A8EE-A059F9B2860E | 03/21/16 20:25:27 | 96.84.38.65 | 03/21/16 21:50:31 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/5BB0FD06-4948-B7CE-A8EE-A059F9B2860E?key=1458591934611 |
| 5BB1259F-0C3E-B70B-E124-79502CC5AF8A | 03/01/16 18:13:26 | 76.169.154.106 | 03/01/16 18:16:41 | 2 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | | 3 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5BB1259F-0C3E-B70B-E124-79502CC5AF8A?key=1456856011227 |
| 5BB1571B-6F4D-7592-9005-7643866A9031 | 03/22/16 22:11:37 | 75.108.120.106 | 03/22/16 22:17:45 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5BB1571B-6F4D-7592-9005-7643866A9031?key=1458684705930 |
| 5BB16463-D39A-D8CC-5E2C-1D2D5FE4E6AF | 03/13/16 14:50:55 | 173.76.9.32 | 03/13/16 14:55:10 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5BB16463-D39A-D8CC-5E2C-1D2D5FE4E6AF?key=1457880653541 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41969 | 58B17013-048D-B2AC-1E20-9C2747DAC0B5 | 03/09/16 20:44:11 | 98.7.67.16 | 03/09/16 20:50:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 0 | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58B17013-048D-B2AC-1E20-9C2747DAC0B5?key=1457556253474 |
| 41970 | 58B18215-FD84-D942-9768-E9CE1A3306EB | 03/10/16 10:56:12 | 208.109.88.104 | 03/10/16 14:44:51 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 41971 | 58B1FA1E-044D-8DD1-7250-2A388D3A5731 | 03/06/16 02:46:01 | 50.187.93.63 | 03/06/16 02:50:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58B1FA1E-044D-8DD1-7250-2A388D3A5731?key=1457232372606 |
| 41972 | 58B20086-77F9-FE0C-AEA3-E0D08EF6BAF4 | 03/29/16 15:56:47 | 98.226.226.92 | 03/29/16 16:23:48 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/58B20086-77F9-FE0C-AEA3-E0D08EF6BAF4?key=1459266930274 |
| 41973 | 58B27B7F-7F5E-F2F6-9B85-8F2D92D05E0ED | 03/31/16 14:42:49 | 76.169.154.106 | 03/31/16 14:45:34 | 2 | | | 0 | 0 | 0 | 1 | | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/58B27B7F-7F5E-F2F6-9B85-8F2D92D05E0ED?key=1459435407026 |
| 41974 | 58B2D444-9385-C00B-6DBD-062E48F8B92E | 03/21/16 00:13:59 | 24.126.89.108 | 03/21/16 00:19:45 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/58B2D444-9385-C00B-6DBD-062E48F8B92E?key=1458519242903 |
| 41975 | 58B34DA2-3A3C-9C66-FCA4-8DAF8929A5B1 | 03/04/16 18:41:05 | 99.62.89.51 | 03/04/16 18:47:21 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58B34DA2-3A3C-9C66-FCA4-8DAF8929A5B1?key=1457116865601 |
| 41976 | 58B39C03-F9DE-48D8-AC7E-0DC44EDD34C2 | 03/16/16 18:12:57 | 107.136.245.64 | 03/16/16 18:21:00 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | 2 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58B39C03-F9DE-48D8-AC7E-0DC44EDD34C2?key=1458151979125 |
| 41977 | 58B4092D-DF46-685D-7EA7-73CD4D24289F | 03/12/16 15:09:36 | 108.201.54.13 | 03/13/16 01:38:24 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/58B4092D-DF46-685D-7EA7-73CD4D24289F?key=1457795381257 |
| 41978 | 58B4FC3E-FF71-2BA0-0F40-72BE0EC23C4D | 03/05/16 23:09:21 | 65.96.73.204 | 03/05/16 23:11:26 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58B4FC3E-FF71-2BA0-0F40-72BE0EC23C4D?key=1457219358920 |
| 41979 | 58B7C314-081F-E21C-5A5A-6C8C4E6D8569 | 03/23/16 12:40:02 | 73.250.224.168 | 03/23/16 12:45:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58B7C314-081F-E21C-5A5A-6C8C4E6D8569?key=1458736810180 |
| 41980 | 58B7CB56-3C5C-5707-C5C7-FB0E31642527 | 03/15/16 17:52:41 | 190.80.2.54 | 03/15/16 18:05:44 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDES TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/58B7CB56-3C5C-5707-C5C7-FB0E31642527?key=1458064342424 |
| 41981 | 58B81A23-3708-1802-26E4-BA18BAACE5AF | 03/13/16 07:33:40 | 73.165.125.52 | 03/13/16 07:40:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/58B81A23-3708-1802-26E4-BA18BAACE5AF?key=1457854420280 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 41982 | 588848BD-C95F-8F0C-FA48-8700A8281D75 | 03/28/16 01:57:09 | 68.7.228.41 | 03/28/16 16:29:28 | 1 | 1 [label:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | | | | | | 1 | 3 | 0 | 1 | | | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/588848BD-C95F-8F0C-FA48-8700A8281D75?key=1459130229182 |
| 41983 | 58890F9E-869B-0C61-A26A-D8A439006531 | 03/15/16 03:10:17 | 108.223.81.254 | 03/15/16 03:15:06 | 1 | 1 [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58890F9E-869B-0C61-A26A-D8A439006531?key=1458011417872 |
| 41984 | 58894E79F-1DF7-79E8-9D75-A69FA5B1E763 | 03/02/16 21:54:57 | 69.143.97.19 | 03/02/16 21:57:22 | 1 | 1 [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58894E79F-1DF7-79E8-9D75-A69FA5B1E763?key=1456955702504 |
| 41985 | 58898C8D-D456-67F0-7A87-D0AD814AA93C | 03/12/16 01:16:19 | 115.186.171.48 | 03/12/16 01:17:15 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | Lead Genesis | http://vp.leadid.com/playback/58898C8D-D456-67F0-7A87-D0AD814AA93C?key=1457745356246 |
| 41986 | 5889A58D-0698-5A26-8869-D629E8DA830D | 03/23/16 02:56:52 | 71.195.100.78 | 03/23/16 03:25:07 | 1 | 1 [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5889A58D-0698-5A26-8869-D629E8DA830D?key=1458701812714 |
| 41987 | 588A93A3-1D5A-9F30-A09C-2A46A0CD18FB | 03/06/16 19:29:14 | 24.255.9.49 | 03/06/16 19:35:05 | 1 | 1 [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/588A93A3-1D5A-9F30-A09C-2A46A0CD18FB?key=1457292557236 |
| 41988 | 588AE200-D1AE-D81F-F219-6EA8483FF855 | 03/16/16 21:22:17 | 73.226.103.7 | 03/16/16 21:25:07 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/588AE200-D1AE-D81F-F219-6EA8483FF855?key=1458163327650 |
| 41989 | 588B6C55-018C-D2A6-CF78-3C22000D1772 | 03/20/16 17:48:51 | 67.187.182.35 | 03/21/16 15:17:37 | 1 | 1 [label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/588B6C55-018C-D2A6-CF78-3C22000D1772?key=1454896132525 |
| 41990 | 588BA46F-FE04-61E0-9C38-849ACA480236 | 03/17/16 23:38:56 | 173.54.43.220 | 03/17/16 23:45:04 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 4 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/588BA46F-FE04-61E0-9C38-849ACA480236?key=1458257941180 |
| 41991 | 588B8D24-DAF7-E26C-8188-0612A363CFC5 | 03/30/16 16:40:48 | 203.177.115.2 | 03/30/16 16:46:55 | 1 | 1 [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/588B8D24-DAF7-E26C-8188-0612A363CFC5?key=1459356048262 |
| 41992 | 58BCC563-98C3-65D4-5582-F982250A5796 | 03/14/16 14:34:08 | 107.144.149.181 | 03/14/16 14:40:29 | 1 | 1 [label:"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/58BCC563-98C3-65D4-5582-F982250A5796?key=1457966050957 |
| 41993 | 58BCD8E1-CF58-9438-88E6-B4D1310E9972 | 03/30/16 22:38:36 | 203.177.115.2 | 03/30/16 22:44:53 | 1 | 1 [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58BCD8E1-CF58-9438-88E6-B4D1310E9972?key=1459377516368 |
| 41994 | 58BD24DC-398A-B514-6A46-B6F8FF5474DA | 03/28/16 12:57:06 | 45.17.250.254 | 03/28/16 13:00:19 | 1 | 1 [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58BD24DC-398A-B514-6A46-B6F8FF5474DA?key=1459169834229 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41995 | 58BDAA99-DFCD-DE9A-58CE-F77368A08883 | 03/22/16 02:30:12 | 66.87.83.104 | 03/22/16 13:12:57 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE ( AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | | | | | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/58BDAA99-DFCD-DE9A-58CE-F77368A08883?key=1458613815288 |
| 41996 | 58BDCF35-F922-EF50-7A7C-25B18B22D8F8 | 03/29/16 19:31:53 | 50.29.214.66 | 03/29/16 19:35:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58BDCF35-F922-EF50-7A7C-25B18B22D8F8?key=1459279913314 |
| 41997 | 58BE1E18-27E2-FE8E-7683-6A94D2F8960D | 03/14/16 20:26:20 | 103.206.80.2 | 03/14/16 21:22:50 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/58BE1E18-27E2-FE8E-7683-6A94D2F8960D?key=1458039409348 |
| 41998 | 58BE8D0E-B0D9-7284-C9E5-C36891C1D015 | 03/23/16 19:06:45 | 70.209.72.121 | 03/23/16 19:10:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/58BE8D0E-B0D9-7284-C9E5-C36891C1D015?key=1458760007830 |
| 41999 | 58BF376D-4338-73D8-8D0C-A8674A8ED814 | 03/27/16 12:14:21 | 70.192.242.84 | 03/27/16 12:20:16 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/58BF376D-4338-73D8-8D0C-A8674A8ED814?key=1459080863772 |
| 42000 | 58BFE696-F2C2-2824-58D1-7057980728D6 | 03/30/16 18:48:21 | 50.24.201.114 | 03/30/16 18:54:20 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/58BFE696-F2C2-2824-58D1-7057980728D6?key=1459363710290 |
| 42001 | 58C0F18E-9CAD-4ECC-EA88-041B77735AF2 | 03/12/16 20:40:34 | 50.253.125.154 | 03/12/16 20:42:41 | 0 | | | | | | | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/58C0F18E-9CAD-4ECC-EA88-041B77735AF2?key=1457818823177 |
| 42002 | 58C12091-2499-92DC-D19E-038269DCCC65 | 03/27/16 14:52:37 | 108.24.175.185 | 03/27/16 15:00:18 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58C12091-2499-92DC-D19E-038269DCCC65?key=1459090361322 |
| 42003 | 58C19B67-3C9C-F48C-48A5-4142A89A8F02 | 03/22/16 14:07:27 | 68.2.161.252 | 03/22/16 14:10:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/58C19B67-3C9C-F48C-48A5-4142A89A8F02?key=1458655666267 |
| 42004 | 58C1CB5E-FEE2-16F6-F8FE-B8A72CD97CCE | 03/09/16 01:21:59 | 203.82.45.146 | 03/09/16 01:23:21 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/58C1CB5E-FEE2-16F6-F8FE-B8A72CD97CCE?key=1457486521602 |
| 42005 | 58C2472C-6C20-88AA-A1DD-5C421A4D8F8C | 03/16/16 14:06:20 | 98.229.184.159 | 03/16/16 14:10:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58C2472C-6C20-88AA-A1DD-5C421A4D8F8C?key=1458137196877 |
| 42006 | 58C302A1-288A-6FE2-2F99-9EADA862A6E8 | 03/19/16 02:32:19 | 173.52.66.58 | 03/19/16 02:35:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58C302A1-288A-6FE2-2F99-9EADA862A6E8?key=1458354721685 |
| 42007 | 58C38D0B-5225-7671-B7EA-5D50851F48A3 | 03/28/16 03:04:42 | 65.49.219.102 | 03/28/16 03:10:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58C38D0B-5225-7671-B7EA-5D50851F48A3?key=1459134284868 |
| 42008 | 58C3A20B-85C8-FAF2-B113-B12B8915CB0F | 03/27/16 14:18:41 | 208.54.36.140 | 03/27/16 14:25:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58C3A20B-85C8-FAF2-B113-B12B8915CB0F?key=1459088324373 |
| 42009 | 58C4000B-01D7-3E42-7BFC-0C5755835C77 | 03/21/16 18:12:52 | 172.56.31.187 | 03/21/16 18:16:24 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | Clean Energy Experts | http://vp.leadid.com/playback/58C4000B-01D7-3E42-7BFC-0C5755835C77?key=1458583999440 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42010 | 58C4131E-F014-9C8E-68C5-61646703D9A8 | 03/03/16 19:19:24 | 75.140.152.144 | 03/03/16 19:21:40 | 0 | label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58C4131E-F014-9C8E-68C5-61646703D9A8?key=1457032726338 |
| 42011 | 58C4D8EB-0788-70C5-8A67-50D87388857D | 03/22/16 01:28:55 | 58.65.146.87 | 03/22/16 13:10:47 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/58C4D8EB-0788-70C5-8A67-50D87388857D?key=1458610100915 |
| 42012 | 58C4E7F5-4177-3C89-4CFC-A0CF3A478D8E | 03/01/16 13:25:41 | 66.169.116.121 | 03/01/16 13:35:05 | 1 | label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58C4E7F5-4177-3C89-4CFC-A0CF3A478D8E?key=1456838741821 |
| 42013 | 58C50B21-481E-69A7-E6A7-FE08F6FAC6D5 | 03/24/16 12:56:32 | 108.7.205.212 | 03/24/16 12:57:57 | 1 | label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\|/SERVICE FOR US AND\|/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\|/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDIEDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/58C50B21-481E-69A7-E6A7-FE08F6FAC6D5?key=1458824192844 |
| 42014 | 58C50D4C-9384-C092-2694-05D7016480D6 | 03/18/16 18:53:21 | 98.116.134.40 | 03/18/16 18:55:45 | 1 | label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58C50D4C-9384-C092-2694-05D7016480D6?key=1458327202511 |
| 42015 | 58C53424-028A-2550-4C66-B81EC33E288D | 03/30/16 13:30:06 | 72.177.119.119 | 03/30/16 13:31:12 | 1 | label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58C53424-028A-2550-4C66-B81EC33E288D?key=1459344607964 |
| 42016 | 58C571E8-6E1E-8689-BCA1-217A3DE77783 | 03/30/16 17:10:56 | 50.24.201.114 | 03/30/16 17:17:17 | 1 | label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58C571E8-6E1E-8689-BCA1-217A3DE77783?key=1459357865129 |
| 42017 | 58C5E08A-1E4D-99F6-9484-1DFA37536A4C | 03/08/16 22:03:19 | 50.130.182.220 | 03/10/16 23:01:11 | 1 | label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE\|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/58C5E08A-1E4D-99F6-9484-1DFA37536A4C?key=1457474600075 |
| 42018 | 58C664E7-15AC-3C48-AC80-51EDEDDD516C | 03/18/16 15:42:10 | 50.253.125.154 | 03/18/16 15:43:37 | 1 | label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/58C664E7-15AC-3C48-AC80-51EDEDDD516C?key=1458315738669 |
| 42019 | 58C6A14A-F932-9BDE-E884-9862EDC69FC3 | 03/25/16 21:40:02 | 98.177.211.9 | 03/25/16 23:11:47 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/58C6A14A-F932-9BDE-E884-9862EDC69FC3?key=1458942001927 |
| 42020 | 58C6C349-106F-7528-08F6-07754CCE2FCB | 03/17/16 23:16:42 | 71.146.129.204 | 03/17/16 23:19:06 | 1 | label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58C6C349-106F-7528-08F6-07754CCE2FCB?key=1458256603538 |
| 42021 | 58C807D8-5989-7BF0-6872-82412AD82A47 | 03/31/16 21:38:09 | 203.177.115.2 | 03/31/16 21:47:00 | 1 | label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58C807D8-5989-7BF0-6872-82412AD82A47?key=1459460289881 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58C813ED-C45A-D065-3754-05EEC270814A | 03/14/16 21:01:48 | 12.196.204.146 | 03/14/16 21:04:34 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58C813ED-C45A-D065-3754-05EEC270814A?key=1457989308468 |
| 58C8ADF1-F272-B473-CD60-33FA565067DD | 03/28/16 15:31:17 | 99.16.141.135 | 03/28/16 15:38:14 | 0 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58C8ADF1-F272-B473-CD60-33FA565067DD?key=1459179079342 |
| 58C920ED-5EA2-30D2-ED9A-28D73A8F3D48 | 03/28/16 23:35:31 | 65.129.251.61 | 03/28/16 23:40:16 | 1 | (label:"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58C920ED-5EA2-30D2-ED9A-28D73A8F3D48?key=1459208138259 |
| 58C9AB38-6CDE-B83C-0E65-795638218306 | 03/24/16 21:11:59 | 72.177.31.85 | 03/24/16 21:17:58 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58C9AB38-6CDE-B83C-0E65-795638218306?key=1458853899255 |
| 58CA17A2-9EE3-14C7-6468-9A248268D9AA | 03/30/16 02:53:25 | 66.87.83.53 | 03/30/16 03:00:08 | 1 | (label:"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58CA17A2-9EE3-14C7-6468-9A248268D9AA?key=1459306407395 |
| 58CAA8FF-6280-2F0D-E8C5-2C83B72C7601 | 03/18/16 15:34:17 | 74.192.180.53 | 03/18/16 15:40:44 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58CAA8FF-6280-2F0D-E8C5-2C83B72C7601?key=1458315278023 |
| 58CAC03B-FD77-74C4-36F9-EF3515905BD8 | 03/01/16 20:10:29 | 104.129.73.210 | 03/01/16 20:15:05 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58CAC03B-FD77-74C4-36F9-EF3515905BD8?key=1456863029351 |
| 58CB8F77-8675-5381-4745-61CA63F023AD | 03/25/16 11:10:52 | 173.76.33.97 | 03/25/16 11:15:06 | 1 | (label:"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58CB8F77-8675-5381-4745-61CA63F023AD?key=1458904252473 |
| 58CC4837-39EF-EA14-EAFA-896399F09863 | 03/07/16 18:08:47 | 108.170.65.70 | 03/08/16 16:23:59 | 1 | (label:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/58CC4837-39EF-EA14-EAFA-896399F09863?key=1457374125701 |
| 58CCC127-CB08-3ED9-4269-B53EA3DA1675 | 03/30/16 15:54:52 | 73.133.134.165 | 03/30/16 15:55:44 | 1 | (label:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/58CCC127-CB08-3ED9-4269-B53EA3DA1675?key=1459353291800 |
| 58CCED12-C679-01AF-1F0B-980778B128D2 | 03/11/16 18:41:53 | 76.230.242.171 | 03/11/16 18:45:06 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/58CCED12-C679-01AF-1F0B-980778B128D2?key=1457721719286 |
| 58CDE100-4F9F-8777-F5E5-FD6F09CA5E42 | 03/29/16 18:12:01 | 75.108.120.106 | 03/29/16 18:18:01 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58CDE100-4F9F-8777-F5E5-FD6F09CA5E42?key=1459275133223 |
| 58CEC30D-EDE7-9054-6162-0AB284360BAD | 03/31/16 21:03:34 | 203.82.45.146 | 03/31/16 21:48:19 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Fly Wheel Services | http://vp.leadid.com/playback/58CEC30D-EDE7-9054-6162-0AB284360BAD?key=1459458213831 |
| 58CF513E-88E5-3D8F-DD37-5D16BAC1B78B | 03/28/16 11:09:04 | 208.109.88.104 | 03/28/16 14:53:55 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42036 | 58D0CC12-2A7C-6218-FC00-CD48E114DE94 | 03/14/16 19:45:39 | 70.209.208.208 | 03/14/16 19:55:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/58D0CC12-2A7C-6218-FC00-CD48E114DE94?key=1457984740750 |
| 42037 | 58D2027A-E966-8CE1-489F-FF92FAA44AF2 | 03/08/16 03:54:51 | 67.1.194.44 | 03/08/16 04:00:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58D2027A-E966-8CE1-489F-FF92FAA44AF2?key=1457409292738 |
| 42038 | 58D20941-8340-F455-C126-70A18FD66327 | 03/11/16 04:46:38 | 66.87.147.2 | 03/11/16 04:50:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58D20941-8340-F455-C126-70A18FD66327?key=1457671600867 |
| 42039 | 58D2A897-6275-A957-0053-5C7F92FC6121 | 03/15/16 12:04:40 | 172.56.23.245 | 03/15/16 12:10:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58D2A897-6275-A957-0053-5C7F92FC6121?key=1458043481833 |
| 42040 | 58D2AC88-1834-3C34-D2D9-F13EE041A0EB | 03/12/16 21:31:31 | 64.58.21.163 | 03/12/16 21:32:01 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING (EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | | 3 | 1 | | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/58D2AC88-1834-3C34-D2D9-F13EE041A0EB?key=1457818293590 |
| 42041 | 58D2D8FC-2A42-72D0-8811-790C013205AA | 03/04/16 18:30:16 | 72.177.31.85 | 03/04/16 18:36:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58D2D8FC-2A42-72D0-8811-790C013205AA?key=1457116196497 |
| 42042 | 58D33E81-E26D-C18E-1E0F-2FFC1801AA3D | 03/22/16 13:42:41 | 107.77.106.58 | 03/22/16 13:45:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58D33E81-E26D-C18E-1E0F-2FFC1801AA3D?key=1458654160885 |
| 42043 | 58D3A38A-F00B-9606-B554-644B16A8E314 | 03/03/16 19:03:35 | 166.137.240.96 | 03/03/16 19:10:03 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58D3A38A-F00B-9606-B554-644B16A8E314?key=1457031815633 |
| 42044 | 58D50EC8-3F15-BF8E-4911-28E4CD004A61 | 03/05/16 19:54:27 | 67.11.186.118 | 03/05/16 20:00:28 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58D50EC8-3F15-BF8E-4911-28E4CD004A61?key=1457207670545 |
| 42045 | 58D56792-6C99-6949-DD59-898EA2AD7F22 | 03/25/16 16:32:00 | 216.255.101.52 | 03/25/16 16:34:20 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/58D56792-6C99-6949-DD59-898EA2AD7F22?key=1458923520834 |
| 42046 | 58D57531-7D27-D080-1C0A-71190B1B6834 | 03/15/16 21:14:54 | 75.69.122.197 | 03/22/16 16:03:45 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR( AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/58D57531-7D27-D080-1C0A-71190B1B6834?key=1458076499927 |
| 42047 | 58D59447-D286-DE3D-8F9D-46A6F728D75A | 03/18/16 01:39:18 | 76.169.154.106 | 03/18/16 16:04:55 | 2 | | 0 | 0 | 1 | 3 | 1 | 1 | | 0 | 0 | | 3 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/58D59447-D286-DE3D-8F9D-46A6F728D75A?key=1458265166353 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58D60D4F9-8C99-0321-A88F-1550F86D2440 | 03/28/16 17:32:29 | 71.193.42.162 | 03/28/16 17:35:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58D60D4F9-8C99-0321-A88F-1550F86D2440?key=1459186340467 |
| 58D7774D-663E-0FCB-87A3-906FDAD1EDD9 | 03/30/16 17:46:48 | 68.197.23.19 | 03/30/16 17:48:46 | 1 | (label":"BY YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58D7774D-663E-0FCB-87A3-906FDAD1EDD9?key=1459371264015 |
| 58D7AF6F-625A-B8D3-050C-02281D1EAE9E | 03/28/16 16:39:31 | 71.198.49.249 | 03/28/16 16:45:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58D7AF6F-625A-B8D3-050C-02281D1EAE9E?key=1459183156823 |
| 58D89E11-287C-98ED-6882-D5EE3D081D09 | 03/03/16 01:46:47 | 68.82.56.241 | 03/03/16 01:50:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58D89E11-287C-98ED-6882-D5EE3D081D09?key=1456969608819 |
| 58D93D43-819B-3C46-3481-1DE50A1F6537 | 03/01/16 14:56:36 | 67.53.222.4 | 03/01/16 15:00:11 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58D93D43-819B-3C46-3481-1DE50A1F6537?key=1456844200484 |
| 58D95590-1DB9-2F86-6530-0D198A39A240 | 03/05/16 19:43:39 | 73.196.68.146 | 03/05/16 19:45:46 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58D95590-1DB9-2F86-6530-0D198A39A240?key=1457207024452 |
| 58D9828C-5624-B40D-93D5-892FD8158B34 | 03/15/16 17:30:18 | 74.205.144.74 | 03/15/16 17:30:39 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING I EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/58D9828C-5624-B40D-93D5-892FD8158B34?key=1458063031412 |
| 58DA4881-9DD5-A18E-00CC-05F44285D655 | 03/27/16 20:07:58 | 69.118.59.87 | 03/27/16 20:10:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58DA4881-9DD5-A18E-00CC-05F44285D655?key=1459109277851 |
| 58DB24E6-BEDE-C40F-961D-42F333617D8D | 03/31/16 00:51:12 | 76.185.152.50 | 03/31/16 00:57:12 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58DB24E6-BEDE-C40F-961D-42F333617D8D?key=1459385475431 |
| 58DB2F69-82D2-A408-E380-EFB48BB38C67 | 03/17/16 19:19:50 | 108.198.102.49 | 03/17/16 19:23:30 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58DB2F69-82D2-A408-E380-EFB48BB38C67?key=1458242388675 |
| 58DBA603-F6D6-7457-6092-DC1C37ED4180 | 03/05/16 01:34:39 | 24.186.17.251 | 03/05/16 01:40:12 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/58DBA603-F6D6-7457-6092-DC1C37ED4180?key=1457141683075 |
| 58DB82F4-744C-98FA-85B1-C504AFF0A6AD | 03/29/16 10:28:20 | 70.208.129.133 | 03/29/16 10:35:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58DB82F4-744C-98FA-85B1-C504AFF0A6AD?key=1459247300384 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42060 | 58D8C4E0-1EAF-C9F3-8CC8-05C1D6975487 | 03/31/16 18:31:17 | 166.170.14.125 | 03/31/16 18:35:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58D8C4E0-1EAF-C9F3-8CC8-05C1D6975487?key=1459449077992 |
| 42061 | 58DE11E3-9319-6619-4C8F-CE8DE57CFE7C | 03/15/16 03:32:19 | 108.52.31.148 | 03/15/16 03:35:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58DE11E3-9319-6619-4C8F-CE8DE57CFE7C?key=1458012725494 |
| 42062 | 58DE7B72-D174-3151-0CFF-E350A73778A3 | 03/01/16 00:37:47 | 173.73.201.69 | 03/01/16 00:39:49 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58DE7B72-D174-3151-0CFF-E350A73778A3?key=1456792667956 |
| 42063 | 58DEF3C7-980A-4C04-EAAA-086E06180708 | 03/03/16 18:05:15 | 172.112.68.16 | 03/03/16 18:07:59 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY U-E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/58DEF3C7-980A-4C04-EAAA-086E06180708?key=1457028315629 |
| 42064 | 58E05D11-8175-1708-44F3-E1A03E515757 | 03/24/16 17:51:05 | 166.137.252.126 | 03/24/16 17:55:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58E05D11-8175-1708-44F3-E1A03E515757?key=1458441865835 |
| 42065 | 58E1DCEC-9D4E-9C4B-39FA-6C3247AACB87 | 03/02/16 15:12:03 | 104.10.12.181 | 03/04/16 18:01:09 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/58E1DCEC-9D4E-9C4B-39FA-6C3247AACB87?key=1456931529738 |
| 42066 | 58E21CA4-F198-9F1A-20BA-1A72B536C558 | 03/31/16 14:52:19 | 70.209.102.238 | 03/31/16 14:53:06 | 1 | {label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58E21CA4-F198-9F1A-20BA-1A72B536C558?key=1459435939663 |
| 42067 | 58E31FEE-1BA6-1A74-868D-949874688EE2 | 03/09/16 10:59:47 | 208.109.88.104 | 03/09/16 17:00:25 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 42068 | 58E33DA5-9F99-4A18-07F2-22ABA0D41886 | 03/27/16 02:05:51 | 50.189.88.163 | 03/27/16 02:10:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58E33DA5-9F99-4A18-07F2-22ABA0D41886?key=1459044350448 |
| 42069 | 58E36E5-A15A-03A7-FD60-007F04355203 | 03/21/16 19:16:45 | 76.169.154.106 | 03/21/16 19:19:21 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/58E376E5-A15A-03A7-FD60-007F04355203?key=1458674232712 |
| 42070 | 58E37E8E-CFC2-F742-938F-B788B844DB24F | 03/15/16 19:51:31 | 71.200.16.72 | 03/15/16 19:52:59 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/58E37E8E-CFC2-F742-938F-B788B844DB24F?key=1458071493293 |
| 42071 | 58E5140E-6ACE-2ECA-B7AC-A6DD1718C9B0 | 03/01/16 18:37:46 | 108.74.244.37 | 03/01/16 18:45:25 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58E5140E-6ACE-2ECA-B7AC-A6DD1718C9B0?key=1456857465914 |
| 42072 | 58E5568B-FF6E-D61C-2038-0EC80A082E03 | 03/21/16 21:00:13 | 166.216.165.20 | 03/21/16 21:00:55 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58E5568B-FF6E-D61C-2038-0EC80A082E03?key=1458594094533 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58E57623-DC4C-CE37-1272-000B2DAE4A24 | 03/14/16 18:00:45 | 172.58.16.152 | 03/14/16 18:04:01 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58E57623-DC4C-CE37-1272-000B2DAE4A24?key=1457978447500 |
| 58E6BE84-4837-A266-D658-582068C6A7F4 | 03/11/16 08:47:55 | 208.109.88.104 | 03/11/16 17:17:55 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 58E7157E-0F05-80AA-F1F4-CCF7820F8981 | 03/27/16 15:27:15 | 184.99.169.175 | 03/27/16 15:29:53 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/58E7157E-0F05-80AA-F1F4-CCF7820F8981?key=1459093063595 |
| 58E71916-C2E1-950D-0D08-DA558778BDE4 | 03/26/16 13:33:47 | 99.113.219.15 | 03/28/16 13:41:23 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE ] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/58E71916-C2E1-950D-0D08-DA558778BDE4?key=1458999209438 |
| 58E75282-0969-8C82-19EE-D8C3816A227C | 03/22/16 15:55:39 | 108.56.10.121 | 03/22/16 15:56:19 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/58E75282-0969-8C82-19EE-D8C3816A227C?key=1458662144172 |
| 58E88C4F-201B-CE7B-E7F1-722198A6204D | 03/03/16 01:23:02 | 67.239.225.39 | 03/03/16 14:10:16 | 0 | | | | | | | | | | | | | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/58E88C4F-201B-CE7B-E7F1-722198A6204D?key=1456968180734 |
| 58E897A6-9594-0AC7-903E-297E7C6584CF | 03/29/16 19:56:42 | 47.215.235.198 | 03/30/16 16:27:03 | 2 | | | | | | 0 | | | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 3 | 1 | FiveStrata | http://vp.leadid.com/playback/58E897A6-9594-0AC7-903E-297E7C6584CF?key=1459281409354 |
| 58E88A11-40AF-3009-F711-F8C744AE585A | 03/20/16 21:27:01 | 67.11.186.118 | 03/20/16 21:32:47 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58E88A11-40AF-3009-F711-F8C744AE585A?key=1458509226089 |
| 58E9397F-6739-7916-FF1B-4AFE45D01178 | 03/14/16 20:48:21 | 208.54.36.168 | 03/14/16 20:55:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58E9397F-6739-7916-FF1B-4AFE45D01178?key=1457988508088 |
| 58E97B05-4D86-D884-AA9F-8193F82D0808 | 03/26/16 23:51:56 | 184.6.214.247 | 03/26/16 23:55:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/58E97B05-4D86-D884-AA9F-8193F82D0808?key=1459036289943 |
| 58E9B11D-5067-D986-7320-045BF79C01E3 | 03/12/16 10:51:56 | 71.84.50.66 | 03/12/16 10:55:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58E9B11D-5067-D986-7320-045BF79C01E3?key=1457779917991 |
| 58EAD88F-17A1-2589-9549-97A9165021DD | 03/25/16 03:27:18 | 61.12.89.52 | 03/25/16 13:40:31 | 0 | | | | | | | | | | | | | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/58EAD88F-17A1-2589-9549-97A9165021DD?key=1458876447344 |
| 58EADCFA-884D-2897-D755-8295C40BD35B | 03/15/16 02:30:45 | 64.58.21.163 | 03/15/16 02:40:44 | 0 | | | | | | 0 | | | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 3 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/58EADCFA-884D-2897-D755-8295C40BD35B?key=1458009046167 |
| 58EA78D6-4484-0115-16FD-CF9FE2482514 | 03/27/16 16:07:33 | 99.43.86.112 | 03/27/16 16:15:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58EA78D6-4484-0115-16FD-CF9FE2482514?key=1459094854761 |
| 58EB60E-F84A-AB08-9D6A-5D1874D1292E | 03/04/16 00:54:19 | 75.173.158.102 | 03/04/16 01:00:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58EB60E-F84A-AB08-9D6A-5D1874D1292E?key=1457052808223 |
| 58EB9A76-C98B-49E5-77E3-7B47C3D2E1B1 | 03/10/16 09:47:12 | 208.109.88.104 | 03/10/16 17:04:23 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42089 | 58E8A88B-551A-64S5-3814-1AC08FD4849F | 03/19/16 12:24:28 | 72.94.55.198 | 03/19/16 12:30:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58E8A88B-551A-64S5-3814-1AC08FD4849F?key=1458390268631 |
| 42090 | 58EC21A0-7BDF-9490-4452-D505902F5C24 | 03/30/16 14:20:45 | 72.177.119.119 | 03/30/16 14:21:50 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/58EC21A0-7BDF-9490-4452-D505902F5C24?key=1459347646924 |
| 42091 | 58EC421F-8385-6132-730F-190BE3E98E2B | 03/30/16 04:33:36 | 61.12.89.52 | 03/30/16 16:09:12 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/58EC421F-8385-6132-730F-190BE3E98E2B?key=1459312414616 |
| 42092 | 58EC7702-8406-9F04-5F32-2EEE662AB026 | 03/02/16 15:20:44 | 75.84.191.129 | 03/02/16 17:42:31 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/58EC7702-8406-9F04-5F32-2EEE662AB026?key=1456932052676 |
| 42093 | 58EE9335-F4E7-651A-7A70-321725455988 | 03/30/16 18:52:36 | 69.40.107.226 | 03/30/16 18:58:26 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/58EE9335-F4E7-651A-7A70-321725455988?key=1459363956169 |
| 42094 | 58F00C5C-9B9F-9917-88FC-084F49A0BDC5 | 03/24/16 22:18:11 | 74.105.71.129 | 03/24/16 23:12:35 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/58F00C5C-9B9F-9917-88FC-084F49A0BDC5?key=1458857898004 |
| 42095 | 58F011FD-F479-45CF-2699-C8BA5CBAE3FB | 03/23/16 23:14:21 | 63.159.131.126 | 03/24/16 17:57:04 | 0 | | | 0 | 0 | 0 | 1 | 1 | | | | | | | | | | | Sofdesk | http://vp.leadid.com/playback/58F011FD-F479-45CF-2699-C8BA5CBAE3FB?key=1458774862673 |
| 42096 | 58F0726E-2C5C-FDE3-E81D-A80DD75389CE | 03/22/16 13:57:14 | 71.226.61.94 | 03/22/16 14:05:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58F0726E-2C5C-FDE3-E81D-A80DD75389CE?key=1458655034847 |
| 42097 | 58F146CC-CD82-729B-DFF9-688D1656CADE | 03/22/16 15:46:48 | 208.109.88.104 | 03/22/16 16:09:36 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 42098 | 58F1A80F-A570-00D8-638E-62774398839C | 03/01/16 22:02:59 | 71.200.133.178 | 03/01/16 22:04:55 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/58F1A80F-A570-00D8-638E-62774398839C?key=1456869801023 |
| 42099 | 58F1DC6D-1481-CAC3-384C-709138DDE85F | 03/07/16 23:20:11 | 172.56.28.4 | 03/07/16 23:25:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58F1DC6D-1481-CAC3-384C-709138DDE85F?key=1457392813095 |
| 42100 | 58F209CA-E225-4AC4-8A57-5CC8O73DFA62 | 03/25/16 00:44:29 | 115.186.142.76 | 03/25/16 00:45:58 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/58F209CA-E225-4AC4-8A57-5CC8O73DFA62?key=1458866668261 |
| 42101 | 58F22590-F779-DD5B-FED4-37807748703F | 03/20/16 03:13:24 | 50.169.15.101 | 03/20/16 03:20:10 | 2 | | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/58F22590-F779-DD5B-FED4-37807748703F?key=1458443604657 |
| 42102 | 58F30EE2-7866-080F-426E-875C7734717F | 03/06/16 01:28:28 | 23.113.128.236 | 03/06/16 01:34:43 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58F30EE2-7866-080F-426E-875C7734717F?key=1457227709265 |
| 42103 | 58F3DBED-8448-1412-92C5-7EA927901781 | 03/07/16 15:47:33 | 74.205.144.74 | 03/10/16 17:25:48 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/58F3DBED-8448-1412-92C5-7EA927901781?key=1457365660319 |
| 42104 | 58F3DBED-8448-1412-92C5-7EA927901781 | 03/07/16 15:47:33 | 74.205.144.74 | 03/07/16 15:48:21 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/58F3DBED-8448-1412-92C5-7EA927901781?key=1457365660319 |
| 42105 | 58F47575-FD20-9E9D-6D58-CCF3EF21FAB1 | 03/10/16 00:16:49 | 14.140.45.226 | 03/10/16 14:21:31 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 42106 | 58F530F7-CD07-3498-ED86-34F1383121A7 | 03/23/16 23:02:16 | 162.205.111.67 | 03/23/16 23:08:25 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58F530F7-CD07-3498-ED86-34F1383121A7?key=1457431873190 |
| 42107 | 58F5D0A6-18FC-27C7-D618-73038428B48C | 03/07/16 03:38:21 | 108.64.110.182 | 03/07/16 03:44:16 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58F5D0A6-18FC-27C7-D618-73038428B48C?key=1457332002901 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | state | zip | Provider Name | Visual Playback Link |
| 42108 | 58F5DA18-7699-4586-E641-7198F10717DD | 03/17/16 16:17:38 | 70.209.108.151 | 03/17/16 16:20:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58F5DA18-7699-4586-E641-7198F10717DD?key=1458231448743 |
| 42109 | 58F69FD2-8EBF-32E8-4684-B100AA578389 | 03/23/16 14:25:12 | 70.209.131.95 | 03/23/16 14:30:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58F69FD2-8EBF-32E8-4684-B100AA578389?key=1458743111616 |
| 42110 | 58F6E564-F5D2-5DFC-C743-8E5E9EF4405C | 03/30/16 11:37:25 | 96.240.239.221 | 03/30/16 11:40:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58F6E564-F5D2-5DFC-C743-8E5E9EF4405C?key=1459337845669 |
| 42111 | 58F704D2-3345-7869-D659-0578178F118F | 03/20/16 19:01:19 | 104.5.41.246 | 03/20/16 19:07:24 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58F704D2-3345-7869-D659-0578178F118F?key=1458500475722 |
| 42112 | 58F755BA-3858-820A-2159-507D1F903AEB | 03/17/16 21:47:26 | 155.212.109.2 | 03/17/16 21:50:05 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58F755BA-3858-820A-2159-507D1F903AEB?key=1458251266684 |
| 42113 | 58F7754D-8CF5-00C8-F139-BCCA007318FD | 03/10/16 10:56:32 | 69.244.52.207 | 03/10/16 11:00:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58F7754D-8CF5-00C8-F139-BCCA007318FD?key=1457607397792 |
| 42114 | 58F78D44-11EC-0E0F-070C-483755175684 | 03/19/16 20:35:43 | 208.54.35.183 | 03/19/16 20:38:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/58F78D44-11EC-0E0F-070C-483755175684?key=1458419743924 |
| 42115 | 58F98748-974C-85D4-C470-083134358DC8 | 03/24/16 03:18:54 | 74.67.29.205 | 03/24/16 03:25:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58F98748-974C-85D4-C470-083134358DC8?key=1458789527832 |
| 42116 | 58FA45EF-A81B-F7B9-9C52-91A5EA88366D | 03/31/16 18:53:56 | 70.113.75.229 | 03/31/16 19:00:33 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/58FA45EF-A81B-F7B9-9C52-91A5EA88366D?key=1459454038647 |
| 42117 | 58FA63D9-CF7D-523C-0B4A-7268EE779678 | 03/14/16 18:06:56 | 72.88.232.235 | 03/14/16 18:09:24 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/58FA63D9-CF7D-523C-0B4A-7268EE779678?key=1457978816043 |
| 42118 | 58FB2054-6495-2189-AAF7-7A6E88738E14 | 03/03/16 14:43:42 | 70.115.131.109 | 03/03/16 14:44:29 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/58FB2054-6495-2189-AAF7-7A6E88738E14?key=1457016284046 |
| 42119 | 58FB20F8-F8EA-5287-3D94-8F9D70968340 | 03/03/16 04:14:54 | 73.16.219.88 | 03/03/16 04:20:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58FB20F8-F8EA-5287-3D94-8F9D70968340?key=1456978495343 |
| 42120 | 58FB3E58-388A-DAB8-D899-8CE937588A4E | 03/16/16 16:59:58 | 107.77.75.36 | 03/16/16 17:52:05 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Clean Energy Experts | http://vp.leadid.com/playback/58FB3E58-388A-DAB8-D899-8CE937588A4E?key=1458147604945 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42121 | 58FC2F5E-8DC0-F886-53959F24228D | 03/27/16 12:44:31 | 172.56.34.237 | 03/27/16 12:50:05 | 0 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58FC2F5E-0E37-8DC0-F886-53959F24228D?key=1459082671129 |
| 42122 | 58FC386E-7B2C-E021-E89F-87368F7CB8B9 | 03/06/16 20:51:36 | 172.56.29.54 | 03/06/16 20:55:07 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58FC386E-7B2C-E021-E89F-87368F7CB8B9?key=1457297500036 |
| 42123 | 58FC9278-742A-75D8-E740-46CE09DD3E5F | 03/21/16 19:35:40 | 128.154.36.228 | 03/21/16 19:36:49 | 0 | (label:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS) TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/58FC9278-742A-75D8-E740-46CE09DD3E5F?key=1458588941179 |
| 42124 | 58FE125D-1DF2-3A0C-EAD4-53050D5FEC3D | 03/31/16 15:46:53 | 172.56.8.140 | 03/31/16 15:53:24 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58FE125D-1DF2-3A0C-EAD4-53050D5FEC3D?key=1459439219608 |
| 42125 | 58FEFD51-98C3-CF80-4386-D42FA795EF75 | 03/30/16 15:29:44 | 76.114.220.47 | 03/30/16 15:37:02 | 1 | (label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/58FEFD51-98C3-CF80-4386-D42FA795EF75?key=1459351784660 |
| 42126 | 58FF0E85-8C26-F895-ACA6-459818872A523 | 03/10/16 20:56:53 | 74.205.144.74 | 03/10/16 20:58:50 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/58FF0E85-8C26-F895-ACA6-459818872A523?key=1457643422448 |
| 42127 | 5902361F-4F87-CEFF-F8FE-E117F6B55EA7 | 03/15/16 16:47:44 | 73.227.81.197 | 03/15/16 16:50:17 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5902361F-4F87-CEFF-F8FE-E117F6B55EA7?key=1458060470481 |
| 42128 | 59025D03-5029-C574-C44A-C1B4ECEAEC0C | 03/08/16 18:34:17 | 24.5.110.58 | 03/08/16 18:40:05 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59025D03-5029-C574-C44A-C1B4ECEAEC0C?key=1457462057315 |
| 42129 | 59028A1-0E35-97BB-8D88-42090267F7F7 | 03/01/16 05:19:33 | 50.173.159.113 | 03/01/16 05:20:50 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 0 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/59028A1-0E35-97BB-8D88-42090267F7F7?key=1456723202927 |
| 42130 | 59038316-0748-1E76-BF8C-A01C7CE756B8 | 03/24/16 03:19:26 | 68.82.44.101 | 03/24/16 03:20:59 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/59038316-0748-1E76-BF8C-A01C7CE756B8?key=1458789570379 |
| 42131 | 59044415-F452-78C4-D588-84F617678AC6 | 03/19/16 20:54:57 | 67.22.245.205 | 03/23/16 13:57:42 | 1 | (label:"WHO MAY USE: WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/59044415-F452-78C4-D588-84F617678AC6?key=1458420884664 |
| 42132 | 59049EA6-689C-35CF-EC82-B791359AF014 | 03/22/16 15:01:30 | 69.137.186.88 | 03/22/16 15:10:29 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 42133 | 5904C8FE-D278-32C4-F3F5-D03A24767D7D | 03/22/16 17:20:35 | 70.208.67.212 | 03/22/16 17:25:05 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5904C8FE-D278-32C4-F3F5-D03A24767D7D?key=1458667234422 |
| 42134 | 59051824-5C1F-6F88-86A6-0258265376C7 | 03/27/16 23:26:39 | 72.234.114.125 | 03/27/16 23:28:16 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/59051824-5C1F-6F88-86A6-0258265376C7?key=1459121199550 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42135 | 5905C4F5-5A24-9CD3-4896-90C0DC7D1F9C | 03/18/16 19:03:03 | 107.212.26.108 | 03/24/16 04:51:53 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5905C4F5-5A24-9CD3-4896-90C0DC7D1F9C?key=1458327792724 |
| 42136 | 5906FC86-D289-3148-0AD1-0E883081F80F | 03/11/16 04:43:22 | 99.98.245.225 | 03/11/16 04:50:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5906FC86-D289-3148-0AD1-0E883081F80F?key=1457671402773 |
| 42137 | 59071277-884C-F888-8299-505CD2C1B3D3 | 03/19/16 01:17:55 | 101.50.125.197 | 03/21/16 13:07:46 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/59071277-884C-F888-8299-505CD2C1B3D3?key=1458350242366 |
| 42138 | 5907C09B-DA1E-8FF1-F7DD-1B538CA3406A | 03/14/16 19:51:07 | 73.212.251.242 | 03/14/16 19:55:14 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5907C09B-DA1E-8FF1-F7DD-1B538CA3406A?key=1457985067741 |
| 42139 | 5907E507-E4F2-75E1-B578-943FBE574AD8 | 03/22/16 01:00:32 | 72.197.25.184 | 03/22/16 01:03:49 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5907E507-E4F2-75E1-B578-943FBE574AD8?key=1458608444209 |
| 42140 | 59082779-069A-DA83-BC7A-D27C0AD3685A | 03/21/16 13:11:29 | 24.62.37.93 | 03/21/16 13:32:04 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/59082779-069A-DA83-BC7A-D27C0AD3685A?key=1458565889159 |
| 42141 | 59082C39-E0B3-6473-D28F-6D17B80D1285 | 03/07/16 14:09:49 | 104.228.15.65 | 03/07/16 14:15:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59082C39-E0B3-6473-D28F-6D17B80D1285?key=1457356186763 |
| 42142 | 590B381A-78F4-DE33-6ED5-3D9335114D8D | 03/09/16 14:33:00 | 24.242.59.127 | 03/09/16 14:38:43 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/590B381A-78F4-DE33-6ED5-3D9335114D8D?key=1457533984620 |
| 42143 | 59088CFB-3B9B-D7C8-A820-C21946A9FE3D | 03/05/16 19:01:58 | 98.207.130.45 | 03/05/16 19:04:45 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/59088CFB-3B9B-D7C8-A820-C21946A9FE3D?key=1457204480501 |
| 42145 | 590BAC0B-3741-8BCF-E51B-DE68402171F1 | 03/05/16 13:48:13 | 67.248.233.127 | 03/05/16 13:51:44 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 3 | | 3 | 3 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/590BAC0B-3741-8BCF-E51B-DE68402171F1?key=1457185697468 |
| 42147 | 590BF950-AC80-4C1C-3DF7-D0AD40B8D067D | 03/29/16 19:04:14 | 103.20.3.179 | 03/30/16 19:17:43 | 2 | | | | | | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/590BF950-AC80-4C1C-3DF7-D0AD40B8D067D?key=1459278257947 |
| | 59095748-273F-08AB-75D7-34EED8682A3A | 03/01/16 21:45:02 | 203.82.45.146 | 03/02/16 00:38:28 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/59095748-273F-08AB-75D7-34EED8682A3A?key=1456868700151 |
| 42148 | 590A0131-67EE-ED1D-83AB-E80DCACC8D55 | 03/20/16 20:50:42 | 203.177.115.2 | 03/20/16 20:57:18 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/590A0131-67EE-ED1D-83AB-E80DCACC8D55?key=1458507042632 |
| | 590A3D94-A9DC-981F-2A78-A38AE8DC2C29 | 03/29/16 16:02:43 | 166.170.14.27 | 03/29/16 16:10:05 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/590A3D94-A9DC-981F-2A78-A38AE8DC2C29?key=1459267370304 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42149 | 590A662A-B950-8973-9A86-2299A71C6026 | 03/05/16 22:29:08 | 24.34.175.32 | 03/05/16 22:29:57 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/590A662A-B950-8973-9A86-2299A71C6026?key=1457216949874 |
| 42150 | 59084E97-74F1-F27F-5867-D8512B6C70CD | 03/21/16 22:45:13 | 198.189.12.173 | 03/22/16 21:25:14 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION FOR PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | | | | Clean Energy Experts | http://vp.leadid.com/playback/59084E97-74F1-F27F-5867-D8512B6C70CD?key=1458600313499 |
| 42151 | 590BFE85-4C51-C937-D9DD-6C352CCE6A08 | 03/22/16 13:06:36 | 166.137.244.78 | 03/22/16 13:12:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/590BFE85-4C51-C937-D9DD-6C352CCE6A08?key=1458651996461 |
| 42152 | 590CB816-484A-ADCD-251E-E1F3BFF85ABC | 03/07/16 11:59:28 | 70.192.129.12 | 03/07/16 12:05:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/590CB816-484A-ADCD-251E-E1F3BFF85ABC?key=1457351973278 |
| 42153 | 590CC3F5-725A-4A7E-EEAE-F7EEA78A090F | 03/02/16 09:59:26 | 101.50.99.243 | 03/02/16 21:44:32 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | | 3 | 0 | Lead Genesis | N/A |
| 42154 | 590CDA8B-8D38-05EB-880A-5FBD916FCCCC | 03/22/16 20:01:48 | 50.187.15.241 | 03/22/16 20:51:56 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | 1 | | | | Clean Energy Experts | http://vp.leadid.com/playback/590CDA8B-8D38-05EB-880A-5FBD916FCCCC?key=1458676908396 |
| 42155 | 590D46EB-B09B-D023-F0AC-38362312F0C0 | 03/30/16 16:56:00 | 69.40.107.226 | 03/30/16 17:02:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/590D46EB-B09B-D023-F0AC-38362312F0C0?key=1459356961359 |
| 42156 | 590D8AE0-2244-88FD-E387-33E3B8EA88DA | 03/20/16 21:36:10 | 70.15.112.238 | 03/20/16 21:59:55 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | | | | Clean Energy Experts | http://vp.leadid.com/playback/590D8AE0-2244-88FD-E387-33E3B8EA88DA?key=1458509774037 |
| 42157 | 590E4182-C76F-54D6-4E92-85052FDD2EC2 | 03/30/16 16:42:43 | 203.177.115.2 | 03/30/16 16:49:31 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/590E4182-C76F-54D6-4E92-85052FDD2EC2?key=1459356163894 |
| 42158 | 590E491C-6236-69B5-9709-7D254DDFC860 | 03/07/16 08:00:17 | 66.87.134.18 | 03/07/16 08:05:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/590E491C-6236-69B5-9709-7D254DDFC860?key=1457337620774 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42159 | 590F818-ECAE-F0AA-A995-2E8C1A401265 | 03/26/16 13:37:18 | 166.137.252.49 | 03/26/16 13:40:09 | 0 | [label""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 16 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/590F818-ECAE-F0AA-A995-2E8C1A401265?key=1458999443574 |
| 42160 | 590F9E1C-95E0-F258-E9FC-DFFC8F742CED | 03/05/16 21:29:13 | 68.185.86.15 | 03/05/16 21:35:05 | 1 | [label""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/590F9E1C-95E0-F258-E9FC-DFFC8F742CED?key=1457213598731 |
| 42161 | 590FA3D1-369B-D066-C443-82A3FE3FDFD6 | 03/20/16 03:51:20 | 70.214.43.54 | 03/20/16 03:55:07 | 0 | [label""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/590FA3D1-369B-D066-C443-82A3FE3FDFD6?key=1458445879534 |
| 42162 | 59104946-E3EF-854F-8151-0A0E866D88E4 | 03/29/16 22:46:55 | 206.55.93.130 | 03/29/16 22:51:30 | 1 | [label""AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/59104946-E3EF-854F-8151-0A0E866D88E4?key=1459291617410 |
| 42163 | 59100267-782A-2243-AC2E-1103CD8C2D74 | 03/08/16 16:31:14 | 23.242.227.237 | 03/08/16 16:34:29 | 0 | | | 0 | 0 | 2 | 2 | 1 | | 1 | 0 | 1 | | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/59100267-782A-2243-AC2E-1103CD8C2D74?key=1457454674750 |
| 42164 | 5911E0E3-E0EB-9F99-7886-CEE8EC537D49 | 03/24/16 15:10:30 | 72.29.211.68 | 03/24/16 15:17:02 | 1 | [label""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5911E0E3-E0EB-9F99-7886-CEE8EC537D49?key=1458832237930 |
| 42165 | 59121212-5EC0-54D3-37D7-1873CB85D219 | 03/14/16 00:53:08 | 164.82.32.13 | 03/14/16 00:55:29 | 1 | [label""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/59121212-5EC0-54D3-37D7-1873CB85D219?key=1457916749042 |
| 42166 | 5913628E-58D6-041B-C48C-622FC82B9C72 | 03/28/16 15:23:51 | 68.109.188.10 | 03/28/16 15:30:09 | 1 | [label""BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5913628E-58D6-041B-C48C-622FC82B9C72?key=1459178630723 |
| 42167 | 5913936F-C6A2-8758-0D02-01133C609C8C | 03/30/16 02:25:15 | 72.234.0.83 | 03/30/16 02:30:10 | 1 | [label""BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5913936F-C6A2-8758-0D02-01133C609C8C?key=1459304715539 |
| 42168 | 5913E0DC-9440-8B6A-AC9F-18800C8DC8CD | 03/30/16 12:13:34 | 74.90.54.251 | 03/30/16 12:21:47 | 1 | [label""BY CLICKING] ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5913E0DC-9440-8B6A-AC9F-18800C8DC8CD?key=1459340011429 |
| 42169 | 59144E77-D7D4-CD7C-D94C-58550065746 7 | 03/13/16 13:59:53 | 71.178.166.253 | 03/13/16 14:05:07 | 1 | [label""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59144E77-D7D4-CD7C-D94C-58550065746?key=1457877600254 |
| 42170 | 59145288-4F81-8728-94DD-5E36AFD9206D | 03/21/16 06:51:35 | 70.192.65.194 | 03/21/16 06:55:00 | 0 | [label""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/59145288-4F81-8728-94DD-5E36AFD9206D?key=1458543098968 |
| 42171 | 59159324-4A46-C28C-8E81-886D2ADEF64C | 03/09/16 15:59:35 | 100.11.242.2 | 03/09/16 16:00:53 | 1 | [label""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/59159324-4A46-C28C-8E81-886D2ADEF64C?key=1457539194074 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5915D8E4-E8B9-7183-FECC-D09CF321E08A | 03/16/16 15:33:45 | 50.0.68.82 | 03/18/16 21:24:39 | 0 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK") | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5915D8E4-E8B9-7183-FECC-D09CF321E08A?key=1458142425527 |
| 5916FE91-ACCA-7C63-6E86-CA0604E68622 | 03/02/16 20:45:38 | 73.234.39.82 | 03/03/16 15:25:27 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5916FE91-ACCA-7C63-6E86-CA0604E68622?key=1456951504007 |
| 5918207C-7732-5A2F-DCB8-B37CCE8CF88D | 03/18/16 13:06:35 | 24.162.137.142 | 03/18/16 13:07:51 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5918207C-7732-5A2F-DCB8-B37CCE8CF88D?key=1458306404513 |
| 59183913-F220-CAEF-F964-8679780C88CD | 03/31/16 03:19:54 | 70.209.199.53 | 03/31/16 03:25:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59183913-F220-CAEF-F964-8679780C88CD?key=1459394394880 |
| 591977CE-0156-9685-6A03-82C373C56F8A | 03/11/16 18:14:42 | 70.215.9.159 | 03/11/16 18:20:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/591977CE-0156-9685-6A03-82C373C56F8A?key=1457720083907 |
| 5919B661-A466-6C21-69A5-9A77C5111D7B | 03/18/16 18:15:35 | 24.10.83.152 | 03/18/16 18:20:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5919B661-A466-6C21-69A5-9A77C5111D7B?key=1458324933309 |
| 5919C1C6-C48C-60C1-D855-838551A2CF04 | 03/18/16 13:26:30 | 76.169.154.106 | 03/18/16 13:34:00 | 2 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5919C1C6-C48C-60C1-D855-838551A2CF04?key=1458307597623 |
| 591A2881-DC9F-0198-ED5A-A07D9F68C1B8 | 03/23/16 18:19:16 | 74.205.144.74 | 03/23/16 18:19:37 | 1 | (label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/591A2881-DC9F-0198-ED5A-A07D9F68C1B8?key=1458757158086 |
| 591A786B-726D-CA3B-852B-78EE53A7CD0D | 03/21/16 06:33:12 | 73.223.213.109 | 03/21/16 06:40:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/591A786B-726D-CA3B-852B-78EE53A7CD0D?key=1458541996630 |
| 591A7E6E-5564-51A0-3FC7-83C87F16AA16 | 03/21/16 20:55:31 | 96.245.215.28 | 03/21/16 20:57:04 | 0 | | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/591A7E6E-5564-51A0-3FC7-83C87F16AA16?key=1458593731648 |
| 591BE7A8-B756-501F-B13B-88AB6D3EC840 | 03/10/16 00:11:51 | 50.153.253.199 | 03/10/16 00:16:59 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/591BE7A8-B756-501F-B13B-88AB6D3EC840?key=1457568712569 |
| 591D80BC-07E3-281A-E63F-836863CC4036 | 03/15/16 16:33:55 | 173.77.182.109 | 03/15/16 16:35:01 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/591D80BC-07E3-281A-E63F-836863CC4036?key=1458075629244 |
| 591F3F3F-C144-2A17-B1D8-8CDF03221250 | 03/01/16 18:52:34 | 180.191.61.7 | 03/01/16 22:03:07 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/591F3F3F-C144-2A17-B1D8-8CDF03221250?key=1456858355798 |
| 591F8D83-732C-484A-6846-C33E38866420 | 03/31/16 20:36:45 | 203.177.115.2 | 03/31/16 20:44:12 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/591F8D83-732C-484A-6846-C33E38866420?key=1459456606098 |
| 591F888F-D439-83A3-2494-8C5B9C758E48 | 03/20/16 17:39:05 | 174.17.228.9 | 03/20/16 17:41:54 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/591F888F-D439-83A3-2494-8C5B9C758E48?key=1458495533591 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42187 | 591FE357-3008-7885-9968-0604785C282A | 03/23/16 14:46:13 | 99.71.69.218 | 03/23/16 14:52:09 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/591FE357-3008-7885-9968-0604785C282A?key=1458744388903 |
| 42188 | 59210CEE-5051-8536-522E-0962E940F1E0 | 03/17/16 07:24:12 | 108.22.249.233 | 03/17/16 13:13:39 | 1 | [label]:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/59210CEE-5051-8536-522E-0962E940F1E0?key=1458199443579 |
| 42189 | 5923CB5F-1ED1-F1C0-075B-F534EE1E7B5F | 03/28/16 19:52:54 | 99.167.80.191 | 03/28/16 20:00:03 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5923CB5F-1ED1-F1C0-075B-F534EE1E7B5F?key=1459194774538 |
| 42190 | 5923FC1C-A9EC-5888-8EC8-3945ZC6D0898 | 03/24/16 20:46:05 | 70.197.84.85 | 03/24/16 20:50:07 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5923FC1C-A9EC-5888-8EC8-3945ZC6D0898?key=1458852366514 |
| 42191 | 5924F086-EFDA-0929-EF09-CB5DEEE81848 | 03/18/16 14:58:24 | 23.113.128.236 | 03/18/16 15:04:48 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/5924F086-EFDA-0929-EF09-CB5DEEE81848?key=1458313103566 |
| 42192 | 592511F7-0283-68CF-A0A8-39FF341478CB | 03/26/16 08:18:57 | 66.146.49.26 | 03/26/16 08:25:11 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/592511F7-0283-68CF-A0A8-39FF341478CB?key=1458980348678 |
| 42193 | 592536A8-94DE-D921-283B-DC554154FEF0 | 03/01/16 00:44:44 | 70.124.128.156 | 03/01/16 00:51:03 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/592536A8-94DE-D921-283B-DC554154FEF0?key=1456793085745 |
| 42194 | 59263CF3-7F4E-C129-A9AE-662CE7F14336 | 03/02/16 22:17:07 | 166.170.5.54 | 03/02/16 22:20:08 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/59263CF3-7F4E-C129-A9AE-662CE7F14336?key=1456957027825 |
| 42195 | 59264283-1869-FEA6-E37F-30CD35D11CFA | 03/14/16 01:51:43 | 70.44.125.231 | 03/14/16 01:53:38 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/59264283-1869-FEA6-E37F-30CD35D11CFA?key=1457920303283 |
| 42196 | 59269BDF-D27B-2F33-EE15-8F85D54164A6 | 03/24/16 01:15:25 | 70.192.5.101 | 03/24/16 01:20:07 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59269BDF-D27B-2F33-EE15-8F85D54164A6?key=1458782125190 |
| 42197 | 5926E299-1914-810C-25A1-485056064D78 | 03/11/16 19:49:29 | 72.94.57.79 | 03/11/16 19:55:05 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5926E299-1914-810C-25A1-485056064D78?key=1457725773312 |
| 42198 | 592788FD-7DFC-AED3-4843-3AF0BAEB117A | 03/03/16 23:11:42 | 61.12.89.52 | 03/04/16 14:05:50 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Lead Genesis | http://vp.leadid.com/playback/592788FD-7DFC-AED3-4843-3AF0BAEB117A?key=1457046540688 |
| 42199 | 59291FE8-084E-EC2F-91AB-68493140581F | 03/16/16 21:07:47 | 68.228.59.143 | 03/16/16 21:15:08 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59291FE8-084E-EC2F-91AB-68493140581F?key=1458162467706 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42200 | 59299815-8514-4FA6-BD13-8AF17AA19D04 | 03/15/16 18:49:14 | 162.194.8.50 | 03/15/16 19:06:48 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}] | | | | | | 0 | 1 | 0 | 0 | 1 | | | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/59299815-8514-4FA6-BD13-8AF17AA19D04?key=1458067650671 |
| 42201 | 592A03C5-2088-0D62-E703-826CED C3F991 | 03/06/16 17:43:56 | 99.71.69.218 | 03/06/16 17:49:58 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/592A03C5-2088-0D62-E703-826CED C3F991?key=1457286258053 |
| 42202 | 592A21A5-6E18-07C6-AE12-4543C8620466 | 03/07/16 13:32:50 | 70.192.38.188 | 03/07/16 13:35:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/592A21A5-6E18-07C6-AE12-4543C8620466?key=1457357573151 |
| 42203 | 592AB19C-338E-AB8E-0F63-DE583889922E | 03/24/16 13:29:01 | 72.78.229.116 | 03/24/16 13:31:13 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/592AB19C-338E-AB8E-0F63-DE583889922E?key=1458826159718 |
| 42204 | 59284521-C99F-8817-E389-9E5209CD1F82 | 03/19/16 18:01:21 | 45.47.191.131 | 03/19/16 18:05:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59284521-C99F-8817-E389-9E5209CD1F82?key=1458410482102 |
| 42205 | 59285A8E-08E6-8830-D9C3-EBC05FE33AA7 | 03/16/16 20:37:40 | 74.205.144.74 | 03/16/16 20:42:27 | 1 | [label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/59285A8E-08E6-8830-D9C3-EBC05FE33AA7?key=1458160674350 |
| 42206 | 592C40FB-E818-9326-8F7F-78A2368417E2 | 03/11/16 01:07:20 | 173.71.76.241 | 03/11/16 01:38:37 | | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/592C40FB-E818-9326-8F7F-78A2368417E2?key=1457658450736 |
| 42207 | 592CECDD-A386-72E0-BE29-45EAD1F75DEA | 03/11/16 15:50 | 71.110.2.217 | 03/11/16 05:25:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/592CECDD-A386-72E0-BE29-45EAD1F75DEA?key=1457673352649 |
| 42208 | 592D50ED-2278-7386-25CE-A968899CE79A | 03/22/16 20:29:37 | 45.25.224.28 | 03/22/16 20:35:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/592D50ED-2278-7386-25CE-A968899CE79A?key=1458678582460 |
| 42209 | 592DC D4A-AB44-7276-2E29-BC2311912C89 | 03/23/16 09:48:42 | 98.155.161.114 | 03/23/16 18:05:07 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THAT NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/592DC D4A-AB44-7276-2E29-BC2311912C89?key=1458726522478 |
| 42210 | 592DCF42-A035-0DA9-11DA-4F72EA383712 | 03/23/16 16:51:06 | 23.240.172.72 | 03/23/16 17:23:35 | | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/592DCF42-A035-0DA9-11DA-4F72EA383712?key=1458751858105 |
| 42211 | 592D07ED-739E-2AA9-F60C-82CAD D6DB10F | 03/30/16 19:18:01 | 24.2.47.121 | 03/30/16 19:20:17 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/592D07ED-739E-2AA9-F60C-82CAD D6DB10F?key=1459365477373 |
| 42212 | 592F2E0F-500C-940E-344F-2EE6ED3C7AFE | 03/28/16 03:01:03 | 70.15.233.90 | 03/28/16 03:03:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/592F2E0F-500C-940E-344F-2EE6ED3C7AFE?key=1459134064377 |
| 42213 | 592F46F0-9DEB-8F83-D251-5269667E33CC | 03/12/16 18:58:19 | 74.205.144.74 | 03/12/16 19:04:27 | 0 | | | | | | | 1 | 1 | 3 | 1 | 1 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/592F46F0-9DEB-8F83-D251-5269667E33CC?key=1457809108655 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 592F5194-7725-92B6-8583-80EE5FCAA698 | 03/05/16 17:00:25 | 69.206.78.2 | 03/05/16 17:01:54 | 1 | 1 {label":"I HEREBY YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | | | | | | 1 | 3 | 0 | 1 | | | 1 | | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/592F5194-7725-92B6-8583-80EE5FCAA698?key=1457197227635 |
| 592FACED-7EE9-5889-AD78-974A636505D69 | 03/24/16 15:10:02 | 68.227.234.75 | 03/24/16 15:14:24 | 1 | 1 {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/592FACED-7EE9-5889-AD78-974A636505D69?key=1458832205545 |
| 59303D31-8D62-BDC7-E87F-4B604D189EB1 | 03/10/16 16:15:02 | 71.192.96.88 | 03/11/16 01:08:00 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | | | 1 | | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/59303D31-8D62-BDC7-E87F-4B604D189EB1?key=1457626499461 |
| 59323B9B-C3F0-F6DA-9C5E-D3A65CCC93D0 | 03/21/16 14:32:10 | 190.80.2.54 | 03/21/16 15:30:06 | 1 | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 1 | | | 1 | 0 | 1 | 1 | | | 1 | | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/59323B9B-C3F0-F6DA-9C5E-D3A65CCC93D0?key=1485707060031 |
| 59323FB4-7FCD-173B-293A-3CC618C99225 | 03/10/16 20:02:37 | 61.12.89.52 | 03/10/16 20:11:45 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/59323FB4-7FCD-173B-293A-3CC618C99225?key=1457639988097 |
| 59326B87-D804-FE70-DE95-4198DD1CE89C | 03/18/16 01:07:10 | 66.87.64.245 | 03/18/16 01:15:06 | 1 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/59326B87-D804-FE70-DE95-4198DD1CE89C?key=1458261231177 |
| 5932E48B-5F85-F28E-1C6D-00C668A47EB7 | 03/27/16 20:46:03 | 24.0.209.160 | 03/27/16 20:50:13 | 1 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5932E48B-5F85-F28E-1C6D-00C668A47EB7?key=1459111563673 |
| 593316C6-4088-7CF4-085C-B98A4A46DD4D6 | 03/19/16 19:38:53 | 108.16.115.199 | 03/19/16 19:45:05 | 1 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/593316C6-4088-7CF4-085C-B98A4A46DD4D6?key=1458416335966 |
| 59338032-F9D0-F26E-616E-EA9A71F4CC65 | 03/02/16 17:25:26 | 67.169.100.10 | 03/02/16 17:28:34 | 1 | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/59338032-F9D0-F26E-616E-EA9A71F4CC65?key=1456939532151 |
| 5934F0C8-0183-2AF4-CD3A-B274845208EB | 03/13/16 16:06:19 | 172.56.28.171 | 03/13/16 16:12:29 | 1 | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5934F0C8-0183-2AF4-CD3A-B274845208EB?key=1457885182480 |
| 59351E29-E4A7-E7B5-8015-ADDA7FDC4ACB | 03/07/16 01:39:50 | 72.130.226.139 | 03/07/16 01:45:06 | 1 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/59351E29-E4A7-E7B5-8015-ADDA7FDC4ACB?key=1457314796756 |
| 59352718-3EC4-458C-B95B-2AAD8CE64F45 | 03/13/16 01:41:48 | 24.242.59.127 | 03/13/16 01:47:24 | 1 | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/59352718-3EC4-458C-B95B-2AAD8CE64F45?key=1457833313888 |
| 59353157-67C5-6D30-90F4-F649F09861E2 | 03/31/16 11:04:39 | 50.32.255.72 | 03/31/16 11:06:08 | 1 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/59353157-67C5-6D30-90F4-F649F09861E2?key=1459422282311 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42227 | 59359C06-2D83-0FC5-E43F-983FB79A81C9 | 03/25/16 22:11:48 | 99.16.141.135 | 03/25/16 22:18:19 | 1 | [label]":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/59359C06-2D83-0FC5-E43F-983FB79A81C9?key=1458943911175 |
| 42228 | 5935EFA4-20EA-225D-77E8-6320CF5A6CF7 | 03/01/16 17:04:01 | 24.91.73.157 | 03/01/16 17:05:33 | 1 | [label]":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5935EFA4-20EA-225D-77E8-6320CF5A6CF7?key=1456851844387 |
| 42229 | 5937D7D0-D580-EE7C-118E-F50C9F8AC8FA | 03/14/16 01:45:33 | 99.108.145.119 | 03/14/16 01:45:59 | 1 | [label]":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5937D7D0-D580-EE7C-118E-F50C9F8AC8FA?key=1457919933978 |
| 42230 | 59380CFC-8034-243B-CDD1-512023039408 | 03/07/16 01:17:09 | 24.241.17.154 | 03/08/16 17:07:30 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/59380CFC-8034-243B-CDD1-512023039408?key=1457313431850 |
| 42231 | 59388848-ED21-2933-1338-50278AEE58E2 | 03/13/16 18:34:41 | 100.8.157.128 | 03/13/16 18:36:18 | 1 | [label]":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/59388848-ED21-2933-1338-50278AEE58E2?key=1457894081527 |
| 42232 | 59398827-F8D6-8C6E-397D-847CFA7A0185 | 03/29/16 15:56:11 | 70.186.170.110 | 03/29/16 16:07:45 | 1 | [label]":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY]" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/59398827-F8D6-8C6E-397D-847CFA7A0185?key=1459266978197 |
| 42233 | 59398827-F8D6-8C6E-397D-847CFA7A0185 | 03/29/16 15:56:11 | 70.186.170.110 | 03/29/16 16:24:17 | 1 | [label]":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY]" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/59398827-F8D6-8C6E-397D-847CFA7A0185?key=1459266978197 |
| 42234 | 593A05BD-8070-886D-AA4B-E595A11217A2 | 03/31/16 03:18:13 | 67.174.205.128 | 03/31/16 03:20:34 | 1 | [label]":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/593A05BD-8070-886D-AA4B-E595A11217A2?key=1459394297904 |
| 42235 | 593A6E2F-6C77-9619-4E28-CA1E08195435 | 03/28/16 23:22:51 | 172.56.7.214 | 03/28/16 23:30:08 | 1 | [label]":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/593A6E2F-6C77-9619-4E28-CA1E08195435D?key=1459207372096 |

| LeadID | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 593A7423-4788-A2AC-F656-1F6748949128 | 03/01/16 16:26:13 | 24.59.5.67 | 03/01/16 16:29:21 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | 2 | 2 | 2 | 1 | | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/593A7423-4788-A2AC-F656-1F6748949128?key=1456849609562 |
| 593380C68-A113-8258-8D87-7A1BA8575019 | 03/14/16 00:18:48 | 72.74.85.87 | 03/14/16 00:25:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/593380C68-A113-8258-8D87-7A1BA8575019?key=1457914729275 |
| 59388831-CF92-C9F4-9449-AE0F3D1C7941 | 03/07/16 14:41:09 | 70.115.143.19 | 03/07/16 14:47:46 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/59388831-CF92-C9F4-9449-AE0F3D1C7941?key=1457361675647 |
| 593BF040-5887-C367-2826-2D617375926A | 03/07/16 21:54:36 | 174.57.65.138 | 03/07/16 21:57:47 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/593BF040-5887-C367-2826-2D617375926A?key=1457387746160 |
| 593C2E87-D29F-888F-1688-6DDF8173A743 | 03/23/16 22:32:12 | 68.198.18.2 | 03/23/16 22:35:06 | | | | 0 | 0 | 0 | 0 | | 0 | | | | | | | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/593C2E87-D29F-888F-1688-6DDF8173A743?key=1458772335307 |
| 593D3734-5285-8E86-90AE-C7D8C0042973 | 03/05/16 01:00:10 | 69.251.5.79 | 03/05/16 01:02:37 | 1 | | 0 | | 2 | 1 | 1 | 0 | | 3 | 1 | 1 | 3 | 3 | | | | BetweenAds | http://vp.leadid.com/playback/593D3734-5285-8E86-90AE-C7D8C0042973?key=1457139613340 |
| 593DD8EF-C139-5C58-CDE3-A792DE20BF0E | 03/18/16 15:25:59 | 162.194.8.50 | 03/18/16 15:27:19 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | 0 | Lead Genesis | http://vp.leadid.com/playback/593DD8EF-C139-5C58-CDE3-A792DE20BF0E?key=1458314832724 |
| 593E3647-D091-2843-4587-524E6A08C21F | 03/31/16 20:45:07 | 76.88.235.83 | 03/31/16 20:50:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/593E3647-D091-2843-4587-524E6A08C21F?key=1459457107628 |
| 593EEC27-688A-5A9F-3AE5-B2ADEDE854 1F | 03/07/16 16:21:45 | 72.94.222.203 | 03/07/16 16:30:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/593EEC27-688A-5A9F-3AE5-B2ADEDE854 1F?key=1457367708362 |
| 593F4E60-889C-2296-D669-508C2FF7D6DC | 03/21/16 15:19:56 | 166.216.165.112 | 03/21/16 15:23:41 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/593F4E60-889C-2296-D669-508C2FF7D6DC?key=1458573596326 |
| 593F9549-2E50-1340-8E1F-9B33948454 0D | 03/17/16 13:50:15 | 67.85.162.180 | 03/17/16 13:55:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/593F9549-2E50-1340-8E1F-9B33948454 0D?key=1458222615155 |
| 593FCC2D-FC7C-8482-0C58-875A94D18E12 | 03/18/16 22:42:25 | 68.197.19.105 | 03/18/16 22:50:07 | 2 | | | | | | | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/593FCC2D-FC7C-8482-0C58-875A94D18E12?key=1458340989802 |
| 59411F26-D80F-CA4E-4B0A-758F58FE7A91 | 03/04/16 03:51:59 | 76.220.26.46 | 03/04/16 03:53:18 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO USE THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | | | | 0 | 1 | | | | | 3 | | | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/59411F26-D80F-CA4E-4B0A-758F58FE7A91?key=1457063518476 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42249 | 59418BAF-EBB2-3B94-43AE-3F9C165FD3FD | 03/03/16 17:58:00 | 73.155.251.4 | 03/03/16 18:05:19 | 2 | 1 {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/59418BAF-EBB2-3B94-43AE-3F9C165FD3FD?key=1457027880652 |
| 42250 | 5941BB9D-7898-3741-DFDF-0E48235A8EDA | 03/20/16 19:56:38 | 216.4.176.48 | 03/20/16 20:00:07 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5941BB9D-7898-3741-DFDF-0E48235A8EDA?key=1458503798255 |
| 42251 | 59420207-8859-098A-468F-3C054202C155 | 03/16/16 06:11:06 | 24.223.108.4 | 03/16/16 06:20:10 | 1 | 1 {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59420207-8859-098A-468F-3C054202C155?key=1458108679074 |
| 42252 | 5942507B-A486-2AF1-0493-860485583867 | 03/21/16 20:13:57 | 173.242.109.79 | 03/21/16 21:05:36 | 1 | 1 {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | | | | | | http://vp.leadid.com/playback/5942507B-A486-2AF1-0493-860485583867?key=1458591237027 |
| 42253 | 594274F4-12D9-20F9-AF0C-C1166218F672 | 03/26/16 15:26:55 | 97.35.2.207 | 03/26/16 15:30:13 | | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/594274F4-12D9-20F9-AF0C-C1166218F672?key=1459006019274 |
| 42254 | 5942C784-5785-4B07-36BD-21ADD25EAF16 | 03/24/16 20:56:09 | 203.175.78.40 | 03/24/16 21:03:21 | 1 | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00xa0DIALERS PRE\u00xa0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/5942C784-5785-4B07-36BD-21ADD25EAF16?key=1458853015519 |
| 42255 | 59438508-20AF-F5D2-3287-57741ACE7652 | 03/20/16 23:31:47 | 160.3.156.134 | 03/20/16 23:35:06 | | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/59438508-20AF-F5D2-3287-57741ACE7652?key=1458516707638 |
| 42256 | 59438589-FD20-B811-23EC-8437687EA98C | 03/14/16 20:23:32 | 72.82.149.164 | 03/14/16 20:25:11 | | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/59438589-FD20-B811-23EC-8437687EA98C?key=1457987012477 |
| 42257 | 5943A695-09A1-7BDE-6248-5EA5B1452002 | 03/29/16 14:56:27 | 162.201.105.149 | 03/29/16 15:00:13 | | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5943A695-09A1-7BDE-6248-5EA5B1452002?key=1459263357228 |
| 42258 | 59441530-E985-B7EB-B2B6-9CCE7A238ECD | 03/21/16 17:02:03 | 68.80.75.249 | 03/21/16 17:02:32 | 1 | 1 {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/59441530-E985-B7EB-B2B6-9CCE7A238ECD?key=1458579723865 |
| 42259 | 59441EEF-7460-E351-D23F-030D97A2409A | 03/31/16 21:38:42 | 68.238.206.223 | 03/31/16 21:45:04 | | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59441EEF-7460-E351-D23F-030D97A2409A?key=1459460322636 |
| 42260 | 5944S1AC-6CDE-69AE-0BEC-38018D65C99B | 03/29/16 20:58:54 | 68.2.145.169 | 03/29/16 21:05:13 | | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5944S1AC-6CDE-69AE-0BEC-38018D65C99B?key=1459285136792 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42261 | 5944578D-D039-B47F-03A3-46AC84C78AF0 | 03/18/16 10:58:01 | 69.244.120.249 | 03/18/16 11:00:08 | 0 | 1 (label:" "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5944578D-D039-B47F-03A3-46AC84C78AF0?key=1458298691233 |
| 42262 | 59447DF2-58F1-A10A-DC6D-7279E84575F7 | 03/24/16 14:03:38 | 174.57.91.4 | 03/24/16 14:10:04 | 0 | | | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59447DF2-58F1-A10A-DC6D-7279E84575F7?key=1458828221633 |
| 42263 | 5944B781-FA77-517A-FCB2-50A9FECA8D80 | 03/18/16 21:29:12 | 108.49.117.110 | 03/18/16 21:35:06 | 0 | 1 (label:" "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5944B781-FA77-517A-FCB2-50A9FECA8D80?key=1458336553979 |
| 42264 | 5945530D-976F-A91C-38A2-E7CC5FC4EF11 | 03/19/16 19:46:35 | 67.11.186.118 | 03/19/16 19:52:12 | 0 | 1 (label:" "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5945530D-976F-A91C-38A2-E7CC5FC4EF11?key=1458416799368 |
| 42265 | 5945B78F-53B1-2AB1-05D3-E9C13925F20F | 03/31/16 01:42:58 | 66.87.69.143 | 03/31/16 01:50:06 | 0 | 1 (label:" "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5945B78F-53B1-2AB1-05D3-E9C13925F20F?key=1459388582849 |
| 42266 | 59624C0-9791-7CE2-787F-AFD018080E95 | 03/17/16 16:02:23 | 208.109.88.104 | 03/17/16 16:09:39 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 42267 | 5946D26B-5DE4-F361-7AB4-034658238BAC | 03/04/16 01:28:12 | 50.153.254.147 | 03/04/16 01:35:05 | 0 | 1 (label:" "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5946D26B-5DE4-F361-7AB4-034658238BAC?key=1457054895859 |
| 42268 | 5946DAE9-8394-59C1-0AC9-2B8476A5F6E2 | 03/13/16 16:33:17 | 108.31.156.106 | 03/13/16 16:34:12 | 0 | 1 (label:" "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5946DAE9-8394-59C1-0AC9-2B8476A5F6E2?key=1457886803257 |
| 42269 | 5946DBE2-FC75-692E-F7A6-E014DFD485F5 | 03/28/16 21:18:24 | 96.84.38.65 | 03/28/16 21:56:55 | 0 | 1 (label:" "BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/5946DBE2-FC75-692E-F7A6-E014DFD485F5?key=1459199908466 |
| 42270 | 5947A01B-D085-8C8A-FC89-469648F88339 | 03/12/16 16:48:01 | 108.34.254.235 | 03/12/16 16:55:05 | 0 | 1 (label:" "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5947A01B-D085-8C8A-FC89-469648F88339?key=1457801246328 |
| 42271 | 5947A805-5ACA-B16B-2EC3-FE50467288BC | 03/14/16 18:27:11 | 100.38.41.43 | 03/14/16 18:35:04 | 0 | 1 (label:" "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5947A805-5ACA-B16B-2EC3-FE50467288BC?key=1457980036005 |
| 42272 | 594AA5F1-771D-182E-3A87-593DB84E8548 | 03/08/16 07:06:31 | 72.253.5.141 | 03/08/16 07:10:12 | 0 | 1 (label:" "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/594AA5F1-771D-182E-3A87-593DB84E8548?key=1457420791954 |
| 42273 | 594C7490-25F4-82FC-1300-364745686D32 | 03/19/16 23:23:36 | 70.215.70.236 | 03/19/16 23:30:09 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/594C7490-25F4-82FC-1300-364745686D32?key=1458429816715 |
| 42274 | 594CC110-A934-F0FA-A030-648F09F9CCEA | 03/15/16 19:35:18 | 208.109.88.104 | 03/15/16 19:35:29 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 42275 | 594D4BC4-ECD9-DFDE-48D7-8B0FC42296AA | 03/28/16 18:54:53 | 70.124.141.9 | 03/28/16 19:02:32 | 1 | 1 (label:" "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/594D4BC4-ECD9-DFDE-48D7-8B0FC42296AA?key=1459191300797 |
| 42276 | 594D85B3-F05E-9D0B-E4EF-3E3AC535AD7B | 03/16/16 17:38:29 | 76.169.154.106 | 03/16/16 17:41:43 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/594D85B3-F05E-9D0B-E4EF-3E3AC535AD7B?key=1458149932695 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42277 | 594E5811-0BDF-3778-9F31-688B1220727F | 03/23/16 18:11:04 | 74.205.144.74 | 03/23/16 18:11:42 | | 1 (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")") | 0 | | 1 | 1 | 1 | | | 3 | 3 | 0 | 3 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/594E5811-0BDF-3778-9F31-688B1220727F?key=1458756665228 |
| 42278 | 594EAEDA-C712-0D67-E38E-3372C6B3F9CE | 03/31/16 21:04:43 | 76.169.154.106 | 03/31/16 21:07:57 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 3 | | | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/594EAEDA-C712-0D67-E38E-3372C6B3F9CE?key=1459458295945 |
| 42279 | 594ED432-E789-FE6C-1299-D96AC998CC10 | 03/10/16 02:38:17 | 76.169.154.106 | 03/10/16 02:42:18 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | | | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/594ED432-E789-FE6C-1299-D96AC998CC10?key=1457577502222 |
| 42280 | 594F9C59-D330-840D-B4AE-7984E6E4E7BD | 03/21/16 14:19:42 | 76.169.154.106 | 03/21/16 14:22:53 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | | | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/594F9C59-D330-840D-B4AE-7984E6E4E7BD?key=1458569991040 |
| 42281 | 594FE8F8-22E9-6D34-28CD-038FF5638CF5 | 03/01/16 21:02:16 | 50.182.17.132 | 03/01/16 21:05:07 | 1 | 1 (label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/594FE8F8-22E9-6D34-28CD-038FF5638CF5?key=1456866133934 |
| 42282 | 5950A5DF-0804-8D58-5925-C6883CD2399D | 03/11/16 23:15:00 | 108.68.154.226 | 03/11/16 23:20:03 | 1 | 1 (label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5950A5DF-0804-8D58-5925-C6883CD2399D?key=1457736448078 |
| 42283 | 59512D8C-61E0-6C37-128B-9C957801F5EE | 03/22/16 02:43:17 | 61.12.89.52 | 03/22/16 13:13:16 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/59512D8C-61E0-6C37-128B-9C957801F5EE?key=1458614600332 |
| 42284 | 59516E44-FE07-9D3E-8BC5-A81FB367C826 | 03/15/16 15:16:29 | 98.249.102.98 | 03/15/16 15:20:11 | 1 | 1 (label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/59516E44-FE07-9D3E-8BC5-A81FB367C826?key=1458054990613 |
| 42285 | 59518817-ED1D-A7D7-A1D2-60915A1B774E | 03/02/16 12:12:27 | 24.177.247.115 | 03/02/16 12:15:09 | 1 | 1 (label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59518817-ED1D-A7D7-A1D2-60915A1B774E?key=1456920749008 |
| 42286 | 5951CAB4-4DFD-32B1-3925-A3DAA41A3FC1 | 03/24/16 03:18:32 | 71.198.214.100 | 03/24/16 03:25:06 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | N/A |
| 42287 | 595234C2-CFD5-0283-40DD-0349CE48CF34 | 03/12/16 21:32:43 | 98.115.15.232 | 03/12/16 21:35:07 | 1 | 1 (label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/595234C2-CFD5-0283-40DD-0349CE48CF34?key=1457818363562 |
| 42288 | 59529C81-CE92-124A-C420-EADCD7433604 | 03/29/16 02:11:34 | 74.103.147.108 | 03/29/16 02:15:07 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59529C81-CE92-124A-C420-EADCD7433604?key=1459217494756 |
| 42289 | 59542EDC-0835-822E-601C-19231AAE1BC9 | 03/30/16 20:58:02 | 73.160.242.141 | 03/30/16 21:05:06 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/59542EDC-0835-822E-601C-19231AAE1BC9?key=1459371486688 |
| 42290 | 5954697E-D2EC-6BA6-F04D-AE63A9E89EDE | 03/23/16 02:09:05 | 73.132.164.99 | 03/23/16 02:10:57 | 1 | 1 (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/5954697E-D2EC-6BA6-F04D-AE63A9E89EDE?key=1458698972886 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42291 | 59547598-DAE6-6ADE-4DFC-38FC1DF28F84 | 03/29/16 16:23:13 | 76.18.67.198 | 03/29/16 16:27:09 | | {label":"YOU CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE} AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | | 2 | 2 | 2 | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/59547598-DAE6-6ADE-4DFC-38FC1DF28F84?key=1459268571747 |
| 42292 | 5954E502-7749-136E-CD92-E8DD8F5CEF27 | 03/15/16 15:30:17 | 103.206.80.2 | 03/15/16 16:33:01 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5954E502-7749-136E-CD92-E8DD8F5CEF27?key=1458055821413 |
| 42293 | 5954E502-7749-136E-CD92-E8DD8F5CEF27 | 03/15/16 15:30:17 | 103.206.80.2 | 03/15/16 16:54:43 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5954E502-7749-136E-CD92-E8DD8F5CEF27?key=1458055821413 |
| 42294 | 59551A1E-4272-715C-9F91-A2C88EF2329C | 03/25/16 16:41:17 | 162.203.110.90 | 03/25/16 16:42:16 | 0 | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/59551A1E-4272-715C-9F91-A2C88EF2329C?key=1458924075939 |
| 42295 | 5954625-6876-EA2C-4E18-4EC534F98AAB | 03/11/16 23:07:40 | 71.121.211.85 | 03/11/16 23:10:06 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5954625-6876-EA2C-4E18-4EC534F98AAB?key=1457737661458 |
| 42296 | 595692CC-FF2B-0EC4-AD47-DC5EE8EF7475 | 03/11/16 12:46:12 | 208.84.252.4 | 03/11/16 12:46:51 | 1 | {label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/595692CC-FF2B-0EC4-AD47-DC5EE8EF7475?key=1457700373056 |
| 42297 | 5957E7EE-D7FD-D34E-2E9E-33B374D5E88B | 03/03/16 21:39:39 | 208.109.88.104 | 03/03/16 21:39:46 | | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 42298 | 595843F0-335C-DED6-E01D-28DC01356FA1 | 03/30/16 20:40:00 | 174.57.87.180 | 03/30/16 20:42:14 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/595843F0-335C-DED6-E01D-28DC01356FA1?key=1459370310850 |
| 42299 | 59589489-8953-8333-9075-2E7423FD5A6B | 03/26/16 03:02:30 | 70.212.130.53 | 03/26/16 03:05:16 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59589489-8953-8333-9075-2E7423FD5A6B?key=1458961351703 |
| 42300 | 595933FC-D2EA-A433-9451-880C8E083065 | 03/12/16 14:42:31 | 100.37.16.250 | 03/12/16 14:44:19 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/595933FC-D2EA-A433-9451-880C8E083065?key=1457793754166 |
| 42301 | 59598A85-6C50-C3ED-348F-E82E1EE66A8A | 03/24/16 19:29:19 | 166.137.8.118 | 03/25/16 18:12:31 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/59598A85-6C50-C3ED-348F-E82E1EE66A8A?key=1458847769936 |
| 42302 | 59599C04-CFE5-BEB4-F26B-FF6685730B48 | 03/28/16 15:18:04 | 97.123.233.195 | 03/28/16 15:25:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59599C04-CFE5-BEB4-F26B-FF6685730B48?key=1459178289491 |
| 42303 | 595A8976-723F-FD20-B407-B148A2B0B45C | 03/01/16 16:44:13 | 75.208.112.126 | 03/01/16 16:45:45 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/595A8976-723F-FD20-B407-B148A2B0B45C?key=1456850655876 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42304 | 595B433F-8FC8-D381-F658-B79D658B8100 | 03/24/16 20:46:47 | 173.62.244.117 | 03/24/16 20:49:38 | 1 | [label"":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | | | | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/595B433F-8FC8-D381-F658-B79D658B8100?key=1458852410712 |
| 42305 | 595BCFE4-EE02-7913-C371-5A9952E83C29 | 03/16/16 17:58:51 | 70.117.125.174 | 03/16/16 18:04:47 | 1 | [label"":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/595BCFE4-EE02-7913-C371-5A9952E83C29?key=1458151131450 |
| 42306 | 595C067A-62C7-9F5F-A92B-9D888E747ECE | 03/27/16 07:12:27 | 50.143.231.81 | 03/27/16 07:15:12 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/595C067A-62C7-9F5F-A92B-9D888E747ECE?key=1459062748951 |
| 42307 | 595C4167-5F37-6179-5E37-474326AC0A7C | 03/18/16 17:27:51 | 190.122.106.226 | 03/18/16 17:35:04 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/595C4167-5F37-6179-5E37-474326AC0A7C?key=1458322130574 |
| 42308 | 595CABF3-3776-0A88-9577-6B061C05F094 | 03/14/16 04:21:33 | 68.186.63.97 | 03/14/16 04:26:30 | 1 | [label"":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/595CABF3-3776-0A88-9577-6B061C05F094?key=1457929406191 |
| 42309 | 595D5EA4-8AA1-9E8F-D85C-7234452C8900 | 03/14/16 21:11:39 | 184.176.101.27 | 03/14/16 21:15:09 | 1 | [label"":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/595D5EA4-8AA1-9E8F-D85C-7234452C8900?key=1457989900708 |
| 42310 | 595D700F-1D0D-C6FF-4C34-ACCFFED57299 | 03/31/16 21:57:43 | 24.242.59.127 | 03/31/16 21:58:49 | 1 | [label"":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/595D700F-1D0D-C6FF-4C34-ACCFFED57299?key=1459461460541 |
| 42311 | 595DC89F-C61E-35CA-F513-3A02A4589322 | 03/26/16 18:49:31 | 73.155.251.4 | 03/26/16 18:55:02 | 1 | [label"":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/595DC89F-C61E-35CA-F513-3A02A4589322?key=1459018170900 |
| 42312 | 595DEB41-8849-9B66-BA85-3E98D5758B59 | 03/30/16 12:34:42 | 67.248.129.35 | 03/30/16 15:45:43 | 1 | [label"":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/595DEB41-8849-9B66-BA85-3E98D5758B59?key=1459341296407 |
| 42313 | 595E9D6E-1376-0A5D-4EF7-6187E8568275 | 03/30/16 16:23:09 | 203.177.115.2 | 03/30/16 16:29:29 | 1 | [label"":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/595E9D6E-1376-0A5D-4EF7-6187E8568275?key=1459354989882 |
| 42314 | 595ECE3E-30EB-C1BC-7980-6CE3E43109E4 | 03/15/16 19:59:27 | 172.58.16.97 | 03/15/16 20:05:10 | 1 | [label"":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/595ECE3E-30EB-C1BC-7980-6CE3E43109E4?key=1458071967004 |
| 42315 | 595F0114-C8DC-0CEE-0E82-9393A16B44A5 | 03/29/16 22:08:52 | 71.223.99.243 | 03/29/16 22:20:59 | 1 | [label"":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/595F0114-C8DC-0CEE-0E82-9393A16B44A5?key=1459289335628 |
| 42316 | 595F9156-2776-6A3C-417E-041816532C34 | 03/01/16 21:37:38 | 50.53.73.99 | 03/01/16 21:40:35 | 1 | [label"":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/595F9156-2776-6A3C-417E-041816532C34?key=1456868258854 |
| 42317 | 595FD8E3-B337-4E5F-071D-6C288FC546FB | 03/29/16 21:48:06 | 73.16.39.45 | 03/29/16 21:55:06 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/595FD8E3-B337-4E5F-071D-6C288FC546FB?key=1459288086343 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42318 | 59602A85-0E5E-A68F-5630-635FA0CFA553 | 03/13/16 05:29:06 | 96.227.222.233 | 03/13/16 05:35:12 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/59602A85-0E5E-A68F-5630-635FA0CFA553?key=1457846947031 |
| 42319 | 596045C0-01DE-A4F9-2732-5BEDAB216736 | 03/12/16 16:06:31 | 75.173.93.128 | 03/12/16 16:09:08 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/596045C0-01DE-A4F9-2732-5BEDAB216736?key=1457798791908 |
| 42320 | 59604ACD-328F-86FA-7C67-299839EC6719 | 03/31/16 15:54:41 | 68.198.162.46 | 03/31/16 16:00:07 | 1 | [label"":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/59604ACD-328F-86FA-7C67-299839EC6719?key=1459439686437 |
| 42321 | 5961B2A2-5406-C540-B2C7-94407589DCF3 | 03/14/16 21:11:31 | 14.140.45.226 | 03/14/16 21:12:53 | 0 | | | 0 | 0 | 0 | 0 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/5961B2A2-5406-C540-B2C7-94407589DCF3?key=1458009518212 |
| 42322 | 59618FF2-C7FB-1353-059C-DB4B27910038 | 03/01/16 03:24:47 | 76.19.92.93 | 03/01/16 03:26:09 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/59618FF2-C7FB-1353-059C-DB4B27910038?key=1456802688676 |
| 42323 | 5962105F-0E23-BCCB-0A0E-10C93540F4FC | 03/26/16 14:53:26 | 99.47.177.167 | 03/26/16 15:00:45 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5962105F-0E23-BCCB-0A0E-10C93540F4FC?key=1459004013451 |
| 42324 | 5963FE28-557C-1DA4-21F6-88AD33820869 | 03/31/16 17:14:38 | 74.205.144.74 | 03/31/16 17:15:08 | 1 | [label"":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT ME ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/5963FE28-557C-1DA4-21F6-88AD33820869?key=1459444478960 |
| 42325 | 596401D5-71E9-90EF-44EC-7D257A2B7E22 | 03/09/16 14:57:44 | 208.109.88.104 | 03/09/16 16:16:27 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 Home Improvement Leads | N/A |
| 42326 | 59648442-CAC1-3625-70CB-232AA3864A80 | 03/24/16 20:29:01 | 24.242.94.22 | 03/24/16 20:35:23 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/59648442-CAC1-3625-70CB-232AA3864A80?key=1458851342219 |
| 42327 | 596488B5-9A53-8B60-67C8-BD88CDE01E7C | 03/21/16 23:45:44 | 166.137.244.21 | 03/21/16 23:50:09 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/596488B5-9A53-8B60-67C8-BD88CDE01E7C?key=1458603945721 |
| 42328 | 596600D9-ED64-E5CC-3884-58061EE8D0D5 | 03/24/16 16:44:17 | 71.179.8.76 | 03/24/16 16:50:04 | 1 | [label"":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/596600D9-ED64-E5CC-3884-58061EE8D0D5?key=1458837859808 |
| 42329 | 59663D3E-5439-6C02-409B-C565A3C05052 | 03/30/16 14:18:01 | 70.124.141.29 | 03/30/16 14:25:15 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/59663D3E-5439-6C02-409B-C565A3C05052?key=1459347489946 |
| 42330 | 5967157E-A8DC-3F61-585C-668C9915A4F3 | 03/02/16 01:17:57 | 172.250.75.88 | 03/02/16 01:30:23 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5967157E-A8DC-3F61-585C-668C9915A4F3?key=1456881420802 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42331 | 59677406-FD90-E486-D5E2-FD8AE166ABA6 | 03/31/16 21:18:53 | 72.182.78.110 | 03/31/16 21:25:15 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/59677406-FD90-E486-D5E2-FD8AE166ABA6?key=1459459133906 |
| 42332 | 59680A57-395A-49DD-764C-8D7E1CD1117D | 03/02/16 02:24:10 | 71.53.8.89 | 03/02/16 02:26:40 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/59680A57-395A-49DD-764C-8D7E1CD1117D?key=1456885451456 |
| 42333 | 596814EE-C710-2D91-A980-018F07852F80 | 03/10/16 20:44:32 | 180.191.146.210 | 03/10/16 21:38:08 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"} | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/596814EE-C710-2D91-A980-018F07852F80?key=1457642672870 |
| 42334 | 59685AA7-9738-88C5-C87E-3AAE00E9C771 | 03/16/16 15:11:13 | 70.210.251.253 | 03/16/16 15:20:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/59685AA7-9738-88C5-C87E-3AAE00E9C771?key=1458141072953 |
| 42335 | 5968C14C-CE2E-41D4-84BB-6C2DA1E73379 | 03/17/16 02:27:54 | 76.169.154.106 | 03/17/16 02:30:57 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5968C14C-CE2E-41D4-84BB-6C2DA1E73379?key=1458181681526 |
| 42336 | 596A0548-E6BF-8614-486E-0A8013CCC5C3 | 03/30/16 14:00:01 | 162.119.240.78 | 03/30/16 14:05:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/596A0548-E6BF-8614-486E-0A8013CCC5C3?key=1459346456020 |
| 42337 | 596A1CE1-97FE-EE73-9C06-11A43C411D13 | 03/09/16 14:20:49 | 50.153.151.71 | 03/09/16 14:22:15 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/596A1CE1-97FE-EE73-9C06-11A43C411D13?key=1457533249936 |
| 42338 | 596A992D-A95E-802D-9412-A07A401A8FB1 | 03/06/16 17:07:13 | 68.227.20.47 | 03/06/16 17:10:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/596A992D-A95E-802D-9412-A07A401A8FB1?key=1457284032749 |
| 42339 | 596A8B62-9C80-3D98-C1FB-D8D258DEA57E | 03/29/16 01:07:25 | 5.254.65.86 | 03/29/16 16:10:29 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/596A8B62-9C80-3D98-C1FB-D8D258DEA57E?key=1459213647173 |
| 42341 | 596AF6F9-1B41-ABFC-3A81-E2FDA2AD095E | 03/09/16 23:30:30 | 76.169.154.106 | 03/09/16 23:34:03 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/596AF6F9-1B41-ABFC-3A81-E2FDA2AD095E?key=1457566235957 |
| 42343 | 596AF9C4-FD4E-DD00-1834-5930FBE0B3BB | 03/20/16 22:37:42 | 24.218.56.7 | 03/20/16 22:40:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/596AF9C4-FD4E-DD00-1834-5930FBE0B3BB?key=1458513447645 |
| 42344 | 596899AA-F346-BBA6-57F6-06A4F3BB5455 | 03/18/16 23:41:24 | 101.50.125.197 | 03/21/16 13:05:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/596899AA-F346-BBA6-57F6-06A4F3BB5455?key=1458344452413 |
| 42344 | 5968CC0C-1485-AC53-E49D-93480C3D2E05 | 03/21/16 23:52:59 | 172.56.34.176 | 03/22/16 00:00:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5968CC0C-1485-AC53-E49D-93480C3D2E05?key=1458604186631 |
| 42345 | 5968E1E3-16CF-05FC-E433-EBA6F712F4C3 | 03/28/16 18:31:41 | 24.91.222.229 | 03/29/16 00:45:59 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5968E1E3-16CF-05FC-E433-EBA6F712F4C3?key=1459189881985 |
| 42346 | 596O22AA-FBFC-DC9B-B99A-2A57493984A7 | 03/22/16 14:59:30 | 99.71.69.218 | 03/22/16 15:06:22 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/596O22AA-FBFC-DC9B-B99A-2A57493984A7?key=1458658785120 |
| 42347 | 596D8FA0-95DB-1534-4B48-F2857F7AD106 | 03/18/16 17:34:04 | 100.33.132.39 | 03/18/16 17:36:27 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/596D8FA0-95DB-1534-4B48-F2857F7AD106?key=1458322443171 |
| 42347 | 596D9400-BFA4-2BD6-CFCD-27723974578D | 03/29/16 21:01:55 | 76.118.244.182 | 03/29/16 21:05:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/596D9400-BFA4-2BD6-CFCD-27723974578D?key=1459325853893 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 596E4230-675E-E1F9-E185-D55443685A6D | 03/30/16 00:15:12 | 68.101.224.106 | 03/30/16 00:20:10 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?"} | 1 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/596E4230-675E-E1F9-E185-D55443685A6D?key=1459296912970 |
| 596E9620-A974-518D-0FD8-8C2A83DFDD46 | 03/16/16 21:25:51 | 66.87.80.80 | 03/16/16 21:32:25 | 1 | {label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK?"} | 0 | 0 | | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/596E9620-A974-518D-0FD8-8C2A83DFDD46?key=1458163551226 |
| 596F32F3-6A93-51CA-183B-650C18082AD6 | 03/29/16 18:20:14 | 76.169.154.106 | 03/29/16 18:22:23 | 2 | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/596F32F3-6A93-51CA-183B-650C18082AD6?key=1459275653016 |
| 59704161-BD1C-249C-401A-99D866F4CE8C | 03/31/16 17:23:17 | 70.192.146.141 | 03/31/16 17:30:06 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59704161-BD1C-249C-401A-99D866F4CE8C?key=1459449997251 |
| 5971AC90-88F7-7AB2-2E88-8CB1E1221F06 | 03/16/16 20:33:25 | 68.185.67.242 | 03/16/16 20:35:29 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5971AC90-88F7-7AB2-2E88-8CB1E1221F06?key=1458160435989 |
| 5971F0D0-427C-C879-246C-71331603A161 | 03/07/16 15:26:36 | 72.66.11.114 | 03/07/16 15:27:41 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?"} | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5971F0D0-427C-C879-246C-71331603A161?key=1457364417950 |
| 5971F3B1-692D-DA00-1E09-AF89C0400FDC | 03/09/16 11:00:39 | 208.109.88.104 | 03/09/16 14:30:23 | 1 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 597260D5E-AE46-820E-D1A4-183741AAAD89 | 03/20/16 18:40:32 | 203.177.115.2 | 03/20/16 18:46:34 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?"} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/597260D5E-AE46-820E-D1A4-183741AAAD89?key=1458499232241 |
| 59734F98-EF6B-98EF-AD9A-E1AA8E78D8E4 | 03/07/16 21:26:15 | 50.251.14.73 | 03/07/16 21:29:09 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/59734F98-EF6B-98EF-AD9A-E1AA8E78D8E4?key=1457385974553 |
| 59739C49-6C5B-BAF0-EC66-8A68F817DFE6 | 03/01/16 14:10:43 | 96.226.158.197 | 03/01/16 14:15:07 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?"} | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59739C49-6C5B-BAF0-EC66-8A68F817DFE6?key=1456841444066 |
| 59743468-2724-5261-488D-AEEC495758BB | 03/06/16 03:12:37 | 24.229.26.174 | 03/06/16 03:20:08 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59743468-2724-5261-488D-AEEC495758BB?key=1457233943821 |
| 5975ACD1-7D07-888C-979D-5707CE1ED337 | 03/28/16 10:10:28 | 166.137.244.54 | 03/28/16 10:15:06 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5975ACD1-7D07-888C-979D-5707CE1ED337?key=1459159829025 |
| 59762F83-C668-02CF-83E3-C83A1A99504F | 03/02/16 19:51:54 | 68.165.87.194 | 03/02/16 19:55:10 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59762F83-C668-02CF-83E3-C83A1A99504F?key=1456948315813 |
| 59765522-CADE-CE2A-6A07-A33799892898 | 03/16/16 15:26:42 | 179.51.67.226 | 03/16/16 15:35:05 | 2 | | | | | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/59765522-CADE-CE2A-6A07-A33799892898?key=1458142084727 |
| 59768EE5-A706-5AFD-2E13-8CD8FD385362 | 03/02/16 20:07:29 | 66.87.82.84 | 03/02/16 20:12:43 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | BetweenAds | http://vp.leadid.com/playback/59768EE5-A706-5AFD-2E13-8CD8FD385362?key=1456949250113 |
| 5976A828-67D5-1C43-D01B-78710CC91698 | 03/08/16 02:07:24 | 101.50.113.118 | 03/08/16 17:07:46 | 1 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5976A828-67D5-1C43-D01B-78710CC91698?key=1457402861796 |
| 5976CE3C-8C80-912D-778E-D07EE7148BE6 | 03/29/16 18:12:38 | 70.124.128.156 | 03/29/16 18:18:32 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?"} | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5976CE3C-8C80-912D-778E-D07EE7148BE6?key=1459275160359 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42365 | 59772BAD-8A40-E46F-1B75-CE02EE924D11 | 03/19/16 17:42:11 | 70.234.254.206 | 03/19/16 17:48:33 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/59772BAD-8A40-E46F-1B75-CE02EE924D11?key=1458409337103 |
| 42366 | 59773B04-F123-0DEA-9687-3513334F01E7 | 03/29/16 04:01:28 | 74.123.222.42 | 03/29/16 04:05:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59773B04-F123-0DEA-9687-3513334F01E7?key=1459224095319 |
| 42367 | 59774S8F-6F18-F1D1-403C-126BF2DCBCEE | 03/17/16 20:59:44 | 68.195.47.88 | 03/17/16 21:01:39 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/59774S8F-6F18-F1D1-403C-126BF2DCBCEE?key=1458248954701 |
| 42368 | 5978A5E4-2006-D490-4EFC-D5DE38DF732E | 03/02/16 02:55:22 | 50.161.94.119 | 03/02/16 02:57:22 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5978A5E4-2006-D490-4EFC-D5DE38DF732E?key=1456887339720 |
| 42369 | 5978D39C-8739-BF3A-2D80-DC5D7494A86A | 03/02/16 14:47:08 | 71.174.121.151 | 03/02/16 14:50:57 | 1 | [label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5978D39C-8739-BF3A-2D80-DC5D7494A86A?key=1456930025367 |
| 42370 | 5979E0A4-E9F6-0C47-8440-60B2B27F3D90 | 03/06/16 15:58:41 | 70.209.64.123 | 03/06/16 16:05:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5979E0A4-E9F6-0C47-8440-60B2B27F3D90?key=1457279921318 |
| 42371 | 5979E0E1-387D-20E0-4C46-E664FF7A85EA | 03/26/16 13:50:33 | 173.61.125.96 | 03/26/16 13:52:44 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5979E0E1-387D-20E0-4C46-E664FF7A85EA?key=1459000214992 |
| 42372 | 597A4CC1-8E56-265D-B992-4DE607A5B3D5 | 03/28/16 21:10:33 | 45.19.193.249 | 03/28/16 21:17:02 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/597A4CC1-8E56-265D-B992-4DE607A5B3D5?key=1459199432386 |
| 42373 | 597AAF57-EE49-E945-3E8E-F47F2E90BA61 | 03/30/16 05:46:40 | 174.65.142.223 | 03/30/16 05:50:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/597AAF57-EE49-E945-3E8E-F47F2E90BA61?key=1459316809501 |
| 42374 | 597AC01D-EF27-5C50-BD87-7F58D8D38831 | 03/03/16 21:15:48 | 166.216.165.78 | 03/03/16 21:20:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/597AC01D-EF27-5C50-BD87-7F58D8D38831?key=1457039749987 |
| 42375 | 597AD9D1-D772-98D5-D346-F6093278F117 | 03/09/16 15:33:32 | 67.78.28.238 | 03/09/16 18:02:59 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/597AD9D1-D772-98D5-D346-F6093278F117?key=1457537617889 |
| 42376 | 597AD9D1-D772-98D5-D346-F6093278F117 | 03/09/16 15:33:32 | 67.78.28.238 | 03/09/16 18:02:58 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/597AD9D1-D772-98D5-D346-F6093278F117?key=1457537617889 |
| 42377 | 59787820-914B-C6CD-710A-A1DFC6CEA845 | 03/21/16 01:36:28 | 172.58.216.25 | 03/21/16 01:40:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59787820-914B-C6CD-710A-A1DFC6CEA845?key=1458524193127 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42378 | 59788E62-65F7-0A66-8CFF-7986AA59C22A | 03/01/16 19:26:29 | 71.200.38.134 | 03/01/16 19:30:04 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59788E62-65F7-0A66-8CFF-7986AA59C22A?key=1456860388343 |
| 42379 | 5978EC83-5748-33E6-000A-A8B24D92F169 | 03/19/16 18:24:28 | 70.117.28.168 | 03/19/16 18:30:26 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5978EC83-5748-33E6-000A-A8B24D92F169?key=1458411870805 |
| 42380 | 597C9DCA-64D6-6342-F6C8-A679A78DAB03 | 03/10/16 19:52:58 | 173.3.255.50 | 03/10/16 20:00:05 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/597C9DCA-64D6-6342-F6C8-A679A78DAB03?key=1457639579000 |
| 42381 | 597D4869-5A86-BFEE-0846-C428997DB076 | 03/13/16 16:18:31 | 71.225.18.100 | 03/13/16 16:20:39 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/597D4869-5A86-BFEE-0846-C428997DB076?key=1457885912950 |
| 42382 | 597E93AD-CA64-D923-38FA-976582983A2F | 03/08/16 15:55:23 | 50.139.139.59 | 03/08/16 16:00:06 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/597E93AD-CA64-D923-38FA-976582983A2F?key=1457452523244 |
| 42383 | 597EFFAA-C72B-F68A-76EA-3D9C8F88716D | 03/12/16 16:02:00 | 107.77.100.32 | 03/12/16 16:05:07 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/597EFFAA-C72B-F68A-76EA-3D9C8F88716D?key=1457798520662 |
| 42384 | 597FE244-7FC7-25E4-812E-319BB2C674A2 | 03/13/16 04:24:35 | 172.90.116.11 | 03/13/16 04:25:15 | 1 | (label"":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDEIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"")" | 0 | 0 | 2 | 2 | 1 | | 0 | 0 | 1 | 1 | | | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/597FE244-7FC7-25E4-812E-319BB2C674A2?key=1457843081140 |
| 42385 | 59817B83-D370-D26A-B68A-C263E5E9CF88 | 03/21/16 16:34:22 | 70.15.91.246 | 03/21/16 16:36:28 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/59817B83-D370-D26A-B68A-C263E5E9CF88?key=1458578066060 |
| 42386 | 59818701-461D-3E60-CCCE-8EE08B914549 | 02/20/16 16:19:32 | 66.189.41.44 | 03/14/16 03:21:39 | 1 | (label"":"BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST"")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/59818701-461D-3E60-CCCE-8EE08B914549?key=1455985192049 |
| 42387 | 5981E0D8-88D2-D8DC-57F1-850E11688048 | 03/04/16 20:11:00 | 101.50.121.145 | 03/08/16 22:57:26 | 1 | (label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 0 | 0 | 2 | 2 | 1 | | 0 | 1 | 1 | 1 | | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5981E0D8-88D2-D8DC-57F1-850E11688048?key=1457122267538 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5982879F-5533-851F-26CC-1DD417DA5691 | 03/29/16 15:49:52 | 70.209.130.80 | 03/29/16 15:55:07 | 0 | {label:"BY CLICKING YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 |  | 1 | 1 |  | 1 | 3 | 1 | 1 | 1 |  | 1 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5982879F-5533-851F-26CC-1DD417DA5691?key=1459266593573 |
| 5982C534-E196-1A98-96D2-D921E5A1C704 | 03/14/16 17:28:17 | 99.42.97.248 | 03/14/16 17:29:39 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 |  | 1 |  | 1 | 1 | 1 |  | 1 |  |  | Home Improvement Leads | http://vp.leadid.com/playback/5982C534-E196-1A98-96D2-D921E5A1C704?key=1457976497369 |
| 5982EF75-D7E0-41F6-4D5B-99028EDAFFB1 | 03/07/16 06:01:14 | 173.49.6.99 | 03/07/16 06:05:06 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 |  | 1 | 3 | 1 | 1 | 1 |  | 1 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5982EF75-D7E0-41F6-4D5B-99028EDAFFB1?key=1457330473756 |
| 598362A7-EC1A-C8CD-9134-E107CA91CE5B | 03/14/16 05:40:30 | 107.77.109.46 | 03/14/16 05:45:08 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 |  | 1 | 1 | 1 | 1 | 1 |  | 1 |  | 3 | Media Force Ltd. | http://vp.leadid.com/playback/598362A7-EC1A-C8CD-9134-E107CA91CE5B?key=1457934030700 |
| 59839026-8F1E-D8F3-F688-8E08B43916EC | 03/07/16 19:38:31 | 45.19.193.249 | 03/07/16 19:46:38 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 |  | 1 |  | 1 | 1 | 1 |  | 1 |  |  | Home Improvement Leads | http://vp.leadid.com/playback/59839026-8F1E-D8F3-F688-8E08B43916EC?key=1457379510178 |
| 59840107-0772-C14E-27C5-17CD56F34733 | 03/31/16 21:38:45 | 24.242.59.127 | 03/31/16 21:39:48 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 |  | 1 |  | 1 | 1 | 1 |  | 1 |  |  | Home Improvement Leads | http://vp.leadid.com/playback/59840107-0772-C14E-27C5-17CD56F34733?key=1459460321997 |
| 598598E3-72C1-689E-C307-8F146A025A26 | 03/31/16 23:18:17 | 73.249.17.134 | 03/31/16 23:19:38 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 |  | 1 |  | 1 | 1 | 1 |  | 1 |  |  | Home Improvement Leads | http://vp.leadid.com/playback/598598E3-72C1-689E-C307-8F146A025A26?key=1459466299758 |
| 59863899-2EA3-A6E3-F202-4DD13345AFF9 | 03/23/16 17:34:19 | 24.213.151.130 | 03/23/16 17:40:06 | 1 |  | 0 | 0 | 0 | 0 | 0 | 1 |  | 3 | 3 | 1 | 3 | 3 |  | 3 |  | 3 | Media Force Ltd. | http://vp.leadid.com/playback/59863899-2EA3-A6E3-F202-4DD13345AFF9?key=1458754497818 |
| 5986A5EC-9C01-3617-9065-988A2F2356AE | 03/21/16 15:48:41 | 76.182.254.17 | 03/21/16 15:54:30 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 |  | 1 |  | 1 | 1 | 1 |  | 1 |  |  | Home Improvement Leads | http://vp.leadid.com/playback/5986A5EC-9C01-3617-9065-988A2F2356AE?key=1458575326226 |
| 5987F9D0-CC96-0A8A-085C-FDDA87D33D3E | 03/25/16 01:03:12 | 174.60.166.72 | 03/25/16 01:10:04 | 1 | {label:"BY CLICKING YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 |  | 1 | 3 | 1 | 1 | 1 |  | 1 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5987F9D0-CC96-0A8A-085C-FDDA87D33D3E?key=1458867796315 |
| 59888D51-F333-B8E8-EC3D-5700D24A9CE5 | 03/09/16 20:39:39 | 192.0.14.248 | 03/09/16 20:41:49 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 |  | 1 |  | 1 | 1 | 1 |  | 1 |  |  | Home Improvement Leads | http://vp.leadid.com/playback/59888D51-F333-B8E8-EC3D-5700D24A9CE5?key=1457556029922 |
| 598896AD-1965-025F-C655-C837C9324FBF | 03/31/16 12:47:02 | 96.43.70.190 | 03/31/16 22:41:08 | 1 | {label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 1 | 1 | 1 |  | 1 |  | 1 | 1 | 1 |  | 1 |  | 1 | Clean Energy Experts | http://vp.leadid.com/playback/598896AD-1965-025F-C655-C837C9324FBF?key=1459428458507 |
| 59889A36-B1D5-2D01-5EC7-A8CCE282C7D6 | 03/12/16 17:00:37 | 74.205.144.74 | 03/14/16 13:42:00 | 0 |  |  |  | 0 | 0 | 0 | 1 |  | 1 | 1 | 1 | 3 | 3 |  | 3 |  | 3 | Lead Genesis | http://vp.leadid.com/playback/59889A36-B1D5-2D01-5EC7-A8CCE282C7D6?key=1457802050956 |
| 5988E4A6-5A94-9C1A-FC17-9D30545A18CA | 03/20/16 17:30:45 | 50.191.18.66 | 03/20/16 17:33:45 | 2 |  |  |  | 0 | 0 | 0 | 1 |  | 1 | 1 | 1 | 3 | 3 |  | 3 |  | 3 | Home Improvement Leads | http://vp.leadid.com/playback/5988E4A6-5A94-9C1A-FC17-9D30545A18CA?key=1458495023745 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42402 | 598C99EA-68CC-01F9-7CD3-C8FF1ED66436 | 03/24/16 19:09:23 | 192.251.134.5 | 03/24/16 20:00:27 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR[ ]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE)") | | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/598C99EA-68CC-01F9-7CD3-C8FF1ED66436?key=1458846563236 |
| 42403 | 598D70A9-11EA-94CC-24E2-9938158C4DA3 | 03/28/16 18:02:04 | 73.80.100.75 | 03/28/16 18:04:57 | 1 | (label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/598D70A9-11EA-94CC-24E2-9938158C4DA3?key=1459188113843 |
| 42404 | 598D97E4-11D3-C84F-36D8-A2360DA5E6F2 | 03/26/16 21:23:09 | 162.205.111.67 | 03/28/16 17:59:13 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/598D97E4-11D3-C84F-36D8-A2360DA5E6F2?key=1459027390804 |
| 42405 | 598DA8D9-28C7-601D-F5E9-BE8D57898412 | 03/05/16 13:22:40 | 70.190.98.126 | 03/05/16 13:30:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | 0 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/598DA8D9-28C7-601D-F5E9-BE8D57898412?key=1457184155997 |
| 42406 | 598FD447-7A79-5973-A6F1-A1325CD5FF8E | 03/17/16 13:54:19 | 70.190.95.58 | 03/17/16 14:00:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/598FD447-7A79-5973-A6F1-A1325CD5FF8E?key=1458222858454 |
| 42407 | 5990DF9B-F452-E5B2-83A3-A83A1D2C0FCA | 03/28/16 13:30:01 | 76.169.154.106 | 03/28/16 15:07:56 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5990DF9B-F452-E5B2-83A3-A83A1D2C0FCA?key=1459171820559 |
| 42408 | 599266FB-0AA2-0430-85ED-42F08093111C | 03/06/16 14:39:34 | 73.52.108.168 | 03/06/16 14:45:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/599266FB-0AA2-0430-85ED-42F08093111C?key=1457275174443 |
| 42409 | 59926A08-5D5E-C120-39A7-4A686A118C6D | 03/27/16 16:52:15 | 98.148.64.163 | 03/27/16 16:55:22 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/59926A08-5D5E-C120-39A7-4A686A118C6D?key=1459097537585 |
| 42410 | 599333A3-ABC1-6132-B473-884875DDF501 | 03/27/16 12:58:19 | 173.79.38.57 | 03/27/16 12:59:28 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/599333A3-ABC1-6132-B473-884875DDF501?key=1459083508229 |
| 42411 | 59941804-14EC-48E5-F65D-051F29E56C4E | 03/31/16 16:19:58 | 45.22.197.105 | 03/31/16 16:25:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59941804-14EC-48E5-F65D-051F29E56C4E?key=1459441198331 |
| 42412 | 5995CF25-CE4F-0932-BFD6-6AFD2FE94D1B | 03/01/16 11:55:00 | 71.234.26.67 | 03/01/16 11:58:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5995CF25-CE4F-0932-BFD6-6AFD2FE94D1B?key=1456833300056 |
| 42413 | 599667CC-CD13-370F-A9A7-2390A85A2E73 | 03/20/16 04:44:04 | 108.247.12.185 | 03/20/16 04:48:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/599667CC-CD13-370F-A9A7-2390A85A2E73?key=1458449040490 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42414 | 59969088-2625-4043-3526-2A34A78C8049 | 03/07/16 21:22:19 | 173.220.26.123 | 03/07/16 21:25:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | 2 | 2 | 1 | | | 1 | 3 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59969088-2625-4043-3526-2A34A78C8049?key=1457385739251 |
| 42415 | 59968SA6-453C-4F54-47F9-537A7B77BE41 | 03/28/16 11:08:08 | 208.109.88.104 | 03/28/16 14:53:27 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 42416 | 5998EE1E-3C0A-1548-44E8-67EF136BBC74 | 03/24/16 02:02:05 | 71.145.193.12 | 03/24/16 02:10:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5998EE1E-3C0A-1548-44E8-67EF136BBC74?key=1458784986112 |
| 42417 | 59990C39-8F79-3B24-1FE6-40E18D6C4200 | 03/20/16 17:49:52 | 70.119.166.113 | 03/21/16 17:59:01 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/59990C39-8F79-3B24-1FE6-40E18D6C4200?key=1458496204288 |
| 42418 | 599A5EC6-C418-3A7E-5578-5CD9E3A15EBA | 03/05/16 09:27:47 | 108.2.201.187 | 03/05/16 09:28:39 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/599A5EC6-C418-3A7E-5578-5CD9E3A15EBA?key=1457170067046 |
| 42419 | 599A7160-E0E2-401D-52E5-0E5616648346 | 03/23/16 19:05:20 | 76.169.154.106 | 03/23/16 19:08:46 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 3 | 0 | 0 | 0 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/599A7160-E0E2-401D-52E5-0E5616648346?key=1458759932623 |
| 42420 | 59988ADF-FC80-FFCE-9085-43240E22994E | 03/13/16 16:20:05 | 108.249.126.173 | 03/13/16 16:25:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/59988ADF-FC80-FFCE-9085-43240E22994E?key=1457886005136 |
| 42421 | 599BD3C3-8CFE-16D1-39A2-1086037471B4 | 03/22/16 15:29:05 | 162.193.252.112 | 03/22/16 16:13:24 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/599BD3C3-8CFE-16D1-39A2-1086037471B4?key=1458660546295 |
| 42422 | 599BD3C3-8CFE-16D1-39A2-1086037471B4 | 03/22/16 15:29:05 | 162.193.252.112 | 03/22/16 16:17:21 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/599BD3C3-8CFE-16D1-39A2-1086037471B4?key=1458660546295 |
| 42423 | 599BD3C3-8CFE-16D1-39A2-1086037471B4 | 03/22/16 15:29:05 | 162.193.252.112 | 03/22/16 16:09:38 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/599BD3C3-8CFE-16D1-39A2-1086037471B4?key=1458660546295 |
| 42424 | 599CC1C6-F398-8541-C781-7EF39E61983A | 03/26/16 15:14:54 | 104.228.124.100 | 03/29/16 14:45:05 | 0 | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | Sofdesk | http://vp.leadid.com/playback/599CC1C6-F398-8541-C781-7EF39E61983A?key=1459005297047 |
| 42425 | 599E9379-1D8A-7605-AD8E-98F520618D80 | 03/14/16 13:51:28 | 73.150.131.229 | 03/14/16 13:55:07 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT THAT TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 0 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/599E9379-1D8A-7605-AD8E-98F520618D80?key=1457963504481 |
| 42426 | 599E88B7-74F7-FD55-9D89-3011E1387ED8 | 03/28/16 01:00:23 | 71.230.248.108 | 03/28/16 01:02:50 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/599E88B7-74F7-FD55-9D89-3011E1387ED8?key=1459126823390 |
| 42427 | 599EC280-88A2-DCEA-4CC2-16CED88F5493 | 03/29/16 22:20:19 | 71.175.183.226 | 03/29/16 22:25:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/599EC280-88A2-DCEA-4CC2-16CED88F5493?key=1459290021500 |
| 42428 | 599EF476-247A-848D-ED91-0121B3C42AFA | 03/28/16 14:27:51 | 107.77.173.2 | 03/28/16 14:30:17 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/599EF476-247A-848D-ED91-0121B3C42AFA?key=1459175271699 |
| 42429 | 599F382C-E852-0C0D-C203-8F07B4711C5B | 03/28/16 17:11:51 | 67.61.74.10 | 03/28/16 17:15:16 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/599F382C-E852-0C0D-C203-8F07B4711C5B?key=1459185114736 |
| 42430 | 599F6F46-77DC-54A1-E2E4-C08E4AA24C88 | 03/02/16 02:17:19 | 66.249.83.129 | 03/02/16 02:19:26 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/599F6F46-77DC-54A1-E2E4-C08E4AA24C88?key=1456880503871 9 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59A00FC8-DCFF-F2CE-B5ED-C61A2D09E38D | 03/23/16 17:37:10 | 203.177.115.2 | 03/23/16 17:43:40 | 1 | [label] "BY CLICKING] YOU AUTHORIZE HOME IMPREHENSIVE LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | | 1 | | | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/59A00FC8-DCFF-F2CE-B5ED-C61A2D09E38D?key=1458754633120 |
| 59A04802-8C91-430F-6971-CCA5045A3E24 | 03/24/16 20:30:11 | 66.87.83.65 | 03/24/16 20:35:06 | 0 | [label] "BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59A04802-8C91-430F-6971-CCA5045A3E24?key=1458851412445 |
| 59A05880-298F-FC02-38EF-268C0F89D25C | 03/16/16 22:08:22 | 206.55.93.130 | 03/16/16 22:13:32 | 1 | [label] "AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"] | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/59A05880-298F-FC02-38EF-268C0F89D25C?key=1458166104356 |
| 59A0DC3F-0C60-4EC6-39BD-8C82D0FCBA16 | 03/28/16 18:26:11 | 68.193.148.138 | 03/28/16 18:30:16 | 1 | [label] "BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | 0 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59A0DC3F-0C60-4EC6-39BD-8C82D0FCBA16?key=1459189572382 |
| 59A2B54A-3EA5-6C78-213D-717901C94887 | 03/15/16 23:31:38 | 32.209.49.79 | 03/15/16 23:35:09 | 1 | [label] "BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59A2B54A-3EA5-6C78-213D-717901C94887?key=1458084697865 |
| 59A2C7E9-CC36-C516-47D1-EA33F1C2250B | 03/26/16 14:38:07 | 67.11.215.154 | 03/26/16 14:44:33 | 1 | [label] "BY CLICKING] YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | | 1 | | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/59A2C7E9-CC36-C516-47D1-EA33F1C2250B?key=1459003093761 |
| 59A467F4-8E06-B4F2-FD95-BAF4681C707C | 03/20/16 19:14:57 | 172.58.200.3 | 03/20/16 19:18:31 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/59A467F4-8E06-B4F2-FD95-BAF4681C707C?key=1458501301091 |
| 59A46827-D75C-B789-003D-504F8D6D839D | 03/31/16 03:38:09 | 66.249.84.235 | 03/31/16 03:45:07 | 1 | [label] "BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59A46827-D75C-B789-003D-504F8D6D839D?key=1459395493046 |
| 59A48623-6CC0-5056-82F2-666D984D3A7B | 03/28/16 01:14:44 | 23.29.13.167 | 03/28/16 01:15:06 | 1 | [label] "BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/59A48623-6CC0-5056-82F2-666D984D3A7B?key=1459127660997 |
| 59A52712-E15C-D0EE-A211-898E849C626C | 03/02/16 03:02:30 | 67.1.73.128 | 03/02/16 03:06:35 | 1 | [label] "BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/59A52712-E15C-D0EE-A211-898E849C626C?key=1456887777362 |
| 59A55045-AAEC-AF3C-AE2C-0580CD8A4435 | 03/10/16 20:04:42 | 70.214.3.144 | 03/10/16 20:10:04 | 1 | [label] "BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59A55045-AAEC-AF3C-AE2C-0580CD8A4435?key=1457640291068 |
| 59A65C77-C421-6F9C-EECD-530948E0A879 | 03/21/16 16:52:42 | 113.193.208.50 | 03/21/16 16:53:26 | 0 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/59A65C77-C421-6F9C-EECD-530948E0A879?key=1458579167517 |
| 59A6C281-C563-04CC-309F-D699AC6AEFE1 | 03/08/16 00:55:57 | 162.205.111.67 | 03/08/16 01:01:56 | 1 | [label] "BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/59A6C281-C563-04CC-309F-D699AC6AEFE1?key=1457398557008 |
| 59A719BE-EA38-3131-1720-59365E3C6600 | 03/15/16 17:08:35 | 66.87.146.81 | 03/15/16 17:12:42 | 1 | [label] "BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/59A719BE-EA38-3131-1720-59365E3C6600?key=1458066174756 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42445 | 59A788CD-D37C-2E71-6F2F-B52AF2E83F87 | 03/12/16 01:32:40 | 99.187.125.106 | 03/12/16 01:40:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/59A788CD-D37C-2E71-6F2F-B52AF2E83F87?key=1457746360860 |
| 42446 | 59A7C618-7AAA-6ADA-D308-74770EA0AA70 | 03/26/16 09:41:45 | 76.175.205.215 | 03/26/16 09:45:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/59A7C618-7AAA-6ADA-D308-74770EA0AA70?key=1458985312328 |
| 42447 | 59A7D2FF-467C-B84C-0CEE-F81C59C64CFB | 03/28/16 09:55:29 | 74.101.24.55 | 03/28/16 10:00:06 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59A7D2FF-467C-B84C-0CEE-F81C59C64CFB?key=1459158934494 |
| 42448 | 59A7E0C7-CE36-A303-7FC3-FA6334A00A12 | 03/16/16 15:43:11 | 174.17.21.169 | 03/16/16 15:50:07 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59A7E0C7-CE36-A303-7FC3-FA6334A00A12?key=1458142996686 |
| 42449 | 59A9B661-7B82-0811-1B82-00A49ECD9F6E | 03/05/16 19:12:56 | 172.98.84.119 | 03/05/16 19:20:08 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/59A9B661-7B82-0811-1B82-00A49ECD9F6E?key=1457205175952 |
| 42450 | 59A9CBCF-8709-E146-C86F-8363383E8521 | 03/22/16 11:36:24 | 208.99.255.14 | 03/22/16 19:09:30 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 123SolarPower | http://vp.leadid.com/playback/59A9CBCF-8709-E146-C86F-8363383E8521?key=1458646584849 |
| 42451 | 59A338A-9E5C-C2DB-C3D0-9B9883D7EA1B | 03/17/16 16:59:20 | 186.151.62.231 | 03/17/16 17:00:28 | 2 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/59A338A-9E5C-C2DB-C3D0-9B9883D7EA1B?key=1458233963087 |
| 42452 | 59A739F-B721-BA6E-5E1A-CFF5CE6763DA | 03/03/16 05:35:07 | 108.198.29.5 | 03/03/16 05:40:45 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/59A739F-B721-BA6E-5E1A-CFF5CE6763DA?key=1456983307548 |
| 42453 | 59AAD3CA-EC95-702C-94E6-E5DC240C76D8 | 03/30/16 00:51:54 | 68.83.190.147 | 03/30/16 01:00:05 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59AAD3CA-EC95-702C-94E6-E5DC240C76D8?key=1459299117986 |
| 42454 | 59AB0519-E00E-00E5-6C90-DBA3E4118118 | 03/09/16 15:51:51 | 73.155.251.4 | 03/09/16 15:57:56 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/59AB0519-E00E-00E5-6C90-DBA3E4118118?key=1457538711761 |
| 42455 | 59ABE831-26C5-0DD7-D3E5-3CACD81BA48E | 03/16/16 10:19:31 | 108.20.198.212 | 03/16/16 10:25:04 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59ABE831-26C5-0DD7-D3E5-3CACD81BA48E?key=1458123571951 |
| 42456 | 59AD3170-726D-10BF-6C8C-F39A0F5513C0 | 03/02/16 19:18:26 | 75.108.120.106 | 03/02/16 19:24:17 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/59AD3170-726D-10BF-6C8C-F39A0F5513C0?key=1456946309698 |
| 42457 | 59ADC1B6-C535-C193-2F06-90F6E41E8CC9 | 03/24/16 18:58:46 | 208.54.39.196 | 03/24/16 19:00:07 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/59ADC1B6-C535-C193-2F06-90F6E41E8CC9?key=1458845926674 |
| 42458 | 59AE3104-8C3F-C444-E465-8F1EEED675E1 | 03/07/16 17:39:36 | 50.24.39.93 | 03/07/16 17:45:54 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/59AE3104-8C3F-C444-E465-8F1EEED675E1?key=1457372375425 |
| 42459 | 59AE43AF-A04A-9A85-4984-1D3042D64834 | 03/14/16 15:41:54 | 74.205.144.74 | 03/14/16 15:56:39 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/59AE43AF-A04A-9A85-4984-1D3042D64834?key=1457970124859 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42460 | 59AE2CA9-A480-9DD2-2AFC-DF924404C622 | 03/22/16 23:21:16 | 70.124.128.156 | 03/22/16 23:27:29 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/59AE2CA9-A480-9DD2-2AFC-DF924404C622?key=1458688880439 |
| 42461 | 59AF9065-42F0-76F2-5AAA-98789CE832E0 | 03/04/16 01:27:19 | 138.229.207.50 | 03/04/16 01:35:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59AF9065-42F0-76F2-5AAA-98789CE832E0?key=1457054835674 |
| 42462 | 59AFA11D-7F67-D113-5158-21DB91DE83C0 | 03/03/16 19:34:06 | 167.206.147.218 | 03/03/16 19:36:18 | 2 | | | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/59AFA11D-7F67-D113-5158-21DB91DE83C0?key=1457033647079 |
| 42463 | 59AFE895-A43D-E226-974E-E5745CE872B5 | 03/09/16 04:45:18 | 184.53.49.189 | 03/09/16 08:44:25 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | SolarLeadFactory | http://vp.leadid.com/playback/59AFE895-A43D-E226-974E-E5745CE872B5?key=1457498725134 |
| 42464 | 59B1390A-A3D1-F666-74DC-D84E5CC1681C | 03/15/16 12:44:06 | 73.213.158.88 | 03/15/16 12:52:50 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/59B1390A-A3D1-F666-74DC-D84E5CC1681C?key=1458045847735 |
| 42465 | 59B29C2A-39EE-EE51-7C8F-68D85E4391D7 | 03/04/16 17:44:50 | 186.151.63.182 | 03/04/16 17:49:27 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/59B29C2A-39EE-EE51-7C8F-68D85E4391D7?key=1457113493073 |
| 42466 | 59B4203D-AFE9-2EA0-3623-C3E0A264C885 | 03/03/16 00:57:07 | 70.124.128.156 | 03/03/16 01:02:50 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/59B4203D-AFE9-2EA0-3623-C3E0A264C885?key=1456966629032 |
| 42467 | 59B51051-99F1-E5E3-F4F0-4E07D7CD9258 | 03/23/16 18:12:36 | 70.114.149.92 | 03/23/16 18:19:14 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/59B51051-99F1-E5E3-F4F0-4E07D7CD9258?key=1458756575590 |
| 42468 | 59B5C92C-877D-80D6-4EC4-F0A483216163 | 03/06/16 07:49:39 | 70.208.75.155 | 03/06/16 07:55:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59B5C92C-877D-80D6-4EC4-F0A483216163?key=1457250581895 |
| 42469 | 59B6206D-EB41-E42D-1622-E9E78C8F3D8F | 03/25/16 15:08:28 | 76.182.254.17 | 03/25/16 15:15:01 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/59B6206D-EB41-E42D-1622-E9E78C8F3D8F?key=1458918509317 |
| 42470 | 59B79AE0-6F58-FB1F-C36C-0A7745CF4996 | 03/30/16 21:00:40 | 70.211.144.203 | 03/30/16 21:10:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59B79AE0-6F58-FB1F-C36C-0A7745CF4996?key=1459371640791 |
| 42471 | 59B7BF4F-8BCF-E033-94A9-1AFD6E3F5000 | 03/31/16 20:35:41 | 66.87.69.26 | 03/31/16 20:40:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59B7BF4F-8BCF-E033-94A9-1AFD6E3F5000?key=1459456544846 |
| 42472 | 59B7CEDB-FA53-6D31-F1D1-B5D8DF3E95A0 | 03/27/16 18:04:29 | 24.60.98.221 | 03/27/16 18:10:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59B7CEDB-FA53-6D31-F1D1-B5D8DF3E95A0?key=1459101872728 |
| 42473 | 59B94312-948B-D878-C929-D36DDD899F5B | 03/10/16 22:19:48 | 50.253.125.154 | 03/10/16 22:21:22 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/59B94312-948B-D878-C929-D36DDD899F5B?key=1457648394452 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42474 | 59894A78-2F47-882E-2984-C2100D881181 | 03/29/16 21:49:57 | 98.15.217.99 | 03/29/16 21:55:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59894A78-2F47-882E-2984-C2100D881181?key=1459291803166 |
| 42475 | 59B9B639-6526-F2E2-6FC2-BC50EDD1AB07 | 03/27/16 16:52:01 | 68.53.39.10 | 03/28/16 16:22:29 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/59B9B639-6526-F2E2-6FC2-BC50EDD1AB07?key=1459097502940 |
| 42476 | 59B9E5FB-EA35-4D8F-5C95-054311D8CA1D | 03/01/16 23:28:58 | 72.231.156.169 | 03/01/16 23:30:24 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/59B9E5FB-EA35-4D8F-5C95-054311D8CA1D?key=1456874860963 |
| 42477 | 59BA32AE-3589-7856-8246-9C3281E07A8E | 03/09/16 01:24:32 | 72.94.216.81 | 03/09/16 01:25:47 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/59BA32AE-3589-7856-8246-9C3281E07A8E?key=1457486676785 |
| 42478 | 59BABCFF-73EB-E5B7-93B3-B676267EA006 | 03/23/16 14:48:09 | 71.209.163.90 | 03/23/16 14:50:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59BABCFF-73EB-E5B7-93B3-B676267EA006?key=1458658144610 |
| 42479 | 59BA4064-D1C1-8378-5ABD-18B40188F047 | 03/26/16 16:14:09 | 72.45.2.37 | 03/28/16 13:51:31 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS EVEN IF YOUR PHONE OR YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/59BA4064-D1C1-8378-5ABD-18B40188F047?key=1459008860006 |
| 42480 | 59BC596F-2A09-4914-1E87-C931000618B5 | 03/23/16 22:06:23 | 45.25.224.251 | 03/23/16 22:15:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59BC596F-2A09-4914-1E87-C931000618B5?key=1458770788764 |
| 42481 | 59BC90E3-8E5F-F0BF-4A43-9F57223CE945 | 03/12/16 00:11:37 | 68.70.224.36 | 03/12/16 00:14:31 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/59BC90E3-8E5F-F0BF-4A43-9F57223CE945?key=1457741541547 |
| 42482 | 59BE55C5-F4DD-EF12-1199-C181CC1D878C | 03/05/16 17:17:23 | 192.96.41.21 | 03/05/16 18:43:24 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/59BE55C5-F4DD-EF12-1199-C181CC1D878C?key=1457198244865 |
| 42483 | 59BEDFE0-D3FD-66C2-A8DE-8499A8918AF7 | 03/29/16 17:29:48 | 173.123.103.215 | 03/29/16 17:30:52 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/59BEDFE0-D3FD-66C2-A8DE-8499A8918AF7?key=1459272589678 |
| 42484 | 59C0680A-640A-570A-9437-57440F07D633 | 03/22/16 22:00:41 | 72.87.183.187 | 03/22/16 22:05:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59C0680A-640A-570A-9437-57440F07D633?key=1458684041411 |
| 42485 | 59C2127B-7510-83DC-8543-F303SA6887A4 | 03/16/16 15:36:02 | 72.208.96.166 | 03/16/16 15:40:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59C2127B-7510-83DC-8543-F303SA6887A4?key=1458142573290 |
| 42486 | 59C27C9E-F94B-C764-6235-61D0C9907DB1 | 03/15/16 00:59:51 | 115.186.180.138 | 03/15/16 16:19:14 | 2 | | | | | | | 99 | | | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/59C27C9E-F94B-C764-6235-61D0C9907DB1?key=1458003564656 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42487 | 59C2CA15-C3CA-C672-7A1A-1EF1792AE4CA | 03/03/16 19:50:36 | 74.192.180.53 | 03/03/16 19:56:48 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/59C2CA15-C3CA-C672-7A1A-1EF1792AE4CA?key=1457034646535 |
| 42488 | 59C2D34D-8219-2412-F026-0930E7F077ED | 03/05/16 18:19:16 | 162.205.111.67 | 03/05/16 18:25:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/59C2D34D-8219-2412-F026-0930E7F077ED?key=1457201956470 |
| 42489 | 59C3EB61-95A0-3F8A-B6F5-08F691C2E513 | 03/18/16 20:38:13 | 124.109.55.194 | 03/18/16 20:40:02 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/59C3EB61-95A0-3F8A-B6F5-08F691C2E513?key=1458333320988 |
| 42490 | 59C459E6-ABFA-5AC4-4483-67D397D044F5 | 03/23/16 02:06:52 | 50.174.159.24 | 03/23/16 02:08:52 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | | 1 | | | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/59C459E6-ABFA-5AC4-4483-67D397D044F5?key=1458698808053 |
| 42491 | 59C4B209-FE89-C82D-B167-8C1C21307283 | 03/03/16 02:42:58 | 72.168.128.251 | 03/03/16 02:50:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59C4B209-FE89-C82D-B167-8C1C21307283?key=1456972983953 |
| 42492 | 59C48590-71F2-61E2-72A6-FC6D1EAA8F58 | 03/08/16 21:55:19 | 24.49.44.251 | 03/08/16 21:58:48 | 2 | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/59C48590-71F2-61E2-72A6-FC6D1EAA8F58?key=1457474123974 |
| 42493 | 59C5574S-65EA-3474-4F55-175482978504 | 03/04/16 21:01:26 | 50.138.252.172 | 03/04/16 22:26:35 | 2 | | | | 0 | | 0 | | 2 | | 1 | 0 | 0 | | 0 | 0 | 0 | 123SolarPower | http://vp.leadid.com/playback/59C5574S-65EA-3474-4F55-175482978504?key=1457125246641 |
| 42494 | 59C739ED-44C3-5256-E73A-59A2C8AF8C92 | 03/21/16 12:41:39 | 73.197.175.3 | 03/21/16 12:43:22 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 4 | 1 | | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/59C739ED-44C3-5256-E73A-59A2C8AF8C92?key=1458564099552 |
| 42495 | 59C84522-5162-E744-9C58-155BD283C578 | 03/06/16 14:49:17 | 69.113.138.209 | 03/06/16 14:55:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/59C84522-5162-E744-9C58-155BD283C578?key=1457275758894 |
| 42496 | 59C91EF7-6384-033E-9681-C104AFC748CC | 03/15/16 21:19:29 | 4.15.244.35 | 03/15/16 21:25:22 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59C91EF7-6384-033E-9681-C104AFC748CC?key=1458076792532 |
| 42497 | 59C920F1-5FC3-4265-769B-CE5E86C75992 | 03/30/16 23:42:34 | 115.186.187.122 | 03/31/16 13:06:22 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | | 1 | | | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/59C920F1-5FC3-4265-769B-CE5E86C75992?key=1459381351253 |
| 42498 | 59C9AA23-7C5A-1A59-A579-ADDB25D4A330 | 03/16/16 21:16:31 | 24.91.191.198 | 03/16/16 21:20:08 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59C9AA23-7C5A-1A59-A579-ADDB25D4A330?key=1458162991588 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42499 | 59C9D2E1-D910-4326-9E06-A5EEE1FC9D1E | 03/18/16 20:55:57 | 192.206.203.251 | 03/18/16 21:07:04 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | 0 | 1 | 1 | 1 | 0 | 1 | | | | 1 | | | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/59C9D2E1-D910-4326-9E06-A5EEE1FC9D1E?key=1458334554866 |
| 42500 | 59CA2B5D-5D1F-61AD-1285-864B78618A48 | 03/31/16 18:05:50 | 23.119.25.44 | 03/31/16 18:12:03 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/59CA2B5D-5D1F-61AD-1285-864B78618A48?key=1459447553923 |
| 42501 | 59CA3504-BDBA-9299-CFDF-E6F68D1DF97E | 03/31/16 20:31:09 | 24.26.233.20 | 03/31/16 20:38:06 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/59CA3504-BDBA-9299-CFDF-E6F68D1DF97E?key=1459456276546 |
| 42502 | 59CAD5EE-1227-8C91-95E0-C74563F04922 | 03/14/16 16:24:34 | 199.68.16.220 | 03/14/16 16:27:33 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 2 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/59CAD5EE-1227-8C91-95E0-C74563F04922?key=1457972675546 |
| 42503 | 59C8722C-CC51-032C-8E68-4AFBF08073A2 | 03/30/16 11:46:19 | 173.62.195.135 | 03/30/16 11:48:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/59C8722C-CC51-032C-8E68-4AFBF08073A2?key=1459338381946 |
| 42504 | 59CC144D-FC44-F284-E814-A26C5A184011 | 03/24/16 19:44:45 | 66.249.84.232 | 03/24/16 19:50:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59CC144D-FC44-F284-E814-A26C5A184011?key=1458848686831 |
| 42505 | 59CDC777-D798-019F-4C7E-34223C73F4E9 | 03/30/16 02:24:02 | 98.176.81.153 | 03/30/16 02:30:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59CDC777-D798-019F-4C7E-34223C73F4E9?key=1459304649484 |
| 42506 | 59CDE8AD-88A1-782C-68B7-080323 1C4771 | 03/24/16 02:44:39 | 76.169.154.106 | 03/24/16 02:48:37 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | | | 0 | 0 | | | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/59CDE8AD-88A1-782C-68B7-0803231C4771?key=1458787486139 |
| 42507 | 59CF770D-80E5-8C2D-B761-8B05DFE4898D | 03/08/16 14:35:25 | 24.242.59.127 | 03/08/16 14:41:25 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/59CF770D-80E5-8C2D-B761-8B05DFE4898D?key=1457447724284 |
| 42508 | 59D01E88-786F-468A-2A1F-7D38F190C257 | 03/29/16 18:43:04 | 50.24.201.114 | 03/29/16 18:49:54 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/59D01E88-786F-468A-2A1F-7D38F190C257?key=1459276992099 |
| 42509 | 59D0D57E-AF19-A383-38F2-D9E15AF1F5DD | 03/30/16 16:13:52 | 108.210.41.79 | 03/30/16 16:20:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/59D0D57E-AF19-A383-38F2-D9E15AF1F5DD?key=1459354433235 |
| 42510 | 59D13D00-90FA-B04F-8A99-824613400FC1 | 03/02/16 15:06:54 | 45.19.193.249 | 03/02/16 15:13:20 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/59D13D00-90FA-B04F-8A99-824613400FC1?key=1456933213974 |
| 42511 | 59D251F8-F535-31DA-C9D6-13CD461FCED6 | 03/06/16 10:16:27 | 74.42.190.47 | 03/06/16 10:20:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59D251F8-F535-31DA-C9D6-13CD461FCED6?key=1457259390528 |
| 42512 | 59D261E7-C94A-5C48-0D8E-32B465F04EC6 | 03/14/16 12:39:12 | 24.191.127.213 | 03/14/16 23:54:09 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/59D261E7-C94A-5C48-0D8E-32B465F04EC6?key=1457959155957 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59D26321-293B-8EB6-B7DF-F9C0639D45F2 | 03/19/16 04:29:59 | 73.64.169.136 | 03/19/16 04:35:06 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59D26321-293B-8EB6-B7DF-F9C0639D45F2?key=1458361800346 |
| 59D26925-9432-269A-5E43-8D0452143C54 | 03/03/16 18:04:53 | 65.36.108.145 | 03/03/16 18:10:51 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/59D26925-9432-269A-5E43-8D0452143C54?key=1457028294906 |
| 59D35217-66C3-2E07-D68F-328F01F792E3 | 03/01/16 05:41:27 | 96.233.165.75 | 03/01/16 05:45:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59D35217-66C3-2E07-D68F-328F01F792E3?key=1456810887407 |
| 59D5125A-F692-EDAC-D4DC-1603885FA5EB | 03/24/16 14:30:02 | 24.213.151.130 | 03/24/16 14:35:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59D5125A-F692-EDAC-D4DC-1603885FA5EB?key=1458829832006 |
| 59D53847-EA1E-AD67-1E5D-951398C382FF | 03/13/16 03:01:51 | 108.12.254.249 | 03/14/16 13:57:04 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE ]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/59D53847-EA1E-AD67-1E5D-951398C382FF?key=1457838112016 |
| 59D55935-6E16-E422-FCEF-93815A1DEE04 | 03/31/16 15:11:59 | 206.55.93.130 | 03/31/16 15:16:43 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0039S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/59D55935-6E16-E422-FCEF-93815A1DEE04?key=1459437121940 |
| 59D5AE78-19DE-74FD-66C7-482C099205DE | 03/25/16 21:29:28 | 68.106.30.135 | 03/25/16 21:35:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/59D5AE78-19DE-74FD-66C7-482C099205DE?key=1458941359984 |
| 59D5AF2E-EC96-D140-8C93-CE62E83E5B71 | 03/01/16 01:48:14 | 74.88.140.194 | 03/01/16 01:55:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59D5AF2E-EC96-D140-8C93-CE62E83E5B71?key=1456796896935 |
| 59D63A29-8C3A-45A4-1D95-2287B4D4E069 | 03/31/16 16:45:52 | 209.129.86.122 | 03/31/16 16:50:22 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59D63A29-8C3A-45A4-1D95-2287B4D4E069?key=1459442754835 |
| 59D6833A-7A84-7F5A-CC68-DE220DA37706 | 03/28/16 16:40:19 | 99.198.132.55 | 03/28/16 16:45:14 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/59D6833A-7A84-7F5A-CC68-DE220DA37706?key=1459183221268 |
| 59D69377-D2CB-B046-3050-6189081A4F94 | 03/30/16 02:08:09 | 69.114.206.156 | 03/30/16 02:15:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59D69377-D2CB-B046-3050-6189081A4F94?key=1459303689386 |
| 59D6C212-3C35-1366-0DAE-5887833C867A | 03/25/16 17:42:19 | 192.206.203.251 | 03/25/16 17:49:49 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/59D6C212-3C35-1366-0DAE-5887833C867A?key=1458927737079 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42525 | 59D70055-7E22-995D-D858-167764240FE5 | 03/27/16 04:15:01 | 96.224.89.178 | 03/27/16 04:20:12 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59D70055-7E22-995D-D858-167764240FE5?key=1459052101128 |
| 42526 | 59D7748D-0235-0F10-4CD2-5EE90A9EC097 | 03/29/16 03:41 | 66.87.81.83 | 03/29/16 16:10:08 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59D7748D-0235-0F10-4CD2-5EE90A9EC097?key=1459267425379 |
| 42527 | 59D848D0-9E89-EC97-5DA5-E10FDB1F70D9 | 03/12/16 05:11:45 | 71.162.196.143 | 03/12/16 05:15:07 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59D848D0-9E89-EC97-5DA5-E10FDB1F70D9?key=1457759505013 |
| 42528 | 59DB6134-01CC-8BA7-A8C5-1EDD406FA61B | 03/31/16 13:09:10 | 73.188.205.168 | 03/31/16 13:11:51 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/59DB6134-01CC-8BA7-A8C5-1EDD406FA61B?key=1459429748832 |
| 42529 | 59D87C4F-B67A-FC1E-F682-EC03AF85FBAF | 03/25/16 06:59:18 | 69.62.208.240 | 03/25/16 07:05:05 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59D87C4F-B67A-FC1E-F682-EC03AF85FBAF?key=1458889158979 |
| 42530 | 59D9580E-97E0-615F-44C1-501BE9799EE7 | 03/07/16 17:54:28 | 97.124.80.141 | 03/07/16 18:00:06 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59D9580E-97E0-615F-44C1-501BE9799EE7?key=1457373270665 |
| 42531 | 59DA9821-726D-B8F1-54FC-4DDDE918496B | 03/18/16 19:18:21 | 72.130.227.165 | 03/18/16 19:25:06 | 2 | | | | | | | | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59DA9821-726D-B8F1-54FC-4DDDE918496B?key=1458328700942 |
| 42532 | 59DB0B99-3214-ECBC-28FB-349E9775303F | 03/29/16 15:11:06 | 173.123.103.215 | 03/29/16 15:12:09 | 1 | (label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/59DB0B99-3214-ECBC-28FB-349E9775303F?key=1459264267139 |
| 42533 | 59DB18CB-7C89-E5D5-7F0A-70E3404C98D2 | 03/03/16 17:46:02 | 72.178.71.43 | 03/03/16 17:51:59 | 1 | (label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/59DB18CB-7C89-E5D5-7F0A-70E3404C98D2?key=1457027234831 |
| 42534 | 59DB404B-D3AA-A80C-8D68-26E4471A1DE5 | 03/16/16 17:00:49 | 115.186.171.141 | 03/16/16 17:03:04 | 0 | | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/59DB404B-D3AA-A80C-8D68-26E4471A1DE5?key=1458147536134 |
| 42535 | 59DC3999-B0E6-4DA7-2887-648CE1CD66A3 | 03/16/16 19:12:24 | 96.231.206.233 | 03/16/16 19:20:07 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59DC3999-B0E6-4DA7-2887-648CE1CD66A3?key=1458155544282 |
| 42536 | 59DD7CFD-12AA-8AFF-B2E4-63949889081F | 03/24/16 15:15:21 | 104.175.129.72 | 03/24/16 15:19:41 | 1 | (label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/59DD7CFD-12AA-8AFF-B2E4-63949889081F?key=1458832540031 |
| 42537 | 59DD8991-AADF-C543-4765-A37CAA77E93F | 03/20/16 20:39:51 | 173.61.116.37 | 03/20/16 20:45:40 | 1 | (label"":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TO SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/59DD8991-AADF-C543-4765-A37CAA77E93F?key=1458506398155 |
| 42538 | 59DE8FD1-FC3A-8C03-E8DF-7BF941868CD7 | 03/24/16 15:44:52 | 12.130.166.32 | 03/24/16 15:47:51 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/59DE8FD1-FC3A-8C03-E8DF-7BF941868CD7?key=1458834316697 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42539 | 590F4AEA-B31D-3428-A970-99B85125D318 | 03/05/16 02:04:00 | 76.212.150.18 | 03/05/16 02:10:07 | 1 | (label":"(BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/590F4AEA-B31D-3428-A970-99B85125D318?key=1457143446992 |
| 42540 | 59E09AAA-549F-D538-8AF6-9C49B03FC7BE | 03/09/16 16:19:52 | 50.126.146.46 | 03/09/16 16:24:06 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/59E09AAA-549F-D538-8AF6-9C49B03FC7BE?key=1457540397082 |
| 42541 | 59E0FE1E-5503-3162-85A4-B3462CAF96CD | 03/31/16 19:16:00 | 208.54.35.201 | 03/31/16 19:25:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/59E0FE1E-5503-3162-85A4-B3462CAF96CD?key=1459451766432 |
| 42542 | 59E11E60-7D58-DA0D-8B4F-F38D6258A757 | 03/29/16 23:19:21 | 74.102.54.21 | 03/29/16 23:20:46 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/59E11E60-7D58-DA0D-8B4F-F38D6258A757?key=1459293561746 |
| 42543 | 59E12082-547D-EEFF-E9FE-A32CC605E83E | 03/08/16 17:06:05 | 207.244.83.112 | 03/09/16 19:30:56 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | 1 | | 1 | 1 Lead Genesis | N/A |
| 42544 | 59E12082-547D-EEFF-E9FE-A32CC605E83E | 03/08/16 17:06:05 | 207.244.83.112 | 03/09/16 19:31:01 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | 1 | | 1 | 1 Home Improvement Leads | N/A |
| 42545 | 59E138A8-C205-47D5-D4AE-370058A7E4A9 | 03/20/16 15:38:22 | 99.161.161.15 | 03/20/16 15:39:46 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDRDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/59E138A8-C205-47D5-D4AE-370058A7E4A9?key=1458488432977 |
| 42546 | 59E1B12B-3D0D-A611-C96C-B4B05114F3FD | 03/30/16 20:59:00 | 65.36.108.145 | 03/30/16 21:05:07 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/59E1B12B-3D0D-A611-C96C-B4B05114F3FD?key=1459371544077 |
| 42547 | 59E19117-8AB4-BD2F-930F-D78ED5A97A84 | 03/28/16 04:43:01 | 75.139.236.94 | 03/28/16 04:50:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/59E19117-8AB4-BD2F-930F-D78ED5A97A84?key=1459140181583 |
| 42548 | 59E1D4C9-7DDE-24D3-7DAB-96D0EA04BDCB | 03/02/16 22:32:46 | 14.140.45.226 | 03/02/16 22:35:52 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/59E1D4C9-7DDE-24D3-7DAB-96D0EA04BDCB?key=1456957973843 |
| 42549 | 59E280A7-B894-16CD-0F44-6FC4B475AC03 | 03/25/16 05:29:01 | 71.175.186.175 | 03/25/16 05:35:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/59E280A7-B894-16CD-0F44-6FC4B475AC03?key=1458883743064 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42550 | 59E29028-C298-C645-18D0-8849EAD7E48F | 03/24/16 02:49:28 | 98.221.190.25 | 03/24/16 02:51:25 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/59E29028-C298-C645-18D0-8849EAD7E48F?key=1458787768481 |
| 42551 | 59E32B8C-015E-FE86-5B75-F48BCF9A91FB | 03/28/16 23:27:34 | 108.185.41.200 | 03/28/16 23:30:24 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59E32B8C-015E-FE86-5B75-F48BCF9A91FB?key=1459207751889 |
| 42552 | 59E398E0-5CBD-ED7E-F8D1-5C798A97E54A | 03/12/16 15:04:01 | 198.223.199.61 | 03/12/16 15:10:05 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59E398E0-5CBD-ED7E-F8D1-5C798A97E54A?key=1457795045552 |
| 42553 | 59E727D7-6FB7-D80A-0977-58D204394A70 | 03/28/16 16:10:52 | 73.142.72.110 | 03/28/16 16:15:13 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59E727D7-6FB7-D80A-0977-58D204394A70?key=1459181452470 |
| 42554 | 59E7408C-6C99-C9D1-EC73-3BAAD83262SA | 03/08/16 17:42:55 | 144.81.192.10 | 03/08/16 17:45:05 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59E7408C-6C99-C9D1-EC73-3BAAD83262SA?key=1457458975552 |
| 42555 | 59E8D4AC-97BD-657F-7E22-B3986E02876C | 03/31/16 20:09:11 | 4.31.62.227 | 03/31/16 20:15:09 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59E8D4AC-97BD-657F-7E22-B3986E02876C?key=1459454952772 |
| 42556 | 59E91750-FC8D-396D-1CA0-85761C528FF0 | 03/18/16 19:27:38 | 70.197.224.204 | 03/18/16 19:30:08 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59E91750-FC8D-396D-1CA0-85761C528FF0?key=1458329260108 |
| 42557 | 59E92434-C8F3-85EC-54DA-8BA05028DF13 | 03/31/16 12:48:16 | 173.49.151.242 | 03/31/16 12:50:26 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/59E92434-C8F3-85EC-54DA-8BA05028DF13?key=1459428497081 |
| 42558 | 59E94F17-EA7B-FD56-CFED-3F53E504408S | 03/29/16 17:39:35 | 71.183.230.213 | 03/29/16 17:45:13 | 0 | | | | 0 | | | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59E94F17-EA7B-FD56-CFED-3F53E504408S?key=1459273180676 |
| 42559 | 59E9D05C-84DE-8E90-89E8-0B2C31C2FD8D | 03/03/16 18:24:54 | 70.112.88.163 | 03/03/16 18:31:21 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/59E9D05C-84DE-8E90-89E8-0B2C31C2FD8D?key=1457029495449 |
| 42560 | 59E9F81E-87A2-3C90-78C0-C88E9B6FCAB2 | 03/02/16 00:32:20 | 73.233.173.166 | 03/02/16 00:33:55 | 2 | | | | | | | | | | | | | | | | | BetweenAds | http://vp.leadid.com/playback/59E9F81E-87A2-3C90-78C0-C88E9B6FCAB2?key=1456878740689 |
| 42561 | 59E9FC67-8512-CB46-AA83-4968E028317B | 03/29/16 17:11:31 | 72.130.45.108 | 03/29/16 17:15:10 | 0 | | | | 0 | | | 0 | 1 | 1 | | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59E9FC67-8512-CB46-AA83-4968E028317B?key=1459271494319 |
| 42562 | 59EA5080-A0EC-3720-1C23-9961148O4A0A | 03/06/16 14:01:17 | 100.36.71.249 | 03/06/16 14:15:16 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/59EA5080-A0EC-3720-1C23-9961148O4A0A?key=1457272880062 |
| 42563 | 59E829F1-BAD8-1488-4441-E668C619E843 | 03/25/16 19:56:36 | 50.131.202.102 | 03/25/16 19:59:28 | 0 | | | | | | | | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/59E829F1-BAD8-1488-4441-E668C619E843?key=1458935797011 |
| 42564 | 59E8S6C1-D880-CAEE-CFFC-03C29022BC88 | 03/10/16 01:41:37 | 172.6.235.129 | 03/10/16 01:43:58 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/59E8S6C1-D880-CAEE-CFFC-03C29022BC88?key=1457574110193 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42565 | 59EC8638-FECA-0E8A-DC4D-65F916C608F9 | 03/14/16 13:59:38 | 67.164.143.86 | 03/14/16 14:05:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59EC8638-FECA-0E8A-DC4D-65F916C608F9?key=1457963978427 |
| 42566 | 59ECF1C1-3133-4B18-B79C-30A65957764C | 03/07/16 11:51:50 | 208.109.88.104 | 03/07/16 19:16:20 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 42567 | 59ECF396-78EA-98F8-4FFD-5D76B85CC4ED | 03/14/16 16:40:38 | 50.253.125.154 | 03/14/16 17:03:15 | | | 0 | | 0 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/59ECF396-78EA-98F8-4FFD-5D76B85CC4ED?key=1457973647058 |
| 42568 | 59ED0736-A5A8-A516-C0AD-19B9600A9CAF | 03/07/16 02:03:29 | 71.223.131.208 | 03/15/16 19:59:41 | 0 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/59ED0736-A5A8-A516-C0AD-19B9600A9CAF?key=1457316212176 |
| 42569 | 59ED0B4C-AC0C-78AA-46E1-4FD1AA1686AF | 03/20/16 00:13:39 | 104.173.104.72 | 03/20/16 00:14:37 | 0 | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 42570 | 59EE8018-8336-50F6-860A-3D41D4B18D80 | 03/19/16 22:51:03 | 65.36.108.145 | 03/19/16 22:57:21 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 1 | | 1 | 1 | 1 | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/59EE8018-8336-50F6-860A-3D41D4B18D80?key=1458427864191 |
| 42571 | 59EE9CCD-63C0-1BE2-F4FD-83123EE901F3 | 03/05/16 00:00:50 | 12.9.127.130 | 03/05/16 00:09:55 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 2 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/59EE9CCD-63C0-1BE2-F4FD-83123EE901F3?key=1457136054085 |
| 42572 | 59EEB7C6-5C78-EE53-B01F-8F1B8674E890B | 03/14/16 02:05:33 | 69.253.46.98 | 03/14/16 02:07:47 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 2 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/59EEB7C6-5C78-EE53-B01F-8F1B8674E890B?key=1457921133524 |
| 42573 | 59EFF59D-1437-4D6F-95F6-F070A2888C57 | 03/01/16 21:04:42 | 173.175.33.125 | 03/01/16 21:08:15 | 2 | | | | 0 | | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/59EFF59D-1437-4D6F-95F6-F070A2888C57?key=1456866286090 |
| 42574 | 59F06EC3-B947-D00F-1A50-7D6D13FADA0D | 03/20/16 00:08:04 | 69.206.141.71 | 03/20/16 00:15:09 | 2 | | | | 0 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59F06EC3-B947-D00F-1A50-7D6D13FADA0D?key=1458432486542 |
| 42575 | 59F09F26-4A4B-F5B4-6759-9B125CC1BFE8 | 03/21/16 14:00:38 | 76.21.139.208 | 03/21/16 14:05:05 | 2 | | | | 0 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/59F09F26-4A4B-F5B4-6759-9B125CC1BFE8?key=1458568838264 |
| 42576 | 59F140EE-3D1F-D748-469B-20401C0A9EDA | 03/14/16 17:38:51 | 70.176.190.182 | 03/14/16 17:45:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | | | 1 | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/59F140EE-3D1F-D748-469B-20401C0A9EDA?key=1457977138750 |
| 42577 | 59F1FB4-3F3A-798E-CD47-CE0E8835FEDD | 03/09/16 10:34:39 | 208.109.88.104 | 03/09/16 17:20:50 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 42578 | 59F22FF8-5885-276C-BD75-F6E13DFE651D | 03/14/16 12:44:37 | 209.104.239.34 | 03/14/16 12:50:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59F22FF8-5885-276C-BD75-F6E13DFE651D?key=1457959477518 |
| 42579 | 59F25B2B-3FAF-6CA2-0C88-74198AA427FD | 03/10/16 17:34:15 | 69.137.147.185 | 03/10/16 17:40:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | | | 1 | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59F25B2B-3FAF-6CA2-0C88-74198AA427FD?key=1457631253744 |
| 42580 | 59F293C0-1383-B135-BD48-36D06F1A49E7 | 03/29/16 21:31:13 | 76.169.154.106 | 03/29/16 21:35:15 | 2 | | | | 0 | | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/59F293C0-1383-B135-BD48-36D06F1A49E7?key=1459287072281 |
| 42581 | 59F2E912-E757-08E6-A383-D2E0623C75E6 | 03/19/16 15:34:58 | 203.177.115.2 | 03/19/16 15:44:40 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/59F2E912-E757-08E6-A383-D2E0623C75E6?key=1458401698758 |
| 42582 | 59F3B8A2-1F03-E78D-CAF1-7573104Z2242 | 03/09/16 18:56:07 | 76.169.154.106 | 03/09/16 19:01:33 | 2 | | | | 0 | | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/59F3B8A2-1F03-E78D-CAF1-7573104Z2242?key=1457636231738 |
| 42583 | 59F3A89B-38A5-8E9F-5569-124CDC719E23 | 03/13/16 23:34:41 | 70.213.1.124 | 03/14/16 18:25:25 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/59F3A89B-38A5-8E9F-5569-124CDC719E23?key=1457912085811 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42584 | 5F9F3EA1B-1DA5-8DDC-DFB4-E5416867E365 | 03/11/16 19:46:43 | 152.216.7.5 | 03/11/16 19:50:09 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F9F3EA1B-1DA5-8DDC-DFB4-E5416867E365?key=1457725603258 |
| 42585 | 59F45AD1-0514-A132-A6A8-02D7E7F42AF8 | 03/02/16 16:18:44 | 74.192.180.53 | 03/02/16 16:24:51 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/59F45AD1-0514-A132-A6A8-02D7E7F42AF8?key=1456935532067 |
| 42586 | 59F4F589-E3C9-F483-FAF1-F43B8F7E674E | 03/14/16 20:43:52 | 73.13.61.173 | 03/14/16 20:45:21 | 0 | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/59F4F589-E3C9-F483-FAF1-F43B8F7E674E?key=1457988241997 |
| 42587 | 59F52B71-2845-2A90-759D-5D15F8702931 | 03/29/16 18:23:45 | 50.24.201.114 | 03/29/16 18:29:56 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/59F52B71-2845-2A90-759D-5D15F8702931?key=1459275833561 |
| 42588 | 59F54B87-8CAA-DF64-0991-F854A3DECF58 | 03/04/16 23:44:24 | 70.192.198.230 | 03/04/16 23:46:10 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/59F54B87-8CAA-DF64-0991-F854A3DECF58?key=1457135064256 |
| 42589 | 59F552B6-63AB-7507-288D-BFA0EEAA3A8C | 03/04/16 15:31:25 | 143.231.249.138 | 03/04/16 15:35:07 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59F552B6-63AB-7507-288D-BFA0EEAA3A8C?key=1457105484949 |
| 42590 | 59F5C24E-39F4-F80E-FA86-BAA0A399650D | 03/27/16 15:15:39 | 199.66.168.25 | 03/27/16 15:17:50 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/59F5C24E-39F4-F80E-FA86-BAA0A399650D?key=1459091710839 |
| 42591 | 59F6CECD-06A6-6D0C-5F9C-684716DD02DB | 03/21/16 14:10:07 | 76.169.154.106 | 03/21/16 14:14:37 | 2 | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 0 | 1 | | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/59F6CECD-06A6-6D0C-5F9C-684716DD02DB?key=1458569419861 |
| 42592 | 59F6D88D-4ACB-3004-61FA-E30037FE485F | 03/29/16 17:57:18 | 63.143.241.144 | 03/29/16 18:00:21 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59F6D88D-4ACB-3004-61FA-E30037FE485F?key=1459274238784 |
| 42593 | 59F6F29F-757F-5A39-00C7-085172CA8E8B | 03/01/16 21:02:43 | 174.54.33.239 | 03/01/16 21:05:09 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59F6F29F-757F-5A39-00C7-085172CA8E8B?key=1456866164692 |
| 42594 | 59F7833A-6391-2DD8-4060-8D8D82F5F5B6 | 03/31/16 18:44:13 | 162.201.208.31 | 03/31/16 18:50:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59F7833A-6391-2DD8-4060-8D8D82F5F5B6?key=1459449853174 |
| 42595 | 59F8B711-AAAB-6725-38C0-81AAD5FC2C47 | 03/05/16 17:17:48 | 208.109.88.104 | 03/07/16 15:41:59 | | | | | | | | | | 0 | 0 | 0 | 1 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 42596 | 59F8B01C-F29B-3E85-04C8-4E4756A6248F | 03/02/16 21:34:41 | 124.109.55.194 | 03/02/16 21:49:55 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/59F8B01C-F29B-3E85-04C8-4E4756A6248F?key=1456954353325 |
| 42597 | 59F92681-830D-A58C-90A9-CC696E849C87 | 03/07/16 01:30:09 | 50.130.169.124 | 03/07/16 01:35:05 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59F92681-830D-A58C-90A9-CC696E849C87?key=1457314210371 |
| 42598 | 59F9A95A-36A2-EFE8-EE42-58FDE6903CB3 | 03/31/16 23:26:59 | 67.234.87.211 | 03/31/16 23:30:14 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59F9A95A-36A2-EFE8-EE42-58FDE6903CB3?key=1459466818501 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42599 | 59FA3681-73A9-E51E-00E8C874C95D | 03/09/16 14:10:23 | 66.68.135.118 | 03/09/16 14:11:30 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/59FA3681-73A9-E51E-A3F5-00E8C874C95D?key=1457532634764 |
| 42600 | 59FAD736-F119-3BA3-F2AB-2815C0568768 | 03/11/16 06:54:29 | 99.50.35.37 | 03/11/16 06:56:17 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/59FAD736-F119-3BA3-F2AB-2815C0568768?key=1457679263915 |
| 42601 | 59FB4513-FF66-0F63-9DDD-D8FE275AE928 | 03/28/16 14:03:22 | 108.52.44.61 | 03/28/16 14:10:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59FB4513-FF66-0F63-9DDD-D8FE275AE928?key=1459173802792 |
| 42602 | 59FB602E-89C6-485F-0A07-8F08E60574ED | 03/26/16 01:20:54 | 76.169.154.106 | 03/26/16 01:27:12 | 2 | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/59FB602E-89C6-485F-0A07-8F08E60574ED?key=1458955256005 |
| 42603 | 59FC1C3D-00CB-A6A7-0F78-1E9DA9AE318B | 03/09/16 18:21:31 | 73.141.232.251 | 03/09/16 18:25:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59FC1C3D-00CB-A6A7-0F78-1E9DA9AE318B?key=1457547695055 |
| 42604 | 59FC4DAE-FD5F-F2A3-2AA6-E08217EDE587 | 03/16/16 15:39:06 | 136.179.21.84 | 03/16/16 16:13:40 | 1 | [label":"\|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | | 1 | | 3 | | Lead Genesis | http://vp.leadid.com/playback/59FC4DAE-FD5F-F2A3-2AA6-E08217EDE587?key=1458142746966 |
| 42605 | 59FD5ACF-FD34-C9EC-71AF-C1759835EE41 | 03/27/16 21:43:22 | 166.170.5.33 | 03/27/16 21:50:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/59FD5ACF-FD34-C9EC-71AF-C1759835EE41?key=1459115004748 |
| 42606 | 59FDA9FC-8C24-5523-F101-30123546C7D5 | 03/21/16 20:22:05 | 24.189.170.26 | 03/21/16 20:23:49 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/59FDA9FC-8C24-5523-F101-30123546C7D5?key=1458591730845 |
| 42607 | 59FDF606-81A2-A045-4497-15330DE0520A | 03/14/16 18:22:56 | 70.184.69.117 | 03/16/16 15:23:43 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE\|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/59FDF606-81A2-A045-4497-15330DE0520A?key=1457979783233 |
| 42608 | 59FE4612-0443-7A02-548D-6B35D90A3B7B | 03/17/16 23:04:00 | 72.168.128.126 | 03/17/16 23:06:06 | | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | | | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/59FE4612-0443-7A02-548D-6B35D90A3B7B?key=1458255836737 |
| 42609 | 59FE8403-6B0A-8563-E4FE-198CA24E782E | 03/15/16 22:36:45 | 76.169.154.106 | 03/15/16 22:40:22 | 2 | | | | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 1 | 3 | | | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/59FE8403-6B0A-8563-E4FE-198CA24E782E?key=1458081448640 |
| 42610 | 59FF4D44-B22E-3C2D-6068-034C9C2C2FFF | 03/30/16 14:39:25 | 72.177.119.119 | 03/30/16 14:40:29 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/59FF4D44-B22E-3C2D-6068-034C9C2C2FFF?key=1459348767262 |
| 42611 | 5A004724-29AB-3B5B-7B87-03112772D766 | 03/27/16 07:25:53 | 73.192.207.254 | 03/27/16 07:30:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5A004724-29AB-3B5B-7B87-03112772D766?key=1459063573003 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42612 | SA0116E6-4660-48A2-09E2-E8092F7614A5 | 03/28/16 18:07:20 | 96.84.38.65 | 03/28/16 18:30:13 | | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/SA0116E6-4660-48A2-09E2-E8092F7614A5?key=1459188442767 |
| 42613 | SA037729-14E4-C384-76E6-6AF191C8A66C | 03/21/16 23:57:34 | 108.34.169.204 | 03/22/16 00:00:13 | | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA037729-14E4-C384-76E6-6AF191C8A66C?key=1458604514153 |
| 42614 | SA03CA8E-A8C8-A2B3-5D43-ABA2092355A6 | 03/30/16 20:27:20 | 50.108.158.20 | 03/30/16 20:30:10 | | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA03CA8E-A8C8-A2B3-5D43-ABA2092355A6?key=1459369619029 |
| 42615 | SA0442FF-1D91-4054-6851-44176850C8C1 | 03/23/16 17:11:26 | 72.177.31.85 | 03/23/16 17:17:15 | | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SA0442FF-1D91-4054-6851-44176850C8C1?key=1458753067063 |
| 42616 | SA044CA0-2F8F-737F-291E-EFECB254AB1A | 03/03/16 16:56:06 | 186.83.230.175 | 03/10/16 23:30:20 | | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/SA044CA0-2F8F-737F-291E-EFECB254AB1A?key=1457024175285 |
| 42617 | SA050561-04E4-3514-FC47-7346D586991C | 03/21/16 16:17:08 | 144.191.148.8 | 03/21/16 16:19:40 | | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SA050561-04E4-3514-FC47-7346D586991C?key=1458577028831 |
| 42618 | SA0627DF-5371-C181-AA0B-64EF834EAE57 | 03/09/16 00:54:03 | 75.139.227.250 | 03/09/16 01:00:06 | | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/SA0627DF-5371-C181-AA0B-64EF834EAE57?key=1457484843793 |
| 42619 | SA06D442-D5BA-A276-5C23-5FF0246ABD20 | 03/16/16 04:03:35 | 172.56.35.63 | 03/16/16 04:15:07 | | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA06D442-D5BA-A276-5C23-5FF0246ABD20?key=1458100982762 |
| 42620 | SA07041B-89A7-9362-E48B-9C3309F8A762 | 03/23/16 15:00:41 | 203.177.115.2 | 03/23/16 15:07:52 | | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SA07041B-89A7-9362-E48B-9C3309F8A762?key=1458745241889 |
| 42621 | SA087C01-E62B-A220-81C5-6CFECFA437DB | 03/03/16 20:46:05 | 76.24.39.97 | 03/03/16 20:48:02 | | | | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SA087C01-E62B-A220-81C5-6CFECFA437DB?key=1457037967125 |
| 42622 | SA08A8A7-01C7-682F-A1E9-D15E98802145 | 03/26/16 17:41:44 | 76.113.75.144 | 03/26/16 17:45:06 | | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA08A8A7-01C7-682F-A1E9-D15E98802145?key=1459014106511 |
| 42623 | SA08D823-65CB-BC57-1DDA-9370A9898C3A | 03/29/16 20:18:50 | 76.95.141.190 | 03/29/16 20:25:19 | | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/SA08D823-65CB-BC57-1DDA-9370A9898C3A?key=1459282734155 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42624 | SA0A4D92-6786-79C0-B886-9A3588626981 | 03/21/16 13:44:08 | 23.119.25.44 | 03/21/16 13:52:23 | | 1 [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SA0A4D92-6786-79C0-B886-9A3588626981?key=1458567855645 |
| 42625 | SA0BC702-A2E8-3963-985C-CA5E68621549 | 03/03/16 22:29:57 | 73.188.5.36 | 03/03/16 22:32:40 | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | | | | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SA0BC702-A2E8-3963-985C-CA5E68621549?key=1457044197370 |
| 42626 | SA0CA6AF-0DFB-15D0-A82C-0BD7D13D81D6 | 03/21/16 22:36:47 | 73.226.190.165 | 03/21/16 22:40:10 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA0CA6AF-0DFB-15D0-A82C-0BD7D13D81D6?key=1458599807471 |
| 42627 | SA0CFD16-1972-542F-CE87-E184AF12485D | 03/28/16 13:10:19 | 23.243.74.24 | 03/28/16 13:15:12 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA0CFD16-1972-542F-CE87-E184AF12485D?key=1459170615992 |
| 42628 | SA0D0A7A-8E7E-5BC9-0F93-C072C7F0CB85 | 03/15/16 21:33:20 | 71.93.153.87 | 03/15/16 21:35:57 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/SA0D0A7A-8E7E-5BC9-0F93-C072C7F0CB85?key=1458077600695 |
| 42629 | SA0D11B5-8ED7-A8E7-94B8-668DC86F310A | 03/24/16 21:17:09 | 24.56.40.7 | 03/24/16 21:23:02 | | 1 [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SA0D11B5-8ED7-A8E7-94B8-668DC86F310A?key=1458854227501 |
| 42630 | SA0DE784-8F0B-63D6-095F-CB2F4F590E8D | 03/28/16 15:58:32 | 74.205.144.74 | 03/28/16 16:52:38 | | 1 [label":":]PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING[EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/SA0DE784-8F0B-63D6-095F-CB2F4F590E8D?key=1459180726829 |
| 42631 | SA0E31D9-36D1-4FE5-5040-861C2240FD8E | 03/23/16 19:06:41 | 61.12.89.52 | 03/23/16 19:08:33 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/SA0E31D9-36D1-4FE5-5040-861C2240FD8E?key=1458760001937 |
| 42632 | SA0EA72F-CA18-6795-0F40-8F2FD0524FC3 | 03/23/16 18:27:19 | 74.205.144.74 | 03/23/16 18:28:10 | | 1 [label":":]PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING[EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/SA0EA72F-CA18-6795-0F40-8F2FD0524FC3?key=1458757640629 |
| 42633 | SA0EAFFF-D96C-AD63-B287-E0BF7C4EB8C5 | 03/02/16 16:56:19 | 70.112.5.202 | 03/02/16 17:03:09 | | 1 [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SA0EAFFF-D96C-AD63-B287-E0BF7C4EB8C5?key=1456933784727 |
| 42634 | SA0F8E4E-291F-89BB-C104-8B99390F6A28 | 03/30/16 04:23:23 | 66.87.66.11 | 03/30/16 04:30:10 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA0F8E4E-291F-89BB-C104-8B99390F6A28?key=1459311803650 |
| 42635 | SA1013A4-28AA-F20C-66D8-0C69953D01B7 | 03/01/16 14:59:24 | 74.105.146.39 | 03/01/16 15:05:10 | | 1 [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA1013A4-28AA-F20C-66D8-0C69953D01B7?key=1456844367213 |
| 42636 | SA10C090-E0F6-F5D5-86BB-08C4761FB581 | 03/22/16 23:04:39 | 74.205.144.74 | 03/22/16 23:04:58 | | 1 [label":":]PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING[EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/SA10C090-E0F6-F5D5-86BB-08C4761FB581?key=1458687884867 |
| 42637 | SA10E803-8B4C-E3D6-D765-A79F1D055986 | 03/31/16 15:28:40 | 208.109.88.104 | 03/31/16 15:28:54 | | | | | | | | | | | | | | | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42638 | SA11E392-B3ED-DCCB-4FD9-55C4780709D9 | 03/30/16 15:32:26 | 206.55.93.130 | 03/30/16 15:56:43 | 1 | (label":" JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | | | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/SA11E392-B3ED-DCCB-4FD9-55C4780709D9?key=1459351949351 |
| 42639 | SA1232B0-9AC8-8C32-691B-E1821E3EF86 | 03/17/16 16:42:11 | 117.121.230.62 | 03/17/16 16:45:08 | 2 | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA1232B0-9AC8-8C32-691B-E1821E3EF86?key=1458232886325 |
| 42640 | SA12EA75-0270-BC4D-7A59-A61C1DD6765C | 03/31/16 17:16:47 | 74.205.144.74 | 03/31/16 17:17:00 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/SA12EA75-0270-BC4D-7A59-A61C1DD6765C?key=1459444607945 |
| 42641 | SA1357CA-E6EE-5741-DC32-D520495A80E9 | 03/22/16 00:13:01 | 73.138.1.195 | 03/22/16 00:34:29 | 1 | (label":" BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 3 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/SA1357CA-E6EE-5741-DC32-D520495A80E9?key=1458616390961 |
| 42642 | SA13B0A5-2FC8-C7E5-3446-C3A906D7D5CA | 03/24/16 17:41:47 | 137.200.32.54 | 03/28/16 19:58:30 | 1 | (label":" BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/SA13B0A5-2FC8-C7E5-3446-C3A906D7D5CA?key=1458841310345 |
| 42643 | SA13B8DF-87C4-8236-80C6-87D56C836EC6 | 03/26/16 02:11:22 | 24.5.194.51 | 03/26/16 02:15:09 | 1 | (label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA13B8DF-87C4-8236-80C6-87D56C836EC6?key=1458958284185 |
| 42644 | SA142587-396A-5403-7F73-E2DD6C50DFBB | 03/16/16 05:20:28 | 68.107.137.97 | 03/16/16 05:30:06 | 1 | (label":" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/SA142587-396A-5403-7F73-E2DD6C50DFBB?key=1458105629960 |
| 42645 | SA1478AC-D9EB-4746-77D9-8DF8536DE9E3 | 03/22/16 09:40:02 | 24.152.218.154 | 03/22/16 09:41:23 | 2 | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SA1478AC-D9EB-4746-77D9-8DF8536DE9E3?key=1458639610702 |
| 42646 | SA148A83-75BD-8EE1-3200-2899CE088C87 | 03/19/16 19:36:48 | 50.152.59.159 | 03/30/16 22:27:14 | 1 | (label":" WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/SA148A83-75BD-8EE1-3200-2899CE088C87?key=1458416312632 |
| 42647 | SA14C1D8-A68C-B3A9-2418-560F990CE649 | 03/04/16 09:05:53 | 107.77.106.119 | 03/04/16 09:10:10 | 1 | (label":" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA14C1D8-A68C-B3A9-2418-560F990CE649?key=1457082353872 |
| 42648 | SA14F3D0-4F2E-D22E-0F75-0C980F877A88 | 03/08/16 23:33:05 | 66.87.116.54 | 03/08/16 23:36:58 | 2 | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/SA14F3D0-4F2E-D22E-0F75-0C980F877A88?key=1457479988490 |
| 42649 | SA1529DE-2E83-C22A-4E92-0745388CA804 | 03/19/16 13:20:54 | 216.36.9.22 | 03/19/16 13:25:05 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/SA1529DE-2E83-C22A-4E92-0745388CA804?key=1458593660001 |
| 42650 | SA15BD12-1A8C-160B-E26A-A8C9D2A27725 | 03/24/16 14:26:30 | 96.84.38.65 | 03/24/16 15:21:19 | 1 | (label":" BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/SA15BD12-1A8C-160B-E26A-A8C9D2A27725?key=1458296164315 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42651 | SA15E8DD-A81A-37EB-7152-3D38B53F40EB | 03/22/16 12:54:55 | 96.84.38.65 | 03/22/16 17:06:01 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | | 2 | 2 | 1 | 1 | | 0 | 0 | 0 | | | 0 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/SA15E8DD-A81A-37EB-7152-3D38B53F40EB?key=1458651306132 |
| 42652 | SA15F7B7-E123-4D46-641F-9A7ECAC93391 | 03/01/16 02:42:52 | 206.53.94.90 | 03/01/16 02:45:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA15F7B7-E123-4D46-641F-9A7ECAC93391?key=1456800174191 |
| 42653 | SA160C6B-756C-3939-E917-0B5111D7C2C7 | 03/07/16 03:34:27 | 69.113.72.35 | 03/07/16 03:35:39 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SA160C6B-756C-3939-E917-0B5111D7C2C7?key=1457321666792 |
| 42654 | SA16FE4C-9300-898A-62D2-D55360F504C | 03/28/16 14:51:30 | 76.169.154.106 | 03/28/16 14:56:25 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/SA16FE4C-9300-898A-62D2-D55360F504C?key=1459263095170 |
| 42655 | SA174E2D-39F9-389C-4DC5-24E4E5840AE1 | 03/18/16 13:39:37 | 24.162.137.142 | 03/18/16 13:40:48 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SA174E2D-39F9-389C-4DC5-24E4E5840AE1?key=1458308386859 |
| 42656 | SA178B9D-3443-4255-AE0A-A0EFD647DCF2 | 03/02/16 03:04:39 | 97.99.19.48 | 03/02/16 03:10:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA178B9D-3443-4255-AE0A-A0EFD647DCF2?key=1456887881474 |
| 42657 | SA180D41-1D43-759F-370A-4F19CE984A39 | 03/30/16 19:29:45 | 203.177.115.2 | 03/30/16 19:36:53 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SA180D41-1D43-759F-370A-4F19CE984A39?key=1459366185913 |
| 42658 | SA188EF6-285D-2645-8E09-8FC48EA3DD17 | 03/03/16 09:29:55 | 216.9.182.151 | 03/03/16 09:35:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA188EF6-285D-2645-8E09-8FC48EA3DD17?key=1456997343876 |
| 42659 | SA198EE6-0378-CEFA-8424-4A0A377C46DF | 03/30/16 00:57:02 | 66.87.119.33 | 03/30/16 01:00:16 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/SA198EE6-0378-CEFA-8424-4A0A377C46DF?key=1459299422113 |
| 42660 | SA1A40AD-76C2-1046-8691-FA67A7284EEF | 03/29/16 17:00:35 | 66.87.67.254 | 03/29/16 17:05:07 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA1A40AD-76C2-1046-8691-FA67A7284EEF?key=1459270844953 |
| 42661 | SA1AA807-8F00-CF82-DCA6-9639DC388413 | 03/08/16 09:51:00 | 73.197.24.150 | 03/08/16 09:53:20 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SA1AA807-8F00-CF82-DCA6-9639DC388413?key=1457430665324 |
| 42663 | SA1B579F-9A9A-C8DF-E855-A06A3DC0A927 | 03/18/16 01:51:02 | 61.12.89.52 | 03/18/16 13:09:13 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/SA1B579F-9A9A-C8DF-E855-A06A3DC0A927?key=1458265692310 |
| 42664 | SA1C846B-BE0D-89F4-8CE2-7CC24FD80D9F | 03/11/16 12:33:30 | 68.230.150.17 | 03/11/16 21:51:58 | 2 | | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/SA1C846B-BE0D-89F4-8CE2-7CC24FD80D9F?key=1457699613041 |
| 42665 | SA1CB319-47E5-D82C-0A30-2D2082BA8361 | 03/15/16 18:34:55 | 208.109.88.104 | 03/15/16 18:35:09 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | | N/A | |
| | SA1CD2BC-89CA-3400-FB28-7CCA4D5E0882 | 03/26/16 17:05:26 | 104.179.214.173 | 03/26/16 17:06:59 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/SA1CD2BC-89CA-3400-FB28-7CCA4D5E0882?key=1459011931455 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42666 | SA1D98FD-28C3-7F98-76EE-1E6DD6834523 | 03/25/16 13:12:49 | 190.80.2.54 | 03/25/16 14:46:08 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/SA1D98FD-28C3-7F98-76EE-1E6DD6834523?key=1458911539519 |
| 42667 | SA1EEE5F-4613-2036-9285-786F9EAE5C2A | 03/12/16 01:37:36 | 98.115.27.169 | 03/12/16 01:40:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA1EEE5F-4613-2036-9285-786F9EAE5C2A?key=1457746656647 |
| 42668 | SA1F260C-D825-AFD1-7C02-4D07EFFB0CB9 | 03/07/16 00:12:32 | 98.155.74.131 | 03/07/16 00:20:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA1F260C-D825-AFD1-7C02-4D07EFFB0CB9?key=1457309554611 |
| 42669 | SA1F784F-DFE4-35A9-800E-3073D8E4FAA7 | 03/29/16 19:20:56 | 66.87.83.78 | 03/29/16 19:24:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SA1F784F-DFE4-35A9-800E-3073D8E4FAA7?key=1459279258480 |
| 42670 | SA209D6E-A9F8-945A-AEAE-5A5C2EF73E28 | 03/02/16 13:44:21 | 50.161.149.244 | 03/02/16 13:57:52 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/SA209D6E-A9F8-945A-AEAE-5A5C2EF73E28?key=1456926194281 |
| 42671 | SA210E4D-8A74-A758-171D-F5DF88396372 | 03/30/16 17:03:53 | 74.205.144.74 | 03/30/16 17:08:38 | 0 | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/SA210E4D-8A74-A758-171D-F5DF88396372?key=1459357432955 |
| 42672 | SA215744-4D6A-366C-8AF2-6227AE627478 | 03/28/16 14:19:18 | 172.251.240.228 | 03/28/16 14:22:40 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SA215744-4D6A-366C-8AF2-6227AE627478?key=1459174762466 |
| 42673 | SA218185-72A0-0216-F216-F53A518C1976 | 03/28/16 23:13:06 | 198.72.230.82 | 03/28/16 23:30:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA218185-72A0-0216-F216-F53A518C1976?key=1459206788140 |
| 42674 | SA21D847-83E8-4AED-4F25-0FE6E2D5A55F | 03/06/16 23:11:42 | 75.172.222.107 | 03/06/16 23:20:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA21D847-83E8-4AED-4F25-0FE6E2D5A55F?key=1457305901107 |
| 42675 | SA221488-B572-B9B1-E19B-C0E888440B30 | 03/31/16 14:47:23 | 32.216.135.221 | 03/31/16 14:55:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA221488-B572-B9B1-E19B-C0E888440B30?key=1459435896816 |
| 42676 | SA23CCDA-FC1C-8455-DCA3-4C7112B04A81 | 03/01/16 12:05:50 | 173.58.1.22 | 03/01/16 12:08:15 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SA23CCDA-FC1C-8455-DCA3-4C7112B04A81?key=1456833953869 |
| 42677 | SA23EA45-D295-E5AA-0FDF-9ECE418DE38E | 03/07/16 13:18:58 | 67.234.176.215 | 03/07/16 13:52:02 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/SA23EA45-D295-E5AA-0FDF-9ECE418DE38E?key=1457356747947 |
| 42678 | SA254697-9782-5A9A-F6A8-9D8378BDF584 | 03/27/16 22:05:41 | 166.170.15.18 | 03/27/16 22:10:06 | 1 | [label":"BY CLICKING]YOU CAN PAUSE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA254697-9782-5A9A-F6A8-9D8378BDF584?key=1459116341120 |
| 42679 | SA2568FC-A13C-0A5D-9B86-4DC983AAA951 | 03/08/16 03:52:26 | 162.206.15.99 | 03/08/16 04:00:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA2568FC-A13C-0A5D-9B86-4DC983AAA951?key=1457409146422 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42680 | SA25F5ED-7029-6A67-9412-902FF92F1D75 | 02/25/16 17:39:34 | 107.77.83.35 | 03/02/16 20:40:26 | 0 | (label'"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE)AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/SA25F5ED-7029-6A67-9412-902FF92F1D75?key=1456421975004 |
| 42681 | SA2699E0-96A1-16C9-1F38-3E2B4515E8F4 | 03/18/16 14:21:03 | 112.198.242.216 | 03/18/16 14:23:08 | 1 | (label'"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND TO CALL BACK YOU AGREE TO SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/SA2699E0-96A1-16C9-1F38-3E2B4515E8F4?key=1458353936179 |
| 42682 | SA2768D6-D37E-B4FF-E8AF-AC0C36685531 | 03/03/16 15:20:17 | 75.68.213.180 | 03/03/16 15:22:56 | 1 | (label'"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SA2768D6-D37E-B4FF-E8AF-AC0C36685531?key=1457018634328 |
| 42683 | SA2802C4-76E7-4869-27E8-03834C1DC332 | 03/13/16 15:51:56 | 75.68.252.242 | 03/13/16 15:55:42 | 1 | (label'"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/SA2802C4-76E7-4869-27E8-03834C1DC332?key=1457794174764 |
| 42684 | SA2804CC-52DA-E152-DC42-851A78DC1002 | 03/25/16 23:12:08 | 172.90.61.205 | 03/25/16 23:14:34 | 0 | (label'"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/SA2804CC-52DA-E152-DC42-851A78DC1002?key=1458947522262 |
| 42685 | SA284F76-EC6A-5B29-FD46-3CC4D1AC66EE | 03/14/16 22:40:12 | 172.58.201.41 | 03/14/16 22:44:37 | 1 | (label'"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SA284F76-EC6A-5B29-FD46-3CC4D1AC66EE?key=1457995216722 |
| 42686 | SA2852C0-AF80-EA53-B766-F9D68799BD27 | 03/01/16 21:56:04 | 23.119.25.44 | 03/01/16 22:02:01 | 1 | (label'"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/SA2852C0-AF80-EA53-B766-F9D68799BD27?key=1456869371666 |
| 42687 | SA28E474-0BD4-9045-A8DB-386E398244F2 | 03/28/16 14:54:11 | 143.231.249.138 | 03/28/16 15:00:08 | 1 | (label'"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA28E474-0BD4-9045-A8DB-386E398244F2?key=1459176852820 |
| 42688 | SA29FE61-2087-8C10-3267-3890029918C0 | 03/08/16 14:33:33 | 24.213.151.130 | 03/08/16 14:40:04 | 2 | | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/SA29FE61-2087-8C10-3267-3890029918C0?key=1457447632284 |
| 42689 | SA28AEFA-6093-3C89-74DC-33F06AEE6178 | 03/28/16 13:50:38 | 71.233.197.90 | 03/28/16 13:55:11 | 2 | (label'"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA28AEFA-6093-3C89-74DC-33F06AEE6178?key=1459173040911 |
| 42690 | SA2C93AC-D9C0-E931-6E80-426594DAF38D | 03/29/16 17:25:21 | 208.54.39.195 | 03/29/16 17:35:06 | 1 | (label'"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA2C93AC-D9C0-E931-6E80-426594DAF38D?key=1459272324035 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42691 | 5A2C9FF6-69C3-5165-1BCA-BAA35728C1E7 | 03/31/16 10:51:55 | 74.76.103.183 | 03/31/16 10:55:06 | 2 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5A2C9FF6-69C3-5165-1BCA-BAA35728C1E7?key=1459421516493 |
| 42692 | 5A2CF6D6-F057-98FD-7102-66FDA3003C09 | 03/23/16 15:53:07 | 96.84.38.65 | 03/23/16 15:54:10 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5A2CF6D6-F057-98FD-7102-66FDA3003C09?key=1458748401378 |
| 42693 | 5A2F3A12-A136-FFD8-A83C-D890919CF92B | 03/14/16 16:52:01 | 67.248.207.204 | 03/14/16 17:04:52 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5A2F3A12-A136-FFD8-A83C-D890919CF92B?key=1457974325821 |
| 42694 | 5A2F93F3-63D1-208E-3137-9E235D7B8C00 | 03/26/16 03:00:43 | 173.58.129.220 | 03/26/16 03:05:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5A2F93F3-63D1-208E-3137-9E235D7B8C00?key=1458961246653 |
| 42695 | 5A2FADFB-947B-1ACF-22C0-E148FBD3A537 | 03/18/16 16:04:51 | 70.192.198.211 | 03/18/16 16:10:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5A2FADFB-947B-1ACF-22C0-E148FBD3A537?key=1458317092896 |
| 42696 | 5A2FD4A6-49EC-00C1-D2D4-EA303CDA0262 | 03/30/16 12:33:02 | 50.153.253.38 | 03/30/16 12:40:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5A2FD4A6-49EC-00C1-D2D4-EA303CDA0262?key=1459341185851 |
| 42697 | 5A300787-F327-8333-70F7-2F683340F4F7 | 03/31/16 21:06:33 | 61.12.89.52 | 03/31/16 21:07:14 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5A300787-F327-8333-70F7-2F683340F4F7?key=1459458388815 |
| 42698 | 5A309C4C-2BAA-ABA1-4A07-8090BA1578C8 | 03/08/16 23:51:21 | 99.16.141.135 | 03/08/16 23:58:53 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5A309C4C-2BAA-ABA1-4A07-8090BA1578C8?key=1457481084486 |
| 42699 | 5A30F7C5-BC65-F66D-FE89-395C56EDCEBA | 03/11/16 05:04:11 | 66.87.67.132 | 03/11/16 05:06:53 | 0 | | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5A30F7C5-BC65-F66D-FE89-395C56EDCEBA?key=1457672657906 |
| 42700 | 5A311CAC-403F-42C0-3781-E8CB9722C57A | 03/13/16 21:44:28 | 66.87.80.1 | 03/13/16 21:49:49 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5A311CAC-403F-42C0-3781-E8CB9722C57A?key=1457905472349 |
| 42701 | 5A316E4B-0E45-C54C-9CE5-0C8FFAAA9A3B | 03/06/16 21:57:56 | 71.96.61.225 | 03/06/16 22:05:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5A316E4B-0E45-C54C-9CE5-0C8FFAAA9A3B?key=1457301477126 |
| 42702 | 5A3282C1-2926-2B83-D013-0878C5464A8D | 03/01/16 17:17:31 | 24.251.184.199 | 03/01/16 17:25:03 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5A3282C1-2926-2B83-D013-0878C5464A8D?key=1456852651399 |
| 42703 | 5A32C8D9-72E4-02A5-DC29-9987D1B07569 | 03/23/16 15:29:37 | 166.137.244.59 | 03/23/16 15:35:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5A32C8D9-72E4-02A5-DC29-9987D1B07569?key=1458746977512 |
| 42704 | 5A3301C7-8541-F854-B813-D50B95C89C09 | 03/25/16 09:11:36 | 98.221.173.69 | 03/25/16 09:15:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5A3301C7-8541-F854-B813-D50B95C89C09?key=1458897096710 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42705 | SA338398-85F0-2856-33FC-1EE4A5FED5D2 | 03/02/16 12:05:53 | 47.16.201.188 | 03/02/16 12:07:54 | 1 | label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SA338398-85F0-2856-33FC-1EE4A5FED5D2?key=1456920354059 |
| 42706 | SA34C6F2-8C88-78CD-7858-10D684841126 | 03/17/16 21:21:56 | 100.16.24.181 | 03/17/16 21:25:45 | 1 | label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SA34C6F2-8C88-78CD-7858-10D684841126?key=1458249717460 |
| 42707 | SA351345-9806-64F8-2D87-C5E52FC4F547 | 03/28/16 15:55:34 | 72.220.179.107 | 03/28/16 16:05:08 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA351345-9806-64F8-2D87-C5E52FC4F547?key=1459180537771 |
| 42708 | SA358177-A4EF-2DD3-4D37-6CAFF492C0C2 | 03/21/16 22:10:00 | 76.99.199.36 | 03/21/16 22:15:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA358177-A4EF-2DD3-4D37-6CAFF492C0C2?key=1458598200205 |
| 42709 | SA358B5D-D383-ABD7-CD66-B8D412852B1E | 01/06/16 22:36:21 | 107.77.106.124 | 01/06/16 17:41:39 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/SA358B5D-D383-ABD7-CD66-B8D412852B1E?key=1452120349091 |
| 42710 | SA35E419-999F-83F6-ED97-819F70D4DEDE | 03/03/16 22:00:43 | 107.185.226.236 | 03/03/16 22:05:04 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA35E419-999F-83F6-ED97-819F70D4DEDE?key=1457042446632 |
| 42711 | SA368508-957C-78F9-83DC-989CF8F58D48 | 03/09/16 03:41:29 | 76.169.154.106 | 03/09/16 03:45:37 | 1 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/SA368508-957C-78F9-83DC-989CF8F58D48?key=1457494896055 |
| 42712 | SA368B35-879E-9C47-159D-DC8D6C88B82E | 03/10/16 19:59:48 | 61.12.89.52 | 03/10/16 20:00:21 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/SA368B35-879E-9C47-159D-DC8D6C88B82E?key=1457639819354 |
| 42713 | SA36A223-F49A-E42F-2B0D-BEE705ADF825 | 03/14/16 22:20:54 | 174.56.104.100 | 03/14/16 22:23:54 | 1 | label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SA36A223-F49A-E42F-2B0D-BEE705ADF825?key=1457994054106 |
| 42714 | SA3705FF-FE4C-1AF0-080D-8641A72C8051 | 03/02/16 14:58:28 | 74.64.112.21 | 03/02/16 14:59:30 | 1 | label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/SA3705FF-FE4C-1AF0-080D-8641A72C8051?key=1456930667933 |
| 42715 | SA37A9DF-2D10-5E1D-8738-BF510F4DA812 | 03/02/16 18:44:43 | 184.99.176.108 | 03/02/16 18:50:11 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA37A9DF-2D10-5E1D-8738-BF510F4DA812?key=1456944283178 |
| 42716 | SA3928ED-7EF5-CDDD-C1E3-74430EF83FC8 | 03/09/16 15:49:58 | 24.213.151.130 | 03/09/16 15:55:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA3928ED-7EF5-CDDD-C1E3-74430EF83FC8?key=1457538630035 |
| 42717 | SA394D82-31F1-08A5-B5A1-4FF242429E9A | 03/30/16 21:59:02 | 104.10.249.60 | 03/30/16 22:00:27 | 1 | label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SA394D82-31F1-08A5-B5A1-4FF242429E9A?key=1459375144020 |
| 42718 | SA3AC1D4-CD88-39D0-939F-8AA18A916FB5 | 03/01/16 20:38:21 | 69.195.39.18 | 03/01/16 21:05:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/SA3AC1D4-CD88-39D0-939F-8AA18A916FB5?key=1456864726992 |
| 42719 | SA34E6E8-A6AF-DD34-33D7-84D7822C0FA6 | 03/25/16 19:45:55 | 203.177.115.2 | 03/28/16 17:08:21 | 1 | label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SA34E6E8-A6AF-DD34-33D7-84D7822C0FA6?key=1458935156048 |
| 42720 | SA3B08FA-D565-6715-EAD1-C591C3CD7260 | 03/09/16 03:27:55 | 68.186.42.66 | 03/09/16 03:30:44 | 1 | label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SA3B08FA-D565-6715-EAD1-C591C3CD7260?key=1457494076948 |
| 42721 | SA3B1185-6918-724F-2E91-7966DC2F7099 | 03/22/16 20:48:03 | 73.66.58.200 | 03/22/16 22:18:50 | 1 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/SA3B1185-6918-724F-2E91-7966DC2F7099?key=1458679669388 |
| 42722 | SA3B1185-6918-724F-2E91-7966DC2F7099 | 03/22/16 20:48:03 | 73.66.58.200 | 03/22/16 22:18:49 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SA3B1185-6918-724F-2E91-7966DC2F7099?key=1458679669388 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42723 | SA3CE99E-B13D-B2AD-833C-BC8BCA37589C | 03/28/16 00:02:19 | 208.54.36.164 | 03/28/16 00:05:09 | 1 | {label":"I CONSENT SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA3CE99E-B13D-B2AD-833C-BC8BCA37589C?key=1459123344382 |
| 42724 | SA3E5A17-63CE-5B53-DB55-BF0372FCBA4A | 03/10/16 00:04:01 | 38.133.105.112 | 03/10/16 00:08:03 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SA3E5A17-63CE-5B53-DB55-BF0372FCBA4A?key=1457568250689 |
| 42725 | SA3EE883-DDE4-8513-1A46-8262484DD7E1 | 03/13/16 13:11:46 | 73.167.199.208 | 03/13/16 13:15:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA3EE883-DDE4-8513-1A46-8262484DD7E1?key=1457874706686 |
| 42726 | SA403438-2CBF-DEE5-8874-CD2032E5D0CC | 03/08/16 22:53:16 | 50.153.253.20 | 03/08/16 22:54:05 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 3 | 1 | 1 | 0 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/SA403438-2CBF-DEE5-8874-CD2032E5D0CC?key=1457477601937 |
| 42727 | SA407566-3554-586D-819D-846F28E5A465 | 03/01/16 07:29:54 | 174.134.72.215 | 03/01/16 07:35:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA407566-3554-586D-819D-846F28E5A465?key=1456817395068 |
| 42728 | SA41E586-61C0-8450-C090-5036F91BAFBA | 03/04/16 16:36:11 | 73.24.187.199 | 03/04/16 16:40:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA41E586-61C0-8450-C090-5036F91BAFBA?key=1457109371887 |
| 42729 | SA42A2FF-B208-0DAD-6837-6182E75DB4FD | 03/19/16 23:46:21 | 203.177.115.2 | 03/19/16 23:53:00 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SA42A2FF-B208-0DAD-6837-6182E75DB4FD?key=1458431181973 |
| 42730 | SA4323A8-E5A8-44AF-D60A-D91C2CCF850F | 03/29/16 16:33:40 | 50.24.201.114 | 03/29/16 16:40:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SA4323A8-E5A8-44AF-D60A-D91C2CCF850F?key=1459269228615 |
| 42731 | SA46A491-1E62-3CD5-8617-8098FF27AC34 | 03/11/16 01:01:17 | 73.201.188.57 | 03/11/16 18:22:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | FiveStrata | http://vp.leadid.com/playback/SA46A491-1E62-3CD5-8617-8098FF27AC34?key=1457658078695 |
| 42732 | SA4727A7-A472-B1CE-897E-6FADFDA6DFA7 | 03/16/16 08:43:16 | 76.171.64.123 | 03/16/16 08:45:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA4727A7-A472-B1CE-897E-6FADFDA6DFA7?key=1458117796202 |
| 42734 | SA478A6C-0807-F50D-3EC6-ED177EB2C09F | 03/11/16 15:39:29 | 72.219.166.206 | 03/11/16 15:42:44 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SA478A6C-0807-F50D-3EC6-ED177EB2C09F?key=1457710770740 |
| 42735 | SA48D88D-0234-8F4F-0455-E01AE3F19595 | 03/16/16 05:33:19 | 208.109.88.104 | 03/16/16 16:10:12 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | Lead Genesis | N/A |
| | SA91599-D563-DB1C-A3C7-1858373B8BF8E | 03/18/16 17:41:58 | 76.169.154.106 | 03/18/16 17:45:08 | | | | | 0 | 0 | 1 | 3 | 1 | 1 | 0 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/SA491599-D563-DB1C-A3C7-1858373B8BF8E?key=1458409322292 |
| 42736 | SA4937CD-04E8-40C7-8051-F32E15503F95 | 03/03/16 02:05:54 | 172.251.198.42 | 03/16/16 02:10:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SA4937CD-04E8-40C7-8051-F32E15503F95?key=1456970740419 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5A4937C0-04E8-40C7-8051-F32E15503F95 | 03/03/16 02:05:54 | 172.251.198.42 | 03/03/16 02:15:07 |  | 1 (label":"(CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5A4937C0-04E8-40C7-8051-F32E15503F95?key=1456970740419 |
| 5A49EFCB-62EC-0BDB-D078-204A6AEF63FF | 03/21/16 13:56:28 | 23.119.25.44 | 03/21/16 14:02:41 |  | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/5A49EFCB-62EC-0BDB-D078-204A6AEF63FF?key=1458568594811 |
| 5A4A4D83-8D42-F0BC-7CD3-83195F096BAE | 03/06/16 23:23:44 | 76.9.87.178 | 03/06/16 23:25:31 |  | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/5A4A4D83-8D42-F0BC-7CD3-83195F096BAE?key=1457306631957 |
| 5A49A4A7-01F8-3048-4D69-4A90D7C872D9 | 03/10/16 15:25:26 | 76.169.154.106 | 03/10/16 15:29:58 | 2 |  | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 0 |  | 0 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5A49A4A7-01F8-3048-4D69-4A90D7C872D9?key=1457623531243 |
| 5A4AC82F-8874-1168-8834-84161282311E | 03/31/16 03:11:39 | 160.3.83.238 | 03/31/16 03:15:10 |  | 1 (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5A4AC82F-8874-1168-8834-84161282311E?key=1459393907862 |
| 5A4B288E-203E-1490-C19A-0DCA58FC6EBD | 03/13/16 00:12:47 | 24.228.149.137 | 03/13/16 00:13:09 |  | 1 (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5A4B288E-203E-1490-C19A-0DCA58FC6EBD?key=1457827967817 |
| 5A4B6F7C-48CC-C3F5-46FD-C8558F0428E6 | 03/29/16 23:08:13 | 173.55.156.205 | 03/29/16 23:15:07 |  | 1 (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5A4B6F7C-48CC-C3F5-46FD-C8558F0428E6?key=1459292893216 |
| 5A48AA57-9F43-11F0-44EB-8495627C06AA | 03/28/16 18:31:40 | 166.137.240.51 | 03/28/16 18:32:49 |  | 1 (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5A48AA57-9F43-11F0-44EB-8495627C06AA?key=1459189900672 |
| 5A4CC101-35E4-92FD-C250-593611E539DF | 03/14/16 12:56:13 | 73.197.191.130 | 03/14/16 13:06:13 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/5A4CC101-35E4-92FD-C250-593611E539DF?key=1457960191746 |
| 5A4CEF78-D935-CC53-CDE2-9180CE77A51A | 03/28/16 12:33:31 | 73.173.239.218 | 03/28/16 12:34:16 |  | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5A4CEF78-D935-CC53-CDE2-9180CE77A51A?key=1459168416022 |
| 5A4D0A85-8C48-8A6D-F0F7-A26A37C5287C | 03/07/16 10:26:30 | 173.70.70.149 | 03/07/16 10:30:09 |  | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5A4D0A85-8C48-8A6D-F0F7-A26A37C5287C?key=1457346392218 |
| 5A4D2E70-CB35-8F74-0EA8-988A77479AA7 | 03/29/16 23:30:52 | 67.248.203.241 | 03/29/16 23:32:33 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 3 | BetweenAds | http://vp.leadid.com/playback/5A4D2E70-CB35-8F74-0EA8-988A77479AA7?key=1459294252736 |
| 5A4D5595-5100-83C4-AD4E-9D90C4227D01 | 03/18/16 17:53:02 | 186.151.63.103 | 03/18/16 17:54:21 |  | 1 (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00xxDIALERS PRE\u00xxRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/5A4D5595-5100-83C4-AD4E-9D90C4227D01?key=1458323583987 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42750 | 5A4E47AA-3A68-0FBB-25AA-4007885B79E2 | 03/15/16 15:27:19 | 74.205.144.74 | 03/15/16 15:27:35 | 0 | {label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")} | | | | | | | | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5A4E47AA-3A68-DFBB-25AA-4007885B79E2?key=1458055640848 |
| 42751 | 5A4E5F67-1372-F710-7D66-09948C712688 | 03/11/16 04:28:11 | 173.55.235.129 | 03/11/16 04:30:58 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5A4E5F67-1372-F710-7D66-09948C712688?key=1457670492342 |
| 42752 | 5A4E65B0-3F04-8546-6A42-42B49E4CD5C5 | 03/22/16 23:26:58 | 73.134.92.175 | 03/22/16 23:35:04 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5A4E65B0-3F04-8546-6A42-42B49E4CD5C5?key=1458689219985 |
| 42753 | 5A4FC503-07B1-EB14-98C2-B6C8525781DC | 03/01/16 21:01:48 | 204.14.187.74 | 03/01/16 21:03:52 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | | Home Improvement Leads | http://vp.leadid.com/playback/5A4FC503-07B1-EB14-98C2-B6C8525781DC?key=1456866101479 |
| 42754 | 5A5069CD-2ADF-B45C-A5F1-A0D4EDA3FE8C | 03/07/16 16:37:10 | 76.173.156.110 | 03/07/16 16:40:06 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5A5069CD-2ADF-B45C-A5F1-A0D4EDA3FE8C?key=1457368634525 |
| 42755 | 5A516B57-4285-C434-FA31-01C2A766E700 | 03/30/16 17:15:17 | 99.71.69.218 | 03/30/16 17:21:41 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5A516B57-4285-C434-FA31-01C2A766E700?key=1459358123343 |
| 42756 | 5A520280-546E-E5EC-E661-41041E5963D4 | 03/09/16 02:51:03 | 66.87.81.199 | 03/09/16 02:55:07 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5A520280-546E-E5EC-E661-41041E5963D4?key=1457491865411 |
| 42757 | 5A520EDA-E371-AD73-75A9-E827FA3C1F52 | 03/14/16 16:04:49 | 179.51.67.226 | 03/14/16 16:25:03 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5A520EDA-E371-AD73-75A9-E827FA3C1F52?key=1457971415313 |
| 42758 | 5A5237E0-0DE6-80CD-E8C7-071A4838463B | 03/28/16 17:38:23 | 74.100.157.14 | 03/28/16 20:41:48 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5A5237E0-0DE6-80CD-E8C7-071A4838463B?key=1459186703882 |
| 42759 | 5A53152C-E20A-B18B-E857-F218DBD36252 | 03/20/16 03:17:39 | 173.161.225.193 | 03/20/16 03:19:57 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5A53152C-E20A-B18B-E857-F218DBD36252?key=1458443863658 |
| 42760 | 5A53F8E0-DE97-F8BC-8BD3-8C04C759F207 | 03/07/16 19:12:30 | 65.36.108.145 | 03/07/16 19:18:33 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5A53F8E0-DE97-F8BC-8BD3-8C04C759F207?key=1457377952017 |
| 42761 | 5A540E3A-2918-D6DF-B788-E19A1645EA37 | 03/15/16 20:32:25 | 75.150.87.189 | 03/15/16 20:35:07 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5A540E3A-2918-D6DF-B788-E19A1645EA37?key=1480073945338 |
| 42762 | 5A4968A-0380-A0A9-A920-59448D649E37 | 03/14/16 15:51:52 | 66.189.65.12 | 03/14/16 16:00:06 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5A4968A-0380-A0A9-A920-59448D649E37?key=1457970735052 |
| 42763 | 5A5569C-E135-B89B-28E0-42804A3E0509 | 03/22/16 02:48:47 | 184.186.217.208 | 03/22/16 19:55:33 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")} | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | Clean Energy Experts | http://vp.leadid.com/playback/5A5569C-E135-B89B-28E0-42804A3E0509?key=1458614928922 |
| 42764 | 5A55D824-7261-0A2A-AFA9-66282D79E134 | 03/23/16 19:17:19 | 63.143.226.91 | 03/23/16 19:20:13 | 1 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5A55D824-7261-0A2A-AFA9-66282D79E134?key=1458760640108 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42765 | SA577478-1776-A014-1FFD-584FC8D8223E | 03/24/16 20:11:00 | 70.211.66.82 | 03/25/16 00:17:46 | 0 | (label":"WHO MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/SA577478-1776-A014-1FFD-584FC8D8223E?key=1458850260236 |
| 42766 | SA5848BA-A8C4-6A75-1BA6-7CAE768FE05D | 03/06/16 05:36:48 | 66.87.65.118 | 03/06/16 05:39:43 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SA5848BA-A8C4-6A75-1BA6-7CAE768FE05D?key=1457242614402 |
| 42767 | SA584E28-AA68-2D5E-8921-147D0B93BB0F | 03/05/16 22:27:48 | 76.106.93.91 | 03/05/16 22:30:21 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SA584E28-AA68-2D5E-8921-147D0B93BB0F?key=1457216826342 |
| 42768 | SA58DCCF-F7E3-5D01-562D-185993364285 | 03/30/16 19:34:10 | 108.7.50.232 | 03/30/16 19:40:09 | 1 | (label":"BY CLICKING YOU SEE MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA58DCCF-F7E3-5D01-562D-185993364285?key=1459366449975 |
| 42769 | SA58F040-D08F-C5DD-F70C-6436C58B267C | 03/16/16 21:20:05 | 71.184.87.142 | 03/16/16 21:34:09 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SA58F040-D08F-C5DD-F70C-6436C58B267C?key=1458163200844 |
| 42770 | SA59B4C3-12E9-4F0C-0674-02CD07D5F97D | 03/19/16 17:47:35 | 115.186.142.94 | 03/19/16 17:49:40 | 1 | (label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SA59B4C3-12E9-4F0C-0674-02CD07D5F97D?key=1458456462158 |
| 42771 | SA59B4C3-12E9-4F0C-0674-02CD07D5F97D | 03/19/16 17:47:35 | 115.186.142.94 | 03/19/16 17:49:06 | 1 | (label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SA59B4C3-12E9-4F0C-0674-02CD07D5F97D?key=1458456462158 |
| 42772 | SA59BFAB-B325-2D00-00EA-7CD11AF39530 | 03/01/16 01:00:53 | 70.105.250.81 | 03/01/16 01:05:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | | http://vp.leadid.com/playback/SA59BFAB-B325-2D00-00EA-7CD11AF39530?key=1456794055909 |
| 42773 | SA5A50F4-67C9-8720-ED81-EE21179C6A91 | 03/30/16 01:59:13 | 96.241.197.211 | 03/30/16 02:05:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA5A50F4-67C9-8720-ED81-EE21179C6A91?key=1459303159898 |
| 42774 | SA5AC467-60BA-5D0D-DC76-24460052E517 | 03/02/16 14:56:26 | 73.188.239.88 | 03/02/16 14:58:23 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SA5AC467-60BA-5D0D-DC76-24460052E517?key=1456930586338 |
| 42775 | SA5A5D00-114E-7B81-E61E-711E6D5C6346 | 03/08/16 22:30:53 | 148.87.19.218 | 03/08/16 22:35:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/SA5A5D00-114E-7B81-E61E-711E6D5C6346?key=1457476267039 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5A587860-8E0F-E694-C0A8-8E6E8488C5OF | 03/08/16 16:34:42 | 24.26.219.107 | 03/08/16 16:42:09 | 1 | (label) "BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5A587860-8E0F-E694-C0A8-8E6E8488C5OF?key=1457454885933 |
| 5A5CB326-E57E-2381-1686-D5CDE8C8AEC1 | 03/18/16 22:24:59 | 203.177.115.2 | 03/18/16 22:31:37 | 1 | (label) "BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5A5CB326-E57E-2381-1686-D5CDE8C8AEC1?key=1458339899311 |
| 5A5D1727-1D1E-743F-6FE9-D2D85ACC6A4D | 03/04/16 14:21:30 | 70.192.133.111 | 03/04/16 14:25:05 | 1 | (label) "BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5A5D1727-1D1E-743F-6FE9-D2D85ACC6A4D?key=1457101292181 |
| 5A5D4028-F65B-69F8-43D3-F8C994802953 | 03/01/16 22:26:15 | 32.212.181.147 | 03/01/16 22:29:22 | 1 | (label) "BY CLICKING|YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5A5D4028-F65B-69F8-43D3-F8C994802953?key=1456871178317 |
| 5A5E100A-0465-6C04-5810-3343AF5D36C5 | 03/01/16 16:29:54 | 50.253.125.154 | 03/01/16 16:34:42 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | | 1 | | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5A5E100A-0465-6C04-5810-3343AF5D36C5?key=1456853391846 |
| 5A5E9359-E0AA-F596-5E9B-6A25641F3AF5 | 03/28/16 14:43:46 | 96.245.49.79 | 03/28/16 14:45:19 | 1 | (label) "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5A5E9359-E0AA-F596-5E9B-6A25641F3AF5?key=1459176232373 |
| 5A5E95AE-0DDD-A5C0-8195-0F3ADADF1173 | 03/26/16 10:18:40 | 66.87.67.245 | 03/26/16 10:25:05 | 1 | (label) "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | | Media Force Ltd. | http://vp.leadid.com/playback/5A5E95AE-0DDD-A5C0-8195-0F3ADADF1173?key=1458987528203 |
| 5A5E848C-B168-A19E-D422-E3D3049E358A | 03/17/16 19:10:01 | 70.176.252.201 | 03/17/16 19:11:42 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | | | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/5A5E848C-B168-A19E-D422-E3D3049E358A?key=1458241801807 |
| 5A601D05-7F9F-1C0A-7A4A-9E55BD5ADFA9 | 03/05/16 13:27:47 | 99.168.109.1 | 03/05/16 13:35:08 | 1 | (label) "BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5A601D05-7F9F-1C0A-7A4A-9E55BD5ADFA9?key=1457184462425 |
| 5A605186-1904-005B-FCF3-38147F5FEFC7 | 03/28/16 15:30:04 | 66.102.147.31 | 03/28/16 15:35:05 | 1 | (label) "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | | Media Force Ltd. | http://vp.leadid.com/playback/5A605186-1904-005B-FCF3-38147F5FEFC7?key=1459179014246 |
| 5A61D696-8860-84CD-50E4-66BA7FF28CA8 | 03/07/16 16:34:34 | 73.235.146.4 | 03/07/16 16:38:51 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/5A61D696-8860-84CD-50E4-66BA7FF28CA8?key=1457368413105 |
| 5A628183-635B-DE86-580B-60D66252CD04 | 03/31/16 13:06:48 | 199.122.41.34 | 03/31/16 13:12:39 | 1 | (label) "BY CLICKING|YOU AUTHORIZE AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5A628183-635B-DE86-580B-60D66252CD04?key=1459429611051 |
| 5A636790-CC81-7EDC-8187-79381EF387BB | 03/17/16 15:22:10 | 76.169.154.106 | 03/17/16 15:24:55 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5A636790-CC81-7EDC-8187-79381EF387BB?key=1458228134238 |
| 5A6370F6-8491-5F63-1E05-1A52F4CC7337 | 03/23/16 20:41:01 | 203.177.115.2 | 03/23/16 20:47:52 | 1 | (label) "BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5A6370F6-8491-5F63-1E05-1A52F4CC7337?key=1458765662114 |
| 5A640600-4489-2ED4-61F4-C1F982CF7004 | 03/23/16 22:55:48 | 73.92.112.22 | 03/23/16 23:00:08 | 1 | (label) "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | | | Media Force Ltd. | http://vp.leadid.com/playback/5A640600-4489-2ED4-61F4-C1F982CF7004?key=1458773750930 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42791 | 5A6528C8-1778-C883-847B-53A7C8853C3F | 03/23/16 03:30:35 | 66.87.118.136 | 03/23/16 03:35:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5A6528C8-1778-C883-847B-53A7C8853C3F?key=1458703835621 |
| 42792 | 5A669DAF-6B35-1486-D0B4-5C1BC9458832 | 03/26/16 17:09:26 | 8.25.39.189 | 03/27/16 14:13:21 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/5A669DAF-6B35-1486-D0B4-5C1BC9458832?key=1459012168160 |
| 42793 | 5A671E8C-FA84-0933-A28E-7FC0CD7E8C88 | 03/26/16 04:26:16 | 108.80.185.88 | 03/26/16 04:30:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5A671E8C-FA84-0933-A28E-7FC0CD7E8C88?key=1458966376313 |
| 42794 | 5A67E01B-67ED-890E-5C2E-42A99AD38366 | 03/06/16 23:20:27 | 96.41.2.24 | 03/06/16 23:20:47 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5A67E01B-67ED-890E-5C2E-42A99AD38366?key=1457306428217 |
| 42795 | 5A680D72-0C8F-C478-749C-36FD96676DEA | 03/30/16 21:04:19 | 199.192.40.100 | 03/30/16 21:11:25 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5A680D72-0C8F-C478-749C-36FD96676DEA?key=1459371860148 |
| 42796 | 5A688D6A-7798-8940-D955-5F3708F4E272 | 03/14/16 17:44:11 | 74.205.144.74 | 03/14/16 17:52:48 | 1 | {label":" [ PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/5A688D6A-7798-8940-D955-5F3708F4E272?key=1457977452598 |
| 42797 | 5A68B380-0821-ACFF-548D-73A52F41C031 | 03/08/16 15:13:54 | 24.26.219.107 | 03/08/16 15:20:34 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5A68B380-0821-ACFF-548D-73A52F41C031?key=1457450037525 |
| 42798 | 5A68C504-2D41-48DB-0DD2-59CCE3259C26 | 03/16/16 21:08:54 | 70.114.149.92 | 03/16/16 21:14:56 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5A68C504-2D41-48DB-0DD2-59CCE3259C26?key=1458162535091 |
| 42799 | 5A68CEC2-A95C-E72A-2E1D-B09BA578FC26 | 03/06/16 19:17:20 | 72.182.49.201 | 03/06/16 19:23:16 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5A68CEC2-A95C-E72A-2E1D-B09BA578FC26?key=1457291841682 |
| 42800 | 5A68F07F-A287-A51D-2888-8052FAF56D4F | 03/01/16 14:48:01 | 69.195.39.18 | 03/01/16 14:55:03 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 Media Force Ltd. | http://vp.leadid.com/playback/5A68F07F-A287-A51D-2888-8052FAF56D4F?key=1456843698717 |
| 42801 | 5A690012-1855-78F0-1016-348916A4E18B | 03/15/16 23:06:50 | 99.106.251.10 | 03/16/16 16:02:28 | 0 | | | | 0 | 0 | 0 | 1 | | 1 | 3 | | | 1 | 1 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/5A690012-1855-78F0-1016-348916A4E18B?key=1458083211629 |
| 42802 | 5A699C1F-5D15-A8E0-853E-27169758A798 | 03/13/16 17:25:06 | 70.192.212.163 | 03/13/16 17:30:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | | | 1 | | 1 | | 0 Media Force Ltd. | http://vp.leadid.com/playback/5A699C1F-5D15-A8E0-853E-27169758A798?key=1457889825508 |
| 42803 | 5A6A383D-F13F-E091-2295-261F78328F8F | 03/15/16 05:23:23 | 184.43.6.14 | 03/15/16 16:34:41 | 0 | | | | 0 | 0 | 0 | 1 | | 1 | | | 1 | 1 | 1 | | 0 Lead Genesis | http://vp.leadid.com/playback/5A6A383D-F13F-E091-2295-261F78328F8F?key=1458019383757 |
| 42804 | 5A6AA7E0-1B4E-FBAA-2E15-0813883A8C16 | 03/05/16 01:55:00 | 108.12.168.46 | 03/05/16 01:57:41 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5A6AA7E0-1B4E-FBAA-2E15-0813883A8C16?key=1457143001118 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42805 | SA68EA32-3095-7587-05A8-DA1442FF1BCA | 03/09/16 16:54:24 | 66.249.84.168 | 03/16/16 16:12:04 | 0 | | | | | | | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | | Lead Genesis | http://vp.leadid.com/playback/5A68EA32-3095-7587-05A8-DA1442FF1BCA?key=1457542471137 |
| 42806 | SA68F929-95AE-C471-824F-606FF5A8D278 | 03/16/16 13:45:35 | 190.80.2.54 | 03/16/16 14:17:46 | 1 | (label")"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE COMPANIES TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 2 | 0 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/5A68F929-95AE-C471-824F-606FF5A8D278?key=1458135915871 |
| 42807 | SA6D431E-B2DF-77FF-48A6-F1C891598C31 | 03/22/16 23:57:54 | 180.191.61.5 | 03/23/16 13:23:08 | 1 | (label")"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 4 | 4 | 4 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5A6D431E-B2DF-77FF-48A6-F1C891598C31?key=1458691076183 |
| 42808 | SA6E7749-EA18-074F-18EF-41D20CDFA380 | 03/11/16 18:40:53 | 76.201.105.17 | 03/11/16 19:54:02 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/5A6E7749-EA18-074F-18EF-41D20CDFA380?key=1457721556337 |
| 42809 | SA6ECF29-9C04-6565-0229-03A452C2383A | 03/13/16 01:04:05 | 108.24.44.184 | 03/13/16 01:10:10 | 1 | (label")"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5A6ECF29-9C04-6565-0229-03A452C2383A?key=1457831051730 |
| 42810 | SA6F3C50-BF87-F559-3D26-4D8F8C2FE4FF | 03/10/16 15:32:47 | 69.117.249.53 | 03/10/16 15:40:04 | 1 | (label")"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5A6F3C50-BF87-F559-3D26-4D8F8C2FE4FF?key=1457623970394 |
| 42811 | SA70DD087-2649-581D-C12C-59A4EE6FADB1 | 03/19/16 23:26:30 | 76.185.152.50 | 03/19/16 23:33:00 | 1 | (label")"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/5A70DD087-2649-581D-C12C-59A4EE6FADB1?key=1458429992087 |
| 42812 | SA70E4C8-2C49-8039-8382-8501ECE217C7 | 03/30/16 01:54:16 | 162.225.122.13 | 03/30/16 02:00:08 | 1 | (label")"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5A70E4C8-2C49-8039-8382-8501ECE217C7?key=1459302860776 |
| 42813 | SA718F7E-2E89-B56C-8697-D8C1688138C2 | 03/25/16 15:32:31 | 64.246.190.145 | 03/25/16 15:40:04 | 1 | (label")"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5A718F7E-2E89-B56C-8697-D8C1688138C2?key=1458919951198 |
| 42814 | SA7216FE-6166-5F72-F857-0A0368E8ADB4 | 03/30/16 15:55:20 | 74.205.144.74 | 03/30/16 15:57:45 | 1 | (label")"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/5A7216FE-6166-5F72-F857-0A0368E8ADB4?key=1459353331890 |
| 42815 | SA72CF2F-AB2B-86DD-F96F-19F2E09ADD88 | 03/21/16 01:33:15 | 73.130.149.226 | 03/21/16 01:36:17 | 2 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5A72CF2F-AB2B-86DD-F96F-19F2E09ADD88?key=1458523990019 |
| 42816 | SA733795-C9BB-A6B2-EF16-38E26B448C26 | 03/01/16 17:51:32 | 73.24.145.101 | 03/01/16 17:55:09 | 1 | (label")"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5A733795-C9BB-A6B2-EF16-38E26B448C26?key=1456854689480 |
| 42817 | SA733E81-09CE-52CC-C11A-3490D9302892 | 03/30/16 20:56:37 | 74.78.213.194 | 03/30/16 21:00:10 | 1 | (label")"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5A733E81-09CE-52CC-C11A-3490D9302892?key=1459371408448 |
| 42818 | SA733EA8-4952-843A-CF6C-9E4840C2877F | 03/15/16 20:16:50 | 108.94.8.14 | 03/15/16 20:18:40 | 1 | (label")"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/5A733EA8-4952-843A-CF6C-9E4840C2877F?key=1458073015132 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42819 | 5A735C52-2655-37DC-B518-D38D11692S5C | 03/16/16 18:14:36 | 172.58.25.215 | 03/16/16 18:20:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5A735C52-2655-37DC-B518-D38D11692S5C?key=1458152079604 |
| 42820 | 5A7375D1-58CE-3895-1928-EF69E51D7F68 | 03/02/16 23:26:42 | 70.208.73.122 | 03/02/16 23:30:12 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5A7375D1-58CE-3895-1928-EF69E51D7F68?key=1456961202558 |
| 42821 | 5A737F80-73D1-20D0-8O76-6204424333C3 | 03/11/16 23:10:10 | 107.131.44.155 | 03/11/16 23:15:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5A737F80-73D1-20D0-8O76-6204424333C3?key=1457737811772 |
| 42822 | 5A73A6CF-155A-0074-803E-8F27D87DCAFF | 03/05/16 02:32:13 | 67.86.7.163 | 03/05/16 02:35:12 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5A73A6CF-155A-0074-803E-8F27D87DCAFF?key=1457145138708 |
| 42823 | 5A73D5E3-C13C-EA60-4266-40D311626451 | 03/11/16 14:18:55 | 76.169.154.106 | 03/11/16 14:35:33 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5A73D5E3-C13C-EA60-4266-40D311626451?key=1457792373964 |
| 42824 | 5A74655A-54D3-F0A7-968F-FF1E3E4E0045 | 03/26/16 15:13:34 | 24.44.120.166 | 03/26/16 15:20:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5A74655A-54D3-F0A7-968F-FF1E3E4E0045?key=1459005217514 |
| 42825 | 5A74856A-91C2-42C1-4C57-C133FF98C6CC | 03/25/16 17:17:54 | 203.215.169.51 | 03/25/16 17:23:07 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | | 1 | 1 | 0 | 1 | | http://vp.leadid.com/playback/5A74856A-91C2-42C1-4C57-C133FF98C6CC?key=1458926277077 |
| 42826 | 5A757800-2CA1-8176-A8C4-B188D6653E11 | 03/30/16 20:41:07 | 100.39.52.152 | 03/30/16 20:50:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5A757800-2CA1-8176-A8C4-B188D6653E11?key=1459370518526 |
| 42827 | 5A769067-F78A-2034-2514-8519E2197E55 | 03/16/16 17:41:07 | 179.51.67.226 | 03/16/16 18:05:03 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | | 0 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5A769067-F78A-2034-2514-8519E2197E55?key=1458150028555 |
| 42828 | 5A76C53D-67A5-9021-1E2A-48E521969D86 | 03/02/16 19:51:31 | 69.119.108.40 | 03/03/16 15:21:12 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5A76C53D-67A5-9021-1E2A-48E521969D86?key=1456948295616 |
| 42829 | 5A76ED68-ED8B-EAC3-93DC-6DEDCA6784C8 | 03/06/16 20:48:27 | 73.230.173.179 | 03/06/16 20:55:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5A76ED68-ED8B-EAC3-93DC-6DEDCA6784C8?key=1457297307455 |
| 42830 | 5A774E93-626E-70BE-5815-5FECB674FE8F | 03/15/16 11:09:07 | 108.52.246.120 | 03/15/16 11:15:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5A774E93-626E-70BE-5815-5FECB674FE8F?key=1458040147682 |
| 42831 | 5A77C53A-0E32-3485-263D-EEC7B3AF9267 | 03/22/16 22:21:33 | 104.5.41.246 | 03/22/16 22:28:00 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5A77C53A-0E32-3485-263D-EEC7B3AF9267?key=1458685290077 |
| 42832 | 5A96400-E89F-3218-5EEA-CD0277D40CBC | 03/01/16 21:07:34 | 107.77.105.88 | 03/01/16 21:09:44 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | | http://vp.leadid.com/playback/5A796400-E89F-3218-5EEA-CD0277D40CBC?key=1456866509185 |
| 42833 | 5A79A354-D8AC-D1CC-262F-A1999E63E4D9 | 03/16/16 14:18:32 | 73.22.40.76 | 03/16/16 14:24:30 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THIS BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5A79A354-D8AC-D1CC-262F-A1999E63E4D9?key=1458137898766 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42834 | SA79O36F-EDFB-56D5-2ACA-BA8434033887 | 03/23/16 01:56:26 | 72.208.38.244 | 03/23/16 02:00:09 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 1 | | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA79O36F-EDFB-56D5-2ACA-BA8434033887?key=1458698186438 |
| 42835 | SA7AE20B-F03A-C93A-2E23-A447138C0C00 | 03/30/16 06:13:33 | 71.84.77.57 | 03/30/16 06:20:16 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA7AE20B-F03A-C93A-2E23-A447138C0C00?key=1459318413489 |
| 42836 | SA7B25C8-E4CE-9021-5D94-28F4C26D0F72 | 03/25/16 22:25:56 | 96.84.38.65 | 03/25/16 22:59:49 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/SA7B25C8-E4CE-9021-5D94-28F4C26D0F72?key=1458944879966 |
| 42837 | SA7B32C8-4C66-566C-94AB-05946643D723 | 03/10/16 22:44:19 | 12.186.103.99 | 03/10/16 22:50:06 | 0 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA7B32C8-4C66-566C-94AB-05946643D723?key=1457649915421 |
| 42838 | SA7B71S1-D48O-0278-090F-311A867954A6 | 03/23/16 12:53:09 | 208.109.88.104 | 03/23/16 13:38:27 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 42839 | SA78A4D0-860C-A3D1-03F7-D83863710E36 | 03/23/16 22:31:25 | 23.241.65.78 | 03/23/16 22:35:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA78A4D0-860C-A3D1-03F7-D83863710E36?key=1458772285492 |
| 42840 | SA7BFD84-CE3E-69F7-FDC5-BFOA6813070C | 03/16/16 20:46:27 | 179.51.67.226 | 03/16/16 21:15:03 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/SA7BFD84-CE3E-69F7-FDC5-BFOA6813070C?key=1458161235491 |
| 42841 | SA7C0E4C-48A4-97DF-095E-DF31D8577E15 | 03/23/16 22:01:07 | 76.169.154.106 | 03/23/16 22:06:04 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/SA7C0E4C-48A4-97DF-095E-DF31D8577E15?key=1458770479622 |
| 42842 | SA7FB020-22C9-8F5E-7AE1-A8C48FFB060A | 03/08/16 16:49:25 | 72.176.174.55 | 03/08/16 16:55:43 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SA7FB020-22C9-8F5E-7AE1-A8C48FFB060A?key=1457455760593 |
| 42843 | SA801CB8-984D-0EA7-0C74-2D8009608175 | 03/10/16 17:39:24 | 50.245.6.61 | 03/10/16 17:45:04 | 0 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA801CB8-984D-0EA7-0C74-2D8009608175?key=1457631567214 |
| 42844 | SA809A8D-228D-F590-B8F5-2C8B5190E2F8 | 03/23/16 21:49:42 | 50.253.125.154 | 03/23/16 22:02:34 | | | | 0 | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/SA809A8D-228D-F590-B8F5-2C8B5190E2F8?key=1458769784257 |
| 42845 | SA812450-0CB6-ACC5-EA0A-CC406D0951A0 | 03/22/16 22:25:35 | 98.216.141.96 | 03/22/16 22:28:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SA812450-0CB6-ACC5-EA0A-CC406D0951A0?key=1458689221862 |
| 42846 | SA81AFE2-088A-DF0A-F038-609DA9D3860D | 03/10/16 01:20:19 | 99.33.254.122 | 03/10/16 01:22:32 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SA81AFE2-088A-DF0A-F038-609DA9D3860D?key=1457572825071 |
| 42847 | SA82A4O5-89EC-B783-328E-C662729D82FC | 03/24/16 01:37:05 | 115.186.138.47 | 03/24/16 13:24:42 | 1 | [label":"BY CLICKING YOU AGREE TO A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/SA82A4O5-89EC-B783-328E-C662729D82FC?key=1458783421972 |
| 42848 | SA839C88-8851-D2D5-9B8F-D852D8D46897 | 03/17/16 20:28:41 | 166.170.5.59 | 03/17/16 20:35:06 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA839C88-8851-D2D5-9B8F-D852D8D46897?key=1458246529249 |
| 42849 | SA83EC2A-EACD-7645-13F5-7576E4E9D8AB1 | 03/31/16 13:45:57 | 69.195.39.18 | 03/31/16 13:50:05 | 2 | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA83EC2A-EACD-7645-13F5-7576E4E9D8AB1?key=1459431978744 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42850 | 5A83FDEC-7329-9F04-159C-FEA5461FB192 | 03/09/16 22:42:31 | 73.150.170.196 | 03/09/16 22:46:00 | | 1 {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5A83FDEC-7329-9F04-159C-FEA5461FB192?key=1457563378542 |
| 42851 | 5A84F19C-6F50-896F-CCDB-5F6AC5283CC7 | 03/09/16 07:20:49 | 172.56.16.52 | 03/09/16 07:25:07 | | 1 {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5A84F19C-6F50-896F-CCDB-5F6AC5283CC7?key=1457508049661 |
| 42852 | 5A853317-8A07-845D-4E84-7CC24306ED28 | 03/14/16 15:43:27 | 50.253.125.154 | 03/14/16 15:56:43 | | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5A853317-8A07-845D-4E84-7CC24306ED28?key=1457970205563 |
| 42853 | 5A854D5F-8415-7A1B-E581-0C406444A04 | 03/03/16 11:40:35 | 208.109.88.104 | 03/03/16 17:06:06 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 42854 | 5A856155-3722-B5C1-80E5-E83596AF9F7B | 03/07/16 13:47:54 | 70.162.92.210 | 03/07/16 13:53:26 | 2 | | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5A856155-3722-B5C1-80E5-E83596AF9F7B?key=1457358467747 |
| 42855 | 5A85706C-B0B5-5705-B8D4-0A2D89E18B19 | 03/23/16 18:12:29 | 98.249.103.32 | 03/23/16 18:33:34 | | 1 {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5A85706C-B0B5-5705-B8D4-0A2D89E18B19?key=1458756751112 |
| 42856 | 5A85C9AE-7207-ACE5-2C69-006870625DB8 | 03/03/16 13:56:17 | 32.218.99.240 | 03/03/16 14:05:03 | | 1 {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5A85C9AE-7207-ACE5-2C69-006870625DB8?key=1457013380522 |
| 42857 | 5A86304C-63EA-8B89-0BA0-AF0753CAE282 | 03/17/16 02:20:29 | 73.195.69.5 | 03/17/16 02:30:06 | 2 | | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5A86304C-63EA-8B89-0BA0-AF0753CAE282?key=1458161000164 |
| 42858 | 5A86F371-4FFF-F186-D73A-CC8D1C99C924 | 03/18/16 18:05:52 | 172.58.225.1 | 03/18/16 18:10:05 | 2 | | | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5A86F371-4FFF-F186-D73A-CC8D1C99C924?key=1458324266261 |
| 42859 | 5A880296-0DE1-98E3-258E-F75091116FD4 | 03/31/16 13:25:48 | 96.39.160.86 | 03/31/16 13:30:12 | | 1 {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"} | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5A880296-0DE1-98E3-258E-F75091116FD4?key=1459430744202 |
| 42860 | 5A8851D4-7E24-B0C0-6FEA-C6758EC09972 | 03/27/16 15:57:50 | 72.201.206.29 | 03/27/16 16:00:13 | | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5A8851D4-7E24-B0C0-6FEA-C6758EC09972?key=1459094270124 |
| 42861 | 5A88E166-FB70-A2A8-1C73-D818F4E0E1F9 | 03/11/16 19:24:25 | 162.194.8.50 | 03/11/16 20:23:28 | | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/5A88E166-FB70-A2A8-1C73-D818F4E0E1F9?key=1457724294157 |
| 42862 | 5A89125F-1E83-A66A-21E5-BD264DC5901E | 03/25/16 18:37:13 | 101.50.99.30 | 03/29/16 16:29:39 | | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/5A89125F-1E83-A66A-21E5-BD264DC5901E?key=1458931034632 |
| 42863 | 5A89130A-6B97-502F-EF5B-7CB1F768BAC4 | 03/29/16 20:56:52 | 96.84.38.65 | 03/29/16 21:07:48 | | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/5A89130A-6B97-502F-EF5B-7CB1F768BAC4?key=1459285018303 |
| 42864 | 5A89933E-255C-C2C2-6276-86295D86519F | 03/26/16 18:37:42 | 50.169.143.141 | 03/26/16 18:40:06 | | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5A89933E-255C-C2C2-6276-86295D86519F?key=1459017464710 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42865 | 5A8A8488-6EC1-B423-76C8-44EC58AEA3E7 | 03/24/16 00:02:15 | 24.229.240.132 | 03/24/16 00:05:08 | 1 | (label":"BY CLICKING)YOU KNOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5A8A8488-6EC1-B423-76C8-44EC58AEA3E7?key=1458777779586 |
| 42866 | 5A8870CB-FCD9-A598-6FC7-40B48D1689FF | 03/23/16 00:59:35 | 69.62.145.90 | 03/23/16 01:05:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5A8870CB-FCD9-A598-6FC7-40B48D1689FF?key=1458694781378 |
| 42867 | 5A8C2C15-0A04-1212-8640-4A80C8559AFC | 03/31/16 19:07:34 | 74.194.226.174 | 03/31/16 19:13:45 | 0 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5A8C2C15-0A04-1212-8640-4A80C8559AFC?key=1459451233903 |
| 42868 | 5A8C2D93-B854-9830-85A5-23E6438946C1 | 03/04/16 14:21:52 | 76.169.154.106 | 03/04/16 14:24:57 | 2 | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5A8C2D93-B854-9830-85A5-23E6438946C1?key=1457101314628 |
| 42869 | 5A8E28FB-5CF8-15F0-0454-C05FC01EB446 | 03/07/16 12:46:55 | 97.119.175.171 | 03/07/16 12:50:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5A8E28FB-5CF8-15F0-0454-C05FC01EB446?key=1457354818088 |
| 42870 | 5A8E90DE-2122-9C4F-3A2E-DABCC70C668D | 03/29/16 16:13:15 | 96.84.38.65 | 03/29/16 16:26:09 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5A8E90DE-2122-9C4F-3A2E-DABCC70C668D?key=1459267996640 |
| 42871 | 5A8EA310-DDA6-7A07-4CB9-D6E80890DE4D | 03/27/16 18:54:51 | 72.130.134.192 | 03/27/16 19:00:08 | 1 | (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5A8EA310-DDA6-7A07-4CB9-D6E80890DE4D?key=1459104895171 |
| 42872 | 5A8F1279-A6E4-CD0E-D7F5-C717666F9B98 | 03/08/16 23:23:56 | 24.24.183.105 | 03/09/16 14:15:18 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5A8F1279-A6E4-CD0E-D7F5-C717666F9B98?key=1457479441040 |
| 42873 | 5A8FC6E7-8FD2-67B0-CC42-351793F17678 | 03/31/16 17:06:51 | 68.15.54.116 | 03/31/16 17:09:37 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5A8FC6E7-8FD2-67B0-CC42-351793F17678?key=1459444006088 |
| 42874 | 5A90B082-23F8-9B09-1168-7AA3C3498C29 | 03/26/16 13:36:16 | 76.168.236.118 | 03/26/16 13:37:45 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5A90B082-23F8-9B09-1168-7AA3C3498C29?key=1458999382054 |
| 42875 | 5A9118D0-438E-7FFB-1F79-3CE89C492324 | 03/04/16 02:59:37 | 74.93.203.133 | 03/04/16 03:05:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5A9118D0-438E-7FFB-1F79-3CE89C492324?key=1457060376544 |
| 42876 | 5A9122FC-286A-C0A6-7F8C-28F7528A0E47 | 03/22/16 16:02:07 | 108.210.41.79 | 03/22/16 16:08:39 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5A9122FC-286A-C0A6-7F8C-28F7528A0E47?key=1458662527694 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42877 | SA919991-4FDA-798D-AB79-196DBF5B0E84 | 03/24/16 17:34:07 | 71.235.105.79 | 03/24/16 17:40:04 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA919991-4FDA-798D-AB79-196DBF5B0E84?key=1458840847324 |
| 42878 | SA92012E-9651-C79E-AC95-E83F866D8493 | 03/24/16 14:17:34 | 96.84.38.65 | 03/24/16 14:18:44 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/SA92012E-9651-C79E-AC95-E83F866D8493?key=1458829070380 |
| 42879 | SA927E88-6C71-7788-44BA-DC709C0C1351 | 03/12/16 04:25:22 | 108.233.122.117 | 03/12/16 04:30:07 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA927E88-6C71-7788-44BA-DC709C0C1351?key=1457756723372 |
| 42880 | SA930551-ACA3-34D2-D0A0-E8F1E08C1FF7 | 03/21/16 14:40:21 | 64.58.21.163 | 03/21/16 14:40:35 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY PLACE OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/SA930551-ACA3-34D2-D0A0-E8F1E08C1FF7?key=1458571223454 |
| 42881 | SA930865-917E-A5F9-5AEF-9FEA89B5D925 | 03/19/16 15:56:52 | 208.109.88.104 | 03/21/16 13:13:55 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 42882 | SA932EA6-CB52-8885-9B13-C97A82515D9B | 03/17/16 14:56:54 | 107.77.106.54 | 03/17/16 14:59:08 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/SA932EA6-CB52-8885-9B13-C97A82515D98?key=1458822661500 |
| 42883 | SA934501-111D-81E1-3365-C3D03FE32658 | 03/20/16 08:38:18 | 71.126.167.131 | 03/21/16 13:24:32 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/SA934501-111D-81E1-3365-C3D03FE32658?key=1458463098551 |
| 42884 | SA935F13-20AF-BF62-B5BD-0A4D47C9FDAB | 03/16/16 04:58:44 | 208.109.88.104 | 03/16/16 16:09:50 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 42885 | SA93FBEA-C888-08E9-9456-41720F84887 | 03/01/16 04:48:33 | 73.151.104.146 | 03/01/16 04:51:45 | 2 | | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/SA93FBEA-C888-08E9-9456-41720F84887?key=1458522669349 |
| 42886 | SA94300B-C898-93C0-A24F-C59C78EEC3A5 | 03/07/16 01:49:43 | 98.177.207.253 | 03/07/16 01:50:44 | 0 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SA94300B-C898-93C0-A24F-C59C78EEC3A5?key=1457315384370 |
| 42887 | SA94C96F-C06E-370B-CB49-15F46C3AA2EE | 03/25/16 20:08:17 | 96.84.38.65 | 03/25/16 21:08:44 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/SA94C96F-C06E-370B-CB49-15F46C3AA2EE?key=1458936530969 |
| 42888 | SA968915-3199-F81A-7E08-E78889E5DEE3 | 03/21/16 21:30:38 | 73.165.205.155 | 03/21/16 21:34:14 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/SA968915-3199-F81A-7E08-E78889E5DEE3?key=1458595859930 |
| 42889 | SA975812-BF05-8495-899A-698FA98C98F9 | 03/29/16 13:17:55 | 100.16.31.234 | 03/29/16 13:51:39 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SA975812-BF05-8495-899A-698FA98C98F9?key=1459257483345 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42890 | SA9B5033-C028-B27B-440F-A4AECC157D1B | 03/14/16 16:26:41 | 99.42.97.248 | 03/14/16 16:28:21 | 2 | 1 (label':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SA9B5033-C028-B27B-440F-A4AECC157D1B?key=1457972800812 |
| 42891 | SA9B6110-0796-253E-C112-6273B8BE8C43 | 03/18/16 17:53:18 | 76.169.154.106 | 03/25/16 18:13:23 | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/SA9B6110-0796-253E-C112-6273B8BE8C43?key=1458323611666 |
| 42892 | SA94772-4E4C-2856-31E5-54B7D6B7E4EC | 03/21/16 21:18:40 | 24.205.73.235 | 03/21/16 21:26:57 | 1 | 1 (label':"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/SA94772-4E4C-2856-31E5-54B7D6B7E4EC?key=1458595124258 |
| 42893 | SA99ADD3-0639-F134-A4EC-FDC25D18F943 | 03/03/16 02:56:37 | 72.181.245.221 | 03/03/16 03:00:07 | 1 | 1 (label':"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA99ADD3-0639-F134-A4EC-FDC25D18F943?key=1456973801385 |
| 42894 | SA9B5D84-EAC5-70FF-0627-C8699365DA1F | 03/07/16 21:22:41 | 24.213.151.130 | 03/07/16 21:30:05 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/SA9B5D84-EAC5-70FF-0627-C8699365DA1F?key=1457385768089 |
| 42895 | SA9D1D55-73D4-327C-8A26-A24986632119 | 03/10/16 14:14:38 | 67.22.245.205 | 03/10/16 14:17:07 | 1 | 1 (label':"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/SA9D1D55-73D4-327C-8A26-A24986632119?key=1457619297553 |
| 42896 | SA9D7873-9B14-2AD3-9C97-C1FC8A489491 | 03/10/16 21:58:38 | 162.200.154.223 | 03/10/16 22:05:05 | 1 | 1 (label':"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA9D7873-9B14-2AD3-9C97-C1FC8A489491?key=1457647127416 |
| 42897 | SA9E98FB-F305-BA85-9DF4-E7470F1E3073 | 03/12/16 01:33:44 | 23.116.40.175 | 03/12/16 01:34:44 | 1 | 1 (label':"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/SA9E98FB-F305-BA85-9DF4-E7470F1E3073?key=1457746425684 |
| 42898 | SA9E895E-0668-628F-E09E-C952BD0C4EE7 | 03/15/16 19:55:01 | 186.83.230.175 | 03/16/16 16:06:03 | 1 | 1 (label':"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00e0dDIALERS PRE\u00e0dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/SA9E895E-0668-628F-E09E-C952BD0C4EE7?key=1458071704324 |
| 42899 | SA9ED754-3180-086B-3E3E-A5B07132A329 | 03/26/16 22:28:12 | 24.45.160.115 | 03/26/16 22:50:12 | 1 | 1 (label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA9ED754-3180-086B-3E3E-A5B07132A329?key=1459031294307 |
| 42900 | SA9FB187-BE22-D833-D1F3-7D1045609F57 | 03/29/16 16:57:01 | 65.129.235.30 | 03/29/16 17:05:10 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/SA9FB187-BE22-D833-D1F3-7D1045609F57?key=1459270631812 |
| 42901 | SAA094AA-CC0C-1F5A-2237-85ED03AE886B | 03/31/16 14:45:25 | 23.119.25.44 | 03/31/16 14:56:04 | 1 | 1 (label':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SAA094AA-CC0C-1F5A-2237-85ED03AE886B?key=1459435530665 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42902 | SAA0F8EA-5E4A-4ECB-FC86-A8C08D743305 | 03/22/16 22:22:36 | 50.253.125.154 | 03/22/16 22:25:13 | 0 | 1 (label="" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM") | | | | | | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5AA0F8EA-5E4A-4ECB-FC86-A8C08D743305?key=1458685365072 |
| 42903 | SAA0F8EA-5E4A-4ECB-FC86-A8C08D743305 | 03/22/16 22:22:36 | 50.253.125.154 | 03/22/16 22:25:16 | 0 | 1 (label="" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM") | 0 | 0 | 2 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5AA0F8EA-5E4A-4ECB-FC86-A8C08D743305?key=1458685365072 |
| 42904 | SAA10065-98E4-B8CE-8DE7-A44C43438F18 | 03/30/16 15:03:25 | 115.186.142.76 | 03/30/16 15:08:47 | 0 | | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | Lead Genesis | http://vp.leadid.com/playback/5AA10065-98E4-B8CE-8DE7-A44C43438F18?key=1459350206178 |
| 42905 | SAA1D00F-DEAD-C413-6D19-5DF375F163AE | 03/05/16 09:01:55 | 208.54.38.197 | 03/05/16 09:05:09 | 1 | 1 (label="" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Inc | http://vp.leadid.com/playback/5AA1D00F-DEAD-C413-6D19-5DF375F163AE?key=1457168516176 |
| 42906 | SAA32F02-7B75-8E7C-74C2-398B7593925B | 03/14/16 22:02:25 | 73.25.66.187 | 03/15/16 01:52:45 | 1 | 1 (label="" WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK") | 0 | 0 | | 1 | | 1 | 1 | 1 | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5AA32F02-7B75-8E7C-74C2-398B7593925B?key=1457992962027 |
| 42907 | SAA3D5D0-5C35-484F-B0E3-C42F6E07B55A | 03/16/16 23:13:53 | 73.55.10.206 | 03/16/16 23:17:58 | 1 | 1 (label="" WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK") | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5AA3D5D0-5C35-484F-B0E3-C42F6E07B55A?key=1458170027749 |
| 42908 | SAA49D0E7-5F39-9865-464F-C213AEE8EAF6 | 03/10/16 14:08:49 | 208.109.88.104 | 03/11/16 17:06:42 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 Home Improvement | N/A |
| 42909 | SAA5591F-FB2D-5DEE-1287-F3AAF696F93C | 03/02/16 14:39:56 | 172.56.5.148 | 03/02/16 14:45:05 | 1 | 1 (label="" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5AA5591F-FB2D-5DEE-1287-F3AAF696F93C?key=1456929600387 |
| 42910 | SAA58AF0-9ED5-B497-A4E2-48877BB2290A | 03/03/16 03:54:19 | 72.200.119.54 | 03/03/16 04:00:11 | 1 | 1 (label="" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5AA58AF0-9ED5-B497-A4E2-48877BB2290A?key=1456977259505 |
| 42911 | SAA5E599-001A-8CEA-7861-6148E744322D | 03/26/16 14:39:07 | 138.229.132.168 | 03/26/16 14:40:05 | 1 | 1 (label="" SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 Home Improvement Leads | http://vp.leadid.com/playback/5AA5E599-001A-8CEA-7861-6148E744322D?key=1459003166101 |
| 42912 | SAA606CF-7425-36F9-496B-7D0C3CC1EFFB | 03/18/16 23:06:56 | 108.7.96.85 | 03/18/16 23:09:07 | 1 | 1 (label="" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5AA606CF-7425-36F9-496B-7D0C3CC1EFFB?key=1458342423785 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5AA66BAF-A0DD-7B61-F08D-9DD25289EC49 | 03/26/16 17:50:54 | 96.84.38.65 | 03/28/16 13:54:43 | 1 | [label]:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5AA66BAF-A0DD-7861-F08D-9DD25289EC49?key=1459074687983 |
| 5AA6C2CC-062E-7F1B-172A-73F0F7DDA486 | 03/17/16 02:25:55 | 73.81.64.93 | 03/17/16 02:28:09 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5AA6C2CC-062E-7F1B-172A-73F0F7DDA486?key=1458181554969 |
| 5AA700F1-4865-DFEE-00C2-2B6ECE5FD408 | 03/05/16 19:28:49 | 208.109.88.104 | 03/07/16 16:15:29 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 5AA949AB-2587-D26D-302F-17911E861579 | 03/19/16 18:08:13 | 203.177.115.2 | 03/19/16 18:15:07 | 1 | [label]:"IF YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5AA949AB-2587-D26D-302F-17911E861579?key=1458410893149 |
| 5AA95E63-2849-4359-BF4A-D79C872190BA | 03/22/16 03:45:27 | 128.177.161.140 | 03/22/16 13:13:47 | 0 | | | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5AA95E63-2849-4359-BF4A-D79C872190BA?key=1458618341730 |
| 5AA97669-8532-62E0-697F-88EE5FB4CDA5 | 03/27/16 13:10:49 | 73.226.88.176 | 03/27/16 13:13:12 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5AA97669-8532-62E0-697F-88EE5FB4CDA5?key=1459084249260 |
| 5AA9CCC8-1F11-2333-6472-1A4634F3AFA1 | 03/31/16 16:23:28 | 76.169.154.106 | 03/31/16 16:26:43 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5AA9CCC8-1F11-2333-6472-1A4634F3AFA1?key=1459441445589 |
| 5AA9F8B8-E580-3357-2DF3-06A88369C64F | 03/04/16 20:53:25 | 206.55.93.130 | 03/04/16 20:59:11 | 1 | [label]:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5AA9F8B8-E580-3357-2DF3-06A88369C64F?key=1457124807859 |
| 5AAA748E-96EF-9930-511D-AC4CC99E4628 | 03/30/16 04:13:00 | 73.212.43.224 | 03/30/16 04:20:06 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5AAA748E-96EF-9930-511D-AC4CC99E4628?key=1459311180263 |
| 5AAAEA1D-5308-4992-84D6-88E838C42820 | 03/10/16 14:50:24 | 70.117.68.64 | 03/10/16 14:56:55 | 1 | [label]:"IF YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5AAAEA1D-5308-4992-84D6-88E838C42820?key=1457621423017 |
| 5AAB68FB-E1F4-1829-2B34-BA0C38E0A472 | 03/20/16 22:02:26 | 68.21.148.89 | 03/20/16 22:08:57 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5AAB68FB-E1F4-1829-2B34-BA0C38E0A472?key=1458511383293 |
| 5AAC0A49-3A5D-3D76-8274-B8AA38C4C3AF | 03/28/16 23:22:50 | 96.244.186.247 | 03/28/16 23:23:57 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5AAC0A49-3A5D-3D76-8274-B8AA38C4C3AF?key=1459207375388 |
| 5AAC3B23-4EF9-BCC8-1C27-3D68F29E6FAF | 03/26/16 22:44:22 | 24.229.192.230 | 03/26/16 22:48:38 | 1 | [label]:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE JAND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5AAC3B23-4EF9-BCC8-1C27-3D68F29E6FAF?key=1459032234566 |
| 5AACE07C-E0FF-58E6-D8FD-957FFCFDF71D | 03/30/16 14:04:28 | 203.177.115.2 | 03/30/16 14:11:25 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5AACE07C-E0FF-58E6-D8FD-957FFCFDF71D?key=1459346671323 |
| 5AACE751-51A8-6AAA-97E5-C3DF858E7ECC | 03/01/16 18:42:51 | 70.234.254.206 | 03/01/16 18:49:06 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5AACE751-51A8-6AAA-97E5-C3DF858E7ECC?key=1456857774430 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42928 | SAAD4EF5-E286-4E54-3F5C-56AD073DA0D6 | 03/18/16 13:39:53 | 104.10.12.181 | 03/18/16 14:15:33 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | | 2 | 1 | 1 | | 0 | 1 | 3 | 3 | 3 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/SAAD4EF5-E286-4E54-3F5C-56AD073DA0D6?key=1458308398116 |
| 42929 | SAAEF1B5-7AE1-647B-54A6-C948478424D8 | 03/24/16 21:32:21 | 101.50.99.30 | 03/28/16 23:27:22 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | 3 | | 0 | Lead Genesis | http://vp.leadid.com/playback/SAAEF1B5-7AE1-647B-54A6-C948478424D8?key=1458855142031 |
| 42930 | SAAEF526-B1C6-A988-0EA8-161981DB449E | 03/28/16 21:47:34 | 70.124.128.156 | 03/28/16 21:53:07 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SAAEF526-B1C6-A988-0EA8-161981DB449E?key=1459201656295 |
| 42931 | SAAF8C89-E8EB-7FA4-E017-E40C84688ACF | 03/29/16 00:20:52 | 72.176.180.104 | 03/29/16 00:21:56 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SAAF8C89-E8EB-7FA4-E017-E40C84688ACF?key=1459210872947 |
| 42932 | SAB067D8-8812-F015-0A42-865BC13C0CA8 | 03/26/16 16:47:47 | 24.46.37.121 | 03/27/16 14:12:31 | 2 | | | | | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/SAB067D8-8812-F015-0A42-865BC13C0CA8?key=1459010870258 |
| 42933 | SAB08F48-8440-9722-6179-96FEAFC33A92 | 03/01/16 18:19:58 | 162.195.122.154 | 03/01/16 18:25:05 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SAB08F48-8440-9722-6179-96FEAFC33A92?key=1456856398094 |
| 42934 | SAB136E4-DD57-209B-3484-68C725B4415F | 03/14/16 22:28:18 | 166.137.8.111 | 03/14/16 22:35:08 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/SAB136E4-DD57-209B-3484-68C725B4415F?key=1457994460262 |
| 42935 | SAB28076-8543-7D5F-DDB3-8D8275269B5F | 03/21/16 22:00:00 | 104.5.41.246 | 03/21/16 22:06:05 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SAB28076-8543-7D5F-DDB3-8D8275269B5F?key=1458597595989 |
| 42936 | SAB2EDEB-986E-EE02-8133-269ED678E404 | 03/20/16 15:58:06 | 203.177.115.2 | 03/20/16 16:04:44 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SAB2EDEB-986E-EE02-8133-269ED678E404?key=1458489486645 |
| 42937 | SAB3CE28-D9CE-2CAE-81D8-59E506338887 | 03/09/16 10:42:32 | 166.137.240.26 | 03/09/16 10:45:09 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SAB3CE28-D9CE-2CAE-81D8-59E506338887?key=1457520139343 |
| 42938 | SAB40687-DDC1-89D4-9594-A0A862482AFB | 03/25/16 14:12:46 | 73.13.243.104 | 03/25/16 14:14:50 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SAB40687-DDC1-89D4-9594-A0A862482AFB?key=1458915170322 |
| 42939 | SAB40885-8526-7377-A4AF-246430772CD1 | 03/19/16 07:37:20 | 108.50.54.135 | 03/19/16 07:43:46 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SAB40885-8526-7377-A4AF-246430772CD1?key=1458373051465 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42940 | SA84800D-6D2F-F353-5764-8A8DEE4E5293 | 03/20/16 20:51:11 67.249.186.254 | | 03/20/16 20:56:24 | | [label"":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/SA84800D-6D2F-F353-5764-8A8DEE4E5293?key=1458507067722 |
| 42941 | SA84CA37-3FE2-CA82-D221-C4F63CD07D25 | 03/31/16 05:05:26 73.2.94.74 | | 03/31/16 05:07:07 | 0 | [label"":"BY CLICKING YOUR HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SA84CA37-3FE2-CA82-D221-C4F63CD07D25?key=1459400727555 |
| 42942 | SA84F212-1FBB-6E71-02E0-5089A5DA861F | 03/05/16 19:18:48 66.87.81.196 | | 03/07/16 16:13:21 | | [label"":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"] | 0 | | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/SA84F212-1FBB-6E71-02E0-5089A5DA861F?key=1457205535091 |
| 42943 | SA8S061C-8FB9-5837-7070-310BFAF1CCCE | 03/30/16 17:30:31 50.253.125.154 | | 03/30/16 17:35:15 | 0 | | | | 0 | | | 3 | 3 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/SA8S061C-8FB9-5837-7070-310BFAF1CCCE?key=1459359035702 |
| 42944 | SA8SC927-3393-F8CD-9155-87692C39904C | 03/31/16 00:51:03 72.224.129.29 | | 03/31/16 00:55:09 | | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA8SC927-3393-F8CD-9155-87692C39904C?key=1459385463596 |
| 42945 | SA8SDA98-6E81-0670-FDF2-B4F868C1EF71 | 03/25/16 03:41:58 24.6.152.234 | | 03/25/16 03:52:02 | | [label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SA8SDA98-6E81-0670-FDF2-B4F868C1EF71?key=1458877256892 |
| 42946 | SA863ADC-9FC8-0EEB-E145-18F71417FFB1 | 03/08/16 18:22:59 50.253.125.154 | | 03/08/16 18:25:33 | 0 | | | | 0 | | | 3 | 3 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/SA863ADC-9FC8-0EEB-E145-18F71417FFB1?key=1457461394477 |
| 42947 | SA865D0B-32DB-2AEA-C187-56DDBAE3B18B | 03/24/16 11:11:40 108.52.97.113 | | 03/24/16 11:15:06 | | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA865D0B-32DB-2AEA-C187-56DDBAE3B18B?key=1458817900094 |
| 42948 | SA86A418-EDFD-94D1-6D6A-16D298ACD51B | 03/01/16 11:38:19 71.114.90.71 | | 03/01/16 11:45:11 | | [label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/SA86A418-EDFD-94D1-6D6A-16D298ACD51B?key=1456832299717 |
| 42949 | SA87EF35-401D-442C-604E-BF9D1F4FAD5C | 03/03/16 16:49:00 208.180.106.23 | | 03/03/16 16:52:53 | 2 | | | | | | | | | | 1 | 1 | | http://vp.leadid.com/playback/SA87EF35-401D-442C-604E-BF9D1F4FAD5C?key=1457023741629 |
| 42950 | SA88888E-3F70-DFE7-D942-2833689A444F | 03/10/16 17:26:40 50.253.125.154 | | 03/10/16 17:29:16 | 0 | | | | 0 | | | 3 | 3 | 0 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/SA88888E-3F70-DFE7-D942-2833689A444F?key=1457630806834 |
| 42951 | SA8939CB-420A-F23D-07FA-100A29CA4808 | 03/24/16 23:16:57 14.140.45.226 | | 03/24/16 23:18:31 | 0 | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/SA8939CB-420A-F23D-07FA-100A29CA4808?key=1458794920995 |
| 42952 | SA897098-C6A3-781D-CE87-551510A8B052 | 03/14/16 18:19:12 74.105.52.71 | | 03/14/16 18:20:50 | | [label"":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SA897098-C6A3-781D-CE87-551510A8B052?key=1457979555808 |
| 42953 | SA8BD6A6-61EC-DE37-9631-5D8A6444653E | 03/04/16 11:54:17 164.82.32.13 | | 03/04/16 11:57:16 | | [label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SA8BD6A6-61EC-DE37-9631-5D8A6444653E?key=1457092456646 |
| 42954 | SA8C0035-A235-2D7B-33D3-2498136655C | 03/22/16 11:33:08 70.209.138.245 | | 03/22/16 11:40:08 | 2 | | | | 0 | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SA8C0035-A235-2D7B-33D3-2498136655C?key=1457638568517 |
| 42955 | SA8C477E-8922-E6CA-9BAD-E878C0B2BF88 | 03/08/16 18:03:54 50.253.125.154 | | 03/08/16 18:07:36 | 0 | | | | 0 | | | 3 | 3 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/SA8C477E-8922-E6CA-9BAD-E878C0B2BF88?key=1457463828498 |
| 42956 | SA8C7F29-0F14-1F20-8853-FDAFFA8561D1 | 03/21/16 16:08:10 107.77.109.80 | | 03/21/16 16:11:07 | | [label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SA8C7F29-0F14-1F20-8853-FDAFFA8561D1?key=1458576495527 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42957 | 5A8D2435-F1DE-ACE5-C7E8-AC8501EF9C03 | 03/18/16 20:39:59 | 166.137.240.112 | 03/18/16 20:45:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5A8D2435-F1DE-ACE5-C7E8-AC8501EF9C03?key=1458333599936 |
| 42958 | 5A8D641B-AA03-7684-C3CF-8AAD4235DBA3 | 03/16/16 17:43:50 | 104.10.12.181 | 03/16/16 17:46:33 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5A8D641B-AA03-7684-C3CF-8AAD4235DBA3?key=1458150236578 |
| 42959 | 5A8D8033-A28E-9E9C-F48D-59E0D8FD076F | 03/27/16 13:13:08 | 108.36.116.62 | 03/27/16 13:15:22 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5A8D8033-A28E-9E9C-F48D-59E0D8FD076F?key=1459084388221 |
| 42960 | 5A8DD786-865E-0A47-486B-90B1CD06EA25 | 03/31/16 23:13:11 | 67.0.237.238 | 03/31/16 23:15:05 | 0 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5A8DD786-865E-0A47-486B-90B1CD06EA25?key=1459465998376 |
| 42961 | 5A8E0697-C821-5269-5A28-8A51EA543AC8 | 03/14/16 06:33:09 | 174.66.164.6 | 03/14/16 06:40:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5A8E0697-C821-5269-5A28-8A51EA543AC8?key=1457937189660 |
| 42962 | 5A8E72B4-85C6-8171-ACA0-D68009627765 | 03/02/16 00:36:19 | 174.49.196.188 | 03/02/16 00:46:27 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5A8E72B4-85C6-8171-ACA0-D68009627765?key=1456878986032 |
| 42963 | 5A8FA0FE-7432-E1FE-9C59-7C56E3201C15 | 03/14/16 02:55:53 | 107.77.92.32 | 03/14/16 03:00:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5A8FA0FE-7432-E1FE-9C59-7C56E3201C15?key=1457924153255 |
| 42964 | 5AC00937-8095-9C89-AA78-65225F8C07E3 | 03/07/16 22:42:07 | 65.36.125.73 | 03/07/16 22:49:03 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5AC00937-8095-9C89-AA78-65225F8C07E3?key=1457390529203 |
| 42965 | 5AC28619-3178-A31F-5CC5-4537F3C137B6 | 03/02/16 22:52:12 | 162.237.200.162 | 03/02/16 22:58:19 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5AC28619-3178-A31F-5CC5-4537F3C137B6?key=1456959140256 |
| 42966 | 5AC373F4-E8CC-1AE3-B0DF-2C3BA9E0E892 | 03/05/16 00:11:19 | 203.175.78.12 | 03/07/16 20:14:43 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/5AC373F4-E8CC-1AE3-B0DF-2C3BA9E0E892?key=1457136715934 |
| 42967 | 5AC3D022-581C-E8DE-288E-AE8B607F2C2C | 03/01/16 01:47:38 | 75.141.99.32 | 03/01/16 20:58:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 123SolarPower | http://vp.leadid.com/playback/5AC3D022-581C-E8DE-288E-AE8B607F2C2C?key=1456796831760 |
| 42968 | 5AC48094-A08A-1E7B-A295-B8B36EF73DE0 | 03/28/16 22:50:41 | 98.204.169.1 | 03/28/16 23:02:02 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR)AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY STATE OR FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/5AC48094-A08A-1E7B-A295-B8B36EF73DE0?key=1459205447157 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42969 | SAC4998F-7130-F388-A280-1A83EA7A0DB1 | 03/17/16 23:13:10 | 173.25.7.72 | 03/17/16 23:17:36 | 2 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 3 | 1 | | http://vp.leadid.com/playback/SAC4998F-7130-F388-A280-1A83EA7A0DB1?key=1458256394012 |
| 42970 | SAC5F872-3D4E-8D0C-E636-0244DE8FA94D | 03/18/16 15:53:53 | 76.169.154.106 | 03/18/16 15:57:28 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/SAC5F872-3D4E-8D0C-E636-0244DE8FA94D?key=1458402861025 |
| 42971 | SAC5FE80-7A6A-3D43-731F-8942F294E4A5 | 03/10/16 00:28:11 | 72.34.128.250 | 03/10/16 00:35:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SAC5FE80-7A6A-3D43-731F-8942F294E4A5?key=1457569694416 |
| 42972 | SAC6F5DE-7313-D0C3-A48F-480C88D38152 | 03/17/16 03:17:57 | 72.208.185.192 | 03/17/16 03:25:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/SAC6F5DE-7313-D0C3-A48F-480C88D38152?key=1458184681655 |
| 42973 | SAC746B8-0864-7882-3D7A-00E256AF7E86 | 03/22/16 22:12:25 | 64.223.163.163 | 03/22/16 22:15:06 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/SAC746B8-0864-7882-3D7A-00E256AF7E86?key=1458684748745 |
| 42974 | SAC80369-9501-E233-5747-888F5D39D1A6 | 03/04/16 00:18:13 | 99.47.177.167 | 03/04/16 00:25:19 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SAC80369-9501-E233-5747-888F5D39D1A6?key=1457050695392 |
| 42975 | SAC871F3-FA85-936E-6E1A-2E57F5678AA4 | 03/06/16 16:00:44 | 71.110.129.89 | 03/07/16 17:45:44 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/SAC871F3-FA85-936E-6E1A-2E57F5678AA4?key=1457280046769 |
| 42976 | SAC96A5B-0D75-8396-56D0-6078A4C2F495 | 03/09/16 21:28:17 | 73.158.163.204 | 03/09/16 21:35:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SAC96A5B-0D75-8396-56D0-6078A4C2F495?key=1457558893430 |
| 42977 | SAC9C924-2A9C-35D5-87CD-E6E33530EC3D | 03/29/16 10:11:04 | 66.87.82.111 | 03/29/16 10:15:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SAC9C924-2A9C-35D5-87CD-E6E33530EC3D?key=1459246264138 |
| 42978 | SACA283B-A1A3-3EEF-41A9-9CE6628546DD | 03/16/16 03:55:10 | 71.8.32.165 | 03/16/16 13:15:55 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 1 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/SACA283B-A1A3-3EEF-41A9-9CE6628546DD?key=1458100434591 |
| 42979 | SACA283B-A1A3-3EEF-41A9-9CE6628546DD | 03/16/16 03:55:10 | 71.8.32.165 | 03/16/16 04:01:57 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 1 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SACA283B-A1A3-3EEF-41A9-9CE6628546DD?key=1458100434591 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42980 | 5ACA3FA4-B1EE-08FC-2A26-FD6E7752748D | 03/16/16 14:28:25 | 50.253.125.154 | 03/16/16 14:31:09 | 1 | {label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING ) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | | | 1 | | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5ACA3FA4-B1EE-08FC-2A26-FD6E7752748D?key=1458142094539 |
| 42981 | 5AC81A31-A448-0218-3A5F-3F13024E26D5 | 03/07/16 21:30:06 | 99.27.139.170 | 03/07/16 21:37:06 | 1 | {label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5AC81A31-A448-0218-3A5F-3F13024E26D5?key=1457386217798 |
| 42982 | 5AC83AFE-CEE2-4EBA-8916-3C97AE85386F | 03/25/16 23:24:08 | 70.211.3.138 | 03/25/16 23:30:06 | 1 | {label":"BY CLICKING HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5AC83AFE-CEE2-4EBA-8916-3C97AE85386F?key=1458948252663 |
| 42983 | 5AC8588E-AC5F-8068-470F-0CE1A41F03DB | 03/30/16 19:28:23 | 96.84.38.65 | 03/30/16 19:42:29 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/5AC8588E-AC5F-8068-470F-0CE1A41F03DB?key=1459366144816 |
| 42984 | 5ACC5C9E-86D8-51BF-36D8-3A6827D2A2D6 | 03/25/16 01:58:56 | 50.153.175.128 | 03/25/16 02:05:06 | 1 | {label":"BY CLICKING HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5ACC5C9E-86D8-51BF-36D8-3A6827D2A2D6?key=1458871136765 |
| 42985 | 5ACD64F4-A37B-68D1-C5E0-AEEAEF67F59D | 03/16/16 14:38:30 | 174.19.255.99 | 03/16/16 14:45:07 | 1 | {label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5ACD64F4-A37B-68D1-C5E0-AEEAEF67F59D?key=1458139111593 |
| 42986 | 5ACE2B4A-87AE-2B15-2F68-79D621485CF3 | 03/05/16 23:22:43 | 108.214.97.170 | 03/05/16 23:24:17 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/5ACE2B4A-87AE-2B15-2F68-79D621485CF3?key=1457220168816 |
| 42987 | 5ACE8EE9-23EA-686D-DE60-849B1D466819 | 03/10/16 21:17:24 | 186.151.63.231 | 03/10/16 21:21:58 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5ACE8EE9-23EA-686D-DE60-849B1D466819?key=1457644649986 |
| 42988 | 5ACEE72E-28C2-EC6D-74C9-6C90D085497E | 03/26/16 00:26:55 | 66.215.241.22 | 03/26/16 00:34:31 | 1 | {label":"BY CLICKING HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5ACEE72E-28C2-EC6D-74C9-6C90D085497E?key=1458952018386 |
| 42989 | 5ACF4577-5B55-9178-8381-092B86A09C27 | 03/05/16 23:49:05 | 174.26.214.95 | 03/05/16 23:55:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5ACF4577-5B55-9178-8381-092B86A09C27?key=1457221756527 |
| 42990 | 5ACFC707-B79B-2393-B8EF-F26CE43495C9 | 03/31/16 12:43:22 | 50.241.185.249 | 03/31/16 12:45:05 | 1 | {label":"BY CLICKING HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5ACFC707-B79B-2393-B8EF-F26CE43495C9?key=1459428204945 |
| 42991 | 5AD059A8-9252-A1F5-6FE4-FE921E60B1D4 | 03/31/16 05:31:46 | 66.87.80.33 | 03/31/16 05:33:47 | 1 | {label":"BY CLICKING HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5AD059A8-9252-A1F5-6FE4-FE921E60B1D4?key=1459402306956 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 42992 | SAD18588-5F54-29C9-E4EF-D392218067D7 | 03/25/16 19:22:08 | 96.84.38.65 | 03/25/16 19:41:57 | 0 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | | | | 0 | 1 | 0 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/SAD18588-5F54-29C9-E4EF-D392218067D7?key=1458933763629 |
| 42993 | SAD18588-5F54-29C9-E4EF-D392218067D7 | 03/25/16 19:22:08 | 96.84.38.65 | 03/25/16 19:39:35 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/SAD18588-5F54-29C9-E4EF-D392218067D7?key=1458933763629 |
| 42994 | SAD1A824-477C-993D-9DCF-5E28F35CFD4F | 03/20/16 03:59:54 | 50.190.250.104 | 03/20/16 15:41:34 | 0 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | 2 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/SAD1A824-477C-993D-9DCF-5E28F35CFD4F?key=1458446395906 |
| 42995 | SAD29D97-C80C-8684-DA5D-C1015255C41B | 03/29/16 16:56:21 | 206.55.93.130 | 03/29/16 17:05:38 | 0 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/SAD29D97-C80C-8684-DA5D-C1015255C41B?key=1459270584847 |
| 42996 | SAD1D84-0AEC-F04C-F52F-A6788C248083 | 03/18/16 16:14:33 | 199.36.244.14 | 03/18/16 16:14:50 | 0 | (label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/SAD1D84-0AEC-F04C-F52F-A6788C248083?key=1458317673732 |
| 42997 | SAD62FF6-DD59-E690-61E6-198F99C3392A | 03/20/16 15:19:14 | 70.214.96.231 | 03/20/16 15:25:07 | 2 | | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/SAD62FF6-DD59-E690-61E6-198F99C3392A?key=1458487155137 |
| 42998 | SAD65846-7D52-952F-777F-902AF4621DCD | 03/25/16 18:29:33 | 69.195.57.119 | 03/25/16 18:35:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SAD65846-7D52-952F-777F-902AF4621DCD?key=1458930559347 |
| 42999 | SAD6999E-088E-23D8-6023-082F03C94DD5 | 03/30/16 15:19:56 | 208.109.88.104 | 03/30/16 16:20:42 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 43000 | SAD7031C-AE5E-516F-0322-9EA91502E904 | 03/28/16 14:22:07 | 50.166.79.72 | 03/28/16 14:25:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SAD7031C-AE5E-516F-0322-9EA91502E904?key=1459174934626 |
| 43001 | SAD7300A-C713-0D6A-321A-40E37A4CBA80 | 03/15/16 22:34:11 | 208.109.88.104 | 03/15/16 22:34:21 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 43002 | SAD1F8C-D490-AD80-C985-9E24D7849FC2 | 03/21/16 03:16:33 | 108.12.216.199 | 03/21/16 03:20:12 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SAD1F8C-D490-AD80-C985-9E24D7849FC2?key=1458305196367 |
| 43003 | SAD837F4-89C6-DA6E-9203-8CA5DCE857CE | 03/29/16 13:54:28 | 190.122.106.226 | 03/29/16 14:00:13 | 2 | | | | | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/SAD837F4-89C6-DA6E-9203-8CA5DCE857CE?key=1459365059622 |
| 43004 | SADDA487-4590-1231-335E-071DC37CC50A | 03/30/16 04:21:18 | 107.206.147.143 | 03/30/16 04:25:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/SADDA487-4590-1231-335E-071DC37CC50A?key=1459311680762 |
| 43005 | SADDF882-C19B-73C2-CCFF-FACD6995945C | 03/18/16 04:01:24 | 70.209.71.188 | 03/18/16 04:05:12 | | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SADDF882-C19B-73C2-CCFF-FACD6995945C?key=1458273684362 |
| 43006 | SADE0E8A-D399-A487-882A-A49FD2EB1FA9 | 03/09/16 21:42:11 | 67.11.186.118 | 03/09/16 21:48:05 | 0 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SADE0E8A-D399-A487-882A-A49FD2EB1FA9?key=1457559734610 |
| 43007 | SADF8F65-6305-55D6-7686-E95FCCD58619 | 03/29/16 20:54:53 | 115.186.167.28 | 03/29/16 20:56:47 | | | | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/SADF8F65-6305-55D6-7686-E95FCCD58619?key=1459284763071 |
| 43008 | SADFC255-83FE-79E7-D8DF-522D27F97808 | 03/15/16 23:46:19 | 71.222.241.26 | 03/15/16 23:49:09 | 0 | | | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/SADFC255-83FE-79E7-D8DF-522D27F97808?key=1458085579016 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43009 | SAE03F54-D588-5339-3F84-64D79141A11B | 03/18/16 14:49:49 | 108.210.41.79 | 03/18/16 14:55:20 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/SAE03F54-D588-5339-3F84-64D79141A11B?key=1458312589730 |
| 43010 | SAE161BF-7092-9D03-4E96-01A8CE67D4E5 | 03/05/16 16:49:16 | 67.246.10.161 | 03/05/16 16:50:24 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SAE161BF-7092-9D03-4E96-01A8CE67D4E5?key=1457196554269 |
| 43011 | SAE1B110-DDFB-5EF8-4FC0-91C655A2AD3E | 03/15/16 13:56:19 | 76.169.154.106 | 03/15/16 14:00:45 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SAE1B110-DDFB-5EF8-4FC0-91C655A2AD3E?key=1458050191178 |
| 43012 | SAE20289-C5AC-F3D0-CE39-40E7BE2458C6 | 03/18/16 22:49:48 | 32.216.202.213 | 03/18/16 22:50:38 | 1 | {label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/SAE20289-C5AC-F3D0-CE39-40E7BE2458C6?key=1458341500165 |
| 43013 | SAE25182-0103-EA59-5B82-80D5717795A4 | 03/21/16 21:37:12 | 76.169.154.106 | 03/21/16 21:41:26 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/SAE25182-0103-EA59-5B82-80D5717795A4?key=1458596238924 |
| 43014 | SAE27010-7851-A5DC-483D-58357AA83FC9 | 03/05/16 20:54:07 | 66.87.98.202 | 03/05/16 20:59:39 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/SAE27010-7851-A5DC-483D-58357AA83FC9?key=1457211262155 |
| 43015 | SAE29840-9F53-5E0D-2817-A2616CE27CF3 | 03/03/16 21:30:27 | 162.194.49.141 | 03/03/16 21:38:20 | 1 | {label:"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/SAE29840-9F53-5E0D-2817-A2616CE27CF3?key=1457040632320 |
| 43016 | SAE2ACD9-8003-F0F2-435D-7038EC6349E9 | 03/08/16 10:59:24 | 71.175.61.254 | 03/08/16 11:05:10 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SAE2ACD9-8003-F0F2-435D-7038EC6349E9?key=1457434765558 |
| 43017 | SAE2CC74-EB49-A151-4005-4146456EA98D | 03/23/16 23:45:23 | 99.27.110.186 | 03/23/16 23:50:22 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/SAE2CC74-EB49-A151-4005-4146456EA98D?key=1458776710829 |
| 43018 | SAE2E3CF-7E9C-913E-93E1-A109DD969784 | 03/01/16 21:31:55 | 70.209.134.174 | 03/01/16 21:36:40 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SAE2E3CF-7E9C-913E-93E1-A109DD969784?key=1456867923800 |
| 43019 | SAE262A-2444-12DF-FB52-F1CC09C1FF2F | 03/31/16 15:23:41 | 173.175.3.54 | 03/31/16 15:30:25 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/SAE262A-2444-12DF-FB52-F1CC09C1FF2F?key=1459437889677 |
| 43020 | SAE47E62-9594-406B-8155-477589625D48 | 03/05/16 18:24:08 | 73.141.116.9 | 03/05/16 18:26:28 | 0 | | | | | | | | | | | | | | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/SAE47E62-9594-406B-8155-477589625D48?key=1457202249072 |
| 43021 | SAE48F74-6A38-FD35-7125-4DC3D0D20D45 | 03/22/16 23:55:27 | 73.225.190.45 | 03/23/16 18:13:41 | 1 | {label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 1 | 1 | | | | | | | | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/SAE48F74-6A38-FD35-7125-4DC3D0D20D45?key=1458690927385 |
| 43022 | SAE5F68C-0124-0829-F3DE-392107F4A91F | 03/06/16 21:38:10 | 100.12.167.4 | 03/06/16 21:45:06 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/SAE5F68C-0124-0829-F3DE-392107F4A91F?key=1457300279549 |
| 43023 | SAE60542-BD69-59F1-C9D3-A15221025E83 | 03/19/16 23:48:36 | 115.186.171.129 | 03/21/16 13:21:38 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/SAE60542-BD69-59F1-C9D3-A15221025E83?key=1458431283382 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43024 | SAE6325E-BB8E-8D38-CBAF-8386581E02E3 | 03/01/16 15:22:43 | 72.177.119.119 | 03/01/16 15:23:05 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SAE6325E-BB8E-8D38-CBAF-8386581E02E3?key=1456845765785 |
| 43025 | SAE8B429-27C1-4B41-6C7A-908852241688 | 03/15/16 03:47:14 | 70.44.196.207 | 03/15/16 03:51:35 | 0 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SAE8B429-27C1-4B41-6C7A-908852241688?key=1480631634566 |
| 43026 | SAE91DC3-D02E-23E4-0749-9AC32E8865A1 | 03/15/16 13:26:25 | 24.213.151.130 | 03/15/16 13:55:04 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/SAE91DC3-D02E-23E4-0749-9AC32E8865A1?key=1458048404504 |
| 43027 | SAE98D87-3AD0-BF17-9587-8DD87D20209EF | 03/11/16 03:12:16 | 71.166.86.187 | 03/11/16 03:14:37 | 0 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SAE98D87-3AD0-BF17-9587-8DD87D20209EF?key=1457665941712 |
| 43028 | SAE9EC74-4889-55D8-C702-080B9077715CB | 03/06/16 15:00:01 | 172.56.9.148 | 03/06/16 15:05:07 | 0 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SAE9EC74-4889-55D8-C702-080B9077715CB?key=1457276404399 |
| 43029 | SAEADA16-A445-167B-4063-033AF8DFDF29 | 03/02/16 03:09:28 | 73.226.126.134 | 03/02/16 03:15:09 | 0 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/SAEADA16-A445-167B-4063-033AF8DFDF29?key=1456888169012 |
| 43030 | SAE86F08-FD64-ECA2-018F-6F5FBAB088EF | 03/18/16 21:50:58 | 64.58.21.163 | 03/18/16 21:51:20 | 0 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 2 | 1 | 1 | 1 | | 3 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/SAE86F08-FD64-ECA2-018F-6F5FBAB088EF?key=1458337858362 |
| 43031 | SAEB9343-E2D4-6FFE-C5F4-984BA721D087 | 03/20/16 00:27:00 | 70.211.16.235 | 03/21/16 16:20:00 | 0 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE ) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/SAEB9343-E2D4-6FFE-C5F4-984BA721D087?key=1458434231101 |
| 43032 | SAEC2401-5836-9578-FEED-A8583AFA08D0 | 03/02/16 14:35:57 | 64.121.200.212 | 03/02/16 14:38:39 | 0 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SAEC2401-5836-9578-FEED-A8583AFA08D0?key=1456929358213 |
| 43033 | SAEC33CA-7CEE-70FB-9CD1-D20625AA55C3 | 03/31/16 17:45:24 | 50.190.232.169 | 03/31/16 17:50:17 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/SAEC33CA-7CEE-70FB-9CD1-D20625AA55C3?key=1459446333206 |
| 43034 | SAEC7A4E-79C5-266A-BF93-83114S8E905F | 03/06/16 16:39:11 | 70.114.149.92 | 03/06/16 16:46:15 | 0 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SAEC7A4E-79C5-266A-BF93-83114S8E905F?key=1457282357695 |
| 43035 | SAECAE3A-8C4E-3D0E-7333-8D97DF018CEC | 03/30/16 16:43:01 | 64.183.13.60 | 03/30/16 16:45:08 | 0 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/SAECAE3A-8C4E-3D0E-7333-8D97DF018CEC?key=1459356181861 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43036 | SAECAF54-E8EB-70FA-508B-D3FD24ADE042 | 03/11/16 20:11:43 | 76.169.154.106 | 03/11/16 20:16:15 | 2 | | 0 | 2 | 0 | 2 | 1 | 3 | 3 | 1 | 1 | 0 | 1 | 1 | | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/SAECAF54-E8EB-70FA-508B-D3FD24ADE042?key=1457727114253 |
| 43037 | SAED2E8C-9987-7506-36DA-64083C252ED7 | 03/25/16 00:44:30 | 73.133.192.106 | 03/25/16 00:50:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT A CONDITION TO PURCHASE OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/SAED2E8C-9987-7506-36DA-64083C252ED7?key=1458866668736 |
| 43038 | SAED8D42-A370-A359-2CE3-195B26B78ACB | 03/19/16 16:38:01 | 66.255.228.159 | 03/24/16 16:22:00 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/SAED8D42-A370-A359-2CE3-195B26B78ACB?key=1458405469830 |
| 43039 | SAED8D42-A370-A359-2CE3-195B26B78ACB | 03/19/16 16:38:01 | 66.255.228.159 | 03/24/16 02:42:27 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SAED8D42-A370-A359-2CE3-195B26B78ACB?key=1458405469830 |
| 43040 | SAED9OAC-1A80-1595-0F68-ABEABD752CAE | 03/02/16 14:38:17 | 69.127.168.188 | 03/02/16 14:45:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SAED9OAC-1A80-1595-0F68-ABEABD752CAE?key=1456929498468 |
| 43041 | SAEE1C32-A4AE-108C-9AF8-E14F6AC1BAF2 | 03/01/16 17:41:51 | 71.84.30.16 | 03/01/16 17:55:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SAEE1C32-A4AE-108C-9AF8-E14F6AC1BAF2?key=1456854115862 |
| 43042 | SAEE900C-9189-E97E-5E3C-B81EB250F287 | 03/18/16 17:44:21 | 208.109.88.104 | 03/18/16 17:44:26 | 1 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 43043 | SAF04E89-7938-3865-7950-3D87A4EAA294 | 03/05/16 16:27:33 | 70.192.32.124 | 03/05/16 16:35:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SAF04E89-7938-3865-7950-3D87A4EAA294?key=1457195256495 |
| 43044 | SAF0D594-4810-9367-37AE-7442358FF151 | 03/03/16 22:44:36 | 108.24.187.22 | 03/03/16 22:50:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SAF0D594-4810-9367-37AE-7442358FF151?key=1457045075581 |
| 43045 | SAF0FA8D-A754-9A4D-B721-F9883C3A938A | 03/01/16 18:40:35 | 50.253.125.154 | 03/01/16 18:42:09 | 1 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/SAF0FA8D-A754-9A4D-B721-F9883C3A938A?key=1456857636860 |
| 43046 | SAF1952C-08FB-D488-DE70-E6117E51E45E | 03/28/16 00:09:56 | 73.226.185.241 | 03/28/16 14:38:14 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/SAF1952C-08FB-D488-DE70-E6117E51E45E?key=1459123798639 |
| 43047 | SAF2B841-5D9D-75D3-86ED-6A832C133BD6 | 03/29/16 22:04:49 | 100.36.85.36 | 03/29/16 22:10:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SAF2B841-5D9D-75D3-86ED-6A832C133BD6?key=1459289089544 |
| 43048 | SAF30CB9-91FA-F435-1FC2-E34A470DC392 | 03/08/16 23:26:28 | 72.181.125.1 | 03/08/16 23:32:50 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SAF30CB9-91FA-F435-1FC2-E34A470DC392?key=1457479588146 |
| 43049 | SAF39E40-4A57-8A3F-DB86-F05D1598ECC7 | 03/21/16 20:49:32 | 108.50.23.27 | 03/21/16 20:55:09 | 2 | | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SAF39E40-4A57-8A3F-DB86-F05D1598ECC7?key=1454859359429 |
| 43050 | SAF4E504-0E88-30C7-9D5C-686CFC479008 | 03/24/16 13:12:27 | 190.122.106.226 | 03/24/16 13:25:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | | 3 | 3 | | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SAF4E504-0E88-30C7-9D5C-686CFC479008?key=1458825614702 |
| 43051 | SAF5AF6C-566D-79A1-D817-A35AF7FC7505 | 03/04/16 18:15:31 | 70.112.60.86 | 03/04/16 18:21:44 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SAF5AF6C-566D-79A1-D817-A35AF7FC7505?key=1457115344546 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43052 | SAF5E866-E168-8E52-1D0A-353979A8EE60 | 03/02/16 22:11:25 | 70.124.128.156 | 03/02/16 22:17:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SAF5E866-E168-8E52-1D0A-353979A8EE60?key=1456956687144 |
| 43053 | SAF64A3F-3FF0-36C4-F13F-18DADE1D9400 | 03/08/16 17:18:55 | 68.123.6.100 | 03/08/16 17:25:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SAF64A3F-3FF0-36C4-F13F-18DADE1D9400?key=1457457543389 |
| 43054 | SAF6B286-E324-0C64-2675-B3283F36A814 | 03/17/16 18:02:51 | 50.253.125.154 | 03/17/16 18:05:08 | 1 | (label":" |PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/SAF6B286-E324-0C64-2675-B3283F36A814?key=1458237767474 |
| 43055 | SAF7A865-9A1F-3979-D8C9-CCA8FDB4468E | 03/09/16 10:41:12 | 208.109.88.104 | 03/09/16 14:29:00 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 43056 | SAF9F087-897B-0857-A4D0-378D37A3442C | 03/17/16 21:56:38 | 173.73.106.96 | 03/17/16 21:59:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SAF9F087-897B-0857-A4D0-378D37A3442C?key=1458251798866 |
| 43057 | SAFAA8D6-8B39-E4B2-DFCA-AE48DDC49362 | 03/21/16 11:45:06 | 68.14.131.112 | 03/21/16 11:50:07 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SAFAA8D6-8B39-E4B2-DFCA-AE48DDC49362?key=1456507507505 |
| 43058 | SAFAE7F6-3757-F71F-07DC-ED17FC4E2DE5 | 03/26/16 18:52:45 | 208.109.88.104 | 03/28/16 13:57:00 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 43059 | SAFB0004-6753-8035-891F-36100E1409B6 | 03/26/16 23:25:36 | 96.241.77.33 | 03/26/16 23:30:11 | 1 | (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SAFB0004-6753-8035-891F-36100E1409B6?key=1459034733834 |
| 43060 | SAFB0FD-5310-E302-CD5C-8704C30AC480 | 03/14/16 15:26:33 | 172.56.29.177 | 03/14/16 15:30:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SAFB0FD-5310-E302-CD5C-8704C30AC480?key=1457969194896 |
| 43061 | SAF8E2EF-9855-5ADC-04E3-12E0010F5019 | 03/07/16 13:02:18 | 204.210.135.71 | 03/07/16 13:05:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SAF8E2EF-9855-5ADC-04E3-12E0010F5019?key=1457355740943 |
| 43062 | SAFCDDDC-A0F7-8D86-4F86-8738F7E69D18E | 03/01/16 02:47:50 | 73.29.224.69 | 03/01/16 02:55:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SAFCDDDC-A0F7-8D86-4F86-8738F7E69D18E?key=1456800470817 |
| 43063 | SAFCE218-879A-94EE-A44A-E2A1F8B54546 | 03/10/16 23:50:13 | 66.91.249.7 | 03/10/16 23:52:08 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/SAFCE218-879A-94EE-A44A-E2A1F8B54546?key=1457653810652 |
| 43064 | SAF02CAF-086B-16DF-C14C-3761F28ACD40 | 03/06/16 22:48:49 | 72.182.49.201 | 03/06/16 22:55:48 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SAF02CAF-086B-16DF-C14C-3761F28ACD40?key=1457304530711 |
| 43065 | SAFDA849-D509-9910-EF4F-4DC3DD1C8488 | 03/31/16 01:41:00 | 76.90.209.54 | 03/31/16 01:45:11 | 1 | (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SAFDA849-D509-9910-EF4F-4DC3DD1C8488?key=1459388461021 |
| 43066 | SAFDB7A4-C92D-898E-DF0B-6014610F7A7D | 03/09/16 13:22:46 | 160.3.163.124 | 03/09/16 13:28:50 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SAFDB7A4-C92D-898E-DF0B-6014610F7A7D?key=1457529757643 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |

This page is a dense wide spreadsheet; values are illegible in detail.

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43085 | 5B070BE9-6615-C9DC-9552-B2242A9DF689 | 03/27/16 19:16:13 | 98.167.154.29 | 03/27/16 19:16:38 | 1 | {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 1 | 1 | 2 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5B070BE9-6615-C9DC-9552-B2242A9DF689?key=1459106175435 |
| 43086 | 5B0820CC-57D4-4A27-E369-EC2244A6059C | 03/09/16 15:26:22 | 216.50.229.209 | 03/09/16 15:30:06 | 1 | {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B0820CC-57D4-4A27-E369-EC2244A6059C?key=1457537183495 |
| 43087 | 5B0826E4-2D44-699E-2A99-2013256B27D8 | 03/30/16 11:33:48 | 172.58.184.81 | 03/30/16 11:40:10 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B0826E4-2D44-699E-2A99-2013256B27D8?key=1459337630770 |
| 43088 | 5B0976E2-6DF7-B520-DE77-360C68089D05 | 03/29/16 20:47:12 | 160.3.148.144 | 03/29/16 20:50:10 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B0976E2-6DF7-B520-DE77-360C68089D05?key=1459284436500 |
| 43089 | 5B09CF10-B85D-20E5-6F48-562C023CA6FA | 03/09/16 20:09:36 | 72.70.229.237 | 03/09/16 20:15:06 | 1 | {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B09CF10-B85D-20E5-6F48-562C023CA6FA?key=1457554179586 |
| 43090 | 5B0A6CFC-9A63-14BB-810A-1A6211014802 | 03/30/16 03:42:49 | 69.116.75.253 | 03/30/16 03:50:06 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B0A6CFC-9A63-14BB-810A-1A6211014802?key=1459309370039 |
| 43091 | 5B0A8AF9-5BE5-F56C-EEC2-D85AD572D971 | 03/17/16 05:46:43 | 98.176.63.68 | 03/17/16 05:49:26 | 1 | {label:"'BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE')"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5B0A8AF9-5BE5-F56C-EEC2-D85AD572D971?key=1458193603717 |
| 43092 | 5B0AD573-DC81-5344-7488-5C5A6E0C80A8 | 03/28/16 23:39:24 | 72.199.184.96 | 03/28/16 23:45:09 | 1 | {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B0AD573-DC81-5344-7488-5C5A6E0C80A8?key=1459208368414 |
| 43093 | 5B0AE3E7-F94A-C5CE-8B91-2B704638533F | 03/03/16 22:39:58 | 14.140.45.226 | 03/03/16 22:45:10 | 0 | | | | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 43094 | 5B0B26AC-4340-DECF-1337-85B617889238 | 03/07/16 15:05:01 | 208.109.88.104 | 03/07/16 19:51:54 | 0 | | | | | | | 0 | 1 | 1 | 1 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 43095 | 5B0B384C-88A0-72E4-8B8F-51CACDD7B0E9 | 03/10/16 14:05:00 | 76.105.62.24 | 03/10/16 20:59:39 | 1 | {label:"'WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK')"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/5B0B384C-88A0-72E4-8B8F-51CACDD7B0E9?key=1457618700544 |
| 43096 | 5B0BFC6E-E24E-3212-B885-A8F33F0100A2 | 03/23/16 22:23:25 | 198.189.14.2 | 03/23/16 22:30:04 | 1 | {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B0BFC6E-E24E-3212-B885-A8F33F0100A2?key=1458771804980 |
| 43097 | 5B0C6117-9B18-4A06-E4A8-833272B77D83 | 03/17/16 11:44:38 | 32.208.91.180 | 03/17/16 11:47:34 | 1 | {label:"'WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G DIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY')"} | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5B0C6117-9B18-4A06-E4A8-833272B77D83?key=1458215103905 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43098 | 580C6824-62B3-E3D2-2002-2F975979A4A2 | 03/26/16 01:13:20 | 50.83.216.41 | 03/28/16 13:25:45 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/580C6824-62B3-E3D2-2002-2F975979A4A2?key=1458954759585 |
| 43099 | 580D36E3-34E0-4727-BA67-E7ED8298D532 | 03/30/16 15:57:54 | 72.177.119.119 | 03/30/16 15:58:57 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/580D36E3-34E0-4727-BA67-E7ED8298D532?key=1459353475729 |
| 43100 | 580D3A38-4A2F-58D8-5C00-4D6A7CAF5D67 | 03/27/16 13:14:44 | 73.215.85.159 | 03/27/16 13:20:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/580D3A38-4A2F-58D8-5C00-4D6A7CAF5D67?key=1459084487670 |
| 43101 | 580D715A-EA21-FBAF-A08F-8D6CA3884C6A | 03/08/16 16:45:44 | 24.55.25.15 | 03/08/16 16:52:13 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/580D715A-EA21-FBAF-A08F-8D6CA3884C6A?key=1457455557497 |
| 43102 | 580F27D0-0219-6894-0DA8-8793824F28E7 | 03/15/16 03:48:20 | 108.66.113.126 | 03/15/16 03:54:34 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/580F27D0-0219-6894-0DA8-8793824F28E7?key=1458013704095 |
| 43103 | 580FE6E2-938E-0625-DDA1-EF921ADF0AEE | 03/16/16 17:35:06 | 206.208.237.253 | 03/16/16 17:40:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/580FE6E2-938E-0625-DDA1-EF921ADF0AEE?key=1458149706076 |
| 43104 | 5B121280-0588-2ADD-787D-8AEB44EEBC854 | 03/11/16 01:25:36 | 76.169.154.106 | 03/11/16 01:29:22 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5B121280-0588-2ADD-787D-8AEB44EEBC854?key=1457745936819 |
| 43105 | 5B12751C-2DA7-AD60-513E-FF489E957AA8 | 03/28/16 15:23:12 | 96.84.38.65 | 03/28/16 15:25:23 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5B12751C-2DA7-AD60-513E-FF489E957AA8?key=1459178629151 |
| 43106 | 5B1282AB-9A2D-84D7-8F31-A76D79074CF5 | 03/23/16 23:29:19 | 76.201.84.44 | 03/23/16 23:40:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B1282AB-9A2D-84D7-8F31-A76D79074CF5?key=1458775746117 |
| 43107 | 5B138164-23C0-3806-66CC-E58E856644A00 | 03/23/16 17:45:49 | 107.141.119.27 | 03/23/16 17:50:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B138164-23C0-3806-66CC-E58E856644A00?key=1458755149118 |
| 43108 | 5B14CD11-8B66-B092-F270-84E596882D20 | 03/25/16 15:22:20 | 75.161.74.244 | 03/25/16 15:25:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B14CD11-8B66-B092-F270-84E596882D20?key=1458919344148 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43109 | 5B151A67-CEA8-8FCB-BA88-F5D9A7F75E82 | 03/13/16 16:05:28 | 70.197.74.23 | 03/13/16 16:06:28 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5B151A67-CEA8-8FCB-BA88-F5D9A7F75E82?key=1457885131666 |
| 43110 | 5B156A22-D6BA-2687-585A-528D74CCCE97 | 03/21/16 17:13:40 | 208.109.88.104 | 03/21/16 17:13:48 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 43111 | 5B15A835-5C86-386E-CAE2-4D9636FCFA88 | 03/25/16 00:37:56 | 76.100.117.69 | 03/25/16 00:43:31 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5B15A835-5C86-386E-CAE2-4D9636FCFA88?key=1458866279576 |
| 43112 | 5B161D32-A3EC-C369-624E-9086833F554C | 03/22/16 14:14:58 | 50.163.102.26 | 03/22/16 14:20:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B161D32-A3EC-C369-624E-9086833F554C?key=1458656100656 |
| 43113 | 5B174B06-7291-3F87-58F3-3E885357CC37 | 03/16/16 18:13:33 | 75.5.249.9 | 03/16/16 18:20:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5B174B06-7291-3F87-58F3-3E885357CC37?key=1458152015959 |
| 43114 | 5B178118-C964-8A1E-DC9A-E8ADABA069E5 | 03/13/16 23:31:47 | 76.234.233.164 | 03/13/16 23:33:45 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5B178118-C964-8A1E-DC9A-E8ADABA069E5?key=1457911907033 |
| 43115 | 5B17D00E-6A91-FAEF-F189-33F2B11A52C9 | 03/30/16 09:32:42 | 66.87.82.171 | 03/30/16 09:34:02 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5B17D00E-6A91-FAEF-F189-33F2B11A52C9?key=1459330362854 |
| 43116 | 5B17E5D5-E22D-8E52-786D-30E2888F58D8 | 03/23/16 20:38:22 | 203.175.78.26 | 03/24/16 17:03:18 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | | | 1 | | 3 | Lead Genesis | N/A |
| 43117 | 5B186198-2FCE-F6E4-8C4C-8D7083A71E88 | 03/07/16 12:20:31 | 100.4.193.194 | 03/07/16 12:23:07 | 0 | | | | 0 | | 0 | 1 | 0 | | | | 0 | 0 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5B186198-2FCE-F6E4-8C4C-8D7083A71E88?key=1457353235230 |
| 43118 | 5B18C0A8-5F50-B281-9D49-843EEE957827 | 03/20/16 02:12:37 | 173.69.57.177 | 03/20/16 02:15:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B18C0A8-5F50-B281-9D49-843EEE957827?key=1458439957661 |
| 43119 | 5B18FFEF-7BC5-24AC-F48F-A678F352977B | 03/31/16 08:04:52 | 71.105.56.63 | 03/31/16 08:07:19 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5B18FFEF-7BC5-24AC-F48F-A678F352977B?key=1459411501056 |
| 43120 | 5B19D373-566A-295E-8176-F925FE8CF6E4 | 03/30/16 23:05:32 | 45.49.86.26 | 03/30/16 23:10:11 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5B19D373-566A-295E-8176-F925FE8CF6E4?key=1459379152870 |
| 43121 | 5B187151-B377-637C-C832-9184E47882TE | 03/28/16 03:56:50 | 71.198.83.235 | 03/28/16 04:05:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5B187151-B377-637C-C832-9184E47882TE?key=1459137414250 |
| 43122 | 5B18F449-2778-5933-690D-F1D773CD780C | 03/03/16 09:38:31 | 72.223.95.54 | 03/03/16 09:50:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B18F449-2778-5933-690D-F1D773CD780C?key=1456997913318 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43123 | 5B1C81A1-8FA9-4582-A6A1-7C7857884174 | 03/15/16 15:49:49 | 70.15.41.118 | 03/15/16 15:51:50 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5B1C81A1-8FA9-4582-A6A1-7C7857884174?key=1450056988784 |
| 43124 | 5B1D9C49-8AA5-20D9-083C-878E499CF002 | 03/13/16 23:44:13 | 75.38.65.145 | 03/13/16 23:50:04 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5B1D9C49-8AA5-20D9-083C-878E499CF002?key=1457912650979 |
| 43125 | 5B1FBD72-285A-B885-38AF-7A2EF10E38E7 | 03/09/16 20:51:54 | 66.90.166.5 | 03/09/16 20:57:36 | 0 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5B1FBD72-285A-B885-38AF-7A2EF10E38E7?key=1457556705608 |
| 43126 | 5B202083-C380-AF64-16F0-23D266CD709A | 03/29/16 00:55:24 | 73.128.186.143 | 03/29/16 00:56:59 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5B202083-C380-AF64-16F0-23D266CD709A?key=1459212924629 |
| 43127 | 5B204E84-7F43-5911-8499-D80FD8412F5C | 03/31/16 18:03:17 | 134.231.39.212 | 03/31/16 18:10:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5B204E84-7F43-5911-8499-D80FD8412F5C?key=1459447398876 |
| 43128 | 5B2085 3D-BA4C-5367-79DE-96955D8FBC0D | 03/22/16 18:53:34 | 76.169.154.106 | 03/22/16 18:56:28 | 2 | | | 0 | | 0 | 0 | | 3 | 3 | 3 | 0 | 0 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/5B2085 3D-BA4C-5367-79DE-96955D8FBC0D?key=1458672832058 |
| 43129 | 5B21698B-F2D1-1B70-8410-00A0ED60B6AD | 03/01/16 21:17:09 | 50.204.186.55 | 03/01/16 21:20:08 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5B21698B-F2D1-1B70-8410-00A0ED60B6AD?key=1456867028451 |
| 43130 | 5B217579-2B1D-4BC5-2C61-F1659CF13212 | 03/04/16 18:17:01 | 108.210.41.79 | 03/04/16 18:22:44 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/5B217579-2B1D-4BC5-2C61-F1659CF13212?key=1457115420704 |
| 43131 | 5B21778F-6BD6-75A1-B00E-11FCC4770FA0 | 03/08/16 17:11:19 | 186.151.62.118 | 03/08/16 17:28:35 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE(\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | | 1 | 1 | | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/5B21778F-6BD6-75A1-B00E-11FCC4770FA0?key=1457457083816 |
| 43132 | 5B220D38-6E9D-1E0D-5730-F6699686D026 | 03/07/16 02:53:57 | 71.179.188.167 | 03/07/16 02:55:56 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/5B220D38-6E9D-1E0D-5730-F6699686D026?key=1457319243793 |
| 43133 | 5B222A6D-D748-CA16-E89F-85833997EEA1 | 03/30/16 13:05:04 | 72.71.156.195 | 03/30/16 13:07:17 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/5B222A6D-D748-CA16-E89F-85833997EEA1?key=1459343105402 |
| 43134 | 5B224C4B-4DAC-2CE7-DF92-7D77781496D4 | 03/30/16 17:15:21 | 71.237.155.129 | 03/30/16 17:18:32 | 2 | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5B224C4B-4DAC-2CE7-DF92-7D77781496D4?key=1459358120670 |
| 43135 | 5B2303D9-BD13-D261-2AC9-39F4E4F5979E | 03/21/16 15:57:20 | 96.84.38.65 | 03/21/16 16:21:34 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO(\u00a0DIALERS PRE(\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | | 2 | 2 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/5B2303D9-BD13-D261-2AC9-39F4E4F5979E?key=1458575843889 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5B236AA5-77D9-4382-00D7-0815C17590AD | 03/29/16 01:52:43 | 64.58.21.163 | 03/29/16 01:52:59 |  | 1 \|label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 |  | 1 | 2 | 1 |  |  | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5B236AA5-77D9-4382-00D7-0815C17590AD?key=1459216364668 |
| 5B237150-2279-EFF3-F886-D05E89249970 | 03/22/16 23:53:45 | 203.175.78.62 | 03/23/16 13:19:03 |  | 1 \|label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 |  | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/5B237150-2279-EFF3-F886-D05E89249970?key=1458690842107 |
| 5B237890-107A-EC88-5BA4-F4CA8638E582 | 03/22/16 23:26:26 | 58.65.146.187 | 03/22/16 23:27:31 |  |  |  | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5B237890-107A-EC88-5BA4-F4CA8638E582?key=1458689149297 |
| 5B239E50-EA8B-6017-A0C4-3F5D828DC27C | 03/04/16 01:54:59 | 172.11.186.115 | 03/04/16 02:00:06 | 1 | \|label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 1 | 1 |  | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5B239E50-EA8B-6017-A0C4-3F5D828DC27C?key=1457056500249 |
| 5B24A948-9516-0C57-4017-8D4B1A4E5E2A | 03/25/16 16:40:12 | 166.170.5.52 | 03/25/16 16:41:57 | 1 | \|label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5B24A948-9516-0C57-4017-8D4B1A4E5E2A?key=1458924012878 |
| 5B255807-56AD-1D35-0600-612697E8209F | 03/10/16 06:53:49 | 23.116.65.196 | 03/10/16 06:56:36 | 1 | \|label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/5B255807-56AD-1D35-0600-612697E8209F?key=1457592839293 |
| 5B259733-5972-F8DB-B2D6-6D5A7CB5511B | 03/16/16 21:28:35 | 206.171.92.169 | 03/16/16 21:29:38 | 1 | \|label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 1 | 2 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/5B259733-5972-F8DB-B2D6-6D5A7CB5511B?key=1458163719240 |
| 5B260476-D452-86DF-48CB-85C6AA1C78S8 | 03/22/16 15:23:51 | 67.11.147.41 | 03/22/16 15:30:03 | 1 | \|label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/5B260476-D452-86DF-48CB-85C6AA1C78S8?key=1458660234540 |
| 5B269F0F-C226-0492-AEC8-9AF888F35AE2 | 03/28/16 18:23:39 | 96.90.135.62 | 03/28/16 18:30:30 | 1 | \|label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 1 | 1 |  | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/5B269F0F-C226-0492-AEC8-9AF888F35AE2?key=1459189410529 |
| 5B2772D8-28FB-EC2C-A555-C61E3EC828E7 | 03/11/16 09:15:37 | 208.109.88.104 | 03/11/16 17:18:55 |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 5B278CCB-14C1-8991-479A-25E72B1212DF | 03/29/16 00:25:56 | 68.101.180.245 | 03/29/16 00:27:49 | 1 | \|label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/5B278CCB-14C1-8991-479A-25E72B1212DF?key=1459211177228 |
| 5B280B03-383A-0668-5D4A-4D6DD9F8D396 | 03/30/16 15:21:43 | 208.109.88.104 | 03/30/16 16:21:04 |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 5B29E601-EE8A-768C-A6F6-697886171F26 | 03/14/16 16:27:44 | 208.109.88.104 | 03/14/16 17:00:10 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Lead Genesis | N/A |
| 5B2A58D7-9DCF-8160-E776-CF0AA9E8C051 | 03/14/16 16:24:05 | 74.205.144.74 | 03/14/16 16:59:50 |  |  |  |  |  |  |  |  |  | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5B2A58D7-9DCF-8160-E776-CF0AA9E8C051?key=1457925544870 |
| 5B2A945E-BA62-729E-725F-961EF83F8D65 | 03/04/16 23:23:30 | 216.106.200.148 | 03/04/16 23:26:53 | 1 | \|label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/5B2A945E-BA62-729E-725F-961EF83F8D65?key=1457133811392 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43151 | 582ACFD3-88FA-D332-231B-A6FE1CE78F8F | 03/10/16 03:58:49 | 98.165.9.11 | 03/10/16 04:05:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/582ACFD3-88FA-D332-231B-A6FE1CE78F8F?key=1457582329849 |
| 43152 | 582AD0AF-1CC6-04A8-DF84-FFEEF29FB745 | 03/01/16 20:09:56 | 162.237.200.162 | 03/01/16 20:16:49 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/582AD0AF-1CC6-04A8-DF84-FFEEF29FB745?key=1456863004552 |
| 43153 | 582AD464-0810-2676-CF42-030AC639544F | 03/14/16 19:18:10 | 108.40.28.230 | 03/14/16 19:20:03 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/582AD464-0810-2676-CF42-030AC639544F?key=1457383106239 |
| 43154 | 582AD625-1BD4-089C-0986-AAD949901F08 | 03/23/16 15:09:44 | 66.87.80.88 | 03/23/16 15:15:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/582AD625-1BD4-089C-0986-AAD949901F08?key=1458745788664 |
| 43155 | 58287CDC-18F8-42CD-9F08-13A4AF63D86E | 03/21/16 18:11:10 | 66.87.132.186 | 03/21/16 19:02:43 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/58287CDC-18F8-42CD-9F08-13A4AF63D86E?key=1458583871596 |
| 43156 | 5828AAD7-F1A9-C645-4486-52B183CA1157 | 03/31/16 12:22:21 | 76.126.66.59 | 03/31/16 12:25:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5828AAD7-F1A9-C645-4486-52B183CA1157?key=1459426946303 |
| 43157 | 582C58FD-34D7-B313-FE90-1F749A819ED2 | 03/09/16 06:40:50 | 184.189.233.28 | 03/09/16 17:19:46 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/582C58FD-34D7-B313-FE90-1F749A819ED2?key=1457505654219 |
| 43158 | 582D0174-0061-2AFA-6323-AB11488FA8AC | 03/24/16 11:45:55 | 70.215.66.81 | 03/24/16 11:53:38 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/582D0174-0061-2AFA-6323-AB11488FA8AC?key=1458819955435 |
| 43159 | 582EAA6A-64A1-92E1-E361-A0388C96C18D | 03/05/16 00:44:25 | 68.180.27.194 | 03/05/16 00:50:30 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/582EAA6A-64A1-92E1-E361-A0388C96C18D?key=1457138668631 |
| 43160 | 582F0070-5633-998D-7E1B-93820478F416 | 03/08/16 14:42:41 | 76.191.46.6 | 03/08/16 14:44:19 | 1 | [label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH A SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/582F0070-5633-998D-7E1B-93820478F416?key=1457448163629 |
| 43161 | 5830AA13-EA17-3EE3-AC2B-E8F14648A3D6 | 03/08/16 15:33:55 | 166.216.165.25 | 03/08/16 15:40:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5830AA13-EA17-3EE3-AC2B-E8F14648A3D6?key=1457451235904 |
| 43162 | 5B318D50-1657-8040-6C0B-83A314FCE56E | 03/04/16 11:50:08 | 208.109.88.104 | 03/04/16 17:08:47 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43163 | 5B3181CF-4788-817F-9D84-EF8C5F26410D | 03/08/16 01:04:07 | 207.244.83.117 | 03/08/16 18:17:37 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 43164 | 5B318456-0F99-A2DC-37CC-D54CFC0D395B | 03/21/16 13:39:37 | 96.81.115.66 | 03/21/16 13:45:03 | | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B318456-0F99-A2DC-37CC-D54CFC0D395B?key=1458567578450 |
| 43165 | 5B32D667-3F0E-110D-0DC6-D685DE1B0B27 | 03/25/16 23:31:07 | 24.251.240.169 | 03/25/16 23:35:04 | | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B32D667-3F0E-110D-0DC6-D685DE1B0B27?key=1458948669245 |
| 43166 | 5B336577-9B3B-8A2B-8408-5B125D5DC3F2 | 03/29/16 14:27:20 | 66.87.131.113 | 03/29/16 14:35:15 | | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B336577-9B3B-8A2B-8408-5B125D5DC3F2?key=1459261640638 |
| 43167 | 5B337FDE-C87C-693C-B75A-DC8101686630D | 03/17/16 19:46:35 | 104.10.12.181 | 03/17/16 19:52:21 | | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 3 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5B337FDE-C87C-693C-B75A-DC8101686630D?key=1458244000945 |
| 43168 | 5B33C44E-6EB9-C9E4-82A3-C8ECF04EF554 | 03/19/16 18:32:12 | 96.241.225.138 | 03/19/16 18:39:28 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5B33C44E-6EB9-C9E4-82A3-C8ECF04EF554?key=1458412379337 |
| 43169 | 5B33E0F9-EDAD-F797-6871-38DB101C0444 | 03/03/16 01:28:30 | 172.58.24.19 | 03/03/16 01:31:52 | 1 | {label":"BY CLICKING}YOU HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5B33E0F9-EDAD-F797-6871-38DB101C0444?key=1456968515193 |
| 43170 | 5B342F4F-8488-A51F-B752-2853C2CD483E | 03/07/16 23:10:26 | 98.248.52.73 | 03/07/16 23:17:48 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE{AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5B342F4F-8488-A51F-B752-2853C2CD483E?key=1457392226352 |
| 43171 | 5B346732-9BF5-A750-7583-F92E818596C2 | 03/02/16 15:24:37 | 76.169.154.106 | 03/02/16 15:28:43 | 2 | | | | | | | 3 | 3 | 3 | 0 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5B346732-9BF5-A750-7583-F92E818596C2?key=1456932304435 |
| 43172 | 5B34E8E2-C708-A83D-D06F-76AE640A8763 | 03/01/16 20:00:09 | 69.195.39.18 | 03/01/16 20:10:11 | 2 | | | | | | | 3 | 1 | 3 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B34E8E2-C708-A83D-D06F-76AE640A8763?key=1456862356372 |
| 43173 | 5B34E906-18BF-7A11-C8DE-D5C419A45FB2 | 03/27/16 00:53:01 | 73.48.16.42 | 03/27/16 00:57:27 | 0 | | | | | | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/5B34E906-18BF-7A11-C8DE-D5C419A45FB2?key=1459039978074 |
| 43174 | 5B3565CA-FE58-B050-B6AE-5348882ED7E1 | 03/30/16 13:44:41 | 32.208.41.209 | 03/30/16 13:49:41 | 1 | {label":"BY CLICKING}YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS ON A DO NOT CALL AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | 1 | 0 | 1 | 1 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5B3565CA-FE58-B050-B6AE-5348882ED7E1?key=1459345521072 |
| 43175 | 5B360D27-AA71-3769-2DF1-AADC19443A7D | 03/22/16 23:48:15 | 32.209.70.1 | 03/22/16 23:55:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B360D27-AA71-3769-2DF1-AADC19443A7D?key=1458690498427 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43176 | 58362529-C488-2D82-FEE7-D2DB10AC5D09 | 03/31/16 19:01:27 | 190.232.70.245 | 03/31/16 19:41:48 | 1 | {label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE YOUR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | | | | 1 | 1 | 3 | 3 | 1 | | 3 | | 3 | | 3 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/58362529-C488-2D82-FEE7-D2DB10AC5D09?key=1459450888029 |
| 43177 | 5837222C-21F5-A168-0336-6DC836138841 | 02/05/16 14:43:10 | 76.105.62.24 | 03/15/16 21:40:25 | 1 | {label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5837222C-21F5-A168-0336-6DC836138841?key=1454683390587 |
| 43178 | 58376075-28C6-056E-E874-AC4AC0F15C48 | 03/04/16 16:48:16 | 162.226.116.44 | 03/04/16 16:55:03 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58376075-28C6-056E-E874-AC4AC0F15C48?key=1457110095997 |
| 43179 | 58377D44-0E6B-F6A5-8467-8E2FECCD08CF | 03/28/16 05:25:12 | 99.89.0.143 | 03/28/16 05:26:51 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58377D44-0E6B-F6A5-8467-8E2FECCD08CF?key=1459142719816 |
| 43180 | 58378A7-F9CE-97DA-8920-43AD887B88B4 | 03/12/16 17:20:43 | 73.227.229.226 | 03/15/16 20:32:53 | 1 | {label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/58378A7-F9CE-97DA-8920-43AD887B88B4?key=1457803249252 |
| 43181 | 5839399B-50E7-D205-9767-638AB8F1E806 | 02/26/16 03:33:00 | 68.32.90.153 | 03/03/16 21:18:23 | 1 | {label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5839399B-50E7-D205-9767-638AB8F1E806?key=1456457578789 |
| 43182 | 583A5D91-2A46-6DCB-3AE5-6A4F7CB0E046 | 03/15/16 20:15:26 | 173.76.199.231 | 03/15/16 20:20:09 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/583A5D91-2A46-6DCB-3AE5-6A4F7CB0E046?key=1458072934657 |
| 43183 | 583A79AF-8243-655E-E204-9C42D7A48DD7 | 03/22/16 01:55:30 | 24.248.5.82 | 03/22/16 02:05:09 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/583A79AF-8243-655E-E204-9C42D7A48DD7?key=1458611733176 |
| 43184 | 583AA533-39A4-CDF9-A5DD-2E5FDC890164 | 03/30/16 23:20:25 | 68.21.148.89 | 03/30/16 23:26:56 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/583AA533-39A4-CDF9-A5DD-2E5FDC890164?key=1459380078512 |
| 43185 | 583BD193-67F0-F8AD-D753-1CA4F7C1995F | 03/13/16 22:48:17 | 71.93.220.148 | 03/13/16 22:55:09 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/583BD193-67F0-F8AD-D753-1CA4F7C1995F?key=1457909297244 |
| 43186 | 583BE831F-1032-CE37-5A59-97C2B24A0E7C | 03/29/16 17:44:12 | 206.55.93.130 | 03/29/16 17:51:48 | 1 | {label:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"} | 0 | 0 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | FiveStrata | http://vp.leadid.com/playback/583BE831F-1032-CE37-5A59-97C2B24A0E7C?key=1459273454961 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43187 | 583C87BC-5EE1-23FC-4553-9E62448FE93A | 03/24/16 10:30:43 | 172.58.216.100 | 03/24/16 10:35:10 | 1 | [label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/583C87BC-5EE1-23FC-4553-9E62448FE93A?key=1458815443157 |
| 43188 | 583CFF15-9E90-49CA-DC8B-3476D2337B73 | 03/30/16 16:09:01 | 71.255.140.10 | 03/30/16 16:15:05 | 1 | [label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/583CFF15-9E90-49CA-DC8B-3476D2337B73?key=1459354141469 |
| 43189 | 583D05A8-4ADA-AE9D-2879-E9484DA881C8 | 03/03/16 17:19:08 | 76.182.254.17 | 03/03/16 17:25:21 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/583D05A8-4ADA-AE9D-2879-E9484DA881C8?key=1457025550737 |
| 43190 | 583D7AC5-0C83-6F7C-CFFF-5C522035648C | 03/31/16 14:57:58 | 166.137.240.77 | 03/31/16 14:59:58 | 0 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | BetweenAds | http://vp.leadid.com/playback/583D7AC5-0C83-6F7C-CFFF-5C522035648C?key=1459436278750 |
| 43191 | 583DCA17-2804-5E90-2D80-191DDF45E11A | 03/31/16 11:36:18 | 172.58.185.111 | 03/31/16 11:45:07 | 0 | [label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/583DCA17-2804-5E90-2D80-191DDF45E11A?key=1459424184086 |
| 43192 | 583E58C4-782A-A6FE-FE5A-35A1840A2DC6 | 03/29/16 10:05:25 | 12.54.150.82 | 03/29/16 10:06:12 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/583E58C4-782A-A6FE-FE5A-35A1840A2DC6?key=1459245925773 |
| 43193 | 583EAF71-C90D-A726-ADS4-C79A9C207EE5 | 03/29/16 17:43:04 | 107.185.63.168 | 03/29/16 17:50:04 | 1 | [label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/583EAF71-C90D-A726-ADS4-C79A9C207EE5?key=1459273385570 |
| 43194 | 583EEA2C-78FF-AF85-0046-518AFE3A8BA7 | 03/13/16 18:36:22 | 173.14.145.145 | 03/13/16 18:40:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/583EEA2C-78FF-AF85-0046-518AFE3A8BA7?key=1457894182353 |
| 43195 | 583FC534-EAEB-45D4-D888-CAED7306BF8A | 03/01/16 13:49:19 | 184.53.49.33 | 03/01/16 13:55:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/583FC534-EAEB-45D4-D888-CAED7306BF8A?key=1456840174513 |
| 43196 | 583FE8EE-2939-DE2E-A0E4-D3EF9FE9C6DD | 03/04/16 18:25:15 | 184.101.76.249 | 03/04/16 18:30:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/583FE8EE-2939-DE2E-A0E4-D3EF9FE9C6DD?key=1457115895650 |
| 43197 | 5840C917-E193-8C39-7B26-DDD851F635F6 | 03/21/16 22:24:25 | 96.84.38.65 | 03/22/16 13:05:24 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED VOICE AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/5840C917-E193-8C39-7B26-DDD851F635F6?key=1458599078014 |
| 43198 | 58412BF9-D6E8-28E5-7522-154105F07CF9 | 03/30/16 11:03:12 | 208.109.88.104 | 03/30/16 15:07:02 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 43199 | 5842AD59-A565-54C8-60CO-D35AF8C010AE | 03/29/16 18:48:03 | 166.137.240.78 | 03/29/16 18:55:05 | 1 | [label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5842AD59-A565-54C8-60CO-D35AF8C010AE?key=1459277303997 |
| 43200 | 58427DDE-D452-2B85-6552-9D8D6AE6F4AC | 03/06/16 21:54:15 | 68.105.105.10 | 03/06/16 22:00:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58427DDE-D452-2B85-6552-9D8D6AE6F4AC?key=1457301255150 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43201 | 5B4408BF-3C38-65CF-33DB-D2A934F9BA2F | 03/31/16 16:33:10 | 74.95.190.137 | 03/31/16 16:35:16 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B4408BF-3C38-65CF-33DB-D2A934F9BA2F?key=1459441992656 |
| 43202 | 5B443920-F187-4220-CDAE-0B76C144A9A3 | 03/03/16 16:33:40 | 73.162.232.181 | 03/03/16 16:37:35 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5B443920-F187-4220-CDAE-0B76C144A9A3?key=1457022820187 |
| 43203 | 5B449C03-EA69-7F49-358E-D2BD048FCA6E | 03/31/16 17:35:25 | 206.213.43.100 | 03/31/16 17:40:07 | 0 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B449C03-EA69-7F49-358E-D2BD048FCA6E?key=1459445726184 |
| 43204 | 5B44A09F-100B-111B-A01D-649804F06A3E | 03/01/16 14:11:23 | 72.177.119.119 | 03/01/16 14:11:46 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5B44A09F-100B-111B-A01D-649804F06A3E?key=1456841486452 |
| 43205 | 5B476B98-78CD-2185-4853-380A76F4CA60 | 03/29/16 18:51:36 | 68.191.48.247 | 03/29/16 18:55:13 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B476B98-78CD-2185-4853-380A76F4CA60?key=1459277496770 |
| 43206 | 5B470928-08CE-391A-9318-E62E654E42C5 | 03/28/16 21:23:00 | 74.205.144.74 | 03/28/16 21:23:19 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON THIS THE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/5B470928-08CE-391A-9318-E62E654E42C5?key=1459200183160 |
| 43207 | 5B47E371-B84A-162E-8597-14C847D2CBEE | 03/22/16 18:21:59 | 162.232.13.146 | 03/22/16 18:25:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B47E371-B84A-162E-8597-14C847D2CBEE?key=1458670923005 |
| 43208 | 5B488SDC-46E7-0199-18A4-1142ED58EA3C | 03/14/16 06:19:50 | 71.103.167.177 | 03/14/16 06:25:12 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B488SDC-46E7-0199-18A4-1142ED58EA3C?key=1457936388562 |
| 43209 | 5B489509-9EB4-E472-FEA3-6E564165406D | 03/31/16 14:56:49 | 70.115.143.19 | 03/31/16 15:03:53 | 0 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5B489509-9EB4-E472-FEA3-6E564165406D?key=1459436212970 |
| 43210 | 5B48E370-3880-8A36-E97F-38C35ECC102E | 03/26/16 17:05:20 | 75.164.1.69 | 03/26/16 17:16:57 | 0 | | | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5B48E370-3880-8A36-E97F-38C35ECC102E?key=1459011926205 |
| 43211 | 5B491F1C-3C27-E570-92F0-3D37EEECF8C9 | 03/28/16 22:24:36 | 45.19.193.249 | 03/28/16 22:33:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5B491F1C-3C27-E570-92F0-3D37EEECF8C9?key=1459203875413 |
| 43212 | 5B493DA7-393B-B318-AD5D-B8C51C80AEC4 | 03/27/16 15:05:45 | 98.177.235.176 | 03/27/16 15:06:33 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5B493DA7-393B-B318-AD5D-B8C51C80AEC4?key=1459091151170 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43213 | 5B4940EE-6DDF-4602-E2DD-A60C357FAE02 | 03/29/16 17:52:39 | 73.187.98.112 | 03/29/16 18:00:19 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 3 | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B4940EE-6DDF-4602-E2DD-A60C357FAE02?key=1459273961300 |
| 43214 | 5B49451B-3B81-585C-8E21-455B797F5FDD | 03/06/16 21:22:29 | 173.58.205.66 | 03/06/16 21:25:28 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5B49451B-3B81-585C-8E21-455B797F5FDD?key=1457299272666 |
| 43215 | 5B4A187A-4213-8D38-D1B6-60A915AF17BB | 03/01/16 15:06:45 | 72.177.119.119 | 03/01/16 15:07:08 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5B4A187A-4213-8D38-D1B6-60A915AF17BB?key=1456844808682 |
| 43216 | 5B4A38FF-93A3-1BE6-225E-16F3ECDE5914 | 03/11/16 22:24:33 | 162.231.164.222 | 03/11/16 22:26:39 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5B4A38FF-93A3-1BE6-225E-16F3ECDE5914?key=1457735154736 |
| 43217 | 5B4867A4-C055-CFCB-8B94-CE1C95650E92 | 03/26/16 17:57:53 | 174.134.41.4 | 03/26/16 18:10:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B4867A4-C055-CFCB-8B94-CE1C95650E92?key=1459015078105 |
| 43218 | 5B4889A4-8C8C-5F89-77D8-D82188741A68 | 03/18/16 14:22:33 | 108.18.197.161 | 03/18/16 14:27:14 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5B4889A4-8C8C-5F89-77D8-D82188741A68?key=1458310954498 |
| 43219 | 5B4D11B3-F646-5614-FF90-C2FE6A6FA673 | 03/23/16 23:01:42 | 124.109.55.194 | 03/24/16 13:10:35 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5B4D11B3-F646-5614-FF90-C2FE6A6FA673?key=1458773920751 |
| 43220 | 5B4D1A2B-A9EB-B5E3-66F5-28DA73688197 | 03/11/16 02:41:58 | 72.201.213.104 | 03/11/16 03:39:31 | 0 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5B4D1A2B-A9EB-B5E3-66F5-28DA73688197?key=1457664072184 |
| 43221 | 5B4D600B-F9AC-2772-E958-01B6358902D8 | 03/08/16 15:58:09 | 186.151.62.118 | 03/08/16 17:00:46 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/5B4D600B-F9AC-2772-E958-01B6358902D8?key=1457452691218 |
| 43222 | 5B4D8B91-635A-2113-A8DC-C3631D063CAD | 03/07/16 14:35:11 | 70.114.149.92 | 03/07/16 14:41:20 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5B4D8B91-635A-2113-A8DC-C3631D063CAD?key=1457361314906 |
| 43223 | 5B4DCECA-3576-3538-A57D-5C6397C8C73B | 03/18/16 19:59:39 | 14.140.45.226 | 03/18/16 20:06:45 | 0 | | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5B4DCECA-3576-3538-A57D-5C6397C8C73B?key=1458351386745 |
| 43224 | 5B4DE060-68F5-0928-0860-30446F9F2838 | 03/29/16 01:23:32 | 71.163.25.73 | 03/29/16 20:42:50 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5B4DE060-68F5-0928-0860-30446F9F2838?key=1459214612202 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43225 | 5B4E67D9-7A60-F29F-389C-5A54503C90E6 | 03/09/16 21:40:11 | 97.95.234.52 | 03/09/16 21:42:11 | | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5B4E67D9-7A60-F29F-389C-5A54503C90E6?key=1457559592006 |
| 43226 | 5B4F3205-44AB-7FC2-52D0-E636AAF6CF89 | 03/30/16 19:21:28 | 66.87.134.223 | 03/30/16 19:30:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B4F3205-44AB-7FC2-52D0-E636AAF6CF89?key=1459365688435 |
| 43227 | 5B505FFF-9D55-187C-4E8F-DE2FC01387D4 | 03/14/16 15:06:26 | 76.175.211.210 | 03/17/16 20:41:03 | | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5B505FFF-9D55-187C-4E8F-DE2FC01387D4?key=1457968022033 |
| 43228 | 5B513205-8200-D934-E38A-08873990F2E8 | 03/15/16 20:37:24 | 71.32.113.192 | 03/15/16 20:45:05 | 1 | {label":"BY CLICKING(YOU AUTHORIZE COMPARISONS.ORG and UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B513205-8200-D934-E38A-08873990F2E8?key=1458074243630 |
| 43229 | 5B518533-D851-1AD9-F602-AE7EA1D38D93 | 03/30/16 15:19:42 | 208.109.88.104 | 03/30/16 16:20:33 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 43230 | 5B51FA71-2BF7-FF7A-01CF-41FF271F519C | 03/20/16 19:00:14 | 67.248.114.115 | 03/30/16 19:05:10 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B51FA71-2BF7-FF7A-01CF-41FF271F519C?key=1458500414828 |
| 43231 | 5B5205D4-2DAE-A6E2-B1B9-68813C16E419 | 03/27/16 12:03:40 | 50.191.182.247 | 03/27/16 12:10:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B5205D4-2DAE-A6E2-B1B9-68813C16E419?key=1459080221674 |
| 43232 | 5B530FAB-2189-3A21-1674-AEF6ACBA828B | 03/07/16 14:41:06 | 66.87.81.97 | 03/07/16 14:45:17 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/5B530FAB-2189-3A21-1674-AEF6ACBA828B?key=1457361669233 |
| 43233 | 5B532847-05AF-F9DC-1E1A-14A079O8197A | 03/18/16 22:06:22 | 73.215.247.106 | 03/18/16 22:10:11 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5B532847-05AF-F9DC-1E1A-14A079D8197A?key=1458338790892 |
| 43234 | 5B536A96-BF9A-08D4-0984-698468B19E2F | 03/06/16 13:55:23 | 71.164.64.235 | 03/06/16 13:59:38 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5B536A96-BF9A-08D4-0984-698468B19E2F?key=1457272533580 |
| 43235 | 5B53EDAE-F015-2F31-2581-09CA8D92C32C | 03/09/16 05:02:20 | 76.206.53.120 | 03/09/16 05:04:26 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5B53EDAE-F015-2F31-2581-09CA8D92C32C?key=1457499740910 |
| 43236 | 5B540760-DA08-A03C-1DBE-64A44AB69A6B | 03/14/16 04:27:21 | 70.176.71.11 | 03/14/16 04:30:13 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B540760-DA08-A03C-1DBE-64A44AB69A6B?key=1457929641875 |
| 43237 | 5B55330?-2268-0300-68BE-C7600C4F477A | 03/31/16 03:20:29 | 166.170.15.80 | 03/31/16 03:20:41 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5B55330?-2268-0300-68BE-C7600C4F477A?key=1459394437787 |
| 43238 | 5B561BB7-066C-683F-4D5E-3858A25484D8 | 03/04/16 20:07:24 | 184.153.24.123 | 03/04/16 20:08:27 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/5B561BB7-066C-683F-4D5E-3858A25484D8?key=1457122044490 |
| 43239 | 5B570BDD-5CAA-3F0E-8C36-42112DB22746 | 03/25/16 18:59:57 | 96.84.38.65 | 03/25/16 20:05:07 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5B570BDD-5CAA-3F0E-8C36-42112DB22746?key=1458932432174 |
| 43240 | 5B573B77-5F82-071C-1AD9-F98233988544 | 03/07/16 21:32:07 | 172.56.38.77 | 03/07/16 21:37:28 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5B573B77-5F82-071C-1AD9-F98233988544?key=1457386331607 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43241 | 58586A39-81AD-2028-F2F0-D28CA69BC09E | 03/15/16 22:16:04 | 71.168.189.78 | 03/15/16 22:20:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/58586A39-81AD-2028-F2F0-D28CA69BC09E?key=1458079922407 |
| 43242 | 58591F1F-894B-698E-1CCE-C8348FE493AA | 03/25/16 22:03:15 | 203.177.115.2 | 03/28/16 15:08:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 1 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58591F1F-894B-698E-1CCE-C8348FE493AA?key=1458943395518 |
| 43243 | 585982EF-0A9F-9FE7-4262-60E9C0CE8FF7 | 03/25/16 12:18:05 | 66.87.83.242 | 03/25/16 12:20:22 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/585982EF-0A9F-9FE7-4262-60E9C0CE8FF7?key=1458908285305 |
| 43244 | 5859F97B-5E81-D1C4-365B-9E8F7A86D92A | 03/24/16 20:05:49 | 50.253.125.154 | 03/24/16 20:15:52 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5859F97B-5E81-D1C4-365B-9E8F7A86D92A?key=1458849951968 |
| 43245 | 585A3FCA-0208-9DFC-E234-6C78872D8311 | 03/06/16 23:14:16 | 24.182.3.118 | 03/06/16 23:18:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/585A3FCA-0208-9DFC-E234-6C78872D8311?key=1457306066344 |
| 43246 | 585A6809-C25D-1C5B-6259-7F98SA5657CF | 03/14/16 21:43:27 | 107.77.109.65 | 03/14/16 21:50:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/585A6809-C25D-1C5B-6259-7F98SA5657CF?key=1457991809113 |
| 43247 | 585A9A59-798E-D77B-D681-5191E7281035 | 03/17/16 15:16:03 | 68.0.135.175 | 03/17/16 15:20:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/585A9A59-798E-D77B-D681-5191E7281035?key=1458227763688 |
| 43248 | 585B5521-4AF9-94CF-430B-649C1A7B7BCD | 03/14/16 00:32:34 | 98.255.224.205 | 03/14/16 00:35:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/585B5521-4AF9-94CF-430B-649C1A7B7BCD?key=1457915554239 |
| 43249 | 58589257-C11B-B40E-613D-45534A30F81A | 03/18/16 19:17:51 | 50.73.211.202 | 03/18/16 20:08:48 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/58589257-C11B-B40E-613D-45534A30F81A?key=1458328716896 |
| 43250 | 58588F12-3E7E-798B-1863-8CC6F9810C75 | 03/23/16 17:24:45 | 72.177.31.85 | 03/23/16 17:30:29 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58588F12-3E7E-798B-1863-8CC6F9810C75?key=1458753866795 |
| 43251 | 585C0293-36C1-D1E8-DE09-C76D9148944E | 03/28/16 15:08:27 | 96.84.38.65 | 03/28/16 15:42:08 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/585C0293-36C1-D1E8-DE09-C76D9148944E?key=1459177751636 |
| 43252 | 585C1906-FA40-F7C7-8D9E-B353EB0D5A8B | 03/11/16 21:26:03 | 173.76.48.62 | 03/11/16 21:30:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/585C1906-FA40-F7C7-8D9E-B353EB0D5A8B?key=1457731563327 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43253 | 585C22C9-8572-8013-5597-D986170FE21D | 03/10/16 01:20:22 | 206.55.93.130 | 03/10/16 01:24:59 | | {label":"DO JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"} | | | | | | | | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | 1 | FiveStrata | http://vp.leadid.com/playback/585C22C9-8572-8013-5597-D986170FE21D?1457572825173 |
| 43254 | 585E2D21-8289-A364-99E4-6583C9C808F6 | 03/22/16 02:00:16 | 184.98.184.47 | 03/22/16 02:05:10 | | | | 0 | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | | | Media Force Ltd. | http://vp.leadid.com/playback/585E2D21-8289-A364-99E4-6583C9C808F6?1458612018285 |
| 43255 | 585E81B8-9921-70A2-F4E0-31A5BA387692 | 03/20/16 19:42:53 | 70.124.128.156 | 03/20/16 19:48:37 | | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/585E81B8-9921-70A2-F4E0-31A5BA387692?1458502976809 |
| 43256 | 585E8800-01E4-2587-56E8-0B1DE6ADEDF7 | 03/14/16 12:18:56 | 70.168.75.20 | 03/14/16 12:25:06 | | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | | | Media Force Ltd. | http://vp.leadid.com/playback/585E8800-01E4-2587-56E8-0B1DE6ADEDF7?1457957936573 |
| 43257 | 5860E4B0-5C1D-86CD-17F9-4AF08228D5D7 | 03/24/16 23:58:37 | 72.222.150.236 | 03/25/16 00:05:05 | | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | | | Media Force Ltd. | http://vp.leadid.com/playback/5860E4B0-5C1D-86CD-17F9-4AF08228D5D7?1458889163000 |
| 43258 | 5B6244A0-5957-EA7D-2BEE-F7D601A3582F | 03/29/16 00:20:36 | 76.225.60.250 | 03/29/16 00:23:43 | 2 | | | 0 | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | | | Lead Genesis | http://vp.leadid.com/playback/5B6244A0-5957-EA7D-2BEE-F7D601A3582F?1459210887193 |
| 43259 | 5862D09F-2F1A-8EF1-874F-CF44A3770298 | 03/30/16 18:39:56 | 72.182.78.110 | 03/30/16 18:46:02 | | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | | | Home Improvement Leads | http://vp.leadid.com/playback/5862D09F-2F1A-8EF1-874F-CF44A3770298?1459363196743 |
| 43260 | 5B634434-A7C7-7FC7-B72F-CF0B074C3D49 | 03/18/16 15:59:39 | 75.133.114.109 | 03/18/16 16:05:11 | | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | | | Media Force Ltd. | http://vp.leadid.com/playback/5B634434-A7C7-7FC7-B72F-CF0B074C3D49?1458316779608 |
| 43261 | 5B63F759-0F66-A96C-5441-C4E7E3E64F72 | 03/30/16 10:41:34 | 208.109.88.104 | 03/30/16 13:24:32 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | | Lead Genesis | N/A |
| 43262 | 5B64296D-D74D-76E9-591D-EA31FECD9134 | 03/10/16 16:05:07 | 96.241.147.140 | 03/10/16 16:06:47 | | | | 0 | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | | BetweenAds | http://vp.leadid.com/playback/5B64296D-D74D-76E9-591D-EA31FECD9134?1457625907598 |
| 43263 | 5B656641A-899F-8902-1302-AEE78A990C0F | 03/20/16 18:09:02 | 67.248.77.120 | 03/20/16 18:11:05 | | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5B656641A-899F-8902-1302-AEE78A990C0F?1458497345125 |
| 43264 | 5B658882-ED82-959B-5C6A-8C882E787618 | 03/18/16 02:26:27 | 76.169.154.106 | 03/18/16 16:06:13 | | | | 0 | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 3 | | | | Lead Genesis | http://vp.leadid.com/playback/5B658882-ED82-959B-5C6A-8C882E787618?1458267995829 |
| 43265 | 5B65E561-35F5-8E21-7464-4CB6656F0172 | 03/09/16 18:25:37 | 76.169.154.106 | 03/09/16 18:28:34 | 2 | | | 0 | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | | Home Improvement Leads | http://vp.leadid.com/playback/5B65E561-35F5-8E21-7464-4CB6656F0172?1457547939992 |
| 43266 | 5B65F98B-1B3F-40B8-9845-6004500C3DA8 | 03/07/16 06:56:02 | 75.128.29.105 | 03/07/16 19:12:21 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE JAND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | 3 | | | | Lead Genesis | http://vp.leadid.com/playback/5B65F98B-1B3F-40B8-9845-6004500C3DA8?1457333787250 |
| 43267 | 5B66695CC-4515-87C8-3343-8E090979CAE3 | 03/16/16 00:32:20 | 71.117.151.5 | 03/16/16 00:35:09 | | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | | | Media Force Ltd. | http://vp.leadid.com/playback/5B66695CC-4515-87C8-3343-8E090979CAE3?1458088339911 |
| 43268 | 5B67256A-EDBE-B03D-432D-43C1A50EF103 | 03/01/16 17:20:44 | 96.253.2.111 | 03/01/16 17:22:38 | | | | | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | | | http://vp.leadid.com/playback/5B67256A-EDBE-B03D-432D-43C1A50EF103 |
| 43269 | 5B67745A-8109-A455-138E-40687BF774E1 | 03/28/16 15:09:48 | 76.169.154.106 | 03/28/16 15:45:43 | 2 | | | 0 | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | | Lead Genesis | http://vp.leadid.com/playback/5B67745A-8109-A455-138E-40687BF774E1?1459177817217 |
| 43270 | 5B67C56-B4D5-6117-A315-5F7BABADE732 | 03/04/16 17:40:34 | 134.174.140.92 | 03/04/16 17:41:27 | 0 | | | | | | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | | Home Improvement Leads | http://vp.leadid.com/playback/5B67C56-B4D5-6117-A315-5F7BABADE732?1457113195537 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43271 | 5B684FB1-B8CA-33ED-885D-81D889815B9B | 03/05/16 20:47:34 | 108.219.146.193 | 03/05/16 20:55:06 | 1 | (label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B684FB1-B8CA-33ED-885D-81D889815B9B?key=1457210858533 |
| 43272 | 5B688999-2B20-A7FE-849A-FCAD0F80ADAB | 03/30/16 19:22:47 | 76.206.8.252 | 03/30/16 19:24:25 | 1 | (label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5B688999-2B20-A7FE-849A-FCAD0F80ADAB?key=1459365771026 |
| 43273 | 5B68E243-DCFE-4F40-4383-949E2375FAA9 | 03/30/16 20:25:47 | 65.36.108.145 | 03/30/16 20:32:49 | 1 | (label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5B68E243-DCFE-4F40-4383-949E2375FAA9?key=1459369551270 |
| 43274 | 5B691A56-2E1A-EF46-93AD-2F501E57C8B1 | 03/21/16 23:04:32 | 99.47.177.167 | 03/21/16 23:10:57 | 1 | (label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5B691A56-2E1A-EF46-93AD-2F501E57C8B1?key=1458601474455 |
| 43275 | 5B69A533-3E42-8D78-798E-7B9A8F567E60 | 03/17/16 14:21:05 | 71.173.142.162 | 03/17/16 14:27:23 | 1 | (label:"'IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY'")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5B69A533-3E42-8D78-798E-7B9A8F567E60?key=1458224467748 |
| 43276 | 5B69A533-3E42-8D78-798E-7B9A8F567E60 | 03/17/16 14:21:05 | 71.173.142.162 | 03/17/16 14:27:24 | 1 | (label:"'IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY'")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5B69A533-3E42-8D78-798E-7B9A8F567E60?key=1458224467748 |
| 43277 | 5B6AF8D3-259C-60CA-6E5A-74F43D1895C9 | 03/24/16 22:57:51 | 76.175.57.99 | 03/24/16 23:05:05 | 1 | (label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B6AF8D3-259C-60CA-6E5A-74F43D1895C9?key=1458860273958 |
| 43278 | 5B6C4D49-23DC-300F-CF1D-293F7917AE29 | 03/19/16 13:05:42 | 162.193.21.18 | 03/20/16 00:12:52 | 1 | (label:"'BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES'")" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 123SolarPower | http://vp.leadid.com/playback/5B6C4D49-23DC-300F-CF1D-293F7917AE29?key=1458392753794 |
| 43279 | 5B6C6126-7B56-431D-8F38-3B87C2A8510F | 03/25/16 04:16:20 | 128.177.161.183 | 03/25/16 04:20:10 | 1 | (label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B6C6126-7B56-431D-8F38-3B87C2A8510F?key=1458879384632 |
| 43280 | 5B6D49C6-8400-87C2-E95A-553BC88DD0100 | 03/17/16 20:07:25 | 203.82.45.146 | 03/17/16 20:09:16 | 1 | | | 0 | | | 0 | 0 | | | | | | | | | Fly Wheel Services | http://vp.leadid.com/playback/5B6D49C6-8400-87C2-E95A-553BC88DD0100?key=1458245244018 |
| 43281 | 5B6D9169-921B-86CA-6692-6C1C4F48BFF1 | 03/23/16 22:49:33 | 73.188.36.67 | 03/23/16 23:20:05 | 1 | (label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B6D9169-921B-86CA-6692-6C1C4F48BFF1?key=1458773375583 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43282 | 586DBD96-F915-ABC3-C250-EF8FF6213CF1 | 03/15/16 17:05:41 | 104.10.12.181 | 03/15/16 17:14:46 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 1 | | | | | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/586DBD96-F915-ABC3-C250-EF8FF6213CF1?key=1458061569664 |
| 43283 | 586DD001-EC75-55C6-CA35-B49DF2E74466 | 03/22/16 17:40:21 | 75.73.126.38 | 03/22/16 17:51:23 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/586DD001-EC75-55C6-CA35-B49DF2E74466?key=1458668406421 |
| 43284 | 586E064C-AE7D-BF37-A7FF-DE23CC106722 | 02/13/16 02:33:18 | 71.184.118.4 | 03/08/16 20:28:52 | 1 | {label":"BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST"}" | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/586E064C-AE7D-BF37-A7FF-DE23CC106722?key=1455330799713 |
| 43285 | 586EE333-37D6-A4C0-9D5F-F8041981CEA6 | 03/21/16 21:58:27 | 24.130.22.215 | 03/21/16 22:01:38 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/586EE333-37D6-A4C0-9D5F-F8041981CEA6?key=1458597516737 |
| 43286 | 586FA315-8D35-66DB-3E12-6EAEBFFFD076 | 03/17/16 18:04:25 | 74.95.179.228 | 03/17/16 18:06:50 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/586FA315-8D35-66DB-3E12-6EAEBFFFD076?key=1458237862077 |
| 43287 | 586FDB9B-02AA-5A42-615E-26609A531032 | 03/23/16 22:18:46 | 69.137.186.188 | 03/23/16 22:25:05 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/586FDB9B-02AA-5A42-615E-26609A531032?key=1458771526297 |
| 43288 | 587005DF-4885-EBDA-6EFF-D68FE0C5DF82 | 03/12/16 18:35:46 | 71.120.10.101 | 03/12/16 18:37:56 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY"}" | 0 | | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/587005DF-4885-EBDA-6EFF-D68FE0C5DF82?key=1457807804335 |
| 43289 | 58713572-802A-0349-5882-B531579A3F05 | 03/12/16 16:44:06 | 162.199.200.97 | 03/12/16 16:51:25 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/58713572-802A-0349-5882-B531579A3F05?key=1457659051068 |
| 43290 | 58737341F-D9EC-E60E-9084-8F593A20B69F | 03/21/16 13:31:16 | 70.209.192.240 | 03/21/16 13:35:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/587341F-D9EC-E60E-9084-8F593A20B69F?key=1458567076956 |
| 43291 | 5873C9B3-2481-F7EA-69E9-A98D8E011572 | 03/10/16 00:15:47 | 71.118.21.146 | 03/10/16 00:17:13 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5873C9B3-2481-F7EA-69E9-A98D8E011572?key=1457568949897 |
| 43292 | 5873DB5B-DFCD-EDED-43CF-3D7128786178 | 03/02/16 21:26:50 | 66.90.166.5 | 03/02/16 21:32:35 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5873DB5B-DFCD-EDED-43CF-3D7128786178?key=1456954005346 |
| 43293 | 58759E10-A86F-29CD-D976-CB3B440EC16C | 03/21/16 22:58:17 | 208.54.5.192 | 03/21/16 23:00:29 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/58759E10-A86F-29CD-D976-CB3B440EC16C?key=1458601101996 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43294 | 587SD4CE-02A0-B608-C60E-15C41AEC71CE | 03/22/16 21:52:58 | 75.108.120.106 | 03/22/16 21:58:30 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/587SD4CE-02A0-B608-C60E-15C41AEC71CE?key=1458683588610 |
| 43295 | 587610D9-32C4-5ACA-3A65-E678656F07FB | 03/25/16 19:56:57 | 162.129.251.218 | 03/25/16 19:58:46 | 1 | [label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | 3 | | Home Improvement Leads | http://vp.leadid.com/playback/587610D9-32C4-5ACA-3A65-E678656F07FB?key=1458935817892 |
| 43296 | 58762E83-E9DA-FE69-85B1-8E8E56E70499 | 03/31/16 14:52:01 | 173.63.72.56 | 03/31/16 14:53:26 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/58762E83-E9DA-FE69-85B1-8E8E56E70499?key=1459435923548 |
| 43297 | 58768CE8-8062-6106-E05E-EECF218919FB | 03/02/16 08:06:56 | 66.87.130.172 | 03/02/16 08:10:10 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/58768CE8-8062-6106-E05E-EECF218919FB?key=1456906019222 |
| 43298 | 587bDEAF-8EE5-627D-E644-C487D7246653 | 03/17/16 14:51:59 | 73.139.57.8 | 03/17/16 14:53:57 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | | | | 1 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/587bDEAF-8EE5-627D-E644-C487D7246653?key=1458226325746 |
| 43299 | 58774SFC-5D53-28C6-8DAF-8D3089EC1CD4 | 03/06/16 04:27:52 | 23.115.158.191 | 03/06/16 04:29:45 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/58774SFC-5D53-28C6-8DAF-8D3089EC1CD4?key=1457238477483 |
| 43300 | 58798B0E-3A86-80C1-C473-A87378271428 | 03/24/16 01:01:56 | 24.130.23.67 | 03/24/16 01:05:05 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/58798B0E-3A86-80C1-C473-A87378271428?key=1458781316715 |
| 43301 | 587bF7E6-8DBB-8338-E6FA-5DDCE8DA1077 | 03/23/16 16:46:08 | 107.77.109.56 | 03/23/16 16:49:11 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/587bF7E6-8DBB-8338-E6FA-5DDCE8DA1077?key=1458751569391 |
| 43302 | 587A3D4F-98F2-3B04-3CF5-315978675630 | 03/03/16 00:15:25 | 24.22.105.192 | 03/07/16 19:19:16 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/587A3D4F-98F2-3B04-3CF5-315978675630?key=1456064130232 |
| 43303 | 587A8AEA-6705-F761-57CB-3413F1B594S8 | 03/27/16 20:21:57 | 68.230.25.52 | 03/27/16 20:25:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/587A8AEA-6705-F761-57CB-3413F1B594S8?key=1459110241119 |
| 43304 | 587ABE49-E5EA-215D-0D8F-1C94132E3EBE | 03/19/16 03:09:39 | 70.215.65.210 | 03/19/16 03:11:56 | 2 | | | | | | | | 0 | | | | | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/587ABE49-E5EA-215D-0D8F-1C94132E3EBE?key=1458356981907 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43305 | 5878544C-47A4-8C04-5841-F2521D805C2A | 03/15/16 01:22:58 | 206.55.93.130 | 03/15/16 01:27:16 | 0 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 1 | | | 3 | 3 | 3 | 3 | | | | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/5878544C-47A4-8C04-5841-F2521D805C2A?key=1458004980448 |
| 43306 | 587BA65D-5131-AB94-674A-1BAC5DFCE820 | 03/28/16 20:36:57 | 203.82.45.146 | 03/28/16 20:57:05 | 0 | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/587BA65D-5131-AB94-674A-1BAC5DFCE820?key=1459197089665 |
| 43307 | 587BEC05-BD38-0560-9593-73E542DB57CE | 03/22/16 04:23:06 | 104.148.137.69 | 03/22/16 04:30:10 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/587BEC05-BD38-0560-9593-73E542DB57CE?key=1458620586092 |
| 43308 | 587C6260-5282-1E52-4475-1CB4224D36FD | 03/22/16 18:03:20 | 73.64.167.78 | 03/22/16 18:10:04 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/587C6260-5282-1E52-4475-1CB4224D36FD?key=1458669813030 |
| 43309 | 587CF846-F935-8369-0044-56FC11206617 | 03/28/16 23:01:18 | 73.134.128.69 | 03/28/16 23:02:48 | 2 | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/587CF846-F935-8369-0044-56FC11206617?key=1459206076874 |
| 43310 | 587D1A70-1B9E-92D9-E17B-50F6CA51C10A | 03/04/16 16:19:54 | 172.58.32.213 | 03/04/16 17:12:08 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | | 1 | 3 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/587D1A70-1B9E-92D9-E17B-50F6CA51C10A?key=1457108401249 |
| 43311 | 587D693E-1C8D-CA90-1C42-D09878B8F3FE | 03/29/16 13:36:14 | 23.30.117.62 | 03/29/16 13:38:24 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/587D693E-1C8D-CA90-1C42-D09878B8F3FE?key=1459258562215 |
| 43312 | 587DC1E5-8CF8-CE62-68FE-4427079F0253 | 03/07/16 18:26:20 | 24.165.87.25 | 03/07/16 18:30:26 | 2 | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/587DC1E5-8CF8-CE62-68FE-4427079F0253?key=1457375181275 |
| 43313 | 587DF0D7-C4AF-A510-FA7E-3138E4956F08 | 03/12/16 16:17:49 | 71.165.103.225 | 03/12/16 16:38:26 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/587DF0D7-C4AF-A510-FA7E-3138E4956F08?key=1457799479747 |
| 43314 | 58800782-B650-8C72-3493-9199943A5A87 | 03/30/16 15:34:13 | 50.24.201.114 | 03/30/16 15:40:21 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/58800782-B650-8C72-3493-9199943A5A87?key=1459352061967 |
| 43315 | 5880A429-8004-8F2E-89EA-D24FC3921C63 | 03/26/16 04:06:38 | 70.211.65.65 | 03/26/16 04:10:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5880A429-8004-8F2E-89EA-D24FC3921C63?key=1458965210792 |
| 43316 | 5880A920-A477-23B0-6CCE-A8A1B77E58DA | 03/22/16 00:48:45 | 99.47.177.167 | 03/22/16 00:55:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5880A920-A477-23B0-6CCE-A8A1B77E58DA?key=1458607727297 |
| 43317 | 58813836-AFF1-C24B-FE62-6AC3D3C8E6F3 | 03/16/16 04:47:51 | 68.5.21.95 | 03/16/16 04:55:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58813836-AFF1-C24B-FE62-6AC3D3C8E6F3?key=1458103670901 |
| 43318 | 5881E9E2-61AB-DD48-9624-19213E8F16FD | 03/28/16 10:01:25 | 208.109.88.104 | 03/28/16 15:37:54 | 1 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43319 | 5883A1FB-037E-4DB2-0AC5-35B86C34F182 | 03/31/16 16:29:15 | 74.103.164.140 | 03/31/16 16:31:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5883A1FB-037E-4DB2-0AC5-35B86C34F182?key=1459441755217 |
| 43320 | 5884DB7F-6631-B8EA-E2D7-F82EE362EAD0 | 03/08/16 12:35:09 | 208.109.88.104 | 03/08/16 14:49:03 | | | | | | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 43321 | 58B5161-723F-8DDC-F71B-E7780A5A0F6F | 03/16/16 15:08:24 | 67.78.28.238 | 03/16/16 15:33:04 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"} | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 0 | 0 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/58B5161-723F-8DDC-F71B-E7780A5A0F6F?key=1458140907818 |
| 43322 | 58857358-098C-B297-83E8-552D875CE79E | 03/21/16 12:44:42 | 70.208.65.59 | 03/21/16 12:50:11 | 1 | {label":"BY CLICKING (YOU) AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58857358-098C-B297-83E8-552D875CE79E?key=1458564284962 |
| 43323 | 588604C2-3605-7E13-588A-FD664F588682 | 03/15/16 20:46:40 | 74.205.144.74 | 03/15/16 20:47:59 | 1 | {label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING [EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM]"} | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/588604C2-3605-7E13-588A-FD664F588682?key=1458074801633 |
| 43324 | 588660BA-0D6A-F089-8D15-CB31C6989AA1 | 03/29/16 17:51:53 | 74.205.144.74 | 03/29/16 17:52:04 | 1 | {label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING [EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM]"} | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/588660BA-0D6A-F089-8D15-CB31C6989AA1?key=1459273914680 |
| 43325 | 5886A140-76AD-8F4C-E68A-3BE4486A5611 | 03/02/16 15:34:23 | 24.26.219.107 | 03/02/16 15:40:42 | 1 | {label":"BY CLICKING (YOU) AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5886A140-76AD-8F4C-E68A-3BE4486A5611?key=1456932866785 |
| 43326 | 5887BAA4-1935-3D52-0EFD-4689E2FE377D | 03/02/16 17:22:33 | 76.169.154.106 | 03/02/16 17:25:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/5887BAA4-1935-3D52-0EFD-4689E2FE377D?key=1456939378181 |
| 43327 | 5887DC13-E5CD-2D6F-9832-878AA5D2A472 | 03/12/16 22:37:14 | 99.61.190.209 | 03/12/16 22:40:06 | 1 | {label":"BY CLICKING (YOU) AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5887DC13-E5CD-2D6F-9832-878AA5D2A472?key=1457822247899 |
| 43328 | 58884737-EA7E-F229-8048-ACC06F88D3A8 | 03/21/16 17:33:04 | 96.84.38.65 | 03/21/16 17:48:44 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO[\u00adDIALERS PRE[\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]"} | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/58884737-EA7E-F229-8048-ACC06F88D3A8?key=1458581666677 |
| 43329 | 58888533-2289-8D1B-678A-67E163D722F2 | 03/10/16 22:48:07 | 203.82.45.146 | 03/10/16 22:48:53 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/58888533-2289-8D1B-678A-67E163D722F2?key=1457650118482 |
| 43330 | 58893459-6AFA-1F77-A172-CEC621B4DAD8 | 03/06/16 20:46:12 | 66.249.83.195 | 03/06/16 20:50:07 | 1 | {label":"BY CLICKING (YOU) AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58893459-6AFA-1F77-A172-CEC621B4DAD8?key=1457297148377 |
| 43331 | 5889D8FC-8573-5ACC-C78F-598BD208E3CD | 03/03/16 00:06:39 | 108.206.228.38 | 03/03/16 00:11:05 | 1 | {label":"BY CLICKING (YOU) AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5889D8FC-8573-5ACC-C78F-598BD208E3CD?key=1456963599474 |
| 43332 | 588A9C6E-AD32-EE2C-B6A5-1698340D9F84 | 03/23/16 16:05:46 | 24.213.151.130 | 03/23/16 16:10:09 | 1 | {label":"BY CLICKING (YOU) AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/588A9C6E-AD32-EE2C-B6A5-1698340D9F84?key=1458749161025 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43333 | 588AC3D6-C538-7D07-1CE8-F2463C0BFCC1 | 03/04/16 16:48:43 | 71.170.77.17 | 03/04/16 16:55:04 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/588AC3D6-C538-7D07-1CE8-F2463C0BFCC1?key=1457110119867 |
| 43334 | 588B01D1-5601-2A98-6853-906868CB5EE5 | 03/02/16 01:42:14 | 24.102.232.60 | 03/02/16 01:52:15 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/588B01D1-5601-2A98-6853-906868CB5EE5?key=1456883047003 |
| 43335 | 588BA4E3-067E-E17A-0168-38961E19A758 | 03/30/16 15:51:34 | 50.253.125.154 | 03/30/16 15:51:48 | 1 | {label":"( |PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/588BA4E3-067E-E17A-0168-38961E19A758?key=1459353093946 |
| 43336 | 588C74AD-5A98-1DBC-590E-C843A3D52F8E | 03/21/16 17:44:17 | 170.146.220.60 | 03/21/16 17:50:06 | 2 | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/588C74AD-5A98-1DBC-590E-C843A3D52F8E?key=1458582525992 |
| 43337 | 588CD810-8821-8C67-86AA-8D985CCD08FD | 03/20/16 17:44:45 | 68.227.244.65 | 03/20/16 17:50:07 | 2 | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/588CD810-8821-8C67-86AA-8D985CCD08FD?key=1458495888820 |
| 43338 | 588D7D81-EE86-DE7F-C2CD-3E68879D8D7F | 03/30/16 17:31:22 | 50.131.186.198 | 03/30/16 17:34:22 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/588D7D81-EE86-DE7F-C2CD-3E68879D8D7F?key=1459359089057 |
| 43339 | 588E10B2-09A6-AD6B-E248-0F2E6D1CEF92 | 03/26/16 18:39:20 | 72.130.131.35 | 03/26/16 18:45:07 | 1 | {label":"BY CLICKING|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/588E10B2-09A6-AD6B-E248-0F2E6D1CEF92?key=1459017560405 |
| 43340 | 588E2485-3082-E317-D6EA-E73D2B48473D | 03/18/16 14:19:35 | 72.222.131.21 | 03/18/16 14:25:05 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/588E2485-3082-E317-D6EA-E73D2B48473D?key=1458310788871 |
| 43341 | 588E4E2C-1505-89FA-A253-0A7DF28D431C | 03/05/16 16:37:59 | 76.186.74.123 | 03/05/16 16:45:05 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/588E4E2C-1505-89FA-A253-0A7DF28D431C?key=1457203063248 |
| 43342 | 588F2529-8D85-EE64-461A-178F974C24F3 | 03/26/16 08:47:49 | 98.150.201.155 | 03/26/16 08:55:09 | 1 | {label":"BY CLICKING|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/588F2529-8D85-EE64-461A-178F974C24F3?key=1458982069937 |
| 43343 | 588F2618-FA8E-9205-35F4-A06015038B0C | 03/01/16 15:37:38 | 70.199.70.136 | 03/01/16 15:39:14 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/588F2618-FA8E-9205-35F4-A06015038B0C?key=1456846611146 |
| 43344 | 588FF396-2FDF-27B8-CF62-218288DA38D0 | 03/06/16 05:35:13 | 72.223.100.189 | 03/06/16 16:06:15 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/588FF396-2FDF-27B8-CF62-218288DA38D0?key=1457242514908 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43345 | 5890E382-480E-FF58-3C74-E788A0567801 | 03/28/16 17:53:22 | 24.145.93.235 | 03/28/16 18:00:04 | 1 | (label":"BY CLICKING SEE ABOVE YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5890E382-480E-FF58-3C74-E788A0567801?key=1459187615510 |
| 43346 | 5891BF7B-1436-142F-9255-8DECF58410CA | 03/07/16 04:01:54 | 70.44.165.183 | 03/07/16 04:05:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5891BF7B-1436-142F-9255-8DECF58410CA?key=1457323360501 |
| 43347 | 5891E0DF-A696-DA00-453C-AA7680D39DED | 03/01/16 11:27:11 | 39.37.137.192 | 03/01/16 11:28:46 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5891E0DF-A696-DA00-453C-AA7680D39DED?key=1456831634843 |
| 43348 | 58927SF5-8349-352E-985F-409825F19CE9 | 03/25/16 17:11:21 | 107.185.64.153 | 03/25/16 17:13:51 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/58927SF5-8349-352E-985F-409825F19CE9?key=1458925872503 |
| 43349 | 5893A3D3-AA60-432B-ED16-40E0CF86F5FF | 03/02/16 16:21:54 | 99.183.129.17 | 03/02/16 16:25:20 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5893A3D3-AA60-432B-ED16-40E0CF86F5FF?key=1456935721064 |
| 43350 | 58948830-977E-E3A9-9EE6-F3F586487372 | 03/12/16 23:10:11 | 69.181.75.140 | 03/12/16 23:15:33 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/58948830-977E-E3A9-9EE6-F3F586487372?key=1457824213214 |
| 43351 | 589486D6-3968-EDC5-7C63-507826E283C4 | 03/16/16 05:49:07 | 76.173.255.129 | 03/16/16 05:55:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/589486D6-3968-EDC5-7C63-507826E283C4?key=1458107349773 |
| 43352 | 5894D8C5-54C3-2175-1292-9863E54D08D1 | 03/07/16 16:00:09 | 68.199.81.15 | 03/07/16 16:05:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5894D8C5-54C3-2175-1292-9863E54D08D1?key=1457366409216 |
| 43353 | 58959D63-52E2-2267-3E34-389CF49755D0 | 03/10/16 14:24:46 | 73.163.90.210 | 03/10/16 14:25:53 | 1 | (label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/58959D63-52E2-2267-3E34-389CF49755D0?key=1457619809152 |
| 43354 | 58968380-DC1D-30CC-4462-9A89A036E420 | 03/14/16 06:55:24 | 108.91.173.233 | 03/14/16 07:00:12 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/58968380-DC1D-30CC-4462-9A89A036E420?key=1457938527719 |
| 43355 | 58977227-5007-D859-73E3-321B84887CCE | 03/31/16 19:22:08 | 174.56.83.240 | 03/16/16 19:24:01 | 1 | (label":"BY CLICKING) YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/58977227-5007-D859-73E3-321B84887CCE?key=1459452223884 |
| 43356 | 5897A17A-63BB-2861-93AD-FA8458CEE9AE | 03/25/16 04:04:24 | 104.178.249.126 | 03/25/16 04:06:45 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5897A17A-63BB-2861-93AD-FA8458CEE9AE?key=1458882268787 |
| 43357 | 5897EC93-20FF-2388-0C38-6073946B6C52 | 03/01/16 03:30:13 | 76.169.154.106 | 03/01/16 03:35:34 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5897EC93-20FF-2388-0C38-6073946B6C52?key=1456803048318 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 43358 | 5B988556-7330-7DC6-341C-60EFA441D52D | 03/02/16 03:47:23 | 98.204.34.89 | 03/02/16 03:49:24 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/5B988556-7330-7DC6-341C-60EFA441D52D?key=1456890434165 |
| 43359 | 5B99680C-E090-72A3-66AC-7D3DF31318AA | 03/25/16 16:54:43 | 76.169.154.106 | 03/25/16 16:58:08 | | | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 Home Improvement Leads | http://vp.leadid.com/playback/5B99680C-E090-72A3-66AC-7D3DF31318AA?key=1458924913115 |
| 43360 | 5B99701E-85A5-87E7-B4A4-C167012B07DA | 03/19/16 22:26:27 | 70.124.128.156 | 03/19/16 22:32:33 | 1 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5B99701E-85A5-87E7-B4A4-C167012B07DA?key=1458426390150 |
| 43361 | 5B99F49C-5DFF-7CFE-B132-33679A7E17AB | 03/24/16 20:27:24 | 158.103.0.1 | 03/24/16 20:30:10 | | 0 | | | | | | | | | | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5B99F49C-5DFF-7CFE-B132-33679A7E17AB?key=1458851246365 |
| 43362 | 5B9AE76F-7B76-EC89-A92F-2D9F790D13D9 | 03/11/16 20:16:38 | 65.36.125.73 | 03/11/16 20:23:39 | 1 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5B9AE76F-7B76-EC89-A92F-2D9F790D13D9?key=1457727399062 |
| 43363 | 5B98D41F-1D82-944D-E01E-0188A60210E8 | 03/24/16 16:49:25 | 73.41.51.220 | 03/24/16 20:09:33 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | | 1 | 1 | 1 | 1 | 0 | 1 | 3 | 1 | 1 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/5B98D41F-1D82-944D-E01E-0188A60210E8?key=1458838173633 |
| 43364 | 5B98FC83-C3FC-8A33-A156-F3D3875D7AA1 | 03/14/16 14:27:58 | 24.213.151.130 | 03/14/16 14:55:06 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 3 Media Force Ltd. | http://vp.leadid.com/playback/5B98FC83-C3FC-8A33-A156-F3D3875D7AA1?key=1457965692665 |
| 43365 | 5B9D914E-45A3-C514-84EB-12A7F93485CE | 03/06/16 18:02:14 | 4.15.126.115 | 03/06/16 18:05:08 | 1 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5B9D914E-45A3-C514-84EB-12A7F93485CE?key=1457287343683 |
| 43366 | 5B9DF19F-AD89-FDC7-2F83-72B40F37CD8D | 03/27/16 16:00:25 | 24.102.239.17 | 03/27/16 16:02:15 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5B9DF19F-AD89-FDC7-2F83-72B40F37CD8D?key=1459094461427 |
| 43367 | 5B9E1BC0-6DFF-B809-A597-A3209072ABCA | 03/22/16 15:33:38 | 66.251.92.237 | 03/22/16 15:36:04 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5B9E1BC0-6DFF-B809-A597-A3209072ABCA?key=1458660818717 |
| 43368 | 5B9E5D88-189A-71E9-B537-ABECC58F70ED | 03/11/16 06:33:28 | 50.191.86.204 | 03/11/16 06:37:58 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5B9E5D88-189A-71E9-B537-ABECC58F70ED?key=1457678011435 |
| 43369 | 5B9F97F7-F78D-4889-F803-A5240BDB13DE | 03/17/16 16:26:15 | 136.179.21.84 | 03/17/16 16:28:32 | 1 | [label":":[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 2 | 2 | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5B9F97F7-F78D-4889-F803-A5240BDB13DE?key=1458231975802 |
| 43370 | 5B9FA591-D6A4-902A-5812-34C978E25A2A | 03/30/16 06:39:30 | 172.90.220.221 | 03/30/16 06:45:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B9FA591-D6A4-902A-5812-34C978E25A2A?key=1459319970648 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43371 | 5B9FA992-A673-6904-FA21-926F9BA3D55D | 03/24/16 22:04:39 | 70.215.67.70 | 03/24/16 22:10:09 | 1 | [label=""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | | | | 2 | 2 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B9FA992-A673-6904-FA21-926F9BA3D55D?key=1458857091017 |
| 43372 | 5BA00A3F-6E8F-FBA0-B542-7F6DFCBAD4D6 | 03/04/16 20:35:30 | 50.253.125.154 | 03/04/16 20:44:01 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5BA00A3F-6E8F-FBA0-B542-7F6DFCBAD4D6?key=1457123745813 |
| 43373 | 5BA10BEF-F5DE-9FFE-78CE-42520553574E | 03/11/16 00:17:26 | 203.82.45.146 | 03/11/16 00:26:28 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/5BA10BEF-F5DE-9FFE-78CE-42520553574E?key=1457655449178 |
| 43374 | 5BA15036-D587-F3EA-2058-0C3A7F661695 | 03/14/16 17:31:36 | 104.10.12.181 | 03/16/16 18:20:47 | 1 | [label=""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE""] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/5BA15036-D587-F3EA-2058-0C3A7F661695?key=1457976702163 |
| 43375 | 5BA1E15F-83CC-E9DE-A772-F808F8FCBAF3 | 03/30/16 01:18:38 | 73.200.172.177 | 03/30/16 01:25:06 | 1 | [label=""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5BA1E15F-83CC-E9DE-A772-F808F8FCBAF3?key=1459300721202 |
| 43376 | 5BA1E4EA-CF5A-16C6-388D-DD22E0A556E8 | 03/24/16 14:47:47 | 74.205.144.74 | 03/24/16 14:51:15 | 1 | [label="" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING (EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"")] | 0 | | 1 | 2 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5BA1E4EA-CF5A-16C6-388D-DD22E0A556E8?key=1458830876063 |
| 43377 | 5BA2AFAC-BD5A-9E7B-05F8-11F410F51D43 | 03/26/16 15:28:32 | 173.76.49.226 | 03/26/16 15:35:08 | 1 | [label=""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5BA2AFAC-BD5A-9E7B-05F8-11F410F51D43?key=1459006102394 |
| 43378 | 5BA33A29-FE8B-061D-FBA2-ODD3F00388SF | 03/01/16 14:01:05 | 184.98.206.132 | 03/01/16 14:05:08 | 1 | [label=""BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5BA33A29-FE8B-061D-FBA2-ODD3F00388SF?key=1456840868251 |
| 43379 | 5BA3753F-9E4C-8A18-2220-D07346479C04 | 03/16/16 18:00:19 | 98.155.162.176 | 03/16/16 18:05:04 | 1 | [label=""BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5BA3753F-9E4C-8A18-2220-D07346479C04?key=1458151219639 |
| 43380 | 5BA380CF-93F1-2679-DFCA-A2F549ED629E | 03/03/16 23:32:54 | 107.77.75.34 | 03/03/16 23:34:20 | 1 | [label=""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY""] | 0 | | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5BA380CF-93F1-2679-DFCA-A2F549ED629E?key=1457047974182 |
| 43381 | 5BA41224-C9E0-8EA8-B41D-8F515CBDAE10 | 03/26/16 18:12:31 | 47.216.207.247 | 03/28/16 15:18:05 | 1 | [label=""WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK""] | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/5BA41224-C9E0-8EA8-B41D-8F515CBDAE10?key=1459015997177 |
| 43382 | 5BA41E45-3306-FDC8-9E80-9D68D48BF0A6 | 03/29/16 22:38:11 | 73.158.51.157 | 03/29/16 22:40:09 | 1 | [label=""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5BA41E45-3306-FDC8-9E80-9D68D48BF0A6?key=1459291101756 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43383 | 5BA49739-E1A2-7991-FE68-86995008338C | 03/28/16 14:08:39 | 76.169.154.106 | 03/28/16 15:20:28 | 2 | | | | | | | | | 1 | | | 3 | 3 | 3 | 0 | | 3 | Lead Genesis | http://vp.leadid.com/playback/5BA49739-E1A2-7991-FE68-86995008338C?key=1459174126531 |
| 43384 | 5BA484BD-2E86-BDFA-AB66-1A58D6A1D83B | 03/31/16 10:55:00 | 76.98.124.122 | 03/31/16 10:58:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5BA484BD-2E86-BDFA-AB66-1A58D6A1D83B?key=1459421702386 |
| 43385 | 5BA54A81-640C-DB28-6E3A-1077A8FC4E1D | 03/21/16 18:51:22 | 72.234.117.227 | 03/21/16 18:51:32 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5BA54A81-640C-DB28-6E3A-1077A8FC4E1D?key=1458586288668 |
| 43386 | 5BA55FB6-9C31-8201-483D-F6F006020AE5 | 03/03/16 11:25:53 | 208.109.88.104 | 03/03/16 16:04:01 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 43387 | 5BA59AC4-9683-19A6-8E86-FC80FA150A5A | 03/15/16 18:07:08 | 186.151.62.39 | 03/15/16 19:11:48 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SOLAR PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 2 | | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/5BA59AC4-9683-19A6-8E86-FC80FA150A5A?key=1458065230667 |
| 43388 | 5BA58ED9-0ECD-82C6-5C76-B7246F3AF581 | 03/22/16 13:11:43 | 24.213.151.130 | 03/22/16 13:15:06 | 2 | | | | | | | | | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5BA58ED9-0ECD-82C6-5C76-B7246F3AF581?key=1458652340570 |
| 43389 | 5BA667F4-9503-D92B-C7D8-03D4AB42CA33 | 03/21/16 23:20:19 | 58.65.146.87 | 03/22/16 13:07:47 | 2 | | | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/5BA667F4-9503-D92B-C7D8-03D4AB42CA33?key=1458602384837 |
| 43390 | 5BA67DFD-77F0-1C44-F61B-968C75200040 | 03/19/16 12:04:26 | 148.74.182.49 | 03/19/16 14:02:37 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5BA67DFD-77F0-1C44-F61B-968C75200040?key=1458389090977 |
| 43391 | 5BA6C18E-2826-08E0-1369-B1E44D60F005 | 03/16/16 12:33:13 | 173.188.72.202 | 03/16/16 12:40:07 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5BA6C18E-2826-08E0-1369-B1E44D60F005?key=1458131594705 |
| 43392 | 5BA60OA6-8DD8-CDDE-3FEC-4EE8480034F2 | 03/21/16 20:28:18 | 24.213.151.130 | 03/21/16 20:35:03 | 2 | | | | | | | | | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5BA60OA6-8DD8-CDDE-3FEC-4EE8480034F2?key=1458592140910 |
| 43393 | 5BA78E24-826E-F89B-397D-073EE206F92E | 03/11/16 17:32:20 | 66.87.81.206 | 03/11/16 17:35:08 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/5BA78E24-826E-F89B-397D-073EE206F92E?key=1457717542394 |
| 43394 | 5BA78F89-F1E0-EB79-716C-AFADAFDD4848 | 03/11/16 17:20:24 | 24.194.13.165 | 03/11/16 17:23:34 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5BA78F89-F1E0-EB79-716C-AFADAFDD4848?key=1457716831113 |
| 43395 | 5BA8EA17-00D5-FEF7-84AD-O351EDFF0365 | 03/25/16 03:27:05 | 70.181.43.32 | 03/25/16 03:35:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5BA8EA17-00D5-FEF7-84AD-O351EDFF0365?key=1458876425855 |
| 43396 | 5BA92C83-D39D-E496-FCA5-E92248B8E182 | 03/14/16 18:57:07 | 108.239.156.118 | 03/14/16 19:00:10 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP YOU WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5BA92C83-D39D-E496-FCA5-E92248B8E182?key=1457983826972 |
| 43397 | 5BA95275-4ED9-156B-F074-80C76556D59F | 03/05/16 16:42:22 | 68.4.51.7 | 03/05/16 16:43:25 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/5BA95275-4ED9-156B-F074-80C76556D59F?key=1457196100701 |
| 43398 | 5BA99D95-4E3C-EF2C-F817-DE958C307622 | 03/15/16 00:19:55 | 173.149.198.70 | 03/15/16 00:21:02 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5BA99D95-4E3C-EF2C-F817-DE958C307622?key=1458001197101 |
| 43399 | 5BA9E7B2-03AD-C10D-7258-1AA1D0B718F2 | 03/26/16 18:54:02 | 208.109.88.104 | 03/28/16 13:57:23 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43400 | 5BA8A74A-17DF-E8E5-45CD-5278C867FCBE | 03/21/16 15:28:14 | 72.66.106.142 | 03/21/16 15:35:53 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5BA8A74A-17DF-E8E5-45CD-5278C867FCBE?key=1458574094209 |
| 43401 | 5BAC11B9-E45B-2066-0EBA-E48285295223 | 03/31/16 00:32:14 | 71.166.111.177 | 03/31/16 00:40:12 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5BAC11B9-E45B-2066-0EBA-E48285295223?key=1459384334023 |
| 43402 | 5BAC3193-AE99-D05A-3B99-AE97A178A237 | 03/12/16 17:18:48 | 73.195.10.173 | 03/12/16 17:25:05 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5BAC3193-AE99-D05A-3B99-AE97A178A237?key=1457803129708 |
| 43403 | 5BACC228-70AD-7B80-EA57-24A49577F8A6 | 03/03/16 18:35:19 | 64.134.52.10 | 03/03/16 18:40:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5BACC228-70AD-7B80-EA57-24A49577F8A6?key=1457030145430 |
| 43404 | 5BADBE61-C3EC-73FB-DB59-FC9221C89586 | 03/18/16 17:26:55 | 66.67.112.44 | 03/18/16 17:28:41 | 1 | (label":"BY CLICKING) GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5BADBE61-C3EC-73FB-DB59-FC9221C89586?key=1458322315910 |
| 43405 | 5BAE039A-A1F2-9C03-E76F-DC17FF24F89B | 03/20/16 18:04:28 | 71.175.239.187 | 03/20/16 18:07:19 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5BAE039A-A1F2-9C03-E76F-DC17FF24F89B?key=1458496976931 |
| 43406 | 5BAEF78D-E4DA-72A6-94FA-A8F4E445FD8F | 03/27/16 17:52:22 | 173.58.191.44 | 03/27/16 17:54:15 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5BAEF78D-E4DA-72A6-94FA-A8F4E445FD8F?key=1459101203379 |
| 43407 | 5BAF7631-759D-2188-654A-589CAD644C89 | 03/14/16 15:27:48 | 99.42.97.248 | 03/14/16 15:28:12 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5BAF7631-759D-2188-654A-589CAD644C89?key=1457969270454 |
| 43408 | 5BAF7ED4-CD17-8536-1908-22F8CD0C3CD4 | 03/01/16 06:25:07 | 184.99.156.133 | 03/01/16 06:30:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5BAF7ED4-CD17-8536-1908-22F8CD0C3CD4?key=1456813510566 |
| 43409 | 5BB14E48-3A49-4B4B-0A8A-6FDD5046375A | 03/23/16 00:28:35 | 96.84.38.65 | 03/23/16 00:30:47 | 1 | (label":"BY AGREEING) TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/5BB14E48-3A49-4B4B-0A8A-6FDD5046375A?key=1458692919674 |
| 43410 | 5BB186D7-8022-5752-4679-460CE338D97B | 03/02/16 16:27:13 | 67.78.28.238 | 03/02/16 17:23:15 | 1 | (label":"THE) SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/5BB186D7-8022-5752-4679-460CE338D97B?key=1457022546569 |
| 43411 | 5BB18F3B-DDD8-D195-47AF-B8D867729A95 | 03/29/16 23:32:18 | 67.180.243.205 | 03/29/16 23:33:41 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5BB18F3B-DDD8-D195-47AF-B8D867729A95?key=1459294339564 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43412 | 5B822E75-92D6-7879-955F-42273E793A7D | 03/31/16 15:46:35 | 108.190.190.238 | 03/31/16 16:32:52 | 1 | {label:"" THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK""} | 4 | | 4 | | 1 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/5B822E75-92D6-7879-955F-42273E793A7D/key=1459439152129 |
| 43413 | 5B82A19B-74A3-32C5-F472-B6B8E6FD5300 | 03/09/16 20:02:10 | 108.218.143.112 | 03/09/16 20:09:08 | 1 | {label:""BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5B82A19B-74A3-32C5-F472-B6B8E6FD5300/key=1457553734188 |
| 43414 | 5B830CE6-07FD-36FD-0304-3A1B17C4054A | 03/21/16 17:00:33 | 96.84.38.65 | 03/21/16 17:01:57 | 1 | {label:""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE""} | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | | 1 | 3 | 3 | 3 | | 0 | Lead Genesis | N/A |
| 43415 | 5B84204B-3B61-57D0-FBCA-EC7A367922E7 | 03/01/16 18:50:36 | 66.87.67.98 | 03/01/16 18:53:36 | 1 | {label:""BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5B84204B-3B61-57D0-FBCA-EC7A367922E7/key=1456858237193 |
| 43416 | 5B847443-D603-C15E-6C9B-887860D08E2B | 03/09/16 20:54:24 | 14.140.45.226 | 03/16/16 16:12:09 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5B847443-D603-C15E-6C9B-887860D08E2B/key=1457576814410 |
| 43417 | 5B85E700-40C1-74AD-C0CB-09C4229F2AAA | 03/11/16 19:52:33 | 107.184.214.214 | 03/11/16 19:56:36 | 1 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5B85E700-40C1-74AD-C0CB-09C4229F2AAA/key=1457725983217 |
| 43418 | 5B863952-27D3-6E30-962D-73F48ABF48D5 | 03/31/16 19:47:28 | 76.169.154.106 | 03/31/16 19:50:18 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 0 | 4 | 4 | 4 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5B863952-27D3-6E30-962D-73F48ABF48D5/key=1459453680474 |
| 43419 | 5B8790C1-B035-7903-8F25-5186C390D6F6 | 03/28/16 17:01:13 | 72.221.94.97 | 03/16/16 04:11:59 | 1 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5B8790C1-B035-7903-8F25-5186C390D6F6/key=1459184472625 |
| 43420 | 5B8818C9-4077-8F96-A2F6-A40DC83FD935 | 03/06/16 17:55:09 | 108.232.63.98 | 03/06/16 18:00:10 | 1 | {label:""BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B8818C9-4077-8F96-A2F6-A40DC83FD935/key=1457286913228 |
| 43421 | 5B885F2E-F856-1B78-3C60-8248766846AD | 03/30/16 02:13:33 | 162.193.240.33 | 03/30/16 02:20:23 | 1 | {label:""BY CLICKING|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B885F2E-F856-1B78-3C60-8248766846AD/key=1459304011328 |
| 43422 | 5B890004-5172-9F60-EC6A-8C587892522C | 03/01/16 14:52:21 | 70.192.70.96 | 03/01/16 14:55:09 | 1 | {label:""BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B890004-5172-9F60-EC6A-8C587892522C/key=1456843941881 |
| 43423 | 5B89760D-4E64-5328-901E-ECDCC4A00E53 | 03/30/16 22:51:11 | 50.95.137.53 | 03/30/16 22:55:08 | 1 | {label:""BY CLICKING|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B89760D-4E64-5328-901E-ECDCC4A00E53/key=1459378273535 |
| 43424 | 5B89F131-8808-6244-3A85-68D75E0E10FF | 03/08/16 16:17:23 | 74.205.144.74 | 03/08/16 16:25:52 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/5B89F131-8808-6244-3A85-68D75E0E10FF/key=1457453856753 |
| 43425 | 5B88B909-9A97-DC9A-1E4D-6656E8CF8E74 | 03/10/16 02:21:55 | 72.181.200.50 | 03/10/16 02:30:05 | 1 | {label:""BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5B88B909-9A97-DC9A-1E4D-6656E8CF8E74/key=1457576526490 |
| 43426 | 5B8C2138-C8D6-287E-0ADF-C3D5FF28C3C2 | 03/12/16 19:24:31 | 99.197.241.95 | 03/12/16 19:29:51 | 1 | {label:""BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5B8C2138-C8D6-287E-0ADF-C3D5FF28C3C2/key=1457810680919 |
| 43427 | 5B8C2C6C-5727-0C43-0D83-F67E617F27AC | 03/07/16 21:54:44 | 99.27.139.170 | 03/07/16 22:00:40 | 1 | {label:""BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5B8C2C6C-5727-0C43-0D83-F67E617F27AC/key=1457387696191 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5BBC61D8-ED38-290F-616A-2DE77E88C798 | 03/05/16 13:59:32 | 71.168.193.19 | 03/05/16 14:01:37 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 2 |  | 1 |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/5BBC61D8-ED38-290F-616A-2DE77E88C798?key=1457186372409 |
| 5BBD6DA4-5C2D-090B-F926-F8359FA67797 | 03/31/16 14:33:01 | 64.121.210.82 | 03/31/16 14:34:30 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/5BBD6DA4-5C2D-090B-F926-F8359FA67797?key=1459434752872 |
| 5BBDB80A-8D43-4615-5E78-3083D6F39898 | 03/30/16 14:56:26 | 72.177.119.119 | 03/30/16 14:57:28 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/5BBDB80A-8D43-4615-5E78-3083D6F39898?key=1459349787528 |
| 5BBE42A3-8CDD-6E7C-7E5D-6DE8946EE07D | 03/21/16 16:07:20 | 199.46.198.232 | 03/21/16 23:37:30 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE)AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 |  | 1 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/5BBE42A3-8CDD-6E7C-7E5D-6DE8946EE07D?key=1458576440870 |
| 5BBE8956-B7F2-9275-A570-68C491B09F80 | 03/12/16 21:15:29 | 50.253.125.154 | 03/12/16 21:18:50 | 0 |  | 0 | 0 | 3 | 3 | 1 | 3 | 3 | 0 | 3 |  | 3 | 3 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/5BBE8956-B7F2-9275-A570-68C491B09F80?key=1457820920728 |
| 5BBFB0DB-F1B4-76F1-4C36-EE08E92F5029 | 03/12/16 00:21:37 | 206.55.93.130 | 03/12/16 00:25:57 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 |  | 3 | 1 | 1 | 3 | 3 |  | 3 |  | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/5BBFB0DB-F1B4-76F1-4C36-EE08E92F5029?key=1457742099435 |
| 5BBFC8FB-76A2-CF1E-7A0D-3CF688893AEF | 03/23/16 05:09:58 | 206.190.67.67 | 03/23/16 05:15:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR CONSENT")" | 0 |  | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5BBFC8FB-76A2-CF1E-7A0D-3CF688893AEF?key=1458709803300 |
| 5BC0AD4F-3835-3354-6940-F3E001764FDA | 03/29/16 05:31:10 | 99.151.4.27 | 03/29/16 05:33:21 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/5BC0AD4F-3835-3354-6940-F3E001764FDA?key=1459229464984 |
| 5BC1583C-8683-862D-D639-9A8F60541718 | 03/18/16 06:25:00 | 71.228.102.92 | 03/18/16 06:26:37 | 2 |  |  |  | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 |  | Home Improvement Leads | http://vp.leadid.com/playback/5BC1583C-8683-862D-D639-9A8F60541718?key=1458282297151 |
| 5BC15C1E-B0C0-870E-60D2-A69267015BE8 | 03/11/16 23:38:00 | 72.192.23.39 | 03/11/16 23:39:25 |  |  |  |  | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/5BC15C1E-B0C0-870E-60D2-A69267015BE8?key=1457739479518 |
| 5BC1FE85-148D-71E6-68BC-519D2C0D7F12 | 03/08/16 12:49:42 | 208.109.88.104 | 03/08/16 14:50:09 |  |  |  |  |  |  |  | 0 |  | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 5BC22ADC-8FBD-943D-0BD9-8FB871143E67 | 03/21/16 14:52:56 | 216.115.227.151 | 03/21/16 14:57:53 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/5BC22ADC-8FBD-943D-0BD9-8FB871143E67?key=1458571976490 |
| 5BC285AC-7BA6-1F1B-C30B-44C1D89726FB | 03/26/16 04:04:14 | 72.200.94.51 | 03/26/16 04:07:32 | 1 | (label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD)/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")" | 0 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |  | Home Improvement Leads | http://vp.leadid.com/playback/5BC285AC-7BA6-1F1B-C30B-44C1D89726FB?key=1458965484734 |
| 5BC2C22B-F13C-128F-30CC-FCEF8C9762C2 | 03/20/16 22:27:07 | 67.79.115.82 | 03/20/16 22:32:59 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/5BC2C22B-F13C-128F-30CC-FCEF8C9762C2?key=1458512827322 |
| 5BC32D5C-1B24-4921-C8C5-174E9A31359F | 03/08/16 23:21:12 | 73.48.204.216 | 03/08/16 23:25:23 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 2 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/5BC32D5C-1B24-4921-C8C5-174E9A31359F?key=1457479305989 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43443 | 58C3C272-9B88-DBFC-A285-5DE99B8A3C99 | 03/30/16 18:18:58 | 72.177.119.119 | 03/30/16 18:20:00 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | |
| 43445 | 58C4DFF5-283C-A23D-3360-55CAC06C97D4 | 03/30/16 21:43:04 | 45.19.193.249 | 03/30/16 21:49:18 | 0 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58C4DFF5-283C-A23D-3360-55CAC06C97D4?key=1459374185262 |
| 43445 | 58C51607-7D70-8E80-31C8-4161D06C837D | 03/22/16 16:17:55 | 70.109.255.63 | 03/22/16 16:25:05 | 2 | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58C51607-7D70-8E80-31C8-4161D06C837D?key=1458663483726 |
| 43446 | 58C5C614-FC6D-232A-A7A3-A06AD6790E89 | 03/29/16 22:53:10 | 66.87.124.63 | 03/29/16 23:00:06 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58C5C614-FC6D-232A-A7A3-A06AD6790E89?key=1459291990795 |
| 43447 | 58C5D098-4C64-8981-145A-E819AD0607A8 | 03/09/16 01:06:31 | 76.169.154.106 | 03/09/16 01:09:05 | 2 | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/58C5D098-4C64-8981-145A-E819AD0607A8?key=1457485620941 |
| 43448 | 58C71CC8-1F6E-AD6B-7C10-CDF677316922 | 03/24/16 20:28:22 | 72.177.31.85 | 03/24/16 20:34:23 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58C71CC8-1F6E-AD6B-7C10-CDF677316922?key=1458851281810 |
| 43449 | 58C76576-8B5F-4822-E656-EAE3485FC0CB | 03/31/16 13:07:48 | 24.45.103.230 | 03/31/16 13:10:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58C76576-8B5F-4822-E656-EAE3485FC0CB?key=1459429658039 |
| 43450 | 58C7A68E-8782-8251-906A-778498FA1BE6 | 03/17/16 16:23:10 | 64.121.17.196 | 03/17/16 16:27:40 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/58C7A68E-8782-8251-906A-778498FA1BE6?key=1458231790072 |
| 43451 | 58C7C67E-33C6-A403-A28E-3782164597D1 | 03/01/16 17:09:31 | 64.121.234.214 | 03/01/16 17:15:05 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58C7C67E-33C6-A403-A28E-3782164597D1?key=1458521172681 |
| 43452 | 58C83304-0003-0B6B-463C-2BB7D57855F5 | 03/22/16 19:01:22 | 69.121.5.146 | 03/22/16 19:08:36 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/58C83304-0003-0B6B-463C-2BB7D57855F5?key=1458673283884 |
| 43453 | 58C8D08A-B01F-5B83-C15C-F45888AF2894 | 03/18/16 19:02:08 | 69.92.6.58 | 03/18/16 19:49:16 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/58C8D08A-B01F-5B83-C15C-F45888AF2894?key=1458327729938 |
| 43454 | 58C9975B-0DFC-EBCD-650C-E250416C431C | 03/08/16 00:57:43 | 119.104.16.57 | 03/08/16 01:05:04 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58C9975B-0DFC-EBCD-650C-E250416C431C?key=1457398662898 |
| 43455 | 58CA88EF-C22D-9E73-E769-A843383AE44D | 03/17/16 14:52:57 | 204.137.15.20 | 03/17/16 14:55:06 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58CA88EF-C22D-9E73-E769-A843383AE44D?key=1458226341667 |
| 43456 | 58CA8952-5B4A-D850-6AFF-C1D30C67490F | 03/28/16 15:05:18 | 73.13.208.135 | 03/28/16 15:15:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58CA8952-5B4A-D850-6AFF-C1D30C67490F?key=1459177515983 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43457 | 58CAD6A2-D62B-AE2C-2FC6-1148CED47FA8 | 03/18/16 15:58:41 | 108.209.196.65 | 03/18/16 16:05:04 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/58CAD6A2-D62B-AE2C-2FC6-1148CED47FA8?key=1458316721201 |
| 43458 | 58CAEEC7-4F76-F102-8F54-7E17D0D582E1 | 03/12/16 00:43:18 | 61.12.89.52 | 03/12/16 00:43:58 | | | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/58CAEEC7-4F76-F102-8F54-7E17D0D582E1?key=1457743229351 |
| 43459 | 58CAEEC7-4F76-F102-8F54-7E17D0D582E1 | 03/12/16 00:43:57 | 61.12.89.52 | 03/12/16 00:43:57 | | | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/58CAEEC7-4F76-F102-8F54-7E17D0D582E1?key=1457743229351 |
| 43460 | 58CB2807-9182-BCFA-FFD1-0A8A170C3E39 | 03/18/16 16:55:17 | 173.28.45.158 | 03/18/16 17:00:14 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58CB2807-9182-BCFA-FFD1-0A8A170C3E39?key=1458320120734 |
| 43461 | 58CA98B-E910-4F38-CFA7-3A00E8537E60 | 03/06/16 15:06:13 | 71.19B.149.111 | 03/06/16 15:07:54 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/58CA98B-E910-4F38-CFA7-3A00E8537E60?key=1457276773808 |
| 43462 | 58CC892F-510F-FB3C-40C1-723911F8AD83 | 03/22/16 21:22:23 | 74.205.144.74 | 03/22/16 21:22:43 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 1 | 2 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/58CC892F-510F-FB3C-40C1-723911F8AD83?key=1458681747294 |
| 43463 | 58CCB002-9B08-BCFF-6A11-762A3E5C9211 | 03/09/16 15:37:39 | 96.244.223.224 | 03/09/16 15:45:04 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58CCB002-9B08-BCFF-6A11-762A3E5C9211?key=1457537860191 |
| 43464 | 58CD5BEE-71AA-0702-FBEE-DEE74B2D19C4 | 03/19/16 00:06:17 | 101.50.125.197 | 03/21/16 13:07:06 | 2 | | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/58CD5BEE-71AA-0702-FBEE-DEE74B2D19C4?key=1458345944882 |
| 43465 | 58CD602A-9785-EADC-AC81-0ED9806AD285 | 03/23/16 01:13:02 | 73.175.64.91 | 03/23/16 01:14:50 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/58CD602A-9785-EADC-AC81-0ED9806AD285?key=1458695582818 |
| 43466 | 58CFDA9C-E1F9-5EDB-8748-578A63C8A146 | 03/16/16 23:34:09 | 71.38.100.136 | 03/16/16 23:40:09 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58CFDA9C-E1F9-5EDB-8748-578A63C8A146?key=1458171253383 |
| 43467 | 58D03B87-09C6-0586-AF54-9688A71464A3 | 03/29/16 18:46:07 | 96.84.38.65 | 03/29/16 18:48:56 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/58D03B87-09C6-0586-AF54-9688A71464A3?key=1459277201698 |
| 43468 | 58D04690-D698-897B-2C28-7F798FA4387E | 03/20/16 12:55:37 | 66.87.83.35 | 03/20/16 12:57:20 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/58D04690-D698-897B-2C28-7F798FA4387E?key=1458478537325 |
| 43469 | 58D07BA4-5411-48F4-7B03-883CC46AE07E | 03/28/16 15:55:17 | 72.105.141.147 | 03/28/16 16:00:15 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58D07BA4-5411-48F4-7B03-883CC46AE07E?key=1459180517935 |
| 43470 | 58D14513-5700-88FC-BDF4-E586D5A879CA | 03/12/16 03:37:06 | 172.56.39.193 | 03/12/16 03:40:09 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/58D14513-5700-88FC-BDF4-E586D5A879CA?key=1457753827638 |
| 43471 | 58D2013C-3856-E110-0635-82337E48384O | 03/07/16 22:19:29 | 98.115.70.27 | 03/07/16 22:25:05 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58D2013C-3856-E110-0635-82337E48384O?key=1457399903763 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43472 | 58D229EB-F4F1-ED26-B72F-560C671D1D47 | 03/11/16 12:02:07 | 70.192.5.217 | 03/11/16 12:05:10 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | | 1 | 1 | | 1 | 3 | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58D229EB-F4F1-ED26-B72F-560C671D1D47?key=1457697727915 |
| 43473 | 58D3A5E0-33A7-FE6E-8299-0EC71DDE290D | 03/30/16 17:26:09 | 70.192.34.148 | 03/30/16 17:28:18 | 0 | | | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/58D3A5E0-33A7-FE6E-8299-0EC71DDE290D?key=1459358778080 |
| 43474 | 58D4C9C5-0B59-0DBE-F79A-C36282EB4144 | 03/12/16 00:28:55 | 203.82.45.146 | 03/12/16 00:34:37 | 0 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/58D4C9C5-0B59-0DBE-F79A-C36282EB4144?key=1457742523657 |
| 43475 | 58D67AFB-C791-2756-1AF3-85C80F59276E | 03/23/16 20:49:35 | 101.50.99.30 | 03/23/16 23:00:26 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/58D67AFB-C791-2756-1AF3-85C80F59276E?key=1458766176351 |
| 43476 | 58D686AF-8ED7-FE0E-E1E7-246FB38F1941 | 03/25/16 19:08:38 | 50.163.113.61 | 03/25/16 19:10:38 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58D686AF-8ED7-FE0E-E1E7-246FB38F1941?key=1458932937877 |
| 43477 | 58D78724-E76B-0547-ED54-515763773B13 | 03/11/16 00:10:38 | 74.103.156.45 | 03/11/16 14:21:09 | 0 | | | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 0 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/58D78724-E76B-0547-ED54-515763773B13?key=1457655038587 |
| 43478 | 58D7FC4D-F752-0523-B838-03071791E06B | 03/28/16 17:35:45 | 70.192.15.128 | 03/28/16 17:40:14 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58D7FC4D-F752-0523-B838-03071791E06B?key=1459186545709 |
| 43479 | 58D8BB4D-72EC-F9A0-F4CB-179ED657F4F8 | 03/31/16 00:59:15 | 70.15.101.117 | 03/31/16 01:05:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58D8BB4D-72EC-F9A0-F4CB-179ED657F4F8?key=1459385961045 |
| 43480 | 58D8C3ED-577C-3206-6042-C744884E198F | 03/17/16 17:44:13 | 73.155.251.4 | 03/17/16 17:50:12 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58D8C3ED-577C-3206-6042-C744884E198F?key=1458236652393 |
| 43481 | 58D9ACFB-B97E-134F-4E09-C30FF46CB005 | 03/01/16 05:11:21 | 66.87.85.85 | 03/01/16 05:20:08 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/58D9ACFB-B97E-134F-4E09-C30FF46CB005?key=1456809081009 |
| 43482 | 58D9CCFF-48D8-738D-CBC7-F27A9099FA4A | 03/29/16 17:21:29 | 70.162.53.138 | 03/29/16 17:25:18 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58D9CCFF-48D8-738D-CBC7-F27A9099FA4A?key=1459272091540 |
| 43483 | 58D8BE66-3CC3-E6F4-9D70-438C19272F24 | 03/21/16 04:06:34 | 128.177.161.181 | 03/21/16 04:10:35 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/58D8BE66-3CC3-E6F4-9D70-438C19272F24?key=1458533353263 |
| 43484 | 58DC88DC-14SF-1323-B015-3509889860F3 | 03/13/16 22:04:45 | 174.16.124.118 | 03/13/16 22:06:53 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/58DC88DC-14SF-1323-B015-3509889860F3?key=1457906684663 |
| 43485 | 58DE91F4-2D05-970B-893C-88840889DADB | 03/25/16 15:02:41 | 24.4.53.186 | 03/25/16 16:18:48 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/58DE91F4-2D05-970B-893C-88840889DADB?key=1458921764048 |
| 43486 | 58DE9A84-A047-C399-0A5E-1D597C739AE2 | 03/18/16 17:13:14 | 73.192.137.67 | 03/18/16 17:15:05 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58DE9A84-A047-C399-0A5E-1D597C739AE2?key=1458321197633 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43487 | 58DEEA40-389F-A512-7688-FF18E4075526 | 03/14/16 14:56:44 | 108.24.146.22 | 03/14/16 15:00:11 | 1 | {label:"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/58DEEA40-389F-A512-7688-FF18E4075526?key=1457967400519 |
| 43488 | 58DF1F4F-C56A-6967-96D8-1AC6A13516D9 | 03/30/16 15:06:01 | 170.97.67.112 | 03/30/16 15:10:06 | 1 | {label:"BY CLICKING|YOU HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/58DF1F4F-C56A-6967-96D8-1AC6A13516D9?key=1459350361684 |
| 43489 | 58DFE54D-CE15-9D80-05A4-00E368A45408 | 03/01/16 01:07:54 | 50.173.230.205 | 03/30/16 01:21:54 | 1 | {label:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/58DFE54D-CE15-9D80-05A4-00E368A45408?key=1456794463687 |
| 43490 | 58DFF973-B12E-A297-6AC2-49F5559EA64 | 03/29/16 23:21:34 | 75.128.51.63 | 03/29/16 23:22:43 | 1 | {label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY I-E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/58DFF973-B12E-A297-6AC2-49F5559EA64?key=1459293700849 |
| 43491 | 58E07C8F-5FAD-C9C3-C081-857884D2C44A | 03/26/16 17:59:59 | 70.209.75.110 | 03/26/16 18:05:07 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/58E07C8F-5FAD-C9C3-C081-857884D2C44A?key=1459015201557 |
| 43492 | 58E07E4A-9D57-4AF4-08CA-7E8538096725 | 03/08/16 18:04:14 | 71.233.58.212 | 03/08/16 18:05:04 | 1 | {label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/58E07E4A-9D57-4AF4-08CA-7E8538096725?key=1457460258934 |
| 43493 | 58E0A01D-9485-4A0C-59ED-43F445221499 | 03/20/16 19:18:16 | 174.65.112.223 | 03/20/16 19:20:22 | 2 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/58E0A01D-9485-4A0C-59ED-43F445221499?key=1458501496324 |
| 43494 | 58E0E36E-2D9D-8603-1860-D0D52B692D65 | 03/08/16 10:27:43 | 71.192.204.42 | 03/08/16 10:30:09 | 1 | {label:"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/58E0E36E-2D9D-8603-1860-D0D52B692D65?key=1457432866141 |
| 43495 | 58E21362-A094-969A-1231-D45C2615178C | 03/14/16 21:02:27 | 68.67.226.130 | 03/14/16 21:05:41 | 1 | {label:"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/58E21362-A094-969A-1231-D45C2615178C?key=1457989350955 |
| 43496 | 58E28C08-178E-89CC-D0E6-6AE8D4189CEE | 03/30/16 22:34:05 | 67.11.186.118 | 03/30/16 22:40:14 | 1 | {label:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/58E28C08-178E-89CC-D0E6-6AE8D4189CEE?key=1459377247053 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5BE3358C-FD70-1C00-F9AC-FCF23920347F | 03/18/16 17:38:46 | 97.78.232.130 | 03/18/16 17:39:26 | 0 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | | | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5BE3358C-FD70-1C00-F9AC-FCF23920347F?key=1458322496421 |
| 5BE3FD38-01C2-822B-57CE-7417D7AD3655 | 03/17/16 23:08:51 | 173.56.46.175 | 03/17/16 23:10:42 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5BE3FD38-01C2-822B-57CE-7417D7AD3655?key=1458256139443 |
| 5BE50621-2888-984A-C851-6E1598BF6124 | 03/22/16 20:38:09 | 50.120.5.178 | 03/22/16 20:45:05 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5BE50621-2888-984A-C851-6E1598BF6124?key=1458679088947 |
| 5BE6BF1D-A9C1-35FE-A53B-88C6A54D5E88 | 03/22/16 14:49:28 | 75.68.155.97 | 03/22/16 14:51:23 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5BE6BF1D-A9C1-35FE-A53B-88C6A54D5E88?key=1458658173465 |
| 5BE72008-6364-8293-8170-77BE6C889D53 | 03/24/16 02:05:06 | 76.169.154.106 | 03/24/16 02:08:28 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 1 | 1 | | | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5BE72008-6364-8293-8170-77BE6C889D53?key=1458785110149 |
| 5BE7A5E4-0A90-9CF7-0166-E184886A5C6C | 03/10/16 06:52:36 | 107.199.166.174 | 03/10/16 13:12:59 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5BE7A5E4-0A90-9CF7-0166-E184886A5C6C?key=1457592759937 |
| 5BE8A895-4846-EA34-E2DD-24AED19FFF87 | 03/01/16 23:41:43 | 14.140.45.226 | 03/02/16 14:06:22 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | | | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/5BE8A895-4846-EA34-E2DD-24AED19FFF87?key=1456875746119 |
| 5BE90F5B-413D-9A85-4961-DF308814AF63 | 03/22/16 01:22:29 | 76.169.154.106 | 03/22/16 01:27:16 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5BE90F5B-413D-9A85-4961-DF308814AF63?key=1458609751053 |
| 5BE96457-0D3C-3E42-E3FA-DF8D1673A607 | 03/26/16 02:16:10 | 107.1.81.74 | 03/28/16 13:28:34 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5BE96457-0D3C-3E42-E3FA-DF8D1673A607?key=1458958572908 |
| 5BEA1D73-5C47-42FB-9AA6-1735E71E4725 | Inauthentic Token | | 03/29/16 16:55:46 | | | | | | | | | | | | | | | | | | | Home Improvement Leads | Inauthentic Token |
| 5BEA6439-4C72-2C4E-F528-EA89111D90CF | 03/04/16 15:59:45 | 108.210.41.79 | 03/04/16 16:05:45 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5BEA6439-4C72-2C4E-F528-EA89111D90CF?key=1457107185332 |
| 5BEA8D58-AA6B-D27A-3EDA-39460459337A | 03/19/16 20:32:51 | 67.85.73.78 | 03/19/16 20:35:28 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 1 | 1 | | | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5BEA8D58-AA6B-D27A-3EDA-39460459337A?key=1458419572785 |
| 5BEA0B7A-3A8E-BF07-8A25-EF1A51E14AAA | 03/21/16 04:37:02 | 76.218.230.246 | 03/21/16 04:40:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5BEA0B7A-3A8E-BF07-8A25-EF1A51E14AAA?key=1458535023340 |
| 5BEB091D-B2C6-6260-4AD1-AFE205A063CB | 03/11/16 03:46:19 | 76.169.154.106 | 03/11/16 03:51:15 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 1 | 1 | | | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5BEB091D-B2C6-6260-4AD1-AFE205A063CB?key=1457667988676 |
| 5BEB7B28-85F8-9C46-FCD1-6872478EE58A | 03/16/16 14:02:27 | 162.194.8.50 | 03/16/16 14:07:23 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE DEVICE AND EVEN IF YOUR NUMBER IS ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5BEB7B28-85F8-9C46-FCD1-6872478EE58A?key=1458316843219 |
| 5BECFE7B-2ED8-E3F7-28EA-33D88C2FE546 | 03/12/16 18:39:59 | 208.54.86.189 | 03/12/16 18:45:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5BECFE7B-2ED8-E3F7-28EA-33D88C2FE546?key=1457807099846 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58ED0630-EE2A-51DB-4198-9E2A53626368 | 03/12/16 05:47:03 | 98.207.177.241 | 03/12/16 05:57:52 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58ED0630-EE2A-51DB-4198-9E2A53626368?key=1457761623046 |
| 58ED585A-4761-B1E5-659D-C8952A8D08AE | 03/06/16 07:24:07 | 76.206.194.207 | 03/06/16 07:30:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58ED585A-4761-B1E5-659D-C8952A8D08AE?key=1457249046985 |
| 58ED7E6E-A57E-67EC-A95C-706920201159 | 03/28/16 14:32:01 | 108.35.21.123 | 03/28/16 14:35:15 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58ED7E6E-A57E-67EC-A95C-706920201159?key=1459175522593 |
| 58EE3388-49DD-2EA9-98D1-AA57BA887314 | 03/18/16 17:39:26 | 99.161.161.73 | 03/18/16 17:41:36 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58EE3388-49DD-2EA9-98D1-AA57BA887314?key=1458322772553 |
| 58EE99C2-93FA-71A5-51DB-1D4983C84FF3 | 03/16/16 19:39:21 | 108.48.63.19 | 03/16/16 19:54:35 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/58EE99C2-93FA-71A5-51DB-1D4983C84FF3?key=1458157167422 |
| 58EEABA5-B829-E080-9DCA-784881B5839C | 03/15/16 22:42:26 | 68.189.68.220 | 03/15/16 23:30:22 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/58EEABA5-B829-E080-9DCA-784881B5839C?key=1458081770570 |
| 58EF61DE-F2D9-E82F-4824-458795074DFE | 03/08/16 00:58:06 | 32.208.115.253 | 03/08/16 01:00:30 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58EF61DE-F2D9-E82F-4824-458795074DFE?key=1457398686699 |
| 58F09F8E-03D0-CADF-B077-124C853C4DCE | 03/10/16 10:49:34 | 71.233.17.166 | 03/10/16 20:09:51 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/58F09F8E-03D0-CADF-B077-124C853C4DCE?key=1457606975597 |
| 58F09F8E-03D0-CADF-B077-124C853C4DCE | 03/10/16 10:49:34 | 71.233.17.166 | 03/18/16 13:02:50 | 0 | | | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/58F09F8E-03D0-CADF-B077-124C853C4DCE?key=1457606975597 |
| 58F0B855-48D2-EFFC-6D12-8E8428CC1294 | 03/10/16 22:14:12 | 76.124.171.235 | 03/10/16 22:20:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58F0B855-48D2-EFFC-6D12-8E8428CC1294?key=1457648054085 |
| 58F1184D-408F-FAF3-0A34-DA3B294400D2 | 03/11/16 22:43:45 | 69.1.119.179 | 03/11/16 22:46:19 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/58F1184D-408F-FAF3-0A34-DA3B294400D2?key=1457736231941 |
| 58F3A304-848E-E000-7817-83A895617135 | 03/26/16 04:42:35 | 108.57.195.225 | 03/26/16 04:50:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58F3A304-848E-E000-7817-83A895617135?key=1458967351981 |
| 58F4AD64-8CE5-5D68-42D4-F98FF925AC38 | 03/02/16 10:45:32 | 70.192.24.204 | 03/02/16 10:49:01 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/58F4AD64-8CE5-5D68-42D4-F98FF925AC38?key=1456915531031 |
| 58F4589C-C981-4A75-3E3B-D15934549641 | 03/23/16 18:50:59 | 50.24.201.114 | 03/23/16 18:58:53 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58F4589C-C981-4A75-3E3B-D15934549641?key=1458759064610 |
| 58F47358-219E-9C2A-5891-DC2647AC9100 | 03/14/16 19:40:23 | 66.87.82.141 | 03/14/16 19:44:41 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/58F47358-219E-9C2A-5891-DC2647AC9100?key=1457984423005 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43528 | 58F4ED82-0F58-042C-BD2E-222AC9E05F80 | 03/30/16 00:51:37 | 70.112.168.28 | 03/30/16 00:57:56 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58F4ED82-0F58-042C-BD2E-222AC9E05F80?key=1459299097545 |
| 43529 | 58F5E7CD-EF2A-DE14-1241-925E9C93C152 | 03/26/16 15:10:44 | 72.83.85.229 | 03/26/16 15:15:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58F5E7CD-EF2A-DE14-1241-925E9C93C152?key=1459005047306 |
| 43530 | 58F5F174-FFF8-F9E6-3904-026A11E19F59 | 03/28/16 14:24:18 | 70.209.112.108 | 03/28/16 14:30:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58F5F174-FFF8-F9E6-3904-026A11E19F59?key=1459175061169 |
| 43531 | 58F6609C-27E8-1281-441D-0DCD2E0BA6E2 | 03/29/16 14:46:25 | 23.119.25.44 | 03/29/16 14:52:49 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58F6609C-27E8-1281-441D-0DCD2E0BA6E2?key=1459262787466 |
| 43532 | 58F6754A-9E51-4F1F-B6ED-B65948362833 | 03/30/16 21:54:57 | 67.198.33.25 | 03/30/16 22:03:45 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58F6754A-9E51-4F1F-B6ED-B65948362833?key=1459374901473 |
| 43533 | 58F69686-7826-0044-9862-CE517667A869 | 03/11/16 18:09:30 | 50.253.125.154 | 03/11/16 18:10:39 | 0 | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/58F69686-7826-0044-9862-CE517667A869?key=1457719789170 |
| 43534 | 58F765EF-63FF-9324-9FFE-98848BA5436A | 03/10/16 21:54:56 | 66.87.81.172 | 03/10/16 22:00:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58F765EF-63FF-9324-9FFE-98848BA5436A?key=1457646896432 |
| 43535 | 58F7A947-4FE1-3CAD-5837-69CBAFCA02A1 | 03/13/16 15:27:01 | 72.201.210.193 | 03/13/16 15:35:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58F7A947-4FE1-3CAD-5837-69CBAFCA02A1?key=1457882823017 |
| 43536 | 58F87D62-A983-E378-2669-E05C00304E68 | 03/29/16 15:15:47 | 198.204.217.84 | 03/29/16 15:23:25 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/58F87D62-A983-E378-2669-E05C00304E68?key=1459264547404 |
| 43537 | 58F88991-393E-E698-D23E-88AC57022430 | 03/24/16 00:53:53 | 107.193.114.244 | 03/24/16 00:55:16 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58F88991-393E-E698-D23E-88AC57022430?key=1458780833173 |
| 43538 | 58F91665-6D73-9F66-FEA8-33746D94E4C0 | 03/11/16 21:35:11 | 98.225.117.159 | 03/11/16 21:40:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58F91665-6D73-9F66-FEA8-33746D94E4C0?key=1457732111747 |
| 43539 | 58F96944-D83B-3D98-BF09-F3FD38CA60B4 | 03/28/16 13:02:06 | 72.177.119.119 | 03/28/16 13:03:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58F96944-D83B-3D98-BF09-F3FD38CA60B4?key=1459170128762 |
| 43540 | 58F97966-08C9-1F68-645B-0F9D09337EF7 | 03/02/16 21:31:32 | 61.12.89.52 | 03/02/16 21:32:05 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/58F97966-08C9-1F68-645B-0F9D09337EF7?key=1456954130790 |
| 43541 | 58F9AFD5-8464-8EC8-C71E-C86FDF941D81 | 03/26/16 15:59:19 | 32.211.7.180 | 03/26/16 16:05:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/58F9AFD5-8464-8EC8-C71E-C86FDF941D81?key=1459007936713 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43542 | 5BF9E259-3B2E-112A-0F07-85110048FAD7 | 03/18/16 01:23:44 | 205.197.242.156 | 03/18/16 01:30:07 | 0 | 1 [label]'"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5BF9E259-3B2E-112A-0F07-85110048FAD7?key=1458264226394 |
| 43543 | 5BFA906F-4FCB-C158-8B35-A69924798556 | 03/22/16 16:04:06 | 66.68.134.240 | 03/22/16 16:10:12 | 1 | [label]'"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5BFA906F-4FCB-C158-8B35-A69924798556?key=1458662636380 |
| 43544 | 5BFAE120-D892-6D38-632D-4CE83D83785A | 03/11/16 14:39:42 | 50.161.55.75 | 03/11/16 14:41:16 | 1 | [label]'"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5BFAE120-D892-6D38-632D-4CE83D83785A?key=1457707160715 |
| 43545 | 5BFB9F15-C157-CD8C-B0F6-5A83BC3DDF57 | 03/23/16 17:44:12 | 50.169.86.195 | 03/23/16 17:50:06 | 1 | [label]'"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5BFB9F15-C157-CD8C-B0F6-5A83BC3DDF57?key=1458755045664 |
| 43546 | 5BFBD0A1-6607-C82A-2721-98ACAC7F2EDA | 03/27/16 18:30:08 | 99.120.97.17 | 03/27/16 19:06:28 | 1 | [label]'"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5BFBD0A1-6607-C82A-2721-98ACAC7F2EDA?key=1459103408632 |
| 43547 | 5BFBD0A1-6607-C82A-2721-98ACAC7F2EDA | 03/27/16 18:30:08 | 99.120.97.17 | 03/27/16 18:35:08 | 1 | [label]'"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5BFBD0A1-6607-C82A-2721-98ACAC7F2EDA?key=1459103408632 |
| 43548 | 5BFBE277-9C9E-38E3-66DE-006FBCA8C252 | 03/25/16 23:52:47 | 172.56.31.50 | 03/26/16 00:00:04 | 1 | [label]'"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5BFBE277-9C9E-38E3-66DE-006FBCA8C252?key=1458949967394 |
| 43549 | 5BFC48C9-7F62-D97E-7E63-32985C8BF68E | 03/30/16 01:55:43 | 67.187.207.153 | 03/30/16 01:57:07 | 1 | [label]'"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5BFC48C9-7F62-D97E-7E63-32985C8BF68E?key=1459302946385 |
| 43550 | 5BFC52C3-0390-7B46-1059-83873C3C0C03 | 03/28/16 22:06:16 | 58.65.176.242 | 03/28/16 22:43:06 | 0 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5BFC52C3-0390-7B46-1059-83873C3C0C03?key=1459202784922 |
| 43551 | 5BFC916C-C321-4F26-8054-4A440D4F5B3D | 03/14/16 22:20:51 | 74.205.144.74 | 03/14/16 22:22:59 | | | | | | | | 3 | 3 | 1 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5BFC916C-C321-4F26-8054-4A440D4F5B3D?key=1457994054087 |
| 43552 | 5BFCB0C5-DF6F-1C52-D233-D05C749CFA60 | 03/07/16 23:46:16 | 76.169.154.106 | 03/07/16 23:49:13 | 2 | | | | | | | | 3 | 3 | 1 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5BFCB0C5-DF6F-1C52-D233-D05C749CFA60?key=1457394378064 |
| 43553 | 5BFDCDA1-A581-FE8F-7710-678E35772554 | 03/10/16 05:38:41 | 208.74.107.11 | 03/10/16 05:45:08 | 1 | [label]'"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5BFDCDA1-A581-FE8F-7710-678E35772554?key=1457588322822 |
| 43554 | 5BFDD369-3A8E-9F4F-662D-38D8FC734363 | 03/15/16 17:14:30 | 152.132.9.140 | 03/15/16 17:20:08 | 1 | [label]'"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5BFDD369-3A8E-9F4F-662D-38D8FC734363?key=1458062070618 |
| 43555 | 5BFE2EB1-11E6-62DE-E7A7-0F7CC5C2EB3D | 03/23/16 21:29:01 | 203.177.115.2 | 03/23/16 21:35:24 | 1 | [label]'"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5BFE2EB1-11E6-62DE-E7A7-0F7CC5C2EB3D?key=1458768541282 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43556 | 58FE8148-51A9-1F80-F912-3227D31B6859 | 03/21/16 18:18:23 | 67.11.186.118 | 03/21/16 18:24:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58FE8148-51A9-1F80-F912-3227D31B6859?key=1458584308548 |
| 43557 | 58FF2A80-5203-4010-CACA-2480A97430E3 | 03/01/16 13:50:09 | 172.243.157.170 | 03/01/16 13:56:16 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/58FF2A80-5203-4010-CACA-2480A97430E3?key=1456840215838 |
| 43558 | 58FF5289-5C65-F28F-E4EA-017D3047B4B0 | 03/14/16 17:39:31 | 66.87.122.188 | 03/14/16 17:45:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/58FF5289-5C65-F28F-E4EA-017D3047B4B0?key=1457977171671 |
| 43559 | 5C016548-D31D-80BB-3004-FBAB72FD9486 | 03/21/16 23:25:25 | 24.187.19.99 | 03/21/16 23:30:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C016548-D31D-80BB-3004-FBAB72FD9486?key=1458602726493 |
| 43560 | 5C01788F-1E2E-88D8-BA46-DAFEE4E8432F | 03/29/16 18:35:44 | 173.123.103.215 | 03/29/16 18:36:55 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C01788F-1E2E-88D8-BA46-DAFEE4E8432F?key=1459276546232 |
| 43561 | 5C01A710-653B-C61B-3589-317984B1EA2B | 03/18/16 00:22:27 | 73.38.216.191 | 03/18/16 13:07:11 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 2 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5C01A710-653B-C61B-3589-317984B1EA2B?key=1458260545998 |
| 43562 | 5C01F0FD-5D9A-469A-849F-5801D20D1563 | 03/29/16 22:24:10 | 107.77.106.32 | 03/29/16 22:29:06 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5C01F0FD-5D9A-469A-849F-5801D20D1563?key=1459290251238 |
| 43563 | 5C02622E-4D7A-B781-EF33-285E677018AB | 03/11/16 01:58:59 | 72.78.204.122 | 03/11/16 02:05:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C02622E-4D7A-B781-EF33-285E677018AB?key=1457661539135 |
| 43564 | 5C0365D2-0365-C841-3BEC-41C2B03E8AA4 | 03/09/16 16:48:46 | 104.35.153.97 | 03/09/16 16:51:44 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C0365D2-0365-C841-3BEC-41C2B03E8AA4?key=1457542128198 |
| 43565 | 5C037C60-F1BD-A828-CD67-B5EDAE6732CE | 03/07/16 12:56:10 | 172.58.32.194 | 03/07/16 12:57:42 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@EONDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5C037C60-F1BD-A828-CD67-B5EDAE6732CE?key=1457355376441 |
| 43566 | 5C03B204-1F6D-F970-D3E0-383E5E81A315 | 03/30/16 19:38:05 | 73.240.32.18 | 03/30/16 23:51:19 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5C03B204-1F6D-F970-D3E0-383E5E81A315?key=1459366685326 |
| 43567 | 5C03C438-F7CF-22F4-9F1D-954064F69E18 | 03/15/16 05:44:15 | 67.180.165.109 | 03/15/16 16:08:50 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/5C03C438-F7CF-22F4-9F1D-954064F69E18?key=1458020655605 |
| 43568 | 5C03C438-F7CF-22F4-9F1D-954064F69E18 | 03/15/16 05:44:15 | 67.180.165.109 | 03/15/16 05:47:05 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/5C03C438-F7CF-22F4-9F1D-954064F69E18?key=1458020655605 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43569 | 5C03E38F-A388-280F-5C6D-3D6858BB55E5 | 03/05/16 16:04:23 | 71.187.67.195 | 03/05/16 16:10:06 | 2 | (label)"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C03E38F-A388-280F-5C6D-3D6858BB55E5?key=1457193865716 |
| 43570 | 5C04021C-83CD-135B-96B0-444695050556 | 03/08/16 13:58:16 | 69.123.201.5 | 03/08/16 14:01:39 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | | http://vp.leadid.com/playback/5C04021C-83CD-135B-96B0-444695050556?key=1457445505702 |
| 43571 | 5C04A21B-FB99-2123-B68E-161428A578A3 | 03/01/16 22:52:20 | 162.201.45.145 | 03/01/16 22:57:04 | 1 | (label)"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5C04A21B-FB99-2123-B68E-161428A578A3?key=1456872765885 |
| 43572 | 5C06547C-DC85-9807-D507-9579F1743897 | 03/18/16 01:37:10 | 101.50.125.211 | 03/18/16 13:08:28 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5C06547C-DC85-9807-D507-9579F1743897?key=1458265001536 |
| 43573 | 5C07731D-E8B1-6AF2-59A8-037282C266F0 | 03/22/16 12:37:09 | 73.24.217.150 | 03/22/16 12:38:14 | 1 | (label)"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C07731D-E8B1-6AF2-59A8-037282C266F0?key=1458650385991 |
| 43574 | 5C07E6FC-DDA2-D1DA-C088-EC6682FDF126 | 03/06/16 21:43:39 | 174.134.41.105 | 03/06/16 21:44:49 | 1 | (label)"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A COMPANY STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5C07E6FC-DDA2-D1DA-C088-EC6682FDF126?key=1457300630996 |
| 43575 | 5C087DE7-7525-0AAE-D45D-97EE7C22273A | 03/02/16 15:24:11 | 167.244.212.246 | 03/02/16 15:30:04 | 1 | (label)"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C087DE7-7525-0AAE-D45D-97EE7C22273A?key=1456932251627 |
| 43576 | 5C08D970-8E25-3174-A574-8721E6AA0DAF | 03/06/16 14:22:11 | 65.129.209.177 | 03/06/16 14:25:42 | 1 | (label)"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C08D970-8E25-3174-A574-8721E6AA0DAF?key=1457274212781 |
| 43577 | 5C0B19DB-8285-7877-D44D-DFDF487D088A | 03/09/16 17:17:08 | 45.19.193.249 | 03/09/16 17:23:16 | 1 | (label)"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C0B19DB-8285-7877-D44D-DFDF487D088A?key=1457543827427 |
| 43578 | 5C0B7880-D8F6-9BAD-6667-73AA80B5987F | 03/11/16 00:37:09 | 45.48.198.225 | 03/11/16 02:10:23 | 1 | (label)"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C0B7880-D8F6-9BAD-6667-73AA80B5987F?key=1457656629921 |
| 43579 | 5C004020-F908-A54C-D690-4137F91A7418 | 03/04/16 14:07:24 | 142.255.104.69 | 03/04/16 14:10:37 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/5C004020-F908-A54C-D690-4137F91A7418?key=1457100434715 |
| 43580 | 5C0070F3-FF6B-7CDA-3B82-330EFC461A32 | 03/02/16 02:22:09 | 76.169.154.106 | 03/02/16 17:03:50 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 0 | 0 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5C0070F3-FF6B-7CDA-3B82-330EFC461A32?key=1456885347730 |
| 43581 | 5C0D9F0F-6DD0-5F08-82E2-682A08534727 | 03/24/16 21:25:57 | 115.186.142.150 | 03/24/16 21:33:25 | 1 | (label)"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C0D9F0F-6DD0-5F08-82E2-682A08534727?key=1458901557773 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43582 | 5C0D9F0F-6DD0-5F08-82E2-6B2A08534727 | 03/24/16 21:25:57 | 115.186.142.150 | 03/24/16 21:32:48 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C0D9F0F-6DD0-5F08-82E2-6B2A08534727?key=1458901557773 |
| 43583 | 5C0D9F0F-6DD0-5F08-82E2-6B2A08534727 | 03/24/16 21:25:57 | 115.186.142.150 | 03/24/16 21:28:16 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C0D9F0F-6DD0-5F08-82E2-6B2A08534727?key=1458901557773 |
| 43584 | 5C0D9F0F-6DD0-5F08-82E2-6B2A08534727 | 03/24/16 21:25:57 | 115.186.142.150 | 03/24/16 21:31:09 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C0D9F0F-6DD0-5F08-82E2-6B2A08534727?key=1458901557773 |
| 43585 | 5C0D9F0F-6DD0-5F08-82E2-6B2A08534727 | 03/24/16 21:25:57 | 115.186.142.150 | 03/24/16 21:30:01 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C0D9F0F-6DD0-5F08-82E2-6B2A08534727?key=1458901557773 |
| 43586 | 5C0D9F0F-6DD0-5F08-82E2-6B2A08534727 | 03/24/16 21:25:57 | 115.186.142.150 | 03/24/16 21:28:49 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C0D9F0F-6DD0-5F08-82E2-6B2A08534727?key=1458901557773 |
| 43587 | 5C0D9F0F-6DD0-5F08-82E2-6B2A08534727 | 03/24/16 21:25:57 | 115.186.142.150 | 03/24/16 21:32:13 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C0D9F0F-6DD0-5F08-82E2-6B2A08534727?key=1458901557773 |
| 43588 | 5C0D9F0F-6DD0-5F08-82E2-6B2A08534727 | 03/24/16 21:25:57 | 115.186.142.150 | 03/24/16 21:30:34 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C0D9F0F-6DD0-5F08-82E2-6B2A08534727?key=1458901557773 |
| 43589 | 5C0D9F0F-6DD0-5F08-82E2-6B2A08534727 | 03/24/16 21:25:57 | 115.186.142.150 | 03/24/16 21:26:47 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C0D9F0F-6DD0-5F08-82E2-6B2A08534727?key=1458901557773 |
| 43590 | 5C0D9F0F-6DD0-5F08-82E2-6B2A08534727 | 03/24/16 21:25:57 | 115.186.142.150 | 03/24/16 21:31:40 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C0D9F0F-6DD0-5F08-82E2-6B2A08534727?key=1458901557773 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43591 | 5C0D9F0F-6DD0-5F08-82E2-682A08534727 | 03/24/16 21:25:57 | 115.186.142.150 | 03/24/16 21:27:36 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C0D9F0F-6DD0-5F08-82E2-682A08534727?key=1458901557773 |
| 43592 | 5C0DC1E7-B851-2084-8E10-8D988A543AFC | 03/05/16 15:34:08 | 70.234.254.206 | 03/05/16 15:41:25 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C0DC1E7-B851-2084-8E10-8D988A543AFC?key=1457192058336 |
| 43593 | 5C0E897E-5002-A9E0-2158-546DE6658A04 | 03/11/16 02:52:27 | 64.58.21.163 | 03/11/16 02:52:40 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5C0E897E-5002-A9E0-2158-546DE6658A04?key=1457664748630 |
| 43594 | 5C0E9498-3CC9-F24E-2A02-F50A897E68E7 | 03/25/16 17:20:44 | 74.205.144.74 | 03/25/16 17:21:10 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/5C0E9498-3CC9-F24E-2A02-F50A897E68E7?key=1458926445760 |
| 43595 | 5C0F1CC5-49D0-17F5-F480-27DD85CAC51A | 03/16/16 21:50:37 | 76.169.154.106 | 03/16/16 21:55:38 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/5C0F1CC5-49D0-17F5-F480-27DD85CAC51A?key=1458165093221 |
| 43596 | 5C0338D0-3338-A321-C838-522S2DD30029 | 03/02/16 14:30:39 | 70.214.65.128 | 03/02/16 14:35:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C0338D0-3338-A321-C838-522S2DD30029?key=1456929039354 |
| 43597 | 5C10385B-1E8D-A88A-0931-CCD538FD36F5 | 03/17/16 16:26:55 | 209.124.174.42 | 03/17/16 16:28:19 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C10385B-1E8D-A88A-0931-CCD538FD36F5?key=1458232015534 |
| 43598 | 5C10D5CD-1AA4-A326-4F38-50EDE27832A8 | 03/12/16 19:27:59 | 208.109.88.104 | 03/14/16 16:06:47 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 43599 | 5C113954-9A9B-3C11-6464-D40F3568AFE9 | 03/18/16 22:54:16 | 72.182.49.201 | 03/18/16 23:00:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C113954-9A9B-3C11-6464-D40F3568AFE9?key=1458341657697 |
| 43600 | 5C1182EB-E53F-A38C-6ECB-4F03C7C89186 | 03/21/16 18:29:54 | 45.19.193.249 | 03/21/16 18:36:22 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C1182EB-E53F-A38C-6ECB-4F03C7C89186?key=1458584993124 |
| 43601 | 5C11C198-84D2-3F1C-2CCA-E0C3976AF37B | 03/09/16 18:01:39 | 68.14.236.226 | 03/09/16 18:05:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C11C198-84D2-3F1C-2CCA-E0C3976AF37B?key=1457546499405 |
| 43602 | 5C1263C3-9556-9313-8379-0E74958A7A98D | 03/30/16 12:32:37 | 68.198.147.238 | 03/30/16 16:30:46 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5C1263C3-9556-9313-8379-0E74958A7A98D?key=1459341557275 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43603 | 5C130EC6-C7E9-F714-1004-494AB4861372 | 03/28/16 19:51:53 | 108.82.46.1 | 03/28/16 19:54:54 | 1 | (label)":"WHEN YOU CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | | 3 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5C130EC6-C7E9-F714-1004-494AB4861372?key=1459194716286 |
| 43604 | 5C148189-62C3-3062-564E-CE91982E1938 | 03/22/16 20:51:25 | 74.205.144.74 | 03/22/16 20:52:03 | 1 | (label)":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST YOUR FORM FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 2 | 1 | 1 | | 3 | 3 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5C148189-62C3-3062-564E-CE91982E1938?key=1458679889476 |
| 43605 | 5C153404-950A-CBED-1601-1937591722D | 03/25/16 21:20:03 | 70.20.45.201 | 03/25/16 21:25:08 | 0 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 0 | | | Media Force Ltd. | http://vp.leadid.com/playback/5C153404-950A-CBED-1601-1937591722D?key=1458940809977 |
| 43606 | 5C15B815-E0BE-486F-6325-8EA38F29D69A | 03/21/16 19:59:50 | 69.143.41.173 | 03/21/16 23:52:18 | 1 | (label)":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5C15B815-E0BE-486F-6325-8EA38F29D69A?key=1458590361539 |
| 43607 | 5C158FC4-76FA-F65A-4142-54DDE8020426 | 03/09/16 22:58:50 | 206.55.93.130 | 03/09/16 23:03:39 | 1 | (label)":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u00c2\u00a02019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/5C158FC4-76FA-F65A-4142-54DDE8020426?key=1457564333133 |
| 43608 | 5C16B5DB-DA19-F4FA-3B58-16345A473505 | 03/12/16 09:00:21 | 104.185.150.93 | 03/12/16 09:04:16 | 1 | (label)":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C16B5DB-DA19-F4FA-3B58-16345A473505?key=1457773242264 |
| 43609 | 5C16E5OE-022C-8B17-1181-565F0A6402D8 | 03/01/16 20:20:57 | 108.65.116.37 | 03/01/16 20:27:03 | 1 | (label)":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C16E5OE-022C-8B17-1181-565F0A6402D8?key=1456863695284 |
| 43610 | 5C17EDE7-6D7E-76EF-9984-F17AEFF2CD09 | 03/20/16 22:33:12 | 69.207.219.176 | 03/20/16 22:38:15 | 1 | (label)":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5C17EDE7-6D7E-76EF-9984-F17AEFF2CD09?key=1458513194991 |
| 43611 | 5C181979-E361-9C56-8489-E060FCA70825 | 03/17/16 01:05:12 | 68.14.3.174 | 03/17/16 01:10:07 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C181979-E361-9C56-8489-E060FCA70825?key=1458176712878 |
| 43612 | 5C181F77-E722-DFAA-F1F4-DAC70F4EF38E | 03/28/16 01:30:47 | 108.5.241.113 | 03/28/16 14:41:49 | 1 | (label)":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/5C181F77-E722-DFAA-F1F4-DAC70F4EF38E?key=1459128648083 |
| 43613 | 5C1834C6-9319-2C2E-3468-87B0F69FD156 | 03/20/16 19:16:29 | 73.223.215.181 | 03/20/16 19:18:02 | 1 | (label)":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 0 | 1 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5C1834C6-9319-2C2E-3468-87B0F69FD156?key=1458501389405 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43614 | 5C185EA5-DEC9-FA33-735E-C46B73AE6380 | 03/12/16 19:45:44 108.3.146.49 | 03/12/16 19:48:00 | | 0 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5C185EA5-DEC9-FA33-735E-C46B73AE6380?key=1457811939645 |
| 43615 | 5C189288-3089-5E28-1D3D-C0911ED44BDD | 03/01/16 17:32:14 76.169.154.106 | 03/01/16 17:39:07 | 2 | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/5C189288-3089-5E28-1D3D-C0911ED44BDD?key=1456853542514 |
| 43616 | 5C18A535-1042-1A37-3886-82427994B37A | 03/30/16 11:44:32 208.109.88.104 | 03/30/16 13:28:57 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 43617 | 5C194177-7506-168A-4583-DF3D7D47DAFE | 03/23/16 11:23:27 73.141.37.53 | 03/23/16 11:25:11 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C194177-7506-168A-4583-DF3D7D47DAFE?key=1458732249306 |
| 43618 | 5C19BDED-F389-ABC7-55D4-606CF698CFF8 | 03/05/16 23:20:12 74.100.243.34 | 03/05/16 23:25:08 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C19BDED-F389-ABC7-55D4-606CF698CFF8?key=1457220012290 |
| 43619 | 5C1A8BE9-66DB-3F66-81D8-99A30FEDFA0D | 03/13/16 11:20:42 24.152.222.192 | 03/13/16 17:43:24 | 1 | [label]:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5C1A8BE9-66DB-3F66-81D8-99A30FEDFA0D?key=1457868105657 |
| 43620 | 5C1A84B0-3C9F-2F37-A270-255505E15FC7 | 03/10/16 20:48:27 96.90.214.241 | 03/10/16 20:55:05 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C1A84B0-3C9F-2F37-A270-255505E15FC7?key=1457642915746 |
| 43621 | 5C1BF078-2452-879E-FEE8-F59102779E06 | 03/30/16 15:39:05 76.182.254.17 | 03/30/16 15:44:48 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C1BF078-2452-879E-FEE8-F59102779E06?key=1459352349341 |
| 43622 | 5C1BFC0C-7C17-8E49-1EEA-70B6F874C165 | 03/26/16 13:43:31 70.209.140.66 | 03/26/16 13:50:06 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C1BFC0C-7C17-8E49-1EEA-70B6F874C165?key=1458999810899 |
| 43623 | 5C1D88FD-2818-CDEC-705B-800D78802DAA | 03/04/16 15:49:37 71.164.199.123 | 03/04/16 15:55:05 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5C1D88FD-2818-CDEC-705B-800D78802DAA?key=1457106577062 |
| 43624 | 5C1DA48D-C111-6162-A900-59EC17475C10 | 03/09/16 19:55:49 70.165.50.18 | 03/09/16 19:57:57 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C1DA48D-C111-6162-A900-59EC17475C10?key=1457553349554 |
| 43625 | 5C1E0FD7-872D-A17F-1557-80023EB1144D | 03/26/16 14:15:46 73.155.251.4 | 03/28/16 16:15:30 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C1E0FD7-872D-A17F-1557-80023EB1144D?key=1459001745522 |
| 43626 | 5C1EF2DC-B738-06AE-F228-9F1087546F65 | 03/14/16 07:43:37 68.99.253.97 | 03/14/16 07:50:09 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C1EF2DC-B738-06AE-F228-9F1087546F65?key=1457941425357 |
| 43627 | 5C1F3E64-AD1C-17D0-EE8F-0A2C6CAB364A | 03/28/16 14:10:14 190.122.106.226 | 03/28/16 14:20:24 | 2 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5C1F3E64-AD1C-17D0-EE8F-0A2C6CAB364A?key=1459174289266 |
| 43628 | 5C1FC49D-F2FB-E9DE-E6EE-13371382CCA3 | 03/15/16 01:30:02 73.151.95.125 | 03/15/16 01:35:06 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C1FC49D-F2FB-E9DE-E6EE-13371382CCA3?key=1458005399449 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43629 | SC211838-8185-8BA1-EE14-44624C8E4EAC | 03/16/16 15:23:39 | 66.87.135.232 | 03/16/16 15:30:06 | 1 | (label)":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/SC211838-8185-8BA1-EE14-44624C8E4EAC?key=1458141819617 |
| 43630 | SC21857E-1D06-B28B-3104-7AC834F7950D | 03/19/16 18:44:56 | 50.23.99.118 | 03/19/16 18:46:57 | 1 | (label)":" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SC21857E-1D06-B28B-3104-7AC834F7950D?key=1458413106622 |
| 43631 | SC225FD3-35CC-2A2F-FD64-992BFFD84822 | 03/31/16 22:53:21 | 74.205.144.74 | 03/31/16 22:53:33 | 1 | (label)":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR ENERGY CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/SC225FD3-35CC-2A2F-FD64-992BFFD84822?key=1459464804505 |
| 43632 | SC228845-DC28-6D4D-A830-5583803A1790 | 03/10/16 02:28:25 | 206.55.93.130 | 03/10/16 02:33:01 | 1 | (label)":" AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u202620195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/SC228845-DC28-6D4D-A830-5583803A1790?key=1457576907690 |
| 43633 | SC239FE7-F4FD-C5F7-A1E4-4CB9AF9C318D | 03/30/16 14:55:57 | 24.7.51.182 | 03/30/16 15:07:02 | 1 | (label)":" BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/SC239FE7-F4FD-C5F7-A1E4-4CB9AF9C318D?key=1459349757479 |
| 43634 | SC2403EC-6C31-06C4-06E6-41BC5CFE57BB | 03/07/16 19:22:47 | 99.187.146.62 | 03/07/16 19:25:06 | 1 | (label)":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/SC2403EC-6C31-06C4-06E6-41BC5CFE57BB?key=1457378567259 |
| 43635 | SC24A347-6181-8F88-959F-15A2A73C654E | 03/26/16 06:48:44 | 172.248.221.248 | 03/26/16 06:55:11 | 1 | (label)":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SC24A347-6181-8F88-959F-15A2A73C654E?key=1458974924060 |
| 43636 | SC269F17-753F-5613-F926-58C41CFAD381 | 03/01/16 22:44:09 | 75.108.120.106 | 03/01/16 22:50:50 | 1 | (label)":" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SC269F17-753F-5613-F926-58C41CFAD381?key=1456872251817 |
| 43637 | SC2947A6-F563-B6AD-D6C8-480013B87DBF | 03/26/16 17:29:46 | 70.176.151.163 | 03/26/16 17:35:07 | 1 | (label)":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/SC2947A6-F563-B6AD-D6C8-480013B87DBF?key=1459013386919 |
| 43638 | SC297598-1D78-EAFC-58D5-78C8A2166E7D | 03/02/16 20:22:35 | 75.136.90.14 | 03/03/16 15:22:57 | 2 | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SC297598-1D78-EAFC-58D5-78C8A2166E7D?key=1456950123237 |
| 43639 | SC2B450-8572-4418-0C76-6A8257122E7F | 03/11/16 20:21:34 | 172.58.185.254 | 03/11/16 20:25:04 | 1 | (label)":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SC2B450-8572-4418-0C76-6A8257122E7F?key=1457727694800 |
| 43640 | SC2E004B-C62A-0A91-5CF3-B20FA8EF93EA | 03/14/16 23:21:42 | 70.197.5.55 | 03/17/16 02:48:08 | 1 | (label)":" WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/SC2E004B-C62A-0A91-5CF3-B20FA8EF93EA?key=1457997702687 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5C2F1606-1BF5-D7F3-9968-843A0D89C7D9 | 03/01/16 17:22:30 | 107.77.70.84 | 03/01/16 17:30:04 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C2F1606-1BF5-D7F3-9968-843A0D89C7D9?key=1456852956506 |
| 5C2F1EFD-4D1A-7F57-F4E9-B865E44E887A | 03/11/16 16:09:18 | 76.168.173.57 | 03/11/16 16:15:05 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C2F1EFD-4D1A-7F57-F4E9-B865E44E887A?key=1457712557350 |
| 5C2F9D1B-5302-BC9E-1263-ACE06AC3C117 | 03/16/16 13:56:48 | 104.10.12.181 | 03/16/16 14:07:03 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/5C2F9D1B-5302-BC9E-1263-ACE06AC3C117?key=1458136625443 |
| 5C2FC04A-B388-B888-1A31-A7B4638E1C80 | 03/02/16 22:32:10 | 68.80.174.117 | 03/04/16 14:49:25 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR\|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/5C2FC04A-B388-B888-1A31-A7B4638E1C80?key=1456957930698 |
| 5C305AD2-DFD4-CD5E-A158-F22183845F22 | 03/27/16 16:32:14 | 68.2.196.206 | 03/27/16 16:35:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/5C305AD2-DFD4-CD5E-A158-F22183845F22?key=1459096334878 |
| 5C30A785-BF9E-6388-6327-79EDF148911C | 03/22/16 14:50:27 | 70.190.162.227 | 03/22/16 14:55:06 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5C30A785-BF9E-6388-6327-79EDF148911C?key=1458658229176 |
| 5C30AFAA-1641-DEBD-5728-37D06C268B63 | 03/22/16 07:00:46 | 68.134.5.63 | 03/22/16 07:05:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C30AFAA-1641-DEBD-5728-37D06C268B63 |
| 5C3131D2-5EC1-6308-086C-764C0765D8F5 | 03/07/16 22:59:05 | 24.218.160.185 | 03/07/16 23:02:01 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5C3131D2-5EC1-6308-086C-764C0765D8F5?key=1457391545214 |
| 5C31350B-989E-8F81-67E7-2F954E58DAEC | 03/19/16 22:16:49 | 203.177.115.2 | 03/19/16 22:23:43 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5C31350B-989E-8F81-67E7-2F954E58DAEC?key=1458425809916 |
| 5C316D72-5C54-1732-3A50-7D440AB08F38 | 03/04/16 15:18:27 | 70.115.143.19 | 03/04/16 15:24:21 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5C316D72-5C54-1732-3A50-7D440AB08F38?key=1457104713304 |
| 5C31A948-19EF-6714-5889-CA4171071142 | 03/24/16 00:26:25 | 24.25.217.225 | 03/24/16 00:29:17 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C31A948-19EF-6714-5889-CA4171071142?key=1458779188361 |
| 5C31E7A7-C038-28FC-7437-39A2C2787809 | 03/21/16 17:33:49 | 172.56.37.170 | 03/21/16 17:39:37 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5C31E7A7-C038-28FC-7437-39A2C2787809?key=1458581635635 |
| 5C324576-A8F1-00C0-B8C0-7E1266E41345 | 03/16/16 15:28:13 | 72.214.249.124 | 03/16/16 15:31:18 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5C324576-A8F1-00C0-B8C0-7E1266E41345?key=1458142095323 |
| 5C325CFB-CA65-00EF-8280-8EA5D60EF630 | 03/29/16 16:36:23 | 70.215.68.129 | 03/29/16 16:40:22 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C325CFB-CA65-00EF-8280-8EA5D60EF630?key=1459269384167 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43655 | 5C3271AA-D717-0FDF-312F-604E48082018 | 03/22/16 14:33:41 | 68.132.44.107 | 03/22/16 14:34:33 | 1 | (label"'SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY')" | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5C3271AA-D717-0FDF-312F-604E48082018?key=1458657223377 |
| 43656 | 5C3279CB-40A9-B501-45D3-952AD5AC324C | 03/17/16 20:37:04 | 24.184.232.59 | 03/17/16 20:45:05 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C3279CB-40A9-B501-45D3-952AD5AC324C?key=1458247024592 |
| 43657 | 5C32B221-B807-C806-932F-1CE6F2508AA5 | 03/17/16 16:55:28 | 208.109.88.104 | 03/17/16 16:55:37 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 43658 | 5C339E47-D81B-AFB6-85C6-A5CC1CCF7F04 | 03/10/16 10:27:09 | 68.8.80.148 | 03/10/16 10:35:10 | 1 | (label"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C339E47-D81B-AFB6-85C6-A5CC1CCF7F04?key=1457605641602 |
| 43659 | 5C342F06-E3A6-4D80-7B90-FFF8D56789CB | 03/13/16 14:30:18 | 64.121.206.60 | 03/13/16 14:32:16 | 1 | (label"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5C342F06-E3A6-4D80-7B90-FFF8D56789CB?key=1457879418187 |
| 43660 | 5C343279-1AD1-22A2-C40B-5D8B15680C19 | 03/17/16 16:19:26 | 76.169.154.106 | 03/17/16 16:22:27 | 2 | | | | | | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/5C343279-1AD1-22A2-C40B-5D8B15680C19?key=1453534951917 |
| 43661 | 5C3448CB-B92D-A14E-57EC-3A314D54CC29 | 03/12/16 21:24:54 | 64.58.21.163 | 03/14/16 13:50:53 | 1 | (label"' PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOU LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM')" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5C3448CB-B92D-A14E-57EC-3A314D54CC29?key=1457817896749 |
| 43662 | 5C3560EE-9983-1899-CA24-A795927483FE | 03/24/16 22:30:23 | 24.190.81.128 | 03/24/16 22:35:06 | 1 | (label"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C3560EE-9983-1899-CA24-A795927483FE?key=1458858628540 |
| 43663 | 5C35635E-8E36-9E57-0A9F-683EBE52CBAD | 03/19/16 02:17:12 | 24.145.116.34 | 03/19/16 02:19:18 | 1 | (label"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/5C35635E-8E36-9E57-0A9F-683EBE52CBAD?key=1458353835901 |
| 43664 | 5C3580A5-C2D5-8C3D-9F8F-88857A553306 | 03/02/16 22:15:00 | 108.20.60.11 | 03/02/16 22:20:04 | 1 | (label"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C3580A5-C2D5-8C3D-9F8F-88857A553306?key=1456956904393 |
| 43665 | 5C35C48D-4D11-ACF7-334A-012AE2B3C7AF | 03/22/16 12:00:26 | 67.255.17.83 | 03/22/16 12:10:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C35C48D-4D11-ACF7-334A-012AE2B3C7AF?key=1458648026437 |
| 43666 | 5C35FE04-8762-01C4-C507-D7EEC003 7E79 | 03/24/16 17:52:37 | 70.114.149.92 | 03/24/16 17:58:28 | 1 | (label"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C35FE04-8762-01C4-C507-D7EEC003 7E79?key=1458841958211 |
| 43667 | 5C363549-8A47-925E-8F10-48FCB0AFD6E6 | 03/20/16 13:01:07 | 74.109.6.130 | 03/20/16 13:05:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C363549-8A47-925E-8F10-48FCB0AFD6E6?key=1458788752933 |
| 43668 | 5C3742C3-9E42-7613-18FC-E5E2006BB998 | 03/24/16 19:48:16 | 64.222.86.73 | 03/24/16 19:50:11 | 1 | (label"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C3742C3-9E42-7613-18FC-E5E2006BB998?key=1458848895529 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | state | zip | Provider Name | Visual Playback Link |
| 43669 | 5C3838F4-360C-4517-F478-0486CD280981 | 03/20/16 00:38:17 | 173.18.36.7 | 03/20/16 00:40:14 | 1 | (label:"'BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C3838F4-360C-4517-F478-0486CD280981?key=1458434294537 |
| 43670 | 5C386C42-4790-751B-4A8E-B8C0104AD00D | 03/20/16 16:32:49 | 203.177.115.2 | 03/20/16 16:39:47 | 1 | (label:"'BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5C386C42-4790-751B-4A8E-B8C0104AD00D?key=1458491569690 |
| 43671 | 5C38B6E1-D386-13C0-E816-EFF7A65C2595 | 03/02/16 20:34:56 | 73.150.172.63 | 03/02/16 20:40:07 | 1 | (label:"'BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C38B6E1-D386-13C0-E816-EFF7A65C2595?key=1456950896261 |
| 43672 | 5C392DD2-D8C0-DEE6-6CC3-A34215FACC62 | 03/08/16 16:31:43 | 172.90.34.85 | 03/08/16 16:34:47 | 1 | (label:"'BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5C392DD2-D8C0-DEE6-6CC3-A34215FACC62?key=1457454711907 |
| 43673 | 5C3958D3-3D1F-E03E-9198-048960E9464F | 03/07/16 20:01:35 | 45.19.193.249 | 03/07/16 20:08:33 | 1 | (label:"'BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C3958D3-3D1F-E03E-9198-048960E9464F?key=1457380895078 |
| 43674 | 5C39677D-986A-44A7-763F-EE93314C8350 | 03/22/16 20:35:01 | 50.201.203.219 | 03/22/16 20:40:07 | 1 | (label:"'BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C39677D-986A-44A7-763F-EE93314C8350?key=1458678902258 |
| 43675 | 5C3A2A81-AFC6-5C1C-C217-C7A95A7A9768 | 03/04/16 17:17:35 | 70.192.142.104 | 03/04/16 17:20:09 | 1 | (label:"'BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C3A2A81-AFC6-5C1C-C217-C7A95A7A9768?key=1457111854603 |
| 43676 | 5C3A32D2-5E46-73CD-178A-E176ADF8913C | 03/23/16 20:41:36 | 73.135.19.47 | 03/23/16 20:43:24 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5C3A32D2-5E46-73CD-178A-E176ADF8913C?key=1458765698057 |
| 43677 | 5C3A32D2-5E46-73CD-178A-E176ADF8913C | 03/23/16 20:41:36 | 73.135.19.47 | 03/23/16 20:43:15 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5C3A32D2-5E46-73CD-178A-E176ADF8913C?key=1458765698057 |
| 43678 | 5C3AAAEF-E4D2-0B01-465B-F615F4C84FB9 | 03/01/16 04:07:24 | 98.167.243.172 | 03/01/16 04:15:06 | 1 | (label:"'BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5C3AAAEF-E4D2-0B01-465B-F615F4C84FB9?key=1456805247738 |
| 43679 | 5C3ADF29-48ED-E007-AE6D-FF8FCD1853E7 | 03/27/16 14:30:27 | 72.201.147.246 | 03/27/16 14:35:10 | 1 | (label:"'BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5C3ADF29-48ED-E007-AE6D-FF8FCD1853E7?key=1459089580847 |
| 43680 | 5C3AF713-76CC-BF92-9117-589A5076D5E8 | 03/18/16 15:57:09 | 64.60.211.2 | 03/18/16 16:10:37 | 1 | (label:"'BY CLICKING)THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5C3AF713-76CC-BF92-9117-589A5076D5E8?key=1458316634276 |
| 43681 | 5C3BAB19-E5F7-056D-E8D1-6DF12FF5F171 | 03/23/16 19:24:51 | 100.9.193.211 | 03/23/16 19:45:50 | 1 | (label:"'BY CLICKING)GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5C3BAB19-E5F7-056D-E8D1-6DF12FF5F171?key=1458761092709 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 43682 | 5C38876A-A138-3742-02A6-5762982A6271 | 03/27/16 09:34:34 | 69.170.189.90 | 03/27/16 09:40:09 | 0 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C38876A-A138-3742-02A6-5762982A6271?key=1459071274920 |
| 43683 | 5C3C008D-D6A3-5CD1-5E71-42F81F2C3ADA | 03/09/16 23:22:16 | 72.82.173.56 | 03/09/16 23:30:05 | 0 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C3C008D-D6A3-5CD1-5E71-42F81F2C3ADA?key=1457565748040 |
| 43684 | 5C3C4B6E-1AB7-E128-7763-82DD756CB729 | 03/21/16 22:17:22 | 70.102.232.234 | 03/21/16 22:25:57 | 0 | 1 {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/5C3C4B6E-1AB7-E128-7763-82DD756CB729?key=1458598642714 |
| 43685 | 5C3C8878-AAF9-18A8-8B64-8B9F5F694C46 | 03/21/16 18:11:41 | 75.101.74.199 | 03/21/16 18:20:08 | 0 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C3C8878-AAF9-18A8-8B64-8B9F5F694C46?key=1458583901498 |
| 43686 | 5C3D305D-7F4C-15D6-7C48-F8234FF795B3 | 03/29/16 14:26:49 | 190.122.106.226 | 03/29/16 14:30:31 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5C3D305D-7F4C-15D6-7C48-F8234FF795B3?key=1459304832600 |
| 43687 | 5C3E3CD-79C5-684F-2F85-6E794F0DCC76 | 03/08/16 05:19:40 | 71.233.136.249 | 03/08/16 05:25:09 | 0 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C3E3CD-79C5-684F-2F85-6E794F0DCC76?key=1457414383166 |
| 43688 | 5C3EEA14-0377-0E89-4E64-3D0189987599 | 03/02/16 21:43:16 | 76.113.121.32 | 03/02/16 21:50:05 | 0 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C3EEA14-0377-0E89-4E64-3D0189987599?key=1456955023887 |
| 43689 | 5C3F1E3-A76D-A155-6425-C826609D8F0B | 03/28/16 16:18:25 | 216.207.215.27 | 03/28/16 16:25:30 | 2 | | | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/5C3F1E3-A76D-A155-6425-C826609D8F0B?key=1459181906081 |
| 43690 | 5C3F4E22-FB7A-63D7-211D-6076D582097D | 03/09/16 23:02:55 | 68.8.241.182 | 03/09/16 23:06:43 | 0 | 1 {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/5C3F4E22-FB7A-63D7-211D-6076D582097D?key=1457564774757 |
| 43691 | 5C3F6DB4-5B13-1581-2987-E31D732098C4 | 03/09/16 15:01:03 | 208.109.88.104 | 03/09/16 15:20:34 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 43692 | 5C3F7D63-6B4C-4C81-D241-6128A4FD58C4 | 03/31/16 01:14:24 | 69.143.93.56 | 03/31/16 01:16:36 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/5C3F7D63-6B4C-4C81-D241-6128A4FD58C4?key=1459386868406 |
| 43693 | 5C404899-6ED1-8E1E-4EF1-567F065B156A | 03/17/16 21:06:17 | 190.80.2.54 | 03/17/16 21:09:06 | 0 | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/5C404899-6ED1-8E1E-4EF1-567F065B156A?key=1458248756130 |
| 43694 | 5C414A0A-188E-0B88-478A-852A79872148 | 03/13/16 15:28:19 | 50.76.63.235 | 03/13/16 16:53:21 | 0 | 1 {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/5C414A0A-188E-0B88-478A-852A79872148?key=1457882902186 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43695 | 5C419922-A31F-7851-8300-0007ED8F57E4 | 03/02/16 21:34:19 | 68.98.97.110 | 03/02/16 21:40:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C419922-A31F-7851-8300-0007ED8F57E4?key=1456954461755 |
| 43696 | 5C41BAC1-C768-5B5E-7669-5D99258D3CB7 | 03/05/16 18:37:51 | 70.166.119.38 | 03/05/16 18:39:32 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED AS A CONDITION TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C41BAC1-C768-5B5E-7669-5D99258D3CB7?key=1457203072236 |
| 43697 | 5C430A3F-74F0-00AA-EFD1-945823FE46E9 | 03/05/16 23:30:19 | 68.21.148.89 | 03/05/16 23:36:28 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C430A3F-74F0-00AA-EFD1-945823FE46E9?key=1457220634085 |
| 43698 | 5C432A58-E147-481C-00F6-2865889CFD46 | 03/05/16 21:27:32 | 72.94.44.172 | 03/07/16 16:38:34 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER AND EMAIL ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5C432A58-E147-481C-00F6-2865889CFD46?key=1457213251859 |
| 43699 | 5C43A7E5-53FC-1EFB-9966-E6224702F31A | 03/23/16 20:51:34 | 97.82.124.199 | 03/23/16 20:54:03 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5C43A7E5-53FC-1EFB-9966-E6224702F31A?key=1458766294242 |
| 43700 | 5C43C739-7750-C011-3B1A-6A75846CDAD1 | 03/17/16 18:03:45 | 74.205.144.74 | 03/17/16 18:05:53 | 1 | [label":" [ PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 3 | 3 | 0 | 1 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/5C43C739-7750-C011-3B1A-6A75846CDAD1?key=1458237832319 |
| 43701 | 5C43E877-3921-4669-3801-8B044D5F9856 | 03/07/16 22:48:43 | 138.207.195.237 | 03/07/16 22:51:56 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 2 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C43E877-3921-4669-3801-8B044D5F9856?key=1457390930084 |
| 43702 | 5C44286A-F8D0-E6D8-178F-D37510D7A78A1 | 03/13/16 17:47:07 | 50.166.183.247 | 03/13/16 17:50:19 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 2 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C44286A-F8D0-E6D8-178F-D37510D7A78A1?key=1457891229725 |
| 43703 | 5C4462F4-D834-28FC-911D-A90230A5C1A1 | 03/05/16 22:33:42 | 73.167.136.3 | 03/05/16 22:37:25 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 2 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C4462F4-D834-28FC-911D-A90230A5C1A1?key=1457217228248 |
| 43704 | 5C446F6D-0254-EDA0-5A0C-7588F079DE51 | 03/26/16 17:28:25 | 76.20.27.140 | 03/26/16 17:35:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C446F6D-0254-EDA0-5A0C-7588F079DE51?key=1459013306328 |
| 43705 | 5C44F1AA-2F2D-5850-8024-0D7482CD1C10 | 03/13/16 23:55:31 | 73.143.165.204 | 03/13/16 23:58:56 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 2 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C44F1AA-2F2D-5850-8024-0D7482CD1C10?key=1457913332032 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43706 | 5C474621-7DE0-AFEA-8996-852C14611E55 | 03/27/16 21:50:29 | 67.0.42.37 | 03/27/16 21:55:11 | 1 | (label(":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C474621-7DE0-AFEA-8996-852C14611E55?key=1459115433560 |
| 43707 | 5C47B50F-AFDC-F904-7B0B-A33D77E18277 | 03/24/16 18:28:33 | 96.84.38.65 | 03/24/16 19:16:15 | 1 | (label(":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00edDIALERS PRE\u00edRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/5C47B50F-AFDC-F904-7B0B-A33D77E18277?key=1458844218731 |
| 43708 | 5C47B50F-AFDC-F904-7B0B-A33D77E18277 | 03/24/16 18:28:33 | 96.84.38.65 | 03/24/16 19:10:56 | 1 | (label(":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00edDIALERS PRE\u00edRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/5C47B50F-AFDC-F904-7B0B-A33D77E18277?key=1458844218731 |
| 43709 | 5C480F44-CEF5-845F-428E-F24CC06033AA | 03/14/16 22:05:39 | 23.242.216.41 | 03/14/16 22:10:04 | 1 | (label(":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C480F44-CEF5-845F-428E-F24CC06033AA?key=1457993139358 |
| 43710 | 5C487CE4-0A1C-7AA2-72B8-21E9F65A9467 | 03/04/16 18:47:18 | 73.151.20.46 | 03/04/16 18:51:16 | 0 | | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/5C487CE4-0A1C-7AA2-72B8-21E9F65A9467?key=1457117242217 |
| 43711 | 5C48CEB3-8CEA-1F23-11C5-9F892CB2FCC1 | 03/21/16 21:20:49 | 76.185.152.50 | 03/21/16 21:27:00 | 1 | (label(":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5C48CEB3-8CEA-1F23-11C5-9F892CB2FCC1?key=1458595252807 |
| 43712 | 5CA1A2S-8BAC-5EA8-F1CC-5DF2FB75166C | 03/11/16 02:58:42 | 72.192.19.32 | 03/11/16 02:59:59 | 1 | | | | | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/5CA1A2S-8BAC-5EA8-F1CC-5DF2FB75166C?key=1457665131131 |
| 43713 | 5CA6ED1-8AAC-4F8B-4C9C-E7D5OFD5616C | 03/22/16 00:28:08 | 66.87.125.234 | 03/22/16 00:35:05 | 2 | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CA6ED1-8AAC-4F8B-4C9C-E7D5OFD5616C?key=1458606488205 |
| 43714 | 5CAh7F59-8BBA-3B38-E48E-6F9626741922 | 03/17/16 23:54:45 | 72.80.132.219 | 03/18/16 00:00:07 | 2 | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CA47F59-8BBA-3B38-E48E-6F9626741922?key=1458258885033 |
| 43715 | 5CA8541-74B4-2D7E-4560-F68FB03635AE | 03/01/16 01:00:00 | 32.216.42.81 | 03/01/16 01:05:07 | 1 | (label(":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CA8541-74B4-2D7E-4560-F68FB03635AE?key=1456794000674 |
| 43716 | 5CACA07-5B72-8210-4422-1658A1829CE7 | 03/01/16 02:18:41 | 72.130.89.198 | 03/01/16 02:25:06 | 1 | (label(":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CACA07-5B72-8210-4422-1658A1829CE7?key=1456798721705 |
| 43717 | 5C484DD1-5631-DA0A-2D5B-03D495573 9FD | 03/25/16 12:50:00 | 208.109.88.104 | 03/25/16 15:06:14 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 43718 | 5C488FFD-173B-71AE-2AF0-3641BF0B9A01 | 03/14/16 20:16:08 | 208.58.29.83 | 03/14/16 20:17:45 | 1 | (label(":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5C488FFD-173B-71AE-2AF0-3641BF0B9A01?key=1457986567960 |
| 43719 | 5C48DA06-4FA1-E2FE-9C47-6619355F2E96 | 03/16/16 05:23:59 | 24.152.206.240 | 03/16/16 05:26:55 | 1 | (label(":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5C48DA06-4FA1-E2FE-9C47-6619355F2E96?key=1458105839206 |
| 43720 | 5C4C24B2-07D5-D295-6F0B-B0CF613D9D28 | 03/16/16 15:29:31 | 73.218.87.11 | 03/16/16 20:34:54 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5C4C24B2-07D5-D295-6F0B-B0CF613D9D28?key=1458142243083 |
| 43721 | 5C4C26E3-4449-0C98-99E3-0F0C858BC0C7 | 03/23/16 21:38:47 | 23.122.242.105 | 03/23/16 21:45:04 | 1 | (label(":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C4C26E3-4449-0C98-99E3-0F0C858BC0C7?key=1458769128826 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43722 | 5C4C4882-0BA6-F60C-3DEA-4E9888062715 | 03/05/16 16:57:22 | 70.192.73.148 | 03/05/16 17:05:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C4C4882-0BA6-F60C-3DEA-4E9888062715?key=1457197042329 |
| 43723 | 5C4C6089-8603-58A9-E30B-31470A23000D | 03/23/16 20:00:52 | 173.48.55.10 | 03/23/16 20:05:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C4C6089-8603-58A9-E30B-31470A23000D?key=1458763252450 |
| 43724 | 5C4CD9C2-4663-A67F-5082-62E5E7AFCD79 | 03/24/16 15:54:29 | 24.213.151.130 | 03/24/16 16:00:09 | | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5C4CD9C2-4663-A67F-5082-62E5E7AFCD79?key=1458834900972 |
| 43725 | 5C4D5F7C-67A0-87AB-038F-80AC545584C5 | 03/29/16 14:30:59 | 166.216.165.83 | 03/29/16 14:35:19 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5C4D5F7C-67A0-87AB-038F-80AC545584C5?key=1459261855890 |
| 43726 | 5C4DB120-472D-5F24-E870-368DA08DD0DF | 03/07/16 19:45:30 | 76.169.154.106 | 03/07/16 20:52:58 | 2 | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5C4DB120-472D-5F24-E870-368DA08DD0DF?key=1457379936324 |
| 43727 | 5C4DCDE3-7288-B794-E4F6-764690406BA2 | 03/01/16 01:41:14 | 24.147.147.1 | 03/01/16 01:45:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C4DCDE3-7288-B794-E4F6-764690406BA2?key=1456796495498 |
| 43728 | 5C4E8CC7-F7FA-A969-765C-508291010307 | 03/02/16 05:35:38 | 70.209.198.136 | 03/02/16 05:38:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | 2 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C4E8CC7-F7FA-A969-765C-508291010307?key=1456896944764 |
| 43729 | 5C4EC5BC-191D-AAAA-BFA7-48E8F0982D30 | 03/27/16 23:01:46 | 71.223.16.116 | 03/27/16 23:05:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5C4EC5BC-191D-AAAA-BFA7-48E8F0982D30?key=1459119705999 |
| 43730 | 5C4F3DD7-230A-5CFC-CE4E-D92A1C7748DA | 03/23/16 19:38:35 | 75.172.209.189 | 03/23/16 19:43:32 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5C4F3DD7-230A-5CFC-CE4E-D92A1C7748DA?key=1458761915979 |
| 43731 | 5C4FAA5F-1A5F-B304-8042-4D26E2873C72 | 03/26/16 21:03:21 | 173.77.200.118 | 03/27/16 13:33:26 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5C4FAA5F-1A5F-B304-8042-4D26E2873C72?key=1459026215963 |
| 43732 | 5C5044BD-A718-8ACD-B9F9-3D8C94F51066 | 03/23/16 13:46:10 | 96.84.38.65 | 03/23/16 13:48:37 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5C5044BD-A718-8ACD-B9F9-3D8C94F51066?key=1458740812364 |
| 43733 | 5C5093BE-F1ED-0B65-03FC-ACF47064C580 | 03/23/16 10:19:12 | 208.109.88.104 | 03/23/16 13:33:33 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 43734 | 5C50E391-97A4-2A62-E7FE-DC67E7744844 | 03/09/16 17:25:01 | 208.109.88.104 | 03/09/16 17:44:54 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 43735 | 5C50EE41-1B73-638F-C389-71AE18F30BED | 03/25/16 17:16:58 | 162.235.248.69 | 03/25/16 20:29:16 | | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5C50EE41-1B73-638F-C389-71AE18F30BED?key=1458926218735 |
| 43736 | 5C513292-2B3C-BF52-416C-C088C144802A | 03/09/16 19:50:31 | 174.18.92.62 | 03/09/16 19:53:45 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | 2 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C513292-2B3C-BF52-416C-C088C144802A?key=1457530317274 |
| 43737 | 5C52E91D-41D1-43D8-477D-C1F125C88E23 | 03/28/16 11:31:07 | 74.105.8.164 | 03/28/16 11:35:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5C52E91D-41D1-43D8-477D-C1F125C88E23?key=1459164667651 |

| # | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43738 | 5C53E540-14AB-9B86-7089F22889D5 | 03/28/16 16:12:30 | 108.46.239.213 | 03/28/16 16:20:14 | 1 | [label]""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"" | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |  | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C53E540-9C03-14AB-9B86-7089F22889D5?key=1459181551181 |
| 43739 | 5C541B74-294A-FB2F-DB0F-DFF49C35AA32 | 03/10/16 09:46:19 | 208.109.88.104 | 03/10/16 17:04:19 |  |  |  |  |  |  |  | 0 | 0 | 0 |  |  |  |  |  | 0 | 0 | 0 | Lead Genesis | N/A |
| 43740 | 5C54A167-9770-E321-D803-5CD7106C24FC | 03/18/16 17:07:22 | 146.95.57.100 | 03/18/16 17:09:08 | 1 | [label]""BY CLICKING YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER PROVIDED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"" | 0 |  | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/5C54A167-9770-E321-D803-5CD7106C24FC?key=1458320843373 |
| 43741 | 5C5211D-EA0A-C943-8784-3093F574F89F | 03/27/16 21:40:37 | 74.70.243.119 | 03/28/16 12:58:25 | 1 | [label]""WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS A CONDITION TO PURCHASE IS THIS OK"" | 0 |  | 1 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/5C55211D-EA0A-C943-8784-3093F574F89F?key=1459114836528 |
| 43742 | 5C57E36-7455-7F1B-1879-7F0B8079E14D | 03/08/16 15:54:04 | 45.19.193.249 | 03/08/16 16:00:17 | 1 | [label]""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"" | 0 |  | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/5C57E36-7455-7F1B-1879-7F0B8079E14D?key=1457452444226 |
| 43743 | 5C55FD52-884A-A1CA-45BA-8C2E952C57C1 | 03/28/16 12:23:54 | 172.58.17.193 | 03/28/16 12:25:10 | 1 | [label]""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"" | 0 |  | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 |  | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C55FD52-884A-A1CA-45BA-8C2E952C57C1?key=1459167843042 |
| 43744 | 5C5641C2-A807-3D66-3CA0-0EE9458FF063 | 03/21/16 15:42:37 | 24.213.151.130 | 03/21/16 15:50:06 | 2 |  |  |  | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5C5641C2-A807-3D66-3CA0-0EE9458FF063?key=1458575037924 |
| 43745 | 5C56B057-5811-9E5A-C654-934B3E3D66FD | 03/02/16 18:37:50 | 97.79.132.202 | 03/02/16 18:44:38 | 1 | [label]""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"" | 0 |  | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/5C56B057-5811-9E5A-C654-934B3E3D66FD?key=1456943870409 |
| 43746 | 5C56A77D-1A34-D666-3D6D-92C0C9985F04 | 03/11/16 00:58:41 | 76.20.3.205 | 03/11/16 01:03:13 | 1 | [label]""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"" | 0 |  | 2 | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/5C56A77D-1A34-D666-3D6D-92C0C9985F04?key=1457657912016 |
| 43747 | 5C587221-520C-89B8-968C-727B1FFF870D | 03/29/16 20:29:56 | 173.123.103.215 | 03/29/16 20:31:06 | 1 | [label]""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"" | 0 |  | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/5C587221-520C-89B8-968C-727B1FFF870D?key=1459283397904 |
| 43748 | 5C59C9FE-1967-8324-0063-F745107268BE | 03/01/16 19:09:39 | 45.19.193.249 | 03/01/16 19:18:52 | 1 | [label]""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"" | 0 |  | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/5C59C9FE-1967-8324-0063-F745107268BE?key=1456859378471 |
| 43749 | 5C5A8879-9A82-C39D-D4AD-74190B2CC9A6 | 03/11/16 18:24:07 | 70.123.166.102 | 03/11/16 18:31:14 | 1 | [label]""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"" | 0 |  | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/5C5A8879-9A82-C39D-D4AD-74190B2CC9A6?key=1457720647885 |
| 43750 | 5C5DF621-99D8-2E8E-F1C4-2C5F7F894357 | 03/17/16 19:05:33 | 66.249.84.104 | 03/17/16 19:10:08 | 1 | [label]""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"" | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C5DF621-99D8-2E8E-F1C4-2C5F7F894357?key=1458241536150 |
| 43751 | 5C5DFEC2-A8F2-09CD-0B1E-0CB8A05D58D3 | 03/24/16 18:22:39 | 72.93.59.223 | 03/24/16 18:25:06 | 1 | [label]""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"" | 0 |  | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 |  | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C5DFEC2-A8F2-09CD-0B1E-0CB8A05D58D3?key=1458843794211 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | |
| 43752 | 5C5FCC2F-E41E-FA06-0D9F-204A8EE10521 | 03/22/16 20:06:40 | 75.140.127.249 | 03/22/16 20:15:04 | 0 | {label":"[UNLESS YOU GAVE NON MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C5FCC2F-E41E-FA06-0D9F-204A8EE10521?key=1458677202102 |
| 43753 | 5C6229C5-A612-9409-89D6-BCE7378599A6 | 03/16/16 04:08:03 | 73.189.145.125 | 03/16/16 16:21:13 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AD] ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5C6229C5-A612-9409-89D6-BCE7378599A6?key=1458101284276 |
| 43754 | 5C622D51-48D0-F991-4431-D0DA7592ADC9 | 03/16/16 02:02:13 | 64.121.195.97 | 03/16/16 02:07:21 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5C622D51-48D0-F991-4431-D0DA7592ADC9?key=1458093735898 |
| 43755 | 5C625364-EF27-49AF-B048-40A90437827B | 03/14/16 22:35:33 | 74.205.144.74 | 03/15/16 13:28:06 | 1 | {label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | | 1 | 2 | 2 | 1 | 1 | | 3 | 3 | 3 | 3 | | 3 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5C625364-EF27-49AF-B048-40A90437827B?key=1457994947009 |
| 43756 | 5C62E2C4-7912-C421-F293-E04A726EE8C8 | 03/18/16 02:38:47 | 72.197.210.207 | 03/18/16 16:06:18 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5C62E2C4-7912-C421-F293-E04A726EE8C8?key=1458268734341 |
| 43757 | 5C6359D6-63B8-02E4-D8D8-A49A5CEC3CC3 | 03/27/16 21:26:16 | 75.47.224.100 | 03/27/16 21:28:30 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C6359D6-63B8-02E4-D8D8-A49A5CEC3CC3?key=1459113978622 |
| 43758 | 5C638F78-DF24-D78F-1FF4-1ED43462EA37 | 03/30/16 00:27:19 | 98.246.31.129 | 03/31/16 16:51:32 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5C638F78-DF24-D78F-1FF4-1ED43462EA37?key=1459297630374 |
| 43759 | 5C63C9C5-4411-8E59-95FB-133937E2CBC0 | 03/21/16 17:53:01 | 24.234.90.130 | 03/21/16 17:54:57 | 1 | {label":"BY CLICKING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | 0 | 0 | 3 | 1 | | 1 | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/5C63C9C5-4411-8E59-95FB-133937E2CBC0?key=1458582791632 |
| 43760 | 5C642D22-A090-14A5-94EC-627061CC28C3 | 03/28/16 23:26:34 | 67.84.2.22 | 03/28/16 23:29:35 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY I-A-I-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@REDIGITAL.COM 2 TO THE 1H TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | 0 | 0 | 1 | 1 | | 1 | | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5C642D22-A090-14A5-94EC-627061CC28C3?key=1459207594509 |
| 43761 | 5C6491E7-50AD-1D88-463E-7E2CE139598A | 03/03/16 23:13:26 | 50.253.125.154 | 03/03/16 23:21:19 | 0 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5C6491E7-50AD-1D88-463E-7E2CE139598A?key=1457050398513 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Disclosure Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5C64A5EO-2893-372C-485E-0C808F6552SD | 03/30/16 02:58:27 | 73.197.123.211 | 03/30/16 03:05:05 |  | 1 (label)"BY CLICKING YOU SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |  | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C64A5EO-2893-372C-485E-0C808F6552SD?key=1459306706950 |
| 5C64BEOF-BC0F-ACBC-6CFB-8380CA71DB4C | 03/25/16 17:26:39 | 67.180.92.127 | 03/25/16 17:30:12 |  | 1 (label)"BY CLICKING YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |  |  | 3 | 1 |  |  | Media Force Ltd. | http://vp.leadid.com/playback/5C64BEOF-BC0F-ACBC-6CFB-8380CA71DB4C?key=1458926798818 |
| 5C64E39B-0935-4C6C-430C-94D71E27A2F7 | 03/30/16 13:25:27 | 76.169.154.106 | 03/30/16 13:29:41 | 2 |  | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 |  | 3 |  |  |  | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5C64E39B-0935-4C6C-430C-94D71E27A2F7?key=1459430732278 |
| 5C6684F2-F71A-57D6-6AA2-EA30FFAFED4C | 03/08/16 01:59:16 | 68.8.233.78 | 03/08/16 02:01:04 |  | 1 (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 |  |  | Home Improvement Leads | http://vp.leadid.com/playback/5C6684F2-F71A-57D6-6AA2-EA30FFAFED4C?key=1457402358590 |
| 5C669981-16F0-6502-4E5F-2C9047CE8331 | 03/30/16 11:50:56 | 208.109.88.104 | 03/30/16 13:30:12 | 2 |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  | 0 | Lead Genesis | N/A |
| 5C66E9EE-39D0-2C1B-83FD-179640E3745 | 03/25/16 00:32:14 | 67.44.208.176 | 03/25/16 00:35:06 |  | 1 (label)"BY CLICKING YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 |  | 1 | 1 |  |  | Media Force Ltd. | http://vp.leadid.com/playback/5C66E9EE-39D0-2C1B-83FD-179640E3745?key=1458865920788 |
| 5C67D3AD-C6A6-E72D-6945-3793A22C386D | 03/14/16 16:46:47 | 96.56.201.42 | 03/14/16 23:36:54 |  | 1 (label)"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 3 | 1 | 3 |  |  | 3 | 0 | Clean Energy Experts | http://vp.leadid.com/playback/5C67D3AD-C6A6-E72D-6945-3793A22C386D?key=1457974007871 |
| 5C682619-4572-886B-9624-8488E09D9A6S | 03/21/16 10:50:18 | 108.5.251.139 | 03/21/16 10:55:05 | 2 |  |  |  | 1 | 1 | 1 | 3 | 1 | 1 | 1 |  | 0 | 1 |  |  | Media Force Ltd. | http://vp.leadid.com/playback/5C682619-4572-886B-9624-8488E09D9A6S?key=1458557418070 |
| 5C68487E-E163-5073-A3D1-09882C90D26A | 03/15/16 19:41:40 | 50.253.125.154 | 03/15/16 20:20:46 |  | 1 (label)"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WELL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 |  |  | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5C68487E-E163-5073-A3D1-09882C90D26A?key=1458074486447 |
| 5C689014-15FB-F888-F48C-18E7C6366636 | 03/20/16 20:31:32 | 203.177.115.2 | 03/20/16 20:38:31 |  | 1 (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 |  |  |  |  | 1 |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/5C689014-15FB-F888-F48C-18E7C6366636?key=1458505892546 |
| 5C6898F7-F117-5DF6-76CE-47258FE6CE7A | 03/05/16 15:39:55 | 166.137.246.20 | 03/05/16 15:45:07 |  | 1 (label)"BY CLICKING COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C6898F7-F117-5DF6-76CE-47258FE6CE7A?key=1457192394207 |
| 5C68B15O-9381-8DF7-5513-AE13CAFF68F0 | 03/29/16 00:26:02 | 24.23.140.27 | 03/29/16 00:30:09 |  | 1 (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |  | 3 | 1 |  |  | Media Force Ltd. | http://vp.leadid.com/playback/5C68B15O-9381-8DF7-5513-AE13CAFF68F0?key=1459211268295 |
| 5C692255-8100-1295-5848-0AF7092DF025 | 03/06/16 07:54:02 | 98.115.171.27 | 03/06/16 08:00:12 |  | 1 (label)"BY CLICKING YOU SAVE YOU COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C692255-8100-1295-5848-0AF7092DF025?key=1457250842817 |
| 5C69288E-9D87-05E3-760A-D80BAD48DC6D | 03/23/16 19:05:31 | 50.48.190.104 | 03/23/16 19:15:34 |  | 1 (label)"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | http://vp.leadid.com/playback/5C69288E-9D87-05E3-760A-D80BAD48DC6D?key=1458759931440 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43776 | 5C694C82-8845-87F7-DA9F-C840CA85E907 | 03/15/16 19:26:22 | 61.12.89.52 | 03/15/16 19:28:31 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5C694C82-8845-87F7-DA9F-C840CA85E907?key=1458069810306 |
| 43777 | 5C6A3771-539A-C90D-E905-C2890024F7C7 | 03/06/16 11:17:28 | 173.67.16.172 | 03/06/16 13:07:24 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | | | | 3 | 1 | | http://vp.leadid.com/playback/5C6A3771-539A-C90D-E905-C2890024F7C7?key=1457263047583 |
| 43778 | 5C6A5264-FD03-0A62-8781-184881D3C187 | 03/14/16 13:42:56 | 107.178.15.204 | 03/14/16 13:50:04 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C6A5264-FD03-0A62-8781-184881D3C187?key=1457962946955 |
| 43779 | 5C685C8E-DE89-6C1E-2057-2FA5D7C3A384 | 03/04/16 18:26:38 | 173.16.1.223 | 03/04/16 18:30:07 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C685C8E-DE89-6C1E-2057-2FA5D7C3A384?key=1457115998097 |
| 43780 | 5C6CBF56-4F07-BD9C-26DA-C5708080F8A8 | 03/18/16 17:54:28 | 68.98.59.39 | 03/18/16 17:57:00 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | | | | 3 | 1 | | http://vp.leadid.com/playback/5C6CBF56-4F07-BD9C-26DA-C5708080F8A8?key=1458323675882 |
| 43781 | 5C6D4B6D-CC01-64FA-279D-A6094D8FEDE4 | 03/25/16 19:51:01 | 101.50.99.30 | 03/29/16 16:09:24 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/5C6D4B6D-CC01-64FA-279D-A6094D8FEDE4?key=1458935462411 |
| 43782 | 5C6E034F-9910-A281-0871-2C701D689F75 | 03/21/16 20:31:58 | 68.199.254.125 | 03/22/16 00:05:18 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | 3 | | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5C6E034F-9910-A281-0871-2C701D689F75?key=1458592319875 |
| 43783 | 5C6E5B75-3AD2-F74F-2196-B642878EED4D | 03/23/16 15:04:29 | 98.248.153.206 | 03/23/16 15:10:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C6E5B75-3AD2-F74F-2196-B642B78EED4D?key=1458745473354 |
| 43784 | 5C70762B-1D31-D669-BF31-24407F348C33 | 03/27/16 18:09:38 | 99.73.160.48 | 03/27/16 18:15:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C70762B-1D31-D669-BF31-24407F348C33?key=1459102178493 |
| 43785 | 5C71397B-9503-33E7-295C-2A55201C6038 | 03/30/16 22:00:53 | 75.36.209.97 | 03/30/16 22:05:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C71397B-9503-33E7-295C-2A55201C6038?key=1459375248812 |
| 43786 | 5C71738S-CE1D-D75A-5DC3-D108CD84096A | 03/12/16 17:32:27 | 74.205.144.74 | 03/14/16 13:42:41 | 0 | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 1 | | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/5C71738S-CE1D-D75A-5DC3-D108CD84096A?key=1457803970888 |
| 43787 | 5C719137-3DC5-EA7E-35D4-F6DF37280526 | 03/02/16 14:42:13 | 76.28.67.82 | 03/02/16 14:50:06 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C719137-3DC5-EA7E-35D4-F6DF37280526?key=1460929732939 |
| 43788 | 5C719137-3DC5-EA7E-35D4-F6DF37280526 | 03/02/16 14:42:13 | 76.28.67.82 | 03/02/16 15:10:46 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5C719137-3DC5-EA7E-35D4-F6DF37280526?key=1460929732939 |
| 43789 | 5C71E641-5BD0-47DD-A1EE-5136A493A28E | 03/09/16 10:39:53 | 208.109.88.104 | 03/09/16 17:21:07 | 1 | | | | | | | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43790 | 5C72819B-F1CA-B512-E4D3-1CAD80CF3D3A | 03/07/16 22:21:36 | 71.119.177.57 | 03/07/16 22:30:04 | 0 | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C72819B-B512-E4D3-1CAD80CF3D3A?key=1457389301246 |
| 43791 | 5C72C289-03A8-2800-F093-53C57282471E | 03/02/16 20:54:01 | 71.164.205.72 | 03/02/16 21:00:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C72C289-03A8-2800-F093-53C57282471E?key=1456952042267 |
| 43792 | 5C72D828-54E5-C402-3895-D8C185AA834A | 03/29/16 17:12:12 | 172.58.201.1 | 03/29/16 17:14:07 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | | 3 | 3 | 3 | 1 | BetweenAds | http://vp.leadid.com/playback/5C72D828-54E5-C402-3895-D8C185AA834A?key=1459271531612 |
| 43793 | 5C73038B-520A-298D-1C80-E2F8594A1E08 | 03/09/16 21:32:50 | 66.90.166.5 | 03/09/16 21:38:37 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C73038B-520A-298D-1C80-E2F8594A1E08?key=1457559161557 |
| 43794 | 5C731A40-094C-E536-D276-E10F04D81695 | 03/29/16 19:53:40 | 73.150.49.13 | 03/29/16 19:58:40 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C731A40-094C-E536-D276-E10F04D81695?key=1459281225858 |
| 43795 | 5C732C5D-8E84-7A1E-1DC0-1F05E033746D | 03/09/16 16:45:34 | 24.242.59.127 | 03/09/16 16:51:03 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C732C5D-8E84-7A1E-1DC0-1F05E033746D?key=1457541938903 |
| 43796 | 5C73B132-96C4-386C-A0E7-5793DF77A101 | 03/08/16 22:31:22 | 96.237.199.34 | 03/08/16 22:35:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C73B132-96C4-386C-A0E7-5793DF77A101?key=1457476282039 |
| 43797 | 5C73D8D3-4682-23AA-754E-4351F1827890 | 03/29/16 07:40:11 | 172.56.3.252 | 03/29/16 07:45:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C73D8D3-4682-23AA-754E-4351F1827890?key=1459237216833 |
| 43798 | 5C73F2E2-A77D-C654-8A7A-6E93EEE1F378 | 03/19/16 21:05:51 | 71.230.235.131 | 03/19/16 21:07:53 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C73F2E2-A77D-C654-8A7A-6E93EEE1F378?key=1458421551669 |
| 43799 | 5C740C7D-ED34-10B3-6533-FEAFC587DA52 | 03/13/16 06:26:48 | 99.188.208.80 | 03/13/16 06:29:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C740C7D-ED34-10B3-6533-FEAFC587DA52?key=1457850380722 |
| 43800 | 5C74251A-25A1-96DD-E86E-3D548A082228 | 03/02/16 22:57:00 | 97.79.132.202 | 03/02/16 23:03:18 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C74251A-25A1-96DD-E86E-3D548A082228?key=1456959420939 |
| 43801 | 5C767434-460F-BD59-2749-F94298AD5D37 | 03/06/16 06:41:19 | 174.59.103.149 | 03/06/16 06:45:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/5C767434-460F-BD59-2749-F94298AD5D37?key=1457246521249 |
| 43802 | 5C788859-6C88-724E-457F-C03ED68A1BD8 | 03/07/16 16:07:07 | 74.192.180.53 | 03/07/16 16:13:48 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C788859-6C88-724E-457F-C03ED68A1BD8?key=1457366840158 |
| 43803 | 5C79F286-0FDC-2246-FB66-E08F018769C4 | 03/04/16 14:13:49 | 76.169.154.106 | 03/04/16 14:17:04 | 2 | | | | | | | 1 | 3 | 3 | 1 | 3 | 1 | | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5C79F286-0FDC-2246-FB66-E08F018769C4?key=1457100848975 |
| 43804 | 5C7A1F0E-78D2-2A32-1459-DF9A02848174 | 03/31/16 03:39:11 | 162.206.113.185 | 03/31/16 03:40:45 | 2 | | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5C7A1F0E-78D2-2A32-1459-DF9A02848174?key=1459395547802 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43805 | 5C7AD784-B99B-AF1C-4117-30EF70543559 | 03/19/16 04:41:42 | 167.136.142.165 | 03/19/16 19:58:24 | 1 | (label"":""BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5C7AD784-B99B-AF1C-4117-30EF70543559?key=1458362499930 |
| 43806 | 5C7835EC-B589-8E14-F5F3-403A83450C0A | 03/20/16 03:41:23 | 172.56.17.199 | 03/21/16 16:21:59 | 1 | (label"":""THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5C7835EC-B589-8E14-F5F3-403A83450C0A?key=1458445284750 |
| 43807 | 5C785148-03A9-9E27-90D7-848EB4E87463 | 03/01/16 01:52:15 | 104.56.204.190 | 03/01/16 01:58:16 | 1 | (label"":""BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C785148-03A9-9E27-90D7-848EB4E87463?key=1456797137992 |
| 43808 | 5C78B374-5C6A-AD44-8848-FD579B8B3613 | 03/30/16 01:54:45 | 69.115.231.129 | 03/30/16 02:00:13 | 1 | (label"":""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C78B374-5C6A-AD44-8848-FD579B8B3613?key=1459302888924 |
| 43809 | 5C7C53AC-6B63-D1E2-63EC-28DB6FF9A939 | 03/16/16 02:18:42 | 70.192.141.205 | 03/16/16 02:25:10 | 1 | (label"":""BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C7C53AC-6B63-D1E2-63EC-28DB6FF9A939?key=1458094721640 |
| 43810 | 5C7DEC4E-2E8E-8B03-2FDE-DA5724C8D1CB | 03/30/16 15:46:25 | 72.177.31.85 | 03/30/16 15:52:16 | 1 | (label"":""BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C7DEC4E-2E8E-8B03-2FDE-DA5724C8D1CB?key=1459352757773 |
| 43811 | 5C7DF2E9-F8C9-4215-83CE-56666C175760 | 03/22/16 16:19:59 | 74.205.144.74 | 03/22/16 16:20:16 | 1 | (label"":""[ PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING [ EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"")" | 0 | | 3 | 3 | 0 | 3 | 1 | 3 | | | | | | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5C7DF2E9-F8C9-4215-83CE-56666C175760?key=1458663601620 |
| 43812 | 5C7EA792-0FAB-E441-DAC0-615816E33AB4 | 03/08/16 13:03:09 | 73.143.42.33 | 03/08/16 13:10:06 | 1 | (label"":""BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C7EA792-0FAB-E441-DAC0-615816E33AB4?key=1457442190791 |
| 43813 | 5C7EC217-AD6F-9F95-0543-745E92780C9F | 03/17/16 17:01:55 | 71.85.60.148 | 03/17/16 17:04:46 | 1 | (label"":""WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5C7EC217-AD6F-9F95-0543-745E92780C9F?key=1458234118844 |
| 43814 | 5C7F5D26-769E-6133-AD47-B12D686677C6 | 03/10/16 16:36:31 | 73.235.249.196 | 03/10/16 16:45:03 | 1 | (label"":""BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C7F5D26-769E-6133-AD47-B12D686677C6?key=1457627791132 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43815 | 5C7F8247-05C5-325F-815A-882CD896E470 | 03/29/16 21:54:35 | 206.55.93.130 | 03/29/16 21:59:31 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"} | 0 | 0 | 3 | 3 | 3 | | | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 Home Improvement Leads | http://vp.leadid.com/playback/5C7F8247-05C5-325F-815A-882CD896E470?key=1459288477752 |
| 43816 | 5C8015E5-BAE7-3185-BC19-F09C62B0EF5D | 03/09/16 22:38:08 | 68.68.188.248 | 03/09/16 22:45:03 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5C8015E5-BAE7-3185-BC19-F09C62B0EF5D?key=1457563088603 |
| 43817 | 5C80580A-5859-4CB7-5382-689C6A866942 | 03/30/16 21:15:16 | 166.137.8.32 | 03/30/16 21:20:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5C80580A-5859-4CB7-5382-689C6A866942?key=1459372517871 |
| 43818 | 5C813E19-73C2-142A-160A-0E679A4E8F8A | 03/12/16 02:40:13 | 50.187.93.28 | 03/12/16 02:45:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5C813E19-73C2-142A-160A-0E679A4E8F8A?key=1457750413683 |
| 43819 | 5C816FAD-59E1-AEE2-86AC-29719062D8C4 | 03/14/16 16:41:48 | 203.82.45.146 | 03/14/16 16:58:33 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Fly Wheel Services | http://vp.leadid.com/playback/5C816FAD-59E1-AEE2-86AC-29719062D8C4?key=1457973702587 |
| 43820 | 5C825335-25A2-B1EF-6F71-8887FF6DD831 | 03/29/16 16:54:59 | 66.87.81.113 | 03/29/16 17:00:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5C825335-25A2-B1EF-6F71-8887FF6DD831?key=1459270499636 |
| 43821 | 5C8418D5-8CF2-CDAB-B06E-B18F1FE2E251 | 03/26/16 15:50:19 | 162.205.111.67 | 03/26/16 15:56:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5C8418D5-8CF2-CDAB-B06E-B18F1FE2E251?key=1459007420019 |
| 43822 | 5C84819-63D8-3D81-62E1-68E7D7D5394D | 03/24/16 01:08:21 | 68.109.175.5 | 03/24/16 16:16:02 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/5C84819-63D8-3D81-62E1-68E7D7D5394D?key=1458781685463 |
| 43823 | 5C84D697-24BB-FF64-063C-EA6ABAD0E115 | 03/01/16 02:02:57 | 172.56.29.202 | 03/01/16 02:05:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5C84D697-24BB-FF64-063C-EA6ABAD0E115?key=1456797780869 |
| 43824 | 5C851E91-E7F6-5BDD-C258-D7800858CF7A | 03/14/16 19:57:21 | 100.3.115.2 | 03/14/16 21:12:51 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"} | 0 | 0 | 4 | 4 | 4 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 Home Improvement Leads | http://vp.leadid.com/playback/5C851E91-E7F6-5BDD-C258-D7800858CF7A?key=1457985405897 |
| 43825 | 5C854FB-EFAC-660A-2E24-F554AB466C65 | 03/24/16 17:50:57 | 206.55.93.130 | 03/24/16 18:45:55 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 Clean Energy Experts | http://vp.leadid.com/playback/5C854FB-EFAC-660A-2E24-F554AB466C65?key=1458841860369 |
| 43826 | 5C85C97A-EC6E-9816-FDE5-3E80E934EE7C | 03/22/16 20:57:08 | 108.5.126.224 | 03/22/16 21:00:45 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5C85C97A-EC6E-9816-FDE5-3E80E934EE7C?key=1458680234926 |
| 43827 | 5C8632C8-3C9A-90D2-943E-A81DF7CF096F | 03/19/16 02:22:28 | 174.44.133.51 | 03/19/16 02:24:33 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5C8632C8-3C9A-90D2-943E-A81DF7CF096F?key=1458354150289 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43828 | 5C865E20-2741-CA30-8108-90681923ZE6E | 03/18/16 22:40:30 | 203.177.115.2 | 03/18/16 22:47:38 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C865E20-2741-CA30-8108-90681923ZE6E?key=1458340831067 |
| 43829 | 5C866D06-6A2D-1CF4-548F-D831901AB9B4 | 03/28/16 22:32:30 | 99.47.177.167 | 03/28/16 22:39:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C866D06-6A2D-1CF4-548F-D831901AB9B4?key=1459204352707 |
| 43830 | 5C869D82-8C9E-4198-2F96-3E51B4DE36CB | 03/09/16 00:51:24 | 184.101.188.251 | 03/09/16 01:09:33 | 1 | {label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | | | http://vp.leadid.com/playback/5C869D82-8C9E-4198-2F96-3E51B4DE36CB?key=1457484754942 |
| 43831 | 5C874F7C-AACF-A177-18D3-8C15B433645A | 03/27/16 11:22:13 | 98.115.79.106 | 03/27/16 11:30:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C874F7C-AACF-A177-18D3-8C15B433645A?key=1459077733449 |
| 43832 | 5C88024D-8A55-A185-7839-9D89E6751CC4 | 03/21/16 02:29:59 | 75.161.103.250 | 03/21/16 02:32:29 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5C88024D-8A55-7839-9D89E6751CC4?key=1458527402636 |
| 43833 | 5C88D171-F621-CFD0-36AE-71821FDEDF0A | 03/16/16 19:04:10 | 68.1.182.130 | 03/16/16 19:10:03 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C88D171-F621-CFD0-36AE-71821FDEDF0A?key=1458155052969 |
| 43834 | 5C8965AD-FA0B-A781-6978-876A5408181A | 03/17/16 21:47:40 | 76.169.154.106 | 03/17/16 21:52:25 | 2 | | | | 0 | 0 | 0 | | | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/5C8965AD-FA0B-A781-6978-876A5408181A?key=1458251264892 |
| 43835 | 5C89850B-1114-F896-2C87-4181DA97C8CC | 03/28/16 05:11:37 | 96.40.191.221 | 03/28/16 05:20:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5C89850B-1114-F896-2C87-4181DA97C8CC?key=1459141905836 |
| 43836 | 5C8996F9-C528-5001-DF87-C8C24869819F | 03/14/16 16:06:12 | 63.234.9.234 | 03/14/16 16:07:54 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5C8996F9-C528-5001-DF87-C8C24869819F?key=1457971573411 |
| 43837 | 5C89AF3A-103B-C610-340B-92BD2C888E2B | 03/02/16 16:17:40 | 162.239.107.216 | 03/02/16 16:20:10 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/5C89AF3A-103B-C610-340B-92BD2C888E2B?key=1456935459765 |
| 43838 | 5C8A519B-FA43-0EF6-FA38-E85A1C4A2060 | 03/23/16 22:13:47 | 71.226.212.242 | 03/23/16 22:16:19 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/5C8A519B-FA43-0EF6-FA38-E85A1C4A2060?key=1458771231789 |
| 43839 | 5CBA6F57-0A1E-B1F6-536A-A80F58344490 | 03/30/16 16:18:37 | 207.71.209.61 | 03/30/16 16:25:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CBA6F57-0A1E-B1F6-536A-A80F58344490?key=1459354706490 |
| 43840 | 5C8AB321-B290-4204-419B-8862943F82D9 | 03/18/16 18:23:46 | 63.192.120.161 | 03/18/16 22:00:26 | 2 | | | | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5C8AB321-B290-4204-419B-8862943F82D9?key=1458325413702 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43841 | 5C8ADDFF-A17B-4F45-372A-8B3F3EA3FE6D | 03/03/16 21:36:58 | 24.91.244.7 | 03/03/16 21:38:11 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | | | 1 | 1 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5C8ADDFF-A17B-4F45-372A-8B3F3EA3FE6D?key=1457041018987 |
| 43842 | 5C885EFF-4A9B-824E-6D4F-8482DC10CF37 | 03/11/16 13:52:08 | 166.170.14.126 | 03/11/16 13:55:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 3 | 1 | 1 | | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5C885EFF-4A9B-824E-6D4F-8482DC10CF37?key=1457704908954 |
| 43843 | 5C886A32-FB08-290C-187A-2D081F125F7B | 03/07/16 23:03:35 | 74.205.144.74 | 03/08/16 14:17:34 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5C886A32-FB08-290C-187A-2D081F125F7B?key=1457391831586 |
| 43844 | 5C8C76F7-A2CE-1983-4EF7-F6733602E238 | 03/27/16 01:08:42 | 71.246.69.253 | 03/27/16 01:11:27 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5C8C76F7-A2CE-1983-4EF7-F6733602E238?key=1459040922323 |
| 43845 | 5C8D5C73-3014-5969-6FC3-F97ADAB01C19 | 03/29/16 22:07:17 | 24.23.178.235 | 03/30/16 10:20:37 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5C8D5C73-3014-5969-6FC3-F97ADAB01C19?key=1459289237947 |
| 43846 | 5C8DFF6A-688C-5571-5D5C-6C258098D980 | 03/17/16 00:54:45 | 73.233.7.228 | 03/17/16 00:56:30 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5C8DFF6A-688C-5571-5D5C-6C258098D980?key=1458176091587 |
| 43847 | 5C900BFD-CF5D-47FF-18DE-81ED895D585C | 03/05/16 18:32:35 | 73.151.112.227 | 03/05/16 18:36:59 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C900BFD-CF5D-47FF-18DE-81ED895D585C?key=1457202754056 |
| 43848 | 5C9012C2-6DDD-118A-3735-5EC13279F50F | 03/31/16 23:28:28 | 166.137.246.128 | 03/31/16 23:35:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5C9012C2-6DDD-118A-3735-5EC13279F50F?key=1459466910759 |
| 43849 | 5C909018-1DA0-8087-9693-0835C6F97235 | 03/23/16 22:07:09 | 203.177.115.2 | 03/23/16 22:14:23 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C909018-1DA0-8087-9693-0835C6F97235?key=1458770829988 |
| 43850 | 5C90F4B8-683F-868C-944D-C182E7800ED2 | 03/10/16 23:13:46 | 71.185.27.110 | 03/10/16 23:20:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C90F4B8-683F-868C-944D-C182E7800ED2?key=1457651626452 |
| 43851 | 5C9319A4-BB12-5691-7E93-65162F810220 | 03/12/16 20:41:35 | 70.112.251.41 | 03/12/16 20:42:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C9319A4-BB12-5691-7E93-65162F810220?key=1457815294402 |
| 43852 | 5C912D81-3889-6DD4-3440-95A7AA5F54D6 | 03/24/16 21:17:39 | 14.140.45.226 | 03/24/16 23:18:23 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5C912D81-3889-6DD4-3440-95A7AA5F54D6?key=1458861458652 |
| 43853 | 5C91CF8E-4997-AA8A-36E1-441C324D3A58 | 03/03/16 20:47:27 | 70.124.128.156 | 03/03/16 20:53:13 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C91CF8E-4997-AA8A-36E1-441C324D3A58?key=1457038048511 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5C91F8E9-A74A-1A7B-9C7E-A53918334B75 | 03/10/16 16:33:21 | 67.22.245.205 | 03/10/16 16:41:37 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5C91F8E9-A74A-1A7B-9C7E-A53918334B75?key=1457627621155 |
| 5C923C97-A3C0-6626-B5FE-467637238E05 | 03/30/16 17:38:20 | 99.71.69.218 | 03/30/16 17:44:40 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C923C97-A3C0-6626-B5FE-467637238E05?key=1459359505740 |
| 5C92A918-B8B7-B75C-AE3F-A2AE40A8FE39 | 03/18/16 13:16:29 | 76.169.154.106 | 03/18/16 13:19:39 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/5C92A918-B8B7-B75C-AE3F-A2AE40A8FE39?key=1458307044881 |
| 5C930617-021D-2178-60EE-46D8735D12DD | 03/04/16 17:33:14 | 50.139.60.12 | 03/09/16 20:34:50 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5C930617-021D-2178-60EE-46D8735D12DD?key=1457112795020 |
| 5C9353AF-4868-F971-B7D8-5FAF9AC4D679 | 03/21/16 17:49:07 | 74.205.144.74 | 03/21/16 17:49:22 | 1 | {label":"{ PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | | | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/5C9353AF-4868-F971-B7D8-5FAF9AC4D679?key=1458582549737 |
| 5C939A15-AEDA-D164-D8C1-E69A0585812A | 03/01/16 23:29:51 | 99.16.141.135 | 03/01/16 23:36:33 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C939A15-AEDA-D164-D8C1-E69A0585812A?key=1456874994864 |
| 5C93F00C-C083-A8F7-0300-668DDA29F482 | 03/17/16 13:56:59 | 24.213.151.130 | 03/17/16 14:05:05 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5C93F00C-C083-A8F7-0300-668DDA29F482?key=1458223064355 |
| 5C9407F4-48D3-F5EC-3C2C-387819EC6B6B | 03/18/16 14:54:17 | 66.87.81.169 | 03/18/16 15:00:06 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C9407F4-48D3-F5EC-3C2C-387819EC6B6B?key=1458312860744 |
| 5C94CAD0-BA59-5A11-A8FF-E24A3F8DE80D | 03/29/16 01:18:03 | 71.179.39.207 | 03/29/16 01:20:04 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C94CAD0-BA59-5A11-A8FF-E24A3F8DE80D?key=1459214293464 |
| 5C95B691-DCE9-E534-B9F0-32E841F5D1D0 | 03/24/16 23:00:13 | 76.174.39.70 | 03/24/16 23:10:44 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5C95B691-DCE9-E534-B9F0-32E841F5D1D0?key=1458860430126 |
| 5C9687ED-3935-D95F-2E1F-1F2E6E7E59F0 | 03/22/16 19:38:00 | 172.56.34.180 | 03/22/16 19:45:03 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C9687ED-3935-D95F-2E1F-1F2E6E7E59F0?key=1458675485776 |
| 5C96E50B-DDF7-401A-BCAF-1789C660DE4A | Inauthentic Token | | 03/29/16 19:11:00 | | | | | | | | | | | | | | | | | | Home Improvement Leads | Inauthentic Token |
| 5C971166-A702-98D4-D193-7F2E08DF1036 | 03/20/16 18:46:08 | 203.177.115.2 | 03/20/16 18:52:41 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C971166-A702-98D4-D193-7F2E08DF1036?key=1458499568521 |
| 5C9715C0-3A41-41FF-C7B2-7DC8068A71E6 | 03/23/16 21:58:47 | 64.233.172.134 | 03/23/16 22:05:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C9715C0-3A41-41FF-C7B2-7DC8068A71E6?key=1458770326415 |

| # | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43868 | 5C9800F9-38A4-4269-231B-07E06D586CCB | 03/18/16 14:16:02 | 75.69.177.222 | 03/18/16 14:17:29 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | | | | | | 3 | 3 | 3 | 1 | | 3 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5C9800F9-38A4-4269-231B-07E06D586CCB?key=1458310384222 |
| 43869 | 5C983613-84C7-E5D6-0F52-098372A9F864 | 03/21/16 18:54:09 | 99.16.141.135 | 03/21/16 19:00:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C983613-84C7-E5D6-0F52-098372A9F864?key=1458586451485 |
| 43870 | 5C98417E-2524-6D75-049A-329109F275FA | 03/15/16 22:45:58 | 108.13.179.217 | 03/15/16 22:50:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C98417E-2524-6D75-049A-329109F275FA?key=1458081965017 |
| 43871 | 5C98F0C1-6BA6-455A-6033-1E34A8745C51 | 03/31/16 14:27:56 | 76.182.254.17 | 03/31/16 14:33:38 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C98F0C1-6BA6-455A-6033-1E34A8745C51?key=1459434481256 |
| 43872 | 5C99D911-10FA-1F35-78E9-3690282833C4 | 03/07/16 16:33:06 | 45.19.193.249 | 03/07/16 16:39:16 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C99D911-10FA-1F35-78E9-3690282833C4?key=1457368385294 |
| 43873 | 5C9A2A90-E553-F093-0084-BA1894DC05D7 | 03/11/16 05:58:15 | 32.208.113.216 | 03/11/16 06:00:18 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C9A2A90-E553-F093-0084-BA1894DC05D7?key=1457675889678 |
| 43874 | 5C9A4CA2-5FB4-5341-3A1D-B9467715S3DC | 03/18/16 23:30:03 | 73.202.206.228 | 03/18/16 23:35:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C9A4CA2-5FB4-5341-3A1D-B9467715S3DC?key=1458343802359 |
| 43875 | 5C9A5CE5-8207-0313-E1EA-E83D1D24EC35 | 03/07/16 21:56:28 | 99.27.139.170 | 03/07/16 22:05:20 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C9A5CE5-8207-0313-E1EA-E83D1D24EC35?key=1457387799591 |
| 43876 | 5C9A7691-AF28-8327-4495-D503F92949E5 | 03/24/16 15:11:10 | 74.192.180.53 | 03/24/16 15:17:41 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C9A7691-AF28-8327-4495-D503F92949E5?key=1458832276990 |
| 43877 | 5C983AC5-783A-7011-A756-E9816A6B2822 | 03/02/16 19:12:29 | 32.216.180.229 | 03/02/16 19:20:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C983AC5-783A-7011-A756-E9816A6B2822?key=1456945951808 |
| 43878 | 5C9887D7-A3AD-0712-8E8C-D80F9AE63F02 | 03/14/16 14:10:18 | 50.174.91.189 | 03/14/16 14:11:04 | 0 | | | | | 0 | 0 | 3 | | 0 | 0 | 3 | | | 3 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5C9887D7-A3AD-0712-8E8C-D80F9AE63F02?key=1457964619475 |
| 43879 | 5C9BA05A-6ABC-153D-5F53-DC9582DC62DD | 03/29/16 17:05:35 | 74.205.144.74 | 03/29/16 17:05:45 | 1 | [label":"] PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5C9BA05A-6ABC-153D-5F53-DC9582DC62DD?key=1459271136805 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43880 | SC9BCC4C-CA63-5C1E-889E-247DCF1D26CC | 03/31/16 15:40:13 | 72.177.119.119 | 03/31/16 15:41:17 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 1 | 1 | 1 | | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SC9BCC4C-CA63-5C1E-889E-247DCF1D26CC?key=1459438814260 |
| 43881 | SC9C07AA-3EA2-86F5-C39C-96A8980C5AFF | 03/19/16 16:10:53 | 203.177.115.2 | 03/19/16 16:22:03 | 0 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 1 | | | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SC9C07AA-3EA2-86F5-C39C-96A8980C5AFF?key=1458403853770 |
| 43882 | SC9CE380-BD8C-E863-31FA-30A7C1A85D83 | 03/17/16 01:22:19 | 32.211.31.149 | 03/17/16 01:35:05 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SC9CE380-BD8C-E863-31FA-30A7C1A85D83?key=1458177739416 |
| 43883 | SC9D0832-0622-50A1-0CDB-2D23227DE4E8 | 03/23/16 14:24:26 | 12.31.236.50 | 03/23/16 14:30:08 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SC9D0832-0622-50A1-0CDB-2D23227DE4E8?key=1458743066389 |
| 43884 | SC9D3152-ED5D-0977-E43F-DE5D650A0600 | 03/17/16 17:14:17 | 136.179.21.84 | 03/17/16 17:15:50 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS/THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/SC9D3152-ED5D-0977-E43F-DE5D650A0600?key=1458234859120 |
| 43885 | SC9D447D-5EFC-CFC4-9134-8FEE86BD13F7 | 03/10/16 00:58:59 | 76.169.154.106 | 03/10/16 01:11:42 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/SC9D447D-5EFC-CFC4-9134-8FEE86BD13F7?key=1457515145109 |
| 43886 | SC9DF140-BD86-7D46-84E6-6840A73F98E3 | 03/03/16 18:17:20 | 99.71.69.218 | 03/03/16 18:23:16 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SC9DF140-BD86-7D46-84E6-6840A73F98E3?key=1457029058428 |
| 43887 | SCA0A014-0746-C446-69D0-32BEF0D41197 | 03/05/16 19:54:42 | 68.116.248.74 | 03/05/16 20:00:08 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SCA0A014-0746-C446-69D0-32BEF0D41197?key=1457207684046 |
| 43888 | SCA19EE5-66DB-2B0A-5C84-741A59FC0105 | 03/23/16 20:11:15 | 99.198.132.55 | 03/23/16 20:14:21 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/SCA19EE5-66DB-2B0A-5C84-741A59FC0105?key=1458763877023 |
| 43889 | SCA1F7B8-66D2-0BD5-CE84-6975CE8835EA | 03/31/16 15:40:11 | 97.82.124.199 | 03/31/16 15:44:01 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/SCA1F7B8-66D2-0BD5-CE84-6975CE8835EA?key=1459438809057 |
| 43890 | SCA286EF-3A18-876F-2E69-144DED685805 | 03/15/16 18:56:36 | 67.82.16.162 | 03/15/16 18:56:58 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SCA286EF-3A18-876F-2E69-144DED685805?key=1458068210166 |
| 43891 | SCA31DCC-2A3A-2EA6-59AA-E15D26F08007 | 03/02/16 16:17:30 | 50.153.68.13 | 03/02/16 16:18:43 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SCA31DCC-2A3A-2EA6-59AA-E15D26F08007?key=1456935449321 |
| 43892 | SCA3A505-BA51-6FFD-E3AA-7CC250B193E4 | 03/17/16 12:26:03 | 172.58.216.199 | 03/17/16 12:28:30 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SCA3A505-BA51-6FFD-E3AA-7CC250B193E4?key=1458217565762 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43893 | 5CA41815-E2C2-68FA-32D6-D5C7C8FE88F5 | 03/07/16 19:00:40 | 68.185.84.12 | 03/07/16 19:05:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CA41815-E2C2-68FA-32D6-D5C7C8FE88F5?key=1457377242477 |
| 43894 | 5CA53879-2F92-D48F-3F45-AE2972580FA0 | 03/02/16 02:22:46 | 76.91.0.129 | 03/02/16 02:26:45 | | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5CA53879-2F92-D48F-3F45-AE2972580FA0?key=1456885368037 |
| 43895 | 5CA61E98-E654-121B-D7E1-73EB1FB199A6 | 03/18/16 23:16:55 | 203.82.45.146 | 03/18/16 23:18:55 | | | | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/5CA61E98-E654-121B-D7E1-73EB1FB199A6?key=1458343006012 |
| 43896 | 5CA63626-9845-0268-0276-82F049281785 | 03/05/16 16:26:42 | 208.109.88.104 | 03/07/16 15:24:49 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 43897 | 5CA6A5D7-5874-229C-3789-C6F60EA780A3 | 03/02/16 01:55:10 | 72.234.8.136 | 03/02/16 01:57:36 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5CA6A5D7-5874-229C-3789-C6F60EA780A3?key=1456883709342 |
| 43898 | 5CA838DF-F7DC-F739-D8C1-2C890A082847 | 03/04/16 02:08:38 | 108.31.57.28 | 03/04/16 02:11:04 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5CA838DF-F7DC-F739-D8C1-2C890A082847?key=1457057319869 |
| 43899 | 5CA8876A-FA86-3CCE-5390-93AC7738F1D2 | 03/17/16 20:48:46 | 107.77.70.20 | 03/17/16 20:55:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CA8876A-FA86-3CCE-5390-93AC7738F1D2?key=1458247726894 |
| 43900 | 5CA8D42B-4FDF-7C67-E4F9-3784FBD0CCDA | 03/06/16 00:57:50 | 72.130.65.100 | 03/06/16 01:00:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CA8D42B-4FDF-7C67-E4F9-3784FBD0CCDA?key=1457225869997 |
| 43901 | 5CA901C4-5D60-029A-00D9-97595D1134D6 | 03/19/16 11:39:59 | 66.87.125.159 | 03/19/16 11:45:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CA901C4-5D60-029A-00D9-97595D1134D6?key=1458387599374 |
| 43902 | 5CA976B8-3DAD-E793-8606-61B1494395A1 | 03/26/16 22:38:14 | 50.153.124.135 | 03/26/16 22:45:05 | 1 | [label":"BY CLICKING]YOU SAVE MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CA976B8-3DAD-E793-8606-61B1494395A1?key=1459031894103 |
| 43903 | 5CA97D85-E8CB-79E3-42AD-7AD55FC15D73 | 03/01/16 13:34:21 | 71.224.10.82 | 03/01/16 13:42:39 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/5CA97D85-E8CB-79E3-42AD-7AD55FC15D73?key=1456839261942 |
| 43904 | 5CA9E6F6-3FA1-931D-36CA-D567F40A6F40 | 03/25/16 03:10:20 | 71.165.250.95 | 03/25/16 03:15:07 | 1 | [label":"BY CLICKING]YOU SEE HOW MUCH YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CA9E6F6-3FA1-931D-36CA-D567F40A6F40?key=1458875416857 |
| 43905 | 5CAAC02D-FA7B-38FF-FA80-8D49E8FACB18 | 03/13/16 03:18:01 | 172.58.33.254 | 03/13/16 03:23:47 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/5CAAC02D-FA7B-38FF-FA80-8D49E8FACB18?key=1457839087209 |
| 43906 | 5CAAFD06-E865-2F61-06CF-7E5CAA96A8CC | 03/01/16 16:17:43 | 72.178.71.43 | 03/01/16 16:25:21 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5CAAFD06-E865-2F61-06CF-7E5CAA96A8CC?key=1456849136969 |
| 43907 | 5CAB074F-2FA1-5AC2-3A87-5D1887290777 | 03/14/16 15:06:15 | 50.253.125.154 | 03/14/16 15:52:16 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5CAB074F-2FA1-5AC2-3A87-5D1887290777?key=1457967983590 |
| 43908 | 5CACDFCA-E112-D240-96DC-D90D81F283312 | 03/17/16 01:43:52 | 71.114.98.2 | 03/17/16 01:50:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CACDFCA-E112-D240-96DC-D90D81F283312?key=1458179033246 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5CADAFAD-C649-5CCB-E195-833FE2770E20 | 03/22/16 17:06:57 | 96.84.38.65 | 03/22/16 17:22:25 | 1 | (label'"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | | | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/5CADAFAD-C649-5CCB-E195-833FE2770E20?key=1458666423278 |
| 5CAE159B-E52C-A7F8-F4F2-5211D18ECE4B | 03/25/16 21:10:15 | 76.14.109.148 | 03/25/16 21:14:20 | 0 | (label'"BY GETTING FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5CAE159B-E52C-A7F8-F4F2-5211D18ECE4B?key=1458940217627 |
| 5CAE23A2-2540-D8F7-A3D9-7679338A6001 | 03/14/16 20:34:01 | 162.194.8.50 | 03/16/16 23:06:25 | 0 | (label'"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5CAE23A2-2540-D8F7-A3D9-7679338A6001?key=1457987674170 |
| 5CAFEC40-FA52-3B06-A582-2DA093E58C90 | 03/20/16 17:35:34 | 107.77.92.78 | 03/20/16 17:40:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CAFEC40-FA52-3B06-A582-2DA093E58C90?key=1458495334526 |
| 5CB05149-417F-D20D-BF31-C6585E116D10 | 03/28/16 22:45:59 | 66.189.9.112 | 03/28/16 22:50:21 | 1 | (label'"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CB05149-417F-D20D-BF31-C6585E116D10?key=1459205175823 |
| 5CB12AF7-B81C-50A9-5529-7A5343E24083 | 03/15/16 21:14:00 | 208.109.88.104 | 03/15/16 21:14:08 | | | | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 5CB13E72-CBD4-E2D2-CACD-860E4DF1888E | 03/18/16 21:42:11 | 159.118.96.252 | 03/18/16 21:45:02 | 2 | | | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5CB13E72-CBD4-E2D2-CACD-860E4DF1888E?key=1458337335743 |
| 5CB1A0AD-E2DF-4A91-CA47-CD21F4794895 | 03/01/16 00:40:45 | 96.226.234.145 | 03/01/16 00:45:05 | 1 | (label'"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5CB1A0AD-E2DF-4A91-CA47-CD21F4794895?key=1456792845049 |
| 5CB1FC08-CC61-6E9F-AD9F-A8F475764EBB | 03/05/16 18:17:49 | 172.56.29.80 | 03/05/16 18:19:17 | 0 | | | | | | | 1 | 1 | | | | | | | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/5CB1FC08-CC61-6E9F-AD9F-A8F475764EBB?key=1457201869435 |
| 5CB287E9-659C-29C7-80CC-517A87ED4A04 | 03/30/16 20:55:05 | 76.185.152.50 | 03/30/16 21:01:39 | 1 | (label'"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5CB287E9-659C-29C7-80CC-517A87ED4A04?key=1459371307748 |
| 5CB280C2-B380-2EB8-DA9D-64F5B782C657 | 03/27/16 20:41:07 | 172.58.217.119 | 03/27/16 20:45:06 | 1 | (label'"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CB280C2-B380-2EB8-DA9D-64F5B782C657?key=1459111270519 |
| 5CB4DC0D-4242-2596-A5EC-655B1D225DBD | 03/10/16 18:07:47 | 107.77.76.21 | 03/10/16 18:15:05 | 1 | (label'"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CB4DC0D-4242-2596-A5EC-655B1D225DBD?key=1457633267411 |
| 5CB6ED56-0EE7-2847-8CD9-7D1F563128EF | 03/29/16 19:06:55 | 203.215.169.51 | 03/29/16 19:12:01 | 0 | | | | | | | 1 | 1 | | | | | | 1 | 1 | 1 | | http://vp.leadid.com/playback/5CB6ED56-0EE7-2847-8CD9-7D1F563128EF?key=1459278418215 |
| 5CB768E8-E32D-5E86-E671-F99FE1168B20 | 03/11/16 11:11:55 | 73.201.24.199 | 03/11/16 11:13:49 | 1 | (label'"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5CB768E8-E32D-5E86-E671-F99FE1168B20?key=1457694715539 |
| 5CB959C1-6790-DE13-88FB-31DEF9F9B2B3 | 03/27/16 13:42:21 | 74.108.147.208 | 03/27/16 13:42:56 | 1 | (label'"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5CB959C1-6790-DE13-88FB-31DEF9F9B2B3?key=1459086141582 |

| # | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43924 | 5C898F1E-3AD6-10FF-CE73-81041F0694E0 | 03/09/16 19:40:49 | 45.19.193.249 | 03/09/16 19:47:28 | 2 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C898F1E-3AD6-10FF-CE73-81041F0694E0?key=1457552448517 |
| 43925 | 5C888454-A024-433B-9797-1DEE23A004C9 | 03/28/16 15:32:17 | 73.25.118.165 | 03/28/16 15:38:00 | 2 | | | 0 | 0 | | | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5C888454-A024-433B-9797-1DEE23A004C9?key=1459179148169 |
| 43926 | 5C8BA8A7-05AC-4334-5940-9F4998BE8004 | 03/19/16 00:07:01 | 70.192.33.112 | 03/19/16 00:15:05 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C8BA8A7-05AC-4334-5940-9F4998BE8004?key=1458346026753 |
| 43927 | 5C8BD742-127D-CC4F-FAF7-648361585FFA | 03/15/16 03:13:02 | 68.187.53.114 | 03/15/16 03:15:08 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C8BD742-127D-CC4F-FAF7-648361585FFA?key=1458011587319 |
| 43928 | 5C8BFAA6-C19D-1E13-4988-9876EDF5BEC7 | 03/18/16 02:40:03 | 71.244.239.139 | 03/18/16 02:45:07 | 2 | | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/5C8BFAA6-C19D-1E13-4988-9876EDF5BEC7?key=1458268806919 |
| 43929 | 5C8C8C06-7E16-6DC8-5F0E-87A3D50F9272 | 03/30/16 16:57:34 | 73.67.174.53 | 03/30/16 17:03:02 | 1 | 1 (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5C8C8C06-7E16-6DC8-5F0E-87A3D50F9272?key=1459535705771 |
| 43930 | 5C8D177B-6534-62A1-F2EB-D606E7E91D31 | 03/17/16 09:20:07 | 32.214.124.57 | 03/17/16 09:22:54 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 0 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5C8D177B-6534-62A1-F2EB-D606E7E91D31?key=1458206407526 |
| 43931 | 5C8E036E-097E-1F48-00A7-286504959389 | 03/28/16 15:13:30 | 173.3.104.149 | 03/28/16 15:20:09 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 0 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5C8E036E-097E-1F48-00A7-286504959389?key=1459178011313 |
| 43932 | 5C8E54C5-6A06-9EAB-8F0E-8F4FED87687A | 03/15/16 22:25:49 | 70.209.103.103 | 03/15/16 22:30:12 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C8E54C5-6A06-9EAB-8F0E-8F4FED87687A?key=1458080750866 |
| 43933 | 5C8E7130-E30A-C332-1100-262136E72CC1 | 03/27/16 13:18:29 | 96.227.125.173 | 03/27/16 13:19:50 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5C8E7130-E30A-C332-1100-262136E72CC1?key=1459084712858 |
| 43934 | 5C8EEE2A-9E89-0007-1E21-C237688616?B | 03/14/16 01:25:49 | 71.127.155.121 | 03/14/16 01:30:32 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C8EEE2A-9E89-0007-1E21-C237688616?B?key=1457918752242 |
| 43935 | 5C8F9E52-4795-9F24-60F2-50C95FE069DD | 03/27/16 15:23:32 | 71.93.240.27 | 03/27/16 15:30:07 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5C8F9E52-4795-9F24-60F2-50C95FE069DD?key=1459092212610 |
| 43936 | 5C8FC5E3-3688-421F-7309-1673DAA3946D | 03/14/16 17:12:51 | 172.56.34.154 | 03/14/16 17:15:09 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5C8FC5E3-3688-421F-7309-1673DAA3946D?key=1457975580362 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43937 | 5C8FD120-38C1-3D69-E919-1CA2028660C6 | 03/09/16 20:37:20 | 108.71.78.77 | 03/09/16 20:38:12 | 0 | [label"":"SUBMIT BY CLICKING THE BUTTON BELOW YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY""]" | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5C8FD120-38C1-3D69-E919-1CA2028660C6?key=1457555833856 |
| 43938 | 5CC0B987-4D03-7D83-5985-413204419C8B | 03/03/16 06:52:55 | 208.121.64.7 | 03/03/16 06:55:14 | 1 | [label"":"BY CLICKING YOU AUTHORIZE HOME SERVICE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 3 | 1 | 1 | 1 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/5CC0B987-4D03-7D83-5985-413204419C8B?key=1456987975047 |
| 43939 | 5CC11933-F70C-7632-C80C-D19375A34494 | 03/18/16 16:01:00 | 208.109.88.104 | 03/18/16 16:09:57 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 43940 | 5CC2CBD7-D472-3C4D-3315-F242FEEB2BA3 | 03/26/16 21:08:40 | 104.180.172.82 | 03/26/16 21:10:29 | 0 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 3 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5CC2CBD7-D472-3C4D-3315-F242FEEB2BA3?key=1459026526790 |
| 43941 | 5CC349A5-E7CC-EBCD-9655-7F67274A1D7A | 03/28/16 15:04:01 | 69.125.100.132 | 03/28/16 15:10:04 | 0 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CC349A5-E7CC-EBCD-9655-7F67274A1D7A?key=1459177444963 |
| 43942 | 5CC40602-E0A0-AA39-7F02-0672A175ACAC | 03/31/16 17:28:27 | 24.242.94.22 | 03/31/16 17:34:21 | 1 | [label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5CC40602-E0A0-AA39-7F02-0672A175ACAC?key=1459445307711 |
| 43943 | 5CC44A7A-067D-D6F7-9305-C63061768843 | 03/25/16 16:53:52 | 24.255.98.170 | 03/25/16 16:54:42 | | | | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 0 | | | | http://vp.leadid.com/playback/5CC44A7A-067D-D6F7-9305-C63061768843?key=1459924827038 |
| 43944 | 5CCA254-025D-2839-4031-86A680861EFA | 03/16/16 13:31:40 | 190.80.2.54 | 03/16/16 18:38:33 | 1 | [label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE""]" | 0 | 2 | 2 | 2 | 1 | 0 | | 1 | | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/5CCA254-025D-2839-4031-86A680861EFA?key=1458135081057 |
| 43945 | 5CCA7F3-4284-8B33-608C-8FB21023D88B | 03/30/16 22:22:57 | 203.177.115.2 | 03/30/16 22:29:21 | 1 | [label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5CCA7F3-4284-8B33-608C-8FB21023D88B?key=1459376577124 |
| 43946 | 5CC4C5A1-B7F4-9F7E-9783-278A811A7849 | 03/30/16 07:45:58 | 66.87.117.196 | 03/30/16 13:31:51 | 2 | | | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5CC4C5A1-B7F4-9F7E-9783-278A811A7849?key=1459323958752 |
| 43947 | 5CC523E8-648A-71EF-D683-EAF638A30027 | 03/26/16 21:58:05 | 108.218.143.112 | 03/26/16 22:05:59 | 1 | [label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | 1 | | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5CC523E8-648A-71EF-D683-EAF638A30027?key=1459029490045 |
| 43948 | 5CC5C4E5-1999-83E0-3C1F-28642A95A73F | 03/31/16 14:37:09 | 203.177.115.2 | 03/31/16 14:43:52 | 1 | [label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5CC5C4E5-1999-83E0-3C1F-28642A95A73F?key=1459435029884 |
| 43949 | 5CC6FD27-480F-CA68-E575-55E47A8D83A | 03/05/16 20:02:39 | 184.101.107.112 | 03/05/16 20:10:05 | 0 | [label"":"... COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CC6FD27-480F-CA68-E575-55E47A8D83A?key=1457208159416 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43950 | 5CC71F5B-52D3-9A27-BD75-2A3370FF3F2C | 03/19/16 02:43:37 | 68.7.5.108 | 03/19/16 02:50:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 2 | 1 | | 1 | | 3 | 1 | | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CC71F5B-52D3-9A27-BD75-2A3370FF3F2C?key=1458355417378 |
| 43951 | 5CC77344-1249-EE81-711F-DBF7B44409B24 | 03/01/16 15:37:39 | 75.53.169.33 | 03/01/16 15:41:35 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5CC77344-1249-EE81-711F-DBF7B44409B24?key=1456846662779 |
| 43952 | 5CC7F38E-C028-EB13-8F27-0F37A1DDFEC2 | 03/16/16 15:35:11 | 70.190.180.233 | 03/16/16 15:40:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CC7F38E-C028-EB13-8F27-0F37A1DDFEC2?key=1458142511315 |
| 43953 | 5CC8D876-BBFC-32E5-0646-AD4768F0CBA2 | 03/14/16 18:14:35 | 167.206.57.178 | 03/14/16 18:20:14 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CC8D876-BBFC-32E5-0646-AD4768F0CBA2?key=1457979275329 |
| 43954 | 5CC917C4-ADD9-510D-49E5-7A8979CE3C27 | 03/03/16 16:36:11 | 108.210.41.79 | 03/03/16 16:41:57 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5CC917C4-ADD9-510D-49E5-7A8979CE3C27?key=1457022971223 |
| 43955 | 5CC9CD8F-CB58-FFBE-0F1B-40C44E685F65 | 03/16/16 15:19:47 | 68.3.67.69 | 03/16/16 15:25:53 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5CC9CD8F-CB58-FFBE-0F1B-40C44E685F65?key=1458141595208 |
| 43956 | 5CC88361-577A-17FB-21E6-582957656DBD | 03/02/16 16:44:53 | 70.114.149.92 | 03/02/16 16:50:54 | 2 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5CC88361-577A-17FB-21E6-582957656DBD?key=1456937094006 |
| 43957 | 5CC8907D-E641-7EAD-5653-C368C5CF0C63 | 03/24/16 22:48:20 | 115.186.169.233 | 03/24/16 22:49:20 | | | | 0 | 0 | 0 | 2 | 1 | 1 | | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5CC8907D-E641-7EAD-5653-C368C5CF0C63?key=1458859661300 |
| 43958 | 5CCC0591-4C97-8346-A850-E19C33D4E775 | 03/31/16 01:32:13 | 32.216.136.250 | 03/31/16 13:07:42 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5CCC0591-4C97-8346-A850-E19C33D4E775?key=1459387723330 |
| 43959 | 5CCCAE4E-DA31-480B-E127-818318A7B454 | 03/14/16 12:53:24 | 108.53.201.73 | 03/14/16 12:54:45 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5CCCAE4E-DA31-480B-E127-818318A7B454?key=1457960013763 |
| 43960 | 5CCCEC03-E9CF-EA99-46CC-C2DD77978319 | 03/30/16 20:10:22 | 74.205.144.74 | 03/30/16 20:10:35 | 1 | [label":" JPLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS FOR SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 3 | 3 | 3 | 0 | 1 | 0 | 3 | 3 | 1 | | 3 | 1 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5CCCEC03-E9CF-EA99-46CC-C2DD77978319?key=1459368625873 |
| 43961 | 5CCD5F1F-5B72-5911-1AD3-794F7112C9FC | 03/06/16 02:17:51 | 96.226.127.74 | 03/06/16 02:25:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CCD5F1F-5B72-5911-1AD3-794F7112C9FC?key=1457230677681 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43962 | 5CCDC8B6-422D-B78A-DED1-8F5E30823C86 | 03/25/16 19:05:43 | 71.164.221.171 | 03/25/16 19:10:07 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 2 | | | 1 | 3 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CCDC8B6-422D-B78A-DED1-8F5E30823C86?key=1458932743435 |
| 43963 | 5CCE97CB-4FD7-63C6-53EA-0D3A847C4986 | 03/07/16 20:19:32 | 108.218.143.112 | 03/07/16 20:25:58 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5CCE97CB-4FD7-63C6-53EA-0D3A847C4986?key=1457381975864 |
| 43964 | 5CCEAE6B-1BA5-F9D7-95C9-C4864E230BB9 | 03/03/16 18:18:44 | 172.56.9.65 | 03/03/16 18:25:04 | 0 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CCEAE6B-1BA5-F9D7-95C9-C4864E230BB9?key=1457029124914 |
| 43965 | 5CD128C9-9103-6C57-9FE5-2273ADE22BD5 | 03/10/16 22:25:07 | 24.249.167.133 | 03/10/16 22:35:04 | 0 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CD128C9-9103-6C57-9FE5-2273ADE22BD5?key=1457648708751 |
| 43966 | 5CD2DBCA-3DC3-279F-C558-129E1E778F49 | 03/11/16 23:02:11 | 162.205.111.67 | 03/11/16 23:08:39 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5CD2DBCA-3DC3-279F-C558-129E1E778F49?key=1457737332718 |
| 43967 | 5CD3EDED-241C-A0B0-61FE-F7238763091E | 03/29/16 22:58:51 | 99.38.153.10 | 03/29/16 23:05:08 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CD3EDED-241C-A0B0-61FE-F7238763091E?key=1459292286433 |
| 43968 | 5CD4D778-F605-8C38-2DFF-A424959F978B | 03/31/16 13:06:16 | 76.186.136.209 | 03/31/16 13:10:07 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CD4D778-F605-8C38-2DFF-A424959F978B?key=1459429578936 |
| 43969 | 5CD5C0DC-59FB-5938-31B3-C88CEDFDE413 | 03/30/16 16:25:28 | 67.11.186.118 | 03/30/16 16:31:14 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5CD5C0DC-59FB-5938-31B3-C88CEDFDE413?key=1459355134897 |
| 43970 | 5CD6A151-5931-CACE-C204-78F5760CDE75 | 03/09/16 17:15:18 | 100.34.105.65 | 03/09/16 17:20:05 | 0 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CD6A151-5931-CACE-C204-78F5760CDE75?key=1457543721762 |
| 43971 | 5CD6E2F1-3B64-8542-D0A4-FA685C5906F9 | 03/15/16 02:48:21 | 70.197.22.148 | 03/15/16 16:26:21 | 0 | | | 0 | 0 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/5CD6E2F1-3B64-8542-D0A4-FA685C5906F9?key=1458010102723 |
| 43972 | 5CD71B87-C039-022F-554E-3B1C1816368C | 03/29/16 22:50:32 | 108.71.239.139 | 03/29/16 22:55:42 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | 1 | | 1 | 1 | | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5CD71B87-C039-022F-554E-3B1C1816368C?key=1459291832330 |
| 43973 | 5CD7E19B-CD1D-9F67-E708-C2F18C267648 | 03/16/16 00:23:10 | 100.34.77.64 | 03/16/16 00:26:45 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5CD7E19B-CD1D-9F67-E708-C2F18C267648?key=1458087790615 |
| 43974 | 5CD815C0-B5CC-A12A-1FA0-A04E1B68A3AB | 03/18/16 12:59:21 | 47.19.96.210 | 03/18/16 22:01:43 | | | | | | | | | | | 1 | 1 | 1 | 1 | 3 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5CD815C0-B5CC-A12A-1FA0-A04E1B68A3AB?key=1458305993734 |
| 43975 | 5CDAEE45-EE10-4F22-E609-7AF1D875699E | 03/08/16 13:38:06 | 208.109.88.104 | 03/08/16 17:25:50 | | | | | | | | | | | 0 | 0 | | | | | 0 | Lead Genesis | N/A |
| 43976 | 5CD8AE2F-8F3D-A1D4-0C7B-4E59A84707C4 | 03/17/16 16:16:17 | 179.51.67.226 | 03/17/16 16:25:04 | 2 | | | | | 0 | 0 | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CD8AE2F-8F3D-A1D4-0C7B-4E59A84707C4?key=1458231436901 |
| 43977 | 5CD8EESE-DF05-8043-8FCF-85F2D0004AA7 | 03/30/16 15:28:44 | 76.169.154.106 | 03/30/16 15:31:40 | 2 | | | | | 0 | 0 | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5CD8EESE-DF05-8043-8FCF-85F2D0004AA7?key=1459438154713 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43978 | 5CDC8D7E-4DCE-BD60-C703-4C6805C9F3A8 | 03/12/16 18:48:02 | 166.137.242.84 | 03/12/16 18:50:56 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5CDC8D7E-4DCE-BD60-C703-4C6805C9F3A8?key=1457808483864 |
| 43979 | 5CDCE882-076B-1BC7-2AD3-515A79296544 | 03/16/16 05:17:14 | 38.110.181.38 | 03/16/16 16:09:58 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"} | 0 | | 2 | 2 | 2 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/5CDCE882-076B-1BC7-2AD3-515A79296544?key=1458105434996 |
| 43980 | 5CDD8D86-A761-CD28-779F-848FC7E99F88 | 03/31/16 17:52:59 | 70.192.25.173 | 03/31/16 18:00:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CDD8D86-A761-CD28-779F-848FC7E99F88?key=1459467788653 |
| 43981 | 5CDE47A5-AFF5-A7DE-228D-39BC91F0E8A6 | 03/05/16 11:22:06 | 71.224.115.222 | 03/07/16 14:45:34 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND] ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}"} | 0 | | 1 | 2 | 1 | 1 | | | 3 | 0 | 3 | | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/5CDE47A5-AFF5-A7DE-228D-39BC91F0E8A6?key=1457176933250 |
| 43982 | 5CDE5DBB-4183-546D-B4A5-68121D6AF8E8 | 03/14/16 13:37:54 | 69.142.7.230 | 03/14/16 13:50:23 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/5CDE5DBB-4183-546D-B4A5-68121D6AF8E8?key=1457962839255 |
| 43983 | 5CDE7D96-D1F8-8803-A46B-53890341E558 | 03/24/16 01:28:50 | 71.192.64.105 | 03/24/16 01:35:06 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CDE7D96-D1F8-8803-A46B-53890341E558?key=1458782930127 |
| 43984 | 5CDF1D26-8B90-3600-B0EE-80645D60EC32 | 03/19/16 15:21:15 | 73.201.161.50 | 03/19/16 15:33:21 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND] UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}"} | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5CDF1D26-8B90-3600-B0EE-80645D60EC32?key=1458400874407 |
| 43985 | 5CDF328E-73D9-A3CF-11F5-1DE886685FE0 | 03/12/16 16:16:16 | 71.234.255.33 | 03/12/16 16:17:58 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5CDF328E-73D9-A3CF-11F5-1DE886685FE0?key=1457799377206 |
| 43986 | 5CDF6711-8D09-176C-66D5-141E1F2C8FAC | 03/13/16 15:46:29 | 108.184.206.179 | 03/13/16 15:48:44 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5CDF6711-8D09-176C-66D5-141E1F2C8FAC?key=1457883978556 |
| 43987 | 5CE05DF4-F613-6EA4-E1F8-82376A81E060 | 03/07/16 06:26:17 | 172.56.29.243 | 03/07/16 06:30:11 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CE05DF4-F613-6EA4-E1F8-82376A81E060?key=1457331977546 |
| 43988 | 5CE12F48-8B06-11D9-C1E1-9F942628AFC8 | 03/31/16 20:31:15 | 111.125.141.230 | 03/31/16 20:40:06 | 0 | | | | 0 | 0 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 0 | Fly Wheel Services | http://vp.leadid.com/playback/5CE12F48-8B06-11D9-C1E1-9F942628AFC8?key=1459456280371 |
| 43989 | 5CE17565-01DC-41D3-7181-2F60490E8AA7 | 03/05/16 14:57:00 | 173.162.150.133 | 03/05/16 15:00:13 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CE17565-01DC-41D3-7181-2F60490E8AA7?key=1457189822142 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 43990 | 5CE2FC96-2411-CED4-DC31-608568F89FE5 | 03/25/16 15:33:17 | 50.253.125.154 | 03/25/16 15:36:03 | 1 | [label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 2 | | 1 | | 1 | 3 | 0 | 0 | 3 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/5CE2FC96-2411-CED4-DC31-608568F89FE5?key=1458920009050 |
| 43991 | 5CE33B35-8307-642B-C442-D16A65EE893D | 03/30/16 16:43:05 | 112.198.243.178 | 03/30/16 16:45:15 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | | 1 | | 0 | 0 | 1 | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5CE33B35-8307-642B-C442-D16A65EE893D?key=1459356197309 |
| 43992 | 5CE34A80-5757-DCDB-4F29-181830E21B1C | 03/22/16 22:45:53 | 24.255.120.182 | 03/22/16 22:55:38 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 2 | | 2 | | 1 | 1 | 1 | | 3 | 1 | | | |
| 43993 | 5CE41E96-6060-6AE9-5F95-68C395288480 | 03/31/16 14:42:29 | 70.234.254.206 | 03/31/16 14:49:29 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5CE41E96-6060-6AE9-5F95-68C395288480?key=1459435370133 |
| 43994 | 5CE47977-E244-77A5-95D2-3AE68AC37649 | 03/20/16 02:48:21 | 23.243.255.166 | 03/23/16 22:16:00 | 0 | | | 0 | | 0 | | 1 | | 1 | 1 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5CE47977-E244-77A5-95D2-3AE68AC37649?key=1458442111308 |
| 43995 | 5CE47977-E244-77A5-95D2-3AE68AC37649 | 03/20/16 02:48:21 | 23.243.255.166 | 03/24/16 15:46:09 | 0 | | | 0 | | 0 | | 1 | | 1 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/5CE47977-E244-77A5-95D2-3AE68AC37649?key=1458442111308 |
| 43996 | 5CE52DEA-C832-0903-C980-82829F6E102C | 03/21/16 20:35:59 | 50.190.225.139 | 03/21/16 20:38:28 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 2 | | 2 | | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5CE52DEA-C832-0903-C980-82829F6E102C?key=1458592456108 |
| 43997 | 5CE3D93-9CFD-3E81-3680-E1ABF92C1E63 | 03/22/16 13:42:32 | 98.208.115.107 | 03/22/16 13:46:59 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | | 2 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5CE3D93-9CFD-3E81-3680-E1ABF92C1E63?key=1458654153298 |
| 43998 | 5CE591A3-3F13-3D35-0C40-62E69DE0992C | 03/02/16 00:03:09 | 173.49.67.220 | 03/02/16 00:05:27 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | | 2 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5CE591A3-3F13-3D35-0C40-62E69DE0992C?key=1456876989831 |
| 43999 | 5CE58D5D-5248-72B1-0447-060C1CE7C0A4 | 03/03/16 19:43:16 | 50.24.201.114 | 03/03/16 19:49:19 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5CE58D5D-5248-72B1-0447-060C1CE7C0A4?key=1457034208653 |
| 44000 | 5CE6129-8927-4F80-D398-8151CFCADCC0 | 03/13/16 14:24:41 | 107.200.232.49 | 03/13/16 14:42:34 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 3 | 4 | | 4 | | 4 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5CE6129-8927-4F80-D398-8151CFCADCC0?key=1457879007222 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44001 | 5CE6E333-776E-5FF8-1402-9C5A954A1787 | 03/06/16 05:44:36 | 98.109.210.149 | 03/06/16 05:50:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CE6E333-776E-5FF8-1402-9C5A954A1787?key=1457243076288 |
| 44002 | 5CE72687-DA63-3808-F5A9-B182A55BEAF6 | 03/24/16 16:08:08 | 72.29.211.68 | 03/24/16 16:14:19 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5CE72687-DA63-3808-F5A9-B182A55BEAF6?key=1458835698908 |
| 44003 | 5CE7345E-959E-3326-91C4-D697AF9CF6A3 | 03/17/16 00:23:16 | 128.32.57.71 | 03/17/16 00:25:28 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"] | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5CE7345E-959E-3326-91C4-D697AF9CF6A3?key=1458174118869 |
| 44004 | 5CE88C21-E9D8-1BE7-7C55-04D885858C14 | 03/04/16 11:58:20 | 208.109.88.104 | 03/04/16 14:23:31 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 44005 | 5CE8C036-8425-F664-C8C2-0CFC6D841E7B | 03/10/16 12:54:12 | 71.175.191.72 | 03/10/16 13:00:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CE8C036-8425-F664-C8C2-0CFC6D841E7B?key=1457614455833 |
| 44006 | 5CE8D2C0-E350-CFCE-452F-488F39494352 | 03/27/16 14:02:50 | 24.188.199.29 | 03/27/16 14:10:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CE8D2C0-E350-CFCE-452F-488F39494352?key=1459087373809 |
| 44007 | 5CE99936-32F1-8C7E-9407-40600DC38A805 | 03/30/16 02:27:34 | 70.212.132.177 | 03/30/16 02:41:55 | 2 | | | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 3 | 1 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5CE99936-32F1-8C7E-9407-40600DC38A805?key=1459304860555 |
| 44008 | 5CE9E860-E481-6477-F582-88ED0670CC96 | 03/30/16 04:31:50 | 98.235.243.65 | 03/30/16 04:35:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CE9E860-E481-6477-F582-88ED0670CC96?key=1459312313463 |
| 44009 | 5CEAD205-C3E5-7EDA-BF35-8562822C0018 | 03/26/16 01:37:57 | 69.113.171.164 | 03/26/16 01:40:16 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CEAD205-C3E5-7EDA-BF35-8562822C0018?key=1458956279805 |
| 44010 | 5CEB8484-6845-35F8-3013-D411F68C4CC5 | 03/12/16 17:44:22 | 50.185.218.113 | 03/12/16 17:50:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CEB8484-6845-35F8-3013-D411F68C4CC5?key=1457804663704 |
| 44011 | 5CEB9033-9AF9-8F4B-873F-C6A5A287AAC0 | 03/22/16 23:19:13 | 71.42.197.66 | 03/22/16 23:26:56 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/5CEB9033-9AF9-8F4B-873F-C6A5A287AAC0?key=1458688754003 |
| 44012 | 5CEB9C29-67F2-6504-416F-C90A184D005A | 03/02/16 18:56:05 | 66.68.28.247 | 03/02/16 19:02:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5CEB9C29-67F2-6504-416F-C90A184D005A?key=1456944957773 |
| 44013 | 5CEBA086-0569-9378-6A09-F85A461634D8 | 03/28/16 14:56:55 | 23.113.128.236 | 03/28/16 15:03:29 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5CEBA086-0569-9378-6A09-F85A461634D8?key=1459170016852 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44014 | 5CE8CA3C-2F24-DB22-12CE-C5E952E2F083 | 03/03/16 14:10:20 | 216.227.81.250 | 03/03/16 14:11:56 | 2 | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5CE8CA3C-2F24-DB22-12CE-C5E952E2F083?key=1457014221265 |
| 44015 | 5CEC7CD2-D66A-7B7C-D747-F57896259A5D | 03/10/16 14:42:44 | 75.82.187.21 | 03/11/16 01:08:21 | 2 | | 0 | 0 | 0 | 2 | 1 | | | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5CEC7CD2-D66A-7B7C-D747-F57896259A5D?key=1457620972499 |
| 44016 | 5CECF61C-3A73-0458-EA41-A8E2E31855FE | 03/21/16 23:43:44 | 24.22.105.192 | 03/21/16 23:50:51 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5CECF61C-3A73-0458-EA41-A8E2E31855FE?key=1458603823892 |
| 44017 | 5CED3CF4-DD19-3128-99D2-86360D83F340 | 03/22/16 18:00:58 | 75.13.128.22 | 03/22/16 18:08:53 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | | | 0 | 0 | 1 | 1 | 1 | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/5CED3CF4-DD19-3128-99D2-86360D83F340?key=1458669641006 |
| 44018 | 5CED608C-2294-5550-23D7-FD28479D65D4 | 03/07/16 15:25:06 | 181.64.192.213 | 03/07/16 20:11:20 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | | | 0 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5CED608C-2294-5550-23D7-FD28479D65D4?key=1457364303269 |
| 44019 | 5CED89B5-566D-7544-5332-AA7E4187AC87 | 03/30/16 14:54:32 | 166.137.240.119 | 03/30/16 15:00:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CED89B5-566D-7544-5332-AA7E4187AC87?key=1459349633920 |
| 44020 | 5CEF5161-6D81-D682-789E-D388EB008347 | 03/02/16 00:39:07 | 24.229.225.190 | 03/02/16 00:41:28 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5CEF5161-6D81-D682-789E-D388EB008347?key=1468791488842 |
| 44021 | 5CF09FF5-C48B-E6FC-6173-315E9D68E308 | 03/12/16 01:46:22 | 162.251.185.66 | 03/12/16 01:50:31 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5CF09FF5-C48B-E6FC-6173-315E9D68E308?key=1457747183294 |
| 44022 | 5CF10DD4-9A6B-9B34-A1BE-CE8C55DACED5 | 03/16/16 16:33:35 | 208.109.88.104 | 03/16/16 16:33:47 | | | | | | | | | | | | | | 0 | | 0 | 1 | 1 | 0 | Lead Genesis | N/A |
| 44023 | 5CF1F038-C597-8666-5CC5-1630E9616326 | 03/16/16 19:49:23 | 99.60.149.227 | 03/16/16 19:52:03 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5CF1F038-C597-8666-5CC5-1630E9616326?key=1458157766070 |
| 44024 | 5CF21BDE-023C-62F9-DC40-DD78DE1F5372 | 03/24/16 16:49:19 | 203.177.115.2 | 03/24/16 16:56:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5CF21BDE-023C-62F9-DC40-DD78DE1F5372?key=1458838160119 |
| 44025 | 5CF3221C-0A0A-01AB-CB3B-3A896766DDC9 | 03/31/16 20:56:02 | 71.228.102.166 | 03/11/16 20:58:36 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/5CF3221C-0A0A-01AB-CB3B-3A896766DDC9?key=1459457766486 |
| 44026 | 5CF3E33E-E296-3DC0-1E96-DE732DD25ED4 | 03/04/16 15:44:08 | 74.192.180.53 | 03/04/16 15:50:22 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5CF3E33E-E296-3DC0-1E96-DE732DD25ED4?key=1457106258967 |
| 44027 | 5CF4AE32-34C2-D58C-78D7-580C04C0FB71 | 03/13/16 14:48:12 | 76.174.27.167 | 03/13/16 14:50:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CF4AE32-34C2-D58C-78D7-580C04C0FB71?key=1457880492133 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44028 | 5CF4EF96-25F1-F916-3B88-0A04EBCC0EE8 | 03/26/16 22:05:51 | 67.181.65.54 | 03/26/16 22:10:12 | 1 | [label] "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5CF4EF96-25F1-F916-3B88-0A04EBCC0EE8?key=1459029952152 |
| 44029 | 5CF5009F-2E2B-F0FC-4776-1B1179805786 | 03/31/16 07:02:59 | 39.37.184.68 | 03/31/16 17:45:11 | 1 | [label] "BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 2 | | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 Lead Genesis | http://vp.leadid.com/playback/5CF5009F-2E2B-F0FC-4776-1B1179805786?key=1459407778667 |
| 44030 | 5CF5BACD-58CB-59C3-E31B-1B18E3A4DB04 | 03/20/16 23:35:29 | 203.177.115.2 | 03/20/16 23:41:46 | 0 | [label] "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | | 1 | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5CF5BACD-58CB-59C3-E31B-1B18E3A4DB04?key=1458516929029 |
| 44031 | 5CF5BDCA-8E3A-A563-2E84-867675A75B8F | 03/18/16 20:47:35 | 162.194.8.50 | 03/18/16 20:48:57 | 1 | [label] "BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 2 | 1 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 0 Lead Genesis | N/A |
| 44032 | 5CF69681-8CE5-EA54-D7C6-5A9290760ACF | 03/31/16 20:20:49 | 203.177.115.2 | 03/31/16 20:27:44 | 1 | [label] "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | | 1 | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5CF69681-8CE5-EA54-D7C6-5A9290760ACF?key=1459455649569 |
| 44033 | 5CF78101-426E-6E0C-8E6B-13F7C08D46A7 | 03/01/16 05:00:12 | 45.25.181.25 | 03/08/16 17:05:59 | 1 | [label] "WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TO SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5CF78101-426E-6E0C-8E6B-13F7C08D46A7?key=1456808413466 |
| 44034 | 5CF7819B-DAAD-7384-DCF7-2108E92D059E | 03/16/16 23:04:35 | 136.200.53.20 | 03/18/16 18:27:03 | 1 | [label] "WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TO SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5CF7819B-DAAD-7384-DCF7-2108E92D059E?key=1458169477184 |
| 44035 | 5CF76681-2AD2-04E7-8001-509258204ЗCC | 03/03/16 21:11:12 | 208.109.88.104 | 03/03/16 21:11:23 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 Lead Genesis | N/A |
| 44036 | 5CF788CA-72F9-4F30-93F3-45C52130AFBC | 03/15/16 23:59:27 | 69.140.238.52 | 03/16/16 00:05:07 | 1 | [label] "BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5CF788CA-72F9-4F30-93F3-45C52130AFBC?key=1458086373480 |
| 44037 | 5CF85D6E-BF7B-BD13-BD7C-5A545ED88583 | 03/01/16 12:01:47 | 117.199.226.146 | 03/01/16 17:14:50 | 1 | [label] "BY CLICKING YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU CONFIRMED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | | 0 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 Home Improvement Leads | http://vp.leadid.com/playback/5CF85D6E-BF7B-BD13-BD7C-5A545ED88583?key=1456833714571 |
| 44038 | 5CF8905B-1590-09A6-1235-5C763946D941 | 03/02/16 19:36:03 | 141.202.0.47 | 03/02/16 19:37:57 | 2 | | | 0 | | 0 | 1 | | 1 | | 1 | | 1 | 1 | 1 | | 1 | 1 SolarLeadFactory | http://vp.leadid.com/playback/5CF8905B-1590-09A6-1235-5C763946D941?key=1456947364325 |
| 44039 | 5CF8CEEC-8B19-3F96-DF56-065A46270001 | 03/31/16 17:12:21 | 75.66.207.97 | 03/31/16 17:17:59 | 1 | [label] "BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 2 | | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 Lead Genesis | http://vp.leadid.com/playback/5CF8CEEC-8B19-3F96-DF56-065A46270001?key=1459444344896 |
| 44040 | 5CF93D02-9F73-4B1B-C12F-2C9B1CC7B59F | 03/30/16 16:03:29 | 203.177.115.2 | 03/30/16 16:10:18 | 1 | [label] "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | | 1 | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5CF93D02-9F73-4B1B-C12F-2C9B1CC7B59F?key=1459353810005 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44041 | 5CF99A4D-A2E7-9783-DA11-9C6854AD85FF | 03/19/16 22:32:24 | 108.237.252.105 | 03/21/16 16:18:37 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5CF99A4D-A2E7-9783-DA11-9C6854AD85FF?key=1458426855913 |
| 44042 | 5CFACC80-EC04-EF7C-6D0A-CEA8CD04918S | 03/04/16 18:12:10 | 50.241.134.249 | 03/04/16 18:15:06 | 1 | [label":"BY AGREEING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOU RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CFACC80-EC04-EF7C-6D0A-CEA8CD049185?key=1457115111914 |
| 44043 | 5CFBB5EE-F5DA-F841-6979-5825DC2797AC | 03/14/16 15:34:09 | 104.10.12.181 | 03/14/16 17:27:28 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/5CFBB5EE-F5DA-F841-6979-5825DC2797AC?key=1457969654873 |
| 44044 | 5CFE0625-F817-EDA8-0516-F1418FC91C4C | 03/04/16 10:21:06 | 208.109.88.104 | 03/04/16 17:07:33 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 44045 | 5CFE2DDD-9004-F342-D4E5-853C80DE1F8C | 03/14/16 21:40:26 | 66.87.70.120 | 03/14/16 21:42:41 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5CFE2DDD-9004-F342-D4E5-853C80DE1F8C?key=1457991628166 |
| 44046 | 5CFEE93A-3C54-8D3A-F2AD-DF48A7F06F6D | 03/31/16 18:53:29 | 108.68.106.8 | 03/31/16 18:56:40 | 2 | | | | 0 | 0 | | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5CFEE93A-3C54-8D3A-F2AD-DF48A7F06F6D?key=1459450410215 |
| 44047 | 5CFF04D1-8DC7-3001-4295-DE79D0D1F6E0 | 03/20/16 00:53:02 | 207.172.228.94 | 03/20/16 00:56:34 | 2 | | | | 0 | 0 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5CFF04D1-8DC7-3001-4295-DE79D0D1F6E0?key=1458435184604 |
| 44048 | 5CFF06E6-CEF8-4F22-522D-65A498509364 | 03/10/16 11:54:16 | 76.168.231.92 | 03/10/16 17:06:19 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5CFF06E6-CEF8-4F22-522D-65A498509364?key=1457610893954 |
| 44049 | 5CFF43C4-288D-9E7C-0C2E-E139307BCD29 | 03/14/16 15:33:45 | 70.209.104.160 | 03/14/16 15:40:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5CFF43C4-288D-9E7C-0C2E-E139307BCD29?key=1457969630217 |
| 44050 | 5D005BD5-4883-177A-8A49-67F8823C1027 | 03/21/16 15:56:45 | 24.185.32.197 | 03/21/16 16:00:38 | 1 | [label":"BY RCXING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5D005BD5-4883-177A-8A49-67F8823C1027?key=1458575812442 |
| 44051 | 5D00969A-8E7C-6614-4E93-E6A298084BEE | 03/29/16 18:01:26 | 76.169.154.106 | 03/29/16 18:04:03 | 2 | | | | 0 | 0 | | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5D00969A-8E7C-6614-4E93-E6A298084BEE?key=1459274492860 |
| 44052 | 5D00DADF-6BA1-C2C0-1459-94FF40AD8236 | 03/28/16 19:55:00 | 174.32.248.39 | 03/28/16 19:58:31 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5D00DADF-6BA1-C2C0-1459-94FF40AD8236?key=1459194892245 |
| 44053 | 5D021D83-9525-BDE7-8423-A426B934066D | 03/18/16 01:15:08 | 166.137.252.111 | 03/18/16 01:17:35 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5D021D83-9525-BDE7-8423-A426B934066D?key=1458263708567 |

| | A | B | C | D | E | (TCPA Disclosure Statement) | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44054 | 5D0261A3-4159-848E-EA8F-58E76B232D63 | 03/25/16 03:21:32 | 174.18.14.34 | 03/25/16 16:09:04 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS) TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | | | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/5D0261A3-4159-848E-EA8F-58E76B232D63?key=1458876092563 |
| 44055 | 5D02F090-86DB-957F-361A-997311578D80 | 03/05/16 12:31:12 | 71.187.3.29 | 03/05/16 12:35:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5D02F090-86DB-957F-361A-997311578D80?key=1457181072454 |
| 44056 | 5D03A685-CA7C-A0D7-94FD-2641054FEDC0 | 03/26/16 23:25:35 | 74.76.27.92 | 03/27/16 23:06:10 | 2 | | | 0 | 0 | 2 | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5D03A685-CA7C-A0D7-94FD-2641054FEDC0?key=1459045546851 |
| 44057 | 5D0498C8-FC58-89E3-A734-7D8369328365 | 03/29/16 07:35:21 | 71.204.201.133 | 03/29/16 07:40:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5D0498C8-FC58-89E3-A734-7D8369328365?key=1459236932155 |
| 44058 | 5D048BCA-DF84-6282-3118-083622DEBACC | 03/04/16 02:32:17 | 76.175.204.26 | 03/04/16 02:39:11 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/5D048BCA-DF84-6282-3118-083622DEBACC?key=1457058761322 |
| 44059 | 5D04CBA3-0ACA-AC12-2FFC-03E4A399562D | 03/15/16 19:57:12 | 208.109.88.104 | 03/15/16 19:57:20 | 1 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 44060 | 5D04DCEF-9929-46F5-5999-91CEE72FCA4E | 03/22/16 16:34:07 | 5.127.192.154 | 03/22/16 16:35:03 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D04DCEF-9929-46F5-5999-91CEE72FCA4E?key=1458664459729 |
| 44061 | 5D053B44-7E46-5D5A-B708-D6DEAEB9841D | 03/29/16 18:46:56 | 23.119.142.8 | 03/29/16 18:50:01 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | | | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5D053B44-7E46-5D5A-B708-D6DEAEB9841D?key=1459277220521 |
| 44062 | 5D055DD9-1EBF-7D93-670F-9453E7130291 | 03/09/16 16:33:04 | 70.114.149.92 | 03/09/16 16:39:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D055DD9-1EBF-7D93-670F-9453E7130291?key=1457541184412 |
| 44063 | 5D0562D6-E0B0-2CF1-A278-66D848A4F639 | 03/17/16 16:27:45 | 206.55.93.130 | 03/17/16 16:32:28 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 FiveStrata | http://vp.leadid.com/playback/5D0562D6-E0B0-2CF1-A278-66D848A4F639?key=1458232068139 |
| 44064 | 5D058FF7-22A7-2825-E741-58C3E89A3687 | 03/10/16 07:15:43 | 76.14.92.209 | 03/10/16 07:25:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5D058FF7-22A7-2825-E741-58C3E89A3687?key=1457594142975 |
| 44065 | 5D06AA8E-693C-8E78-8834-12133179FF55 | 03/04/16 13:19:46 | 66.87.120.182 | 03/04/16 13:22:57 | 2 | | | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | http://vp.leadid.com/playback/5D06AA8E-693C-8E78-8834-12133179FF55?key=1457097615193 |
| 44066 | 5D07CFC6-FFFA-4893-F1CE-A51978B35EEA | 03/15/16 20:46:25 | 108.20.135.208 | 03/15/16 20:50:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5D07CFC6-FFFA-4893-F1CE-A51978B35EEA?key=1458074782514 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | state | zip | Provider Name | Visual Playback Link |
| 44067 | 5D085E35-FC7F-5683-C179-CF4A56369445 | 03/29/16 00:53:50 | 199.115.118.90 | 03/29/16 16:17:07 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5D085E35-FC7F-5683-C179-CF4A56369445?key=1459212822840 |
| 44068 | 5D08FAF0-D699-2765-6ACB-165E9D7D667C | 03/30/16 07:04:17 | 61.12.89.52 | 03/30/16 13:23:42 | 0 | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5D08FAF0-D699-2765-6ACB-165E9D7D667C?key=1459321455444 |
| 44069 | 5D0932C1-227E-72F5-696A-891354E68517 | 03/01/16 14:20:26 | 70.112.117.98 | 03/01/16 14:23:08 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/5D0932C1-227E-72F5-696A-891354E68517?key=1456842038495 |
| 44070 | 5D09F18D-0938-094E-31B8-781363105845 | 03/25/16 15:10:53 | 68.196.204.1 | 03/25/16 15:15:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D09F18D-0938-094E-31B8-781363105845?key=1458919394299 |
| 44071 | 5D0A0303-B7D7-85A4-8BA3-EF6FD144778C | 03/21/16 03:16:15 | 70.209.196.63 | 03/21/16 03:20:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5D0A0303-B7D7-85A4-8BA3-EF6FD144778C?key=1458530176059 |
| 44072 | 5D0B2FDC-5E57-1349-6271-3256C1109D79 | 03/24/16 16:21:15 | 68.134.155.200 | 03/24/16 16:30:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5D0B2FDC-5E57-1349-6271-3256C1109D79?key=1458836475449 |
| 44073 | 5D0B4303-CE4D-94D0-5082-AEF4CBAE0EAE | 03/04/16 11:50:29 | 98.177.203.220 | 03/04/16 11:55:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5D0B4303-CE4D-94D0-5082-AEF4CBAE0EAE?key=1457092229703 |
| 44074 | 5D0B56A3-0FB0-3834-A52F-48F35B58D766 | 03/20/16 21:01:15 | 50.130.184.88 | 03/20/16 21:04:47 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D0B56A3-0FB0-3834-A52F-48F35B58D766?key=1458507676014 |
| 44075 | 5D0B7800-D9C7-478D-C5A8-886E35A77A49 | 03/07/16 12:37:18 | 208.109.88.104 | 03/07/16 19:18:25 | | | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | Lead Genesis | N/A |
| 44076 | 5D0BA83C-85D3-00F3-84A7-58CA25B6E798 | 03/10/16 19:23:06 | 72.193.92.121 | 03/10/16 19:58:03 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/5D0BA83C-85D3-00F3-84A7-58CA25B6E798?key=1457637792454 |
| 44077 | 5D0C078E-AAF6-2FE5-8D06-CFA4A4F61237 | 03/15/16 22:57:01 | 100.33.233.207 | 03/15/16 22:58:33 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5D0C078E-AAF6-2FE5-8D06-CFA4A4F61237?key=1458082621301 |
| 44078 | 5D0EA5EF-D005-BC10-5400-53C4068709A0 | 03/08/16 16:10:48 | 66.68.134.240 | 03/08/16 16:11:58 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D0EA5EF-D005-BC10-5400-53C4068709A0?key=1457453459320 |
| 44079 | 5D0F5A8B-B288-9992-CB48-182EAAB50428 | 03/28/16 14:25:10 | 107.208.9.123 | 03/28/16 14:27:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/5D0F5A8B-B288-9992-CB48-182EAAB50428?key=1459175112937 |
| 44080 | 5D105F54-E60C-0FF1-1EE0-D4D3C5FFF889 | 03/01/16 11:23:46 | 104.9.80.221 | 03/01/16 18:28:43 | 1 | | | 0 | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5D105F54-E60C-0FF1-1EE0-D4D3C5FFF889?key=1456831435173 |
| 44081 | 5D10A187-392E-6E65-B18E-5A61A26F46F0 | 03/30/16 20:58:42 | 32.210.70.166 | 03/30/16 21:05:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5D10A187-392E-6E65-B18E-5A61A26F46F0?key=1459371742742 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44082 | 5D12D390-F4B2-A482-6448-689E88DF1138 | 03/11/16 18:29:24 | 74.205.144.74 | 03/11/16 18:30:52 | | 1 [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")"] | | | | | | | | 3 | 3 | 0 | | 3 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5D12D390-F4B2-A482-6448-689E88DF1138?key=1457720966251 |
| 44083 | 5D12F05D-5C07-B233-4CA7-D28CB02315DA | 03/07/16 12:46:20 | 198.8.80.32 | 03/07/16 12:47:05 | | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D12F05D-5C07-B233-4CA7-D28CB02315DA?key=1457354781102 |
| 44084 | 5D13D550-4E30-4800-105C-902C79989193 | 03/28/16 17:15:17 | 14.140.45.226 | 03/28/16 17:22:47 | | 1 | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5D13D550-4E30-4800-105C-902C79989193?key=1459185317168 |
| 44085 | 5D13DC77-521A-952E-5810-17A4F7CC2702 | 03/04/16 20:57:46 | 107.139.17.21 | 03/04/16 21:00:30 | | 1 [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5D13DC77-521A-952E-5810-17A4F7CC2702?key=1457125067108 |
| 44086 | 5D13E1CB-84E2-6F6C-0882A48EF423 | 03/09/16 21:39:19 | 24.213.151.130 | 03/09/16 21:45:12 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5D13E1CB-7E9A-84E2-6F6C-0882A48EF423?key=1457559588688 |
| 44087 | 5D14FA5D-D003-9EFE-33D0-50E5608324A7 | 03/22/16 19:49:56 | 184.183.13.12 | 03/22/16 19:55:05 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D14FA5D-D003-9EFE-33D0-50E5608324A7?key=1458676195919 |
| 44088 | 5D14FF7C-9D8A-1F61-BE70-E5ED86094783 | 03/22/16 18:20:13 | 23.240.63.47 | 03/22/16 18:25:07 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D14FF7C-9D8A-1F61-BE70-E5ED86094783?key=1458670820447 |
| 44089 | 5D152C76-0ECA-0026-5497-E3394E0A3562 | 03/14/16 18:57:47 | 198.223.230.67 | 03/14/16 19:03:47 | 2 | | | 0 | 0 | | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/5D152C76-0ECA-0026-5497-E3394E0A3562?key=1457981851872 |
| 44090 | 5D156272-2FCE-8862-7054-22214C9037F5 | 03/01/16 16:42:30 | 68.110.0.58 | 03/01/16 16:45:06 | | 1 [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D156272-2FCE-8862-7054-22214C9037F5?key=1456850513543 |
| 44091 | 5D157964-B582-070D-A3A4-0F8A80E17C5E | 03/29/16 17:29:15 | 70.192.40.8 | 03/29/16 17:35:10 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D157964-B582-070D-A3A4-0F8A80E17C5E?key=1459272555344 |
| 44092 | 5D15C391-FF04-E98F-D660-7851BCE42C77 | 03/31/16 11:48:08 | 208.109.88.104 | 03/31/16 13:12:03 | 2 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 44093 | 5D16C98F-4AED-248D-2951-E4FEA809659 | 03/03/16 20:38:17 | 14.140.45.226 | 03/03/16 20:40:20 | | 1 [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU")"] | 0 | | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/5D16C98F-4AED-248D-2951-E4FEA809659?key=1457037496684 |
| 44094 | 5D173F5-C37B-2F99-0101-A5AF68A6E855 | 03/23/16 17:12:54 | 14.140.45.226 | 03/23/16 17:13:45 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5D173F5-C37B-2F99-0101-A5AF68A6E855?key=1458753174395 |
| 44095 | 5D17295F-0673-6344-9239-901A39BD2C60 | 03/01/16 16:51:10 | 101.50.118.249 | 03/01/16 16:51:59 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5D17295F-0673-6344-9239-901A39BD2C60?key=1456851071833 |
| 44096 | 5D179A40-8A3B-3E45-9B84-854A11DA5312 | 03/29/16 01:26:47 | 73.193.248.156 | 03/29/16 01:28:40 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5D179A40-8A3B-3E45-9B84-854A11DA5312?key=1459214810120 |
| 44097 | 5D17AC1A-A150-B5F9-54E3-A470807D0C3F | 03/18/16 22:32:36 | 172.58.217.225 | 03/18/16 22:25:07 | | 1 [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D17AC1A-A150-B5F9-54E3-A470807D0C3F?key=1458339760674 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44098 | 5D17C747-DD89-4AC8-538F-4R366C15D4A8 | 03/07/16 22:43:00 | 73.39.216.242 | 03/07/16 22:43:45 | 0 | | | | | | | | | | | | | | | | 0 | BetweenAds | http://vp.leadid.com/playback/5D17C747-DD89-4AC8-538F-4R366C15D4A8?key=1457390580618 |
| 44099 | 5D180E46-C0ED-AB7E-5F02-2E14046D1493 | 03/07/16 14:48:43 | 69.195.39.18 | 03/07/16 14:55:05 | 2 | | | 0 | | | 3 | 3 | 3 | 3 | | 3 | | | | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5D180E46-C0ED-AB7E-5F02-2E14046D1493?key=1457362148554 |
| 44100 | 5D18C844-6677-C08B-B226-508966721233 | 03/19/16 09:15:11 | 66.87.125.140 | 03/19/16 09:20:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG and UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | | 3 | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D18C844-6677-C08B-B226-508966721233?key=1458378910883 |
| 44101 | 5D18E2A1-9C4B-00BA-D061-6B2FDE39C852 | 03/03/16 19:30:46 | 45.50.78.129 | 03/03/16 19:33:40 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D18E2A1-9C4B-00BA-D061-6B2FDE39C852?key=1457033447171 |
| 44102 | 5D199B17-6214-629F-2082-075244A88E06 | 03/20/16 04:39:29 | 70.177.11.212 | 03/20/16 04:45:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG and UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | | 3 | | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5D199B17-6214-629F-2082-075244A88E06?key=1458448769655 |
| 44103 | 5D1A691D-A80F-99C0-1A15-0D1A3D0A7488 | 03/21/16 20:02:21 | 24.45.147.133 | 03/21/16 20:03:57 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D1A691D-A80F-99C0-1A15-0D1A3D0A7488?key=1458590543260 |
| 44104 | 5D1A98E9-5D27-0077-C8E7-593E4B6446E7 | 03/22/16 21:44:04 | 76.117.3.219 | 03/22/16 21:47:41 | 1 | [label":"GET FREE QUOTE]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | | 3 | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5D1A98E9-5D27-0077-C8E7-593E4B6446E7?key=1458683073589 |
| 44105 | 5D1AD08F-6F29-AC28-0550-1DED28160262 | 03/20/16 17:01:21 | 98.118.38.32 | 03/20/16 17:05:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG and UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D1AD08F-6F29-AC28-0550-1DED28160262?key=1458493281825 |
| 44106 | 5D182C32-6D15-A584-E345-7985E0623507 | 03/03/16 03:52:24 | 172.56.34.130 | 03/03/16 03:54:59 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D182C32-6D15-A584-E345-7985E0623507?key=1456977160126 |
| 44107 | 5D1C92E7-7DA7-5D8B-5CDE-771A283FE863 | 03/02/16 16:39:17 | 50.24.201.114 | 03/02/16 16:46:20 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D1C92E7-7DA7-5D8B-5CDE-771A283FE863?key=1456936770371 |
| 44108 | 5D1C9BF0-3FF4-C761-F325-E620182A6BE1 | 03/23/16 16:49:04 | 203.82.45.146 | 03/23/16 17:23:19 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/5D1C9BF0-3FF4-C761-F325-E620182A6BE1?key=1458751742484 |
| 44109 | 5D1CF39C-07EE-D123-95C3-8E972A49E6F | 03/27/16 14:26:14 | 98.238.174.110 | 03/27/16 14:30:12 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG and UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | | 3 | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D1CF39C-07EE-D123-95C3-8E972A49E6F?key=1459088768811 |
| 44110 | 5D1EE792-4789-86AE-E967-5B80E88CB74F | 03/03/16 15:19:38 | 50.153.117.145 | 03/03/16 15:23:21 | 2 | | | 0 | | | 0 | 1 | 1 | 1 | | 1 | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5D1EE792-4789-86AE-E967-5B80E88CB74F?key=1457018379526 |
| 44111 | 5D1F9FC9-4D6F-1E41-B38D-E9EDF9132F73 | 03/10/16 16:35:58 | 67.22.245.205 | 03/10/16 16:38:48 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TO OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGE YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5D1F9FC9-4D6F-1E41-B38D-E9EDF9132F73?key=1457627752281 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5D1F8A00-DB3D-4336-6009-31889686CC14 | 03/29/16 17:18:53 | 172.56.22.177 | 03/29/16 17:19:49 | 0 | (label":"BY CLICKING THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS) TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 3 | 0 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5D1F8A00-DB3D-4336-6009-31889686CC14?key=1459271940222 |
| 5D209F68-CE05-83DB-8960-E537DF4F786C | 03/27/16 23:25:58 | 152.208.59.170 | 03/27/16 23:35:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D209F68-CE05-83DB-8960-E537DF4F786C?key=1459121158780 |
| 5D20D2B4-C794-C138-DEDC-4E709F7FB0ED | 03/29/16 20:29:52 | 172.58.105.190 | 03/29/16 20:35:05 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 3 | 0 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5D20D2B4-C794-C138-DEDC-4E709F7FB0ED?key=1459283406690 |
| 5D230B15-14E8-C9BC-84A7-F3E4812A43C3 | 03/24/16 01:36:38 | 73.200.45.110 | 03/24/16 01:40:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D230B15-14E8-C9BC-84A7-F3E4812A43C3?key=1458783398356 |
| 5D24B6FD-3B21-D8C0-1646-0FF35695917A | 03/28/16 18:31:55 | 70.208.135.193 | 03/28/16 18:35:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5D24B6FD-3B21-D8C0-1646-0FF35695917A?key=1459189915471 |
| 5D24F56E-C99E-CD74-1F2E-618D07FC496D | 03/04/16 21:07:35 | 76.14.110.38 | 03/04/16 21:10:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D24F56E-C99E-CD74-1F2E-618D07FC496D?key=1457125655526 |
| 5D252682-29EA-0887-FC90-4F86191578C2 | 03/28/16 14:28:27 | 68.110.206.246 | 03/28/16 14:35:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D252682-29EA-0887-FC90-4F86191578C2?key=1459175305660 |
| 5D25B547-9D68-ADED-769C-D628E7638E94 | 03/02/16 20:55:48 | 50.187.10.154 | 03/02/16 21:00:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D25B547-9D68-ADED-769C-D628E7638E94?key=1456952157457 |
| 5D25E493-A809-B230-B914-AF13711SD9DB | 03/06/16 18:06:49 | 173.74.110.16 | 03/06/16 18:10:15 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5D25E493-A809-B230-B914-AF13711SD9DB?key=1457287609998 |
| 5D262A23-F5B1-EFEF-EA3A-8CC9348D7F6B | 03/03/16 01:33:46 | 108.0.205.179 | 03/03/16 01:39:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D262A23-F5B1-EFEF-EA3A-8CC9348D7F6B?key=1456968825991 |
| 5D2684E8-AE72-79FF-6D4D-F30222916229 | 03/03/16 03:23:14 | 69.142.118.204 | 03/03/16 03:30:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5D2684E8-AE72-79FF-6D4D-F30222916229?key=1456975475715 |
| 5D280CE5-DC6A-0E14-83A6-EE99267EEC92 | 02/29/16 21:27:40 | 24.234.90.130 | 03/01/16 00:53:56 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 3 | 3 | 1 | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/5D280CE5-DC6A-0E14-83A6-EE99267EEC92?key=1456781262785 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44124 | 5D281705-8291-5752-8540-E5A6A838A893 | 03/15/16 23:23:45 | 209.232.20.207 | 03/16/16 03:17:17 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5D281705-8291-5752-8540-E5A6A838A893?key=1458084225960 |
| 44125 | 5D284288-757D-0926-2E2C-7BD09512A3C9 | 03/23/16 04:15:54 | 98.176.88.9 | 03/23/16 04:20:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D284288-757D-0926-2E2C-7BD09512A3C9?key=1458706557817 |
| 44126 | 5D284289-9068-E1ED-C193-5311AAE23DA9 | 03/15/16 09:00:39 | 65.78.41.224 | 03/15/16 09:02:23 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5D284289-9068-E1ED-C193-5311AAE23DA9?key=1458032460715 |
| 44127 | 5D287DE5-BA26-98E4-D1EB-5E5763A2042C | 03/30/16 13:28:47 | 66.68.29.139 | 03/30/16 13:35:12 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D287DE5-BA26-98E4-D1EB-5E5763A2042C?key=1459344534593 |
| 44128 | 5D2A0003-6E11-2CF2-573A-0847BCC299FC | 03/17/16 04:05:38 | 73.163.224.229 | 03/17/16 04:10:41 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D2A0003-6E11-2CF2-573A-0847BCC299FC?key=1458187538975 |
| 44129 | 5D2AAD45-51A8-C893-E8D0-D1DD83F6A1C8 | 03/06/16 18:15:48 | 181.64.192.213 | 03/07/16 18:09:18 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5D2AAD45-51A8-C893-E8D0-D1DD83F6A1C8?key=1457288136763 |
| 44130 | 5D2AAD54-2F1D-7837-E165-631843C47817 | 03/25/16 01:52:51 | 98.176.207.135 | 03/25/16 02:00:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D2AAD54-2F1D-7837-E165-631843C47817?key=1458870775294 |
| 44131 | 5D2ACA7A-05EF-456A-C3AC-5C8D0F97D80E | 03/30/16 02:28:11 | 73.68.95.77 | 03/30/16 02:35:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D2ACA7A-05EF-456A-C3AC-5C8D0F97D80E?key=1459304891752 |
| 44132 | 5D2AD480-DF71-0ED0-0F86-067C2868399B | 03/17/16 17:52:32 | 136.179.21.84 | 03/17/16 17:54:02 | 1 | (label":" [ PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/5D2AD480-DF71-0ED0-0F86-067C2868399B?key=1458237153471 |
| 44133 | 5D2B80DD-1F5A-992B-F862-2ACC05D7E42B | 03/02/16 01:31:07 | 70.209.103.102 | 03/02/16 01:34:18 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D2B80DD-1F5A-992B-F862-2ACC05D7E42B?key=1456882276488 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44134 | SD28C211-53C7-064B-E255-D7517C9D0908 | 03/11/16 16:27:37 | 173.87.172.46 | 03/11/16 16:30:24 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY OR AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 2 | 2 | 1 | | 0 | 1 | 0 | 1 | | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/SD28C211-53C7-064B-E255-D7517C9D0908?key=1457713659614 |
| 44135 | SD28D226-CD1A-42E4-ECF3-67E0288DE31F | 03/01/16 01:48:28 | 73.199.195.114 | 03/01/16 01:55:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/SD28D226-CD1A-42E4-ECF3-67E0288DE31F?key=1456796917736 |
| 44136 | SD28F4A9-2F29-A9C5-72BA-7D1A33E6085F | 03/09/16 15:51:56 | 24.151.81.98 | 03/09/16 16:00:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/SD28F4A9-2F29-A9C5-72BA-7D1A33E6085F?key=1457538716339 |
| 44137 | SD2C1AA2-F230-D570-3888-8A610CC58587 | 03/03/16 16:06:41 | 103.206.80.2 | 03/03/16 17:42:55 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE OK")" | 0 | 0 | 4 | | 4 | 4 | 1 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/SD2C1AA2-F230-D570-3888-8A610CC58587?key=1457021199140 |
| 44138 | SD2C4527-DA82-8FDB-5E31-2A745899A22B | 03/21/16 14:55:40 | 96.84.38.65 | 03/21/16 14:56:50 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/SD2C4527-DA82-8FDB-5E31-2A745899A22B?key=1458572149137 |
| 44139 | SD2D2C2-53DA-C5FC-289C-11889DD30292 | 03/26/16 17:22:17 | 71.223.85.22 | 03/26/16 17:30:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/SD2D2C2-53DA-C5FC-289C-11889DD30292?key=1459016535705 |
| 44140 | SD2E0974-A160-6228-81D6-1F2F9067E3D5 | 03/09/16 23:22:22 | 71.246.190.219 | 03/09/16 23:25:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SD2E0974-A160-6228-81D6-1F2F9067E3D5?key=1457565743511 |
| 44141 | SD2EDF12-9D94-56DA-6D85-F76348C20927 | 03/21/16 19:53:41 | 172.56.36.170 | 03/21/16 19:56:20 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SD2EDF12-9D94-56DA-6D85-F76348C20927?key=1458590025786 |
| 44142 | SD2F175D-4CA1-809B-75C1-C182500490D2 | 03/02/16 16:53:20 | 172.58.24.13 | 03/02/16 17:00:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 2 | 1 | 0 | | 0 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | N/A |
| 44143 | SD2FBA8C-7688-1027-A2D9-44AD68F8FE80C | 03/21/16 16:27:36 | 50.253.125.154 | 03/21/16 16:40:46 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE OK WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/SD2FBA8C-7688-1027-A2D9-44AD68F8FE80C?key=1458577661906 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44144 | 5D300E5C-F4F2-71A0-137C-7F0FB63FD959 | 03/22/16 19:34:02 | 96.84.38.65 | 03/22/16 19:35:29 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5D300E5C-F4F2-71A0-137C-7F0FB63FD959?key=1458675252292 |
| 44145 | 5D316C46-48A5-C8FF-0CD4-2DB0809C400D | 03/18/16 13:57:17 | 69.73.221.66 | 03/18/16 14:00:14 | 2 | | | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D316C46-48A5-C8FF-0CD4-2DB0809C400D?key=1458309403914 |
| 44146 | 5D320930-42F8-6058-8EEB-D988FC888389 | 03/20/16 18:47:29 | 68.21.148.89 | 03/20/16 18:53:37 | 1 | {label":"BY CLICKING{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D320930-6058-8EEB-D988FC888389?key=1458499685492 |
| 44147 | 5D32206F-9935-82D3-E67D-7774EC263C53 | 03/18/16 03:57:22 | 65.78.124.107 | 03/18/16 04:05:12 | 2 | | | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D32206F-9935-82D3-E67D-7774EC263C53?key=1458273444207 |
| 44148 | 5D3240AF-8C45-487F-F51F-EF88FE08154E | 03/29/16 19:15:07 | 70.124.128.156 | 03/29/16 19:20:58 | 1 | {label":"BY CLICKING{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D3240AF-8C45-487F-F51F-EF88FE08154E?key=1459278909105 |
| 44149 | 5D324224-CF2A-7727-5AAA-1845A13B472B | 03/12/16 20:43:33 | 66.182.121.173 | 03/12/16 20:45:06 | 1 | {label":"BY CLICKING{YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D324224-CF2A-7727-5AAA-1845A13B472B?key=1457815412042 |
| 44150 | 5D333A6E-58DE-151D-334E-1585DDFA9F87 | 03/30/16 20:47:47 | 24.26.233.20 | 03/30/16 20:53:41 | 1 | {label":"BY CLICKING{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D333A6E-58DE-151D-334E-1585DDFA9F87?key=1459370874060 |
| 44151 | 5D338C42-0D9C-2001-3052-B83777968630 | 03/22/16 23:21:50 | 73.89.60.121 | 03/22/16 23:30:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D338C42-0D9C-2001-3052-B83777968630?key=1458688910255 |
| 44152 | 5D346A69-78EA-C313-A6A3-AC6882A4223C | 03/05/16 15:15:17 | 73.155.251.4 | 03/05/16 15:23:22 | 1 | {label":"BY CLICKING{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D346A69-78EA-C313-A6A3-AC6882A4223C?key=1457190917735 |
| 44153 | 5D346D87-B09E-C421-BF74-4F737BA896E5 | 03/29/16 23:30:06 | 99.47.177.167 | 03/29/16 23:36:25 | 1 | {label":"BY CLICKING{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D346D87-B09E-C421-BF74-4F737BA896E5?key=1459294900095 |
| 44154 | 5D347D74-E067-F4F7-C281-A66D92F76208 | 03/01/16 20:19:58 | 76.169.154.106 | 03/01/16 20:23:37 | 2 | | | 0 | 0 | | | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/5D347D74-E067-F4F7-C281-A66D92F76208?key=1456950053100 |
| 44155 | 5D358F03-8A7D-F743-4595-1F693935D00B | 03/20/16 21:28:49 | 108.36.222.240 | 03/20/16 21:30:37 | 1 | {label":"BY CLICKING{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D358F03-8A7D-F743-4595-1F693935D00B?key=1458509330248 |
| 44156 | 5D3603AA-2524-4847-9B89-ED26626FD482 | 03/15/16 14:01:17 | 162.194.8.50 | 03/15/16 14:31:41 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/5D3603AA-2524-4847-9B89-ED26626FD482?key=1458050374296 |
| 44157 | 5D364795-76A1-FEE5-894B-484682F8F679 | 03/02/16 17:32:42 | 172.56.23.134 | 03/02/16 17:34:54 | 1 | {label":"BY CLICKING{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D364795-76A1-FEE5-894B-484682F8F679?key=1456933962730 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44158 | 5D36480A-A624-C9E1-F46E-1A478F1E2C53 | 03/03/16 16:51:34 | 108.20.74.11 | 03/03/16 16:54:31 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D36480A-A624-C9E1-F46E-1A478F1E2C53?key=1457023899913 |
| 44159 | 5D37031F-81A2-5CA3-05EE-891CB30A274E | 03/23/16 20:38:00 | 32.217.196.110 | 03/23/16 20:45:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D37031F-81A2-5CA3-05EE-891CB30A274E?key=1458765480247 |
| 44160 | 5D3772E3-3CDA-3AEE-A58A-00EA4F682938 | 03/15/16 20:08:33 | 162.194.8.50 | 03/15/16 22:06:29 | 0 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5D3772E3-3CDA-3AEE-A58A-00EA4F682938?key=1458072526149 |
| 44161 | 5D37AD03-353F-EBD7-C008-4C3A63007083 | 03/06/16 05:02:35 | 166.137.246.85 | 03/06/16 05:10:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D37AD03-353F-EBD7-C008-4C3A63007083?key=1457240554186 |
| 44162 | 5D37D829-2838-F181-27B8-043184334A75 | 03/22/16 21:34:15 | 216.73.222.178 | 03/22/16 21:37:02 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5D37D829-2838-F181-27B8-043184334A75?key=1458682456306 |
| 44163 | 5D38082B-CA5A-9FE1-E582-B7F2508BF247 | 02/29/16 15:58:31 | 63.118.234.46 | 03/01/16 19:03:02 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5D38082B-CA5A-9FE1-E582-B7F2508BF247?key=1456761511705 |
| 44164 | 5D389D51-3C00-3342-2C65-23E88D4F2A7A | 03/15/16 16:54:03 | 24.153.114.14 | 03/15/16 16:58:00 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D389D51-3C00-3342-2C65-23E88D4F2A7A?key=1458060843420 |
| 44165 | 5D388516-100C-23AD-0168-AC845C709DAB | 03/01/16 21:07:34 | 50.253.125.154 | 03/01/16 21:09:48 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5D388516-100C-23AD-0168-AC845C709DAB?key=1456870050407 |
| 44166 | 5D3C388E-2FED-1A7E-D7C2-87799C319552 | 03/24/16 05:21:25 | 76.127.38.249 | 03/24/16 05:26:57 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5D3C388E-2FED-1A7E-D7C2-87799C319552?key=1458796888644 |
| 44167 | 5D3CAE69-5F0A-DD8C-BCD9-E6544FC4062A | 03/21/16 15:24:12 | 24.242.53.137 | 03/21/16 15:30:26 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5D3CAE69-5F0A-DD8C-BCD9-E6544FC4062A?key=1458573827776 |
| 44168 | 5D3EA779-88CB-188D-1584-590618C35C94 | 03/26/16 15:59:37 | 24.10.53.94 | 03/28/16 18:35:03 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/5D3EA779-88CB-188D-1584-590618C35C94?key=1459007977631 |
| 44169 | 5D414A33-4AAA-001D-7CC8-E89FC660BDAD | 03/12/16 16:54:38 | 39.32.153.210 | 03/16/16 13:04:25 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/5D414A33-4AAA-001D-7CC8-E89FC660BDAD?key=1457801685490 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5D4181D8-8D40-4568-6EA4-FA0541B3C51C | 03/27/16 14:06:08 | 76.127.66.166 | 03/27/16 14:10:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5D4181D8-8D40-4568-6EA4-FA0541B3C51C?key=1459087570467 |
| 5D419C3F-5880-133F-C91E-223348796836 | 03/22/16 16:09:47 | 70.197.70.228 | 03/23/16 18:10:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 Media Force Ltd. | http://vp.leadid.com/playback/5D419C3F-5880-133F-C91E-223348796836?key=1458662988298 |
| 5D41BCD0-6979-C4F8-EE28-0DBCEE698597 | 03/18/16 13:17:13 | 66.87.116.32 | 03/18/16 13:18:41 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5D41BCD0-6979-C4F8-EE28-0DBCEE698597?key=1458307040679 |
| 5D41E3CA-15C0-FD7E-29C2-0EE80D999A1C | 03/14/16 12:46:53 | 73.10.247.178 | 03/14/16 12:48:40 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | | | | 1 Home Improvement Leads | http://vp.leadid.com/playback/5D41E3CA-15C0-FD7E-29C2-0EE80D999A1C?key=1457959613594 |
| 5D427699-B50E-FE7A-E38B-1DA0C8FACE42 | 03/23/16 13:36:08 | 71.185.245.211 | 03/23/16 20:28:39 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5D427699-B50E-FE7A-E38B-1DA0C8FACE42?key=1458740194003 |
| 5D428943-AD25-64D0-92FC-2E173FA22827 | 03/04/16 17:03:04 | 203.82.45.146 | 03/04/16 22:31:34 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 Fly Wheel Services | http://vp.leadid.com/playback/5D428943-AD25-64D0-92FC-2E173FA22827?key=1457110985852 |
| 5D435A14-8EA6-0B48-0043-2A324DA46C08 | 03/19/16 18:04:46 | 70.112.168.28 | 03/19/16 18:10:34 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D435A14-8EA6-0B48-0043-2A324DA46C08?key=1458410686482 |
| 5D435E28-EC66-F3E1-9152-F2CE15D253AC | 03/02/16 20:59:16 | 73.160.239.74 | 03/03/16 17:39:29 | 2 | | | | | | | | | | | | | | | | 1 Home Improvement Leads | http://vp.leadid.com/playback/5D435E28-EC66-F3E1-9152-F2CE15D253AC?key=1456952376912 |
| 5D4369FF-37F3-D2ED-8892-3367677BFF60 | 03/29/16 20:38:37 | 74.205.144.74 | 03/29/16 20:40:57 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/5D4369FF-37F3-D2ED-8892-3367677BFF60?key=1459283926323 |
| 5D4400A0-137D-C7F7-9EF1-28899596C697 | 03/24/16 21:54:00 | 70.124.128.156 | 03/24/16 22:02:15 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D4400A0-137D-C7F7-9EF1-28899596C697?key=1458856444141 |
| 5D441546-04CF-23FF-821F-C9718078D00A | 03/25/16 20:32:57 | 73.202.209.13 | 03/25/16 20:34:27 | 0 | | | | | | 1 | 1 | 1 | 1 | 1 | 0 | | | | | 1 Home Improvement Leads | http://vp.leadid.com/playback/5D441546-04CF-23FF-821F-C9718078D00A?key=1458937971646 |
| 5D45A7AB-591D-1932-ECBB-E060A261DD83 | 03/28/16 09:32:50 | 73.212.46.242 | 03/28/16 09:35:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | | | | | 1 Media Force Ltd. | http://vp.leadid.com/playback/5D45A7AB-591D-1932-ECBB-E060A261DD83?key=1459157534738 |
| 5D465146-4FDD-0C33-BFFD-9386DF95E35A | 03/21/16 14:52:32 | 100.3.115.2 | 03/21/16 15:32:55 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | | | | 3 Home Improvement Leads | http://vp.leadid.com/playback/5D465146-4FDD-0C33-BFFD-9386DF95E35A?key=1458550354481 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44183 | 5D46A018-94C1-7688-E053-CE65002F3982 | 03/01/16 05:42:26 | 174.17.89.122 | 03/01/16 05:45:11 | 1 | [label] "BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D46A018-94C1-7688-E053-CE65002F39B2?key=1456810854703 |
| 44184 | 5D4772DD-C755-AF0D-E1AC-5D7CD75AE542 | 03/22/16 23:49:22 | 203.175.78.62 | 03/23/16 13:17:15 | 1 | [label] "BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\'\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 1 | 0 | 0 | 0 | 1 | 1 | 1 | | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/5D4772DD-C755-AF0D-E1AC-5D7CD75AE542?key=1458690605893 |
| 44185 | 5D48CEE0-BEC1-E23A-B37D-4818DB7F8C02 | 03/07/16 03:44:12 | 174.26.225.236 | 03/07/16 03:50:06 | 1 | [label] "BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D48CEE0-BEC1-E23A-B37D-4818DB7F8C02?key=1457322255167 |
| 44186 | 5D494EC6-D4FA-5F05-7ED6-87204AE21D14 | 03/04/16 01:47:15 | 75.161.81.239 | 03/04/16 01:50:08 | 1 | [label] "BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D494EC6-D4FA-5F05-7ED6-87204AE21D14?key=1457056038467 |
| 44187 | 5D49A75D-A16E-C277-39F4-38825A3EE58E | 03/02/16 16:26:19 | 65.129.231.76 | 03/02/16 17:34:22 | 2 | | | 0 | 0 | 0 | 0 | 1 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 123SolarPower | http://vp.leadid.com/playback/5D49A75D-A16E-C277-39F4-38825A3EE58E?key=1456936000703 |
| 44188 | 5D49F166-A7DA-1C0B-B00E-0C4003F4A419 | 03/23/16 21:34:16 | 72.182.78.110 | 03/23/16 21:40:26 | 1 | [label] "BY CLICKING] YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D49F166-A7DA-1C0B-B00E-0C4003F4A419?key=1458768857129 |
| 44189 | 5D4A45D4-CDE9-2505-D13D-5A35E8B2C6EC | 03/29/16 17:38:10 | 50.253.125.154 | 03/29/16 17:43:12 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5D4A45D4-CDE9-2505-D13D-5A35E8B2C6EC?key=1459273092599 |
| 44190 | 5D4BA33D-3333-621F-5C57-C0F151FF7787 | 03/23/16 03:51:01 | 24.2.35.42 | 03/23/16 03:55:05 | 1 | [label] "BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D4BA33D-3333-621F-5C57-C0F151FF7787?key=1458705061799 |
| 44191 | 5D4C10B5-A327-EC30-1EC2-12C80D30DF3E | 03/26/16 17:28:20 | 68.187.221.163 | 03/26/16 17:30:20 | 0 | | | 0 | 0 | 0 | 0 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5D4C10B5-A327-EC30-1EC2-12C80D30DF3E?key=1459013307569 |
| 44192 | 5D4C3C84-3E5D-BC8C-4E8D-6059E45D4448 | 03/16/16 13:20:46 | 50.157.221.154 | 03/16/16 13:25:12 | 1 | [label] "BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D4C3C84-3E5D-BC8C-4E8D-6059E45D4448?key=1458134446071 |
| 44193 | 5D4C45E3-568B-DC0E-5A96-EA3D336DA793 | 03/03/16 00:05:56 | 72.182.78.110 | 03/03/16 00:12:55 | 1 | [label] "BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D4C45E3-568B-DC0E-5A96-EA3D336DA793?key=1456963556194 |
| 44194 | 5D4D1208-911D-BDE1-E731-89529A812E6D | 03/26/16 00:50:27 | 69.248.228.21 | 03/26/16 01:00:06 | 1 | [label] "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D4D1208-911D-BDE1-E731-89529A812E6D?key=1458953427979 |
| 44195 | 5D4D4CD8-B9EC-567E-59B1-4B72837DF1A9 | 03/18/16 15:30:09 | 199.36.244.14 | 03/18/16 15:31:12 | 1 | [label] "[ PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5D4D4CD8-B9EC-567E-59B1-4B72837DF1A9?key=1458315009679 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44196 | 5D4D7A96-FD45-70F9-F1CD-28A8A60414AD | 03/02/16 01:56:50 | 24.253.105.207 | 03/02/16 01:58:22 | 0 | [label:"'BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D4D7A96-FD45-70F9-F1CD-28A8A60414AD?key=1456888311020 |
| 44197 | 5D4D7F09-832F-78S4-2062-25382SE85FDB | 03/03/16 19:16:41 | 172.58.33.145 | 03/03/16 19:18:53 | 0 | | | | | | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5D4D7F09-832F-78S4-2062-25382SE85FDB?key=1457032607082 |
| 44198 | 5D4E07FA-A69C-FF71-D143-3F87A7883907 | 03/30/16 14:29:44 | 203.177.115.2 | 03/30/16 14:36:25 | 1 | [label:"AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5D4E07FA-A69C-FF71-D143-3F87A7883907?key=1459348184565 |
| 44199 | 5D4E0A33-6A45-2E69-9CEE-4C93E2A481AD | 03/21/16 21:17:24 | 206.55.93.130 | 03/21/16 21:25:13 | 1 | [label:"'AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK']" | 0 | 0 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/5D4E0A33-6A45-2E69-9CEE-4C93E2A481AD?key=1458595046532 |
| 44200 | 5D4E86DD-AFA3-877D-FAF7-9D8858E6148S | 03/16/16 19:00:49 | 70.208.78.106 | 03/16/16 19:03:48 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5D4E86DD-AFA3-877D-FAF7-9D8858E6148S?key=1458154850252 |
| 44201 | 5D4F6256-7463-890B-8AFD-0C6381566ECC | 03/11/16 09:13:45 | 208.109.88.104 | 03/11/16 14:31:43 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 44202 | 5D4FA677-091E-5352-1543-864F46F6D147 | 03/05/16 14:32:03 | 67.86.14.178 | 03/05/16 14:37:15 | 1 | [label:"'BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE')" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5D4FA677-091E-5352-1543-864F46F6D147?key=1457188323670 |
| 44203 | 5D4FAED4-7F61-942E-2D19-1C01D5214578 | 03/27/16 05:01:50 | 73.26.187.239 | 03/27/16 05:05:10 | 1 | [label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D4FAED4-7F61-942E-2D19-1C01D5214578?key=1459054911519 |
| 44204 | 5D50D05C-AFA5-21D8-4B0B-9E13D95664CB | 03/25/16 18:42:29 | 216.86.216.226 | 03/25/16 18:44:46 | 1 | [label:"'BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D50D05C-AFA5-21D8-4B0B-9E13D95664CB?key=1458931344228 |
| 44205 | 5D51786A-8198-893E-9A3A-786DAD63E25E | 03/28/16 23:34:03 | 107.133.78.27 | 03/28/16 23:45:06 | 1 | [label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5D51786A-8198-893E-9A3A-786DAD63E25E?key=1459208043815 |
| 44206 | 5D52CD04-B062-A9C4-A7C2-55B138E0FFF5 | 03/14/16 02:24:27 | 72.132.50.28 | 03/14/16 02:41:15 | 1 | [label:"'BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D52CD04-B062-A9C4-A7C2-55B138E0FFF5?key=1457922270768 |
| 44207 | 5D52F1D6-E7CD-AECA-268A-0886F434A680 | 03/02/16 07:03:58 | 39.37.131.111 | 03/02/16 07:06:06 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5D52F1D6-E7CD-AECA-268A-0886F434A680?key=1456902242394 |
| 44208 | 5D5386CD-302A-F98C-3EA3-1D3856D5EA5A | 03/12/16 12:05:55 | 72.87.73.155 | 03/12/16 12:10:09 | 1 | [label:"'BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D5386CD-302A-F98C-3EA3-1D3856D5EA5A?key=1457784356150 |
| 44209 | 5D53D67D-43D1-D44B-EEB6-E72DF4C08483 | 03/05/16 17:02:19 | 73.172.192.254 | 03/05/16 17:05:50 | 1 | [label:"'BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D53D67D-43D1-D44B-EEB6-E72DF4C08483?key=1457197344963 |
| 44210 | 5D541EBF-2900-2BAA-7EC8-E5FB065F1096 | 03/02/16 20:37:17 | 66.87.69.139 | 03/02/16 20:40:11 | 1 | [label:"'BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D541EBF-2900-2BAA-7EC8-E5FB065F1096?key=1456951045950 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44211 | 5D5438D4-9B38-51E2-2A02-CEDD843708A1 | 03/12/16 19:36:29 | 24.242.59.127 | 03/12/16 19:41:56 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D5438D4-9B38-51E2-2A02-CEDD843708A1?key=1457811393788 |
| 44212 | 5D54A075-7315-E523-9208-5B391353A188 | 03/19/16 20:03:21 | 104.186.224.196 | 03/21/16 16:42:58 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5D54A075-7315-E523-9208-5B391353A188?key=1458417806130 |
| 44213 | 5D563876-1EFD-7776-AA2D-84C48DB9AE09 | 03/24/16 19:25:12 | 24.233.74.5 | 03/24/16 19:27:59 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5D563876-1EFD-7776-AA2D-84C48DB9AE09?key=1458847556258 |
| 44214 | 5D565AE3-1A37-EDE2-0351-707A30E799C8 | 03/27/16 10:30:34 | 208.74.107.13 | 03/27/16 10:35:06 | 1 | {label":"LOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D565AE3-1A37-EDE2-0351-707A30E799C8?key=1459074640556 |
| 44215 | 5D57A242-2FA3-0262-ED82-D03DF33A6A4B | 03/18/16 01:30:03 | 99.182.121.99 | 03/18/16 01:35:08 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D57A242-2FA3-0262-ED82-D03DF33A6A4B?key=1458264602168 |
| 44216 | 5D5879FF-4C59-F6C8-E848-F88D874A6A56 | 03/22/16 14:55:00 | 76.169.154.106 | 03/22/16 15:00:03 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/5D5879FF-4C59-F6C8-E848-F88D874A6A56?key=1458658522334 |
| 44217 | 5D59031D-F7DD-2B94-247B-5F2982411FA4 | 03/13/16 15:13:02 | 73.24.229.105 | 03/13/16 15:14:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D59031D-F7DD-2B94-247B-5F2982411FA4?key=1457881984957 |
| 44218 | 5D59868D-7314-84DE-F9F7-6792F73758FF | 03/19/16 11:45:53 | 104.14.136.240 | 03/19/16 11:55:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D59868D-7314-84DE-F9F7-6792F73758FF?key=1458387952910 |
| 44219 | 5D59FCEF-E40F-94E8-C9EE-B808D7D65C51 | 03/18/16 17:54:44 | 76.169.154.106 | 03/18/16 17:58:20 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5D59FCEF-E40F-94E8-C9EE-B808D7D65C51?key=1458323688393 |
| 44220 | 5D5A896F-25CA-A436-3AD3-76CDF5202CE8 | 03/23/16 14:57:31 | 70.213.12.9 | 03/23/16 15:05:39 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5D5A896F-25CA-A436-3AD3-76CDF5202CE8?key=1458745051636 |
| 44221 | 5D5A95F3-4601-C866-6CFA-FBC1178E758F | 03/15/16 23:37:09 | 208.109.88.104 | 03/16/16 13:10:12 | 1 | | | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 44222 | 5D5AD790-A652-73D6-8E1D-A9AC08366418 | 03/13/16 12:51:06 | 24.229.116.189 | 03/13/16 12:55:08 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D5AD790-A652-73D6-8E1D-A9AC08366418?key=1457873469297 |
| 44223 | 5D5ADAF3-DF57-4397-1ADC-C6A786338729 | 03/22/16 22:01:40 | 73.150.209.25 | 03/22/16 22:06:02 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5D5ADAF3-DF57-4397-1ADC-C6A786338729?key=1458684096723 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44224 | 5D58E641-6293-817F-EB68-A5CB456E6F99 | 03/24/16 13:27:17 | 173.161.165.193 | 03/24/16 13:30:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D58E641-6293-817F-EB68-A5CB456E6F99?key=1458826036813 |
| 44225 | 5D5C2CE7-9444-3C98-E6C7-90AC0A07C87F | 03/23/16 14:43:26 | 70.115.143.19 | 03/23/16 14:49:27 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D5C2CE7-9444-3C98-E6C7-90AC0A07C87F?key=1458744210997 |
| 44226 | 5D5F2248-D834-509E-37B7-F48F7438CA3E | 03/11/16 00:37:31 | 72.182.49.201 | 03/11/16 00:43:29 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D5F2248-D834-509E-37B7-F48F7438CA3E?key=1457656654016 |
| 44227 | 5D5FE215-57EF-C265-9274-D7F0AE5DF786 | 03/21/16 15:49:09 | 69.116.105.110 | 03/21/16 15:55:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D5FE215-57EF-C265-9274-D7F0AE5DF786?key=1458575349131 |
| 44228 | 5D607734-B729-A73F-5DCC-FA48D6478BE4 | 03/15/16 11:43:30 | 68.192.196.25 | 03/15/16 11:50:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D607734-B729-A73F-5DCC-FA48D6478BE4?key=1458042210663 |
| 44229 | 5D6078C4-AF84-0F8E-E87B-C2A8D228D07B | 03/15/16 14:12:41 | 67.0.135.32 | 03/15/16 14:15:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D6078C4-AF84-0F8E-E87B-C2A8D228D07B?key=1458051165060 |
| 44230 | 5D6098E4-0ADB-00AA-1C5E-8CCFEC524163 | 03/19/16 07:07:28 | 172.58.24.238 | 03/19/16 07:10:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D6098E4-0ADB-00AA-1C5E-8CCFEC524163?key=1458371249037 |
| 44231 | 5D613EAA-22C8-9169-CF0F-F092226D9F74 | 03/25/16 23:29:12 | 104.5.41.246 | 03/25/16 23:35:49 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D613EAA-22C8-9169-CF0F-F092226D9F74?key=1458948546359 |
| 44232 | 5D62A9ED-BB7A-6D00-8059-FD0E790DCC33 | 03/02/16 12:04:56 | 71.106.56.36 | 03/02/16 12:08:51 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5D62A9ED-BB7A-6D00-8059-FD0E790DCC33?key=1456920324381 |
| 44233 | 5D641F84-1138-611C-B0F1-80C90A1C42E7 | 03/27/16 23:40:30 | 76.114.238.2 | 03/27/16 23:45:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D641F84-1138-611C-B0F1-80C90A1C42E7?key=1459122039240 |
| 44234 | 5D646FDD-7304-AECC-938D-6DB44E1E4FA7 | 03/11/16 17:12:51 | 206.55.93.130 | 03/11/16 17:18:54 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/5D646FDD-7304-AECC-938D-6DB44E1E4FA7?key=1457716374622 |
| 44235 | 5D6493CD-B4CA-1280-0488-419EE2325179 | 03/24/16 22:43:36 | 206.55.93.130 | 03/24/16 22:48:23 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/5D6493CD-B4CA-1280-0488-419EE2325179?key=1458859419491 |
| 44236 | 5D6480C2-757D-51E5-7758-5847CD3D37FF | 03/28/16 13:46:04 | 96.232.92.138 | 03/28/16 13:50:14 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D6480C2-757D-51E5-7758-5847CD3D37FF?key=1459172764811 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5D65E823-2950-2DCC-FE81-FCD0C8449428 | 03/11/16 18:42:41 | 24.45.150.37 | 03/11/16 18:45:08 | 1 | {label":"WHO CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" |  |  | 2 |  | 1 | 1 | 1 | 1 | 3 | 1 |  | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D65E823-2950-2DCC-FE81-FCD0C8449428?key=1457721762271 |
| 5D6647E4-8E79-47ED-45DE-8A116F283779 | 03/19/16 06:58:50 | 174.134.147.205 | 03/24/16 04:01:24 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TO SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5D6647E4-8E79-47ED-45DE-8A116F283779?key=1458370724782 |
| 5D668512-1FBF-7160-ED43-3D4469A0767C | 03/04/16 15:47:59 | 71.188.79.11 | 03/04/16 15:55:03 | 1 | {label":"YOU} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D668512-1FBF-7160-ED43-3D4469A0767C?key=1457106481721 |
| 5D6774C6-30D8-4688-C6AA-70C823F678A4 | 03/29/16 12:30:31 | 98.208.97.248 | 03/29/16 12:35:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D6774C6-30D8-4688-C6AA-70C823F678A4?key=1459254633684 |
| 5D67A78A-823C-0E01-F968-FDF020AF86A1 | 03/26/16 01:05:47 | 64.22.54.159 | 03/26/16 01:10:12 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D67A78A-823C-0E01-F968-FDF020AF86A1?key=1458954348524 |
| 5D6A0BE2-17A8-3128-6F60-843BB78C2893 | 03/20/16 21:30:02 | 68.228.200.200 | 03/20/16 21:32:52 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |  |  | Home Improvement Leads | http://vp.leadid.com/playback/5D6A0BE2-17A8-3128-6F60-843BB78C2893?key=1458509404346 |
| 5D6A8690-BD87-0D28-653E-5636C308AA81 | 03/09/16 22:27:15 | 65.36.108.145 | 03/09/16 22:33:38 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  |  | Home Improvement Leads | http://vp.leadid.com/playback/5D6A8690-BD87-0D28-653E-5636C308AA81?key=1457562438628 |
| 5D6B3814-2702-7DA7-2C26-75F091555DF8 | 03/31/16 20:39:38 | 180.191.79.212 | 03/31/16 20:41:12 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/5D6B3814-2702-7DA7-2C26-75F091555DF8?key=1459456789901 |
| 5D6BF498-1D05-41F1-EE2C-AA84839A92A7 | 03/19/16 21:58:49 | 71.185.36.4 | 03/19/16 22:05:05 | 2 |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D6BF498-1D05-41F1-EE2C-AA84839A92A7?key=1458424730926 |
| 5D6DFBD1-1526-4E05-557D-6218ACD45E68 | 03/02/16 22:53:42 | 202.166.173.122 | 03/03/16 03:18:46 |  |  | 0 | 0 |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5D6DFBD1-1526-4E05-557D-6218ACD45E68?key=1456962826571 |
| 5D6E9AC2-F886-1075-4CE9-4EA1CFDC4182 | 03/16/16 03:04:37 | 172.91.50.137 | 03/16/16 03:10:08 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D6E9AC2-F886-1075-4CE9-4EA1CFDC4182?key=1458097477495 |
| 5D6EBAED-7DC4-8A89-730C-434C17F590D2 | 03/03/16 14:48:16 | 24.91.198.39 | 03/03/16 14:51:17 | 1 | {label":"YOU} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/5D6EBAED-7DC4-8A89-730C-434C17F590D2?key=1457016500405 |
| 5D6F786A-0714-FE45-7AA4-886E06DD04190 | 03/05/16 19:34:49 | 74.214.63.102 | 03/07/16 16:17:56 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5D6F786A-0714-FE45-7AA4-886E06DD04190?key=1457206486621 |
| 5D70472A-7883-23CB-76A5-E4C3A19345D4 | 03/27/16 21:22:52 | 100.8.14.55 | 03/28/16 14:32:42 |  |  | 0 | 0 |  |  | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/5D70472A-7883-23CB-76A5-E4C3A19345D4?key=1459113775114 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44251 | 5D710162-DD13-CCA4-D640-2B4BD7FBDD47 | 03/20/16 13:36:34 | 98.119.74.21 | 03/20/16 13:39:59 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D710162-DD13-CCA4-D640-2B4BD7FBDD47?key=1458481002453 |
| 44252 | 5D71505B-D35B-2D72-6629-0AACCC9E2F90 | 03/23/16 14:01:50 | 173.48.122.213 | 03/23/16 14:04:15 | 1 | [label]:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5D71505B-D35B-2D72-6629-0AACCC9E2F90?key=1458741719836 |
| 44253 | 5D715C32-218B-26AE-F9C8-8CA63D390234 | 03/08/16 14:53:29 | 184.98.39.117 | 03/08/16 15:00:05 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D715C32-218B-26AE-F9C8-8CA63D390234?key=1457448809685 |
| 44254 | 5D72C287-8825-8602-97FF-7DC6FE82CE19 | 03/20/16 20:40:16 | 203.177.115.2 | 03/20/16 20:48:47 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D72C287-8825-8602-97FF-7DC6FE82CE19?key=1458506416237 |
| 44255 | 5D720127-3FFD-C1C8-E0C8-9DF09F6CBB46 | 03/31/16 23:32:44 | 70.208.149.139 | 03/31/16 23:33:36 | 1 | [label]:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 3 | 1 | | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5D720127-3FFD-C1C8-E0C8-9DF09F6CBB46?key=1459671166120 |
| 44256 | 5D73E3E1-8D1B-A1BA-0709-274697E630F5 | 03/27/16 09:08:41 | 100.14.40.115 | 03/27/16 09:15:12 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 2 | 1 | 1 | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D73E3E1-8D1B-A1BA-0709-274697E630F5?key=1459069893196 |
| 44257 | 5D7442C5-CD86-CD91-A3D2-B7427E378671 | 03/02/16 18:37:16 | 104.1.192.49 | 03/02/16 18:45:08 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D7442C5-CD86-CD91-A3D2-B7427E378671?key=1456943840739 |
| 44258 | 5D744FD0-C790-3A28-878A-FAE0C3D27695 | 03/17/16 15:22:29 | 104.10.12.181 | 03/17/16 19:46:20 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | | | | 3 | Lead Genesis | http://vp.leadid.com/playback/5D744FD0-C790-3A28-878A-FAE0C3D27695?key=1458228146791 |
| 44259 | 5D7487ED-AA71-B2BB-0007-C5EAE6C206C7 | 03/14/16 17:33:40 | 184.176.95.150 | 03/14/16 17:34:58 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D7487ED-AA71-B2BB-0007-C5EAE6C206C7?key=1457976823796 |
| 44260 | 5D74D3C6-D845-71CB-3931-41B11D5EC437 | 03/29/16 16:30:44 | 76.113.120.190 | 03/29/16 16:33:19 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5D74D3C6-D845-71CB-3931-41B11D5EC437?key=1459269047758 |
| 44261 | 5D763FE3-EF5B-5A13-6F39-CFB78906A0F9 | 03/27/16 15:40:32 | 172.56.36.167 | 03/27/16 15:42:43 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D763FE3-EF5B-5A13-6F39-CFB78906A0F9?key=1459093234043 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44262 | SD77FC10-8BD8-0313-DE1D-7A8C759C54FA | 03/14/16 17:35:39 | 70.199.131.94 | 03/14/16 17:40:11 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SD77FC10-8BD8-0313-DE1D-7A8C759C54FA?key=1457976925754 |
| 44263 | SD786EA6-FA0D-8E05-6313-939CB6D45CDF | 03/03/16 21:55:55 | 23.113.128.236 | 03/03/16 22:02:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SD786EA6-FA0D-8E05-6313-939CB6D45CDF?key=1457042152361 |
| 44264 | SD78C97C-0598-C949-41C0-320291DE4391 | 03/08/16 18:50:21 | 67.45.96.234 | 03/08/16 18:55:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SD78C97C-0598-C949-41C0-320291DE4391?key=1457463052142 |
| 44265 | SD79A568-4547-5F16-8594-9968F2337400 | 03/30/16 23:54:29 | 74.106.253.43 | 03/31/16 00:00:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SD79A568-4547-5F16-8594-9968F2337400?key=1459382071797 |
| 44266 | SD79C227-E858-03F4-0701-1DD85E3C3578 | 03/25/16 15:06:07 | 70.176.135.166 | 03/25/16 15:08:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SD79C227-E858-03F4-0701-1DD85E3C3578?key=1458918368268 |
| 44267 | SD79D419-47EA-53AD-5838-7004E71A148E | 03/26/16 22:58:42 | 66.90.166.5 | 03/26/16 23:04:21 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SD79D419-47EA-53AD-5838-7004E71A148E?key=1490033113412 |
| 44268 | SD780186-85F1-6638-010D-3875E55448D3 | 03/02/16 16:48:52 | 70.194.65.148 | 03/02/16 16:53:36 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SD780186-85F1-6638-010D-3875E55448D3?key=1456937335346 |
| 44269 | SD7DD984-5481-3650-5868-1ACF34C47A0B | 03/09/16 15:21:10 | 76.169.154.106 | 03/09/16 15:25:53 | 2 | | | 0 | 0 | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/SD7DD984-5481-3650-5868-1ACF34C47A0B?key=1457536877895 |
| 44270 | SD7DE825-1DD7-C242-2F56-5F567603EF35 | 03/22/16 18:36:56 | 173.70.176.37 | 03/22/16 21:45:38 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SD7DE825-1DD7-C242-2F56-5F567603EF35?key=1458671801906 |
| 44271 | SD7FB01-B703-AAC0-11F1-AD67212AC307 | 03/30/16 20:57:27 | 203.177.115.2 | 03/30/16 21:03:37 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SD7FB01-B703-AAC0-11F1-AD67212AC307?key=1459371447899 |
| 44272 | SD7E9DC1-AA4F-13CE-5FD6-33E1D3836860 | 03/24/16 20:43:51 | 73.155.251.4 | 03/24/16 20:49:26 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SD7E9DC1-AA4F-13CE-5FD6-33E1D3836860?key=1458852230805 |
| 44273 | SD7E878A-8CD8-C9C3-C412-813177E557C1 | 03/01/16 21:24:09 | 172.58.96.173 | 03/01/16 21:29:23 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | | | http://vp.leadid.com/playback/SD7E878A-8CD8-C9C3-C412-813177E557C1?key=1456867458374 |
| 44274 | SD7F63C8-6852-78F4-7C49-9D7828A63992 | 03/16/16 01:02:14 | 50.153.119.10 | 03/16/16 01:05:14 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SD7F63C8-6852-78F4-7C49-9D7828A63992?key=1458090134407 |
| 44275 | SD7F888D-E597-4C2E-188C-307064AC6315 | 03/19/16 21:10:26 | 73.253.198.168 | 03/19/16 21:15:06 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SD7F888D-E597-4C2E-188C-307064AC6315?key=1458432624944 |
| 44276 | SD804986-4863-D906-2A72-9758F4090456 | 03/19/16 02:37:18 | 32.208.67.80 | 03/19/16 02:40:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SD804986-4863-D906-2A72-9758F4090456?key=1458355038641 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44277 | 5D80875E-E33E-9F75-11SD-F4D7AA12FB63 | 03/05/16 01:29:34 | 107.3.102.47 | 03/05/16 01:35:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D80875E-E33E-9F75-11SD-F4D7AA12FB63?key=1457141374922 |
| 44278 | 5D80C128-0E7C-A8A4-678F-41F7CF36CAC2 | 03/11/16 21:35:45 | 69.193.134.42 | 03/11/16 21:40:04 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D80C128-0E7C-A8A4-678F-41F7CF36CAC2?key=1457732145530 |
| 44279 | 5D8323FB-C76B-3D4A-74D2-8864FF59A4CB | 03/31/16 13:19:03 | 70.208.137.190 | 03/31/16 13:25:05 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D8323FB-C76B-3D4A-74D2-8864FF59A4CB?key=1459430343503 |
| 44280 | 5D832F24-7773-9713-C2A6-628EC732FD07 | 03/07/16 15:37:10 | 74.205.144.74 | 03/10/16 14:27:13 | 0 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5D832F24-7773-9713-C2A6-628EC732FD07?key=1457365038992 |
| 44281 | 5D836A29-0DE9-E358-1A25-B638CC5FE4C4 | 03/15/16 20:27:16 | 172.56.29.61 | 03/15/16 20:30:11 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D836A29-0DE9-E358-1A25-B638CC5FE4C4?key=1458073638816 |
| 44282 | 5D838EAA-13AF-3F64-AD27-F21C72FC8DC2 | 03/13/16 00:03:36 | 172.251.230.86 | 03/13/16 00:10:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D838EAA-13AF-3F64-AD27-F21C72FC8DC2?key=1457827463709 |
| 44283 | 5D83C04D-FCA3-6E07-1367-87E4C07241FB | 03/16/16 22:31:57 | 71.200.175.191 | 03/16/16 22:35:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D83C04D-FCA3-6E07-1367-87E4C07241FB?key=1458167731753 |
| 44284 | 5D84C530-7151-8EC5-D429-6E7AD738CF2D | 03/21/16 18:05:22 | 75.69.250.110 | 03/21/16 18:10:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D84C530-7151-8EC5-D429-6E7AD738CF2D?key=1458583521622 |
| 44285 | 5D86841D-CC91-488E-D6E8-1150BA01D70E | 03/10/16 00:42:55 | 173.241.168.213 | 03/15/16 02:28:47 | 1 | [label":"WHO MAY USE WHAT] IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/5D86841D-CC91-488E-D6E8-1150BA01D70E?key=1457570570966 |
| 44286 | 5D86FF68-9A43-6048-75DA-C5AF021EE1DD | 03/06/16 23:47:17 | 50.0.164.105 | 03/06/16 23:55:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D86FF68-9A43-6048-75DA-C5AF021EE1DD?key=1457307860569 |
| 44287 | 5D87855F-0D22-233C-6093-1B9FA272807A | 03/26/16 02:34:06 | 98.112.198.242 | 03/26/16 02:35:54 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5D87855F-0D22-233C-6093-1B9FA272807A?key=1458959654254 |
| 44288 | 5D88247F-96E3-A6F3-B190-80688EC33987 | 03/23/16 16:00:37 | 24.242.53.137 | 03/23/16 16:06:29 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D88247F-96E3-A6F3-B190-80688EC33987?key=1458748811912 |
| 44289 | 5D8873CB-DAFE-191C-50D3-D6295A805410 | 03/08/16 14:35:19 | 70.115.143.19 | 03/08/16 14:41:22 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D8873CB-DAFE-191C-50D3-D6295A805410?key=1457447725322 |
| 44290 | 5D89244C-9119-8F29-7E1C-29DD3E9838F8 | 03/30/16 19:14:43 | 99.62.89.51 | 03/30/16 19:21:19 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D89244C-9119-8F29-7E1C-29DD3E9838F8?key=1459365284328 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44291 | 5D8960A8-6DD2-37DF-5E10-FDF88F9F5265 | 03/02/16 15:30:19 | 72.208.48.62 | 03/02/16 15:35:06 | 1 | (label":" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5D8960A8-6DD2-37DF-5E10-FDF88F9F5265?key=1456932619494 |
| 44292 | 5D899273-886F-A6C0-7A72-55FB79D4484F | 03/30/16 11:51:52 | 208.109.88.104 | 03/30/16 13:30:22 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 0 Lead Genesis | N/A |
| 44293 | 5D89FD60-5861-AFB8-0E9A-114854364425 | 03/05/16 20:28:30 | 24.229.194.46 | 03/07/16 16:22:30 | 1 | (label":" BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU PROVIDED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 1 | 1 | 1 | 3 | 0 | 3 | 1 | 3 | 3 | 3 | 1 | 1 | | 1 Lead Genesis | http://vp.leadid.com/playback/5D89FD60-5861-AFB8-0E9A-114854364425?key=1457209709915 |
| 44294 | 5D8A3F58-C32E-0ED2-CF67-32DA6090C025 | 03/18/16 09:41:35 | 72.78.68.85 | 03/18/16 09:50:09 | | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5D8A3F58-C32E-0ED2-CF67-32DA6090C025?key=1458294095673 |
| 44295 | 5D8A474C-0110-DA5E-5CFE-D884E0C4F921 | 03/18/16 16:24:39 | 24.242.53.137 | 03/18/16 16:30:43 | 1 | (label":" BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5D8A474C-0110-DA5E-5CFE-D884E0C4F921?key=1458318256859 |
| 44296 | 5D8C75A6-766C-FC6B-D85A-36E015C7C468 | 03/30/16 18:23:04 | 71.184.146.127 | 03/30/16 18:30:05 | 1 | (label":" SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/5D8C75A6-766C-FC6B-D85A-36E015C7C468?key=1459362184315 |
| 44297 | 5D8CAF06-FEBC-59CA-ECBE-88DC11B849C5 | 03/28/16 21:27:04 | 74.205.144.74 | 03/28/16 21:27:23 | 1 | (label":" ( PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5D8CAF06-FEBC-59CA-ECBE-88DC11B849C5?key=1459200427695 |
| 44298 | 5D8CF403-9D9F-1E68-2A33-836924136SE0 | 03/30/16 01:42:23 | 71.84.214.236 | 03/30/16 01:50:06 | 1 | (label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/5D8CF403-9D9F-1E68-2A33-836924136SE0?key=1459302142744 |
| 44299 | 5D8DB079-CEFE-B6CE-5E9D-AB334C150388 | 03/16/16 13:47:50 | 108.49.50.188 | 03/16/16 13:50:11 | 1 | (label":" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/5D8DB079-CEFE-B6CE-5E9D-AB334C150388?key=1458136069332 |
| 44300 | 5D8DC3A6-F099-A007-AF80-2B2B1951CD8D | 03/02/16 15:28:54 | 8.224.5.130 | 03/02/16 15:30:17 | 1 | (label":" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | 0 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/5D8DC3A6-F099-A007-AF80-2B2B1951CD8D?key=1456932534467 |
| 44301 | 5D8E9E4A-9ACE-EE6B-D0B9-82440C831E64 | 03/01/16 19:53:29 | 97.79.132.202 | 03/01/16 20:00:15 | 1 | (label":" BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5D8E9E4A-9ACE-EE6B-D0B9-82440C831E64?key=1456862009619 |
| 44302 | 5D8ED5EE-F59F-6465-8061-B7187576EEDF | 03/22/16 15:19:14 | 73.10.91.148 | 03/22/16 15:25:06 | 1 | (label":" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/5D8ED5EE-F59F-6465-8061-B7187576EEDF?key=1458659956897 |
| 44303 | 5D8EE257-8AED-E82F-93B2-54F78EF3181C | 03/24/16 17:55:37 | 71.84.80.228 | 03/24/16 17:58:29 | 1 | (label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5D8EE257-8AED-E82F-93B2-54F78EF3181C?key=1458842139744 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44304 | 5D8EE42E-9606-206F-0D87-0F99E851E15C | 03/29/16 16:25:01 | 67.189.178.82 | 03/29/16 16:25:44 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\\/SERVICE FOR US AND\\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/5D8EE42E-9606-206F-0D87-0F99E851E15C?key=1459268711018 |
| 44305 | 5D8EE672-C4A6-6F3B-9D21-344F070CA14E | 03/28/16 00:22:38 | 74.90.20.35 | 03/28/16 00:25:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D8EE672-C4A6-6F3B-9D21-344F070CA14E?key=1459124558858 |
| 44306 | 5D8F6E83-1E5D-25BB-A890-FC810840386A | 03/28/16 11:00:01 | 208.109.88.104 | 03/28/16 15:38:21 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 44307 | 5D9032AB-0F45-15D4-D711-72CE8D891017 | 03/17/16 14:30:41 | 50.199.65.185 | 03/17/16 14:33:04 | 1 | [label":"BY CLICKING \\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5D9032AB-0F45-15D4-D711-72CE8D891017?key=1458225043581 |
| 44308 | 5D906272-2036-3E95-F1F4-CE72D350CE54 | 03/21/16 16:21:38 | 208.109.88.104 | 03/21/16 16:37:35 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 44309 | 5D916F9D-FF0B-245B-2F2C-5E5693B84C81 | 03/31/16 19:37:16 | 76.169.154.106 | 03/31/16 19:40:02 | | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5D916F9D-FF0B-245B-2F2C-5E5693B84C81?key=1459539441217 |
| 44310 | 5D91D418-7910-E19F-8372-6C6C20D0E635 | 03/02/16 17:21:30 | 68.118.240.188 | 03/02/16 17:25:05 | 1 | [label":"BY CLICKING \\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D91D418-7910-E19F-8372-6C6C20D0E635?key=1456939292192 |
| 44311 | 5D926C5F-3F11-D38C-8A4A-27D45598BFAA | 03/11/16 16:24:15 | 24.49.37.162 | 03/11/16 16:30:04 | 1 | [label":"BY CLICKING \\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D926C5F-3F11-D38C-8A4A-27D45598BFAA?key=1457713444102 |
| 44312 | 5D927A1F-9D04-82A1-9F99-7528100184AE | 03/19/16 23:22:27 | 71.254.114.109 | 03/19/16 23:30:06 | 1 | [label":"BY CLICKING \\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D927A1F-9D04-82A1-9F99-7528100184AE?key=1458429751615 |
| 44313 | 5D9289F2-A853-A58F-671F-213CA2A40AF6 | 03/21/16 20:05:25 | 68.84.145.29 | 03/21/16 20:10:09 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D9289F2-A853-A58F-671F-213CA2A40AF6?key=1458590728630 |
| 44314 | 5D93028C-F58C-CB8A-A51E-89F6FA5FC7E9 | 03/16/16 21:12:54 | 115.186.161.86 | 03/16/16 21:13:55 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\\u00adDIALERS PRE\\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/5D93028C-F58C-CB8A-A51E-89F6FA5FC7E9?key=1458162773031 |
| 44315 | 5D943BD3-38E3-1B07-94FC-40F6583F38CC | 03/30/16 18:47:29 | 96.88.205.145 | 03/30/16 18:49:48 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5D943BD3-38E3-1B07-94FC-40F6583F38CC?key=1459363652734 |
| 44316 | 5D944D9F-AD26-6456-88C0-930DDE8DF489 | 03/08/16 21:36:40 | 172.58.104.164 | 03/08/16 21:40:06 | 1 | [label":"BY CLICKING \\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D944D9F-AD26-6456-88C0-930DDE8DF489?key=1457473003169 |
| 44317 | 5D94FD82-A6E7-C0AC-A98E-7CE58F1A2691 | 03/18/16 15:05:53 | 190.80.2.54 | 03/18/16 17:04:17 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\\u00adDIALERS PRE\\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/5D94FD82-A6E7-C0AC-A98E-7CE58F1A2691?key=1458313536252 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44318 | 5D955840-3EA5-88E2-A47A-742E4D5983CE | 03/30/16 12:32:55 | 69.140.215.78 | 03/30/16 12:40:06 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D955840-3EA5-88E2-A47A-742E4D5983CE?key=1459341178452 |
| 44319 | 5D95B8D2-E9C0-72A7-1A17-8DC8C20A6ADC | 03/26/16 22:03:49 | 108.185.110.159 | 03/26/16 22:07:22 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5D95B8D2-E9C0-72A7-1A17-8DC8C20A6ADC?key=1459029829635 |
| 44320 | 5D96E7FB-6D29-8ED1-00F2-88CE44D2E821 | 03/11/16 18:05:32 | 50.253.125.154 | 03/11/16 18:11:05 | 1 | | | | | | | | | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5D96E7FB-6D29-8ED1-00F2-88CE44D2E821?key=1457719551369 |
| 44321 | 5D96EE49-6EA1-513F-7F42-D1A9153D7651 | 03/25/16 23:10:22 | 14.140.45.226 | 03/28/16 13:16:46 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/5D96EE49-6EA1-513F-7F42-D1A9153D7651?key=1458967244420 |
| 44322 | 5D97546F-AC97-5A15-28CB-A54B2A5A7211 | 03/02/16 23:57:33 | 24.184.2.86 | 03/03/16 00:05:03 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D97546F-AC97-5A15-28CB-A54B2A5A7211?key=1456963053502 |
| 44323 | 5D977B4A-4B10-1DA3-D3D9-401EBF5F0AFC | 03/20/16 01:03:25 | 72.74.72.79 | 03/20/16 01:10:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D977B4A-4B10-1DA3-D3D9-401EBF5F0AFC?key=1458435805021 |
| 44324 | 5D97A32B-BD09-7800-BA1A-28FF890SF9EB | 03/14/16 14:59:44 | 73.187.250.15 | 03/14/16 17:10:07 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D97A32B-BD09-7800-BA1A-28FF890SF9EB?key=1457967584471 |
| 44325 | 5D97A32B-BD09-7800-BA1A-28FF890SF9EB | 03/14/16 14:59:44 | 73.187.250.15 | 03/14/16 15:02:40 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5D97A32B-BD09-7800-BA1A-28FF890SF9EB?key=1457967584471 |
| 44326 | 5D98E86E-0375-E47B-754A-D92723726A67 | 03/11/16 17:11:44 | 179.51.67.226 | 03/11/16 17:35:04 | 2 | | | | | | | | | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D98E86E-0375-E47B-754A-D92723726A67?key=1457716540740 |
| 44327 | 5D985846-4D32-6D54-8F96-5234FA64E242 | 03/01/16 16:06:56 | 70.112.217.10 | 03/01/16 16:12:56 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D985846-4D32-6D54-8F96-5234FA64E242?key=1456884412408 |
| 44328 | 5D986D77-0353-B220-D557-1A13C30489C7 | 03/09/16 20:23:37 | 50.53.6.169 | 03/10/16 21:01:25 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5D986D77-0353-B220-D557-1A13C30489C7?key=1457555026190 |
| 44329 | 5D98A6DB-31S1-39EF-D96C-0DD1F8CAF3B2 | 03/30/16 13:35:11 | 72.177.119.119 | 03/30/16 13:36:17 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D98A6DB-31S1-39EF-D96C-0DD1F8CAF3B2?key=1459344913315 |
| 44330 | 5D9A428C-FB9F-831D-86CD-8883A918449F | 03/12/16 01:26:23 | 64.163.110.16 | 03/12/16 01:30:07 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D9A428C-FB9F-831D-86CD-8883A918449F?key=1457745987842 |
| 44331 | 5D9ADFBC-8492-DBAB-87CA-458DE52EA0DB | 03/15/16 15:19:55 | 24.213.151.130 | 03/15/16 15:25:05 | 2 | | | | | | | | | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D9ADFBC-8492-DBAB-87CA-458DE52EA0DB?key=1458053211446 |
| 44332 | 5D9C9960-2A06-16CF-A7D1-58495FE4AB9A | 03/18/16 17:24:36 | 50.253.125.154 | 03/18/16 17:29:49 | 1 | {label":"I PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5D9C9960-2A06-16CF-A7D1-58495FE4AB9A?key=1458325461377 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 44333 | 5D9CC80F-02A0-EC8F-9DDE-A368E15074C3 | 03/21/16 01:12:22 | 72.67.78.57 | 03/21/16 01:15:08 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D9CC80F-02A0-EC8F-9DDE-A368E15074C3?key=1458522742127 |
| 44334 | 5D9D6EE4-F707-14ED-858D-9368715B0E5C | 03/30/16 00:41:36 | 73.175.32.39 | 03/30/16 00:45:12 | 1 | {label":"BY CLICKING HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D9D6EE4-F707-14ED-858D-9368715B0E5C?key=1459298498098 |
| 44335 | 5D9B877E-49CA-7341-08C8-80D927888283 | 03/21/16 17:52:52 | 70.124.128.156 | 03/21/16 17:59:08 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5D9B877E-49CA-7341-08C8-80D927888283?key=1458582775894 |
| 44336 | 5D9E2826-4F42-7015-83E8-172ACBC22AD0 | 03/08/16 17:34:27 | 204.14.239.17 | 03/08/16 17:34:57 | 2 | | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/5D9E2826-4F42-7015-83E8-172ACBC22AD0?key=1457458469322 |
| 44337 | 5D9E62A2-4899-DC13-8909-2E735068981A | 03/13/16 02:55:34 | 72.71.150.40 | 03/13/16 02:55:49 | 1 | {label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5D9E62A2-4899-DC13-8909-2E735068981A?key=1457837744308 |
| 44338 | 5D9EC091-56E1-A77F-0EEC-7D801A31575B | 03/19/16 19:43:33 | 104.162.38.146 | 03/19/16 19:50:05 | 2 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force | http://vp.leadid.com/playback/5D9EC091-56E1-A77F-0EEC-7D801A31575B?key=1458416615572 |
| 44339 | 5D9F0D1D-7680-5A79-8E8E-8850AD08914D | 03/04/16 20:25:53 | 76.169.154.106 | 03/04/16 20:29:04 | 2 | | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5D9F0D1D-7680-5A79-8E8E-8850AD08914D?key=1457123166257 |
| 44340 | 5D9F0D1D-7680-5A79-8E8E-8850AD08914D | 03/04/16 20:25:53 | 76.169.154.106 | 03/04/16 20:29:06 | 2 | | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5D9F0D1D-7680-5A79-8E8E-8850AD08914D?key=1457123166257 |
| 44341 | 5D9F259B-9332-8E19-A246-8A43689CC879 | 03/09/16 21:00:54 | 99.92.216.156 | 03/09/16 21:05:08 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D9F259B-9332-8E19-A246-8A43689CC879?key=1457557254630 |
| 44342 | 5D9F2B25-0832-9389-789A-415788987D18 | 03/28/16 14:44:23 | 76.113.79.130 | 03/28/16 14:47:38 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5D9F2B25-0832-9389-789A-415788987D18?key=1459176272168 |
| 44343 | 5D9F635D-0799-9CCF-5FAE-C5D244FCDA52 | 03/27/16 13:02:12 | 172.58.184.208 | 03/27/16 13:04:31 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5D9F635D-0799-9CCF-5FAE-C5D244FCDA52?key=1459083734653 |
| 44344 | 5D9FEE09-8E5B-4107-C071-7E95E7998A52 | 03/03/16 17:06:30 | 24.176.172.139 | 03/03/16 17:10:40 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D9FEE09-8E5B-4107-C071-7E95E7998A52?key=1457024791031 |
| 44345 | 5DA0F48D-3339-B4DC-8CC1-2644DF2784D8 | 03/18/16 09:33:17 | 172.56.2.227 | 03/18/16 09:34:26 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/5DA0F48D-3339-B4DC-8CC1-2644DF2784D8?key=1458293599958 |
| 44346 | 5DA2A03C-3B52-4D99-3D7F-81462CD83E51 | 03/04/16 14:43:50 | 23.113.128.236 | 03/04/16 14:50:13 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5DA2A03C-3B52-4D99-3D7F-81462CD83E51?key=1457102631417 |
| 44347 | 5DA62066-2E7B-83AA-E9D9-24BA1FFE7407 | 03/21/16 13:54:05 | 172.58.185.248 | 03/21/16 13:57:06 | 2 | | | | 0 | 0 | | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5DA62066-2E7B-83AA-E9D9-24BA1FFE7407?key=1458568448330 |
| 44348 | 5DA631FD-3184-675F-CBB1-A18471334755 | 03/16/16 17:05:27 | 69.195.41.66 | 03/16/16 17:10:06 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DA631FD-3184-675F-CBB1-A18471334755?key=1458147927193 |
| 44349 | 5DA72C87-150D-D838-9499-A36531220655 | 03/01/16 02:07:21 | 76.169.154.106 | 03/01/16 17:06:07 | 2 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/5DA72C87-150D-D838-9499-A36531220655?key=1456798043839 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44350 | 5DA8D528-5A4C-B6DA-BD80-319589258532 | 03/07/16 14:46:43 | 23.113.128.236 | 03/07/16 14:52:51 | 1 | [label":"BY CLICKING.]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5DA8D528-5A4C-B6DA-BD80-319589258532?key=1457362004802 |
| 44351 | 5DA98273-42D4-9D83-1E1A-55F0CC08018E | 03/26/16 13:52:53 | 76.99.248.229 | 03/26/16 14:00:05 | 1 | [label":"BY CLICKING.]HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DA98273-42D4-9D83-1E1A-55F0CC08018E?key=1459000349012 |
| 44352 | 5DA99846-7EC6-C07E-C40C-05DAAEE884D4 | 03/06/16 12:10:11 | 99.136.93.33 | 03/06/16 12:15:08 | 1 | [label":"BY CLICKING.]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DA99846-7EC6-C07E-C40C-05DAAEE884D4?key=1457266211015 |
| 44353 | 5DA9A81C-F84A-1F48-C656-6C193981196C | 03/03/16 21:34:06 | 208.109.88.104 | 03/03/16 21:34:15 | | | | | | | | | | | | | | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 44354 | 5DA9C95B-8F80-8780-27E8-C4A123FCD37B | 03/03/16 18:31:36 | 50.253.125.154 | 03/03/16 18:34:23 | 0 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5DA9C95B-8F80-8780-27E8-C4A123FCD37B?key=1457033488282 |
| 44355 | 5DA9EC15-718E-6F25-448D-B586089924EF | 03/24/16 16:25:01 | 74.205.144.74 | 03/24/16 16:30:42 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 3 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5DA9EC15-718E-6F25-448D-B586089924EF?key=1458836701672 |
| 44356 | 5DA9EF28-9A12-B648-B06F-748863986391 | 03/04/16 20:40:55 | 72.181.125.1 | 03/04/16 20:47:16 | 1 | [label":"BY CLICKING.]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5DA9EF28-9A12-B648-B06F-748863986391?key=1457124053959 |
| 44357 | 5DAA3576-8F7F-7C7B-CE6C-AB58FEAF415E | 03/21/16 03:37:44 | 66.8.240.240 | 03/21/16 03:40:17 | 1 | [label":"BY CLICKING.]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DAA3576-8F7F-7C7B-CE6C-AB58FEAF415E?key=1458531464563 |
| 44358 | 5DAA6779-CF7D-0C29-CA83-3D89F80A8AE3 | 03/18/16 15:24:46 | 73.150.137.109 | 03/21/16 16:54:23 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5DAA6779-CF7D-0C29-CA83-3D89F80A8AE3?key=1458316686774 |
| 44359 | 5DAADF0D-A325-7728-1A17-0829232ADF7E | 03/08/16 17:24:42 | 159.83.168.254 | 03/08/16 17:27:28 | 1 | [label":"BY CLICKING.]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 4 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5DAADF0D-A325-7728-1A17-0829232ADF7E?key=1457457884363 |
| 44360 | 5DAAE4FE-0E69-E828-CD12-553A1344834A | 03/12/16 01:04:14 | 76.185.152.50 | 03/12/16 01:10:50 | 1 | [label":"BY CLICKING.]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5DAAE4FE-0E69-E828-CD12-553A1344834A?key=1457744658739 |
| 44361 | 5DABDE6E-207D-D983-9CA6-B08EA68AFA4D | 03/05/16 09:36:01 | 108.2.201.187 | 03/07/16 14:42:35 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE ]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5DABDE6E-207D-D983-9CA6-B08EA68AFA4D?key=1457170560390 |
| 44362 | 5DACE9EF-E5E0-48EE-7A6C-0568D7A5B1E7 | 03/04/16 23:10:40 | 75.100.120.106 | 03/04/16 23:16:21 | 1 | [label":"BY CLICKING.]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5DACE9EF-E5E0-48EE-7A6C-0568D7A5B1E7?key=1457133045877 |
| 44363 | 5DADC424-3DFC-0B85-F6C9-8930476782A2 | 03/12/16 00:34:52 | 202.166.173.122 | 03/15/16 22:50:26 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5DADC424-3DFC-0B85-F6C9-8930476782A2?key=1457742892757 |
| 44364 | 5DAE43DE-34DC-DD81-B8D7-6C04DED49901 | 03/31/16 00:26:41 | 69.138.71.56 | 03/31/16 00:27:58 | 1 | [label":"BY CLICKING.]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5DAE43DE-34DC-DD81-B8D7-6C04DED49901?key=1459384003970 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44365 | 5DAE6F27-9DF9-147D-984A-3388DAF04818 | 03/26/16 22:00:18 | 72.197.35.197 | 03/26/16 22:02:02 | 1 | [label"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 0 | 1 | 1 | 1 | 1 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/5DAE6F27-9DF9-147D-984A-3388DAF04818?key=1459029618592 |
| 44366 | 5DAE70D5-E657-2416-03E7-417B1F9B7273 | 03/04/16 17:21:29 | 50.20.42.146 | 03/04/16 17:24:21 | 1 | [label"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5DAE70D5-E657-2416-03E7-417B1F9B7273?key=1457112080410 |
| 44367 | 5DAE8806-D88C-114F-14C2-9A37AF5E4A9E | 03/16/16 00:01:20 | 101.50.126.226 | 03/16/16 16:21:46 | 1 | [label"BY CLICKING]TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/5DAE8806-D88C-114F-14C2-9A37AF5E4A9E?key=1458086481600 |
| 44368 | 5DAE9171-2C2F-C848-AC1D-C29C876381D4 | 03/14/16 10:53:46 | 208.109.88.104 | 03/14/16 16:31:09 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 44369 | 5DAEA453-3D92-ACCB-01FD-0A94022440C9 | 03/01/16 21:22:02 | 72.200.181.145 | 03/01/16 01:25:08 | 1 | [label"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DAEA453-3D92-ACCB-01FD-0A94022440C9?key=1456795329144 |
| 44370 | 5DAED2DE-6C89-E335-B80D-94388B3B71BF | 03/18/16 20:39:58 | 24.24.183.105 | 03/18/16 20:41:26 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/5DAED2DE-6C89-E335-B80D-94388B3B71BF?key=1458333598464 |
| 44371 | 5DB0499F-908D-B5A5-4092-897958B01214 | 03/24/16 18:50:00 | 96.84.38.65 | 03/24/16 19:32:27 | 1 | [label"BY CLICKING]TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/5DB0499F-908D-B5A5-4092-897958B01214?key=1458845422883 |
| 44372 | 5DB05D05-FC88-FC07-C4FE-F05E23966395 | 03/31/16 20:49:06 | 180.191.79.212 | 03/31/16 20:51:39 | 1 | [label"BY CLICKING]TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/5DB05D05-FC88-FC07-C4FE-F05E23966395?key=1459457355061 |
| 44373 | 5DB0993B-E7BB-DD90-47D3-0FD3F11498AC | 03/23/16 19:40:41 | 67.82.2.64 | 03/23/16 19:46:15 | 1 | [label"BY CLICKING ABOVE]YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5DB0993B-E7BB-DD90-47D3-0FD3F11498AC?key=1458762041101 |
| 44374 | 5DB26AD9-E261-5BE7-4897-2AD13E671723 | 03/05/16 16:00:56 | 73.132.240.92 | 03/05/16 16:06:53 | 1 | [label"BY CLICKING]YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5DB26AD9-E261-5BE7-4897-2AD13E671723?key=1457193657136 |
| 44375 | 5DB288D0-E421-5B59-FC16-D7F452889D0C | 03/30/16 01:20:25 | 166.137.244.113 | 03/30/16 01:23:06 | 1 | [label"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5DB288D0-E421-5B59-FC16-D7F452889D0C?key=1459300830276 |
| 44376 | 5DB2A518-21BD-E9F9-F077-42797EF70033 | 03/27/16 01:12:43 | 24.92.60.250 | 03/27/16 01:20:12 | 1 | [label"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DB2A518-21BD-E9F9-F077-42797EF70033?key=1459041164931 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44377 | 5DB2E386-5533-FB80-EF37-F1C5B3F5419C | 03/10/16 04:01:22 | 71.223.101.244 | 03/10/16 04:05:09 | 1 | {label":"|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DB2E386-5533-FB80-EF37-F1C5B3F5419C?key=1457582520963 |
| 44378 | 5DB3415C-1200-2107-B2B4-67D6FB32F544 | 03/24/16 17:41:25 | 107.77.75.126 | 03/24/16 17:45:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DB3415C-1200-2107-B2B4-67D6FB32F544?key=1458841289159 |
| 44379 | 5DB39A07-C363-DE92-FD0E-EDE1A31A45F1 | 03/18/16 21:17:23 | 166.137.8.116 | 03/18/16 21:19:43 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 3 | 1 | BetweenAds | http://vp.leadid.com/playback/5DB39A07-C363-DE92-FD0E-EDE1A31A45F1?key=1458335843660 |
| 44380 | 5DB4FF20-BCA4-F197-02ED-913C62D7F96F | 03/27/16 00:45:10 | 104.33.61.190 | 03/27/16 00:47:37 | 1 | {label":"|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5DB4FF20-BCA4-F197-02ED-913C62D7F96F?key=1459039510356 |
| 44381 | 5DB643AE-A78E-7F55-0E4E-7867962C2B9B | 03/18/16 20:44:55 | 74.205.144.74 | 03/18/16 20:49:24 | 1 | {label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5DB643AE-A78E-7F55-0E4E-7867962C2B9B?key=1458333919857 |
| 44382 | 5DB71781-E4F7-8749-A063-D31CC7B7B7AA | 03/01/16 20:53:27 | 70.209.111.19 | 03/01/16 21:00:05 | 1 | {label":"|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DB71781-E4F7-8749-A063-D31CC7B7B7AA?key=1456865607001 |
| 44383 | 5DB74AC6-F17A-457B-725B-B08FA7D3395F | 03/21/16 21:55:59 | 206.55.93.130 | 03/21/16 21:59:36 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/5DB74AC6-F17A-457B-725B-B08FA7D3395F?key=1458597362142 |
| 44384 | 5DB78301-01E6-A44A-B116-CC3914100B72 | 03/27/16 15:03:20 | 68.81.156.227 | 03/27/16 15:05:19 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DB78301-01E6-A44A-B116-CC3914100B72?key=1459091002520 |
| 44385 | 5DB7E89B-938D-84E1-FB39-893E4B14C2FA | 03/14/16 15:44:27 | 99.42.97.248 | 03/14/16 15:44:49 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5DB7E89B-938D-84E1-FB39-893E4B14C2FA?key=1457970269086 |
| 44386 | 5DB93E0E-5EC5-FE2D-4A62-DCBE3323167B | 03/07/16 13:11:07 | 69.115.132.70 | 03/07/16 13:20:05 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DB93E0E-5EC5-FE2D-4A62-DCBE3323167B?key=1457356266992 |
| 44387 | 5DB9CE7C-A011-2449-6C36-4901D832FA9A | 03/03/16 20:35:58 | 104.153.145.172 | 03/03/16 20:37:38 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY I-AGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5DB9CE7C-A011-2449-6C36-4901D832FA9A?key=1457037365627 |

Electronically filed litigation exhibit page.

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5D8B1139-E848-EF63-AF79-E6E826577DF9 | 03/02/16 10:04:53 | 107.77.70.79 | 03/02/16 10:10:10 | 0 | 1 [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D8B1139-E848-EF63-AF79-E6E826577DF9?key=1456913092977 |
| 5D8B3889-C284-FBF0-4232-928EECA7E97A | 03/21/16 19:13:13 | 182.74.122.106 | 03/21/16 19:14:30 |  |  | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/5D8B3889-C284-FBF0-4232-928EECA7E97A?key=1458587169156 |
| 5D8B4364-E728-FE5C-8F05-1831F2E9490C | 03/06/16 19:17:35 | 72.208.31.224 | 03/06/16 19:20:13 | 1 | 1 [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5D8B4364-E728-FE5C-8F05-1831F2E9490C?key=1457291861535 |
| 5D8C96F0-5944-04E3-9B83-3F38A6FDF809 | 03/14/16 17:03:41 | 99.63.153.109 | 03/14/16 17:10:05 | 1 | 1 [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D8C96F0-5944-04E3-9B83-3F38A6FDF809?key=1457975020536 |
| 5D8C9827-A6A6-7B44-4778-3A2A1919BD8F | 03/13/16 22:14:06 | 24.5.213.158 | 03/13/16 22:18:16 | 1 | 1 [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/5D8C9827-A6A6-7B44-4778-3A2A1919BD8F?key=1457907251982 |
| 5D8CF57C-820D-2190-29B8-94E390A2BB8B | 03/05/16 09:32:41 | 166.170.5.18 | 03/05/16 09:40:12 | 1 | 1 [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5D8CF57C-820D-2190-29B8-94E390A2BB8B?key=1457170361817 |
| 5D8D8337-5916-E2AB-04E1-693073458492 | 03/19/16 22:12:35 | 73.48.214.109 | 03/19/16 22:15:09 | 2 | 1 [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D8D8337-5916-E2AB-04E1-693073458492?key=1458425557550 |
| 5D8D9552-23A2-8D76-3F37-098CC2808637 | 03/25/16 00:40:37 | 71.224.83.213 | 03/25/16 00:49:27 | 2 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5D8D9552-23A2-8D76-3F37-098CC2808637?key=1458866857445 |
| 5D8D8522-47A8-F5EA-361A-F8633866F8A3 | 03/11/16 21:20:35 | 50.253.125.154 | 03/11/16 21:21:56 |  |  | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5D8D8522-47A8-F5EA-361A-F8633866F8A3?key=1457731125243 |
| 5D8DE1E6-1054-7BAA-2228-AEFA408EDC1D | 03/27/16 14:53:45 | 73.68.42.100 | 03/27/16 15:00:06 | 1 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5D8DE1E6-1054-7BAA-2228-AEFA408EDC1D?key=1459090426685 |
| 5D8E20B8-4653-5609-3859-FA88C8E887F3 | 03/26/16 11:51:12 | 208.109.88.104 | 03/28/16 16:49:36 |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 5D8E9080-5E4E-E984-838A-D86428C2EDEB | 03/07/16 16:22:02 | 203.82.45.146 | 03/07/16 19:32:50 |  |  |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/5D8E9080-5E4E-E984-838A-D86428C2EDEB?key=1457367724989 |
| 5D8ED06F-2A56-BAD0-63C4-C4C326ADE51C | 03/29/16 20:44:59 | 61.12.89.52 | 03/29/16 20:45:32 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Lead Genesis | http://vp.leadid.com/playback/5D8ED06F-2A56-BAD0-63C4-C4C326ADE51C?key=1459284300181 |
| 5D8F1A47-3E14-EAC6-7949-08ED4686D1AF | 03/21/16 15:12:56 | 50.253.125.154 | 03/21/16 15:15:06 | 1 | 1 [label":"]PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING[EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK BE MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5D8F1A47-3E14-EAC6-7949-08ED4686D1AF?key=1458573185444 |
| 5D8F49C2-0C3A-11FF-30F9-6041DE87179E | 03/29/16 22:56:35 | 172.58.73.252 | 03/29/16 23:00:12 | 1 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D8F49C2-0C3A-11FF-30F9-6041DE87179E?key=1459292197884 |
| 5D8F7FFA-37ED-14F3-DAEB-CE9674679A03 | 03/26/16 17:50:09 | 184.98.86.147 | 03/26/16 17:55:07 | 1 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5D8F7FFA-37ED-14F3-DAEB-CE9674679A03?key=1459014617304 |
| 5D8FD87D-D723-59FD-6863-4E40BB1B5506 | 03/19/16 20:57:42 | 45.48.178.56 | 03/20/16 21:05:47 | 2 |  |  |  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 123SolarPower | http://vp.leadid.com/playback/5D8FD87D-D723-59FD-6863-4E40BB1B5506?key=1458421063131 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44405 | 5DC01CAE-7C33-649B-6C88-9699D61DF145 | 03/30/16 15:32:41 | 66.87.66.0 | 03/30/16 15:40:08 | 0 | [label] YES HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DC01CAE-7C33-649B-6C88-9699D61DF145?key=1459351963476 |
| 44406 | 5DC068A6-9256-8E50-0A05-992C0A879F8F | 03/09/16 01:09:23 | 203.82.45.146 | 03/09/16 01:10:45 | 0 | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/5DC068A6-9256-8E50-0A05-992C0A879F8F?key=1457485768270 |
| 44407 | 5DC09EF0-B3A5-396F-8E79-ED7978DF13A4 | 03/23/16 18:21:52 | 74.205.144.74 | 03/23/16 18:22:14 | 1 | [label] "(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST YOU'D PREFER TO FIRMLY AGREE BEFORE SUBMITTING FORM")"] | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 0 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5DC09EF0-B3A5-396F-8E79-ED7978DF13A4?key=1458757313213 |
| 44408 | 5DC10215-EEA6-F2E6-51F9-258750543E86 | 03/17/16 23:08:04 | 50.32.237.124 | 03/17/16 23:15:04 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DC10215-EEA6-F2E6-51F9-258750543E86?key=1458256085056 |
| 44409 | 5DC2D9BE-3920-D888-CF89-C0418ACC613E | 03/05/16 23:21:37 | 50.136.46.30 | 03/05/16 23:23:55 | 1 | [label] "BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 2 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5DC2D9BE-3920-D888-CF89-C0418ACC613E?key=1457220097494 |
| 44410 | 5DC2E941-385A-2503-3148-868338FC69DA | 03/14/16 15:49:45 | 166.137.240.35 | 03/14/16 15:55:06 | 1 | [label] "BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DC2E941-385A-2503-3148-868338FC69DA?key=1457970585416 |
| 44411 | 5DC313B4-D546-4029-52FE-74E2730820F8 | 03/16/16 12:48:14 | 108.43.244.79 | 03/16/16 12:49:19 | 1 | [label] "SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")"] | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5DC313B4-D546-4029-52FE-74E2730820F8?key=1458132497961 |
| 44412 | 5DC3C758-D537-1980-89F3-62929AA9280E | 03/18/16 14:31:23 | 66.87.71.145 | 03/18/16 14:35:06 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DC3C758-D537-1980-89F3-62929AA9280E?key=1458311489312 |
| 44413 | 5DC4176F-3C3D-DEA5-D884-D84CAC787832 | 03/16/16 19:59:06 | 101.50.125.127 | 03/16/16 20:00:09 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5DC4176F-3C3D-DEA5-D884-D84CAC787832?key=1458158317621 |
| 44414 | 5DC48867-F585-7223-4742-083FE5525088 | 03/28/16 20:38:17 | 72.181.125.1 | 03/28/16 20:44:28 | 1 | [label] "BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5DC48867-F585-7223-4742-083FE5525088?key=1459197498244 |
| 44415 | 5DC50986-2454-CABF-42AC-E1F9AFF75AB2 | 03/22/16 11:47:50 | 96.245.238.190 | 03/22/16 11:50:08 | 1 | [label] "BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DC50986-2454-CABF-42AC-E1F9AFF75AB2?key=1458647272760 |
| 44416 | 5DC52187-EDC9-2F2C-625F-ADA61F33FFF2 | 03/20/16 04:35:31 | 97.32.172.75 | 03/20/16 04:40:09 | 1 | [label] "BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DC52187-EDC9-2F2C-625F-ADA61F33FFF2?key=1458448535283 |
| 44417 | 5DC589FF-1EEC-6BF8-26FA-F32081A0D969 | 03/25/16 16:02:30 | 96.84.38.65 | 03/25/16 16:39:56 | 1 | [label] "BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00eadDIALERS PRE\u00eadRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"] | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/5DC589FF-1EEC-6BF8-26FA-F32081A0D969?key=1458921742249 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44418 | 5DC5D48F-CD1A-B706-9AEA-D267818CCE8E | 03/15/16 14:22:01 | 134.240.97.44 | 03/15/16 14:22:30 | 0 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")"} | | | 2 | 2 | 2 | 1 | 0 | | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5DC5D48F-CD1A-B706-9AEA-D267818CCE8E?key=1458051722292 |
| 44419 | 5DC5E8C4-6EFA-2889-818E-ACFC8800F357 | 03/12/16 19:00:25 | 76.19.171.99 | 03/12/16 19:05:06 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DC5E8C4-6EFA-2889-818E-ACFC8800F357?key=1457809230244 |
| 44420 | 5DC6A1F9-4836-4C8A-2D54-957413E0ECE5 | 03/21/16 12:39:05 | 66.87.82.74 | 03/21/16 12:39:57 | 2 | | | | 0 | 0 | | | | 3 | 3 | | | | 3 | | | SolarLeadFactory | http://vp.leadid.com/playback/5DC6A1F9-4836-4C8A-2D54-957413E0ECE5?key=1458563949137 |
| 44421 | 5DC7F3F4-C6C3-F140-1697-7DAAEC37FFBC | 03/01/16 14:46:59 | 66.169.139.209 | 03/01/16 14:50:21 | 1 | {label":"BY CLICKING} YOU AUTHORIZE YOU AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DC7F3F4-C6C3-F140-1697-7DAAEC37FFBC?key=1456843622335 |
| 44422 | 5DC82473-F2D9-2A2E-D2D7-C8D0C88089CD | 03/06/16 02:28:41 | 73.33.156.145 | 03/06/16 02:33:02 | 0 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5DC82473-F2D9-2A2E-D2D7-C8D0C88089CD?key=1457234994139 |
| 44423 | 5DC8417E-4849-2A0A-7826-9F519E63FD80 | 03/15/16 19:11:14 | 76.169.154.106 | 03/15/16 19:14:47 | 2 | | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5DC8417E-4849-2A0A-7826-9F519E63FD80 |
| 44424 | 5DC857F6-9874-594C-777E-1D86F743552E | 03/31/16 13:42:20 | 172.85.25.20 | 03/31/16 15:47:55 | 2 | | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/5DC857F6-9874-594C-777E-1D86F743552E?key=1459431759432 |
| 44425 | 5DC85AF6-2551-EC2E-FA32-5332328D3058 | 03/26/16 09:48:35 | 216.36.5.35 | 03/26/16 09:52:26 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5DC85AF6-2551-EC2E-FA32-5332328D3058?key=1458985663022 |
| 44426 | 5DC8DA4A-171E-D8A8-DCA2-08AD60165BE6 | 03/01/16 22:18:30 | 99.27.139.170 | 03/01/16 22:24:40 | 0 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5DC8DA4A-171E-D8A8-DCA2-08AD60165BE6?key=1456870716710 |
| 44427 | 5DC9F548-5AA7-9D64-E0D9-2E3DBCC9E3DA | 03/05/16 18:57:43 | 24.35.126.20 | 03/05/16 19:00:09 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5DC9F548-5AA7-9D64-E0D9-2E3DBCC9E3DA?key=1457204320718 |
| 44428 | 5DC860C9-DF1C-913D-60BA-ED751C6CA2BD | 03/17/16 23:52:34 | 68.225.239.244 | 03/18/16 00:05:05 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DC860C9-DF1C-913D-60BA-ED751C6CA2BD?key=1458258754347 |
| 44429 | 5DC87809-88B4-5E67-C971-040FE03D5337 | 03/28/16 14:41:03 | 66.87.118.193 | 03/28/16 14:45:13 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DC87809-88B4-5E67-C971-040FE03D5337?key=1459176063826 |
| 44430 | 5DCC1AE2-2D9F-EF28-4F32-5CA802AF1DA3 | 03/11/16 22:23:07 | 70.210.195.153 | 03/11/16 22:27:43 | 0 | | | | 0 | 0 | | 1 | 3 | 1 | 1 | | | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/5DCC1AE2-2D9F-EF28-4F32-5CA802AF1DA3?key=1457349888238 |
| 44431 | 5DCE83F0-1806-59FD-268A-E40A16697EC1 | 03/13/16 02:16:33 | 71.191.211.206 | 03/13/16 02:20:10 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5DCE83F0-1806-59FD-268A-E40A16697EC1?key=1457835391901 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44432 | 5DCCF4AC-2B78-4465-1C37-C6924A155A5B | 03/30/16 18:42:22 | 68.21.148.89 | 03/30/16 18:49:53 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5DCCF4AC-2B78-4465-1C37-C6924A155A5B?key=1459363394425 |
| 44433 | 5DCEA3D5-A3D7-AA91-93AB-E6B0523AD3DB | 03/11/16 17:05:56 | 101.50.126.226 | 03/22/16 13:04:06 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 1 | 0 | 0 | 1 | 1 | 1 | | | 1 | 1 | 3 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/5DCEA3D5-A3D7-AA91-93AB-E6B0523AD3DB?key=1457715965588 |
| 44434 | 5DCEEC16-06D6-CAEA-55D9-D08A1240727F | 03/30/16 18:50:29 | 172.58.184.21 | 03/30/16 18:52:28 | 0 | {label":"BY CLICKING|YOU CAN SAVE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5DCEEC16-06D6-CAEA-55D9-D08A1240727F?key=1459363835025 |
| 44435 | 5DCFA69A-2AB0-1391-7087-F2A5FCC65AA5 | 03/08/16 01:03:52 | 73.66.104.91 | 03/08/16 01:10:09 | 0 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5DCFA69A-2AB0-1391-7087-F2A5FCC65AA5?key=1457399034818 |
| 44436 | 5DCFCD06-6FE9-C1F2-1672-4F482E5E83E1 | 03/14/16 19:41:57 | 162.194.8.50 | 03/14/16 20:18:15 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 0 | 0 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/5DCFCD06-6FE9-C1F2-1672-4F482E5E83E1?key=1457984533765 |
| 44437 | 5DD022D9-920F-8A24-A7CD-6814CA6D1853 | 02/29/16 18:56:30 | 64.166.144.108 | 03/01/16 00:20:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5DD022D9-920F-8A24-A7CD-6814CA6D1853?key=1456772192322 |
| 44438 | 5DD0B040-A086-AE85-928A-656C7321E8A4 | 03/20/16 17:20:01 | 204.14.189.22 | 03/20/16 17:25:05 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DD0B040-A086-AE85-928A-656C7321E8A4?key=1458494404751 |
| 44439 | 5DD0C8F2-D761-59F4-D0B6-EEE5C7391624 | 03/09/16 13:09:59 | 108.49.70.213 | 03/09/16 14:31:23 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5DD0C8F2-D761-59F4-D0B6-EEE5C7391624?key=1457528999385 |
| 44440 | 5DD0D784-7C82-47CF-863E-B242862AB98F | 03/23/16 19:44:40 | 73.155.251.4 | 03/23/16 19:50:39 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/5DD0D784-7C82-47CF-863E-B242862AB98F?key=1458762279500 |
| 44441 | 5DD11FCD-E297-1450-E5D3-B009AF2F6F66 | 03/11/16 14:01:18 | 70.192.215.57 | 03/11/16 14:02:33 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/5DD11FCD-E297-1450-E5D3-B009AF2F6F66?key=1457704881887 |
| 44442 | 5DD12C08-DC5A-B52F-B453-E9A8526FCC91 | 03/09/16 22:28:42 | 67.11.186.118 | 03/09/16 22:34:40 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/5DD12C08-DC5A-B52F-B453-E9A8526FCC91?key=1457562525983 |
| 44444 | 5DD153D5-0E0F-B053-DAEB-BE910C81AE5D | 03/16/16 18:09:12 | 71.59.98.181 | 03/16/16 18:12:35 | | | | | | | | | | | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5DD153D5-0E0F-B053-DAEB-BE910C81AE5D?key=1458151752382 |
| 44444 | 5DD24131-FC1E-A786-EF48-6E0ACBEE7CF0 | 03/29/16 16:16:00 | 73.71.229.216 | 03/29/16 16:20:22 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DD24131-FC1E-A786-EF48-6E0ACBEE7CF0?key=1459268157377 |
| 44445 | 5DD43811-2F27-C465-108F-1C45207D9045 | 03/02/16 17:16:06 | 203.82.45.146 | 03/02/16 17:18:06 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/5DD43811-2F27-C465-108F-1C45207D9045?key=1456938068463 |
| 44446 | 5DD4AAC5-C192-FF13-71AB-3F91C72ECB82 | 03/21/16 23:37:17 | 69.142.210.166 | 03/21/16 23:40:19 | 1 | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/5DD4AAC5-C192-FF13-71AB-3F91C72ECB82?key=1458603437359 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44447 | 5DD74EC8-9B54-27BF-5132-A0D7AF583CE7 | 03/23/16 11:40:29 | 73.29.232.14 | 03/23/16 11:45:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DD74EC8-9B54-27BF-5132-A0D7AF583CE7?key=1458733233654 |
| 44448 | 5DD7D1A3-FEE9-93CD-14A7-FA89815D7C19 | 03/28/16 22:12:40 | 206.55.93.130 | 03/28/16 22:18:18 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/5DD7D1A3-FEE9-93CD-14A7-FA89815D7C19?key=1459203162542 |
| 44449 | 5DD898DE-19F0-8CED-B5F5-BAACDEF49334 | 03/29/16 12:42:29 | 108.52.40.199 | 03/29/16 12:50:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DD898DE-19F0-8CED-B5F5-BAACDEF49334?key=1459255362869 |
| 44450 | 5DD8E105-ADDC-8CC3-7D69-0378BAEC97EE | 03/28/16 23:16:46 | 68.80.169.68 | 03/28/16 23:18:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5DD8E105-ADDC-8CC3-7D69-0378BAEC97EE?key=1459207010483 |
| 44451 | 5DD95268-E40B-D1D0-F465-738011184EE6 | 03/18/16 17:42:49 | 208.109.88.104 | 03/18/16 17:42:56 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 44452 | 5DD99564-99AB-6B8E-4E53-09C17855ADD8 | 03/07/16 17:49:20 | 108.16.108.95 | 03/07/16 17:55:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DD99564-99AB-6B8E-4E53-09C17855ADD8?key=1457358943312 |
| 44453 | 5DD98F14-C303-F6FB-09E4-1542F37F6571 | 03/14/16 14:48:55 | 217.28.164.241 | 03/14/16 23:53:20 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5DD98F14-C303-F6FB-09E4-1542F37F6571?key=1457966935999 |
| 44454 | 5DDA1576-5695-F32C-DE0B-58C80292261E | 03/02/16 20:25:18 | 24.170.230.92 | 03/02/16 20:30:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DDA1576-5695-F32C-DE0B-58C80292261E?key=1456950317665 |
| 44455 | 5DDA3359-47D4-C7CA-E7F7-C062253F49ED | 03/16/16 21:53:16 | 203.82.45.146 | 03/16/16 21:54:48 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/5DDA3359-47D4-C7CA-E7F7-C062253F49ED?key=1458165192919 |
| 44456 | 5DDA8589-8A8E-5143-4726-83A2C44C0DE2 | 03/19/16 23:07:36 | 74.67.225.1 | 03/19/16 23:10:50 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | | http://vp.leadid.com/playback/5DDA8589-8A8E-5143-4726-83A2C44C0DE2?key=1458428896737 |
| 44457 | 5DDAA9C9-C97E-2C6C-DA24-E162256550A8 | 03/31/16 14:44:25 | 76.195.61.245 | 03/31/16 14:50:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DDAA9C9-C97E-2C6C-DA24-E162256550A8?key=1459435465268 |
| 44458 | 5DDC8348-1523-DCAA-1717-002D30060294 | 03/25/16 01:24:56 | 202.166.173.122 | 03/28/16 19:54:36 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5DDC8348-1523-DCAA-1717-002D30060294?key=1458869095465 |
| 44459 | 5DDCB7D2-43F2-478B-2863-B0471823C81F | 03/27/16 23:45:59 | 166.137.242.98 | 03/27/16 23:50:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DDCB7D2-43F2-478B-2863-B0471823C81F?key=1459122361667 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44460 | 5D0D14B2-3056-2300-21FA-6F5AC28F76EE | 03/05/16 01:09:58 | 108.2.149.93 | 03/09/16 20:52:39 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5D0D14B2-3056-2300-21FA-6F5AC28F76EE?key=1457140204720 |
| 44461 | 5D0D26E1-63AE-467E-F181-F90372DDD56C | 03/30/16 15:23:15 | 71.42.197.66 | 03/30/16 15:29:44 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5D0D26E1-63AE-467E-F181-F90372DDD56C?key=1459351395697 |
| 44462 | 5D0D9D60-DDD4-E614-4F48-F6923DD3F278 | 03/01/16 18:08:05 | 76.169.154.106 | 03/01/16 18:12:31 | 2 | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/5D0D9D60-DDD4-E614-4F48-F6923DD3F278?key=1456855703108 |
| 44463 | 5D0FDAC4-6FA0-59D7-DC63-3928C88AE1D1 | 03/26/16 18:00:23 | 71.211.81.218 | 03/26/16 18:05:07 | 1 | [label":" CAN SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D0FDAC4-6FA0-59D7-DC63-3928C88AE1D1?key=1459015231784 |
| 44464 | 5D0FE8A1-31A7-74D6-F57A-ED945218CF28 | 03/30/16 17:47:42 | 172.58.185.168 | 03/30/16 17:50:16 | 1 | [label":" CAN SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5D0FE8A1-31A7-74D6-F57A-ED945218CF28?key=1459360063359 |
| 44465 | 5D0ECAA-059B-8B8C-E00E-58A4022F4ADA | 03/30/16 17:32:54 | 24.43.255.235 | 03/30/16 20:31:57 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5D0ECAA-059B-8B8C-E00E-58A4022F4ADA?key=1459359157255 |
| 44466 | 5DE14D07-E5DF-713A-B2AE-73481EF61412 | 03/23/16 20:14:32 | 74.205.144.74 | 03/23/16 20:14:52 | 1 | [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5DE14D07-E5DF-713A-B2AE-73481EF61412?key=1458764074726 |
| 44467 | 5DE18688-9072-870F-E522-EA72816D888E | 03/25/16 14:01:19 | 69.137.142.161 | 03/25/16 14:02:48 | 1 | [label":" SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5DE18688-9072-870F-E522-EA72816D888E?key=1458914479168 |
| 44468 | 5DE20A5F-F36E-41C2-C770-E268F99A357F | 03/01/16 17:07:08 | 73.228.12.193 | 03/01/16 17:10:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DE20A5F-F36E-41C2-C770-E268F99A357F?key=1456852032974 |
| 44469 | 5DE3C99B-EA53-83EB-8440-831833F3E20F | 03/02/16 12:48:45 | 96.245.98.200 | 03/02/16 12:51:22 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5DE3C99B-EA53-83EB-8440-831833F3E20F?key=1456922894077 |
| 44470 | 5DE43C73-1A74-94D4-3D60-62499185EC85 | 03/09/16 22:43:37 | 61.12.89.52 | 03/09/16 22:44:11 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5DE43C73-1A74-94D4-3D60-62499185EC85?key=1457563248967 |
| 44471 | 5DE441D5-D48B-5637-4C21-876882B34B81 | 03/22/16 02:16:05 | 61.12.89.52 | 03/22/16 13:12:17 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5DE441D5-D48B-5637-4C21-876882B34B81?key=1458612917342 |
| 44472 | 5DE48A73-EC19-D803-86C0-08816555EFD8C | 03/17/16 13:05:14 | 75.171.74.222 | 03/17/16 13:10:09 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DE48A73-EC19-D803-86C0-08816555EFD8C?key=1458219917436 |
| 44473 | 5DE5164E-72A7-8517-163B-D2F3AF816A0A | 03/01/16 14:27:48 | 72.177.119.119 | 03/01/16 14:28:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5DE5164E-72A7-8517-163B-D2F3AF816A0A?key=1456842470665 |
| 44474 | 5DE5475E-58C7-4D46-FEA5-121D96488116 | 03/30/16 10:39:36 | 208.109.88.104 | 03/30/16 13:24:19 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 44475 | 5DE58887-7EA5-033E-1215-E6DAF0B4D4D6 | 03/09/16 03:50:58 | 76.169.154.106 | 03/09/16 03:55:00 | 2 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5DE58887-7EA5-033E-1215-E6DAF0B4D4D6?key=1457495476890 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44476 | 5DE66458-1E26-E2A6-3E4E-9DE830AE934E | 03/30/16 18:59:47 | 209.232.145.166 | 03/30/16 19:05:06 | 1 | [label":"IF YOU CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DE66458-1E26-E2A6-3E4E-9DE830AE934E?key=1459364387509 |
| 44477 | 5DE7460F-A3F8-D0CE-8D0D-2D8D6EF6CBD7 | 03/23/16 16:23:15 | 24.242.53.137 | 03/23/16 16:30:36 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5DE7460F-A3F8-D0CE-8D0D-2D8D6EF6CBD7?key=1458750170305 |
| 44478 | 5DE87842-AF05-15D9-3FAA-746D20E318C | 03/21/16 23:54:14 | 76.169.154.106 | 03/21/16 23:57:56 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/5DE87842-AF05-15D9-3FAA-746D20E318C?key=1458604483556 |
| 44479 | 5DE9D4A2-C8A5-E9D5-8C58-A1CA705CECEF | 03/12/16 13:47:37 | 74.76.110.118 | 03/12/16 13:55:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | 1 | 1 | | 1 | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DE9D4A2-C8A5-E9D5-8C58-A1CA705CECEF?key=1457790461308 |
| 44480 | 5DE9E156-AD40-A440-F781-45FF38E74E95 | 03/07/16 20:48:39 | 72.182.78.110 | 03/07/16 21:00:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5DE9E156-AD40-A440-F781-45FF38E74E95?key=1457383720003 |
| 44481 | 5DEA143B-D78E-57EA-CFAE-F1DA968DDF85 | 03/15/16 22:48:39 | 76.232.184.164 | 03/15/16 22:50:16 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/5DEA143B-D78E-57EA-CFAE-F1DA968DDF85?key=1458082118746 |
| 44482 | 5DEABD16-59A2-070A-B1BD-C724A69D84E7 | 03/14/16 23:29:18 | 107.77.109.119 | 03/14/16 23:35:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | 1 | 1 | | 1 | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DEABD16-59A2-070A-B1BD-C724A69D84E7?key=1457998157970 |
| 44483 | 5DE80A0E-E28B-C495-54A8-3CF89EE81223 | 03/14/16 12:24:36 | 70.208.79.72 | 03/14/16 12:30:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | | 1 | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DE80A0E-E28B-C495-54A8-3CF89EE81223?key=1457958276341 |
| 44484 | 5DEBA8B2-969C-F1F7-9D6D-0362643538BA | 03/01/16 19:33:08 | 76.169.154.106 | 03/01/16 19:36:13 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5DEBA8B2-969C-F1F7-9D6D-0362643538BA?key=1456947242793 |
| 44485 | 5DEBC9C1-10A9-ADED-5D81-D1FEE244D8CC | 03/25/16 17:42:05 | 96.84.38.65 | 03/25/16 17:46:45 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | | 1 | 0 | 1 | | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/5DEBC9C1-10A9-ADED-5D81-D1FEE244D8CC?key=1458927756757 |
| 44486 | 5DEBFC0C-B5DF-E8E2-08FC-34DF3CE6C07B | 03/14/16 17:16:37 | 66.87.116.211 | 03/14/16 17:20:29 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | | 1 | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DEBFC0C-B5DF-E8E2-08FC-34DF3CE6C07B?key=1457975800430 |
| 44487 | 5DEC56C6-386E-8FE5-1E49-4A36AD551731 | 03/05/16 00:25:22 | 99.178.136.211 | 03/05/16 00:30:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | | 1 | | | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5DEC56C6-386E-8FE5-1E49-4A36AD551731?key=1457137522432 |
| 44488 | 5DED3957-32E0-E33F-402A-7B8B79E68733 | 03/30/16 22:11:07 | 173.76.162.179 | 03/30/16 22:13:43 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5DED3957-32E0-E33F-402A-7B8B79E68733?key=1459375854583 |
| 44489 | 5DED40C0-7684-C6C8-00CE-49CFAA7FC556 | 03/07/16 23:40:54 | 68.180.27.194 | 03/07/16 23:46:46 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5DED40C0-7684-C6C8-00CE-49CFAA7FC556?key=1457394057676 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name / Visual Playback Link |
| 44490 | 5DEDA415-46C5-0C5F-08CD-106212093437 | 03/27/16 15:25:53 | 173.52.44.32 | 03/27/16 15:30:17 | | "label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. / http://vp.leadid.com/playback/5DEDA415-46C5-0C5F-08CD-106212093437?key=1459092353302 |
| 44491 | 5DE6FF6-C41C-E455-2CFB-B8948F14AF0E | 03/23/16 15:12:11 | 76.169.154.106 | 03/23/16 15:15:31 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | 0 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) / http://vp.leadid.com/playback/5DE6FF6-C41C-E455-2CFB-B8948F14AF0E?key=1458745938261 |
| 44492 | 5DEE88A5-B96F-EE89-7017-680FBACDE604 | 03/02/16 21:04:25 | 76.169.154.106 | 03/02/16 21:07:31 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | 0 | 0 | 3 | 1 | 3 | Lead Genesis / http://vp.leadid.com/playback/5DEE88A5-B96F-EE89-7017-680FBACDE604?key=1456952668273 |
| 44493 | 5DEFB0E9-3E57-7879-E96E-CB331435A90C | 03/20/16 01:06:04 | 66.87.70.65 | 03/20/16 01:10:10 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. / http://vp.leadid.com/playback/5DEFB0E9-3E57-7879-E96E-CB331435A90C?key=1458435971516 |
| 44494 | 5DEFC23F-AFDD-5158-D576-20F788983EF9 | 03/28/16 17:21:02 | 107.2.21.151 | 03/28/16 17:25:14 | | "label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. / http://vp.leadid.com/playback/5DEFC23F-AFDD-5158-D576-20F788983EF9?key=1459185663078 |
| 44495 | 5DF00317-8E76-1B91-848C-03888EFC87E3 | 03/30/16 14:22:28 | 203.177.115.2 | 03/30/16 14:28:37 | 1 | "label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads / http://vp.leadid.com/playback/5DF00317-8E76-1B91-848C-03888EFC87E3?key=1459347748608 |
| 44496 | 5DF08683-6C6E-620D-DD0C-631232C93A47 | 03/17/16 18:18:02 | 108.246.205.81 | 03/17/16 18:24:54 | 1 | "label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | | 3 | 0 | 1 | 1 | 1 | | 3 | 3 | 3 | Lead Genesis / http://vp.leadid.com/playback/5DF08683-6C6E-620D-DD0C-631232C93A47?key=1458238682861 |
| 44497 | 5DF0ADF6-4E36-A1B4-A048-B2A5827C0883 | 03/15/16 18:46:57 | 209.242.131.200 | 03/15/16 18:47:46 | 1 | "label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads / http://vp.leadid.com/playback/5DF0ADF6-4E36-A1B4-A048-B2A5827C0883?key=1458067637330 |
| 44498 | 5DF0CD66-9C04-6489-2D98-B2D3F89526C6 | 02/29/16 22:20:32 | 172.89.43.64 | 03/01/16 16:33:17 | 2 | | | | 0 | 0 | 1 | 1 | 1 | | | | | | | | 0 | 1 | Home Improvement Leads / http://vp.leadid.com/playback/5DF0CD66-9C04-6489-2D98-B2D3F89526C6?key=1456784447732 |
| 44499 | 5DF18242-69FD-1119-B153-B555835831E3 | 03/31/16 21:12:11 | 72.182.78.110 | 03/31/16 21:18:22 | 1 | "label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads / http://vp.leadid.com/playback/5DF18242-69FD-1119-B153-B555835831E3?key=1459458731552 |
| 44500 | 5DF18943-B88D-1AE3-5D64-1F3ADDDA2DAC | 03/20/16 15:29:36 | 66.87.82.216 | 03/20/16 15:35:05 | 2 | | | | 0 | 0 | 1 | 1 | 1 | | | | | | | | 0 | 1 | Media Force Ltd. / http://vp.leadid.com/playback/5DF18943-B88D-1AE3-5D64-1F3ADDDA2DAC?key=1458487775919 |
| 44501 | 5DF279D3-3A70-3ADA-2377-D08A98F17E71 | 03/14/16 17:04:59 | 50.253.125.154 | 03/14/16 17:12:31 | | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | 0 | 0 | 3 | 3 | 3 | Lead Genesis / http://vp.leadid.com/playback/5DF279D3-3A70-3ADA-2377-D08A98F17E71?key=1457975510173 |
| 44502 | 5DF27C13-0441-8037-B80E-F083FAA422B1 | 03/20/16 14:58:14 | 74.104.50.216 | 03/20/16 15:03:17 | 1 | "label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads / http://vp.leadid.com/playback/5DF27C13-0441-8037-B80E-F083FAA422B1?key=1458485921680 |
| 44503 | 5DF298FC-FF77-6864-226C-98F159151D01 | 03/07/16 17:54:24 | 76.182.254.17 | 03/07/16 18:00:31 | 1 | "label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads / http://vp.leadid.com/playback/5DF298FC-FF77-6864-226C-98F159151D01?key=1457373266877 |
| 44504 | 5DF39974-002E-F1FE-9505-1CD79A30FAA2 | 03/05/16 14:08:53 | 72.79.205.155 | 03/05/16 14:15:06 | 1 | "label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. / http://vp.leadid.com/playback/5DF39974-002E-F1FE-9505-1CD79A30FAA2?key=1457186939194 |
| 44505 | 5DF3ED17-6A41-4F3A-437D-9ED88EFAFAE7 | 03/08/16 23:06:39 | 73.10.133.95 | 03/08/16 23:08:06 | 1 | "label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads / http://vp.leadid.com/playback/5DF3ED17-6A41-4F3A-437D-9ED88EFAFAE7?key=1457478401005 |
| 44506 | 5DF41FE2-A852-4691-3D72-F03534FEAD40 | 03/07/16 11:23:07 | 10.12.23.254 | 03/07/16 11:25:49 | 1 | "label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads / http://vp.leadid.com/playback/5DF41FE2-A852-4691-3D72-F03534FEAD40?key=1457349787779 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44507 | 5DF77FEF-5293-DB53-9662-65F0D2891FFA | 03/01/16 19:20:50 | 103.206.80.2 | 03/01/16 22:13:23 | 0 | 1 {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 1 | 0 | 3 | 3 | 0 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/5DF77FEF-5293-DB53-9662-65F0D2891FFA?key=1456860054297 |
| 44508 | 5DF789B4-01E1-4D00-B750-F9D25CC517A6 | 03/02/16 23:32:43 | 115.186.142.151 | 03/03/16 20:37:49 | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5DF78984-01E1-4D00-B750-F9D25CC517A6?key=1457055170432 |
| 44509 | 5DF7D41F-C5A4-2EAA-2184-0453C8B1A31A | 03/18/16 02:35:18 | 96.252.102.151 | 03/18/16 02:36:47 | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5DF7D41F-C5A4-2EAA-2184-0453C8B1A31A?key=1458268917406 |
| 44510 | 5DF81864-F4CD-7E20-332A-E85842FB15C3 | 03/25/16 15:44:59 | 70.208.139.121 | 03/25/16 15:47:36 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/5DF81864-F4CD-7E20-332A-E85842FB15C3?key=1458920701521 |
| 44511 | 5DF835D1-8CAE-AF85-D52E-33DA7D355138 | 03/06/16 01:13:14 | 162.230.228.20 | 03/06/16 01:20:12 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5DF835D1-8CAE-AF85-D52E-33DA7D355138?key=1457226840472 |
| 44512 | 5DF8481E-B7E8-E1C7-4F2D-407016817E42 | 03/07/16 23:58:45 | 203.82.45.146 | 03/08/16 00:00:33 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/5DF8481E-B7E8-E1C7-4F2D-407016817E42?key=1457395128088 |
| 44513 | 5DF868FB-76AF-33FB-D988-7C39A167217B | 03/10/16 21:07:54 | 72.182.78.110 | 03/10/16 21:14:37 | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5DF868FB-76AF-33FB-D988-7C39A167217B?key=1457644074765 |
| 44514 | 5DF94C43-FE4C-D8F5-BF56-8D908C178528 | 03/03/16 17:16:46 | 208.109.88.104 | 03/03/16 17:22:25 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 44515 | 5DF99C47-0134-ACA6-F589-ED29190B2F28 | 03/25/16 13:40:56 | 67.250.120.220 | 03/25/16 15:15:43 | 1 {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5DF99C47-0134-ACA6-F589-ED29190B2F28?key=1458913280188 |
| 44516 | 5DF9D09F-FF1D-9AB8-6444-AAC3688A7348 | 03/29/16 18:22:14 | 156.3.34.66 | 03/29/16 19:40:11 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DF9D09F-FF1D-9AB8-6444-AAC3688A7348?key=1459275740245 |
| 44517 | 5DFA95E9-4765-0848-8ADD-338897F340AA | 03/10/16 11:56:12 | 64.121.182.85 | 03/10/16 12:05:09 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DFA95E9-4765-0848-8ADD-338897F340AA?key=1457611054759 |
| 44518 | 5DFB9A88-A90C-749A-938F-7862E1BC9ABE | 03/17/16 16:44:58 | 172.56.37.228 | 03/17/16 16:50:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5DFB9A88-A90C-749A-938F-7862E1BC9ABE?key=1458233105651 |
| 44519 | 5DFBD2B4-68EE-50DE-E6A5-2F0221D4AF53 | 03/18/16 16:28:36 | 99.47.176.78 | 03/18/16 16:35:31 | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5DFBD2B4-68EE-50DE-E6A5-2F0221D4AF53?key=1458318517155 |
| 44520 | 5DFC722D-A330-898A-8680-0175279A0C9E | 03/18/16 01:16:58 | 101.50.125.211 | 03/18/16 13:07:36 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5DFC722D-A330-898A-8680-0175279A0C9E?key=1458263788378 |
| 44521 | 5DFCACF6-B8E7-591F-05C9-C83D5F966D38 | 03/24/16 20:01:22 | 203.177.115.2 | 03/24/16 20:07:54 | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5DFCACF6-B8E7-591F-05C9-C83D5F966D38?key=1458849682835 |
| 44522 | 5DFC8028-8DCF-1546-1F37-77867E64C529 | 03/29/16 18:21:50 | 103.20.3.179 | 03/29/16 18:22:42 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5DFC8028-8DCF-1546-1F37-77867E64C529?key=1459275712280 |
| 44523 | 5DFDF716-7D8A-5871-FFEF-8EAF0FDFC6F1 | 03/11/16 16:39:34 | 208.109.88.104 | 03/11/16 16:39:40 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44524 | 5DFDFFBE-6131-8AE1-0B69-AE0C15028909 | 03/25/16 02:56:27 | 69.123.108.238 | 03/25/16 03:00:06 | 1 | (label):"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DFDFFBE-6131-8AE1-0B69-AE0C15028909?key=1458874589590 |
| 44525 | 5DFE12A9-A991-14AF-A284-A3209E3072D5 | 03/02/16 23:22:46 | 70.124.128.156 | 03/02/16 23:28:24 | 1 | (label):"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5DFE12A9-A991-14AF-A284-A3209E3072D5?key=1456960968358 |
| 44526 | 5DFE7332-E177-F5A8-6BB5-A3F193865FA2 | 03/31/16 17:12:53 | 69.112.57.230 | 03/31/16 17:20:10 | 1 | (label):"BY CLICKING\|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5DFE7332-E177-F5A8-6BB5-A3F193865FA2?key=1459444372807 |
| 44527 | 5DFEEFC7-A8A8-6B27-34AE-E70251FA35A9 | 03/24/16 21:16:59 | 12.236.93.66 | 03/24/16 21:19:33 | 1 | (label):"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5DFEEFC7-A8A8-6B27-34AE-E70251FA35A9?key=1458854307899 |
| 44528 | 5DFF0433-8302-B17B-1508-9725158ED4F0 | 03/30/16 17:46:40 | 65.36.108.145 | 03/30/16 17:53:20 | 1 | (label):"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5DFF0433-8302-B17B-1508-9725158ED4F0?key=1459360005304 |
| 44529 | 5DFF0FB8-49E2-0F52-6897-E9D2870C7239 | 03/21/16 21:08:53 | 69.137.143.102 | 03/21/16 21:10:15 | 0 | | | | 0 | 0 | 1 | 0 | 0 | | | | 1 | | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/5DFF0FB8-49E2-0F52-6897-E9D2870C7239?key=1458594533749 |
| 44530 | 5DFFC5E4-D19C-286A-78AB-90AFDE2621C4 | 03/29/16 16:23:15 | 76.169.154.106 | 03/29/16 16:26:17 | 2 | | | | | | 1 | 3 | 3 | 1 | 0 | | | | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5DFFC5E4-D19C-286A-78AB-90AFDE2621C4?key=1459268614332 |
| 44531 | 5E004E39-950E-D458-BDA2-3F99C577E843 | 03/06/16 19:58:46 | 166.137.8.29 | 03/06/16 20:02:26 | 0 | (label):"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5E004E39-950E-D458-BDA2-3F99C577E843?key=1457294327171 |
| 44532 | 5E004F95-4C68-5954-701C-57FE63DA257B | 03/29/16 17:38:26 | 172.56.40.205 | 03/29/16 17:45:06 | 1 | (label):"BY CLICKING\|YOU AUTHORIZE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E004F95-4C68-5954-701C-57FE63DA257B?key=1459273108336 |
| 44533 | 5E011D1B-6D8F-F4E0-E048-D40266CCEC22 | 03/09/16 21:47:00 | 174.26.21.180 | 03/09/16 21:50:04 | 1 | (label):"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E011D1B-6D8F-F4E0-E048-D40266CCEC22?key=1457560019949 |
| 44534 | 5E033FEC-E509-E795-E20C-6FA3D81E0E22 | 03/07/16 22:36:40 | 101.50.96.131 | 03/08/16 18:19:00 | 1 | (label):"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5E033FEC-E509-E795-E20C-6FA3D81E0E22?key=1457390203696 |
| 44535 | 5E04730A-DE94-BDC6-3A91-73878605867C | 03/24/16 17:25:45 | 96.84.38.65 | 03/24/16 17:48:02 | 1 | (label):"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5E04730A-DE94-BDC6-3A91-73878605867C?key=1458840491538 |
| 44536 | 5E05273F-B382-102C-250E-9759C1A4772A | 03/16/16 20:56:53 | 76.169.154.106 | 03/16/16 21:01:51 | 2 | | | | | | 1 | 3 | 3 | 1 | | | | | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/5E05273F-B382-102C-250E-9759C1A4772A?key=1458224023407 |
| 44537 | 5E05868C-B38E-DEA2-4C7A-58042FE57F17 | 03/13/16 21:14:50 | 99.92.209.59 | 03/13/16 21:17:18 | 1 | (label):"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5E05868C-B38E-DEA2-4C7A-58042FE57F17?key=1457903690421 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44538 | SE068E46-A08E-3838-F70A-96984991008E | 03/26/16 17:39:05 | 162.205.111.67 | 03/26/16 17:44:48 | 0 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | | 1 | 2 | | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SE068E46-A08E-3838-F70A-96984991008E?key=1459013946367 |
| 44539 | SE06C30D-BD18-5A2D-DD76-45046D466E05 | 03/27/16 12:14:10 | 74.109.115.222 | 03/27/16 12:20:08 | 0 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SE06C30D-BD18-5A2D-DD76-45046D466E05?key=1459080852727 |
| 44540 | SE06D6CD-E107-CC90-28E7-4CB65D88EA2D | 03/23/16 11:47:34 | 66.87.83.225 | 03/23/16 11:55:05 | 0 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SE06D6CD-E107-CC90-28E7-4CB65D88EA2D?key=1458733654094 |
| 44541 | SE076914-070D-E07C-D464-2F37A81F68C9 | 03/09/16 22:31:16 | 203.82.45.146 | 03/10/16 00:06:59 | 0 | | | | 0 | 0 | | 4 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/SE076914-070D-E07C-D464-2F37A81F68C9?key=1457562678271 |
| 44542 | SE07EDF5-3078-7BDF-6495-7371AD987A84 | 03/21/16 20:54:30 | 73.158.224.3 | 03/21/16 20:56:54 | 0 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SE07EDF5-3078-7BDF-6495-7371AD987A84?key=1458593670166 |
| 44543 | SE0826C2-901B-8E52-E82A-92AE2FF05EF5 | 03/01/16 05:15:49 | 68.228.238.38 | 03/01/16 05:20:09 | 0 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SE0826C2-901B-8E52-E82A-92AE2FF05EF5?key=1456809351715 |
| 44544 | SE096CD0-5082-CD13-8972-8E3A63494C66 | 03/26/16 11:43:13 | 24.46.11.237 | 03/26/16 11:50:12 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SE096CD0-5082-CD13-8972-8E3A63494C66?key=1458992589607 |
| 44545 | SE097A98-1247-24CD-9A1B-5D13D20A254E | 03/06/16 20:10:39 | 74.66.10.159 | 03/06/16 20:20:06 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SE097A98-1247-24CD-9A1B-5D13D20A254E?key=1457295040648 |
| 44546 | SE0988E5-CAAB-A499-C801-C595A164D847 | 03/20/16 03:43:18 | 162.224.234.153 | 03/20/16 03:50:12 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SE0988E5-CAAB-A499-C801-C595A164D847?key=1458445402066 |
| 44547 | SE09DD5D-20EA-A245-3705-4EF4C6E91F5D | 03/03/16 02:09:00 | 161.77.204.74 | 03/03/16 02:11:39 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SE09DD5D-20EA-A245-3705-4EF4C6E91F5D?key=1456970941270 |
| 44548 | SE0A2AAE-D85E-34F9-FDCE-172E14F68559 | 03/22/16 15:57:49 | 96.88.196.29 | 03/22/16 15:59:48 | 2 | | | | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SE0A2AAE-D85E-34F9-FDCE-172E14F68559?key=1458662269023 |
| 44549 | SE0AAB72-53C7-4D43-157F-5595BD547256 | 03/27/16 22:58:38 | 73.194.152.242 | 03/28/16 14:35:46 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/SE0AAB72-53C7-4D43-157F-5595BD547256?key=1459119522820 |
| 44550 | SE0AC76D-7848-3748-8C18-9D68AF999275 | 03/29/16 01:37:51 | 166.137.240.53 | 03/29/16 01:39:57 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SE0AC76D-7848-3748-8C18-9D68AF999275?key=1459215478845 |
| 44551 | SE0AC94B-6AC4-3A47-588A-83A79D615366 | 03/31/16 19:14:28 | 50.24.201.114 | 03/31/16 19:21:18 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SE0AC94B-6AC4-3A47-588A-83A79D615366?key=1459451678479 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44552 | SE0AE280-7A57-B2C8-DA77-876219199C59 | 03/30/16 15:00:14 | 203.177.115.2 | 03/30/16 15:07:36 | 1 | [label"":""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SE0AE280-7A57-B2C8-DA77-876219199C59?key=1459350014369 |
| 44553 | SE0B5C24-AB7E-E03F-4E50-944428587745 | 03/29/16 15:20:49 | 70.215.1.209 | 03/29/16 15:25:12 | 1 | [label"":""BY CLICKING YOU AUTHORIZE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SE0B5C24-AB7E-E03F-4E50-944428587745?key=1459264849929 |
| 44554 | SE0B8977-3D7E-7B03-F46D-7A220011653A | 03/26/16 22:48:36 | 184.8.102.108 | 03/26/16 22:55:07 | 1 | [label"":""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SE0B8977-3D7E-7B03-F46D-7A220011653A?key=1459032519826 |
| 44555 | SE0D7F78-9DA5-564C-C54F-49107794A31E | 03/24/16 22:45:27 | 74.205.144.74 | 03/24/16 22:49:32 | 1 | [label"":""PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING{EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}] | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/SE0D7F78-9DA5-564C-C54F-49107794A31E?key=1458855541063 |
| 44556 | SE0E16C3-C373-3415-5489-70421F2CF6CE | 03/22/16 15:08:30 | 74.205.144.74 | 03/22/16 15:11:39 | 1 | [label"":""PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING{EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}] | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/SE0E16C3-C373-3415-5489-70421F2CF6CE?key=1458659325299 |
| 44557 | SE0E638E-5861-C6CF-53A9-8C69CEE5CAFD | 03/28/16 19:36:18 | 173.123.3.163 | 03/28/16 19:37:24 | 1 | [label"":""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SE0E638E-5861-C6CF-53A9-8C69CEE5CAFD?key=1459193782797 |
| 44558 | SE0E797B-888A-731C-197D-55CEF20E00B3 | 03/19/16 20:03:42 | 70.209.106.128 | 03/19/16 20:10:05 | 1 | [label"":""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/SE0E797B-888A-731C-197D-55CEF20E00B3?key=1458417823210 |
| 44559 | SE0F5976-2403-9D37-68D9-68AF01398F5B | 03/02/16 17:33:59 | 69.195.39.18 | 03/02/16 17:55:04 | 2 | | | | 0 | | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/SE0F5976-2403-9D37-68D9-68AF01398F5B?key=1456940017949 |
| 44560 | SE101S10-4A6D-6409-327F-A641E0995554 | 03/18/16 21:52:39 | 64.58.21.163 | 03/18/16 21:52:53 | 1 | [label"":""PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING{EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}] | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/SE101S10-4A6D-6409-327F-A641E0995554?key=1458337959413 |
| 44561 | SE10AD24-2448-E7A3-E858-608AB7559FD2 | 03/15/16 19:12:00 | 206.55.93.130 | 03/15/16 19:18:56 | 1 | [label"":""AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0026#39;S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTLEY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}] | 0 | 0 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/SE10AD24-2448-E7A3-E858-608AB7559FD2?key=1458069123527 |
| 44562 | SE10D38D-F49C-F450-E194-C681F85A012E | 03/31/16 03:01:18 | 166.170.14.83 | 03/31/16 03:08:23 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/SE10D38D-F49C-F450-E194-C681F85A012E?key=1459383283237 |
| 44563 | SE11646A-D83A-5EDC-CDE0-94824CD084D6 | 03/25/16 15:33:28 | 128.123.161.122 | 03/25/16 15:34:37 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/SE11646A-D83A-5EDC-CDE0-94824CD084D6?key=1458920085938 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44564 | SE116DS2-E788-1517-05A2-F529378F194C | 03/25/16 14:01:17 | 24.245.98.121 | 03/25/16 14:05:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 2 | | 2 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SE116DS2-E788-1517-05A2-F529378F194C?key=1458914477888 |
| 44565 | SE12A767-B503-84C3-23C0-2CF0E2119BCD | 03/07/16 21:38:31 | 99.27.139.170 | 03/07/16 21:46:32 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SE12A767-B503-84C3-23C0-2CF0E2119BCD?key=1457386722812 |
| 44566 | SE12CCDF-B785-7E2E-878B-697668F2A23E | 03/01/16 01:09:43 | 173.62.31.62 | 03/01/16 01:12:34 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SE12CCDF-B785-7E2E-878B-697668F2A23E?key=1456794585602 |
| 44567 | SE13E746-5616-D2A0-2827-A8827635F667 | 03/07/16 15:38:57 | 70.115.143.19 | 03/07/16 15:44:56 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SE13E746-5616-D2A0-2827-A8827635F667?key=1457365143498 |
| 44568 | SE141415-F026-6907-3938-ED848988CF8E2 | 03/21/16 16:27:20 | 209.6.56.58 | 03/21/16 16:30:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SE141415-F026-6907-3938-ED848988CF8E2?key=1458573639861 |
| 44569 | SE14CA19-11A6-9EA3-C218-683656ACE9A6 | 03/05/16 16:52:05 | 208.54.87.221 | 03/05/16 17:00:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SE14CA19-11A6-9EA3-C218-683656ACE9A6?key=1457196728449 |
| 44570 | SE14E088-D263-F9C4-C87D-CAEEF9217BFC | 03/28/16 18:44:11 | 76.169.154.106 | 03/28/16 18:48:16 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/SE14E088-D263-F9C4-C87D-CAEEF9217BFC?key=1459190664895 |
| 44571 | SE14E50D-A3A8-808F-6668-0CD5372A5381 | 03/26/16 18:09:37 | 166.137.125.32 | 03/26/16 18:15:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SE14E50D-A3A8-808F-6668-0CD5372A5381?key=1459015777453 |
| 44572 | SE153FDA-9D61-0E4B-C795-EC733E635705 | 03/24/16 17:24:49 | 172.250.10.236 | 03/24/16 18:29:42 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/SE153FDA-9D61-0E4B-C795-EC733E635705?key=1458840291169 |
| 44573 | SE158FAD-C9A5-A400-D6D3-D1D45C6A22EC | 03/14/16 00:03:23 | 104.175.0.180 | 03/14/16 00:06:54 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SE158FAD-C9A5-A400-D6D3-D1D45C6A22EC?key=1457913804314 |
| 44574 | SE162087-0473-C9FE-E4A0-A954ABA148CE | 03/28/16 19:04:24 | 67.187.200.230 | 03/28/16 19:10:06 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SE162087-0473-C9FE-E4A0-A954ABA148CE?key=1459191868859 |
| 44575 | SE1690F8-2BDC-2F32-E17F-5F230E8183CB | 03/10/16 02:10:16 | 71.230.13.88 | 03/10/16 02:12:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SE1690F8-2BDC-2F32-E17F-5F230E8183CB?key=1457575816087 |
| 44576 | SE1768CA-878F-9150-8010-57E76911AFA9 | 03/07/16 18:37:27 | 69.115.36.20 | 03/07/16 18:40:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SE1768CA-878F-9150-8010-57E76911AFA9?key=1457375852671 |
| 44577 | SE179469-46DF-4A1B-B0DA-69817A43797B | 03/14/16 17:46:26 | 76.238.224.212 | 03/14/16 17:54:20 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SE179469-46DF-4A1B-B0DA-69817A43797B?key=1457977584284 |
| 44578 | SE1A6730-5855-BFAC-788A-F1468FFAAE44 | 03/27/16 20:48:23 | 67.239.40.235 | 03/27/16 21:00:07 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SE1A6730-5855-BFAC-788A-F1468FFAAE44?key=1459111704299 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44579 | 5E1AD799-5D3A-2E97-3672-EAA70280A882 | 03/10/16 18:13:20 | 76.169.154.106 | 03/10/16 18:16:26 | 2 | | | | | | | | | 3 | 3 | | | | 3 | | 3 | 3 Home Improvement Leads | http://vp.leadid.com/playback/5E1AD799-5D3A-2E97-3672-EAA70280A882?key=1457633656149 |
| 44580 | 5E187C69-4FBE-D95D-AB34-4FF2AA53AD05 | 03/08/16 14:16:03 | 100.3.115.2 | 03/08/16 15:34:20 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | 4 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | 3 1 Lead Genesis | http://vp.leadid.com/playback/5E187C69-4FBE-D95D-AB34-4FF2AA53AD05?key=1457421365390 |
| 44581 | 5E1C423D-008A-57E7-4107-D4F20CE281F1 | 03/02/16 21:25:49 | 70.234.254.206 | 03/02/16 21:32:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5E1C423D-008A-57E7-4107-D4F20CE281F1?key=1456953953701 |
| 44582 | 5E1C9793-AE05-DFE4-54AE-C64FD5F38583 | 03/04/16 16:45:34 | 100.8.102.56 | 03/04/16 16:50:12 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 1 Media Force Ltd. | http://vp.leadid.com/playback/5E1C9793-AE05-DFE4-54AE-C64FD5F38583?key=1457109934276 |
| 44583 | 5E1CD54C-CACA-8785-4481-61C9BE5123C0 | 03/11/16 20:34:45 | 24.242.59.127 | 03/11/16 20:40:46 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5E1CD54C-CACA-8785-4481-61C9BE5123C0?key=1457728482564 |
| 44584 | 5E1D3629-C557-3844-BCE4-AACB71186746 | 03/19/16 00:47:49 | 70.117.28.168 | 03/19/16 00:56:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5E1D3629-C557-3844-BCE4-AACB71186746?key=1458348471905 |
| 44585 | 5E1D6510-8CCA-E5D4-E438-9F4ACS38ECFE | 03/06/16 21:04:38 | 74.192.180.53 | 03/06/16 21:10:40 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5E1D6510-8CCA-E5D4-E438-9F4ACS38ECFE?key=1457298289680 |
| 44586 | 5E1D9D48-0EC3-8790-D935-941462A9EAB19 | 03/07/16 16:05:49 | 76.169.154.106 | 03/07/16 16:08:48 | 2 | | | | | | | | | 1 | 1 | | | | 3 | | 3 | 3 Home Improvement Leads | http://vp.leadid.com/playback/5E1D9D48-0EC3-8790-D935-941462A9EAB19?key=1457366751967 |
| 44587 | 5E1D8659-BC13-C0E3-AEF0-583D29EE0301 | 03/07/16 18:58:44 | 174.54.82.7 | 03/07/16 19:05:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 1 Media Force Ltd. | http://vp.leadid.com/playback/5E1D8659-BC13-C0E3-AEF0-583D29EE0301?key=1457377132842 |
| 44588 | 5E1EASA3-AAC0-CD84-90F7-788C156ACFF3 | 03/26/16 22:38:47 | 73.160.54.214 | 03/28/16 14:07:39 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/5E1EASA3-AAC0-CD84-90F7-788C156ACFF3?key=1459031942161 |
| 44589 | 5E1ED638-EC3D-6451-99BD-7E875E8FFA60 | 03/28/16 13:42:52 | 70.197.10.225 | 03/28/16 13:50:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5E1ED638-EC3D-6451-99BD-7E875E8FFA60?key=1459172572612 |
| 44590 | 5E1F09DA-38AE-487D-8048-214B1AA144A5 | 03/21/16 16:31:17 | 73.12.255.220 | 03/21/16 16:35:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5E1F09DA-38AE-487D-8048-214B1AA144A5?key=1458577877379 |
| 44591 | 5E1FE00E-B8E2-5CAA-783C-F485E05E9747 | 03/02/16 22:32:43 | 98.119.191.251 | 03/02/16 22:34:35 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/5E1FE00E-B8E2-5CAA-783C-F485E05E9747?key=1456957944933 |
| 44592 | 5E207BF1-8F9C-9E40-CEF1-499E83F24AF0 | 03/28/16 18:11:40 | 166.137.242.110 | 03/28/16 18:15:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5E207BF1-8F9C-9E40-CEF1-499E83F24AF0?key=1459188701355 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44593 | 5E2089C5-CE03-78E8-5E72-1199D033476F | 03/22/16 15:02:49 | 76.169.154.106 | 03/22/16 15:08:40 | 2 | | 0 | 0 | 2 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/5E2089C5-CE03-78E8-5E72-1199D033476F?key=1458658972446 |
| 44594 | 5E20BC5F-E096-7ACE-4009-C648E2B1DC63 | 03/28/16 04:07:40 | 172.112.32.196 | 03/28/16 04:10:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E20BC5F-E096-7ACE-4009-C648E2B1DC63?key=1459138069611 |
| 44595 | 5E20FD5C-C86F-2119-25EA-1A936905A089 | 03/16/16 12:45:39 | 70.192.200.57 | 03/16/16 12:46:56 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5E20FD5C-C86F-2119-25EA-1A936905A089?key=1458132343334 |
| 44596 | 5E21389B-FF1A-3A90-C47A-CE889EA4A8DD | 03/01/16 21:17:40 | 69.139.91.56 | 03/01/16 21:25:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E21389B-FF1A-3A90-C47A-CE889EA4A8DD?key=1456867118865 |
| 44597 | 5E2185CB-3730-D622-2EF0-8063FC8A05BA | 03/06/16 17:03:33 | 108.53.157.140 | 03/06/16 17:10:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5E2185CB-3730-D622-2EF0-8063FC8A05BA?key=1457283815293 |
| 44598 | 5E21D1C9-06CD-096F-7132-3D726FFDE217 | 03/17/16 22:20:09 | 101.50.125.211 | 03/18/16 13:03:22 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU] AT THE PHONE NUMBER YOU PROVIDED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5E21D1C9-06CD-096F-7132-3D726FFDE217?key=1458253179381 |
| 44599 | 5E21E4EC-7F64-1716-5E98-035E1D0F4CAF | 03/02/16 14:05:14 | 50.185.54.174 | 03/02/16 14:08:15 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5E21E4EC-7F64-1716-5E98-035E1D0F4CAF?key=1456937514450 |
| 44600 | 5E230DDD-99A5-EF71-3E6F-465881CC36E9 | 03/17/16 12:45:53 | 70.15.125.181 | 03/17/16 12:47:14 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5E230DDD-99A5-EF71-3E6F-465881CC36E9?key=1458218751810 |
| 44601 | 5E23275F-8FA1-944E-3274-AB20C77385C3 | 03/29/16 23:27:27 | 108.218.143.112 | 03/29/16 23:34:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5E23275F-8FA1-944E-3274-AB20C77385C3?key=1459294051926 |
| 44602 | 5E23E155-B8E7-C001-9136-709088329431 | 03/07/16 23:55:25 | 71.58.38.72 | 03/08/16 00:00:11 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5E23E155-B8E7-C001-9136-709088329431?key=1457394925144 |
| 44603 | 5E240C3F-9449-7DBB-7B19-8D432F056523 | 03/29/16 19:22:09 | 70.124.128.156 | 03/29/16 19:27:59 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5E240C3F-9449-7DBB-7B19-8D432F056523?key=1459279331154 |
| 44604 | 5E24B28D-BC5D-1EB1-04DC-291CBA709D63 | 03/16/16 15:29:13 | 24.233.67.49 | 03/16/16 15:35:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E24B28D-BC5D-1EB1-04DC-291CBA709D63?key=1458142107627 |
| 44605 | 5E24E5BB-B183-8624-6D28-3F258309BF97 | 03/17/16 03:47:10 | 99.100.16.175 | 03/17/16 16:30:35 | 1 | [label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5E24E5BB-B183-8624-6D28-3F258309BF97?key=1458418467805 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5E25487C-EF3E-BCEE-961D-E7A0A16A83EB | 03/18/16 14:25:57 | 174.63.21.64 | 03/18/16 14:30:12 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E25487C-EF3E-BCEE-961D-E7A0A16A83EB?key=1458311157670 |
| 5E260AC1-D68F-D28F-3BC4-82CCFF1B1628 | 03/15/16 23:00:26 | 71.177.174.164 | 03/15/16 23:02:25 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5E260AC1-D68F-D28F-3BC4-82CCFF1B1628?key=1458082830455 |
| 5E27926C-6881-AF4F-F724-06F62605650A | 03/25/16 16:34:19 | 99.62.89.51 | 03/25/16 16:40:42 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5E27926C-6881-AF4F-F724-06F62605650A?key=1458923659779 |
| 5E28DC1D-ED9A-1AED-A346-59DA087F885B | 03/07/16 02:06:14 | 24.185.251.115 | 03/07/16 02:11:04 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5E28DC1D-ED9A-1AED-A346-59DA087F885B?key=1457316383544 |
| 5E297D89-0A26-F28A-3258-D88825833611 | 03/18/16 04:29:03 | 72.80.175.178 | 03/18/16 13:23:12 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5E297D89-0A26-F28A-3258-D88825833611?key=1458275350203 |
| 5E2A4091-B80F-F7EB-D9D5-5961D0B69E64 | 03/17/16 14:36:27 | 76.169.154.106 | 03/17/16 14:39:24 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/5E2A4091-B80F-F7EB-D9D5-5961D0B69E64?key=1458254430030 |
| 5E2A68CC-26D4-495C-EDE4-83090BD0324F | 03/15/16 20:22:42 | 24.24.183.105 | 03/15/16 20:57:28 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 5E2C879F-989F-90D5-D59B-B4696D490017 | 03/03/16 21:44:02 | 67.45.97.127 | 03/03/16 21:50:07 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E2C879F-989F-90D5-D59B-B4696D490017?key=1457041443062 |
| 5E2D4263-8F90-D0DA-C832-547461SE0FA2 | 03/17/16 23:57:06 | 162.205.111.67 | 03/18/16 00:03:04 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5E2D4263-8F90-D0DA-C832-547461SE0FA2?key=1458259027919 |
| 5E2D5371-866B-AE5C-8864-98A257518FE6 | 03/28/16 19:00:04 | 45.19.193.249 | 03/28/16 19:06:44 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5E2D5371-866B-AE5C-8864-98A257518FE6?key=1459191602622 |
| 5E2DAB15-0C67-7926-5374-34097E964D38 | 03/01/16 06:16:17 | 50.130.132.120 | 03/01/16 06:16:37 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 0 | 0 | Home Improvement Leads | N/A |
| 5E2F754D-98D7-DD0B-A0AA-7839E41A5AFB | 03/16/16 18:16:05 | 72.234.189.129 | 03/16/16 18:20:08 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E2F754D-98D7-DD0B-A0AA-7839E41A5AFB?key=1458152165138 |
| 5E31CDA8-A480-C786-5EF4-9827FC2C8EC5 | 03/15/16 23:51:49 | 14.140.45.226 | 03/16/16 13:11:15 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5E31CDA8-A480-C786-5EF4-9827FC2C8EC5?key=1458085909630 |
| 5E31FE47-FD00-88C0-EE7C-483039D1E72E | 03/30/16 13:52:11 | 71.9.52.141 | 03/30/16 13:55:36 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5E31FE47-FD00-88C0-EE7C-483039D1E72E?key=1459345900074 |
| 5E332E91-1BAA-B0ED-415F-6E91A7B8AF09 | 03/21/16 18:16:49 | 104.34.145.160 | 03/21/16 18:20:10 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E332E91-1BAA-B0ED-415F-6E91A7B8AF09?key=1458584208984 |
| 5E3360SE-DDE7-FA0E-C7EC-3847721866SF | 03/30/16 13:08:58 | 76.169.154.106 | 03/30/16 13:31:10 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5E3360SE-DDE7-FA0E-C7EC-3847721866SF?key=1459429767723 |
| 5E337CF7-827A-CA20-AA91-178CE6FE5586 | 03/26/16 23:04:24 | 64.183.2.82 | 03/26/16 23:07:47 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5E337CF7-827A-CA20-AA91-178CE6FE5586?key=1459033471756 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name / Visual Playback Link |
| 44623 | 5E3399CE-936A-CE6D-C3C4-E9868C8CA23A | 03/14/16 04:27:55 | 68.3.216.94 | 03/14/16 04:35:07 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | | | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. — http://vp.leadid.com/playback/5E3399CE-936A-CE6D-C3C4-E9868C8CA23A?key=1457929676329 |
| 44624 | 5E34E5EB-14F0-FDD2-3CE7-E384C6E9CC76 | 02/29/16 23:13:40 | 157.252.162.82 | 03/01/16 14:03:55 | | | | 0 | 0 | 0 | 1 | 1 | | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | Lead Genesis — http://vp.leadid.com/playback/5E34E5EB-14F0-FDD2-3CE7-E384C6E9CC76?key=1456787609269 |
| 44625 | 5E366F79-FAAC-CFAA-9589-B0597057E8FA | 03/16/16 20:00:29 | 66.8.194.32 | 03/16/16 20:10:12 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. — http://vp.leadid.com/playback/5E366F79-FAAC-CFAA-9589-B0597057E8FA?key=1458158438876 |
| 44626 | 5E36C397-FD5F-3FCB-874B-A6A2FA41DE6B | 03/24/16 19:40:33 | 203.177.115.2 | 03/24/16 19:46:36 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads — http://vp.leadid.com/playback/5E36C397-FD5F-3FCB-874B-A6A2FA41DE6B?key=1458848433741 |
| 44627 | 5E38618D-6FE2-D44B-D8F8-693838163DF3 | 03/25/16 20:35:16 | 76.169.154.106 | 03/25/16 20:37:44 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 3 | | 0 | 1 | 1 | 3 | Lead Genesis — http://vp.leadid.com/playback/5E38618D-6FE2-D44B-D8F8-693838163DF3?key=1459024521299 |
| 44628 | 5E387652-5277-E362-E79B-07D49C80104A | 03/18/16 20:16:29 | 97.81.39.46 | 03/18/16 20:20:12 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. — http://vp.leadid.com/playback/5E387652-5277-E362-E79B-07D49C80104A?key=1458332326511 |
| 44629 | 5E38AA8D-4A24-729B-9297-8CCC0DF74D9E | 03/03/16 15:47:09 | 76.182.254.17 | 03/03/16 15:53:51 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads — http://vp.leadid.com/playback/5E38AA8D-4A24-729B-9297-8CCC0DF74D9E?key=1457020031136 |
| 44630 | 5E38F02A-56E3-488F-5C23-C5FE2DAC9096 | 03/30/16 06:49:44 | 104.63.110.13 | 03/30/16 06:55:06 | 1 | (label"":"YOU CAN SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | | 1 | 3 | 1 | 1 | Media Force Ltd. — http://vp.leadid.com/playback/5E38F02A-56E3-488F-5C23-C5FE2DAC9096?key=1459320586753 |
| 44631 | 5E3AAC04-F34E-1838-1A0F-38882698DB7C | 03/14/16 15:54:10 | 76.169.154.106 | 03/14/16 15:58:12 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | | 0 | 1 | 3 | 3 | Lead Genesis — http://vp.leadid.com/playback/5E3AAC04-F34E-1838-1A0F-38882698DB7C?key=1457918525183 |
| 44632 | 5E3AE33C-3DC7-A497-DD4A-688FC2E99231 | 03/26/16 13:00:26 | 71.175.175.42 | 03/26/16 13:03:19 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads — http://vp.leadid.com/playback/5E3AE33C-3DC7-A497-DD4A-688FC2E99231?key=1458997233617 |
| 44633 | 5E3BCB6F-098E-512D-646B-69C63A888B73 | 03/14/16 05:41:26 | 69.42.14.226 | 03/14/16 05:43:54 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads — http://vp.leadid.com/playback/5E3BCB6F-098E-512D-646B-69C63A888B73?key=1457934103381 |
| 44634 | 5E3D34E0-5096-F967-4714-D8DE800845CD | 03/08/16 18:23:36 | 66.90.166.5 | 03/08/16 18:29:40 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads — http://vp.leadid.com/playback/5E3D34E0-5096-F967-4714-D8DE800845CD?key=1457461441659 |
| 44635 | 5E3D856D-58C3-86C8-69FB-2685FD938A57 | 03/18/16 17:37:47 | 172.242.61.56 | 03/18/16 17:49:21 | 1 | (label"":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis — http://vp.leadid.com/playback/5E3D856D-58C3-86C8-69FB-2685FD938A57?key=1458322670152 |
| 44636 | 5E3E9A34-A881-09A6-6528-06E82D108569 | 03/16/16 06:47:14 | 67.182.114.91 | 03/16/16 06:55:05 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | | 1 | 3 | 1 | 1 | Media Force Ltd. — http://vp.leadid.com/playback/5E3E9A34-A881-09A6-6528-06E82D108569?key=1458110835945 |
| 44637 | 5E3FF00D-F829-E429-7670-3C3DE2C694E8 | 03/10/16 23:57:44 | 76.111.147.182 | 03/10/16 23:58:46 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads — http://vp.leadid.com/playback/5E3FF00D-F829-E429-7670-3C3DE2C694E8?key=1457654253112 |
| 44638 | 5E4DAEAD-83EF-A806-1854-D00C7ED61A9C | 03/06/16 04:27:45 | 71.177.57.168 | 03/06/16 04:30:31 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads — http://vp.leadid.com/playback/5E4DAEAD-83EF-A806-1854-D00C7ED61A9C?key=1457238465784 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | Provider Name | Visual Playback Link |
| 44639 | 5E408860-65A9-4050-BFFD-A62C9030D76E | 03/22/16 15:41:26 | 74.205.144.74 | 03/22/16 16:09:12 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 1 | | | | | 3 | 3 | 0 | | 3 | | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/5E408860-65A9-4050-BFFD-A62C9030D76E?key=1458661287840 |
| 44640 | 5E40C0AA-E95E-912C-8E64-38908837F2B2 | 03/23/16 20:59:38 | 203.177.115.2 | 03/23/16 21:06:03 | 1 | (label":"(BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | 1 | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5E40C0AA-E95E-912C-8E64-38908837F2B2?key=1458766779075 |
| 44641 | 5E40D362-3519-84B7-4887-D0A3EA7FF9D3 | 03/19/16 22:06:23 | 24.62.118.2 | 03/19/16 22:10:06 | 1 | (label":"(BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E40D362-3519-84B7-4887-D0A3EA7FF9D3?key=1458425262662 |
| 44642 | 5E42022A-6B92-C802-982E-93CCF7E98DD2 | 03/21/16 21:43:00 | 67.100.63.106 | 03/21/16 21:50:05 | 2 | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5E42022A-6B92-C802-982E-93CCF7E98DD2?key=1458596580519 |
| 44643 | 5E422B19-920E-9C19-A250-98E5A260CDDF | 03/01/16 17:01:27 | 107.77.109.96 | 03/01/16 17:05:07 | 1 | (label":"(BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E422B19-920E-9C19-A250-98E5A260CDDF?key=1456851687261 |
| 44644 | 5E423785-172D-35F8-D9A1-F3397F52480F | 03/31/16 17:58:25 | 174.48.244.228 | 03/31/16 18:03:08 | 1 | (label":"(BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 0 | Lead Genesis | http://vp.leadid.com/playback/5E423785-172D-35F8-D9A1-F3397F52480F?key=1459447306409 |
| 44645 | 5E4254AD-BABE-8570-C8FF-48C614853388 | 03/23/16 21:38:57 | 108.218.143.112 | 03/23/16 21:46:07 | 1 | (label":"(BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5E4254AD-BABE-8570-C8FF-48C614853388?key=1458769143822 |
| 44646 | 5E42F493-35C3-585B-7DFC-17AFE40385E4 | 03/17/16 01:00:53 | 58.65.146.216 | 03/17/16 13:10:54 | 2 | | | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5E42F493-35C3-585B-7DFC-17AFE40385E4?key=1458176424596 |
| 44647 | 5E43518E-8CD3-30D9-75C8-CF62CE40C7C6 | 03/01/16 02:35:03 | 162.194.50.181 | 03/01/16 02:40:07 | 1 | (label":"(BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E43518E-8CD3-30D9-75C8-CF62CE40C7C6?key=1456799810992 |
| 44648 | 5E438432-0432-FCB1-4746-24F0E3207188 | 03/03/16 00:00:01 | 206.55.93.130 | 03/03/16 00:04:07 | 1 | (label":"(AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u00a00195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | | 3 | | 3 | | | | | 3 | FiveStrata | http://vp.leadid.com/playback/5E438432-0432-FCB1-4746-24F0E3207188?key=1456963204496 |
| 44649 | 5E449A13-BF97-496B-7347-AB3D39220FE2 | 03/22/16 01:24:09 | 108.16.7.101 | 03/22/16 01:30:06 | 2 | | | 0 | 0 | 0 | 1 | | 2 | 1 | 1 | | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5E449A13-BF97-496B-7347-AB3D39220FE2?key=1458609855864 |
| 44650 | 5E44D217-9607-36AA-378A-899D7B02AAD3 | 03/20/16 18:53:24 | 66.87.131.104 | 03/20/16 18:53:43 | 1 | (label":"(BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5E44D217-9607-36AA-378A-899D7B02AAD3?key=1458500010338 |
| 44651 | 5E4531F7-A019-1641-FC45-D176DCC2E72F | 03/26/16 21:15:44 | 89.101.133.241 | 03/28/16 15:50:09 | 1 | (label":"(WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 0 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5E4531F7-A019-1641-FC45-D176DCC2E72F?key=1459026944413 |
| 44652 | 5E4560CA-9FB8-9E8B-9B86-A3ED011250E4 | 03/30/16 15:28:25 | 73.86.249.53 | 03/30/16 15:30:17 | | | | | | | | | | | | 1 | | | | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5E4560CA-9FB8-9E8B-9B86-A3ED011250E4?key=1459351709160 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5E464A1E-10DF-F428-9F22-512EAD5A70F9 | 03/16/16 15:11:34 | 32.214.60.104 | 03/16/16 15:15:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | | | | | | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E464A1E-10DF-F428-9F22-512EAD5A70F9?key=1458141096196 |
| 5E469720-79F2-E01C-61E0-71F8A9288359 | 03/03/16 23:25:45 | 76.172.109.196 | 03/03/16 23:30:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E469720-79F2-E01C-61E0-71F8A9288359?key=1457047548213 |
| 5E469791-77DD-BCE7-814E-1460A4221D38 | 03/18/16 22:22:29 | 69.242.16.57 | 03/18/16 22:30:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E469791-77DD-BCE7-814E-1460A4221D38?key=1458339755248 |
| 5E490DE8-6F6B-A8E6-FB46-5E7187E6A8BE | 03/30/16 13:43:29 | 50.200.61.86 | 03/31/16 00:18:35 | 1 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5E490DE8-6F6B-A8E6-FB46-5E7187E6A8BE?key=1459345410484 |
| 5E4944F9-F1A3-FAAE-D5E1-E8BA448E55EB | 03/22/16 10:38:08 | 100.15.191.48 | 03/22/16 10:45:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5E4944F9-F1A3-FAAE-D5E1-E8BA448E55EB?key=1458643088116 |
| 5E4B91AA-48AC-AF4F-F554-EDE143950F2F | 03/04/16 16:25:38 | 108.243.188.214 | 03/04/16 16:30:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E4B91AA-48AC-AF4F-F554-EDE143950F2F?key=1457108738856 |
| 5E4CA259-4777-1E82-5552-39D0EFCB9F47 | 03/19/16 20:36:09 | 70.197.69.199 | 03/19/16 20:45:03 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E4CA259-4777-1E82-5552-39D0EFCB9F47?key=1458419942852 |
| 5E4CAD58-1FC7-BD28-0DD9-3B1148FCA130 | 03/07/16 16:16:04 | 206.55.93.130 | 03/07/16 20:13:11 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")") | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5E4CAD58-1FC7-BD28-0DD9-3B1148FCA130?key=1457367366606 |
| 5E4CF0B8-74F3-95EB-7DD9-A5B261F1685A | 03/20/16 13:07:09 | 69.249.247.233 | 03/20/16 13:15:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E4CF0B8-74F3-95EB-7DD9-A5B261F1685A?key=1458479229810 |
| 5E4F26D0-0159-3F85-8A0F-30048FADE95B | 03/23/16 19:59:01 | 63.249.35.174 | 03/23/16 23:48:45 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5E4F26D0-0159-3F85-8A0F-30048FADE95B?key=1458763113570 |
| 5E4D0E38-ED36-78CA-EE55-CAB6C1465FF1 | 03/10/16 19:13:35 | 128.177.161.166 | 03/10/16 19:20:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5E4D0E38-ED36-78CA-EE55-CAB6C1465FF1?key=1457637216357 |
| 5E4D3A42-03D3-D3AA-F21C-ACE68A6D3EF7 | 03/28/16 01:25:49 | 24.229.153.75 | 03/28/16 01:30:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E4D3A42-03D3-D3AA-F21C-ACE68A6D3EF7?key=1459128342198 |
| 5E4DFCD6-04A3-1A09-D48D-9297F71E074D | 03/26/16 02:14:19 | 24.184.250.173 | 03/26/16 02:20:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E4DFCD6-04A3-1A09-D48D-9297F71E074D?key=1458958459600 |
| 5E4E4B05-5FF4-BE19-27F1-1890A0D75637 | 03/02/16 19:26:06 | 66.87.81.224 | 03/02/16 19:28:56 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/5E4E4B05-5FF4-BE19-27F1-1890A0D75637?key=1456946769012 |
| 5E4E80DC-8557-01E5-0997-A2506290FE1 | 03/22/16 00:58:42 | 76.169.154.106 | 03/22/16 01:03:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/5E4E80DC-8557-01E5-0997-A2506290FE1?key=1458608324422 |
| 5E4F12EC-0A43-046D-9605-767595F6C07E | 03/23/16 20:03:50 | 68.21.148.89 | 03/23/16 20:10:31 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5E4F12EC-0A43-046D-9605-767595F6C07E?key=1458763473555 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44669 | 5E4F5A5B-BE9C-AEED-F8O8-1D0E7D8D1674 | 03/31/16 05:27:49 | 5.254.65.86 | 03/31/16 20:06:08 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED VOICES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | | | | 0 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5E4F5A5B-BE9C-AEED-F8O8-1D0E7D8D1674?key=1459402072094 |
| 44670 | 5E505E9B-3795-AC97-32D0-ED8F4816ACD9 | 03/30/16 15:43:22 | 203.177.115.2 | 03/30/16 15:49:29 | 0 | [label]:"BY CALLING YOU AUTHORIZE HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/5E505E9B-3795-AC97-32D0-ED8F4816ACD9?key=1459352602320 |
| 44671 | 5E50A249-3317-FA55-A892-0269A6E72C6C | 03/31/16 17:25:41 | 70.209.98.69 | 03/31/16 17:30:10 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E50A249-3317-FA55-A892-0269A6E72C6C?key=1459445142827 |
| 44672 | 5E50D826-908C-7172-38E5-3F8EE60714D0 | 03/30/16 16:57:25 | 104.6.158.194 | 03/30/16 17:05:07 | 0 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E50D826-908C-7172-38E5-3F8EE60714D0?key=1459357044776 |
| 44673 | 5E5190FA-8DC7-2A15-8385-9E5FA8E75F86 | 03/25/16 10:47:11 | 108.54.244.157 | 03/25/16 10:50:06 | 0 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E5190FA-8DC7-2A15-8385-9E5FA8E75F86?key=1458902831860 |
| 44674 | 5E51E0CF-8E54-8CE5-119D-723F714B5413 | 03/30/16 22:23:17 | 203.177.115.2 | 03/30/16 22:29:25 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5E51E0CF-8E54-8CE5-119D-723F714B5413?key=1459376597805 |
| 44675 | 5E526484-BC57-55F1-CCF0-B7A44004C3F3 | 03/04/16 22:59:00 | 72.169.97.33 | 03/04/16 23:03:01 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5E526484-BC57-55F1-CCF0-B7A44004C3F3?key=1457132373205 |
| 44676 | 5E52B80A-58EE-9C7F-D679-0C5883D670DE | 03/19/16 14:27:30 | 76.98.129.1 | 03/19/16 14:30:15 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E52B80A-58EE-9C7F-D679-0C5883D670DE?key=1458397659373 |
| 44677 | 5E531306-AD1D-86D3-1007-79E2AC34053A | 03/28/16 15:13:47 | 68.109.127.150 | 03/28/16 15:20:06 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E531306-AD1D-86D3-1007-79E2AC34053A?key=1459178030229 |
| 44678 | 5E53B807-F6FE-A761-8380-89CF78750AA9 | 03/21/16 02:45:02 | 71.161.223.131 | 03/21/16 02:50:12 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E53B807-F6FE-A761-8380-89CF78750AA9?key=1458528304945 |
| 44679 | 5E53C58E-B68C-E91E-22D6-0616CE9E9D80 | 03/30/16 21:01:56 | 24.91.179.46 | 03/30/16 21:09:55 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5E53C58E-B68C-E91E-22D6-0616CE9E9D80?key=1459371718194 |
| 44680 | 5E543ABA-963E-1B85-3C1C-772D60089F86 | 03/09/16 21:00:07 | 24.191.245.163 | 03/09/16 21:06:09 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5E543ABA-963E-1B85-3C1C-772D60089F86?key=1457557209216 |
| 44681 | 5E545489-2F6C-948D-C885-9C41462122G0 | 03/09/16 18:27:52 | 67.78.28.238 | 03/09/16 19:14:55 | 1 | [label]:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5E545489-2F6C-948D-C885-9C41462122G0?key=1457548072867 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44682 | 5E54567C-A221-A838-A7C2-F99356601766 | 03/27/16 23:12:47 | 68.230.18.4 | 03/28/16 16:28:06 | 0 | BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5E54567C-A221-A838-A7C2-F99356601766?key=1459120368855 |
| 44683 | 5E548D88-E1F4-73C1-A94C-10CCFCF7319E | 03/30/16 15:14:03 | 115.186.142.76 | 03/30/16 15:14:46 | 0 | | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5E548D88-E1F4-73C1-A94C-10CCFCF7319E?key=1459350844209 |
| 44684 | 5E55C6F7-350C-C0AE-ACD3-17FDF795773C | 03/03/16 17:16:00 | 23.118.103.21 | 03/03/16 17:20:03 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E55C6F7-350C-C0AE-ACD3-17FDF795773C?key=1457025364259 |
| 44685 | 5E569779-B8D4-A639-2E85-60B727B6729E | 03/31/16 01:21:25 | 174.17.35.45 | 03/31/16 01:25:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E569779-B8D4-A639-2E85-60B727B6729E?key=1459387285204 |
| 44686 | 5E57C914-C442-79F1-150D-5628CDFE8A36 | 03/14/16 21:16:56 | 71.121.187.53 | 03/14/16 21:21:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5E57C914-C442-79F1-150D-5628CDFE8A36?key=1457990213117 |
| 44687 | 5E70D02F-23F9-A849-7D95-2C323E4E6F5C | 03/14/16 22:00:11 | 73.235.187.90 | 03/14/16 22:02:02 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | Home Improvement Leads | http://vp.leadid.com/playback/5E70D02F-23F9-A849-7D95-2C323E4E6F5C?key=1457992820403 |
| 44688 | 5E598782-3868-96EA-75C3-080ACE82AD55 | 03/30/16 10:22:46 | 68.134.68.68 | 03/30/16 10:25:55 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5E598782-3868-96EA-75C3-080ACE82AD55?key=1459333369132 |
| 44689 | 5E5A2AB7-21E1-1829-1922-853E0C3E9DE5 | 03/23/16 15:13:59 | 99.117.105.28 | 03/23/16 16:46:38 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/5E5A2AB7-21E1-1829-1922-853E0C3E9DE5?key=1458746028809 |
| 44690 | 5E5AC2B3-24AC-6825-0115-1AA0F0102F6F | 03/08/16 19:32:48 | 108.210.41.79 | 03/08/16 19:38:32 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Home Improvement Leads | http://vp.leadid.com/playback/5E5AC2B3-24AC-6825-0115-1AA0F0102F6F?key=1457465569413 |
| 44691 | 5E5C41B2-A63A-8EB4-A0E9-88E08FEEDA2A | 03/02/16 14:01:40 | 98.237.96.96 | 03/02/16 14:03:25 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5E5C41B2-A63A-8EB4-A0E9-88E08FEEDA2A?key=1456927300704 |
| 44692 | 5E5EB74C-A4E1-5615-93B9-511C4D8E60D1 | 03/27/16 23:28:10 | 104.33.198.150 | 03/28/16 17:25:35 | 0 | | | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5E5EB74C-A4E1-5615-93B9-511C4D8E60D1?key=1459121290622 |
| 44693 | 5E5EE738-6D19-910A-8B33-0B71BCA8FBEE | 03/23/16 23:39:52 | 203.82.45.146 | 03/23/16 23:46:26 | 0 | | | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/5E5EE738-6D19-910A-8B33-0B71BCA8FBEE?key=1458776392639 |
| 44694 | 5E5FA521-38B8-1E97-8E4A-85DD187A8C0C | 03/21/16 18:28:25 | 67.11.205.220 | 03/21/16 18:31:48 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/5E5FA521-38B8-1E97-8E4A-85DD187A8C0C?key=1458584906425 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44695 | 5E5FCAAA-7A43-7150-DEF7-5D365A4D08DA | 03/07/16 17:18:03 | 71.85.60.148 | 03/07/16 19:30:55 | 0 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5E5FCAAA-7A43-7150-DEF7-5D365A4D08DA?key=1457371088849 |
| 44696 | 5E600109-8225-33BE-918D-F14EC9347E88 | 03/28/16 12:05:19 | 174.44.163.170 | 03/28/16 12:10:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E600109-8225-33BE-918D-F14EC9347E88?key=1459166718889 |
| 44697 | 5E60392F-7A78-4889-F879-9D8660FA61CB | 03/30/16 21:54:56 | 203.177.115.2 | 03/30/16 22:01:10 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5E60392F-7A78-4889-F879-9D8660FA61CB?key=1459374897200 |
| 44698 | 5E60500F-4262-3A5F-EC41-57FD18906567 | 03/18/16 23:38:38 | 104.14.158.18 | 03/18/16 23:44:34 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5E60500F-4262-3A5F-EC41-57FD18906567?key=1458344318194 |
| 44699 | 5E245DC-0E4D-0634-CAC1-78D188E3EA71 | 03/23/16 13:04:46 | 208.109.88.104 | 03/23/16 16:07:59 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 44700 | 5E627CA7-9640-2308-0578-A91FA1C6FCD1 | 03/22/16 03:58:46 | 166.137.244.49 | 03/22/16 04:01:23 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | | | | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5E627CA7-9640-2308-0578-A91FA1C6FCD1?key=1458619126356 |
| 44701 | 5E6293CC-1A2D-4D6F-86C7-DF160FA702A1 | 03/16/16 05:07:58 | 128.177.161.139 | 03/16/16 05:15:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E6293CC-1A2D-4D6F-86C7-DF160FA702A1?key=1458104880078 |
| 44702 | 5E62A5A0-2212-DCC2-3A88-641830F58DAA | 03/06/16 20:59:20 | 73.165.88.124 | 03/06/16 21:05:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E62A5A0-2212-DCC2-3A88-641830F58DAA?key=1457297959962 |
| 44703 | 5E62AC52-0835-5C0D-8283-E344A6E8E2E9 | 03/29/16 16:39:21 | 69.195.39.18 | 03/29/16 16:45:09 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5E62AC52-0835-5C0D-8283-E344A6E8E2E9?key=1459269579610 |
| 44704 | 5E628849-F2AE-8397-C615-8399C6AEEDAA | 03/13/16 10:03:05 | 96.244.18.56 | 03/13/16 10:10:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E628849-F2AE-8397-C615-8399C6AEEDAA?key=1457863440100 |
| 44705 | 5E637E99-D018-555E-6885-8928EC189218 | 03/24/16 18:34:26 | 72.177.31.85 | 03/24/16 18:40:32 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5E637E99-D018-555E-6885-8928EC189218?key=1458844445634 |
| 44706 | 5E638F19-DF70-E58D-D55F-2600D2DA11C9 | 03/19/16 04:24:03 | 68.2.151.193 | 03/19/16 04:30:35 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E638F19-DF70-E58D-D55F-2600D2DA11C9?key=1458361442977 |
| 44707 | 5E63DAAE-7AEC-D95A-B8FB-B3DE95DDAEA2 | 03/12/16 05:50:56 | 99.92.83.84 | 03/12/16 05:53:17 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5E63DAAE-7AEC-D95A-B8FB-B3DE95DDAEA2?key=1457762115554 |
| 44708 | 5E6499AF-8A14-7D79-D702-1AFEE17562A1 | 03/15/16 15:16:57 | 73.89.231.10 | 03/15/16 15:20:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E6499AF-8A14-7D79-D702-1AFEE17562A1?key=1458055005133 |
| 44709 | 5E659324-E30A-4C3C-D1A4-23E9E6FB1400 | 03/09/16 22:07:56 | 68.106.0.105 | 03/09/16 22:15:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E659324-E30A-4C3C-D1A4-23E9E6FB1400?key=1457561227209 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44710 | 5E6617A4-1849-DDD3-82A2-956643F3990A | 03/19/16 23:11:54 | 70.215.13.215 | 03/19/16 23:15:11 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E6617A4-1849-DDD3-82A2-956643F3990A?key=1458429110209 |
| 44711 | 5E661C00-D9D1-AF7D-FA05-081748776DA0 | 03/02/16 14:21:59 | 23.114.60.80 | 03/02/16 14:28:55 | 0 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5E661C00-D9D1-AF7D-FA05-081748776DA0?key=1456925050172 |
| 44712 | 5E666FF6-B841-3330-1A14-328E5236DF8C | 03/23/16 20:14:30 | 96.84.38.65 | 03/23/16 20:41:07 | 1 | [label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/5E666FF6-B841-3330-1A14-328E5236DF8C?key=1458764091067 |
| 44713 | 5E66F851-7946-D5AE-7C79-DD9D6C04968A | 03/01/16 20:25:19 | 97.47.1.241 | 03/01/16 20:30:13 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E66F851-7946-D5AE-7C79-DD9D6C04968A?key=1456863923107 |
| 44714 | 5E6764A2-4283-80CA-7D7F-88FA3C557824 | 03/02/16 19:29:19 | 104.228.126.114 | 03/02/16 19:35:06 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E6764A2-4283-80CA-7D7F-88FA3C557824?key=1456946964002 |
| 44715 | 5E678512-CA8E-41C9-8AAF-4238F94CF817 | 03/23/16 18:59:45 | 73.155.251.4 | 03/23/16 19:06:14 | 1 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5E678512-CA8E-41C9-8AAF-4238F94CF817?key=1458759585379 |
| 44716 | 5E68565A-2D0F-8062-2E8A-C2E0BC97C061 | 03/12/16 23:40:07 | 72.78.81.88 | 03/12/16 23:45:04 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E68565A-2D0F-8062-2E8A-C2E0BC97C061?key=1457826029177 |
| 44717 | 5E690A84-4A64-954E-05F1-9AEC61386369 | 03/30/16 17:18:30 | 72.177.119.119 | 03/30/16 17:19:35 | 1 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5E690A84-4A64-954E-05F1-9AEC61386369?key=1459358312358 |
| 44718 | 5E692053-8F2C-6049-2327-3F888D27781F | 03/09/16 20:07:08 | 14.140.45.226 | 03/09/16 20:15:59 | 0 | | | | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5E692053-8F2C-6049-2327-3F888D27781F?key=1457554029486 |
| 44719 | 5E692053-8F2C-6049-2327-3F888D27781F | 03/09/16 20:07:08 | 14.140.45.226 | 03/09/16 20:15:53 | 0 | | | | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5E692053-8F2C-6049-2327-3F888D27781F?key=1457554029486 |
| 44720 | 5E6AD4ED-05B4-5839-E667-DF6884F3DC1D | 03/14/16 20:40:46 | 100.34.84.11 | 03/14/16 20:44:52 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5E6AD4ED-05B4-5839-E667-DF6884F3DC1D?key=1457988047302 |
| 44721 | 5E684596-9E76-3989-0A88-C829F861A41C | 03/02/16 15:17:18 | 208.109.88.104 | 03/02/16 15:17:24 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 44722 | 5E6DF03B-B859-A664-1A4F-87C081603844 | 03/23/16 13:05:03 | 24.4.167.119 | 03/23/16 13:16:18 | 1 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5E6DF03B-B859-A664-1A4F-87C081603844?key=1458738303478 |
| 44723 | 5E6EA35C-E68C-6F07-DE55-EA1CD2114AE1 | 03/31/16 22:17:01 | 99.47.177.167 | 03/31/16 22:22:59 | 1 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5E6EA35C-E68C-6F07-DE55-EA1CD2114AE1?key=1459462623981 |
| 44724 | 5E6F701C-51DA-AD1D-83C2-C1006ABF49F8 | 03/26/16 15:32:57 | 71.185.197.139 | 03/26/16 15:34:59 | 2 | | | | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5E6F701C-51DA-AD1D-83C2-C1006ABF49F8?key=1459006378860 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44725 | SE6F88A6-366B-AE5C-D888-4CCB678318BC | 03/04/16 22:14:00 | 99.27.139.170 | 03/04/16 22:20:33 | 0 | (label:""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SE6F88A6-366B-AE5C-D888-4CCB678318BC?key=1457129649667 |
| 44726 | SE6FCA09-BE44-366F-F8E2-1F2FD171711CF | 03/01/16 22:10:30 | 24.2.160.219 | 03/01/16 22:11:46 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SE6FCA09-BE44-366F-F8E2-1F2FD171711CF?key=1456870238805 |
| 44727 | SE6FE6E3-DBE1-3BFB-7985-240A5ECDFE1F | 03/21/16 17:19:11 | 76.182.254.17 | 03/21/16 17:26:00 | 1 | (label:""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SE6FE6E3-DBE1-3BFB-7985-240A5ECDFE1F?key=1458580755325 |
| 44728 | SE702175-F716-9568-AA56-8685C0CF0B45 | 03/10/16 03:14:21 | 68.98.10.219 | 03/10/16 03:20:11 | 1 | (label:""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SE702175-F716-9568-AA56-8685C0CF0B45?key=1457579664337 |
| 44729 | SE70BA85-710F-93E7-CEBC-B598211D225A | 03/02/16 19:21:24 | 71.234.190.144 | 03/02/16 19:23:25 | 0 | (label:""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SE70BA85-710F-93E7-CEBC-B598211D225A?key=1456946489306 |
| 44730 | SE720009-1E72-ED7C-B71E-4FAC623F32BA | 03/31/16 13:52:18 | 190.80.2.54 | 03/31/16 17:05:59 | 1 | (label:""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/SE720009-1E72-ED7C-B71E-4FAC623F32BA?key=1459432307086 |
| 44731 | SE722A8E-E3CC-D74A-913B-7005C0CF1D66 | 03/15/16 00:14:54 | 115.186.138.47 | 03/15/16 13:41:35 | 1 | (label:""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/SE722A8E-E3CC-D74A-913B-7005C0CF1D66?key=1458000896128 |
| 44732 | SE72F8BB-014B-C822-CF4E-FDA81135E6CC | 03/06/16 18:12:33 | 72.197.154.121 | 03/06/16 18:14:34 | 1 | (label:""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SE72F8BB-014B-C822-CF4E-FDA81135E6CC?key=1457287953474 |
| 44733 | SE73BA27-D783-D7D1-B092-A364EB15F450 | 03/29/16 13:22:05 | 24.162.137.142 | 03/29/16 13:23:22 | 1 | (label:""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SE73BA27-D783-D7D1-B092-A364EB15F450?key=1459257739623 |
| 44734 | SE740268-981C-8AC7-FC8F-FA523F86AE10 | 03/23/16 00:22:18 | 100.14.133.172 | 03/23/16 00:25:06 | 1 | (label:""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SE740268-981C-8AC7-FC8F-FA523F86AE10?key=1458692540907 |
| 44735 | SE75255F-036B-F555-E452-2CE8E4FF5660 | 03/14/16 12:55:32 | 50.189.236.191 | 03/14/16 13:25:06 | 1 | (label:""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SE75255F-036B-F555-E452-2CE8E4FF5660?key=1457960134238 |
| 44736 | SE759062-5F3E-1DC1-5922-20406B85EA66 | 03/23/16 16:45:50 | 108.85.42.73 | 03/23/16 16:47:53 | 1 | (label:""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SE759062-5F3E-1DC1-5922-20406B85EA66?key=1458751552218 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44737 | 5E7601EB-4DC5-6680-7617-63A653D83E82 | 03/21/16 17:22:21 | 66.66.98.94 | 03/21/16 17:24:23 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/5E7601EB-4DC5-6680-7617-63A653D83E82?key=1458580942017 |
| 44738 | 5E761333-8FBC-912C-8AD0-799D30A19ABC | 03/22/16 01:28:11 | 96.84.38.65 | 03/22/16 01:29:23 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dDIALERS PRE\u00a0rRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | | | | 1 | 1 | | | | | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/5E761333-8FBC-912C-8AD0-799D30A19ABC?key=1458610118781 |
| 44739 | 5E761975-D818-3811-D404-FFE58BC1860A | 03/24/16 15:29:16 | 23.242.6.107 | 03/24/16 16:28:47 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5E761975-D818-3811-D404-FFE58BC1860A?key=1458833342139 |
| 44740 | 5E766511-F297-8A68-7900-C73720FE0F26 | 03/04/16 13:07:23 | 174.26.146.96 | 03/04/16 13:10:09 | 0 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5E766511-F297-8A68-7900-C73720FE0F26?key=1457096844648 |
| 44741 | 5E770877-821B-6583-04D0-A55967D39F59 | 03/25/16 20:18:26 | 75.19.166.197 | 03/25/16 20:25:05 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E770877-821B-6583-04D0-A55967D39F59?key=1458937106039 |
| 44742 | 5E77360C-909A-67D9-889A-0C871307758E | 03/23/16 14:58:38 | 70.215.12.166 | 03/24/16 00:53:12 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLARCITY AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/5E77360C-909A-67D9-889A-0C871307758E?key=1458745118322 |
| 44743 | 5E776C37-AECD-ECE0-0F5C-26DD12F1110D | 03/16/16 01:21:21 | 76.169.154.106 | 03/16/16 01:27:48 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 4 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5E776C37-AECD-ECE0-0F5C-26DD12F1110D?key=1458091297170 |
| 44744 | 5E77A447-F5E6-3C68-EEC7-743FEC503616 | 03/12/16 17:40:04 | 172.56.31.103 | 03/12/16 17:45:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E77A447-F5E6-3C68-EEC7-743FEC503616?key=1457804406433 |
| 44745 | 5E77C28D-A191-86E0-3EE4-0F5E5A438D2A | 03/16/16 16:35:00 | 23.25.203.129 | 03/16/16 16:37:23 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5E77C28D-A191-86E0-3EE4-0F5E5A438D2A?key=1458146106775 |
| 44746 | 5E78CD2C-CCD8-A5F8-3718-4A4C66C6883C | 03/29/16 01:45:42 | 64.58.21.163 | 03/29/16 16:12:53 | 1 | [label":" | PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING | EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | | 3 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5E78CD2C-CCD8-A5F8-3718-4A4C66C6883C?key=1459215943077 |
| 44747 | 5E788895-6632-6A4D-3EEE-A9AE29A6530C | 03/22/16 14:55:46 | 108.210.41.79 | 03/22/16 15:01:38 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5E788895-6632-6A4D-3EEE-A9AE29A6530C?key=1458658546631 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44748 | 5E79378E-3AD4-8CF8-59E4-061A85E66F5F | 03/04/16 17:14:23 | 70.215.83.128 | 03/04/16 17:20:07 | 0 | 1 \|label="" BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E79378E-3AD4-8CF8-59E4-061A85E66F5F?key=1457111663825 |
| 44749 | 5E79581C-350F-2B2C-0CC7-B3665B18A2F1 | 03/17/16 13:13:37 | 32.210.172.206 | 03/17/16 13:15:24 | | 1 \|label="WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\|/SERVICE FOR US AND\|/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\|/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"")" | | | 1 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5E79581C-350F-2B2C-0CC7-B3665B18A2F1?key=1458220432666 |
| 44750 | 5E797EA8-F2DD-1813-41ED-C7419AB7B1B0 | 03/02/16 16:04:18 | 70.114.149.92 | 03/02/16 16:11:41 | 0 | 1 \|label="BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5E797EA8-F2DD-41ED-C7419AB7B1B0?key=1456934659253 |
| 44751 | 5E78946B-8F8F-895B-1C4D-C895E50A2447 | 03/16/16 18:17:46 | 71.125.18.121 | 03/16/16 18:19:52 | 0 | 1 \|label="BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5E78946B-8F8F-895B-1C4D-C895E50A2447?key=1458152611463 |
| 44752 | 5E7C1E8F-767D-C091-0AE8-99AC07F62789 | 03/02/16 12:28:13 | 166.137.252.78 | 03/02/16 12:35:07 | 0 | 1 \|label="BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5E7C1E8F-767D-C091-0AE8-99AC07F62789?key=1456921692591 |
| 44753 | 5E7C3A1B-2A69-CE0A-4161-4A20E510EEFF | 03/05/16 02:45:23 | 71.121.31.8 | 03/05/16 02:49:19 | 0 | 1 \|label="BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5E7C3A1B-2A69-CE0A-4161-4A20E510EEFF?key=1457145928189 |
| 44754 | 5E7C6801-CE98-5E40-C0A2-AF8033CCCC05 | 03/21/16 23:29:13 | 23.242.162.144 | 03/21/16 23:35:05 | 0 | 1 \|label="BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E7C6801-CE98-5E40-C0A2-AF8033CCCC05?key=1458602956407 |
| 44755 | 5E7D1E49-7DA1-692B-4DE5-ACA3E48CA413 | 03/29/16 17:33:09 | 64.121.234.36 | 03/29/16 17:40:09 | 0 | 1 \|label="" BY CLICKING\| SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E7D1E49-7DA1-692B-4DE5-ACA3E48CA413?key=1459272791926 |
| 44756 | 5E7E8C73-95FD-9F66-AE7D-053146428D66 | 03/15/16 22:02:22 | 76.169.154.106 | 03/15/16 22:06:45 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5E7E8C73-95FD-9F66-AE7D-053146428D66?key=1458165779910 |
| 44757 | 5E800C88-525D-D912-1F99-F161AFF33DF7 | 03/21/16 17:22:37 | 74.205.144.74 | 03/21/16 17:22:54 | 2 | 1 \|label="" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS\|THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"")" | | | 2 | | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5E800C88-525D-D912-1F99-F161AFF33DF7?key=1458580959165 |
| 44758 | 5E804527-3981-941C-34EA-8950507829F9 | 03/18/16 21:03:40 | 190.80.2.54 | 03/18/16 21:24:39 | | 1 \|label="BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\|\u00adDIALERS PRE\|\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | | | | | | | | 1 | 3 | | 3 | 0 | | | | Lead Genesis | http://vp.leadid.com/playback/5E804527-3981-941C-34EA-8950507829F9?key=1458334997362 |
| 44759 | 5E185E51-1E9D-4611-4797-E5D8E52DCC2D | 03/21/16 01:29:31 | 100.8.21.129 | 03/21/16 01:35:09 | | 1 \|label="BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E185E51-1E9D-4611-4797-E5D8E52DCC2D?key=1458523771454 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44760 | 5E825846-9358-2A3A-8E15-3AB636O5A145 | 03/27/16 13:54:36 | 67.86.183.71 | 03/27/16 14:00:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5E825846-9358-2A3A-8E15-3AB636O5A145?key=1459086876982 |
| 44761 | 5E838586-84F9-48E0-79DD-3A22A3D308FC | 03/04/16 22:07:37 | 112.198.83.89 | 03/05/16 00:37:51 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 4 | 4 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 Lead Genesis | http://vp.leadid.com/playback/5E838586-84F9-48E0-79DD-3A22A3D308FC?key=1457129257332 |
| 44762 | 5E83D878-EE17-CECC-6403-721B434D51DD | 03/22/16 16:13:47 | 108.210.41.79 | 03/22/16 16:19:35 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5E83D878-EE17-CECC-6403-721B434D51DD?key=1458663227494 |
| 44763 | 5E842629-C4ED-E0B3-C9DA-B386888CF278 | 03/01/16 19:38:18 | 71.175.247.38 | 03/01/16 19:40:47 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5E842629-C4ED-E0B3-C9DA-B386888CF278?key=1456861099175 |
| 44764 | 5E843CC5-BAE9-0185-9649-08BD894C0549 | 03/24/16 18:16:41 | 70.215.86.86 | 03/24/16 18:22:52 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/5E843CC5-BAE9-0185-9649-08BD894C0549?key=1458843420409 |
| 44765 | 5E846E79-4007-B5FB-88E3-C0EACE51E252 | 03/02/16 16:49:18 | 74.205.144.74 | 03/02/16 16:51:17 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/5E846E79-4007-B5FB-88E3-C0EACE51E252?key=1456937369133 |
| 44766 | 5E849ABC-26FF-3ED3-7481-E55EE7082A8F | 03/07/16 16:43:06 | 76.113.90.254 | 03/07/16 16:45:27 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5E849ABC-26FF-3ED3-7481-E55EE7082A8F?key=1457368986378 |
| 44767 | 5E84F114-7AA2-B5ED-548A-21C72744C5DB | 03/25/16 17:35:07 | 203.177.115.2 | 03/28/16 13:41:58 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5E84F114-7AA2-B5ED-548A-21C72744C5DB?key=1458927307300 |
| 44768 | 5E859531-2AFC-9E52-D879-2FC533889D67 | 03/15/16 20:12:40 | 24.126.115.145 | 03/15/16 20:20:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5E859531-2AFC-9E52-D879-2FC533889D67?key=1458072762813 |
| 44769 | 5E859889-0562-FA89-2E73-4B87488198CE | 03/11/16 19:01:41 | 208.65.166.247 | 03/11/16 19:05:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | | 1 | | | | | | | | 1 Media Force Ltd. | http://vp.leadid.com/playback/5E859889-0562-FA89-2E73-4B87488198CE?key=1457722905415 |
| 44770 | 5E859E55-D183-BB73-1DC9-F5D8255836CD | 03/14/16 20:21:06 | 104.10.12.181 | 03/14/16 20:47:57 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00e0dIALERS PRE\u00edRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/5E859E55-D183-BB73-1DC9-F5D8255836CD?key=1457986904181 |
| 44771 | 5E85E989-407A-129B-1A99-F978985D48EB | 03/10/16 18:33:55 | 190.80.2.54 | 03/10/16 23:28:39 | 1 | [label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | | 2 | 2 | 1 | | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5E85E989-407A-129B-1A99-F978985D48EB?key=1457634824202 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5E8796F6-742A-F6C1-7C22-A89796F35E5A | 03/30/16 17:17:21 | 50.184.25.124 | 03/30/16 17:20:15 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E8796F6-742A-F6C1-7C22-A89796F35E5A?key=1459358246425 |
| 5E8B9C52-4F3E-D904-E6B8-5285605AD9FC | 03/19/16 13:17:14 | 64.121.85.130 | 03/19/16 13:20:07 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Media Force Ltd. | |
| 5E8AC5B0-2338-076E-6C7F-FB6DBA172C56 | 03/08/16 03:07:34 | 39.32.213.243 | 03/08/16 14:35:12 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5E8AC5B0-2338-076E-6C7F-FB6DBA172C56?key=1457406455375 |
| 5E8AFD1B-B2B3-E078-CE86-1A8A0C70EAE0 | 03/03/16 12:30:58 | 172.56.23.110 | 03/03/16 12:32:17 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5E8AFD1B-B2B3-E078-CE86-1A8A0C70EAE0?key=1457008268376 |
| 5E8C072B-731E-9C43-A772-3865863F33C9 | 03/04/16 19:16:41 | 70.91.37.89 | 03/04/16 19:20:48 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING AUTODIALED THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/5E8C072B-731E-9C43-A772-3865863F33C9?key=1457118997037 |
| 5E8C107A-F771-B7D7-E990-071FBD8D6F0F | 03/27/16 11:48:36 | 47.17.6.57 | 03/27/16 11:55:07 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E8C107A-F771-B7D7-E990-071FBD8D6F0F?key=1459079316698 |
| 5E8CFE4D-108E-EF6C-EE3C-D78FCD8D1D3B | 03/31/16 12:55:56 | 73.185.10.10 | 03/31/16 13:00:16 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E8CFE4D-108E-EF6C-EE3C-D78FCD8D1D3B?key=1459429306343 |
| 5E8DD2EA-71CE-FA2C-E287-13176A80DE04 | 03/03/16 15:46:19 | 70.115.143.19 | 03/03/16 15:52:13 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5E8DD2EA-71CE-FA2C-E287-13176A80DE04?key=1457019984600 |
| 5EBE5554-D2D5-67C5-61A7-478C3A691C76 | 03/09/16 10:35:46 | 208.109.88.104 | 03/09/16 16:15:16 | | | | | | | | | | 0 | 0 | 0 | | | 0 | 0 | 0 | Lead Genesis | N/A |
| 5E8F2D7D-18CD-6300-B484-52930F88F222 | 03/23/16 14:25:51 | 70.114.149.92 | 03/23/16 14:31:48 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5E8F2D7D-18CD-6300-B484-52930F88F222?key=1458743152157 |
| 5E8F88C7-529C-EA78-35BB-A1AE9158CF7D | 03/17/16 23:59:01 | 76.169.154.106 | 03/18/16 00:02:29 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5E8F88C7-529C-EA78-35BB-A1AE9158CF7D?key=1458259149321 |
| 5E8FCAF7-AA90-2847-B80E-61E1197697F5 | 03/22/16 17:37:35 | 73.47.154.231 | 03/22/16 17:45:04 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E8FCAF7-AA90-2847-B80E-61E1197697F5?key=1458668255280 |
| 5E90051C-FB2F-78AD-7C70-85F184DFF6C7 | 03/11/16 23:12:10 | 99.178.113.54 | 03/11/16 23:19:54 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5E90051C-FB2F-78AD-7C70-85F184DFF6C7?key=1457737941925 |
| 5E907DAF-8682-2476-FBE6-793976B8313B | 03/01/16 22:58:32 | 72.182.78.110 | 03/01/16 23:05:58 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5E907DAF-8682-2476-FBE6-793976B8313B?key=1456873112668 |
| 5E90976E-E94D-1C89-9CA6-1A4C88C2ED34 | 03/30/16 19:03:32 | 50.141.32.185 | 03/30/16 19:05:10 | 1 | (label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5E90976E-E94D-1C89-9CA6-1A4C88C2ED34?key=1459368207468 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44787 | 5E9408EE-D74A-7653-628A-78DACDF7F36E | 03/05/16 21:01:25 | 24.190.116.203 | 03/05/16 21:05:06 | 2 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E9408EE-D74A-7653-628A-78DACDF7F36E?key=1457211695028 |
| 44788 | 5E94F86B-6A63-AF10-CCDD-655D93D25378 | 03/02/16 20:20:01 | 100.3.115.2 | 03/02/16 22:03:23 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"} | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/5E94F86B-6A63-AF10-CCDD-655D93D25378?key=1456924802584 |
| 44789 | 5E95BCEB-133B-4366-4E44-A97089DD6392 | 03/02/16 19:04:41 | 155.91.28.231 | 03/02/16 19:10:04 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E95BCEB-133B-4366-4E44-A97089DD6392?key=1456945481824 |
| 44790 | 5E976F8B-8F11-2ACC-D885-837B833AF0EB | 03/18/16 15:16:44 | 76.169.154.106 | 03/18/16 15:21:20 | 2 | | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5E976F8B-8F11-2ACC-D885-837B833AF0EB?key=1458314212049 |
| 44791 | 5E86B887-901F-477A-56A2-93E9B858C170 | 03/11/16 15:06:56 | 71.170.63.194 | 03/11/16 15:10:05 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E86B887-901F-477A-56A2-93E9B858C170?key=1457708816437 |
| 44792 | 5E98FD6D-E0B3-FBA6-4464-7590CE8F16FB | 03/26/16 21:09:24 | 73.155.251.4 | 03/26/16 21:15:13 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5E98FD6D-E0B3-FBA6-4464-7590CE8F16FB?key=1459026564972 |
| 44793 | 5E99572E-4A4F-2D85-753E-291896C83C74 | 03/08/16 13:28:15 | 208.109.88.104 | 03/08/16 17:25:29 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 44794 | 5E99CA36-E47E-C13C-AA46-037B127993SB | 03/04/16 15:01:43 | 72.169.80.101 | 03/04/16 15:05:06 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E99CA36-E47E-C13C-AA46-037B127993SB?key=1457103691085 |
| 44795 | 5E9A22D5-8D05-97B3-BCE0-24AF26407D3A | 03/30/16 00:56:53 | 173.76.209.9 | 03/30/16 01:00:12 | 1 | {label":"BY CLICKING} SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E9A22D5-8D05-97B3-BCE0-24AF26407D3A?key=1459299416497 |
| 44796 | 5E984516-B04E-1340-779E-788E2F856286 | 03/26/16 19:49:04 | 72.223.49.111 | 03/28/16 16:51:45 | 1 | {label":"BY CLICKING} THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5E984516-B04E-1340-779E-788E2F856286?key=1459021746755 |
| 44797 | 5E9C2C3A-AC53-D108-DDCF-C77180CD635F | 03/23/16 14:21:48 | 76.169.154.106 | 03/23/16 14:25:11 | 2 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5E9C2C3A-AC53-D108-DDCF-C77180CD635F?key=1458742916016 |
| 44798 | 5E9D8774-6C3C-9022-54CF-DF136A8C4E5D | 03/29/16 10:08:47 | 208.109.88.104 | 03/29/16 16:04:53 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 44799 | 5E9DE03B-A868-439D-A59C-C17B187985A4 | 03/12/16 05:49:54 | 98.225.245.150 | 03/12/16 05:52:19 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5E9DE03B-A868-439D-A59C-C17B187985A4?key=1457761795140 |
| 44800 | 5E9EA839-F925-E45A-3472-61D9601878ED | 03/20/16 22:34:39 | 203.177.115.2 | 03/20/16 22:41:27 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5E9EA839-F925-E45A-3472-61D9601878ED?key=1458513279589 |
| 44801 | 5EAD92-ADB1-D8C8-9A8C-8F81BE8E3725 | 03/23/16 02:14:50 | 104.220.32.155 | 03/23/16 02:20:08 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5EAD92-ADB1-D8C8-9A8C-8F81BE8E3725?key=1458699291790 |
| 44802 | 5E9F1966-0F50-8683-B9C5-33E322F32649 | 03/23/16 18:35:23 | 107.14.56.149 | 03/23/16 18:40:06 | 1 | {label":"BY CLICKING} SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E9F1966-0F50-8683-B9C5-33E322F32649?key=1461502313261 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5E9F980C-5FC6-CD39-1774-D285C2EBF8D3 | 03/10/16 16:58:58 | 70.209.148.125 | 03/10/16 17:05:04 | | 1 (label:"-BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E9F980C-5FC6-CD39-1774-D285C2EBF8D3?key=1457629141210 |
| 5EA05EF4-65CF-40FF-02DD-05F400EE8A91 | 03/29/16 20:05:20 | 203.82.45.146 | 03/30/16 00:53:49 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/5EA05EF4-65CF-40FF-02DD-05F400EE8A91?key=1459281920514 |
| 5EA0CBD1-7AA0-8644-5193-533F36DD3F8F | 03/07/16 13:30:35 | 98.192.221.86 | 03/07/16 13:36:25 | 1 | 1 (label:"-BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5EA0CBD1-7AA0-8644-5193-533F36DD3F8F?key=1457357436346 |
| 5EA0CE44-6880-70BA-C286-0B6644607CAA | 03/22/16 21:10:21 | 206.55.93.130 | 03/22/16 21:15:24 | 1 | 1 (label:"-AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/5EA0CE44-6880-70BA-C286-0B6644607CAA?key=1458681024844 |
| 5EA115F0-D081-906E-0203-7E5F967745CE | 03/01/16 23:19:09 | 205.204.27.194 | 03/01/16 23:20:36 | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/5EA115F0-D081-906E-0203-7E5F967745CE?key=1456874349071 |
| 5EA11654-C4A3-D782-D7A6-99B29208888B | 03/02/16 14:19:23 | 99.57.18.137 | 03/02/16 14:25:18 | 1 | 1 (label:"-BY CLICKING) YOU AUTHORIZE FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5EA11654-C4A3-D782-D7A6-99B29208888B?key=1456928350340 |
| 5EA12705-8AA9-12A6-9A81-E48ECB2C2CEC | 03/16/16 13:37:46 | 172.58.24.134 | 03/16/16 13:40:16 | 1 | 1 (label:"-BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5EA12705-8AA9-12A6-9A81-E48ECB2C2CEC?key=1458135468311 |
| 5EA12833-D2A2-AF74-3A8C-058225148847 | 03/05/16 19:52:11 | 208.109.88.104 | 03/07/16 16:19:07 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 5EA28D66-BA9F-DEFE-818A-8C1B8412062A | 03/09/16 21:44:24 | 166.216.165.113 | 03/09/16 21:46:38 | 1 | 1 (label:"-BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5EA28D66-BA9F-DEFE-818A-8C1B8412062A?key=1457559865427 |
| 5EA29A09-ECDF-212A-DF1D-8527EC501641 | 03/23/16 17:58:07 | 203.177.115.2 | 03/23/16 18:04:31 | 1 | 1 (label:"-BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5EA29A09-ECDF-212A-DF1D-8527EC501641?key=1458755887710 |
| 5EA34249-2029-6E5D-1AFF-25870DACA39ED | 03/18/16 17:46:42 | 24.162.137.142 | 03/18/16 17:48:17 | 1 | 1 (label:"-BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5EA34249-2029-6E5D-1AFF-25870DACA39ED?key=1458323211041 |
| 5EA3644A-51AE-F319-7B8D-327579E0C46D | 03/13/16 03:17:56 | 108.237.240.63 | 03/13/16 03:24:02 | 1 | 1 (label:"-BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5EA3644A-51AE-F319-7B8D-327579E0C46D?key=1457839089474 |
| 5EA48F2D-211E-3552-E8B1-7FDF747A731C | 03/08/16 05:21:02 | 73.162.13.159 | 03/08/16 05:22:55 | 1 | 1 (label:"-BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5EA48F2D-211E-3552-E8B1-7FDF747A731C?key=1457414462812 |
| 5EA655A4-2F6F-9ED5-02AD-EC8F0DF47EFA | 03/25/16 18:37:36 | 108.11.219.46 | 03/25/16 18:40:14 | 1 | 1 (label:"-BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5EA655A4-2F6F-9ED5-02AD-EC8F0DF47EFA?key=1458931045531 |
| 5EA6DC99-92A2-8769-920C-A028FD63FF94 | 03/14/16 21:16:51 | 70.15.134.26 | 03/14/16 21:18:56 | 1 | 1 (label:"-BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5EA6DC99-92A2-8769-920C-A028FD63FF94?key=1457990211345 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44818 | SEA6F2A4-5727-0071-6665-59F1E1621D6B | 03/29/16 16:56:09 | 70.197.0.227 | 03/29/16 17:03:54 | 0 | (label:" BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE JAND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/SEA6F2A4-5727-0071-6665-59F1E1621D6B?key=1459270569631 |
| 44819 | SEA7F28F-A832-38E8-FD89-48894741CCE2 | 03/18/16 13:53:30 | 65.49.179.106 | 03/18/16 13:56:49 | 1 | (label:" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SEA7F28F-A832-38E8-FD89-48894741CCE2?key=1458309212690 |
| 44820 | SEA82F6B-978E-6E5A-A3D7-0CD0C697C28B | 03/17/16 11:09:15 | 71.223.247.148 | 03/17/16 11:15:08 | 1 | | 0 | 0 | 0 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/SEA82F6B-978E-6E5A-A3D7-0CD0C697C28B?key=1458212957314 |
| 44821 | SEA8E8E1-430C-C664-630F-E7FE608C2989 | 03/01/16 18:24:44 | 67.242.68.242 | 03/01/16 18:25:40 | 1 | (label:" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SEA8E8E1-430C-C664-630F-E7FE608C2989?key=1456856685695 |
| 44822 | SEA93402-A8F6-6386-0733-6C139DDC7A96 | 03/27/16 22:09:28 | 24.153.112.140 | 03/30/16 04:11:40 | 0 | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SEA93402-A8F6-6386-0733-6C139DDC7A96?key= |
| 44823 | SEA99E51-5C86-980A-6061-A036061F5988 | 03/17/16 17:19:34 | 99.182.204.46 | 03/17/16 17:30:11 | 1 | (label:" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SEA99E51-5C86-980A-6061-A036061F59B8?key=1458235173973 |
| 44824 | SEAA7664-0D3F-8D4D-0577-2E1F6FD76BA9 | 03/02/16 19:00:56 | 65.17.0.106 | 03/02/16 19:05:09 | 1 | (label:" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SEAA7664-0D3F-8D4D-0577-2E1F6FD76BA9?key=1456945260307 |
| 44825 | SEAA8C24-EED2-E9AB-C559-E0F6063A0E6A | 03/30/16 14:20:34 | 203.177.115.2 | 03/30/16 14:27:49 | 1 | (label:" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SEAA8C24-EED2-E9AB-C559-E0F6063A0E6A?key=1459347634915 |
| 44826 | SEAAAAA3-2343-8A4C-96DF-F9EE932CEC30 | 03/12/16 23:46:21 | 69.125.84.60 | 03/13/16 05:30:12 | 1 | (label:" BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/SEAAAAA3-2343-8A4C-96DF-F9EE932CEC30?key=1457826384592 |
| 44827 | SEAAAF5E-47C4-224D-F6A9-8A2D5FCFF1A3 | 03/17/16 18:10:10 | 108.170.126.253 | 03/17/16 18:15:06 | 1 | (label:" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SEAAAF5E-47C4-224D-F6A9-8A2D5FCFF1A3?key=1458238210531 |
| 44828 | SEAA8983-A58E-2D5E-3522-3FEEF81B129B | 03/28/16 15:13:20 | 166.137.246.115 | 03/28/16 15:20:11 | 1 | (label:" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SEAA8983-A58E-2D5E-3522-3FEEF81B129B?key=1459178000520 |
| 44829 | SEAAFD6E-09CE-A38F-6D14-8960E6200B83 | 03/25/16 19:17:03 | 76.169.154.106 | 03/25/16 19:19:48 | 2 | | | 2 | 2 | 2 | 3 | 3 | | | | | | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/SEAAFD6E-09CE-A38F-6D14-8960E6200B83?key=1458933452108 |
| 44830 | SEAB11C8-A539-6971-9629-843A96F07AC0 | 03/21/16 04:15:06 | 69.62.191.166 | 03/21/16 04:24:29 | 1 | (label:" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SEAB11C8-A539-6971-9629-843A96F07AC0?key=1458533721214 |
| 44831 | SEAC E648-89F4-859C-8286-35F408B15FB1 | 03/02/16 15:54:14 | 108.194.196.224 | 03/02/16 16:00:33 | 2 | | 0 | 0 | 0 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | | 3 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/SEAC E648-89F4-859C-8286-35F408B15FB1?key=1456934050096 |
| 44832 | SEAD48E5-7D48-72E5-CD30-997490A4038F | 03/30/16 17:18:46 | 70.114.149.92 | 03/30/16 17:25:05 | 1 | (label:" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SEAD48E5-7D48-72E5-CD30-997490A4038F?key=1459358326808 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Visibility | TCPA Disclosure Overall | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44833 | SEADC32F-5A63-A2A3-2D94-079681728856 | 03/09/16 23:09:00 | 107.77.169.5 | 03/09/16 23:15:05 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5EADC32F-5A63-A2A3-2D94-079681728856?key=1457564941493 |
| 44834 | SEADE8B0-FC50-1D92-889C-F62577323201 | 03/29/16 17:51:21 | 74.205.144.74 | 03/29/16 17:56:38 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | | | 1 | | | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5EADE8B0-FC50-1D92-889C-F62577323201?key=1459273874416 |
| 44835 | SEAE3C5D-BC87-94FC-FD57-8E644F248002 | 03/24/16 16:46:48 | 50.253.125.154 | 03/24/16 16:50:40 | 0 | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | | | 1 | | | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5EAE3C5D-BC87-94FC-FD57-8E644F248002?key=1458838014908 |
| 44836 | SEAE7221-9E96-9F85-1D4A-2A77F9E271C8 | 03/11/16 15:00:20 | 170.164.241.194 | 03/11/16 15:03:25 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5EAE7221-9E96-9F85-1D4A-2A77F9E271C8?key=1457708421153 |
| 44837 | SEAF32B8-F4DA-908C-F90A-6028934CDBAE | 03/12/16 15:42:20 | 24.251.156.40 | 03/12/16 15:45:06 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5EAF32B8-F4DA-908C-F90A-6028934CDBAE?key=1457797341474 |
| 44838 | SEAFFEDF-BF78-8EC2-7111-D8B08FAB2663 | 03/08/16 18:29:34 | 70.115.143.19 | 03/08/16 18:35:34 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5EAFFEDF-BF78-8EC2-7111-D8B08FAB2663?key=1457461780101 |
| 44839 | SEB2BF16-45DB-F681-A18F-9160CCCF287A | 03/30/16 13:45:05 | 73.238.44.161 | 03/30/16 13:46:05 | 1 | [label]:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 0 | 1 | | | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5EB2BF16-45DB-F681-A18F-9160CCCF287A?key=1459345505440 |
| 44840 | SEB5466E-58F4-348C-E9F0-9ED98E8590DE3 | 03/05/16 21:13:15 | 162.202.164.207 | 03/05/16 21:20:06 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5EB5466E-58F4-348C-E9F0-9ED98E8590DE3?key=1457212762154 |
| 44841 | SEB65D9B-1480-2767-F896-086C07A48CFB | 03/25/16 21:55:45 | 184.99.135.28 | 03/25/16 22:00:00 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5EB65D9B-1480-2767-F896-086C07A48CFB?key=1458942946412 |
| 44842 | SEB67C60-A55B-F10D-F731-8D1C6A79E19B | 03/27/16 15:31:12 | 107.136.189.62 | 03/27/16 15:35:09 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5EB67C60-A55B-F10D-F731-8D1C6A79E19B?key=1459092672186 |
| 44843 | SEB60188-8926-DF84-FD88-7E6216037C7 | 03/21/16 14:46:52 | 76.28.24.182 | 03/21/16 14:50:12 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | | | | | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5EB60188-8926-DF84-FD88-7E6216037C7?key=1458571612905 |
| 44844 | SEB725E0-A889-A748-412C-6560F0797AED | 03/23/16 15:52:37 | 70.209.96.177 | 03/23/16 15:55:05 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5EB725E0-A889-A748-412C-6560F0797AED?key=1458748357246 |
| 44845 | SEB73023-BCAC-CF2E-C88A-AA77B8DA8017 | 03/25/16 15:42:44 | 173.51.86.113 | 03/25/16 15:48:05 | 0 | | 0 | 0 | 1 | 1 | 1 | | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5EB73023-BCAC-CF2E-C88A-AA77B8DA8017?key=1458920538108 |
| 44846 | SEB78F65-0552-68D8-43DF-A66958A4AB88 | 03/29/16 11:10:53 | 69.142.130.39 | 03/29/16 11:15:06 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5EB78F65-0552-68D8-43DF-A66958A4AB88?key=1459249853400 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44847 | 5E89686C-4DE7-825F-4398-6CC83CE9511F | 03/29/16 14:02:13 | 68.3.180.221 | 03/29/16 14:10:07 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5E89686C-4DE7-825F-4398-6CC83CE9511F?key=1459260133858 |
| 44848 | 5EB84AFF-4976-F6AE-0DFB-EF62C5791D1A | 03/08/16 14:44:39 | 71.175.81.61 | 03/08/16 17:26:34 | 1 | {label:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/5EB84AFF-4976-F6AE-0DFB-EF62C5791D1A?key=1457448181586 |
| 44849 | 5EB88896-06E1-8B40-8530-A4040D800787 | 03/06/16 20:39:48 | 172.91.199.40 | 03/06/16 20:42:17 | 1 | {label:"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5EB88896-06E1-8B40-8530-A4040D800787?key=1457296801580 |
| 44850 | 5EB8E00B-FA42-A476-1009-2FF01AC98EAE | 03/08/16 00:43:14 | 72.182.78.110 | 03/08/16 00:50:06 | 1 | {label:"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5EB8E00B-FA42-A476-1009-2FF01AC98EAE?key=1457397794541 |
| 44851 | 5EBC810B-129D-CDD3-7994-F4B79864E013 | 03/28/16 22:24:13 | 174.56.37.34 | 03/28/16 22:26:25 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5EBC810B-129D-CDD3-7994-F4B79864E013?key=1459203854596 |
| 44852 | 5EBCBDE4-DAB6-BA78-7A95-F823307F8FD8 | 03/28/16 19:46:51 | 65.96.227.5 | 03/28/16 19:55:06 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5EBCBDE4-DAB6-BA78-7A95-F823307F8FD8?key=1459194418683 |
| 44853 | 5EB01A26-2295-8B1A-D8B0-87D12E6C1892 | 03/17/16 19:36:16 | 173.77.152.126 | 03/17/16 19:36:34 | 1 | {label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5EB01A26-2295-8B1A-D8B0-87D12E6C1892?key=1458243383683 |
| 44854 | 5EB056EF-51AB-C71E-981C-8AACEDB8AC41 | 03/27/16 04:17:01 | 68.80.36.200 | 03/27/16 04:18:45 | 1 | {label:"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5EB056EF-51AB-C71E-981C-8AACEDB8AC41?key=1459052222103 |
| 44855 | 5EBE9744-66F0-D22A-20BE-E4ACC610022E | 03/24/16 23:02:03 | 61.12.89.52 | 03/25/16 13:19:36 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5EBE9744-66F0-D22A-20BE-E4ACC610022E?key=1458860523739 |
| 44856 | 5EBED68B-95B1-4D70-CC5F-0C32AD8A647F | 03/10/16 18:27:11 | 68.231.60.102 | 03/10/16 18:30:10 | 1 | {label:"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5EBED68B-95B1-4D70-CC5F-0C32AD8A647F?key=1457634432766 |
| 44857 | 5EBF05B2-C698-F327-4489-DD7E80F2877F | 03/21/16 01:56:08 | 72.74.70.44 | 03/21/16 02:00:08 | 1 | {label:"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5EBF05B2-C698-F327-4489-DD7E80F2877F?key=1458525367946 |
| 44858 | 5EBF2A65-8431-E76D-133D-D5F0750E8620 | 03/24/16 01:44:51 | 166.137.242.110 | 03/24/16 01:55:27 | 1 | {label:"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5EBF2A65-8431-E76D-133D-D5F0750E8620?key=1458783893334 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44859 | 5EBF2A65-8431-E76D-133D-D5F0750E8620 | 03/24/16 01:44:51 | 166.137.242.110 | 03/24/16 01:50:06 | 1 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5EBF2A65-8431-E76D-133D-D5F0750E8620?key=1458783893334 |
| 44860 | 5EBF31BE-10F2-77D3-6F87-77E66CA88C32 | 03/19/16 21:54:51 | 73.199.68.221 | 03/19/16 22:00:07 | 1 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5EBF31BE-10F2-77D3-6F87-77E66CA88C32?key=1458224491185 |
| 44861 | 5EBF5FF7-2939-939A-8F84-2CE1686BD899 | 03/29/16 15:39:00 | 96.32.18.130 | 03/29/16 15:45:10 | 1 | (label":"CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5EBF5FF7-2939-939A-8F84-2CE1686BD899?key=1459265940055 |
| 44862 | 5EBF026A-CF42-722E-8E74-9AFA3F177869 | 03/19/16 17:28:08 | 66.249.83.118 | 03/19/16 17:29:45 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5EBF026A-CF42-722E-8E74-9AFA3F177869?key=1458408491168 |
| 44863 | 5EC09398-3083-4650-0008-DE49C9662512 | 03/11/16 22:18:35 | 76.169.154.106 | 03/11/16 22:21:23 | 2 | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5EC09398-3083-4650-0008-DE49C9662512?key=1457734750521 |
| 44864 | 5EC1B575-53AE-076C-0761-587D205CC18B | 03/31/16 23:30:55 | 108.218.143.112 | 03/31/16 23:37:41 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5EC1B575-53AE-076C-0761-587D205CC18B?key=1459467061568 |
| 44865 | 5EC1D61F-4842-D021-6888-57A52E72A6AE | 03/15/16 20:17:17 | 162.196.85.84 | 03/15/16 20:19:40 | 0 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5EC1D61F-4842-D021-6888-57A52E72A6AE?key=1458073054111 |
| 44866 | 5EC24AC1-DEC3-60EF-118D-D04CDE22688C | 03/28/16 23:50:17 | 73.231.218.49 | 03/28/16 23:55:06 | 1 | (label":"CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5EC24AC1-DEC3-60EF-118D-D04CDE22688C?key=1459209017558 |
| 44867 | 5EC4CF70-7D79-D1E2-A38A-A5F287D40C5E | 03/28/16 17:29:57 | 45.27.205.39 | 03/28/16 17:37:07 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5EC4CF70-7D79-D1E2-A38A-A5F287D40C5E?key=1459186196993 |
| 44868 | 5EC5043B-6D8C-CEA4-536C-114968FB667E | 03/31/16 17:53:00 | 72.177.119.119 | 03/31/16 17:54:05 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5EC5043B-6D8C-CEA4-536C-114968FB667E?key=1459446781238 |
| 44869 | 5EC569D1-5F00-226B-4F08-F890543F8FB0 | 03/24/16 18:00:21 | 72.177.31.85 | 03/24/16 18:06:14 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5EC569D1-5F00-226B-4F08-F890543F8FB0?key=1458824401112 |
| 44870 | 5EC57275-7005-CEEC-E1C3-F36E86EF1BEA | 03/04/16 18:40:41 | 70.214.35.241 | 03/04/16 18:41:37 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5EC57275-7005-CEEC-E1C3-F36E86EF1BEA?key=1457116842389 |
| 44871 | 5EC6112E-F59D-04E4-7225-284567416EA2 | 03/02/16 18:23:05 | 67.0.209.196 | 03/02/16 18:38:41 | 1 | | | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/5EC6112E-F59D-04E4-7225-284567416EA2?key=1456942994533 | |
| 44872 | 5EC49C8-5979-1A57-56D1-435869FE997F | 03/16/16 05:39:27 | 99.108.161.148 | 03/16/16 05:41:46 | 0 | | | | | | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5EC49C8-5979-1A57-56D1-435869FE997F?key=1458106769956 |
| 44873 | 5EC49C8-5979-1A57-56D1-435869FE997F | 03/16/16 05:39:27 | 99.108.161.148 | 03/16/16 16:21:29 | 0 | | | | | | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5EC49C8-5979-1A57-56D1-435869FE997F?key=1458106769956 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44874 | SEC7BA14-1788-7304-74F7-F88E55A63AB1 | 03/08/16 00:53:17 | 207.244.76.202 | 03/08/16 18:17:10 | 1 | {label":"[BY AGREEING TO RECEIVE A CALL BACK YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE]"} | | | 2 | | 1 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 44875 | SEC7F03F-774E-FC48-786C-D160D5263F59 | 03/25/16 17:10:41 | 74.205.144.74 | 03/25/16 17:11:07 | 1 | {label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE AND AUTHORIZE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM]"} | 0 | 0 | | 2 | 1 | | 1 | | 0 | 3 | | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/SEC7F03F-774E-FC48-786C-D160D5263F59?key=1458925842908 |
| 44876 | SEC8FE17-8D48-4F06-8658-9F96A77A1863 | 03/30/16 23:03:52 | 69.206.136.49 | 03/30/16 23:08:41 | 1 | {label":"[BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE]"} | 0 | 0 | | 2 | 1 | | 1 | | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/SEC8FE17-8D48-4F06-8658-9F96A77A1863?key=1459379036835 |
| 44877 | SECAA88E-6E58-D832-E74A-199DA70CD271 | 03/30/16 14:21:56 | 50.153.118.145 | 03/30/16 14:25:08 | 1 | {label":"[SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]"} | 0 | 0 | | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SECAA88E-6E58-D832-E74A-199DA70CD271?key=1459347713344 |
| 44878 | SECA8A9B-6C89-8538-4E4C-79F16A876A83 | 03/11/16 00:43:32 | 207.244.86.251 | 03/11/16 17:13:50 | 1 | {label":"[BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE]"} | 0 | 0 | | 2 | | 1 | | 0 | 1 | | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SECA8A9B-6C89-8538-4E4C-79F16A876A83?key=1457657016640 |
| 44879 | SECA8A9B-6C89-8538-4E4C-79F16A876A83 | 03/11/16 00:43:32 | 207.244.86.251 | 03/11/16 17:13:46 | 1 | {label":"[BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE]"} | 0 | 0 | | 2 | | 1 | | | 1 | | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/SECA8A9B-6C89-8538-4E4C-79F16A876A83?key=1457657016640 |
| 44880 | SECADD45-D934-3C18-9641-830FD3703CD1 | 03/08/16 22:03:06 | 107.77.75.81 | 03/08/16 22:05:07 | 1 | {label":"[BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]"} | 0 | 0 | | 2 | 1 | | 1 | | 1 | 3 | 1 | | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SECADD45-D934-3C18-9641-830FD3703CD1?key=1457474589945 |
| 44881 | SECB2544-87E2-9D18-E55A-C516F2C2E87C | 03/22/16 21:18:40 | 68.195.19.198 | 03/22/16 21:26:15 | 1 | {label":"[BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE]"} | 0 | 0 | | 2 | | 1 | | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/SECB2544-87E2-9D18-E55A-C516F2C2E87C?key=1458681523202 |
| 44882 | SEC6ASA-6487-982E-AD99-6671D8EB338F | 03/18/16 17:56:43 | 73.230.63.119 | 03/18/16 18:00:13 | 2 | | | | | | 0 | | 0 | 1 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SEC6ASA-6487-982E-AD99-6671D8EB338F?key=1458323876359 |
| 44883 | SEC8E24F-8593-1E25-83F7-832CBE78EE79 | 03/14/16 14:28:11 | 100.11.121.66 | 03/14/16 14:30:23 | 1 | {label":"[BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]"} | 0 | 0 | | 2 | | 1 | 1 | | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SEC8E24F-8593-1E25-83F7-832CBE78EE79?key=1457965693231 |
| 44884 | SECBF54D-C422-041E-062B-721976D8A5FB | 03/26/16 20:51:19 | 24.181.227.115 | 03/26/16 20:54:07 | 1 | {label":"[BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]"} | 0 | 0 | | 2 | 2 | | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SECBF54D-C422-041E-062B-721976D8A5FB?key=1459025049247 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SECF8443-E7F9-7AC8-1C51-4A95EC269E58 | 03/28/16 02:31:32 | 68.4.139.58 | 03/28/16 02:35:14 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SECF8443-E7F9-7AC8-1C51-4A95EC269E58?key=1459132298160 |
| SECFBFAD-A976-0DAF-C050-2D80661C0E9B | 03/19/16 14:53:24 | 75.161.35.40 | 03/19/16 15:00:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SECFBFAD-A976-0DAF-C050-2D80661C0E9B?key=1458399198468 |
| SECFF1F1-66A9-7CF9-0F81-865FF19A4C29 | 03/15/16 19:15:01 | 208.109.88.104 | 03/15/16 19:15:16 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | Lead Genesis | N/A |
| SED025A5-86A7-B2EA-7C27-47781A748A0D | 03/30/16 13:48:08 | 74.109.4.90 | 03/30/16 13:50:16 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SED025A5-86A7-B2EA-7C27-47781A748A0D?key=1459345688272 |
| SED080F1-8AD3-44FA-4AFB-5F1F7044F2A5 | 03/18/16 21:07:03 | 70.215.71.175 | 03/18/16 21:10:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SED080F1-8AD3-44FA-4AFB-5F1F7044F2A5?key=1458335278910 |
| SED049FC-F20A-65C1-C049-8C25639D5AC8 | 03/18/16 16:05:34 | 208.109.88.104 | 03/18/16 16:10:53 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | Lead Genesis | N/A |
| SED0F9FA-B397-3305-24FF-F0F1389695A1 | 03/02/16 17:10:39 | 72.181.125.1 | 03/02/16 17:16:51 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SED0F9FA-B397-3305-24FF-F0F1389695A1?key=1456938639588 |
| SED1FFA1-00A9-513D-BCA1-CF93F4C68554 | 03/30/16 15:07:26 | 24.55.25.15 | 03/30/16 15:13:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SED1FFA1-00A9-513D-BCA1-CF93F4C68554?key=1459350473207 |
| SED2014D-7ACB-F7FD-3EDC-CFE0A88DF385 | 03/20/16 20:29:47 | 203.177.115.2 | 03/20/16 20:36:33 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SED2014D-7ACB-F7FD-3EDC-CFE0A88DF385?key=1458505787522 |
| SED26EED-B25E-DE4B-DA93-9779C2027EDF | 03/31/16 13:30:47 | 206.55.93.130 | 03/31/16 14:26:29 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/SED26EED-B25E-DE4B-DA93-9779C2027EDF?key=1459431050924 |
| SED29005-D9C2-3681-51D3-74E08B23323A | 03/30/16 01:24:51 | 76.169.154.106 | 03/30/16 01:28:11 | 2 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/SED29005-D9C2-3681-51D3-74E08B23323A?key=1459301089131 |
| SED2C485-F566-3BF2-9D62-59E42A81C83F | 03/13/16 20:31:14 | 69.203.100.170 | 03/13/16 20:40:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SED2C485-F566-3BF2-9D62-59E42A81C83F?key=1457901074164 |
| SED39EC1-F677-89A4-902F-C4623C29888D | 03/28/16 18:05:01 | 76.169.154.106 | 03/28/16 18:07:51 | 2 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/SED39EC1-F677-89A4-902F-C4623C29888D?key=1459274730736 |
| SED3AF88-4118-A388-A423-E91B3A75FA21 | 03/30/16 19:11:13 | 203.177.115.2 | 03/30/16 19:18:23 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SED3AF88-4118-A388-A423-E91B3A75FA21?key=1459365074028 |
| SED1D5A-11CC-08AA-D8FE-488056A84874 | 03/25/16 13:08:07 | 190.80.2.54 | 03/25/16 13:58:18 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00edDIALERS PRE\u00edRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/SED1D5A-11CC-08AA-D8FE-488056A84874?key=1458911284753 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SED4903E-01DD-C03A-C1B6-A87733645SA7 | 03/26/16 02:35:52 | 24.177.58.94 | 03/26/16 02:40:14 | 1 | [label]":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/5ED4903E-01DD-C03A-C1B6-A87733645SA7?key=1458959353963 |
| SED4CBC0-139B-14D9-43FD-5A6DF9997243 | 03/01/16 15:03:35 | 99.71.69.218 | 03/01/16 15:09:47 | 1 | [label]":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5ED4CBC0-139B-14D9-43FD-5A6DF9997243?key=1456844630831 |
| SED4D998-0ACE-B296-C84B-B7D5FF6E25D0 | 03/17/16 05:18:00 | 75.173.125.11 | 03/17/16 05:22:00 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5ED4D998-0ACE-B296-C84B-B7D5FF6E25D0?key=1458191880952 |
| SED72027-2B60-C59F-6E21-6F9FE8E5E1E7 | 03/29/16 17:02:51 | 50.153.149.49 | 03/29/16 17:10:04 | 1 | [label]":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/5ED72027-2B60-C59F-6E21-6F9FE8E5E1E7?key=1459270974469 |
| SED72969-CC77-7DE6-0FE8-195FCA495585 | 03/21/16 14:35:45 | 76.169.154.106 | 03/21/16 14:39:50 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 3 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5ED72969-CC77-7DE6-0FE8-195FCA495585?key=1458657349190 |
| SED73702-18F6-D7CA-D40E-607FC0AC0012 | 03/28/16 21:26:07 | 74.89.141.23 | 03/28/16 21:30:11 | 1 | [label]":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/5ED73702-18F6-D7CA-D40E-607FC0AC0012?key=1459200367730 |
| SED84580-1249-7385-A719-3F43F84D158F | 03/11/16 15:06:27 | 75.130.252.63 | 03/11/16 15:08:15 | 1 | [label]":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5ED84580-1249-7385-A719-3F43F84D158F?key=1457708785817 |
| SED84588-870B-08D5-2693-EC739960E4E9 | 03/28/16 20:42:11 | 14.140.45.226 | 03/28/16 20:42:59 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5ED84588-870B-08D5-2693-EC739960E4E9?key=1459197730044 |
| SED84F0D-0428-6FD9-8696-C6C825906854 | 03/13/16 21:38:30 | 162.224.232.115 | 03/13/16 21:40:28 | 1 | [label]":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5ED84F0D-0428-6FD9-8696-C6C825906854?key=1457905110887 |
| SED90DDB-E8B0-01D5-E529-FEADAB864529 | 03/26/16 18:12:20 | 98.165.225.144 | 03/26/16 18:20:07 | 1 | [label]":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/5ED90DDB-E8B0-01D5-E529-FEADAB864529?key=1459015945018 |
| SED93310-DA5D-8F98-5583-8C871D1143D7 | 03/29/16 03:09:51 | 71.254.123.101 | 03/29/16 03:15:10 | 1 | [label]":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/5ED93310-DA5D-8F98-5583-8C871D1143D7?key=1459220991409 |
| SEDA1667-46AA-ED80-940B-FCA6E312337E | 03/05/16 20:19:46 | 23.124.196.72 | 03/05/16 20:27:20 | 1 | [label]":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5EDA1667-46AA-ED80-940B-FCA6E312337E?key=1457209190153 |
| SEDBCF42-2B6A-5015-F3C2-220FD05FD759 | 03/02/16 14:08:52 | 174.34.65.42 | 03/02/16 14:10:54 | 1 | [label]":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5EDBCF42-2B6A-5015-F3C2-220FD05FD759?key=1456927730030 |
| SEDBF812-42BB-2394-A0FC-611F601AFCD9 | 03/07/16 00:11:28 | 104.230.135.185 | 03/07/16 18:40:27 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5EDBF812-42BB-2394-A0FC-611F601AFCD9?key=1457309429840 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44914 | SEDC1351-223E-EE5F-93D5-D38FC595131A | 03/14/16 15:10:32 | 67.44.208.26 | 03/14/16 15:12:29 | 2 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SEDC1351-223E-EE5F-93D5-D38FC595131A?key=1457968232394 |
| 44915 | SEDC1D10-D951-B20B-54BB-81E459C2AE30 | 03/14/16 14:06:27 | 76.169.154.106 | 03/14/16 15:22:53 | 2 | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/SEDC1D10-D951-B20B-54BB-81E459C2AE30?key=1457964388235 |
| 44916 | SEDCDD69-4D48-561C-FDA9-D1EEC461162A | 03/02/16 17:02:54 | 67.162.244.87 | 03/02/16 17:10:16 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/SEDCDD69-4D48-561C-FDA9-D1EEC461162A?key=1456938179200 |
| 44917 | SEDCFEEE-3D38-17C7-D018-12F2D28F3E84 | 03/24/16 14:08:23 | 208.109.88.104 | 03/24/16 14:08:48 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 44918 | SEDD1640-15A9-FCAD-61FB-8D94F67F8513 | 03/20/16 21:32:34 | 203.177.115.2 | 03/20/16 21:41:22 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SEDD1640-15A9-FCAD-61FB-8D94F67F8513?key=1458509554435 |
| 44919 | SEDEA995-84C8-47A9-C028-AEC8F6CE3E60 | 03/28/16 19:23:49 | 73.201.172.16 | 03/28/16 19:25:06 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SEDEA995-84C8-47A9-C028-AEC8F6CE3E60?key=1459193034471 |
| 44920 | SEDE8AED-6904-788A-E372-37F6415346E | 03/15/16 18:45:27 | 208.109.88.104 | 03/15/16 18:45:52 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 44921 | SEDF0BF0-21E9-FC8E-A631-58F3018EF7A2 | 03/02/16 12:28:51 | 73.175.122.98 | 03/02/16 12:35:05 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SEDF0BF0-21E9-FC8E-A631-58F3018EF7A2?key=1456921735527 |
| 44922 | SEDF2051-1834-28C1-451A-19969466ED76 | 03/20/16 12:09:11 | 76.216.160.51 | 03/20/16 12:20:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/SEDF2051-1834-28C1-451A-19969466ED76?key=1458475967223 |
| 44923 | SEDF2846-A392-3140-58E8-6D1C40C17245 | 03/15/16 03:01:40 | 172.56.31.63 | 03/15/16 03:05:11 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SEDF2846-A392-3140-58E8-6D1C40C17245?key=1458010899827 |
| 44924 | SEDF4895-8832-7ED2-E83A-69F303C6B7DF | 03/04/16 12:27:45 | 72.71.173.32 | 03/04/16 12:35:05 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SEDF4895-8832-7ED2-E83A-69F303C6B7DF?key=1457094437282 |
| 44925 | SEE15BCD-B238-58E0-1ECF-D868CDC0E0C1 | 03/02/16 19:43:51 | 64.160.218.72 | 03/02/16 19:46:21 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SEE15BCD-B238-58E0-1ECF-D868CDC0E0C1?key=1456947832919 |
| 44926 | SEE21FD2-D35D-D341-48E4-F41B19B98884 | 03/03/16 12:09:14 | 74.103.132.102 | 03/03/16 12:10:29 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SEE21FD2-D35D-D341-48E4-F41B19B98884?key=1457006954098 |
| 44927 | SEE26D5C-6404-6C2C-0789-B173809EAA9C | 03/17/16 19:50:22 | 71.178.87.25 | 03/17/16 19:55:07 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SEE26D5C-6404-6C2C-0789-B173809EAA9C?key=1458244222589 |
| 44928 | SEE283C3-7436-3690-D69D-8A8DF6790FA4 | 03/16/16 12:58:31 | 209.99.212.168 | 03/16/16 13:00:07 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SEE283C3-7436-3690-D69D-8A8DF6790FA4?key=1458133112400 |
| 44929 | SEE31379-935A-A493-681D-2A3E84C018BD | 03/04/16 15:21:23 | 67.11.147.41 | 03/04/16 15:27:20 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SEE31379-935A-A493-681D-2A3E84C018BD?key=1457104898439 |
| 44930 | SEE318EE-B381-9095-F80C-8A58B5F7393F | 03/01/16 13:33:44 | 64.121.112.168 | 03/01/16 13:40:08 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SEE318EE-B381-9095-F80C-8A58B5F7393F?key=1456839224964 |
| 44931 | SEE344D3-01D9-80B0-D864-481AFF850478 | 03/10/16 21:23:56 | 50.253.125.154 | 03/10/16 21:32:42 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/SEE344D3-01D9-80B0-D864-481AFF850478?key=1457645046900 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5EE35659-4D08-3890-7118-4391A649BA99 | 03/27/16 12:39:54 | 68.118.200.2 | 03/27/16 12:45:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 |  | 2 | 2 | 1 |  |  | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5EE35659-4D08-3890-7118-4391A649BA99?key=1459082392779 |
| 5EE36887-149B-2E7F-59CF-4ECC06868385 | 03/21/16 21:38:53 | 108.218.143.112 | 03/21/16 21:45:40 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 |  |  | 1 |  |  | 1 | 1 |  | 1 |  | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5EE36887-149B-2E7F-59CF-4ECC06868385?key=1458596338872 |
| 5EE3E890-0773-CE0C-8788-8281850E3AAD | 03/17/16 00:01:52 | 24.228.99.131 | 03/17/16 00:08:05 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")"} | 0 |  | 2 | 2 | 1 | 1 | 1 |  |  |  |  |  | 1 | 1 |  |  | Clean Energy Experts | http://vp.leadid.com/playback/5EE3E890-0773-CE0C-8788-8281850E3AAD?key=1458172911835 |
| 5EE3E85B-1006-6B06-6E6D-086CD3D65009 | 03/19/16 00:05:21 | 203.177.115.2 | 03/19/16 00:12:02 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |  |  | 1 | 1 |  | 1 |  |  | Home Improvement Leads | http://vp.leadid.com/playback/5EE3E85B-1006-6B06-6E6D-086CD3D65009?key=1458345921104 |
| 5EE45D67-98DB-C5C7-4ED1-9490B559A866 | 03/02/16 16:23:38 | 69.142.89.22 | 03/03/16 15:11:24 | 2 |  | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |  | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5EE45D67-98DB-C5C7-4ED1-9490B559A866?key=1456935785030 |
| 5EE488FA-4DC5-F5D3-A1C7-D40E481A48B5 | 03/25/16 20:07:08 | 173.51.126.239 | 03/25/16 20:09:11 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")"} | 0 |  | 2 | 2 | 1 | 1 | 1 | 0 | 1 |  | 1 | 1 | 1 | 1 |  | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5EE488FA-4DC5-F5D3-A1C7-D40E481A48B5?key=1458936432040 |
| 5EE539AD-960C-AF7C-ED56-771ADC5453F3 | 03/19/16 07:22:35 | 71.202.124.189 | 03/19/16 16:04:27 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")"} | 0 |  | 2 | 2 | 1 | 1 | 1 |  |  |  |  |  | 1 | 1 |  |  | Clean Energy Experts | http://vp.leadid.com/playback/5EE539AD-960C-AF7C-ED56-771ADC5453F3?key=1458373155850 |
| 5EE64987-1FDD-C6A3-C4E3-46495ECD8B1B | 03/03/16 21:49:33 | 208.109.88.104 | 03/03/16 21:49:40 |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 5EE6A597-91FA-AEBC-8AD8-3B1B1CC2A743 | 03/23/16 04:45:32 | 58.65.163.146 | 03/23/16 14:24:17 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 |  | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5EE6A597-91FA-AEBC-8AD8-3B1B1CC2A743?key=1458708333148 |
| 5EE8689B-0FDB-A5FD-9335-670F48170486 | 03/31/16 06:28:55 | 50.126.148.228 | 03/31/16 06:29:42 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")"} | 0 |  | 2 | 2 | 1 | 0 | 0 | 1 | 1 |  | 1 | 1 | 1 | 1 |  | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5EE8689B-0FDB-A5FD-9335-670F48170486?key=1459405738216 |
| 5EE87747-E62E-EFD8-F7E5-19598E2DCCFD | 03/22/16 17:32:07 | 73.25.118.165 | 03/22/16 17:37:08 |  |  | 0 | 0 | 0 | 2 | 2 | 1 | 1 |  | 1 |  | 1 |  |  | 1 |  |  | Clean Energy Experts | http://vp.leadid.com/playback/5EE87747-E62E-EFD8-F7E5-19598E2DCCFD?key=1458667935378 |
| 5EE8A0EF-3D35-6146-26BA-959F33CEC7FB | 03/06/16 18:44:40 | 108.213.222.86 | 03/06/16 18:50:08 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 |  | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5EE8A0EF-3D35-6146-26BA-959F33CEC7FB?key=1457289881114 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44944 | 5EE92707-A39A-FEC5-60FD-46872628223C | 03/21/16 18:40:35 | 164.64.147.2 | 03/21/16 18:42:20 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5EE92707-A39A-FEC5-60FD-46872628223C?key=1458585634929 |
| 44945 | 5EE92BD5-0E51-A61E-F96F-2C4C8128C111 | 03/30/16 16:56:54 | 203.177.115.2 | 03/30/16 17:03:11 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5EE92BD5-0E51-A61E-F96F-2C4C8128C111?key=1459357014778 |
| 44946 | 5EEA144B-7F3A-DC84-80F4-732F650F912B | 03/31/16 19:10:29 | 24.242.59.127 | 03/31/16 19:11:35 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5EEA144B-7F3A-DC84-80F4-732F650F912B?key=1459451426335 |
| 44947 | 5EEA14AF-2327-FE7A-6A08-2EFC952CC48E | 03/19/16 01:19:55 | 101.50.125.197 | 03/21/16 13:07:48 | 2 | | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5EEA14AF-2327-FE7A-6A08-2EFC952CC48E?key=1458350362876 |
| 44948 | 5EEA4842-D181-115E-7D7C-968A3F6C61B0 | 03/22/16 16:45:40 | 76.169.154.106 | 03/22/16 16:48:01 | 2 | | 0 | 0 | | | 1 | 3 | 1 | 3 | 3 | 0 | | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5EEA4842-D181-115E-7D7C-968A3F6C61B0?key=1458665188962 |
| 44949 | 5EEA57AA-C483-D3FD-EC4E-D02988482705 | 03/24/16 02:52:44 | 72.76.50.99 | 03/24/16 03:00:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5EEA57AA-C483-D3FD-EC4E-D02988482705?key=1458787963706 |
| 44950 | 5EEA921A-78FC-5A86-90E4-EDED55AB5CF3 | 03/10/16 20:24:38 | 208.109.88.104 | 03/10/16 20:30:19 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 44951 | 5EEA9BE8-8BDD-22F1-7793-CFFA85CCE555 | 03/16/16 14:56:59 | 104.10.12.181 | 03/16/16 15:07:37 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 2 | 2 | 1 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/5EEA9BE8-8BDD-22F1-7793-CFFA85CCE555?key=1458140248571 |
| 44952 | 5EEADF61-759B-3FC2-73EA-CEC9E7522956 | 03/01/16 06:53:54 | 73.29.212.94 | 03/01/16 07:00:06 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5EEADF61-759B-3FC2-73EA-CEC9E7522956?key=1456815233754 |
| 44953 | 5EEBCF09-CA97-5E3F-C69F-76CA422CF1B4 | 03/29/16 12:34:45 | 99.120.4.243 | 03/31/16 15:20:55 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5EEBCF09-CA97-5E3F-C69F-76CA422CF1B4?key=1459254890170 |
| 44954 | 5EEBD9A7-A567-D5ED-DFCE-AF71F31C2948 | 03/20/16 20:15:56 | 72.182.49.201 | 03/20/16 20:22:05 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5EEBD9A7-A567-D5ED-DFCE-AF71F31C2948?key=1458504957970 |
| 44955 | 5EEBE096-DEFE-E480-5AD3-2AE719920964 | 03/12/16 22:29:08 | 66.87.83.126 | 03/12/16 22:32:02 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/5EEBE096-DEFE-E480-5AD3-2AE719920964?key=1457821750559 |
| 44956 | 5EEE4CF2-45AC-5B1A-E344-1CBDA8F0EA50 | 03/17/16 14:40:21 | 70.192.143.225 | 03/17/16 14:41:18 | 2 | | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5EEE4CF2-45AC-5B1A-E344-1CBDA8F0EA50?key=1458225625002 |
| 44957 | 5EEF2F20-A063-45D2-2332-82D013A9F8CC | 03/16/16 11:56:30 | 108.12.249.125 | 03/16/16 12:00:12 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5EEF2F20-A063-45D2-2332-82D013A9F8CC?key=1458129390628 |
| 44958 | 5EF0502D-AE6A-26C4-1D6D-7397C75EE189 | 03/04/16 18:39:15 | 23.113.128.236 | 03/04/16 18:45:15 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5EF0502D-AE6A-26C4-1D6D-7397C75EE189?key=1457116756519 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44959 | SEF0F78E-8829-4185-5E5C-750DA2C09A18 | 03/21/16 03:42:23 | 67.61.60.186 | 03/21/16 15:00:30 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")"} | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/SEF0F78E-8829-4185-5E5C-750DA2C09A18?key=1458531743804 |
| 44960 | SEF130C4-C1AC-50FC-7009-16829118C67A | 03/25/16 23:04:57 | 24.10.48.5 | 03/25/16 23:05:51 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/SEF130C4-C1AC-50FC-7009-16829118C67A?key=1458947109260 |
| 44961 | SEF22330-B30D-8777-35CC-55DAE9A6D127 | 03/04/16 12:06:41 | 208.109.88.104 | 03/04/16 14:25:23 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | | | | Lead Genesis | N/A |
| 44962 | SEF30869-4119-125E-372E-5845C21B2211 | 03/18/16 14:19:33 | 24.242.53.137 | 03/18/16 14:25:32 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SEF30869-4119-125E-372E-5845C21B2211?key=1458310750851 |
| 44963 | SEF36BE9-0AD6-C7FC-A181-F56A4DFF7E2B | 03/27/16 14:52:22 | 70.192.26.156 | 03/27/16 14:55:12 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SEF36BE9-0AD6-C7FC-A181-F56A4DFF7E28?key=1459090343503 |
| 44964 | SEF37A37-550C-7F94-0A9E-81E5C5C8DEDE | 03/03/16 16:40:58 | 76.119.103.67 | 03/03/16 16:50:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SEF37A37-550C-7F94-0A9E-81E5C5C8DEDE?key=1457023258234 |
| 44965 | SEF384EA-935D-E482-7B39-CF291D8063A5 | 03/15/16 23:38:23 | 66.87.82.23 | 03/15/16 23:40:01 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SEF384EA-935D-E482-7B39-CF291D8063A5?key=1458085119878 |
| 44966 | SEF3936F-90E8-9434-D30C-086942C85914 | 03/09/16 23:44:22 | 68.180.27.194 | 03/09/16 23:50:22 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SEF3936F-90E8-9434-D30C-086942C85914?key=1457567065386 |
| 44967 | SEF3F957-C4C3-B067-4753-0E88CA72E96D | 03/26/16 22:06:53 | 108.15.251.137 | 03/26/16 22:10:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SEF3F957-C4C3-B067-4753-0E88CA72E96D?key=1459030013188 |
| 44968 | SEF44A11-8CD8-BDEF-C779-C08E55FE3DEE | 03/03/16 18:26:25 | 172.90.190.177 | 03/03/16 18:29:05 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"} | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/SEF44A11-8CD8-BDEF-C779-C08E55FE3DEE?key=1457029590385 |
| 44969 | SEF49284-9A18-9C19-A335-A46298900C55 | 03/01/16 11:03:41 | 166.137.240.53 | 03/01/16 11:10:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SEF49284-9A18-9C19-A335-A46298900C55?key=1456830221322 |
| 44970 | SEF50295-2A4E-DDDA-0BCE-F2DD1655966C | 03/20/16 22:12:24 | 68.195.18.26 | 03/21/16 13:28:46 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/SEF50295-2A4E-DDDA-0BCE-F2DD1655966C?key=1458511968648 |
| 44971 | SEF50A08-350E-9E1B-887B-DA123E24688S | 03/28/16 20:16:29 | 103.206.80.2 | 03/28/16 21:37:54 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")"} | 0 | 0 | 4 | 4 | 4 | 3 | 3 | 3 | | | | | | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/SEF50A08-350E-9E1B-887B-DA123E24688S?key=1459196193954 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44972 | 5EF55382-E24E-111E-A787-3448008B374B | 03/08/16 22:24:33 | 67.79.115.82 | 03/08/16 22:30:31 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5EF55382-E24E-111E-A787-3448008B374B?key=1457475874189 |
| 44973 | 5EF56A07-40B5-700A-F2B0-944F4CD4EA79 | 03/30/16 21:57:55 | 24.26.233.20 | 03/30/16 22:05:29 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5EF56A07-40B5-70DA-F2B0-944F4CD4EA79?key=1459375081685 |
| 44974 | 5EF59148-0A8B-7347-844C-CFB6127FADCE | 03/09/16 23:32:12 | 108.218.143.112 | 03/09/16 23:39:19 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5EF59148-0A8B-7347-844C-CFB6127FADCE?key=1457566333771 |
| 44975 | 5EF5F8FD-C709-71CD-96D6-65B1794A5455 | 03/15/16 01:27:11 | 100.16.24.218 | 03/15/16 01:29:05 | 0 | | | 0 | 0 | | 1 | 1 | 0 | 3 | 1 | 1 | 1 | | | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/5EF5F8FD-C709-71CD-96D6-65B1794A5455?key=1458005232558 |
| 44976 | 5EF74E19-9E57-AC5F-2CE9-510023438F8E | 03/24/16 21:01:48 | 101.50.99.30 | 03/28/16 23:30:15 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dDIALERS PRE\u00a0dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 3 | 1 | 1 | | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5EF74E19-9E57-AC5F-2CE9-510023438F8E?key=1458853309010 |
| 44977 | 5EF80DAF-3052-029D-6E8D-31887ADA4930 | 03/21/16 14:51:04 | 71.223.50.13 | 03/21/16 16:29:42 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | | 3 | 1 | | Lead Genesis | http://vp.leadid.com/playback/5EF80DAF-3052-029D-6E8D-31887ADA4930?key=1458571862180 |
| 44978 | 5EF842D7-2C71-280B-66C0-5377FCE0D670 | 03/05/16 18:28:01 | 73.170.210.55 | 03/05/16 18:30:13 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/5EF842D7-2C71-280B-66C0-5377FCE0D670?key=1457202481033 |
| 44979 | 5EF87358-DD7B-5143-D51A-862FDD3813F6 | 03/04/16 14:46:12 | 174.59.237.26 | 03/04/16 14:50:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/5EF87358-DD7B-5143-D51A-862FDD3813F6?key=1457102772136 |
| 44980 | 5EFBC644-ECAE-F8E5-7278-54057550EBAE | 03/22/16 14:24:47 | 96.84.38.65 | 03/22/16 14:36:20 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dDIALERS PRE\u00a0dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | | | 3 | 1 | | Lead Genesis | http://vp.leadid.com/playback/5EFBC644-ECAE-F8E5-7278-54057550EBAE?key=1458656719274 |
| 44981 | 5EF9AA0D-A74F-2CA8-565F-9934C871C427 | 03/16/16 20:54:18 | 73.69.255.24 | 03/16/16 21:00:07 | 2 | | | 0 | | | 1 | 1 | 3 | 1 | 1 | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5EF9AA0D-A74F-2CA8-565F-9934C871C427?key=1458161661419 |
| 44982 | 5EFA54CE-3581-680C-0990-3A6A43895780 | 03/10/16 17:43:56 | 100.4.212.172 | 03/10/16 17:45:32 | 0 | | | 0 | | | 1 | 1 | 0 | 3 | 1 | 1 | 1 | | | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/5EFA54CE-3581-680C-0990-3A6A43895780?key=1457631833852 |
| 44983 | 5EFAECA5-FF2A-900A-7617-4703E4199355 | 03/05/16 22:03:50 | 68.14.9.32 | 03/05/16 22:06:24 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5EFAECA5-FF2A-900A-7617-4703E4199355?key=1457215439918 |
| 44984 | 5EFB27FC-D282-C1E0-399F-0CECB6EE4EE9 | 03/06/16 16:24:02 | 76.167.197.197 | 03/06/16 16:25:16 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5EFB27FC-D282-C1E0-399F-0CECB6EE4EE9?key=1457281445381 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 44985 | 5EF83AA0-F8DF-A388-F5A8-99D49E6C0B3E | 03/30/16 01:25:19 | 98.216.118.94 | 03/30/16 13:20:39 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5EF83AA0-F8DF-A388-F5A8-99D49E6C0B3E?key=1459301129428 |
| 44986 | 5EFBA51C-E164-B6BA-B948-3705C88BADFE | 03/28/16 13:13:29 | 96.84.38.65 | 03/28/16 14:58:54 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/5EFBA51C-E164-B6BA-B948-3705C88BADFE?key=1459170863947 |
| 44987 | 5EFC7E49-05FC-0D2B-AB60-E2A43DBE6301 | 03/28/16 15:37:37 | 50.153.118.22 | 03/28/16 15:45:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5EFC7E49-05FC-0D2B-AB60-E2A43DBE6301?key=1459179459596 |
| 44988 | 5EFDEB9A-DC30-D1CF-9E9B-7E9FD1F2E3E9 | 03/29/16 20:43:41 | 71.117.162.73 | 03/29/16 20:50:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5EFDEB9A-DC30-D1CF-9E9B-7E9FD1F2E3E9?key=1459284221539 |
| 44989 | 5EFF8384-AE4E-0F4A-CE69-26CCD43C72F8 | 03/07/16 13:23:34 | 127.0.0.1 | 03/07/16 13:30:06 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5EFF8384-AE4E-0F4A-CE69-26CCD43C72F8?key=1457357014782 |
| 44990 | 5EFF8395-CB86-1FF0-EDE8-A088441A2C79 | 03/03/16 18:43:29 | 66.87.80.222 | 03/03/16 18:48:13 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5EFF8395-CB86-1FF0-EDE8-A088441A2C79?key=1457030550624 |
| 44991 | 5EFFCEF0-70F4-3D47-E852-DF28F1E904FB | 03/07/16 23:44:08 | 70.197.64.177 | 03/07/16 23:46:05 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5EFFCEF0-70F4-3D47-E852-DF28F1E904FB?key=1457394252349 |
| 44992 | 5EFFE3C6-9431-A999-EC3D-AEEBAC0E8109 | 03/21/16 16:51:14 | 174.127.35.180 | 03/21/16 16:51:34 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5EFFE3C6-9431-A999-EC3D-AEEBAC0E8109?key=1458579053554 |
| 44993 | 5EFFEA46-E92E-2E13-80C7-849054520CE4 | 03/01/16 20:18:41 | 142.254.54.204 | 03/01/16 20:26:31 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5EFFEA46-E92E-2E13-80C7-849054520CE4?key=1456863520579 |
| 44994 | 5F00F112-3E57-20AA-AB8F-C98267897DF1 | 03/17/16 18:20:44 | 108.52.199.96 | 03/17/16 18:25:07 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F00F112-3E57-20AA-AB8F-C98267897DF1?key=1458238850976 |
| 44995 | 5F01A6D5-777B-CB81-06AA-C18E4A0FE193 | 03/09/16 19:53:59 | 76.254.66.130 | 03/09/16 19:57:31 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F01A6D5-777B-CB81-06AA-C18E4A0FE193?key=1457553237036 |
| 44996 | 5F01F532-C815-C944-F4F8-4FF8A2799BCF | 03/25/16 14:51:24 | 23.113.10.26 | 03/25/16 14:57:05 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5F01F532-C815-C944-F4F8-4FF8A2799BCF?key=1458917488920 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | state | zip | | Provider Name | Visual Playback Link |
| 44997 | 5F021651-F538-9C34-6C03-DE9197184F7E | 03/16/16 00:40:42 | 32.213.159.125 | 03/16/16 00:45:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | 1 | | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5F021651-F538-9C34-6C03-DE9197184F7E?key=1458088842649 |
| 44998 | 5F025418-9900-4442-1A87-78F402E92517 | 03/25/16 16:58:24 | 71.174.14.115 | 03/25/16 17:02:14 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | | | 1 | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F025418-9900-4442-1A87-78F402E92517?key=1458925074755 |
| 44999 | 5F030A1C-E10F-B86E-4FC9-D842D4156488 | 03/18/16 14:40:09 | 23.113.128.236 | 03/18/16 14:46:02 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | 1 | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F030A1C-E10F-B86E-4FC9-D842D4156488?key=1458312008643 |
| 45000 | 5F046024-A8C4-F5EC-726C-5A87A45CF5D3 | 03/19/16 17:28:12 | 24.168.125.241 | 03/19/16 17:35:04 | 2 | | | 0 | 0 | 0 | | | | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5F046024-A8C4-F5EC-726C-5A87A45CF5D3?key=1458408494530 |
| 45001 | 5F05B9D9-52CC-CE1C-68EC-E85AA8670SE4 | 03/04/16 20:01:37 | 98.110.18.52 | 03/04/16 20:02:31 | 0 | | | 0 | 0 | 0 | | | | 1 | 0 | 0 | 0 | | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/5F05B9D9-52CC-CE1C-68EC-E85AA8670SE4?key=1457121696802 |
| 45002 | 5F062403-923A-CA6F-ED60-120850369F36 | 03/18/16 23:04:42 | 98.216.142.72 | 03/18/16 23:10:12 | 2 | | | 0 | 0 | 0 | | | | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5F062403-923A-CA6F-ED60-120850369F36?key=1458342288471 |
| 45003 | 5F06C267-096A-1175-5147-AE2F68068705 | 03/10/16 15:53:13 | 50.48.187.252 | 03/10/16 15:56:27 | 1 | [label":"YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 2 | 2 | 1 | 1 | | 3 | 0 | 3 | 1 | 3 | 1 | 1 | | http://vp.leadid.com/playback/5F06C267-096A-1175-5147-AE2F68068705?key=1457625194081 |
| 45004 | 5F06C2A0-E8EA-1D6E-321E-08F7B864D330 | 03/27/16 01:40:35 | 101.50.119.93 | 03/28/16 16:18:24 | 2 | | | 0 | 0 | 0 | | | | 1 | 1 | 1 | 1 | | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/5F06C2A0-E8EA-1D6E-321E-08F7B864D330?key=1459042792736 |
| 45005 | 5F09365F-18DF-A456-6834-2D71E2AE2CB6 | 03/30/16 23:01:30 | 66.182.122.17 | 03/30/16 23:05:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5F09365F-18DF-A456-6834-2D71E2AE2CB6?key=1459378868533 |
| 45006 | 5F0A4A3F-F712-CD2E-52A4-D8892FA8F771 | 03/05/16 20:53:11 | 76.90.132.159 | 03/05/16 20:54:52 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | | | 1 | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F0A4A3F-F712-CD2E-52A4-D8892FA8F771?key=1457211191497 |
| 45007 | 5F0AAF65-C57B-069D-B68B-BFDCC7E6A131 | 03/24/16 22:16:35 | 71.230.254.42 | 03/24/16 22:18:30 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | | 1 | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/5F0AAF65-C57B-069D-B68B-BFDCC7E6A131?key=1458857796579 |
| 45008 | 5F0B44CB-845D-448A-0BA2-E5D4A9B14A66 | 03/11/16 16:16:34 | 104.10.12.181 | 03/11/16 16:33:13 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 0 | 1 | 1 | 1 | | 0 | 1 Lead Genesis | http://vp.leadid.com/playback/5F0B44CB-845D-448A-0BA2-E5D4A9B14A66?key=1457713001418 |
| 45009 | 5F0BC1B6-7027-FB95-E7A9-688C140A4DA7 | 03/04/16 19:30:40 | 32.209.111.137 | 03/04/16 19:34:11 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | | | 1 | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F0BC1B6-7027-FB95-E7A9-688C140A4DA7?key=1457119842397 |
| 45010 | 5F0BEA3A-22F5-9871-043E-8FC252A4D1DA | 03/30/16 23:33:32 | 203.82.45.146 | 03/30/16 23:41:12 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 Fly Wheel Services | http://vp.leadid.com/playback/5F0BEA3A-22F5-9871-043E-8FC252A4D1DA?key=1459380817231 |
| 45011 | 5F0CB2E8-83A9-CD20-8D02-1266D641B0AD | 03/18/16 07:07:40 | 73.87.25.26 | 03/18/16 07:10:11 | 2 | | | 0 | 0 | 0 | | | | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5F0CB2E8-83A9-CD20-8D02-1266D641B0AD?key=1458284861762 |
| 45012 | 5F0CB5D9-FCFD-A071-7295-0C85DB1AD770 | 03/21/16 19:23:04 | 190.122.106.226 | 03/21/16 19:30:19 | 2 | | | 0 | 0 | 0 | | | | 2 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5F0CB5D9-FCFD-A071-7295-0C85DB1AD770?key=1458588432860 |
| 45013 | 5F0CE8AE-19F2-30F9-698C-1189546F8578 | 03/31/16 16:14:50 | 104.220.176.8 | 03/31/16 16:20:15 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | | 3 | 1 | 1 | 1 | 3 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5F0CE8AE-19F2-30F9-698C-1189546F8578?key=1459440890356 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45014 | 5F0D1F9B-538E-1537-44A1-985C0860D64E | 03/30/16 14:22:04 | 72.177.119.119 | 03/30/16 14:23:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5F0D1F9B-538E-1537-44A1-985C0860D64E?key=1459347725413 |
| 45015 | 5F0DF5B2-6839-52A4-8E1C-E408FAC4C1E0 | 03/26/16 16:24:28 | 50.190.77.235 | 03/26/16 16:28:02 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | | 3 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5F0DF5B2-6839-52A4-8E1C-E408FAC4C1E0?key=1459009468299 |
| 45016 | 5F0E09C6-4D75-C2F0-34D1-61727590E250 | 03/18/16 19:26:55 | 24.162.137.142 | 03/18/16 19:28:20 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F0E09C6-4D75-C2F0-34D1-61727590E250?key=1458329224074 |
| 45017 | 5F0FF8B6-E557-649B-84D8-48E365FFE2C0 | 03/30/16 02:25:26 | 208.54.4.190 | 03/30/16 02:27:45 | 1 | [label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 0 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/5F0FF8B6-E557-649B-84D8-48E365FFE2C0?key=1459304726813 |
| 45018 | 5F101DC9-AE06-0B84-58E1-71F00A978C36 | 03/20/16 23:42:58 | 66.87.118.146 | 03/20/16 23:43:21 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F101DC9-AE06-0B84-58E1-71F00A978C36?key=1458517379849 |
| 45019 | 5F101E34-0A04-486A-78D6-54FFCE2650DA | 03/15/16 20:25:07 | 208.54.87.216 | 03/15/16 20:27:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5F101E34-0A04-486A-78D6-54FFCE2650DA?key=1458073508202 |
| 45020 | 5F10CF41-0FD4-3B8C-CE20-0452CC605840 | 03/07/16 22:10:01 | 66.189.0.179 | 03/07/16 22:11:13 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY I E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 4 | 1 | 6 | 0 | 0 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5F10CF41-0FD4-3B8C-CE20-0452CC605840?key=1457388601794 |
| 45021 | 5F11A390-A982-C028-A13F-68F7F0AEF4DC | 03/17/16 13:14:16 | 72.177.119.119 | 03/17/16 13:15:20 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F11A390-A982-C028-A13F-68F7F0AEF4DC?key=1458220459447 |
| 45022 | 5F31C459-1990-4685-0621-2DFC970BE050 | 03/22/16 15:46:10 | 23.119.25.44 | 03/22/16 15:52:14 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F31C459-1990-4685-0621-2DFC970BE050?key=1458661577960 |
| 45023 | 5F124422-2B74-0E32-FD2A-32C9849D05F7 | 03/10/16 21:21:57 | 76.169.154.106 | 03/10/16 21:28:00 | 2 | | | 0 | | | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5F124422-2B74-0E32-FD2A-32C9849D05F7?key=1457644927186 |
| 45024 | 5F13B281-519F-CD3A-5CA0-EB6F6D20486D | 03/31/16 20:55:23 | 124.109.55.194 | 03/31/16 20:57:15 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO[\u00adDIALERS PRE[\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | 2 | 4 | 1 | 5 | 1 | 0 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5F13B281-519F-CD3A-5CA0-EB6F6D20486D?key=1459457524609 |
| 45025 | 5F13BE92-BD4B-8762-41D0-30966571C2D8 | 03/15/16 21:15:10 | 179.51.67.226 | 03/15/16 21:35:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F13BE92-BD4B-8762-41D0-30966571C2D8?key=1458076585845 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45026 | 5F33E407-7189-98CB-C7FC-88C2C8507EC3 | 03/04/16 21:24:07 | 101.50.121.145 | 03/08/16 22:52:14 | | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Solar Genesis | http://vp.leadid.com/playback/5F33E407-7189-98CB-C7FC-88C2C8507EC3?key=1457126655896 |
| 45027 | 5F1413B3-6D05-22A6-5F58-27D7A3CE532C | 03/02/16 15:41:15 | 184.153.165.172 | 03/02/16 15:45:07 | 0 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F1413B3-6D05-22A6-5F58-27D7A3CE532C?key=1459933275164 |
| 45028 | 5F147A87-6E43-8932-2284-F787B0B67B3D | 03/26/16 03:26:23 | 166.137.244.34 | 03/26/16 03:28:15 | | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F147A87-6E43-8932-2284-F787B0B67B3D?key=1458962786236 |
| 45029 | 5F16C991-8722-D87C-032B-869518401377 | 03/03/16 09:30:30 | 45.24.64.127 | 03/03/16 09:35:11 | | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F16C991-8722-D87C-032B-869518401377?key=1456997433046 |
| 45030 | 5F16F805-D3F3-63A3-186D-5309E8F866D7 | 03/22/16 20:29:12 | 24.24.183.105 | 03/22/16 21:30:10 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5F16F805-D3F3-63A3-186D-5309E8F866D7?key=1458678552707 |
| 45031 | 5F178004-3293-18A7-4082-89580C2FE13E | 03/07/16 03:42:59 | 68.187.238.155 | 03/07/16 03:50:05 | | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F178004-3293-18A7-4082-89580C2FE13E?key=1457322183958 |
| 45032 | 5F1798F3F-C885-DDEE-E064-017886998241 | 03/10/16 19:34:18 | 76.169.154.106 | 03/16/16 19:37:24 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/5F1798F3F-C885-DDEE-E064-017886998241?key=1457638467590 |
| 45033 | 5F17FA18-1F63-CAE4-48E7-280CC5F6464A | 03/28/16 20:46:19 | 24.115.252.235 | 03/28/16 20:48:16 | | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5F17FA18-1F63-CAE4-48E7-280CC5F6464A?key=1459197983284 |
| 45034 | 5F182775-5FE1-9C62-F590-EFCDD8770B64 | 03/25/16 14:44:57 | 203.177.115.2 | 03/25/16 14:51:33 | | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | 1 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F182775-5FE1-9C62-F590-EFCDD8770B64?key=1458917098287 |
| 45035 | 5F184691-E797-86F8-B2F8-11C264AC2856 | 03/29/16 11:14:55 | 172.56.30.159 | 03/29/16 11:20:07 | | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F184691-E797-86F8-B2F8-11C264AC2856?key=1459250100078 |
| 45036 | 5F189300-7015-7ADC-78AD-76CAF3A7F1E9 | 03/16/16 20:27:35 | 23.242.12.16 | 03/16/16 20:34:33 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5F189300-7015-7ADC-78AD-76CAF3A7F1E9?key=1458160075138 |
| 45037 | 5F198F98-1C95-56F1-9365-245529DBDFD4 | 03/14/16 15:03:45 | 99.101.229.77 | 03/14/16 15:05:33 | | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | 1 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F198F98-1C95-56F1-9365-245529DBDFD4?key=1457967626061 |
| 45038 | 5F19CF53-5971-9367-948B-6736A9E8BEE6 | 03/04/16 05:11:24 | 24.44.17.50 | 03/04/16 05:15:00 | | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F19CF53-5971-9367-948B-6736A9E8BEE6?key=1457068287012 |
| 45039 | 5F1A3FCC-7400-ACD8-F8EE-5C26A8E79207 | 03/07/16 15:34:21 | 71.42.197.66 | 03/07/16 15:41:34 | | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F1A3FCC-7400-ACD8-F8EE-5C26A8E79207?key=1457364861186 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45040 | 5F1B021F-48A9-4614-CA88-F36C1E0646F0 | 03/23/16 17:27:38 | 67.241.9.171 | 03/23/16 17:30:22 | | 1 {label":"BY CLICKING|YOU KNOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | | 2 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5F1B021F-48A9-4614-CA88-F36C1E0646F0?key=1458754060899 |
| 45041 | 5F1B369A-EF4C-C894-0364-81223349415A | 03/24/16 00:15:12 | 32.212.202.29 | 03/24/16 00:16:50 | | 1 {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | | 2 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F1B369A-EF4C-C894-0364-81223349415A?key=1458778516908 |
| 45042 | 5F1884D6-72AE-1644-C1D4-603AFF4E698E | 03/30/16 23:50:37 | 66.74.32.71 | 03/30/16 23:53:55 | | 1 {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | | 2 | | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F1884D6-72AE-1644-C1D4-603AFF4E698E?key=1459381840578 |
| 45043 | 5F1B8AA3-1FF4-B188-C538-43609572E0FB | 03/09/16 18:47:52 | 70.114.149.92 | 03/09/16 18:54:11 | | 1 {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F1B8AA3-1FF4-B188-C538-43609572E0FB?key=1457549272424 |
| 45044 | 5F18E387-ED3B-5951-7331-0A21420D5E50 | 03/28/16 10:52:31 | 208.109.88.104 | 01/28/16 14:49:29 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 45045 | 5F1D3AFE-95AE-1AE0-534C-F888D71147C9 | 03/29/16 14:27:39 | 74.76.3.91 | 03/29/16 14:40:04 | | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | | 2 | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F1D3AFE-95AE-1AE0-534C-F888D71147C9?key=1459261659325 |
| 45046 | 5F1D3AFF-6D81-8E0A-A2CE-981701AFBAD3 | 03/04/16 00:18:03 | 76.169.154.106 | 03/04/16 00:20:53 | 2 | | | 0 | | 0 | | 0 | 0 | 3 | 3 | 3 | 3 | 0 | | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5F1D3AFF-6D81-8E0A-A2CE-981701AFBAD3?key=1457050712484 |
| 45047 | 5F1E1EC-06FF-7583-A464-959738DOCA562 | 03/21/16 09:50:11 | 71.53.29.21 | 03/21/16 09:55:11 | | 1 {label":"BY CLICKING|YOU AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | | 2 | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5F1E1EC-06FF-7583-A464-95973BDOCA562?key=1458553812905 |
| 45048 | 5F1E37CE-9986-D621-7407-0446E0DF9506 | 03/11/16 03:10:03 | 208.109.88.104 | 03/11/16 17:09:11 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 45049 | 5F1F70AA-A721-E8DC-4E64-475078199CCA | 03/16/16 00:20:18 | 96.238.26.63 | 03/16/16 00:25:05 | | 1 {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | | 2 | | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F1F70AA-A721-E8DC-4E64-475078199CCA?key=1458087619635 |
| 45050 | 5F215629-D41B-F086-843A-688E609FE3CC | 03/01/16 18:09:21 | 69.195.39.18 | 03/01/16 18:15:05 | 2 | | | 0 | | 0 | | 0 | 0 | 3 | 3 | 3 | 3 | 0 | | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F215629-D41B-F086-843A-688E609FE3CC?key=1456855739648 |
| 45051 | 5F2241C8-0D83-D8F1-7CED-219E69268509 | 03/10/16 22:38:58 | 76.169.154.106 | 03/10/16 22:43:54 | 2 | | | 0 | | 0 | | 0 | 0 | 3 | 3 | 3 | 3 | 0 | | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5F2241C8-0D83-D8F1-7CED-219E69268509?key=1457649545259 |
| 45052 | 5F2273E8-59C7-8FA5-60B9-A6EE4BD8C7C8 | 03/24/16 17:02:50 | 97.93.45.18 | 03/24/16 17:10:03 | | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | | 2 | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5F2273E8-59C7-8FA5-60B9-A6EE4BD8C7C8?key=1458838970707 |
| 45053 | 5F2312A7-FDDE-4753-757D-54FA9496E07A | 03/22/16 19:20:35 | 74.67.16.46 | 03/22/16 19:25:05 | | 1 {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | | 2 | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F2312A7-FDDE-4753-757D-54FA9496E07A?key=1458674443237 |
| 45054 | 5F2338CD-FEB2-D3A3-F7FC-C6D5D3EA80E9 | 03/16/16 02:16:00 | 76.169.154.106 | 03/16/16 02:20:53 | 2 | | | 0 | | 0 | | 0 | 0 | 3 | 3 | 3 | 3 | 0 | | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5F2338CD-FEB2-D3A3-F7FC-C6D5D3EA80E9?key=1458094569771 |
| 45055 | 5F233C17-514E-D820-2E99-1F1E470D6F95 | 03/26/16 01:46:36 | 97.94.177.195 | 03/26/16 18:27:01 | | 1 {label":"BY CLICKING GET QUOTES YOU AUTHORIZE 123SOLARENERGY AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | | 2 | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 0 | 123SolarPower | http://vp.leadid.com/playback/5F233C17-514E-D820-2E99-1F1E470D6F95?key=1458956811361 |
| 45056 | 5F245643-E014-10E5-DE2D-565425SDS123 | 03/23/16 02:19:25 | 23.242.54.198 | 03/23/16 02:40:09 | | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | | 2 | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5F245643-E014-10E5-DE2D-565425SDS123?key=1458699567189 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45057 | SF24CA67-8746-DAB2-6F32-296E54A44E2E | 03/23/16 23:09:54 | 173.79.183.204 | 03/23/16 23:12:15 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/SF24CA67-8746-DAB2-6F32-296E54A44E2E?key=1458774608684 |
| 45058 | SF2674D1-0216-2384-A876-9639736E80FC | 03/09/16 22:58:12 | 73.25.118.165 | 03/09/16 23:15:17 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/SF2674D1-0216-2384-A876-9639736E80FC?key=1457564295353 |
| 45059 | SF26946C-DFC0-1747-928D-3589B55F24F8 | 03/25/16 23:38:28 | 67.11.186.118 | 03/25/16 23:44:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SF26946C-DFC0-1747-928D-3589B55F24F8?key=1458949114446 |
| 45060 | SF26FCF8-08AA-8218-4A2B-04D42FE68E79 | 03/28/16 21:18:18 | 100.11.248.191 | 03/28/16 21:25:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SF26FCF8-08AA-8218-4A2B-04D42FE68E79?key=1459199907623 |
| 45061 | SF272C49-0E7B-481D-2232-72A58B1CE370 | 03/16/16 19:54:42 | 72.93.14.44 | 03/16/16 20:05:08 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SF272C49-0E7B-481D-2232-72A58B1CE370?key=1458158083262 |
| 45062 | SF27C9CB-8121-F968-DB51-AD51EBA503CF | 03/30/16 02:33:46 | 70.209.97.164 | 03/30/16 02:40:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/SF27C9CB-8121-F968-DB51-AD51EBA503CF?key=1459305227972 |
| 45063 | SF27D9FD-B4BF-D0E9-88D7-6A273FD95929 | 03/24/16 21:35:13 | 173.49.212.26 | 03/24/16 21:40:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SF27D9FD-B4BF-D0E9-88D7-6A273FD95929?key=1458855315012 |
| 45064 | SF27E7B5-165A-C03B-9B89-D357887982F9 | 03/03/16 18:00:27 | 68.108.240.158 | 03/03/16 18:08:24 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SF27E7B5-165A-C03B-9B89-D357887982F9?key=1457028028387 |
| 45065 | SF27F01A-DA8A-F77A-EAF7-CB4A8206A106 | 03/27/16 18:56:46 | 50.168.4.195 | 03/27/16 19:00:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SF27F01A-DA8A-F77A-EAF7-CB4A8206A106?key=1459105183704 |
| 45066 | SF281876-63CF-C452-71BB-CF4246A0112F | 03/22/16 17:09:47 | 50.253.125.154 | 03/22/16 17:19:47 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | | Lead Genesis | http://vp.leadid.com/playback/SF281876-63CF-C452-71BB-CF4246A0112F?key=1458666575426 |
| 45067 | SF28FBEE-B445-02C7-DEAA-08065F0E4964 | 03/03/16 17:42:07 | 50.253.125.154 | 03/03/16 17:44:06 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/SF28FBEE-B445-02C7-DEAA-08065F0E4964?key=1457026935773 |
| 45068 | SF2984B6-A009-535A-8D51-A0DCE7FC4FC9 | 03/02/16 22:15:52 | 162.237.200.162 | 03/02/16 22:21:50 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/SF2984B6-A009-535A-8D51-A0DCE7FC4FC9?key=1456956959486 |
| 45069 | SF29BC39-969F-6C1F-B381-E645ED273E5A | 03/03/16 22:46:08 | 70.192.136.148 | 03/03/16 22:49:00 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | | 3 | 1 | 1 | 3 | | | 3 | BetweenAds | http://vp.leadid.com/playback/SF29BC39-969F-6C1F-B381-E645ED273E5A?key=1457045173901 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5F2A8A35-0E2C-67D9-D2FF-F73CF7F57E28 | 03/29/16 07:53:01 | 67.160.196.197 | 03/29/16 07:54:12 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO YOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F2A8A35-0E2C-67D9-D2FF-F73CF7F57E28?key=1459237992654 |
| 5F2A8FEA-3866-243C-6525-B0586C0E7F3A | 03/03/16 20:25:06 | 71.164.108.9 | 03/03/16 20:29:56 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO YOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F2A8FEA-3866-243C-6525-B0586C0E7F3A?key=1457036709317 |
| 5F2AF226-EE73-0AF9-FF67-43C1ED500C04 | 03/10/16 01:34:39 | 184.101.12.155 | 03/10/16 01:55:05 | 1 | label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5F2AF226-EE73-0AF9-FF67-43C1ED500C04?key=1457573681559 |
| 5F2C8808-A589-384F-AA1D-15675221597E | 03/13/16 12:30:10 | 72.71.201.20 | 03/13/16 12:35:10 | 1 | label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5F2C8808-A589-384F-AA1D-15675221597E?key=1457872210332 |
| 5F2E4F3-1809-A691-2724-B19D407FFD71 | 03/24/16 21:28:10 | 67.79.115.82 | 03/24/16 21:34:06 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F2E4F3-1809-A691-2724-B19D407FFD71?key=1458854890811 |
| 5F2CFA48-ADD5-AAE3-16CE-B38A69E6EA75 | 03/13/16 16:48:26 | 76.89.132.220 | 03/13/16 16:49:31 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F2CFA48-ADD5-AAE3-16CE-B38A69E6EA75?key=1457887707441 |
| 5F2D2C86-3BEF-8629-0C75-2001C688FA62 | 03/30/16 17:10:21 | 24.98.212.116 | 03/30/16 17:13:15 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/5F2D2C86-3BEF-8629-0C75-2001C688FA62?key=1459357824588 |
| 5F2D42BB-AA11-9780-DE9B-0AD81CE260B8 | 03/08/16 08:48:14 | 172.90.136.4 | 03/08/16 08:50:09 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F2D42BB-AA11-9780-DE9B-0AD81CE260B8?key=1457426899341 |
| 5F2D5049-8867-9657-83A4-481E92C22284 | 03/06/16 21:02:04 | 71.83.211.221 | 03/06/16 21:10:06 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5F2D5049-8867-9657-83A4-481E92C22284?key=1457298124704 |
| 5F2E8F46-98A2-FE5C-3682-B1D35360D606 | 03/27/16 12:59:00 | 67.84.234.243 | 03/27/16 13:08:19 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/5F2E8F46-98A2-FE5C-3682-B1D35360D606?key=1459083539976 |
| 5F2E3148-8654-25D4-7B87-975EE113041B | 03/03/16 04:18:17 | 73.167.141.118 | 03/03/16 04:20:14 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5F2E3148-8654-25D4-7B87-975EE113041B?key=1456978698484 |
| 5F2EF5E7-7075-97AE-DDFC-06DDA8AC1946 | 03/21/16 13:57:46 | 24.242.53.137 | 03/21/16 14:03:45 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO YOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F2EF5E7-7075-97AE-DDFC-06DDA8AC1946?key=1458568641282 |
| 5F2F1402-473D-EA32-FEE6-8A6FC684C655 | 03/28/16 13:20:14 | 216.21.18.193 | 03/28/16 13:25:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5F2F1402-473D-EA32-FEE6-8A6FC684C655?key=1459171215192 |
| 5F2FAC65-2F10-DA6D-5E2F-40C0529CC8B5 | 03/20/16 21:07:13 | 98.234.136.241 | 03/23/16 23:08:42 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Home Improvement Leads | http://vp.leadid.com/playback/5F2FAC65-2F10-DA6D-5E2F-40C0529CC8B5?key=1458508033506 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45084 | 5F2FAC65-2F10-DA6D-5E2F-40C0529CC885 | 03/20/16 21:07:13 | 98.234.136.241 | 03/23/16 23:08:52 | 0 | | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/5F2FAC65-2F10-DA6D-5E2F-40C0529CC885?key=1458508033506 |
| 45085 | 5F30E41A-6046-1D09-548B-DF985C8C5F24 | 03/31/16 18:08:40 | 72.177.119.119 | 03/31/16 18:09:45 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F30E41A-6046-1D09-548B-DF985C8C5F24?key=1459447721010 |
| 45086 | 5F30E652-9EA5-1CDA-3038-446A079610A4 | 03/08/16 08:02:28 | 68.0.151.227 | 03/08/16 08:07:29 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F30E652-9EA5-1CDA-3038-446A079610A4?key=1457424147672 |
| 45087 | 5F311D57-16D4-A02A-4EF4-A2583808DA41 | 03/28/16 17:57:48 | 70.192.22.75 | 03/28/16 18:05:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F311D57-16D4-A02A-4EF4-A2583808DA41?key=1459187868220 |
| 45088 | 5F313C9A-8E60-9CE2-242F-4605A28F4E1E | 03/06/16 02:16:10 | 108.34.183.13 | 03/07/16 16:56:30 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5F313C9A-8E60-9CE2-242F-4605A28F4E1E?key=1457230573125 |
| 45089 | 5F31888B-3080-3A27-36DE-2A458C03AF62 | 03/14/16 14:57:00 | 69.244.53.64 | 03/14/16 15:21:25 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | 3 | 0 | 3 | Clean Energy Experts | http://vp.leadid.com/playback/5F31888B-3080-3A27-36DE-2A458C03AF62?key=1457967421902 |
| 45090 | 5F321560-6035-C335-9EA0-C998C72D11CC | 03/22/16 02:06:21 | 61.12.89.52 | 03/22/16 13:12:00 | 0 | | | | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5F321560-6035-C335-9EA0-C998C72D11CC?key=1458612388644 |
| 45091 | 5F327EFB-6B85-15D4-0049-F679BDE93267 | 03/23/16 22:28:49 | 99.47.177.167 | 03/23/16 22:35:02 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F327EFB-6B85-15D4-0049-F679BDE93267?key=1458772132308 |
| 45092 | 5F330F88-8E73-E5E7-8A28-18BD8C7CACB5 | 03/21/16 20:19:18 | 70.124.128.156 | 03/21/16 20:25:29 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F330F88-8E73-E5E7-8A28-18BD8C7CACB5?key=1458591561675 |
| 45093 | 5F3316C0-1CFA-A88A-0665-6EF2243F9BA0 | 03/20/16 22:22:43 | 68.227.233.53 | 03/20/16 22:25:06 | 2 | | | | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5F3316C0-1CFA-A88A-0665-6EF2243F9BA0?key=1458512563338 |
| 45094 | 5F3374F0-A0B9-E2DE-583A-E2E0298D1233 | 03/03/16 07:33:14 | 108.224.88.168 | 03/05/16 07:36:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/5F3374F0-A0B9-E2DE-583A-E2E0298D1233?key=1456990395905 |
| 45095 | 5F34C016-8662-A13D-643E-2C863A448C52 | 03/04/16 23:55:35 | 47.16.16.150 | 03/05/16 00:05:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5F34C016-8662-A13D-643E-2C863A448C52?key=1457135733544 |
| 45096 | 5F34D25E-1714-A17C-1320-FEDD85D6EFD3 | 03/28/16 22:02:44 | 206.55.93.130 | 03/28/16 22:07:02 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u201d20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 1 | | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/5F34D25E-1714-A17C-1320-FEDD85D6EFD3?key=1459202566915 |
| 45097 | 5F35112B-F41F-44C9-8347-C7148B227219 | 03/02/16 03:24:39 | 23.19.81.141 | 03/02/16 17:05:36 | 0 | | | | | | | | | | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/5F35112B-F41F-44C9-8347-C7148B227219?key=1456889076258 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SF354326-4AC9-8096-D491-869CD229142C | 03/26/16 17:35:13 | 174.18.27.197 | 03/28/16 16:07:21 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" |  |  | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/SF354326-4AC9-8096-D491-869CD229142C?key=1459013714597 |
| SF35C6EF-B08F-EDAE-A1D6-8EDF1C483575 | 03/16/16 23:00:29 | 69.117.100.19 | 03/16/16 23:07:52 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 |  | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SF35C6EF-B08F-EDAE-A1D6-8EDF1C483575?key=1458169232735 |
| SF35EEFF-2B88-CA2D-F79F-8787952A661E | 03/09/16 15:37:20 | 76.169.154.106 | 03/09/16 15:40:44 | 2 |  |  | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 |  | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/SF35EEFF-2B88-CA2D-F79F-8787952A661E?key=1457537880323 |
| SF35EEFF-2B88-CA2D-F79F-8787952A661E | 03/09/16 15:37:20 | 76.169.154.106 | 03/09/16 15:40:42 | 2 |  |  | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/SF35EEFF-2B88-CA2D-F79F-8787952A661E?key=1457537880323 |
| SF360091-D1F3-EF4B-3685-D7F40EEA1E87 | 03/17/16 16:49:21 | 182.74.122.106 | 03/17/16 16:50:29 | 0 |  |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/SF360091-D1F3-EF4B-3685-D7F40EEA1E87?key=1458233338871 |
| SF36E66E-E385-9781-D1F4-69C577F8716A | 03/21/16 16:30:09 | 103.206.80.2 | 03/22/16 00:37:45 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/SF36E66E-E385-9781-D1F4-69C577F8716A?key=1458577810917 |
| SF36EF7C-3F1B-75F7-3C20-219C3FA8EA29 | 03/31/16 14:28:44 | 74.205.144.74 | 03/31/16 14:31:21 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" |  |  | 2 | 2 | 2 | 1 | 1 | 0 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/SF36EF7C-3F1B-75F7-3C20-219C3FA8EA29?key=1459434535368 |
| SF378A67-62AE-9A6A-EF37-0D893B15AD09 | 03/16/16 15:59:36 | 72.201.7.61 | 03/16/16 16:10:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SF378A67-62AE-9A6A-EF37-0D893B15AD09?key=1458143981462 |
| SF379D57-E128-BA50-2181-99A28F40A789 | 03/23/16 18:18:25 | 76.169.154.106 | 03/23/16 18:23:27 | 2 |  |  | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/SF379D57-E128-BA50-2181-99A28F40A789?key=1458757115600 |
| SF3B2836-C55C-3FF4-8E1D-E3E8D0E81DC2 | 03/16/16 22:10:05 | 173.25.197.125 | 03/16/16 22:11:55 | 2 |  |  | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SF3B2836-C55C-3FF4-8E1D-E3E8D0E81DC2?key=1458166205467 |
| SF383EF4-C139-988C-CF0F-74F8FC398B79 | 03/28/16 16:46:58 | 173.69.46.230 | 03/28/16 16:49:00 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | Home Improvement Leads | http://vp.leadid.com/playback/SF383EF4-C139-988C-CF0F-74F8FC398B79?key=1459183592317 |
| SF38D88A-8D89-A168-1240-0C84C596F98E | 03/07/16 18:33:14 | 190.80.2.54 | 03/08/16 02:02:29 | 1 | [label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 |  | 1 | 2 | 1 | 1 | 1 |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/SF38D88A-8D89-A168-1240-0C84C596F98E?key=1457375586269 |
| SF393972-D5A0-58D6-F883-798D7F168058 | 03/23/16 01:32:33 | 98.217.2.234 | 03/23/16 01:40:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 |  | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SF393972-D5A0-58D6-F883-798D7F168058?key=1458696753432 |
| SF3999E9A-2086-095C-8776-0398239A097A | 03/14/16 16:28:40 | 99.42.97.248 | 03/14/16 16:29:46 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 |  | 2 | 2 | 2 | 1 | 1 |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/SF3999E9A-2086-095C-8776-0398239A097A?key=1457972920041 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45112 | 5F39F39F-D386-DD8E-81F7-44858C1E58A2 | 03/18/16 16:32:14 | 108.201.54.13 | 03/18/16 16:37:34 | 0 | (label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK") | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5F39F39F-D386-DD8E-81F7-44858C1E58A2?key=1458318738850 |
| 45113 | 5FA46D4D-3AAB-CD5D-AB96-A467B3AD9E84 | 03/18/16 15:11:35 | 76.169.154.106 | 03/18/16 15:14:05 | 2 | | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/5FA46D4D-3AAB-CD5D-AB96-A467B3AD9E84?key=1458313951319 |
| 45114 | 5FA0D7C0-9640-8F7E-3599-121543C3F38D | 03/21/16 14:58:02 | 108.25.115.179 | 03/21/16 15:04:29 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/5FA0D7C0-9640-8F7E-3599-121543C3F38D?key=1458572294845 |
| 45115 | 5FA0D7C0-9640-8F7E-3599-121543C3F38D | 03/21/16 14:58:02 | 108.25.115.179 | 03/21/16 15:04:05 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5FA0D7C0-9640-8F7E-3599-121543C3F38D?key=1458572294845 |
| 45116 | 5F3B2C93-C3CE-A493-9ECF-CB06240C76B5 | 03/14/16 15:18:33 | 50.253.125.154 | 03/14/16 15:54:08 | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5F3B2C93-C3CE-A493-9ECF-CB06240C76B5?key=1457968721325 |
| 45117 | 5FB589BA-238F-C673-6070-26D4823158AB | 03/21/16 01:06:37 | 208.58.116.151 | 03/21/16 01:08:24 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5FB589BA-238F-C673-6070-26D4823158AB?key=1458522417104 |
| 45118 | 5FB7D28-C40E-89D1-9DEC-76F9A22761F0 | 03/31/16 01:44:11 | 68.9.150.192 | 03/31/16 01:55:06 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5FB7D28-C40E-89D1-9DEC-76F9A22761F0?key=1459388652091 |
| 45119 | 5F3C7F3D-7A86-EAC4-A560-C67930222FDD | 03/09/16 21:02:51 | 76.185.152.50 | 03/09/16 21:09:20 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F3C7F3D-7A86-EAC4-A560-C67930222FDD?key=1457557376429 |
| 45120 | 5F3CF145-6086-3691-C8C1-6939E854F574 | 03/06/16 03:11:21 | 117.223.219.79 | 03/06/16 03:13:26 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F3CF145-6086-3691-C8C1-6939E854F574?key=1457233885212 |
| 45121 | 5F3D1836-8C9E-1D60-97DA-70A2883C34CC | 03/26/16 11:49:54 | 208.109.88.104 | 03/28/16 15:12:01 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 45122 | 5F3D444B-792E-D17F-966F-7F3320BE4243 | 03/25/16 23:08:53 | 76.171.72.191 | 03/25/16 23:15:05 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F3D444B-792E-D17F-966F-7F3320BE4243?key=1458947333448 |
| 45123 | 5F3D7BEE-8A2B-646E-48E0-F7456299C8F6 | 03/29/16 15:31:41 | 76.169.154.106 | 03/29/16 15:35:00 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5F3D7BEE-8A2B-646E-48E0-F7456299C8F6?key=1459265519816 |
| 45124 | 5F3DA0FB-80FF-B82E-70FA-5957A28E332D | 03/06/16 16:23:37 | 107.139.52.222 | 03/06/16 16:26:01 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F3DA0FB-80FF-B82E-70FA-5957A28E332D?key=1457281422238 |
| 45125 | 5F3DC5D0-A0AE-7C49-2947-E5FE7B7A8EA6 | 03/30/16 01:17:24 | 172.56.2.81 | 03/30/16 01:25:06 | 1 | (label:"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5F3DC5D0-A0AE-7C49-2947-E5FE7B7A8EA6?key=1459300644427 |
| 45126 | 5F3DCCEE-3A3C-FA56-FA65-63CF97DEAE02 | 03/25/16 19:51:20 | 203.177.115.2 | 03/28/16 14:22:15 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 1 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F3DCCEE-3A3C-FA56-FA65-63CF97DEAE02?key=1458935480383 |
| 45127 | 5F3EAA0B-BBDE-C774-AA32-3F1AF6186260 | 03/26/16 14:01:21 | 70.211.65.54 | 03/26/16 14:03:11 | 1 | (label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5F3EAA0B-BBDE-C774-AA32-3F1AF6186260?key=1459000888242 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45128 | 5F3F3ED5-5924-7B70-5B78-4C3331306DE7 | 03/25/16 08:48:26 | 208.54.83.131 | 03/25/16 08:55:11 | | 1 (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F3F3ED5-5924-7B70-5B78-4C3331306DE7?key=1458895709739 |
| 45129 | 5F3F705E-7DA4-DF43-2037-79A1C7EE4C66 | 03/13/16 17:36:50 | 72.181.125.1 | 03/13/16 17:43:11 | 1 | (label):"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F3F705E-7DA4-DF43-2037-79A1C7EE4C66?key=1457890609629 |
| 45130 | 5F3FF40D-B3B6-BFCD-7E50-718BF6D84C34 | 03/22/16 20:52:15 | 73.141.11.241 | 03/22/16 20:59:14 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5F3FF40D-B3B6-BFCD-7E50-718BF6D84C34?key=1458679937951 |
| 45131 | 5F404089-D212-80A5-580B-6384802831FD | 03/11/16 16:29:26 | 70.5.66.202 | 03/11/16 16:31:59 | 1 | (label):"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE']" | | | | | | | | | | | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/5F404089-D212-80A5-580B-6384802831FD?key=1457713766465 |
| 45132 | 5F406F53-9F50-78C3-D857-E8E9F674EDBC | 03/05/16 18:47:31 | 71.251.141.215 | 03/05/16 19:20:09 | 1 | (label):"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F406F53-9F50-78C3-D857-E8E9F674EDBC?key=1457203651383 |
| 45133 | 5F40DC74-C795-96C9-DF26-259DEEEAEDDB | 03/23/16 21:15:40 | 50.141.31.171 | 01/26/16 22:43:57 | 1 | (label):"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK']" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5F40DC74-C795-96C9-DF26-259DEEEAEDDB?key=1458767747978 |
| 45134 | 5F410518-7B0D-2332-A36E-635AC1885F80 | 03/06/16 16:09:21 | 24.151.119.142 | 03/06/16 16:12:10 | 1 | (label):"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F410518-7B0D-2332-A36E-635AC1885F80?key=1457280587316 |
| 45135 | 5F414729-D56F-04BB-87E7-B54005B71C89 | 03/10/16 23:26:53 | 96.95.5.154 | 03/11/16 14:12:49 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5F414729-D56F-04BB-87E7-B54005B71C89?key=1457652416117 |
| 45136 | 5F415160-D482-400F-297A-98D35ABC330B | 03/01/16 20:58:33 | 70.192.22.190 | 03/01/16 21:00:01 | 1 | (label):"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F415160-D482-400F-297A-98D35ABC330B?key=1456865951758 |
| 45137 | 5F417BD6-6932-7B34-5610-3006876A8DD0 | 03/05/16 02:24:54 | 68.142.37.193 | 03/05/16 02:30:07 | 1 | (label):"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F417BD6-6932-7B34-5610-3006876A8DD0?key=1457144694749 |
| 45138 | 5F42634C-50C8-F9DA-E900-F9F294120A9E | 03/17/16 18:59:17 | 68.96.50.121 | 03/17/16 19:05:06 | 1 | (label):"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F42634C-50C8-F9DA-E900-F9F294120A9E?key=1458241215891 |
| 45139 | 5F433D81-8C16-7B3E-D0E1-281D97C2F17A | 03/21/16 22:56:05 | 76.169.154.106 | 03/21/16 22:59:06 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 0 | 3 | 3 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5F433D81-8C16-7B3E-D0E1-281D97C2F17A?key=1458600969483 |
| 45140 | 5F433D81-8C16-7B3E-D0E1-281D97C2F17A | 03/21/16 22:56:05 | 76.169.154.106 | 03/21/16 22:59:10 | 2 | | | | | | | | | | | | | | | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5F433D81-8C16-7B3E-D0E1-281D97C2F17A?key=1458600969483 |
| 45141 | 5F435B44-3FE5-CE4B-0ACE-344969278237 | 03/17/16 00:29:37 | 174.49.174.12 | 03/17/16 00:31:08 | 1 | (label):"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5F435B44-3FE5-CE4B-0ACE-344969278237?key=1458174582894 |
| 45142 | 5F438B90-6BDC-EF34-6907-FC087FE38215 | 03/02/16 08:13:26 | 76.175.8.162 | 03/02/16 08:15:40 | 1 | (label):"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5F438B90-6BDC-EF34-6907-FC087FE38215?key=1456906406700 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45143 | 5F4718C6-9BD7-42C7-D464-D504CE23FE1F | 03/31/16 16:47:42 | 108.28.195.27 | 03/31/16 16:52:33 | | 1 [label!:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5F4718C6-9BD7-42C7-D464-D504CE23FE1F?key=1459442863020 |
| 45144 | 5F473SDC-98C6-359O-0938-882DDF50EFDD | 03/02/16 01:14:25 | 73.188.146.244 | 03/02/16 01:16:13 | | 1 [label!:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5F473SDC-98C6-359O-0938-882DDF50EFDD?key=1456881267706 |
| 45145 | 5F475E87-C46D-8388-882C-C3FE668CB45A | 03/22/16 04:17:30 | 108.35.200.43 | 03/22/16 04:20:12 | | 1 [label!:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F475E87-C46O-8388-882C-C3FE668CB45A?key=1458620255233 |
| 45146 | 5F475F7B-4847-2600-3E44-FD91043FF478 | 03/28/16 21:25:39 | 45.19.193.249 | 03/28/16 21:32:47 | | 1 [label!:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F475F7B-4847-2600-3E44-FD91043FF478?key=1459200338478 |
| 45147 | 5F485138-D6E8-4CF1-82FB-C196FB42B4F8 | 03/28/16 15:54:15 | 71.6.33.146 | 03/28/16 15:55:43 | | 1 [label!:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5F485138-D6E8-4CF1-82FB-C196FB42B4F8?key=1459180454179 |
| 45148 | 5F48E94-695F-63AE-A99D-E82810038F82 | 03/27/16 23:05:53 | 100.34.76.146 | 03/27/16 23:10:06 | | 1 [label!:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F48E94-695F-63AE-A99D-E82810038F82?key=1459119953414 |
| 45149 | 5F4AO7EA-AA0D-C0C2-683E-5C338F351879 | 03/14/16 11:44:15 | 208.109.88.104 | 03/15/16 13:17:03 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 45150 | 5F480732-B5A2-293A-3F24-7A168854468C | 03/30/16 01:26:20 | 24.246.226.110 | 03/30/16 01:28:09 | | 1 [label!:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5F480732-B5A2-293A-3F24-7A168854468C?key=1459301181779 |
| 45151 | 5F483A1A-F684-4781-698A-43D7F42D0208 | 03/18/16 13:45:50 | 104.218.36.225 | 03/18/16 13:47:44 | | 1 [label!:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\|SERVICE FOR US AND\|OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\|OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5F483A1A-F684-4781-698A-43D7F42D0208?key=1458308752529 |
| 45152 | 5F483A73-D528-C209-764A-6114D86EECE9 | 03/03/16 00:32:53 | 108.24.121.247 | 03/03/16 00:40:05 | | 1 [label!:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F483A73-D528-C209-764A-6114D86EECE9?key=1456965174241 |
| 45153 | 5F4C2D40-E644-47FA-2818-E2E668F9F029 | 03/02/16 15:37:12 | 66.31.17.32 | 03/02/16 15:50:00 | | 1 [label!:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5F4C2D40-E644-47FA-2818-E2E668F9F029?key=1456932943607 |
| 45154 | 5F4C7184-CF50-CF60-A736-1165959E5229 | 03/13/16 21:42:33 | 100.38.182.115 | 03/13/16 21:45:06 | | 1 [label!:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F4C7184-CF50-CF60-A736-1165959E5229?key=1457905353293 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5F4D6DF7-7F15-9681-1CE2-4181537913C0 | 03/28/16 21:20:34 | 69.195.39.18 | 03/28/16 21:25:15 | 2 | | | 0 | | 0 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5F4D6DF7-7F15-9681-1CE2-4181537913C0?key=1459200065062 |
| 5F4E3F92-822E-091D-A583-442600809C75 | 03/19/16 05:19:47 | 172.56.31.119 | 03/19/16 05:25:12 | 2 | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/5F4E3F92-822E-091D-A583-442600809C75?key=1458364787233 |
| 5F4F0AFE-B1E8-6AF6-D3DA-4F1532390330 | 03/31/16 15:03:29 | 96.57.188.174 | 03/31/16 15:06:43 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/5F4F0AFE-B1E8-6AF6-D3DA-4F1532390330?key=1459436667395 |
| 5F4FB454-A74C-E26F-6656-568DA867D528 | 03/26/16 16:37:24 | 172.4.36.45 | 03/26/16 16:37:46 | 1 | [label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5F4FB454-A74C-E26F-6656-568DA867D528?key=1459010248552 |
| 5F50FEAE-00B1-30C3-781E-03A5D1D6A2D9 | 03/26/16 16:12:23 | 166.137.246.94 | 03/26/16 16:20:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5F50FEAE-00B1-30C3-781E-03A5D1D6A2D9?key=1459008743145 |
| 5F517197-84A4-51D5-4323-FCD1A1C06501 | 03/05/16 19:41:24 | 68.21.148.89 | 03/05/16 19:47:40 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5F517197-84A4-51D5-4323-FCD1A1C06501?key=1457206899609 |
| 5F521EB5-06E2-7847-8E0F-A9F02A86E0F5 | 03/06/16 21:43:56 | 96.244.97.230 | 03/08/16 15:07:37 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/5F521EB5-06E2-7847-8E0F-A9F02A86E0F5?key=1457300637036 |
| 5F524C18-0DA5-3E0D-CD9F-2C93D61AE0D3 | 03/22/16 15:33:05 | 50.253.125.154 | 03/22/16 15:34:49 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5F524C18-0DA5-3E0D-CD9F-2C93D61AE0D3?key=1458660794043 |
| 5F525B30-5723-C012-B257-E7DC8D98D813 | 03/31/16 14:42:27 | 103.206.80.2 | 03/31/16 15:22:54 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 4 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/5F525B30-5723-C012-B257-E7DC8D98D813?key=1459435346539 |
| 5F5324DB-64A6-B1CB-2109-E74399241728 | 03/25/16 21:59:00 | 71.175.98.143 | 03/25/16 22:02:18 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5F5324DB-64A6-B1CB-2109-E74399241728?key=1458943140187 |
| 5F545A4F-C27B-F3E0-39BE-AE2148DF97CE | 03/22/16 19:44:40 | 76.169.154.106 | 03/22/16 19:49:54 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/5F545A4F-C27B-F3E0-39BE-AE2148DF97CE?key=1458762308862 |
| 5F554626-A93E-9771-DE02-E96FE74DD158 | 03/04/16 15:21:55 | 76.169.154.106 | 03/04/16 15:25:42 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5F554626-A93E-9771-DE02-E96FE74DD158?key=1457104934394 |
| 5F5605LA-825E-E172-823C-40B22F3FCD2B | 03/28/16 00:10:45 | 98.177.168.102 | 03/28/16 00:15:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F5605LA-825E-E172-823C-40B22F3FCD2B?key=1459123847525 |
| 5F56C280-1B01-9DCE-BAC5-1D0E7E0F381B | 03/22/16 21:36:07 | 58.65.146.87 | 03/22/16 13:11:05 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5F56C280-1B01-9DCE-BAC5-1D0E7E0F381B?key=1458051051969 |
| 5F56FA56-B578-C18E-786A-E2C0C34A2767 | 03/20/16 20:54:33 | 76.117.255.238 | 03/21/16 18:48:56 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Clean Energy Experts | http://vp.leadid.com/playback/5F56FA56-B578-C18E-786A-E2C0C34A2767?key=1458507273824 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45170 | 5F571398-BDA5-DD4A-CF83-237976007966 | 03/01/16 16:04:42 | 24.157.55.243 | 03/01/16 16:10:08 | 0 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F571398-BDA5-DD4A-CF83-237976007966?key=1456848281921 |
| 45171 | 5F573FEA-7557-4E5D-681D-A4E78702DA8C | 03/16/16 13:21:50 | 73.218.160.36 | 03/16/16 13:25:10 | 0 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F573FEA-7557-4E5D-681D-A4E78702DA8C?key=1458134492202 |
| 45172 | 5F577630-C50E-64F9-CD0A-8603687CAE41 | 03/29/16 14:18:52 | 108.210.41.79 | 03/29/16 14:24:36 | 0 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F577630-C50E-64F9-CD0A-8603687CAE41?key=1459261132681 |
| 45173 | 5F579867-04FB-8C28-2520-5DCA759C9227 | 03/30/16 18:08:36 | 184.203.88.183 | 03/30/16 18:09:42 | 0 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F579867-04FB-8C28-2520-5DCA759C9227?key=1459361317184 |
| 45174 | 5F57CFE3-0A0C-A966-21E7-B2C2E2D8796D | 03/24/16 22:49:49 | 184.63.78.239 | 03/24/16 23:05:09 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F57CFE3-0A0C-A966-21E7-B2C2E2D8796D?key=1458859789722 |
| 45175 | 5F57CFE3-0A0C-A966-21E7-B2C2E2D8796D | 03/24/16 22:49:49 | 184.63.78.239 | 03/24/16 23:00:10 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F57CFE3-0A0C-A966-21E7-B2C2E2D8796D?key=1458859789722 |
| 45176 | 5F5813A5-BDD5-C71D-7FCF-18C01CDDF48A | 03/19/16 17:49:03 | 32.215.167.253 | 03/19/16 17:55:06 | 0 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F5813A5-BDD5-C71D-7FCF-18C01CDDF48A?key=1458409743336 |
| 45177 | 5F596E92-A65C-0F50-8B86-13BA42F70832 | 03/13/16 10:19:04 | 97.32.66.201 | 03/13/16 10:25:13 | 0 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F596E92-A65C-0F50-8B86-13BA42F70832?key=1457864347966 |
| 45178 | 5F59F017-E399-EF07-400D-E36FFFCFC549 | 03/18/16 04:45:51 | 98.210.215.152 | 03/18/16 04:47:07 | 0 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5F59F017-E399-EF07-400D-E36FFFCFC549?key=1458276358602 |
| 45179 | 5F5AD8D9-96EB-4601-884D-6D88603BF926 | 03/26/16 15:26:28 | 69.137.186.88 | 03/28/16 16:04:23 | 0 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/5F5AD8D9-96EB-4601-884D-6D88603BF926?key=1459005982671 |
| 45180 | 5F5AF553-4DAA-21EB-975E-992A5FA3418C | 03/28/16 10:46:22 | 66.249.83.160 | 03/28/16 10:50:20 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F5AF553-4DAA-21EB-975E-992A5FA3418C?key=1459161985226 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45181 | SF58C3DA-963A-B2F6-B8S1-013A2860D4C9 | 03/07/16 18:55:05 | 172.56.40.117 | 03/07/16 19:00:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd | http://vp.leadid.com/playback/SF58C3DA-963A-B2F6-B8S1-013A2860D4C9?key=1457376907246 |
| 45182 | SF5CA07C-8A83-4737-B1FB-A16B4A8F92AD | 03/06/16 14:56:59 | 50.169.116.124 | 03/06/16 14:57:53 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT IS NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/SF5CA07C-8A83-4737-B1FB-A16B4A8F92AD?key=1457276219220 |
| 45183 | SF5D3F45-B04F-0A98-9AD8-7A7624FE1E6F | 03/06/16 17:31:52 | 68.21.148.89 | 03/06/16 17:38:37 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/SF5D3F45-B04F-0A98-9AD8-7A7624FE1E6F?key=1457285531029 |
| 45184 | SF5DCDDF-864A-CD84-E158-FCA487DE1C83 | 03/21/16 18:34:13 | 209.180.142.59 | 03/21/16 18:37:37 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/SF5DCDDF-864A-CD84-E158-FCA487DE1C83?key=1458585254171 |
| 45185 | SF5F4D2E-A0A8-D794-3E98-727E3F4C7684 | 03/04/16 21:52:10 | 75.17.231.114 | 03/04/16 22:10:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd | http://vp.leadid.com/playback/SF5F4D2E-A0A8-D794-3E98-727E3F4C7684?key=1457128336168 |
| 45186 | SF5FC4AD-F88D-9220-D839-2B2CA3EA166D | 03/21/16 01:03:28 | 107.214.149.145 | 03/21/16 01:15:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd | http://vp.leadid.com/playback/SF5FC4AD-F88D-9220-D839-2B2CA3EA166D?key=1458522207915 |
| 45187 | SF5FCF6F-950C-DA38-7055-C1C42716A414 | 03/09/16 17:42:45 | 64.94.31.206 | 03/09/16 17:44:49 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/SF5FCF6F-950C-DA38-7055-C1C42716A414?key=1457545368229 |
| 45188 | SF610085-3B00-E25D-SA81-DEEFC14F9D9E | 03/12/16 03:26:21 | 12.202.184.12 | 03/12/16 03:30:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd | http://vp.leadid.com/playback/SF610085-3B00-E25D-SA81-DEEFC14F9D9E?key=1457753166796 |
| 45189 | SF614C03-588C-8CF2-C36F-1BC7E3F830EE | 03/30/16 15:22:45 | 75.164.127.38 | 03/30/16 15:24:25 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | BetweenAds | http://vp.leadid.com/playback/SF614C03-588C-8CF2-C36F-1BC7E3F830EE?key=1459351379108 |
| 45190 | SF6152B4-29A4-8FF4-A02F-6E894F85E8D2 | 03/30/16 21:45:47 | 206.55.93.130 | 03/30/16 21:54:20 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | FiveStrata | http://vp.leadid.com/playback/SF6152B4-29A4-8FF4-A02F-6E894F85E8D2?key=1459374351653 |
| 45191 | SF61E2EB-2BD1-112D-57BD-515947E8DD69 | 03/26/16 22:00:59 | 70.213.10.45 | 03/26/16 22:05:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd | http://vp.leadid.com/playback/SF61E2EB-2BD1-112D-57BD-515947E8DD69?key=1450029659785 |
| 45192 | SF622745-B321-8422-CECE-386ACE2CC768 | 03/28/16 11:33:54 | 66.249.83.166 | 03/28/16 11:40:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd | http://vp.leadid.com/playback/SF622745-B321-8422-CECE-386ACE2CC768?key=1459164847454 |
| 45193 | SF62FD45-6593-EAF4-E525-527C75A850F5 | 03/11/16 19:16:18 | 146.115.157.238 | 03/11/16 19:17:58 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | | 3 | BetweenAds | http://vp.leadid.com/playback/SF62FD45-6593-EAF4-E525-527C75A850F5?key=1457723808218 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45194 | 5F635654-4E55-A206-3BA5-98CD8BAFD64B | 03/22/16 22:18:41 | 50.32.225.171 | 03/22/16 22:20:29 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F635654-4E55-A206-3BA5-98CD8BAFD64B?key=1458685123219 |
| 45195 | 5F63EA7E-035F-20FA-1EF1-F56DE00398B6 | 03/03/16 01:20:20 | 76.167.95.11 | 03/03/16 01:22:45 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5F63EA7E-035F-20FA-1EF1-F56DE00398B6?key=1456968089074 |
| 45196 | 5F641A1D-D4C9-44C4-53DF-1DC0F9ABF8FA | 03/17/16 18:01:46 | 24.60.56.224 | 03/17/16 18:05:06 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F641A1D-D4C9-44C4-53DF-1DC0F9ABF8FA?key=1458237707011 |
| 45197 | 5F64A5A8-8F5F-811F-E972-421DAF966587 | 03/31/16 06:53:55 | 173.24.200.173 | 03/31/16 15:23:00 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE JAND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5F64A5A8-8F5F-811F-E972-421DAF966587?key=1459407259186 |
| 45198 | 5F659A42-1F68-024D-7D56-913CF8E1977E | 03/19/16 15:45:02 | 208.109.88.104 | 03/21/16 13:13:34 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 45199 | 5F68D955-C37F-6EAF-6296-8C3C7CA64068 | 03/01/16 18:35:47 | 204.108.105.14 | 03/01/16 18:38:16 | 2 | | | | | | | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5F68D955-C37F-6EAF-6296-8C3C7CA64068?key=1458857299775 |
| 45200 | 5F66DEF9-8AA3-95F4-8384-0378B910E112 | 03/26/16 22:01:07 | 216.4.56.143 | 03/26/16 22:05:07 | | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/5F66DEF9-8AA3-95F4-8384-0378B910E112?key=1459029670271 |
| 45201 | 5F66E5B4-2CE3-DD52-3204-5820F4DFBE96 | 03/17/16 21:33:05 | 207.244.79.146 | 03/17/16 21:39:14 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5F66E5B4-2CE3-DD52-3204-5820F4DFBE96?key=1458250386706 |
| 45202 | 5F6771AC-1407-4882-FB19-6049E4E6614C | 03/14/16 11:33:34 | 172.89.105.203 | 03/14/16 11:40:33 | | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5F6771AC-1407-4882-FB19-6049E4E6614C?key=1457955214054 |
| 45203 | 5F67C655-2F34-5D58-C2F2-0D067A80CEAA | 03/31/16 04:29:39 | 66.87.68.96 | 03/31/16 04:40:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5F67C655-2F34-5D58-C2F2-0D067A80CEAA?key=1459398586641 |
| 45204 | 5F6802E3-8C41-CFC5-C062-5332192AF0A6 | 03/30/16 12:12:29 | 67.86.58.231 | 03/30/16 12:15:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/5F6802E3-8C41-CFC5-C062-5332192AF0A6?key=1459339949959 |
| 45205 | 5F680A0A-6201-8DC1-18E2-85D8BC3AA65C | 03/04/16 18:10:34 | 172.251.168.149 | 03/04/16 18:12:22 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5F680A0A-6201-8DC1-18E2-85D8BC3AA65C?key=1457115088418 |
| 45206 | 5F6813DF-EE80-05E3-F97A-92E1886F4DD2 | 03/29/16 19:06:50 | 76.170.169.211 | 03/29/16 19:10:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F6813DF-EE80-05E3-F97A-92E1886F4DD2?key=1459278413122 |
| 45207 | 5F6AEE9B-409F-ED2A-0384-CE587007FB46 | 03/14/16 15:16:59 | 100.10.56.90 | 03/14/16 15:25:07 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F6AEE9B-409F-ED2A-0384-CE587007FB46?key=1457968616889 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45208 | 5F682420-D766-28C3-602D-52C41CF2DF6C | 03/21/16 21:48:07 | 108.218.143.112 | 03/21/16 21:54:53 | | 1 (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F682420-D766-28C3-602D-52C41CF2DF6C?key=1458596891929 |
| 45209 | 5F68C703-054E-0A9F-E185-DCD36244FCA3 | 03/22/16 19:40:03 | 68.193.144.101 | 03/22/16 19:45:05 | | 1 (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F68C703-054E-0A9F-E185-DCD36244FCA3?key=1458675603856 |
| 45210 | 5F6C0DDB-1DC3-2919-C761-8EEA41DCDF55 | 03/31/16 03:54:20 | 76.170.191.0 | 03/31/16 04:00:07 | | 1 (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F6C0DDB-1DC3-2919-C761-8EEA41DCDF55?key=1459396462304 |
| 45211 | 5F6C906A-14E0-042E-E136-50A546600408 | 03/21/16 22:08 | 96.252.10.57 | 03/21/16 22:21 | | 1 (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F6C906A-14E0-042E-E136-50A546600408?key=1458577760986 |
| 45212 | 5F6D5EA2-1F24-685C-48E3-31CD884E4701 | 03/22/16 16:52:58 | 108.43.199.166 | 03/22/16 16:56:27 | | 1 (label":"BY CLICKING) GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5F6D5EA2-1F24-685C-48E3-31CD884E4701?key=1458665575884 |
| 45213 | 5F6D886C-9864-6F77-7486-C0FA858C2E7D | 03/20/16 02:34:14 | 75.16.176.191 | 03/20/16 02:45:06 | | 1 (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F6D886C-9864-6F77-7486-C0FA858C2E7D?key=1458441255217 |
| 45214 | 5F6D89DB-851E-04A0-DA8F-AE818CD9AE03 | 03/31/16 17:12:41 | 172.56.31.234 | 03/31/16 17:20:05 | | 1 (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F6D89DB-851E-04A0-DA8F-AE818CD9AE03?key=1459444365506 |
| 45215 | 5F6DDDDF-CCD0-4F83-6288-058E2333211E | 03/31/16 19:11:12 | 23.119.25.44 | 03/31/16 19:17:51 | | 1 (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F6DDDDF-CCD0-4F83-6288-058E2333211E?key=1459514756228 |
| 45216 | 5F6E106C-4A14-DFC3-4AC2-282570CEC23B | 03/13/16 16:47:36 | 72.235.34.101 | 03/13/16 16:50:26 | | 1 (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F6E106C-4A14-DFC3-4AC2-282570CEC23B?key=1457887659351 |
| 45217 | 5F6E6966-D8B0-20DE-46ED-3277E5E546E5 | 03/24/16 17:31:03 | 140.233.150.61 | 03/24/16 17:35:05 | | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F6E6966-D8B0-20DE-46ED-3277E5E546E5?key=1458840671761 |
| 45218 | 5F6E888D-F887-4D8D-816F-8A595C1C875D | 03/09/16 20:30:55 | 76.169.154.106 | 03/09/16 20:33:33 | | 2 | | | | | | 3 | 3 | 1 | | | 3 | | | | 3 | Lead Genesis | http://vp.leadid.com/playback/5F6E888D-F887-4D8D-816F-8A595C1C875D?key=1457555458166 |
| 45219 | 5F6F78FF-7FB2-A91F-800A-CD1A456FB128 | 03/17/16 20:12:28 | 100.3.115.2 | 03/17/16 21:03:08 | | 1 (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 4 | 4 | 4 | 1 | 1 | 1 | | | 3 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5F6F78FF-7FB2-A91F-800A-CD1A456FB128?key=1458245512239 |
| 45220 | 5F6FCEA4-416A-0235-483A-C474A7F2D410 | 03/18/16 13:40:43 | 24.162.137.142 | 03/18/16 13:42:20 | | 1 (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F6FCEA4-416A-0235-483A-C474A7F2D410?key=1458308452373 |
| 45221 | 5F704FF2-0AAD-31F1-418C-735DBD8C8599 | 03/30/16 22:25:55 | 70.191.80.247 | 03/30/16 22:30:12 | | 1 (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F704FF2-0AAD-31F1-418C-735DBD8C8599?key=1459376762505 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45222 | 5F70F380-1295-4C71-83FB-4FF11817F8FC | 03/30/16 05:12:23 | 76.171.28.209 | 03/30/16 05:15:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F70F380-1295-4C71-83FB-4FF11817F8FC?key=1459314742949 |
| 45223 | 5F712B1B-8764-940F-C2E2-8EAF33D17C67 | 03/17/16 10:44:44 | 68.7.54.29 | 03/17/16 10:55:13 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F712B1B-8764-940F-C2E2-8EAF33D17C67?key=1458211486346 |
| 45224 | 5F731E2C-5172-000B-5472-8D13099736AC | 03/28/16 18:15:57 | 70.209.135.74 | 03/28/16 18:17:48 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5F731E2C-5172-000B-5472-8D13099736AC?key=1459188957063 |
| 45225 | 5F747996-F58F-2F5O-6419-84AF1081816A | 03/11/16 20:19:23 | 73.24.193.40 | 03/11/16 20:21:20 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 1 | | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/5F747996-F58F-2F5O-6419-84AF1081816A?key=1457727564340 |
| 45226 | 5F748F72-4971-A156-CDA3-A5A2DC5CD1F2 | 03/14/16 12:23:26 | 107.77.106.20 | 03/14/16 12:25:48 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F748F72-4971-A156-CDA3-A5A2DC5CD1F2?key=1457958206533 |
| 45227 | 5F753819-3936-3ACF-11BD-406AD402D9E6 | 03/18/16 01:26:13 | 73.167.53.136 | 03/18/16 08:10:10 | 1 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F753819-3936-3ACF-11BD-406AD402D9E6?key=1458264377716 |
| 45228 | 5F76AA69-3659-AF8C-8139-E835769728F8 | 03/28/16 12:22:03 | 71.255.182.60 | 03/28/16 12:24:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5F76AA69-3659-AF8C-8139-E835769728F8?key=1459167725833 |
| 45229 | 5F77AEFE-8B3B-483B-CA83-A89E39FD06F6 | 03/01/16 00:44:31 | 71.244.206.206 | 03/01/16 00:50:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F77AEFE-8B3B-483B-CA83-A89E39FD06F6?key=1456793071043 |
| 45230 | 5F78948E-1BCD-0619-1637-88D554A45EF0 | 03/23/16 20:45:32 | 190.80.2.54 | 03/23/16 20:50:26 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5F78948E-1BCD-0619-1637-88D554A45EF0?key=1458765904463 |
| 45231 | 5F78EFD4-9016-E385-2FBB-D76CF9DCDC14 | 03/06/16 17:38:35 | 75.134.8.62 | 03/06/16 17:40:21 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F78EFD4-9016-E385-2FBB-D76CF9DCDC14?key=1457285915793 |
| 45232 | 5F790BDF-38AF-75F8-268C-231A18FE194B | 03/16/16 15:36:43 | 63.156.72.10 | 03/16/16 15:38:30 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F790BDF-38AF-75F8-268C-231A18FE194B?key=1458143912929 |
| 45233 | 5F79AE2B-CC37-398E-4B52-9DD5657D8DOB | 03/13/16 18:03:19 | 166.170.14.115 | 03/13/16 18:10:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F79AE2B-CC37-398E-4B52-9DD5657D8DOB?key=1457892199209 |
| 45234 | 5F79D287-992A-6D21-F871-005C2D5CBOBE | 03/21/16 23:41:02 | 58.65.146.87 | 03/22/16 13:08:57 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5F79D287-992A-6D21-F871-005C2D5CBOBE?key=1458603627362 |
| 45235 | 5F79E528-63FC-3712-D31F-41C2F5974115 | 03/29/16 10:18:44 | 73.129.235.130 | 03/29/16 10:25:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F79E528-63FC-3712-D31F-41C2F5974115?key=1459246685980 |
| 45236 | 5F7A575C-58C7-CF1A-EAEC-32A9514FF516 | 03/02/16 15:52:56 | 108.34.56.66 | 03/02/16 15:56:12 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5F7A575C-58C7-CF1A-EAEC-32A9514FF516?key=1456933980961 |
| 45237 | 5F7A5F70-2E46-227A-DE15-2376320F817F | 03/21/16 23:22:21 | 58.65.146.87 | 03/21/16 23:23:15 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5F7A5F70-2E46-227A-DE15-2376320F817F?key=1458602509061 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45238 | 5F7AC50A-811E-08E1-9609-4E2CE0881A52 | 03/04/16 20:51:05 | 66.215.110.222 | 03/04/16 20:53:02 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F7AC50A-811E-08E1-9609-4E2CE0881A52?key=1457124666294 |
| 45239 | 5F7AF3CD-D419-8A82-5F58-9FFB5FB532E6 | 03/13/16 04:10:39 | 108.81.225.108 | 03/13/16 04:15:10 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F7AF3CD-D419-8A82-5F58-9FFB5FB532E6?key=1457842246256 |
| 45240 | 5F7B662C-3631-5046-9317-4CCD0B035BA9 | 03/31/16 13:36:24 | 104.1.195.107 | 03/31/16 13:45:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F7B662C-3631-5046-9317-4CCD0B035BA9?key=1459431384512 |
| 45241 | 5F7B0C3E-88FD-DCF4-0A52-D38FFAE1AEA9 | 03/31/16 15:41:37 | 96.252.114.10 | 03/31/16 15:45:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F7B0C3E-88FD-DCF4-0A52-D38FFAE1AEA9?key=1459439009888 |
| 45242 | 5F7BE26D-0BE1-1F5F-7913-E777BE5D2508 | 03/25/16 16:24:39 | 207.109.140.134 | 03/25/16 16:26:40 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/5F7BE26D-0BE1-1F5F-7913-E777BE5D2508?key=1458923080435 |
| 45243 | 5F7C1EF3-6983-D889-47CA-D2ADB69EC23D | 03/30/16 17:28:55 | 50.32.244.186 | 03/30/16 17:35:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F7C1EF3-6983-D889-47CA-D2ADB69EC23D?key=1459358943988 |
| 45244 | 5F7C46E1-6209-0675-893A-5CD481C17A44 | 03/13/16 01:41:26 | 71.42.197.66 | 03/13/16 01:47:57 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F7C46E1-6209-0675-893A-5CD481C17A44?key=1457833286873 |
| 45245 | 5F7C74A6-8E87-F388-1115-D6D1A68820F6 | 03/01/16 23:46:24 | 206.55.93.130 | 03/01/16 23:51:41 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/5F7C74A6-8E87-F388-1115-D6D1A68820F6?key=1456875986117 |
| 45246 | 5F7D6CB1-0F21-ACD4-F017-0232E27E0D5B | 03/10/16 06:02:42 | 172.56.40.27 | 03/10/16 06:04:25 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5F7D6CB1-0F21-ACD4-F017-0232E27E0D5B?key=1457589767193 |
| 45247 | 5F7DA28D-1A44-A196-EC52-41A48B2B373A | 03/30/16 20:23:46 | 72.181.125.1 | 03/30/16 20:29:44 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F7DA28D-1A44-A196-EC52-41A48B2B373A?key=1459369426550 |
| 45248 | 5F7DD23C-0012-38F3-CF72-278D58380707 | 03/16/16 18:10:16 | 14.140.45.226 | 03/16/16 18:18:27 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5F7DD23C-0012-38F3-CF72-278D58380707?key=1458171600239 |
| 45249 | 5F7DDC4E-D273-685E-3011-2988A7B38C49 | 03/16/16 15:37:41 | 68.2.47.153 | 03/16/16 15:45:04 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F7DDC4E-D273-685E-3011-2988A7B38C49?key=1458142651883 |
| 45250 | 5F7E4011-7801-404C-F7CD-2E239836AD8B | 03/29/16 15:53:39 | 71.172.220.127 | 03/29/16 15:58:33 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5F7E4011-7801-404C-F7CD-2E239836AD8B?key=1459266814160 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45251 | 5F7E5247-D5A2-40C5-8346-300E21334D82 | 03/11/16 03:35:10 | 76.102.80.122 | 03/11/16 03:38:20 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND\/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5F7E5247-D5A2-40C5-8346-300E21334D82?key=1457667323232 |
| 45252 | 5F7EF8E2-835D-DA2B-E443-9373AF6527F3 | 03/19/16 16:37:03 | 70.124.128.156 | 03/19/16 16:43:16 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F7EF8E2-835D-DA2B-E443-9373AF6527F3?key=1458005425792 |
| 45253 | 5F7F6192-AD6F-C45A-F1EE-1F26C04EC7E4 | 03/11/16 19:30:58 | 70.215.10.254 | 03/11/16 19:35:11 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F7F6192-AD6F-C45A-F1EE-1F26C04EC7E4?key=1457724659678 |
| 45254 | 5F7FC874-3132-A177-0630-FDDC55C55813 | 03/27/16 18:37:42 | 50.152.67.4 | 03/27/16 18:45:05 | 1 | [label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F7FC874-3132-A177-0630-FDDC55C55813?key=1459103866701 |
| 45255 | 5F805238-EAC9-2DD7-F204-F7C5DDC01CB2 | 03/15/16 19:44:44 | 24.91.227.90 | 03/15/16 19:55:39 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5F805238-EAC9-2DD7-F204-F7C5DDC01CB2?key=1458071089771 |
| 45256 | 5F806081-6B0C-3697-E839-15E801888DEB | 03/28/16 21:32:30 | 70.124.128.156 | 03/28/16 21:38:26 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F806081-6B0C-3697-E839-15E801888DEB?key=1459200752673 |
| 45257 | 5F814F6C-FD4A-7AF9-A1C9-7598C5385788 | 03/31/16 06:18:47 | 71.177.239.203 | 03/31/16 06:25:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F814F6C-FD4A-7AF9-A1C9-7598C5385788?key=1459405127692 |
| 45258 | 5F81AD8B-4D2A-C6AD-8829-EE88B0ABFD82 | 03/26/16 01:58:18 | 166.137.246.48 | 03/26/16 02:05:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F81AD8B-4D2A-C6AD-8829-EE88B0ABFD82?key=1458957503691 |
| 45259 | 5F82B609-4C86-BF3A-0448-187163007D42 | 03/30/16 02:32:16 | 108.48.199.218 | 03/30/16 13:22:22 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5F82B609-4C86-BF3A-0448-187163007D42?key=1459305133292 |
| 45260 | 5F8287A0-461D-40A2-A3E2-831C4EC185C9 | 03/31/16 16:16:36 | 174.48.244.228 | 03/31/16 16:24:15 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5F8287A0-461D-40A2-A3E2-831C4EC185C9?key=1459440998695 |
| 45261 | 5F8309FA-FE95-C913-3FEC-EEE3C30CCEBA | 03/19/16 13:06:48 | 172.58.217.28 | 03/19/16 13:10:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F8309FA-FE95-C913-3FEC-EEE3C30CCEBA?key=1458392815784 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5F832EDF-1105-2A7F-2F74-574B8C915488 | 03/30/16 18:15:01 | 199.66.168.38 | 03/30/16 18:19:34 | 1 | [label":"YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}"] | 0 | | | | | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5F832EDF-1105-2A7F-2F74-574B8C915488?key=1459361689768 |
| 5F83336D-5774-04C6-3ED4-3A82C8023F1A | 03/28/16 16:59:12 | 103.206.80.2 | 03/28/16 17:52:46 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}"] | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/5F83336D-5774-04C6-3ED4-3A82C8023F1A?key=1459193347919 |
| 5F84868B-6344-61DD-E224-827D87C5AEE4 | 03/27/16 17:51:43 | 70.215.19.74 | 03/27/16 17:55:10 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F84868B-6344-61DD-E224-827D87C5AEE4?key=1459101104000 |
| 5F84E1F1-F42E-D078-8A89-3125725A2A70 | 03/09/16 15:31:44 | 208.109.88.104 | 03/09/16 16:17:21 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 5F852027-E768-D90C-8C72-4E40175CFE46 | 03/04/16 03:07:33 | 73.52.111.110 | 03/04/16 14:17:41 | | | | | | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5F852027-E768-D90C-8C72-4E40175CFE46?key=1457060861030 |
| 5F860006-21C3-4EC2-2C8E-56A359E853CF | 03/08/16 03:15:26 | 76.169.154.106 | 03/08/16 03:21:00 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5F860006-21C3-4EC2-2C8E-56A359E853CF?key=1457406978259 |
| 5F861B31-E70D-0586-7038-82B3E9EFD325 | 03/21/16 16:59:16 | 76.169.154.106 | 03/21/16 17:02:43 | 2 | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F861B31-E70D-0586-7038-82B3E9EFD325?key=1458579604138 |
| 5F86926C-2DBE-7888-5A6F-5DE812E6466E | 03/09/16 01:06:47 | 24.187.43.144 | 03/09/16 01:15:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F86926C-2DBE-7888-5A6F-5DE812E6466E?key=1457485607422 |
| 5F8748CA-6814-0460-10E4-AD95C7B48DF1 | 03/06/16 21:36:32 | 75.130.229.254 | 03/06/16 21:40:17 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F8748CA-6814-0460-10E4-AD95C7B48DF1?key=1457300193173 |
| 5F87A0C2-E5A0-BFD2-FB12-335792DCEF02 | 03/14/16 14:20:25 | 69.115.173.136 | 03/14/16 14:23:20 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F87A0C2-E5A0-BFD2-FB12-335792DCEF02?key=1457965200405 |
| 5F884585-C08E-E69F-F2D0-F5441D55613E | 03/07/16 11:35:35 | 172.56.36.243 | 03/07/16 11:36:17 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F884585-C08E-E69F-F2D0-F5441D55613E?key=1457350538692 |
| 5F88863B-179C-DF28-5F9B-2644F8C1CFDF | 03/10/16 07:15:53 | 68.7.195.210 | 03/10/16 07:18:31 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F88863B-179C-DF28-5F9B-2644F8C1CFDF?key=1457594160895 |
| 5F88E0DB-A5C1-8A59-B57E-DC8596614E83D | 03/18/16 07:20:24 | 23.242.194.138 | 03/18/16 18:02:41 | 2 | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5F88E0DB-A5C1-8A59-B57E-DC8596614E83D?key=1458285623032 |
| 5F894682-7594-3559-98D4-8914A99D4F9B | 03/13/16 15:02:17 | 108.35.192.188 | 03/13/16 15:10:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F894682-7594-3559-98D4-8914A99D4F9B?key=1457881337563 |
| 5F897098-C109-8D48-9053-A8B1FDD1C257 | 03/30/16 16:34:10 | 68.193.222.0 | 03/30/16 16:37:53 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5F897098-C109-8D48-9053-A8B1FDD1C257?key=1459355183279 |
| 5F89930B-C916-B519-28ED-205666108995 | 03/28/16 23:18:57 | 69.242.115.177 | 03/28/16 23:25:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F89930B-C916-B519-28ED-205666108995?key=1459207147866 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45278 | 5F89D983-E556-9A74-7CBA-558AEC421905 | 03/19/16 17:15:18 | 184.101.176.253 | 03/19/16 17:20:05 | 2 | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F89D983-E556-9A74-7CBA-558AEC421905?key=1458407718090 |
| 45279 | 5F8A17E2-6830-C946-96AC-8872E85B5AC5 | 03/23/16 20:30:00 | 50.182.35.95 | 03/23/16 20:35:12 | 1 | (label!:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | | | | | | | | 1 | 1 | | 1 | 3 | 1 | | | http://vp.leadid.com/playback/5F8A17E2-6830-C946-96AC-8872E85B5AC5?key=1457650260999 |
| 45280 | 5F8A268D-648F-75C2-8219-68879F12E098 | 03/31/16 22:02:44 | 207.66.157.141 | 03/31/16 22:15:49 | 1 | (label!:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5F8A268D-648F-75C2-8219-68879F12E098?key=1459461790982 |
| 45281 | 5F8A7694-7048-7DF0-CE03-F61076E480D7 | 03/19/16 22:44:45 | 65.36.108.145 | 03/19/16 22:50:46 | 1 | (label!:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F8A7694-7048-7DF0-CE03-F61076E480D7?key=1458427486350 |
| 45282 | 5F880D1D-C060-A7A5-C2EB-B7523C88ECB4 | 03/21/16 13:08:51 | 174.26.200.11 | 03/21/16 13:15:05 | 1 | (label!:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F880D1D-C060-A7A5-C2EB-B7523C88ECB4?key=1458565735330 |
| 45283 | 5F8855C5-38CB-3085-9BDA-47070CAA6DD8 | 03/12/16 21:52:57 | 73.230.111.232 | 03/12/16 21:56:25 | 1 | (label!:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F8855C5-38CB-3085-9BDA-47070CAA6DD8?key=1457819577833 |
| 45284 | 5F8BA685-9909-A6AC-FB78-BF27D83BA881 | 03/16/16 00:38:31 | 70.192.1.11 | 03/16/16 00:45:06 | 1 | (label!:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F8BA685-9909-A6AC-FB78-BF27D83BA881?key=1458088711506 |
| 45285 | 5F8BCF67-7795-D17B-3C70-E87F48D3147D | 03/18/16 16:04:53 | 68.0.191.46 | 03/18/16 16:10:08 | 1 | (label!:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F8BCF67-7795-D17B-3C70-E87F48D3147D?key=1458317093656 |
| 45286 | 5F8C4F61-3190-C11F-7E19-018A9E7683F8 | 03/28/16 21:55:59 | 67.11.186.118 | 03/28/16 22:01:40 | 1 | (label!:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F8C4F61-3190-C11F-7E19-018A9E7683F8?key=1459202165036 |
| 45287 | 5F8C5106-EF17-1F2A-9EA6-AE27CEA6181D | 03/19/16 13:01:48 | 50.176.170.126 | 03/19/16 13:05:14 | 1 | (label!:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F8C5106-EF17-1F2A-9EA6-AE27CEA6181D?key=1458392509567 |
| 45288 | 5F8E8514-64D0-FED9-FEE1-F48EC65A2F6E | 03/19/16 18:54:07 | 69.125.150.214 | 03/19/16 18:56:41 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5F8E8514-64D0-FED9-FEE1-F48EC65A2F6E?key=1458413655625 |
| 45289 | 5F8EC1FD-302E-14EF-9F03-AA19B3FC3A08 | 03/01/16 15:37:09 | 14.140.45.226 | 03/01/16 18:53:50 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5F8EC1FD-302E-14EF-9F03-AA19B3FC3A08?key=1456846627147 |
| 45290 | 5F8F9DCF-7322-8C15-EA22-792CC52A32EF | 03/03/16 14:32:28 | 23.240.232.234 | 03/03/16 14:33:48 | 1 | (label!:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F8F9DCF-7322-8C15-EA22-792CC52A32EF?key=1457015548716 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45291 | 5F8F8EE2-0282-161E-18DF-1F8E8A136266 | 03/29/16 20:11:52 | 74.205.144.74 | 03/29/16 20:14:47 | 1 | [label":" ("PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 3 | 3 | 1 | 3 | 3 | | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/5F8F8EE2-0282-161E-18DF-1F8E8A136266?key=1459282326837 |
| 45292 | 5F908B85-310D-A84C-1907-AEDED87F095B | 03/22/16 02:20:46 | 104.3.46.189 | 03/22/16 02:20:55 | 1 | [label":" ("BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F908B85-310D-A84C-1907-AEDED87F095B?key=1458613207679 |
| 45293 | 5F912501-2025-EFD2-7495-9EE78133C550 | 03/23/16 12:52:13 | 208.109.88.104 | 03/23/16 13:37:58 | | | | | | | | | | | | | | | | | | 0 | Lead Genesis | N/A |
| 45294 | 5F917C49-F137-B80A-4F48-906CE88A8175 | 03/25/16 13:40:40 | 67.22.245.205 | 03/25/16 17:40:32 | 1 | [label":" ("WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5F917C49-F137-B80A-4F48-906CE88A8175?key=1458913223865 |
| 45295 | 5F9203D8-A4F8-E2A7-537D-7376D2381D0F | 03/25/16 05:01:12 | 69.127.209.128 | 03/25/16 16:08:26 | 1 | [label":" ("WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5F9203D8-A4F8-E2A7-537D-7376D2381D0F?key=1458882090241 |
| 45296 | 5F927443-15C4-4B04-57A9-32E863167E37 | 03/22/16 20:06:26 | 50.253.125.154 | 03/22/16 20:08:35 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5F927443-15C4-4B04-57A9-32E863167E37?key=1458677193014 |
| 45297 | 5F929D27-2DC2-868D-E663-24FAAA2222F2 | 03/30/16 18:24:19 | 24.26.233.20 | 03/30/16 18:30:34 | 1 | [label":" ("BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F929D27-2DC2-868D-E663-24FAAA2222F2?key=1459362265675 |
| 45298 | 5F939C85-F262-2F66-3586-43F43A92AA95 | 03/30/16 21:04:09 | 24.26.233.20 | 03/30/16 21:11:00 | 1 | [label":" ("BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F939C85-F262-2F66-3586-43F43A92AA95?key=1459371855066 |
| 45299 | 5F938686-CF9D-ACEB-79B7-68664C88F199 | 03/06/16 19:59:21 | 100.40.198.203 | 03/06/16 20:05:08 | 1 | [label":" ("BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F938686-CF9D-ACEB-79B7-68664C88F199?key=1457294361402 |
| 45300 | 5F94D337-3A50-CC81-E109-E874A8AF2ED7 | 03/29/16 14:19:35 | 24.38.94.115 | 03/29/16 14:25:05 | 1 | [label":" ("BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F94D337-3A50-CC81-E109-E874A8AF2ED7?key=1459261175808 |
| 45301 | 5F94FCB4-C965-8E63-A2C7-090A2793C83B | 03/19/16 17:55:44 | 98.244.28.33 | 03/25/16 18:39:38 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | | 1 | 0 | 3 | 1 | 3 | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5F94FCB4-C965-8E63-A2C7-090A2793C83B?key=1458410144762 |
| 45302 | 5F95AFFF-809C-237D-9292-4FB1AA2EB3E4 | 03/02/16 21:35:35 | 100.34.73.164 | 03/02/16 21:40:06 | 1 | [label":" ("BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/5F95AFFF-809C-237D-9292-4FB1AA2EB3E4?key=1456954544093 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45303 | 5F958837-0004-2083-0EAF-9F52A853FCDF | 03/14/16 04:11:35 | 173.60.168.21 | 03/14/16 04:15:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F958837-0004-2083-0EAF-9F52A853FCDF?key=1457928698380 |
| 45304 | 5F95CE90-37AA-1837-AECC-200A4C3FE922 | 03/08/16 02:34:58 | 24.229.195.83 | 03/08/16 02:40:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F95CE90-37AA-1837-AECC-200A4C3FE922?key=1457404497912 |
| 45305 | 5F9658DD-2D05-1AF3-E176-439F855F9ECB | 03/19/16 05:22:31 | 71.222.155.240 | 03/19/16 05:25:22 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5F9658DD-2D05-1AF3-E176-439F855F9EC8?key=1458364956012 |
| 45306 | 5F96E999-E9E2-75C5-C008-6844282E41E2 | 03/28/16 16:05:24 | 108.54.178.224 | 03/28/16 16:10:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU}AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5F96E999-E9E2-75C5-C008-6844282E41E2?key=1459181043411 |
| 45307 | 5F970675-0350-571D-684F-9E50F7A5C066 | 03/30/16 17:00:53 | 203.82.45.146 | 03/30/16 17:02:57 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/5F970675-0350-571D-684F-9E50F7A5C066?key=1459357255395 |
| 45308 | 5F9706E4-8957-3D0A-0F86-E85111A190DE | 03/31/16 17:32:50 | 203.177.115.2 | 03/31/16 17:38:47 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F9706E4-8957-3D0A-0F86-E85111A190DE?key=1459445570387 |
| 45309 | 5F973849-5AC2-8D53-6190-54F962DD6140 | 03/14/16 19:38:49 | 70.211.143.15 | 03/14/16 19:41:48 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F973849-5AC2-8D53-6190-54F9620D6140?key=1457984332299 |
| 45310 | 5F97815D-D990-F8F8-00E8-B7168E4CE82F | 03/16/16 02:32:00 | 71.136.225.136 | 03/16/16 16:03:33 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 1 | 3 | 4 | 4 | 4 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/5F97815D-D990-F8F8-00E8-B7168E4CE82F?key=1458095455444 |
| 45311 | 5F980263-06CF-9D21-B228-F09A25F68D54 | 03/31/16 18:41:20 | 203.82.45.146 | 03/31/16 18:42:12 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/5F980263-06CF-9D21-B228-F09A25F68D54?key=1459449679220 |
| 45312 | 5F980424-70A6-239A-DD89-BAA6E5A7512C | 03/29/16 13:34:10 | 24.162.137.142 | 03/29/16 13:35:33 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F980424-70A6-239A-DD89-BAA6E5A7512C?key=1459258464288 |
| 45313 | 5F989798-EBFD-6611-FA6B-417AE4E1860S | 03/30/16 17:18:37 | 65.36.108.145 | 03/30/16 17:24:51 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F989798-EBFD-6611-FA6B-417AE4E1860S?key=1459358321321 |
| 45314 | 5F98AE95-977B-4388-CAAD-A6E830F68C74 | 03/08/16 13:54:32 | 70.208.68.8 | 03/08/16 14:00:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F98AE95-977B-4388-CAAD-A6E830F68C74?key=1457445277706 |

| | A | B | C | D | E (TCPA Disclosure Result) | F (TCPA Disclosure Statement Matched to the Lead Event) | G (TCPA Consent Type) | H (TCPA Consumer Consent Behavior) | I (TCPA Disclosure Contrast) | J (TCPA Disclosure Prominence) | K (TCPA Disclosure Overall Visibility) | L (Visual Playback Captured) | M (Visual Playback Stored) | N (address1) | O (city) | P (email) | Q (f_name) | R (l_name) | S (phone1) | T (state) | U (zip) | V (Provider Name) | W (Visual Playback Link) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 45315 | 5F9AA2F6-E799-EC2C-386E-A8E99F0B7960 | 03/13/16 03:20:36 | 66.75.229.186 | 03/13/16 03:24:59 | 1 | (label"":""IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5F9AA2F6-E799-EC2C-386E-A8E99F0B7960?key=1457839327230 |
| 45316 | 5F9BF48F-AFC6-CC1A-0EC6-282638155419 | 03/21/16 19:32:33 | 74.205.144.74 | 03/21/16 19:34:32 | 1 | (label"":""PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"")" | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5F9BF48F-AFC6-CC1A-0EC6-282638155419?key=1458588768223 |
| 45317 | 5F9C3C0E-8E33-39D9-98D0-A7EE868806CA | 03/07/16 17:48:22 | 64.61.60.42 | 03/07/16 17:50:15 | 1 | (label"":""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F9C3C0E-8E33-39D9-98D0-A7EE868806CA?key=1457373029724 |
| 45318 | 5F9CC7A3-E097-26D3-1F78-74886384723F | 03/31/16 11:46:17 | 108.8.8.91 | 03/31/16 11:50:09 | 1 | (label"":""SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/5F9CC7A3-E097-26D3-1F78-74886384723F?key=1459424852215 |
| 45319 | 5F9CDD17-7F4E-8AFF-A2E4-F44C7A882589 | 03/07/16 12:36:32 | 208.109.88.104 | 03/07/16 19:18:15 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | Lead Genesis | N/A |
| 45320 | 5F9D49EF-7F26-88C1-57A5-A1F803E8927C | 03/31/16 00:12:36 | 203.175.78.13 | 03/31/16 17:12:08 | 1 | (label"":""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Lead Genesis | http://vp.leadid.com/playback/5F9D49EF-7F26-88C1-57A5-A1F803E8927C?key=1459383207009 |
| 45321 | 5F9D4E4E-0C84-3D38-1362-61EB689F3C4D | 03/09/16 02:47:01 | 68.142.37.238 | 03/09/16 02:55:08 | 1 | (label"":""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/5F9D4E4E-0C84-3D38-1362-61EB689F3C4D?key=1457491619182 |
| 45322 | 5F9D95C1-D6F8-EEB1-3CFF-8E0D03116587 | 03/09/16 15:01:20 | 208.109.88.104 | 03/09/16 15:20:44 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | Lead Genesis | N/A |
| 45323 | 5F9DFC58-99F4-69E5-C11C-3778A6EA6772 | 03/14/16 19:47:26 | 192.182.84.72 | 03/14/16 19:50:10 | 1 | (label"":""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5F9DFC58-99F4-69E5-C11C-3778A6EA6772?key=1457984845793 |
| 45324 | 5F9E4160-9D4A-8147-B84F-30F1181A48DD | 03/19/16 17:37:35 | 70.124.128.156 | 03/19/16 17:43:32 | 1 | (label"":""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F9E4160-9D4A-8147-B84F-30F1181A48DD?key=1458409057880 |
| 45325 | 5F9F744F-83C8-75A8-E50E-1A5ED69ABAEA | 03/10/16 04:57:25 | 104.14.48.187 | 03/10/16 04:58:50 | 1 | (label"":""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F9F744F-83C8-75A8-E50E-1A5ED69ABAEA?key=1457585809132 |
| 45326 | 5FA0675C-587C-45F9-A28C-1B28CAA85046 | 03/18/16 23:10:53 | 66.245.192.2 | 03/23/16 21:00:57 | | | | | 0 | 0 | 4 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | | | http://vp.leadid.com/playback/5FA0675C-587C-45F9-A28C-1B28CAA85046?key=1458342979710 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45327 | 5FA1A423-0A5E-D9DC-8D1B-A0CBB8665F2F | 03/21/16 21:35:31 | 206.55.93.130 | 03/21/16 21:40:09 | 1 | (label"":WE JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAKE US WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | | | | | | 3 | 3 | 3 | 3 | 3 | | | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/5FA1A423-0A5E-D9DC-8D1B-A0CBB8665F2F?key=1458596134553 |
| 45328 | 5FA38A93-B225-DA8D-0D8A-C9C493F382FC | 03/21/16 19:24:20 | 71.108.49.55 | 03/21/16 19:30:12 | 1 | (label"":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5FA38A93-B225-DA8D-0D8A-C9C493F382FC?key=1458588260522 |
| 45329 | 5FA4A8EA-35AF-C6CD-585E-FC3880F8F3DF | 03/23/16 00:02:59 | 14.140.45.226 | 03/23/16 00:03:40 | 1 | | | | | | | | | | | | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5FA4A8EA-35AF-C6CD-585E-FC3880F8F3DF?key=1458691379049 |
| 45330 | 5FA504DB-DFE6-B109-494D-A888D8A09ACE | 03/26/16 21:05:33 | 68.98.63.199 | 03/26/16 21:15:08 | 0 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5FA504DB-DFE6-B109-494D-A888D8A09ACE?key=1459026322461 |
| 45331 | 5FA621EE-E1FF-4E55-1AEC-E8A569A0200F | 03/24/16 14:15:59 | 96.84.38.65 | 03/24/16 14:18:49 | 1 | (label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5FA621EE-E1FF-4E55-1AEC-E8A569A0200F?key=1458828961724 |
| 45332 | 5FA6B60F-3914-7FBC-6C6B-C64674E45A4F | 03/13/16 15:47:01 | 76.218.97.56 | 03/13/16 15:47:57 | 1 | (label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5FA6B60F-3914-7FBC-6C6B-C64674E45A4F?key=1457884024647 |
| 45333 | 5FA87974-16C1-1AC8-3F61-0C9338D5873A | 03/30/16 13:20:50 | 72.177.119.119 | 03/30/16 13:21:53 | 1 | (label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5FA87974-16C1-1AC8-3F61-0C9338D5873A?key=1459344051641 |
| 45334 | 5FA8FC79-666A-5E2B-7D7B-D837C85F9D76 | 03/29/16 16:34:26 | 172.56.31.154 | 03/29/16 16:40:07 | 0 | | | | | | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5FA8FC79-666A-5E2B-7D7B-D837C85F9D76?key=1459269269167 |
| 45335 | 5FAB207E-6713-D9B5-5A4A-C44FEE8E2149 | 03/01/16 06:32:37 | 128.177.161.189 | 03/01/16 06:40:06 | 1 | (label"":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5FAB207E-6713-D9B5-5A4A-C44FEE8E2149?key=1456813959590 |
| 45336 | 5FAB31E3-426F-ABB1-48C8-E1FA38A616A1 | 03/04/16 18:44:16 | 162.232.131.63 | 03/04/16 18:47:03 | 1 | (label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5FAB31E3-426F-ABB1-48C8-E1FA38A616A1?key=1457117067056 |
| 45337 | 5FAB8CCD-CED5-BD8E-C21B-6328EA4F38DC | 03/10/16 19:59:31 | 70.192.139.35 | 03/10/16 20:01:55 | 1 | (label"":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5FAB8CCD-CED5-BD8E-C21B-6328EA4F38DC?key=1457639971058 |
| 45338 | 5FACD5A7-4736-10D0-A1D6-B4B2E06156AF | 03/21/16 17:11:19 | 208.109.88.104 | 03/21/16 17:11:28 | 1 | | | | | | | | | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 45339 | 5FACE584-6989-DE9C-2005-F83C182301CD | 03/30/16 21:00:03 | 24.26.233.20 | 03/30/16 21:07:51 | 1 | (label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5FACE584-6989-DE9C-2005-F83C182301CD?key=1459371608433 |
| 45340 | 5FAE525A-D72C-B0D3-8D7B-75FA8579EF9C | 03/25/16 17:21:03 | 70.190.201.67 | 03/25/16 17:22:59 | 0 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5FAE525A-D72C-B0D3-8D7B-75FA8579EF9C?key=1458926463000 |
| 45341 | 5FAE8842-E7B8-5621-3981-F6B17A8B906A | 03/14/16 23:27:14 | 68.192.90.87 | 03/15/16 13:36:01 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5FAE8842-E7B8-5621-3981-F6B17A8B906A?key=1457998035093 |
| 45342 | 5FAEFBF0-EDFE-0035-3165-4A6167DF6ACD | 03/30/16 20:56:30 | 108.36.85.111 | 03/30/16 20:59:01 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5FAEFBF0-EDFE-0035-3165-4A6167DF6ACD?key=1459371383162 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45343 | SF800CB0-14E8-96C4-B373-32F280734489 | 03/24/16 16:19:33 | 104.33.206.29 | 03/24/16 16:45:04 | | 1 (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SF800CB0-14E8-96C4-B373-32F280734489?key=1458836392488 |
| 45344 | SF80855C-4308-C74E-A9AF-72203D3EF724 | 03/24/16 04:39:49 | 67.160.197.137 | 03/24/16 04:42:48 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SF80855C-4308-C74E-A9AF-72203D3EF724?key=1458794392864 |
| 45345 | SF80855C-4308-C74E-A9AF-72203D3EF724 | 03/24/16 04:39:49 | 67.160.197.137 | 03/24/16 16:08:10 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/SF80855C-4308-C74E-A9AF-72203D3EF724?key=1458794392864 |
| 45346 | SF80CA41-2402-7D4D-E372-E44090C9C05A | 03/23/16 14:19:50 | 98.211.223.134 | 03/23/16 16:14:23 | 1 | 1 (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS) TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/SF80CA41-2402-7D4D-E372-E44090C9C05A?key=1458742773198 |
| 45347 | SF80E9E1-77A6-F43B-024F-8030D78996E3 | 03/25/16 20:27:22 | 172.89.84.6 | 03/25/16 20:30:08 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SF80E9E1-77A6-F43B-024F-8030D78996E3?key=1458937653244 |
| 45348 | SF80E6A-2304-038C-1C38-73895200ED27 | 03/13/16 23:49:59 | 67.172.160.11 | 03/13/16 23:55:05 | | 1 (label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SF80E6A-2304-038C-1C38-73895200ED27?key=1457913000695 |
| 45349 | SFB17DA7-132F-8D8B-D954-37246E713C3E | 03/05/16 02:18:45 | 98.15.154.33 | 03/05/16 02:45:06 | | 1 (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/SFB17DA7-132F-8D8B-D954-37246E713C3E?key=1457144318103 |
| 45350 | SFB2B8B5-D7D1-F3EA-4172-30C1E4F674E7 | 03/30/16 22:02:47 | 50.153.84.25 | 03/30/16 22:04:13 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/SFB2B8B5-D7D1-F3EA-4172-30C1E4F674E7?key=1459375367879 |
| 45351 | SFB2B838-FCF0-2EF4-4E9A-AE70E882F3F2 | 03/24/16 15:53:11 | 24.45.59.81 | 03/24/16 16:00:08 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SFB2B838-FCF0-2EF4-4E9A-AE70E882F3F2?key=1458834789945 |
| 45352 | SFB3C8D0-4F45-94E6-0198-DE1895846968 | 03/17/16 16:22:44 | 208.109.88.104 | 03/17/16 16:22:52 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 45353 | SFB3E871-A5D5-BC7D-F6CC-601952C4790F | 03/27/16 13:49:15 | 172.90.234.128 | 03/27/16 13:55:05 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SFB3E871-A5D5-BC7D-F6CC-601952C4790F?key=1459086555332 |
| 45354 | SFB5A3C-5355-CB40-D5B1-707AE3533FEE | 03/25/16 19:40:29 | 96.240.103.59 | 03/25/16 19:45:07 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/SFB5A3C-5355-CB40-D5B1-707AE3533FEE?key=1458934829387 |
| 45355 | SFB5E016-CD8C-1A0C-5F7D-A81A3F07AADD | 03/15/16 01:55:10 | 24.23.42.217 | 03/15/16 02:00:07 | | 1 (label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SFB5E016-CD8C-1A0C-5F7D-A81A3F07AADD?key=1458006912874 |
| 45356 | SFB63CC8-2261-DA8F-9DA6-900179406C38 | 03/23/16 02:52:15 | 216.6.146.2 | 03/23/16 03:00:09 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/SFB63CC8-2261-DA8F-9DA6-900179406C38?key=1458701536761 |
| 45357 | SFB65403-851A-DB87-267C-D0E4E8D0E0EB | 03/21/16 13:57:44 | 174.59.114.155 | 03/21/16 13:59:32 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/SFB65403-851A-DB87-267C-D0E4E8D0E0EB?key=1458655263971 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5F872E64-321D-A9AB-8899-BF4A3646CAA49 | 03/07/16 20:07:42 | 174.135.63.182 | 03/07/16 20:09:09 | 0 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 |  | 2 |  | 2 |  | 1 |  |  |  | 1 |  | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5F872E64-321D-A9AB-8899-BF4A3646CAA49?key=1457381268245 |
| 5FB74AD9-BE92-4FED-0E41-6D17C37AEF6C | 03/23/16 14:36:08 | 203.177.115.2 | 03/23/16 14:43:19 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 |  |  |  |  | 1 |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/5FB74AD9-BE92-4FED-0E41-6D17C37AEF6C?key=1458743768902 |
| 5FB88803-8705-223F-6096-5C7DEF438E52 | 03/21/16 16:54:29 | 70.192.2.82 | 03/21/16 17:00:07 | 2 |  | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5FB88803-8705-223F-6096-5C7DEF438E52?key=1458579269768 |
| 5FB9978F-525D-8497-80D3-C4484063C111 | 03/01/16 14:23:11 | 69.125.211.107 | 03/01/16 22:50:17 | 2 |  | 1 | 1 | 3 | 1 | 1 | 1 | 3 |  |  |  |  | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5FB9978F-525D-8497-80D3-C4484063C111?key=1458423196289 |
| 5F899D78-F506-46EC-16C2-BFF46E58E858 | 03/26/16 15:14:10 | 208.109.88.104 | 03/28/16 16:03:28 |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 5FB9AC5B-9EED-122F-B72E-52A746F8B123 | 03/19/16 17:51:43 | 65.19.176.134 | 03/19/16 17:55:07 | 0 | (label":"SUBMIT BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5FB9AC5B-9EED-122F-B72E-52A746F8B123?key=1458409903442 |
| 5FBAA725-B4E8-6F86-44DC-27A22918CAF2 | 03/09/16 23:36:19 | 99.47.177.167 | 03/09/16 23:42:17 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5FBAA725-B4E8-6F86-44DC-27A22918CAF2?key=1457566580556 |
| 5FBAF2DC-AA8C-71A9-9C03-C3CC590B2D82 | 03/08/16 17:18:43 | 74.192.180.53 | 03/08/16 17:24:44 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5FBAF2DC-AA8C-71A9-9C03-C3CC590B2D82?key=1457457536699 |
| 5FB82D7F-4DC1-1FCC-1C70-E78F5F643A00 | 03/08/16 21:29:15 | 38.97.14.155 | 03/08/16 21:35:30 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5FB82D7F-4DC1-1FCC-1C70-E78F5F643A00?key=1457472558196 |
| 5FB8B3DA-589C-8726-93FF-4444FF0E10F0 | 03/09/16 20:00:53 | 24.24.183.105 | 03/09/16 20:14:39 | 0 |  | 0 | 0 | 1 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/5FB8B3DA-589C-8726-93FF-4444FF0E10F0?key=1457553656489 |
| 5FBC4AA4-F750-EEB3-23A8-AD8FB3AA6D15 | 03/30/16 17:33:09 | 72.177.119.119 | 03/30/16 17:34:13 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5FBC4AA4-F750-EEB3-23A8-AD8FB3AA6D15?key=1459359190984 |
| 5FBC6B1B-F9DA-235D-6696-18786F7CD104 | 03/31/16 03:34:45 | 73.68.119.142 | 03/31/16 13:08:28 | 2 |  | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5FBC6B1B-F9DA-235D-6696-18786F7CD104?key=1459395331595 |
| 5FBCC517-E643-B5EC-4848-910FDEE8AEAD | 03/02/16 02:07:35 | 71.245.160.79 | 03/02/16 02:09:56 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU TELECHNICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5FBCC517-E643-B5EC-4848-910FDEE8AEAD?key=1456884471133 |
| 5FBCFBC6-79C6-5285-A59F-3D5023A68A34 | 03/31/16 16:53:54 | 98.191.184.150 | 03/31/16 16:58:20 | 2 |  | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 3 | 1 |  | http://vp.leadid.com/playback/5FBCFBC6-79C6-5285-A59F-3D5023A68A34?key=1459443231615 |
| 5FBD3D6C-63E9-4C51-12EC-32261130AC0D | 03/29/16 02:55:11 | 76.217.149.26 | 03/29/16 16:15:10 | 2 |  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5FBD3D6C-63E9-4C51-12EC-32261130AC0D?key=1459220031645 |
| 5FBDDB1A-AF79-DC23-5438-90AA475E28F1 | 03/23/16 15:13:59 | 24.242.94.22 | 03/23/16 15:20:16 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5FBDDB1A-AF79-DC23-5438-90AA475E28F1?key=1458746040358 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45374 | 5F8E0F6C-DB13-71DF-1CAA-67A435284386 | 03/15/16 23:45:46 | 207.109.141.44 | 03/15/16 23:50:05 | 1 | [label":"YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5F8E0F6C-DB13-71DF-1CAA-67A435284386?key=1458085546154 |
| 45375 | 5F8E3BB1-FE32-165F-8EB9-326E1C340AC3 | 03/09/16 21:58:26 | 50.164.207.252 | 03/09/16 22:00:09 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F8E3BB1-FE32-165F-8EB9-326E1C340AC3?key=1457560700057 |
| 45376 | 5F8EC486-2787-B7F6-1FD3-2F881EA1C8A7 | 03/01/16 06:20:07 | 66.249.83.193 | 03/01/16 06:30:06 | 1 | [label":"YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5F8EC486-2787-B7F6-1FD3-2F881EA1C8A7?key=1456813210078 |
| 45377 | 5F8F3351-E004-C58C-DA49-F3ADAC213D61 | 03/10/16 17:21:27 | 72.81.236.236 | 03/12/16 02:55:01 | 0 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | | 3 | 3 BetweenAds | http://vp.leadid.com/playback/5F8F3351-E004-C58C-DA49-F3ADAC213D61?key=1457630489561 |
| 45378 | 5F8F71FC-D9DD-D995-C514-CC8A12195AEA | 03/18/16 13:26:56 | 72.90.149.180 | 03/18/16 15:44:36 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5F8F71FC-D9DD-D995-C514-CC8A12195AEA?key=1458307614856 |
| 45379 | 5F8F93D6-7C5D-9CC0-67F2-F12A6A90A80A | 03/28/16 12:12:50 | 108.26.222.82 | 03/28/16 12:20:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5F8F93D6-7C5D-9CC0-67F2-F12A6A90A80A?key=1459167172261 |
| 45380 | 5FC113E3-AA8D-3CFD-C125-90E84D5F37BC | 03/11/16 02:16:46 | 108.201.152.94 | 03/11/16 02:20:09 | 1 | [label":"YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5FC113E3-AA8D-3CFD-C125-90E84D5F37BC?key=1457662606113 |
| 45381 | 5FC1911D-6AA4-5D84-D0DF-4C614EAEE7E0 | 03/08/16 21:42:20 | 174.134.23.99 | 03/08/16 21:43:45 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 3 | | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5FC1911D-6AA4-5D84-D0DF-4C614EAEE7E0?key=1457473340293 |
| 45382 | 5FC237E0-2F4F-59E0-A67D-89AB0E58827B | 03/21/16 16:29:30 | 71.237.155.129 | 03/21/16 16:31:39 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5FC237E0-2F4F-59E0-A67D-89AB0E58827B?key=1458577768182 |
| 45383 | 5FC28F08-0CC9-26F6-2CAF-001F8A57A8ED | 03/05/16 13:33:56 | 76.108.104.118 | 03/05/16 13:45:08 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5FC28F08-0CC9-26F6-2CAF-001F8A57A8ED?key=1457184839005 |
| 45384 | 5FC305FC-49A6-C693-DA59-7A6686F45BD1 | 03/21/16 21:44:08 | 74.205.144.74 | 03/21/16 21:44:30 | 1 | [label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING | EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 1 | | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5FC305FC-49A6-C693-DA59-7A6686F45BD1?key=1458596652289 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45385 | 5FC312E0-46EF-EE16-0D49-EF1E92F69F4E | 03/27/16 13:58:28 | 208.54.35.175 | 03/27/16 14:00:49 | 2 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5FC312E0-46EF-EE16-0D49-EF1E92F69F4E?key=1459087108732 |
| 45386 | 5FC34CAA-5C29-A824-67A6-5FD1C79BCF57 | 03/14/16 21:49:32 | 24.46.70.248 | 03/14/16 21:53:12 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5FC34CAA-5C29-A824-67A6-5FD1C79BCF57?key=1457992175932 |
| 45387 | 5FC35392-54A9-B524-58E6-ADF84B3FC067 | 03/22/16 02:14:35 | 76.116.203.228 | 03/22/16 02:20:10 | 2 | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5FC35392-54A9-B524-58E6-ADF84B3FC067?key=1458612874976 |
| 45388 | 5FC3AED1-4CDA-2287-E0E2-C2921368A1D6 | 03/26/16 21:32:23 | 173.67.51.139 | 03/26/16 21:35:15 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5FC3AED1-4CDA-2287-E0E2-C2921368A1D6?key=1459027962778 |
| 45389 | 5FC4D5D1-7827-212F-F8D4-DCFED0BD1C10 | 03/29/16 12:00:09 | 70.193.240.173 | 03/29/16 12:02:47 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5FC4D5D1-7827-212F-F8D4-DCFED0BD1C10?key=1459252809739 |
| 45390 | 5FC4AB1A-93F4-1192-A948-D95A56D10624 | 03/19/16 04:18:04 | 96.245.25.63 | 03/19/16 04:20:07 | 2 | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5FC4AB1A-93F4-1192-A948-D95A56D10624?key=1458361086197 |
| 45391 | 5FC6C3C9-A8B7-FF81-8F4E-EC88225F70B1 | 03/01/16 06:59:26 | 99.44.2.212 | 03/01/16 07:05:11 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5FC6C3C9-A8B7-FF81-8F4E-EC88225F70B1?key=1456815618189 |
| 45392 | 5FC80667-0C48-990B-40AC-F1EAC2CC54A8 | 03/24/16 13:57:43 | 76.169.154.106 | 03/24/16 14:00:34 | 2 | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5FC80667-0C48-990B-40AC-F1EAC2CC54A8?key=1458827865787 |
| 45393 | 5FCBF87C-FD89-F151-560C-35E0CB487869 | 03/29/16 09:05:51 | 108.3.245.42 | 03/29/16 09:10:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/5FCBF87C-FD89-F151-560C-35E0CB487869?key=1459242351342 |
| 45394 | 5FC9DCCF-F4DC-6C80-7D1B-FFD996932AD4 | 03/25/16 17:13:52 | 139.137.128.45 | 03/25/16 17:22:00 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5FC9DCCF-F4DC-6C80-7D1B-FFD996932AD4?key=1458926035463 |
| 45395 | 5FCA6D60-5057-9313-E72D-79EC0DC20022 | 03/03/16 22:01:15 | 208.109.88.104 | 03/03/16 22:01:24 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 45396 | 5FC8212B-A8E1-B038-20F2-88B368BA181E | 03/27/16 03:12:10 | 216.164.61.59 | 03/27/16 03:15:10 | 1 | (label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5FC8212B-A8E1-B038-20F2-88B368BA181E?key=1459048330668 |
| 45397 | 5FCB7011-2D7C-C2F9-7951-872C9E378A22 | 03/22/16 14:53:27 | 45.19.193.249 | 03/22/16 15:00:26 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/5FCB7011-2D7C-C2F9-7951-872C9E378A22?key=1458658405892 |
| 45398 | 5FCBF75C-409D-5604-2588-327A18398CF9 | 03/01/16 16:12:22 | 50.253.125.154 | 03/01/16 16:58:05 | 0 | | | | | | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5FCBF75C-409D-5604-2588-327A18398CF9?key=1456852340812 |
| 45399 | 5FCD3A40-6290-B37B-695B-1B80BE3538AE | 03/28/16 11:19:33 | 71.58.84.69 | 03/28/16 11:25:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5FCD3A40-6290-B37B-695B-1B80BE3538AE?key=1459163973804 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45400 | 5FCD3E43-A111-0765-2874-087DB7E1EF89 | 03/05/16 15:01:32 | 32.209.30.97 | 03/05/16 15:05:10 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5FCD3E43-A111-0765-2874-087DB7E1EF89?key=1457190097274 |
| 45401 | 5FCD5442-9E46-DFFB-0EAC-1C801E652934 | 03/23/16 17:40:25 | 203.82.45.146 | 03/23/16 17:42:31 | 0 | | 0 | 0 | 0 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/5FCD5442-9E46-DFFB-0EAC-1C801E652934?key=1458754819987 |
| 45402 | 5FCD9A48-B7A4-2049-1233-33CB16610588 | 03/27/16 21:23:09 | 75.171.34.55 | 03/27/16 21:30:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5FCD9A48-B7A4-2049-1233-33CB16610588?key=1459113792951 |
| 45403 | 5FCED2E4-6393-8C73-EF2A-06838CC435B1 | 03/21/16 20:06:00 | 192.206.203.251 | 03/21/16 20:53:20 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/5FCED2E4-6393-8C73-EF2A-06838CC435B1?key=1458590757885 |
| 45404 | 5FCEF6DC-5568-93FB-AE76-A368024740BC | 03/26/16 16:35:03 | 108.43.194.199 | 03/26/16 16:36:25 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5FCEF6DC-5568-93FB-AE76-A368024740BC?key=1459010104300 |
| 45405 | 5FCFFD74-0715-F9DF-8385-08310A16B448 | 03/15/16 19:49:48 | 67.248.41.125 | 03/15/16 19:50:32 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5FCFFD74-0715-F9DF-8385-08310A16B448?key=1458071365184 |
| 45406 | 5FD021C5-7751-8691-9FBF-96847D9DE2E8 | 03/02/16 20:52:27 | 67.78.28.238 | 03/02/16 22:37:52 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5FD021C5-7751-8691-9FBF-96847D9DE2E8?key=1456951946218 |
| 45407 | 5FD02856-E36E-9D70-532F-684CB26D41A5 | 03/30/16 17:40:38 | 67.49.6.171 | 03/30/16 17:42:40 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5FD02856-E36E-9D70-532F-684CB26D41A5?key=1459359654237 |
| 45408 | 5FD08444-0C3F-31AA-3FB4-1642C328EF47 | 03/14/16 16:18:08 | 99.42.97.248 | 03/14/16 16:20:47 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5FD08444-0C3F-31AA-3FB4-1642C328EF47?key=1457972288146 |
| 45409 | 5FD0A525-7F90-56FD-498E-CE619FFD844E | 03/06/16 00:29:55 | 172.58.24.20 | 03/06/16 00:40:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5FD0A525-7F90-56FD-498E-CE619FFD844E?key=1457224195618 |
| 45410 | 5FD0C368-0E9C-5789-7791-97CF25E1D85D | 03/25/16 17:20:54 | 74.205.144.74 | 03/25/16 17:21:12 | 1 | [label":" PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5FD0C368-0E9C-5789-7791-97CF25E1D85D?key=1458926455812 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45411 | 5FD0DCC9-5963-E340-A163-90743F19C503 | 03/27/16 22:50:50 | 71.172.237.126 | 03/27/16 22:55:07 | 1 | label!:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/5FD0DCC9-5963-E340-A163-90743F19C503?key=1459119050492 |
| 45412 | 5FD1427C-C6CB-104B-B0AB-7E6A1FDEE07A | 03/27/16 12:53:30 | 166.137.244.61 | 03/27/16 12:55:48 | 1 | label!:"BY CLICKING HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5FD1427C-C6CB-1048-B0AB-7E6A1FDEE07A?key=1459083212558 |
| 45413 | 5FD2B2F5-BD8F-ACE6-3E97-DE1485811901 | 03/13/16 08:44:04 | 24.242.206.191 | 03/13/16 08:44:41 | 0 | label!:"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 2 | 1 | 1 | | | 1 | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/5FD2B2F5-BD8F-ACE6-3E97-DE1485811901?key=1457858638177 |
| 45414 | 5FD30949-28A0-4D06-03EF-CB4FA2722AE6 | 03/05/16 07:47:46 | 207.244.83.195 | 03/07/16 14:40:43 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/5FD30949-28A0-4D06-03EF-CB4FA2722AE6?key=1457164074406 |
| 45415 | 5FD36C3A-7622-0E6B-956A-401ECA865215 | 03/09/16 17:44:16 | 70.214.101.104 | 03/09/16 17:50:06 | 1 | label!:"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | | | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5FD36C3A-7622-0E6B-956A-401ECA865215?key=1457545455734 |
| 45416 | 5FD399C0-E89E-7C90-DE4A-1070E5A5EDC5 | 03/28/16 19:20:21 | 162.248.117.250 | 03/28/16 21:21:46 | 1 | label!:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | | 2 | 1 | 1 | 1 | | | 1 | 1 | | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/5FD399C0-E89E-7C90-DE4A-1070E5A5EDC5?key=1459192827275 |
| 45417 | 5FD4D499-48F1-992C-DD6D-5C8A119538CD | 03/18/16 03:54:37 | 173.71.87.142 | 03/18/16 03:56:17 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5FD4D499-48F1-992C-DD6D-5C8A119538CD?key=1458273312702 |
| 45418 | 5FD51757-FAFC-168F-ADF8-79D7DF043AAE | 03/01/16 15:30:19 | 72.177.119.119 | 03/01/16 15:30:41 | 1 | label!:"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5FD51757-FAFC-168F-ADF8-79D7DF043AAE?key=1456846222480 |
| 45419 | 5FD6887E-8E8A-8AD5-0253-41163AEA1822 | 03/21/16 17:04:18 | 98.165.58.13 | 03/21/16 17:05:12 | 1 | label!:"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5FD6887E-8E8A-8AD5-0253-41163AEA1822?key=1458579857907 |
| 45420 | 5FD6A0AD-AA38-2B55-67DB-E8743F62F479 | 03/03/16 16:05:17 | 74.89.145.177 | 03/03/16 16:09:32 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5FD6A0AD-AA38-2B55-67DB-E8743F62F479?key=1457021133511 |
| 45421 | 5FD75986-3EF3-1AE9-F01E-94463E256251 | 03/19/16 18:21:29 | 107.77.109.82 | 03/25/16 18:34:19 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5FD75986-3EF3-1AE9-F01E-94463E256251?key=1458411697450 |
| 45422 | 5FD7EE3D-5CD7-5A32-A00C-7DFAD6ECADDA | 03/30/16 17:54:43 | 74.205.144.74 | 03/30/16 17:57:41 | 0 | | | | 0 | | 0 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | | 3 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5FD7EE3D-5CD7-5A32-A00C-7DFAD6ECADDA?key=1459360086612 |
| 45423 | 5FD90F52-6612-2A16-D00D-0081FB506977 | 03/27/16 19:33:00 | 170.75.134.182 | 03/27/16 19:40:06 | 1 | label!:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | Media Force Ltd | http://vp.leadid.com/playback/5FD90F52-6612-2A16-D00D-0081FB506977?key=1459107180691 |
| 45424 | 5FD93F82-6D18-749B-B67F-E17726A98F49 | 03/16/16 13:25:39 | 24.213.151.130 | 03/16/16 13:30:11 | 2 | | | | 0 | | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/5FD93F82-6D18-749B-B67F-E17726A98F49?key=1458134746080 |
| 45425 | 5FD99A82-387C-3D88-BA80-1976622B3E9A | 03/30/16 23:04:28 | 99.47.177.167 | 03/30/16 23:11:31 | 1 | label!:"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5FD99A82-387C-3D88-BA80-1976622B3E9A?key=1459379070449 |
| 45426 | 5FDC80A9-509C-17D2-66EC-C6653286A8A8 | 03/31/16 17:25:12 | 182.74.122.106 | 03/31/16 17:26:54 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5FDC80A9-509C-17D2-66EC-C6653286A8A8?key=1459415036025 |
| 45427 | 5FDCEE2D-87D3-AAB1-1097-6F973A848612 | 03/02/16 21:44:07 | 66.87.68.100 | 03/02/16 21:45:42 | 1 | label!:"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5FDCEE2D-87D3-AAB1-1097-6F973A848612?key=1456955050203 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45428 | 5FDD9014-FCC9-EF9A-8519-316FD0AD1D0E | 03/23/16 21:14:09 | 72.29.211.68 | 03/23/16 21:21:02 | 0 | 1 [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5FDD9014-FCC9-EF9A-8519-316FD0AD1D0E?key=1458767657200 |
| 45429 | 5FDE5289-7D0F-AF20-9F65-F52F9E65A7CB | 03/02/16 15:16:54 | 72.4.225.221 | 03/02/16 15:20:10 | 1 [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5FDE5289-7D0F-AF20-9F65-F52F9E65A7CB?key=1456931815617 |
| 45430 | 5FDE9860-5207-41A5-91FB-A953188EFB48 | 03/31/16 08:05:00 | 172.248.140.73 | 03/31/16 08:10:10 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5FDE9860-5207-41A5-91FB-A953188EFB48?key=1459411500250 |
| 45431 | 5FDF5883-949F-0519-4C8D-09A3F251158E | 03/14/16 22:41:40 | 70.209.103.110 | 03/14/16 22:45:09 | 1 [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5FDF5883-949F-0519-4C8D-09A1F251158E?key=1457995301711 |
| 45432 | 5FDFA3E5-EEEF-8F9E-4414-C25B438FAFAE | 03/21/16 19:13:42 | 96.90.202.74 | 03/21/16 19:20:49 | 1 [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE\|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5FDFA3E5-EEEF-8F9E-4414-C25B438FAFAE?key=1458587633939 |
| 45433 | 5FDFD1F6-D499-9DCE-1F19-DF3092483FD0 | 03/14/16 15:24:51 | 50.253.125.154 | 03/14/16 15:54:42 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5FDFD1F6-D499-9DCE-1F19-DF3092483FD0?key=1457969099683 |
| 45434 | 5FE023EA-ACAF-5666-438A-506443CFAACE | 03/29/16 16:02:52 | 69.141.172.131 | 03/29/16 16:05:58 | 2 | | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5FE023EA-ACAF-5666-438A-506443CFAACE?key=1459267374346 |
| 45435 | 5FE0D65A-E9DC-80D9-1158-3A9F82FC963E | 03/02/16 21:22:53 | 173.49.128.11 | 03/02/16 21:25:10 | 1 [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5FE0D65A-E9DC-80D9-1158-3A9F82FC963E?key=1456964718433 |
| 45436 | 5FE0E53B-181C-D758-3516-0DE5AE48A2FD | 03/22/16 19:09:26 | 96.84.38.65 | 03/22/16 19:22:43 | 1 [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00e0dialers PRE\u00e0dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/5FE0E53B-181C-D758-3516-0DE5AE48A2FD?key=1458673772722 |
| 45437 | 5FE17D58-D141-EBAE-7FAB-C88E979319D1 | 03/11/16 06:26:32 | 68.111.12.144 | 03/11/16 17:17:15 | 1 [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE\|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | Lead Genesis | http://vp.leadid.com/playback/5FE17D58-D141-EBAE-7FAB-C88E979319D1?key=1457677592637 |
| 45438 | 5FE1CC86-CBEC-13D5-D823-F899716E2535 | 03/26/16 14:33:24 | 73.86.107.166 | 03/26/16 14:39:57 | 1 [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE\|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/5FE1CC86-CBEC-13D5-D823-F899716E2535?key=1459002805534 |
| 45439 | 5FE201E7-6093-F6DC-DBAD-578982FA3609 | 03/10/16 03:47:54 | 75.171.25.199 | 03/10/16 03:55:07 | 1 [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5FE201E7-6093-F6DC-DBAD-578982FA3609?key=1457581674776 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45440 | 5FE234DE-3913-7694-3141-E3EAA84894C2 | 03/15/16 20:38:36 | 63.147.43.75 | 03/15/16 20:40:14 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5FE234DE-3913-7694-3141-E3EAA84894C2?key=1458074316456 |
| 45441 | 5FE29E22-6569-E1C4-A755-F5665298F9E2 | 03/28/16 23:21:20 | 97.71.79.228 | 03/28/16 23:25:15 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5FE29E22-6569-E1C4-A755-F5665298F9E2?key=1459207290375 |
| 45442 | 5FE30928-009B-76C2-F065-53D8D3E570DB | 03/30/16 16:02:08 | 76.126.205.244 | 03/30/16 16:05:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5FE30928-009B-76C2-F065-53D8D3E570DB?key=1459353727981 |
| 45443 | 5FE4615F-2E5E-2870-E0DC-BAEC4DD5B1F2 | 03/09/16 17:38:26 | 190.106.196.21 | 03/09/16 17:46:34 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | | 0 | 0 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/5FE4615F-2E5E-2870-E0DC-BAEC4DD5B1F2?key=1457545110094 |
| 45444 | 5FE50C0D-9D5B-C0DC-160D-850469182830 | 03/10/16 16:01:10 | 70.162.156.125 | 03/10/16 16:04:23 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5FE50C0D-9D5B-C0DC-160D-850469182830?key=1457625599556 |
| 45445 | 5FE6190B-4EFB-00F2-CCE4-6E4E5288869E | 03/11/16 21:08:07 | 50.253.125.154 | 03/11/16 21:09:51 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5FE6190B-4EFB-00F2-CCE4-6E4E5288869E?key=1457730506509 |
| 45446 | 5FE628DB-0486-FDEE-1B8F-12E019C98F9C | 03/01/16 16:08:58 | 74.102.32.135 | 03/01/16 16:13:31 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5FE628DB-0486-FDEE-1B8F-12E019C98F9C?key=1456848561287 |
| 45447 | 5FE6A8A8-9689-7548-C71B-2D00DF8034A17 | 03/11/16 15:46:58 | 99.126.120.46 | 03/11/16 15:53:44 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5FE6A8A8-9689-7548-C71B-2D00DF8034A17?key=1457711143095 |
| 45448 | 5FE6D0A0-5C2E-305F-A8E3-0848CF605A49 | 03/21/16 21:14:05 | 70.124.128.156 | 03/21/16 21:20:25 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5FE6D0A0-5C2E-305F-A8E3-0848CF605A49?key=1458594848914 |
| 45449 | 5FE6EC04-B22D-69A4-829C-7812F4165494 | 03/29/16 19:11:17 | 104.12.206.175 | 03/29/16 19:18:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5FE6EC04-B22D-69A4-829C-7812F4165494?key=1459278679282 |
| 45450 | 5FE74F62-8169-353E-7008-D8A0FF052EA6 | 03/21/16 23:35:31 | 173.62.28.250 | 03/21/16 23:40:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 4 | 4 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5FE74F62-8169-353E-7008-D8A0FF052EA6?key=1458603330847 |
| 45451 | 5FE789F2-0727-FB4B-22C8-381256228107 | 03/10/16 18:34:52 | 24.242.94.22 | 03/10/16 18:41:34 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5FE789F2-0727-FB4B-22C8-381256228107?key=1457634892470 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45452 | 5FEC785E-69A8-70FC-E6EF-3B8D879F5677 | 03/28/16 10:21:22 | 69.2.172.64 | 03/28/16 10:25:06 | 0 | [label"":HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/5FEC785E-69A8-70FC-E6EF-3B8D879F5677?key=1459160482506 |
| 45453 | 5FE9A945-F427-98B5-8FAE-0ADAF48BC7F4 | 03/04/16 17:40:51 | 69.40.107.226 | 03/04/16 17:46:40 | 1 | [label"":BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5FE9A945-F427-98B5-8FAE-0ADAF48BC7F4?key=1457113252116 |
| 45454 | 5FEA7189-CEAA-5A7A-9F13-5DF66153BB17 | 03/04/16 23:17:50 | 71.169.129.102 | 03/04/16 23:20:06 | 0 | [label"":BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5FEA7189-CEAA-5A7A-9F13-5DF66153BB17?key=1457133465647 |
| 45455 | 5FEC5D7C-15FB-4B55-2245-7C8D014372FB | 03/17/16 21:56:42 | 74.72.193.12 | 03/17/16 21:59:39 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5FEC5D7C-15FB-4B55-2245-7C8D014372FB?key=1458251798797 |
| 45456 | 5FEC7DFC-59B6-5EC8-3121-D9C59E391C4F | 03/01/16 21:46:48 | 67.79.115.82 | 03/01/16 21:53:15 | 0 | [label"":BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5FEC7DFC-59B6-5EC8-3121-D9C59E391C4F?key=1456868809328 |
| 45457 | 5FED8D6F-B303-186C-4734-4628CF8D8190 | 03/14/16 01:33:07 | 73.134.192.109 | 03/14/16 01:40:06 | 0 | [label"":BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5FED8D6F-B303-186C-4734-4628CF8D8190?key=1457912029743 |
| 45458 | 5FEEB4EF-4D26-2A46-0DB9-F38BD9C4B55F | 03/03/16 10:58:18 | 24.178.32.195 | 03/03/16 11:05:07 | 0 | [label"":BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/5FEEB4EF-4D26-2A46-0DB9-F38BD9C4B55F?key=1457002689212 |
| 45459 | 5FEF6562-4448-75DF-F8C8-6862306F37E0 | 03/21/16 14:40:13 | 70.114.149.92 | 03/21/16 14:46:03 | 1 | [label"":BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5FEF6562-4448-75DF-F8C8-6862306F37E0?key=1458571214238 |
| 45460 | 5FF01271-E7BA-4E3E-CD04-72F340E5CBAA | 03/31/16 17:09:50 | 72.177.119.119 | 03/31/16 17:10:54 | 1 | [label"":BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/5FF01271-E7BA-4E3E-CD04-72F340E5CBAA?key=1459444191077 |
| 45461 | 5FF07936-2BA0-50E7-D1BF-3DE58E10CA65 | 03/30/16 20:43:49 | 74.205.144.74 | 03/30/16 20:44:02 | 1 | [label"":]PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR ENERGY CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING[EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5FF07936-2BA0-50E7-D1BF-3DE58E10CA65?key=1459370631550 |
| 45462 | 5FF1B4E4-348F-E8EE-EC64-69D2806F164D | 02/03/16 22:22:35 | 50.253.125.154 | 03/10/16 17:27:26 | 1 | [label"":]PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR ENERGY CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING[EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 3 | 3 | 0 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/5FF1B4E4-348F-E8EE-EC64-69D2806F164D?key=1454538162238 |
| 45463 | 5FF1D915-3EB0-E2CC-1338-1EDC79A79141 | 03/25/16 17:43:10 | 50.253.125.154 | 03/25/16 17:48:53 | 0 | | | | 1 | 1 | 1 | 1 | 1 | | 3 | 3 | 1 | 1 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5FF1D915-3EB0-E2CC-1338-1EDC79A79141?key=1458927798354 |
| 45464 | 5FF24E80-4A0B-D85B-7643-4AAE1A81F2C1 | 03/30/16 17:49:04 | 50.181.106.29 | 03/30/16 17:50:15 | 0 | | | | 1 | 0 | 1 | 1 | 1 | | 3 | 3 | 0 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/5FF24E80-4A0B-D85B-7643-4AAE1A81F2C1?key=1459360144732 |
| 45465 | 5FF29938-8DF3-568D-CDFC-4AAC1C89934C | 03/06/16 03:05:31 | 76.26.164.167 | 03/07/16 17:02:04 | 2 | | | | 1 | 1 | 1 | 1 | 1 | | 3 | 3 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/5FF29938-8DF3-568D-CDFC-4AAC1C89934C?key=1457233439296 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45466 | 5FF38E5D-2717-EC90-FEDD-1C3161068A09 | 03/19/16 04:28:46 | 76.227.226.148 | 03/19/16 04:35:06 | 1 | {label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5FF38E5D-2717-EC90-FEDD-1C3161068A09?key=1458361725362 |
| 45467 | 5FF42F28-3D8D-4219-E4C1-585601AFDE7C | 03/16/16 16:47:47 | 72.184.74.242 | 03/16/16 16:49:26 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5FF42F28-3D8D-4219-E4C1-585601AFDE7C?key=1458146870200 |
| 45468 | 5FF46FF0-A0E2-9F6F-6B83-C5D5102CF0DC | 03/27/16 15:24:51 | 71.179.31.144 | 03/27/16 15:30:10 | 1 | {label":"CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5FF46FF0-A0E2-9F6F-6B83-C5D5102CF0DC?key=1459092292143 |
| 45469 | 5FF51989-318A-3C97-A702-86A0E647F120 | 03/05/16 20:30:21 | 107.77.70.125 | 03/05/16 20:35:06 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5FF51989-318A-3C97-A702-86A0E647F120?key=1457209813418 |
| 45470 | 5FF528A2-5AAF-835C-E6C6-AF5DA4EAE3BA | 03/02/16 02:15:23 | 76.169.154.106 | 03/02/16 02:18:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | | 3 | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/5FF528A2-5AAF-835C-E6C6-AF5DA4EAE3BA?key=1455449943969 |
| 45471 | 5FF54456-DA44-7A8C-0220-A0B13FE66028 | 03/10/16 16:34:05 | 96.244.124.18 | 03/10/16 16:40:03 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5FF54456-DA44-7A8C-0220-A0B13FE66028?key=1457627655800 |
| 45472 | 5FF560CE-77FF-7735-74CE-FE955880C092 | 03/07/16 23:43:03 | 71.222.174.218 | 03/07/16 23:50:03 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5FF560CE-77FF-7735-74CE-FE955880C092?key=1457394183730 |
| 45473 | 5FF5EA20-2487-8DE9-B324-0B9D4F066EFE | 03/31/16 12:59:31 | 75.68.172.225 | 03/31/16 13:05:04 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5FF5EA20-2487-8DE9-B324-0B9D4F066EFE?key=1459429182754 |
| 45474 | 5FF72660-790B-5663-EF90-026901EF2E77 | 03/02/16 12:51:41 | 71.188.119.70 | 03/02/16 12:53:48 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | | 1 | 0 | | 1 Home Improvement Leads | http://vp.leadid.com/playback/5FF72660-790B-5663-EF90-026901EF2E77?key=1456923101958 |
| 45475 | 5FF91337-8ECC-D526-D945-186003456687 | 03/03/16 21:50:48 | 208.109.88.104 | 03/03/16 21:50:59 | | | | | | | | | | | | | | | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 45476 | 5FF9424A-AC3D-ED26-C7C2-F4F63C9E0D80 | 03/18/16 02:51:50 | 76.169.154.106 | 03/25/16 18:55:54 | 2 | | | | | | | | 1 | 1 | 1 | | 1 | 0 | 3 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/5FF9424A-AC3D-ED26-C7C2-F4F63C9E0D80?key=1458269517673 |
| 45477 | 5FF96681-41FF-F442-2822-9C33879D9014 | 03/22/16 15:11:32 | 66.68.135.118 | 03/22/16 15:12:39 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5FF96681-41FF-F442-2822-9C33879D9014?key=1458659506226 |
| 45478 | 5FFAB4EB-0B80-3352-B1AB-FAF54A566BF5 | 03/29/16 09:47:15 | 207.237.24.253 | 03/29/16 09:48:46 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5FFAB4EB-0B80-3352-B1AB-FAF54A566BF5?key=1459244833435 |
| 45479 | 5FFAF877-B72E-4014-C3D8-B5AA330A858C | 03/24/16 16:55:22 | 71.162.158.34 | 03/24/16 17:03:37 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")"} | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/5FFAF877-B72E-4014-C3D8-B5AA330A858C?key=1458838536485 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45480 | 5FFAF8EC-0DA7-D883-704C-ECE5D3F69EFF | 03/03/16 00:17:14 | 98.167.169.113 | 03/03/16 00:20:09 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5FFAF8EC-0DA7-D883-704C-ECE5D3F69EFF?key=1456964236558 |
| 45481 | 5FFB019B-5A2F-1B8E-95CB-2127688E7CF7 | 03/30/16 14:32:44 | 24.91.46.49 | 03/30/16 14:35:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5FFB019B-5A2F-1B8E-95CB-2127688E7CF7?key=1459348384232 |
| 45482 | 5FFC1776-744A-15DD-EF19-56E81933FD17 | 03/18/16 20:18:46 | 64.197.76.38 | 03/18/16 20:25:10 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5FFC1776-744A-15DD-EF19-56E81933FD17?key=1458332326346 |
| 45483 | 5FFC194C-CC5B-EEF7-E71E-3C8DA2B0AEF1 | 03/21/16 17:33:47 | 173.75.212.201 | 03/21/16 17:45:04 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5FFC194C-CC5B-EEF7-E71E-3C8DA2B0AEF1?key=1458581627458 |
| 45484 | 5FFE19F4-208F-1AEA-C361-C462152C2526 | 03/22/16 22:45:30 | 66.87.82.14 | 03/22/16 22:50:05 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/5FFE19F4-208F-1AEA-C361-C462152C2526?key=1458686732276 |
| 45485 | 5FFEF9A6-0A45-2B12-C63E-445388114523 | 03/23/16 02:35:32 | 69.253.72.184 | 03/23/16 02:38:03 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/5FFEF9A6-0A45-2B12-C63E-445388114523?key=1458700532424 |
| 45486 | 5FFF5F80-F5B3-E5E8-EAED-1597428567AA | 03/24/16 16:49:13 | 76.182.254.17 | 03/24/16 16:55:21 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/5FFF5F80-F5B3-E5E8-EAED-1597428567AA?key=1458838155216 |
| 45487 | 6000432A-F716-9E3B-1246-886C2860C793 | 03/10/16 13:05:11 | 12.227.206.22 | 03/10/16 13:10:06 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6000432A-F716-9E3B-1246-886C2860C793?key=1457615115492 |
| 45488 | 60009BC9-91ED-8BB3-FACB-26D821836A56 | 03/16/16 20:13:10 | 24.234.90.130 | 03/16/16 20:52:10 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE(\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 3 | 3 | 3 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/60009BC9-91ED-8BB3-FACB-26D821836A56?key=1458159202024 |
| 45489 | 6001C88E-F41B-4F8D-58EA-195DCFD4D01F | 03/30/16 14:45:14 | 70.112.110.172 | 03/30/16 14:54:42 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6001C88E-F41B-4F8D-58EA-195DCFD4D01F?key=1459349114761 |
| 45490 | 6003344C-1C75-832A-9590-387A6E71CA39 | 03/21/16 02:56:15 | 24.186.5.161 | 03/21/16 03:15:06 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6003344C-1C75-832A-9590-387A6E71CA39?key=1458528975595 |
| 45491 | 6003D3EF-508C-6DFE-4C82-6D4E8FF63C5C | 03/22/16 02:05:15 | 108.76.153.86 | 03/22/16 03:00:09 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/6003D3EF-508C-6DFE-4C82-6D4E8FF63C5C?key=1458611232487 |
| 45492 | 6004C422-F32E-025A-A365-1D469A055C59 | 03/14/16 22:02:52 | 71.110.126.15 | 03/14/16 22:13:46 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6004C422-F32E-025A-A365-1D469A055C59?key=1457992976094 |
| 45493 | 6004EBC3-E457-F7C8-14FA-35FF0A191EFA | 03/20/16 21:43:09 | 174.49.189.202 | 03/20/16 21:50:08 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6004EBC3-E457-F7C8-14FA-35FF0A191EFA?key=1458510190215 |
| 45494 | 600558D4-278A-5650-768D-266293C2A72C | 03/01/16 00:17:49 | 108.65.116.37 | 03/01/16 00:26:30 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/600558D4-278A-5650-768D-266293C2A72C?key=1456791481285 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45495 | 60055EC2-D38D-D5C8-A6FF-4E58DE083895 | 03/31/16 01:13:34 | 32.214.195.85 | 03/31/16 01:20:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60055EC2-D38D-D5C8-A6FF-4E58DE083895?key=1459386814093 |
| 45496 | 6005CD43-686B-0B93-81FF-8564A3320143 | 03/02/16 17:00:52 | 99.198.132.11 | 03/02/16 20:05:09 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | | | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6005CD43-686B-0B93-81FF-8564A3320143?key=1456938054045 |
| 45497 | 60064C04-2360-F85A-119F-28F14A489553 | 03/18/16 16:48:52 | 24.242.53.137 | 03/18/16 16:54:52 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60064C04-2360-F85A-119F-28F14A489553?key=1458319710153 |
| 45498 | 60065862-92DF-3216-DAA4-0D877633D7C5 | 03/08/16 15:39:23 | 76.218.217.8 | 03/08/16 15:42:14 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60065862-92DF-3216-DAA4-0D877633D7C5?key=1457451565518 |
| 45499 | 6006E002-F2CC-865C-0A56-2C58F7021C03 | 03/05/16 13:51:05 | 66.87.134.19 | 03/05/16 13:52:49 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6006E002-F2CC-865C-0A56-2C58F7021C03?key=1457185869808 |
| 45500 | 600709CA-2C86-552C-8773-A982C00A8D06 | 03/19/16 18:32:12 | 71.164.105.70 | 03/19/16 18:40:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/600709CA-2C86-552C-8773-A982C00A8D06?key=1458412339887 |
| 45501 | 60082F8F-865C-D776-953F-39EF0C171FA4 | 03/23/16 07:11:33 | 67.49.115.173 | 03/23/16 18:55:52 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/60082F8F-865C-D776-953F-39EF0C171FA4?key=1458717094217 |
| 45502 | 600B7D95-D1A2-DE6F-3C56-E367AF87620D | 03/27/16 08:01:18 | 166.170.15.20 | 03/27/16 08:05:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/600B7D95-D1A2-DE6F-3C56-E367AF87620D?key=1459065680078 |
| 45503 | 600B876B-EF73-0FF2-CE7C-5C47F6B6A1FC | 03/03/16 11:37:24 | 208.109.88.104 | 03/03/16 14:15:56 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 45504 | 600BD1F-9650-1144-6D39-A45F13118B00 | 03/20/16 21:01:41 | 66.87.71.245 | 03/21/16 16:23:53 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/600BD1F-9650-1144-6D39-A45F13118B00?key=1458507700971 |
| 45505 | 600BEFD8-3732-49D3-01E9-41C928844FD9 | 03/03/16 17:04:06 | 67.189.193.159 | 03/03/16 17:08:43 | 2 | | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/600BEFD8-3732-49D3-01E9-41C928844FD9?key=1457024648874 |
| 45506 | 60092SD6-6993-00B5-138A-F1CEA043F240 | 03/18/16 01:46:26 | 98.210.143.125 | 03/18/16 01:50:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60092SD6-6993-00B5-138A-F1CEA043F240?key=1458265683831 |
| 45507 | 60094409-838E-200C-817D-A23887764956 | 03/28/16 02:10:40 | 184.74.29.11 | 03/28/16 02:15:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60094409-838E-200C-817D-A23887764956?key=1459130983010 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45508 | 6009FF85-2591-AAF9-DCCA-9FE8CB0C736A | 03/04/16 01:33:40 | 162.205.111.67 | 03/04/16 01:39:46 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6009FF85-2591-AAF9-DCCA-9FE8CB0C736A?key=1457055222464 |
| 45509 | 600A243A-4C54-EB4E-AD5A-659A47DAEF7B | 03/31/16 04:48:37 | 172.56.39.216 | 03/31/16 04:55:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/600A243A-4C54-EB4E-AD5A-659A47DAEF7B?key=1459399722083 |
| 45510 | 600A7869-FF6A-33A2-13DC-222C4A09D6F7 | 03/01/16 03:33:11 | 166.137.139.62 | 03/01/16 03:40:06 | 1 | (label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/600A7869-FF6A-33A2-13DC-222C4A09D6F7?key=1456803193520 |
| 45511 | 600A9D11-90A5-7586-5D4A-88DD6C908FF7 | 03/27/16 20:59:18 | 76.95.249.181 | 03/27/16 21:02:47 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/600A9D11-90A5-7586-5D4A-88DD6C908FF7?key=1459112358606 |
| 45512 | 600AC0DA-F126-C736-C487-CC9563B5655D | 03/21/16 13:26:49 | 100.35.142.32 | 03/21/16 13:30:04 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/600AC0DA-F126-C736-C487-CC9563B5655D?key=1458566817657 |
| 45513 | 600B8147-6644-C479-B550-F3D30A1F8099 | 03/25/16 00:26:08 | 174.17.199.173 | 03/25/16 00:29:21 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/600B8147-6644-C479-B550-F3D30A1F8099?key=1458865566525 |
| 45514 | 600BC598-0DD1-A42A-9D29-C91687350313 | 03/09/16 11:47:51 | 23.116.233.147 | 03/09/16 11:48:09 | 1 | (label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/600BC598-0DD1-A42A-9D29-C91687350313?key=1457524074334 |
| 45515 | 600DAA10-3687-ADE1-30FC-B9558240F52A | 03/04/16 08:28:27 | 72.71.201.20 | 03/04/16 08:40:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/600DAA10-3687-ADE1-30FC-B9558240F52A?key=1457080106738 |
| 45516 | 600DCB61-E258-F1E1-01BE-FDAE5A39258E | 03/29/16 14:49:46 | 24.115.64.24 | 03/29/16 14:55:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/600DCB61-E258-F1E1-01BE-FDAE5A39258E?key=1459262986742 |
| 45517 | 600E1588-60E8-C89D-DA72-F76C0906DCA6 | 03/21/16 15:07:17 | 98.114.197.71 | 03/21/16 15:10:22 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/600E1588-60E8-C89D-DA72-F76C0906DCA6?key=1458572845292 |
| 45518 | 601074EC-A0AB-C9C3-05CC-A483E142D7C0 | 03/01/16 00:19:48 | 96.246.173.185 | 03/01/16 00:20:57 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/601074EC-A0AB-C9C3-05CC-A483E142D7C0?key=1456791591308 |
| 45519 | 60109AB3-3494-5F52-3185-1925D34AA7CB | 03/17/16 19:13:08 | 61.12.89.52 | 03/17/16 19:14:40 | 0 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/60109AB3-3494-5F52-3185-1925D34AA7CB?key=1458241818907 |
| 45520 | 60109C0D-8C8C-9431-288E-DE2D8A8B089E | 03/03/16 16:27:39 | 174.50.146.129 | 03/03/16 16:31:46 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60109C0D-8C8C-9431-288E-DE2D8A8B089E?key=1457022460013 |
| 45521 | 60111199-E196-8A62-FFEC-E6131C937090 | 03/12/16 20:54:53 | 108.94.138.79 | 03/12/16 20:56:46 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/60111199-E196-8A62-FFEC-E6131C937090?key=1457816098447 |
| 45522 | 60115111-EDF8-5219-2A54-2F07D1D767D1 | 03/30/16 14:25:27 | 66.68.29.139 | 03/30/16 14:32:23 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60115111-EDF8-5219-2A54-2F07D1D767D1?key=1459347933719 |
| 45523 | 6012CF17-8926-6D8D-7E16-180C6AB1D477 | 03/20/16 19:11:22 | 24.251.191.211 | 03/20/16 19:13:54 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6012CF17-8926-6D8D-7E16-180C6AB1D477?key=1458501072433 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45524 | 6012F1C8-A9A9-3A03-DE10-33CC392F1872 | 03/27/16 15:42:32 | 24.152.204.133 | 03/27/16 15:45:15 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6012F1C8-A9A9-3A03-DE10-33CC392F1872?key=1459093358557 |
| 45525 | 6014931F-6E6B-3531-0B4E-9D82E27DC96B | 03/12/16 17:16:07 | 174.34.201.24 | 03/12/16 17:20:05 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6014931F-6E6B-3531-0B4E-9D82E27DC96B?key=1457802967916 |
| 45526 | 6014EE8A-FAF7-C86E-E7FC-8D5AAB1EEBF7 | 03/22/16 23:48:45 | 65.36.125.73 | 03/22/16 23:55:09 | 0 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6014EE8A-FAF7-C86E-E7FC-8D5AAB1EEBF7?key=1458690525448 |
| 45527 | 60160845-96F4-4498-3E7F-E27E6454D8FE | 03/24/16 17:15:22 | 74.205.144.74 | 03/24/16 17:20:00 | 1 | {label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/60160845-96F4-4498-3E7F-E27E6454D8FE?key=1458839738386 |
| 45528 | 6016BED0-4A3B-C96C-6518-86940A892AF6 | 03/07/16 00:41:17 | 76.168.22.59 | 03/07/16 00:44:17 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6016BED0-4A3B-C96C-6518-86940A892AF6?key=1457311285441 |
| 45529 | 60173C1F-2FCC-8D80-1A09-69896FB75818 | 03/20/16 21:51:59 | 71.121.234.237 | 03/20/16 21:54:25 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/60173C1F-2FCC-8D80-1A09-69896FB75818?key=1458510722714 |
| 45530 | 60177526-6EAA-20B2-3C72-C874686E0AD87 | 03/16/16 22:45:48 | 69.206.76.33 | 03/16/16 22:50:06 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60177526-6EAA-20B2-3C72-C874686E0AD87?key=1458168348439 |
| 45531 | 601A5622-0A45-69C7-F062-128ACB45AC4C | 03/28/16 17:26:20 | 74.92.132.43 | 03/28/16 17:30:13 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/601A5622-0A45-69C7-F062-128ACB45AC4C?key=1459186013405 |
| 45532 | 601AC07F-9C2B-D9C3-1DD1-8066CC0AB65C | 03/28/16 08:30:10 | 99.182.19.26 | 03/28/16 08:35:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/601AC07F-9C2B-D9C3-1DD1-8066CC0AB65C?key=1459153816010 |
| 45533 | 601B07A6-B292-E5F2-CA39-971FC54D5600 | 03/25/16 06:14:54 | 24.23.62.152 | 03/25/16 06:25:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/601B07A6-B292-E5F2-CA39-971FC54D5600?key=1458886535704 |
| 45534 | 601C50AD-2817-4910-D821-D98FFE927E62 | 03/06/16 16:48:25 | 76.184.193.153 | 03/06/16 16:55:05 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/601C50AD-2817-4910-D821-D98FFE927E62?key=1457282906462 |
| 45535 | 601D8C64-B587-CE7A-7C86-0965F786C348 | 03/02/16 23:27:20 | 108.230.87.98 | 03/02/16 23:30:18 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/601D8C64-B587-CE7A-7C86-0965F786C348?key=1456961239966 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45536 | 601E56D3-29F0-CD15-2293-003C673CBA2C | 03/09/16 17:38:57 | 72.199.248.124 | 03/09/16 17:45:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/601E56D3-29F0-CD15-2293-003C673CBA2C?key=1457545140860 |
| 45537 | 601E78ED-069A-E1A8-A391-2C88E786605F | 03/26/16 05:12:02 | 73.66.168.222 | 03/26/16 05:17:20 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/601E78ED-069A-E1A8-A391-2C88E786605F?key=1458969235536 |
| 45538 | 601E9E5C-4B44-7013-DE18-52FAE9A4A824 | 03/30/16 15:13:10 | 173.71.121.13 | 03/30/16 15:17:12 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE JAND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/601E9E5C-4B44-7013-DE18-52FAE9A4A824?key=1459350789944 |
| 45539 | 601F42CC-03F5-61BB-1D45-AA7AAC6E64DC | 03/24/16 18:44:00 | 96.84.38.65 | 03/24/16 19:08:40 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00edialers PRE\u00edRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/601F42CC-03F5-61BB-1D45-AA7AAC6E64DC?key=1458845068455 |
| 45540 | 601F5EDB-448B-6264-8569-1C5FF326C642 | 03/11/16 16:36:31 | 24.61.66.140 | 03/11/16 16:39:36 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE JAND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/601F5EDB-448B-6264-8569-1C5FF326C642?key=1457714201196 |
| 45541 | 6020F0FD-064B-E543-5DD1-773A58D572C2 | 03/14/16 13:25:09 | 24.213.151.130 | 03/14/16 13:30:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6020F0FD-064B-E543-5DD1-773A58D572C2?key=1457961917543 |
| 45542 | 60221DE4-E74E-D878-F2FE-6CF9D5FE17FB | 03/25/16 10:41:11 | 73.175.154.131 | 03/25/16 10:45:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60221DE4-E74E-D878-F2FE-6CF9D5FE17FB?key=1458902475270 |
| 45543 | 60224A58-43A8-3D8D-4805-E454F56AE4EC | 03/19/16 02:55:13 | 32.215.150.225 | 03/19/16 03:00:12 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60224A58-43A8-3D8D-4805-E454F56AE4EC?key=1458356116196 |
| 45544 | 60238214-F605-2884-3E3F-DAF238347C89 | 03/16/16 17:05:59 | 50.253.125.154 | 03/16/16 17:21:51 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING[EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/60238214-F605-2884-3E3F-DAF238347C89?key=1458151542958 |
| 45545 | 60240FCF-A48C-690C-1EAE-E7536580C62D | 03/22/16 21:29:25 | 198.233.88.218 | 03/22/16 21:35:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60240FCF-A48C-690C-1EAE-E7536580C62D?key=1458682166424 |
| 45546 | 60241549-70CD-C55F-E739-ECD201E326E8 | 03/22/16 00:42:40 | 69.253.244.14 | 03/22/16 00:44:52 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/60241549-70CD-C55F-E739-ECD201E326E8?key=1458607362707 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60243B7B-F523-DACC-5724-F708F9158180 | 03/24/16 19:27:35 | 96.84.38.65 | 03/24/16 19:37:36 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 0 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/60243B7B-F523-DACC-5724-F708F9158180?key=1458847665369 |
| 60243B7B-F523-DACC-5724-F708F9158180 | 03/24/16 19:27:35 | 96.84.38.65 | 03/24/16 19:39:24 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 0 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/60243B7B-F523-DACC-5724-F708F9158180?key=1458847665369 |
| 6025C23EA-4528-DC03-A0FC-00765913E784 | 03/22/16 18:26:27 | 68.174.234.18 | 03/22/16 19:21:53 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/6025C23EA-4528-DC03-A0FC-00765913E784?key=1458671179837 |
| 6025CF8F-2BF5-7C51-013E-3BE8FC77A859 | 03/18/16 17:28:52 | 24.162.137.142 | 03/18/16 17:30:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6025CF8F-2BF5-7C51-013E-3BE8FC77A859?key=1458322141680 |
| 6025F402-5331-64F5-07EA-FED8CD87C5C8 | 03/14/16 19:01:05 | 107.77.75.33 | 03/14/16 19:05:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6025F402-5331-64F5-07EA-FED8CD87C5C8?key=1457982065793 |
| 60267CC1-3035-1779-6033-B472FC4D70AA | 03/29/16 14:43:58 | 73.69.5.4 | 03/29/16 14:45:28 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/60267CC1-3035-1779-6033-B472FC4D70AA?key=1459262651485 |
| 60268CE4-5C72-1714-3FA4-90F03C3B8614 | 03/22/16 05:57:39 | 108.206.153.80 | 03/22/16 06:05:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60268CE4-5C72-1714-3FA4-90F03C3B8614?key=1458626268344 |
| 60278809-D482-7757-2B86-E4A6F339F82A | 03/21/16 21:15:05 | 68.21.148.89 | 03/21/16 21:21:57 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60278809-D482-7757-2B86-E4A6F339F82A?key=1458594942835 |
| 6027928A-FFDC-6CF9-98F2-7FE01883481D | 03/30/16 17:34:35 | 70.208.151.110 | 03/30/16 17:37:18 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6027928A-FFDC-6CF9-98F2-7FE01883481D?key=1459359276423 |
| 60289F36-6898-70AD-9889-CFC7C3DEF147 | 03/09/16 20:16:29 | 207.225.63.3 | 03/09/16 20:20:52 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/60289F36-6898-70AD-9889-CFC7C3DEF147?key=1457554590038 |
| 60288760-7C59-9177-C2FD-73D5AC328270 | 03/31/16 04:39:04 | 71.255.170.26 | 03/31/16 04:45:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60288760-7C59-9177-C2FD-73D5AC328270?key=1459399148298 |
| 60292C89-0121-CE88-6D1E-16871DE1F72C | 03/27/16 01:30:00 | 173.3.106.247 | 03/27/16 01:35:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60292C89-0121-CE88-6D1E-16871DE1F72C?key=1459042200907 |
| 602A0341-2FE1-7E72-E076-BF206843B9BF | 03/09/16 22:48:52 | 70.209.105.48 | 03/09/16 22:55:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/602A0341-2FE1-7E72-E076-BF206843B9BF?key=1457563768731 |
| 602A2SCF-0D24-8A2F-780C-148F8D71CC5A | 03/31/16 17:35:31 | 24.115.61.236 | 03/31/16 17:39:01 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/602A2SCF-0D24-8A2F-780C-148F8D71CC5A?key=1459445736045 |
| 602AE93E-0429-2225-6157-4038EE41630F | 03/22/16 15:40:32 | 76.169.154.106 | 03/22/16 15:42:59 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/602AE93E-0429-2225-6157-4038EE41630F?key=1458661239054 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45562 | 602CF58C-A5CA-0211-0C89-A92E0AC74586 | 03/04/16 23:16:41 | 76.169.154.106 | 03/04/16 23:19:39 | 2 | | | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | | 0 | | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/602CF58C-A5CA-0211-0C89-A92E0AC74586?key=1457133423291 |
| 45563 | 602D01E2-40CC-8887-FEE7-A9F1E04AA3EC | 03/25/16 15:51:19 | 32.212.153.72 | 03/25/16 16:05:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/602D01E2-40CC-8887-FEE7-A9F1E04AA3EC?key=1458921079348 |
| 45564 | 602DCD30-C783-2F2F-94AF-692495EA3689 | 03/27/16 14:50:21 | 216.164.225.161 | 03/27/16 14:53:49 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/602DCD30-C783-2F2F-94AF-692495EA3689?key=1459090223930 |
| 45565 | 602E6AB2-FCF8-7969-D0A6-051F90FA8477 | 03/28/16 15:41:29 | 190.122.106.226 | 03/28/16 15:50:04 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | | 3 | | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/602E6AB2-FCF8-7969-D0A6-051F90FA8477?key=1459179752708 |
| 45566 | 602EAF3E-8C17-E636-CA91-7E9A7264DA12 | 03/01/16 14:31:46 | 98.115.164.242 | 03/01/16 14:35:12 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/602EAF3E-8C17-E636-CA91-7E9A7264DA12?key=1456842686875 |
| 45567 | 602F5F6D-5DB5-F8D3-64E9-9CF5FE5FEB92 | 03/19/16 14:38:16 | 67.22.245.205 | 03/19/16 14:41:20 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/602F5F6D-5DB5-F8D3-64E9-9CF5FE5FEB92?key=1458398283478 |
| 45568 | 60315663-A8E3-EFB8-1252-6EC715026CBB | 03/02/16 05:57:24 | 172.58.232.119 | 03/02/16 06:05:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/60315663-A8E3-EFB8-1252-6EC715026CBB?key=1456898247873 |
| 45569 | 6031EC32-DA02-12E8-34AD-C587C7DE80E4 | 03/02/16 20:08:06 | 98.115.222.254 | 03/02/16 20:15:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/6031EC32-DA02-12E8-34AD-C587C7DE80E4?key=1456949231217 |
| 45570 | 603309EE-AF63-5061-4A0C-41A47199359E | 03/20/16 16:12:11 | 32.217.15.226 | 03/20/16 16:14:28 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/603309EE-AF63-5061-4A0C-41A47199359E?key=1458490331221 |
| 45571 | 60334C25-B04F-887D-B0E5-873A890E7167 | 03/13/16 12:51:28 | 73.195.50.226 | 03/13/16 13:00:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/60334C25-B04F-887D-B0E5-873A890E7167?key=1457873381072 |
| 45572 | 60343C2D-0A98-0C0E-2250-824398118CB4 | 03/02/16 19:48:19 | 68.134.51.7 | 03/02/16 19:50:13 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/60343C2D-0A98-0C0E-2250-824398118CB4?key=1456948115691 |
| 45573 | 6034E376-5211-0FA4-D1E6-ACD46E5E31C5 | 03/22/16 21:54:41 | 50.81.17.143 | 03/22/16 22:00:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/6034E376-5211-0FA4-D1E6-ACD46E5E31C5?key=1458683680789 |
| 45574 | 60352F99-EA6F-FD5B-B935-047EC7B4B2C2 | 03/19/16 15:49:19 | 208.109.88.104 | 03/21/16 13:13:41 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 45575 | 60355409-AF74-88CD-E8B1-12F57FCE8033 | 03/10/16 17:00:07 | 174.26.123.82 | 03/10/16 17:01:49 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | | 1 | | 3 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/60355409-AF74-88CD-E8B1-12F57FCE8033?key=1457629207801 |
| 45576 | 6036741B-AFBC-9A63-C9E0-E00FEB378E58 | 03/11/16 06:04:31 | 50.174.32.110 | 03/11/16 06:09:33 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6036741B-AFBC-9A63-C9E0-E00FEB378E58?key=1457676275145 |
| 45577 | 6036C09F-9226-4549-A8D3-297A4C8D07CD | 03/08/16 19:04:24 | 76.169.154.106 | 03/08/16 19:17:12 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | | 3 | | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6036C09F-9226-4549-A8D3-297A4C8D07CD?key=1457550260877 |
| 45578 | 6036D103-184F-80A0-B777-7139DFC916F6 | 03/26/16 16:00:04 | 54.151.28.238 | 03/26/16 16:13:22 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 0 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6036D103-184F-80A0-B777-7139DFC916F6?key=1459008005405 |
| 45579 | 60370CB8-ECA7-8C2E-7C6F-88786CD25018 | 03/31/16 21:52:02 | 66.91.216.98 | 03/31/16 21:54:10 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 0 | | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/60370CB8-ECA7-8C2E-7C6F-88786CD25018?key=1459461126412 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60371E44-E665-07DC-4722-5732A398167D | 03/20/16 20:41:58 | 203.177.115.2 | 03/20/16 20:52:21 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/60371E44-E665-07DC-4722-5732A398167D?key=1458506518943 |
| 6037716F-985E-E32D-B860-5410F75588E8 | 03/30/16 20:00:38 | 70.215.11.214 | 03/30/16 20:10:26 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6037716F-985E-E32D-B860-5410F75588E8?key=1459368040050 |
| 60385C5E-5895-2909-84C4-59A987A72376 | 03/09/16 21:58:24 | 138.89.137.108 | 03/09/16 22:00:13 | 2 | | | | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/60385C5E-5895-2909-84C4-59A987A72376?key=1457560706416 |
| 60388370-C85F-0931-68E6-C6CC8AE1F7DC | 03/15/16 21:51:19 | 50.253.125.154 | 03/15/16 21:53:34 | 1 | (label:" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/60388370-C85F-0931-68E6-C6CC8AE1F7DC?key=1458078681894 |
| 6038C8C5-6E67-87E6-98A3-8F88DD638953 | 03/06/16 19:23:15 | 107.215.189.163 | 03/06/16 19:25:07 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6038C8C5-6E67-87E6-98A3-8F88DD638953?key=1457292196707 |
| 6038CC69-6D8D-BF04-2D86-A0FADEE8628C | 03/09/16 08:42:04 | 70.215.8.50 | 03/09/16 08:44:13 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6038CC69-6D8D-BF04-2D86-A0FADEE8628C?key=1457512931500 |
| 6038A8A64-977B-16F1-1E38-EF8CA3AE9D96 | 03/18/16 01:12:55 | 172.58.225.114 | 03/18/16 01:15:12 | 2 | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6038A8A64-977B-16F1-1E38-EF8CA3AE9D96?key=1458263574793 |
| 603AAAAE-3D3D-192E-02B1-537A5408294F | 03/08/16 20:34:16 | 204.167.92.26 | 03/08/16 20:40:04 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/603AAAAE-3D3D-192E-02B1-537A5408294F?key=1457469257100 |
| 60382722F-BEA7-EF08-3C16-A68848754427D | 03/05/16 21:45:51 | 66.87.81.132 | 03/05/16 21:50:14 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60382722F-BEA7-EF08-3C16-A68848754427D?key=1457214354804 |
| 6038EE45-7960-006C-AD61-F18F087331AC | 03/19/16 19:14:56 | 24.59.120.19 | 03/19/16 19:18:42 | 1 | (label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6038EE45-7960-006C-AD61-F18F087331AC?key=1458414907773 |
| 603C263E-911E-43D5-E9C3-B8B70A15A640 | 03/17/16 16:05:36 | 208.109.88.104 | 03/17/16 16:10:22 | 2 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 603CEC6C-9E9A-6691-5589-D8A8392A73CA | 03/25/16 22:16:58 | 115.186.167.104 | 03/25/16 22:17:59 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/603CEC6C-9E9A-6691-5589-D8A8392A73CA?key=1458944177619 |
| 603D072C-6689-A723-431E-0228A330DB85 | 03/20/16 13:42:33 | 73.134.59.174 | 03/20/16 13:44:03 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/603D072C-6689-A723-431E-0228A330DB85?key=1458481354889 |
| 603D7819-7263-948B-776E-2CD8538C4372 | 03/22/16 15:57:32 | 172.1.65.189 | 03/22/16 16:00:37 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/603D7819-7263-948B-776E-2CD8538C4372?key=1458662256043 |
| 603DECAE-2506-FF42-970B-28677EF2AF7A | 03/26/16 21:52:56 | 98.165.77.117 | 03/26/16 22:00:07 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/603DECAE-2506-FF42-970B-28677EF2AF7A?key=1459029180427 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45595 | 603E84D1-7E6D-05DD-4613-191E2788D10F | 03/05/16 21:15:06 | 173.70.144.26 | 03/05/16 21:16:47 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/603E84D1-7E6D-05DD-4613-191E2788D10F?key=1457212511329 |
| 45596 | 603EF9DA-660E-6E50-20B8-6A17BC0C3695 | 03/19/16 05:27:41 | 72.234.113.147 | 03/19/16 05:35:12 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/603EF9DA-660E-6E50-20B8-6A17BC0C3695?key=1458365261140 |
| 45597 | 603F7ADA-A94E-AD8E-547F-C73AF13AE087 | 03/30/16 18:39:10 | 107.77.106.88 | 03/30/16 18:42:43 | 2 | | | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/603F7ADA-A94E-AD8E-547F-C73AF13AE087?key=1459363150286 |
| 45598 | 603FC685-E820-6641-C8E4-F0AC84803001 | 03/21/16 13:12:54 | 76.119.74.111 | 03/21/16 13:20:03 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/603FC685-E820-6641-C8E4-F0AC84803001?key=1458565975602 |
| 45599 | 60403C26-13E9-5F1E-E178-2CE822E6522C | 03/08/16 13:34:51 | 108.52.231.34 | 03/08/16 13:40:11 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60403C26-13E9-5F1E-E178-2CE822E6522C?key=1457444091373 |
| 45600 | 604213C3-1721-1C7A-ADA6-E445A523E06E | 03/12/16 23:37:52 | 173.3.198.22 | 03/12/16 23:42:18 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/604213C3-1721-1C7A-ADA6-E445A523E06E?key=1457825873895 |
| 45601 | 60431F5D-05D1-361A-5FFB-7140880F3D7A | 03/09/16 21:06:49 | 72.234.127.1 | 03/09/16 21:10:14 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/60431F5D-05D1-361A-5FFB-7140880F3D7A?key=1457557608809 |
| 45602 | 60436A89-98A4-4326-FE12-49324105C737 | 03/16/16 12:35:46 | 50.177.219.183 | 03/16/16 12:40:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60436A89-98A4-4326-FE12-49324105C737?key=1458131747681 |
| 45603 | 6043E466-8A54-187B-2F39-64C7A61DC168 | 03/18/16 22:04:03 | 73.66.246.133 | 03/18/16 22:06:32 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6043E466-8A54-187B-2F39-64C7A61DC168?key=1458342258936 |
| 45604 | 604483EA-F5A1-2801-0C3E-CD8F28FA0505 | 03/03/16 17:54:55 | 73.143.63.40 | 03/03/16 17:56:48 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/604483EA-F5A1-2801-0C3E-CD8F28FA0505?key=1457027678321 |
| 45605 | 6044C15F-3570-0E50-25AD-889E42E37620 | 03/24/16 20:11:48 | 108.14.224.227 | 03/24/16 20:13:19 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6044C15F-3570-0E50-25AD-889E42E37620?key=1458850315310 |
| 45606 | 6044E834-862B-EED2-008F-F0FE575446E8 | 03/27/16 12:04:33 | 71.230.222.214 | 03/27/16 12:10:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6044E834-862B-EED2-008F-F0FE575446E8?key=1459080275132 |
| 45607 | 60451BC3-874D-794E-9653-C031A96F82E9 | 03/02/16 22:27:37 | 61.12.89.52 | 03/02/16 22:29:21 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/60451BC3-874D-794E-9653-C031A96F82E9?key=1456957495543 |
| 45608 | 60459303-D7E0-053F-931C-71E8E2937996 | 03/16/16 23:44:21 | 76.175.208.81 | 03/16/16 23:50:05 | 1 | (label":"BY CLICKING)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60459303-D7E0-053F-931C-71E8E2937996?key=1458171859903 |
| 45609 | 6045E686-BDF2-0475-24D4-0B838D88726A | 03/18/16 12:23:37 | 70.215.73.231 | 03/18/16 12:26:56 | 1 | (label":"BY CLICKING)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6045E686-BDF2-0475-24D4-0B838D88726A?key=1458303817218 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45610 | 604692A0-EE0D-2526-3442-3A72C8374881 | 03/13/16 04:52:00 | 104.148.253.132 | 03/14/16 13:57:44 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | | | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/604692A0-EE0D-2526-3442-3A72C8374881?key=1457844727059 |
| 45611 | 60468780-E83C-1E8D-D49C-B378F139DC67 | 03/01/16 20:00:42 | 67.132.117.178 | 03/02/16 00:14:25 | 2 | | | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/60468780-E83C-1E8D-D49C-B378F139DC67?key=1456862442606 |
| 45612 | 6046D238-A625-0D00-9D7C-B2ACA4A27DEC | 03/27/16 15:43:55 | 70.199.71.220 | 03/27/16 15:45:41 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6046D238-A625-0D00-9D7C-B2ACA4A27DEC?key=1459093435597 |
| 45613 | 6046D3C8-AEAF-7A1C-1F70-1A82EE877A05 | 03/22/16 02:51:14 | 100.14.202.188 | 03/22/16 02:53:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6046D3C8-AEAF-7A1C-1F70-1A82EE877A05?key=1458615074734 |
| 45614 | 60477BC6-617D-5224-BEE2-A5FCBF7CE1C5 | 03/30/16 01:19:13 | 107.132.48.254 | 03/30/16 01:25:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/60477BC6-617D-5224-BEE2-A5FCBF7CE1C5?key=1459300753628 |
| 45615 | 604914E0-9A77-A7FA-6D84-647DDC76AE2B | 03/10/16 04:35:55 | 166.137.246.33 | 03/10/16 04:40:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/604914E0-9A77-A7FA-6D84-647DDC76AE2B?key=1457584555485 |
| 45616 | 6049489E-0A01-8FA9-4A13-493DEB355800 | 03/30/16 21:13:03 | 130.156.22.254 | 03/30/16 21:50:50 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6049489E-0A01-8FA9-4A13-493DEB355800?key=1459372385095 |
| 45617 | 604A7AC3-2578-6737-A503-D8A166C5CB46 | 03/31/16 16:09:55 | 70.209.78.6 | 03/31/16 16:15:06 | 1 | (label":"BY CLICKING SEE HOW YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/604A7AC3-2578-6737-A503-D8A166C5CB46?key=1459440597421 |
| 45618 | 604B34A5-C71B-1B8E-6ED8-0E6E36B76D19 | 03/23/16 19:50:38 | 24.213.151.130 | 03/23/16 19:55:07 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/604B34A5-C71B-1B8E-6ED8-0E6E36B76D19?key=1458762677396 |
| 45619 | 604B49AE-146F-5788-158D-414D772CFC0E | 03/19/16 20:43:31 | 71.127.244.74 | 03/19/16 20:50:08 | 2 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/604B49AE-146F-5788-158D-414D772CFC0E?key=1458420211377 |
| 45620 | 604C2B0D-E502-631E-4CAD-FE6390DD70A3 | 03/31/16 16:18:56 | 76.169.154.106 | 03/31/16 16:21:30 | 2 | | | | 1 | 1 | 1 | 3 | 0 | 3 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/604C2B0D-E502-631E-4CAD-FE6390DD70A3?key=1459441150956 |
| 45621 | 604E2266-3721-65E1-913B-23738F46F596 | 03/20/16 02:18:32 | 66.232.243.105 | 03/21/16 13:23:56 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/604E2266-3721-65E1-913B-23738F46F596?key=1458440299635 |
| 45622 | 604E890B-5FED-9D9B-D8FF-9D0D5FF4041A | 03/27/16 12:09:53 | 66.87.83.205 | 03/27/16 12:15:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/604E890B-5FED-9D9B-D8FF-9D0D5FF4041A?key=1459080593772 |
| 45623 | 604FBA00-5888-D080-E8FF-A4F3C2B55763 | 03/14/16 17:44:30 | 137.100.137.30 | 03/14/16 17:50:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/604FBA00-5888-D080-E8FF-A4F3C2B55763?key=1457977470704 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45624 | 60500024-C77C-A466-3000-470695A82A6O | 03/14/16 16:57:50 | 186.151.62.39 | 03/14/16 17:11:29 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")") | | | | | | 0 | 0 | 1 | | 1 | 1 | | | 1 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/60500024-C77C-A466-3000-470695A82A6O?key=1457974674900 |
| 45625 | 60504178-74E0-53AB-47F1-8C4DDC79EFFB | 03/28/16 15:58:41 | 204.108.16.101 | 03/28/16 16:03:18 | 1 | (label:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | 0 | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60504178-74E0-53AB-47F1-8C4DDC79EFFB?key=1459180722889 |
| 45626 | 6050E9A4-0B47-008E-487E-09F72F9210FE | 03/17/16 07:09:00 | 172.58.200.172 | 03/17/16 07:15:10 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6050E9A4-0B47-008E-487E-09F72F9210FE?key=1458198544379 |
| 45627 | 6051B3F3-0D87-1A34-8D6B-8F8E54950446 | 03/23/16 00:07:45 | 74.76.97.105 | 03/23/16 00:10:05 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6051B3F3-0D87-1A34-8D6B-8F8E54950446?key=1458691666345 |
| 45628 | 6051D867-1830-C5C7-2ED1-04D3992AA628 | 03/29/16 19:03:37 | 74.205.144.74 | 03/29/16 19:08:36 | 0 | | | | 0 | 0 | | | | 3 | 3 | 1 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6051D867-1830-C5C7-2ED1-04D3992AA628?key=1459278220625 |
| 45629 | 6052A7F7-7F3D-7CC8-26CF-AFCAD2C0DF29 | 03/30/16 22:41:14 | 76.169.154.106 | 03/30/16 22:44:53 | 2 | | | | | | | | 1 | 1 | 3 | 3 | 0 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6052A7F7-7F3D-7CC8-26CF-AFCAD2C0DF29?key=1459377675017 |
| 45630 | 60530EAE-5769-97AF-A914-2E8DEF1C8853 | 03/09/16 20:41:35 | 72.211.163.99 | 03/09/16 20:45:05 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60530EAE-5769-97AF-A914-2E8DEF1C8853?key=1457556095493 |
| 45631 | 6053115A-4C28-08C8-9697-C9611F78F840 | 03/25/16 13:40:41 | 73.233.25.202 | 03/25/16 13:45:07 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6053115A-4C28-08C8-9697-C9611F78F840?key=1458913243906 |
| 45632 | 605340E0-A640-F5C0-3887-F1711C7A5938 | 03/16/16 16:52:54 | 162.194.8.50 | 03/16/16 16:53:59 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/605340E0-A640-F5C0-3887-F1711C7A5938?key=1458147183381 |
| 45633 | 60535BE2-4384-0066-3DFB-2F7F200DF050D | 03/21/16 21:22:28 | 71.232.6.184 | 03/21/16 21:30:14 | 2 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/60535BE2-4384-0066-3DFB-2F7F200DF050D?key=1458595349026 |
| 45634 | 6053C930-44B3-A429-89A6-6FED6460EC07 | 03/29/16 20:25:50 | 69.198.203.30 | 03/29/16 20:30:19 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6053C930-44B3-A429-89A6-6FED6460EC07?key=1459283151045 |
| 45635 | 60543AD1-E256-6720-6672-CA5034706C04 | 03/29/16 20:14:30 | 173.123.103.215 | 03/29/16 20:15:33 | 1 | (label:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/60543AD1-E256-6720-6672-CA5034706C04?key=1459282472279 |
| 45636 | 60546427-D3CD-1887-8CD3-69F9C5783F51 | 03/28/16 16:40:21 | 115.186.142.76 | 03/28/16 17:07:41 | 0 | | | | | | | | | | | | | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/60546427-D3CD-1887-8CD3-69F9C5783F51?key=1459183223145 |
| 45637 | 60555659-313E-8B62-4CE8-C4A88D849862 | 03/09/16 01:59:52 | 99.27.139.170 | 03/09/16 02:06:22 | 1 | (label:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60555659-313E-8B62-4CE8-C4A88D849862?key=1457488803745 |
| 45638 | 60556291-95FE-16FC-0B70-994357EE8921 | 03/29/16 16:08:28 | 72.211.204.16 | 03/29/16 16:15:06 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60556291-95FE-16FC-0B70-994357EE8921?key=1459267709172 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45639 | 6055EDAC-CCFC-2B84-65F8-EDE9F398BE4D | 03/02/16 16:19:36 | 24.190.6.192 | 03/02/16 16:25:14 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6055EDAC-CCFC-2B84-65F8-EDE9F398BE4D?key=1459635575665 |
| 45640 | 6056084D-9163-D467-5657-89108CD8D958 | 03/27/16 08:35:36 | 50.143.144.228 | 03/27/16 08:39:34 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6056084D-9163-D467-5657-89108CD8D958?key=1459067740067 |
| 45641 | 60576BF8-8553-4D92-1065-FC08B7033651 | 03/24/16 16:35:00 | 64.85.244.167 | 03/24/16 16:37:28 | 1 | [label"":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/60576BF8-8553-4D92-1065-FC08B7033651?key=1458837298075 |
| 45642 | 60570E1-EEDF-79F4-22EC-89A1274F4303 | 03/17/16 21:36:07 | 14.140.45.226 | 03/17/16 21:41:19 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/60570E1-EEDF-79F4-22EC-89A1274F4303?key=1458250609355 |
| 45643 | 6058F317-33B8-53D2-9BEF-FA7D5BA4FD74 | 03/27/16 17:05:44 | 73.64.135.112 | 03/27/16 17:09:15 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6058F317-33B8-53D2-9BEF-FA7D5BA4FD74?key=1459098377158 |
| 45644 | 605981E-5288-1490-258E-B51293B25AE6 | 03/29/16 19:37:07 | 73.150.69.110 | 03/29/16 19:37:46 | 1 | [label"":"SUBMIT BY CLICKING] THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DO BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/605981E-5288-1490-258E-B51293B25AE6?key=1459280230417 |
| 45645 | 60596A6C-E806-7F4F-175F-D41346A010CA | 03/22/16 17:38:51 | 50.251.13.17 | 03/22/16 17:40:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60596A6C-E806-7F4F-175F-D41346A010CA?key=1458668331735 |
| 45646 | 605A18EB-8675-3A69-3099-C8A712A63685 | 03/25/16 17:41:43 | 24.242.53.137 | 03/25/16 17:48:13 | 1 | [label"":"BY CLICKING] HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/605A18EB-8675-3A69-3099-C8A712A63685?key=1458927675491 |
| 45647 | 605A9483-9D18-C288-4398-D3032AF77759 | 03/09/16 20:00:28 | 107.77.109.94 | 03/09/16 20:05:06 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/605A9483-9D18-C288-4398-D3032AF77759?key=1457553628913 |
| 45648 | 605AE316-0223-AEFF-E277-8927F12FE2A8 | 03/24/16 23:10:44 | 61.12.89.52 | 03/24/16 23:12:31 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/605AE316-0223-AEFF-E277-8927F12FE2A8?key=1458861040355 |
| 45649 | 605BF719-BDE4-F734-797A-9836E0362445 | 03/02/16 19:49:43 | 50.130.171.233 | 03/02/16 19:55:06 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/605BF719-BDE4-F734-797A-9836E0362445?key=1456994818243 |
| 45650 | 605C2484-C013-D852-EB16-841515602608 | 03/29/16 16:33:26 | 50.232.233.145 | 03/30/16 19:02:00 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/605C2484-C013-D852-EB16-841515602608?key=1459269184303 |
| 45651 | 605D3BB8-DA0B-0BD8-C1D9-EDCA4A648EA6 | 03/27/16 00:33:51 | 101.50.119.93 | 03/28/16 14:11:54 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/605D3BB8-DA0B-0BD8-C1D9-EDCA4A648EA6?key=1459038790386 |
| 45652 | 605D3CE8-4D09-DF26-FEFE-3D96F089FBB5 | 03/05/16 21:02:07 | 107.210.9.66 | 03/05/16 21:05:06 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/605D3CE8-4D09-DF26-FEFE-3D96F089FBB5?key=1457211728608 |
| 45653 | 605D5854-3C56-0202-E9FE-6747802D04AC | 03/28/16 07:53:11 | 166.137.240.25 | 03/28/16 08:00:08 | 1 | [label"":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/605D5854-3C56-0202-E9FE-6747802D04AC?key=1459151592531 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45654 | 605ECF48-ADA9-D426-8D03-7D0C83EAFABE | 03/04/16 06:09:43 | 180.94.85.2 | 03/04/16 06:15:06 | 0 | (label!":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/605ECF48-ADA9-D426-8D03-7D0C83EAFABE?key=1457071789417 |
| 45655 | 605EFC72-2239-8DD0-2004-31486591AA0D | 03/31/16 20:10:10 | 73.133.206.101 | 03/31/16 20:11:30 | 0 | | | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/605EFC72-2239-8DD0-2004-31486591AA0D?key=1459455010473 |
| 45656 | 605F6567-296A-C08A-8891-2A5E9A0AE868 | 03/26/16 05:19:24 | 108.19.114.246 | 03/26/16 05:25:08 | 1 | (label!":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/605F6567-296A-C08A-8891-2A5E9A0AE868?key=1458969564120 |
| 45657 | 6060795B-717E-1196-2D1B-86CE6E38DC6C | 03/04/16 21:58:26 | 72.68.23.3 | 03/04/16 22:05:06 | 1 | (label!":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6060795B-717E-1196-2D1B-86CE6E38DC6C?key=1457128705928 |
| 45658 | 60616AC4-8495-82CE-8F2C-A6F747E4DDE2 | 03/03/16 21:19:54 | 71.119.100.208 | 03/03/16 21:22:15 | 1 | (label!":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/60616AC4-8495-82CE-8F2C-A6F747E4DDE2?key=1457039980927 |
| 45659 | 60617D15-487E-06D1-3E69-1200629E5BEF | 03/24/16 13:49:27 | 208.109.88.104 | 03/24/16 13:49:57 | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 45660 | 606183CA-8A48-482D-EC65-AF9B23A5FF35 | 03/21/16 23:55:34 | 98.114.177.45 | 03/21/16 23:57:56 | 1 | (label!":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 4 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/606183CA-8A48-482D-EC65-AF9B23A5FF35?key=1458604538277 |
| 45661 | 6061D38E-90ED-72A3-8E49-343C9EC3728C | 03/24/16 13:01:28 | 66.87.80.3 | 03/24/16 13:04:10 | 1 | (label!":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6061D38E-90ED-72A3-8E49-343C9EC3728C?key=1458824488196 |
| 45662 | 6063AA32-758A-7939-DB17-C255AE9F4FFB | 03/01/16 00:53:04 | 203.175.78.180 | 03/01/16 20:22:19 | 1 | (label!":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/6063AA32-758A-7939-DB17-C255AE9F4FFB?key=1456793620846 |
| 45663 | 606491E5-EF65-8A89-FEDF-D78026EA182C | 03/15/16 21:13:22 | 108.44.24.89 | 03/15/16 21:15:16 | 1 | (label!":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/606491E5-EF65-8A89-FEDF-D78026EA182C?key=1458076417722 |
| 45664 | 6065B128-266C-8DA5-AB36-B55B5F8ACC07 | 03/09/16 01:38:16 | 172.58.105.74 | 03/09/16 01:45:04 | 1 | (label!":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/6065B128-266C-8DA5-AB36-B55B5F8ACC07?key=1457487498837 |
| 45665 | 606636A7-144C-4C73-A413-60A3DE97227B | 03/24/16 17:19:58 | 72.28.248.236 | 03/24/16 17:25:03 | 1 | (label!":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/606636A7-144C-4C73-A413-60A3DE97227B?key=1458840000613 |
| 45666 | 60666C36-66FD-E868-21D8-59433677C5CD | 03/28/16 03:17:59 | 96.226.221.91 | 03/28/16 03:25:05 | 1 | (label!":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60666C36-66FD-E868-21D8-59433677C5CD?key=1459135079716 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45667 | 60670250-A1F2-2607-9ADD-77B73F207BDA | 03/28/16 14:36:46 | 50.253.125.154 | 03/28/16 15:26:32 | 1 | (label:"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM]") | 0 | | | | | | | 1 | 3 | 3 | 1 | 0 | 3 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/60670250-A1F2-2607-9ADD-77B73F207BDA?key=1459175817256 |
| 45668 | 60676158-1266-F22A-968B-ACFC8E8C30F6 | 03/03/16 23:26:51 | 24.190.77.72 | 03/03/16 23:38:19 | 1 | (label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK]") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/60676158-1266-F22A-968B-ACFC8E8C30F6?key=1457047615740 |
| 45669 | 60686E97-F3C9-96D2-61BE-41564AFEE94D | 03/29/16 14:51:29 | 108.210.41.79 | 03/29/16 14:57:17 | 1 | (label:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60686E97-F3C9-96D2-61BE-41564AFEE94D?key=1459263090328 |
| 45670 | 60688975-1604-135B-E46B-D080FF6A33A7 | 03/07/16 13:37:49 | 32.212.166.219 | 03/07/16 13:40:08 | 1 | (label:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/60688975-1604-135B-E46B-D080FF6A33A7?key=1457357868304 |
| 45671 | 6068ED94-92AE-B859-DAC5-3AA94C520263 | 03/06/16 21:59:19 | 75.85.18.240 | 03/06/16 22:05:07 | 1 | (label:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6068ED94-92AE-B859-DAC5-3AA94C520263?key=1457301561202 |
| 45672 | 6069C92-2392-C822-19F2-BDF38102C838 | 03/30/16 11:47:14 | 208.109.88.104 | 03/30/16 16:15:48 | 1 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 45673 | 6069E7B5-F9E8-8C03-9536-A556C8CC8A69 | 03/23/16 19:45:17 | 72.181.125.1 | 03/23/16 19:52:03 | 1 | (label:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6069E7B5-F9E8-8C03-9536-A556C8CC8A69?key=1458762316681 |
| 45674 | 6069F25A-1C74-068F-C3C2-210B50329C37 | 03/27/16 18:43:47 | 73.130.249.66 | 03/27/16 18:46:13 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/6069F25A-1C74-068F-C3C2-210B50329C37?key=1459104227205 |
| 45675 | 606A5164-1829-AD53-D10C-8024082054E4 | 03/05/16 18:35:06 | 24.165.92.116 | 03/05/16 18:40:09 | 1 | (label:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/606A5164-1829-AD53-D10C-8024082054E4?key=1457202886786 |
| 45676 | 606A61A3-281B-5508-69DB-ADFF361A872A | 03/15/16 03:24:30 | 101.50.114.107 | 03/16/16 13:14:52 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE]") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/606A61A3-281B-5508-69DB-ADFF361A872A?key=1458012272672 |
| 45677 | 606B1C3C-FB01-B50A-2D10-C5C856782B7C | 03/03/16 05:54:10 | 76.209.124.239 | 03/03/16 06:00:12 | 1 | (label:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/606B1C3C-FB01-B50A-2D10-C5C856782B7C?key=1456984452532 |
| 45678 | 606D2F87-EC89-9754-7622-9AD68CE726CC | 03/25/16 03:56:22 | 207.255.185.143 | 03/25/16 03:59:06 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/606D2F87-EC89-9754-7622-9AD68CE726CC?key=1458878184251 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45679 | 606DAA06-501F-1EC8-E2A7-A28885865706 | 03/01/16 19:17:27 | 68.82.123.1 | 03/01/16 19:20:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/606DAA06-501F-1EC8-E2A7-A28885865706?key=1456859852671 |
| 45680 | 606F2E2A-77E6-3B0E-C6AA-41E455327A93 | 03/24/16 13:48:05 | 208.109.88.104 | 03/24/16 16:24:24 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 45681 | 606F5C4F-07C8-C182-7A26-E1D65A40A2D7 | 03/25/16 02:29:10 | 71.190.229.47 | 03/25/16 02:35:08 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/606F5C4F-07C8-C182-7A26-E1D65A40A2D7?key=1458872950083 |
| 45682 | 606FC77C-B056-10D0-213E-7A910E5D86CF | 03/06/16 17:51:12 | 50.48.70.131 | 03/06/16 17:55:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/606FC77C-B056-10D0-213E-7A910E5D86CF?key=1457286672619 |
| 45683 | 606FDF16-1AFC-DBAD-EF0B-FB200823CC4A | 03/01/16 19:00:35 | 98.221.158.47 | 03/01/16 19:03:25 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/606FDF16-1AFC-DBAD-EF0B-FB200823CC4A?key=1455858841820 |
| 45684 | 6070FE40-BFA8-CB52-F0D9-E648E30D359F | 03/01/16 20:25:35 | 203.82.45.146 | 03/01/16 20:27:30 | | | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | Fly Wheel Services | http://vp.leadid.com/playback/6070FE40-BFA8-CB52-F0D9-E648E30D359F?key=1456863937378 |
| 45685 | 60711535-2614-4B68-3819-6A8FC7F30424 | 03/24/16 15:04:52 | 74.205.144.74 | 03/24/16 15:09:25 | 1 | [label":"] PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | address | 3 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/60711535-2614-4B68-3819-6A8FC7F30424?key=1458831901046 |
| 45686 | 6071468B-C34C-86C5-3C26-015B8440AE7C | 03/05/16 16:00:23 | 199.66.168.76 | 03/05/16 16:05:06 | 1 | [label":"] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6071468B-C34C-86C5-3C26-015B8440AE7C?key=1457193608953 |
| 45687 | 60725I6E-FA2A-CEC8-86FD-8D3BA490492E | 03/18/16 13:20:53 | 24.162.137.142 | 03/18/16 13:21:59 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/60725I6E-FA2A-CEC8-86FD-8D3BA490492E?key=1458307262280 |
| 45688 | 607232DD-8EC6-ED7E-7455-07CEFFC80128 | 03/24/16 14:04:15 | 71.88.61.9 | 03/24/16 14:08:29 | 1 | [label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/607232DD-8EC6-ED7E-7455-07CEFFC80128?key=1458828258679 |
| 45689 | 60726B9E-661C-8429-27A3-C4184F786853 | 03/19/16 16:19:15 | 73.231.200.185 | 03/19/16 18:40:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60726B9E-661C-8429-27A3-C4184F786853?key=1458404355412 |
| 45690 | 60731331-C535-AAF0-D02D-D08975FD28B2 | 03/16/16 21:05:02 | 68.14.134.199 | 03/16/16 21:10:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60731331-C535-AAF0-D02D-D08975FD28B2?key=1458162302615 |
| 45691 | 60733CF3-1D1B-F911-2942-309C7F5DAD45 | 03/31/16 13:42:30 | 71.2.38.197 | 03/31/16 13:46:00 | 1 | [label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/60733CF3-1D1B-F911-2942-309C7F5DAD45?key=1459431735247 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45692 | 607438C6-A488-E844-2726-624F391CE794 | 03/02/16 02:56:02 | 198.72.231.97 | 03/02/16 14:55:10 | 1 | http://{LABEL}YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 1 | 2 | 1 | 1 | | | 3 | 3 | 0 | 1 | | | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/607438C6-A488-E844-2726-624F391CE794?key=1456887363642 |
| 45693 | 60746BE7-F64D-560D-D2E4-25B7188CC773 | 03/31/16 21:18:14 | 97.123.212.218 | 03/31/16 21:27:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60746BE7-F64D-560D-D2E4-25B7188CC773?key=1459459066281 |
| 45694 | 6074AE82-1261-E820-97DE-44F86EA7F9F9 | 03/04/16 14:29:40 | 208.54.86.232 | 03/04/16 14:32:37 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | | http://vp.leadid.com/playback/6074AE82-1261-E820-97DE-44F86EA7F9F9?key=1457101783391 |
| 45695 | 60750CA3-5BA9-3D61-93C2-11032677D989 | 03/02/16 17:54:52 | 67.78.28.238 | 03/02/16 21:02:58 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | 4 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/60750CA3-5BA9-3D61-93C2-11032677D989?key=1457027805255 |
| 45696 | 60768306-3021-EE19-1A33-F8FD42A77FA8 | 03/15/16 19:28:11 | 208.109.88.104 | 03/15/16 19:28:21 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 45697 | 607792BD-E4A1-0A4F-973B-F4CE8C6D4795 | 03/17/16 18:00:12 | 24.242.59.127 | 03/17/16 18:06:24 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/607792BD-E4A1-0A4F-973B-F4CE8C6D4795?key=1458237620789 |
| 45698 | 607811834-8530-9CE6-113D-A22A100BB760 | 03/30/16 01:50:41 | 206.55.93.130 | 03/30/16 15:38:10 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/607811834-8530-9CE6-113D-A22A100BB760?key=1459302643371 |
| 45699 | 607983E7-78E8-60FC-308D-98FD8F82B0BA | 03/27/16 12:10:19 | 174.63.113.181 | 03/27/16 12:15:15 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/607983E7-78E8-60FC-308D-98FD8F82B0BA?key=1459080619597 |
| 45700 | 6079E718-03F7-256D-ACD0-D24F8A47CA16 | 03/21/16 16:01:52 | 24.194.23.187 | 03/21/16 16:19:23 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR{AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6079E718-03F7-256D-ACD0-D24F8A47CA16?key=1458576112972 |
| 45701 | 607AC86C-CF18-4691-D76E-A492EA58F9BB | 03/15/16 02:34:51 | 76.169.154.106 | 03/15/16 02:37:58 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/607AC86C-CF18-4691-D76E-A492EA58F9BB?key=1458009295033 |
| 45702 | 60781DD7-6F86-141A-E293-EE9F11AF0964 | 03/12/16 15:13:03 | 96.227.113.25 | 03/12/16 15:20:04 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60781DD7-6F86-141A-E293-EE9F11AF0964?key=1457795584132 |
| 45703 | 60789644-21EE-2308-FC8F-B5AA7313BAB2 | 03/14/16 11:28:40 | 208.109.88.104 | 03/14/16 16:31:55 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 45704 | 60789E8E-C5E1-FF67-495B-187F42AA663F | 03/10/16 16:06:58 | 166.137.8.88 | 03/10/16 16:43:36 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60789E8E-C5E1-FF67-495B-187F42AA663F?key=1457626019316 |
| 45705 | 607C3D0D-F235-5A83-D8B9-B886852E5AA5 | 03/19/16 15:11:44 | 68.205.134.214 | 03/19/16 15:22:50 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 1 | 4 | 4 | 4 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/607C3D0D-F235-5A83-D8B9-B886852E5AA5?key=1458400239449 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45706 | 607CA7F1-AA26-A49E-CC07-C41923822C08 | 03/09/16 18:53:54 | 24.242.59.127 | 03/09/16 18:59:49 | 1 | [label":"'BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"] | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/607CA7F1-AA26-A49E-CC07-C41923822C08?key=1457549632103 |
| 45707 | 607CD899-42CE-7146-058D-D87F64341035 | 03/13/16 05:43:20 | 24.205.69.171 | 03/13/16 05:50:08 | 0 | [label":"'BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/607CD899-42CE-7146-058D-D87F64341035?key=1457847800033 |
| 45708 | 607CF428-950D-B423-08A2-C431C8207E48 | 03/18/16 15:37:23 | 199.36.244.14 | 03/18/16 15:38:27 | 0 | [label":"'PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS⁄THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM'"] | 0 | | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/607CF428-950D-B423-08A2-C431C8207E48?key=1458315445378 |
| 45709 | 607D0787-5D4D-765B-8845-A75E88878309 | 03/15/16 01:15:53 | 73.167.70.243 | 03/15/16 01:17:36 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/607D0787-5D4D-765B-8845-A75E88878309?key=1458004552559 |
| 45710 | 607DF3-2289-6343-234F-729CA4071F49 | 03/29/16 16:38:34 | 4.31.60.254 | 03/29/16 16:40:33 | 0 | [label":"'BY CLICKING|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/607DF3-2289-6343-234F-729CA4071F49?key=1459269513954 |
| 45711 | 607F4623-B5DB-87CA-3C42-FC5F60D78702 | 03/23/16 19:03:26 | 24.194.8.235 | 03/23/16 19:10:05 | 1 | [label":"'BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/607F4623-B5DB-87CA-3C42-FC5F60D78702?key=1458755806747 |
| 45712 | 607FD04F-6780-6894-1FD7-769A61464713 | 03/12/16 08:20:26 | 198.8.80.165 | 03/12/16 08:25:11 | 1 | [label":"'BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/607FD04F-6780-6894-1FD7-769A61464713?key=1457770819600 |
| 45713 | 6080AE29-4E8F-5919-5386-BAF6386FCFA9 | 03/07/16 21:15:02 | 68.105.66.43 | 03/07/16 21:19:47 | 1 | [label":"'BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6080AE29-4E8F-5919-5386-BAF6386FCFA9?key=1457385313741 |
| 45714 | 608171A9-AEFF-B806-EB39-B699692A8EE8 | 03/31/16 22:25:55 | 75.68.207.89 | 03/31/16 22:30:05 | 1 | [label":"'BY CLICKING|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/608171A9-AEFF-B806-EB39-B699692A8EE8?key=1459463157190 |
| 45715 | 60824ED2-98A0-D7C3-80E2-711D371908FA | 03/02/16 00:27:26 | 67.130.46.218 | 03/02/16 00:30:22 | 1 | [label":"'BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/60824ED2-98A0-D7C3-80E2-711D371908FA?key=1456878687248 |
| 45716 | 60833057-8250-72AC-602E-DE3F13C4EBD4 | 03/06/16 17:53:33 | 99.62.89.51 | 03/06/16 18:00:16 | 1 | [label":"'BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"] | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/60833057-8250-72AC-602E-DE3F13C4EBD4?key=1457286814129 |
| 45717 | 608381A2-9602-A47A-9558-53EF362D2B36 | 03/27/16 17:58:06 | 73.226.161.79 | 03/27/16 18:02:49 | 1 | [label":"'BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY|YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE'"] | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/608381A2-9602-A47A-9558-53EF362D2B36?key=1459101489931 |
| 45718 | 6083E42F-A36E-087A-A0DD-380D3ED7DF45 | 03/29/16 23:46:29 | 76.169.154.106 | 03/29/16 23:50:01 | 2 | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | | | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6083E42F-A36E-087A-A0DD-380D3ED7DF45?key=1459295226303 |
| 45719 | 60843A12-605D-6307-0A9A-554E01208427 | 03/31/16 14:29:01 | 75.144.17.249 | 03/31/16 15:50:59 | 0 | | | | | | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/60843A12-605D-6307-0A9A-554E01208427?key=1459434542946 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 45720 | 60862308-6F04-76CB-C8E1-49422726636E | 03/16/16 17:39:45 | 73.252.224.51 | 03/16/16 17:45:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/60862308-6F04-76CBC8E1-49422726636E?key=1458149992346 |
| 45721 | 60864E97-067F-5F9E-EDA4-EFBA36011AEF | 03/08/16 01:44:21 | 203.82.45.146 | 03/08/16 01:45:23 | 0 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/60864E97-067F-5F9E-EDA4-EFBA36011AEF?key=1457401462683 |
| 45722 | 6087A4A0-CC8A-33E3-39B9-AB58E993C3E3 | 03/04/16 20:54:57 | 76.169.154.106 | 03/04/16 20:58:14 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6087A4A0-CC8A-33E3-39B9-AB58E993C3E3?key=1457124934606 |
| 45723 | 60893D2E-6791-3992-865B-F18048650558 | 03/05/16 15:09:56 | 71.118.238.41 | 03/05/16 15:15:14 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60893D2E-6791-3992-865B-F18048650558?key=1457190602546 |
| 45724 | 608A13E9-A12D-2A0C-9A8C-A15CD8EA0512 | 03/18/16 13:13:07 | 190.80.2.54 | 03/18/16 14:45:37 | 0 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00xdDIALERS PRE\u00xdRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/608A13E9-A12D-2A0C-9A8C-A15CD8EA0512?key=1458306767398 |
| 45725 | 608AB02E-3E5D-E95A-90CD-49624E822396 | 03/25/16 15:18:20 | 72.177.31.85 | 03/25/16 15:24:34 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/608AB02E-3E5D-E95A-90CD-49624E822396?key=1458919078745 |
| 45726 | 608ABD11-29DA-2C9B-F74F-955708128E11 | 03/25/16 03:14:44 | 173.71.68.82 | 03/25/16 03:20:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/608ABD11-29DA-2C9B-F74F-955708128E11?key=1458875683631 |
| 45727 | 608B8CDA-8EC8-A5AF-831C-AE3085D1D4C0 | 03/13/16 13:32:44 | 148.74.122.16 | 03/13/16 13:39:59 | 0 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/608B8CDA-8EC8-A5AF-831C-AE3085D1D4C0?key=1457875967120 |
| 45728 | 60889791-8146-9894-7B33-853661700161 | 03/14/16 13:09:02 | 72.94.190.91 | 03/14/16 13:11:47 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/60889791-8146-9894-7B33-853661700161?key=1457960862550 |
| 45729 | 608C5963-1256-1370-C475-E18DAC8949C9 | 03/29/16 13:20:00 | 69.195.39.18 | 03/29/16 13:25:08 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/608C5963-1256-1370-C475-E18DAC8949C9?key=1459257620772 |
| 45730 | 608D9B5C-CEFF-59AC-3A96-C3F95EA4658A | 03/06/16 05:27:48 | 66.87.66.212 | 03/06/16 05:35:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/608D9B5C-CEFF-59AC-3A96-C3F95EA4658A?key=1457242080956 |
| 45731 | 608DA72F-D6A7-E091-E6D4-A698F82D51EE | 03/16/16 08:16:34 | 173.25.244.145 | 03/16/16 08:20:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/608DA72F-D6A7-E091-E6D4-A698F82D51EE?key=1458116180442 |
| 45732 | 608D891C-AC58-28C4-98C2-43AC482F8459 | 03/04/16 15:29:31 | 70.192.1.75 | 03/04/16 15:35:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/608D891C-AC58-28C4-98C2-43AC482F8459?key=1457105371898 |
| 45733 | 608DED05-D667-3F30-1482-EA9D81FFA828 | 03/21/16 21:43:41 | 206.55.93.130 | 03/21/16 21:47:51 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | FiveStrata | http://vp.leadid.com/playback/608DED05-D667-3F30-1482-EA9D81FFA828?key=1458596624472 |
| 45734 | 608E11ED-5774-A902-0D4D-7677C98F6048 | 03/10/16 20:49:04 | 70.209.110.229 | 03/10/16 20:52:54 | 2 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/608E11ED-5774-A902-0D4D-7677C98F6048?key=1457642951667 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45735 | 60BE7C2B-799A-2757-8E87-113F589F28D9 | 03/17/16 22:42:15 | 208.74.38.230 | 03/17/16 22:44:59 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60BE7C2B-799A-2757-8E87-113F589F28D9?key=1458254504269 |
| 45737 | 608EE742-789B-757E-A5AF-273D65B1D272 | 03/31/16 19:20:29 | 70.192.73.158 | 03/31/16 19:22:50 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/608EE742-789B-757E-A5AF-273D65B1D272?key=1459452030626 |
| 45738 | 608F281-6913-990B-53F0-C280D5DF3393 | 03/17/16 18:10:30 | 61.12.89.52 | 03/17/16 18:13:35 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/608F4281-1C97-F80C-4D78-A78CA65FC35D?key=1458238059921 |
| 45739 | 6090A612-15CE-0C1D-E870-2F6DE06D5818 | 03/23/16 16:02:26 | 76.169.154.106 | 03/23/16 16:06:04 | 2 | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/608F281-6913-990B-53F0-C280D5DF3393?key=1458748954491 |
| 45740 | 6090C3A6-4F05-8AAE-A332-A0C148CE9B19 | 03/30/16 17:36:14 | 50.253.125.154 | 03/30/16 17:40:35 | 0 | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6090A612-15CE-0C1D-E870-2F6DE06D5818?key=1459359378438 |
| | | 03/29/16 20:08:02 | 173.123.103.215 | 03/29/16 20:09:14 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6090C3A6-4F05-8AAE-A332-A0C148CE9B19?key=1459282083689 |
| 45741 | 6091641F-42EB-1CFF-F8EC-7CEC93664B70 | 03/29/16 23:53:43 | 32.213.97.78 | 03/30/16 00:00:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6091641F-42EB-1CFF-F8EC-7CEC93664B70?key=1459295626103 |
| 45742 | 60942062-17EA-DE37-8D45-DA3659DF43E0 | 03/27/16 09:39:42 | 71.165.54.129 | 03/27/16 09:45:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/60942062-17EA-DE37-8D45-DA3659DF43E0?key=1459071567686 |
| 45743 | 60951F3B-4193-EBCF-36AD-23CBA06E8CFF | 03/22/16 00:48:31 | 76.185.152.50 | 03/22/16 00:54:32 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60951F3B-4193-EBCF-36AD-23CBA06E8CFF?key=1458607714654 |
| 45744 | 60959E3F-B259-DA5C-6549-9F66A2A960FC | 03/20/16 18:13:59 | 104.175.224.3 | 03/20/16 18:22:36 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/60959E3F-B259-DA5C-6549-9F66A2A960FC?key=1458497639665 |
| 45745 | 6095DF7C-846F-7F02-8271-98E2DE56159A | 03/30/16 17:44:59 | 108.72.15.82 | 03/16/16 17:55:16 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6095DF7C-846F-7F02-8271-98E2DE56159A?key=1459359824320 |
| 45746 | 6096488B-1A9E-0C9D-6164-B56D827582B3 | 03/01/16 23:56:50 | 69.54.3.117 | 03/01/16 23:59:17 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6096488B-1A9E-0C9D-6164-B56DB27582B3?key=1456876612676 |
| 45747 | 6099AE35-B8D6-E98C-AE85-B6C6F64262C3 | 03/14/16 05:15:33 | 172.10.164.18 | 03/14/16 05:16:54 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6099AE35-B8D6-E98C-AE85-B6C6F64262C3?key=1457932538108 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45748 | 609A73D0-F29E-3608-0719-EE8A36C20EF0 | 03/10/16 23:56:33 | 173.49.33.39 | 03/10/16 23:58:00 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/609A73D0-F29E-3608-0719-EE8A36C20EF0?key=1457654193749 |
| 45749 | 609A7764-6E1D-26A8-7B73-70900F773F4A | 03/28/16 20:34:28 | 65.36.108.145 | 03/28/16 20:40:40 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/609A7764-6E1D-26A8-7B73-70900F773F4A?key=1459197271520 |
| 45750 | 609AF400-D88A-08C6-1E51-66EE57804CF1 | 03/30/16 19:33:28 | 108.27.237.57 | 03/30/16 19:40:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/609AF400-D88A-08C6-1E51-66EE57804CF1?key=1459366407960 |
| 45751 | 6098D2D8-A980-BF8F-7357-8E43C62D74A6 | 03/03/16 21:02:24 | 108.183.9.221 | 03/03/16 21:04:25 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6098D2D8-A980-BF8F-7357-8E43C62D74A6?key=1457038945254 |
| 45752 | 609C9C5C-8852-D6FF-1781-ECA903C218C4 | 03/09/16 15:03:12 | 72.169.96.100 | 03/09/16 15:06:33 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/609C9C5C-8852-D6FF-1781-ECA903C218C4?key=1457535781605 |
| 45753 | 609D1ECC-0CC5-A718-1F77-71B08470E075 | 03/08/16 17:07:27 | 68.228.52.200 | 03/08/16 17:10:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/609D1ECC-0CC5-A718-1F77-71B08470E075?key=1457456860306 |
| 45754 | 609D67AA-07F1-69E8-F668-A0A96CF73524 | 03/02/16 14:37:14 | 70.234.254.206 | 03/02/16 14:43:27 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/609D67AA-07F1-69E8-F668-A0A96CF73524?key=1456929400407 |
| 45755 | 609E1604-A0D9-C932-E235-F0B625AE1540 | 03/30/16 18:25:55 | 72.10.124.27 | 03/30/16 18:26:39 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/609E1604-A0D9-C932-E235-F0B625AE1540?key=1459362355527 |
| 45756 | 609E8FBE-273B-7CF1-1254-232804FEE2E4 | 03/21/16 20:15:59 | 75.128.3.45 | 03/21/16 20:17:55 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 3 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/609E8FBE-273B-7CF1-1254-232804FEE2E4?key=1458591371482 |
| 45757 | 609F8F6-F611-E920-F520-380522A224E0 | 03/23/16 20:04:31 | 173.66.221.2 | 03/23/16 20:10:56 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/609F8F6-F611-E920-F520-380522A224E0?key=1458763472234 |
| 45758 | 609F6628-3C14-F3E6-0660-FD8C805C8487 | 03/21/16 17:32:29 | 99.71.69.218 | 03/21/16 17:38:19 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/609F6628-3C14-F3E6-0660-FD8C805C8487?key=1458581561620 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45759 | 60A18597-69C9-091B-78FD-7F8C94FEBE98 | 03/11/16 17:50:50 | 72.181.125.1 | 03/11/16 17:57:27 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO YOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60A18597-69C9-0918-78FD-7F8C94FEBE98?key=1457718650253 |
| 45760 | 60A2C3A9-287C-0890-BAE8-B578AD80A194 | 03/29/16 18:13:51 | 67.135.239.157 | 03/29/16 18:16:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60A2C3A9-287C-0890-BAE8-B578AD80A194?key=1459275207919 |
| 45761 | 60A2F9C6-6456-921A-8749-A60A30B13D84 | 03/30/16 15:41:30 | 108.197.105.242 | 03/30/16 15:56:21 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/60A2F9C6-6456-921A-8749-A60A30B13D84?key=1459352495614 |
| 45762 | 60A39426-8E93-9602-5C5B-8D989D7011A4 | 03/03/16 22:12:24 | 96.239.33.41 | 03/03/16 22:13:49 | 2 | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/60A39426-8E93-9602-5C5B-8D989D7011A4?key=1457043151153 |
| 45763 | 60A3F709-7CE8-4ECF-90A0-BEFE9E814473 | 03/31/16 22:31:51 | 24.242.59.127 | 03/31/16 22:32:56 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60A3F709-7CE8-4ECF-90A0-BEFE9E814473?key=1459463507710 |
| 45764 | 60A44E0E-DDD2-9704-CDFF-254D3915A2E0 | 03/18/16 15:07:29 | 72.177.31.85 | 03/18/16 15:13:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60A44E0E-DDD2-9704-CDFF-254D3915A2E0?key=1458313635453 |
| 45765 | 60A462AE-92A6-52F0-00CD-493A06F53BD2 | 03/22/16 02:48:05 | 71.185.3.119 | 03/22/16 02:51:24 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/60A462AE-92A6-52F0-00CD-493A06F53BD2?key=1458614885585 |
| 45766 | 60A4980C-CD44-FE4A-C261-D4A1E89D81F8 | 03/26/16 20:47:55 | 71.192.146.6 | 03/26/16 20:55:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60A4980C-CD44-FE4A-C261-D4A1E89D81F8?key=1459025313049 |
| 45767 | 60A5548E-1FB4-B72C-258F-7DA26913E80B | 03/22/16 20:48:57 | 203.82.45.146 | 03/22/16 22:08:27 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 0 | Fly Wheel Services | http://vp.leadid.com/playback/60A5548E-1FB4-B72C-258F-7DA26913E80B?key=1458679734578 |
| 45768 | 60A61446-D03A-4A61-F38E-D78549278830 | 03/18/16 20:42:22 | 98.150.69.39 | 03/18/16 20:46:04 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/60A61446-D03A-4A61-F38E-D78549278830?key=1458333741848 |
| 45769 | 60A61E9F-60EE-CA91-70F2-67634D35B864 | 03/31/16 17:37:36 | 66.87.80.177 | 03/31/16 17:40:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/60A61E9F-60EE-CA91-70F2-67634D35B864?key=1459445855790 |
| 45770 | 60A85212-F339-0277-4FD2-4472B4D868DE | 03/20/16 17:49:54 | 72.177.31.85 | 03/20/16 17:55:31 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60A85212-F339-0277-4FD2-4472B4D868DE?key=1458496177926 |
| 45771 | 60A93A72-3A2A-9B66-4E66-E048D88D906D | 03/06/16 01:39:52 | 207.172.253.229 | 03/06/16 01:45:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60A93A72-3A2A-9B66-4E66-E048D88D906D?key=1457228396613 |
| 45772 | 60A97C07-A27F-FB8A-FC08-D80D1552EAC5 | 03/29/16 19:01:54 | 66.87.118.138 | 03/29/16 19:07:15 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60A97C07-A27F-FBBA-FC08-D80D1552EAC5?key=1459278116114 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | state | zip | | Provider Name | Visual Playback Link |
| 45773 | 60A90BC5-72CA-15AA-6089-99D977686D49 | 03/02/16 00:11:35 | 68.231.19.26 | 03/02/16 00:13:29 | 1 | {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/60A90BC5-72CA-15AA-6089-99D977686D49?key=1456877495783 |
| 45774 | 60A9F6E0-1A22-BCED-30C3-4DFE558F777D | 03/23/16 19:07:34 | 173.59.60.109 | 03/23/16 19:10:09 | 1 | {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60A9F6E0-1A22-BCED-30C3-4DFE558F777D?key=1458760055875 |
| 45775 | 60AB4044-0B9B-43AF-305B-C6A9AE0985D5 | 03/16/16 13:05:10 | 24.162.137.142 | 03/16/16 13:06:26 | 0 | {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/60AB4044-0B9B-43AF-305B-C6A9AE0985D5?key=1458133501445 |
| 45776 | 60A882C1-C2D1-FFA4-0EBE-31CAFF118889 | 03/20/16 20:23:10 | 66.87.81.208 | 03/20/16 20:26:02 | 1 | {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/60A882C1-C2D1-FFA4-0EBE-31CAFF118889?key=1458505391335 |
| 45777 | 60AC78FD-B898-93AC-8EFD-4541A289293C | 03/27/16 10:47:05 | 69.139.2.214 | 03/27/16 10:48:47 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/60AC78FD-B898-93AC-8EFD-4541A289293C?key=1459075606717 |
| 45778 | 60AD68E9-49CA-A3AA-30C8-02F17159704A | 03/21/16 22:01:04 | 74.76.133.166 | 03/21/16 22:05:06 | 1 | {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60AD68E9-49CA-A3AA-30C8-02F17159704A?key=1458597668548 |
| 45779 | 60AE357C-9452-45F1-A521-3EF0CF84F446 | 03/29/16 15:36:39 | 134.192.250.79 | 03/29/16 15:40:12 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60AE357C-9452-45F1-A521-3EF0CF84F446?key=1459265830044 |
| 45780 | 60AEC2C8-787F-AFD3-0CCA-75F63328ED26 | 03/18/16 16:11:56 | 208.109.88.104 | 03/18/16 16:12:55 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 45781 | 60AFD603-ABE7-1F8A-2174-98486A97F92B | 03/12/16 11:59:05 | 69.120.246.158 | 03/12/16 12:05:09 | 1 | {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60AFD603-ABE7-1F8A-2174-98486A97F92B?key=1457783945815 |
| 45782 | 60AFFE47-8F06-265D-DA86-AFE0BF82F21F | 03/02/16 18:02:35 | 71.187.136.151 | 03/02/16 18:05:07 | 1 | {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60AFFE47-8F06-265D-DA86-AFE0BF82F21F?key=1456941795316 |
| 45783 | 60B21513-3C1E-C1D3-BEA3-44104CE3034O | 03/16/16 16:35:09 | 208.109.88.104 | 03/16/16 16:35:22 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 45784 | 60B43A71-BD43-71D5-51CB-7E71AFCD184F | 03/10/16 21:28:15 | 70.195.134.180 | 03/10/16 21:29:54 | 1 | {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/60B43A71-BD43-71D5-51CB-7E71AFCD184F?key=1457645296007 |
| 45785 | 60B4BFD6-03E7-F457-BD3E-CAF044E73178 | 03/06/16 19:04:16 | 108.8.227.112 | 03/06/16 19:05:48 | 1 | {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/60B4BFD6-03E7-F457-BD3E-CAF044E73178?key=1457290841765 |
| 45786 | 60B5522E-D385-B80E-CD56-CF1CF242D780 | 03/02/16 20:19:35 | 203.82.45.146 | 03/02/16 20:20:50 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/60B5522E-D385-B80E-CD56-CF1CF242D780?key=1456949996479 |
| 45787 | 60B68201-16CB-ACE7-E123-ABC1D542E1E1 | 03/10/16 19:59:13 | 23.31.10.219 | 03/10/16 20:02:59 | 1 | {label:"'BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND UP TO FOUR HOME SERVICE COMPANIES SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE')"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | 0 | Lead Genesis | http://vp.leadid.com/playback/60B68201-16CB-ACE7-E123-ABC1D542E1E1?key=1457640017721 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60B76049-5047-15F5-AB69-898E33E69064 | 03/26/16 23:57:33 | 76.251.101.67 | 03/27/16 00:05:06 | 1 | (label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60B76049-5047-15F5-AB69-898E33E69064?key=1459036653789 |
| 60B836E1-8C58-ADAB-16ED-5975D9683A0F | 03/29/16 18:44:12 | 73.41.51.220 | 03/29/16 18:45:57 | 1 | (label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60B836E1-8C58-ADAB-16ED-5975D9683A0F?key=1459277073186 |
| 60B8844C-D285-E4E5-73CE-02A0D05A950C | 03/22/16 16:19:07 | 24.170.231.8 | 03/22/16 16:20:31 | 1 | (label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/60B8844C-D285-E4E5-73CE-02A0D05A950C?key=1458663555134 |
| 60B8D8C6-4428-13F3-8E68-A3AE4555F3D3 | 03/08/16 16:52:29 | 72.181.125.1 | 03/08/16 16:59:21 | 1 | (label:""BY CLICKING YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60B8D8C6-4428-13F3-8E68-A3AE4555F3D3?key=1457455949650 |
| 60B98BC9-6A89-8258-F8DA-48DA168138D5 | 03/15/16 14:42:29 | 50.253.125.154 | 03/15/16 14:44:40 | 1 | (label:""(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/60B98BC9-6A89-8258-F8DA-48DA168138D5?key=1458052955737 |
| 60B9D874-8230-D0B4-BA6C-B4828869961D | 03/23/16 22:48:30 | 76.127.35.251 | 03/23/16 22:50:04 | 1 | (label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60B9D874-8230-D0B4-BA6C-B4828869961D?key=1458773311093 |
| 60BA1B62-F98E-DFE9-CB6C-2430E98537CE | 03/29/16 17:02:54 | 173.49.232.139 | 03/29/16 17:05:21 | 1 | (label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60BA1B62-F98E-DFE9-CB6C-2430E98537CE?key=1459270976760 |
| 60BA8441-8859-CAE3-0810-96CE60D24A13 | 03/25/16 20:18:18 | 203.177.115.2 | 03/28/16 14:32:09 | 1 | (label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60BA8441-8859-CAE3-0810-96CE60D24A13?key=1458937098538 |
| 60B80C22-4E2B-E01F-1C49-08728DAE6EDC | 03/23/16 10:32:40 | 74.115.209.41 | 03/25/16 14:36:19 | 0 | | | | 0 | 0 | 0 | | 1 | 3 | 3 | 1 | 3 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/60B80C22-4E2B-E01F-1C49-08728DAE6EDC?key=1458729156386 |
| 60B842FA-F8C6-8103-10C9-E9004C73821A | 03/17/16 01:39:53 | 108.29.7.180 | 03/17/16 01:45:06 | 1 | (label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60B842FA-F8C6-8103-10C9-E9004C73821A?key=1458178796462 |
| 60B89652-F986-867B-BDD1-9F5798318926 | 03/18/16 17:00:42 | 108.240.147.170 | 03/18/16 17:03:28 | 1 | (label:""BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | | 1 | | 3 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/60B89652-F986-867B-BDD1-9F5798318926?key=1458320443097 |
| 60BBA740-C068-0526-E231-A630E11F3E5A | 03/10/16 16:56:40 | 68.8.241.182 | 03/15/16 16:28:56 | 1 | (label:""WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/60BBA740-C068-0526-E231-A630E11F3E5A?key=1457629200907 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45800 | 60BC6B0D-0D5E-D383-EA4B-54B06F376435 | 03/01/16 14:39:27 | 50.190.216.227 | 03/01/16 14:45:10 | 0 | (label":"{!BY CLICKING} YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/60BC6B0D-0D5E-D383-EA4B-54B06F376435?key=1456843169905 |
| 45801 | 60BC8C95-B9DE-2781-E63F-E71B0318B57E | 03/23/16 15:12:49 | 71.192.103.204 | 03/23/16 15:16:12 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/60BC8C95-B9DE-2781-E63F-E71B0318B57E?key=1458745969914 |
| 45802 | 60BD6B38-5B96-0A28-AAFF-91F9385E42EF | 03/11/16 17:24:18 | 166.171.57.234 | 03/11/16 17:25:23 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/60BD6B38-5B96-0A28-AAFF-91F9385E42EF?key=1457717061373 |
| 45803 | 60BD7504-4797-232D-9FA5-913B2D8DEA21 | 03/21/16 10:57:04 | 74.88.140.83 | 03/21/16 11:00:09 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60BD7504-4797-232D-9FA5-913B2D8DEA21?key=1458557824686 |
| 45804 | 60BF3AF6-53E8-309E-E1D4-0FDF64B21FA0 | 03/28/16 14:52:46 | 74.205.144.74 | 03/28/16 15:46:05 | 1 | (label":"{!PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING}EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 1 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/60BF3AF6-53E8-309E-E1D4-0FDF64B21FA0?key=1459176779203 |
| 45805 | 60BF6126-0DC1-7800-28D1-C8893F7582C0 | 03/21/16 11:29:58 | 138.207.197.58 | 03/21/16 11:35:06 | 1 | (label":"{!BY CLICKING} YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60BF6126-0DC1-7800-28D1-C8893F7582C0?key=1458559798149 |
| 45806 | 60C04F32-5ED6-616A-C36C-C935FA0D30AA | 03/15/16 17:09:47 | 66.8.208.28 | 03/15/16 17:15:06 | 1 | (label":"{!BY CLICKING} YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/60C04F32-5ED6-616A-C36C-C935FA0D30AA?key=1458061788280 |
| 45807 | 60C229EA-0252-4D0A-873D-9DF933B29BE6 | 03/23/16 21:13:25 | 172.251.213.19 | 03/30/16 21:10:01 | 1 | (label":"{!WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL STATE OR DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/60C229EA-0252-4D0A-873D-9DF933B29BE6?key=1458767609919 |
| 45808 | 60C2B963-1FBB-E591-422E-1268C556A032 | 03/25/16 20:29:58 | 70.211.2.38 | 03/25/16 20:32:05 | 1 | (label":"{!BY CLICKING SEE HOW MUCH YOU CAN SAVE} YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/60C2B963-1FBB-E591-422E-1268C556A032?key=1458937799527 |
| 45809 | 60C3949D-312D-85C0-7722-12B8C6877D4D | 03/20/16 17:11:08 | 73.155.251.4 | 03/20/16 17:17:11 | 1 | (label":"{!BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60C3949D-312D-85C0-7722-12B8C6877D4D?key=1458493868660 |
| 45810 | 60C41D3E-9251-11A1-47C9-1ADF4F2E70CE | 03/29/16 14:38:30 | 96.84.38.65 | 03/29/16 14:41:08 | 1 | (label":"{!BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0rECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOUR CONSENT IS NOT A CONDITION OF SERVICE")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/60C41D3E-9251-11A1-47C9-1ADF4F2E70CE?key=1459262296937 |
| 45811 | 60C45100-155E-71F5-91C5-1308752EF867 | 03/17/16 22:48:52 | 71.126.179.115 | 03/17/16 22:50:14 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/60C45100-155E-71F5-91C5-1308752EF867?key=1458254930975 |
| 45812 | 60C45100-155E-71F5-91C5-1308752EF867 | 03/17/16 22:48:52 | 71.126.179.115 | 03/17/16 22:52:38 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/60C45100-155E-71F5-91C5-1308752EF867?key=1458254930975 |
| 45813 | 60C45100-155E-71F5-91C5-1308752EF867 | 03/17/16 22:48:52 | 71.126.179.115 | 03/17/16 22:56:24 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/60C45100-155E-71F5-91C5-1308752EF867?key=1458254930975 |
| 45814 | 60C4E252-B129-EC5D-A16A-F05D84A9C18B | 03/03/16 18:53:51 | 76.169.154.106 | 03/03/16 18:58:15 | 2 | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/60C4E252-B129-EC5D-A16A-F05D84A9C18B?key=1457031259174 |
| 45815 | 60C516C0-B14E-12D5-4804-18CE2584CD1F | 03/13/16 21:03:02 | 70.209.71.154 | 03/13/16 21:10:08 | 1 | (label":"{!BY CLICKING} YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/60C516C0-B14E-12D5-4804-18CE2584CD1F?key=1457902982710 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45816 | 60C5S839-CE4C-403A-802E-1659D2DE814D | 03/04/16 19:08:00 | 70.192.250.63 | 03/04/16 19:11:06 | 0 | [label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60C5S839-CE4C-403A-802E-1659D2DE814D?key=1457118483945 |
| 45817 | 60C5EAEE-B888-3E6B-9640-F07D8A864786 | 03/14/16 16:31:07 | 50.253.125.154 | 03/14/16 17:02:20 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/60C5EAEE-B888-3E6B-9640-F07D8A864786?key=1457976655237 |
| 45818 | 60C724A0-006F-88A9-4E5F-C32E2BA48DD8 | 03/23/16 18:49:08 | 96.84.38.65 | 03/23/16 19:21:40 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0reCORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/60C724A0-006F-88A9-4E5F-C32E2BA48DD8?key=1458758965535 |
| 45819 | 60C7D4FB-82FD-4F81-7459-4DC8AEEC3C24 | 03/30/16 16:28:43 | 76.182.254.17 | 03/30/16 16:36:16 | 1 | [label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60C7D4FB-82FD-4F81-7459-4DC8AEEC3C24?key=1459355327323 |
| 45820 | 60C84C23-F7A6-3DBA-6707-801849C91E31 | 03/02/16 14:20:55 | 166.216.165.26 | 03/02/16 14:25:15 | 1 | [label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60C84C23-F7A6-3DBA-6707-801849C91E31?key=1456928455489 |
| 45821 | 60C9454A-97F6-A705-D057-2C18CDEF826F | 03/02/16 19:02:00 | 204.210.136.97 | 03/02/16 19:04:20 | 2 | | | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | | http://vp.leadid.com/playback/60C9454A-97F6-A705-D057-2C18CDEF826F?key=1456945319410 |
| 45822 | 60C9F121-1ED5-8FFB-E808-2DABC6BA5F5F | 03/31/16 12:53:54 | 96.39.160.86 | 03/31/16 13:43:45 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/60C9F121-1ED5-8FFB-E808-2DABC6BA5F5F?key=1459428830369 |
| 45823 | 60C859ED-9872-5685-D43E-4D05C5977344 | 03/26/16 11:53:18 | 208.109.88.104 | 03/28/16 13:38:13 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 45824 | 60CBA557-968F-F437-6F87-10F81385402D | 03/25/16 01:21:28 | 208.54.90.200 | 03/25/16 01:23:58 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/60CBA557-968F-F437-6F87-10F81385402D?key=1458868888747 |
| 45825 | 60CCFCF6-1F70-5207-D84A-7D81055EA668 | 03/06/16 13:49:16 | 70.192.145.157 | 03/06/16 13:55:07 | 1 | [label":"BY CLICKING }YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60CCFCF6-1F70-5207-D84A-7D81055EA668?key=1457272158424 |
| 45826 | 60CD6164-000C-C0EA-8145-432E4905016E | 03/21/16 17:41:16 | 24.213.151.130 | 03/21/16 17:50:04 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/60CD6164-000C-C0EA-8145-432E4905016E?key=1458582071835 |
| 45827 | 60CD6AC6-0292-F289-1E37-42211CF6D508 | 03/15/16 00:26:06 | 203.175.78.179 | 03/15/16 19:58:39 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0recORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/60CD6AC6-0292-F289-1E37-42211CF6D508?key=1458001592538 |
| 45828 | 60CEA31F-73C4-6CC2-8D3C-DA6CFA819815 | 03/13/16 19:49:48 | 100.34.166.100 | 03/13/16 19:50:11 | 1 | [label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60CEA31F-73C4-6CC2-8D3C-DA6CFA819815?key=1457898700929 |
| 45829 | 60CF8S4C-6CC3-2AFC-04C9-48316D47D58E | 01/29/16 15:29:53 | 75.99.47.178 | 03/10/16 17:29:37 | 1 | [label":"BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST"]" | | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/60CF8S4C-6CC3-2AFC-04C9-48316D47D58E?key=1454082470141 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45830 | 60CFE076-EEF3-3B4C-CF63-E1EA27D5A182 | 03/19/16 23:58:50 | 172.56.7.56 | 03/20/16 00:02:22 | 1 | [label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60CFE076-EEF3-3B4C-CF63-E1EA27D5A182?key=1458431930870 |
| 45831 | 60D03A10-909A-8078-1BC1-DD389D701EB3 | 03/26/16 13:56:04 | 128.177.90.26 | 03/26/16 13:56:41 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT IS NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/60D03A10-909A-8078-1BC1-DD389D701EB3?key=1459000564736 |
| 45832 | 60D0E415-C177-4727-4EAE-13FD9F57BEA7 | 03/21/16 16:42:49 | 69.112.56.44 | 03/21/16 16:44:20 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60D0E415-C177-4727-4EAE-13FD9F57BEA7?key=1458578572026 |
| 45833 | 60D1610B-C8EB-F111-2022-834B1282649F | 03/29/16 05:22:01 | 74.51.144.125 | 03/29/16 16:02:02 | 0 | | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/60D1610B-C8EB-F111-2022-834B1282649F?key=1459229008559 |
| 45834 | 60D1610B-C8EB-F111-2022-834B1282649F | 03/29/16 05:22:01 | 74.51.144.125 | 03/29/16 16:23:52 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/60D1610B-C8EB-F111-2022-834B1282649F?key=1459229008559 |
| 45835 | 60D221F1-73AE-C364-DAD5-16DA2FE8679C | 03/29/16 19:06:17 | 66.68.134.240 | 03/29/16 19:12:41 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60D221F1-73AE-C364-DAD5-16DA2FE8679C?key=1459278378215 |
| 45836 | 60D38CAA-8A43-A406-2072-E1F3C7C09A01 | 03/24/16 16:19:53 | 206.55.93.130 | 03/24/16 16:24:19 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/60D38CAA-8A43-A406-2072-E1F3C7C09A01?key=1458836396274 |
| 45837 | 60D41035-9978-A3E9-1C8A-588BA0C5E207 | 03/05/16 06:35:57 | 73.187.32.40 | 03/07/16 14:37:13 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/60D41035-9978-A3E9-1C8A-588BA0C5E207?key=1457159761279 |
| 45838 | 60D45AE9-1E57-77FC-0B30-8E8953FD193B | 03/07/16 15:26:34 | 207.172.237.156 | 03/07/16 15:30:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60D45AE9-1E57-77FC-0B30-8E8953FD193B?key=1457364501398 |
| 45839 | 60D49755-6185-E19F-E88C-978DDE9D9EF7 | 03/07/16 02:13:57 | 99.89.53.204 | 03/07/16 02:14:30 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60D49755-6185-E19F-E88C-978DDE9D9EF7?key=1457316841050 |
| 45840 | 60D56981-D47C-C748-9430-A76F185F46F9 | 03/09/16 19:20:50 | 74.62.185.1 | 03/09/16 19:35:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60D56981-D47C-C748-9430-A76F185F46F9?key=1457551265013 |
| 45841 | 60D5C2F8-E491-A08E-62A8-F4F086585927 | 03/30/16 19:04:15 | 184.203.88.183 | 03/30/16 19:05:20 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60D5C2F8-E491-A08E-62A8-F4F086585927?key=1459364656514 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45842 | 60D67826-EEF0-6822-2D35-CA3FD9327727 | 03/14/16 17:40:15 | 70.211.69.241 | 03/14/16 17:45:19 | 1 | {label':"BY CLICKING│YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60D67826-EEF0-6822-2D35-CA3FD9327727?key=1457977165534 |
| 45843 | 60D6828E-0502-19B5-FA76-88A0F96D147F | 03/14/16 21:34:10 | 96.235.163.140 | 03/14/16 21:38:53 | 1 | {label':"BY CLICKING│YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60D6828E-0502-19B5-FA76-88A0F96D147F?key=1457991251382 |
| 45844 | 60D7D244-51FA-783E-0988-1228759677D0 | 03/04/16 14:29:25 | 24.25.141.24 | 03/04/16 14:35:04 | 0 | {label':"BY CLICKING│YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60D7D244-51FA-783E-0988-1228759677D0?key=1457101767553 |
| 45845 | 60D81A5C-7DEA-888D-D5E0-FBBF71B793E7 | 03/21/16 20:30:45 | 68.99.137.229 | 03/21/16 20:31:21 | 1 | {label':"BY CLICKING│YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60D81A5C-7DEA-888D-D5E0-FBBF71B793E7?key=1458592244828 |
| 45846 | 60D84002-32AD-D079-866D-69EECCFFD2FE | 03/01/16 19:45:41 | 72.92.59.227 | 03/01/16 19:50:04 | 1 | {label':"BY CLICKING│YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60D84002-32AD-D079-866D-69EECCFFD2FE?key=1456861542962 |
| 45847 | 60DA4612-9B4B-C79F-2C55-39E5D4E7E75F | 03/19/16 12:02:06 | 173.48.100.2 | 03/19/16 12:05:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60DA4612-9B4B-C79F-2C55-39E5D4E7E75F?key=1458388926821 |
| 45848 | 60DC19DD-0EAC-82E6-CF1A-8DE4E108D04A | 03/03/16 20:49:57 | 108.50.247.221 | 03/03/16 20:55:05 | 1 | {label':"BY CLICKING│YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/60DC19DD-0EAC-82E6-CF1A-8DE4E108D04A?key=1457038312879 |
| 45849 | 60DCF28D-46FC-8E68-41A1-0433C3590038 | 03/28/16 04:48:17 | 71.176.132.253 | 03/28/16 04:55:08 | 1 | {label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/60DCF28D-46FC-8E68-41A1-0433C3590038?key=1459140482189 |
| 45850 | 60DE147D-D659-806A-E827-884103781DD5 | 03/29/16 15:19:17 | 75.161.99.101 | 03/29/16 15:25:07 | 1 | {label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60DE147D-D659-806A-E827-884103781DD5?key=1459264759830 |
| 45851 | 60DE529C-6997-FD56-6827-54CA81D38749 | 03/25/16 18:17:01 | 96.84.38.65 | 03/25/16 18:24:12 | 1 | {label':"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/60DE529C-6997-FD56-6827-54CA81D38749?key=1458929836127 |
| 45852 | 60E053AF-2064-A1E8-6CC2-9C51E9O3EF79 | 03/04/16 07:13:40 | 67.84.147.73 | 03/04/16 07:20:09 | 1 | {label':"BY CLICKING│YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60E053AF-2064-A1E8-6CC2-9C51E9O3EF79?key=1457075623434 |
| 45853 | 60E0F5B1-B0A0-D9E4-BBC7-FB1CB086EFB0 | 03/02/16 07:07:37 | 98.248.156.158 | 03/02/16 07:09:39 | 1 | {label':"BY CLICKING│YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/60E0F5B1-B0A0-D9E4-BBC7-FB1CB086EFB0?key=1456902457047 |
| 45854 | 60E1241E-F7C0-F932-1463-8F4C28236AF6 | 03/20/16 19:42:07 | 73.47.188.80 | 03/20/16 19:50:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60E1241E-F7C0-F932-1463-8F4C28236AF6?key=1458502944695 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45855 | 60E17E4D-1807-8620-1AD8-ED46DAA5A922 | 03/31/16 19:56:51 | 190.80.2.54 | 03/31/16 19:59:56 | 0 | 1 (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/60E17E4D-1807-8620-1AD8-ED46DAA5A922?key=1459454175290 |
| 45856 | 60E1BCFC-842D-FEDF-8A28-3877ED932CF2 | 03/13/16 22:32:36 | 12.69.236.170 | 03/14/16 17:17:04 | 0 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/60E1BCFC-842D-FEDF-8A28-3877ED932CF2?key=1457908156297 |
| 45857 | 60E268C7-4D39-3756-11F5-A883FE12FF43 | 03/24/16 15:55:56 | 96.84.38.65 | 03/24/16 16:22:15 | 1 | 1 (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/60E268C7-4D39-3756-11F5-A883FE12FF43?key=1458834963780 |
| 45858 | 60E26B28-8EE0-60E2-C0B8-7DD346F1C36F | 03/18/16 11:18:21 | 100.14.137.182 | 03/18/16 11:25:11 | 1 | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60E26B28-8EE0-60E2-C0B8-7DD346F1C36F?key=1458299906065 |
| 45859 | 60E26B28-8EE0-60E2-C0B8-7DD346F1C36F | 03/18/16 11:18:21 | 100.14.137.182 | 03/18/16 11:20:22 | 1 | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/60E26B28-8EE0-60E2-C0B8-7DD346F1C36F?key=1458299906065 |
| 45860 | 60E31426-E23C-9937-A5C3-519F059F53C7 | 03/03/16 15:23:45 | 208.109.88.104 | 03/03/16 17:09:21 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 45861 | 60E37439-433B-87A0-6187-01CCCA3F8D1B | 03/04/16 11:39:34 | 208.109.88.104 | 03/04/16 17:08:19 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 45862 | 60E38114-FD4C-410E-1B55-200180A93E70 | 03/14/16 15:25:57 | 64.58.21.163 | 03/14/16 18:17:22 | 1 | 1 (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 2 | 1 | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/60E38114-FD4C-410E-1B55-200180A93E70?key=1457969159197 |
| 45863 | 60E3C34F-D324-67F8-3FE9-0881E803CC54 | 03/13/16 22:34:01 | 104.228.8.29 | 03/13/16 22:40:07 | 1 | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60E3C34F-D324-67F8-3FE9-0881E803CC54?key=1457908442505 |
| 45864 | 60E3FC4A-8E19-3AC9-6939-179A1159C31A | 03/03/16 11:21:03 | 208.109.88.104 | 03/03/16 14:14:13 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 45865 | 60E51179-6E3D-A8DE-AE83-CD98444E5068 | 03/20/16 15:38:31 | 99.17.214.19 | 03/20/16 15:45:07 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/60E51179-6E3D-A8DE-AE83-CD98444E5068?key=1458683150929 |
| 45866 | 60E63249-08F7-8CEE-2807-E25F88B1FA33 | 03/17/16 04:58:11 | 108.30.37.27 | 03/17/16 05:10:07 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60E63249-08F7-8CEE-2807-E25F88B1FA33?key=1458190695014 |
| 45867 | 60E6950F-FFC7-D7CF-E452-983ACD4FC36B | 03/25/16 01:37:23 | 172.56.16.182 | 03/25/16 01:45:05 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/60E6950F-FFC7-D7CF-E452-983ACD4FC36B?key=1458869846351 |
| 45868 | 60E82768-E7E9-EFA6-9DBE-2F47EE84A493 | 03/07/16 02:42:05 | 99.38.132.215 | 03/07/16 02:45:12 | 1 | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60E82768-E7E9-EFA6-9DBE-2F47EE84A493?key=1457318525651 |
| 45869 | 60E87A8A-20CA-C4D9-4278-71AAAA1E2205 | 03/29/16 04:26:01 | 73.165.159.94 | 03/29/16 04:30:20 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/60E87A8A-20CA-C4D9-4278-71AAAA1E2205?key=1459225562203 |
| 45870 | 60E88483-5FA2-978A-F176-F61739CC6AA3 | 03/11/16 21:34:09 | 108.36.208.189 | 03/11/16 21:36:03 | 1 | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/60E88483-5FA2-978A-F176-F61739CC6AA3?key=1457732050777 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60E8A326-345C-2788-8998-8F26898F2F66 | 03/24/16 01:19:06 | 75.130.106.0 | 03/24/16 13:55:15 | 2 | | 0 | 0 | | | 0 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/60E8A326-345C-2788-8998-8F26898F2F66?key=1458782347232 |
| 60E96A52-397A-08F7-C2A8-EFF7406D2A09 | 03/06/16 01:38:08 | 23.113.128.236 | 03/06/16 01:44:05 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/60E96A52-397A-08F7-C2A8-EFF7406D2A09?key=1457228289139 |
| 60E9D07C-356C-C86F-5806-9DF77D09D298B | 03/15/16 00:02:04 | 69.117.124.243 | 03/15/16 00:05:13 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/60E9D07C-356C-C86F-5806-9DF77D09D298?key=1458000124325 |
| 60E9F24E-3D3F-564C-2B60-D0E64525F8FA | 03/18/16 15:22:39 | 50.253.125.154 | 03/18/16 15:27:00 | 1 | [label]:"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM]")" | 0 | 0 | 1 | 1 | 2 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/60E9F24E-3D3F-564C-2B60-D0E64525F8FA?key=1458318142400 |
| 60EA9682-6E93-3052-4827-F20298653 5E6 | 03/01/16 12:30:40 | 75.135.118.49 | 03/01/16 12:35:54 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/60EA9682-6E93-3052-4827-F20298653 5E6?key=1456835441165 |
| 60EAC688-88C8-43D3-8041-DFBA28CC221C | 03/21/16 14:50:31 | 108.40.6.182 | 03/21/16 14:51:05 | 1 | [label]:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY]")" | 0 | 0 | 2 | | | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/60EAC688-88C8-43D3-8041-DFBA28CC221C?key=1458571834598 |
| 60E87F47-847F-1639-CC40-50F3B4D4FC44 | 03/09/16 13:41:33 | 172.56.37.242 | 03/09/16 13:44:42 | 2 | | | | | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/60E87F47-847F-1639-CC40-50F3B4D4FC44?key=1457530900449 |
| 60EC55D2-77A0-15CA-CD4A-590CCAE89E4F | 03/27/16 14:31:30 | 100.14.164.60 | 03/27/16 14:35:11 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60EC55D2-77A0-15CA-CD4A-590CCAE89E4F?key=1459089091061 |
| 60ECBF86-6FE3-6894-C8D6-86F20BA7CFA1 | 03/30/16 16:01:16 | 100.14.53.246 | 03/30/16 16:05:13 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60ECBF86-6FE3-6894-C8D6-86F20BA7CFA1?key=1459357264043 |
| 60ED45A1-480C-28D3-FA5F-C7182502FA97 | 03/07/16 18:40:02 | 23.113.128.236 | 03/07/16 18:46:01 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/60ED45A1-480C-28D3-FA5F-C7182502FA97?key=1457376002597 |
| 60EE05A9-FFF8-05A1-C10A-73B1F4A3B3AC | 03/12/16 04:29:22 | 66.87.81.223 | 03/12/16 04:35:12 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60EE05A9-FFF8-05A1-C10A-73B1F4A3B3AC?key=1457756966100 |
| 60EE63B-9F96-C780-E15A-A19350DF34C9 | 03/29/16 12:19:41 | 50.232.32.204 | 03/29/16 12:25:08 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60EE63B-9F96-C780-E15A-A19350DF34C9?key=1459253981922 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60EF6C00-DDA7-2520-1CD9-685C0D4447F2 | 03/30/16 15:50:46 | 70.173.105.171 | 03/30/16 15:55:35 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 1 | | 3 | 0 | 3 | 3 | | 3 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/60EF6C00-DDA7-2520-1CD9-685C0D4447F2?key=1459353046514 |
| 60EFE082-A84D-D750-DC89-4F1989265FEB | 03/15/16 04:35:34 | 96.229.166.97 | 03/15/16 05:19:56 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/60EFE082-A84D-D750-DC89-4F1989265FEB?key=1458016567357 |
| 60F24388-120B-BF64-2635-A97286114017 | 03/15/16 23:33:30 | 96.252.14.169 | 03/15/16 23:40:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60F24388-120B-BF64-2635-A97286114017?key=1458084810185 |
| 60F2A1F3-FDC1-943B-C184-80C57E2E3417 | 03/30/16 15:51:54 | 66.87.124.255 | 03/30/16 19:02:10 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/60F2A1F3-FDC1-943B-C184-80C57E2E3417?key=1459353114296 |
| 60F2CBCE-489C-4544-7098-E060804C2788 | 03/28/16 17:57:19 | 72.181.125.1 | 03/28/16 18:03:41 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60F2CBCE-489C-4544-7098-E060804C2788?key=1459187840614 |
| 60F39C88-DE92-EA87-641D-618FBC299E2E | 03/30/16 20:21:12 | 24.55.25.15 | 03/30/16 20:26:50 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60F39C88-DE92-EA87-641D-618FBC299E2E?key=1459369299188 |
| 60F47871-D6DA-D3A2-8F68-33AF921F1480 | 03/10/16 15:04:33 | 76.169.154.106 | 03/10/16 15:07:27 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 0 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/60F47871-D6DA-D3A2-8F68-33AF921F1480?key=1457622315760 |
| 60F4C594-B313-9CA9-C454-883C99AD7C16 | 03/08/16 17:21:48 | 108.210.41.79 | 03/08/16 17:27:43 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60F4C594-B313-9CA9-C454-883C99AD7C16?key=1457457708033 |
| 60F54796-95CF-262F-5AA4-9DD1CC8E1F87 | 03/14/16 14:52:28 | 173.58.213.200 | 03/14/16 14:56:24 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60F54796-95CF-262F-5AA4-9DD1CC8E1F87?key=1457967150992 |
| 60F55F39-2A73-67CD-B7DD-5C918C4B7F48 | 03/30/16 22:55:13 | 69.67.98.118 | 03/30/16 22:55:16 | 1 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BGreen | http://vp.leadid.com/playback/60F55F39-2A73-67CD-B7DD-5C918C4B7F48?key=1459378512382 |
| 60F5888A-B814-3DDD-5484-C0B3B0557023 | 03/01/16 01:23:11 | 64.201.127.62 | 03/01/16 01:24:54 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/60F5888A-B814-3DDD-5484-C0B3B0557023?key=1456795391464 |
| 60F63981-8246-0BDA-CFAD-9221281172EB | 03/14/16 21:12:55 | 74.205.144.74 | 03/14/16 21:13:56 | 0 | | | | | | | 1 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/60F63981-8246-0BDA-CFAD-9221281172EB?key=1457989977754 |
| 60F69B29-FE4B-F43C-9A61-CF9825731C91 | 03/01/16 14:49:20 | 108.91.152.73 | 03/01/16 14:51:22 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60F69B29-FE4B-F43C-9A61-CF9825731C91?key=1456843699341 |
| 60F72492-A7C8-CCE2-27E9-588E8B83FC433 | 03/22/16 03:04:17 | 67.248.201.191 | 03/22/16 03:10:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60F72492-A7C8-CCE2-27E9-588E8B83FC433?key=1458615858515 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45897 | 60F75034-4132-6755-8322-75D742458472 | 03/31/16 10:02:19 | 172.56.38.113 | 03/31/16 10:05:12 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60F75034-4132-6755-8322-75D742458472?key=1459418538685 |
| 45898 | 60F7E839-8E5C-9C23-D85E-208742D67088 | 03/14/16 14:28:03 | 65.36.122.164 | 03/14/16 14:32:44 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60F7E839-8E5C-9C23-D85E-208742D67088?key=1457965688520 |
| 45899 | 60F84C8D-4489-E74D-8F20-6E54C10878DF | 03/25/16 17:19:30 | 72.169.96.61 | 03/25/16 17:22:31 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/60F84C8D-4489-E74D-8F20-6E54C10878DF?key=1458926371182 |
| 45900 | 60F8S804-1D9D-CD56-7193-CDE41C9ED785 | 03/28/16 15:26:13 | 208.54.86.247 | 03/28/16 15:30:13 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60F8S804-1D9D-CD56-7193-CDE41C9ED785?key=1459178777255 |
| 45901 | 60F87FC8-E216-C048-3442-F41DCD913C0A | 03/20/16 21:50:44 | 72.222.243.252 | 03/20/16 21:55:05 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | Media Force Ltd. | http://vp.leadid.com/playback/60F87FC8-E216-C048-3442-F41DCD913C0A?key=1458510646794 |
| 45902 | 60F964EF-A422-6673-2394-3977C0D1D082 | 03/08/16 15:12:36 | 112.207.248.255 | 03/09/16 19:33:00 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/60F964EF-A422-6673-2394-3977C0D1D082?key=1457449965473 |
| 45903 | 60F964EF-A422-6673-2394-3977C0D1D082 | 03/08/16 15:12:36 | 112.207.248.255 | 03/09/16 19:33:03 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/60F964EF-A422-6673-2394-3977C0D1D082?key=1457449965473 |
| 45904 | 60F9EDF7-D187-0F12-C27C-AFDF149A32EA | 03/01/16 19:12:40 | 146.189.107.36 | 03/01/16 19:14:39 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60F9EDF7-D187-0F12-C27C-AFDF149A32EA?key=1456859560550 |
| 45905 | 60FA228C-682F-E149-8584-444619909735 | 03/21/16 19:48:15 | 68.21.148.89 | 03/21/16 19:55:11 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60FA228C-682F-E149-8584-444619909735?key=1458589732345 |
| 45906 | 60FA5199-E081-9B29-D268-55A7940887C3 | 03/29/16 16:17:17 | 73.173.254.207 | 03/29/16 16:28:47 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/60FA5199-E081-9B29-D268-55A7940887C3?key=1459268287708 |
| 45907 | 60FBFE28-3DA9-0C11-52A1-23D15A36D6A0 | 03/05/16 16:59:09 | 98.233.9.97 | 03/05/16 17:01:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60FBFE28-3DA9-0C11-52A1-23D15A36D6A0?key=1457197156846 |
| 45908 | 60F02AC-4B22-CEC1-AE94-AC57C2F52782 | 03/22/16 02:53:36 | 66.87.130.138 | 03/22/16 03:00:12 | 2 | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/60F02AC-4B22-CEC1-AE94-AC57C2F52782?key=1458615218767 |
| 45909 | 60FF89C0-891A-26A6-96C7-0F97EF88E7F1 | 03/07/16 01:25:47 | 72.197.106.42 | 03/07/16 01:30:13 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/60FF89C0-891A-26A6-96C7-0F97EF88E7F1?key=1457313946802 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 45910 | 60FFFDC8-864A-2987-93A2-F5047C631F01 | 03/26/16 21:48:37 | 76.185.152.50 | 03/26/16 21:55:20 | 2 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/60FFFDC8-864A-2987-93A2-F5047C631F01?key=1459028923122 |
| 45911 | 61004190-7F20-A5DE-B145-8E0A48E48F8C | 03/30/16 14:05:15 | 76.169.154.106 | 03/30/16 14:08:08 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/61004190-7F20-A5DE-B145-8E0A48E48F8C?key=1459346745137 |
| 45912 | 61008741-50FB-B9C4-FCEF-4328A29E44A7 | 03/21/16 16:21:06 | 96.253.32.124 | 03/21/16 16:25:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61008741-50FB-B9C4-FCEF-4328A29E44A7?key=1458577601917 |
| 45913 | 6100930E-38B0-D9E6-4C2E-07806A8FF553 | 03/05/16 02:14:50 | 73.197.131.201 | 03/05/16 02:16:37 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6100930E-38B0-D9E6-4C2E-07806A8FF553?key=1457144093556 |
| 45914 | 6100CD22-2D20-BF04-E365-F7C13B7F837C | 03/25/16 14:51:02 | 74.205.144.74 | 03/25/16 14:53:44 | 1 | [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6100CD22-2D20-BF04-E365-F7C13B7F837C?key=1458917469512 |
| 45915 | 6101056C-BF8E-03DD-9489-8F189CF48179 | 03/26/16 16:04:13 | 70.234.254.206 | 03/26/16 16:12:01 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6101056C-BF8E-03DD-9489-8F189CF48179?key=1459008266884 |
| 45916 | 6101125B-B9F1-B2ED-762E-584062F13860 | 03/30/16 03:25:02 | 70.162.247.117 | 03/30/16 03:30:15 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6101125B-B9F1-B2ED-762E-584062F13860?key=1459308303466 |
| 45917 | 6101C87D-BCCF-C905-4762-10A48424F081 | 03/04/16 18:01:54 | 149.125.61.27 | 03/04/16 18:04:16 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/6101C87D-BCCF-C905-4762-10A48424F081?key=1457114463244 |
| 45918 | 6101DC68-019A-1425-AAF0-007069E40672 | 03/31/16 12:25:27 | 174.59.57.35 | 03/31/16 12:40:08 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6101DC68-019A-1425-AAF0-007069E40672?key=1459427127101 |
| 45919 | 61024C40-3801-DE2F-B870-F324AC82A607 | 03/21/16 20:46:25 | 14.140.45.226 | 03/21/16 20:47:27 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/61024C40-3801-DE2F-B870-F324AC82A607?key=1458593179109 |
| 45920 | 61035DC0-2EBF-431B-AED9-30A8A82C8A6E | 03/08/16 21:17:42 | 76.169.154.106 | 03/08/16 21:22:04 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/61035DC0-2EBF-431B-AED9-30A8A82C8A6E?key=1457491186110 |
| 45921 | 61038B52-3C7D-536A-8005-02F10D2B3591 | 03/22/16 20:22:53 | 70.209.132.65 | 03/22/16 20:30:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61038B52-3C7D-536A-8005-02F10D2B3591?key=1458678176107 |
| 45922 | 6103F6E9-7137-AFCB-0E84-0A9DD908FC9C | 03/31/16 15:57:33 | 76.169.154.106 | 03/31/16 16:09:44 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6103F6E9-7137-AFCB-0E84-0A9DD908FC9C?key=1459526258468 |
| 45923 | 61047070-388C-738E-F50E-15E68A9092EE | 03/28/16 16:59:02 | 98.221.50.211 | 03/28/16 17:01:32 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61047070-388C-738E-F50E-15E68A9092EE?key=1459184348506 |
| 45924 | 610525C8-435B-C3F6-D6D9-12D348CA0210 | 03/15/16 09:03:49 | 107.169.128.212 | 03/15/16 09:07:11 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/610525C8-435B-C3F6-D6D9-12D348CA0210?key=1458032625622 |
| 45925 | 6106344S-C06E-9A47-B0A8-B0250E099E87 | 03/25/16 05:47:46 | 166.137.136.113 | 03/25/16 05:55:08 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6106344S-C06E-9A47-B0A8-B0250E099E87?key=1458884865923 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61068626-683C-3FE6-B80B-505F969D6884 | 03/30/16 12:57:15 | 198.161.145.166 | 03/30/16 12:58:49 | 1 | {label:"'BY CLICKING}YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE'}"} | 0 | 0 | 1 | | | 1 | | 3 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/61068626-683C-3FE6-B80B-505F969D6884?key=1459342637266 |
| 61073E68-0F56-EE00-D3D4-0EEDEDA118EF | 03/17/16 22:39:42 | 61.12.89.52 | 03/17/16 22:42:26 | 0 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/61073E68-0F56-EE00-D3D4-0EEDEDA118EF?key=1458254210505 |
| 6107713D-76EF-102C-7052-4556D58C2538 | 03/29/16 23:11:21 | 71.222.217.245 | 03/29/16 23:15:12 | 1 | {label:"'BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}"} | 0 | | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6107713D-76EF-102C-7052-4556D58C2538?key=1459293255318 |
| 61078BF8-990A-4E7D-D9A6-698A5F988E3F | 03/24/16 18:29:18 | 67.124.181.245 | 03/24/16 18:30:21 | 1 | {label:"'SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY'}"} | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/61078BF8-990A-4E7D-D9A6-698A5F988E3F?key=1458844162157 |
| 61082968-5A37-6F1C-D978-CF65050C4A36 | 03/31/16 15:35:12 | 66.68.134.240 | 03/31/16 15:41:17 | 2 | {label:"'BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}"} | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61082968-5A37-6F1C-D978-CF65050C4A36?key=1459438510793 |
| 61089E68-4351-5DEA-AE77-89A0C115A36F | 03/10/16 18:39:25 | 72.181.125.1 | 03/10/16 18:45:22 | 1 | {label:"'BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}"} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61089E68-4351-5DEA-AE77-89A0C115A36F?key=1457635165634 |
| 610977A9-042A-0A46-66A8-AF955F8788F7 | 03/27/16 14:05:50 | 73.33.171.239 | 03/27/16 14:10:09 | 1 | {label:"'BY CLICKING}YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}"} | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/610977A9-042A-0A46-66A8-AF955F8788F7?key=1459087550043 |
| 610A6807-5B1F-5E46-E98D-92989FC3DBD6 | 03/22/16 16:20:35 | 73.142.217.25 | 03/22/16 16:25:07 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/610A6807-5B1F-5E46-E98D-92989FC3DBD6?key=1458663638909 |
| 610A8E14-3D22-F1E6-4C04-421468195E2A | 03/23/16 23:02:14 | 108.49.90.178 | 03/23/16 23:10:06 | 1 | {label:"'BY CLICKING}YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/610A8E14-3D22-F1E6-4C04-421468195E2A?key=1458774136726 |
| 610B2BE1-26F6-40A8-6208-3EFB8A115600 | 03/21/16 01:30:48 | 47.17.19.51 | 03/21/16 01:33:15 | 1 | {label:"'BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}"} | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/610B2BE1-26F6-40A8-6208-3EFB8A115600?key=1458523854815 |
| 610BFAEE-9064-D5B2-B8CA-A01C1367D9E1 | 03/29/16 13:43:55 | 24.162.137.142 | 03/29/16 13:45:04 | 1 | {label:"'BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}"} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/610BFAEE-9064-D5B2-B8CA-A01C1367D9E1?key=1459259048834 |
| 610C67F6-DEDC-2644-BA28-D548A8FFA9AB | 03/31/16 14:11:53 | 203.177.115.2 | 03/31/16 14:18:40 | 1 | {label:"'BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}"} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/610C67F6-DEDC-2644-BA28-D548A8FFA9AB?key=1459433513352 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45938 | 610CCF0-D0D3-EE52-2182-3330BD8C3D85 | 03/14/16 15:27:55 | 172.58.216.220 | 03/14/16 15:30:14 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/610CCF0-D0D3-EE52-2182-3330BD8C3D85?key=1457569275224 |
| 45939 | 610D1AFB-ED8D-E27F-9AEC-4ACE405B5033 | 03/09/16 01:25:20 | 61.12.89.52 | 03/09/16 01:25:47 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/610D1AFB-ED8D-E27F-9AEC-4ACE405B5033?key=1457486553848 |
| 45940 | 610E0DEA-38A1-E888-B2E7-F586C7C7EAFD | 03/23/16 23:36:00 | 73.199.78.2 | 03/03/16 23:40:05 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/610E0DEA-38A1-E888-B2E7-F586C7C7EAFD?key=1457048158715 |
| 45941 | 610F0020-5813-C881-D452-348A7E3FD894 | 03/27/16 04:07:11 | 70.181.192.223 | 03/27/16 04:10:10 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/610F0020-5813-C881-D452-348A7E3FD894?key=1459051630432 |
| 45942 | 611036D2-00AC-4958-18C5-1EE848F28309 | 03/22/16 13:37:56 | 96.84.38.65 | 03/22/16 17:19:58 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/611036D2-00AC-4958-18C5-1EE848F28309?key=1458653879991 |
| 45943 | 6110AEE4-270A-F5FB-067D-37513D3C38A1 | 03/30/16 17:55:20 | 192.206.203.251 | 03/30/16 18:04:25 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6110AEE4-270A-F5FB-067D-37513D3C38A1?key=1459360517792 |
| 45944 | 61110DDD-17BC-7E2D-D0AE-237B115770AC | 03/22/16 02:06:08 | 108.78.250.72 | 03/22/16 02:17:23 | 1 | (label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/61110DDD-17BC-7E2D-D0AE-237B115770AC?key=1458612384315 |
| 45945 | 6111513F-4D0A-30F0-7C08-E25AF382D41C | 03/29/16 04:05:54 | 67.214.6.210 | 03/29/16 04:06:12 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6111513F-4D0A-30F0-7C08-E25AF382D41C?key=1459224347925 |
| 45946 | 6119D077-75A1-F2A7-3393-5986A92D5822 | 03/21/16 22:40:52 | 50.153.250.23 | 03/21/16 22:43:45 | 2 | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6119D077-75A1-F2A7-3393-5986A92D5822?key=1458600061543 |
| 45947 | 611C74A-90FF-C154-68CC-BD38FF6D9193 | 03/17/16 18:30:18 | 73.155.251.4 | 03/17/16 18:36:19 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/611C74A-90FF-C154-68CC-BD38FF6D9193?key=1458239416773 |
| 45948 | 61124E9F-76C3-9D83-6985-96A1C93BE26F | 03/21/16 14:11:07 | 184.53.50.241 | 03/21/16 14:15:07 | 2 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61124E9F-76C3-9D83-6985-96A1C93BE26F?key=1458569467506 |
| 45949 | 612C03C8-884C-1857-E28D-D43923080191 | 03/18/16 14:10:53 | 47.19.230.26 | 03/18/16 14:30:57 | 1 | (label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/612C03C8-884C-1857-E28D-D43923080191?key=1458310270085 |
| 45950 | 6133777D-5922-74FA-C57E-F021C49F13F8 | 03/31/16 01:43:29 | 148.74.215.219 | 03/31/16 01:50:06 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6133777D-5922-74FA-C57E-F021C49F13F8?key=1459388615110 |
| 45951 | 6114CA25-5C65-893A-6683-43A6EFCE4C8E | 03/24/16 19:11:48 | 203.177.115.2 | 03/24/16 19:18:40 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6114CA25-5C65-893A-6683-43A6EFCE4C8E?key=1458846708762 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45952 | 611AD694-7376-9E8B-4D07-045694E5A0C4 | 03/06/16 22:49:37 | 74.99.134.131 | 03/06/16 22:55:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/611AD694-7376-9E8B-4D07-045694E5A0C4?key=1457304577766 |
| 45953 | 61150F41-CC4A-DDFF-4545-06612FE948F8 | 03/02/16 16:16:00 | 76.116.8.28 | 03/02/16 16:21:59 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61150F41-CC4A-DDFF-4545-06612FE948F8?key=1456935368186 |
| 45954 | 611SB9A6-F49E-85AA-4DC2-40D75ADE85DE | 03/01/16 19:37:42 | 99.47.176.78 | 03/01/16 19:43:48 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/611SB9A6-F49E-85AA-4DC2-40D75ADE85DE?key=1456861063440 |
| 45955 | 6115AF71-9603-50F5-55CA-0AE42E004094C | 03/30/16 19:03:57 | 108.67.184.125 | 03/30/16 19:10:17 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6115AF71-9603-50F5-55CA-0AE42E004094C?key=1459364640904 |
| 45956 | 6115B66D-0F11-49E2-70AE-A65897EZ6AD8 | 03/20/16 16:55:41 | 64.121.82.150 | 03/20/16 17:00:07 | 2 | | | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6115B66D-0F11-49E2-70AE-A65897Z6AD8?key=1458492942982 |
| 45957 | 6117F3CC-06AF-E3F3-8E86-567F1DA7DED9 | 03/29/16 13:50:18 | 104.220.55.29 | 03/29/16 14:15:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6117F3CC-06AF-E3F3-8E86-567F1DA7DED9?key=1459259418273 |
| 45958 | 611B4116-AC64-25EF-15D4-F8E35D6C4896 | 03/14/16 00:37:48 | 192.69.241.82 | 03/14/16 00:40:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/611B4116-AC64-25EF-15D4-F8E35D6C4896?key=1457915869836 |
| 45959 | 6119ECA1-CB41-08D4-5C28-24A4A4F295C9 | 03/01/16 12:09:15 | 117.199.226.146 | 03/01/16 17:16:15 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU CONFIRMED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 0 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6119ECA1-CB41-08D4-5C28-24A4A4F295C9?key=1456834160275 |
| 45960 | 611A42BF-334B-36A3-4126-42809D02B254 | 03/31/16 14:13:29 | 203.177.115.2 | 03/31/16 14:19:51 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/611A42BF-334B-36A3-4126-42809D02B254?key=1459433609459 |
| 45961 | 611ADA9A-FA3A-B97E-2351-067383241581 | 03/11/16 20:07:25 | 108.240.219.185 | 03/11/16 20:09:35 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/611ADA9A-FA3A-B97E-2351-067383241581?key=1457726854881 |
| 45962 | 611BD251-D760-2A18-AB2B-FACA96333016 | 03/26/16 22:42:39 | 97.117.139.189 | 03/26/16 22:45:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/611BD251-D760-2A18-AB2B-FACA96333016?key=1459032129443 |
| 45963 | 611CB763-81C6-A17C-58AF-0F4D664944FF | 03/21/16 15:06:22 | 73.215.50.108 | 03/21/16 15:10:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/611CB763-81C6-A17C-58AF-0F4D664944FF?key=1458572800495 |
| 45964 | 611CDE72-DA76-870E-780E-9CA3919FC5FF | 03/12/16 14:44:52 | 97.123.218.25 | 03/12/16 14:46:32 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | 1 | | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/611CDE72-DA76-870E-780E-9CA3919FC5FF?key=1457793894738 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45965 | 611CFFF1-10A7-7D66-E482-D4FAF95C4C86 | 03/19/16 15:37:17 | 50.24.201.114 | 03/19/16 15:44:22 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/611CFFF1-10A7-7D66-E482-D4FAF95C4C86?key=1458401839004 |
| 45966 | 611EE42E-3F18-4251-4B35-B28FC75A88E3 | 03/14/16 22:48:48 | 70.215.73.63 | 03/14/16 22:52:28 | 0 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/611EE42E-3F18-4251-4B35-B28FC75A88E3?key=1457995728192 |
| 45967 | 611F9286-570A-7116-2883-05C1030FA8B7 | 03/25/16 20:39:50 | 70.209.102.99 | 03/25/16 20:45:05 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/611F9286-570A-7116-2883-05C1030FA8B7?key=1458938389335 |
| 45968 | 611FC891-AF9B-C409-3CAD-06F1A50828E0 | 03/07/16 19:47:22 | 206.162.236.135 | 03/07/16 19:50:24 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/611FC891-AF9B-C409-3CAD-06F1A50828E0?key=1457380044394 |
| 45969 | 611FD055-8343-D18D-6936-5A065E565E88 | 03/31/16 16:28:54 | 67.198.33.25 | 03/31/16 16:35:07 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/611FD055-8343-D18D-6936-5A065E565E88?key=1459441737377 |
| 45970 | 6120A924-E473-0B35-345D-4EEDDC3D58DA | 03/13/16 20:15:23 | 107.77.92.95 | 03/13/16 20:17:43 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6120A924-E473-0B35-345D-4EEDDC3D58DA?key=1457900123515 |
| 45971 | 61227DD5-9C72-5788-0A46-6E4A9AA8A061 | 03/02/16 19:13:32 | 184.183.13.51 | 03/02/16 19:20:10 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/61227DD5-9C72-5788-0A46-6E4A9AA8A061?key=1456946002392 |
| 45972 | 61228E4D-3764-7000-B082-63E05A6358B5 | 03/21/16 13:51:48 | 24.119.88.124 | 03/21/16 13:54:47 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/61228E4D-3764-7000-B082-63E05A6358B5?key=1458568333451 |
| 45973 | 6122D20C-07EB-C3AA-201B-B47700918148 | 03/15/16 13:09:40 | 108.36.218.28 | 03/15/16 14:16:51 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6122D20C-07EB-C3AA-201B-B47700918148?key=1458047381177 |
| 45974 | 6122F4B2-569C-5DD8-0679-29F3A71D577E | 03/02/16 16:41:22 | 75.68.196.214 | 03/02/16 16:44:52 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6122F4B2-569C-5DD8-0679-29F3A71D577E?key=1456936883321 |
| 45975 | 6123686B-C0D8-C3F3-898F-36843271SF2E | 03/12/16 21:11:39 | 76.187.42.236 | 03/12/16 21:15:06 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6123686B-C0D8-C3F3-898F-36843271SF2E?key=1457817099749 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45976 | 61238274-581F-8A93-9D2E-68A0104F2683 | 03/23/16 18:14:44 | 74.205.144.74 | 03/23/16 18:15:27 | 1 | {label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")} | | | | | | | | 3 | 3 | 0 | | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/61238274-581F-8A93-9D2E-68A0104F2683?key=1458756884706 |
| 45977 | 61241B1C-4434-AD94-6758-13A835O496E3 | 03/18/16 14:35:05 | 70.114.149.92 | 03/18/16 14:42:35 | 0 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/61241B1C-4434-AD94-6758-13A835O496E3?key=1458311706189 |
| 45978 | 6124459E-9A07-EF24-287C-E51F8F2522F8 | 03/02/16 18:43:52 | 73.167.211.214 | 03/02/16 18:50:09 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6124459E-9A07-EF24-287C-E51F8F2522F8?key=1456944234918 |
| 45979 | 612487A9-B1C9-847E-2A54-7E2809935B29 | 03/03/16 19:10:40 | 68.193.127.248 | 03/03/16 22:05:30 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | | 1 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/612487A9-B1C9-847E-2A54-7E2809935B29?key=1457032238868 |
| 45980 | 61251295-8EE7-D80C-E468-52OCC008A456 | 01/17/16 17:09:33 | 68.184.34.41 | 03/10/16 23:31:22 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/61251295-8EE7-D80C-E468-52OCC008A456?key=1453050573803 |
| 45981 | 612531A1-DF9D-4962-C467-C73F802D59E4 | 03/28/16 21:29:07 | 203.82.45.146 | 03/28/16 22:18:38 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/612531A1-DF9D-4962-C467-C73F802D59E4?key=1459200551474 |
| 45982 | 6125C387-B278-0E00-889B-801268E87996 | 03/26/16 22:10:30 | 72.182.49.201 | 03/26/16 22:16:24 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6125C387-B278-0E00-889B-801268E87996?key=1459030232045 |
| 45983 | 6125CA1A-C42D-59E2-D42C-FA9EB2F819F2 | 03/07/16 17:08:14 | 14.140.45.226 | 03/07/16 17:09:02 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU"} | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6125CA1A-C42D-59E2-D42C-FA9EB2F819F2?key=1457370492865 |
| 45984 | 612637D5-2C79-9D23-7A45-DE59586F5948 | 03/27/16 13:44:39 | 172.9.70.173 | 03/27/16 13:50:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/612637D5-2C79-9D23-7A45-DE59586F5948?key=1459086280320 |
| 45985 | 61265245-5D24-23C9-98A7-2E078819CFA1 | 03/16/16 01:25:08 | 50.153.116.0 | 03/16/16 01:26:27 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/61265245-5D24-23C9-98A7-2E078819CFA1?key=1458091508585 |
| 45986 | 61272C30-775C-CCF0-DA21-5D832F66E746 | 03/30/16 18:32:05 | 96.84.38.65 | 03/30/16 18:56:09 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/61272C30-775C-CCF0-DA21-5D832F66E746?key=1459362727500 |
| 45987 | 6127D45B-48AC-C9F8-8E3D-C507243F4121 | 03/08/16 21:46:04 | 12.181.74.226 | 03/08/16 21:48:16 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6127D45B-48AC-C9F8-8E3D-C507243F4121?key=1457473566103 |
| 45988 | 6127FDD0-236C-40DE-E4A5-E288DEDE5034 | 03/15/16 23:47:24 | 66.87.124.23 | 03/15/16 23:50:10 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6127FDD0-236C-40DE-E4A5-E288DEDE5034?key=1458080645408 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 45989 | 61287194-3659-1825-2CE3-A428027A5EFB | 03/23/16 15:44:17 | 192.1.1.125 | 03/23/16 15:50:03 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/61287194-3659-1825-2CE3-A428027A5EF8?key=1458747856945 |
| 45990 | 6128C575-385F-6FCC-06F5-9786563A6D89 | 03/10/16 04:40:39 | 104.173.14.221 | 03/11/16 16:45:14 | 0 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6128C575-385F-6FCC-06F5-9786563A6D89?key=1457584823712 |
| 45991 | 612A582D-019C-3DA6-92FA-061401AE998F | 03/23/16 12:56:35 | 208.109.88.104 | 03/23/16 13:40:25 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 45992 | 61281EFC-A538-8088-1AA8-608E89330A06 | 03/07/16 16:49:35 | 71.200.23.117 | 03/07/16 16:55:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/61281EFC-A538-8088-1AA8-608E89330A06?key=1457369392584 |
| 45993 | 6128FD5A-1739-89C2-F217-71E14929C615 | 03/29/16 17:22:18 | 96.84.38.65 | 03/29/16 17:26:37 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6128FD5A-1739-89C2-F217-71E14929C615?key=1459272150714 |
| 45994 | 612C170E-9961-55DA-831C-789FF46D7A26 | 03/15/16 22:41:06 | 71.119.113.16 | 03/15/16 22:42:22 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/612C170E-9961-55DA-831C-789FF46D7A26?key=1458081671682 |
| 45995 | 612C3A95-7692-46DA-DC97-A328994ED295 | 03/14/16 18:32:51 | 69.142.133.178 | 03/14/16 18:40:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd | http://vp.leadid.com/playback/612C3A95-7692-46DA-DC97-A328994ED295?key=1457980371251 |
| 45996 | 612C4F70-8537-02AF-E38A-F715575F85D8 | 03/28/16 01:45:00 | 74.67.32.240 | 03/28/16 01:47:21 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | | 2 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/612C4F70-8537-02AF-E38A-F715575F85D8?key=1459129525750 |
| 45997 | 612C5A58-D84D-F273-8A66-EE71FC515A24 | 03/25/16 21:03:53 | 71.42.197.66 | 03/25/16 21:10:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | | | 1 | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/612C5A58-D84D-F273-8A66-EE71FC515A24?key=1458939834373 |
| 45998 | 612C8333-7A0E-A0C0-BD60-0E606A430F0F | 03/30/16 14:43:19 | 96.84.38.65 | 03/30/16 14:46:41 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/612C8333-7A0E-A0C0-BD60-0E606A430F0F?key=1459349001559 |
| 45999 | 612C6F9-C79C-0677-5370-F32E5B177400 | 03/08/16 22:13:40 | 124.109.55.194 | 03/08/16 22:23:04 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/612C6F9-C79C-0677-5370-F32E5B177400?key=1457475076156 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 612E6119-83CB-D650-766E-D91FC853C781 | 03/30/16 07:07:11 | 73.241.42.206 | 03/30/16 15:05:37 |  | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  | Clean Energy Experts |  |
| 612ED38A-2733-224F-0B8A-CCB8CD41928F | 03/07/16 23:03:07 | 203.82.45.146 | 03/08/16 01:32:07 |  |  |  |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/612ED38A-2733-224F-0B8A-CCB8CD41928F?key=1457391788249 |
| 612F526A-8C09-8293-0344-ED08F7FC9A01 | 03/01/16 11:22:27 | 39.37.137.192 | 03/01/16 11:24:39 | 2 |  |  |  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/612F526A-8C09-8293-0344-ED08F7FC9A01?key=1456831350504 |
| 612F6D67-881D-4918-888E-2992A688188C | 03/23/16 19:54:39 | 76.169.154.106 | 03/23/16 19:59:16 | 2 |  |  |  | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/612F6D67-881D-4918-888E-2992A688188C?key=1458762882790 |
| 61301E98-FC51-82FB-1BAC-4CC0210C45FB | 03/03/16 23:42:19 | 76.169.154.106 | 03/03/16 23:45:45 |  |  |  |  | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/61301E98-FC51-82FB-1BAC-4CC0210C45FB?key=1453704854524 |
| 61303783-03DB-CC62-58E6-F0B1B35C5242 | 03/19/16 11:24:03 | 24.238.59.189 | 03/19/16 11:30:07 | 2 |  |  |  | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61303783-03DB-CC62-58E6-F0B1B35C5242?key=1458388643157 |
| 6131AD4C-56FF-F81A-B5C1-786AA596C040 | 03/30/16 17:27:00 | 24.242.94.22 | 03/30/16 17:33:17 | 1 | (label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 |  | 2 | 1 | 1 |  |  | 1 | 1 |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/6131AD4C-56FF-F81A-B5C1-786AA596C040?key=1459358820569 |
| 613249EA-8338-6D81-067F-84286801214A | 03/03/16 03:46:41 | 166.170.15.16 | 03/03/16 04:45:51 | 1 | (label":"BY CLICKING [YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 |  | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/613249EA-8338-6D81-067F-84286801214A?key=1456976804216 |
| 6132DF37-80EE-473A-28C5-9E468EAC9073 | 03/26/16 18:07:52 | 96.84.38.65 | 03/28/16 13:55:33 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addialers PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 |  | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6132DF37-80EE-473A-28C5-9E468EAC9073?key=1459015706042 |
| 613404AA-9F73-664C-8A00-6F9E94818AC1 | 03/17/16 20:27:31 | 72.182.49.201 | 03/17/16 20:33:49 | 1 | (label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 |  | 1 | 1 | 1 |  |  | 1 | 1 |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/613404AA-9F73-664C-8A00-6F9E94818AC1?key=1458246452080 |
| 61369A3C-0880-1177-F90D-9F018F2C36FC | 03/30/16 15:11:02 | 72.177.119.119 | 03/30/16 15:12:08 | 1 | (label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 |  | 1 | 1 | 1 |  |  | 1 | 1 |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/61369A3C-0880-1177-F90D-9F018F2C36FC?key=1459350663453 |
| 6136CC2F-DC31-AF2F-AFD4-2AA603423D44 | 03/29/16 16:55:14 | 174.69.185.203 | 03/29/16 16:57:41 | 2 |  |  |  | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6136CC2F-DC31-AF2F-AFD4-2AA603423D44?key=1459270577868 |
| 61379415-5575-67FE-80AE-A6DAB9E14E58 | 03/27/16 14:19:21 | 73.218.73.82 | 03/27/16 14:25:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 |  | 2 | 1 | 1 |  |  | 1 | 1 |  |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61379415-5575-67FE-80AE-A6DAB9E14E58?key=1459088364523 |
| 6138260E-ACA9-E7FD-F521-F20A6E1898B7 | 03/15/16 18:05:49 | 208.109.88.104 | 03/15/16 18:06:55 | 1 | (label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 61385386-04D9-D082-D0C7-663AE4F7556C | 03/15/16 03:31:57 | 71.230.13.141 | 03/15/16 03:33:39 | 1 | (label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/61385386-04D9-D082-D0C7-663AE4F7556C?key=1458012716777 |
| 613A84FB-05DD-FF48-B081-63A7C26BDB31 | 03/17/16 14:07:46 | 107.200.232.49 | 03/17/16 14:16:47 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 |  | 4 | 2 | 1 |  |  | 1 | 1 |  |  | 1 | Home Improvement Leads | http://vp.leadid.com/playback/613A84FB-05DD-FF48-B081-63A7C26BDB31?key=1458223587218 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 613C10C7-D8CD-F8E0-0ADB-6C818DE88F39 | 03/29/16 17:26:51 | 68.0.158.175 | 03/29/16 17:27:41 | 0 | 1 |label|:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"|" | 0 |  | 2 | 2 | 1 | 0 | 0 | 0 |  | 0 | 1 | 1 |  | 1 |  | 0 | Home Improvement Leads |  |
| 613C746D-7862-A3E3-BDF3-92B8D1A20F60 | 03/30/16 15:28:36 | 166.137.244.76 | 03/30/16 15:35:06 | 1 |label|:"SUBMIT BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 |  | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/613C746D-7862-A3E3-BDF3-92B8D1A20F60?key=1459351716772 |
| 613C94B1-97FB-B47B-6241-D27A934486E3 | 03/14/16 16:02:17 | 203.82.45.146 | 03/14/16 16:49:25 | 0 |  |  |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/613C94B1-97FB-B47B-6241-D27A934486E3?key=1457971338751 |
| 613CB238-2A81-3ECC-381E-260E3639744D | 03/03/16 20:19:21 | 72.177.31.85 | 03/03/16 20:25:52 | 1 |label|:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/613CB238-2A81-3ECC-381E-260E3639744D?key=1457036342272 |
| 613D7BC0-73D5-256D-D72A-94A02E2D98AA | 03/24/16 18:56:24 | 68.21.148.89 | 03/24/16 19:02:24 | 1 |label|:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/613D7BC0-73D5-256D-D72A-94A02E2D98AA?key=1458845828443 |
| 613DC027-4914-D887-B10B-BEC60B893C40 | 03/05/16 15:36:38 | 73.143.7.118 | 03/05/16 15:40:08 | 1 |label|:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 |  | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/613DC027-4914-D887-B10B-BEC60B893C40?key=1457192198703 |
| 613DE807-C870-2907-FAF0-FF4A59356185 | 03/22/16 14:30:58 | 173.64.114.53 | 03/22/16 14:40:04 | 1 |label|:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 |  | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/613DE807-C870-2907-FAF0-FF4A59356185?key=1458657066400 |
| 613E0156-3FC6-1C72-118E-68A86F3F4E98 | 03/19/16 18:55:21 | 203.177.115.2 | 03/19/16 19:02:50 | 1 |label|:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 | 0 | 1 | 1 | 1 | 1 |  | 1 |  |  |  | 1 |  | 1 | Home Improvement Leads | http://vp.leadid.com/playback/613E0156-3FC6-1C72-118E-68A86F3F4E98?key=1458413721392 |
| 613E1BE1-80CC-0BD2-7420-FD48222431BA | 03/13/16 14:46:29 | 76.176.3.183 | 03/13/16 14:50:05 | 0 |  |  |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/613E1BE1-80CC-0BD2-7420-FD48222431BA?key=1457880398244 |
| 613E1BE1-80CC-0BD2-7420-FD48222431BA | 03/13/16 14:46:29 | 76.176.3.183 | 03/14/16 17:27:03 | 0 |  |  |  | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |  | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/613E1BE1-80CC-0BD2-7420-FD48222431BA?key=1457880398244 |
| 613E35BB-2592-9DE2-64FC-FA53A800CAB4 | 03/17/16 15:44:01 | 70.197.5.233 | 03/17/16 15:45:59 | 1 |label|:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 |  | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/613E35BB-2592-9DE2-64FC-FA53A800CAB4?key=1458229446742 |
| 613E7916-B129-A9DF-0A1E-2BC148A7CB34 | 03/23/16 18:40:57 | 73.155.251.4 | 03/23/16 18:46:44 | 1 |label|:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/613E7916-B129-A9DF-0A1E-2BC148A7CB34?key=1458758457867 |
| 613EFC92-A918-193F-5831-B095986E3718 | 03/29/16 23:27:49 | 96.237.240.70 | 03/29/16 23:35:05 | 1 |label|:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"|" | 0 |  | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/613EFC92-A918-193F-5831-B095986E3718?key=1459294069163 |
| 613FF0F2-D581-3B6C-BC43-1B50AAF7A9F6 | 03/31/16 15:57:20 | 76.169.154.106 | 03/31/16 16:09:53 | 2 |  |  |  |  | 0 | 0 | 1 | 3 | 3 | 1 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/613FF0F2-D581-3B6C-BC43-1B50AAF7A9F6?key=1459439853169 |
| 614065D-7455-2385-56A3-76323A36EBBA | 03/21/16 01:08:46 | 108.20.117.29 | 03/21/16 17:21:16 | 2 |  |  |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/614065D-7455-2385-56A3-76323A36EBBA?key=1458522527281 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61419530-132C-8ECE-1027-98F479F9D788 | 03/01/16 16:05:59 | 67.234.189.19 | 03/01/16 16:10:11 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 3 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/61419530-132C-8ECE-1027-98F479F9D788?key=1456848362972 |
| 614B6FC-3820-1A17-2045-E7E21844DEC3 | 03/26/16 17:58:30 | 203.177.115.2 | 03/28/16 17:32:13 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/614B6FC-3820-1A17-2045-E7E21844DEC3?key=1459015110512 |
| 61438981-4C7E-8007-B388-4146C6881D92 | 03/16/16 02:31:29 | 76.169.154.106 | 03/16/16 02:34:53 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/61438981-4C7E-8007-B388-4146C6881D92?key=1458005497119 |
| 6143D278-55DE-54F7-302D-843E9FD213FD | 03/23/16 15:01:56 | 99.47.176.78 | 03/23/16 15:08:09 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6143D278-55DE-54F7-302D-843E9FD213FD?key=1458745317153 |
| 6144DEAC-7D62-0BE6-38EA-E93E482D8FA5 | 03/08/16 19:42:40 | 74.70.30.95 | 03/08/16 19:46:02 | 1 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6144DEAC-7D62-0BE6-38EA-E93E482D8FA5?key=1457466129865 |
| 6145D1EC-440D-EDAA-7AC2-9011DE2AE33A | 03/17/16 11:58:37 | 98.118.62.82 | 03/17/16 12:05:06 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/6145D1EC-440D-EDAA-7AC2-9011DE2AE33A?key=1458215917570 |
| 61467287-2EAC-1A22-3F75-DF10C70894F7 | 03/21/16 01:01:01 | 98.114.3.88 | 03/21/16 01:05:07 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/61467287-2EAC-1A22-3F75-DF10C70894F7?key=1458522063148 |
| 6146BE95-50AF-8896-34A2-EC903452D40D | 03/29/16 19:35:14 | 50.83.122.129 | 03/29/16 19:38:09 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6146BE95-50AF-8896-34A2-EC903452D40D?key=1459280114802 |
| 6147128B-E862-BD8E-8045-387539DAA6FF | 03/17/16 02:06:11 | 73.175.214.76 | 03/17/16 02:15:06 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/6147128B-E862-BD8E-8045-387539DAA6FF?key=1458180364881 |
| 6147BC88-C3F4-EF9D-F149-68E7187E087D | 03/31/16 11:48:44 | 166.137.244.60 | 03/31/16 11:55:05 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/6147BC88-C3F4-EF9D-F149-68E7187E087D?key=1459424926881 |
| 6147C20D-2A73-3C35-4050-E7DA40075B2C | 03/27/16 11:16:07 | 104.174.113.246 | 03/27/16 11:20:09 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/6147C20D-2A73-3C35-4050-E7DA40075B2C?key=1459077367065 |
| 6147E13D-B887-E5D4-1881-0B4F16001AC7 | 03/05/16 18:42:31 | 108.53.44.219 | 03/05/16 18:43:31 | 0 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/6147E13D-B887-E5D4-1881-0B4F16001AC7?key= |
| 61481CAE-AC3D-74DA-8DB2-0B89132341F0 | 03/03/16 02:58:40 | 173.69.254.164 | 03/03/16 03:00:34 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61481CAE-AC3D-74DA-8DB2-0B89132341F0?key=1456973926893 |
| 6148CA5F-1EEA-688C-15CA-46D872B1D6DB | 03/25/16 19:51:21 | 65.96.42.52 | 03/25/16 19:55:07 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/6148CA5F-1EEA-688C-15CA-46D872B1D6DB?key=1458935481375 |
| 6148D814-B9D2-24F2-F9DD-8188B07AA56F | 03/02/16 03:15:11 | 70.196.4.254 | 03/02/16 03:20:09 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/6148D814-B9D2-24F2-F9DD-8188B07AA56F?key=1456888511962 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46046 | 6148FA00-A4F5-B0B2-1AE2-79DCD792137F | 03/07/16 12:22:57 | 170.3.8.253 | 03/07/16 12:24:19 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO YOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6148FA00-A4F5-B0B2-1AE2-79DCD792137F?key=1457353378598 |
| 46047 | 61493341-D205-5519-94E3-4E6527AE5676 | 03/29/16 20:53:35 | 98.225.112.42 | 03/29/16 21:00:00 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61493341-D205-5519-94E3-4E6527AE5676?key=1459284806999 |
| 46048 | 61496C85-FA37-989A-FF69-E8A1EBC10949 | 03/29/16 10:14:17 | 208.109.88.104 | 03/29/16 16:05:22 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 46049 | 6149FEFF-848C-A352-2056-EC628D643A64 | 03/20/16 20:44:21 | 98.155.165.248 | 03/20/16 20:50:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6149FEFF-848C-A352-2056-EC628D643A64?key=1458506661233 |
| 46050 | 6149A6A7-474A-C703-111F-2464CE81F5AA | 03/19/16 13:55:33 | 166.137.240.80 | 03/19/16 14:00:13 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6149A6A7-474A-C703-111F-2464CE81F5AA?key=1458395733709 |
| 46051 | 6149D433-F714-C0F5-9E52-24667C1F4CD0 | 03/30/16 23:40:44 | 74.105.112.204 | 03/30/16 23:55:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6149D433-F714-C0F5-9E52-24667C1F4CD0?key=1459381166072 |
| 46052 | 614A1E18-7D46-C04D-0AE1-8C607286A0A0 | 03/17/16 18:51:26 | 23.113.128.236 | 03/17/16 18:57:16 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/614A1E18-7D46-C04D-0AE1-8C607286A0A0?key=1458240687261 |
| 46053 | 614AAD67-D9B2-B287-F2FD-58D171069351 | 03/31/16 10:04:57 | 76.118.76.231 | 03/31/16 10:10:21 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/614AAD67-D9B2-B287-F2FD-58D171069351?key=1459418698091 |
| 46054 | 614B6F10-DEAF-1B07-3914-5FC1BAC6459E | 03/14/16 04:08:54 | 66.74.51.231 | 03/14/16 04:11:18 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/614B6F10-DEAF-1B07-3914-5FC1BAC6459E?key=1457928537360 |
| 46055 | 614BF0D7-1C84-5D98-38DE-F8250E2D4051 | 03/06/16 15:04:32 | 24.176.234.196 | 03/06/16 15:10:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/614BF0D7-1C84-5D98-38DE-F8250E2D4051?key=1457276672767 |
| 46056 | 614C07A8-99BD-30AF-FB4E-38158F9FC2C1 | 03/03/16 00:02:26 | 50.174.3.234 | 03/03/16 00:10:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/614C07A8-99BD-30AF-FB4E-38158F9FC2C1?key=1456963346304 |
| 46057 | 614CDF67-A32E-0A58-E888-48C5D0EA33B8 | 03/27/16 15:57:57 | 73.215.27.161 | 03/27/16 15:59:33 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/614CDF67-A32E-0A58-E888-48C5D0EA33B8?key=1459094276817 |
| 46058 | 614D28F6-89AA-CEA2-C0F1-770702A7DA39 | 03/23/16 13:22:20 | 74.69.167.193 | 03/23/16 13:44:30 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION GET IT'S PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/614D28F6-89AA-CEA2-C0F1-770702A7DA39?key=1458739380008 |
| 46059 | 614DC368-ACDE-E5C3-5160-B3DC52AD687C | 03/21/16 19:34:33 | 72.182.78.110 | 03/21/16 19:40:40 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/614DC368-ACDE-E5C3-5160-B3DC52AD687C?key=1458588873485 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46060 | 6150382A-6AFC-9A07-A61D-95F0DA22AAE8 | 03/03/16 21:40:57 | 172.56.23.199 | 03/03/16 21:42:49 | 1 | (label "SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US AT CUSTOMERCARE@COREIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6150382A-6AFC-9A07-A61D-95F0DA22AAE8?key=1457041263994 |
| 46061 | 6150B5FC-2A5F-8488-18C3-0FF68E006426 | 03/03/16 20:18:29 | 104.187.51.70 | 03/03/16 20:24:23 | 1 | (label "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/6150B5FC-2A5F-8488-18C3-0FF68E006426?key=1457036309406 |
| 46062 | 6151D82F-3B03-1DE5-BE09-3021B2EBEF9E | 03/10/16 01:04:36 | 166.137.126.80 | 03/10/16 01:10:05 | 1 | (label "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6151D82F-3B03-1DE5-BE09-3021B2EBEF9E?key=1457571879509 |
| 46063 | 6151E617-5024-382A-C168-A95ACCE13FD7 | 03/13/16 08:12:36 | 76.169.144.81 | 03/13/16 08:13:25 | 1 | (label "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/6151E617-5024-382A-C168-A95ACCE13FD7?key=1457856752093 |
| 46064 | 615274C4-AE14-CDB2-0A4B-11AE2F2B8570 | 03/29/16 14:44:26 | 74.205.144.74 | 03/29/16 14:46:45 | 1 | (label "[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/615274C4-AE14-CDB2-0A4B-11AE2F2B8570?key=1459262676594 |
| 46065 | 61530D00-C3C4-1747-8126-D6229D45F1B2 | 03/07/16 15:31:16 | 50.253.125.154 | 03/07/16 15:35:29 | 1 | | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/61530D00-C3C4-1747-8126-D6229D45F1B2?key=1457364677782 |
| 46066 | 61536472-3D13-8167-93E9-1C09D2688631 | 03/27/16 07:49:49 | 67.164.114.95 | 03/27/16 07:15:12 | 1 | (label "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED FOR PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/61536472-3D13-8167-93E9-1C09D2688631?key=1459062472094 |
| 46067 | 61537F3E-0A7F-8C2D-BCF5-D83A608C5C83 | 03/01/16 13:51:34 | 172.56.29.55 | 03/01/16 13:55:09 | 1 | (label "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/61537F3E-0A7F-BE2D-BCF5-D83A608C5C83?key=1456840297546 |
| 46068 | 6153EF28-BDFE-F5D0-8E1D-E0D897ADCA85 | 03/09/16 19:03:52 | 73.10.134.236 | 03/09/16 19:04:29 | 1 | (label "SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US AT CUSTOMERCARE@COREIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | | 0 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6153EF28-BDFE-F5D0-8E1D-E0D897ADCA85?key=1457550238508 |
| 46069 | 6153F655-C70A-024B-0A8F-FC2139ACD83A | 03/02/16 03:26:50 | 76.254.15.26 | 03/02/16 03:30:13 | 1 | (label "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/6153F655-C70A-024B-0A8F-FC2139ACD83A?key=1456889213899 |
| 46070 | 6155BFF3-F11C-E814-6366-BF002E839392 | 03/17/16 01:48:02 | 76.169.154.106 | 03/17/16 16:05:42 | 2 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 0 | 1 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/6155BFF3-F11C-E814-6366-BF002E839392?key=1458179327129 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46071 | 61559266-6706-C83B-C3D2-6F2239274D8F | 03/21/16 16:39:40 | 162.225.69.33 | 03/23/16 15:07:11 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST BECAUSE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/61559266-6706-C83B-C3D2-6F2239274D8F?key=1458578381219 |
| 46072 | 61560CA6-C32D-118B-1BDC-B3EC6C9F535F | 03/25/16 14:14:59 | 24.55.25.15 | 03/25/16 14:22:48 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61560CA6-C32D-118B-1BDC-B3EC6C9F535F?key=1458915322591 |
| 46073 | 6156BF8E-A1C9-426A-648B-A13CDE3A817D | 03/07/16 16:26:05 | 50.206.230.102 | 03/07/16 16:30:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6156BF8E-A1C9-426A-648B-A13CDE3A817D?key=1457367817624 |
| 46074 | 6156D8F6-4105-0AAF-F556-3C8DEDA1CFA3 | 03/10/16 04:27:31 | 73.24.217.45 | 03/10/16 04:30:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6156D8F6-4105-0AAF-F556-3C8DEDA1CFA3?key=1457584052369 |
| 46075 | 615785C1-8F6D-1AC8-7108-00C19CA282F1 | 03/27/16 15:54:18 | 71.74.137.38 | 03/28/16 14:22:04 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/615785C1-8F6D-1AC8-7108-00C19CA282F1?key=1459137174733 |
| 46076 | 6157E32A-9B0F-B05F-3FAD-E87421D5A317 | 03/23/16 16:48:31 | 107.77.76.15 | 03/23/16 16:50:29 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6157E32A-9B0F-B05F-3FAD-E87421D5A317?key=1458751814014 |
| 46077 | 61583995-1FC8-A995-06EA-DB38C5A77B70 | 03/10/16 17:31:31 | 184.52.235.107 | 03/10/16 21:33:57 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/61583995-1FC8-A995-06EA-DB38C5A77B70?key=1457631091501 |
| 46078 | 6158933A-D6BA-3A0F-1698-44882E712008 | 03/27/16 18:57:21 | 68.84.130.113 | 03/27/16 18:58:46 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6158933A-D6BA-3A0F-1698-44882E712008?key=1459105045991 |
| 46079 | 61596SD9-E641-5986-960B-ED33F6738788 | 03/14/16 13:54:06 | 172.56.22.136 | 03/14/16 14:00:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61596SD9-E641-5986-960B-ED33F6738788?key=1457963647283 |
| 46080 | 61593889-DF79-B403-8405-F8E754C8B50F | 03/14/16 05:41:42 | 75.171.63.28 | 03/14/16 05:55:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/61593889-DF79-B403-8405-F8E754C8B50F?key=1457934098135 |
| 46081 | 6159ED70-68C2-25F8-94C6-EEC2973A8488 | 03/26/16 09:59:22 | 5.254.65.240 | 03/29/16 15:24:29 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6159ED70-68C2-25F8-94C6-EEC2973A8488?key=1458986363657 |
| 46082 | 615A3D43-4FE0-EF95-3DDD-4E332870444E | 03/22/16 23:12:58 | 99.16.141.135 | 03/22/16 23:19:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/615A3D43-4FE0-EF95-3DDD-4E332870444E?key=1458688380313 |
| 46083 | 615A75E4-3973-6572-D682-3B8902A7E593 | 03/02/16 17:18:23 | 107.202.40.143 | 03/02/16 17:25:03 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/615A75E4-3973-6572-D682-3B8902A7E593?key=1456939104729 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46084 | 61581991-2DE1-F65A-A6DC-C8B7ACFFFCAD | 03/29/16 01:52:10 | 71.57.241.195 | 03/29/16 01:55:07 | 1 | [label":"] BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61581991-2DE1-F65A-A6DC-C8B7ACFFFCAD?key=1459216334550 |
| 46085 | 615CA0D6-6EE8-8395-A36C-C4F432C7F9AB | 03/25/16 17:37:49 | 74.205.144.74 | 03/25/16 17:38:06 | 1 | [label":"] PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU'LL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/615CA0D6-6EE8-8395-A36C-C4F432C7F9AB?key=1458927471445 |
| 46086 | 615E30D8-019A-F229-CDAB-9482399A0675 | 03/24/16 17:53:01 | 24.213.151.130 | 03/24/16 18:05:04 | 2 | | 0 | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 1 | 1 | 3 | Media Force | http://vp.leadid.com/playback/615E30D8-019A-F229-CDAB-9482399A0675?key=1458842015914 |
| 46087 | 615F6244-4B11-F0BA-70AA-1C7BA7C38C12 | 03/04/16 13:29:43 | 50.29.206.232 | 03/04/16 13:30:52 | 1 | [label":"] BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/615F6244-4B11-F0BA-70AA-1C7BA7C38C12?key=1457098169729 |
| 46088 | 615F848D-21FC-D236-C3D9-B85B8A8AAAFC | 03/20/16 17:44:21 | 68.21.148.89 | 03/20/16 17:50:47 | 1 | [label":"] BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/615F848D-21FC-D236-C3D9-B85B8A8AAAFC?key=1458485897394 |
| 46089 | 6160BB8F-8D35-F20B-82FC-A04CB2DA0ACA | 03/23/16 20:43:01 | 72.181.125.1 | 03/23/16 20:49:15 | 1 | [label":"] BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/6160BB8F-8D35-F20B-82FC-A04CB2DA0ACA?key=1458765780788 |
| 46090 | 6162097F-325F-BCF7-7440-151EDDE45D5D | 03/09/16 19:00:07 | 108.16.61.10 | 03/09/16 19:05:05 | 1 | [label":"] BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6162097F-325F-BCF7-7440-151EDDE45D5D?key=1457550007951 |
| 46091 | 616233D8-320F-6819-0FC6-9FA45417FC47 | 03/15/16 00:00:40 | 75.82.68.110 | 03/15/16 00:05:05 | 1 | [label":"] BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/616233D8-320F-6819-0FC6-9FA45417FC47?key=1458000052882 |
| 46093 | 616246E3F-F71B-4DEF-4373-6A19454819A8 | 03/08/16 01:10:00 | 106.51.14.2 | 03/08/16 01:10:28 | | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/616246E3F-F71B-4DEF-4373-6A19454819A8?key=1457399234714 |
| 46094 | 61628EE5-39C3-53E4-AB7F-19872993F401 | 03/18/16 11:47:23 | 70.90.24.41 | 03/18/16 22:02:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/61628EE5-39C3-53E4-AB7F-19872993F401?key=1458301646945 |
| | 6162DC46-475B-3E04-D2F8-4D6E2177492D | 03/06/16 23:13:19 | 107.185.242.26 | 03/06/16 23:14:31 | 1 | [label":"] SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@REDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6162DC46-475B-3E04-D2F8-4D6E2177492D?key=1457305999642 |
| 46096 | 616393A9-4995-867D-C52D-96CED343631A | 03/17/16 15:02:48 | 75.16.34.176 | 03/17/16 15:15:06 | 2 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/616393A9-4995-867D-C52D-96CED343631A?key=1458226970362 |
| 46097 | 616401SE-E51C-AC61-C654-188C310DB7B2 | 03/15/16 02:59:14 | 68.3.86.27 | 03/15/16 03:05:05 | 1 | [label":"] BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/616401SE-E51C-AC61-C654-188C310DB7B2?key=1458010757966 |
| | 6164C5A3-EA7D-3037-2181-1FFBAFDB7864 | 03/29/16 18:04:56 | 103.20.3.179 | 03/29/16 18:05:55 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6164C5A3-EA7D-3037-2181-1FFBAFDB7864?key=1459274700408 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46098 | 61650FEF-7F6D-7272-85EC2C588E56 | 03/15/16 00:36:25 | 69.112.72.178 | 03/15/16 00:40:09 | 1 | (label)""BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61650FEF-F8EA-7F6D-7272-85EC2C588E56?key=1458002184187 |
| 46099 | 61657F6B-B639-5965-8803-4808A3CD8841 | 03/29/16 05:42:31 | 72.207.68.175 | 03/29/16 05:50:09 | 1 | (label)""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61657F6B-B639-5965-8803-4808A3CD8841?key=1459230151309 |
| 46100 | 61659593-DC28-3846-826D-319222AC800C | 03/17/16 23:18:54 | 76.1.249.227 | 03/17/16 23:25:05 | 1 | (label)""BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61659593-DC28-3846-826D-319222AC800C?key=1458256731920 |
| 46101 | 6165F164-96CA-3D97-0AFF-5E170CA6F5D7 | 03/01/16 15:45:11 | 108.250.132.165 | 03/01/16 15:50:05 | 1 | (label)""BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6165F164-96CA-3D97-0AFF-5E170CA6F5D7?key=1456847119101 |
| 46102 | 61679A58-D0F3-2E73-C8E7-8E415AD5790B | 03/30/16 17:17:05 | 67.11.215.154 | 03/30/16 17:23:04 | 1 | (label)""BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/61679A58-D0F3-2E73-C8E7-8E415AD5790B?key=1459358234465 |
| 46103 | 6167E4C4-B9F2-8206-A848-FF05S8FD20AF | 03/14/16 23:24:47 | 207.86.44.215 | 03/14/16 23:30:07 | 1 | (label)""BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6167E4C4-B9F2-8206-A848-FF05S8FD20AF?key=1457997887572 |
| 46104 | 616888D9-1351-F680-0814-DF5AF17758A7 | 03/19/16 20:51:53 | 71.33.74.148 | 03/19/16 20:55:05 | 1 | (label)""BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/616888D9-1351-F680-0814-DF5AF17758A7?key=1458420722151 |
| 46105 | 6168E99D-18C4-E50B-4D61-69ACD2B1E369 | 03/04/16 22:18:32 | 71.96.124.206 | 03/04/16 22:25:04 | 1 | (label)""BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6168E99D-18C4-E50B-4D61-69ACD2B1E369?key=1457129508975 |
| 46106 | 61692F62-2667-8421-A897-05E33CFA1B1A | 03/03/16 23:48:14 | 67.83.139.191 | 03/03/16 23:55:04 | 1 | (label)""BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61692F62-2667-8421-A897-05E33CFA1B1A?key=1457048896180 |
| 46107 | 6169F65A-75C0-C87B-5C11-76C8FCF5E3B8 | 03/04/16 22:25:01 | 108.26.246.218 | 03/04/16 22:26:35 | 1 | (label)""BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6169F65A-75C0-C87B-5C11-76C8FCF5E3B8?key=1457130301439 |
| 46108 | 616A2B10-4C5F-2874-460D-8A3E7F95E946 | 03/28/16 18:58:19 | 70.209.140.175 | 03/28/16 19:05:04 | 1 | (label)""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/616A2B10-4C5F-2874-460D-8A3E7F95E946?key=1459191501356 |
| 46109 | 616A7B83-2129-8E05-DC59-499B1668C67C | 03/04/16 20:28:53 | 206.55.93.130 | 03/04/16 20:32:49 | 1 | (label)""AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'Ts20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/616A7B83-2129-8E05-DC59-499B1668C67C?key=1457123335893 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46110 | 616ADDAA-3A81-131F-54DA-F7F58C23988A | 03/28/16 12:39:28 | 172.58.185.233 | 03/28/16 12:45:09 | 1 | {label":"HOME CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/616ADDAA-3A81-131F-54DA-F7F58C23988A?key=1459168769892 |
| 46111 | 6168418B-8181-531C-51CD-CB11775DF210 | 03/08/16 15:45:11 | 23.114.60.80 | 03/08/16 15:51:29 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6168418B-8181-531C-51CD-CB11775DF210?key=1457451885208 |
| 46112 | 616BD9AF-0807-3086-3AFD-1916DE18CDFB | 03/23/16 02:38:28 | 173.166.134.234 | 03/23/16 02:45:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/616BD9AF-0807-3086-3AFD-1916DE18CDFB?key=1458700709951 |
| 46113 | 616C00DE-7666-4693-76D7-F56498CD26C3 | 03/16/16 16:49:03 | 216.19.11.21 | 03/16/16 16:55:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/616C00DE-7666-4693-76D7-F56498CD26C3?key=1458146956837 |
| 46114 | 616C4F40-061F-077C-A11C-E14568FDBE7E | 03/19/16 04:41:13 | 75.172.165.81 | 03/19/16 04:50:11 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/616C4F40-061F-077C-A11C-E14568FDBE7E?key=1458362478385 |
| 46115 | 616CB960-8D12-D0A3-FF4A-07ACE4CAAE2C | 03/30/16 19:57:00 | 45.19.193.249 | 03/30/16 20:04:20 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/616CB960-8D12-D0A3-FF4A-07ACE4CAAE2C?key=1459367820772 |
| 46116 | 616D55E1-5961-2FF9-4EFE-C0C434422E29 | 03/18/16 16:46:56 | 108.36.121.242 | 03/18/16 16:50:10 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/616D55E1-5961-2FF9-4EFE-C0C434422E29?key=1458320075027 |
| 46117 | 616E429D-57EE-ADAC-517A-5F74170552CB | 03/19/16 16:08:11 | 172.241.140.74 | 03/19/16 16:09:53 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/616E429D-57EE-ADAC-517A-5F74170552CB?key=1458403694776 |
| 46118 | 616E4968-1F8C-F55C-741C-C36E97A15D71 | 03/18/16 19:19:17 | 75.83.126.136 | 03/18/16 19:21:46 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/616E4968-1F8C-F55C-741C-C36E97A15D71?key=1458328761741 |
| 46119 | 616E4CC7-A663-FAEF-F2F2-D5B75A5A0E36 | 03/03/16 16:49:03 | 73.178.93.20 | 03/03/16 17:10:04 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/616E4CC7-A663-FAEF-F2F2-D5B75A5A0E36?key=1457023806451 |
| 46120 | 616F3B25-9D4A-871C-42CD-A8311C1F1F60 | 03/18/16 18:05:47 | 68.230.45.3 | 03/18/16 18:11:03 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"} | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/616F3B25-9D4A-871C-42CD-A8311C1F1F60?key=1458324347764 |
| 46121 | 61702D00-588C-22F8-82B9-CF6D5EF84303 | 03/29/16 15:42:55 | 166.137.246.109 | 03/29/16 15:50:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61702D00-588C-22F8-82B9-CF6D5EF84303?key=1459266174931 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61720716-9EDA-719D-1224-88784CFF0949 | 03/14/16 18:32:54 | 74.205.144.74 | 03/14/16 18:33:12 | 0 | 1 \|label"":(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"")" | | 1 | | | | 3 | 3 | 3 | 3 | 3 | | 3 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/61720716-9EDA-719D-1224-88784CFF0949?key=1457980376238 |
| 61725F75-2E34-25D0-6713-C7A80F08A8A2 | 03/29/16 10:25:05 | 166.137.244.60 | 03/29/16 10:28:50 | 0 | 1 \|label"":""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/61725F75-2E34-25D0-6713-C7A80F08A8A2?key=1459247109705 |
| 61726F05-3C8C-5388-C0E1-DD6521833EA2 | 03/30/16 20:46:01 | 73.162.49.33 | 03/30/16 20:50:10 | 0 | 1 \|label"":""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61726F05-3C8C-5388-C0E1-DD6521833EA2?key=1459370761681 |
| 61733488-02E5-F43D-AAF8-05DE08708637 | 03/23/16 13:40:10 | 97.33.129.42 | 03/23/16 13:42:23 | 0 | 1 \|label"":""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/61733488-02E5-F43D-AAF8-05DE08708637?key=1458740419325 |
| 6174358B-781C-9950-7A9C-098C24D172A6 | 03/12/16 21:35:25 | 64.58.21.163 | 03/14/16 16:10:10 | 0 | 1 \|label"":(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"")" | | 1 | | 1 | | 3 | 3 | 0 | | 3 | | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6174358B-781C-9950-7A9C-098C24D172A6?key=1457818528534 |
| 61758C88-418A-5690-8232-486182C8CEF8 | 03/09/16 21:42:54 | 76.169.154.106 | 03/09/16 21:48:01 | 2 | | | | | | | | | | | | | | | | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/61758C88-418A-5690-8232-486182C8CEF8?key=1457559780147 |
| 6175DA34-C325-7307-8442-5727FDC1C48E | 03/19/16 19:10:27 | 70.93.240.201 | 03/23/16 21:31:18 | 0 | | | 0 | | | | 1 | 1 | 1 | | 1 | | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6175DA34-C325-7307-8442-5727FDC1C48E?key=1458146141634 |
| 6175DA34-C325-7307-8442-5727FDC1C48E | 03/19/16 19:10:27 | 70.93.240.201 | 03/23/16 21:31:12 | 0 | | | 0 | | | | 1 | 1 | 1 | | 1 | | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6175DA34-C325-7307-8442-5727FDC1C48E?key=1458146141634 |
| 6175DA34-C325-7307-8442-5727FDC1C48E | 03/19/16 19:10:27 | 70.93.240.201 | 03/24/16 14:47:22 | 0 | | | 0 | | | | 1 | 1 | 1 | | 1 | | 3 | 1 | | | http://vp.leadid.com/playback/6175DA34-C325-7307-8442-5727FDC1C48E?key=1458146141634 |
| 61764333-9FBF-F551-67AE-C1A559F567C1 | 03/27/16 00:26:04 | 68.231.112.150 | 03/27/16 00:30:12 | 0 | 1 \|label"":""BY CLICKING SEE HOW MUCH YOU SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/61764333-9FBF-F551-67AE-C1A559F567C1?key=1459038370395 |
| 61776F2-8093-ED34-9564-3A982565841C | 03/31/16 17:26:20 | 206.55.93.130 | 03/31/16 17:32:01 | 1 | 1 \|label"":""AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF ITu2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"")" | 0 | | 3 | 3 | 1 | 1 | 1 | 1 | | 1 | | 3 | | 3 | FiveStrata | http://vp.leadid.com/playback/61776F2-8093-ED34-9564-3A982565841C?key=1459445183456 |
| 6177D885-C680-3C8F-8D85-2203AAF88A29 | 03/01/16 20:27:09 | 75.147.156.46 | 03/01/16 20:35:03 | 0 | 1 \|label"":""BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6177D885-C680-3C8F-8D85-2203AAF88A29?key=1456864030745 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46134 | 61781703-E5C5-F888-D4ED-655CD535A812 | 03/10/16 02:05:21 | 107.77.75.78 | 03/10/16 02:09:28 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61781703-E5C5-F888-D4ED-655CD535A812?key=1457575522168 |
| 46135 | 6179F7CC-FDD5-BAF5-2676-F090BD612F83 | 03/24/16 14:02:30 | 108.201.54.13 | 03/24/16 14:06:01 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU SO YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"} | 0 | | | 1 | | 1 | | | | | | | | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/6179F7CC-FDD5-BAF5-2676-F090BD612F83?key=1458828156509 |
| 46136 | 617A0CDB-AA0D-FE66-EBE8-79AD3F407BE8 | 03/26/16 19:30:57 | 108.43.236.11 | 03/27/16 16:11:28 | 1 | {label":"BY CLICKING GET QUOTES YOU AUTHORIZE 123SOLARENERGY AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY")"} | 0 | | 2 | | 2 | 2 | 1 | 1 | | 1 | 1 | 0 | | 1 | 1 | 0 | 123SolarPower | http://vp.leadid.com/playback/617A0CDB-AA0D-FE66-EBE8-79AD3F407BE8?key=1459020764509 |
| 46137 | 617A48C3-F82-52EC-0A2A-756076318D39 | 03/03/16 14:57:14 | 166.137.242.26 | 03/03/16 15:00:08 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | | 2 | 2 | 1 | 1 | | 1 | 1 | | 1 | 3 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/617A48C3-F82-52EC-0A2A-756076318D39?key=1457017035119 |
| 46138 | 61782424-9CFA-5D84-1C61-D0D5F5766280 | 03/02/16 01:58:03 | 76.103.155.241 | 03/02/16 02:01:25 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | | 2 | 2 | 1 | | | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61782424-9CFA-5D84-1C61-D0D5F5766280?key=1456883873643 |
| 46139 | 617C8FA4-6C7B-CE01-6DA3-3AF98080D8CD | 03/31/16 23:18:00 | 174.56.6.39 | 03/31/16 23:25:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | | 1 | 3 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/617C8FA4-6C7B-CE01-6DA3-3AF98080D8CD?key=1459466283318 |
| 46140 | 617DE1C1-731E-36ED-FD25-2031861F4716 | 03/22/16 23:35:20 | 96.82.100.217 | 03/24/16 18:23:34 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU SO YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"} | 0 | | | 1 | | 1 | | | | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/617DE1C1-731E-36ED-FD25-2031861F4716?key=1458689724168 |
| 46141 | 617EFD88-AD47-01C8-DA16-F4A1D48A79AC | 03/14/16 17:15:03 | 182.74.122.106 | 03/14/16 17:19:39 | 0 | | | | | | | | | | | | | | 1 | 3 | | Home Improvement Leads | http://vp.leadid.com/playback/617EFD88-AD47-01C8-DA16-F4A1D48A79AC?key=1457955836300 |
| 46142 | 617F84F7-AC1B-178D-62C7-F6C14D8B878C | 03/21/16 15:08:42 | 172.58.185.162 | 03/21/16 15:10:10 | 2 | | | | | | 0 | | | | | 1 | 1 | | 1 | 0 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/617F84F7-AC1B-178D-62C7-F6C14D8B878C?key=1458572925716 |
| 46143 | 6180112C-943F-8003-7098-FF35E0D4C20B | 03/19/16 17:35:59 | 71.179.164.139 | 03/19/16 17:45:05 | 2 | | | | | | 0 | | | | 2 | 2 | 1 | 1 | | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6180112C-943F-8003-7098-FF35E0D4C20B?key=1458408959077 |
| 46144 | 618141C0-8106-BF59-B479-3C32E899588C | 03/03/16 16:12:53 | 208.54.4.211 | 03/03/16 16:20:03 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | | 1 | 3 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/618141C0-8106-BF59-B479-3C32E899588C?key=1457021575348 |
| 46145 | 618177C5-C0C8-934D-A7DF-463F21C8CD8C | 03/11/16 04:27:22 | 72.197.252.32 | 03/11/16 04:30:10 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | | 2 | 2 | 1 | 1 | | 1 | 3 | | 1 | 3 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/618177C5-C0C8-934D-A7DF-463F21C8CD8C?key=1457672081819 |
| 46146 | 6181E618-CC43-0F07-52F8-D34CF03B7AEF | 03/30/16 00:22:42 | 73.135.239.102 | 03/30/16 00:30:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | | 2 | 2 | 1 | 1 | | 1 | 3 | | 1 | 3 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/6181E618-CC43-0F07-52F8-D34CF03B7AEF?key=1459297383239 |
| 46147 | 6182AFE5-6741-40C1-536C-C8339C59B2AC | 03/04/16 18:06:15 | 66.87.134.136 | 03/04/16 18:10:05 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | | 1 | 3 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/6182AFE5-6741-40C1-536C-C8339C59B2AC?key=1457114777305 |
| 46148 | 61833724-ADAB-8801-36EB-7CE51547AE81 | 03/10/16 17:49:00 | 67.78.28.238 | 03/10/16 18:40:31 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")"} | 0 | | 4 | | 4 | 1 | 3 | 3 | | 1 | 3 | 3 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/61833724-ADAB-8801-36EB-7CE51547AE81?key=1457632141379 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 618348C2-52D1-567A-9A69-B3303519D116 | 03/30/16 22:04:41 | 99.47.177.167 | 03/30/16 22:10:54 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/618348C2-52D1-567A-9A69-B3303519D116?key=1459375484261 |
| 6183AC64-CD69-D4EB-FE0C-2252DECF9F2A | 03/01/16 14:34:11 | 72.177.119.119 | 03/01/16 14:34:38 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6183AC64-CD69-D4EB-FE0C-2252DECF9F2A?key=1456842854096 |
| 6183B5E9-F472-5D4D-8D38-41C91A543A90 | 03/09/16 19:03:20 | 70.124.128.156 | 03/09/16 19:09:16 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6183B5E9-F472-5D4D-8D38-41C91A543A90?key=1457550202172 |
| 6183D542-AE11-6880-B910-E94419E1662A | 03/06/16 21:14:41 | 66.87.80.148 | 03/06/16 21:20:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6183D542-AE11-6880-B910-E94419E1662A?key=1457298882595 |
| 61850D30-C487-4E9B-A980-B86A8AADC7795 | 03/06/16 14:29:32 | 71.174.14.30 | 03/06/16 14:35:35 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61850D30-C487-4E9B-A980-B86A8AADC7795?key=1457274577118 |
| 61858284-4F1A-0754-8FA7-78F0E3D3265F | 03/05/16 15:42:22 | 108.11.32.22 | 03/05/16 15:45:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61858284-4F1A-0754-8FA7-78F0E3D3265F?key=1457192544680 |
| 61864975-FAA1-625C-F27A-F885C75D17A7 | 03/09/16 17:33:48 | 76.169.154.106 | 03/09/16 17:38:15 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/61864975-FAA1-625C-F27A-F885C75D17A7?key=1457544837042 |
| 61864AED-0489-A6FF-CD8C-F9B248D68990 | 03/07/16 23:04:04 | 70.124.128.156 | 03/07/16 23:10:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61864AED-0489-A6FF-CD8C-F9B248D68990?key=1457391846606 |
| 6188380A-9209-C88A-F5DC-86DB12297135 | 03/04/16 17:06:21 | 107.77.76.115 | 03/04/16 17:07:25 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD)/SERVICE FOR US AND)/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND)/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6188380A-9209-C88A-F5DC-86DB12297135?key=1457111181410 |
| 61886100-ADC4-97FE-D3A3-19A5F86F43DE | 03/25/16 23:38:46 | 68.225.194.249 | 03/25/16 23:45:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61886100-ADC4-97FE-D3A3-19A5F86F43DE?key=1458949112038 |
| 61886CAA-F925-1528-5809-863AD6796FCE | 03/03/16 21:25:32 | 72.182.78.110 | 03/03/16 21:31:43 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61886CAA-F925-1528-5809-863AD6796FCE?key=1457040332205 |
| 61890C9D-E983-FBEE-0E45-3FB01EA244FE | 03/02/16 21:30:05 | 67.187.172.110 | 03/02/16 21:35:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61890C9D-E983-FBEE-0E45-3FB01EA244FE?key=1456954211331 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46161 | 618A46AE-80C3-0BA2-F87D-8098D03668FC | 03/08/16 16:34:21 | 74.192.180.53 | 03/08/16 16:41:46 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/618A46AE-80C3-0BA2-F87D-8098D03668FC?key=1457454874770 |
| 46162 | 618810DD-9F81-7387-B4FD-9807A568C017 | 03/01/16 14:22:51 | 216.139.142.18 | 03/01/16 14:23:54 | 2 | | | 0 | | 0 | | 1 | 1 | 1 | 0 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/618810DD-9F81-7387-B4FD-9807A568C017?key=1456838573930 |
| 46163 | 618B3307-8AC3-FC5A-00AC-D288C02E1555 | 03/30/16 13:59:18 | 67.1.217.9 | 03/30/16 13:59:42 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 3 | 0 | 3 | 3 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/618B3307-8AC3-FC5A-00AC-D288C02E1555?key=1459346360136 |
| 46164 | 618B798C-A461-AD0F-471D-812135FCFEAF | 03/31/16 20:11:17 | 50.136.116.51 | 03/31/16 20:20:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/618B798C-A461-AD0F-471D-812135FCFEAF?key=1459455078475 |
| 46165 | 618C89CF-17AB-0829-8573-F9C86C722CB5 | 03/31/16 18:07:33 | 74.205.144.74 | 03/31/16 18:07:43 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING:(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | | 0 | | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/618C89CF-17AB-0829-8573-F9C86C722CB5?key=1459447654659 |
| 46166 | 618D734F-D34E-6465-6D09-FFB2BCEAAEB5 | 03/24/16 17:47:10 | 206.55.93.130 | 03/24/16 17:51:10 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019s20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/618D734F-D34E-6465-6D09-FFB2BCEAAEB5?key=1458841633378 |
| 46167 | 618E0230-38A8-FD8D-A305-4B57A7311DE8 | 03/03/16 15:34:00 | 108.210.41.79 | 03/03/16 15:39:50 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/618E0230-38A8-FD8D-A305-4B57A7311DE8?key=1457019241035 |
| 46168 | 619007A6-3AAD-D842-E80F-8458AFA10E87 | 03/05/16 15:23:36 | 99.47.177.167 | 03/05/16 15:29:30 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/619007A6-3AAD-D842-E80F-8458AFA10E87?key=1457191417599 |
| 46169 | 6190133F-EE0F-4901-B0D6-BBDBF6354744 | 03/07/16 22:00:56 | 72.182.78.110 | 03/07/16 22:07:13 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6190133F-EE0F-4901-B0D6-BBDBF6354744?key=1457388056471 |
| 46170 | 61907E8E-E880-2C4C-B8EF-2284B418650C | 03/29/16 11:45:55 | 24.29.76.7 | 03/29/16 11:55:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61907E8E-E880-2C4C-B8EF-2284B418650C?key=1459251963408 |
| 46171 | 619225C1-2D40-ACB1-B00B-04DD4E85685D | 03/06/16 10:07:11 | 66.249.83.189 | 03/06/16 10:20:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/619225C1-2D40-ACB1-B00B-04DD4E85685D?key=1457258832941 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46172 | 619357EF-4AFE-CD69-185D-E6F03A813C70 | 03/04/16 20:22:09 | 68.21.148.89 | 03/04/16 20:28:28 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/619357EF-4AFE-CD69-185D-E6F03A813C70?key=1457122943304 |
| 46173 | 61938F0E-04EA-3ADD-3C83-FB42FC77B748 | 03/19/16 18:19:35 | 151.196.8.18 | 03/19/16 18:21:25 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/61938F0E-04EA-3ADD-3C83-FB42FC77B748?key=1458411572796 |
| 46174 | 619428ED-E2E6-B0E8-7AC9-8F56A6A0C0D7 | 03/10/16 02:28:50 | 101.50.126.119 | 03/10/16 14:27:33 | 2 | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/619428ED-E2E6-B0E8-7AC9-8F56A6A0C0D7?key=1457576909088 |
| 46175 | 6194F173-A93A-6CEF-37AB-70D824EDE8BB | 03/15/16 15:11:54 | 190.80.2.54 | 03/15/16 18:32:58 | 1 | [label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CE1 I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6194F173-A93A-6CEF-37AB-70D824EDE8BB?key=1458054697474 |
| 46176 | 619583TE-4D46-5100-56B2-7A0E085C2733 | 03/05/16 16:59:24 | 67.243.122.10 | 03/05/16 17:05:05 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | | 1 | 1 | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/619583TE-4D46-5100-56B2-7A0E085C2733?key=1457197166802 |
| 46177 | 61958132-0367-3DAA-41EE-0F7003808402 | 03/10/16 02:47:49 | 23.240.149.26 | 03/10/16 02:50:15 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 | 3 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/61958132-0367-3DAA-41EE-0F7003808402?key=1457578094021 |
| 46178 | 6195E255-9542-8E8E-8C86-8885247383124 | 03/13/16 12:20:49 | 75.83.241.104 | 03/13/16 12:30:09 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6195E255-9542-8E8E-8C86-8885247383124?key=1457691649762 |
| 46179 | 61972CF5-B091-4556-3DD5-5EFEF38F2571 | 03/01/16 02:20:56 | 67.80.235.70 | 03/01/16 02:25:08 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61972CF5-B091-4556-3DD5-5EFEF38F2571?key=1456798857267 |
| 46180 | 61975A04-EE3D-E237-CDC5-5388DBFEC7F8 | 03/18/16 20:38:01 | 71.168.165.80 | 03/18/16 20:45:05 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61975A04-EE3D-E237-CDC5-5388DBFEC7F8?key=1458333481361 |
| 46181 | 618821?1-3EF2-EAB1-E2A3-DE4E3B6C62E6 | 03/22/16 17:32:04 | 208.109.88.104 | 03/22/16 17:32:11 | 1 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | | | 0 | Lead Genesis | N/A |
| 46182 | 6198E553-E353-C4D6-EC1B-CA6588FC586E | 03/27/16 00:41:40 | 72.67.124.195 | 03/27/16 00:45:08 | 1 | [label":"BY CLICKING) YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6198E553-E353-C4D6-EC1B-CA6588FC586E?key=1459039303887 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46183 | 61992AC5-2E4E-9DBA-0F69-686E326CCDCE | 03/25/16 19:09:36 | 50.32.219.145 | 03/25/16 19:11:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/61992AC5-2E4E-9DBA-0F69-686E326CCDCE?key=1458932976179 |
| 46184 | 61994860-798A-4AA9-D4AF-8239509544DB | 03/14/16 14:15:59 | 71.187.55.205 | 03/14/16 14:17:25 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61994860-798A-4AA9-D4AF-8239509544DB?key=1457964962293 |
| 46185 | 61995694-111D-2F69-60FE-866332FF9783 | 03/04/16 18:06:40 | 208.109.88.104 | 03/04/16 18:06:51 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 46186 | 619A6891-04A3-C887-57EE-A4A1D6A7D813 | 03/06/16 18:34:38 | 108.47.179.22 | 03/06/16 18:37:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/619A6891-04A3-C887-57EE-A4A1D6A7D813?key=1457289278717 |
| 46187 | 619BD53F-F467-8F27-0E61-E6B621CADBA1 | 03/05/16 19:35:23 | 112.207.252.26 | 03/07/16 19:51:37 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/619BD53F-F467-8F27-0E61-E6B621CADBA1?key=1457206525910 |
| 46188 | 619D588D-02E9-59A9-C922-4DF115F21D64 | 03/27/16 22:34:53 | 73.10.102.66 | 03/27/16 22:40:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/619D588D-02E9-59A9-C922-4DF115F21D64?key=1459118096135 |
| 46189 | 619D7B5F-3FDE-52E5-78A2-88E5A0D88A8A | 03/28/16 14:12:04 | 174.60.191.71 | 03/28/16 14:13:24 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/619D7B5F-3FDE-52E5-78A2-88E5A0D88A8A?key=1459174325004 |
| 46190 | 619DF4C0-A9A9-533D-5B81-64006835C2DE | 03/10/16 14:50:50 | 69.46.226.106 | 03/10/16 14:54:15 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/619DF4C0-A9A9-533D-5B81-64006835C2DE?key=1457621451115 |
| 46191 | 619FF57D-3E2D-41C4-5876-7E8C488A985A | 03/16/16 21:45:48 | 115.186.161.86 | 03/16/16 21:46:40 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/619FF57D-3E2D-41C4-5876-7E8C488A985A?key=1458164746721 |
| 46192 | 61A09988-F8EC-C815-8E9D-04892C788162 | 03/11/16 06:42:52 | 104.35.148.233 | 03/11/16 06:50:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61A09988-F8EC-C815-8E9D-04892C788162?key=1457678574177 |
| 46193 | 61A0B4D6-55CC-2AA6-15C3-D6F952300145 | 03/28/16 21:30:53 | 66.87.64.10 | 03/28/16 21:34:52 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 4 | 4 | 4 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61A0B4D6-55CC-2AA6-15C3-D6F952300145?key=1459200737412 |
| 46194 | 61A11032-1581-8EE8-A6DA-1C43D026A543 | 03/01/16 23:07:34 | 99.16.141.135 | 03/01/16 23:15:16 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61A11032-1581-8EE8-A6DA-1C43D026A543?key=1456873657780 |
| 46195 | 61A18888-DD7C-DF66-6E9C-C589C51A891E | 03/04/16 19:32:42 | 107.77.70.65 | 03/04/16 19:35:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61A18888-DD7C-DF66-6E9C-C589C51A891E?key=1457119962531 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46196 | 61A21CE5-D35F-FCA3-7CF8-AB4865F833DE | 03/21/16 19:55:03 | 98.207.66.146 | 03/21/16 19:56:08 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | | 2 | 1 | 1 | 1 | 1 | | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/61A21CE5-D35F-FCA3-7CF8-AB4865F833DE?key=1458590107685 |
| 46197 | 61A25275-4328-1F88-899D-8E52484F3EDF | 03/22/16 07:25:19 | 68.180.73.63 | 03/22/16 07:30:12 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61A25275-4328-1F88-899D-8E52484F3EDF?key=1458631551922 |
| 46198 | 61A28DDA-04E8-BD4C-7553-B4488D280ED1 | 03/06/16 15:55:51 | 99.51.2.121 | 03/06/16 16:05:05 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | | | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61A28DDA-04E8-BD4C-7553-B4488D280ED1?key=1457279751215 |
| 46199 | 61A2CEE4-73F5-8D9F-E696-4F567A68E09F | 03/13/16 18:36:48 | 71.172.223.213 | 03/13/16 18:38:07 | 0 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/61A2CEE4-73F5-8D9F-E696-4F567A68E09F?key=1457894217388 |
| 46200 | 61A340AD-0A10-8CA0-7C62-F28CCEF1DE63 | 03/26/16 08:37:28 | 174.26.204.11 | 03/26/16 08:40:09 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO PURCHASE PRODUCTS OR SERVICES IS NOT REQUIRED WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61A340AD-0A10-8CA0-7C62-F28CCEF1DE63?key=1458981462577 |
| 46201 | 61A35448-A2D6-1205-50AC-DB150383A7DC | 03/26/16 21:29:26 | 100.14.234.68 | 03/26/16 21:35:07 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO PURCHASE PRODUCTS OR SERVICES IS NOT REQUIRED WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61A35448-A2D6-1205-50AC-DB150383A7DC?key=1459027766877 |
| 46202 | 61A41477-4548-2615-55FD-BAEE7CE39C39 | 03/12/16 03:45:45 | 76.170.99.163 | 03/12/16 03:46:55 | 1 | (label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/61A41477-4548-2615-55FD-BAEE7CE39C39?key=1457754350943 |
| 46203 | 61A4386D-32E4-4D58-ADC2-C899184SE5F8 | 03/21/16 16:20:52 | 100.34.78.231 | 03/21/16 16:25:15 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/61A4386D-32E4-4D58-ADC2-C899184SE5F8?key=1458577253618 |
| 46204 | 61A448F9-1258-1D27-237A-E6D28CC60B87 | 03/11/16 18:50:13 | 179.51.67.226 | 03/11/16 18:55:06 | 2 | | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/61A448F9-1258-1D27-237A-E6D28CC60B87?key=1457722211368 |
| 46205 | 61A5C9BC-F589-B7F0-145A-F39145A56808 | 03/15/16 13:46:31 | 71.185.205.254 | 03/15/16 13:50:10 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61A5C9BC-F589-B7F0-145A-F39145A56808?key=1458049595544 |
| 46206 | 61A69C22-A98C-7967-ECF8-0FC82A12584C | 03/13/16 03:37:54 | 66.87.147.105 | 03/13/16 03:45:10 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61A69C22-A98C-7967-ECF8-0FC82A12584C?key=1457840273874 |
| 46207 | 61A6FB53-6027-572F-BAA0-0604CD0494D2 | 03/28/16 17:02:22 | 73.38.189.69 | 03/28/16 17:05:12 | 2 | | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61A6FB53-6027-572F-BAA0-0604CD0494D2?key=1459184548801 |
| 46208 | 61A7AF68-F8B1-D083-A639-42AEB11A321E | 03/13/16 02:37:13 | 166.137.244.55 | 03/13/16 02:45:09 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61A7AF68-F8B1-D083-A639-42AEB11A321E?key=1457836636145 |
| 46209 | 61A7E4B7-4D4F-0146-04E7-78F363E7C212 | 03/02/16 15:39:16 | 76.113.42.227 | 03/02/16 15:45:04 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61A7E4B7-4D4F-0146-04E7-78F363E7C212?key=1456933164227 |

| LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61A8E95B-9999-175B-E01D-A2C07A79B3DF | 03/27/16 23:48:26 | 98.167.153.55 | 03/27/16 23:55:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61A8E95B-9999-175B-E01D-A2C07A79B3DF?key=1459122506363 |
| 61A8F653-97D8-1DDA-7177-E1E50F510216 | 03/11/16 01:29:19 | 104.5.41.246 | 03/11/16 01:35:14 | 0 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61A8F653-97D8-1DDA-7177-E1E50F510216?key=1457659759606 |
| 61A94FD2-BE3A-280D-E864-34C2151987E7 | 03/28/16 10:02:43 | 208.109.88.104 | 03/28/16 14:47:31 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 61A95830-C438-892B-84F4-790BF3ED859F | 03/07/16 16:20:23 | 76.169.154.106 | 03/07/16 16:23:19 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/61A95830-C438-892B-84F4-790BF3ED859F?key=1457454056318 |
| 61AAEC1B-121F-6C6B-F225-AAC8DBF21C8A | 03/09/16 15:56:11 | 24.242.59.127 | 03/09/16 16:02:13 | 0 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61AAEC1B-121F-6C6B-F225-AAC8DBF21C8A?key=1457538971501 |
| 61AB157D-360A-7C34-38C8-75777D92DD5C | 03/07/16 18:35:03 | 72.181.125.1 | 03/07/16 18:41:23 | 0 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61AB157D-360A-7C34-38C8-75777D92DD5C?key=1457375702872 |
| 61A8A4C4-8FEC-50D9-F699-E489A57671A4 | 03/17/16 00:06:48 | 203.175.78.56 | 03/17/16 16:03:59 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/61A8A4C4-8FEC-50D9-F699-E489A57671A4?key=1458173246543 |
| 61ACCD8F-9B11-88F4-393C-F63941AF057C | 03/25/16 15:36:13 | 172.56.31.43 | 03/25/16 15:40:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61ACCD8F-9B11-88F4-393C-F63941AF057C?key=1458920182352 |
| 61ADFC52-EE1D-5EC5-0386-BFD768C541C3 | 03/10/16 14:15:18 | 208.109.88.104 | 03/10/16 16:09:49 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 61AF53AF-868F-F2E8-D4D1-7C201F9E45BB | 03/31/16 16:35:28 | 70.176.127.200 | 03/31/16 16:40:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61AF53AF-868F-F2E8-D4D1-7C201F9E45BB?key=1459442142721 |
| 61AF9C72-70C7-1E12-4DA2-243592594D03 | 03/23/16 16:22:50 | 172.56.16.239 | 03/23/16 16:31:03 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE |AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/61AF9C72-70C7-1E12-4DA2-243592594D03?key=1458750172254 |
| 61B04B25-76F9-F24C-6963-89A44AC89C114 | 03/16/16 19:43:32 | 76.169.154.106 | 03/16/16 19:45:53 | 2 | | | | | | | 1 | 3 | 3 | 0 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/61B04B25-76F9-F24C-6963-89A44AC89C114?key=1458243838181 |
| 61B1A21D-AC07-25EF-9D04-478076E88E2E | 03/28/16 16:28:41 | 73.172.110.34 | 03/29/16 22:13:22 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/61B1A21D-AC07-25EF-9D04-478076E88E2E?key=1459182527542 |
| 61B3A07-4FB0-5968-9067-E007E79599DE | 03/24/16 17:51:15 | 104.51.78.135 | 03/24/16 17:54:02 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | | | | 1 | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/61B3A07-4FB0-5968-9067-E007E79599DE?key=1458841883954 |
| 61B3EF52-C593-7823-C60C-BD2A1509771F | 03/07/16 18:23:48 | 66.87.67.60 | 03/07/16 18:30:06 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61B3EF52-C593-7823-C60C-BD2A1509771F?key=1457375032608 |
| 61B43014-4659-17CE-AED3-2EF97FE57556 | 03/11/16 00:17:16 | 76.169.154.106 | 03/11/16 00:20:51 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/61B43014-4659-17CE-AED3-2EF97FE57556?key=1457741836757 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46226 | 61B4F14D-4375-8382-3347-D5549AD0BF4D | 03/09/16 18:12:18 | 173.57.17.56 | 03/09/16 18:15:07 | 1 | [label!:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61B4F14D-4375-8382-3347-D5549AD0BF4D?key=1457547137189 |
| 46227 | 61B5B122-E232-389D-F416-D66D9E7D2B6F | 03/09/16 18:07:22 | 67.11.186.118 | 03/09/16 18:13:05 | 0 | [label!:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/61B5B122-E232-389D-F416-D66D9E7D2B6F?key=1457546845201 |
| 46228 | 61B60247-2F26-5F34-7D10-00694CAEA2C5 | 03/19/16 18:01:57 | 174.26.1.233 | 03/19/16 18:05:05 | 2 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61B60247-2F26-5F34-7D10-00694CAEA2C5?key=1458410519029 |
| 46229 | 61B759C8-4652-2870-917F-1144069A494A | 03/12/16 18:04:48 | 64.250.228.220 | 03/12/16 18:10:05 | 1 | [label!:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61B759C8-4652-2870-917F-1144069A494A?key=1457805890690 |
| 46230 | 61B78283-7FBF-2D9E-7532-CE58F138C58A | 03/10/16 15:50:31 | 67.11.147.41 | 03/10/16 15:56:45 | 1 | [label!:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/61B78283-7FBF-2D9E-7532-CE58F138C58A?key=1457625051389 |
| 46231 | 61B7A65E-37FA-9839-C4A3-E27908SD9FB5 | 03/01/16 23:26:02 | 67.248.136.232 | 03/01/16 23:27:50 | 1 | [label!:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/61B7A65E-37FA-9839-C4A3-E27908SD9FB5?key=1456874788642 |
| 46232 | 61B8A030-2485-BF0F-A755-8F5D1E3557A5 | 02/29/16 19:57:16 | 32.210.157.91 | 03/01/16 19:05:18 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/61B8A030-2485-BF0F-A755-8F5D1E3557A5?key=1456775828897 |
| 46233 | 61B8A037-7126-D49C-2DF3-40E5AD5A4110 | 03/02/16 18:19:21 | 72.80.194.72 | 03/02/16 18:25:03 | 1 | [label!:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61B8A037-7126-D49C-2DF3-40E5AD5A4110?key=1456942761567 |
| 46234 | 61B98868-62A0-AF16-387F-5552A1668FF5 | 03/17/16 12:39:39 | 204.13.204.221 | 03/17/16 12:42:28 | 2 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/61B98868-62A0-AF16-387F-5552A1668FF5?key=1458218383433 |
| 46235 | 61B9912B-93FE-58E8-223D-ABB1D01A44B7 | 03/01/16 00:15:57 | 72.182.78.110 | 03/01/16 00:22:59 | 1 | [label!:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61B9912B-93FE-58E8-223D-ABB1D01A44B7?key=1456791357456 |
| 46236 | 61BA6356-A224-2D5A-8CDD-6889EC331F44 | 03/30/16 17:47:51 | 141.239.163.76 | 03/30/16 17:50:14 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61BA6356-A224-2D5A-8CDD-6889EC331F44?key=1459360082838 |
| 46237 | 61BA791A-E07F-7804-03CC-CEF6139A8C63 | 03/16/16 20:17:07 | 72.192.28.101 | 03/16/16 20:20:07 | 2 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61BA791A-E07F-7804-03CC-CEF6139A8C63?key=1458159458071 |
| 46238 | 61BCF9C9-6C97-C845-14D1-BCF664794A91 | 03/03/16 13:22:04 | 104.173.5.99 | 03/03/16 13:24:48 | 1 | [label!:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61BCF9C9-6C97-C845-14D1-BCF664794A91?key=1457011323525 |
| 46239 | 61BD8820-0D7F-B46C-0435-8A1865076997 | 03/19/16 20:41:39 | 71.232.3.59 | 03/19/16 20:45:05 | 1 | [label!:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61BD8820-0D7F-B46C-0435-8A1865076997?key=1458420094821 |
| 46240 | 61BE7C26-252D-F6BC-9E1C-0936A4857409 | 03/09/16 17:41:07 | 160.79.139.151 | 03/09/16 17:42:35 | 1 | [label!:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/61BE7C26-252D-F6BC-9E1C-0936A4857409?key=1457545269610 |
| 46241 | 61BF578E-CFA1-1691-F1E0-AC7C78342658 | 03/13/16 18:34:35 | 24.7.53.74 | 03/13/16 18:40:07 | 1 | [label!:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61BF578E-CFA1-1691-F1E0-AC7C78342658?key=1457894083884 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46242 | 618FE01D-9CAE-1A0D-7B83-D8DC48708888 | 03/19/16 18:02:57 | 203.177.115.2 | 03/19/16 18:09:09 | 1 | [label':"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/618FE01D-9CAE-1A0D-7B83-D8DC48708888?key=1458410577308 |
| 46243 | 61C00D19-0719-4D0B-017B-14868D8921F0 | 03/19/16 17:03:47 | 70.117.28.168 | 03/19/16 17:11:18 | 1 | [label':"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61C00D19-0719-4D0B-017B-14868D8921F0?key=1458407929857 |
| 46244 | 61C04EE1-6386-1385-CB4A-8FDCA2307191 | 03/23/16 08:34:22 | 172.58.17.145 | 03/23/16 08:40:10 | 1 | [label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61C04EE1-6386-1385-CB4A-8FDCA2307191?key=1458722061482 |
| 46245 | 61C0679E-BE93-5B31-3711-F6C1F2E0FDC0 | 03/18/16 15:55:07 | 50.253.125.154 | 03/18/16 15:56:47 | 1 | [label':" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/61C0679E-BE93-5B31-3711-F6C1F2E0FDC0?key=1458316502699 |
| 46246 | 61DAE24-7CCD-71C1-531E-1E833A5B2929 | 03/26/16 09:06:11 | 98.217.166.131 | 03/26/16 09:10:10 | 1 | [label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61C0AE24-7CCD-71C1-531E-1E833A5B2929?key=1458983172718 |
| 46247 | 61C0F7B0-BB74-2990-A362-03220FD83192 | 03/15/16 22:02:57 | 14.140.45.226 | 03/16/16 13:05:22 | 0 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/61C0F7B0-BB74-2990-A362-03220FD83192?key=1458079391726 |
| 46248 | 61C1F9E4-0614-37E1-8762-4365A09797E4 | 03/23/16 20:16:41 | 189.202.75.60 | 03/23/16 20:21:37 | 1 | [label':"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/61C1F9E4-0614-37E1-8762-4365A09797E4?key=1458764201825 |
| 46249 | 61C311C2-4829-3A6D-D08C-1E8AA459952A | 03/07/16 12:35:40 | 208.109.88.104 | 03/07/16 19:18:07 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 46250 | 61C40ECF-15DE-42FB-391C-596985617CC4 | 03/05/16 15:07:01 | 98.148.167.204 | 03/05/16 15:10:10 | 1 | [label':"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61C40ECF-15DE-42FB-391C-596985617CC4?key=1457190419820 |
| 46251 | 61C46181-EB8F-B47C-CD54-3C18077A9401 | 03/25/16 02:19:09 | 162.231.147.156 | 03/25/16 02:22:55 | 1 | [label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/61C46181-EB8F-B47C-CD54-3C18077A9401?key=1458872349030 |
| 46252 | 61C48FDF-B8C0-0203-D35F-CE86F0641927 | 03/31/16 19:14:19 | 203.177.115.2 | 03/31/16 19:21:03 | 1 | [label':"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/61C48FDF-B8C0-0203-D35F-CE86F0641927?key=1459451659504 |
| 46253 | 61C54169-2772-2D75-F30B-E691F311918F | 03/16/16 00:53:42 | 166.170.15.108 | 03/16/16 01:00:07 | 1 | [label':"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61C54169-2772-2D75-F30B-E691F311918F?key=1458089626032 |
| 46254 | 61C774F3-5281-B353-ADC7-D6AD18772SF9 | 03/25/16 15:43:09 | 203.177.115.2 | 03/25/16 15:49:50 | 1 | [label':"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61C774F3-5281-B353-ADC7-D6AD18772SF9?key=1458920589243 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46255 | 61C835ED-8716-6AE5-D0AA-84E598202928 | 03/11/16 23:34:23 | 24.35.24.35 | 03/11/16 23:40:06 | 0 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61C835ED-8716-6AE5-D0AA-84E598202928?key=1457739264700 |
| 46256 | 61CBF119-0FDA-9872-3F0A-13882822BA69 | 03/26/16 13:08:43 | 72.95.48.114 | 03/26/16 13:10:45 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/61CBF119-0FDA-9872-3F0A-13882822BA69?key=1458997732119 |
| 46257 | 61CCD13C-5EBD-664E-47F4-8A52B9F057EE | 03/08/16 21:57:52 | 209.129.90.221 | 03/08/16 22:00:13 | 0 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61CCD13C-5EBD-664E-47F4-8A52B9F057EE?key=1457474272213 |
| 46258 | 61CD91A1-2435-5431-6A31-975D33309833 | 03/16/16 05:27:11 | 68.3.24.66 | 03/16/16 05:30:08 | 0 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61CD91A1-2435-5431-6A31-975D33309833?key=1458106040959 |
| 46259 | 61CE598C-1354-8B5D-7CE5-AA84752334D8 | 03/29/16 22:56:00 | 96.84.38.65 | 03/30/16 00:08:32 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/61CE598C-1354-8B5D-7CE5-AA84752334D8?key=1459292201526 |
| 46260 | 61CEE87D-3FC2-CF89-0A06-97A3177A6DC6 | 03/31/16 18:52:45 | 24.242.59.127 | 03/31/16 18:53:50 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61CEE87D-3FC2-CF89-0A06-97A3177A6DC6?key=1459450362583 |
| 46261 | 61D060F0-4A85-067B-FB56-352374061694 | 03/05/16 00:09:22 | 115.186.138.47 | 03/07/16 14:12:40 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/61D060F0-4A85-067B-FB56-352374061694?key=1457136549669 |
| 46262 | 61D06CAA-76F3-5D7B-B8D2-D98FEF1B43C6 | 03/23/16 21:24:11 | 203.177.115.2 | 03/23/16 21:30:14 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61D06CAA-76F3-5D7B-B8D2-D98FEF1B43C6?key=1458768251985 |
| 46263 | 61D3FB18-9C90-847A-F289-0A8F96C5A92A | 03/31/16 01:29:34 | 75.85.143.65 | 03/31/16 01:45:02 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/61D3FB18-9C90-847A-F289-0A8F96C5A92A?key=1459387775223 |
| 46264 | 61D4FDF6-9708-F2CC-C2C2-6F19E8518642 | 03/31/16 17:13:22 | 203.111.224.65 | 03/31/16 17:25:05 | 1 | {label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"} | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/61D4FDF6-9708-F2CC-C2C2-6F19E8518642?key=1459444403923 |
| 46265 | 61D59D8D-BF8C-AE29-C9D3-2B3C8868560D | 03/25/16 16:07:21 | 99.47.176.78 | 03/28/16 15:28:00 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61D59D8D-BF8C-AE29-C9D3-2B3C8868560D?key=1458922042092 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46266 | 61D5EA40-B8E6-F459-058A-C08DBF88243B | 03/07/16 22:01:27 | 65.36.108.145 | 03/07/16 22:07:21 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61D5EA40-B8E6-F459-058A-C08DBF88243B?key=1457388088825 |
| 46267 | 61D5EA8B-E75F-7A3A-9E3E-7798C3168D97 | 03/01/16 03:50:43 | 98.192.233.11 | 03/01/16 13:40:12 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/61D5EA8B-E75F-7A3A-9E3E-7798C3168D97?key=1456804252748 |
| 46268 | 61D5EB75-6B6E-CD41-99E3-280771FA0988 | 03/10/16 19:50:24 | 24.251.182.28 | 03/10/16 19:55:09 | 0 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61D5EB75-6B6E-CD41-99E3-280771FA0988?key=1457639424300 |
| 46269 | 61D735D6-ED91-7786-C273-004C49EE3894 | 03/15/16 14:51:36 | 50.253.125.154 | 03/15/16 14:53:28 | 1 | {label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")"}" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/61D735D6-ED91-7786-C273-004C49EE3894?key=1458053504545 |
| 46270 | 61D74893-361A-0167-CD31-49329A5A990F | 03/08/16 06:55:20 | 73.250.249.158 | 03/08/16 07:00:08 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61D74893-361A-0167-CD31-49329A5A990F?key=1457420123053 |
| 46271 | 61D7EFD2-DCAA-1EE6-0BF4-5832F83DE8A6 | 03/01/16 01:09:24 | 68.3.243.38 | 03/01/16 01:14:20 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/61D7EFD2-DCAA-1EE6-0BF4-5832F83DE8A6?key=1456751513186 |
| 46272 | 61DB8500-087D-712D-B495-D24110SD579A | 03/24/16 15:50:46 | 203.177.115.2 | 03/24/16 15:57:31 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61DB8500-087D-712D-B495-D24110SD579A?key=1458834646887 |
| 46273 | 61D9C53-0785-F145-8E1B-EDE0CD37285C | 03/01/16 15:54:19 | 72.177.119.119 | 03/01/16 15:54:41 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61D9C53-0785-F145-8E1B-EDE0CD37285C?key=1456847662442 |
| 46274 | 61D98401-5F04-89E6-D76D-D0F22243374C | 03/24/16 19:33:33 | 24.24.183.105 | 03/24/16 20:41:10 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/61D98401-5F04-89E6-D76D-D0F22243374C?key=1458848016582 |
| 46275 | 61D87488-526C-D15D-3FCD-92804ABC96FB | 03/26/16 04:13:44 | 67.182.118.240 | 03/26/16 04:20:12 | 1 | {label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/61D87488-526C-D15D-3FCD-92804ABC96FB?key=1458965626391 |
| 46276 | 61DB81FE-040F-4D75-1AC6-45738EE5CAAE | 03/21/16 16:50:05 | 50.253.125.154 | 03/21/16 16:52:32 | 1 | {label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")"}" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/61DB81FE-040F-4D75-1AC6-45738EE5CAAE?key=1458579007989 |
| 46277 | 61DBD84B-BD94-DE1D-14E5-4A7AFC869718 | 03/02/16 06:58:11 | 68.235.134.74 | 03/02/16 07:00:10 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61DBD84B-BD94-DE1D-14E5-4A7AFC869718?key=1456901891468 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46278 | 61DC6925-625F-F786-6076-7D78E8A8791F | 03/27/16 13:12:19 | 99.33.181.157 | 03/27/16 13:15:16 | 1 | [label":"BY CLICKING]YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61DC6925-625F-F786-6076-7D78E8A8791F?key=1459084341609 |
| 46279 | 61DCC2DD-0E36-17AE-0E6C-425A117ED683 | 03/07/16 20:34:05 | 68.187.226.43 | 03/07/16 20:40:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61DCC2DD-0E36-17AE-0E6C-425A117ED683?key=1457382846811 |
| 46280 | 61DD3F36-FBDF-32F0-2F89-64E6BDDCE6ED | 03/27/16 20:52:45 | 50.164.66.91 | 03/27/16 20:53:44 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/61DD3F36-FBDF-32F0-2F89-64E6BDDCE6ED?key=1459111970793 |
| 46281 | 61DD48E2-0E81-3560-2076-944F119CAAA3 | 03/15/16 01:09:56 | 172.58.217.190 | 03/15/16 01:15:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/61DD48E2-0E81-3560-2076-944F119CAAA3?key=1458004198942 |
| 46282 | 61DDD4DA-0696-AC2D-C8C8-D38D9CC128EA | 03/26/16 19:16:46 | 70.210.227.27 | 03/28/16 15:18:29 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/61DDD4DA-0696-AC2D-C8C8-D38D9CC128EA?key=1459019807139 |
| 46283 | 61DDE401-ADDE-5C6E-C4C7-3A793CE3FA29 | 03/20/16 18:58:31 | 173.62.193.30 | 03/20/16 19:00:27 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/61DDE401-ADDE-5C6E-C4C7-3A793CE3FA29?key=1458500311688 |
| 46284 | 61DE286A-86A4-72E2-454D-885434DB1S53D | 03/15/16 02:41:14 | 64.58.21.163 | 03/15/16 13:54:38 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/61DE286A-86A4-72E2-454D-885434DB1S53D?key=1458009675426 |
| 46285 | 61DE6298-4579-80BF-406A-7D012E18AA7C | 03/03/16 22:59:40 | 98.114.131.27 | 03/03/16 23:01:19 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | BetweenAds | http://vp.leadid.com/playback/61DE6298-4579-80BF-406A-7D012E18AA7C?key=1457045980544 |
| 46286 | 61DF2B0E-13F1-D86F-A8F0-AC8389FCDA7B | 03/10/16 17:59:37 | 24.242.59.127 | 03/10/16 18:05:55 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61DF2B0E-13F1-D86F-A8F0-AC8389FCDA7B?key=1457632781434 |
| 46287 | 61DFSC41-391B-4657-E262-62CA5427CD57 | 03/30/16 22:03:52 | 72.182.49.201 | 03/30/16 22:09:57 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61DFSC41-391B-4657-E262-62CA5427CD57?key=1459375434074 |
| 46288 | 61DF900C-99D0-41B1-033C-7857A4295306 | 03/24/16 14:14:59 | 208.109.88.104 | 03/24/16 14:15:15 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 46289 | 61DFD6C3-D8D0-DD48-6007-C65FEAD8887D | 03/29/16 19:56:19 | 66.232.242.197 | 03/29/16 20:00:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61DFD6C3-D8D0-DD48-6007-C65FEAD8887D?key=1459281486183 |
| 46290 | 61DFF679-4C82-F0A0-33E3-5E68473087444 | 03/26/16 21:36:57 | 108.12.192.159 | 03/26/16 21:40:10 | 1 | [label":"BY CLICKING YOU CAN SAVE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61DFF679-4C82-F0A0-33E3-5E68473087444?key=1459028216925 |
| 46291 | 61E00904-C73C-98EC-5CAE-3193CE632DF5 | 03/30/16 20:06:44 | 172.56.41.56 | 03/30/16 20:10:16 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/61E00904-C73C-98EC-5CAE-3193CE632DF5?key=1459368408913 |
| 46292 | 61E09D33-6939-8FE0-A83E-8ECAF98A8347 | 03/16/16 03:23:32 | 73.230.102.210 | 03/16/16 03:26:15 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/61E09D33-6939-8FE0-A83E-8ECAF98A8347?key=1458098613175 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61E0F2B4-6F50-D08A-36F6-34777D3E0DC9 | 03/23/16 21:47:14 | 72.181.125.1 | 03/23/16 21:53:19 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61E0F2B4-6F50-D08A-36F6-34777D3E0DC9?key=1458769634164 |
| 61E0F47C-E7B1-72E8-A6C9-8170D9748DF7 | 03/14/16 15:53:26 | 72.224.99.15 | 03/14/16 16:00:09 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61E0F47C-E7B1-72E8-A6C9-8170D9748DF7?key=1457970809618 |
| 61E1B5E6-6A4E-8F76-2E9C-660C218901A7 | 03/03/16 02:32:45 | 32.218.50.247 | 03/03/16 18:37:27 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/61E1B5E6-6A4E-8F76-2E9C-660C218901A7?key=1456972370352 |
| 61E1D2DD-56C8-80A0-AF02-3C4C3EFACE88 | 03/15/16 10:45:22 | 208.109.88.104 | 03/15/16 16:13:13 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 61E23A6A-2A36-4A97-9244-547616E3392D | 03/09/16 19:12:10 | 208.109.88.104 | 03/09/16 19:16:18 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 61E31A26-8040-B31B-413F-B1854F798D43 | 03/23/16 17:40:38 | 73.155.251.4 | 03/23/16 17:46:22 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61E31A26-8040-B31B-413F-B1854F798D43?key=1458754839039 |
| 61E40EA3-32EE-9F80-BEF7-1ED5EF160546 | 03/15/16 17:10:28 | 71.111.196.84 | 03/15/16 17:15:09 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61E40EA3-32EE-9F80-BEF7-1ED5EF160546?key=1458061826839 |
| 61E52253-FA98-4E74-5492-68778F6D8C99 | 03/28/16 06:58:50 | 23.243.181.148 | 03/28/16 07:05:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61E52253-FA98-4E74-5492-68778F6D8C99?key=1459148336982 |
| 61E573F9-32C2-8460-E3B3-D13C5CB63C6C | 03/05/16 19:06:20 | 72.182.49.201 | 03/05/16 19:12:20 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61E573F9-32C2-8460-E3B3-D13C5CB63C6C?key=1457204781486 |
| 61E598FD-520C-E45D-3F80-58DDF459D17C | 03/31/16 19:55:28 | 70.113.75.229 | 03/31/16 20:01:46 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61E598FD-520C-E45D-3F80-58DDF459D17C?key=1459457730487 |
| 61E5F504-61D5-5F5B-8D93-A505A3136E6C | 03/01/16 03:03:32 | 23.113.194.120 | 03/01/16 03:10:08 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61E5F504-61D5-5F5B-8D93-A505A3136E6C?key=1456801414841 |
| 61E70C93-8042-7157-9F7B-486FDA39C7C0 | 03/01/16 10:51:17 | 70.208.8.48 | 03/01/16 11:00:11 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/61E70C93-8042-7157-9F7B-486FDA39C7C0?key=1456829478081 |
| 61E74076-177B-9D17-1990-E888927D9A77 | 03/19/16 18:04:16 | 73.55.10.206 | 03/19/16 18:07:27 | 1 | {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/61E74076-177B-9D17-1990-E888927D9A77?key=1458410649418 |
| 61F77623-DF68-39A8-FFBA-894D9E405779 | 03/28/16 18:19:04 | 72.234.233.200 | 03/28/16 18:32:53 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/61F77623-DF68-39A8-FFBA-894D9E405779?key=1459189143441 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46307 | 61E7F395-31BF-507A-282E-94464098FFFA | 03/28/16 18:03:23 | 198.0.135.210 | 03/28/16 18:03:55 | 0 | "SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/61E7F395-31BF-507A-282E-94464098FFFA?key=1459188210872 |
| 46308 | 61E8B774-977C-AF9F-429D-78ED87186EDD | 03/14/16 16:30:10 | 99.42.97.248 | 03/14/16 16:31:20 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61E8B774-977C-AF9F-429D-78ED87186EDD?key=1457973010057 |
| 46309 | 61E93D88-A681-0805-F11E-708573817568 | 03/21/16 20:17:44 | 70.112.168.28 | 03/21/16 20:23:50 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61E93D88-A681-0805-F11E-708573817568?key=1458591464452 |
| 46310 | 61E9C858-A0A6-6788-4F81-FD43A07F8935 | 03/05/16 04:43:07 | 106.51.14.6 | 03/07/16 19:41:10 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/61E9C858-A0A6-6788-4F81-FD43A07F8935?key=1457152825836 |
| 46311 | 61EA01B9-1784-FE31-B66D-F561696A0667 | 03/19/16 23:25:47 | 70.124.128.156 | 03/19/16 23:31:27 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61EA01B9-1784-FE31-B66D-F561696A0667?key=1458429949973 |
| 46312 | 61EA5713-9CA3-21D2-C7F4-FAC7F2F207EC | 03/27/16 20:09:57 | 174.26.59.241 | 03/27/16 20:15:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/61EA5713-9CA3-21D2-C7F4-FAC7F2F207EC?key=1459109402589 |
| 46313 | 61EA8383-A969-8AB0-D06A-F3D4852D87FE | 03/05/16 22:49:36 | 24.242.59.127 | 03/05/16 22:55:20 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61EA8383-A969-8AB0-D06A-F3D4852D87FE?key=1457218177578 |
| 46314 | 61EC3341-55E8-283A-D664-AA12996BD1C4 | 03/30/16 22:10:15 | 66.87.124.44 | 03/30/16 22:15:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61EC3341-55E8-283A-D664-AA12996BD1C4?key=1459375818731 |
| 46315 | 61ED9B8C-AC2D-DDE0-AD90-55E9887A28D8 | 03/12/16 21:13:36 | 64.58.21.163 | 03/14/16 13:49:56 | 1 | [label":"|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION TO THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/61ED9B8C-AC2D-DDE0-AD90-55E9887A28D8?key=1457817218634 |
| 46316 | 61EE727A-6D13-5B66-045F-80498B898FEE | 03/12/16 02:08:04 | 99.103.159.111 | 03/12/16 02:09:30 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61EE727A-6D13-5B66-045F-80498B898FEE?key=1457748492119 |
| 46317 | 61EEB819-1D63-9988-4AB2-202F65855602 | 03/18/16 16:07:07 | 24.162.137.142 | 03/18/16 16:09:38 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61EEB819-1D63-9988-4AB2-202F65855602?key=1458317235810 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46318 | 61F3AE3-7E85-3AF5-A913-71FEDBAD6876 | 03/19/16 22:57:37 | 101.50.99.30 | 03/22/16 19:15:18 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | | | | 1 | 0 | 0 | | 1 | | 1 | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/61EF3AE3-7E85-3AF5-A913-71FEDBAD6876?key=1458428259381 |
| 46319 | 61EF86B8-3A51-C389-68C9-DA0A83355DE6 | 03/14/16 03:10:15 | 70.162.216.169 | 03/14/16 03:15:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61EF86B8-3A51-C389-68C9-DA0A83355DE6?key=1457925016186 |
| 46320 | 61F1D95C-01EA-231D-E823-28388272013C | 03/09/16 03:56:36 | 69.248.45.91 | 03/09/16 03:59:28 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61F1D95C-01EA-231D-E823-28388272013C?key=1457495804387 |
| 46321 | 61F2C34-EE92-F994-53D0-2E368E5312D0 | 03/30/16 01:04:30 | 24.60.186.246 | 03/30/16 01:10:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61F2C34-EE92-F994-53D0-2E368E5312D0?key=1459299876798 |
| 46322 | 61F298AF-9486-2857-71E4-6413C3CCDACF | 03/05/16 21:20:46 | 208.54.86.244 | 03/05/16 21:25:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61F298AF-9486-2857-71E4-6413C3CCDACF?key=1457212847125 |
| 46323 | 61F3F71-8435-AA6A-AF5F-C3E18D1F30C4 | 03/01/16 02:29:03 | 45.50.213.207 | 03/01/16 02:35:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61F3F71-8435-AA6A-AF5F-C3E18D1F30C4?key=1456799343752 |
| 46324 | 61F3457F-D870-BE42-7082-4C6B0EB6C048 | 03/29/16 19:48:59 | 76.115.41.82 | 03/29/16 19:51:04 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/61F3457F-D870-BE42-7082-4C6B0EB6C048?key=1459280938769 |
| 46325 | 61F37B51-1AC8-412E-8E6D-E43D3D6A988C | 03/10/16 17:35:23 | 66.87.68.239 | 03/10/16 17:40:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61F37B51-1AC8-412E-8E6D-E43D3D6A988C?key=1457631323142 |
| 46326 | 61F39B21-CBC8-AEBF-5A70-44B4869689DF | 03/25/16 20:19:18 | 172.56.23.158 | 03/25/16 20:21:17 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/61F39B21-CBC8-AEBF-5A70-44B4869689DF?key=1458937158552 |
| 46327 | 61F58383-4C90-15F6-097C-F2182F33D990 | 03/17/16 23:13:45 | 97.94.143.111 | 03/17/16 23:22:26 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/61F58383-4C90-15F6-097C-F2182F33D990?key=1458256430376 |
| 46328 | 61F64813-FA4E-9166-64DE-7D8957C50028 | 03/31/16 20:44:31 | 68.2.62.47 | 03/31/16 20:50:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61F64813-FA4E-9166-64DE-7D8957C50028?key=1459457074407 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46329 | 61F6D789-9D42-2314-ED1E-0898D4A6D92E | 03/05/16 22:32:37 | 50.161.212.179 | 03/05/16 22:40:06 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61F6D789-9D42-2314-ED1E-0898D4A6D92E?key=1457217157967 |
| 46330 | 61F73625-A6D2-8E97-D2F0-CDF289783D02 | 03/13/16 16:50:19 | 70.193.199.164 | 03/13/16 16:51:57 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/61F73625-A6D2-8E97-D2F0-CDF289783D02?key=1457887821410 |
| 46331 | 61F795F1-9D0F-8EC0-9C09-899F5D83A6F8 | 03/19/16 02:12:47 | 69.124.238.169 | 03/19/16 15:04:17 | 1 | [label":"I WILL QUOTE GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/61F795F1-9D0F-8EC0-9C09-899F5D83A6F8?key=1458353566199 |
| 46332 | 61F7CD57-3891-C9A1-0111-AEB1773CF8E4 | 03/26/16 16:28:35 | 71.185.20.174 | 03/26/16 16:35:05 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61F7CD57-3891-C9A1-0111-AEB1773CF8E4?key=1459009720021 |
| 46333 | 61F8BF86-9FDD-8837-CC07-902BA55737C7 | 03/07/16 19:07:49 | 24.213.151.130 | 03/07/16 19:35:03 | 2 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61F8BF86-9FDD-8837-CC07-902BA55737C7?key=1457376090403 |
| 46334 | 61F8BF35-3AB7-94C5-F172-C62EBFA548E5 | 03/16/16 18:37:14 | 166.216.165.56 | 03/16/16 18:41:19 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/61F8BF35-3AB7-94C5-F172-C62EBFA548E5?key=1458153435516 |
| 46335 | 61F9B779-11D4-F2AC-A277-2E66F3741CAF | 03/15/16 13:58:09 | 69.125.54.141 | 03/18/16 13:46:09 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE I AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY I YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/61F9B779-11D4-F2AC-A277-2E66F3741CAF?key=1458050228347 |
| 46336 | 61FC4294-B8B8-D8E7-BE10-8B13A8630105 | 03/19/16 17:56:18 | 108.18.74.125 | 03/19/16 18:00:07 | 2 | | | | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61FC4294-B8B8-D8E7-BE10-8B13A8630105?key=1458410178896 |
| 46337 | 61FD99FF-63CD-FA51-DF27-1D3AC20B18E8 | 03/29/16 12:51:27 | 73.38.201.15 | 03/29/16 12:55:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARSIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/61FD99FF-63CD-FA51-DF27-1D3AC20B18E8?key=1459255941500 |
| 46338 | 61FDC106-FEB2-E7FC-3FA7-30A6B1AC09C8 | 03/03/16 18:16:22 | 76.182.254.17 | 03/03/16 18:22:09 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/61FDC106-FEB2-E7FC-3FA7-30A6B1AC09C8?key=1457028984697 |
| 46339 | 61FE74AB-F315-1FBB-734C-0C8FC94ECB73 | 03/17/16 05:47:21 | 99.160.166.57 | 03/17/16 15:55:33 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE I AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY I YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/61FE74AB-F315-1FBB-734C-0C8FC94ECB73?key=1458193641670 |
| 46340 | 61FEADEF-E2F4-85A2-C62E-35243C1004CB | 03/16/16 14:42:08 | 74.205.144.74 | 03/16/16 14:46:19 | 1 | [label":"( PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING I EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 3 | 3 | 3 | 1 | 1 | 3 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/61FEADEF-E2F4-85A2-C62E-35243C1004CB?key=1458139341058 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46341 | 61FF37B4-1415-A06D-FFDA-2AA8AESED321 | 03/29/16 15:20:38 | 120.29.124.57 | 03/29/16 15:28:33 | 1 | {label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 0 | | 1 | 2 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/61FF37B4-1415-A06D-FFDA-2AA8AESED321?key=1459264843099 |
| 46342 | 61FF8794-F3C9-4D16-923A-16F845954530 | 03/25/16 17:36:06 | 99.198.132.11 | 03/25/16 18:23:41 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 1 | 2 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/61FF8794-F3C9-4D16-923A-16F845954530?key=1458927370252 |
| 46343 | 6200568E-723E-4C1F-71CA-26B71F0FB287 | 03/02/16 00:08:24 | 203.175.78.210 | 03/02/16 17:44:38 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 2 | | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | | 1 | | 0 | 0 Lead Genesis | N/A |
| 46344 | 6200590F-34C2-762D-D883-AE534E19F9F6 | 03/17/16 09:47:37 | 172.56.11.16 | 03/17/16 09:50:08 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6200590F-34C2-762D-D883-AE534E19F9F6?key=1458208056927 |
| 46345 | 6200D5C7-349D-DC85-0528-D586E40E7952 | 03/30/16 12:25:07 | 100.40.90.40 | 03/30/16 12:26:59 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6200D5C7-349D-DC85-0528-D586E40E7952?key=1459340708142 |
| 46346 | 6202F3EC-22E0-E6CF-C8F3-0B5532182SF7 | 03/19/16 18:53:45 | 108.185.109.102 | 03/19/16 19:00:07 | 2 | | | | 0 | 0 | 2 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6202F3EC-22E0-E6CF-C8F3-0B5532182SF7?key=1458413624965 |
| 46347 | 62031422-8A82-C5C6-DD9B-0881B5803384 | 03/30/16 19:26:36 | 70.209.144.25 | 03/30/16 19:30:21 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62031422-8A82-C5C6-DD9B-0881B5803384?key=1459365997072 |
| 46348 | 6204159E-E89F-7FC2-0864-12A82FAEC716 | 03/28/16 16:50:36 | 172.56.23.155 | 03/28/16 16:55:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6204159E-E89F-7FC2-0864-12A82FAEC716?key=1459183842030 |
| 46349 | 620683D8-7C7F-0248-C69D-9279ADC4F3CE | 03/16/16 14:44:57 | 172.2.154.162 | 03/16/16 15:00:06 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/620683D8-7C7F-0248-C69D-9279ADC4F3CE?key=1458139499136 |
| 46350 | 6207446B-D52F-815A-9CB4-F3982823507D | 03/31/16 00:11:26 | 61.12.89.52 | 03/31/16 13:06:54 | 0 | | | | 0 | 0 | 2 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/6207446B-D52F-815A-9CB4-F3982823507D?key=1459383084145 |
| 46351 | 62076315-EC26-2CF7-260F-65DE7DE48FA6 | 03/03/16 00:43:46 | 65.19.70.79 | 03/03/16 00:50:10 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 0 Media Force Ltd. | http://vp.leadid.com/playback/62076315-EC26-2CF7-260F-65DE7DE48FA6?key=1456965882731 |
| 46352 | 6207BD4D-1C93-62E5-1A74-543F20585098 | 03/23/16 18:29:58 | 65.36.108.145 | 03/23/16 18:36:22 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6207BD4D-1C93-62E5-1A74-543F20585098?key=1458757800393 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46353 | 62070947-B1CA-4201-D401-804110EA670D | 03/16/16 02:25:15 | 71.174.181.71 | 03/16/16 02:30:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62070947-B1CA-4201-D401-804110EA670D?key=1458095115533 |
| 46354 | 62081687-C138-EF44-952A-7E2027C2160B | 03/08/16 18:23:28 | 24.60.119.143 | 03/08/16 18:26:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62081687-C138-EF44-952A-7E2027C2160B?key=1457461408929 |
| 46355 | 620A4517-5CFD-5DD2-908A-F998F28F420B | 03/03/16 07:04:09 | 99.113.108.204 | 03/03/16 07:06:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/620A4517-5CFD-5DD2-908A-F998F28F420B?key=1456988649840 |
| 46356 | 620A730C-F8C3-50FB-19AA-735D89FF8922 | 03/19/16 21:28:02 | 63.232.66.55 | 03/19/16 21:31:11 | 1 | [label":"YOU CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | | | http://vp.leadid.com/playback/620A730C-F8C3-50FB-19AA-735D89FF8922?key=1458422882332 |
| 46357 | 620A894C-F053-501F-47AE-457A7A76BCF2 | 03/04/16 18:01:37 | 75.108.120.106 | 03/04/16 18:07:43 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/620A894C-F053-501F-47AE-457A7A76BCF2?key=1457114504196 |
| 46358 | 62081898-37ED-2C27-336E-A48412A65685 | 03/29/16 14:17:44 | 69.140.61.217 | 03/30/16 19:02:36 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/62081898-37ED-2C27-336E-A48412A65685?key=1459261080432 |
| 46359 | 620C5C3E-5FFE-5100-EA9F-AA393C3D7C46 | 03/14/16 00:15:24 | 108.18.129.195 | 03/14/16 16:16:13 | 1 | [label":"BY CLICKING] ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/620C5C3E-5FFE-5100-EA9F-AA393C3D7C46?key=1457914528147 |
| 46360 | 620E52E9-D4E2-E5AA-77EF-EDB37F6D7E6F | 03/25/16 00:18:32 | 74.108.135.157 | 03/25/16 01:28:46 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/620E52E9-D4E2-E5AA-77EF-EDB37F6D7E6F?key=1458865112241 |
| 46361 | 620E52E9-D4E2-E5AA-77EF-EDB37F6D7E6F | 03/25/16 00:18:32 | 74.108.135.157 | 03/25/16 00:25:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/620E52E9-D4E2-E5AA-77EF-EDB37F6D7E6F?key=1458865112241 |
| 46362 | 620E79FF-6D43-013E-8F10-4AA678F2149B | 03/24/16 21:08:26 | 203.177.115.2 | 03/24/16 21:15:51 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/620E79FF-6D43-013E-8F10-4AA678F2149B?key=1458853706964 |
| 46363 | 620EA028-7A20-12ED-4887-E58640EE08E3 | 03/01/16 00:38:30 | 73.4.110.206 | 03/01/16 00:45:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/620EA028-7A20-12ED-4887-E58640EE08E3?key=1456792709843 |
| 46364 | 620EA028-7A20-12ED-4887-E58640EE08E3 | 03/01/16 00:38:30 | 73.4.110.206 | 03/01/16 23:54:22 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/620EA028-7A20-12ED-4887-E58640EE08E3?key=1456792709843 |
| 46365 | 620EEAA8-0770-A537-7547-AEFF8363E08D | 03/30/16 14:03:16 | 23.121.184.22 | 03/30/16 14:10:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/620EEAA8-0770-A537-7547-AEFF8363E08D?key=1459346597223 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46366 | 620FDFE-59D9-6D82-5A2F-4A621E2FD2EF | 03/30/16 18:01:08 | 72.177.119.119 | 03/30/16 18:02:12 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT A CONDITION TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | 1 | | 1 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/620FDFE-59D9-6D82-5A2F-4A621E2FD2EF?key=1459360870134 |
| 46367 | 620F3B63-433C-454E-C59C-CF8D0082F35F | 03/15/16 18:53:34 | 174.57.201.107 | 03/15/16 18:57:58 | 0 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/620F3B63-433C-454E-C59C-CF8D0082F35F?key=1458068032053 |
| 46368 | 62105DF0-AF1A-B386-72D8-F33C2A50F898 | 03/09/16 10:36:02 | 208.109.88.104 | 03/09/16 10:37:03 | 1 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 46369 | 6210654B-489F-1593-3643-25F43230EF42 | 03/16/16 22:30:49 | 24.23.38.58 | 03/17/16 15:17:24 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 2 | 1 | | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6210654B-489F-1593-3643-25F43230EF42?key=1458167446835 |
| 46370 | 62107247-8064-A9C0-6AFC-ACD31F7A23AA | 03/11/16 00:32:09 | 96.234.219.178 | 03/11/16 00:35:14 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | | | | Media Force Ltd. | http://vp.leadid.com/playback/62107247-8064-A9C0-6AFC-ACD31F7A23AA?key=1457656330977 |
| 46371 | 6210AC35-DD90-0C3B-2D5E-A46CAD27BD0C | 03/27/16 15:13:05 | 173.48.35.72 | 03/27/16 15:17:57 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6210AC35-DD90-0C3B-2D5E-A46CAD27BD0C?key=1459091559992 |
| 46372 | 62114D5A-3F68-EEAC-9FF0-DF0FF1FDD5A4 | 03/21/16 16:23:15 | 100.14.33.98 | 03/21/16 16:30:03 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62114D5A-3F68-EEAC-9FF0-DF0FF1FDD5A4?key=1458577395564 |
| 46373 | 6211689E-634F-50E7-A8CE-B2FDDA43ACE5 | 03/28/16 16:08:20 | 68.116.111.214 | 03/28/16 16:57:57 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/6211689E-634F-50E7-A8CE-B2FDDA43ACE5?key=1459181302789 |
| 46374 | 6211A94C-A649-3F7F-D827-A95EC86C59EE | 03/24/16 16:31:21 | 203.177.115.2 | 03/24/16 16:37:39 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6211A94C-A649-3F7F-D827-A95EC86C59EE?key=1458837082071 |
| 46375 | 6211D58D-F7AD-CC7F-07BF-486A4646AA9A | 03/27/16 18:53:39 | 75.135.98.218 | 03/27/16 18:57:33 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6211D58D-F7AD-CC7F-07BF-486A4646AA9A?key=1459104822091 |
| 46376 | 6215234C-87B1-E0D4-5892-FC916C3227EE | 03/02/16 15:55:13 | 165.123.243.248 | 03/02/16 16:00:10 | 0 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6215234C-87B1-E0D4-5892-FC916C3227EE?key=1456934115300 |
| 46377 | 62157F0C-7295-B8EF-1D8A-52B84876DB4E | 03/26/16 01:35:33 | 98.231.139.89 | 03/26/16 01:40:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62157F0C-7295-B8EF-1D8A-52B84876DB4E?key=1458956134185 |
| 46378 | 62177C72-281C-ADD6-7B0B-D994A4873998 | 03/11/16 00:16:52 | 203.82.45.146 | 03/11/16 00:17:22 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/62177C72-281C-ADD6-7B0B-D994A4873998?key=1457655412203 |
| 46379 | 62179198-C90B-D6E1-3892-6887479F8855 | 03/01/16 15:22:33 | 73.86.107.147 | 03/01/16 15:25:12 | 0 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62179198-C90B-D6E1-3892-6887479F8855?key=1456845753903 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46380 | 6217F75B-2681-5C18-A94E-C987F1146A17 | 03/23/16 15:35:44 | 108.210.41.79 | 03/23/16 15:43:58 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6217F75B-2681-5C18-A94E-C987F1146A17?key=1458747345385 |
| 46381 | 6218A38E-CE86-A227-0684-5F7EC88B737B | 03/09/16 13:28:08 | 70.209.75.68 | 03/09/16 13:40:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6218A38E-CE86-A227-0684-5F7EC88B737B?key=1457530106169 |
| 46382 | 62193D04-3B82-2F2F-D0C7-3F9772E9E852 | 03/22/16 16:35:16 | 67.11.186.118 | 03/22/16 16:41:38 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62193D04-3B82-2F2F-D0C7-3F9772E9E852?key=1458664521721 |
| 46383 | 621A8022-2E67-8A52-5E4A-A3209DA3A829 | 03/03/16 18:31:28 | 67.84.152.251 | 03/03/16 18:35:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/621A8022-2E67-8A52-5E4A-A3209DA3A829?key=1457029889620 |
| 46384 | 621ACF6E-D157-357E-8407-B26C8F8A7E68 | 03/23/16 01:41:22 | 104.207.136.65 | 03/23/16 01:44:47 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/621ACF6E-D157-357E-8407-B26C8F8A7E68?key=1458697299758 |
| 46385 | 621AD0B5-3A28-EC8D-5126-F6FD86E6EEFE | 03/26/16 14:25:53 | 72.208.12.49 | 03/26/16 14:30:08 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/621AD0B5-3A28-EC8D-5126-F6FD86E6EEFE?key=1459002353705 |
| 46386 | 6218240C-F7F0-9985-ACD8-4F34C8A978F5 | 03/22/16 00:05:14 | 166.137.8.18 | 03/22/16 00:10:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6218240C-F7F0-9985-ACD8-4F34C8A978F5?key=1458605115550 |
| 46387 | 6218A391-579E-1BD0-7AE6-55038910DE61 | 03/17/16 21:56:18 | 71.9.135.172 | 03/17/16 22:07:19 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6218A391-579E-1BD0-7AE6-55038910DE61?key=1458251778875 |
| 46388 | 6218 7E80-3FC9-FA79-15EC-74543F96D208 | 03/23/16 20:13:19 | 129.2.203.184 | 03/23/16 20:14:34 | 0 | | | | | 0 | 0 | 2 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/62187E80-3FC9-FA79-15EC-74543F96D208?key=1458763997749 |
| 46389 | 621C5745-72FE-C8B0-5582-6E73070DD1A9 | 03/07/16 21:59:08 | 166.137.252.122 | 03/07/16 22:05:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/621C5745-72FE-C8B0-5582-6E73070DD1A9?key=1457387948296 |
| 46390 | 621C86F1-BBEE-0C55-B725-27510377A224 | 03/24/16 19:32:14 | 24.242.94.22 | 03/24/16 19:39:25 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/621C86F1-BBEE-0C55-B725-27510377A224?key=1458447934623 |
| 46391 | 621CDE86-1984-56C1-83C4-8F1179D357F3 | 03/28/16 14:48:36 | 72.231.154.86 | 03/28/16 15:40:18 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/621CDE86-1984-56C1-83C4-8F1179D357F3?key=1459176522945 |
| 46392 | 621DFB97-A784-54F7-89F1-FEA58E468382 | 03/01/16 16:30:07 | 72.105.29.103 | 03/01/16 16:33:00 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/621DFB97-A784-54F7-89F1-FEA58E468382?key=1456849807719 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46393 | 621E52E9-741B-F9F5-7540-C8D64F5842FD | 03/21/16 20:23:27 | 104.229.126.145 | 03/21/16 21:04:25 | 1 | {label":"I CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/621E52E9-741B-F9F5-7540-C8D64F5842FD?key=1458591808281 |
| 46394 | 621E78E1-A263-22C3-5DD2-D6A6782AEFF8 | 03/23/16 19:37:18 | 74.205.144.74 | 03/23/16 19:37:38 | 1 | {label":".I PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 0 | | 0 | | 0 | | 1 | | | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/621E78E1-A263-22C3-5DD2-D6A6782AEFF8?key=1458761839891 |
| 46395 | 621F15CA-D7C3-882A-7643-C9FD931C3077 | 03/28/16 21:07:29 | 172.58.185.118 | 03/28/16 21:17:14 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE IAND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | | 2 | 2 | 1 | | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/621F15CA-D7C3-882A-7643-C9FD931C3077?key=1459199255202 |
| 46396 | 6221BFD9-78D0-5402-D8DB-360A17C536F2 | 03/14/16 19:03:33 | 166.170.14.49 | 03/14/16 19:07:54 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6221BFD9-78D0-5402-D8DB-360A17C536F2?key=1457982222343 |
| 46397 | 6221D4D1-9359-58C8-121E-2548405EEEAB | 03/21/16 02:26:37 | 75.171.29.41 | 03/21/16 02:30:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6221D4D1-9359-58C8-121E-2548405EEEAB?key=1458527200528 |
| 46398 | 62224D30-AD78-306C-696F-B7C52773CFE6 | 03/07/16 19:36:28 | 72.182.78.110 | 03/07/16 19:42:30 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62224D30-AD78-306C-696F-B7C52773CFE6?key=1457379388912 |
| 46399 | 6222C666-66E9-F27B-587E-3BD390114395 | 03/02/16 06:16:19 | 166.137.240.81 | 03/02/16 06:18:40 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6222C666-66E9-F27B-587E-3BD390114395?key=1456899378823 |
| 46400 | 62230A2D-4AA2-A5A6-8E78-D4E9F22FD186 | 03/20/16 21:53:23 | 174.28.6.204 | 03/20/16 22:00:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62230A2D-4AA2-A5A6-8E78-D4E9F22FD186?key=1458510809592 |
| 46401 | 62248FC8-9F71-811E-A0B8-496983D2A6E0 | 03/17/16 21:05:43 | 67.79.115.82 | 03/17/16 21:11:41 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62248FC8-9F71-811E-A0B8-496983D2A6E0?key=1458248743753 |
| 46402 | 6225A878-57D8-E3A8-A67C-80477388123C | 03/17/16 14:26:01 | 72.177.119.119 | 03/17/16 14:27:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6225A878-57D8-E3A8-A67C-80477388123C?key=1458224763783 |
| 46403 | 6225EFAB-8195-ABA0-2A65-EF1B5E4782A1 | 03/13/16 14:44:54 | 73.201.86.224 | 03/13/16 14:45:59 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6225EFAB-8195-ABA0-2A65-EF1B5E4782A1?key=1457880266416 |
| 46404 | 62265212-D832-0B77-99C0-562F985DAE88 | 03/11/16 19:29:12 | 65.96.22.208 | 03/11/16 19:32:16 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62265212-D832-0B77-99C0-562F985DAE88?key=1457724557046 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46405 | 62266F53-473E-6276-1380-2E2B8624DFFB | 03/24/16 15:20:23 | 190.80.2.54 | 03/24/16 19:54:14 | 1 | {label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | | | | 0 | 0 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/62266F53-473E-6276-1380-2E2B8624DFFB?key=1458832798235 |
| 46406 | 62269810-6466-8FF8-F742-2FBD04CF27B3 | 03/31/16 01:46:28 | 66.189.63.4 | 03/31/16 01:50:14 | 0 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62269810-6466-8FF8-F742-2FBD04CF27B3?key=1459388788583 |
| 46407 | 62277065-3C16-E647-4846-0A5BA01983D9 | 03/11/16 17:54:36 | 186.65.90.92 | 03/11/16 18:04:03 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/62277065-3C16-E647-4846-0A5BA01983D9?key=1457726054707 |
| 46408 | 6227AEC9-2501-F225-F944-79696742E25A | 03/02/16 01:47:55 | 166.170.30.163 | 03/02/16 01:49:39 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6227AEC9-2501-F225-F944-79696742E25A?key=1456883276364 |
| 46409 | 6228326E-E064-5C12-FBAC-3838A0CCC008 | 03/23/16 04:18:03 | 69.9.12.21 | 03/23/16 04:25:09 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6228326E-E064-5C12-FBAC-3838A0CCC008?key=1458706689007 |
| 46410 | 6259727F-54F2-EC72-4ECC-72C959A10FEB | 03/29/16 11:21:59 | 38.104.13.114 | 03/29/16 11:25:07 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6259727F-54F2-EC72-4ECC-72C959A10FEB?key=1459250493470 |
| 46411 | 6229EDF4-0818-5452-D26E-3AAD65751CE8 | 03/28/16 07:32:47 | 172.58.33.167 | 03/28/16 07:40:09 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6229EDF4-0818-5452-D26E-3AAD65751CE8?key=1459150376276 |
| 46412 | 6228DD93-938E-2238-7F80-DA677E627D38 | 03/08/16 15:28:52 | 70.112.168.28 | 03/08/16 15:34:50 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6228DD93-938E-2238-7F80-DA677E627D38?key=1457450932811 |
| 46413 | 6228DDDE-D16B-9195-8348-3C07922D9688 | 03/16/16 21:38:06 | 184.189.226.8 | 03/16/16 23:13:29 | 1 | {label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6228DDDE-D16B-9195-8348-3C07922D9688?key=1458164286168 |
| 46414 | 622C2629-D2D1-990F-2332-AD97CF22ACDC | 03/09/16 14:38:55 | 66.68.135.118 | 03/09/16 14:40:00 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/622C2629-D2D1-990F-2332-AD97CF22ACDC?key=1457534345455 |
| 46415 | 622CC923-D8F3-06FF-75CB-083EC2CEA911 | 03/25/16 18:58:40 | 70.102.90.50 | 03/25/16 19:05:03 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/622CC923-D8F3-06FF-75CB-083EC2CEA911?key=1458932322221 |
| 46416 | 622D625D-A62D-C691-1CCB-596B8E62514E | 03/29/16 14:15:55 | 206.55.93.130 | 03/29/16 14:20:58 | 1 | {label:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u00a0S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"} | 0 | 1 | 0 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/622D625D-A62D-C691-1CCB-596B8E62514E?key=1459260957323 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6220625D-A62D-C691-1CC8-596B8E62514E | 03/29/16 14:15:55 | 206.55.93.130 | 03/29/16 14:20:41 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF ITu00195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")] | 0 | 1 | 3 | 3 | 3 |  |  | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/6220625D-A62D-C691-1CC8-596B8E62514E?key=1459260957323 |
| 622D78CE-DF63-3A87-A356-2464FFE8D152 | 03/01/16 22:44:32 | 71.38.158.37 | 03/01/16 23:37:09 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")] | 0 | 0 |  | 1 |  | 2 |  | 1 |  | 1 |  |  |  |  | 1 |  | 1 | Clean Energy Experts | http://vp.leadid.com/playback/622D78CE-DF63-3A87-A356-2464FFE8D152?key=1456872272177 |
| 62305C77-4491-8C8E-B81F-83EA73858506 | 03/10/16 21:18:27 | 173.166.44.42 | 03/10/16 21:19:30 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")] | 0 | 0 |  | 2 |  | 2 |  | 1 |  | 1 | 0 | 1 |  | 1 |  | 1 | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/62305C77-4491-8C8E-B81F-83EA73858506?key=1457644546386 |
| 62306681-3508-F6CB-9D3D-F4A319DCA815 | 03/30/16 02:16:46 | 107.193.114.212 | 03/31/16 15:16:49 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")] | 0 | 0 |  | 1 |  | 2 |  | 1 |  | 1 |  |  |  |  | 1 |  | 1 | Clean Energy Experts | http://vp.leadid.com/playback/62306681-3508-F6CB-9D3D-F4A319DCA815?key=1459304208332 |
| 62306A99-B2DF-3818-E496-0D62C564532A | 03/18/16 00:05:43 | 72.83.253.153 | 03/18/16 00:09:35 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 |  | 2 |  | 2 |  | 1 |  | 1 |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/62306A99-B2DF-3818-E496-0D62C564532A?key=1458259546236 |
| 62309816-B783-48AF-5F94-A7E0FAEEF2B4 | 03/18/16 21:49:20 | 166.137.244.62 | 03/18/16 21:55:12 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 |  | 2 |  | 2 |  | 1 |  | 1 |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/62309816-B783-48AF-5F94-A7E0FAEEF2B4?key=1458337768188 |
| 62308021-9218-034B-4838-86CE92556A85 | 03/28/16 18:30:07 | 112.198.246.78 | 03/29/16 13:02:52 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTOu00addDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")] | 0 | 0 |  | 2 |  | 2 |  | 1 |  | 1 | 0 | 0 | 1 |  | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/62308021-9218-034B-4838-86CE92556A85?key=1459189824347 |
| 62308D0A-7CAA-121E-9D3F-2CA8D48DCE29 | 03/07/16 16:30:00 | 73.193.129.87 | 03/07/16 20:15:49 | 0 |  |  |  |  |  |  |  | 1 |  | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/62308D0A-7CAA-121E-9D3F-2CA8D48DCE29?key=1457368200992 |
| 6230F63D-F356-86A8-4446-F85D6FB056C1 | 03/30/16 21:17:05 | 45.31.76.161 | 03/30/16 21:20:54 | 0 |  |  |  | 0 | 0 |  | 1 |  | 1 |  | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6230F63D-F356-86A8-4446-F85D6FB056C1?key=1459372626402 |
| 6230F63D-F356-86A8-4446-F85D6FB056C1 | 03/30/16 21:17:05 | 45.31.76.161 | 03/30/16 21:20:52 | 0 |  |  |  | 0 | 0 |  | 1 |  | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6230F63D-F356-86A8-4446-F85D6FB056C1?key=1459372626402 |
| 62311916-E0D5-F853-4862-99448F233191 | 03/01/16 14:50:04 | 72.177.119.119 | 03/01/16 14:50:25 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 |  | 1 |  | 1 |  | 1 |  | 1 |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/62311916-E0D5-F853-4862-99448F233191?key=1456843806697 |
| 62316060-95CD-1700-4067-132E9F29A878 | 03/30/16 17:51:57 | 74.205.144.74 | 03/30/16 17:57:49 | 0 |  |  |  |  |  |  |  | 1 |  | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/62316060-95CD-1700-4067-132E9F29A878?key=1459360317268 |
| 6231E28C-8F8C-203F-5B7C-9B90A6334A49 | 03/31/16 00:16:51 | 97.44.128.62 | 03/31/16 00:25:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 |  | 2 |  | 2 |  | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6231E28C-8F8C-203F-5B7C-9B90A6334A49?key=1459383412785 |
| 62322113-4C8B-B483-78A8-4001BC7DE42D | 03/09/16 21:25:34 | 67.49.32.169 | 03/09/16 21:59:14 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 |  | 2 |  | 2 |  | 1 |  | 1 |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/62322113-4C8B-B483-78A8-4001BC7DE42D?key=1457558741746 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46431 | 6232C34B-590D-7C36-0340-D3482D80F11D | 03/18/16 14:38:49 | 24.242.53.137 | 03/18/16 14:45:31 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6232C34B-590D-7C36-0340-D3482D80F11D?key=1458311907017 |
| 46432 | 6233CC28-1750-7C23-F228-F10A48D38A02 | 03/15/16 00:48:35 | 24.102.133.107 | 03/15/16 00:55:06 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6233CC28-1750-7C23-F228-F10A48D38A02?key=1458002914822 |
| 46433 | 62369F6D-3483-1413-AE75-CEE92DEACD37 | 03/18/16 19:05:29 | 172.112.97.177 | 03/18/16 19:10:08 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62369F6D-3483-1413-AE75-CEE92DEACD37?key=1458127936887 |
| 46434 | 6236D73D-B048-2EE6-BE2A-0CD6B618BEB1 | 03/27/16 05:12:24 | 70.162.61.134 | 03/27/16 05:15:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6236D73D-B048-2EE6-BE2A-0CD6B618BEB1?key=1459055275510 |
| 46435 | 6236FEB9-3FC4-9265-74B7-50AB0A3CC51A | 03/07/16 21:31:36 | 179.51.67.226 | 03/07/16 21:55:05 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6236FEB9-3FC4-9265-74B7-50AB0A3CC51A?key=1457164971373 |
| 46436 | 62376989-9482-E61C-2D00-CA4AB0FDE25B | 03/13/16 13:26:31 | 68.2.197.147 | 03/13/16 13:28:32 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62376989-9482-E61C-2D00-CA4AB0FDE25B?key=1457875591807 |
| 46437 | 6237F319-B511-39BD-BCBE-4267D25D2056 | 03/14/16 14:58:50 | 24.213.151.130 | 03/14/16 15:05:04 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6237F319-B511-39BD-BCBE-4267D25D2056?key=1457967562808 |
| 46438 | 6238008B-3421-5A32-BA2C-25383C6274FF | 03/13/16 15:05:52 | 73.178.79.145 | 03/13/16 15:10:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6238008B-3421-5A32-BA2C-25383C6274FF?key=1457881552254 |
| 46439 | 623829F2-AB2F-EC56-E409-E861D63E24ED | 03/11/16 03:00:48 | 64.58.21.163 | 03/11/16 17:16:03 | 1 | [label":"[PLEASE KEEP IN MIND] YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING [EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/623829F2-AB2F-EC56-E409-E861D63E24ED?key=1457665250042 |
| 46440 | 6238322A-64DF-2849-671F-4C846E1FF503 | 03/05/16 01:22:56 | 208.54.45.137 | 03/07/16 14:18:30 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6238322A-64DF-2849-671F-4C846E1FF503?key=1457140979304 |
| 46441 | 6239F437-8B8B-8993-B896-7060D78D206C | 03/30/16 16:46:53 | 128.177.161.161 | 03/30/16 16:55:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6239F437-8B8B-8993-B896-7060D78D206C?key=1459356416234 |
| 46442 | 623A5E63-9491-1E84-1796-3E84CFE88C1A | 03/31/16 15:27:21 | 208.109.88.104 | 03/31/16 16:09:05 | 1 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 46443 | 623A6E2C-164A-EA60-A087-5C7E40526468 | 03/26/16 13:50:10 | 170.72.78.190 | 03/26/16 13:55:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/623A6E2C-164A-EA60-A087-5C7E40526468?key=1459000212641 |
| 46444 | 62381250-06C3-60FB-7D2D-1B816F8C497D | 03/26/16 21:46:59 | 108.46.244.90 | 03/26/16 21:50:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62381250-06C3-60FB-7D2D-1B816F8C497D?key=1459028819400 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46446 | 6230B849-F034-DF9D-D282-A88107041DE5 | 03/23/16 20:27:42 | 100.40.188.222 | 03/23/16 20:31:29 | 0 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6230B849-F034-DF9D-D282-A88107041DE5?key=1458764866177 |
| 46447 | 623EBFE0-28A6-08EB-1FE0-6572D5C4348F | 03/19/16 00:58:33 | 108.41.13.147 | 03/19/16 01:05:06 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/623EBFE0-28A6-08EB-1FE0-6572D5C4348F?key=1458349112848 |
| 46448 | 623F21D2-7717-F189-3F37-B09DCA9A6E87 | 03/20/16 18:31:28 | 203.177.115.2 | 03/20/16 18:37:32 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/623F21D2-7717-F189-3F37-B09DCA9A6E87?key=1458498688835 |
| 46449 | 623F9DDB-E352-6980-D729-D9052CE209C9 | 03/03/16 00:22:10 | 71.110.3.230 | 03/03/16 00:26:12 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/623F9DDB-E352-6980-D729-D9052CE209C9?key=1456964205156 |
| 46450 | 623F5CAF-A986-6B10-1111-1881F1701F88 | 02/11/16 20:03:48 | 208.54.35.239 | 01/21/16 10:45:22 | 0 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/623F5CAF-A986-6B10-1111-1881F1701F88?key=1455221013751 |
| 46451 | 623FEA73-9CD2-283C-2C5C-18C7550A4888 | 03/15/16 17:04:33 | 73.159.202.93 | 03/15/16 17:10:06 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/623FEA73-9CD2-283C-2C5C-18C7550A4888?key=1458061473524 |
| 46452 | 6241C1A9-389F-2342-0C25-D8398DC9A696 | 03/05/16 05:02:18 | 76.90.74.135 | 03/05/16 05:05:28 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6241C1A9-389F-2342-0C25-D8398DC9A696?key=1457154137113 |
| 46453 | 62420D13-D4BE-3D1F-44C2-548168649812 | 03/23/16 20:38:38 | 72.74.167.225 | 03/23/16 20:39:42 | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/62420D13-D4BE-3D1F-44C2-548168649812?key=1458765516434 |
| 46454 | 6242E78D-D548-3C12-65A3-3FAA43A148A5 | 03/05/16 17:36:38 | 70.192.10.131 | 03/07/16 15:46:06 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TCPA CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE[AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/6242E78D-D548-3C12-65A3-3FAA43A148A5?key=1457199397832 |
| 46455 | 6242FB2F-A02D-6E10-2492-08A93E18D25F | 03/28/16 13:24:15 | 76.169.154.106 | 03/28/16 13:26:51 | 2 | | | 0 | | 0 | 0 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6242FB2F-A02D-6E10-2492-08A93E18D25F?key=1459171492416 |
| 46456 | 6243DCFA-F780-FA48-BDB5-7E31B601355E | 03/02/16 19:33:14 | 74.79.48.143 | 03/02/16 19:35:09 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6243DCFA-F780-FA48-BDB5-7E31B601355E?key=1456947194569 |
| 46457 | 62442E5E-350B-B06E-766E-D58352502C19 | 03/22/16 19:00:31 | 50.253.125.154 | 03/22/16 19:02:30 | 1 | {label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS FOR SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS] THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING[EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/62442E5E-350B-B06E-766E-D58352502C19?key=1458673222855 |
| | 62447CCF-A585-26DC-A1CE-4763C7B3F893 | 03/30/16 15:29:27 | 70.209.105.34 | 03/30/16 15:35:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62447CCF-A585-26DC-A1CE-4763C7B3F893?key=1459351768182 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46458 | 62448991-02F0-0412-2E4F-824C31498EB7 | 03/31/16 21:44:31 | 174.48.244.228 | 03/31/16 22:32:17 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 2 | | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/62448991-02F0-0412-2E4F-824C31498EB7?key=1459460692450 |
| 46459 | 62454306-0400-2835-2010-6035E403E93E | 03/22/16 19:04:23 | 173.14.151.97 | 03/28/16 20:32:50 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | 1 | 1 | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/62454306-0400-2835-2010-6035E403E93E?key=1458673464953 |
| 46460 | 62455F1B-F826-6FAE-288D-EE0E7D28CA83 | 03/14/16 15:07:41 | 166.170.14.16 | 03/14/16 15:09:26 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/62455F1B-F826-6FAE-288D-EE0E7D28CA83?key=1457968071566 |
| 46461 | 6245CCC7-B018-BEFD-70CF-3925886DCF1D | 03/08/16 20:02:11 | 72.224.25.30 | 03/09/16 01:25:05 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6245CCC7-B018-BEFD-70CF-3925886DCF1D?key=1457467341949 |
| 46462 | 6246E146-D601-F637-794C-8E9ED17D16E1 | 03/27/16 13:34:51 | 68.196.101.94 | 03/27/16 13:37:21 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 0 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6246E146-D601-F637-794C-8E9ED17D16E1?key=1459085691272 |
| 46463 | 62476B1D-F6AE-726F-86A5-C5A64664FEDD | 03/30/16 15:35:24 | 96.84.38.65 | 03/30/16 15:37:34 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 2 | | 2 | | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/62476B1D-F6AE-726F-86A5-C5A64664FEDD?key=1459352129984 |
| 46464 | 62483359-ABDF-60AA-DA71-226C38C504B2 | 03/02/16 23:26:38 | 70.242.127.114 | 03/02/16 23:35:05 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62483359-ABDF-60AA-DA71-226C38C504B2?key=1456961222336 |
| 46465 | 6248962C-7627-035F-3CC4-CEA91930C06B | 03/12/16 00:51:19 | 96.41.178.138 | 03/12/16 00:53:34 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/6248962C-7627-035F-3CC4-CEA91930C06B?key=1457743845714 |
| 46466 | 624999CA-4ED4-1910-601F-3E678FD82424 | 03/17/16 21:05:37 | 173.49.90.222 | 03/17/16 21:10:11 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/624999CA-4ED4-1910-601F-3E678FD82424?key=1458248744713 |
| 46467 | 624A38CE-1090-ABFD-15DC-CACD2E222CF9 | 03/09/16 22:51:10 | 68.180.27.194 | 03/09/16 22:58:58 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/624A38CE-1090-ABFD-15DC-CACD2E222CF9?key=1457563873882 |
| 46468 | 624A7283-0A8F-0D4D-E33B-A6937C198222 | 03/28/16 14:57:50 | 70.215.73.216 | 03/28/16 15:00:58 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/624A7283-0A8F-0D4D-E33B-A6937C198222?key=1459177070486 |
| 46469 | 62486E2B-7EC7-2442-0453-24F5142E441E | 03/28/16 17:13:11 | 70.114.149.92 | 03/28/16 17:19:08 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/62486E2B-7EC7-2442-0453-24F5142E441E?key=1459185190829 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46470 | 62409845-8709-1201-3D82-A8578649F083 | 03/26/16 20:06:57 | 205.197.242.143 | 03/28/16 15:30:36 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERING USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 1 | | | | | | | 3 | 0 | 1 | | 1 | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/62409845-8709-1201-3D82-A8578649F083?key=1459022821926 |
| 46471 | 624DC129-ECA6-1730-D805-AFFA92838B83 | 03/20/16 21:09:35 | 96.236.121.140 | 03/21/16 12:46:46 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/624DC129-ECA6-1730-D805-AFFA92838B83?key=1458508179165 |
| 46472 | 624E852D-9DEE-5915-9662-0993495680FA | 03/06/16 04:35:29 | 73.198.85.193 | 03/06/16 04:40:12 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 0 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/624E852D-9DEE-5915-9662-0993495680FA?key=1457238930897 |
| 46473 | 624FAFC2-44E2-2FE0-93FA-4399678DA9E0 | 03/21/16 06:05:04 | 173.72.58.80 | 03/21/16 06:06:22 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING I TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/624FAFC2-44E2-2FE0-93FA-4399678DA9E0?key=1458540293050 |
| 46474 | 62502874-A22B-8491-F42B-62E9069EA60D | 03/30/16 16:35:38 | 108.75.17.131 | 03/30/16 16:42:51 | 1 | | | | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/62502874-A22B-8491-F42B-62E9069EA60D?key=1459355751563 |
| 46475 | 6250A8C1-EC20-9CA2-6389-FEBC9D6E2F3E | 03/07/16 23:04:00 | 206.55.93.130 | 03/07/16 23:08:50 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u201c0191S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | FiveStrata | http://vp.leadid.com/playback/6250A8C1-EC20-9CA2-6389-FEBC9D6E2F3E?key=1457391842346 |
| 46476 | 625108SA-CFAA-47CF-EEDC-524151E80412 | 03/24/16 16:47:34 | 72.235.10.194 | 03/24/16 16:50:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/625108SA-CFAA-47CF-EEDC-524151E80412?key=1458838053697 |
| 46477 | 62515E22-19EF-0B8F-030C-5F14F2D1440D | 03/28/16 11:59:15 | 70.209.77.12 | 03/28/16 12:05:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62515E22-19EF-0B8F-030C-5F14F2D1440D?key=1459166358978 |
| 46478 | 625187E3-532A-5C00-0590-3138A36D08D0 | 03/24/16 02:11:49 | 172.56.30.111 | 03/24/16 02:15:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/625187E3-532A-5C00-0590-3138A36D08D0?key=1458785510136 |
| 46479 | 62524827-FBE9-AF9C-36E1-9F74C6788715 | 03/21/16 20:15:55 | 174.23.80.87 | 03/23/16 14:48:08 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF IT IS ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/62524827-FBE9-AF9C-36E1-9F74C6788715?key=1458599135294 |
| 46480 | 62538399-A27A-3356-238F-58AE47F9371A | 03/05/16 22:03:14 | 96.224.228.209 | 03/05/16 22:10:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62538399-A27A-3356-238F-58AE47F9371A?key=1457215394943 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46481 | 62540S0E-3059-3F63-501F-F15694A87400 | 03/31/16 20:50:21 | 66.87.81.100 | 03/31/16 20:55:13 | 1 | {label":"BY CLICKING YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62540S0E-3059-3F63-501F-F15694A87400?key=1459457422236 |
| 46482 | 625430ED-694A-2183-A513-FF631A32C551 | 03/01/16 04:28:11 | 66.91.49.91 | 03/01/16 04:35:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/625430ED-694A-2183-A513-FF631A32C551?key=1456806490287 |
| 46483 | 625809A8-500B-5829-3163-CCDD3678248D | 03/02/16 23:29:19 | 45.19.193.249 | 03/02/16 23:35:51 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/625809A8-500B-5829-3163-CCDD3678248D?key=1456961358937 |
| 46484 | 62588B3C-B73E-5D97-CD48-40C89CA45AA9 | 03/20/16 19:31:50 | 96.244.191.70 | 03/20/16 19:35:06 | 1 | {label":"BY CLICKING YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 0 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/62588B3C-B73E-5D97-CD48-40C89CA45AA9?key=1458502310816 |
| 46485 | 62588044-D32D-A063-2A34-5889A7791S87 | 03/16/16 21:22:21 | 70.192.68.107 | 03/16/16 21:25:00 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/62588044-D32D-A063-2A34-5889A7791S87?key=1458163341809 |
| 46486 | 62592DF5-588D-E8F0-CD01-8A187F19C19F | 03/27/16 15:08:46 | 174.62.148.35 | 03/27/16 15:15:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62592DF5-588D-E8F0-CD01-8A187F19C19F?key=1459091337378 |
| 46487 | 6259415C-53A7-322B-19F8-414666E08EA4 | 03/30/16 20:56:02 | 50.184.239.95 | 03/30/16 21:00:13 | 1 | {label":"BY CLICKING YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6259415C-53A7-322B-19F8-414666E08EA4?key=1459371364061 |
| 46488 | 625978C8-8997-A317-1ADA-A85E8AB85C0F | 03/23/16 19:44:59 | 76.169.154.106 | 03/23/16 19:47:48 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/625978C8-8997-A317-1ADA-A85E8AB85C0F?key=1458762307224 |
| 46489 | 625A2D21-3646-8F53-B7AC-997F4CFBA2CC | 03/09/16 18:45:56 | 108.20.73.26 | 03/09/16 18:50:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/625A2D21-3646-8F53-B7AC-997F4CFBA2CC?key=1457549156510 |
| 46490 | 625A8B00-F879-15FA-A38A-FB6A115D8DD5 | 03/18/16 22:00:45 | 64.58.21.163 | 03/18/16 22:01:12 | 1 | {label":" {PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/625A8B00-F879-15FA-A38A-FB6A115D8DD5?key=1458338445839 |
| 46491 | 625AD5DF-8704-6ABC-9A30-FF6063AF7141 | 03/25/16 22:38:54 | 71.14.138.109 | 03/25/16 22:45:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/625AD5DF-8704-6ABC-9A30-FF6063AF7141?key=1458945535574 |
| 46492 | 625AEE51-7D0A-251D-2283-B7D8C62A6032 | 03/12/16 12:52:04 | 70.192.144.247 | 03/12/16 13:00:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/625AEE51-7D0A-251D-2283-B7D8C62A6032?key=1457787131430 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N–V | W (Provider) | X (Visual Playback Link) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 / city / email / f_name / l_name / name / phone1 / state / zip | Provider Name | Visual Playback Link |
| 46493 | 6258E41B-6881-1CC7-B79F-86088C4D8F83 | 03/24/16 02:05:32 | 24.205.154.242 | 03/24/16 02:06:11 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY") | 2 | 2 | 1 | | 0 | 1 | 1 | 0 / 0 / 0 / 1 / 1 / / 1 / 1 / 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6258E41B-6881-1CC7-B79F-86088C4D8F83?key=1458785134938 |
| 46494 | 625CB5D1-8C28-8659-CD2E-F9867E118F5D | 03/18/16 20:43:25 | 70.93.169.222 | 03/18/16 20:45:20 | 0 | | | 0 | 0 | | 1 | 1 | | 0 / 3 / 1 / 1 / 1 / / 1 / 1 / 3 | BetweenAds | http://vp.leadid.com/playback/625CB5D1-8C28-8659-CD2E-F9867E118F5D?key=1458333805169 |
| 46495 | 62501D06-115D-9889-FC38-0F3E0C12EAA6 | 03/05/16 04:34:18 | 76.91.169.32 | 03/05/16 04:35:24 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | | 0 | 2 | 2 | 1 | 1 | 0 | | Home Improvement Leads | http://vp.leadid.com/playback/62501D06-115D-9889-FC38-0F3E0C12EAA6?key=1457152462290 |
| 46496 | 625D6932-AF44-3F0A-7587-4DE3B28E132C | 03/14/16 23:13:03 | 14.140.45.226 | 03/15/16 13:32:48 | 0 | | | | 0 | | | 0 / 1 / 1 / 1 / 1 / / 1 / 1 / 1 | Lead Genesis | N/A |
| 46497 | 625D90E2-42A1-916A-5CDB-45E3EF5050D1 | 03/22/16 01:23:15 | 74.105.83.19 | 03/22/16 01:30:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | | 0 | 2 | 2 | 1 | 1 | 1 | 1 / 1 / 1 / 1 / 1 / / 1 / 0 / 1 | Media Force Ltd. | http://vp.leadid.com/playback/625D90E2-42A1-916A-5CDB-45E3EF5050D1?key=1458609795690 |
| 46498 | 625DC0E6-A2EA-071F-19E5-957318821782 | 03/03/16 19:18:15 | 100.43.216.202 | 03/03/16 19:19:51 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | | 0 | 2 | 2 | 1 | 1 | 1 | 1 / 1 / 1 / 1 / 1 / / 1 / 1 / 3 | Home Improvement Leads | http://vp.leadid.com/playback/625DC0E6-A2EA-071F-19E5-957318821782?key=1457032695818 |
| 46499 | 6260622B-A00F-37EF-5292-17FE2A6EAC7C | 03/10/16 00:32:52 | 204.115.188.46 | 03/10/16 00:41:39 | 1 | (label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE") | | 0 | 1 | 2 | 1 | 1 | 1 | 0 / 1 / 1 / 1 / 1 / / 1 / 1 / 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6260622B-A00F-37EF-5292-17FE2A6EAC7C?key=1457569979027 |
| 46500 | 62611F10-195E-5F88-1FCD-6898FC34D90C | 03/23/16 14:33:44 | 74.205.144.74 | 03/23/16 14:36:10 | 1 | (label":" PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO SUBMIT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM") | | 0 | 0 | | | | | 3 / 3 / 3 / 3 / 3 / / 3 / 3 / 3 | Lead Genesis | http://vp.leadid.com/playback/62611F10-195E-5F88-1FCD-6898FC34D90C?key=1458743636626 |
| 46501 | 62614C6A-B332-435A-6D17-18734F211632 | 03/23/16 18:29:55 | 209.188.173.1 | 03/24/16 00:16:18 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 1 / 1 / 1 / 1 / 1 / / 1 / 1 / 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/62614C6A-B332-435A-6D17-18734F211632?key=1458757705893 |
| 46502 | 62619BE8-55DC-C735-6F07-D894006C4D63 | 03/25/16 17:33:13 | 190.122.106.226 | 03/25/16 17:45:05 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 3 / 3 / 1 / 3 / 3 / / 3 / 1 / 3 | Media Force Ltd. | http://vp.leadid.com/playback/62619BE8-55DC-C735-6F07-D894006C4D63?key=1458927254640 |
| 46503 | 6261DBE6-FC1F-4075-6D96-AC6AD8BA6E45 | 03/03/16 21:50:54 | 14.140.45.226 | 03/03/16 22:00:55 | 0 | | | 0 | 0 | | 1 | 1 | 1 | 0 / 1 / 1 / 1 / 1 / / 1 / 1 / 1 | Lead Genesis | http://vp.leadid.com/playback/6261DBE6-FC1F-4075-6D96-AC6AD8BA6E45?key=1457061842774 |
| 46504 | 6263D12B-1904-B50E-1985-C36A39878E25 | 03/16/16 00:33:30 | 70.192.26.233 | 03/16/16 00:40:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | | 0 | 2 | 2 | 1 | 1 | 1 | 1 / 1 / 1 / 1 / 1 / / 1 / 1 / 1 | Media Force Ltd. | http://vp.leadid.com/playback/6263D12B-1904-B50E-1985-C36A39878E25?key=1458088410015 |
| 46505 | 6263DE70-F5E5-1BDC-77F5-DF92AADDD9B6 | 03/19/16 00:12:01 | 65.78.119.72 | 03/19/16 00:15:08 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 1 / 1 / 1 / 1 / 1 / / 1 / 1 / 3 | Media Force Ltd. | http://vp.leadid.com/playback/6263DE70-F5E5-1BDC-77F5-DF92AADDD9B6?key=1458357116223 |
| 46506 | 6263FD2-E054-70ED-3BA0-D62567ABE3FA | 03/01/16 13:54:07 | 72.84.186.109 | 03/01/16 14:00:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | | 0 | 2 | 2 | 1 | 1 | 1 | 1 / 1 / 1 / 1 / 1 / / 1 / 1 / 0 | Media Force Ltd. | http://vp.leadid.com/playback/6263FD2-E054-70ED-3BA0-D62567ABE3FA?key=1456844045003 |
| 46507 | 62642598-F946-0873-5999-448359F0FC90 | 03/06/16 21:29:10 | 50.176.15.195 | 03/06/16 21:31:46 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | | 0 | 2 | 2 | 1 | 1 | 0 | | Home Improvement Leads | http://vp.leadid.com/playback/62642598-F946-0873-5999-448359F0FC90?key=1457299751456 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 626508DC-48F6-5EDC-3928-68981F228D0F | 03/15/16 19:44:47 | 76.169.154.106 | 03/15/16 19:47:30 | 2 | | | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 0 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/626508DC-48F6-5EDC-3928-68981F228D0F?key=1458071093768 |
| 626552A8-7F69-6426-A5C7-13AC8C7FA0A7 | 03/02/16 17:55:01 | 65.129.216.243 | 03/02/16 17:57:05 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | | 1 | 1 | 1 | 1 | | | | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/626552A8-7F69-6426-A5C7-13AC8C7FA0A7?key=1456941349755 |
| 6265C882-4AF9-4D59-909C-5242348828EA | 03/30/16 16:59:07 | 97.33.193.12 | 03/30/16 17:05:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6265C882-4AF9-4D59-909C-5242348828EA?key=1459357150511 |
| 626621DE-B151-5077-092A-9E8EC668D85E | 03/30/16 23:11:49 | 67.182.52.209 | 03/30/16 23:15:07 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/626621DE-B151-5077-092A-9E8EC668D85E?key=1459379377557 |
| 626648C0-E589-187C-F581-C9C884C2F2FF | 03/05/16 22:05:13 | 100.1.18.173 | 03/05/16 22:06:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/626648C0-E589-187C-F581-C9C884C2F2FF?key=1457215511338 |
| 6266DCAB-2501-DD5F-FD97-020065FD4695 | 03/01/16 16:00:03 | 50.253.125.154 | 03/01/16 16:57:34 | 0 | | | | | | | | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6266DCAB-2501-DD5F-FD97-020065FD4695?key=1456848016615 |
| 62676746-A510-3F48-7668-EB850A8F6857 | 03/01/16 16:21:24 | 66.87.87.117 | 03/01/16 16:24:46 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62676746-A510-3F48-7668-EB850A8F6857?key=1456849284700 |
| 626799AF-E883-494F-7ECA-07E741FC84B0 | 03/04/16 12:06:11 | 208.109.88.104 | 03/04/16 14:25:14 | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 62684A76-8A79-ECF0-AAEF-96CE72F68CD5 | 03/28/16 18:20:30 | 100.34.181.171 | 03/28/16 18:20:42 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62684A76-8A79-ECF0-AAEF-96CE72F68CD5?key=1459189236961 |
| 626BD883-B79E-1E98-0241-0A03FC377F55 | 03/07/16 19:09:26 | 76.169.154.106 | 03/07/16 19:12:25 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | | | | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/626BD883-B79E-1E98-0241-0A03FC377F55?key=1457377771230 |
| 6269A676-942C-0531-1D0A-5235F9A5153 | 03/30/16 19:07:02 | 203.177.115.2 | 03/30/16 19:13:42 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6269A676-942C-0531-1D0A-5235F9A5153?key=1459364823249 |
| 626A4869-B389-C87E-C689-C48DE1942DDD | 03/09/16 19:56:48 | 76.169.154.106 | 03/09/16 19:59:59 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | | | 3 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/626A4869-B389-C87E-C689-C48DE1942DDD?key=1457551411933 |
| 626A08DC-5C1E-365A-A36F-DFE96C7458E8 | 03/23/16 14:23:21 | 50.253.125.154 | 03/23/16 14:25:11 | 1 | {label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING[EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/626A08DC-5C1E-365A-A36F-DFE96C7458E8?key=1458742988527 |
| 626AE986-749B-F7D6-2ACC-E2F666687CB1 | 03/22/16 22:46:12 | 75.108.120.106 | 03/22/16 22:51:55 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/626AE986-749B-F7D6-2ACC-E2F666687CB1?key=1458686781270 |
| 626AF496-4443-3749-3671-3F431E96585D | 03/08/16 03:23:21 | 24.187.23.66 | 03/08/16 03:30:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/626AF496-4443-3749-3671-3F431E96585D?key=1457407402587 |
| 626B885C-E575-2951-2DDB-A4302303007B | 03/15/16 11:10:29 | 71.179.177.95 | 03/15/16 11:20:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/626B885C-E575-2951-2DDB-A4302303007B?key=1458040229715 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46524 | 62688D57-2798-41EE-603A-0653A7383309 | 03/31/16 00:59:34 | 108.64.62.165 | 03/31/16 01:05:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62688D57-2798-41EE-603A-0653A7383309?key=1459385974564 |
| 46525 | 626C3210-526F-1B37-D154-98D7C98B27DE | 03/15/16 00:04:31 | 172.58.217.242 | 03/15/16 00:10:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/626C3210-526F-1B37-D154-98D7C98B27DE?key=1458000272608 |
| 46526 | 626C7EE7-79FE-464F-0E36-4299AAFF63B6 | 03/30/16 12:37:40 | 73.67.174.53 | 03/30/16 12:42:39 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 2 | 1 | 1 | | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/626C7EE7-79FE-464F-0E36-4299AAFF63B6?key=1459341463955 |
| 46527 | 626C817E-567F-C042-7A3A-CD3095E5219E | 03/06/16 03:34:16 | 173.173.93.86 | 03/06/16 03:45:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/626C817E-567F-C042-7A3A-CD3095E5219E?key=1457235257525 |
| 46528 | 626CFBB1-5492-55D2-88F6-F78F90D2AC9F | 03/23/16 14:20:08 | 151.202.46.113 | 03/23/16 14:22:38 | 1 | [label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/626CFBB1-5492-55D2-88F6-F78F90D2AC9F?key=1458742771711 |
| 46529 | 626D0C6F-C579-4CF4-ED1A-C59D30A74519 | 03/10/16 16:27:48 | 74.205.144.74 | 03/10/16 16:42:03 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/626D0C6F-C579-4CF4-ED1A-C59D30A74519?key=1457627289778 |
| 46530 | 626E1989-237D-62D3-48CD-DE35BAE71DC7 | 03/29/16 21:09:00 | 75.108.120.106 | 03/29/16 21:14:48 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/626E1989-237D-62D3-48CD-DE35BAE71DC7?key=1459285752212 |
| 46531 | 626EDFD1-AE30-5B4F-14ED-110406B166E8 | 03/19/16 18:32:43 | 203.177.115.2 | 03/19/16 18:39:20 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/626EDFD1-AE30-5B4F-14ED-110406B166E8?key=1458412363424 |
| 46532 | 626EEBDC-ED86-8032-98EB-195776AD30FA | 03/03/16 17:55:09 | 199.255.44.5 | 03/03/16 17:56:46 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/626EEBDC-ED86-8032-98EB-195776AD30FA?key=1457027709622 |
| 46533 | 62705AF6-DE1F-7489-5CD4-CA7BFB248934 | 03/03/16 22:28:23 | 207.172.187.127 | 03/03/16 22:30:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62705AF6-DE1F-7489-5CD4-CA7BFB248934?key=1457044103497 |
| 46534 | 6270CA8A-D564-C8C7-CFC0-01CFA0848B1C | 03/14/16 14:57:30 | 208.54.70.187 | 03/14/16 14:59:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6270CA8A-D564-C8C7-CFC0-01CFA0848B1C?key=1457967452407 |
| 46535 | 62714C0E-7AD8-9E8D-A417-12B1BF8710F6 | 03/24/16 17:02:47 | 50.204.242.76 | 03/24/16 17:05:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62714C0E-7AD8-9E8D-A417-12B1BF8710F6?key=1458838972218 |
| 46536 | 6271C841-5E80-4586-A3D2-F2DC565E0B89 | 03/15/16 01:50:15 | 66.189.37.42 | 03/15/16 01:55:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6271C841-5E80-4586-A3D2-F2DC565E0B89?key=1458006616154 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46537 | 62735A08-9CEC-5A49-6AD5-2CD1681A64F5 | 03/13/16 15:57:45 | 173.73.77.197 | 03/14/16 14:14:45 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | | | 1 | 1 | 1 | 0 | 1 | | | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/62735A08-9CEC-5A49-6AD5-2CD1681A64F5?key=1457884670254 |
| 46538 | 62742FC2-0816-0389-4049-338A3EBE88D8 | 03/14/16 13:10:31 | 98.115.5.75 | 03/14/16 13:15:04 | 1 | [label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62742FC2-0816-0389-4049-338A3EBE88D8?key=1457961031549 |
| 46539 | 627461EF-2306-8E62-2E5A-93E9157EA9C2 | 03/08/16 17:01:03 | 66.214.128.149 | 03/08/16 17:03:46 | 1 | [label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/627461EF-2306-8E62-2E5A-93E9157EA9C2?key=1457456463783 |
| 46540 | 6274ED1D-535A-EDA1-D6D6-B7E50E885D7B | 03/29/16 04:27:09 | 98.234.67.117 | 03/29/16 04:30:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6274ED1D-535A-EDA1-D6D6-B7E50E885D7B?key=1459225630105 |
| 46541 | 6275C1E2-5971-E9AC-CD88-118CC4AE19E6 | 03/27/16 15:25:19 | 97.94.141.35 | 03/27/16 15:30:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6275C1E2-5971-E9AC-CD88-118CC4AE19E6?key=1459092346423 |
| 46542 | 6275C90D-52F9-1AEA-F08A-EE5567B838F4 | 03/03/16 15:22:18 | 50.253.125.154 | 03/03/16 15:27:28 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6275C90D-52F9-1AEA-F08A-EE5567B838F4?key=1457022133056 |
| 46543 | 627625A1-A844-2603-870E-98E7267551AF | 03/30/16 20:31:17 | 96.237.198.205 | 03/30/16 20:35:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/627625A1-A844-2603-870E-98E7267551AF?key=1459369879359 |
| 46544 | 6276DA8C-A883-6E96-C4CA-20871033DD24 | 03/21/16 18:00:42 | 74.113.119.1 | 03/21/16 18:05:06 | 2 | | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/6276DA8C-A883-6E96-C4CA-20871033DD24?key=1458583245207 |
| 46545 | 6276DAAF-F49B-AA3B-70B0-42DA4C97E486 | 03/01/16 16:25:54 | 72.177.119.119 | 03/01/16 16:26:17 | 1 | [label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6276DAAF-F49B-AA3B-70B0-42DA4C97E486?key=1456849557670 |
| 46546 | 627786B9-AFD0-5C83-4798-846460DC128F | 03/07/16 00:10:52 | 104.230.135.185 | 03/07/16 00:16:22 | 1 | [label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/627786B9-AFD0-5C83-4798-846460DC128F?key=1457309392472 |
| 46547 | 6277AE73-B97F-C637-C108-7DE72A1FD740 | 03/09/16 14:06:29 | 208.54.87.160 | 03/09/16 14:08:26 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | http://vp.leadid.com/playback/6277AE73-B97F-C637-C108-7DE72A1FD740?key=1457544209735 |
| 46548 | 6278304A-C9EC-70A2-4492-465F60CCFABE | 03/21/16 21:53:26 | 74.205.144.74 | 03/21/16 21:53:40 | 1 | [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS FOR SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING [EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6278304A-C9EC-70A2-4492-465F60CCFABE?key=1458597209677 |
| 46549 | 6278AD42-6C7C-4870-9FCA-291CA96D368E | 03/30/16 01:02:53 | 50.173.144.147 | 03/30/16 01:10:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6278AD42-6C7C-4870-9FCA-291CA96D368E?key=1459299775281 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46550 | 62793034-842B-E0B2-3CBA-5A3DED185B6C | 03/20/16 19:33:02 | 152.208.44.97 | 03/20/16 19:35:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62793034-842B-E0B2-3CBA-5A3DED185B6C?key=1458502286452 |
| 46551 | 6259F624-B00C-03A2-6A59-7DEFF402AF78 | 03/08/16 16:19:16 | 100.0.102.126 | 03/08/16 16:21:14 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6259F624-B00C-03A2-6A59-7DEFF402AF78?key=1457453957320 |
| 46552 | 627A396E-CF59-AA7A-6E5F-AD94B340D1E5 | 03/24/16 19:41:26 | 107.77.92.120 | 03/24/16 19:45:06 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/627A396E-CF59-AA7A-6E5F-AD94B340D1E5?key=1458848490925 |
| 46553 | 627A917C-EFC4-EAC4-0C30-8628844480A2C | 03/07/16 01:57:03 | 96.230.4.215 | 03/07/16 01:57:57 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY I-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/627A917C-EFC4-EAC4-0C30-8628844480A2C?key=1457315832969 |
| 46554 | 627AA56A-B098-30DE-4DFA-228AE11913A9 | 03/30/16 14:04:10 | 223.29.226.180 | 03/30/16 14:09:16 | 0 | | | | 0 | | 0 | | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/627AA56A-B098-30DE-4DFA-228AE11913A9?key=1459346650723 |
| 46555 | 627ACFA4-C62A-EC20-1AC7-FB9DAADB5506 | 03/26/16 22:14:07 | 68.21.148.89 | 03/26/16 22:20:16 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/627ACFA4-C62A-EC20-1AC7-FB9DAADB5506?key=1459030494542 |
| 46556 | 62782A7F-911C-1E8B-3268-66EF6A1536D7 | 03/31/16 16:44:34 | 172.58.16.235 | 03/31/16 16:50:17 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62782A7F-911C-1E8B-3268-66EF6A1536D7?key=1459442674266 |
| 46557 | 627838C7-C65D-A4D3-0231-398C8E9CC05C | 03/13/16 03:45:19 | 172.58.33.28 | 03/13/16 03:48:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/627838C7-C65D-A4D3-0231-398C8E9CC05C?key=1457840726525 |
| 46558 | 627B5090-C1AD-EF90-EF8B-FAD196A713D5 | 03/31/16 17:10:37 | 70.192.141.77 | 03/31/16 17:13:11 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/627B5090-C1AD-EF90-EF8B-FAD196A713D5?key=1459444237622 |
| 46559 | 627E4CA3-7985-9298-CEF7-8706449C7F87 | 03/20/16 21:14:18 | 173.49.142.189 | 03/20/16 21:20:14 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/627E4CA3-7985-9298-CEF7-8706449C7F87?key=1458508457232 |
| 46560 | 627EA742-BF21-634A-AAAF-D2177D883950 | 03/25/16 06:32:15 | 72.234.108.64 | 03/25/16 06:40:12 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/627EA742-BF21-634A-AAAF-D2177D883950?key=1458887530223 |
| 46561 | 627FCC04-2798-A04C-F498-7F51828129D9 | 03/19/16 18:42:38 | 32.211.24.93 | 03/19/16 18:50:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/627FCC04-2798-A04C-F498-7F51828129D9?key=1458412957748 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46562 | 62815639-577F-9EF0-FE60-D6DB656C6920 | 03/27/16 14:29:03 | 50.138.160.85 | 03/27/16 14:29:48 | 0 | (label":"|BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62815639-577F-9EF0-FE60-D6DB656C6920?key=1459088942493 |
| 46563 | 62819C7D-E93A-2BA3-7DA3-D682608794FS | 03/28/16 04:37:39 | 70.176.106.49 | 03/28/16 04:40:56 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/62819C7D-E93A-2BA3-7DA3-D682608794FS?key=1459139861266 |
| 46564 | 62818BC3-76FC-3C4D-7161-1AC4554183A9 | 03/23/16 19:27:12 | 74.205.144.74 | 03/23/16 19:30:01 | 1 | (label":" |PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/62818BC3-76FC-3C4D-7161-1AC4554183A9?key=1458761244863 |
| 46565 | 62827638-6982-8092-2583-1013838C3331 | 03/16/16 22:26:21 | 114.198.145.245 | 03/17/16 13:07:15 | 0 | | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/62827638-6982-8092-2583-1013838C3331?key=1458167232224 |
| 46566 | 62827638-6982-8092-2583-1013838C3331 | 03/16/16 22:26:21 | 114.198.145.245 | 03/17/16 13:09:01 | 0 | | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/62827638-6982-8092-2583-1013838C3331?key=1458167232224 |
| 46567 | 62833D3D-7D5D-CEDB-19A9-51C81E1819F1 | 03/08/16 01:28:32 | 66.87.66.26 | 03/08/16 01:35:05 | 0 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62833D3D-7D5D-CEDB-19A9-51C81E1819F1?key=1457400512455 |
| 46568 | 62836372F-FE91-C3D4-8255-ED28A4684D0B | 03/18/16 16:36:41 | 70.162.88.41 | 03/18/16 16:40:08 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62836372F-FE91-C3D4-8255-ED28A4684D0B?key=1458319004997 |
| 46569 | 62842E8E-3C5A-4244-8E3F-2FF425382673 | 03/24/16 23:38:46 | 76.228.244.60 | 03/24/16 23:45:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62842E8E-3C5A-4244-8E3F-2FF425382673?key=1458862729492 |
| 46570 | 62843857-487C-9E62-2248-976805F28EE9 | 03/10/16 15:59:08 | 72.176.174.55 | 03/10/16 16:04:58 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62843857-487C-9E62-2248-976805F28EE9?key=1457625541192 |
| 46571 | 62845F8E-E0E9-891D-D90D-EC2A94D21F9E | 03/15/16 14:16:24 | 50.253.125.154 | 03/15/16 14:30:55 | 1 | (label":" |PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/62845F8E-E0E9-891D-D90D-EC2A94D21F9E?key=1458054972611 |
| 46572 | 628505C3-37C1-DE8E-E9C9-A25A50A6038D | 03/04/16 23:47:31 | 65.36.125.73 | 03/04/16 23:54:36 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/628505C3-37C1-DE8E-E9C9-A25A50A6038D?key=1457135253058 |
| 46573 | 6285F073-6FD8-79DA-43C6-844A972E15F9 | 03/01/16 14:42:03 | 98.172.108.126 | 03/01/16 14:45:21 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6285F073-6FD8-79DA-43C6-844A972E15F9?key=1456843325825 |
| 46574 | 6286D90A-649D-C3C5-70D3-EFFD1827A47F | 03/25/16 18:22:20 | 72.182.49.201 | 03/25/16 18:29:11 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6286D90A-649D-C3C5-70D3-EFFD1827A47F?key=1458930142218 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46575 | 6287A653-9DC3-AACA-D0F9-3E740F88AB38 | 03/23/16 00:28:20 | 206.55.93.130 | 03/23/16 00:32:35 | | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | | 3 | 3 | 3 | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/6287A653-9DC3-AACA-D0F9-3E740F88AB38?key=1458692902407 |
| 46576 | 6287B0B2-098A-075D-0857-EE85825CA9C1 | 03/18/16 14:53:44 | 73.155.251.4 | 03/18/16 14:59:42 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/6287B0B2-098A-075D-0857-EE85825CA9C1?key=1458312823992 |
| 46577 | 6287C72D-7C61-EF59-8EA7-5ECC111EA785 | 03/18/16 04:28:33 | 70.209.69.162 | 03/18/16 04:35:07 | 2 | | 0 | | 1 | 1 | 1 | | | 1 | 1 | 1 | | | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6287C72D-7C61-EF59-8EA7-5ECC111EA785?key=1458275315017 |
| 46578 | 628A88B3-FCDE-9D41-EBEF-3F40546670F3 | 03/15/16 15:35:25 | 186.83.230.175 | 03/15/16 19:49:42 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 1 | | 1 | 0 | 0 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/628A88B3-FCDE-9D41-EBEF-3F40546670F3?key=1458056125926 |
| 46579 | 628AC86-B34E-8ACA-388E-6C08BDA0568F | 03/21/16 18:00:53 | 98.242.33.48 | 03/21/16 18:05:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | | | 1 | 1 | 1 | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/628AC86-B34E-8ACA-388E-6C08BDA0568F?key=1458583254028 |
| 46580 | 628ACD77-4067-FFF2-3E60-3BA2218227DB | 03/23/16 16:22:20 | 96.84.38.65 | 03/23/16 17:49:18 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | | | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/628ACD77-4067-FFF2-3E60-3BA2218227DB?key=1458750147627 |
| 46581 | 628B6E9F-AAE6-7D97-8F94-872D646A4AE0 | 03/09/16 07:09:40 | 45.50.199.251 | 03/09/16 07:11:00 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/628B6E9F-AAE6-7D97-8F94-872D646A4AE0?key=1457507398010 |
| 46582 | 628BDED1-0A4C-C2E9-AEEA-13AD840047320 | 03/24/16 01:18:04 | 101.50.126.230 | 03/24/16 13:22:31 | 2 | | 0 | | 1 | 1 | 1 | | | 1 | 1 | 1 | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/628BDED1-0A4C-C2E9-AEEA-13AD840047320?key=1458782246401 |
| 46583 | 628CB631-2FEA-AC5E-8314-F5AEB4A6FA1C | 03/03/16 19:47:03 | 172.58.104.189 | 03/03/16 19:49:40 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/628CB631-2FEA-AC5E-8314-F5AEB4A6FA1C?key=1457034425761 |
| 46584 | 628CF6DA-5D53-4091-3C40-781388602C35 | 03/29/16 20:57:28 | 45.19.193.249 | 03/29/16 21:03:50 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/628CF6DA-5D53-4091-3C40-781388602C35?key=1459285048778 |
| 46585 | 628D8E6D-7375-0319-B1C0-F37443A1FD66 | 03/13/16 22:09:08 | 50.131.25.55 | 03/13/16 22:15:24 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/628D8E6D-7375-0319-B1C0-F37443A1FD66?key=1457506953777 |
| 46586 | 628DA86F-21C7-247E-F275-B28D42FE8317 | 03/19/16 20:38:41 | 70.214.99.186 | 03/19/16 20:48:21 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/628DA86F-21C7-247E-F275-B28D42FE8317?key=1458419921663 |
| 46587 | 628E1726-FF7C-9008-B7F7-6846EE6136C8 | 03/14/16 22:47:22 | 63.150.165.70 | 03/14/16 22:50:20 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 1 | 1 | | | 1 | 1 | 1 | | | 1 | 3 | 1 | 1 0 Media Force Ltd. | http://vp.leadid.com/playback/628E1726-FF7C-9008-B7F7-6846EE6136C8?key=1457995646852 |
| 46588 | 628E50F7-D812-5F72-2F8E-39A98CCA6857 | 03/01/16 20:29:17 | 50.253.125.154 | 03/01/16 20:31:11 | 0 | | 0 | | 1 | 1 | 1 | | | 3 | 3 | 3 | | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/628E50F7-D812-5F72-2F8E-39A98CCA6857?key=1456864159402 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46589 | 628E5C1D-72E1-5C24-B78A-1DC199C81C25 | 03/17/16 00:41:30 | 72.83.219.247 | 03/17/16 00:50:12 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/628E5C1D-72E1-5C24-B78A-1DC199C81C25?key=1458175290569 |
| 46590 | 62BE7092-0329-A095-C814-E78B058A6163 | 03/07/16 16:10:56 | 70.215.71.67 | 03/07/16 16:15:08 | 1 | label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOU RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62BE7092-0329-A095-C814-E78B058A6163?key=1457367058684 |
| 46591 | 6291147D-4C2B-B5D5-E6F4-8738C1095481 | 03/26/16 07:38:56 | 108.82.92.103 | 03/26/16 07:40:37 | 1 | label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6291147D-4C2B-B5D5-E6F4-8738C1095481?key=1458977937180 |
| 46592 | 62913E82-C9DD-21A7-F698-974898944EFD3 | 03/02/16 14:47:11 | 73.155.251.4 | 03/02/16 14:53:52 | 1 | label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62913E82-C9DD-21A7-F698-974898944EFD3?key=1456930032226 |
| 46593 | 6291CC0B-634A-729D-B206-F6C9970SCFE5 | 03/22/16 17:01:34 | 190.197.115.34 | 03/22/16 17:02:44 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6291CC0B-634A-729D-B206-F6C9970SCFE5?key=1458666135412 |
| 46594 | 6292A269-C335-6DFF-E71B-A260C63716DD | 03/09/16 23:27:58 | 45.19.193.249 | 03/09/16 23:35:16 | 1 | label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOU RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6292A269-C335-6DFF-E71B-A260C63716DD?key=1457566076755 |
| 46595 | 6292B003-7F5D-F88A-DADC-3EEE8ED3AAF1 | 03/10/16 13:48:27 | 96.232.87.167 | 03/10/16 13:51:22 | 1 | label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6292B003-7F5D-F88A-DADC-3EEE8ED3AAF1?key=1457617703166 |
| 46596 | 6292FD8E-0F3E-EDCB-A623-FE83C5CE247 | 03/20/16 15:45:53 | 98.115.137.175 | 03/20/16 15:49:46 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6292FD8E-0F3E-EDCB-A623-FE83C5CE247?key=1458488757380 |
| 46597 | 629366FD-4C42-3DCD-8595-0ED80C88534B | 03/06/16 13:30:06 | 66.87.118.102 | 03/06/16 13:33:46 | 1 | label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/629366FD-4C42-3DCD-8595-0ED80C88534B?key=1457271014513 |
| 46598 | 62939805-99FC-9AF4-A385-28E9837013CC | 03/03/16 21:40:45 | 76.169.154.106 | 03/03/16 21:44:23 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/62939805-99FC-9AF4-A385-28E9837013CC?key=1457041258602 |
| 46599 | 62939FDF-3A57-FF37-42D8-3EF2ED180683 | 03/24/16 19:47:49 | 70.212.10.12 | 03/24/16 19:55:08 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62939FDF-3A57-FF37-42D8-3EF2ED180683?key=1458848870408 |
| 46600 | 6293DE1A-05A4-6DC5-D577-9F9E0D01CAAB | 03/20/16 22:40:41 | 98.165.28.34 | 03/21/16 16:27:30 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6293DE1A-05A4-6DC5-D577-9F9E0D01CAAB?key=1458513636654 |
| 46601 | 62942E99-6583-50E2-D541-118997B05A69 | 03/05/16 00:38:28 | 101.50.118.117 | 03/05/16 00:39:40 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/62942E99-6583-50E2-D541-118997B05A69?key=1457138310292 |
| 46602 | 62945A1D-2C2F-F164-F811-4FC88D017868 | 03/31/16 06:01:28 | 66.234.207.183 | 03/31/16 06:05:05 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62945A1D-2C2F-F164-F811-4FC88D017868?key=1459404091142 |
| 46603 | 62949994-5791-8F26-866C-CD50526EE3DE | 03/21/16 20:41:07 | 73.4.62.6 | 03/21/16 20:45:09 | 1 | label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62949994-5791-8F26-866C-CD50526EE3DE?key=1458592837884 |
| 46604 | 6294FAA1-C602-8661-A076-35DAD7531E9D | 03/08/16 18:21:28 | 76.167.200.35 | 03/08/16 18:25:08 | 1 | label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6294FAA1-C602-8661-A076-35DAD7531E9D?key=1457461307076 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46605 | 62956148-6F6E-81CA-BD5E-865573CFB244 | 03/31/16 16:08:23 | 71.36.184.179 | 03/31/16 16:19:53 | 1 | (label)"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/62956148-6F6E-81CA-BD5E-865573CFB244?key=1459440506378 |
| 46606 | 62978A4C-3951-13BB-80CF-EF7489A20B3C | 03/10/16 17:59:28 | 76.169.154.106 | 03/10/16 18:02:51 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | | 0 | 0 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/62978A4C-3951-13BB-80CF-EF7489A20B3C?key=1457719233815 |
| 46607 | 6297C38C-4D7B-2983-E8FB-BDEE10B40883 | 03/14/16 15:23:14 | 70.209.100.89 | 03/14/16 15:25:26 | 1 | (label)"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | 0 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6297C38C-4D7B-2983-E8FB-BDEE10B40883?key=1457968998766 |
| 46608 | 6297E931-A5C8-FE76-04D6-0E366424E258 | 03/12/16 16:05:05 | 166.137.240.76 | 03/12/16 16:07:26 | 1 | (label)"BY CLICKING ] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6297E931-A5C8-FE76-04D6-0E366424E258?key=1457798710566 |
| 46609 | 62982346-DA48-865C-215D-3E068C30AC2A | 03/11/16 17:54:52 | 173.49.13.223 | 03/11/16 17:56:15 | 1 | (label)"BY CLICKING ] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/62982346-DA48-865C-215D-3E068C30AC2A?key=1457718896083 |
| 46610 | 62990CDC-A5D9-418F-1109-9AC87E228E29 | 03/28/16 16:25:05 | 24.235.89.74 | 03/28/16 16:30:06 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62990CDC-A5D9-418F-1109-9AC87E228E29?key=1459182309677 |
| 46611 | 62995E78-5962-DD04-F294-FED1A1994507 | 03/29/16 23:20:48 | 75.108.120.106 | 03/29/16 23:26:53 | 1 | (label)"BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/62995E78-5962-DD04-F294-FED1A1994507?key=1459293660845 |
| 46612 | 629960C7-8D22-23DC-3E87-D9FD0277F50D | 03/31/16 05:03:31 | 66.87.71.76 | 03/31/16 05:10:07 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/629960C7-8D22-23DC-3E87-D9FD0277F50D?key=1459400613089 |
| 46613 | 62998281-D145-845A-DA88-101FA63E8FD9 | 03/16/16 17:12:12 | 72.181.125.1 | 03/16/16 17:18:29 | 1 | (label)"BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/62998281-D145-845A-DA88-101FA63E8FD9?key=1458148334601 |
| 46614 | 62999F33-5086-E233-2EA8-21052E486C81 | 03/06/16 22:09:25 | 70.209.145.77 | 03/06/16 22:15:06 | 1 | (label)"BY CLICKING ] COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62999F33-5086-E233-2EA8-21052E486C81?key=1457302169382 |
| 46615 | 629A6EF4-040A-71F6-798F-7D8CEF073D0C | 03/20/16 19:44:26 | 172.58.184.129 | 03/20/16 19:55:08 | 2 | | | | | | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/629A6EF4-040A-71F6-798F-7D8CEF073D0C?key=1458503072728 |
| 46616 | 629889A5-1B1E-9468-621F-853449D9D4C9 | 03/03/16 01:03:14 | 172.56.8.142 | 03/03/16 01:04:40 | 1 | (label)"BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/629889A5-1B1E-946B-621F-853449D9D4C9?key=1456966999167 |
| 46617 | 629BD7B5-96E0-BD6F-ED0C-2D4E5C3CC3D8 | 03/17/16 15:51:03 | 69.126.139.119 | 03/17/16 16:00:07 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/629BD7B5-96E0-BD6F-ED0C-2D4E5C3CC3D8?key=1458229865903 |
| 46618 | 629C8872-2DC1-762A-8B6F-14ED4F5F576F | 03/17/16 22:05:43 | 98.234.79.163 | 03/17/16 22:08:14 | 2 | | | | | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/629C8872-2DC1-762A-8B6F-14ED4F5F576F?key=1458252376173 |
| 46619 | 629E81B2-7024-05D9-E28D-CF8384421C93 | 03/30/16 20:23:26 | 206.55.93.130 | 03/30/16 20:28:13 | 1 | (label)"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT U CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT[u2019]S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | | 3 | 3 | 3 | 1 | | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/629E81B2-7024-05D9-E28D-CF8384421C93?key=1459369410144 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 629F6527-51E5-1881-61E8-7FA5FCDED6E5 | 03/29/16 21:32:17 | 96.244.45.145 | 03/29/16 21:35:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/629F6527-51E5-1881-61E8-7FA5FCDED6E5?key=1459287141116 |
| 629F6ED8-2F4E-C34E-A093-2087F62C8925 | 03/25/16 19:58:54 | 40.129.224.35 | 03/25/16 20:15:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/629F6ED8-2F4E-C34E-A093-2087F62C8925?key=1458935935925 |
| 629FC600-A590-942A-2F7F-4FCB174AC806 | 03/19/16 01:48:09 | 70.190.2.153 | 03/19/16 02:38:45 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/629FC600-A590-942A-2F7F-4FCB174AC806?key=1458352091247 |
| 62A081BD-9B42-3AD8-2711-823C656E7FA3 | 03/24/16 19:54:38 | 73.155.251.4 | 03/24/16 20:00:23 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62A081BD-9B42-3AD8-2711-823C656E7FA3?key=1458449278752 |
| 62A129C8-D31F-2831-F008-781C7266CDA7 | 03/30/16 14:36:44 | 72.177.119.119 | 03/30/16 14:37:51 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62A129C8-D31F-2831-F008-781C7266CDA7?key=1459348606122 |
| 62A13A6E-A12A-3513-970D-7687AD983C3C | 03/31/16 01:53:11 | 208.54.4.187 | 03/31/16 01:55:41 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 2 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62A13A6E-A12A-3513-970D-7687AD983C3C?key=1459389199118 |
| 62A1834S-42CB-1C37-71F4-C1F07F6D96D0 | 03/31/16 14:17:39 | 99.71.69.218 | 03/31/16 14:24:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62A1834S-42CB-1C37-71F4-C1F07F6D96D0?key=1459433867620 |
| 62A1FB1E-20D0-3516-5332-99318CC548EA | 03/21/16 08:47:03 | 216.4.56.153 | 03/21/16 08:50:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62A1FB1E-20D0-3516-5332-99318CC548EA?key=1458550026078 |
| 62A2FE09-B35B-C060-E221-2C20C20C6F2B | 03/25/16 02:34:04 | 96.226.214.202 | 03/25/16 02:40:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62A2FE09-B35B-C060-E221-2C20C20C6F2B?key=1458873269114 |
| 62A339D4-3EFC-322F-9AFD-50CD138C55C0 | 03/21/16 22:40:18 | 65.110.142.26 | 03/21/16 22:45:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62A339D4-3EFC-322F-9AFD-50CD138C55C0?key=1458600012233 |
| 62A33E18-8907-4000-F844-CF9F58173028 | 03/20/16 18:55:50 | 73.164.117.219 | 03/22/16 00:15:13 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/62A33E18-8907-4000-F844-CF9F58173028?key=1458500091381 |
| 62A3934F-4D1B-583C-2840-AF7D948A2B89 | 03/17/16 14:55:10 | 74.205.144.74 | 03/17/16 14:56:36 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | 4 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/62A3934F-4D1B-583C-2840-AF7D948A2B89?key=1458226515472 |
| 62A3C005-46DA-C55A-54CC-2147F0201DE2 | 03/21/16 07:17:01 | 50.152.135.105 | 03/24/16 16:02:46 | 1 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/62A3C005-46DA-C55A-54CC-2147F0201DE2?key=1458546534153 |
| 62A44A64-0F12-C78B-E68B-4A6C484957A8 | 03/02/16 16:37:18 | 50.202.200.121 | 03/02/16 16:38:26 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62A44A64-0F12-C78B-E68B-4A6C484957A8?key=1456936638748 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46634 | 62A44F10-F588-478E-35CC-AA90FB83E15C | 03/03/16 20:55:40 | 72.182.78.110 | 03/03/16 21:02:29 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62A44F10-F588-478E-35CC-AA90FB83E15C?key=1457038540860 |
| 46635 | 62A5B384-9595-B036-8D70-8601713C3FA5 | 03/07/16 18:57:39 | 73.17.69.233 | 03/07/16 19:00:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62A5B384-9595-B036-8D70-8601713C3FA5?key=1457377058838 |
| 46636 | 62A6AB96-7E78-D7AC-627A-0E62E3A5C113 | 03/25/16 20:35:44 | 50.253.125.154 | 03/25/16 20:37:52 | 1 | (label":" | PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/62A6AB96-7E78-D7AC-627A-0E62E3A5C113?key=1458938131597 |
| 46637 | 62A7455C-D49F-66FB-F089-7A5A261C2D0A | 03/23/16 20:20:04 | 74.205.144.74 | 03/23/16 20:20:25 | 1 | (label":" | PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/62A7455C-D49F-66FB-F089-7A5A261C2D0A?key=1458764405778 |
| 46638 | 62A7C361-10F2-A7AB-C62D-DA0022127AFF | 03/23/16 17:52:23 | 70.234.254.206 | 03/23/16 17:58:42 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62A7C361-10F2-A7AB-C62D-DA0022127AFF?key=1458755554134 |
| 46639 | 62A91F1F-7585-ED5A-9A1D-68FFC631592F | 03/07/16 15:07:21 | 208.109.88.104 | 03/07/16 19:52:11 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 46640 | 62AAFFCF-88F0-E973-65F2-2108D1164BED | 03/16/16 20:46:57 | 67.0.88.25 | 03/16/16 20:55:07 | 2 | | | | | | | 1 | 1 | 3 | 1 | | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62AAFFCF-88F0-E973-65F2-2108D1164BED?key=1458161219248 |
| 46641 | 62A82A14-8A82-043A-DC4D-C6A83C0CDC99 | 03/08/16 21:30:39 | 198.153.60.80 | 03/08/16 21:34:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62A82A14-8A82-043A-DC4D-C6A83C0CDC99?key=1457472646841 |
| 46642 | 62A86C26-6A5D-A44A-218C-84774E21BE8A | 03/30/16 18:30:44 | 206.55.93.130 | 03/30/16 18:34:54 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT) u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/62A86C26-6A5D-A44A-218C-84774E21BE8A?key=1459362647328 |
| 46643 | 62A888AB-1CC8-B012-69ED-B8F26732E69B | 03/10/16 20:29:40 | 24.63.88.51 | 03/10/16 20:35:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62A888AB-1CC8-B012-69ED-B8F26732E69B?key=1457641781285 |
| 46644 | 62A888AB-1CC8-B012-69ED-B8F26732E69B | 03/10/16 20:29:40 | 24.63.88.51 | 03/10/16 20:35:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62A888AB-1CC8-B012-69ED-B8F26732E69B?key=1457641781285 |
| 46645 | 62ABA742-7717-A0F9-8D84-0B0806F8528A | 03/11/16 18:25:43 | 70.93.113.166 | 03/11/16 18:30:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62ABA742-7717-A0F9-8D84-0B0806F8528A?key=1457720798248 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62A8A7A1-6756-8811-FCD3-3A9F5A8CCSF2 | 03/03/16 23:41:10 | 70.208.88.148 | 03/03/16 23:45:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62A8A7A1-6756-8811-FCD3-3A9F5A8CCSF2?key=1457048471090 |
| 62ABD884-828E-D826-F80D-F0D6F0F74101 | 03/19/16 02:27:40 | 70.109.154.92 | 03/19/16 02:30:16 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62ABD884-828E-D826-F80D-F0D6F0F74101?key=1458354461626 |
| 62ADB972-DE38-5D85-3C5E-76AA1B99EE25 | 03/17/16 12:05:58 | 163.153.249.130 | 03/17/16 12:10:11 | 2 | | | 0 | 0 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62ADB972-DE38-5D85-3C5E-76AA1B99EE25?key=1458216344002 |
| 62AF4517-6EF0-7A77-D656-85D338E31C0A | 03/17/16 21:16:32 | 75.171.41.106 | 03/17/16 21:20:10 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62AF4517-6EF0-7A77-D656-85D338E31C0A?key=1458249391602 |
| 62AFF24C-54CE-CB73-87F9-93523F86C829 | 03/07/16 15:30:42 | 45.19.193.249 | 03/07/16 15:37:30 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/62AFF24C-54CE-CB73-87F9-93523F86C829?key=1457364641700 |
| 62B0298B-E3F2-9C8B-4A4E-643EA03DC85C | 03/30/16 23:58:46 | 68.132.100.101 | 03/31/16 00:05:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62B0298B-E3F2-9C8B-4A4E-643EA03DC85C?key=1459382327079 |
| 62B0494D-2580-A140-145F-0368FF58DF20 | 03/22/16 17:42:39 | 182.74.122.106 | 03/22/16 17:43:58 | 0 | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/62B0494D-2580-A140-145F-0368FF58DF20?key=1458668534375 |
| 62B0BF59-E5D2-94F8-7F97-CAF8119DECCB | 03/09/16 08:42:17 | 98.252.122.113 | 03/09/16 08:50:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/62B0BF59-E5D2-94F8-7F97-CAF8119DECCB?key=1457512939264 |
| 62B0E234-A429-A541-96E8-400DF02AE635 | 03/02/16 14:27:58 | 97.95.234.52 | 03/02/16 21:19:15 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | | | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/62B0E234-A429-A541-96E8-400DF02AE635?key=1456928869951 |
| 62B19B88-A77D-E8DA-0D0F-6AAEC69F892E | 03/16/16 15:52:44 | 66.87.66.25 | 03/16/16 15:54:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/62B19B88-A77D-E8DA-0D0F-6AAEC69F892E?key=1458143564435 |
| 62B2CDA4-17BC-41CF-E0BC-597F06C7353A | 03/20/16 05:11:13 | 107.214.220.8 | 03/20/16 13:18:19 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/62B2CDA4-17BC-41CF-E0BC-597F06C7353A?key=1458450626435 |
| 62B37308-38DD-7F82-9051-F71045640D77 | 03/02/16 19:36:26 | 76.20.84.130 | 03/02/16 19:38:24 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62B37308-38DD-7F82-9051-F71045640D77?key=1456947395607 |
| 62B3E85A-2819-4E88-6D1A-06DB7E70A06D | 03/04/16 09:41:21 | 96.237.183.26 | 03/04/16 09:45:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62B3E85A-2819-4E88-6D1A-06DB7E70A06D?key=1457084481939 |
| 62B5314F-AE65-C589-234D-217D45A7534A | 03/25/16 15:48:04 | 203.177.115.2 | 03/25/16 15:54:55 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/62B5314F-AE65-C589-234D-217D45A7534A?key=1458920885087 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62B5314F-AE65-C589-234D-217D45A7534A | 03/25/16 15:48:04 | 203.177.115.2 | 03/28/16 15:26:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/62B5314F-AE65-C589-234D-217D45A7534A?key=1458920885087 |
| 62B5D542-236E-1F17-EC7F-482A45A21CE5 | 03/25/16 07:20:53 | 71.244.238.211 | 03/25/16 07:25:05 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62B5D542-236E-1F17-EC7F-482A45A21CE5?key=1458890457405 |
| 62B634E2-C08A-B394-E7CF-271648E8FC8C | 03/15/16 05:04:50 | 208.54.36.214 | 03/15/16 05:15:08 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62B634E2-C08A-B394-E7CF-271648E8FC8C?key=1458018294539 |
| 62B69F5D-CABE-42A7-97E8-E88215616645 | 03/29/16 17:23:13 | 68.106.39.103 | 03/29/16 17:30:12 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62B69F5D-CABE-42A7-97E8-E88215616645?key=1459272193498 |
| 62B6AD6F-285C-279D-8E58-19CA072C6D00 | 03/09/16 21:07:16 | 209.193.77.154 | 03/09/16 21:10:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62B6AD6F-285C-279D-8E58-19CA072C6D00?key=1457557638100 |
| 62B777FC-26E8-CFDD-8AD8-07F061EC2040 | 03/15/16 01:31:59 | 72.93.156.175 | 03/15/16 01:35:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62B777FC-26E8-CFDD-8AD8-07F061EC2040?key=1458005559545 |
| 62B82B53-2D33-68C9-EE00-2427847C1AA2 | 03/25/16 19:50:52 | 203.177.115.2 | 03/28/16 15:16:01 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 2 | 1 | 1 | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/62B82B53-2D33-68C9-EE00-2427847C1AA2?key=1458935452620 |
| 62B84EB5-D442-CCBD-54A8-09DEBA04B6A1 | 03/01/16 11:19:30 | 100.14.182.250 | 03/01/16 11:20:58 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/62B84EB5-D442-CCBD-54A8-09DEBA04B6A1?key=1456831170091 |
| 62B87088-B515-6D3A-1084-5D81641F2F30 | 03/31/16 18:05:05 | 99.59.125.54 | 03/31/16 18:12:17 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/62B87088-B515-6D3A-1084-5D81641F2F30?key=1459447508461 |
| 62B89AE7-548E-A255-76FE-F5C4112E55A8 | 03/30/16 18:01:32 | 74.205.144.74 | 03/30/16 18:05:46 | | | | | | | | 1 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/62B89AE7-548E-A255-76FE-F5C4112E55A8?key=1459360853418 |
| 62B8AC49-A012-9A9E-FA40-889A22E31DC4 | 03/01/16 22:21:03 | 68.199.49.83 | 03/01/16 22:22:25 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/62B8AC49-A012-9A9E-FA40-889A22E31DC4?key=1456870862659 |
| 62B9987C-2517-54B1-8F7D-F33880BC15FF | 03/31/16 16:03:11 | 70.176.117.175 | 03/31/16 16:10:03 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62B9987C-2517-54B1-8F7D-F33880BC15FF?key=1459440195014 |
| 62BA0F2B-7477-3E5D-046C-E5846D5D73F5 | 03/13/16 14:15:50 | 98.110.50.186 | 03/13/16 14:20:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62BA0F2B-7477-3E5D-046C-E5846D5D73F5?key=1457878550782 |
| 62BA6C28-360C-8867-C7FB-C80DE678F091 | 03/27/16 23:42:49 | 73.141.115.171 | 03/27/16 23:44:47 | 2 | | | | | | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/62BA6C28-360C-8867-C7FB-C80DE678F091?key=1459122171620 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46674 | 62BA85FB-CB4F-46AB-A0D4-EC7D3E87888A | 03/01/16 00:03:26 | 206.211.148.187 | 03/01/16 00:10:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62BA85FB-CB4F-46AB-A0D4-EC7D3E87888A?key=1456790606746 |
| 46675 | 62B8187D-AE8D-DD00-7536-CD0CC3A45FA2 | 03/30/16 19:54:54 | 152.133.6.194 | 03/30/16 20:00:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62B8187D-AE8D-DD00-7536-CD0CC3A45FA2?key=1459367694128 |
| 46676 | 62B8453E-4DDB-26C8-9570-653F4AB757AB | 03/08/16 18:07:39 | 70.113.82.231 | 03/08/16 18:13:34 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62B8453E-4DDB-26C8-9570-653F4AB757AB?key=1457460461680 |
| 46677 | 62BC0D40-966E-9796-2805-896C8D0C3F0E | 03/08/16 22:39:31 | 108.26.209.139 | 03/08/16 23:09:38 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"] | | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/62BC0D40-966E-9796-2805-896C8D0C3F0E?key=1457476693090 |
| 46678 | 62BC9396-DD09-89FB-482A-C52888103A83 | 03/31/16 14:08:48 | 23.119.25.44 | 03/31/16 14:17:33 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62BC9396-DD09-89FB-482A-C52888103A83?key=1459433332442 |
| 46679 | 62BD5848-B288-4A56-B2E4-52987C58FD22 | 03/21/16 17:19:43 | 208.109.88.104 | 03/21/16 17:19:53 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 46680 | 62BD85A7-4022-7581-7F33-D32405BEE1B0 | 03/17/16 14:52:03 | 98.249.64.16 | 03/17/16 14:54:23 | 2 | | | 0 | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/62BD85A7-4022-7581-7F33-D32405BEE1B0?key=1458226326504 |
| 46681 | 62BDF49D-E6F5-8877-6000-856E78655775 | 03/17/16 16:30:39 | 24.213.151.130 | 03/17/16 16:35:14 | 2 | | | 0 | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/62BDF49D-E6F5-8877-6000-856E78655775?key=1458233227101 |
| 46682 | 62BF3E8A-8268-F8F9-F183-E5F102BEE088 | 03/04/16 16:54:21 | 69.195.39.18 | 03/04/16 17:10:07 | 2 | | | 0 | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/62BF3E8A-8268-F8F9-F183-E5F102BEE088?key=1457110490809 |
| 46683 | 62C0403D-188D-C883-5CEF-716403B48EFE | 03/21/16 18:21:49 | 67.160.224.114 | 03/21/16 18:26:47 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE ]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/62C0403D-188D-C883-5CEF-716403B48EFE?key=1458584510568 |
| 46684 | 62C05911-9488-0848-1A6C-A93EC45D7C2C | 03/22/16 18:35:40 | 108.162.9.110 | 03/22/16 18:39:55 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE ]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/62C05911-9488-0848-1A6C-A93EC45D7C2C?key=1458671735499 |
| 46685 | 62C09D8A-2305-A6E7-6C80-C50FFD7FE4F8 | 03/18/16 23:12:29 | 206.55.93.130 | 03/18/16 23:17:50 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u00920195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"] | | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/62C09D8A-2305-A6E7-6C80-C50FFD7FE4F8?key=1458342751721 |
| 46686 | 62C1B56B-25E2-E1AD-90E0-36D5FD8FB597 | 03/07/16 17:34:29 | 71.42.197.66 | 03/07/16 17:41:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62C1B56B-25E2-E1AD-90E0-36D5FD8FB597?key=1457372069707 |
| 46687 | 62C2218D-8CCA-D96A-7489-EF2216C51044 | 03/29/16 11:39:10 | 173.73.180.8 | 03/29/16 11:45:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62C2218D-8CCA-D96A-7489-EF2216C51044?key=1459251550946 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46688 | 62C286FO-C358-ED06-59AF-359DEC0A3978 | 03/18/16 01:39:36 | 162.194.8.50 | 03/18/16 01:47:04 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | | | | | | 3 | 0 | | 1 | 1 | 1 | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/62C286FO-C358-ED06-59AF-359DEC0A3978?key=1458265184377 |
| 46689 | 62C29FF7-A242-DE92-6224-B571A599006B | 03/28/16 08:04:01 | 108.29.163.136 | 03/28/16 08:10:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62C29FF7-A242-DE92-6224-B571A599006B?key=1459152241747 |
| 46690 | 62C2D807-27AD-AD9D-AF0C-C358E9571667 | 03/21/16 22:45:21 | 50.253.125.154 | 03/21/16 22:48:19 | 1 | [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/62C2D807-27AD-AD9D-AF0C-C358E9571667?key=1458600333214 |
| 46691 | 62C30622-2882-3C46-6318-E40F1BF0E812 | 03/24/16 16:11:54 | 73.167.69.158 | 03/24/16 16:13:42 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62C30622-2882-3C46-6318-E40F1BF0E812?key=1458835919900 |
| 46692 | 62C3CC9D-4610-262A-0757-14E57B12E3B4 | 03/16/16 21:13:32 | 68.111.130.149 | 03/16/16 21:15:54 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/62C3CC9D-4610-262A-0757-14E57B12E3B4?key=1458162830894 |
| 46693 | 62C4533S-D33F-0787-1C78-D3D680D117EC | 03/31/16 07:10:05 | 50.29.210.4 | 03/31/16 07:15:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/62C4533S-D33F-0787-1C78-D3D680D117EC?key=1459408204883 |
| 46694 | 62C56CA9-9507-58DB-69ED-D2E6380A3A7D | 03/21/16 22:17:49 | 70.112.168.28 | 03/21/16 22:23:36 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62C56CA9-9507-58DB-69ED-D2E6380A3A7D?key=1458598669763 |
| 46695 | 62C617FD-E403-1478-C5D6-4D2D8F073427 | 03/11/16 18:23:18 | 76.169.154.106 | 03/11/16 18:26:27 | 2 | | | | 0 | 0 | 2 | 2 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/62C617FD-E403-1478-C5D6-4D2D8F073427?key=1457720607977 |
| 46696 | 62C6741-A6DC-7A64-4074-5701C7E6DF88 | 03/03/16 15:31:01 | 76.169.154.106 | 03/03/16 15:34:10 | 1 | [label":" [PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR CONSULTANTS SHORTLY WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THE SOLAR CONSULTANTS MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING YOUR REQUEST EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK"]" | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 0 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/62C6741-A6DC-7A64-4074-5701C7E6DF88?key=1457019067670 |
| 46697 | 62C684EB-70A5-A26F-1816-A9E850A4EDAD | 03/09/16 22:29:06 | 96.80.123.2 | 03/10/16 14:14:06 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/62C684EB-70A5-A26F-1816-A9E850A4EDAD?key=1457562542692 |
| 46698 | 62C6B8ED6-D1D3-52C7-C09A-1C41DD521F40 | 03/28/16 14:21:41 | 166.216.165.36 | 03/28/16 14:25:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62C6B8ED6-D1D3-52C7-C09A-1C41DD521F40?key=1459174879553 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46699 | 62C6E5FA-AE0C-0E7F-057F-E56967FE7E93 | 03/16/16 22:01:24 | 69.198.109.234 | 03/17/16 16:25:49 | 0 | [label":"YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | | | 3 | 1 | | http://vp.leadid.com/playback/62C6E5FA-AE0C-0E7F-057F-E56967FE7E93?key=1458165684690 |
| 46700 | 62C6E8F5-8BDC-031C-F66D-7FACF8CB0E32 | 03/24/16 22:48:48 | 99.113.37.99 | 03/25/16 18:20:40 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU THAT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/62C6E8F5-8BDC-031C-F66D-7FACF8CB0E32?key=1458860045619 |
| 46701 | 62C76700-F0C2-8AFF-EE7A-CB800589F764 | 03/09/16 15:23:18 | 76.169.154.106 | 03/09/16 15:26:52 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | | | 0 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/62C76700-F0C2-8AFF-EE7A-CB800589F764?key=1457537003720 |
| 46702 | 62C7B0C9-C27F-FE16-8551-F8E423CE49C3 | 03/27/16 01:33:29 | 75.69.34.159 | 03/27/16 01:40:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62C7B0C9-C27F-FE16-8551-F8E423CE49C3?key=1459042412744 |
| 46703 | 62C7C1F3-87E0-3882-F6E6-3B93668AA48B | 03/28/16 17:12:26 | 74.205.144.74 | 03/28/16 17:12:56 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | | | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/62C7C1F3-87E0-3882-F6E6-3B93668AA48B?key=1459185158474 |
| 46704 | 62C7CFC2-0038-00C0-542B-926A7EE7C58A | 03/18/16 18:50:01 | 184.101.247.160 | 03/18/16 18:55:07 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/62C7CFC2-0038-00C0-542B-926A7EE7C58A?key=1458327000287 |
| 46705 | 62C863FD-B860-461E-9C48-F7A45480215E | 12/15/15 21:52:45 | 32.214.180.138 | 03/18/16 14:11:50 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/62C863FD-B860-461E-9C48-F7A45480215E?key=1450561974975 |
| 46706 | 62C8B35F-8F6F-822E-A492-9B20AB4D38E9 | 03/07/16 22:20:08 | 65.36.125.73 | 03/07/16 22:26:17 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/62C8B35F-8F6F-822E-A492-9B20AB4D38E9?key=1457389210375 |
| 46707 | 62C8F589-4185-FA47-DCE0-28773F752E89 | 03/28/16 12:53:02 | 100.14.226.242 | 03/28/16 12:54:17 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/62C8F589-4185-FA47-DCE0-28773F752E89?key=1459169582021 |
| 46708 | 62C91542-11AD-9DFB-82A1-8C620AC05E90 | 03/08/16 22:52:48 | 50.164.215.171 | 03/08/16 22:56:18 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/62C91542-11AD-9DFB-82A1-8C620AC05E90?key=1457477576428 |
| 46709 | 62C93222-6796-5797-38C2-EA19EA3FB96D | 03/18/16 13:53:40 | 108.52.108.24 | 03/18/16 14:00:07 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62C93222-6796-5797-38C2-EA19EA3FB96D?key=1458309220935 |
| 46710 | 62C988F2-A0DF-7B9B-3CB8-1168C7CA9A67 | 03/23/16 02:35:50 | 166.170.5.80 | 03/23/16 02:45:08 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62C988F2-A0DF-7B9B-3CB8-1168C7CA9A67?key=1458700553406 |
| 46711 | 62CA1F1C-3355-320D-F956-7098B4FC97E0 | 03/21/16 20:53:09 | 72.88.117.132 | 03/21/16 21:03:08 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | | | http://vp.leadid.com/playback/62CA1F1C-3355-320D-F956-7098B4FC97E0?key=1458593605586 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46712 | 62CA6674-910C-65A5-89FF-488265ADBF10 | 03/12/16 12:44:58 | 68.14.23.198 | 03/12/16 15:24:59 | 1 | (label)"'BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE')" | 0 | 0 | 1 | | 1 | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/62CA6674-910C-65A5-89FF-488265ADBF10?key=1457786698414 |
| 46713 | 62CB706D-7F37-4ACD-5A58-DEA24F85E754 | 03/07/16 03:43:25 | 68.191.211.168 | 03/07/16 03:50:08 | 1 | (label)"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62CB706D-7F37-4ACD-5A58-DEA24F85E754?key=1457322081465 |
| 46714 | 62CDB1B5-555B-FEBF-4B86-654257F014C4 | 03/03/16 21:03:15 | 70.192.20.108 | 03/03/16 21:04:31 | 1 | (label)"'SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDRDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY')" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | | 3 | 1 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/62CDB1B5-555B-FEBF-4B86-654257F014C4?key=1457038995335 |
| 46715 | 62CDEC59-5BA4-5A6D-B7C7-485EFF395AF0 | 03/17/16 12:26:03 | 68.198.250.215 | 03/17/16 12:30:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/62CDEC59-5BA4-5A6D-B7C7-485EFF395AF0?key=1458217568407 |
| 46716 | 62CE2935-C6F4-65D1-7B60-A335012FE7E2 | 03/05/16 20:26:43 | 68.134.103.125 | 03/05/16 20:28:27 | 1 | (label)"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62CE2935-C6F4-65D1-7B60-A335012FE7E2?key=1457209607448 |
| 46717 | 62CED726-5D58-04A8-1E0C-04CCA26E1463 | 03/21/16 22:36:14 | 67.11.186.118 | 03/21/16 22:42:17 | 1 | (label)"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62CED726-5D58-04A8-1E0C-04CCA26E1463?key=1458599779769 |
| 46718 | 62CF59CB-4551-7BF1-F58F-54E9C7929F37 | 03/19/16 01:49:13 | 67.255.216.15 | 03/19/16 01:51:15 | 1 | (label)"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62CF59CB-4551-7BF1-F58F-54E9C7929F37?key=1458352154961 |
| 46719 | 62D0014CC-C430-6F84-B58F-7BAD2E37419E | 03/08/16 00:37:18 | 76.127.254.129 | 03/08/16 00:38:37 | 1 | (label)"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62D0014CC-C430-6F84-B58F-7BAD2E37419E?key=1457397438213 |
| 46720 | 62D00C137-62E9-ECC6-518D-8F6719C0654F | 03/23/16 00:18:27 | 184.101.196.45 | 03/23/16 00:25:04 | 1 | (label)"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62D00C137-62E9-ECC6-518D-8F6719C0654F?key=1458692311905 |
| 46721 | 62D1886C-187E-54E8-7565-30DE7D508875 | 03/17/16 15:30:14 | 208.109.88.104 | 03/17/16 15:30:28 | 1 | | | | | | | | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 46722 | 62D31200-987E-D74D-8B39-6832745D0545 | 03/08/16 22:24:51 | 76.182.254.17 | 03/08/16 22:30:41 | 1 | (label)"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62D31200-987E-D74D-8B39-6832745D0545?key=1457475894283 |
| 46723 | 62D37928-6E34-EFAB-5F1B-E608AA205704 | 03/28/16 09:43:49 | 108.12.197.65 | 03/28/16 09:50:05 | 1 | (label)"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62D37928-6E34-EFAB-5F1B-E608AA205704?key=1459158230292 |
| 46724 | 62D3BD5D-6AC7-0ABF-29C7-B00DB8C2259B | 03/10/16 15:48:47 | 71.163.91.157 | 03/10/16 15:50:52 | 1 | (label)"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62D3BD5D-6AC7-0ABF-29C7-B00DB8C2259B?key=1457624927763 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62D3C1A3-2584-0779-1D81-6E86A0D804F6 | 03/05/16 12:55:07 | 65.129.142.73 | 03/05/16 13:00:06 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62D3C1A3-2584-0779-1D81-6E86A0D804F6?key=1457182511664 |
| 62D40A47-7F29-8D9A-3592-823816F0DA09 | 03/22/16 19:59:37 | 103.20.3.93 | 03/22/16 20:01:03 | 0 | | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/62D40A47-7F29-8D9A-3592-823816F0DA09?key=1458676778077 |
| 62D5592F-81CD-9D9B-0467-C282C6B4DA16 | 03/19/16 02:54:18 | 73.47.53.254 | 03/19/16 03:00:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62D5592F-81CD-9D9B-0467-C282C6B4DA16?key=1458356058641 |
| 62D5662D-6880-5D87-AE45-AD4D8DC9E73A | 03/21/16 23:46:27 | 66.189.13.142 | 03/21/16 23:55:06 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62D5662D-6880-5D87-AE45-AD4D8DC9E73A?key=1458603994869 |
| 62D72C7-F96D-15D5-CC07-7382AAEE36C1 | 03/27/16 11:57:31 | 68.134.111.179 | 03/27/16 12:00:13 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62D72C7-F96D-15D5-CC07-7382AAEE36C1?key=1459079853309 |
| 62D6A6C1-E518-5848-4723-8FD108ACE396 | 03/08/16 19:51:14 | 70.214.3.101 | 03/08/16 19:53:21 | 0 | | | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/62D6A6C1-E518-5848-4723-8FD108ACE396?key=1457466673474 |
| 62D80A11-A821-22FE-83C5-CEC515C3D35E | 03/17/16 14:12:48 | 103.206.80.2 | 03/17/16 15:03:04 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/62D80A11-A821-22FE-83C5-CEC515C3D35E?key=1482239771448 |
| 62D8A48E-EAF6-CD62-630A-CDDAA80A7E6F | 03/15/16 18:40:15 | 73.4.64.31 | 03/15/16 18:45:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62D8A48E-EAF6-CD62-630A-CDDAA80A7E6F?key=1458067215338 |
| 62D88274-C68D-ED69-93C6-49862656EEE7 | 03/20/16 18:40:56 | 72.177.31.85 | 03/20/16 18:46:41 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/62D88274-C68D-ED69-93C6-49862656EEE7?key=1458492940429 |
| 62D9346D-B183-F607-E829-39FF9EA6008D | 03/15/16 21:16:44 | 208.109.88.104 | 03/15/16 21:16:51 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 62DAD67C-AE72-88C8-744A-8F76449CBAA2 | 03/10/16 00:16:47 | 99.16.141.135 | 03/10/16 00:23:15 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/62DAD67C-AE72-88C8-744A-8F76449CBAA2?key=1457569009927 |
| 62DB760C-5C71-4DFE-38DD-8733A7FA1889 | 03/31/16 11:53:44 | 71.33.39.132 | 03/31/16 12:25:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62DB760C-5C71-4DFE-38DD-8733A7FA1889?key=1459425229147 |
| 62D87CE8-8B0C-04FA-D60A-104898162F31 | 03/19/16 21:49:50 | 70.124.128.156 | 03/19/16 21:55:31 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/62D87CE8-8B0C-04FA-D60A-104898162F31?key=1458424192540 |
| 62DB8261-2E22-6AE0-04CE-D0D155234B15 | 03/30/16 19:01:11 | 68.231.0.19 | 03/30/16 19:05:14 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62DB8261-2E22-6AE0-04CE-D0D155234B15?key=1459364470965 |
| 62DC390B-D5AB-E3CA-AC2E-75232E3F7F43 | 03/20/16 04:56:44 | 76.246.33.167 | 03/20/16 05:00:10 | 0 | | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62DC390B-D5AB-E3CA-AC2E-75232E3F7F43?key=1458449804035 |
| 62DC4F9F-8534-A1C2-8D1F-55C69F8665D4 | 03/31/16 21:56:08 | 66.68.134.240 | 03/31/16 22:02:20 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/62DC4F9F-8534-A1C2-8D1F-55C69F8665D4?key=1459461365899 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62DC9363-1A71-E86E-32C0-48C38C2AC06C | 03/21/16 16:22:51 | 184.176.132.234 | 03/21/16 16:23:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62DC9363-1A71-E86E-32C0-48C38C2AC06C?key=1458577372486 |
| 62DCD427-E86A-A28B-46EE-0A0A679E45D4 | 03/22/16 22:17:27 | 70.124.128.156 | 03/22/16 22:23:31 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62DCD427-E86A-A28B-46EE-0A0A679E45D4?key=1468685050783 |
| 62DCDDA1-A687-7C44-0686-E061A2344462 | 03/08/16 19:04:33 | 38.108.57.249 | 03/08/16 19:10:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62DCDDA1-A687-7C44-0686-E061A2344462?key=1457463871972 |
| 62DCFE89-9033-7ACC-8250-42C0690C84C4 | 03/28/16 19:55:30 | 72.182.49.201 | 03/28/16 20:02:00 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62DCFE89-9033-7ACC-8250-42C0690C84C4?key=1459194931303 |
| 62DCFEEE-92A2-2101-BE19-90082A10F455 | 03/31/16 17:55:20 | 206.55.93.130 | 03/31/16 17:59:26 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/62DCFEEE-92A2-2101-BE19-90082A10F455?key=1459446922736 |
| 62DEF3D5-3E9D-C1B2-9B53-62D54279B80C | 03/08/16 12:04:32 | 208.109.88.104 | 03/09/16 17:04:49 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 62DF1554-E39D-10C5-4955-3B162014966C | 03/19/16 13:41:58 | 69.253.65.46 | 03/19/16 13:45:05 | 2 | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62DF1554-E39D-10C5-4955-3B162014966C?key=1458394916987 |
| 62DF4068-1841-F9DA-1C7A-70B98CB15116 | 03/16/16 11:24:56 | 66.87.82.42 | 03/16/16 11:30:07 | 2 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62DF4068-1841-F9DA-1C7A-70B98CB15116?key=1458127499219 |
| 62E0E688-8982-20FD-5D41-AC554218BE6F | 03/06/16 18:54:07 | 66.87.65.189 | 03/06/16 19:00:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62E0E688-8982-20FD-5D41-AC554218BE6F?key=1457290451602 |
| 62E0FFCC-5989-6494-6D04-3FEDC995D188 | 03/10/16 20:04:21 | 76.169.154.106 | 03/10/16 20:12:45 | 2 | | | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/62E0FFCC-5989-6494-6D04-3FEDC995D188?key=1457640317726 |
| 62E209E3-7686-5BDA-F531-76971A83B544 | 03/02/16 22:35:10 | 73.233.104.237 | 03/02/16 22:40:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62E209E3-7686-5BDA-F531-76971A83B544?key=1456958573510 |
| 62E22225-03FA-0985-8917-7449C1216661 | 03/09/16 01:55:00 | 24.46.91.55 | 03/09/16 01:57:39 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62E22225-03FA-0985-8917-7449C1216661?key=1457488506153 |
| 62E25603-EC88-F4C6-D82D-F96B151338B6 | 03/08/16 17:29:27 | 68.184.44.26 | 03/08/16 17:40:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62E25603-EC88-F4C6-D82D-F96B151338B6?key=1457458625308 |
| 62E28C28-CDF7-0E6F-84C1-0A8E2B87504D | 03/14/16 04:10:20 | 216.195.237.202 | 03/14/16 04:10:43 | 1 | [label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62E28C28-CDF7-0E6F-84C1-0A8E2B87504D?key=1457928634269 |
| 62E394A0-F986-09A3-10B2-BF0F55E440F7 | 03/30/16 14:35:20 | 203.177.115.2 | 03/30/16 14:41:53 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62E394A0-F986-09A3-10B2-BF0F55E440F7?key=1459348521048 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62E5FFFC-4D77-725C-86C3-3088920B5EAE | 03/23/16 03:24:41 | 100.9.216.62 | 03/23/16 03:30:07 | 0 | 1 [label":"BY CLICKING YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62E5FFFC-4D77-725C-86C3-3088920B5EAE?key=1458703745951 |
| 62E63964-CFED-9F4F-2C4E-63544A9578AE | 03/14/16 02:19:01 | 24.205.11.34 | 03/14/16 02:19:23 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/62E63964-CFED-9F4F-2C4E-63544A9578AE?key=1457921938542 |
| 62E6435A-0365-A5D5-E9C4-F7152821E7DD | 03/28/16 18:58:44 | 73.16.84.69 | 03/28/16 19:05:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62E6435A-0365-A5D5-E9C4-F7152821E7DD?key=1459191534365 |
| 62E6B393-D978-9C88-45C5-E7D6A3085CD0 | 03/04/16 02:20:00 | 70.209.72.223 | 03/04/16 02:25:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62E6B393-D978-9C88-45C5-E7D6A3085CD0?key=1457058001388 |
| 62E77542-223A-33A6-C96C-2238F9F7E5D7 | 03/28/16 19:21:59 | 70.112.168.28 | 03/28/16 19:28:27 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/62E77542-223A-33A6-C96C-2238F9F7E5D7?key=1459192920223 |
| 62E7B083-0580-2224-F73D-89C6B50AE3D3 | 03/18/16 00:51:36 | 202.166.173.122 | 03/18/16 01:33:50 | 2 | | | 0 | 0 | 2 | 1 | | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/62E7B083-0580-2224-F73D-89C6B50AE3D3?key=1458262297367 |
| 62E7CAE9-680D-8567-94EA-7E111F16699E | 03/16/16 21:38:20 | 50.253.125.154 | 03/16/16 21:41:34 | 1 | [label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY DIAL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")"] | 0 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/62E7CAE9-680D-8567-94EA-7E111F16699E?key=1458167893897 |
| 62E82243-2B9B-DE43-F9A7-43F336D3390F | 03/09/16 01:00:43 | 66.31.155.169 | 03/09/16 01:02:53 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/62E82243-2B9B-DE43-F9A7-43F336D3390F?key=1457485245445 |
| 62E8318E-DCA4-1458-862C-97CBEE5C0A51 | 03/02/16 14:39:29 | 208.109.88.104 | 03/02/16 17:10:08 | 2 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 62E86S2A-D011-8C33-850B-33C749AE512A | 03/10/16 14:39:11 | 71.189.189.120 | 03/11/16 01:08:33 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | | 1 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/62E86S2A-D011-8C33-850B-33C749AE512A?key=1457620749042 |
| 62E868A5-8FCE-4411-41E6-E8EDF9887C76 | 03/30/16 13:04:06 | 100.14.117.39 | 03/30/16 13:10:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62E868A5-8FCE-4411-41E6-E8EDF9887C76?key=1459343046599 |
| 62E8BF5A-305D-38D9-89A1-E8FBA01E4CE6 | 03/04/16 03:10:27 | 69.4.130.178 | 03/04/16 03:15:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62E8BF5A-305D-38D9-89A1-E8FBA01E4CE6?key=1457061027059 |
| 62E91DAE-B48C-9B83-8CDC-722259B04ED1 | 03/13/16 15:27:37 | 108.41.243.182 | 03/13/16 15:35:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62E91DAE-B48C-9B83-8CDC-722259B04ED1?key=1457882857593 |
| 62E9249C-12EC-CF93-3549-C40CAEF74C31 | 03/02/16 23:56:05 | 76.169.154.106 | 03/02/16 23:59:56 | 2 | | | | | | | | | | | | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/62E9249C-12EC-CF93-3549-C40CAEF74C31?key=1456962999519 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46770 | 62E9C4EE-4A50-2290-DE34-826CB36C1EAE | 03/10/16 19:38:04 | 207.244.86.204 | 03/11/16 17:12:54 | 1 | label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | | | | 0 | 1 | 1 | | | | 1 | | | 1 | Lead Genesis | http://vp.leadid.com/playback/62E9C4EE-4A50-2290-DE34-826CB36C1EAE?key=1457638689496 |
| 46771 | 62EA1DE8-0684-9207-C398-FB82C8B55696 | 03/18/16 01:39:49 | 108.50.236.40 | 03/18/16 01:41:36 | 1 | label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62EA1DE8-0684-9207-C398-FB82C8B55696?key=1458265191482 |
| 46772 | 62EAA731-09C3-212F-82DC-96769106F110 | 03/28/16 14:03:36 | 70.215.79.22 | 03/28/16 15:19:03 | 1 | label:"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/62EAA731-09C3-212F-82DC-96769106F110?key=1459173816171 |
| 46773 | 62EB5CFE-1ACD-F64E-FA6F-BEDE79414952 | 03/08/16 18:05:35 | 203.82.45.146 | 03/08/16 18:07:20 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/62EB5CFE-1ACD-F64E-FA6F-BEDE79414952?key=1457460338452 |
| 46774 | 62EC2942-7543-08F8-DE7A-51986858895A | 03/07/16 23:22:10 | 72.181.125.1 | 03/07/16 23:28:29 | 1 | label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62EC2942-7543-08F8-DE7A-51986858895A?key=1457392930165 |
| 46775 | 62EC489E-E9F2-C988-6B68-1A69B1738087 | 03/02/16 17:05:10 | 74.205.144.74 | 03/02/16 17:16:42 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/62EC489E-E9F2-C988-6B68-1A69B1738087?key=1456938319261 |
| 46776 | 62EC5796-914B-F9D8-79E5-AD8301CC3881 | 03/19/16 02:48:29 | 76.28.54.190 | 03/19/16 13:16:14 | 1 | label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/62EC5796-914B-F9D8-79E5-AD8301CC3881?key=1458355705744 |
| 46777 | 62ED5D7-D0BE-F6E4-7D35-108EDF73109C | 03/30/16 18:23:09 | 172.110.242.210 | 03/30/16 18:25:53 | 1 | label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/62ED5D7-D0BE-F6E4-7D35-108EDF73109C?key=1459362190111 |
| 46778 | 62ED793D-01C4-7659-ABCE-5162950A7B4E | 03/29/16 13:56:37 | 71.207.77.66 | 03/29/16 14:00:17 | 1 | label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62ED793D-01C4-7659-ABCE-5162950A7B4E?key=1459259800107 |
| 46779 | 62EDB5EF-3220-2EC1-EE35-D70894F63549 | 03/31/16 17:22:58 | 70.88.112.22 | 03/31/16 17:24:32 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/62EDB5EF-3220-2EC1-EE35-D70894F63549?key=1459444979461 |
| 46780 | 62EE8EEB-5599-ADC7-C2AA-B3E0466F89E6 | 03/29/16 11:37:12 | 68.231.29.69 | 03/29/16 11:40:08 | 1 | label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/62EE8EEB-5599-ADC7-C2AA-B3E0466F89E6?key=1459251434519 |
| 46781 | 62EEC4E1-6069-1F1B-E334-AEB47B8840D3 | 03/24/16 14:28:29 | 107.77.70.57 | 03/24/16 14:29:20 | 1 | label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY I A-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | | 1 | | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/62EEC4E1-6069-1F1B-E334-AEB47B8840D3?key=1458829710041 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46782 | 62F3F3D-9E11-8E16-6D88-58312CA3C88E | 03/13/16 07:09:44 | 108.28.31.199 | 03/13/16 07:15:05 | 2 | [label="BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62F3F3D-9E11-8E16-6D88-58312CA3C88E?key=1457852978081 |
| 46783 | 62EFA573-FAEC-3270-140B-A683D8EAEA72 | 03/02/16 19:36:47 | 76.169.154.106 | 03/02/16 19:40:34 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/62EFA573-FAEC-3270-140B-A683D8EAEA72?key=1456947429697 |
| 46784 | 62EFA670-7AF0-B776-6010-E43418587E32 | 03/14/16 12:38:45 | 73.29.107.211 | 03/14/16 12:40:34 | 1 | [label="BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/62EFA670-7AF0-B776-6010-E43418587E32?key=1457959126972 |
| 46785 | 62EF86C1-CF00-4F9D-9587-9C09C14895E5 | 03/06/16 16:03:22 | 65.36.108.145 | 03/06/16 16:09:12 | 1 | [label="BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/62EF86C1-CF00-4F9D-9587-9C09C14895E5?key=1457280050047 |
| 46786 | 62F00382-8519-7238-D6D2-48810A538362 | 03/19/16 14:45:09 | 73.26.51.219 | 03/19/16 14:49:04 | 2 | | | | | | | | | | | | | | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/62F00382-8519-7238-D6D2-48810A538362?key=1458398710046 |
| 46787 | 62F23252-2E0C-68A9-891C-48D57FD00216 | 03/28/16 20:05:35 | 173.123.3.163 | 03/28/16 20:06:40 | 1 | [label="BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/62F23252-2E0C-68A9-891C-48D57FD00216?key=1459195539771 |
| 46788 | 62F3014F-02A0-D128-D998-67634CDE526C | 03/03/16 19:56:25 | 99.6.133.221 | 03/03/16 20:10:19 | 1 | [label="WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/62F3014F-02A0-D128-D998-67634CDE526C?key=1457034988176 |
| 46789 | 62F3FD35-014F-A5A6-64FD-25D586D5818A | 03/31/16 19:47:24 | 96.245.91.8 | 03/31/16 19:50:55 | 1 | [label="BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/62F3FD35-014F-A5A6-64FD-25D586D5818A?key=1459453648188 |
| 46790 | 62F45436-570B-6172-581E-BFE935362E06 | 03/22/16 13:18:01 | 66.68.135.118 | 03/22/16 13:19:11 | 1 | [label="BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62F45436-570B-6172-581E-BFE935362E06?key=1458652696104 |
| 46791 | 62F48B7C-4168-AE91-8D1B-A5E66D1888C4 | 03/10/16 14:29:39 | 208.109.88.104 | 03/10/16 14:50:27 | | | | | | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | N/A |
| 46792 | 62F48D83-23AD-2077-34AF-1B195AC8318S | 03/23/16 17:25:14 | 14.140.45.226 | 03/23/16 17:26:01 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/62F48D83-23AD-2077-34AF-1B195AC8318S?key=1458753914294 |
| 46793 | 62F48FC5-80AD-ACC7-2280-5AA807D21C70 | 03/14/16 21:12:11 | 24.59.5.70 | 03/14/16 21:20:06 | 1 | [label="BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62F48FC5-80AD-ACC7-2280-5AA807D21C70?key=1457989931579 |
| 46794 | 62F5E07C-507C-28B9-1AE1-89F3FCCDE111 | 03/30/16 22:53:11 | 24.56.56.213 | 03/30/16 22:55:12 | 1 | [label="BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/62F5E07C-507C-28B9-1AE1-89F3FCCDE111?key=1459378397011 |
| 46795 | 62F6A314-EE23-8422-8004-FF37D68DA891 | 03/29/16 22:18:44 | 100.14.74.192 | 03/29/16 22:20:44 | 1 | [label="BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/62F6A314-EE23-8422-8004-FF37D68DA891?key=1459289924238 |
| 46796 | 62F6CF96-6781-9681-486D-2A89BAF7F18A | 03/28/16 18:33:23 | 76.115.41.82 | 03/29/16 20:23:37 | 1 | [label="WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/62F6CF96-6781-9681-486D-2A89BAF7F18A?key=1459190003199 |
| 46797 | 62F719EA-3158-D7F3-A6D3-1E06C5198608 | 03/22/16 23:36:52 | 66.87.82.170 | 03/22/16 23:40:09 | 1 | [label="BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62F719EA-3158-D7F3-A6D3-1E06C5198608?key=1458689812294 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62F9B71F-789E-21B1-34B8-0706D11FE5C9 | 03/15/16 18:11:22 | 208.109.88.104 | 03/15/16 18:11:47 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 62FA3FAC-0558-F3FE-982A-A60448ED003D | 03/01/16 16:48:12 | 203.82.45.146 | 03/15/16 17:13:52 | 0 | | | 0 | 0 | 0 | | 0 | | | | | | | | | 3 | Fly Wheel Services | http://vp.leadid.com/playback/62FA3FAC-0558-F3FE-982A-A60448ED003D?key=1456850876106 |
| 62FB07E2-4026-728E-31C2-E7898867C7B4 | 03/23/16 16:25:13 | 203.177.115.2 | 03/23/16 16:32:40 | | "[label"":""BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 2 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/62FB07E2-4026-728E-31C2-E7898867C7B4?key=1458750313542 |
| 62FB0E40-1A81-69A8-D86B-BDA5A58SF1C1 | 03/10/16 03:24:38 | 69.123.187.205 | 03/10/16 03:26:52 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/62FB0E40-1A81-69A8-D86B-BDA5A58SF1C1?key=1457580274137 |
| 62FB128F-8E76-6945-1E36-42FD2A84D785 | 03/23/16 14:20:33 | 69.248.235.210 | 03/25/16 23:30:34 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/62FB128F-8E76-6945-1E36-42FD2A84D785?key=1458742835253 |
| 62FB4AC2-A108-1C0C-A6A9-FFA72D75FB38 | 03/15/16 00:20:02 | 50.163.10.61 | 03/15/16 00:25:05 | 0 | "[label"":""BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62FB4AC2-A108-1C0C-A6A9-FFA72D75FB38?key=1458001203125 |
| 62FB7CB4-2CF6-72CA-BF52-7A36ABA33C62 | 03/08/16 19:54:51 | 71.211.81.224 | 03/08/16 20:05:06 | 0 | "[label"":""BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/62FB7CB4-2CF6-72CA-BF52-7A36ABA33C62?key=1457466891565 |
| 62FCC076-417B-36D5-5816-9648BF0FF2EB | 03/16/16 01:27:17 | 76.169.154.106 | 03/16/16 01:32:06 | 2 | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 3 | 1 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/62FCC076-417B-36D5-5816-9648BF0FF2EB?key=1458091645821 |
| 62FCD8DF-A783-6F64-B8E1-F22FB4098A63 | 03/28/16 17:09:45 | 172.56.40.252 | 03/28/16 17:15:11 | 1 | "[label"":""BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62FCD8DF-A783-6F64-B8E1-F22FB4098A63?key=1459184988936 |
| 62FD51FB-CFD7-C83E-7829-55FC881A607F | 03/27/16 02:56:02 | 198.72.208.1 | 03/27/16 03:00:07 | 0 | "[label"":""BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/62FD51FB-CFD7-C83E-7829-55FC881A607F?key=1459047349793 |
| 62FE2177-F72C-7415-4738-7105D750047C | 03/19/16 20:39:26 | 68.7.121.139 | 03/21/16 16:16:30 | 1 | "[label"":""BY CLICKING]GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/62FE2177-F72C-7415-4738-7105D750047C?key=1458419912960 |
| 62FE38D5-DE89-F435-E749-374204CA91EF | 03/29/16 13:51:40 | 108.210.41.79 | 03/29/16 13:57:20 | 1 | "[label"":""BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62FE38D5-DE89-F435-E749-374204CA91EF?key=1459259500601 |
| 62FE9EC8-573D-592C-C3AA-3D04D6696B1D | 03/30/16 02:37:58 | 69.125.16.55 | 03/30/16 12:06:11 | 1 | "[label"":""BY CLICKING ABOVE]YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/62FE9EC8-573D-592C-C3AA-3D04D6696B1D?key=1459305476109 |
| 62FED186-3683-5770-234E-CC84122CC928 | 03/07/16 13:51:27 | 69.67.83.81 | 03/07/16 13:59:31 | 1 | "[label"":""BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62FED186-3683-5770-234E-CC84122CC928?key=1457358685664 |
| 62FF2A74-6F4A-F102-4900-53CA99ECE4EB | 03/02/16 15:32:46 | 189.162.77.131 | 03/02/16 15:40:06 | 1 | "[label"":""BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/62FF2A74-6F4A-F102-4900-53CA99ECE4EB?key=1456932767932 |
| 62FFD98-B26E-1C7B-3250-1AD273E19936 | 03/06/16 23:09:17 | 162.205.111.67 | 03/06/16 23:14:52 | 1 | "[label"":""BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62FFD98-B26E-1C7B-3250-1AD273E19936?key=1457305760320 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46814 | 62FFB294-9E72-4441-3E71-9B8CA895A459 | 03/22/16 18:00:13 | 70.124.128.156 | 03/22/16 18:06:01 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62FFB294-9E72-4441-3E71-9B8CA895A459?key=1458669616560 |
| 46815 | 6300A8E2-77AD-A6C6-1336-13465C5C5DE5 | 03/18/16 22:37:47 | 166.137.8.23 | 03/18/16 22:40:16 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6300A8E2-77AD-A6C6-1336-13465C5C5DE5?key=1458340673047 |
| 46816 | 63010764-3BFF-A07D-849C-83DE656FD2D9 | 03/10/16 06:10:00 | 184.98.215.227 | 03/10/16 17:02:02 | 1 | [label":"THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE[AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/63010764-3BFF-A07D-849C-83DE656FD2D9?key=1457590210843 |
| 46817 | 63033867-1DB5-F897-6E1A-B6A987F04926 | 03/26/16 23:07:43 | 208.53.96.81 | 03/26/16 23:08:34 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/63033867-1DB5-F897-6E1A-B6A987F04926?key=1459033669653 |
| 46818 | 6303A05F-EC04-AE19-C878-C89ABE0D6524 | 03/01/16 01:15:37 | 203.82.45.146 | 03/01/16 01:16:49 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/6303A05F-EC04-AE19-C878-C89ABE0D6524?key=1456794934780 |
| 46819 | 63045663-00C2-B602-2540-A51CF8F91852 | 03/31/16 13:58:40 | 72.230.199.178 | 03/31/16 14:03:51 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/63045663-00C2-B602-2540-A51CF8F91852?key=1459432719995 |
| 46820 | 63059A21-9D4D-0AE2-7CF8-062A4F4466CF | 03/12/16 14:34:31 | 68.132.105.25 | 03/12/16 14:39:31 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/63059A21-9D4D-0AE2-7CF8-062A4F4466CF?key=1457793272660 |
| 46821 | 63063FAD-6C4B-E61F-62D3-C21B67EAAF0D | 03/10/16 00:46:15 | 68.180.27.194 | 03/10/16 00:53:13 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63063FAD-6C4B-E61F-62D3-C21B67EAAF0D?key=1457570778908 |
| 46822 | 6306442A-BF82-6C40-8A64-5A68D4F8AA7C | 03/20/16 18:09:45 | 76.241.9.9 | 03/21/16 16:25:08 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 0 | 3 | 1 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6306442A-BF82-6C40-8A64-5A68D4F8AA7C?key=1458497399351 |
| 46823 | 63089566-D51E-6B02-1DF7-3E9E8F70137B | 03/21/16 19:58:29 | 72.234.178.68 | 03/21/16 20:05:05 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/63089566-D51E-6B02-1DF7-3E9E8F70137B?key=1458590344571 |
| 46824 | 630B80D3-963C-0ED8-A9DB-6A8E56C7D6EA | 03/28/16 12:23:32 | 99.7.125.205 | 03/28/16 12:30:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/630B80D3-963C-0ED8-A9DB-6A8E56C7D6EA?key=1459167812656 |
| 46825 | 630960CC-B587-DDD7-7F48-8666D2152984 | 03/14/16 11:53:43 | 66.87.86.0 | 03/14/16 17:03:57 | | | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/630960CC-B587-DDD7-7F48-8666D2152984?key=1457956425428 |
| 46826 | 630B99CF-0130-0A5F-3C72-84569EE92ADD | 03/11/16 18:58:13 | 50.253.125.154 | 03/11/16 19:00:42 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/630B99CF-0130-0A5F-3C72-84569EE92ADD?key=1457722712224 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46827 | 630C6E7F-6F69-4A9D-6283-D5742C27285E | 03/28/16 23:04:36 | 206.55.93.130 | 03/28/16 23:08:59 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")] | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/630C6E7F-6F69-4A9D-6283-D5742C27285E?key=1459206278749 |
| 46828 | 630CAC05-1F85-D28C-EF52-89862E25804B | 03/18/16 17:48:07 | 68.21.148.89 | 03/18/16 17:54:26 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/630CAC05-1F85-D28C-EF52-89862E25804B?key=1458323321905 |
| 46829 | 630D7796-4BF8-113E-FD4C-876ED526DBF0 | 03/08/16 17:43:51 | 73.12.177.250 | 03/08/16 17:48:06 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 2 | 2 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/630D7796-4BF8-113E-FD4C-876ED526DBF0?key=1457459039979 |
| 46830 | 630DF621-E361-DD29-8A4E-36D885267D8E | 03/30/16 22:28:44 | 203.177.115.2 | 03/30/16 22:36:30 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/630DF621-E361-DD29-8A4E-36D885267D8E?key=1459376924523 |
| 46831 | 630DF854-831F-CF57-8FC4-D3504E01098D | 03/08/16 16:57:43 | 67.61.70.178 | 03/08/16 17:00:07 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/630DF854-831F-CF57-8FC4-D3504E01098D?key=1457456263735 |
| 46832 | 630DF906-551C-2B73-C80B-26856C13EC77 | 03/08/16 14:37:39 | 70.113.82.231 | 03/08/16 14:43:33 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/630DF906-551C-2B73-C80B-26856C13EC77?key=1457447862208 |
| 46833 | 630FA315-87D6-8BE4-628E-038E81016E9E | 03/27/16 14:22:09 | 50.153.250.141 | 03/27/16 14:30:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/630FA315-87D6-8BE4-628E-038E81016E9E?key=1459088529493 |
| 46834 | 630FE000-E076-EDBB-519B-ABCEA26F8D1F | 03/03/16 22:36:19 | 67.79.115.82 | 03/03/16 22:42:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/630FE000-E076-EDBB-519B-ABCEA26F8D1F?key=1457044580033 |
| 46835 | 631029AC-5219-448E-765D-A38B39AF48F6 | 03/10/16 16:55:22 | 66.87.146.31 | 03/10/16 17:00:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/631029AC-5219-448E-765D-A38B39AF48F6?key=1457628923831 |
| 46836 | 63106CA7-C981-0EAA-862B-CAFB5620B67B | 03/27/16 21:39:12 | 108.197.121.188 | 03/27/16 21:45:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63106CA7-C981-0EAA-862B-CAFB5620B67B?key=1459114752563 |
| 46837 | 6310F709-6EC7-254E-0FFE-CF6D2D8228A1 | 03/25/16 18:53:13 | 173.77.253.35 | 03/25/16 18:56:27 | 0 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6310F709-6EC7-254E-0FFE-CF6D2D8228A1?key=1458932161182 |
| 46838 | 631167A1-3B3C-C327-52A2-8700CA4224A6 | 03/28/16 13:08:33 | 72.70.63.58 | 03/28/16 13:15:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/631167A1-3B3C-C327-52A2-8700CA4224A6?key=1459170514217 |
| 46839 | 63125D34-6F44-18C1-8D34-8C710D96E1A8 | 03/29/16 17:49:32 | 162.250.243.146 | 03/29/16 17:55:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63125D34-6F44-18C1-8D34-8C710D96E1A8?key=1459273771925 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63127C4A-0427-B5C6-D3C3-905E7C868A02 | 03/06/16 21:06:01 | 162.199.167.59 | 03/06/16 21:10:10 | 0 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63127C4A-0427-B5C6-D3C3-905E7C868A02?key=1457298360879 |
| 6312A278-725E-248C-0986-AEA36C8F8012 | 03/23/16 17:29:55 | 65.35.131.154 | 03/23/16 17:39:29 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6312A278-725E-248C-0986-AEA36C8F8012?key=1458754197068 |
| 63148297-0BE6-5D98-D726-677F403FEFFD | 03/05/16 00:43:01 | 98.244.50.180 | 03/05/16 00:47:00 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/63148297-0BE6-5D98-D726-677F403FEFFD?key=1457138690920 |
| 63149A8A-3087-D23C-760A-3126BF55A59A | 03/29/16 17:02:11 | 23.240.29.53 | 03/29/16 17:06:39 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE JANQ UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/63149A8A-3087-D23C-760A-3126BF55A59A?key=1459270932779 |
| 63163A08-2C69-7887-6E2A-C2D3E5334D7C | 03/12/16 22:16:06 | 10.12.16.15 | 03/12/16 22:31:32 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/63163A08-2C69-7887-6E2A-C2D3E5334D7C?key=1457820966257 |
| 63168224-DBF0-5E05-DC82-1880002612C0 | 03/02/16 14:09:32 | 50.74.192.90 | 03/02/16 14:10:26 | 2 | | | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/63168224-DBF0-5E05-DC82-1880002612C0?key=1456927772003 |
| 63171541-05BC-0039-FED5-5945C526BA82 | 03/21/16 19:00:17 | 203.82.45.146 | 03/21/16 19:06:08 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/63171541-05BC-0039-FED5-5945C526BA82?key=1458586813907 |
| 63172440-1C4F-9012-7195-EDC65D502495 | 03/01/16 04:48:22 | 108.198.103.8 | 03/01/16 04:50:13 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63172440-1C4F-9012-7195-EDC65D502495?key=1456807708106 |
| 6317AF42-32E0-1221-6651-B48070F7502F | 03/13/16 07:20:56 | 69.137.134.51 | 03/13/16 07:25:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6317AF42-32E0-1221-6651-B48070F7502F?key=1457853656185 |
| 6317CD47-DCE8-BF91-E49E-554933887921 | 03/01/16 15:06:32 | 71.117.182.78 | 03/01/16 15:10:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6317CD47-DCE8-BF91-E49E-554933887921?key=1456844809744 |
| 63188E93-F7C1-A828-170D-EB565C855225 | 03/10/16 14:15:55 | 184.101.45.113 | 03/10/16 14:20:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63188E93-F7C1-A828-170D-EB565C855225?key=1457619355540 |
| 6318CA74-DAC4-AEF5-B849-68035923FCDD | 03/29/16 02:12:01 | 70.162.243.121 | 03/29/16 02:15:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6318CA74-DAC4-AEF5-B849-68035923FCDD?key=1459217524772 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46852 | 631AAED1-CF5B-103A-9AA8-CA2716F9105C | 03/17/16 17:52:13 | 50.253.125.154 | 03/17/16 17:54:18 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | | | | | | | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/631AAED1-CF5B-103A-9AA8-CA2716F9105C?key=1458237127876 |
| 46853 | 631AD6B1-B8F6-5CAD-E37F-252047D75A3C | 03/06/16 11:23:55 | 216.9.184.45 | 03/06/16 11:30:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/631AD6B1-B8F6-5CAD-E37F-252047D75A3C?key=1457263435114 |
| 46854 | 631CB1F4-46AE-FE2D-EA31-3D81BC7C2C51 | 03/05/16 16:58:47 | 143.229.253.230 | 03/05/16 16:59:52 | 0 | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/631CB1F4-46AE-FE2D-EA31-3D81BC7C2C51?key=1457197124754 |
| 46855 | 631CA01F-9FA1-3B14-933B-B3C456A808B5 | 03/20/16 05:25:08 | 66.249.84.90 | 03/21/16 18:01:32 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/631CA01F-9FA1-3B14-933B-B3C456A808B5?key=1458451346425 |
| 46856 | 631CE22C-4C80-0AB2-768D-00788DE97164 | 03/23/16 17:42:19 | 203.177.115.2 | 03/23/16 17:48:56 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/631CE22C-4C80-0AB2-768D-00788DE97164?key=1458754939251 |
| 46857 | 631CF8B3-20F0-4E57-B874-BC71695A24EC | 03/27/16 20:57:52 | 172.56.7.195 | 03/27/16 21:05:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/631CF8B3-20F0-4E57-B874-BC71695A24EC?key=1459112276792 |
| 46858 | 631D3D16-572B-9819-72E7-D6EF4E08D485 | 03/27/16 13:11:06 | 108.40.26.183 | 03/27/16 13:15:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/631D3D16-572B-9819-72E7-D6EF4E08D485?key=1459084266799 |
| 46859 | 631D4AAB-95C9-B8CA-E1ED-3E098E236A9C | 03/25/16 13:12:36 | 96.84.38.65 | 03/25/16 20:23:15 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/631D4AAB-95C9-B8CA-E1ED-3E098E236A9C?key=1458911572263 |
| 46860 | 631D5B77-6655-A267-41A5-F02C8DA7F614 | 03/04/16 01:00:03 | 61.12.89.52 | 03/04/16 01:01:02 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/631D5B77-6655-A267-41A5-F02C8DA7F614?key=1457053041393 |
| 46861 | 631D7305-26FD-FD34-6B7C-6E7CFF93CF11 | 03/03/16 05:28:30 | 70.211.0.227 | 03/03/16 05:31:28 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/631D7305-26FD-FD34-6B7C-6E7CFF93CF11?key=1456982920078 |
| 46862 | 6313A8B-8D34-D56E-FCAE-14E31978742A | 03/22/16 01:35:15 | 66.215.230.33 | 03/22/16 01:40:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6313A8B-8D34-D56E-FCAE-14E31978742A?key=1458610515181 |
| 46863 | 631EDE3B-E6E3-FB5C-9B4B-3F16C8F1DA0A | 03/02/16 16:55:20 | 45.50.183.130 | 03/02/16 16:56:23 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/631EDE3B-E6E3-FB5C-9B4B-3F16C8F1DA0A?key=1456937720966 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46864 | 631F5044-4688-FE62-5B4E-65F6853E854E | 03/23/16 14:03:27 | 66.87.31.56 | 03/23/16 14:05:02 | 1 | {label":"GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/631F5044-4688-FE62-5B4E-65F6853E854E?key=1458741815230 |
| 46865 | 631FA830-7686-62F7-34E5-4C97A7877D84 | 03/21/16 21:59:58 | 75.44.108.74 | 03/21/16 22:05:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/631FA830-7686-62F7-34E5-4C97A7877D84?key=1458597599362 |
| 46866 | 631FC48D-DD80-C899-7E5A-3694C47CD1E6 | 03/07/16 04:20:46 | 24.205.177.107 | 03/07/16 04:30:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/631FC48D-DD80-C899-7E5A-3694C47CD1E6?key=1457324627127 |
| 46867 | 63204664-052F-DE58-4790-807F78E5DC13 | 03/30/16 16:30:20 | 74.205.144.74 | 03/30/16 16:33:33 | 0 | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/63204664-052F-DE58-4790-807F78E5DC13?key=1459355414199 |
| 46868 | 63204BC8-993B-5A38-C105-E620F923DAE6 | 03/22/16 18:01:37 | 45.19.193.249 | 03/22/16 18:07:47 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63204BC8-993B-5A38-C105-E620F923DAE6?key=1458669695741 |
| 46869 | 63216200-1856-6AAE-77D8-7660A6CEE02D | 03/30/16 22:37:20 | 99.66.148.78 | 03/30/16 22:42:45 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/63216200-1856-6AAE-77D8-7660A6CEE02D?key=1459377456369 |
| 46870 | 632173DE-8437-F659-68E7-758A915A52D4 | 03/10/16 15:40:52 | 73.195.107.42 | 03/10/16 15:45:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/632173DE-8437-F659-68E7-758A915A52D4?key=1457624453917 |
| 46871 | 632253CB-A58C-B041-2584-AF434F44AC84 | 03/16/16 07:14:58 | 68.225.245.84 | 03/16/16 15:51:22 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/632253CB-A58C-B041-2584-AF434F44AC84?key=1458112497907 |
| 46872 | 6322D446-AA52-F8E8-0F99-BC8040458881 | 03/03/16 23:03:22 | 14.140.45.226 | 03/04/16 14:05:20 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6322D446-AA52-F8E8-0F99-BC8040458881?key=1456979755278 |
| 46873 | 6323BAED-BAFF-5C8C-8270-F363968BCD0A | 03/16/16 17:20:56 | 76.169.154.106 | 03/16/16 17:23:50 | 2 | | | | 0 | 1 | 1 | 1 | 1 | 3 | 3 | | 0 | 0 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6323BAED-BAFF-5C8C-8270-F363968BCD0A?key=1458148858914 |
| 46874 | 6323C38B-2942-9467-318B-CAA3134C826A | 03/26/16 21:15:58 | 174.56.88.216 | 03/26/16 21:20:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/6323C38B-2942-9467-318B-CAA3134C826A?key=1459026960211 |
| 46875 | 6323F2A1-4CA9-1871-E0C3-6C0028E1A18A | 03/01/16 13:30:20 | 172.58.32.125 | 03/01/16 13:35:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6323F2A1-4CA9-1871-E0C3-6C0028E1A18A?key=1456839023606 |
| 46876 | 63243687-39CA-2148-A3EC-A8884110C066 | 03/28/16 04:44:18 | 174.54.83.204 | 03/28/16 04:47:03 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/63243687-39CA-2148-A3EC-A8884110C066?key=1459140258955 |
| 46877 | 6324B51D-74A4-BE60-55B3-3C219865AFEC | 03/22/16 16:16:57 | 24.179.122.104 | 03/22/16 16:25:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6324B51D-74A4-BE60-55B3-3C219865AFEC?key=1458663417253 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63240F79-AC18-07E8-1304-D2E82A7284F0 | 03/06/16 16:25:47 | 24.55.25.15 | 03/06/16 16:32:04 | 2 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63240F79-AC18-07E8-1304-D2E82A7284F0?key=1457281559080 |
| 6324EDA9-F2FB-CFFE-D996-2A9DFEF8897F | 03/18/16 21:23:56 | 76.169.154.106 | 03/18/16 21:26:37 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 0 | 0 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6324EDA9-F2FB-CFFE-D996-2A9DFEF8897F?key=1458336245203 |
| 63247FB3-CE52-5D3C-1904-C90906A375F5 | 03/15/16 23:38:44 | 108.26.191.33 | 03/15/16 23:45:05 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63247FB3-CE52-5D3C-1904-C90906A375F5?key=1458085125451 |
| 63257F8D-8D91-3B3C-0ECA-A89B89692A57 | 03/05/16 15:42:18 | 70.214.37.240 | 03/05/16 15:50:05 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/63257F8D-8D91-3B3C-0ECA-A89B89692A57?key=1457192539053 |
| 6325FF6D-6DF8-E578-24D9-BC8F41A25FAA | 03/04/16 15:16:58 | 50.24.39.93 | 03/04/16 15:23:38 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6325FF6D-6DF8-E578-24D9-BC8F41A25FAA?key=1457104619822 |
| 63265CB1-26AE-442C-D5CC-2144C1A2348F | 03/09/16 02:03:14 | 50.1.78.44 | 03/09/16 02:05:35 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63265CB1-26AE-442C-D5CC-2144C1A2348F?key=1457489003201 |
| 6326D233-3785-255E-0B3B-D35B4417F7DB | 03/21/16 02:13:58 | 32.214.148.10 | 03/21/16 02:20:06 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6326D233-3785-255E-0B3B-D35B4417F7DB?key=1458526442282 |
| 63273182-3A14-5525-C84F-1771A8D330C4 | 03/20/16 17:29:43 | 23.113.128.236 | 03/20/16 17:36:28 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63273182-3A14-5525-C84F-1771A8D330C4?key=1458494983586 |
| 63273F00-0637-43AF-B4FD-5FE7D68D8553 | 03/08/16 13:21:47 | 208.109.88.104 | 03/08/16 14:51:34 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 63275918-325B-080F-25C8-E8628DF4586F | 03/17/16 23:35:49 | 73.235.103.59 | 03/17/16 23:36:46 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\|SERVICE FOR US AND\|OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\|OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/63275918-325B-080F-25C8-E8628DF4586F?key=1458257754533 |
| 6327B78C-FE17-FEBE-0A9A-E9AB48E65833 | 03/26/16 15:23:10 | 23.242.23.164 | 03/26/16 15:25:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6327B78C-FE17-FEBE-0A9A-E9AB48E65833?key=1459005789575 |
| 632793E8-04AA-C35D-5487-B8EF7EE71193 | 03/30/16 03:06:20 | 67.45.97.88 | 03/30/16 03:10:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/632793E8-04AA-C35D-5487-B8EF7EE71193?key=1459307180232 |
| 63279911-811B-A804-AA06-A8FFD501C723 | 03/09/16 01:08:44 | 71.188.69.167 | 03/09/16 01:10:14 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/63279911-811B-A804-AA06-A8FFD501C723?key=1457485724562 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6327F6DD-852C-4812-8163-995F82789EC0 | 03/16/16 14:10:51 | 24.6.97.135 | 03/16/16 14:12:00 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6327F6DD-852C-4812-8163-995F82789EC0?key=1458137451282 |
| 6329B28F-2DFA-DBD1-0024-6085759C11EF | 03/09/16 19:35:14 | 68.68.190.158 | 03/09/16 19:37:28 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6329B28F-2DFA-DBD1-0024-6085759C11EF?key=1457552125183 |
| 632AA603-59A6-1F1A-A889-346111A91B7B | 03/12/16 15:12:38 | 71.189.41.172 | 03/12/16 15:20:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/632AA603-59A6-1F1A-A889-346111A91B7B?key=1457795559383 |
| 632B199B-8785-6666-939F-1F9F566AB27D | 03/31/16 16:16:04 | 108.75.118.104 | 03/31/16 16:26:57 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/632B199B-8785-6666-939F-1F9F566AB27D?key=1459440963384 |
| 632DA324-91DB-839C-EC55-36F2818DE8DF | 03/05/16 14:29:55 | 72.201.141.144 | 03/05/16 14:35:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/632DA324-91DB-839C-EC55-36F2818DE8DF?key=1457188198342 |
| 632DA73E-50C0-3109-C105-68E9FC0375E9 | 03/06/16 22:16:02 | 70.184.84.235 | 03/06/16 22:18:32 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/632DA73E-50C0-3109-C105-68E9FC0375E9?key=1457302574392 |
| 632FEE21-2FBD-109A-51A2-D87D7E5ED67C | 03/31/16 18:17:57 | 70.112.25.107 | 03/31/16 18:24:35 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/632FEE21-2FBD-109A-51A2-D87D7E5ED67C?key=1459448260622 |
| 633027A7-61A9-17F1-8473-046E94E98C57 | 03/08/16 23:01:53 | 24.151.36.160 | 03/08/16 23:03:59 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/633027A7-61A9-17F1-8473-046E94E98C57?key=1457478131163 |
| 63315DC9-F9D5-1ECC-2DC5-1CCC3C0971B1 | 03/30/16 14:52:57 | 96.84.38.65 | 03/30/16 14:54:59 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/63315DC9-F9D5-1ECC-2DC5-1CCC3C0971B1?key=1459349583724 |
| 6332BA57-AF8C-BD0A-95B0-FA8D01S520C9 | 03/30/16 17:37:16 | 160.111.253.29 | 03/31/16 15:41:42 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/6332BA57-AF8C-BD0A-95B0-FA8D01S520C9?key=1459359437605 |
| 6332BA57-AF8C-BD0A-95B0-FA8D01S520C9 | 03/30/16 17:37:16 | 160.111.253.29 | 03/31/16 15:40:23 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/6332BA57-AF8C-BD0A-95B0-FA8D01S520C9?key=1459359437605 |
| 6333ADF4-9653-E354-0AF5-D35F2C88BF36 | 03/16/16 15:36:42 | 108.52.149.210 | 03/16/16 15:40:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6333ADF4-9653-E354-0AF5-D35F2C88BF36?key=1458142601677 |
| 63342BFE-2FA2-D596-FEE2-E433359912C5 | 03/06/16 06:14:58 | 71.223.61.97 | 03/06/16 06:20:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/63342BFE-2FA2-D596-FEE2-E433359912C5?key=1457244898901 |
| 63356C2D-D517-B981-A9A5-3436B88524C1 | 03/19/16 17:17:51 | 73.241.10.171 | 03/19/16 17:20:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63356C2D-D517-B981-A9A5-3436B88524C1?key=1458407871566 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46905 | 633576DC-0E8F-D6F7-9804-1C3E8648F115 | 03/11/16 14:12:40 | 66.27.82.155 | 03/11/16 14:16:30 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/633576DC-0E8F-D6F7-9804-1C3E8648F115?key=1457705562946 |
| 46906 | 6336A09C-BA40-F1EE-100D-408D4589EA48 | 03/04/16 10:56:29 | 50.153.128.139 | 03/04/16 11:00:14 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6336A09C-BA40-F1EE-100D-408D4589EA48?key=1457088989183 |
| 46907 | 63382C34-9460-2711-B486-F85C98FD1E3B | 03/15/16 14:58:59 | 103.206.80.2 | 03/15/16 16:12:50 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | | 4 | 4 | 4 | 1 | 1 | | 0 | 3 | 3 | 3 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/63382C34-9460-2711-B486-F85C98FD1E3B?key=1458053942276 |
| 46908 | 6338SE4C-87AD-CF39-5E96-C013B788A052 | 03/30/16 13:06:31 | 72.177.119.119 | 03/30/16 13:07:35 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6338SE4C-87AD-CF39-5E96-C013B788A052?key=1459343192988 |
| 46909 | 633883D5-A88D-C386-0258-FD5DD3F84929 | 03/24/16 16:57:58 | 73.155.251.4 | 03/24/16 17:04:01 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/633883D5-A88D-C386-0258-FD5DD3F84929?key=1458838678026 |
| 46910 | 63388917-4527-0E8E-5DEA-0F9AC4717987 | 03/05/16 16:49:44 | 208.109.88.104 | 03/07/16 15:32:16 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 46911 | 633AC91F-CA49-6C9E-086D-2A7818713328 | 03/17/16 15:56:44 | 98.177.200.27 | 03/17/16 16:00:08 | 2 | | | | 0 | | 0 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/633AC91F-CA49-6C9E-086D-2A7818713328?key=1458230207094 |
| 46912 | 63387E43-D453-E019-8067-6CF833924FD9 | 03/10/16 18:11:32 | 76.173.161.92 | 03/10/16 18:35:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63387E43-D453-E019-8067-6CF833924FD9?key=1457633498921 |
| 46913 | 633C507B-4F96-FD36-B9F1-1A5FD796C54B | 03/01/16 20:50:54 | 65.36.125.73 | 03/01/16 20:57:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/633C507B-4F96-FD36-B9F1-1A5FD796C54B?key=1456865455326 |
| 46914 | 633D555D-0245-46E9-85FD-BCDFFE80EE76 | 03/26/16 13:25:08 | 71.234.210.120 | 03/26/16 13:30:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/633D555D-0245-46E9-85FD-BCDFFE80EE76?key=1458998708199 |
| 46915 | 633E3183-A71F-C999-D58E-8189016E005C | 03/24/16 20:47:16 | 50.24.39.93 | 03/24/16 20:53:52 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | 1 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/633E3183-A71F-C999-D58E-8189016E005C?key=1458852437311 |
| 46916 | 633E69E2-2007-9F8F-A82E-6C5456801E9C | 03/28/16 17:45:48 | 67.11.186.118 | 03/28/16 17:52:15 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/633E69E2-2007-9F8F-A82E-6C5456801E9C?key=1459187154811 |
| 46917 | 633E6A37-CFC7-2292-BCDA-AA0AE25D075A | 03/02/16 01:18:59 | 99.47.177.167 | 03/02/16 01:27:24 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/633E6A37-CFC7-2292-BCDA-AA0AE25D075A?key=1456881540538 |
| 46918 | 633E87FC-5919-7C9F-E8CE-1A09C2C04570 | 03/15/16 17:41:52 | 208.109.88.104 | 03/15/16 17:42:10 | | | | | | | | | | | | | | | | | | Lead Genesis | N/A |
| 46919 | 633E1A8-67C5-8809-0C96-F43071C0F866 | 03/20/16 21:08:20 | 75.134.225.255 | 03/20/16 21:17:34 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/633E1A8-67C5-8809-0C96-F43071C0F866?key=1458508100494 |
| 46920 | 633F4E03-AAE9-A71E-1244-549E55637360 | 03/01/16 20:58:39 | 203.82.45.146 | 03/01/16 22:37:51 | 1 | | | | | | | | | | 1 | 1 | | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/633F4E03-AAE9-A71E-1244-549E55637360?key=1456523373 |
| 46921 | 633F7158-70F8-4A86-A800-3E8A7D9487D5 | 03/29/16 03:26:17 | 61.12.89.52 | 03/29/16 16:01:07 | 0 | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/633F7158-70F8-4A86-A800-3E8A7D9487D5?key=1459221979827 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46922 | 6340825A-3EA0-80A4-5C14-C42CAAB1638D | 03/03/16 15:52:47 | 23.114.60.80 | 03/03/16 15:59:40 | | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6340825A-3EA0-80A4-5C14-C42CAAB1638D?key=1457020351041 |
| 46923 | 6341D4FF-4726-3BFB-2594-CC884C3A8094 | 03/23/16 03:35:36 | 107.9.208.171 | 03/23/16 03:40:23 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"} | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6341D4FF-4726-3BFB-2594-CC884C3A8094?key=1458704122548 |
| 46924 | 63420B0B-DCC0-7563-603D-2C1F7DF03FB6 | 03/25/16 16:52:15 | 68.13.117.50 | 03/25/16 16:56:14 | 0 | {label":"BY CLICKING|YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/63420B0B-DCC0-7563-603D-2C1F7DF03FB6?key=1458924717122 |
| 46925 | 63422188-5B07-308F-0469-7C208D2D38EA | 03/15/16 16:02:11 | 199.188.136.6 | 03/15/16 16:10:04 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63422188-5B07-308F-0469-7C208D2D38EA?key=1458057745581 |
| 46926 | 63425C0D-D032-4F2C-9119-390BD83E9DA8 | 03/16/16 03:33:08 | 70.208.136.169 | 03/16/16 13:15:37 | 0 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/63425C0D-D032-4F2C-9119-390BD83E9DA8?key=1458099188604 |
| 46927 | 6342AF9A-8868-4782-8087-A1984B00A456 | 03/02/16 14:17:47 | 76.169.154.106 | 03/02/16 15:27:12 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6342AF9A-8868-4782-8087-A1984B00A456?key=1456928271889 |
| 46928 | 6342AF9A-8868-4782-8087-A1984B00A456 | 03/02/16 14:17:47 | 76.169.154.106 | 03/16/16 19:01:40 | 2 | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6342AF9A-8868-4782-8087-A1984B00A456?key=1456928271889 |
| 46929 | 6342AFCA-C3AE-433A-F059-E16D6C6759E1 | 03/12/16 23:24:15 | 208.109.88.104 | 03/14/16 13:53:08 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | Lead Genesis | N/A |
| 46930 | 6342EDCA-E663-69CE-EFD4-83425648503C | 03/08/16 22:16:28 | 172.56.28.158 | 03/08/16 22:20:06 | 0 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6342EDCA-E663-69CE-EFD4-83425648503C?key=1457475392693 |
| 46931 | 63433ED6-5896-D816-DA83-03A125000C40 | 03/22/16 17:59:17 | 99.19.239.98 | 03/22/16 18:01:57 | 0 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63433ED6-5896-D816-DA83-03A125000C40?key=1458669531152 |
| 46932 | 6344EEE7-2573-BBDA-4B4B-A32D318D4A45 | 03/29/16 18:39:44 | 70.173.230.102 | 03/29/16 22:19:20 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 1 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/6344EEE7-2573-BBDA-4B4B-A32D318D4A45?key=1459276780791 |
| 46933 | 63452BD4-2046-0D3F-1863-687F6E88DA85 | 03/30/16 18:37:19 | 67.245.239.230 | 03/30/16 18:38:43 | 0 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63452BD4-2046-0D3F-1863-687F6E88DA85?key=1459363042937 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46934 | 6345D6E6-196A-D3DA-D604-F412EEF09842 | 03/25/16 06:50:51 | 73.188.146.250 | 03/25/16 06:55:06 | | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6345D6E6-196A-D3DA-D604-F412EEF09842?key=1458888653862 |
| 46935 | 6346E314-6335-9EC0-C8E2-C5EBD60763BA | 03/31/16 22:05:24 | 69.242.95.23 | 03/31/16 22:07:50 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6346E314-6335-9EC0-C8E2-C5EBD60763BA?key=1459461922724 |
| 46936 | 63476122-D406-877A-2B07-7322F1B2F80D | 03/29/16 17:31:05 | 67.0.199.159 | 03/29/16 17:35:15 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63476122-D406-877A-2B07-7322F1B2F80D?key=1459272670769 |
| 46937 | 6348616A-DA6E-C248-D8D0-717E2051558A | 03/16/16 17:38:51 | 70.215.82.71 | 03/16/16 17:45:03 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6348616A-DA6E-C248-D8D0-717E2051558A?key=1458149932708 |
| 46938 | 63487549-1C89-98D3-9AFC-78277F128DC5 | 03/31/16 20:58:24 | 203.177.115.2 | 03/31/16 21:04:36 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/63487549-1C89-98D3-9AFC-78277F128DC5?key=1459457904617 |
| 46939 | 6348F8BE-F739-C486-C399-E9DE08FDAA43 | 03/19/16 00:50:00 | 203.82.45.146 | 03/19/16 00:51:41 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 0 | Fly Wheel Services | http://vp.leadid.com/playback/6348F8BE-F739-C486-C399-E9DE08FDAA43?key=1458348594200 |
| 46940 | 6349464A-8249-8637-F5D3-431D0F87A28A | 03/29/16 01:00:34 | 69.124.32.165 | 03/29/16 01:05:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6349464A-8249-8637-F5D3-431D0F87A28A?key=1459213234458 |
| 46941 | 63496B3B-0203-4D2A-68E1-6083C1338EC6 | 03/25/16 15:50:49 | 97.124.9.229 | 03/25/16 15:55:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/63496B3B-0203-4D2A-68E1-6083C1338EC6?key=1458920113362 |
| 46942 | 634AAD24-8687-D7EA-7622-85F0F840F2C2 | 03/26/16 13:43:08 | 73.219.153.38 | 03/26/16 13:50:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/634AAD24-8687-D7EA-7622-85F0F840F2C2?key=1458999788611 |
| 46943 | 634AF8DB-CD97-841A-E70B-61E63F9DBE2A | 03/27/16 21:57:54 | 45.23.188.172 | 03/28/16 16:26:31 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/634AF8DB-CD97-841A-E70B-61E63F9DBE2A?key=1459115861990 |
| 46944 | 63489833-50F3-8543-29FC-8849B5E864A8 | 03/08/16 13:06:59 | 71.121.232.80 | 03/08/16 13:10:09 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63489833-50F3-8543-29FC-8849B5E864A8?key=1457442421744 |
| 46945 | 634C1987-AC7A-81D2-1C74-9870B717B5B2 | 03/26/16 17:21:44 | 108.230.108.81 | 03/28/16 16:06:53 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/634C1987-AC7A-81D2-1C74-9870B717B5B2?key=1459012912621 |
| 46946 | 634C7F77-141B-6339-E76A-C1DE4713E696 | 02/29/16 22:27:54 | 50.187.1.241 | 03/01/16 19:55:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/634C7F77-141B-6339-E76A-C1DE4713E696?key=1456784875037 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|
| 634CE50C-B558-8A10-BC80-C04F1300DEC0 | 03/04/16 22:59:02 | 72.94.155.251 | 03/04/16 22:59:53 | 1 | {label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | Home Improvement Leads | http://vp.leadid.com/playback/634CE50C-B558-8A10-BC80-C04F1300DEC0?key=1457132360161 |
| 634D87EC-50E7-CA91-1EFE-EEE7158F4348 | 03/15/16 18:07:01 | 73.253.91.46 | 03/15/16 18:09:25 | | | Lead Genesis | http://vp.leadid.com/playback/634D87EC-50E7-CA91-1EFE-EEE7158F4348?key=1458065213378 |
| 634E0E8A-5373-20E4-160F-1C878CC5822F | 03/29/16 10:18:31 | 208.109.88.104 | 03/29/16 13:40:10 | | | Lead Genesis | N/A |
| 634E6414-F381-8917-5AFC-C38188825951 | 03/10/16 15:30:52 | 24.242.59.127 | 03/10/16 15:36:37 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | Home Improvement Leads | http://vp.leadid.com/playback/634E6414-F381-8917-5AFC-C38188825951?key=1457623856741 |
| 634F1CE8-9F85-93C8-9EE8-5FFE7626F8A0 | 03/10/16 19:48:28 | 179.51.67.226 | 03/10/16 19:55:05 | 2 | | Media Force Ltd. | http://vp.leadid.com/playback/634F1CE8-9F85-93C8-9EE8-5FFE7626F8A0?key=1457639390175 |
| 634F8B2F-FE38-33A3-8918-F7E3C4820199 | 03/30/16 13:44:22 | 70.112.25.107 | 03/30/16 13:50:48 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | Home Improvement Leads | http://vp.leadid.com/playback/634F8B2F-FE38-33A3-8918-F7E3C4820199?key=1459345446789 |
| 634F9514-890C-F5F2-E1F4-ECB34015A03C | 03/07/16 07:42:31 | 108.206.127.163 | 03/07/16 07:45:08 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | Media Force Ltd. | http://vp.leadid.com/playback/634F9514-890C-F5F2-E1F4-ECB34015A03C?key=1457336654895 |
| 63508DCE-751D-4810-A405-00AF3075C5F6 | 03/15/16 18:12:04 | 216.9.181.135 | 03/15/16 18:15:12 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | Media Force Ltd. | http://vp.leadid.com/playback/63508DCE-751D-4810-A405-00AF3075C5F6?key=1458065530668 |
| 63508D18-0338-8745-A872-6895DAE475E5 | 03/22/16 20:40:25 | 190.80.2.54 | 03/22/16 20:52:16 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR COMPANY DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | Lead Genesis | http://vp.leadid.com/playback/63508D18-0338-8745-A872-6895DAE475E5?key=1458679201932 |
| 635135D3-60C2-3D1E-CE83-5ADEDFF1ADFD | 03/30/16 19:16:05 | 184.203.88.183 | 03/30/16 19:17:16 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | Home Improvement Leads | http://vp.leadid.com/playback/635135D3-60C2-3D1E-CE83-5ADEDFF1ADFD?key=1459365366953 |
| 63525F09-AD8D-ABFE-7F0D-9388DCEA79EA | 03/23/16 09:50:37 | 69.207.223.209 | 03/23/16 09:51:46 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | Home Improvement Leads | http://vp.leadid.com/playback/63525F09-AD8D-ABFE-7F0D-9388DCEA79EA?key=1458726644524 |
| 6352F4EC-4220-5F9B-4686-4D0C8CE83C65 | 03/14/16 15:28:34 | 99.42.97.248 | 03/14/16 15:29:01 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | Home Improvement Leads | http://vp.leadid.com/playback/6352F4EC-4220-5F9B-4686-4D0C8CE83C65?key=1457969314267 |
| 6353865F-FF9C-581E-4C03-0E7929D86297 | 03/02/16 04:00:34 | 24.24.183.105 | 03/02/16 20:15:32 | 0 | | Lead Genesis | http://vp.leadid.com/playback/6353865F-FF9C-581E-4C03-0E7929D86297?key=1456891234437 |
| 63550EDD-FF41-F0E9-33CA-0C13292CF1FB | 03/29/16 16:11:37 | 71.223.142.253 | 03/29/16 16:20:21 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | Media Force Ltd. | http://vp.leadid.com/playback/63550EDD-FF41-F0E9-33CA-0C13292CF1FB?key=1459267906866 |
| 635571ED-2E5C-17FF-0D76-535F59EBE248 | 03/26/16 15:51:19 | 71.228.154.223 | 03/26/16 15:55:06 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | Media Force Ltd. | http://vp.leadid.com/playback/635571ED-2E5C-17FF-0D76-535F59EBE248?key=1459007479520 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46962 | 6355D8FC-050A-53DD-9911-FE8DF8EC8741 | 03/31/16 17:04:44 | 75.100.168.241 | 03/31/16 17:07:43 | 0 | [label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH A SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"]" | | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6355D8FC-050A-53DD-9911-FE8DF8EC8741?key=1459443884640 |
| 46963 | 6356107B-F4D8-4403-5CF9-A086823CA1B3 | 03/26/16 17:33:09 | 108.219.156.76 | 03/28/16 13:53:28 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6356107B-F4D8-4403-5CF9-A086823CA1B3?key=1459013589303 |
| 46964 | 63562F62-4682-84C0-0DB2-F5E1F2E08558 | 03/01/16 14:50:34 | 70.115.143.19 | 03/01/16 14:56:47 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63562F62-4682-84C0-0DB2-F5E1F2E08558?key=1456843839200 |
| 46965 | 635647BC-AFE1-0BB3-9F8A-51663E63137E | 03/07/16 15:30:34 | 71.42.197.66 | 03/07/16 15:36:49 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/635647BC-AFE1-0BB3-9F8A-51663E63137E?key=1457364634487 |
| 46966 | 63566967-14F6-4E8A-DE5D-58448F297047 | 03/04/16 19:52:02 | 182.74.122.106 | 03/04/16 19:53:21 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/63566967-14F6-4E8A-DE5D-58448F297047?key=1457121105221 |
| 46967 | 63571F54-0480-DE2E-6C8B-6882DC0FBDC6 | 03/20/16 12:39:36 | 24.187.148.189 | 03/21/16 16:21:25 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/63571F54-0480-DE2E-6C8B-6882DC0FBDC6?key=1458477576987 |
| 46968 | 63574895-8C8B-6447-30F9-2961681FFD4C | 03/16/16 21:25:05 | 75.173.72.11 | 03/16/16 21:32:21 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED TELEPHONE AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/63574895-8C8B-6447-30F9-2961681FFD4C?key=1458163505978 |
| 46969 | 63583DAF-1263-7ACD-8DED-101ED3E88067 | 03/03/16 20:54:50 | 179.7.121.170 | 03/03/16 20:56:23 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0adDIALERS PRE\u00a0adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/63583DAF-1263-7ACD-8DED-101ED3E88067?key=1457038499775 |
| 46970 | 6358D12C-FA28-6708-8338-39FE082D9473 | 03/01/16 23:02:21 | 99.16.141.135 | 03/01/16 23:08:19 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6358D12C-FA28-6708-8338-39FE082D9473?key=1456873344736 |
| 46971 | 63594C04-18D0-B150-3A36-87CA842D8CBF | 03/05/16 14:18:44 | 172.56.17.110 | 03/05/16 14:25:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63594C04-18D0-B150-3A36-87CA842D8CBF?key=1457187532612 |
| 46972 | 6359CEA5-1120-EDB2-ED36-40653AD339D2 | 03/26/16 14:31:14 | 184.170.185.229 | 03/26/16 14:33:28 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6359CEA5-1120-EDB2-ED36-40653AD339D2?key=1459002675731 |
| 46973 | 635A3C17-7D59-A7AF-119A-AE88FA786B7E | 03/14/16 02:10:37 | 68.80.243.34 | 03/14/16 02:14:27 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/635A3C17-7D59-A7AF-119A-AE88FA786B7E?key=1457921534719 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46974 | 63588981-F269-50EF-101F-4C732A1153C4 | 03/27/16 11:13:16 | 172.58.217.238 | 03/27/16 11:20:09 | | 1 label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63588981-F269-50EF-101F-4C732A1153C4?key=1459077200470 |
| 46975 | 6358F3F8-6CF3-D548-97A1-00E932D157D3 | 03/23/16 15:20:59 | 99.71.69.218 | 03/23/16 15:27:33 | | 1 label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | | 2 | 1 | | 1 | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6358F3F8-6CF3-D548-97A1-00E932D157D3?key=1458746475139 |
| 46976 | 635C5817-C388-1C40-EA15-03E821D317E3 | 03/15/16 13:33:17 | 70.196.17.14 | 03/15/16 13:40:05 | | 1 label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/635C5817-C388-1C40-EA15-03E821D317E3?key=1458048797681 |
| 46977 | 635CA8EA-22A0-B29D-4566-4263051D38FF | 03/12/16 06:14:17 | 108.22.89.123 | 03/14/16 13:19:29 | | 1 label"":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/635CA8EA-22A0-B29D-4566-4263051D38FF?key=1457763258045 |
| 46978 | 635CBD83-04E6-0A1F-556D-B79F578EBD8A | 03/19/16 01:12:22 | 76.169.154.106 | 03/19/16 01:19:26 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/635CBD83-04E6-0A1F-556D-B79F578EBD8A?key=1458349950086 |
| 46979 | 635D5799-DFCE-86C1-3068-9A1A33A41086 | 03/28/16 21:26:14 | 99.16.141.135 | 03/28/16 21:33:06 | | 1 label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | | 2 | 1 | | 1 | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/635D5799-DFCE-86C1-3068-9A1A33A41086?key=1459200376768 |
| 46980 | 635D921E-4A22-9AFA-0462-7EAA23527345 | 03/21/16 17:22:25 | 74.205.144.74 | 03/21/16 17:22:38 | | 1 label"":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | | 1 | | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/635D921E-4A22-9AFA-0462-7EAA23527345?key=1458580946897 |
| 46981 | 635DF09B-071D-336D-417D-EE0F7D4245DE | 03/12/16 21:31:04 | 64.58.21.163 | 03/12/16 21:31:23 | | 1 label"":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | | 1 | | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/635DF09B-071D-336D-417D-EE0F7D4245DE?key=1457818267026 |
| 46983 | 635E09AE-960F-9D51-8C14-68D0D3CA17E7E | 03/21/16 01:13:40 | 72.200.179.83 | 03/21/16 01:20:05 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/635E09AE-960F-9D51-8C14-68D0D3CA17E7E?key=1458522919884 |
| 46983 | 635EE86A-80C9-15A4-84A9-3C62998FE425 | 03/31/16 18:10:35 | 76.169.154.106 | 03/31/16 18:16:19 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 3 | 3 | 0 | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/635EE86A-80C9-15A4-84A9-3C62998FE425?key=1459447854787 |
| 46984 | 635F1251-8EC4-2544-F642-F5A0468C7317 | 03/01/16 03:37:32 | 70.197.65.147 | 03/01/16 03:39:59 | | 1 label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | | 2 | 1 | | 1 | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/635F1251-8EC4-2544-F642-F5A0468C7317?key=1456803452342 |
| 46985 | 635F9686-492D-8412-9A76-79894D51895A | 03/21/16 15:27:43 | 24.242.53.137 | 03/16/16 15:33:42 | | 1 label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | | 1 | 1 | | 1 | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/635F9686-492D-8412-9A76-79894D51895A?key=1458574038457 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 635FF158-03C6-C03A-4DAE-AE9BB790A505 | 03/21/16 19:25:57 | 104.11.235.45 | 03/21/16 19:30:45 | 0 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | | | | | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/635FF158-03C6-C03A-4DAE-AE9BB790A505?key=1458588555517 |
| 63608F9E-7AAD-CE93-7796-8726161BD84F | 03/20/16 17:19:11 | 73.155.251.4 | 03/20/16 17:25:51 | 0 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/63608F9E-7AAD-CE93-7796-8726161BD84F?key=1458494351437 |
| 63600380-708B-0705-EE06-C054C4A15959 | 03/11/16 22:24:22 | 98.114.129.58 | 03/11/16 22:26:39 | 0 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/63600380-708B-0705-EE06-C054C4A15959?key=1457735051303 |
| 6361106-8231-13ED-B387-EDEC7F71183S | 03/04/16 15:17:09 | 14.140.45.226 | 03/04/16 15:18:18 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6361106-8231-13ED-B387-EDEC7F71183S?key=1457104629139 |
| 6361187A-FC02-E6D8-0065-7FD19CD42A86 | 03/10/16 18:13:07 | 204.108.127.129 | 03/11/16 01:07:07 | 2 | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6361187A-FC02-E6D8-0065-7FD19CD42A86?key=1457633619587 |
| 6361260J-9280-8E5D-E720-727E07EDA619 | 03/24/16 21:55:33 | 108.15.66.180 | 03/24/16 22:00:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6361260J-9280-8E5D-E720-727E07EDA619?key=1458856536080 |
| 6361736D-5786-C3E3-69C2-8074A65C0DCE | 03/28/16 22:01:32 | 96.84.38.65 | 03/28/16 22:03:48 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/6361736D-5786-C3E3-69C2-8074A65C0DCE?key=1459202501905 |
| 6361736D-5786-C3E3-69C2-8074A65C0DCE | 03/28/16 22:01:32 | 96.84.38.65 | 03/28/16 22:05:00 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/6361736D-5786-C3E3-69C2-8074A65C0DCE?key=1459202501905 |
| 636177C6-D854-5AA4-6108-728CC01DF488 | 03/17/16 18:11:48 | 108.210.41.79 | 03/17/16 18:17:45 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/636177C6-D854-5AA4-6108-728CC01DF488?key=1458238308680 |
| 6361ED95-30E2-DE42-79F6-00D0083D70928 | 03/31/16 12:29:43 | 69.117.25.16 | 03/31/16 12:35:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6361ED95-30E2-DE42-79F6-00D0083D70928?key=1459427382870 |
| 6361FD99-5390-E918-3C8B-66271D68A6D6 | 03/01/16 18:31:04 | 75.127.191.106 | 03/01/16 18:34:30 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6361FD99-5390-E918-3C8B-66271D68A6D6?key=1456857064625 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 46997 | 63621362-538E-17D8-804E-D710EA5F3E23 | 03/29/16 10:35:48 | 98.235.227.72 | 03/29/16 10:40:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63621362-538E-17D8-804E-D710EA5F3E23?key=1459247753110 |
| 46998 | 6362DF15-7889-D9FF-599D-634D68F5B072 | 03/11/16 10:27:33 | 98.177.131.104 | 03/11/16 17:10:31 | 0 | | | 0 | | | 1 | 1 | 3 | 0 | 1 | | 1 | 1 | | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6362DF15-7889-D9FF-599D-634D68F5B072?key=1457692056656 |
| 46999 | 6362DF15-7889-D9FF-599D-634D68F5B072 | 03/11/16 10:27:33 | 98.177.131.104 | 03/11/16 17:10:19 | 0 | | | 0 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6362DF15-7889-D9FF-599D-634D68F5B072?key=1457692056656 |
| 47000 | 63632E55-3D56-A8D4-28AE-108CA5F55DD4 | 03/30/16 03:33:25 | 70.15.146.129 | 03/30/16 03:40:13 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63632E55-3D56-A8D4-28AE-108CA5F55DD4?key=1459308818653 |
| 47001 | 63638360-61E7-3C37-238E-C39F7658A8DD | 03/02/16 16:53:37 | 107.144.86.144 | 03/02/16 17:33:21 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 0 | 3 | | 1 | | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/63638360-61E7-3C37-238E-C39F7658A8DD?key=1456937628565 |
| 47002 | 6363F825-B7D1-02FF-0407-1240F2C017DA | 03/29/16 03:47:26 | 67.81.59.210 | 03/29/16 03:50:27 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6363F825-B7D1-02FF-0407-1240F2C017DA?key=1459223255455 |
| 47003 | 63648488-C2A8-6C4C-07F2-F4CEF796F8B1 | 03/21/16 09:19:01 | 73.15.97.45 | 03/21/16 09:25:05 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/63648488-C2A8-6C4C-07F2-F4CEF796F8B1?key=1458515942828 |
| 47004 | 6364AEF0-1561-C823-95D3-B8E0B8D392FD | 03/06/16 21:22:40 | 23.113.128.236 | 03/06/16 21:28:28 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6364AEF0-1561-C823-95D3-B8E0B8D392FD?key=1457299360621 |
| 47005 | 63653854-D297-F2B4-42E0-34CAF8474E50 | 03/10/16 05:16:01 | 24.59.20.83 | 03/10/16 15:19:46 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | 1 | | | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/63653854-D297-F2B4-42E0-34CAF8474E50?key=1457586963540 |
| 47006 | 6365870B-E4F7-DEAD-E933-44F435563ECB | 03/30/16 17:29:13 | 24.242.52.171 | 03/30/16 17:35:03 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | 1 | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/6365870B-E4F7-DEAD-E933-44F435563ECB?key=1459358955327 |
| 47007 | 6365CD86-0A80-BD3D-3CD9-9C59F168F3E5 | 03/17/16 01:41:36 | 67.81.178.207 | 03/17/16 01:45:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6365CD86-0A80-BD3D-3CD9-9C59F168F3E5?key=1458178898402 |
| 47008 | 63673855-6542-8207-E21D-1C4849FDEF9D | 03/14/16 03:46:15 | 23.115.158.191 | 03/14/16 15:49:58 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | 1 | | | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/63673855-6542-8207-E21D-1C4849FDEF9D?key=1457927180870 |
| 47009 | 6365A86-5A32-81DA-185F-0358C6437773 | 03/21/16 17:55:12 | 96.19.23.125 | 03/21/16 17:56:55 | 0 | | | 0 | | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/6365A86-5A32-81DA-185F-0358C6437773?key=1458582912025 |
| 47010 | 6367779C-EEDA-7472-138C-4A189FE8E2F8 | 03/23/16 17:30:08 | 70.209.102.80 | 03/23/16 17:34:49 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/6367779C-EEDA-7472-138C-4A189FE8E2F8?key=1458754208818 |
| 47011 | 6368FB29-BE8B-49DD-E308-EA601C11B422 | 03/30/16 17:15:04 | 172.56.23.232 | 03/30/16 17:20:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6368FB29-BE8B-49DD-E308-EA601C11B422?key=1459358106157 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47012 | 63694A3D-DCD2-24CC-28DA-C005E127317E | 03/04/16 20:53:25 | 67.78.28.238 | 03/04/16 21:53:16 | 1 | (label":"IF THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 0 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/63694A3D-DCD2-24CC-28DA-C005E127317E?key=1457124803996 |
| 47013 | 6369DC7F-0420-89C7-7537-7E73471639F1 | 03/12/16 14:15:24 | 100.14.113.91 | 03/12/16 14:20:05 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6369DC7F-0420-89C7-7537-7E73471639F1?key=1457792129782 |
| 47014 | 6369E78D-AF07-5DE9-93E9-807532DCA237 | 03/30/16 16:48:35 | 47.216.197.174 | 03/30/16 17:10:14 | 1 | (label":"BY CLICKING] YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6369E78D-AF07-5DE9-93E9-807532DCA237?key=1459356530822 |
| 47015 | 636A2471-5961-6E7B-ED89-85EC7932D767 | 03/08/16 23:22:30 | 14.140.45.226 | 03/09/16 14:15:08 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/636A2471-5961-6E7B-ED89-85EC7932D767?key=1457499266888 |
| 47016 | 636B7306-9C1F-8A70-10C3-A0D8DB15CE6D | 03/12/16 14:19:29 | 108.47.128.101 | 03/12/16 14:23:10 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/636B7306-9C1F-8A70-10C3-A0D8DB15CE6D?key=1457792375438 |
| 47017 | 636E0C97-4197-A48F-177F-CEAB6027096C | 03/13/16 10:47:49 | 166.137.244.26 | 03/13/16 10:48:49 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/636E0C97-4197-A48F-177F-CEAB6027096C?key=1457866072952 |
| 47018 | 636E57E3-B032-0425-7E60-944398D4E140 | 03/23/16 04:28:04 | 70.162.201.15 | 03/23/16 04:35:06 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/636E57E3-B032-0425-7E60-944398D4E140?key=1458703625201 |
| 47019 | 636E6884-088B-E73F-4264-09E5E430383C | 03/29/16 20:15:06 | 70.190.90.158 | 03/29/16 20:20:08 | 1 | (label":"BY CLICKING] YOU KNOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/636E6884-088B-E73F-4264-09E5E430383C?key=1459282505966 |
| 47020 | 636F20B5-74E4-1F74-7EFA-53B7EB632137 | 03/03/16 16:13:41 | 208.109.88.104 | 03/03/16 16:13:53 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 47021 | 63708Z5C-6CD9-6831-31A7-0D4789E2A74B | 03/29/16 14:53:06 | 69.40.107.226 | 03/29/16 14:59:22 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63708Z5C-6CD9-6831-31A7-0D4789E2A74B?key=1459263189217 |
| 47022 | 63709728-C180-3891-2D36-2C2A288C39F8 | 03/29/16 21:00:06 | 108.5.140.162 | 03/29/16 21:05:11 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63709728-C180-3891-2D36-2C2A288C39F8?key=1459285206261 |
| 47023 | 6370EFFC-565C-770B-268B-9CBCE1871238 | 03/22/16 19:57:25 | 152.131.10.193 | 03/22/16 20:00:06 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6370EFFC-565C-770B-268B-9CBCE1871238?key=1458676646033 |
| 47024 | 637202F7-8E8D-CB3C-D30D-812D1A2779ED | 03/01/16 14:57:39 | 205.197.242.174 | 03/01/16 15:00:30 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/637202F7-8E8D-CB3C-D30D-812D1A2779ED?key=1456844260754 |
| 47025 | 63737SEE-0F7D-DD8C-BDC6-E39981AC9462 | 03/18/16 22:43:57 | 203.175.78.17 | 03/21/16 21:33:18 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/63737SEE-0F7D-DD8C-BDC6-E39981AC9462?key=1458341038263 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47026 | 63737DD3-2CBC-1F10-C96A-E178EDDAF46A | 03/02/16 02:12:42 | 70.209.103.238 | 03/02/16 02:15:59 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/63737DD3-2CBC-1F10-C96A-E178EDDAF46A?key=1456884763167 |
| 47027 | 6374F65B-D51B-1F01-FD05-547235F20BA9 | 03/30/16 12:35:52 | 24.246.254.105 | 03/30/16 12:39:10 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6374F65B-D51B-1F01-FD05-547235F20BA9?key=1459341352651 |
| 47028 | 63750879-0221-B006-A34A-99E163471EF3 | 03/28/16 22:16:21 | 96.252.90.165 | 03/28/16 22:22:00 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/63750879-0221-B006-A34A-99E163471EF3?key=1459203380639 |
| 47029 | 63757719-F791-948F-CA78-00FADDE892C4 | 03/04/16 21:24:36 | 72.87.151.108 | 03/04/16 21:30:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63757719-F791-948F-CA78-00FADDE892C4?key=1457126679643 |
| 47030 | 6375F5CC-B214-704D-E8D9-391FA7291F7E | 03/30/16 16:03:30 | 96.236.115.220 | 03/30/16 16:10:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6375F5CC-B214-704D-E8D9-391FA7291F7E?key=1459353777791 |
| 47031 | 63767022-5746-D205-96E6-5C857E06638E | 03/16/16 15:12:44 | 68.2.158.90 | 03/16/16 15:20:19 | 0 | | | 0 | 0 | 0 | 1 | 3 | 1 | 1 | | 1 | 1 | | | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/63767022-5746-D205-96E6-5C857E06638E?key=1458114100441 |
| 47032 | 63789AF6-32E2-C6FE-31FB-E85F7869334F | 03/25/16 18:04:51 | 76.169.154.106 | 03/25/16 18:07:58 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 0 | 0 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/63789AF6-32E2-C6FE-31FB-E85F7869334F?key=1458929096237 |
| 47033 | 6378EEEF-6E3F-22EF-D929-1637912C7DD2 | 03/25/16 14:08:31 | 107.77.75.61 | 03/25/16 23:09:21 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | | | | | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/6378EEEF-6E3F-22EF-D929-1637912C7DD2?key=1458914913316 |
| 47034 | 63793BF5-6BBF-1714-96D5-F60DA8977202 | 03/29/16 13:58:15 | 67.191.36.142 | 03/29/16 14:00:19 | 1 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | | 1 | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63793BF5-6BBF-1714-96D5-F60DA8977202?key=1459259895663 |
| 47035 | 6379CF47-B68F-D2A7-FE3E-0BAF23C142AC | 03/04/16 10:27:55 | 108.34.215.221 | 03/04/16 10:35:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6379CF47-B68F-D2A7-FE3E-0BAF23C142AC?key=1457087270063 |
| 47036 | 637AF1E1-3681-3100-876E-C835A81F719F | 03/16/16 14:01:03 | 108.45.75.149 | 03/16/16 14:04:52 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/637AF1E1-3681-3100-876E-C835A81F719F?key=1458136887859 |
| 47037 | 637AFC61-E1D2-33D5-E03A-08F271E2433E | 03/28/16 17:16:44 | 70.112.60.86 | 03/28/16 17:22:45 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/637AFC61-E1D2-33D5-E03A-08F271E2433E?key=1459185408286 |
| 47038 | 63780693-8989-48D3-DE7A-63A9860E9214 | 03/27/16 01:39:39 | 72.169.81.112 | 03/28/16 13:53:56 | 1 | (label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/63780693-8989-48D3-DE7A-63A9860E9214?key=1459042699225 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47039 | 63781C3A-8130-00F7-804F-608F1580368A | 03/01/16 15:55:33 | 162.225.98.248 | 03/01/16 16:00:11 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63781C3A-8130-00F7-804F-608F1580368A?key=1456847719806 |
| 47040 | 63789E33-BB9E-68AB-4FA8-0EF8FF1D1152 | 03/14/16 22:48:48 | 70.209.66.20 | 03/14/16 22:55:03 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63789E33-BB9E-68AB-4FA8-0EF8FF1D1152?key=1457995728757 |
| 47041 | 637C0FC4-B680-1852-FDAF-788EF804DC6D | 03/31/16 03:12:38 | 66.87.81.94 | 03/31/16 03:14:33 | 1 | (label:"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/637C0FC4-B680-1852-FDAF-788EF804DC6D?key=1459393958586 |
| 47042 | 637CD8EF-8C18-2539-AC84-4736A9166E04 | 03/09/16 10:34:38 | 208.109.88.104 | 03/09/16 14:28:33 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 47043 | 637CE8CC-AA12-3F4B-2918-2CB8C839D90F | 03/25/16 12:02:31 | 45.51.19.139 | 03/25/16 12:07:32 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/637CE8CC-AA12-3F4B-2918-2CB8C839D90F?key=1458907351049 |
| 47044 | 637D10EF-8399-208D-D32F-31CF7B1EFFC1 | 03/01/16 16:17:52 | 70.234.254.206 | 03/01/16 16:25:27 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/637D10EF-8399-208D-D32F-31CF7B1EFFC1?key=1456849075588 |
| 47045 | 637D5680-A162-315A-C2CD-D61385D97D0B | 03/28/16 20:41:28 | 49.151.103.200 | 03/30/16 18:03:08 | 1 | (label:"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/637D5680-A162-315A-C2CD-D61385D97D0B?key=1459198232926 |
| 47046 | 637D039B-A3A6-8982-0C88-270C8A5F1462 | 03/26/16 07:20:41 | 50.139.130.233 | 03/26/16 07:23:28 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/637D039B-A3A6-8982-0C88-270C8A5F1462?key=1458976842118 |
| 47047 | 637E067E-26FF-4D5D-EFF8-7D71AE03478A | 03/06/16 20:37:36 | 67.252.36.54 | 03/06/16 20:39:56 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/637E067E-26FF-4D5D-EFF8-7D71AE03478A?key=1457296660542 |
| 47048 | 637E69D9-A03F-8561-2786-975773D7D7EB | 03/19/16 06:09:37 | 172.56.31.214 | 03/19/16 06:15:10 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/637E69D9-A03F-8561-2786-975773D7D7EB?key=1458367780019 |
| 47049 | 637E852D-7003-01AB-087A-A6CCA6734F9B | 03/31/16 20:16:44 | 50.253.125.154 | 03/31/16 20:17:55 | 1 | (label:"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/637E852D-7003-01AB-087A-A6CCA6734F9B?key=1459453411008 |
| 47050 | 637EDA5C-2388-221A-9153-64A57454310D | 03/06/16 23:13:19 | 172.58.16.93 | 03/06/16 23:15:07 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Media Force Ltd. | N/A |
| 47051 | 637F62E8-320F-4A59-00CE-FC59265688A0 | 03/25/16 14:12:21 | 108.36.237.119 | 03/25/16 14:15:11 | 1 | (label:"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/637F62E8-320F-4A59-00CE-FC59265688A0?key=1458915147477 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47052 | 637F8554-2F68-B2F3-DD98-7C630429ADE3 | 03/24/16 16:42:34 | 72.177.31.85 | 03/24/16 16:48:22 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 1 | | 1 | 1 | 1 | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/637F8554-2F68-B2F3-DD98-7C630429ADE3?key=1458837734455 |
| 47053 | 637FFFCA-7D80-6F67-532E-E9045A0499DC | 03/26/16 17:15:13 | 67.80.76.241 | 03/26/16 17:20:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/637FFFCA-7D80-6F67-532E-E9045A0499DC?key=1459012519212 |
| 47054 | 63828DCD-A8C4-8848-7D35-838AE7A88A00 | 03/28/16 14:37:55 | 71.161.98.135 | 03/28/16 14:45:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63828DCD-A8C4-8848-7D35-838AE7A88A00?key=1459175876127 |
| 47055 | 6382DEC4-CC5F-0808-7525-AC743AC F0F8D | 03/25/16 22:20:55 | 72.182.78.110 | 03/25/16 22:27:06 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6382DEC4-CC5F-0808-7525-AC743ACF0F8D?key=1458944455795 |
| 47056 | 63830232-0882-D04F-8150-98F8F9380805 | 03/20/16 16:14:09 | 75.128.19.12 | 03/20/16 16:20:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63830232-0882-D04F-8150-98F8F9380805?key=1458490449727 |
| 47057 | 6383F169-704C-1D3A-0CA8-816813FD1424 | 03/25/16 19:22:08 | 72.182.78.110 | 03/25/16 19:28:08 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6383F169-704C-1D3A-0CA8-816813FD1424?key=1458933729498 |
| 47058 | 6384722D-8C83-6713-0CFC-23E33308F085 | 03/18/16 16:53:22 | 162.194.8.50 | 03/18/16 17:03:27 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6384722D-8C83-6713-0CFC-23E33308F085?key=1458320019692 |
| 47059 | 63856241-4A6A-9201-EFB2-B32C9418BE3C | 03/16/16 21:56:45 | 71.238.82.116 | 03/16/16 22:44:36 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/63856241-4A6A-9201-EFB2-B32C9418BE3C?key=1458165401117 |
| 47060 | 63870EE0-4532-28F4-E680-0C84C3199FE3 | 03/16/16 23:53:39 | 203.175.78.56 | 03/17/16 13:08:20 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOU YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | N/A |
| 47061 | 63872E67-3D6A-E805-1C4A-9C49E2E25D85 | 03/09/16 19:09:22 | 70.215.70.107 | 03/09/16 19:15:05 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63872E67-3D6A-E805-1C4A-9C49E2E25D85?key=1457550562646 |
| 47062 | 63881AEE-A946-6C80-C0A0-4EE0F15DF10F | 03/08/16 21:23:47 | 216.4.56.179 | 03/08/16 21:30:05 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63881AEE-A946-6C80-C0A0-4EE0F15DF10F?key=1457472231962 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47063 | 638C22DE-8CF9-8D14-6797-C0EF741AF2C7 | 03/02/16 16:37:02 | 108.231.14.126 | 03/02/16 16:40:35 | 0 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | | 2 | 2 | 2 | 1 | | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/638C22DE-8CF9-8D14-6797-C0EF741AF2C7?key=1456936622745 |
| 47064 | 638C2F6A-D4DD-4894-32CC-90DDCAE2D86A | 03/27/16 18:36:51 | 67.44.192.166 | 03/27/16 18:40:07 | 1 | {label":"SUBMIT BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/638C2F6A-D4DD-4894-32CC-90DDCAE2D86A?key=1459103807854 |
| 47065 | 638C3F46-7D4C-3FDE-9F31-6C697702198C | 03/25/16 22:46:10 | 14.140.45.226 | 03/28/16 13:12:51 | 0 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/638C3F46-7D4C-3FDE-9F31-6C697702198C?key=1458945969533 |
| 47066 | 638C7768-2BDB-96E3-52C7-67A689298SF2 | 03/12/16 07:13:23 | 70.173.49.194 | 03/12/16 07:16:48 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/638C7768-2BDB-96E3-52C7-67A689298SF2?key=1457766796613 |
| 47067 | 638D0937-E46E-277B-F21B-6D4A10140251 | 03/28/16 13:23:47 | 96.84.38.65 | 03/28/16 14:32:14 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/638D0937-E46E-277B-F21B-6D4A10140251?key=1459171469442 |
| 47068 | 638D7C77-56A3-339F-A89E-811F5Q27CF42 | 03/25/16 11:54:07 | 71.235.126.2 | 03/25/16 12:10:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/638D7C77-56A3-339F-A89E-811F5D27CF42?key=1458906973954 |
| 47069 | 638D8F13-20BD-CF5A-1104-0740B8B8EE3D3 | 03/17/16 13:19:22 | 72.177.119.119 | 03/17/16 13:20:25 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/638D8F13-20BD-CF5A-1104-0740B8B8EE3D3?key=1458220765105 |
| 47070 | 638D819E-65D8-5711-29CA-3A0AEEE76E54 | 03/24/16 15:50:59 | 208.109.88.104 | 03/24/16 15:51:38 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 47071 | 638E086C-5075-D754-E893-87D88A3C40D6 | 03/26/16 21:27:51 | 71.163.134.177 | 03/26/16 21:35:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/638E086C-5075-D754-E893-87D88A3C40D6?key=1459027671990 |
| 47072 | 638E39E1-C96A-F45B-DF1C-895F6515EBB2 | 03/11/16 18:11:14 | 98.114.62.211 | 03/11/16 18:13:10 | 0 | | | | 0 | 0 | 0 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/638E39E1-C96A-F45B-DF1C-895F6515EBB2?key=1457719877300 |
| 47073 | 638E8FC2-9F38-6F65-1ABD-2ACF5562FD79 | 03/24/16 14:10:26 | 24.242.53.137 | 03/24/16 14:16:25 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/638E8FC2-9F38-6F65-1ABD-2ACF5562FD79?key=1458828600181 |
| 47074 | 638EDE5D-CCC4-E569-89DB-653B2BF35FED | 03/06/16 20:43:12 | 70.112.168.28 | 03/06/16 20:48:55 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/638EDE5D-CCC4-E569-89DB-653B2BF35FED?key=1457296992329 |
| 47075 | 6390107C-9253-068C-F7AB-5DDD5B8C1EBFA | 03/26/16 17:46:32 | 173.184.104.173 | 03/26/16 17:50:19 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6390107C-9253-068C-F7AB-5DDD5B8C1EBFA?key=1459014400601 |
| 47076 | 6390E853-777C-6180-6896-063FCE8A2821 | 03/03/16 22:59:51 | 50.253.125.154 | 03/03/16 23:02:21 | | | | | 0 | 0 | 0 | 1 | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6390E853-777C-6180-6896-063FCE8A2821?key=1457049585368 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 639179E2-C823-C518-719E-648E059A7DD5 | 03/07/16 02:54:43 | 66.205.128.13 | 03/07/16 02:58:00 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/639179E2-C823-C518-719E-648E059A7DD5?key=1457319285190 |
| 63918BA0-7C24-755F-C98C-DEF749819C51 | 03/19/16 03:13:39 | 71.210.235.186 | 03/19/16 03:17:11 | 2 | | | | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/63918BA0-7C24-755F-C98C-DEF749819C51?key=1458357221978 |
| 63918C68-39BD-808A-F535-DF393428754E | 03/22/16 17:03:26 | 208.109.88.104 | 03/22/16 17:03:47 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 6391C560-422B-408F-7318-8DD2A99FA55A | 03/29/16 15:36:41 | 72.181.125.1 | 03/29/16 15:42:44 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 1 | | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6391C560-422B-408F-7318-8DD2A99FA55A?key=1459265802099 |
| 63944294-B2B5-3783-25C4-FADFB8526351 | 03/23/16 10:48:44 | 98.115.216.64 | 03/23/16 10:55:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63944294-B2B5-3783-25C4-FADFB8526351?key=1458730124774 |
| 6394CAE8-0220-5122-D728-A0BA1D189AA9 | 03/26/16 16:59:23 | 24.105.205.239 | 03/26/16 17:05:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6394CAE8-0220-5122-D728-A0BA1D189AA9?key=1458993585042 |
| 63959619-1386-8EDB-6911-A38D7D101229 | 03/26/16 14:10:34 | 73.199.124.69 | 03/26/16 14:15:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/63959619-1386-8EDB-6911-A38D7D101229?key=1459001434677 |
| 63968910-4233-7879-C8A3-F03C816A9400 | 03/11/16 22:30:33 | 98.234.14.179 | 03/11/16 22:33:33 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | N/A |
| 63969522-34DC-60F3-69B6-F6D8E0FB282B | 03/22/16 20:28:18 | 74.205.144.74 | 03/22/16 20:28:48 | 1 | [label":":(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)"] | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | | | Lead Genesis | http://vp.leadid.com/playback/63969522-34DC-60F3-69B6-F6D8E0FB282B?key=1458678502385 |
| 63969858-C026-895A-E55F-D88CCF59E8D1 | 03/02/16 16:12:39 | 72.177.31.85 | 03/02/16 16:18:52 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 1 | 1 | 1 | | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63969858-C026-895A-E55F-D88CCF59E8D1?key=1456935141853 |
| 63969EA4-C943-D98E-50B4-24A1293S0334 | 03/04/16 14:49:39 | 74.192.180.53 | 03/04/16 14:55:43 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 1 | 1 | 1 | | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63969EA4-C943-D98E-50B4-24A1293S0334?key=1457102989395 |
| 63974074-AEE0-8FA8-CF6E-6EF566568126 | 03/16/16 04:41:19 | 47.17.160.74 | 03/16/16 04:41:48 | 1 | [label":":SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | 1 | | | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/63974074-AEE0-8FA8-CF6E-6EF566568126?key=1458103233098 |
| 63984904-0F55-BFCC-CD16-862888F582AB | 03/16/16 06:44:01 | 50.141.56.172 | 03/16/16 16:20:34 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/63984904-0F55-BFCC-CD16-862888F582AB?key=1458110656327 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47090 | 63991F56-3BB8-BC09-1DE5-AF7036002922 | 03/27/16 19:59:00 | 73.10.166.250 | 03/27/16 19:59:50 | | {"label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | | 2 | 2 | 1 | 1 | | 0 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/63991F56-3BB8-BC09-1DE5-AF7036002922?key=1459108743177 |
| 47091 | 63992E0D-680C-A6E8-78CE-FD5085E21A7D | 03/16/16 16:24:38 | 73.70.95.156 | 03/16/16 16:27:22 | 1 | {"label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/63992E0D-680C-A6E8-78CE-FD5085E21A7D?key=1458145479637 |
| 47092 | 639991E9-7C86-B757-9D8F-270001324D1F | 03/26/16 21:08:33 | 68.237.142.81 | 03/16/16 17:05:27 | 1 | {"label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/639991E9-7C86-B757-9D8F-270001324D1F?key=1459026517785 |
| 47093 | 639AD037-9C80-1F31-4148-00DAF50CE2FA | 03/22/16 18:45:57 | 96.84.38.65 | 03/22/16 18:58:58 | 1 | {"label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | | 0 | 0 | 1 | | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/639AD037-9C80-1F31-4148-00DAF50CE2FA?key=1458672390185 |
| 47094 | 63989855-9DCC-792D-D3DF-79063D5F2357 | 03/13/16 17:55:46 | 70.192.138.227 | 03/13/16 18:00:11 | 1 | {"label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63989855-9DCC-792D-D3DF-79063D5F2357?key=1457891746911 |
| 47095 | 63988C8D-8184-8000-6EA6-485D2E375CA0 | 03/03/16 00:57:34 | 75.83.184.76 | 03/03/16 01:01:14 | 1 | {"label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/63988C8D-8184-8000-6EA6-485D2E375CA0?key=1456966655729 |
| 47096 | 63980E17-7F04-F8FE-3A33-3E911F04A2D6 | 03/09/16 20:35:16 | 50.253.125.154 | 03/09/16 20:37:38 | | | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/63980E17-7F04-F8FE-3A33-3E911F04A2D6?key=1457555272300 |
| 47097 | 639E18F1-95C0-C6EF-76D8-7CE9B76E35F5 | 02/29/16 17:15:05 | 100.8.112.21 | 03/01/16 15:47:00 | 2 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/639E18F1-95C0-C6EF-76D8-7CE9B76E35F5?key=1456766076538 |
| 47098 | 639F15DC-B886-431A-DBE3-DE74198EAE80 | 03/23/16 08:36:04 | 162.251.201.154 | 03/23/16 08:40:10 | 1 | {"label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/639F15DC-B886-431A-DBE3-DE74198EAE80?key=1458722164584 |
| 47099 | 639F398F-605C-23E4-38F0-E6CF822D0C31 | 03/15/16 23:14:08 | 76.174.160.13 | 03/15/16 23:16:43 | 1 | {"label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/639F398F-605C-23E4-38F0-E6CF822D0C31?key=1458083651355 |
| 47100 | 639F7624-9313-F3A3-589D-02E98E5B6654 | 03/18/16 19:39:13 | 66.87.67.145 | 03/18/16 19:45:05 | 2 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/639F7624-9313-F3A3-589D-02E98E5B6654?key=1458329958110 |
| 47101 | 63A0A87D-C386-91A4-464F-AA08469D830A | 03/09/16 17:54:44 | 73.234.115.234 | 03/09/16 17:56:40 | 1 | {"label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/63A0A87D-C386-91A4-464F-AA08469D830A?key=1457546091316 |
| 47102 | 63A0CEAD-A48F-0287-10E1-0458C44A2F5F | 03/24/16 22:22:50 | 70.176.155.213 | 03/24/16 22:27:33 | 0 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/63A0CEAD-A48F-0287-10E1-0458C44A2F5F?key=1458858165835 |
| 47103 | 63A34179-C432-FD80-0CC0-190368B5015D | 03/22/16 22:23:23 | 71.42.197.66 | 03/22/16 22:31:29 | 1 | {"label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/63A34179-C432-FD80-0CC0-190368B5015D?key=1458685403637 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47104 | 63A3E576-F94B-A4F9-B804-E25AC975EFE2 | 03/23/16 17:30:09 | 74.205.144.74 | 03/23/16 17:33:13 | 0 | (label)":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 3 | 3 | 3 | 3 | | | 3 | | | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/63A3E576-F94B-A4F9-B804-E25AC975EFE2?key=1458754235752 |
| 47105 | 63A36094-3522-9547-16AB-582081F8832C | 03/30/16 21:33:11 | 172.250.118.76 | 03/30/16 21:35:44 | 1 | (label)":"(WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/63A36094-3522-9547-16AB-582081F8832C?key=1459373591251 |
| 47106 | 63A44907-9608-8457-8F33-70ADB4C85313 | 03/16/16 22:31:14 | 74.205.144.74 | 03/16/16 22:35:14 | 0 | (label)":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | | | 0 | | | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/63A44907-9608-8457-8F33-70ADB4C85313?key=1458167487127 |
| 47107 | 63A49869-624A-6B58-DFA1-7A1DB0E2AA48 | 03/24/16 14:46:13 | 76.169.154.106 | 03/24/16 14:49:09 | 2 | | | | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | | | 3 | 0 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/63A49869-624A-6B58-DFA1-7A1DB0E2AA48?key=1458830780707 |
| 47108 | 63A4C9AB-E9C8-45D5-F1BE-8FA120F0A38E | 03/03/16 18:16:25 | 70.112.88.163 | 03/03/16 18:22:25 | 0 | (label)":"(BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63A4C9AB-E9C8-45D5-F1BE-8FA120F0A38E?key=1457028986073 |
| 47109 | 63A52FF9-DE78-4E60-F0AA-58C5D84109D5 | 03/06/16 01:30:22 | 69.106.227.193 | 03/06/16 20:15:21 | 0 | (label)":"(BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR)AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/63A52FF9-DE78-4E60-F0AA-58C5D84109D5?key=1457227825178 |
| 47110 | 63A57E4A-0AF8-D3EA-0C94-1D6EE716A2A2 | 03/30/16 15:30:14 | 70.89.71.33 | 03/30/16 15:43:08 | 1 | (label)":"(BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/63A57E4A-0AF8-D3EA-0C94-1D6EE716A2A2?key=1459351732081 |
| 47111 | 63A65A17-2462-FDFA-8993-527F8B736A8F | 03/22/16 19:38:13 | 71.209.226.100 | 03/22/16 19:39:08 | 1 | (label)":"(BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63A65A17-2462-FDFA-8993-527F8B736A8F?key=1458675503287 |
| 47112 | 63A69C16-2AF9-7605-5812-9D78A7607EE5 | 03/30/16 21:39:28 | 148.74.145.84 | 03/30/16 21:45:11 | 0 | (label)":"(BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/63A69C16-2AF9-7605-5812-9D78A7607EE5?key=1459373973516 |
| 47113 | 63A71922-8182-78C4-54E8-CD18CDE39190 | 03/20/16 18:44:47 | 70.112.168.28 | 03/20/16 18:50:35 | 1 | (label)":"(BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63A71922-8182-78C4-54E8-CD18CDE39190?key=1458499487981 |
| 47114 | 63A781F-234E-F909-9177-E9DFA95FE294 | 03/02/16 20:01:29 | 70.192.242.243 | 03/02/16 20:04:52 | 1 | (label)":"(BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63A781F-234E-F909-9177-E9DFA95FE294?key=1456948896947 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47115 | 63A83D8F-1285-6EAB-F9FB-E8ED9E350B8E | 03/14/16 16:29:11 | 24.47.250.238 | 03/14/16 16:32:35 | 0 | 1 {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63A83D8F-1285-6EAB-F9FB-E8ED9E350B8E?key=1457972953722 |
| 47116 | 63AC75B-8FBC-999E-A9C8-5C6F1896410D | 03/06/16 17:38:52 | 68.238.194.147 | 03/06/16 17:45:07 | 1 {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63AC75B-8FBC-999E-A9C8-5C6F1896410D?key=1457285935307 |
| 47117 | 63AABF15-A542-4748-AE10-AD5613CE3272 | 03/22/16 02:26:27 | 61.12.89.52 | 03/22/16 13:12:27 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/63AABF15-A542-4748-AE10-AD5613CE3272?key=1458613597237 |
| 47118 | 63AAC8A6-8781-020A-F81A-8A404ECF75E3 | 03/21/16 03:15:55 | 107.167.80.199 | 03/21/16 03:20:08 | 1 {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63AAC8A6-8781-020A-F81A-8A404ECF75E3?key=1458529803589 |
| 47119 | 63ABFC6C-AC6C-9B81-9443-28D838A60367 | 03/14/16 22:36:32 | 74.205.144.74 | 03/14/16 22:38:37 | 0 | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/63ABFC6C-AC6C-9B81-9443-28D838A60367?key=1457994995241 |
| 47120 | 63AC4D04-F531-A1FB-22F6-E88F8B613609 | 03/03/16 21:31:17 | 61.12.89.52 | 03/03/16 21:32:12 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/63AC4D04-F531-A1FB-22F6-E88F8B613609?key=1457040514342 |
| 47121 | 63AC6EAB-658A-E059-7EFA-74BA7C038283 | 03/22/16 03:47:57 | 174.66.135.146 | 03/22/16 03:55:07 | 1 {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63AC6EAB-658A-E059-7EFA-74BA7C038283?key=1458618479809 |
| 47122 | 63ACA87E-BD6E-6FCA-BF39-0D01334C2183 | 03/20/16 23:15:40 | 208.103.64.232 | 03/20/16 23:20:05 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63ACA87E-BD6E-6FCA-BF39-0D01334C2183?key=1458515739199 |
| 47123 | 63AD9395-B020-FE0D-043F-6FCDF03F6D69 | 03/13/16 03:00:55 | 104.32.208.119 | 03/13/16 03:05:32 | 1 {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63AD9395-B020-FE0D-043F-6FCDF03F6D69?key=1457838056859 |
| 47124 | 63ADA1E1-0CD6-3AB9-2D45-A23E4A603138 | 03/14/16 00:36:02 | 73.71.245.135 | 03/14/16 00:51:42 | 1 {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/63ADA1E1-0CD6-3AB9-2D45-A23E4A603138?key=1457915767631 |
| 47125 | 63AE7D45-4129-33DD-5CF8-9CC490C8B313 | 03/31/16 17:20:57 | 66.68.134.240 | 03/31/16 17:28:27 | 1 {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63AE7D45-4129-33DD-5CF8-9CC490C8B313?key=1459444855272 |
| 47126 | 63AF250A-62D3-72E5-D03C-8E6412CA0984 | 03/11/16 16:54:43 | 74.87.213.19 | 03/11/16 16:57:35 | 1 {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63AF250A-62D3-72E5-D03C-8E6412CA0984?key=1457715285474 |
| 47127 | 63B01FD8-397C-8346-8F1F-68ED686D22729 | 03/30/16 14:24:22 | 206.55.93.130 | 03/30/16 15:45:26 | 1 {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/63B01FD8-397C-8346-8F1F-68ED686D22729?key=1459347865502 |
| 47128 | 63B0A1B8-9769-850F-C211-C2D2415CDD66 | 03/11/16 07:46:29 | 75.80.138.48 | 03/11/16 07:50:10 | 1 {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63B0A1B8-9769-850F-C211-C2D2415CDD66?key=1457682400532 |
| 47129 | 63B0A505-3C03-E0D2-7AD1-6387F0F4982E | 03/29/16 13:38:50 | 96.84.38.65 | 03/29/16 13:55:26 | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/63B0A505-3C03-E0D2-7AD1-6387F0F4982E?key=1459258776644 |

| # | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47130 | 63B1561F-FE2E-3FB2-3E76-FE7F1A5DFDE5 | 03/20/16 23:36:21 | 70.124.128.156 | 03/20/16 23:42:06 | 2 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/63B1561F-FE2E-3FB2-3E76-FE7F1A5DFDE5?key=1458516984775 |
| 47131 | 638184D3-51F8-619B-AE6A-7224AAB528BC | 03/22/16 19:55:19 | 190.237.143.65 | 03/22/16 19:56:24 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 3 | 3 | 3 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/638184D3-51F8-619B-AE6A-7224AAB528BC?key=1458676518311 |
| 47132 | 63B18F7C-1480-027C-6D6B-B0F5903937A2 | 03/10/16 15:37:35 | 76.169.154.106 | 03/10/16 15:41:49 | 2 |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 0 | 1 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/63B18F7C-1480-027C-6D6B-B0F5903937A2?key=1457624265252 |
| 47133 | 63B1EB17-7F6D-C659-B392-BD105BB54D7C | 03/09/16 19:09:27 | 67.61.71.127 | 03/09/16 19:16:27 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 3 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/63B1EB17-7F6D-C659-B392-BD105BB54D7C?key=1457550567616 |
| 47134 | 63B3E462-3A9C-8295-668B-CA8633AF1204 | 03/22/16 18:15:33 | 73.222.203.242 | 03/22/16 18:17:18 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/63B3E462-3A9C-8295-668B-CA8633AF1204?key=1458670537833 |
| 47135 | 63B45968-8E94-9835-4181-873DD03FA4E5 | 03/09/16 13:43:15 | 71.90.171.227 | 03/09/16 13:50:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/63B45968-8E94-9835-4181-873DD03FA4E5?key=1457531001036 |
| 47136 | 63B568CE-0C85-66F8-23E6-A2C2989F25F5 | 03/22/16 14:57:42 | 100.14.234.142 | 03/22/16 15:09:38 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/63B568CE-0C85-66F8-23E6-A2C2989F25F5?key=1458658660774 |
| 47137 | 63B5C210-9A3D-F0F5-FDAA-5F30E1FD5900 | 03/02/16 23:10:17 | 108.64.224.204 | 03/02/16 23:14:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/63B5C210-9A3D-F0F5-FDAA-5F30E1FD5900?key=1456960217649 |
| 47138 | 63B5F3F7-DA02-18F3-1048-B5C9990F7A53 | 03/29/16 18:59:27 | 207.96.13.12 | 03/29/16 19:05:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  |  | Media Force Ltd. | http://vp.leadid.com/playback/63B5F3F7-DA02-18F3-1048-B5C9990F7A53?key=1459277969450 |
| 47139 | 63B6BF32-E901-C65C-785A-4E18BA65857F | 03/30/16 00:31:37 | 172.88.231.245 | 03/30/16 00:33:20 | 2 |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/63B6BF32-E901-C65C-785A-4E18BA65857F?key=1459297884960 |
| 47140 | 63B739CD-CC81-68EA-FFAB-84E72375808D | 03/08/16 10:38:18 | 142.105.128.52 | 03/08/16 10:45:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  |  | Media Force Ltd. | http://vp.leadid.com/playback/63B739CD-CC81-68EA-FFAB-84E72375808D?key=1457433505294 |
| 47141 | 63B76F3C-A462-A18B-1652-68F72189245A | 03/03/16 23:04:03 | 174.56.37.243 | 03/03/16 23:06:19 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  |  | Lead Genesis | http://vp.leadid.com/playback/63B76F3C-A462-A18B-1652-68F72189245A?key=1457046246080 |

| LeadID Take | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6388925E-48AE-892E-2848-9C7D323340992 | 03/08/16 21:36:13 | 71.226.255.216 | 03/08/16 21:40:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6388925E-48AE-892E-2848-9C7D323340992?key=1457472973065 |
| 6389D51D-1285-1968-0C44-6E68861E0859 | 03/07/16 12:50:36 | 208.109.88.104 | 03/07/16 19:20:58 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 63BA1085-385D-0586-B137-344871CECA64 | 03/04/16 00:49:46 | 104.172.173.195 | 03/04/16 00:52:32 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63BA1085-385D-0586-B137-344871CECA64?key=1457052591179 |
| 63BAE2A2-1E38-7DBB-0089-C80363B228CA | 03/22/16 13:48:37 | 108.25.72.209 | 03/22/16 13:55:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/63BAE2A2-1E38-7DBB-0089-C80363B228CA?key=1458565417793 |
| 63BB15C0-76D9-FBA3-0C2A-F87EE4EC097F | 03/05/16 18:06:52 | 208.109.88.104 | 03/07/16 20:09:34 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 63888258-96C2-D999-300C-0F88F08D0846 | 03/21/16 22:07:17 | 206.55.93.130 | 03/21/16 22:11:43 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT's A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/63888258-96C2-D999-300C-0F88F08D0846?key=1458598040138 |
| 63B8FD93-E55F-E429-1564-A3C0298D0F52 | 03/16/16 00:05:55 | 70.209.79.90 | 03/16/16 00:10:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63B8FD93-E55F-E429-1564-A3C0298D0F52?key=1458086754952 |
| 63BC0C9E-A06D-05EA-9184-6DF7E785E9DA | 03/23/16 17:32:27 | 67.11.186.118 | 03/23/16 17:38:57 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63BC0C9E-A06D-05EA-9184-6DF7E785E9DA?key=1458754351984 |
| 63BD5ED9-EC50-08F2-249B-B23F6858793E | 03/07/16 00:35:47 | 70.209.132.71 | 03/07/16 00:40:15 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63BD5ED9-EC50-08F2-249B-B23F6858793E?key=1457310950480 |
| 63BDA028-1FBA-B134-D3C7-D6D9D9F67281 | 03/31/16 14:10:58 | 203.177.115.2 | 03/31/16 14:17:12 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63BDA028-1FBA-B134-D3C7-D6D9D9F67281?key=1459433458867 |
| 63BE2A3C-EF28-BFCF-7430-8D68F4CD6E3C | 03/26/16 16:53:59 | 66.90.166.5 | 03/26/16 16:59:47 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63BE2A3C-EF28-BFCF-7430-8D68F4CD6E3C?key=1459011230965 |
| 63BED439-5F66-D4F4-B938-092ED99288D6 | 03/10/16 13:57:10 | 208.109.88.104 | 03/10/16 16:08:48 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 63BF762A-7EAA-2E6B-FF7A-6A6939D4E01D | 03/28/16 00:46:53 | 96.233.152.214 | 03/28/16 00:50:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63BF762A-7EAA-2E6B-FF7A-6A6939D4E01D?key=1459126013138 |
| 63C13354-9197-8A61-FA40-473AF2123C5C | 03/08/16 14:49:34 | 23.114.60.80 | 03/08/16 14:56:18 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63C13354-9197-8A61-FA40-473AF2123C5C?key=1457448549235 |
| 63C18A86-6738-2084-88C2-60F5861SDCF6 | 03/08/16 15:56:57 | 99.90.237.86 | 03/08/16 16:00:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/63C18A86-6738-2084-88C2-60F5861SDCF6?key=1457453261847 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47157 | 63C1D182-7F44-6C5F-AF50-789751F80445 | 03/01/16 03:45:07 | 202.151.165.75 | 03/01/16 03:50:08 | 1 | label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63C1D182-7F44-6C5F-AF50-789751F80445?key=1456803908165 |
| 47158 | 63C1EEFD-FA69-8741-E440-CA4867143C89 | 03/23/16 16:46:00 | 72.181.125.1 | 03/23/16 16:52:14 | 1 | label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63C1EEFD-FA69-8741-E440-CA4867143C89?key=1458751560900 |
| 47159 | 63C29FC1-8574-2F1D-FEDB-78E99D0F6848 | 03/12/16 05:04:22 | 24.191.226.77 | 03/12/16 05:10:10 | 1 | label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63C29FC1-8574-2F1D-FEDB-78E99D0F6848?key=1457759064328 |
| 47160 | 63C2AD43-16C7-5684-D8BB-B68660D727C4 | 03/16/16 03:51:24 | 70.192.205.127 | 03/16/16 03:53:49 | 1 | label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/63C2AD43-16C7-5684-D8BB-B68660D727C4?key=1458100284625 |
| 47161 | 63C2E5E8-0F71-1A57-6138-254A1461C135 | 03/05/16 19:12:34 | 208.54.39.237 | 03/05/16 19:20:03 | 1 | label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63C2E5E8-0F71-1A57-6138-254A1461C135?key=1457205154213 |
| 47162 | 63C35AEE-EFA5-C483-2C6C-97D7D0B1S3DA | 03/20/16 17:35:51 | 68.116.253.238 | 03/20/16 17:45:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63C35AEE-EFA5-C483-2C6C-97D7D0B1S3DA?key=1458495397450 |
| 47163 | 63C3999F-B486-350B-BFDA-FE91C071284C | 03/31/16 21:24:32 | 24.242.59.127 | 03/31/16 21:25:41 | 1 | label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63C3999F-B486-350B-BFDA-FE91C071284C?key=1459459469476 |
| 47164 | 63C3F480-998E-D2EA-3D34-521F49FCC7CA | 03/14/16 03:18:44 | 108.49.31.230 | 03/14/16 03:25:06 | 1 | label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63C3F480-998E-D2EA-3D34-521F49FCC7CA?key=1457925495582 |
| 47165 | 63C43C87-FB55-3D96-0778-CF3DC93FA367 | 03/22/16 13:33:55 | 174.59.154.179 | 03/22/16 13:40:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63C43C87-FB55-3D96-0778-CF3DC93FA367?key=1458653635277 |
| 47166 | 63C466A7-9406-40C3-75D6-F7FEDBAB1F6E | 03/22/16 23:40:18 | 99.47.177.167 | 03/22/16 23:46:34 | 1 | label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63C466A7-9406-40C3-75D6-F7FEDBAB1F6E?key=1458690020770 |
| 47167 | 63C46A61-E503-452F-FF41-4256C850FA6D | 03/17/16 16:49:32 | 208.109.88.104 | 03/17/16 16:49:39 | 1 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 47168 | 63C4A072-8159-61D1-EC74-71E92BC071BA | 03/03/16 21:41:05 | 162.237.200.162 | 03/03/16 21:47:08 | 1 | label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63C4A072-8159-61D1-EC74-71E92BC071BA?key=1457041273703 |
| 47169 | 63C6A75D-E69D-15F8-91C6-45F6C95032AE | 03/17/16 06:38:52 | 76.234.235.66 | 03/17/16 16:07:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/63C6A75D-E69D-15F8-91C6-45F6C95032AE?key=1458196730803 |
| 47170 | 63C74A06-15F9-B8A6-3280-DF719864EC85 | 03/22/16 20:37:36 | 203.175.78.62 | 03/25/16 19:03:58 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/63C74A06-15F9-B8A6-3280-DF719864EC85?key=1458679056803 |
| 47171 | 63C95937-48F6-4535-E41F-7A833E87E3CC | 03/10/16 19:23:37 | 108.11.214.49 | 03/10/16 19:30:03 | 1 | label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63C95937-48F6-4535-E41F-7A833E87E3CC?key=1457637818858 |
| 47172 | 63C9DF04-45AF-67D4-3438-078SE9146113 | 03/20/16 07:47:31 | 24.32.34.184 | 03/21/16 16:22:53 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/63C9DF04-45AF-67D4-3438-078SE9146113?key=1458460046304 |
| 47173 | 63CADCCB-714D-4E50-D0E4-15D5393D9440 | 03/13/16 12:27:28 | 75.85.85.13 | 03/13/16 12:30:11 | 1 | label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63CADCCB-714D-4E50-D0E4-15D5393D9440?key=1457872048455 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63C8E057-298D-A169-B443-E4E21934FCF3 | 03/01/16 12:08:45 | 117.199.226.146 | 03/01/16 17:16:01 | | 1 \|label\|"'BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU CONFIRMED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE']" | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 3 | 3 | | 3 | 3 | Lead Genesis | N/A |
| 63CCE7FC-82A5-F781-C400-191A2666A269 | 03/25/16 17:12:58 | 173.61.59.72 | 03/25/16 17:15:13 | | 1 \|label\|"'BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE']" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/63CCE7FC-82A5-F781-C400-191A2666A269?key=1458925982731 |
| 63CD9FE4-6C0D-3A48-C4DC-4010FA1513AC | 03/26/16 18:01:07 | 72.182.49.201 | 03/28/16 17:32:32 | | 1 \|label\|"'BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']" | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63CD9FE4-6C0D-3A48-C4DC-4010FA1513AC?key=1450015268803 |
| 63CDA94E-AAC4-EA36-D8EC-B0E9B0DFC337 | 03/25/16 17:27:57 | 50.38.94.237 | 03/25/16 18:17:40 | | 1 \|label\|"'WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK']" | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/63CDA94E-AAC4-EA36-D8EC-B0E9B0DFC337?key=1458926876288 |
| 63CDFA83-8806-16CC-FE1C-35DECBC59612 | 03/29/16 15:58:43 | 69.253.73.157 | 03/29/16 16:01:33 | | | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 3 | 1 | | 1 | | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/63CDFA83-8806-16CC-FE1C-35DECBC59612?key=1459267126776 |
| 63CEEF9D-1A89-8888-49AD-7641ACD95E1E | 03/10/16 02:24:23 | 108.31.230.162 | 03/10/16 02:28:11 | | 1 \|label\|"'BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']" | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63CEEF9D-1A89-8888-49AD-7641ACD95E1E?key=1457576662288 |
| 63CF0435-A77C-EFFC-5148-F129CAC0DCCB | 03/24/16 22:29:53 | 70.213.8.9 | 03/24/16 22:32:26 | 0 | | | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/63CF0435-A77C-EFFC-5148-F129CAC0DCCB?key=1458858593052 |
| 63D06414-C2AD-499D-220C-D5A8ED07277F | 03/20/16 15:57:30 | 70.192.195.56 | 03/20/16 15:59:05 | | 1 \|label\|"'BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']" | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63D06414-C2AD-499D-220C-D5A8ED07277F?key=1458489456258 |
| 63D0F471-54F6-8B01-7A65-B18656C31917 | 03/28/16 15:07:09 | 96.84.38.65 | 03/28/16 16:42:46 | | 1 \|label\|"'BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE']" | 0 | 1 | 1 | 1 | 1 | | | | | | | | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/63D0F471-54F6-8B01-7A65-B18656C31917?key=1459177641908 |
| 63D1367F-CA96-A527-8AC1-A393DCF84D43 | 03/29/16 00:02:40 | 115.186.181.142 | 03/29/16 13:23:39 | | 1 \|label\|"'BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE']" | 0 | 2 | 2 | 1 | 1 | | | | | | | | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/63D1367F-CA96-A527-8AC1-A393DCF84D43?key=1459209761343 |
| 63D1B364-11AA-1FD1-6501-543E4D4C6D94 | 03/30/16 20:36:12 | 128.177.165.78 | 03/31/16 00:15:52 | 2 | | | | 0 | 0 | 1 | 3 | 1 | 1 | | 1 | | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/63D1B364-11AA-1FD1-6501-543E4D4C6D94?key=1459370175387 |
| 63D1F0F7-1689-6862-B320-3C75918BBB40 | 03/09/16 20:37:24 | 50.153.117.146 | 03/09/16 20:40:10 | | 1 \|label\|"'BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']" | 0 | 1 | 1 | 1 | 1 | | | | | | | 1 | | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/63D1F0F7-1689-6862-B320-3C75918BBB40?key=1457555848162 |
| 63D27410-9A91-742A-2FC7-F92AC598E31A | 03/25/16 23:44:49 | 24.29.247.119 | 03/28/16 16:41:26 | | | | | 3 | 1 | 1 | 1 | 1 | | 1 | | 3 | | | | Home Improvement Leads | http://vp.leadid.com/playback/63D27410-9A91-742A-2FC7-F92AC598E31A?key=1458949503819 |
| 63D2837C-F663-8ADE-C13F-546FA112F9AA | 03/14/16 02:50:40 | 32.210.102.148 | 03/14/16 03:00:07 | | 1 \|label\|"'BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY']" | 0 | 2 | 2 | 1 | 1 | | | | | | | 1 | | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/63D2837C-F663-8ADE-C13F-546FA112F9AA?key=1457923840757 |
| 63D2D1AF-FC88-EEDA-64C6-2A7760832087 | 03/18/16 03:28:29 | 97.90.34.193 | 03/23/16 16:10:19 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | | 3 | | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/63D2D1AF-FC88-EEDA-64C6-2A7760832087?key=1458271709827 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47189 | 63D3F94F-E331-D982-0ED0-1E942A79OEFD | 03/14/16 20:38:10 | 162.194.8.50 | 03/14/16 20:55:34 | 1 | {label":"" CLICKING & CLICK BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/63D3F94F-E331-D982-0ED0-1E942A79OEFD?key=1457987903656 |
| 47190 | 63D48OD9-FCD8-6147-C01E-606477C8C3C3 | 03/29/16 18:32:01 | 66.87.80.146 | 03/29/16 18:35:09 | 1 | {label":"" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63D48OD9-FCD8-6147-C01E-606477C8C3C3?key=1459276321177 |
| 47191 | 63D5O541-D067-489F-9981-04ED704F4CB0 | 03/27/16 12:18:37 | 207.172.248.209 | 03/27/16 12:25:04 | 1 | {label":"" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63D5O541-D067-489F-9981-04ED704F4CB0?key=1459081119478 |
| 47192 | 63D52EFA-4A4E-FEB5-A5E7-1999F8E91F2F | 03/05/16 14:40:00 | 67.79.115.82 | 03/05/16 14:47:32 | 1 | {label":"" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63D52EFA-4A4E-FEB5-A5E7-1999F8E91F2F?key=1457188800873 |
| 47193 | 63D5326A-EF1E-EAE4-139E-E8859C8FAA56 | 03/19/16 16:14:58 | 208.109.88.104 | 03/21/16 13:14:11 | 1 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 47194 | 63D54CD5-F411-F401-0331-CF5881D153F1 | 03/26/16 15:27:04 | 172.58.217.132 | 03/26/16 15:30:12 | 1 | {label":"" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63D54CD5-F411-F401-0331-CF5881D153F1?key=1459006026376 |
| 47195 | 63D61958-91EA-6F70-E48C-895D359759D1 | 03/05/16 09:36:45 | 173.54.210.161 | 03/05/16 09:40:13 | 1 | {label":"" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63D61958-91EA-6F70-E48C-895D359759D1?key=1457170605625 |
| 47196 | 63D63729-C5A4-295A-F0FE-A95E180E85D4 | 03/12/16 00:25:58 | 69.62.169.176 | 03/12/16 00:30:10 | 1 | {label":"" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63D63729-C5A4-295A-F0FE-A95E180E85D4?key=1457742341782 |
| 47197 | 63D63848-4A79-48C7-DA51-8953D914F5AD | 03/28/16 15:10:58 | 68.231.166.159 | 03/28/16 15:15:11 | 1 | {label":"" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63D63848-4A79-48C7-DA51-8953D914F5AD?key=1459177858050 |
| 47198 | 63D63E44-4099-D969-1C85-2E004428F3CE | 03/05/16 22:30:03 | 162.205.111.67 | 03/05/16 22:36:18 | 1 | {label":"" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63D63E44-4099-D969-1C85-2E004428F3CE?key=1457217003756 |
| 47199 | 63D720F2-AFA9-4000-1854-6EE79A81072F | 02/29/16 23:59:28 | 96.240.231.90 | 03/01/16 00:05:06 | 1 | {label":"" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 0 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63D720F2-AFA9-4000-1854-6EE79A81072F?key=1456790380094 |
| 47200 | 63D7C501-2D1E-E22E-8FF4-435624E90B6B | 03/25/16 17:46:50 | 138.238.231.13 | 03/25/16 17:50:07 | 1 | {label":"" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63D7C501-2D1E-E22E-8FF4-435624E90B6B?key=1458928011143 |
| 47201 | 63DB60D1-7BB9-DF80-7B02-82AA2D510864 | 03/20/16 16:17:58 | 203.177.115.2 | 03/20/16 16:24:23 | 1 | {label":"" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63DB60D1-7BB9-DF80-7B02-82AA2D510864?key=1458490678291 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63D97054-CC63-528C-AC70-618168E07084 | 03/25/16 22:45:21 | 203.175.78.40 | 03/29/16 13:04:08 | 1 | {label":"BY AGREEING TO RECEIVE A CALL YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 |  |  |  |  | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/63D97054-CC63-528C-AC70-618168E07084?key=1458945969803 |
| 63DA5285-2495-751F-3684-5EE20AF6F2C9 | 03/18/16 17:29:19 | 32.209.164.82 | 03/18/16 17:35:05 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63DA5285-2495-751F-3684-5EE20AF6F2C9?key=1458322158745 |
| 63DAB277-E6D8-7563-45F2-FA98568C312A | 03/15/16 12:52:49 | 73.218.246.69 | 03/15/16 12:53:58 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\|SERVICE FOR US AND\|OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\|OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CCOREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/63DAB277-E6D8-7563-45F2-FA98568C312A?key=1458046377839 |
| 63DAF478-2859-6EFD-DC5A-BA21EC71EA75 | 03/27/16 07:28:07 | 69.110.13.93 | 03/27/16 07:35:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63DAF478-2859-6EFD-DC5A-BA21EC71EA75?key=1459063687869 |
| 63DB1690-8E1F-EC8B-38A8-694D18BCF119 | 03/05/16 00:46:06 | 72.69.139.74 | 03/05/16 00:50:05 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63DB1690-8E1F-EC8B-38A8-694D18BCF119?key=1457138769619 |
| 63DB60A1-43C4-28FF-310F-571569413473 | 03/20/16 19:56:49 | 166.216.165.52 | 03/20/16 19:59:08 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/63DB60A1-43C4-28FF-310F-571569413473?key=1458503808397 |
| 63DB8966-B417-4DD1-EC0E-F3102A8ECB13 | 03/23/16 19:56:59 | 104.137.128.156 | 03/23/16 20:00:03 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/63DB8966-B417-4DD1-EC0E-F3102A8ECB13?key=1458763045287 |
| 63DC92A-8571-BA40-E880-031F1C860C52 | 03/15/16 16:17:30 | 206.55.93.130 | 03/15/16 16:22:42 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND-LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u00a0IS A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/63DC92A-8571-BA40-E880-031F1C860C52?key=1458058652968 |
| 63DBEE4F-6E46-148E-3FF3-29883711A56A | 03/04/16 17:22:36 | 24.242.53.137 | 03/04/16 17:30:00 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/63DBEE4F-6E46-148E-3FF3-29883711A56A?key=1457112143501 |
| 63DC1FCA-9E72-C6CB-2D12-843E12DCE016 | 03/23/16 17:46:33 | 99.47.176.78 | 03/23/16 17:53:05 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/63DC1FCA-9E72-C6CB-2D12-843E12DCE016?key=1458755194543 |
| 63DC7483-8858-B8AE-D807-24A7564EF03E | 03/09/16 14:58:08 | 207.172.122.26 | 03/09/16 15:05:05 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63DC7483-8858-B8AE-D807-24A7564EF03E?key=1457535508441 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47213 | 63DC7CCF-D851-1165-CD03-C0BA8860F58E | 03/26/16 23:17:46 | 73.163.217.102 | 03/26/16 23:20:13 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63DC7CCF-D851-1165-CD03-C0BA8860F58E?key=1459034271232 |
| 47214 | 63DC8B88-6DFE-3F03-E0A1-A67F7C858FCD | 03/31/16 23:37:45 | 67.234.115.129 | 03/31/16 23:40:09 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63DC8B88-6DFE-3F03-E0A1-A67F7C858FCD?key=1459467471828 |
| 47215 | 63DDB637-4D1F-5D36-2D65-4DDEAE73A74F | 03/11/16 00:09:46 | 72.197.218.135 | 03/11/16 00:12:30 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63DDB637-4D1F-5D36-2D65-4DDEAE73A74F?key=1457654987357 |
| 47216 | 63DE798E-7D91-F031-503A-323D9388EA9B | 03/28/16 18:17:20 | 70.209.108.145 | 03/28/16 18:20:18 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/63DE798E-7D91-F031-503A-323D9388EA9B?key=1459189040306 |
| 47217 | 63DE927D-09CD-5D70-4872-DD12422D7865 | 03/20/16 18:11:20 | 75.140.79.252 | 03/20/16 18:16:43 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63DE927D-09CD-5D70-4872-DD12422D7865?key=1458497474237 |
| 47218 | 63DEC2E0-D1EC-1415-A3ED-3AB83EAF3EC7 | 03/02/16 02:45:53 | 24.184.203.47 | 03/02/16 02:47:30 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/63DEC2E0-D1EC-1415-A3ED-3AB83EAF3EC7?key=1456886756179 |
| 47219 | 63DEC8E7-0589-93FD-9A1A-F5A145166996 | 03/02/16 20:04:01 | 50.253.125.154 | 03/02/16 20:05:54 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/63DEC8E7-0589-93FD-9A1A-F5A145166996?key=1456949049751 |
| 47220 | 63DED02C-8B85-1E5D-A554-7D1037477CAF | 03/27/16 23:45:16 | 71.38.117.101 | 03/27/16 23:50:15 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63DED02C-8B85-1E5D-A554-7D1037477CAF?key=1459122222432 |
| 47221 | 63DF5BCB-C9CC-ED9F-1D42-FA70563CD8AD | 03/25/16 00:49:47 | 96.226.211.31 | 03/25/16 00:55:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63DF5BCB-C9CC-ED9F-1D42-FA70563CD8AD?key=1458866989573 |
| 47222 | 63DFBE3D-2AE0-A184-4188-30FC3305186C | 03/10/16 14:13:20 | 24.5.209.243 | 03/11/16 01:09:01 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/63DFBE3D-2AE0-A184-4188-30FC3305186C?key=1457619262921 |
| 47223 | 63E2057A-BCDB-4E1B-C1EC-1114425E436F | 03/17/16 15:36:44 | 172.56.38.141 | 03/17/16 15:40:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63E2057A-BCDB-4E1B-C1EC-1114425E436F?key=1458229008787 |
| 47224 | 63E2B43F-7FA9-5675-F935-C91C422DF993 | 03/14/16 23:39:01 | 66.87.71.251 | 03/14/16 23:50:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63E2B43F-7FA9-5675-F935-C91C422DF993?key=1457998747388 |
| 47225 | 63E2A870-7268-BDDF-652E-30A42A72351E | 03/01/16 03:39:33 | 69.127.28.193 | 03/01/16 13:53:23 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/63E2A870-7268-BDDF-652E-30A42A72351E?key=1456680357589 |
| 47226 | 63E30D0B-CE3F-45F1-CE30-558FA62F6927 | 03/08/16 23:15:48 | 77.234.44.165 | 03/08/16 23:20:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63E30D0B-CE3F-45F1-CE30-558FA62F6927?key=1457478949364 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47227 | 63E31714-2684-715F-D077-922A36586A55 | 03/31/16 21:24:23 | 206.55.93.130 | 03/31/16 21:30:05 | 0 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | | | 3 | 3 | 3 | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/63E31714-2684-715F-D077-922A36586A55?key=1459459469206 |
| 47228 | 63E3D2A0-EF78-8007-C09E-690279993B8B | 03/18/16 00:59:53 | 202.166.173.122 | 03/18/16 01:44:56 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/63E3D2A0-EF78-8007-C09E-690279993B8B?key=1458262794943 |
| 47229 | 63E47A25-6461-4C4F-352C-C7C4625C2935 | 03/10/16 16:30:07 | 50.253.125.154 | 03/10/16 16:32:31 | 0 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/63E47A25-6461-4C4F-352C-C7C4625C2935?key=1457627425346 |
| 47230 | 63E47A25-6461-4C4F-352C-C7C4625C2935 | 03/10/16 16:30:07 | 50.253.125.154 | 03/10/16 16:32:34 | 0 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/63E47A25-6461-4C4F-352C-C7C4625C2935?key=1457627425346 |
| 47231 | 63E4947E-8D07-69A4-ABC1-FCD1BD54891A | 03/08/16 20:55:49 | 100.33.65.171 | 03/08/16 21:00:06 | 0 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63E4947E-8D07-69A4-ABC1-FCD1BD54891A?key=1457470549340 |
| 47232 | 63E4A288-7BB0-16FD-FDAE-984F662A7501 | 03/15/16 02:08:23 | 72.230.195.244 | 03/15/16 02:09:41 | 0 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/63E4A288-7BB0-16FD-FDAE-984F662A7501?key=1458007704783 |
| 47233 | 63E4FB8E-C0E9-2667-3343-8F54922036CF | 03/07/16 22:03:02 | 106.51.14.2 | 03/07/16 22:03:32 | 2 | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/63E4FB8E-C0E9-2667-3343-8F54922036CF?key=1457388016538 |
| 47234 | 63E4FFD7-13E1-4009-0E7E-21F6BF813427 | 03/23/16 20:25:12 | 67.79.115.82 | 03/23/16 20:31:08 | 0 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63E4FFD7-13E1-4009-0E7E-21F6BF813427?key=1458764712641 |
| 47235 | 63E505D3-B5A5-9E75-2032-8485AB6EB25C | 03/23/16 16:56:12 | 204.249.70.169 | 03/23/16 17:07:06 | 0 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | | http://vp.leadid.com/playback/63E505D3-B5A5-9E75-2032-8485AB6EB25C?key=1458752672567 |
| 47236 | 63E5BCA9-8EBC-9BA6-34D6-AB68F2171166 | 03/09/16 05:42:19 | 108.242.244.145 | 03/09/16 05:50:12 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63E5BCA9-8EBC-9BA6-34D6-AB68F2171166?key=1457502142291 |
| 47237 | 63E5BD3D-2472-22EC-3F57-5C859236447F | 03/27/16 17:55:08 | 74.109.119.70 | 03/27/16 18:00:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63E5BD3D-2472-22EC-3F57-5C859236447F?key=1459101308808 |
| 47238 | 63E61432-25D3-A23A-F177-0D43737C92ED | 03/29/16 21:06:26 | 108.34.52.123 | 03/29/16 21:08:09 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/63E61432-25D3-A23A-F177-0D43737C92ED?key=1459285607658 |
| 47239 | 63E69513-5467-3753-F0C3-0D73868907C8 | 03/10/16 14:14:49 | 107.77.87.111 | 03/10/16 14:20:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63E69513-5467-3753-F0C3-0D73868907C8?key=1457619289597 |
| 47240 | 63E77A6A-8D31-95D8-67A4-DA82567D659C | 03/25/16 16:41:03 | 74.205.144.74 | 03/25/16 16:41:20 | 0 | {label":" {PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING}EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/63E77A6A-8D31-95D8-67A4-DA82567D659C?key=1458924064957 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47241 | 63E7A139-380A-0542-6C75-C786F52C2696 | 03/08/16 16:01:58 | 70.115.143.19 | 03/08/16 16:07:51 | 0 | | 1 | 1 | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63E7A139-380A-0542-6C75-C786F52C2696?key=1457452924348 |
| 47242 | 63E80EE3-3183-56DD-45A6-0F58F24BA096 | 03/13/16 15:56:53 | 45.27.160.172 | 03/13/16 16:05:04 | | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63E80EE3-3183-56DD-45A6-0F58F24BA096?key=1457884615019 |
| 47243 | 63E85C40-EC94-9C57-65AD-DA9C789A9D62 | 03/12/16 18:40:10 | 108.13.181.121 | 03/14/16 01:25:19 | | | 0 | 0 | 0 | | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/63E85C40-EC94-9C57-65AD-DA9C789A9D62?key=1457808019148 |
| 47244 | 63E8B482-0BD9-FE71-10AD-68736990E869 | 03/31/16 18:14:09 | 68.9.109.251 | 03/31/16 18:30:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63E8B482-0BD9-FE71-10AD-68736990E869?key=1459448051331 |
| 47245 | 63E98466-8298-B8FC-3392-811FCEEF77E2 | 03/29/16 22:10:07 | 50.113.74.128 | 03/29/16 22:11:28 | 1 | (label":"BY CLICKING SUBMIT YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF COMPANIES TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/63E98466-8298-B8FC-3392-811FCEEF77E2?key=1459289413142 |
| 47246 | 63E9ED9B-73A1-44F4-C210-60FAE8D69A2A | 03/24/16 02:21:49 | 24.102.141.112 | 03/24/16 17:07:00 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE J AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON AN NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/63E9ED9B-73A1-44F4-C210-60FAE8D69A2A?key=1458786116046 |
| 47247 | 63EA0189-E71E-CD63-7DCD-28D378FC1585 | 03/19/16 23:11:15 | 203.177.115.2 | 03/19/16 23:18:39 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63EA0189-E71E-CD63-7DCD-28D378FC1585?key=1458429075700 |
| 47248 | 63EA0189-E71E-CD63-7DCD-28D378FC1585 | 03/19/16 23:11:15 | 203.177.115.2 | 03/19/16 23:18:35 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63EA0189-E71E-CD63-7DCD-28D378FC1585?key=1458429075700 |
| 47249 | 63EA0189-E71E-CD63-7DCD-28D378FC1585 | 03/19/16 23:11:15 | 203.177.115.2 | 03/19/16 23:18:21 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63EA0189-E71E-CD63-7DCD-28D378FC1585?key=1458429075700 |
| 47250 | 63EA0189-E71E-CD63-7DCD-28D378FC1585 | 03/19/16 23:11:15 | 203.177.115.2 | 03/19/16 23:18:26 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63EA0189-E71E-CD63-7DCD-28D378FC1585?key=1458429075700 |
| 47251 | 63EA0189-E71E-CD63-7DCD-28D378FC1585 | 03/19/16 23:11:15 | 203.177.115.2 | 03/19/16 23:18:30 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63EA0189-E71E-CD63-7DCD-28D378FC1585?key=1458429075700 |
| 47252 | 63EA0189-E71E-CD63-7DCD-28D378FC1585 | 03/19/16 23:11:15 | 203.177.115.2 | 03/19/16 23:18:16 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63EA0189-E71E-CD63-7DCD-28D378FC1585?key=1458429075700 |
| 47253 | 63EA2360-311F-9F6F-3DAC-8AB84E214235 | 03/06/16 17:13:52 | 71.230.188.181 | 03/06/16 17:20:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63EA2360-311F-9F6F-3DAC-8AB84E214235?key=1457284432428 |
| 47254 | 63EA305C-2962-787E-458D-64F165E5C866 | 03/10/16 14:08:30 | 208.109.88.104 | 03/10/16 17:51:34 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 123SolarPower | N/A |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63EA6F9F-81CD-87BA-7CF8-A986CFA31E0D | 03/26/16 00:03:08 | 104.5.41.246 | 03/26/16 00:09:50 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63EA6F9F-81CD-87BA-7CF8-A986CFA31E0D?key=1458950582447 |
| 63EA7531-465D-DD62-8237-8A56E71440A9 | 03/10/16 19:38:15 | 173.10.5.213 | 03/10/16 19:39:55 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/63EA7531-465D-DD62-8237-8A56E71440A9?key=1457638698214 |
| 63EA922A-8B8D-3B2C-3F8E-9F28EBC9A4F2 | 03/21/16 20:29:28 | 68.21.148.89 | 03/21/16 20:36:19 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63EA922A-8B8D-3B2C-3F8E-9F28EBC9A4F2?key=1458592206321 |
| 63EAA64D-841D-90FF-C3C2-524961D82A93 | 03/04/16 21:23:29 | 73.157.163.46 | 03/04/16 21:24:51 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/63EAA64D-841D-90FF-C3C2-524961D82A93?key=1457126588554 |
| 63EAB80F-A998-F980-17F3-4385B7B683CE | 03/12/16 15:07:37 | 98.165.14.244 | 03/12/16 15:15:05 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63EAB80F-A998-F980-17F3-4385B7B683CE?key=1457795260296 |
| 63EB2D5F-66CC-FC9D-C72F-B538FA7421A8 | 03/03/16 00:41:50 | 100.11.120.122 | 03/03/16 00:45:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63EB2D5F-66CC-FC9D-C72F-B538FA7421A8?key=1456965821439 |
| 63EC0C11-46E1-8642-4FAE-C6A0A8CA65B6 | 03/14/16 18:08:46 | 66.87.72.127 | 03/14/16 18:20:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63EC0C11-46E1-8642-4FAE-C6A0A8CA65B6?key=1457978928001 |
| 63EC25EF-D89D-2F4F-99CB-2B0FA741CE5C | 03/20/16 15:18:30 | 32.210.42.0 | 03/20/16 15:25:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/63EC25EF-D89D-2F4F-99CB-2B0FA741CE5C?key=1458487110901 |
| 63EC3A1E-0FC0-6C36-5E24-95ED17A780B3 | 03/07/16 16:31:48 | 70.114.149.92 | 03/07/16 16:38:28 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/63EC3A1E-0FC0-6C36-5E24-95ED17A780B3?key=1457368312110 |
| 63EDD5CC-0278-6B7D-C388-765E22850FFC | 03/17/16 17:24:42 | 76.169.154.106 | 03/17/16 17:30:00 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/63EDD5CC-0278-6B7D-C388-765E22850FFC?key=1458235501910 |
| 63EEE774-41CE-5E1A-8992-047899DC9F61 | 03/20/16 11:23:12 | 75.82.17.232 | 03/20/16 11:27:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63EEE774-41CE-5E1A-8992-047899DC9F61?key=1458472998157 |
| 63EF308A-5200-7501-F553-4A3E201C4786 | 03/10/16 14:41:03 | 67.148.42.22 | 03/10/16 14:41:29 | 1 | [label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63EF308A-5200-7501-F553-4A3E201C4786?key=1457620868897 |
| 63EF9608-9485-AFED-4F56-80620F0838A1 | 03/09/16 04:43:04 | 75.136.90.206 | 03/09/16 04:47:15 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63EF9608-9485-AFED-4F56-80620F0838A1?key=1457498569904 |
| 63EFD818-8BEE-0B71-363D-319A6874A809 | 03/28/16 18:33:39 | 181.233.197.61 | 03/28/16 19:03:39 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/63EFD818-8BEE-0B71-363D-319A6874A809?key=1459190020664 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47269 | 63EFF810-9D93-88C9-AC80-3F14327C2831 | 03/14/16 18:04:28 | 74.205.144.74 | 03/14/16 18:08:05 | 0 | | 0 | 2 | 2 | | 1 | | 1 | | | 3 | 3 | 0 | | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/63EFF810-9D93-88C9-AC80-3F14327C2831?key=1457978683250 |
| 47270 | 63F03A36-C868-6349-30FB-7F4A22804A69 | 03/30/16 00:18:45 | 70.209.109.168 | 03/30/16 00:25:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | | 1 | | 1 | | | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63F03A36-C868-6349-30FB-7F4A22804A69?key=1459297127305 |
| 47271 | 63F0600E-1EB5-E0FD-F57B-622D56CD0C94 | 03/25/16 19:59:27 | 72.182.49.201 | 03/25/16 20:05:16 | 1 | [label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | | 1 | | 1 | | | 1 | 1 | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/63F0600E-1EB5-E0FD-F57B-622D56CD0C94?key=1458935970066 |
| 47272 | 63F10667-99C0-54AC-9563-1CC4120AE808 | 03/07/16 05:09:09 | 66.215.42.36 | 03/07/16 05:14:18 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT WE RESPECT YOUR PRIVACY TO PURCHASE PRODUCTS OR SERVICES")" | 0 | | 0 | 2 | | 2 | | 2 | | | 1 | 1 | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/63F10667-99C0-54AC-9563-1CC4120AE808?key=1457327362297 |
| 47273 | 63F1172B-D2FC-E12C-95CD-78ACF5269104 | 03/19/16 01:24:29 | 76.169.154.106 | 03/21/16 16:05:23 | 2 | | 0 | 2 | 2 | | 1 | | 1 | | | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/63F1172B-D2FC-E12C-95CD-78ACF5269104?key=1458550686188 |
| 47274 | 63F1691D-E7D8-8494-C6A4-7105FA03A517 | 03/10/16 13:36:37 | 184.53.48.214 | 03/10/16 13:40:47 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | | 1 | | 1 | | 1 | 1 | 1 | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63F1691D-E7D8-8494-C6A4-7105FA03A517?key=1457616999990 |
| 47275 | 63F1833D-7860-EDA7-8564-023DE2A14E0F | 03/08/16 18:32:39 | 32.211.154.201 | 03/08/16 18:41:07 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE JAND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 1 | 2 | | 1 | | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/63F1833D-7860-EDA7-8564-023DE2A14E0F?key=1457461968360 |
| 47276 | 63F2213E-84D5-D6DF-8F4E-5CD1288B3C55 | 03/09/16 23:43:42 | 162.205.111.67 | 03/09/16 23:50:56 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | | 1 | | 1 | | | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63F2213E-84D5-D6DF-8F4E-5CD1288B3C55?key=1457567021961 |
| 47277 | 63F32914-C739-C77F-DA34-6169A601E9B8 | 03/30/16 14:51:17 | 72.177.119.119 | 03/30/16 14:52:22 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | | 1 | | 1 | | | 1 | 1 | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/63F32914-C739-C77F-DA34-6169A601E9B8?key=1459349478877 |
| 47278 | 63F40C5E-25FC-343A-D379-89AA9B83EC663 | 03/15/16 21:19:07 | 24.228.45.163 | 03/15/16 21:25:16 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | | 1 | | | 1 | 1 | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63F40C5E-25FC-343A-D379-89AA9B83EC663?key=1458076837642 |
| 47279 | 63F5433F-828A-56C0-A2E4-E8DC14A91CFA | 03/21/16 18:08:39 | 70.215.71.94 | 03/21/16 18:15:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | | 1 | | | 1 | 1 | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63F5433F-828A-56C0-A2E4-E8DC14A91CFA?key=1458583719684 |
| 47280 | 63F5F338-0A95-FB7D-8F6C-8CA90CA70D82 | 03/12/16 18:00:20 | 74.205.144.74 | 03/14/16 04:32 | 0 | | | | | 1 | | 1 | | 1 | | 1 | 1 | 3 | | 3 | 3 | 1 | | Lead Genesis | http://vp.leadid.com/playback/63F5F338-0A95-FB7D-8F6C-8CA90CA70D82?key=1457805629089 |
| 47281 | 63F60411-C4F7-C799-8F20-83077D9153AC | 03/21/16 20:31:27 | 24.151.50.173 | 03/21/16 20:40:05 | 2 | | 0 | | | 1 | 1 | | 1 | 3 | 3 | | | 1 | 1 | | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/63F60411-C4F7-C799-8F20-83077D9153AC?key=1458592288633 |
| 47282 | 63F611G8-4FDC-D735-66ED-F949799D70B4 | 03/04/16 17:58:08 | 72.177.31.85 | 03/04/16 18:04:27 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | | 1 | | 1 | | | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63F611G8-4FDC-D735-66ED-F949799D70B4?key=1457114268132 |
| 47283 | 63F6AEC8-147E-C066-5842-2E20662E174E | 03/26/16 20:17:43 | 172.56.21.108 | 03/26/16 20:20:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | | 1 | | | 1 | 1 | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/63F6AEC8-147E-C066-5842-2E20662E174E?key=1459023468857 |
| 47284 | 63F6BB06-40D2-376F-6E08-E5D2A963AD65 | 03/29/16 20:34:42 | 75.82.119.92 | 03/29/16 20:37:37 | 0 | | | | | 0 | | 1 | | 1 | | 1 | 1 | | 1 | | | | | Lead Genesis | http://vp.leadid.com/playback/63F6BB06-40D2-376F-6E08-E5D2A963AD65?key=1459283687603 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47285 | 63FBD529-47E9-6269-8A89-B786F4929A11 | 03/01/16 13:13:02 | 71.46.56.12 | 03/01/16 13:20:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/63FBD529-47E9-6269-8A89-B786F4929A11?key=1456837982285 |
| 47286 | 63F98568-4842-F7C9-A7D8-D32F8712C003 | 03/25/16 16:43:32 | 50.253.125.154 | 03/25/16 16:47:41 | | | | | | | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/63F98568-4842-F7C9-A7D8-D32F8712C003?key=1458924215090 |
| 47287 | 63F9914F-E88D-A97A-4C99-252C2CAEC794 | 03/08/16 05:54:03 | 96.230.147.137 | 03/08/16 06:00:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/63F9914F-E88D-A97A-4C99-252C2CAEC794?key=1457416445404 |
| 47288 | 63FAA799-1FBC-5C0C-52C3-68E38833F346 | 03/31/16 19:05:21 | 72.178.79.79 | 03/31/16 19:12:24 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63FAA799-1FBC-5C0C-52C3-68E38833F346?key=1459451134551 |
| 47289 | 63FB563D-AC8E-FC41-F69E-9960A59D8311 | 03/01/16 14:31:30 | 172.242.58.248 | 03/01/16 14:35:59 | | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/63FB563D-AC8E-FC41-F69E-9960A59D8311?key=1456842691917 |
| 47290 | 63FC2019-AF9C-1030-DB18-F791537B3603 | 03/02/16 21:46:44 | 76.169.154.106 | 03/02/16 21:50:31 | 1 | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | 0 | 1 | 3 | | | Lead Genesis | http://vp.leadid.com/playback/63FC2019-AF9C-1030-DB18-F791537B3603?key=1456955224379 |
| 47291 | 63FC92D2-02FA-FBFF-E13B-10C4306F13DB | 03/19/16 16:56:15 | 97.34.215.234 | 03/19/16 17:00:15 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd | http://vp.leadid.com/playback/63FC92D2-02FA-FBFF-E13B-10C4306F13DB?key=1458406578451 |
| 47292 | 63FDAFD6-6A2A-E720-0832-8C08ED545087 | 03/22/16 16:42:04 | 64.119.45.90 | 03/22/16 16:50:07 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | | | Media Force Ltd | http://vp.leadid.com/playback/63FDAFD6-6A2A-E720-0832-8C08ED545087?key=1458664925080 |
| 47293 | 63FE9CA3-60C1-68CF-261A-826925816212 | 03/24/16 19:48:36 | 76.169.154.106 | 03/24/16 19:52:22 | 2 | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | 0 | 3 | 3 | 3 | 3 | | Lead Genesis | http://vp.leadid.com/playback/63FE9CA3-60C1-68CF-261A-826925816212?key=1458848924597 |
| 47294 | 63FF00D0-F48F-7DC9-A963-9D443F72C2A4 | 03/25/16 21:18:38 | 76.169.154.106 | 03/25/16 21:21:34 | 2 | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/63FF00D0-F48F-7DC9-A963-9D443F72C2A4?key=1459286355354 |
| 47295 | 64029208-89AD-6846-708D-EDA61DFA3388 | 03/16/16 16:15:00 | 24.213.151.130 | 03/16/16 16:35:04 | 2 | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | 1 | 3 | 3 | | Media Force Ltd | http://vp.leadid.com/playback/64029208-89AD-6846-708D-EDA61DFA3388?key=1458294920216 |
| 47296 | 64031619-9D36-18FE-F2F0-482C83ADC897 | 03/20/16 16:53:31 | 70.171.251.66 | 03/20/16 17:00:06 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | | | Media Force Ltd | http://vp.leadid.com/playback/64031619-9D36-18FE-F2F0-482C83ADC897?key=1458492811114 |
| 47297 | 64042C96-AD3E-D167-C7CE-C7E35D9D6468 | 03/29/16 15:19:42 | 99.71.69.218 | 03/29/16 15:25:35 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/64042C96-AD3E-D167-C7CE-C7E35D9D6468?key=1459264789037 |
| 47298 | 6404CB85-2A2A-80F0-08A4-7970D5028205 | 03/09/16 20:29:25 | 182.74.122.106 | 03/09/16 20:32:27 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | 3 | | Lead Genesis | http://vp.leadid.com/playback/6404CB85-2A2A-80F0-08A4-7970D5028205?key=1457555346341 |
| 47299 | 6404CB85-2A2A-80F0-08A4-7970D5028205 | 03/09/16 20:29:25 | 182.74.122.106 | 03/09/16 20:32:41 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6404CB85-2A2A-80F0-08A4-7970D5028205?key=1457555346341 |
| 47300 | 64050625-7518-8E16-7152-11F7E4368647 | 03/06/16 10:29:43 | 70.192.16.157 | 03/06/16 10:35:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/64050625-7518-8E16-7152-11F7E4368647?key=1457260186182 |
| 47301 | 64051325-639D-C4E1-9B67-5733DF5E0E1F | 03/30/16 12:19:35 | 73.30.79.28 | 03/30/16 12:23:40 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/64051325-639D-C4E1-9B67-5733DF5E0E1F?key=1459340377089 |
| 47302 | 64052C9F-DBE7-52D5-244F-ACA3704884F6 | 03/22/16 20:40:25 | 216.19.8.142 | 03/22/16 20:54:03 | 0 | | | | | | | | | | | | | | | | | Sofdesk | http://vp.leadid.com/playback/64052C9F-DBE7-52D5-244F-ACA3704884F6?key=1458679229149 |
| 47303 | 6405A670-E77A-96C1-C98C-3082803440D7 | 03/31/16 17:43:55 | 14.140.45.226 | 03/31/16 17:44:47 | 0 | | | | | | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6405A670-E77A-96C1-C98C-3082803440D7?key=1459446232901 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47304 | 64062296-4517-7D85-81ED-F66D080F2578 | 03/26/16 16:26:15 | 174.101.35.33 | 03/26/16 16:27:45 | 1 | [label":"BY ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/64062296-4517-7D85-81ED-F66D080F2578?key=1459009495956 |
| 47305 | 640707E0-322C-8D1E-21D9-D32F892ECDF3 | 03/31/16 15:37:40 | 69.204.140.90 | 03/31/16 15:40:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/640707E0-322C-8D1E-21D9-D32F892ECDF3?key=1459438665500 |
| 47306 | 64074F9A-1512-EA2B-2CAF-D631D1D83E0D | 03/04/16 17:18:19 | 68.9.89.3 | 03/04/16 17:24:41 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 4 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/64074F9A-1512-EA2B-2CAF-D631D1D83E0D?key=1457111900696 |
| 47307 | 640R11D0-DD59-C345-4EF4-F78C1D984882 | 03/04/16 16:45:57 | 208.109.88.104 | 03/04/16 16:46:13 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 47308 | 64084256-F369-918D-5955-0C1F28C02D7C | 03/21/16 00:57:37 | 184.53.48.65 | 03/21/16 01:00:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/64084256-F369-918D-5955-0C1F28C02D7C?key=1458521862148 |
| 47309 | 64097689-C5E8-6903-C87F-BD08C0251CCF | 03/30/16 12:30:39 | 76.106.33.155 | 03/30/16 12:35:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64097689-C5E8-6903-C87F-BD08C0251CCF?key=1459341042459 |
| 47310 | 640A686E-004D-0704-7370-D95ED8DF0F08 | 03/21/16 01:38:33 | 108.36.137.32 | 03/21/16 01:45:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/640A686E-004D-0704-7370-D95ED8DF0F08?key=1458524316733 |
| 47311 | 640A683A-1C3D-BD29-CC8C-197CE87CC118 | 03/31/16 15:15:14 | 107.77.92.89 | 03/31/16 15:20:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/640A683A-1C3D-BD29-CC8C-197CE87CC118?key=1459437314264 |
| 47312 | 640C5384-360E-2FF3-EE0D-CB13B45F1889 | 03/12/16 17:10:01 | 172.56.23.195 | 03/12/16 17:15:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/640C5384-360E-2FF3-EE0D-CB13B45F1889?key=1457802613280 |
| 47313 | 640CCACB-5C8F-A9B8-98AE-00E59F3A7054 | 03/04/16 15:50:09 | 208.109.88.104 | 03/04/16 15:50:16 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 47314 | 640DC13D-D1AD-2847-DFFA-6AAF15DD8192 | 03/29/16 20:10:13 | 70.209.102.45 | 03/29/16 20:15:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/640DC13D-D1AD-2847-DFFA-6AAF15DD8192?key=1459282165280 |
| 47315 | 640DF6FF-997F-6F1A-6FF1-765B5D770F17 | 03/29/16 22:48:27 | 23.31.115.77 | 03/29/16 22:55:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/640DF6FF-997F-6F1A-6FF1-765B5D770F17?key=1459291706810 |
| 47316 | 640E6CA8-4545-8C8F-7DA5-4716D8860035 | 03/06/16 08:06:21 | 68.7.110.42 | 03/06/16 08:08:19 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/640E6CA8-4545-8C8F-7DA5-4716D8860035?key=1457251585556 |
| 47317 | 640F0296-9163-4138-52F7-38CE0A808817 | 03/02/16 18:00:52 | 50.253.125.154 | 03/02/16 18:07:11 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/640F0296-9163-4138-52F7-38CE0A808817?key=1456941661730 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47318 | 640F982F-3DC5-56AC-6851-88D7D92B08EF | 03/17/16 21:23:05 | 72.181.125.1 | 03/17/16 21:30:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/640F982F-3DC5-56AC-6851-88D7D92B08EF?key=1458249785423 |
| 47319 | 640FB109-514E-508D-04FA-BDFD92579CDD | 03/02/16 17:07:08 | 172.56.29.78 | 03/02/16 17:15:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/640FB109-514E-508D-04FA-BDFD92579CDD?key=1456938433596 |
| 47320 | 6410DF1A-D359-A921-A282-0F43E936DCB4 | 03/30/16 23:01:06 | 65.222.154.170 | 03/30/16 23:02:52 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6410DF1A-D359-A921-A282-0F43E936DCB4?key=1459378866482 |
| 47321 | 6410F347-D02F-891D-82C6-116CC0F1FD5F | 03/02/16 13:23:57 | 172.56.35.75 | 03/02/16 13:26:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6410F347-D02F-891D-82C6-116CC0F1FD5F?key=1456925036419 |
| 47322 | 64116ED0-EFE9-A059-3574-9ADC0FC0111EB | 03/15/16 18:06:57 | 32.213.135.25 | 03/15/16 18:10:05 | 0 | | | 0 | 0 | 0 | 0 | 1 | | 0 | 0 | 0 | | | | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/64116ED0-EFE9-A059-3574-9ADC0FC0111EB?key=1458065373218 |
| 47323 | 6411A3F1-72DB-92D2-F660-51E3774E17DA | 03/29/16 18:13:54 | 103.20.3.179 | 03/29/16 18:16:27 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6411A3F1-72DB-92D2-F660-51E3774E17DA?key=1459275236120 |
| 47324 | 6411DE26-22A1-AE52-400A-FAD868785AAF | 03/31/16 16:18:32 | 190.80.2.54 | 03/31/16 21:41:35 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6411DE26-22A1-AE52-400A-FAD868785AAF?key=1459441076187 |
| 47325 | 64123316-03DC-3D7E-6F2F-E5843830ACE4 | 03/27/16 17:35:38 | 98.177.176.130 | 03/27/16 17:40:15 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64123316-03DC-3D7E-6F2F-E5843830ACE4?key=1459100141473 |
| 47326 | 64135E28-43C5-E858-E4FC-7FF167145 3F0 | 03/19/16 18:49:00 | 50.151.250.99 | 03/19/16 18:55:05 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/64135E28-43C5-E858-E4FC-7FF167145 3F0?key=1458411350882 |
| 47327 | 64142604-2080-1A70-9880-C85CF80E4793 | 03/29/16 23:10:08 | 174.22.251.73 | 03/29/16 23:15:07 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64142604-2080-1A70-9880-C85CF80E4793?key=1459293012667 |
| 47328 | 64151D88-EF27-0CA4-0C24-2AC3FA40238D | 03/31/16 14:35:15 | 108.210.41.79 | 03/31/16 14:41:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/64151D88-EF27-0CA4-0C24-2AC3FA40238D?key=1459434916564 |
| 47329 | 64156B2D-58C2-1C82-E0B3-020B397D2580 | 03/23/16 01:26:20 | 98.235.57.105 | 03/23/16 01:30:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64156B2D-58C2-1C82-E0B3-020B397D2580?key=1458696380619 |
| 47330 | 64163A4D-F173-63E3-229C-AC80762793C9 | 03/17/16 01:22:38 | 76.169.154.106 | 03/17/16 01:26:23 | 1 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 3 | 3 | 1 | 0 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/64163A4D-F173-63E3-229C-AC80762793C9?key=1458177762767 |
| 47331 | 64179131-6D34-B68D-E066-F549649560B1 | 03/20/16 10:34:39 | 73.16.34.155 | 03/20/16 10:35:36 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/64179131-6D34-B68D-E066-F549649560B1?key=1458470079385 |
| 47332 | 64179F90-6F99-033A-F318-467ABAE964AC | 03/01/16 04:18:05 | 24.0.131.18 | 03/01/16 13:02:53 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/64179F90-6F99-033A-F318-467ABAE964AC?key=1456805885160 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47333 | 64179F90-6F99-033A-F318-467ABAE964AC | 03/01/16 04:18:05 | 24.0.131.18 | 03/01/16 04:20:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/64179F90-6F99-033A-F318-467ABAE964AC?key=1456805885160 |
| 47334 | 6418EAEE-E694-E8F2-C83A-7C471CCD823E | 03/21/16 17:20:57 | 96.241.63.33 | 03/21/16 17:23:17 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6418EAEE-E694-E8F2-C83A-7C471CCD823E?key=1458580858029 |
| 47335 | 64194B5C-9EC1-1E75-6E98-CEF0C6B4AAAA | 01/24/16 00:39:47 | 68.184.35.179 | 03/10/16 21:44:15 | 1 | (label":"BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/64194B5C-9EC1-1E75-6E98-CEF0C6B4AAAA?key=1453595987573 |
| 47336 | 641A78C6-9A44-0646-43C4-DD4869DAC6FD | 03/01/16 14:46:00 | 70.192.81.169 | 03/01/16 14:55:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/641A78C6-9A44-0646-43C4-DD4869DAC6FD?key=1456843562003 |
| 47337 | 641CD78A-250B-FAFC-3D64-46A64D68E555 | 03/10/16 16:23:06 | 208.109.88.104 | 03/10/16 16:28:11 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 47338 | 641D0CDE-E058-11B8-D561-C40ADE3C6810 | 03/10/16 18:57:03 | 96.255.29.92 | 03/10/16 19:05:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/641D0CDE-E058-11B8-D561-C40ADE3C6810?key=1457636273201 |
| 47339 | 641D0307-A544-C9FE-60CD-0CC3CE394D1B | 03/30/16 21:28:53 | 173.54.82.157 | 03/30/16 21:35:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/641D0307-A544-C9FE-60CD-0CC3CE394D1B?key=1459373335408 |
| 47340 | 641E3673-D036-FA45-C4C5-5FC4E00302E1 | 03/16/16 12:46:10 | 68.2.86.172 | 03/16/16 12:50:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/641E3673-D036-FA45-C4C5-5FC4E00302E1?key=1458132370062 |
| 47341 | 64200B51-A78D-39D1-583E-F067EAF8E5F1 | 03/01/16 02:00:23 | 24.218.168.132 | 03/01/16 02:10:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/64200B51-A78D-39D1-583E-F067EAF8E5F1?key=1456797626472 |
| 47342 | 6420AAEC-C863-CCFF-A36B-19A510D824EA | 03/11/16 11:18:06 | 96.245.235.128 | 03/11/16 11:20:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6420AAEC-C863-CCFF-A36B-19A510D824EA?key=1457695093122 |
| 47343 | 6421414C-1A1F-5D81-59E0-DD6CCAF962E3 | 03/12/16 20:18:12 | 128.177.162.3 | 03/12/16 20:20:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6421414C-1A1F-5D81-59E0-DD6CCAF962E3?key=1457813892863 |
| 47344 | 64220C6C-4EBA-B18B-1236-0DEC7CFA3E5E | 03/30/16 17:04:14 | 128.136.162.253 | 03/30/16 17:05:28 | 0 | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/64220C6C-4EBA-B18B-1236-0DEC7CFA3E5E?key=1459357463398 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47345 | 6422E819-0B89-4185-F882-2598320DDC90 | 03/21/16 17:21:06 | 74.205.144.74 | 03/21/16 17:21:28 | 1 | (label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK WAIT MAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}") | | | | | 3 | 3 | 3 | 3 | 3 | | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6422E819-0B89-4185-F882-2598320DDC90?key=1458580867454 |
| 47346 | 6423E01B-030D-76EC-A5CE-05167733C1FF | 03/21/16 20:43:39 | 70.112.168.28 | 03/21/16 20:49:24 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6423E01B-030D-76EC-A5CE-05167733C1FF?key=1458593020038 |
| 47347 | 6241DAF-C2E8-8B32-8A5B-C495D7068386 | 03/30/16 20:36:25 | 24.26.233.20 | 03/30/16 20:44:17 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/62421DAF-C2E8-8B32-8A5B-C495D7068386?key=1459370191558 |
| 47348 | 64248C96-6084-6C2A-C126-81FBF5A6353D | 03/06/16 21:15:29 | 68.21.148.89 | 03/06/16 21:25:15 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/64248C96-6084-6C2A-C126-81FBF5A6353D?key=1457298945674 |
| 47349 | 64255379-0656-7C0B-FA80-518B78961FEA | 03/01/16 12:06:34 | 10.22.16.21 | 03/01/16 12:10:07 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64255379-0656-7C0B-FA80-518B78961FEA?key=1458833994548 |
| 47350 | 6425804E-282E-8659-26CC-E0032A198323 | 03/14/16 17:15:28 | 50.253.125.154 | 03/14/16 17:17:14 | 0 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6425804E-282E-8659-26CC-E0032A198323?key=1457975736296 |
| 47351 | 64259205-E790-886F-685C-9281F16A0976 | 03/16/16 23:28:58 | 203.82.45.146 | 03/17/16 00:25:55 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/64259205-E790-886F-685C-9281F16A0976?key=1458170937613 |
| 47352 | 6425AE08-742F-18AA-902F-62F23753C8A5 | 03/12/16 14:07:00 | 76.116.203.31 | 03/12/16 14:09:30 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6425AE08-742F-18AA-902F-62F23753C8A5?key=1457791734615 |
| 47353 | 64266AC1-930B-6480-C28A-D135CFC9E646 | 03/19/16 15:02:22 | 50.24.201.114 | 03/19/16 15:09:07 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/64266AC1-930B-6480-C28A-D135CFC9E646?key=1458399744355 |
| 47354 | 64268C87-8734-8D47-A58C-86500730A29E | 03/23/16 22:52:06 | 68.2.201.51 | 03/23/16 22:54:32 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/64268C87-8734-8D47-A58C-86500730A29E?key=1458773529568 |
| 47355 | 6426F095-D891-1DAB-B899-D8D84EC49124 | 03/28/16 13:39:56 | 50.29.213.0 | 03/28/16 13:45:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6426F095-D891-1DAB-B899-D8D84EC49124?key=1459172396690 |
| 47356 | 64271005-1E52-410F-89A4-8A4560F7D455 | 03/10/16 01:00:52 | 76.169.154.106 | 03/10/16 01:04:31 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/64271005-1E52-410F-89A4-8A4560F7D455?key=1457571681728 |
| 47357 | 6427C8A8-571A-0C8A-64A7-80A827E61E24 | 03/30/16 17:35:49 | 76.182.254.17 | 03/30/16 17:41:29 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | | | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6427C8A8-571A-0C8A-64A7-80A827E61E24?key=1459359853377 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47358 | 64292823-3133-60D1-3849-FD783866FD06 | 03/25/16 18:22:49 | 72.182.78.110 | 03/25/16 18:29:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/64292823-3133-60D1-3849-FD783866FD06?key=1458930170019 |
| 47359 | 642A0A44-7E0C-522D-8629-E71888502867 | 03/25/16 23:48:24 | 70.93.104.138 | 03/25/16 23:52:59 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/642A0A44-7E0C-522D-8629-E71888502867?key=1458949705528 |
| 47360 | 642A6044-198F-E7D7-C9F6-BCED94EE270B | 03/21/16 17:53:58 | 174.44.101.106 | 03/21/16 18:04:11 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TO SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/642A6044-198F-E7D7-C9F6-BCED94EE270B?key=1458582850281 |
| 47361 | 642C8EFE-451E-C89A-A50F-38225F184054 | 03/25/16 19:56:13 | 70.197.68.255 | 03/25/16 19:58:27 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/642C8EFE-451E-C89A-A50F-38225F184054?key=1458935773105 |
| 47362 | 642D3545-C98F-895B-C3EF-A0F1892946D2 | 03/07/16 01:03:17 | 99.9.81.224 | 03/07/16 01:15:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/642D3545-C98F-895B-C3EF-A0F1892946D2?key=1457312599889 |
| 47363 | 642D6A75-10F2-023A-6284-46902F81D0D8 | 03/02/16 02:33:39 | 68.80.128.60 | 03/02/16 02:35:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/642D6A75-10F2-023A-6284-46902F81D0D8?key=1456886021366 |
| 47364 | 642E6820-B6F3-DAFE-8D4E-9683543E9DED | 03/15/16 00:27:35 | 66.87.71.194 | 03/15/16 00:30:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/642E6820-B6F3-DAFE-8D4E-9683543E9DED?key=1458001655801 |
| 47365 | 642F424C-9134-5DDE-3E37-A9E183A44AD8 | 03/14/16 13:55:24 | 64.121.120.92 | 03/14/16 13:58:17 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/642F424C-9134-5DDE-3E37-A9E183A44AD8?key=1457963722952 |
| 47366 | 642F521A-14C4-0917-B2EE-1FD8F8A7858C | 03/30/16 22:40:09 | 70.192.195.226 | 03/30/16 22:45:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/642F521A-14C4-0917-B2EE-1FD8F8A7858C?key=1459377612125 |
| 47367 | 642FA7D9-171E-B7A6-7636-009ECC778CCA | 03/04/16 16:49:54 | 24.26.219.107 | 03/04/16 16:56:16 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/642FA7D9-171E-B7A6-7636-009ECC778CCA?key=1457110199364 |
| 47368 | 6430D8F6-EE27-599C-9A22-C3E345089C67 | 03/17/16 00:25:19 | 206.55.93.130 | 03/17/16 00:31:22 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST WITH PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/6430D8F6-EE27-599C-9A22-C3E345089C67?key=1458174322654 |
| 47369 | 64314600-7476-4ACB-479D-B8CC91E276C8 | 03/12/16 18:38:04 | 70.190.129.225 | 03/12/16 18:45:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64314600-7476-4ACB-479D-B8CC91E276C8?key=1457807890862 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47370 | 643148AF-23E2-2642-F9A6-06C8E15262DF | 03/03/16 13:34:57 | 72.190.28.70 | 03/03/16 13:40:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/643148AF-23E2-2642-F9A6-06C8E15262DF?key=1457012099410 |
| 47371 | 64332DF1-C660-B211-3A7E-CC1194419B4A | 03/27/16 15:08:26 | 71.58.32.107 | 03/27/16 15:09:50 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/64332DF1-C660-B211-3A7E-CC1194419B4A?key=1459091299302 |
| 47372 | 6433975A-E434-C6F9-A6C1-3AC8570A4EFF | 03/27/16 05:39:20 | 108.45.88.13 | 03/27/16 05:45:08 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6433975A-E434-C6F9-A6C1-3AC8570A4EFF?key=1459057155761 |
| 47373 | 64349461-4257-345C-346B-ED2022828E7E0 | 03/31/16 11:47:50 | 208.109.88.104 | 03/31/16 13:11:58 | | | | | | | | | | 0 | 0 | 0 | 0 | | 0 | | 0 | Lead Genesis | N/A |
| 47374 | 6434F6B2-6562-467A-CC6F-3B4693E75AF2 | 03/31/16 19:29:58 | 24.242.94.22 | 03/31/16 19:36:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6434F6B2-6562-467A-CC6F-3B4693E75AF2?key=1459452598553 |
| 47375 | 643501EA-6F8F-F8C7-E254-67C02ED386E7 | 03/10/16 21:53:43 | 99.51.6.124 | 03/10/16 21:56:20 | | | | | | | | | | | | | | | | | 1 | SolarLeadFactory | http://vp.leadid.com/playback/643501EA-6F8F-F8C7-E254-67C02ED386E7?key=1457646839091 |
| 47376 | 643535 2E-5D0C-F5A5-CBF1-28D98CC17B0C | 03/16/16 15:59:18 | 76.169.154.106 | 03/16/16 16:14:39 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | | | Lead Genesis | http://vp.leadid.com/playback/643535 2E-5D0C-F5A5-CBF1-28D98CC17B0C?key=1458143967185 |
| 47377 | 6435A888-0E3D-1BCA-C142-5D0CE63A02FF | 03/26/16 06:26:53 | 107.2.34.243 | 03/26/16 06:30:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6435A888-0E3D-1BCA-C142-5D0CE63A02FF?key=1458973615236 |
| 47378 | 6435C64C-615A-C2A1-6E74-DDCB77238EB2 | 03/15/16 03:58:51 | 50.185.179.13 | 03/15/16 04:05:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6435C64C-615A-C2A1-6E74-DDCB77238EB2?key=1458014331560 |
| 47379 | 6435F267-485A-A914-8B66-D42CEE83511C | 03/22/16 13:22:34 | 24.186.96.85 | 03/22/16 13:25:05 | 2 | | 0 | 0 | 0 | | | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/6435F267-485A-A914-8B66-D42CEE83511C?key=1458652954671 |
| 47380 | 64366F9D-8ECF-7415-F93A-0380B9E332A0 | 03/28/16 04:30:52 | 75.101.46.97 | 03/28/16 19:46:21 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/64366F9D-8ECF-7415-F93A-0380B9E332A0?key=1459139454804 |
| 47381 | 64370CFB-F8E3-9558-E0FD-B4D071E7C081 | 03/18/16 16:32:28 | 73.155.251.4 | 03/18/16 16:38:25 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/64370CFB-F8E3-9558-E0FD-B4D071E7C081?key=1458318747188 |
| 47382 | 6437727B-A2FF-AAA6-9431-A80A08FF89FE | 03/18/16 11:33:53 | 66.87.116.96 | 03/18/16 12:18:47 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/6437727B-A2FF-AAA6-9431-A80A08FF89FE?key=1458300833413 |
| 47383 | 64377A93-CDD8-FE36-A54F-082A3FA221B7 | 03/18/16 17:21:32 | 73.132.59.219 | 03/21/16 09:15:34 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 3 | 2 | 1 | 1 | | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/64377A93-CDD8-FE36-A54F-082A3FA221B7?key=1458321854001 |
| 47384 | 6437872C-DA75-AA3B-ADDF-F20BC1684CA5 | 03/22/16 17:19:02 | 98.115.251.177 | 03/22/16 17:25:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6437872C-DA75-AA3B-ADDF-F20BC1684CA5?key=1458667147673 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6437B89D-1FE7-2D6B-1852-3F7A28556912 | 03/01/16 23:23:14 | 172.56.34.204 | 03/01/16 23:33:36 | 1 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | Home Improvement Leads | |
| 6437E48B-E477-491D-08C5-D8F6E9453298 | 03/15/16 11:39:21 | 73.199.240.220 | 03/15/16 11:41:47 | 0 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6437E48B-E477-491D-08C5-D8F6E9453298?key=1458041961492 |
| 6438EA74-9E03-2B90-87C5-FF7D39C78366 | 03/26/16 21:42:04 | 208.109.88.104 | 03/28/16 14:05:51 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 6438FF90-9E7B-3B0D-7969-839A15A8D333 | 03/27/16 09:00:22 | 72.78.149.91 | 03/27/16 09:05:09 | 1 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6438FF90-9E7B-3B0D-7969-839A15A8D333?key=1459069222495 |
| 64398870-C8D4-CFDF-6AB4-863A709F09E7 | 03/10/16 21:54:24 | 98.117.57.151 | 03/10/16 22:00:05 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64398870-C8D4-CFDF-6AB4-863A709F09E7?key=1457646870647 |
| 6439D0DB-BE8D-145D-A73A-5ED159EA027E | 03/21/16 11:35:29 | 98.111.190.165 | 03/21/16 11:37:25 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6439D0DB-BE8D-145D-A73A-5ED159EA027E?key=1458560136142 |
| 643880AC-DADF-8EC7-2A60-8179D89F426E | 03/08/16 20:19:09 | 75.108.120.106 | 03/08/16 20:25:15 | 1 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/643880AC-DADF-8EC7-2A60-8179D89F426E?key=1457668361650 |
| 6438F4FA-17AA-BC04-37BD-336321C4F9D9 | 03/09/16 19:01:59 | 75.127.173.194 | 03/09/16 19:05:09 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6438F4FA-17AA-BC04-37BD-336321C4F9D9?key=1457550119712 |
| 643CAB2D-50D8-D3D7-0D13-C1D722D4055B | 03/22/16 16:48:27 | 207.212.142.101 | 03/22/16 16:49:55 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/643CAB2D-50D8-D3D7-0D13-C1D722D4055B?key=1458665307781 |
| 643CF08A-A162-D495-74EE-98F28E2080A4 | 03/17/16 14:23:43 | 68.109.166.94 | 03/17/16 14:30:05 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/643CF08A-A162-D495-74EE-98F28E2080A4?key=1458224630562 |
| 643D686C-2058-6CD2-1A20-8302230E2567 | 03/27/16 20:03:38 | 72.132.198.24 | 03/27/16 20:07:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/643D686C-2058-6CD2-1A20-8302230E2567?key=1459109021046 |
| 643DA7E7-DEC7-FED0-3D6B-AAC3A4A6BF9E | 03/31/16 17:28:35 | 65.36.108.145 | 03/31/16 17:35:29 | 1 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/643DA7E7-DEC7-FED0-3D6B-AAC3A4A6BF9E?key=1459445319703 |
| 644007D2-1C64-034F-3D78-13D08BD08518 | 03/20/16 13:33:26 | 173.79.208.249 | 03/20/16 13:40:05 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/644007D2-1C64-034F-3D78-13D08BD08518?key=1458480807658 |
| 64402640-C86D-B9F6-2518-6BDADDC30C68 | 03/22/16 18:38:09 | 76.169.154.106 | 03/22/16 18:42:19 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/64402640-C86D-B9F6-2518-6BDADDC30C68?key=1458867307287 |
| 644160EF-0E01-2403-6947-686DA1721ABB | 03/23/16 00:58:05 | 71.244.226.202 | 03/23/16 01:05:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/644160EF-0E01-2403-6947-686DA1721ABB?key=1458694675994 |
| 64416788-8168-E07A-C461-9AD10CA79572 | 03/21/16 07:08:29 | 73.47.113.141 | 03/21/16 13:38:47 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/64416788-8168-E07A-C461-9AD10CA79572?key=1458544109667 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | Provider Name | Visual Playback Link |
| 47401 | 64432968-01E8-A1FE-71A9-DCC8F32D9820 | 03/09/16 18:24:43 | 206.55.93.130 | 03/09/16 18:31:27 | 1 | I AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK") | | | | | | | | FiveStrata | http://vp.leadid.com/playback/64432968-01E8-A1FE-71A9-DCC8F32D9820?key=1457547884842 |
| 47402 | 6443722C-FF8F-6AF0-DC61-0A77B274DEEE | 03/03/16 20:35:01 | 72.181.125.1 | 03/03/16 20:41:19 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6443722C-FF8F-6AF0-DC61-0A77B274DEEE?key=1457037301305 |
| 47403 | 6443E0B0-01A7-18F0-6578-70C9C8D1F19C | 03/14/16 20:58:14 | 24.213.151.130 | 03/14/16 21:25:04 | 2 | | | | 0 | 0 | 0 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6443E0B0-01A7-18F0-6578-70C9C8D1F19C?key=1457989112142 |
| 47404 | 6443E383-CB4A-9712-B761-5297C56FF520 | 03/15/16 00:42:58 | 172.248.110.240 | 03/15/16 00:52:58 | 1 | IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY") | 1 | 3 | 4 | 4 | 4 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6443E383-CB4A-9712-B761-5297C56FF520?key=1458002514280 |
| 47405 | 64445CF2-2807-2EC1-11A1-4B9780C8997B | 03/29/16 21:27:47 | 65.36.108.145 | 03/29/16 21:35:26 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/64445CF2-2807-2EC1-11A1-4B9780C8997B?key=1459286871260 |
| 47406 | 64447E6B-EC08-67A9-9C28-78A01A861466 | 03/19/16 14:20:46 | 98.247.160.60 | 03/21/16 16:08:21 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS] TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/64447E6B-EC08-67A9-9C28-78A01A861466?key=1458397230377 |
| 47407 | 64450AA3-657D-0F87-E862-20334C5CC19B | 03/02/16 20:30:24 | 50.163.43.35 | 03/02/16 20:35:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64450AA3-657D-0F87-E862-20334C5CC19B?key=1456950623956 |
| 47408 | 64459F75-6A5B-E734-4413-4362648F96D6 | 03/02/16 19:10:59 | 98.248.13.58 | 03/02/16 19:15:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64459F75-6A5B-E734-4413-4362648F96D6?key=1456945858906 |
| 47409 | 6445CF4C-7651-CE87-4F71-A1C0B9ADFD15 | 03/23/16 14:26:55 | 23.88.144.66 | 03/23/16 14:29:51 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6445CF4C-7651-CE87-4F71-A1C0B9ADFD15?key=1458743229121 |
| 47410 | 64461099-63C3-5C47-AE5E-30C87F71888C | 03/28/16 15:52:06 | 66.87.96.123 | 03/28/16 15:55:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64461099-63C3-5C47-AE5E-30C87F71888C?key=1459180327019 |
| 47411 | 64465894-0C46-4A28-D109-90BD8E265C9C | 03/26/16 16:12:17 | 104.5.41.246 | 03/26/16 16:18:27 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/64465894-0C46-4A28-D109-90BD8E265C9C?key=1459008730662 |
| 47412 | 64467E9E-D041-6C2F-609A-282188D3F901 | 03/17/16 01:05:30 | 72.130.22.79 | 03/17/16 01:10:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64467E9E-D041-6C2F-609A-282188D3F901?key=1458176730983 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 644784AC-C879-A1E6-85F4-9CF02A884A0F | 03/28/16 22:49:14 | 50.108.146.179 | 03/28/16 22:55:09 | 2 | [label":"WE SHOW HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/644784AC-C879-A1E6-85F4-9CF02A884A0F?key=1459205354873 |
| 6447EE56-2A48-7F60-69C0-E4A616116718 | 03/02/16 03:27:37 | 184.21.229.25 | 03/02/16 14:12:15 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/6447EE56-2A48-7F60-69C0-E4A616116718?key=1456889256558 |
| 64481CA2-CCE7-486E-0382-173090C5AA83 | 03/29/16 18:39:39 | 68.186.114.25 | 03/29/16 18:41:28 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/64481CA2-CCE7-486E-0382-173090C5AA83?key=1459276778613 |
| 6449D854-E7C6-FEE5-9743-A76252E47D0E | 03/06/16 13:53:08 | 32.217.47.7 | 03/06/16 13:54:02 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/6449D854-E7C6-FEE5-9743-A76252E47D0E?key=1457272396038 |
| 6449F6DC-83F6-F528-5293-CE021A465AAC | 03/26/16 01:37:41 | 174.60.210.202 | 03/26/16 01:45:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6449F6DC-83F6-F528-5293-CE021A465AAC?key=1458956274568 |
| 644AF633-0971-864B-1767-E15C38017EAE | 03/13/16 22:06:01 | 73.215.141.150 | 03/13/16 22:06:24 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 3 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/644AF633-0971-864B-1767-E15C38017EAE?key=1457906769259 |
| 64488759-01A6-CC78-1C06-F830A4AF9AAD | 03/25/16 14:06:33 | 73.16.116.20 | 03/25/16 14:12:36 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR| AND UP TO FOUR SOLAR COMPANIES TO CALL AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/64488759-01A6-CC78-1C06-F830A4AF9AAD?key=1458914793642 |
| 644C8CDC-0494-9C34-DC5A-868874808C80 | 03/31/16 22:53:45 | 108.38.69.247 | 03/31/16 22:55:29 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/644C8CDC-0494-9C34-DC5A-868874808C80?key=1459464827640 |
| 644D38E0-2CD5-A659-EF96-42C4FAAE5D00 | 03/24/16 21:46:04 | 184.98.56.229 | 03/24/16 21:50:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/644D38E0-2CD5-A659-EF96-42C4FAAE5D00?key=1458855964200 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47422 | 6440A3C8-F6ED-114B-9A5E-1E80F8DB8570 | 03/05/16 18:17:43 | 112.198.243.141 | 03/05/16 20:49:16 | 1 | (label"":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU)" | 0 | | 1 | 2 | 1 | 1 | 2 | | | | | | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/6440A3C8-F6ED-114B-9A5E-1E80F8DB8570?key=1457201851837 |
| 47423 | 644F20EC-D31D-C3A8-5063-65CEE251E5B0 | 03/01/16 23:36:32 | 107.77.76.16 | 03/01/16 23:38:02 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/644F20EC-D31D-C3A8-5063-65CEE251E5B0?key=1456875386774 |
| 47424 | 644FD77F-E953-35EB-5471-ACE3D040F2A6 | 03/09/16 00:20:38 | 14.140.45.226 | 03/09/16 00:21:22 | 1 | (label"":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU)" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/644FD77F-E953-35EB-5471-ACE3D040F2A6?key=1457482836944 |
| 47425 | 64505265-8413-31FA-56AF-71F66EC2E18F9 | 03/11/16 14:44:16 | 76.169.154.106 | 03/11/16 14:47:35 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/64505265-8413-31FA-56AF-71F66EC2E18F9?key=1457707465315 |
| 47426 | 6450BC3D-15D8-6C5D-08C5-A6E3459D83F7 | 03/31/16 15:53:45 | 24.191.217.116 | 03/31/16 16:00:07 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6450BC3D-15D8-6C5D-08C5-A6E3459D83F7?key=1459439625203 |
| 47427 | 6450BC5A-E24B-43E2-3D87-9C5658120D38 | 03/23/16 12:56:19 | 208.109.88.104 | 03/23/16 13:40:06 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 47428 | 6450ED91-62FC-EA3D-F4CC-F987F75EFC86 | 03/29/16 14:18:14 | 76.9.67.95 | 03/29/16 14:25:05 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6450ED91-62FC-EA3D-F4CC-F987F75EFC86?key=1459261097574 |
| 47429 | 64511886-9821-E2A6-C816-24269AF45C2E | 03/24/16 19:38:10 | 71.211.72.30 | 03/24/16 19:44:41 | 1 | (label"":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE)" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/64511886-9821-E2A6-C816-24269AF45C2E?key=1458848287864 |
| 47430 | 6451624A-42D6-1E49-AAC5-59B88D7188C7 | 03/27/16 00:28:22 | 68.82.94.24 | 03/27/16 00:35:08 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6451624A-42D6-1E49-AAC5-59B88D7188C7?key=1459038500395 |
| 47431 | 64531FF0-D33C-A6B5-1552-4670A8D32F02 | 03/23/16 04:13:27 | 50.182.145.98 | 03/23/16 04:15:14 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/64531FF0-D33C-A6B5-1552-4670A8D32F02?key=1458706407580 |
| 47432 | 64537C4C-A711-40B3-B792-C54439998D1F | 03/10/16 14:06:16 | 173.75.214.187 | 03/10/16 14:10:08 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64537C4C-A711-40B3-B792-C54439998D1F?key=1457618779959 |
| 47433 | 64538B38-69E3-421C-CE88-26AB0D31F1228 | 03/16/16 05:29:27 | 68.8.138.125 | 03/16/16 05:35:10 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64538B38-69E3-421C-CE88-26AB0D31F1228?key=1458106166935 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64542913-0A50-8956-5ECB-B9E3A4C9F549 | 03/31/16 16:12:13 | 96.231.40.103 | 03/31/16 16:15:06 | 1 | "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED OR PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/64542913-0A50-8956-5ECB-B9E3A4C9F549?key=1459440736067 |
| 645431D6-E490-97A2-50C1-19488F3A2EB1 | 03/03/16 23:29:56 | 67.79.115.82 | 03/03/16 23:36:02 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/645431D6-E490-97A2-50C1-19488F3A2EB1?key=1457047797188 |
| 64568E5E1-9417-9B83-C080-B8217EA36F01 | 03/29/16 14:35:24 | 73.29.93.196 | 03/29/16 14:37:16 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/64568E5E1-9417-9B83-C080-B8217EA36F01?key=1459262122983 |
| 64568E5E1-9417-9B83-C080-B8217EA36F01 | 03/29/16 14:35:24 | 73.29.93.196 | 03/29/16 14:37:59 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/64568E5E1-9417-9B83-C080-B8217EA36F01?key=1459262122983 |
| 64578D82-1581-48FB-B660-2C8D2FD31C80 | 03/28/16 23:43:48 | 98.114.8.246 | 03/28/16 23:45:25 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | | 1 | | 3 | BetweenAds | http://vp.leadid.com/playback/64578D82-1581-48FB-B660-2C8D2FD31C80?key=1459208633208 |
| 6457C58D-B089-8963-3C06-E045788C6A7F | 03/21/16 18:50:27 | 206.55.93.130 | 03/21/16 18:55:19 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | | 3 | | 1 | FiveStrata | http://vp.leadid.com/playback/6457C58D-B089-8963-3C06-E045788C6A7F?key=1458586230374 |
| 6457F031-1522-0B0E-89DD-B4E1CA7A12AC | 03/23/16 16:02:40 | 76.169.154.106 | 03/23/16 16:18:56 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/6457F031-1522-0B0E-89DD-B4E1CA7A12AC?key=1458748969496 |
| 6457F8A0-E04E-0041-3806-8EA8E70BF318 | 03/10/16 18:27:01 | 166.216.165.127 | 03/10/16 18:29:51 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6457F8A0-E04E-0041-3806-8EA8E70BF318?key=1457634369329 |
| 64586C50-C84D-7460-48EF-917D98B11D11 | 03/08/16 00:48:32 | 24.177.58.94 | 03/08/16 00:55:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64586C50-C84D-7460-48EF-917D98B11D11?key=1457398113325 |
| 64588700-54E4-B166-92F2-4E010C8D8D80 | 03/31/16 17:56:35 | 192.249.47.204 | 03/31/16 18:00:12 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64588700-54E4-B166-92F2-4E010C8D8D80?key=1459446942587 |
| 64599796-AF9A-C4EE-FEE0-77E88D43544C | 03/19/16 21:30:57 | 71.177.119.250 | 03/19/16 21:37:01 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/64599796-AF9A-C4EE-FEE0-77E88D43544C?key=1458423062210 |
| 64599E07-9D7F-3575-3D25-67E38F1C8EFE | 03/28/16 17:32:40 | 166.137.240.76 | 03/28/16 17:40:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64599E07-9D7F-3575-3D25-67E38F1C8EFE?key=1459186363182 |
| 6459D189-80A8-7EC1-345E-85400CE9C7FA | 03/28/16 15:51:22 | 70.209.146.252 | 03/28/16 15:55:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6459D189-80A8-7EC1-345E-85400CE9C7FA?key=1459180284801 |
| 645AEC0E-AD6A-A3E8-C88C-F407C4C89436 | 03/09/16 12:51:27 | 67.82.93.133 | 03/09/16 12:55:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/645AEC0E-AD6A-A3E8-C88C-F407C4C89436?key=1457527887707 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6458664D-12E0-1344-0393-6A2E934078FD | 03/13/16 01:27:34 | 98.177.141.26 | 03/13/16 01:38:36 | 1 | (label:"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6458664D-12E0-1344-0393-6A2E934078FD?key=1457832464694 |
| 645C0E30-469B-C460-2382-EFC8F28534E9 | 03/24/16 21:24:13 | 71.177.246.253 | 03/24/16 21:26:56 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/645C0E30-469B-C460-2382-EFC8F28534E9?key=1458854656580 |
| 645C336F-6990-6F62-FF2E-71F2B37A88A6 | 03/27/16 18:15:10 | 71.117.180.70 | 03/27/16 18:20:05 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/645C336F-6990-6F62-FF2E-71F2B37A88A6?key=1459102510103 |
| 645C4A6C-2197-2663-1385-1291F00335EE | 03/23/16 22:04:55 | 203.177.115.2 | 03/23/16 22:11:12 | 1 | (label:"BY CLICKING ) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | 1 | | 1 | | | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/645C4A6C-2197-2663-1385-1291F00335EE?key=1458770695927 |
| 645CF76E-5859-8033-AD3E-8023SF413191 | 03/08/16 21:44:52 | 205.154.244.2 | 03/08/16 21:46:38 | 1 | (label:"BY CLICKING ) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | | 1 | | | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/645CF76E-5859-8033-AD3E-8023SF413191?key=1457473493225 |
| 645D1D82-620C-079F-8644-6847C7022350 | 03/12/16 21:25:50 | 172.56.22.76 | 03/12/16 21:27:10 | | | 0 | 0 | 0 | 0 | 1 | | 1 | 0 | 1 | 1 | 1 | 3 | | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/645D1D82-620C-079F-8644-6847C7022350?key=1457817951381 |
| 645EDADC-5A7E-CF8F-5E73-1D3AE806B4D1 | 03/25/16 13:32:43 | 24.136.74.42 | 03/25/16 13:40:04 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/645EDADC-5A7E-CF8F-5E73-1D3AE806B4D1?key=1458912763822 |
| 645F0A56-04A8-468D-2A84-23E4C4EF3389 | 03/06/16 05:23:02 | 76.218.89.80 | 03/06/16 05:26:40 | 1 | (label:"BY CLICKING ) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 2 | | 1 | | | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/645F0A56-04A8-468D-2A84-23E4C4EF3389?key=1457241785837 |
| 645F8034-0FC3-1986-6F16-04AB0788CC94 | 03/25/16 02:04:44 | 104.153.42.248 | 03/25/16 13:35:54 | 1 | (label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | | 1 | 0 | 1 | 1 | 3 | 3 | | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/645F8034-0FC3-1986-6F16-04AB0788CC94?key=1458871391869 |
| 645F87EF-A964-E095-407A-3A0BC9E864C5 | 03/30/16 13:43:26 | 69.195.39.18 | 03/30/16 13:47:04 | | | 0 | 0 | 0 | 0 | 1 | | 1 | 1 | 3 | 3 | 1 | 3 | | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/645F87EF-A964-E095-407A-3A0BC9E864C5?key=1459345431366 |
| 646067F9-77DD-9A00-A05E-C4444DAA356D | 03/13/16 23:16:43 | 70.176.12.38 | 03/13/16 23:18:43 | 1 | (label:"BY CLICKING ) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 2 | | 1 | | | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/646067F9-77DD-9A00-A05E-C4444DAA356D?key=1457911003769 |
| 64608BC3-6126-68FD-E9DB-5E4C6903D6CB | 03/02/16 18:36:32 | 162.227.18.23 | 03/02/16 18:40:11 | 1 | (label:"BY CLICKING ) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | | 1 | 3 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64608BC3-6126-68FD-E9DB-5E4C6903D6CB?key=1456943797158 |

Row labels (left margin): 47448, 47449, 47450, 47451, 47452, 47453, 47454, 47455, 47456, 47457, 47458, 47459

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47460 | 6460C9F5-90F8-1866-68F9-415483FD321C | 03/31/16 10:47:49 | 24.62.177.141 | 03/31/16 10:50:05 | | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6460C9F5-90F8-68F9-415483FD321C?key=1459421269943 |
| 47461 | 6460D664-B740-213F-0FED-507A2442CE03 | 03/15/16 17:27:04 | 23.30.19.253 | 03/15/16 17:30:17 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6460D664-B740-213F-0FED-507A2442CE03?key=1458062825303 |
| 47462 | 6461CADD-6D9A-395D-14AA-AD4E02370E2F | 03/10/16 14:13:33 | 208.109.88.104 | 03/15/16 16:14:54 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 47463 | 646205FB-3931-EF85-C0C4-D4918873A3DE | 03/30/16 13:09:09 | 72.177.119.119 | 03/30/16 13:10:13 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/646205FB-3931-EF85-C0C4-D4918873A3DE?key=1459343350839 |
| 47464 | 64628296-B659-B58F-F281-286650373D82 | 03/16/16 20:07:47 | 216.100.89.190 | 03/16/16 20:11:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/64628296-B659-B58F-F281-286650373D82?key=1458158868772 |
| 47465 | 64628F1A-764C-448E-B3DD-CFEC097DF985 | Inauthentic Token | | 01/29/16 17:41:06 | | | | | | | | | | | | | | | | | | Home Improvement Leads | Inauthentic Token |
| 47466 | 64633A06-255A-A41A-F732-F2270538EAC2 | 03/23/16 18:30:07 | 108.35.159.109 | 03/23/16 18:32:33 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/64633A06-255A-A41A-F732-F2270538EAC2?key=1458757806913 |
| 47467 | 6464F58B-0CA0-611A-23FA-C39F46AC33C2 | 03/21/16 03:06:18 | 69.119.26.5 | 03/21/16 03:10:09 | 2 | | | | 0 | | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6464F58B-0CA0-611A-23FA-C39F46AC33C2?key=1458529584049 |
| 47468 | 6464F670-458B-0F2F-49CA-548221B9A83E | 03/11/16 18:47:36 | 108.38.250.37 | 03/11/16 18:51:44 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS | | | 0 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6464F670-458B-0F2F-49CA-548221B9A83E?key=1457722059975 |
| 47469 | 6465C475-D58F-07E3-487D-E755A84F570A | 03/24/16 11:33:33 | 32.209.15.248 | 03/24/16 11:40:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6465C475-D58F-07E3-487D-E755A84F570A?key=1458819211527 |
| 47470 | 6460D80-4988-0847-7182-A2C65C2EC597 | 03/18/16 11:32:09 | 50.139.172.205 | 03/18/16 14:45:14 | 1 | (label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6460D80-4988-0847-7182-A2C65C2EC597?key=1458300730029 |
| 47471 | 6461338-963C-C8E3-847C-A989F8387CBA | 03/31/16 14:07:44 | 203.177.115.2 | 03/31/16 14:15:22 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/6461338-963C-C8E3-847C-A989F8387CBA?key=1459433264866 |
| 47472 | 6460D665-76FE-3836-A8A3-199A0133A7FF | 02/27/16 01:50:23 | 101.50.119.93 | 03/28/16 16:19:32 | 2 | | | | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6460D665-76FE-3836-A8A3-199A0133A7FF?key=1459043381432 |
| 47473 | 6460D681-0487-C044-AEDC-AF2E836224DB | 03/31/16 10:48:00 | 98.114.100.45 | 03/31/16 10:55:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6460D681-0487-C044-AEDC-AF2E836224DB?key=1459412280686 |
| 47474 | 6466F383-055F-5CF7-2015-8FA7ACA09D39 | 03/26/16 19:17:49 | 108.53.207.154 | 03/26/16 19:18:45 | 0 | | | | 0 | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/6466F383-055F-5CF7-2015-8FA7ACA09D39?key=1459019933406 |
| 47475 | 64671728-BF8F-F47E-C2E9-1CD8C43D174D | 03/14/16 01:46:38 | 206.78.255.44 | 03/14/16 01:53:11 | 0 | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/64671728-BF8F-F47E-C2E9-1CD8C43D174D?key=1457919998838 |
| 47476 | 64670A4-9CA4-7767-4350-ECC4606E5968 | 03/29/16 07:36:55 | 73.233.44.208 | 03/29/16 07:40:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64670A4-9CA4-7767-4350-ECC4606E5968?key=1459237014870 |
| 47477 | 64680C15-5A13-B63D-51C7-E5530DD59563 | 03/10/16 21:13:08 | 71.203.113.183 | 03/10/16 21:14:32 | 0 | | | | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/64680C15-5A13-B63D-51C7-E5530DD59563?key=1457644389459 |
| 47478 | 6482F4-C885-708B-596F-2EDA8D378E32 | 03/11/16 00:51:14 | 61.12.89.52 | 03/11/16 00:51:53 | 0 | | | | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6482F4-C885-708B-596F-2EDA8D378E32?key=1457657305845 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47470 | 6469A93F-E795-6F7E-EEEC-56F5671118EE | 03/01/16 15:07:21 | 72.177.119.119 | 03/01/16 15:07:43 | 2 | 1 [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6469A93F-E795-6F7E-EEEC-56F5671118EE?key=1456844844782 |
| 47480 | 6469B3FB-98CE-6A05-C57F-CB039C8F9EDC | 03/20/16 12:50:17 | 96.246.32.213 | 03/20/16 12:55:05 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6469B3FB-98CE-6A05-C57F-CB039C8F9EDC?key=1458478219667 |
| 47481 | 646A3783-808C-A188-BDF5-F94FE38B5983 | 03/16/16 17:50:15 | 206.55.93.130 | 03/16/16 17:54:08 | 1 [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0019IS A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | | 0 | | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/646A3783-808C-A188-BDF5-F94FE38B5983?key=1458150618258 |
| 47482 | 646A3988-8B73-D774-1E80-F15F80384200 | 03/29/16 20:24:18 | 174.22.245.216 | 03/29/16 20:30:15 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/646A3988-8B73-D774-1E80-F15F80384200?key=1459279533080 |
| 47483 | 646C1C6E-7828-F1F9-61A3-DF0BE35C0E1D | 03/22/16 20:03:55 | 67.166.131.240 | 03/22/16 20:06:53 | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/646C1C6E-7828-F1F9-61A3-DF0BE35C0E1D?key=1458677035699 |
| 47484 | 646E8078-37FE-B0FB-F8DB-255987D7A854 | 03/31/16 16:57:38 | 74.205.144.74 | 03/31/16 17:02:55 | 0 | | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/646E8078-37FE-B0FB-F8DB-255987D7A854?key=1459443453113 |
| 47485 | 646F9B89-AF56-6710-252D-34C14AFCCB06 | 03/29/16 20:17:57 | 206.55.93.130 | 03/29/16 20:22:51 | 1 [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0019IS A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | | 0 | | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/646F9B89-AF56-6710-252D-34C14AFCCB06?key=1459282679883 |
| 47486 | 64704A9A-C795-830D-A835-54255D8DA01A | 03/15/16 18:07:47 | 208.109.88.104 | 03/15/16 18:08:01 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 47487 | 6470681F-3F87-8C99-7928-A8C63AFF1C18 | 03/28/16 21:50:59 | 68.231.197.38 | 03/28/16 21:53:37 | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6470681F-3F87-8C99-7928-A8C63AFF1C18?key=1459201861749 |
| 47488 | 64713138-1231-8684-3EEC-82EA4639FA4D | 03/14/16 12:22:00 | 174.26.155.71 | 03/14/16 12:25:07 | 1 [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64713138-1231-8684-3EEC-82EA4639FA4D?key=1457958121047 |
| 47489 | 6471C8BB-1409-24C2-83DD-A064DD95D414 | 03/24/16 16:37:13 | 23.118.50.39 | 03/24/16 19:57:04 | 1 [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6471C8BB-1409-24C2-83DD-A064DD95D414?key=1458837526556 |
| 47490 | 6471F6DC-3C16-6A65-110D-D949742098E7 | 03/30/16 22:40:01 | 50.253.125.154 | 03/30/16 22:42:54 | 1 [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS INCLUDING SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE OR WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6471F6DC-3C16-6A65-110D-D949742098E7?key=1459377599331 |
| 47491 | 6472824A-7B0E-8E3C-2038-5378623EC268 | 03/17/16 22:50:32 | 73.201.116.139 | 03/17/16 22:54:44 | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6472824A-7B0E-8E3C-2038-5378623EC268?key=1458255038367 |
| 47492 | 6472E0BF-DA87-10A8-DFEF-91B14F4CBDCF | 03/20/16 22:55:19 | 71.161.113.118 | 03/20/16 23:00:06 | 2 | | | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6472E0BF-DA87-10A8-DFEF-91B14F4CBDCF?key=1458514520180 |
| 47493 | 6472E557-7E71-E5C1-5B11-3CCF83D9DFF5 | 03/18/16 16:07:13 | 208.109.88.104 | 03/18/16 16:11:41 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47494 | 6472EAB1-292B-4E49-C4C9-1576518693D4 | 03/16/16 22:57:46 | 206.55.93.130 | 03/16/16 23:02:04 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | | | 3 | 3 | 3 | | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/6472EAB1-292B-4E49-C4C9-1576518693D4?key=1458169068674 |
| 47495 | 64730CA2-F0DF-F0C8-CDFA-8CE1B3F00282 | 03/25/16 18:26:56 | 50.73.222.22 | 03/25/16 20:15:05 | | | | 0 | | 0 | | 1 | 1 | | | | | | | | | Sofdesk | http://vp.leadid.com/playback/64730CA2-F0DF-F0C8-CDFA-8CE1B3F00282?key=1458930475354 |
| 47496 | 64738DC1-3A35-ACC2-5729-E3DC58845809 | 03/09/16 02:00:35 | 67.243.100.177 | 03/09/16 02:05:05 | 0 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64738DC1-3A35-ACC2-5729-E3DC58845809?key=1457488882766 |
| 47497 | 6474099A-3876-EECF-F8EF-D5DFDEA59691 | 03/22/16 11:04:21 | 66.44.123.19 | 03/22/16 11:06:10 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6474099A-3876-EECF-F8EF-D5DFDEA59691?key=1458644661538 |
| 47498 | 6476F6-7ED3-624B-7126-CBD06E41DB66 | 03/23/16 23:52:39 | 76.169.154.106 | 03/23/16 23:57:25 | 2 | | | 0 | | 0 | | 1 | 1 | 3 | 3 | 3 | | | 3 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6476F6-7ED3-624B-7126-CBD06E41DB66?key=1458777192839 |
| 47499 | 64749D28-EAC8-B7F4-9D52-663CF35225A6 | 03/28/16 19:07:57 | 70.209.215.80 | 03/28/16 19:08:21 | 0 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/64749D28-EAC8-B7F4-9D52-663CF35225A6?key=1459192217517 |
| 47500 | 6474EF59-3806-F498-984A-08FE5D862DE7 | 03/24/16 16:45:51 | 74.205.144.74 | 03/24/16 16:49:50 | 1 | (label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | | 1 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6474EF59-3806-F498-984A-08FE5D862DE7?key=1458837963660 |
| 47501 | 647590F4-AEAF-1FF2-89D3-75E0BA7ADF86 | 03/08/16 00:08:22 | 99.29.63.115 | 03/08/16 00:11:09 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/647590F4-AEAF-1FF2-89D3-75E0BA7ADF86?key=1457395704034 |
| 47502 | 6477E23F-E472-5B86-B954-8DC7289ED3AD | 03/09/16 20:40:49 | 72.177.31.85 | 03/09/16 20:46:32 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6477E23F-E472-5B86-B954-8DC7289ED3AD?key=1457556046298 |
| 47503 | 64784534-210F-E985-739A-CD6F96C83AB1 | 03/10/16 14:22:08 | 208.109.88.104 | 03/10/16 14:49:34 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 47504 | 6478F99C-DF5D-F213-0E6E-C98B25C34EC6 | 03/03/16 16:15:21 | 208.109.88.104 | 03/03/16 17:11:40 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 47505 | 64792FBA-E183-5374-62CF-D93637B189AD | 03/07/16 18:09:55 | 166.216.165.91 | 03/07/16 18:12:32 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/64792FBA-E183-5374-62CF-D93637B189AD?key=1457374203650 |
| 47506 | 647943OC-093D-53FA-861A-72C4EC734235 | 03/05/16 21:30:12 | 67.0.239.249 | 03/05/16 21:35:06 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/647943OC-093D-53FA-861A-72C4EC734235?key=1457213412419 |
| 47507 | 6479E5A9-00CB-82AD-60D8-3F768AC41747 | 03/09/16 00:18:48 | 98.112.103.246 | 03/09/16 00:23:11 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6479E5A9-00CB-82AD-60D8-3F768AC41747?key=1457482736203 |
| 47508 | 6479E8D9-6F8D-C476-C760-B741DCB2AC8A | 03/16/16 20:55:57 | 72.182.78.110 | 03/16/16 21:02:07 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6479E8D9-6F8D-C476-C760-B741DCB2AC8A?key=1458161757758 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47509 | 647A7AE4-9843-6969-6CDC-72766B84FF66 | 03/08/16 06:14:23 | 73.220.118.155 | 03/08/16 06:20:11 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/647A7AE4-9843-6969-6CDC-72766B84FF66?key=1457417663734 |
| 47510 | 647A939D-A1E1-3F2C-CD88-D27580EF78E2 | 03/08/16 13:19:01 | 68.14.74.72 | 03/08/16 13:20:13 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/647A939D-A1E1-3F2C-CD88-D27580EF78E2?key=1457443151598 |
| 47511 | 647AAB0B-5B7D-BD1F-CC54-EE5FE1957677 | 03/29/16 12:14:26 | 64.22.51.108 | 03/29/16 12:20:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/647AAB0B-5B7D-BD1F-CC54-EE5FE1957677?key=1459253670702 |
| 47512 | 647AE356-F244-6360-5774-3F45BD05CBD4 | 03/04/16 18:49:21 | 97.86.143.109 | 03/04/16 18:52:24 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/647AE356-F244-6360-5774-3F45BD05CBD4?key=1457117361266 |
| 47513 | 647D2599-9709-6921-FC58-F98893D09CBA | 03/11/16 10:19:44 | 104.172.122.172 | 03/11/16 10:25:08 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/647D2599-9709-6921-FC58-F98893D09CBA?key=1457691608971 |
| 47514 | 647D85A1-2560-D6D9-F985-552A4ACBA47B | 03/31/16 00:30:59 | 166.216.165.76 | 03/31/16 00:32:22 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/647D85A1-2560-D6D9-F985-552A4ACBA47B?key=1459384262921 |
| 47515 | 647F5416-E11D-F9AA-CD08-4499C0F2F183 | 03/19/16 02:41:13 | 68.197.18.239 | 03/21/16 13:01:34 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/647F5416-E11D-F9AA-CD08-4499C0F2F183?key=1458355273718 |
| 47516 | 647F7868-8254-9016-F466-1018351544A5 | 03/08/16 16:28:20 | 99.47.176.78 | 03/08/16 16:34:42 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/647F7868-8254-9016-F466-1018351544A5?key=1457454500936 |
| 47517 | 647FE56C-7884-3C09-6E07-FB183090570F | 03/09/16 16:40:47 | 50.141.33.6 | 03/09/16 16:41:12 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/647FE56C-7884-3C09-6E07-FB183090570F?key=1457541651538 |
| 47518 | 6480F37B-B148-84AA-1CA2-60460B5FA665 | 03/22/16 19:13:31 | 107.131.49.208 | 03/22/16 19:20:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6480F37B-B148-84AA-1CA2-60460B5FA665?key=1458677633520 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47519 | 6481E9A2-31E2-6B04-A075-1B54F6042E8F | 03/14/16 19:26:51 | 107.193.59.234 | 03/14/16 19:30:12 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6481E9A2-31E2-6B04-A075-1B54F6042E8F?key=1457983636324 |
| 47520 | 6481EC07-AEF3-3BEB-8731-9C24F7352091 | 03/17/16 17:39:47 | 32.214.178.122 | 03/17/16 17:41:57 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6481EC07-AEF3-3BEB-8731-9C24F7352091?key=1458236388006 |
| 47521 | 64823B5E-0797-DD3C-16D3-A70D5B2EFD2D | 03/19/16 03:07:49 | 69.250.34.197 | 03/19/16 03:15:07 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/64823B5E-0797-DD3C-16D3-A70D5B2EFD2D?key=1458356870264 |
| 47522 | 6482F75A-4E48-54CD-C162-08C1D06091EA | 03/08/16 14:12:49 | 128.91.197.55 | 03/08/16 14:15:08 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6482F75A-4E48-54CD-C162-08C1D06091EA?key=1457446374171 |
| 47523 | 6481AE6-746A-F8C9-7412-FD47840585CE | 03/02/16 04:12:40 | 75.171.64.16 | 03/02/16 04:14:28 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6481AE6-746A-F8C9-7412-FD47840585CE?key=1456891956878 |
| 47524 | 64837722E-D75F-698A-3EAD-A66399AD8956 | 03/16/16 19:14:36 | 74.205.144.74 | 03/16/16 19:17:29 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 3 | 3 | 3 | 3 | | 3 | 3 | 1 | 1 | | 3 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/64837722E-D75F-698A-3EAD-A66399AD8956?key=1458155683813 |
| 47525 | 6484F7EE-7599-C45B-EA2A-BA16E1E3CD69 | 03/08/16 00:26:16 | 203.175.78.111 | 03/08/16 17:09:03 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 3 | 0 | 1 | 1 | 1 | | 1 | 3 | 3 | 0 Lead Genesis | N/A |
| 47526 | 64854911-DF53-EC34-2467-EC1265939133 | 03/25/16 17:20:40 | 67.234.45.92 | 03/25/16 17:25:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64854911-DF53-EC34-2467-EC1265939133?key=1458926441331 |
| 47527 | 6485E1A6-41C4-869F-8C89-A651C7A7971C | 03/21/16 19:55:55 | 96.84.38.65 | 03/21/16 20:00:43 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 1 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | | 3 | 1 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/6485E1A6-41C4-869F-8C89-A651C7A7971C?key=1458590190272 |
| 47528 | 64868085-4A38-84D3-9371-A7610ZE6DEA0 | 03/09/16 12:39:39 | 75.133.140.196 | 03/09/16 17:01:27 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/64868085-4A38-84D3-9371-A7610ZE6DEA0?key=1457527178948 |
| 47529 | 6486F59E-B3F0-F887-9902-48582BA01725 | 03/16/16 17:05:57 | 172.56.16.181 | 03/16/16 17:08:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6486F59E-B3F0-F887-9902-48582BA01725?key=1458147959223 |
| 47530 | 6487E9F5-FE0D-AA1C-980C-86A411010043D | 03/16/16 13:47:08 | 173.49.238.173 | 03/16/16 13:50:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6487E9F5-FE0D-AA1C-980C-86A411010043D?key=1458136036731 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47531 | 648BC601-0BC9-1ACC-EBE7-60F0EBD764DB | 03/23/16 03:10:28 | 68.230.29.221 | 03/23/16 03:15:06 | 1 | [label]":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 5 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/648BC601-0BC9-1ACC-EBE7-60F0EBD764DB?key=1458702630064 |
| 47532 | 648DA2AC-1FDD-B824-5687-ED78DD6D9C83 | 03/27/16 03:55:48 | 24.189.224.183 | 03/27/16 19:53:07 | 1 | [label]":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 1 | 1 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/648DA2AC-1FDD-B824-5687-ED78DD6D9C83?key=1459050952472 |
| 47533 | 648AFE28-19AE-B011-8D74-520D256951FC | 03/16/16 08:36:18 | 100.1.135.159 | 03/16/16 08:40:10 | 1 | [label]":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/648AFE28-19AE-B011-8D74-520D256951FC?key=1458117378199 |
| 47534 | 648C6A9-1820-9E9D-D704-034D1C99DDC4 | 03/22/16 19:06:49 | 69.143.248.44 | 03/22/16 19:08:27 | 1 | [label]":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | | 3 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/648C6A9-1820-9E9D-D704-034D1C99DDC4?key=1458669999259 |
| 47535 | 648CDF91-17F4-1442-7005-DE5FDEE16429 | 03/10/16 04:56:54 | 24.62.39.38 | 03/10/16 05:04:55 | 1 | [label]":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/648CDF91-17F4-1442-7005-DE5FDEE16429?key=1457585815975 |
| 47536 | 648D834C-C088-15CA-1ADC-791AA2D5172F | 03/30/16 23:06:32 | 71.241.232.226 | 03/30/16 23:07:47 | 1 | [label]":"SUBMIT BY CLICKING ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 0 | 0 | 0 | 1 | 1 | 1 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/648D834C-C088-15CA-1ADC-791AA2D5172F?key=1459379191685 |
| 47537 | 648DE687-3271-8660-7788-BA655CAC983C | 03/30/16 14:48:37 | 76.169.154.106 | 03/31/16 14:06:34 | 2 | | | | | | | | | 1 | 1 | 3 | 3 | 3 | 1 | 0 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/648DE687-3271-8660-7788-BA655CAC983C?key=1459349347220 |
| 47538 | 648E1BF0-AF84-593A-8296-914118ED08FA | 03/26/16 16:26:25 | 67.141.248.59 | 03/26/16 16:37:28 | 1 | [label]":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/648E1BF0-AF84-593A-8296-914118ED08FA?key=1459005588032 |
| 47539 | 648E5078-39A9-31F9-62CC-95A46CDAD025 | 03/19/16 22:49:13 | 72.182.49.201 | 03/19/16 22:55:08 | 1 | [label]":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/648E5078-39A9-31F9-62CC-95A46CDAD025?key=1458427754683 |
| 47540 | 648E85A2-9EDF-E187-5684-08683C8AC4CE | 03/20/16 01:13:16 | 107.194.228.145 | 03/20/16 01:20:07 | 2 | | | | | | | 0 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/648E85A2-9EDF-E187-5684-08683C8AC4CE?key=1458436400814 |
| 47541 | 648EF446-F1AF-FCEF-7AB4-B83860350843 | 03/21/16 21:39:53 | 206.15.88.138 | 03/21/16 21:45:06 | 1 | [label]":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/648EF446-F1AF-FCEF-7AB4-B83860350843?key=1458596339976 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | |
| 47542 | 648F541C-7092-D06D-9FA1-8687ECD7219C | 03/21/16 18:16:16 | 67.11.147.41 | 03/21/16 18:23:13 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/648F541C-7092-D06D-9FA1-8687ECD7219C?key=1458584178031 |
| 47543 | 649098D9-7D10-B95E-E171-F69B58D9A1DB | 03/31/16 06:25:34 | 71.38.97.157 | 03/31/16 06:35:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/649098D9-7D10-B95E-E171-F69B58D9A1DB?key=1459405543869 |
| 47545 | 64920146-E39D-E905-3D45-E94908E8CEE8 | 03/06/16 04:40:14 | 76.124.108.88 | 03/08/16 14:15:44 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/64920146-E39D-E905-3D45-E94908E8CEE8?key=1457239215424 |
| 47545 | 6492AD95-286D-4DA2-93CE-4F09D1F76BD7 | 03/01/16 06:40:16 | 68.80.24.67 | 03/01/16 06:50:06 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6492AD95-286D-4DA2-93CE-4F09D1F76BD7?key=1456814420789 |
| 47546 | 6492BC5C-E20F-95AB-C749-F91BD3127DA3 | 03/14/16 17:22:44 | 70.196.196.51 | 03/14/16 17:25:13 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6492BC5C-E20F-95AB-C749-F91BD3127DA3?key=1457976167517 |
| 47547 | 6493004C-EDE0-447C-1976-7FC17C840EEE | 03/17/16 18:33:43 | 24.151.79.218 | 03/17/16 18:39:32 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6493004C-EDE0-447C-1976-7FC17C840EEE?key=1458239649515 |
| 47548 | 64932C8F-419D-9EC9-60B0-EFEF3A727FC6 | 03/22/16 00:03:50 | 69.122.174.157 | 03/22/16 00:10:05 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64932C8F-419D-9EC9-60B0-EFEF3A727FC6?key=1458050528780 |
| 47549 | 64944AA9-7E82-7F4E-1E71-135A94386EDB | 03/21/16 00:21:13 | 166.170.14.121 | 03/21/16 00:23:03 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/64944AA9-7E82-7F4E-1E71-135A94386EDB?key=1458519673916 |
| 47550 | 64946E3C-3542-343B-FC43-8436E5816736 | 03/22/16 14:38:05 | 108.210.41.79 | 03/22/16 14:43:35 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/64946E3C-3542-343B-FC43-8436E5816736?key=1458657486220 |
| 47551 | 6495D621-1562-0ED5-6F03-D209C84F985B | 03/05/16 14:52:36 | 45.16.199.141 | 03/05/16 14:55:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6495D621-1562-0ED5-6F03-D209C84F985B?key=1457189648242 |
| 47552 | 6495DCE5-E805-9D17-F82C-CB728E596084 | 03/09/16 20:52:46 | 14.140.45.226 | 03/09/16 20:54:33 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 47553 | 64960212-890F-7A19-0081-698702CD48A9 | 03/19/16 20:43:01 | 69.113.57.111 | 03/19/16 20:45:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64960212-890F-7A19-0081-698702CD48A9?key=1458420185133 |
| 47555 | 6496D81C-7811-A6FE-5AAF-3E33BF875C97 | 03/31/16 02:05:18 | 66.27.154.76 | 03/31/16 02:08:15 | 2 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 0 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6496D81C-7811-A6FE-5AAF-3E33BF875C97?key=1459389935025 |
| 47555 | 6496FCD1-047C-3D89-8B90-CCD408898CB2 | 03/28/16 13:01:03 | 96.84.38.65 | 03/28/16 15:08:43 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00xa0DIALERS PRE\u00xa0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6496FCD1-047C-3D89-8B90-CCD408898CB2?key=1459170106417 |
| 47556 | 64983283-EAB5-2A80-FA88-D9AB6D89B87D | 03/12/16 21:27:43 | 73.16.134.201 | 03/12/16 21:35:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/64983283-EAB5-2A80-FA88-D9AB6D89B87D?key=1457818068279 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47557 | 64988258-58E4-477F-7ED8-F26997786C7E | 03/31/16 01:18:30 | 24.151.95.220 | 03/31/16 01:20:25 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/64988258-58E4-477F-7ED8-F26997786C7E?key=1459387111532 |
| 47558 | 64996ECE-FD07-A721-4FFE-164993971016 | 03/24/16 14:06:10 | 203.177.115.2 | 03/24/16 14:13:02 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/64996ECE-FD07-A721-4FFE-164993971016?key=1458828370109 |
| 47559 | 649DC110-8CA2-3942-4ECA-2461FD9FE3C9 | 03/04/16 04:08:31 | 76.201.84.13 | 03/04/16 04:15:10 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/649DC110-8CA2-3942-4ECA-2461FD9FE3C9?key=1457064511038 |
| 47560 | 649E45D7-8765-0F59-696A-C2EB7A96EE60 | 03/09/16 19:21:09 | 45.19.193.249 | 03/09/16 19:27:43 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/649E45D7-8765-0F59-696A-C2EB7A96EE60?key=1457551268302 |
| 47561 | 64A028S2-8425-1473-2028-BC16B020DF54 | 03/09/16 13:43:05 | 172.58.105.27 | 03/09/16 13:50:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64A028S2-8425-1473-2028-BC16B020DF54?key=1457530987496 |
| 47562 | 64A13246-9A5C-48E2-7612-73B8AED733C8 | 03/01/16 22:44:41 | 206.55.93.130 | 03/01/16 22:50:14 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"} | | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/64A13246-9A5C-48E2-7612-73B8AED733C8?key=1456872283985 |
| 47563 | 64A1C840-25CD-697F-78A9-A238635F5F53 | 03/03/16 15:09:34 | 74.95.175.9 | 03/03/16 15:10:55 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/64A1C840-25CD-697F-78A9-A238635F5F53?key=1457017774442 |
| 47564 | 64A1F2E3-E8A6-EC2C-8613-9A9089254888 | 03/25/16 22:52:21 | 71.244.173.109 | 03/25/16 22:55:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64A1F2E3-E8A6-EC2C-8613-9A9089254888?key=1458946344326 |
| 47565 | 64A2E767-FC6A-8D7F-6C3C-6C0C48789265 | 03/05/16 21:22:34 | 97.93.51.8 | 03/05/16 21:24:42 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/64A2E767-FC6A-8D7F-6C3C-6C0C48789265?key=1457212955196 |
| 47566 | 64A4E853-50FD-7852-1352-57470CE89A03 | 03/13/16 16:19:43 | 50.191.218.81 | 03/13/16 16:25:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64A4E853-50FD-7852-1352-57470CE89A03?key=1457885986357 |
| 47567 | 64A55620-C02E-F414-BDAE-15D60F2A39CF | 03/17/16 18:03:49 | 23.113.128.236 | 03/17/16 18:10:33 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/64A55620-C02E-F414-BDAE-15D60F2A39CF?key=1458237830319 |
| 47568 | 64A5E587-2DCA-B596-9C0C-3E13CFADCEC1 | 03/02/16 20:00:51 | 76.169.154.106 | 03/02/16 20:05:00 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/64A5E587-2DCA-B596-9C0C-3E13CFADCEC1?key=1456948885445 |
| 47569 | 64A649D0-5688-94A0-E1FD-31DAAFEFC2C5 | 03/20/16 22:42:11 | 68.21.148.89 | 03/20/16 22:49:00 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/64A649D0-5688-94A0-E1FD-31DAAFEFC2C5?key=1458513767925 |
| 47570 | 64A6F1A2-16A5-63FE-6C1A-8574FC034237 | 03/25/16 16:00:20 | 173.57.130.202 | 03/25/16 16:05:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64A6F1A2-16A5-63FE-6C1A-8574FC034237?key=1458916279311 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64A70612-5802-FF2C-2CA0-9561A0889FBD | 03/07/16 19:52:18 | 108.6.20.229 | 03/07/16 19:55:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64A70612-5802-FF2C-2CA0-9561A0889FBD?key=1457380338880 |
| 64A7347E-5F0C-5222-363C-12371C88C8CC | 03/04/16 03:34:11 | 67.1.147.131 | 03/04/16 03:45:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64A7347E-5F0C-5222-363C-12371C88C8CC?key=1457062454492 |
| 64A75952-0BCE-0F66-A9F8-146EB41463C7 | 03/03/16 22:46:39 | 68.21.148.89 | 03/03/16 22:53:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/64A75952-0BCE-0F66-A9F8-146EB41463C7?key=1457045209510 |
| 64A77B77-5C10-844B-97E4-318B62DC10DB | 03/13/16 23:51:37 | 173.72.62.218 | 03/13/16 23:52:36 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/64A77B77-5C10-844B-97E4-318B62DC10DB?key=1457913097116 |
| 64A80617-E740-FF97-600D-897ACAF7C6DD | 03/12/16 19:55:07 | 50.139.60.12 | 03/12/16 19:57:50 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/64A80617-E740-FF97-600D-897ACAF7C6DD?key=1457812508137 |
| 64A90314-EC40-C30A-E978-F2535F4D1D52 | 03/02/16 18:26:46 | 24.49.37.245 | 03/02/16 18:29:02 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | | | 1 | 1 | 3 | | http://vp.leadid.com/playback/64A90314-EC40-C30A-E978-F2535F4D1D52?key=1456943218622 |
| 64AA5709-BE64-14FA-C75D-9EEA86072903 | 03/26/16 02:12:58 | 67.234.36.140 | 03/26/16 02:20:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64AA5709-BE64-14FA-C75D-9EEA86072903?key=1458958379830 |
| 64AA6A78-2B39-3781-041F-3FFFC60D4A8A | 03/14/16 18:47:31 | 182.74.122.106 | 03/14/16 18:48:25 | | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/64AA6A78-2B39-3781-041F-3FFFC60D4A8A?key=1457981230847 |
| 64BFDA4-8501-31CD-8E13-CA084622CBEB | 03/31/16 17:32:19 | 70.166.199.130 | 03/31/16 17:40:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64BFDA4-8501-31CD-8E13-CA084622CBEB?key=1459445545646 |
| 64AC0739-2902-5533-AD0C-96A5AD938688 | 03/24/16 23:25:19 | 67.250.119.96 | 03/24/16 23:27:18 | | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/64AC0739-2902-5533-AD0C-96A5AD938688?key=1458861919567 |
| 64AC50F3-1984-0FF8-018D-18CDDC1FCFED | 03/10/16 21:59:38 | 70.208.79.100 | 03/10/16 22:01:37 | 0 | | | | | | | | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/64AC50F3-1984-0FF8-018D-18CDDC1FCFED?key=1457647178951 |
| 64AD3227-AD87-DCD4-D13B-806DEBCBE139 | 03/06/16 16:56:26 | 108.220.230.136 | 03/06/16 16:58:36 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/64AD3227-AD87-DCD4-D13B-806DEBCBE139?key=1457283386510 |
| 64ADEC07-5CC1-605B-DC8E-C11535A88305 | 03/27/16 02:26:03 | 70.209.79.168 | 03/27/16 02:35:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64ADEC07-5CC1-605B-DC8E-C11535A88305?key=1459045563186 |
| 64ADF1DC-5BCD-71A9-D6FB-F2485E487034 | 03/31/16 20:33:20 | 115.186.56.166 | 03/31/16 20:37:47 | 0 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/64ADF1DC-5BCD-71A9-D6FB-F2485E487034?key=1459456405716 |
| 64AE067D-9A21-9536-30B8-3D2C7A499CA7 | 03/22/16 20:50:30 | 68.105.250.4 | 03/22/16 20:52:00 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/64AE067D-9A21-9536-30B8-3D2C7A499CA7?key=1458679831424 |
| 64AE9E52-DD57-6B44-5E89-EA2328B05471 | 03/13/16 22:13:16 | 70.190.243.239 | 03/14/16 16:23:28 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/64AE9E52-DD57-6B44-5E89-EA2328B05471?key=1457907197214 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47587 | 64AEC520-F8AF-0E64-94DA-C18DA8AA160A | 03/19/16 02:22:23 | 73.69.172.174 | 03/19/16 02:25:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64AEC520-F8AF-0E64-94DA-C18DA8AA160A?key=1458354887331 |
| 47588 | 64AF34D8-B14D-4F41-8FD3-319F8EC3FDE9 | 03/08/16 15:42:10 | 66.68.134.240 | 03/08/16 15:43:18 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/64AF34D8-B14D-4F41-8FD3-319F8EC3FDE9?key=1457451740019 |
| 47589 | 64AF961F-7588-0801-7998-048A64C448CF | 03/02/16 19:39:13 | 108.16.101.152 | 03/02/16 19:41:05 | 0 | | 0 | 0 | 1 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/64AF961F-7588-0801-7998-048A64C448CF?key=1456947554352 |
| 47590 | 64B01252-9F38-699E-39C6-F6E5258C6C98 | 03/09/16 01:20:15 | 73.248.194.145 | 03/09/16 01:30:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64B01252-9F38-699E-39C6-F6E5258C6C98?key=1457486418883 |
| 47591 | 64B05636-D0AF-1A39-5277-A9A440399C29 | 03/09/16 20:25:50 | 76.169.154.106 | 03/09/16 20:29:37 | 2 | | 0 | 0 | | | | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/64B05636-D0AF-1A39-5277-A9A440399C29?key=1457555158745 |
| 47592 | 64B07F66-AC88-9255-0CF2-611EF5F93C5C | 03/18/16 13:30:36 | 70.215.19.8 | 03/18/16 13:33:27 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 0 | 3 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/64B07F66-AC88-9255-0CF2-611EF5F93C5C?key=1458307855097 |
| 47593 | 64B0AD4E-E3EF-4807-1F6B-22013FCADF57 | 03/22/16 17:09:15 | 70.114.149.92 | 03/22/16 17:15:14 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/64B0AD4E-E3EF-4807-1F6B-22013FCADF57?key=1458666556075 |
| 47594 | 64B17512-9B52-8F2C-799D-6E2971040760 | 03/25/16 17:48:12 | 96.84.38.65 | 03/25/16 17:53:06 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/64B17512-9B52-8F2C-799D-6E2971040760?key=1458928097623 |
| 47595 | 64B17512-9B52-8F2C-799D-6E2971040760 | 03/25/16 17:48:12 | 96.84.38.65 | 03/25/16 17:51:12 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/64B17512-9B52-8F2C-799D-6E2971040760?key=1458928097623 |
| 47596 | 6481AAD9-4EE1-0AAE-F1EE-2974073EC680 | 03/10/16 13:34:33 | 166.170.5.22 | 03/10/16 13:36:58 | 0 | | 0 | 0 | 1 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6481AAD9-4EE1-0AAE-F1EE-2974073EC680?key=1457616873529 |
| 47597 | 64825043-0FA6-23AE-9342-689389C09A22 | 03/30/16 19:26:57 | 67.198.33.25 | 03/30/16 19:33:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/64825043-0FA6-23AE-9342-689389C09A22?key=1459366020901 |
| 47598 | 6482C787-8E3A-B08D-9677-0EA55422D954 | 03/03/16 22:07:29 | 75.108.120.106 | 03/03/16 22:13:55 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6482C787-8E3A-B08D-9677-0EA55422D954?key=1457042854506 |
| 47599 | 64B35150-E776-D449-914E-8856187A993E | 03/30/16 00:23:44 | 72.82.136.134 | 03/30/16 00:25:40 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/64B35150-E776-D449-914E-8856187A993E?key=1459297427927 |
| 47600 | 64836F58-97FB-8041-1911-C25191F79DC7 | 03/20/16 00:27:53 | 173.61.180.40 | 03/21/16 13:22:47 | 2 | | | | 0 | | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/64836F58-97FB-8041-1911-C25191F79DC7?key=1458433674207 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47601 | 6483D703-CE65-2724-F444-FF121CAC9A69 | 03/18/16 21:01:32 | 104.236.213.230 | 03/21/16 21:39:24 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 1 | 1 | | | | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/6483D703-CE65-2724-F444-FF121CAC9A69?key=1458334895129 |
| 47602 | 6485 6AD3-1298-0482-C60A-B75FFB6501F2 | 03/13/16 15:19:52 | 72.197.52.239 | 03/13/16 15:20:18 | 1 | {label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | | 1 | | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6485 6AD3-1298-0482-C60A-B75FFB6501F2?key=1457882404821 |
| 47603 | 6486 2BA9-82FF-9244-2560-980309F98273 | 03/06/16 18:19:35 | 184.12.57.26 | 03/06/16 18:25:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | | 2 | | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6486 2BA9-82FF-9244-2560-980309F98273?key=1457288375298 |
| 47604 | 6486 3623-1498-229E-4E7E-DC4D2EDA9D8F | 03/11/16 15:19:31 | 76.106.98.246 | 03/11/16 15:27:08 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE JAND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | | 2 | | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6486 3623-1498-229E-4E7E-DC4D2EDA9D8F?key=1457709568755 |
| 47605 | 6486 6038-7CB5-91AF-C78C-4D78C1E910EF | 03/30/16 17:48:53 | 203.177.115.2 | 03/30/16 17:55:42 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | | 1 | | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6486 6038-7CB5-91AF-C78C-4D78C1E910EF?key=1459360134128 |
| 47606 | 6488 38CD-8CF6-D61A-75CA-11791F694F86 | 03/02/16 14:54:31 | 24.242.53.137 | 03/02/16 15:00:29 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | | 1 | | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6488 38CD-8CF6-D61A-75CA-11791F694F86?key=1456930459522 |
| 47607 | 6488 8069-0703-A600-D888-2CC7A3E5012F | 03/04/16 11:18:38 | 208.109.88.104 | 03/04/16 14:21:45 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 47608 | 6488 D305-CA52-E6F6-D058-50B280862AF4 | 03/05/16 01:25:58 | 68.180.27.194 | 03/05/16 01:32:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | | 1 | | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6488 D305-CA52-E6F6-D058-50B280862AF4?key=1457141161733 |
| 47609 | 6488 D723-036D-9AD4-DAFD-D653717CE711 | 03/26/16 16:17:50 | 70.209.105.84 | 03/26/16 16:25:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | | 2 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6488 D723-036D-9AD4-DAFD-D653717CE711?key=1459009071085 |
| 47610 | 6489 84A1-0F8C-62A9-F7CC-D11247DCF1AC | 03/31/16 16:38:55 | 45.19.193.249 | 03/31/16 16:45:32 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | | 1 | | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6489 84A1-0F8C-62A9-F7CC-D11247DCF1AC?key=1459442334654 |
| 47611 | 648A 362A-045F-A811-1313-F927F927F8EC | 03/07/16 19:37:55 | 72.178.71.43 | 03/07/16 19:45:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | | 1 | | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/648A 362A-045F-A811-1313-F927F927F8EC?key=1457379547819 |
| 47612 | 648B 5D45-4B8F-AA27-4A86-D5890B2E5071 | 03/04/16 23:56:15 | 76.169.154.106 | 03/05/16 00:02:38 | 2 | | | | | 0 | 0 | 0 | 1 | | 1 | 3 | 1 | 3 | 1 | | 3 | 1 | 3 | Really Great Rate (RGR Marketing) | http://vp.leadid.com/playback/648B 5D45-4B8F-AA27-4A86-D5890B2E5071?key=1457135788693 |
| 47613 | 648B 7825-2FE2-9EC8-AE10-BC42E3EF0486 | 03/17/16 04:15:42 | 68.2.182.152 | 03/17/16 04:20:07 | 2 | | | | | | 0 | 0 | 0 | 1 | | 1 | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/648B 7825-2FE2-9EC8-AE10-BC42E3EF0486?key=1458134126680 |
| 47614 | 648C CFC7-9440-8C25-2671-75A986C29E5D | 03/08/16 18:18:11 | 207.166.7.213 | 03/08/16 18:19:55 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | | 2 | | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/648C CFC7-9440-8C25-2671-75A986C29E5D?key=1457461092366 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47615 | 648CD369-F341-7375-A386-1448BF394E46 | 03/29/16 22:30:07 | 198.212.199.34 | 03/29/16 22:35:06 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/648CD369-F341-7375-A386-1448BF394E46?key=1459290608403 |
| 47616 | 64BDF8EC-FDCB-2D22-E7C8-207391A68397 | 03/05/16 02:24:39 | 172.56.40.126 | 03/05/16 02:28:29 | 1 | {label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT TO THEM 2 THE SFH PROVIDER NETWORK AND CONSENT IS NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/64BDF8EC-FDCB-2D22-E7C8-207391A68397?key=1457144693146 |
| 47617 | 64BE76EB-A300-A1E5-B7C5-4D8CDC043A6F | 03/19/16 22:05:18 | 67.11.186.118 | 03/19/16 22:11:17 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/64BE76EB-A300-A1E5-B7C5-4D8CDC043A6F?key=1458425122664 |
| 47618 | 64BEE32B-7017-7F26-0FA7-F480ADAA8798 | 03/13/16 13:16:20 | 107.77.70.110 | 03/13/16 13:20:10 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64BEE32B-7017-7F26-0FA7-F480ADAA8798?key=1457874981987 |
| 47619 | 64BF3D21-6918-68CE-7809-8358B6E07680 | 03/17/16 12:02:46 | 172.58.184.37 | 03/17/16 12:06:16 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/64BF3D21-6918-68CE-7809-8358B6E07680?key=1458216169536 |
| 47620 | 64BFB197-7575-4BF0-ADB2-EF84A139A547 | 03/09/16 19:42:07 | 166.216.165.91 | 03/09/16 19:46:41 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/64BFB197-7575-4BF0-ADB2-EF84A139A547?key=1457552541782 |
| 47621 | 64BFE20B-BC05-DD91-9810-9AD2C5E73824 | 03/18/16 14:01:51 | 50.79.10.113 | 03/18/16 22:01:36 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/64BFE20B-BC05-DD91-9810-9AD2C5E73824?key=1458309712461 |
| 47622 | 64C04AE9-2644-5A54-3CE4-788F0D03539CE | 03/02/16 18:11:24 | 108.89.101.13 | 03/02/16 18:16:43 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/64C04AE9-2644-5A54-3CE4-788F0D03539CE?key=1456942418098 |
| 47623 | 64C04523-120F-5FC1-07AA-4F04D11529AF | 03/31/16 17:11:51 | 66.68.134.240 | 03/31/16 17:17:48 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/64C04523-120F-5FC1-07AA-4F04D11529AF?key=1459444309827 |
| 47624 | 64C083EF-2504-18E6-59DE-DF28C0CE89CF | 03/09/16 00:58:15 | 203.175.78.57 | 03/09/16 17:16:44 | 1 | {label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 0 | Home Improvement Leads | N/A |
| 47625 | 64C083EF-2504-18E6-59DE-DF28C0CE89CF | 03/09/16 00:58:15 | 203.175.78.57 | 03/09/16 17:16:31 | 1 | {label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47626 | 64C272C5-6E51-A8A8-D7C9-37088EC9C859 | 03/26/16 20:49:11 | 108.23.191.94 | 03/27/16 00:39:14 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | | | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/64C272C5-6E51-A8A8-D7C9-37088EC9C859?key=1459025368186 |
| 47627 | 64C3266B-51F1-F6CF-5E68-5340D33D474A | 03/29/16 15:15:12 | 73.130.173.74 | 03/29/16 15:20:11 | 1 | [label":] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64C3266B-51F1-F6CF-5E68-5340D33D474A?key=1459264514571 |
| 47628 | 64C38113-6D42-A057-1E84-8A2E4F5D8808 | 03/23/16 19:37:40 | 74.205.144.74 | 03/23/16 19:38:09 | 1 | [label":"] [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/64C38113-6D42-A057-1E84-8A2E4F5D8808?key=1458761861432 |
| 47629 | 64C48F32-D6A5-0C93-6429-9CD604C46072 | 03/18/16 02:26:56 | 68.228.43.29 | 03/18/16 02:30:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64C48F32-D6A5-0C93-6429-9CD604C46072?key=1458267995522 |
| 47630 | 64C4A3F9-12A8-C1F5-1C7A-02169BF99FD5 | 03/18/16 16:55:29 | 113.193.208.50 | 03/18/16 16:56:38 | | | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/64C4A3F9-12A8-C1F5-1C7A-02169BF99FD5?key=1458320133136 |
| 47631 | 64C5AFA-6117-F494-FD0D-438E32950515 | 03/09/16 21:11:11 | 45.47.212.199 | 03/09/16 21:13:15 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | | 3 | BetweenAds | http://vp.leadid.com/playback/64C5AFA-6117-F494-FD0D-438E32950515?key=1457557876193 |
| 47632 | 64C60227-A9C8-F43E-F069-36E903A8CE8D | 03/24/16 13:21:51 | 71.115.251.217 | 03/24/16 14:16:40 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/64C60227-A9C8-F43E-F069-36E903A8CE8D?key=1458825719725 |
| 47633 | 64C66F76-B985-CC66-BD53-6998BCB84F50 | 03/17/16 20:50:40 | 50.253.125.154 | 03/17/16 20:52:49 | 1 | [label":"] [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/64C66F76-B985-CC66-BD53-6998BCB84F50?key=1458247848585 |
| 47634 | 64C6CF46-4F12-D346-3791-E7E10E9933F7 | 03/14/16 02:39:34 | 68.0.160.230 | 03/14/16 02:50:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64C6CF46-4F12-D346-3791-E7E10E9933F7?key=1457923176201 |
| 47635 | 64C7812E-B759-7BD0-260E-05C1452D19F0 | 03/11/16 13:59:07 | 108.30.5.222 | 03/11/16 14:05:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64C7812E-B759-7BD0-260E-05C1452D19F0?key=1457704747544 |
| 47636 | 64C8AD80-7A3E-3002-AAE4-187B86649C046 | 03/01/16 01:37:46 | 166.137.244.36 | 03/01/16 01:45:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64C8AD80-7A3E-3002-AAE4-187B86649C046?key=1456796267449 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47637 | 64C905SC-09CD-ADSF-758F-242E944702E1 | 03/15/16 13:14:41 | 96.237.160.253 | 03/15/16 13:15:51 | | (label"="SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | | 0 | 0 | 0 | | 1 | 1 | 1 | | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/64C905SC-09CD-ADSF-758F-242E944702E1?key=1458047696118 |
| 47638 | 64C97709-AD14-D581-A024-98B4478C06AF | 03/03/16 23:23:38 | 99.62.89.51 | 03/03/16 23:32:30 | 1 | (label"="BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/64C97709-AD14-D581-A024-98B4478C06AF?key=1457047418523 |
| 47639 | 64C9996C-1C42-7D7E-6707-818886DF94EF | 03/01/16 14:09:13 | 70.115.131.109 | 03/01/16 14:09:44 | 1 | (label"="BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/64C9996C-1C42-7D7E-6707-818886DF94EF?key=1456841414420 |
| 47640 | 64C3800-C990-7A44-2040-5E2C35DE9328 | 03/25/16 17:24:40 | 74.205.144.74 | 03/25/16 17:28:34 | | | | 0 | 0 | | | | 3 | 3 | 3 | | 3 | 3 | 3 | 1 | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/64C3800-C990-7A44-2040-5E2C35DE9328?key=1458926677376 |
| 47641 | 64CC9465-6D3B-8D26-2D2F-4A71ED14A78C | 03/18/16 01:14:24 | 73.81.53.82 | 03/18/16 01:19:00 | 1 | (label"="BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/64CC9465-6D3B-8D26-2D2F-4A71ED14A78C?key=1458263665658 |
| 47642 | 64CC9465-6D3B-8D26-2D2F-4A71ED14A78C | 03/18/16 01:14:24 | 73.81.53.82 | 03/18/16 01:25:07 | 1 | (label"="BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64CC9465-6D3B-8D26-2D2F-4A71ED14A78C?key=1458263665658 |
| 47643 | 64CCB103-A8C1-4D9C-0E9B-EA01BF802B4E | 03/18/16 15:57:45 | 24.162.137.142 | 03/18/16 15:58:54 | 1 | (label"="BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/64CCB103-A8C1-4D9C-0E9B-EA01BF802B4E?key=1458316674028 |
| 47644 | 64CCFCB6-4F27-97D2-8236-5D789F0D1809 | 03/03/16 03:41:39 | 208.54.39.178 | 03/03/16 03:43:34 | 1 | (label"="BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/64CCFCB6-4F27-97D2-8236-5D789F0D1809?key=1456976498765 |
| 47645 | 64C5DCB3-2963-E45B-CBE5-57B590631AFA | 03/24/16 22:49:46 | 72.201.88.54 | 03/24/16 22:51:49 | 2 | | | 0 | 0 | | | | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/64C5DCB3-2963-E45B-CBE5-57B590631AFA?key=1458859786875 |
| 47646 | 64CE9485-9E21-0AD8-E01B-48CE7013AE19 | 02/29/16 19:50:06 | 75.68.234.79 | 03/01/16 15:50:20 | 2 | | | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/64CE9485-9E21-0AD8-E01B-48CE7013AE19?key=1456775377395 |
| 47647 | 64CECF8F-F0A8-F209-0A8D-A29400C98A35 | 03/27/16 06:28:26 | 70.197.8.87 | 03/27/16 06:35:10 | 1 | (label"="BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/64CECF8F-F0A8-F209-0A8D-A29400C98A35?key=1459060106492 |
| 47648 | 64CEEFD2-3D00-E37A-735D-A0ED195962BD | 03/29/16 16:13:06 | 76.169.154.106 | 03/29/16 16:17:45 | 2 | | | 0 | 0 | | | | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/64CEEFD2-3D00-E37A-735D-A0ED195962BD?key=1459267998522 |
| 47649 | 64CF258F-31C1-CACC-C4FC-CC6EC9E78998 | 03/02/16 13:46:08 | 108.29.50.217 | 03/04/16 17:35:25 | 1 | (label"="WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/64CF258F-31C1-CACC-C4FC-CC6EC9E78998?key=1456926368594 |
| 47650 | 64CF29FD-A37D-2764-8652-CA0A91196A53 | 03/28/16 21:05:08 | 70.112.60.86 | 03/28/16 21:11:16 | 1 | (label"="BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/64CF29FD-A37D-2764-8652-CA0A91196A53?key=1459199112877 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47651 | 64CF8A55-A585-C89C-5CCA-49376A8DAC3C | 03/23/16 12:45:19 | 73.185.6.14 | 03/23/16 12:50:11 | 0 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/64CF8A55-A585-C89C-5CCA-49376A8DAC3C?key=1458737124648 |
| 47652 | 64B081C5-7297-CBCF-34CD-3478286C1C45 | 03/31/16 18:02:51 | 115.186.56.166 | 03/31/16 20:47:49 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Fly Wheel Services | http://vp.leadid.com/playback/64B081C5-7297-CBCF-34CD-3478286C1C45?key=1459447408742 |
| 47653 | 64D1EF13-845A-A87D-A89E-2FC04603AF6E | 03/01/16 12:01:27 | 117.199.226.146 | 03/01/16 19:00:55 | 0 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU CONFIRMED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/64D1EF13-845A-A87D-A89E-2FC04603AF6E?key=1456833692177 |
| 47654 | 64D23AEA-497D-B2EC-78D8-6801BA888D7E | 03/13/16 16:57:05 | 108.67.1.131 | 03/13/16 17:05:05 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/64D23AEA-497D-B2EC-78D8-6801BA888D7E?key=1457888224995 |
| 47655 | 64D2896B-17E6-9D89-E4EB-B621675215E3 | 03/17/16 14:52:01 | 180.191.130.209 | 03/17/16 16:15:05 | 0 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 Lead Genesis | http://vp.leadid.com/playback/64D2896B-17E6-9D89-E4EB-B621675215E3?key=1458226326741 |
| 47656 | 64D314C9-0276-278F-B598-20AEAE982845 | 03/10/16 23:04:16 | 101.50.126.252 | 03/10/16 23:05:16 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/64D314C9-0276-278F-B598-20AEAE982845?key=1457651034519 |
| 47657 | 64D35A2C-FC89-CF75-766A-F61D80847C6A | 03/18/16 15:13:23 | 162.194.8.50 | 03/18/16 15:25:23 | 0 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 0 | 0 Lead Genesis | http://vp.leadid.com/playback/64D35A2C-FC89-CF75-766A-F61D80847C6A?key=1458314042227 |
| 47658 | 64D3CC05-5A99-35CC-15E0-EF90E3524602 | 03/20/16 20:51:10 | 71.175.93.52 | 03/20/16 20:51:29 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/64D3CC05-5A99-35CC-15E0-EF90E3524602?key=1458507071899 |
| 47659 | 64D4C683-87F0-B338-D982-9F32DA10DD75 | 03/11/16 23:10:32 | 101.50.121.182 | 03/15/16 16:49:13 | 0 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 Lead Genesis | http://vp.leadid.com/playback/64D4C683-87F0-B338-D982-9F32DA10DD75?key=1457737834150 |
| 47660 | 64D57BDB-0252-97AD-C54C-49F9CE787739 | 03/16/16 12:44:14 | 96.245.164.144 | 03/16/16 12:50:05 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/64D57BDB-0252-97AD-C54C-49F9CE787739?key=1458132234169 |
| 47661 | 64D60401-66E7-9088-8173-371EE06BD5D7 | 03/06/16 01:24:34 | 172.56.3.112 | 03/06/16 01:30:07 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/64D60401-66E7-9088-8173-371EE06BD5D7?key=1457227480478 |
| 47662 | 64D60945-7C8B-8F2D-498D-09A28A190D55 | 03/14/16 16:48:23 | 73.240.32.18 | 03/17/16 00:23:05 | 0 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/64D60945-7C8B-8F2D-498D-09A28A190D55?key=1457974103697 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47663 | 64D73191-DC40-A286-7620-06033639D876 | 03/30/16 20:52:25 | 67.1.50.183 | 03/30/16 20:55:10 | 0 | (label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64D73191-DC40-A286-7620-06033639D876?key=1459371151320 |
| 47664 | 64D7799D-FB73-9916-48CB-78D0E0271AA4 | 03/17/16 21:10:17 | 23.113.128.236 | 03/17/16 21:16:27 | 1 | (label":" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/64D7799D-FB73-9916-48CB-78D0E0271AA4?key=1458249018424 |
| 47665 | 64D8362C-1247-33ED-3AEC-A75D683DC55B | 02/16/16 16:45:30 | 72.69.201.196 | 03/08/16 18:39:05 | 0 | (label":" BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO MOVE FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/64D8362C-1247-33ED-3AEC-A75D683DC55B?key=1455641130705 |
| 47666 | 64D8568F-5885-F25F-8F66-D12A17742E69 | 03/25/16 11:53:08 | 66.87.81.32 | 03/25/16 12:00:05 | 1 | (label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64D8568F-5885-F25F-8F66-D12A17742E69?key=1458906794455 |
| 47667 | 64D92AE4-F785-34E5-E53A-57F9728E0E88 | 03/27/16 11:53:41 | 70.197.79.230 | 03/27/16 12:00:09 | 1 | (label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/64D92AE4-F785-34E5-E53A-57F9728E0E88?key=1459079623523 |
| 47668 | 64D99438-9A8B-1203-0FCC-4E9F536C874E | 03/10/16 17:35:17 | 73.234.14.14 | 03/10/16 17:40:13 | 1 | (label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64D99438-9A8B-1203-0FCC-4E9F536C874E?key=1457631337351 |
| 47669 | 64DA53D4-1988-2E37-F89C-6699B1982202 | 03/16/16 04:12:45 | 73.248.32.115 | 03/16/16 04:14:49 | 1 | (label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/64DA53D4-1988-2E37-F89C-6699B1982202?key=1458101566250 |
| 47670 | 64DBCF6E-A398-56D0-718F-1F7ECA402FEE | 03/07/16 22:47:22 | 71.105.39.142 | 03/07/16 22:48:44 | 1 | (label":" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/64DBCF6E-A398-56D0-718F-1F7ECA402FEE?key=1457390850094 |
| 47671 | 64DBD41B-99D4-E60C-EAC0-83C276954086 | 03/27/16 00:07:05 | 73.128.65.126 | 03/27/16 00:08:51 | 1 | (label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/64DBD41B-99D4-E60C-EAC0-83C276954086?key=1459037225632 |
| 47672 | 64DC687D-1835-8209-EB25-4838731C365B | 03/23/16 22:17:37 | 76.169.154.106 | 03/23/16 22:20:36 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/64DC687D-1835-8209-EB25-4838731C365B?key=1458771464034 |
| 47673 | 64DCCADB-C233-5204-A6EE-2D5713438F3E | 03/23/16 20:27:51 | 74.205.144.74 | 03/23/16 20:28:10 | 1 | (label":" )PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/64DCCADB-C233-5204-A6EE-2D5713438F3E?key=1458764873036 |
| 47674 | 64DD1556-78E3-D6C6-D6D4-2816630ACE5E | 03/28/16 15:13:50 | 166.137.242.77 | 03/28/16 15:20:14 | 1 | (label":" BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64DD1556-78E3-D6C6-D6D4-2816630ACE5E?key=1459178030202 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47675 | 64DE08D9-A9F0-2EFA-E1FF-D88968AF6FD1 | 03/27/16 15:49:43 | 67.84.154.97 | 03/27/16 15:55:07 | 0 | (label":"[ WE CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 1 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64DE08D9-A9F0-2EFA-E1FF-D88968AF6FD1?key=1459093783718 |
| 47676 | 64DE5ACD-578A-061C-797A-0E326E764F41 | 03/24/16 23:12:44 | 74.205.144.74 | 03/24/16 23:13:05 | 0 | (label":"[ PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING( EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | | 1 | 3 | 3 | 3 | | 0 | 3 | 3 | 1 | 3 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/64DE5ACD-578A-061C-797A-0E326E764F41?key=1458861169222 |
| 47677 | 64DE97C2-D1E1-4A1B-7C05-59D86A8A253B | 03/23/16 20:34:52 | 203.82.45.146 | 03/23/16 21:12:10 | 0 | | | | 0 | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/64DE97C2-D1E1-4A1B-7C05-59D86A8A253B?key=1458765290035 |
| 47678 | 64DEAC7F-44DD-C5C9-28C2-CD28CAACC7C5 | 03/19/16 17:31:16 | 203.177.115.2 | 03/19/16 17:39:14 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/64DEAC7F-44DD-C5C9-28C2-CD28CAACC7C5?key=1458408676916 |
| 47679 | 64DE8C0A-8B86-48EC-8530-679C474BA526 | 03/30/16 14:00:08 | 70.114.149.92 | 03/30/16 14:06:23 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/64DE8C0A-8B86-48EC-8530-679C474BA526?key=1459346411157 |
| 47680 | 64DEE6F5-F988-B864-A899-91C9A0361D1A | 03/01/16 15:29:11 | 72.177.119.119 | 03/01/16 15:29:33 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/64DEE6F5-F988-B864-A899-91C9A0361D1A?key=1456846154135 |
| 47681 | 64DF2390-75DD-236F-4A32-BDA7DA967CD5 | 03/15/16 21:26:38 | 74.105.41.58 | 03/15/16 21:30:16 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 1 | 2 | | | 1 | 3 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64DF2390-75DD-236F-4A32-BDA7DA967CD5?key=1458077202410 |
| 47682 | 64DFC1BB-F9FD-0F7A-47F5-B2838562883 | 03/28/16 18:19:37 | 208.165.164.245 | 03/28/16 18:28:06 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY I YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | | 2 | | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/64DFC1BB-F9FD-0F7A-47F5-B2838562883?key=1459189177805 |
| 47683 | 64E024FA-5C3A-BDCA-C5C1-C6F8AB90C7CB | 03/11/16 00:10:14 | 73.42.117.86 | 03/11/16 00:15:27 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 2 | | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/64E024FA-5C3A-BDCA-C5C1-C6F8AB90C7CB?key=1457655021483 |
| 47684 | 64E03AD1-24D1-827B-1077-38DEF4EDECEB | 03/22/16 18:06:30 | 182.74.122.106 | 03/22/16 18:07:29 | 0 | | | | 0 | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/64E03AD1-24D1-827B-1077-38DEF4EDECEB?key=1456699965340 |
| 47685 | 64E03801-13BF-56A1-A59D-46266E89CCAC | 03/31/16 17:08:04 | 203.177.115.2 | 03/31/16 17:15:18 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/64E03801-13BF-56A1-A59D-46266E89CCAC?key=1459444085240 |
| 47686 | 64E136E1-2849-54F0-AD7E-4821A4EFBEDD | 03/08/16 08:06:05 | 166.137.136.92 | 03/08/16 08:15:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64E136E1-2849-54F0-AD7E-4821A4EFBEDD?key=1457424365543 |
| 47687 | 64E155D4-509E-7CCC-CA18-9838A9947105 | 03/18/16 22:30:34 | 98.216.0.83 | 03/18/16 22:40:18 | 2 | | | | 0 | | 0 | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64E155D4-509E-7CCC-CA18-9838A9947105?key=1458340234287 |
| 47688 | 64E198ED-8BDA-58E0-C83A-9F3FD3520F4 | 03/21/16 18:46:23 | 12.15.136.26 | 03/21/16 18:50:07 | 2 | | | | 0 | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64E198ED-8BDA-58E0-C83A-9F3FD3520F4?key=1458585983744 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47689 | 64E27C1B-9BC0-2853-2B1E-D1E706S5A129 | 03/05/16 16:15:18 | 67.11.147.41 | 03/05/16 16:21:26 | | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/64E27C1B-9BC0-2853-2B1E-D1E706S5A129?key=1457194534749 |
| 47690 | 64E3AA17-EE9D-D806-9451-950B836695F1 | 03/28/16 23:51:56 | 108.195.226.88 | 03/28/16 23:55:07 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/64E3AA17-EE9D-D806-9451-950B836695F1?key=1459209114073 |
| 47691 | 64E3AA17-EE9D-D806-9451-950B836695F1 | 03/28/16 23:51:56 | 108.195.226.88 | 03/28/16 23:55:03 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/64E3AA17-EE9D-D806-9451-950B836695F1?key=1459209114073 |
| 47692 | 64E3E900-A8E3-4F28-9653-C594F1CF3501 | 03/30/16 16:47:55 | 96.234.185.140 | 03/30/16 16:55:06 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/64E3E900-A8E3-4F28-9653-C594F1CF3501?key=1459356489493 |
| 47693 | 64E49C34-E1EB-54E3-7399-3189ACFC8548 | 03/21/16 00:50:03 | 24.177.86.221 | 03/21/16 13:29:40 | 0 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/64E49C34-E1EB-54E3-7399-3189ACFC8548?key=1458521407104 |
| 47694 | 64E5108A-4D9A-E58E-2FF3-13CC6780D18B | 03/06/16 16:13:56 | 72.200.171.5 | 03/06/16 16:15:45 | 0 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/64E5108A-4D9A-E58E-2FF3-13CC6780D18B?key=1457280835620 |
| 47695 | 64E569F5-46D4-315B-5520-AB1E7682FA51 | 03/31/16 13:56:16 | 190.80.2.54 | 03/31/16 18:21:52 | 0 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/64E569F5-46D4-315B-5520-AB1E7682FA51?key=1459432542658 |
| 47696 | 64E56ED2-3457-D695-BAD1-A1462D836818 | 03/17/16 04:35:38 | 73.66.205.26 | 03/17/16 16:06:57 | 0 | [label":"BY CLICKING YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/64E56ED2-3457-D695-BAD1-A1462D836818?key=1458189345338 |
| 47697 | 64E56F62-9A51-801A-D05E-5671A54611SE | 03/25/16 19:37:17 | 23.240.145.186 | 03/25/16 20:30:46 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealIyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/64E56F62-9A51-801A-D05E-5671A54611SE?key=1458936637656 |
| 47698 | 64E7E19E-1875-E651-4AF9-19307C9D0GB5 | 03/20/16 16:05:30 | 96.242.81.166 | 03/20/16 16:07:30 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/64E7E19E-1875-E651-4AF9-19307C9D0GB5?key=1458489930662 |
| 47699 | 64E7D589-9185-C110-20E8-943253BF93FE | 03/02/16 02:35:37 | 50.157.180.188 | 03/02/16 02:37:54 | 0 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/64E7D589-9185-C110-20E8-943253BF93FE?key=1456886138649 |
| 47700 | 64E93084-CC14-3098-A0BB-B1972610F205 | 03/24/16 13:57:58 | 208.109.88.104 | 01/24/16 13:58:12 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 47701 | 64E95667-7E36-1CE7-F814-3A29792DC0EF | 03/28/16 15:44:37 | 69.143.255.251 | 03/28/16 15:45:32 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU REGARDING A GOOD/SERVICE MAY INSTALLATION SERVICES AND PRODUCTS ABOUT POTENTIAL SOLAR PANEL INSTALLATION OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/64E95667-7E36-1CE7-F814-3A29792DC0EF?key=1459179881051 |
| 47702 | 64E98S5D-D615-ABF8-2780-47B84F88C890 | 03/09/16 21:45:28 | 14.140.45.226 | 03/10/16 14:13:13 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/64E98S5D-D615-ABF8-2780-47B84F88C890?key=1457493485782 |
| 47703 | 64E98S5D-D615-ABF8-2780-47B84F88C890 | 03/09/16 21:45:28 | 14.140.45.226 | 03/10/16 14:13:11 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/64E98S5D-D615-ABF8-2780-47B84F88C890?key=1457493485782 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47704 | 64E9C15C-0A97-A78D-DDC0-E9B1D2CA2892 | 03/31/16 17:49:56 | 75.108.120.106 | 03/31/16 17:55:39 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/64E9C15C-0A97-A78D-DDC0-E9B1D2CA2892?key=1459446609684 |
| 47705 | 64E9E565-DDC3-9D81-E76C-9D7E8EFEF72B | 03/30/16 17:50:00 | 203.177.115.2 | 03/30/16 17:57:01 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/64E9E565-DDC3-9D81-E76C-9D7E8EFEF72B?key=1459360200672 |
| 47706 | 64EA2824-C32B-A3E7-5248-91870F6D6AB1 | 03/22/16 18:24:06 | 24.49.32.128 | 03/22/16 18:25:13 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/64EA2824-C32B-A3E7-5248-91870F6D6AB1?key=1458671049744 |
| 47707 | 64EB8A86-FE99-6862-F84E-E1F94F4AB433 | 03/14/16 20:47:40 | 72.74.177.98 | 03/14/16 20:53:12 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR)AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/64EB8A86-FE99-6862-F84E-E1F94F4AB433?key=1457988456405 |
| 47708 | 64EEE8A-7085-6CF1-3504-A8D09682520A | 03/04/16 16:10:37 | 76.169.154.106 | 03/04/16 16:13:45 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/64EEE8A-7085-6CF1-3504-A8D09682520A?key=1457107859013 |
| 47709 | 64EC88DF-082F-CC9A-6312-D944E49F6FFF | 03/26/16 01:22:22 | 166.170.5.19 | 03/26/16 01:30:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64EC88DF-082F-CC9A-6312-D944E49F6FFF?key=1458953359430 |
| 47710 | 64EC8921-DD37-C95D-1F28-F688E684E2F8 | 03/07/16 13:04:59 | 4.15.192.58 | 03/07/16 13:10:06 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64EC8921-DD37-C95D-1F28-F688E684E2F8?key=1457358898927 |
| 47711 | 64ECFE56-25BA-4172-128D-2AD3D07E6F7A | 03/22/16 19:17:12 | 61.12.89.52 | 03/22/16 19:18:55 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/64ECFE56-25BA-4172-128D-2AD3D07E6F7A?key=1458674236224 |
| 47712 | 64ED31D4-7050-F1E1-7A6D-E06327A27237 | 03/27/16 04:02:13 | 73.13.28.3 | 03/27/16 04:15:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64ED31D4-7050-F1E1-7A6D-E06327A27237?key=1459051332815 |
| 47713 | 64ED31D4-7050-F1E1-7A6D-E06327A27237 | 03/27/16 04:02:13 | 73.13.28.3 | 03/27/16 04:08:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/64ED31D4-7050-F1E1-7A6D-E06327A27237?key=1459051332815 |
| 47714 | 64ED8040-5852-58B0-E6A6-866D0B2F8633 | 03/01/16 21:11:51 | 104.174.201.200 | 03/02/16 20:34:08 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/64ED8040-5852-58B0-E6A6-866D0B2F8633?key=1456866704402 |
| 47715 | 64ED903D-9187-3E1E-77F6-66A819007384 | 03/17/16 14:52:46 | 172.58.185.234 | 03/17/16 14:58:14 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/64ED903D-9187-3E1E-77F6-66A819007384?key=1458226369513 |
| 47716 | 64EE344D-95C5-0C37-0526-061F17401041 | 03/04/16 14:32:24 | 65.36.122.164 | 03/04/16 14:33:33 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/64EE344D-95C5-0C37-0526-061F17401041?key=1457101944267 |
| 47717 | 64EEFB04-5613-23B3-C3AF-7407DE6F6EC8 | 03/09/16 17:26:10 | 45.51.19.3 | 03/09/16 17:27:56 | 0 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/64EEFB04-5613-23B3-C3AF-7407DE6F6EC8?key=1457544369036 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47718 | 64EF155C-5ACC-17CD-D003-19FD29E8C5C9 | 03/14/16 22:34:45 | 73.170.195.173 | 03/14/16 22:40:11 | 2 | 1 (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/64EF155C-5ACC-17CD-D003-19FD29E8C5C9?key=1457994884917 |
| 47719 | 64EF742C-584D-D923-4884-24A2E903FD85 | 03/19/16 01:39:22 | 76.169.154.106 | 03/19/16 01:41:47 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 3 | 0 | 0 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/64EF742C-584D-D923-4884-24A2E903FD85?key=1458351577753 |
| 47720 | 64EF9663-3281-0DA1-098F-B323B6741950 | 03/09/16 23:02:24 | 75.32.6.137 | 03/09/16 23:10:08 | 1 (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/64EF9663-3281-0DA1-098F-B323B6741950?key=1457564543942 |
| 47721 | 64F015E0-0878-A297-DA49-9896AF8E50B3 | 03/19/16 20:56:24 | 97.123.152.207 | 03/19/16 20:57:29 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/64F015E0-0878-A297-DA49-9896AF8E50B3?key=1458420975077 |
| 47722 | 64F08907-821F-5EA1-CCEF-BD0C57131460 | 03/08/16 17:37:58 | 24.213.151.130 | 03/08/16 18:05:05 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/64F08907-821F-5EA1-CCEF-BD0C57131460?key=1457458696014 |
| 47723 | 64F12FB7-F693-3809-A0E1-E3322A0F41B8 | 03/25/16 14:20:31 | 24.229.225.4 | 03/25/16 14:25:05 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/64F12FB7-F693-3809-A0E1-E3322A0F41B8?key=1458915632567 |
| 47724 | 64F31AEF-620C-AD8B-FD83-716F34E185A1 | 03/01/16 16:23:49 | 96.252.41.114 | 03/01/16 16:30:05 | 1 (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/64F31AEF-620C-AD8B-FD83-716F34E185A1?key=1456849428027 |
| 47725 | 64F39428-CC90-BD05-3557-8ED910333EED | 03/31/16 14:16:20 | 206.55.93.130 | 03/31/16 14:28:43 | 1 (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 FiveStrata | http://vp.leadid.com/playback/64F39428-CC90-BD05-3557-8ED910333EED?key=1459343784495 |
| 47726 | 64F3F220-6880-C512-605F-1E59DF507308 | 03/07/16 22:15:32 | 76.19.82.51 | 03/07/16 22:20:08 | 1 (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/64F3F220-6880-C512-605F-1E59DF507308?key=1457388933037 |
| 47727 | 64F41756-7D57-9466-E3A4-7281D787438A | 03/12/16 20:01:00 | 172.58.224.193 | 03/12/16 20:05:57 | 1 (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/64F41756-7D57-9466-E3A4-7281D787438A?key=1457832905564 |
| 47728 | 64F4E575-F04A-AA92-F12F-CAF6AD01A403 | 03/16/16 16:56:00 | 208.109.88.104 | 03/16/16 16:56:06 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 47729 | 64F63FD2-0858-138B-50D9-F655F3CD2E7A | 03/04/16 18:56:53 | 73.222.119.87 | 03/04/16 18:59:00 | 1 (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/64F63FD2-0858-138B-50D9-F655F3CD2E7A?key=1457117807634 |
| 47730 | 64F63FD2-0858-138B-50D9-F655F3CD2E7A | 03/04/16 18:56:53 | 73.222.119.87 | 03/04/16 18:59:04 | 1 (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/64F63FD2-0858-138B-50D9-F655F3CD2E7A?key=1457117807634 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47731 | 64F699EE-9F35-8C10-235F-616C4F7AE29D | 03/19/16 17:39:22 | 174.68.114.202 | 03/19/16 17:45:05 | 2 | 1 (label"."BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64F699EE-9F35-8C10-235F-616C4F7AE29D?key=1458409163253 |
| 47732 | 64F6DB98-9D82-62C8-D510-E00DF986887D | 03/14/16 18:00:38 | 74.104.170.159 | 03/14/16 23:52:01 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/64F6DB98-9D82-62C8-D510-E00DF986887D?key=1457978479491 |
| 47733 | 64F7999A-C487-7121-C187-54518816AFE0 | 03/03/16 20:31:14 | 208.54.86.163 | 03/03/16 20:36:01 | 1 (label"."SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | 2 | | 2 | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/64F7999A-C487-7121-C187-54518816AFE0?key=1457037074959 |
| 47734 | 64F7079C-67AC-3F77-89CD-D5089D85FC96 | 03/17/16 14:41:53 | 108.53.131.227 | 03/17/16 14:48:05 | 1 (label"."BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/64F7079C-67AC-3F77-89CD-D5089D85FC96?key=1458225720759 |
| 47735 | 64F811E1-858C-E711-8E94-4E511E27556E | 03/29/16 13:30:04 | 69.195.39.18 | 03/29/16 13:35:05 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64F811E1-858C-E711-8E94-4E511E27556E?key=1459258236149 |
| 47736 | 64F83D81-E24F-9DF5-EDF6-9436D5E19558 | 03/25/16 16:52:20 | 67.42.204.55 | 03/25/16 16:55:09 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64F83D81-E24F-9DF5-EDF6-9436D5E19558?key=1458924748908 |
| 47737 | 64F85BD0-679E-CC54-0365-3EF4E1CA372C | 03/20/16 23:48:47 | 70.124.128.156 | 03/20/16 23:54:31 | 1 (label"."BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/64F85BD0-679E-CC54-0365-3EF4E1CA372C?key=1458517730351 |
| 47738 | 64F99C84-19D8-17AF-8216-26D5FFA08030 | 03/24/16 19:00:23 | 72.182.78.110 | 03/24/16 19:06:31 | 1 (label"."BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/64F99C84-19D8-17AF-8216-26D5FFA08030?key=1458846025872 |
| 47739 | 64F9ADA2-8F34-F35C-9CF1-8A20DC3C9FFB | 03/03/16 18:10:20 | 66.87.135.97 | 03/03/16 18:15:04 | 1 (label"."BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64F9ADA2-8F34-F35C-9CF1-8A20DC3C9FFB?key=1457028622936 |
| 47740 | 64F9B2E6-FC00-D86E-4435-E150FA7B3C88 | 03/16/16 17:14:07 | 24.213.151.130 | 03/16/16 17:35:04 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64F9B2E6-FC00-D86E-4435-E150FA7B3C88?key=1458148469389 |
| 47741 | 64FB4DB7-1D5C-9B8D-CFF7-48F00BFC52C1 | 03/15/16 20:12:35 | 76.169.154.106 | 03/15/16 20:15:50 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 0 | 1 | 1 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/64FB4DB7-1D5C-9B8D-CFF7-48F00BFC52C1?key=1458072758162 |
| 47742 | 64FB8310-EB9B-D18D-5A39-A815E3FFBC3E | 03/04/16 04:48:29 | 69.131.170.197 | 03/04/16 04:55:08 | 1 (label"."BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64FB8310-EB9B-D18D-5A39-A815E3FFBC3E?key=1457066912681 |
| 47743 | 64FBBD91-C4D9-2CC9-4380-E901D968C295 | 03/18/16 20:51:51 | 67.1.39.130 | 03/18/16 20:55:07 | 1 (label"."BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64FBBD91-C4D9-2CC9-4380-E901D968C295?key=1458334309058 |
| 47744 | 64FC0632-DB30-E233-62E1-8C800C3255D9 | 03/22/16 16:05:24 | 68.231.185.199 | 03/22/16 16:10:12 | 1 (label"."BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64FC0632-DB30-E233-62E1-8C800C3255D9?key=1458662723797 |
| 47745 | 64FCA3A7-0079-7822-46E4-06E5E686DC85 | 03/27/16 16:32:16 | 98.150.158.126 | 03/27/16 16:40:05 | 1 (label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64FCA3A7-0079-7822-46E4-06E5E686DC85?key=1459096336562 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 47746 | 64FD37DC-0221-64F5-6AAA-5E78C3F9B84C | 03/04/16 19:19:51 | 70.173.105.171 | 03/04/16 22:25:43 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 1 | | | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/64FD37DC-0221-64F5-6AAA-5E78C3F9B84C?key=1457119173464 |
| 47747 | 64FDE2E0-1D88-8AF6-2FFD-A3ECAA6EEC07 | 03/17/16 15:52:30 | 104.10.12.181 | 03/17/16 15:59:35 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/64FDE2E0-1D88-8AF6-2FFD-A3ECAA6EEC07?key=1458229975854 |
| 47748 | 64FE1FDD-37E7-18E5-3385-71954F72A246 | 03/14/16 16:33:52 | 71.211.123.46 | 03/14/16 16:40:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/64FE1FDD-37E7-18E5-3385-71954F72A246?key=1457973234123 |
| 47749 | 64FF3F39-5DF4-1AFF-1347-64F4A3810556 | 03/23/16 16:49:49 | 99.47.176.78 | 03/23/16 16:56:13 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/64FF3F39-5DF4-1AFF-1347-64F4A3810556?key=1458751790862 |
| 47750 | 64FFA037-5E44-1D69-36E7-659106484443 | 03/03/16 16:55:47 | 76.169.154.106 | 03/03/16 16:59:09 | 2 | | | | 0 | 0 | 0 | 0 | 2 | 1 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/64FFA037-5E44-1D69-36E7-659106484443?key=1457024168811 |
| 47751 | 64FFC938-0DFD-C886-9FA6-CC8EFB21E98A | 03/20/16 19:35:30 | 23.114.9.151 | 03/20/16 19:40:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/64FFC938-0DFD-C886-9FA6-CC8EFB21E98A?key=1458502533015 |
| 47752 | 65000790-1FC2-EF87-C88C-19490A280D7E | 03/23/16 23:48:56 | 107.146.227.163 | 03/23/16 23:55:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65000790-1FC2-EF87-C88C-19490A280D7E?key=1458776936745 |
| 47753 | 65001BC9-3E60-6558-8E53-12985122D7E4 | 03/09/16 15:35:58 | 14.140.45.226 | 03/09/16 15:38:09 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/65001BC9-3E60-6558-8E53-12985122D7E4?key=1457537801157 |
| 47754 | 65006233-5760-2C58-741E-49B28CDF8D40 | 03/25/16 21:53:27 | 72.182.78.110 | 03/25/16 21:59:57 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/65006233-5760-2C58-741E-49B28CDF8D40?key=1458942807448 |
| 47755 | 65019F23-8071-8887-1081-5955DE61D432 | 03/23/16 15:00:24 | 70.209.113.55 | 03/23/16 15:05:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/65019F23-8071-8887-1081-5955DE61D432?key=1458745227038 |
| 47756 | 6501BE5E-E98F-631E-A787-94D017E7E5AB | 03/14/16 21:13:43 | 50.253.125.154 | 03/14/16 21:24:40 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 2 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6501BE5E-E98F-631E-A787-94D017E7E5AB?key=1457990020395 |
| 47757 | 65025DDE-A4A2-2CCF-84C6-810E8069643B | 03/15/16 15:15:43 | 70.215.1.183 | 03/15/16 15:20:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65025DDE-A4A2-2CCF-84C6-810E8069643B?key=1458054947399 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47758 | 65026C00-859D-FA3A-CC26-8CC295SA0423 | 03/10/16 04:29:42 | 172.56.36.207 | 03/10/16 04:32:47 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/65026C00-859D-FA3A-CC26-8CC295SA0423?key=1457584189438 |
| 47759 | 6502AA5F-9281-94DC-E404-FF226DF8D65F | 03/29/16 21:52:04 | 172.56.28.197 | 03/29/16 21:53:50 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6502AA5F-9281-94DC-E404-FF226DF8D65F?key=1459288325406 |
| 47760 | 6502F241-BC2C-89EC-0ACB-38EA9D55C1E2 | 03/18/16 22:32:39 | 24.185.53.128 | 03/18/16 22:40:13 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6502F241-BC2C-89EC-0ACB-38EA9D55C1E2?key=1458340359408 |
| 47761 | 65032AFB-49F1-8B38-66BE-BAFF106045E3 | 03/07/16 12:43:57 | 208.109.88.104 | 03/07/16 19:19:24 | | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 47762 | 65033984-3195-D0C7-B06B-48F06AA8BADB | 03/16/16 23:39:23 | 68.135.106.5 | 03/16/16 23:45:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65033984-3195-D0C7-B06B-48F06AA8BADB?key=1458171563755 |
| 47763 | 65036914-03EA-1AD1-8096-827CC0A12529 | 03/29/16 17:05:03 | 68.109.143.4 | 03/29/16 17:10:19 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65036914-03EA-1AD1-8096-827CC0A12529?key=1459271105541 |
| 47764 | 6503A913-420A-3573-6C7D-3D8400E05738 | 03/18/16 14:32:10 | 76.169.154.106 | 03/18/16 14:34:40 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 3 | Lead Genesis | http://vp.leadid.com/playback/6503A913-420A-3573-6C7D-3D8400E05738?key=1458311543299 |
| 47765 | 6503E357-B081-3B22-ED29-55C5620D01F2 | 02/29/16 22:54:42 | 203.82.45.146 | 03/01/16 00:44:24 | 2 | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/6503E357-B081-3B22-ED29-55C5620D01F2?key=1456786487620 |
| 47766 | 65043121-F54E-2C4F-37C5-29A3677EDAB2 | 03/18/16 22:35:10 | 68.2.143.97 | 03/18/16 22:40:15 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65043121-F54E-2C4F-37C5-29A3677EDAB2?key=1458340514988 |
| 47767 | 65045600-7030-939C-2EED-4F7D7689ECFD | 03/14/16 18:05:02 | 24.60.92.23 | 03/14/16 18:06:10 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | 1 | 1 | 3 | | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/65045600-7030-939C-2EED-4F7D7689ECFD?key=1457978700207 |
| 47768 | 6505588B0-AE01-E560-880A-DFE4DC31041E | 03/26/16 19:52:07 | 70.114.194.99 | 03/26/16 19:58:55 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6505588B0-AE01-E560-880A-DFE4DC31041E?key=1459021930268 |
| 47769 | 65061ABE-AC31-1EC7-953B-CEC44739E4D5 | 03/27/16 02:47:10 | 73.70.199.18 | 03/27/16 02:50:15 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/65061ABE-AC31-1EC7-953B-CEC44739E4D5?key=1459046830509 |
| 47770 | 650669D3-EE5B-E4B3-597E-BF050379166A | 03/25/16 01:10:59 | 71.172.166.21 | 03/25/16 01:15:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/650669D3-EE5B-E4B3-597E-BF050379166A?key=1458868263914 |
| 47771 | 6506C785-DC66-34A3-BFCD-6856BB18FAD6 | 03/01/16 03:55:23 | 76.169.154.106 | 03/01/16 03:58:24 | 1 | [label":" ]PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR CONSULTANTS SHORTLY WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THE SOLAR CONSULTANTS MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING YOUR REQUEST EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK"]" | 1 | 1 | 3 | 2 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 0 | 0 | 3 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6506C785-DC66-34A3-BFCD-6856BB18FAD6?key=1456804541332 |
| 47772 | 6506C9F6-0862-8AD7-6A6E-CEA58CCEAF49 | 03/03/16 19:07:06 | 69.195.39.18 | 03/03/16 19:15:04 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6506C9F6-0862-8AD7-6A6E-CEA58CCEAF49?key=1457032037088 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47773 | 65070EE2-391F-9970-9D41-E8D42790E59E | 03/02/16 22:39:13 | 104.33.63.44 | 03/02/16 22:40:38 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/65070EE2-391F-9970-9D41-E8D42790E59E?key=1456958355028 |
| 47775 | 65079A28-FFFD-3170-1170-FF115EC355C7 | 03/30/16 19:51:21 | 70.112.168.28 | 03/30/16 20:00:54 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/65079A28-FFFD-3170-1170-FF115EC355C7?key=1459367481813 |
| 47775 | 658010AC-5244-1EBD-A339-34962FA1298E | 03/09/16 01:22:16 | 61.12.89.52 | 03/09/16 01:22:47 | 0 | | | | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/658010AC-5244-1EBD-A339-34962FA1298E?key=1457486369715 |
| 47776 | 65083345-5884-8A52-41E3-387938C6938B | 03/18/16 18:50:42 | 72.194.95.64 | 03/18/16 18:54:23 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/65083345-5884-8A52-41E3-387938C6938B?key=1458327046690 |
| 47777 | 65088544-4065-4A68-5A19-7D1DD98300ED0 | 03/09/16 20:49:44 | 24.213.151.130 | 03/09/16 21:15:06 | 2 | | | | 0 | 0 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65088544-4065-4A68-5A19-7D1DD98300ED0?key=1457518408037 |
| 47778 | 6508CE79-A2CE-769C-6334-487FD838C4B5 | 03/04/16 23:53:23 | 76.169.154.106 | 03/04/16 23:58:22 | 2 | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6508CE79-A2CE-769C-6334-487FD838C4B5?key=1457135637509 |
| 47779 | 6508D3F1-864F-9F37-6A74-8A6FAE9613F6 | 03/31/16 16:44:46 | 203.177.115.2 | 03/31/16 16:51:35 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6508D3F1-864F-9F37-6A74-8A6FAE9613F6?key=1459442686980 |
| 47780 | 650994CA-4A6D-E4F6-C4D2-A213172AD61A | 03/02/16 16:30:13 | 74.105.228.66 | 03/02/16 16:31:23 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/S/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/650994CA-4A6D-E4F6-C4D2-A213172AD61A?key=1456936213553 |
| 47781 | 650A2F95-9DEC-D8D4-29D2-2D4931D64063 | 03/07/16 19:14:23 | 67.118.194.134 | 03/07/16 19:20:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/650A2F95-9DEC-D8D4-29D2-2D4931D64063?key=1457378078291 |
| 47782 | 650AAA6C-DD70-717F-8BC5-4652E1967C35 | 03/30/16 15:37:20 | 98.229.91.23 | 03/30/16 15:40:45 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGES VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/650AAA6C-DD70-717F-8BC5-4652E1967C35?key=1459352244029 |
| 47783 | 6508D2A4-CC87-C40D-90E8-CCFA73FEF803 | 03/14/16 15:37:11 | 24.213.151.130 | 03/14/16 15:45:07 | 2 | | | | 0 | 0 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6508D2A4-CC87-C40D-90E8-CCFA73FEF803?key=1457969852993 |
| 47784 | 6508D375-2846-2E55-461D-CC185C67711C | 03/04/16 19:33:03 | 99.109.42.74 | 03/04/16 19:40:04 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6508D375-2846-2E55-461D-CC185C67711C?key=1457119983346 |
| 47785 | 6508DCCB-D8A2-1074-18E2-07E15FC358B1 | 03/20/16 12:05:50 | 67.234.188.109 | 03/20/16 12:09:25 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6508DCCB-D8A2-1074-18E2-07E15FC358B1?key=1458477549934 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47786 | 650BE541-B9E9-AEFC-A074-BFF3D355FD72 | 03/16/16 20:14:39 | 74.205.144.74 | 03/16/16 20:17:19 | 0 | label" "[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\| EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | | | | | | | | 1 | | 3 | 3 | 0 | 3 | 3 | 3 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/650BE541-B9E9-AEFC-A074-BFF3D355FD72?key=1458159292717 |
| 47787 | 650C0C13-653A-3F1C-76D4-C84C0FF9BE3E | 03/08/16 12:37:50 | 66.87.124.159 | 03/08/16 12:50:07 | 1 | label" "[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/650C0C13-653A-3F1C-76D4-C84C0FF9BE3E?key=1457440670620 |
| 47788 | 650C2D1D-D2A9-5309-6DD6-780BC50D3627 | 03/25/16 22:44:09 | 14.140.45.226 | 03/25/16 22:45:08 | 0 | | | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/650C2D1D-D2A9-5309-6DD6-780BC50D3627?key=1458945848879 |
| 47789 | 650C7A4B-5659-9C85-C5A1-FCD717CCF280 | 03/03/16 14:52:36 | 70.117.68.64 | 03/03/16 14:59:34 | 1 | label" "[BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 1 | | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/650C7A4B-5659-9C85-C5A1-FCD717CCF280?key=1457016755523 |
| 47790 | 650CA0DF-DFE1-877D-C633-805911EA09E1 | 03/02/16 13:08:44 | 208.109.88.104 | 03/02/16 17:08:21 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 47791 | 650D01CE-49D0-ABAD-192B-72848SEF4034 | 03/21/16 11:13:41 | 71.200.45.182 | 03/21/16 11:20:05 | 0 | label" "[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/650D01CE-49D0-ABAD-192B-72848SEF4034?key=1458558821798 |
| 47792 | 650D5896-908F-7C5F-7619-364B3ADC6EFB | 03/20/16 12:00:34 | 206.128.77.35 | 03/20/16 12:05:10 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/650D5896-908F-7C5F-7619-364B3ADC6EFB?key=1458475239141 |
| 47793 | 650DC18A-377A-2C81-3373-89823CC1053F | 03/17/16 17:41:42 | 108.16.62.129 | 03/17/16 17:45:15 | 1 | label" "[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/650DC18A-377A-2C81-3373-89823CC1053F?key=1458236502414 |
| 47794 | 650EE954-7100-488B-60C1-EE58EA3FAE30 | 03/07/16 19:19:02 | 70.124.128.156 | 03/07/16 19:24:43 | 1 | label" "[BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 1 | | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/650EE954-7100-488B-60C1-EE58EA3FAE30?key=1457378343973 |
| 47795 | 650EEA80-68F2-D784-9D53-D54CA9A4CA8 | 03/19/16 20:51:07 | 203.177.115.2 | 03/19/16 20:58:24 | 1 | label" "[BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 1 | | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/650EEA80-68F2-D784-9D53-D54CA9A4CA8?key=1458420667353 |
| 47796 | 650F4BA1-2C9C-7D68-07A8-C3F5950DB5A4 | 03/26/16 21:24:17 | 67.234.132.151 | 03/26/16 21:25:52 | 1 | label" "[BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/650F4BA1-2C9C-7D68-07A8-C3F5950DB5A4?key=1459027462023 |
| 47797 | 650FE9C9-20F5-A462-481A-E75D91889524 | 03/17/16 22:16:42 | 71.246.254.16 | 03/17/16 22:18:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/650FE9C9-20F5-A462-481A-E75D91889524?key=1458253007674 |
| 47798 | 651031A0-FC5A-CACB-56C1-522D8063636D | 03/14/16 14:26:00 | 166.216.165.29 | 03/14/16 14:30:09 | 1 | label" "[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/651031A0-FC5A-CACB-56C1-522D8063636D?key=1457965560637 |
| 47799 | 65104D3F-BCA9-8971-1A12-E87D868FD534 | 03/28/16 17:49:57 | 172.112.15.25 | 03/28/16 19:17:12 | 0 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/65104D3F-BCA9-8971-1A12-E87D868FD534?key=1459187397979 |
| 47800 | 6510DD26-AEED-CA4B-CE18-4B1C4038815D | 03/25/16 09:34:12 | 208.109.88.104 | 03/25/16 13:45:55 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 47801 | 6511F06C-4183-1473-553F-0494861C9665 | 03/01/16 04:09:04 | 66.87.124.27 | 03/01/16 04:15:05 | 1 | label" "[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6511F06C-4183-1473-553F-0494861C9665?key=1456805346168 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47802 | 6512C806-76A0-7ED1-A972-7152A60BABE4 | 03/22/16 13:19:34 | 100.3.115.2 | 03/22/16 14:52:48 | 0 | 1:label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 0 | 3 | | 3 | 3 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6512C806-76A0-7ED1-A972-7152A60BABE4?key=1458652753814 |
| 47803 | 65132786-E24B-5E56-0356-845D385444C3 | 03/02/16 18:34:38 | 61.12.89.52 | 03/02/16 18:35:11 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/65132786-E24B-5E56-0356-845D385444C3?key=1456943515786 |
| 47804 | 6513D86F-CFCF-147F-15D4-292475785DA1 | 03/23/16 14:48:04 | 50.253.125.154 | 03/23/16 14:50:32 | 1 | 1:label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING {EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6513D86F-CFCF-147F-15D4-292475785DA1?key=1458744474871 |
| 47805 | 65142980-B806-D054-A043-08F1A498CD7D | 03/23/16 13:52:23 | 66.87.67.140 | 03/23/16 13:53:29 | 1 | 1:label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/65142980-B806-D054-A043-08F1A498CD7D?key=1458741144150 |
| 47806 | 65150AD5-A768-9243-7443-9A68EC7329FD | 03/25/16 01:35:18 | 68.228.253.47 | 03/25/16 16:05:51 | 1 | 1:label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/65150AD5-A768-9243-7443-9A68EC7329FD?key=1458869719894 |
| 47807 | 655144D1-C822-676D-8586-84ADC50781ED | 03/15/16 19:46:06 | 66.87.125.97 | 03/15/16 19:50:05 | 1 | 1:label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/655144D1-C822-676D-8586-84ADC50781ED?key=1458071169151 |
| 47808 | 655558DC-2583-041E-D8DD-327378728467 | 03/24/16 19:21:12 | 70.209.106.143 | 03/24/16 19:25:05 | 1 | 1:label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/655558DC-2583-041E-D8DD-327378728467?key=1458847275097 |
| 47809 | 65157BC7-869B-74D8-04A0-739DAF4E658F | 03/23/16 02:17:55 | 174.57.250.193 | 03/23/16 02:25:05 | 1 | 1:label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65157BC7-869B-74D8-04A0-739DAF4E658F?key=1458699475046 |
| 47810 | 6515AEDF-16F5-9DF4-92FD-61E69F0C3A4D | 03/31/16 20:48:36 | 70.209.67.209 | 03/31/16 20:55:05 | 1 | 1:label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6515AEDF-16F5-9DF4-92FD-61E69F0C3A4D?key=1459457316534 |
| 47811 | 6517108C-3850-BA99-D478-BC6EE7A03477 | 03/21/16 19:06:20 | 72.182.78.110 | 03/21/16 19:12:24 | 1 | 1:label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6517108C-3850-BA99-D478-BC6EE7A03477?key=1458587180515 |
| 47812 | 65182AAF-1782-43DE-FB02-80D56D97BE85 | 03/30/16 05:28:30 | 72.207.25.243 | 03/30/16 05:35:06 | 1 | 1:label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65182AAF-1782-43DE-FB02-80D56D97BE85?key=1459315712253 |
| 47813 | 65185662-7380-51F9-BCF6-F85C80C2E2CF | 03/03/16 03:52:40 | 173.59.65.243 | 03/03/16 03:54:59 | 1 | 1:label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/65185662-7380-51F9-BCF6-F85C80C2E2CF?key=1456977184514 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47814 | 65189D5F-950F-B33D-44D7-60115D0F4D86 | 03/09/16 05:35:07 | 68.111.225.158 | 03/09/16 05:35:19 | 0 | [label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/65189D5F-950F-B33D-44D7-60115D0F4D86?key=1457501708072 |
| 47815 | 65189E6F-BC8D-202D-DC15-554C47A87FCB | 03/30/16 20:20:18 | 68.21.148.89 | 03/30/16 20:26:27 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/65189E6F-BC8D-202D-DC15-554C47A87FCB?key=1459369269940 |
| 47816 | 651949F3-FB6E-2260-4728-F4D5AD09CDA5D | 03/31/16 14:28:31 | 76.169.154.106 | 03/31/16 14:31:28 | 2 | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 2 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/651949F3-FB6E-2260-4728-F4D5AD09CDA5D?key=1459434548364 |
| 47817 | 65198B4A-9A67-9E94-84EF-777A78FEC7C1 | 03/17/16 01:33:49 | 61.12.89.52 | 03/17/16 13:11:41 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/65198B4A-9A67-9E94-84EF-777A78FEC7C1?key=1458178258978 |
| 47818 | 651AB511-E1C5-FDD4-3768-0CACF228D582 | 03/09/16 02:20:22 | 173.63.192.100 | 03/09/16 02:25:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/651AB511-E1C5-FDD4-3768-0CACF228D582?key=1457490028751 |
| 47819 | 651C9D87-0C32-EAF5-E1B4-FE638656239D | 03/28/16 01:23:26 | 68.104.245.36 | 03/28/16 01:30:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/651C9D87-0C32-EAF5-E1B4-FE638656239D?key=1459128192849 |
| 47820 | 651CDE61-C9A7-2FB0-FBF1-E3D9DB9ED4E1 | 03/28/16 18:07:13 | 96.84.38.65 | 03/28/16 18:26:54 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 0 | 1 | 1 | 1 | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/651CDE61-C9A7-2FB0-FBF1-E3D9DB9ED4E1?key=1459188452853 |
| 47821 | 651FD76C-958C-0EF6-A030-F8694CF3A81B | 03/26/16 19:55:46 | 172.58.56.0 | 03/26/16 19:57:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/651FD76C-958C-0EF6-A030-F8694CF3A81B?key=1459022148629 |
| 47822 | 6520589B-D869-8E98-9BA0-8017418DE18C | 03/07/16 22:15:59 | 71.244.237.4 | 03/07/16 22:20:05 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6520589B-D869-8E98-9BA0-8017418DE18C?key=1457388959364 |
| 47823 | 652061C4-C59D-491F-7C37-904C97495FC3 | 03/05/16 02:26:52 | 76.169.154.106 | 03/05/16 02:30:35 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 2 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/652061C4-C59D-491F-7C37-904C97495FC3?key=1457144839820 |
| 47824 | 6520ACAD-2057-2E8D-AA3F-0D4F7A91D007 | 03/30/16 16:32:01 | 203.177.115.2 | 03/30/16 16:38:40 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6520ACAD-2057-2E8D-AA3F-0D4F7A91D007?key=1459355521684 |
| 47825 | 65216CBF-9892-01DC-0DDA-3E278CF93071 | 03/15/16 22:17:13 | 74.205.144.74 | 03/15/16 22:18:44 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/65216CBF-9892-01DC-0DDA-3E278CF93071?key=1458080233945 |
| 47826 | 65224E0F-EFC5-CD52-D631-7FFFFEFAA0F7 | 03/14/16 23:53:58 | 68.196.17.154 | 03/15/16 00:00:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65224E0F-EFC5-CD52-D631-7FFFFEFAA0F7?key=1457999638455 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 652432CE-E4FD-628C-E597-500F159B0166 | 03/03/16 15:57:05 | 23.114.60.80 | 03/03/16 16:03:42 | 0 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  |  | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/652432CE-E4FD-628C-E597-500F159B0166?key=1457020609020 |
| 6524C5E5-736A-704F-14F0-41E3C460F219 | 03/08/16 21:15:05 | 24.24.183.105 | 03/08/16 21:28:26 | 0 |  |  | 0 | 0 |  | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6524C5E5-736A-704F-14F0-41E3C460F219?key=1457471704919 |
| 652509E7-92A8-ED98-73A2-60DCC387E2D2 | 03/01/16 14:07:57 | 68.83.86.241 | 03/01/16 14:10:12 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/652509E7-92A8-ED98-73A2-60DCC387E2D2?key=1456841282558 |
| 652736E3-1C1A-746E-B677-604E0ED99308 | 03/13/16 18:54:28 | 216.164.13.47 | 03/13/16 18:57:42 | 0 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 |  |  |  |  |  | 1 |  | 1 | Home Improvement Leads | http://vp.leadid.com/playback/652736E3-1C1A-746E-B677-604E0ED99308?key=1457895271131 |
| 6528706E-26FE-5A2E-152C-C54C08507C80 | 03/23/16 14:24:26 | 108.236.154.179 | 03/23/16 15:07:43 | 1 (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" |  | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/6528706E-26FE-5A2E-152C-C54C08507C80?key=1458743071661 |
| 6529E489-1C15-1288-F701-635B160E0F02 | 03/22/16 23:03:55 | 32.213.226.75 | 03/22/16 23:05:29 | 1 (label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6529E489-1C15-1288-F701-635B160E0F02?key=1458687841560 |
| 652A08C8-9F18-BAFB-5636-FAEFF54791DE | 03/22/16 22:47:32 | 74.205.144.74 | 03/22/16 22:47:52 | 1 (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/652A08C8-9F18-BAFB-5636-FAEFF54791DE?key=1458686857438 |
| 652A7451-DAC7-22F3-E58E-B13E78F730D3 | 03/28/16 17:51:13 | 70.192.42.164 | 03/28/16 17:55:06 | 1 (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 |  |  |  |  |  | 1 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/652A7451-DAC7-22F3-E58E-B13E78F730D3?key=1459187474954 |
| 6528DD0E-5472-EDE2-A862-E82370081E75 | 03/10/16 14:55:19 | 65.36.122.164 | 03/10/16 14:56:28 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/6528DD0E-5472-EDE2-A862-E82370081E75?key=1457621723031 |
| 652831A6-68A3-DA20-5872-3E466E0ECF2D | 03/29/16 23:17:12 | 124.109.55.194 | 03/30/16 13:10:18 | 1 (label":"BY AGREEING) TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/652831A6-68A3-DA20-5872-3E466E0ECF2D?key=1459293238823 |
| 6528A2EF-A0FB-F983-569C-22EED2DEED4F | 03/07/16 17:46:27 | 97.47.26.200 | 03/07/16 17:50:12 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 |  |  |  |  |  | 1 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6528A2EF-A0FB-F983-569C-22EED2DEED4F?key=1457372794175 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47838 | 652C38C7-860F-36CA-E893-9C08C3E4CD49 | 03/15/16 14:43:01 | 74.205.144.74 | 03/15/16 14:44:25 | 0 | [label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}] | | 1 | 2 | 1 | 1 | 1 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/652C38C7-860F-36CA-E893-9C08C3E4CD49?key=1458052982071 |
| 47839 | 652C8CCC-108A-7809-E3A8-3D91C48392DD | 03/01/16 16:16:07 | 67.187.239.55 | 03/01/16 21:50:05 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/652C8CCC-108A-7809-E3A8-3D91C48392DD?key=1456848977541 |
| 47840 | 652CEA9C-FE13-E525-8649-799CD49226DE | 03/14/16 15:14:47 | 50.253.125.154 | 03/14/16 15:53:13 | 0 | | | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/652CEA9C-FE13-E525-8649-799CD49226DE?key=1457968497707 |
| 47841 | 652D7C87-DE47-437F-72DC-9388E0F423F0 | 03/14/16 22:00:48 | 71.111.210.102 | 03/14/16 22:05:15 | 0 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/652D7C87-DE47-437F-72DC-9388E0F423F0?key=1457992848272 |
| 47842 | 652D8790-0731-FF11-C29E-F27833377D42D | 03/19/16 15:34:04 | 72.200.182.184 | 03/19/16 15:45:06 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/652D8790-0731-FF11-C29E-F27833377D42D?key=1458401644659 |
| 47843 | 652DAA80-1DC8-9B87-84F9-46970F239B8D | 03/01/16 14:21:44 | 72.178.71.43 | 03/01/16 14:27:42 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/652DAA80-1DC8-9B87-84F9-46970F239B8D?key=1456842178536 |
| 47844 | 652D8505-F55D-88E7-331B-335905FA409A | 03/05/16 04:41:06 | 98.167.240.94 | 03/05/16 04:45:12 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/652D8505-F55D-88E7-331B-335905FA409A?key=1457152864102 |
| 47845 | 652F21BD-E23C-96D0-AC62-C9F31CDC0281 | 03/16/16 20:34:39 | 179.51.67.226 | 03/16/16 21:05:03 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/652F21BD-E23C-96D0-AC62-C9F31CDC0281?key=1458160588913 |
| 47846 | 652FF35D-AE21-053A-52D1-521FA289BB05 | 03/19/16 21:27:03 | 108.52.205.125 | 03/19/16 21:35:08 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/652FF35D-AE21-053A-52D1-521FA289BB05?key=1458422823359 |
| 47847 | 653027EE-2A45-F171-E47B-648E59A9F52A | 03/06/16 16:33:48 | 67.84.154.171 | 03/06/16 16:36:38 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/653027EE-2A45-F171-E47B-648E59A9F52A?key=1457282028563 |
| 47848 | 65309436-5877-D0F0-3983-483F90073884 | 03/31/16 13:19:25 | 100.37.42.127 | 03/31/16 13:21:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/65309436-5877-D0F0-3983-483F90073884?key=1459430365740 |
| 47849 | 653166B2-049B-5391-E2BF-FC87FC38DAF1 | 03/24/16 15:32:56 | 166.216.165.66 | 03/24/16 15:40:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 2 | 2 | 2 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/653166B2-049B-5391-E2BF-FC87FC38DAF1?key=1458833664779 |
| 47850 | 653174D5-3F33-791D-312C-2E297189DB7A | 03/26/16 14:29:11 | 71.235.22.104 | 03/26/16 14:35:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/653174D5-3F33-791D-312C-2E297189DB7A?key=1459002557170 |
| 47851 | 6531D783-66F0-705B-05E2-67EC9D74F8F2 | 03/30/16 19:13:20 | 4.31.116.66 | 03/30/16 19:14:56 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/6531D783-66F0-705B-05E2-67EC9D74F8F2?key=1459365202252 |
| 47852 | 6533E6D3-72C7-7507-88EA-96089C562B03 | 03/03/16 16:18:15 | 96.240.227.42 | 03/04/16 16:40:41 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6533E6D3-72C7-7507-88EA-96089C562B03?key=1457021887971 |
| 47853 | 65348847-5A02-FFBF-0122-819616A27E57 | 03/27/16 17:14:41 | 70.162.196.66 | 03/27/16 17:20:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65348847-5A02-FFBF-0122-819616A27E57?key=1459098882966 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47854 | 6534CF2C-33F7-550D-ED1D-CE0C59F41CAE | 03/15/16 21:01:56 | 45.48.151.243 | 03/15/16 21:03:39 | 0 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6534CF2C-33F7-550D-ED1D-CE0C59F41CAE?key=1458075721555 |
| 47855 | 6534FC8B-C68A-2C8C-F114-E64387DCB138 | 03/17/16 12:27:59 | 24.2.209.242 | 03/17/16 12:32:55 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6534FC8B-C68A-2C8C-F114-E64387DCB138?key=1458217679317 |
| 47856 | 6535A4FD2-0C42-C07A-5796-A6D590B9BAE4 | 03/31/16 20:44:26 | 203.177.115.2 | 03/31/16 20:50:44 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/6535A4FD2-0C42-C07A-5796-A6D590B9BAE4?key=1459457066882 |
| 47857 | 65361AB8-6E80-5A5F-124D-2D9434D78780 | 03/19/16 20:05:01 | 70.183.12.250 | 03/19/16 20:06:19 | 0 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/65361AB8-6E80-5A5F-124D-2D9434D78780?key=1458417916624 |
| 47858 | 65375CCB-34A8-5543-FC06-E0942D093465 | 03/10/16 19:42:37 | 207.244.83.197 | 03/11/16 17:12:58 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dDIALERS PRE\u00a0dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/65375CCB-34A8-5543-FC06-E0942D093465?key=1457638963045 |
| 47859 | 65375CCB-34A8-5543-FC06-E0942D093465 | 03/10/16 19:42:37 | 207.244.83.197 | 03/11/16 17:13:01 | 1 | {label":"BY CLICKING THE BUTTON ABOVE YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dDIALERS PRE\u00a0dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/65375CCB-34A8-5543-FC06-E0942D093465?key=1457638963045 |
| 47860 | 653903A4-1513-70CC-4C65-73917E358CCD | 03/16/16 17:28:18 | 68.3.51.98 | 03/16/16 17:35:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/653903A4-1513-70CC-4C65-73917E358CCD?key=1458149297838 |
| 47861 | 653904SF-5E70-F706-3637-212033F1486C | 03/26/16 01:56:31 | 166.216.165.27 | 03/26/16 02:00:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/653904SF-5E70-F706-3637-212033F1486C?key=1458957391504 |
| 47862 | 65391E2E-1E9B-079E-0C0B-9D8AF6496D8C | 03/28/16 22:09:01 | 70.213.6.1 | 03/28/16 22:15:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/65391E2E-1E9B-079E-0C0B-9D8AF6496D8C?key=1459202941550 |
| 47863 | 653A1C02-D931-9E25-C48D-D7C089DE796A | 03/14/16 20:41:52 | 76.169.154.106 | 03/14/16 20:47:25 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/653A1C02-D931-9E25-C48D-D7C089DE796A?key=1457988122909 |
| 47864 | 653A810C-2826-AADA-BE03-EC6A5CC81A92 | 03/09/16 17:39:20 | 24.242.59.127 | 03/09/16 17:44:47 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/653A810C-2826-AADA-BE03-EC6A5CC81A92?key=1457545165140 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47865 | 65388E35-F716-CB73-E3A7-6D249F60E067 | 03/28/16 20:46:19 | 65.129.250.234 | 03/28/16 20:50:16 | | 1 label": "BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/65388E35-F716-CB73-E3A7-6D249F60E067?key=1459197980271 |
| 47866 | 653C16D4-86D5-A963-7D2E-43A2E683D581 | 03/30/16 04:02:21 | 107.77.76.66 | 03/30/16 14:39:14 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/653C16D4-86D5-A963-7D2E-43A2E683D581?key=1459310502939 |
| 47867 | 653CB8E1-0AAD-8888-33B3-2F283E0AF3B6 | 03/25/16 23:26:15 | 66.215.123.230 | 03/25/16 23:30:09 | 1 label": "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/653CB8E1-0AAD-8888-33B3-2F283E0AF3B6?key=1458948380135 |
| 47868 | 653CFFA8-FB11-C00F-6055-06EE8881F502 | 03/24/16 13:59:16 | 71.223.48.117 | 03/24/16 14:05:05 | 1 label": "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/653CFFA8-FB11-C00F-6055-06EE8881F502?key=1458827956305 |
| 47869 | 653D1B6C-D6D7-2AFC-FE36-6D52EAB24501 | 03/20/16 22:05:42 | 99.67.166.66 | 03/20/16 22:10:08 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/653D1B6C-D6D7-2AFC-FE36-6D52EAB24501?key=1458511571856 |
| 47870 | 653E49E7-700B-AE1E-BFCD-B61FF11AA398 | 03/29/16 02:48:48 | 137.36.56.158 | 03/29/16 12:58:44 | 0 | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/653E49E7-700B-AE1E-BFCD-B61FF11AA398?key=1459219728712 |
| 47871 | 6540A520-7617-886D-2296-98E082A447C3 | 03/18/16 17:54:01 | 68.3.157.136 | 03/18/16 18:00:04 | 1 label": "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6540A520-7617-886D-2296-98E082A447C3?key=1458323641658 |
| 47872 | 6540D0FF-CB00-3ED6-5977-5DE8A782F3C4 | 03/20/16 03:24:48 | 71.121.167.173 | 03/20/16 03:30:11 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6540D0FF-CB00-3ED6-5977-5DE8A782F3C4?key=1458444285927 |
| 47873 | 6540EFB8-58C2-768C-B67A-BFA92357CD58 | 03/21/16 12:05:03 | 71.121.183.161 | 03/21/16 12:06:35 | 1 label": "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6540EFB8-58C2-768C-B67A-BFA92357CD58?key=1458561910751 |
| 47874 | 6541155B-053F-1DFF-56F5-701CE0B86189 | 03/29/16 13:39:19 | 108.65.90.11 | 03/29/16 13:45:06 | 1 label": "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6541155B-053F-1DFF-56F5-701CE0B86189?key=1459258759284 |
| 47875 | 65415DE2-266C-B108-C359-E13F28D9059F | 03/02/16 15:18:49 | 98.234.243.26 | 03/02/16 15:20:27 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/65415DE2-266C-B108-C359-E13F28D9059F?key=1456931937215 |
| 47876 | 654389D8-CD30-D7D0-71BA-4C2898C61523 | 03/28/16 20:29:48 | 70.173.105.171 | 03/28/16 20:52:17 | 1 label": "BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 0 | 3 | 1 | 1 | 3 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/654389D8-CD30-D7D0-71BA-4C2898C61523?key=1459196989758 |
| 47877 | 6543C3CE-E1D1-0CFB-8FC4-D36B82CC1E41 | 03/21/16 18:35:58 | 70.114.149.92 | 03/21/16 18:42:44 | 1 label": "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6543C3CE-E1D1-0CFB-8FC4-D36B82CC1E41?key=1458585358971 |
| 47878 | 654426A4-34C8-FE8F-BA37-58FE8CF6087E | 03/08/16 01:11:47 | 75.108.120.106 | 03/08/16 01:18:00 | 1 label": "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/654426A4-34C8-FE8F-BA37-58FE8CF6087E?key=1457399518256 |
| 47879 | 65443790-C19F-7F8A-9F58-F0A03C3468B9 | 03/13/16 18:31:34 | 72.199.35.231 | 03/13/16 18:33:54 | 1 label": "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/65443790-C19F-7F8A-9F58-F0A03C3468B9?key=1457893898348 |
| 47880 | 65447902-9AD8-8811-BD91-19C2D988AD3D | 02/29/16 16:24:47 | 100.8.59.215 | 03/01/16 15:43:25 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/65447902-9AD8-8811-BD91-19C2D988AD3D?key=1456763058967 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47881 | 65449990-C0D9-5C4A-BECE-F3C4907D5823 | 03/06/16 15:01:44 | 66.87.122.42 | 03/06/16 15:10:05 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65449990-C0D9-5C4A-BECE-F3C4907D5823?key=1457276511766 |
| 47882 | 654547DE-1EC6-E83E-27C7-A6831276689F | 03/19/16 12:20:59 | 216.195.21.134 | 03/21/16 13:10:44 | 1 | [label]:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/654547DE-1EC6-E83E-27C7-A6831276689F?key=1458390036212 |
| 47883 | 6545481D-49E7-730A-DFF1-3A0D32D6A832 | 03/02/16 14:42:34 | 131.118.224.44 | 03/02/16 14:45:06 | 0 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6545481D-49E7-730A-DFF1-3A0D32D6A832?key=1456929679349 |
| 47884 | 6546492A-8034-1818-E834-40601F6D5C7B | 03/22/16 14:09:48 | 66.68.134.240 | 03/22/16 14:16:15 | 0 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6546492A-8034-1818-E834-40601F6D5C7B?key=1458655778863 |
| 47885 | 6546C952-8CDE-E39D-6FF1-A6CE7181DCFF | 03/28/16 12:22:23 | 166.137.252.26 | 03/28/16 12:30:06 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6546C952-8CDE-E39D-6FF1-A6CE7181DCFF?key=1459167743998 |
| 47886 | 65472E82-D0CC-5439-A9CE-FD601A2CAE5D | 03/10/16 00:36:30 | 66.68.134.240 | 03/10/16 00:43:42 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/65472E82-D0CC-5439-A9CE-FD601A2CAE5D?key=1457570183953 |
| 47887 | 6547517E-BFE9-4B46-9989-15C30151DA46 | 03/17/16 15:39:35 | 203.82.45.146 | 03/17/16 18:23:24 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/6547517E-BFE9-4B46-9989-15C30151DA46?key=1458229172635 |
| 47888 | 65483BF6-D0B0-BD88-747C-D3DF9AD031E4 | 03/06/16 09:15:42 | 70.214.98.112 | 03/06/16 09:17:04 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/65483BF6-D0B0-BD88-747C-D3DF9AD031E4?key=1457255742178 |
| 47889 | 654880EF-DA1F-4F4F-AC7E-A94231691CEB | 03/06/16 19:36:27 | 65.49.240.139 | 03/06/16 19:40:08 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/654880EF-DA1F-4F4F-AC7E-A94231691CEB?key=1457292909535 |
| 47890 | 65491DA4-5FCE-4A74-3E16-F6D5E1448AE4 | 03/11/16 17:53:31 | 130.215.250.97 | 03/11/16 17:54:33 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/65491DA4-5FCE-4A74-3E16-F6D5E1448AE4?key=1457718754196 |
| 47891 | 6549AE23-5B70-70C3-21EA-22318888D2FA | 03/15/16 17:19:16 | 66.32.16.190 | 03/15/16 17:27:41 | 1 | [label]:"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND] ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6549AE23-5B70-70C3-21EA-22318888D2FA?key=1458062356684 |
| 47892 | 6549D4FB-3AA3-39EF-03D5-75BAE946147D | 03/01/16 20:18:26 | 173.74.62.212 | 03/01/16 20:25:05 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6549D4FB-3AA3-39EF-03D5-75BAE946147D?key=1456863538413 |
| 47893 | 654A1816-A2AF-1F61-1842-2550860F728D | 03/15/16 15:28:07 | 96.252.47.239 | 03/15/16 15:35:03 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/654A1816-A2AF-1F61-1842-2550860F728D?key=1458055688584 |
| 47894 | 65B7AA4-1B15-79C4-7A81-E3D0E66D0634 | 03/31/16 11:40:03 | 208.109.88.104 | 03/31/16 13:10:40 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | state | zip | Provider Name | Visual Playback Link |
| 47895 | 6548F0E0-C0A1-34DB-F48A-52C0E5DD68B3 | 03/29/16 10:51:45 | 66.87.80.179 | 03/29/16 10:55:06 | 1 | (label("BY CLICKING YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | | | | | 1 | 3 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6548F0E0-C0A1-34DB-F48A-52C0E5DD68B3?key=1459248705856 |
| 47896 | 654C597F-2E00-5566-C50C-292068D18F1A | 03/14/16 16:07:07 | 99.42.97.248 | 03/14/16 16:08:18 | 1 | (label("BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | 0 | | 1 | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/654C597F-2E00-5566-C50C-292068D18F1A?key=1457971626990 |
| 47897 | 654D448D-4522-4F73-FA18-0906183D1CCB | 03/11/16 19:38:46 | 75.16.179.117 | 03/11/16 19:50:05 | 1 | (label("BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/654D448D-4522-4F73-FA18-0906183D1CCB?key=1457725126114 |
| 47898 | 654DA6A8-027B-E0D6-6060-17400A50E8B9 | 03/18/16 19:13:01 | 71.195.160.60 | 03/18/16 19:15:06 | 1 | (label("BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/654DA6A8-027B-E0D6-6060-17400A50E8B9?key=1458328380378 |
| 47899 | 654E23C2-0542-C47D-5D58-7692C80491A9 | 03/26/16 16:44:06 | 104.5.41.246 | 03/26/16 16:50:43 | 1 | (label("BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | | | 1 | 2 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/654E23C2-0542-C47D-5D58-7692C80491A9?key=1459010639500 |
| 47900 | 654E758C-519D-C30F-8846-D80AE00C77C3 | 03/31/16 13:46:11 | 72.177.119.119 | 03/31/16 13:47:18 | 1 | (label("BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/654E758C-519D-C30F-8846-D80AE00C77C3?key=1459431972064 |
| 47901 | 654F666F-7A32-D583-C548-653C27AD12FC | 03/25/16 20:28:26 | 70.211.146.23 | 03/25/16 20:29:06 | 0 | | | | | | | 3 | 3 | 3 | 3 | | 3 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/654F666F-7A32-D583-C548-653C27AD12FC?key=1458937722391 |
| 47902 | 654F9D21-EA81-7486-210D-8AF1447C1E24 | 03/09/16 17:19:55 | 99.47.176.78 | 03/09/16 17:25:56 | 1 | (label("BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/654F9D21-EA81-7486-210D-8AF1447C1E24?key=1457543996794 |
| 47903 | 654FD2BA-8949-56EB-7A44-B35A2263D130 | 03/23/16 10:29:32 | 74.108.144.232 | 03/23/16 10:35:06 | 1 | (label("BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/654FD2BA-8949-56EB-7A44-B35A2263D130?key=1458728972221 |
| 47904 | 6550366F-68A1-F0AA-FC92-BA8A965C3F6C | 03/26/16 00:12:08 | 73.250.206.118 | 03/26/16 00:14:04 | 1 | (label("BY CLICKING YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6550366F-68A1-F0AA-FC92-BA8A965C3F6C?key=1458951113910 |
| 47905 | 655038B0-F57B-9C11-8B70-2043B2677DFC | 03/15/16 18:39:16 | 76.169.154.106 | 03/15/16 18:48:29 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 3 | 3 | | 1 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/655038B0-F57B-9C11-8B70-2043B2677DFC?key=1458067164941 |
| 47906 | 65515EB0-CA97-004F-9404-8AE8110E86D1 | 03/27/16 02:13:17 | 75.97.21.155 | 03/27/16 02:20:07 | 1 | (label("BY CLICKING YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/65515EB0-CA97-004F-9404-8AE8110E86D1?key=1459044797861 |
| 47907 | 6551FFDC-1051-B111-376F-91479229FE77 | 03/29/16 01:44:49 | 64.58.21.163 | 03/29/16 16:12:44 | 1 | (label("(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")") | 0 | | 1 | 2 | 1 | 1 | 3 | | 1 | 3 | 1 | | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6551FFDC-1051-B111-376F-91479229FE77?key=1459215889958 |
| 47908 | 655209AF-DC17-E70C-050D-B090A8182C34 | 03/30/16 16:47:48 | 74.205.144.74 | 03/30/16 16:51:03 | 0 | | | | 0 | 0 | 0 | | | | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/655209AF-DC17-E70C-050D-B090A8182C34?key=1459356475985 |
| 47909 | 65520C4B-8647-3221-D271-87CFE301CB2C | 03/20/16 18:43:35 | 108.248.177.65 | 03/20/16 18:50:07 | 2 | | | | | | | 1 | 1 | 1 | 3 | 3 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65520C4B-8647-3221-D271-87CFE301CB2C?key=1458999417180 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47910 | 655275DA-8623-80A5-9C15B1C984AC | 03/27/16 10:43:11 | 71.232.123.85 | 03/27/16 10:50:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/655275DA-8623-3F24-80A5-9C15B1C984AC?key=1459075391459 |
| 47911 | 6553193A-A888-15F3-596F-1EFAE838D0EF | 03/10/16 00:41:25 | 66.68.134.240 | 03/10/16 00:48:19 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6553193A-A888-15F3-596F-1EFAE838D0EF?key=1457570478828 |
| 47912 | 6553445B-4F04-2ED1-A916-4C70561A0805 | 03/29/16 18:51:01 | 73.89.252.80 | 03/29/16 18:55:59 | 0 | | | | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6553445B-4F04-2ED1-A916-4C70561A0805?key=1459277461950 |
| 47913 | 65541655-7A84-5C69-65FA-95663F3F4954 | 03/08/16 16:26:56 | 172.90.66.8 | 03/08/16 16:30:20 | 0 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65541655-7A84-5C69-65FA-95663F3F4954?key=1457454414153 |
| 47914 | 65542E8F-5B43-0A36-B8D1-2A4CAE535A71 | 03/05/16 18:14:03 | 100.11.59.35 | 03/05/16 18:20:08 | 0 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65542E8F-5B43-0A36-B8D1-2A4CAE535A71?key=1457201650156 |
| 47915 | 655449BF-D756-B866-987E-A910F227F997 | 03/08/16 19:35:22 | 208.109.88.104 | 03/08/16 19:35:27 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | | 0 | | 0 | Lead Genesis | N/A |
| 47916 | 6554CF62-ECB5-EAE1-8D42-E4B83CDF4818 | 03/10/16 03:58:29 | 98.242.23.88 | 03/10/16 04:01:30 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6554CF62-ECB5-EAE1-8D42-E4B83CDF4818?key=1457582309163 |
| 47917 | 65568D08-4565-E403-FF3D-635D6B50A885 | 03/15/16 14:48:06 | 50.253.125.154 | 03/15/16 15:12:31 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/65568D08-4565-E403-FF3D-635D6B50A885?key=1458053285664 |
| 47918 | 65569A0D-306A-5E49-84ED-9DDA8981DEAA | 03/30/16 11:51:36 | 208.109.88.104 | 03/30/16 13:30:17 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | | 0 | | 0 | Lead Genesis | N/A |
| 47919 | 65570D4C-122F-F30F-FC18-2040EFA932D4 | 03/18/16 21:42:37 | 96.237.59.2 | 03/18/16 21:45:05 | 2 | | | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65570D4C-122F-F30F-FC18-2040EFA932D4?key=1458337356110 |
| 47920 | 65578D06-8D0B-262E-A76A-78C8F2391A8C | 03/04/16 18:16:12 | 108.8.236.167 | 03/04/16 18:20:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65578D06-8D0B-262E-A76A-78C8F2391A8C?key=1457115375835 |
| 47921 | 6558A634-1342-795C-7682-553E354BE8A7 | 03/15/16 22:14:12 | 206.55.93.130 | 03/15/16 22:18:43 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0020195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/6558A634-1342-795C-7682-553E354BE8A7?key=1458080054461 |
| 47922 | 65590D5E-0788-0F1F-BE13-295A0A1279A4 | 03/30/16 13:52:05 | 190.122.106.226 | 03/30/16 14:10:15 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/65590D5E-0788-0F1F-BE13-295A0A1279A4?key=1459345958201 |
| 47923 | 6559D8F2-E719-CE38-268E-9508AFB25569 | 03/21/16 17:30:54 | 74.205.144.74 | 03/21/16 17:31:08 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRY YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6559D8F2-E719-CE38-268E-9508AFB25569?key=1458581455409 |
| 47924 | 6559E447-E868-F950-07B5-CBE8A8D0A89B | 03/12/16 08:46:50 | 208.109.88.104 | 03/14/16 16:47:59 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | | 0 | | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47925 | 655A347D-B8AD-E277-743F-E88ACA358F27 | 03/31/16 23:20:33 | 166.137.244.81 | 03/31/16 23:25:08 | | {label":"BY CLICKING}YOU AUTHORIZE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/655A347D-B8AD-E277-743F-E88ACA358F27?key=1459466435025 |
| 47926 | 655A5D17-B759-1960-4F6C-4147B84F36F2 | 03/29/16 20:44:31 | 203.175.78.52 | 03/29/16 20:45:47 | 0 | | | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/655A5D17-B759-1960-4F6C-4147B84F36F2?key=1459284272034 |
| 47927 | 655B7506-4C61-3EF6-548F-856271700EAE | 03/15/16 21:33:22 | 203.82.45.146 | 03/15/16 21:34:33 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/655B7506-4C61-3EF6-548F-856271700EAE?key=1457602004 |
| 47928 | 655BBD8E-726D-233F-16F9-0D9C06FA58DC | 03/16/16 06:02:07 | 50.130.203.96 | 03/16/16 06:05:10 | 0 | {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/655BBD8E-726D-233F-16F9-0D9C06FA58DC?key=1458108114172 |
| 47929 | 655C580B-A222-63A8-F9A1-E2036F710465 | 03/26/16 15:43:50 | 69.117.222.73 | 03/26/16 15:45:08 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/655C580B-A222-63A8-F9A1-E2036F710465?key=1459007031647 |
| 47930 | 655C9478-F85E-073C-2397-8A471BA89440 | 03/09/16 02:44:37 | 108.234.252.223 | 03/09/16 02:45:44 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/655C9478-F85E-073C-2397-8A471BA89440?key=1457491480109 |
| 47931 | 655CC992-9D9E-F064-301E-A08B505356EE | 03/31/16 19:33:25 | 24.242.59.127 | 03/31/16 19:34:29 | 1 | {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/655CC992-9D9E-F064-301E-A08B505356EE?key=1459452802307 |
| 47932 | 655D2003-EF31-86DE-4C87-FED73C085C39 | 03/27/16 05:33:40 | 98.149.229.235 | 03/27/16 05:45:10 | 2 | {label:"BY CLICKING}YOU AUTHORIZE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/655D2003-EF31-86DE-4C87-FED73C085C39?key=1459056820741 |
| 47933 | 655E191C-705A-9078-41C8-9FC85CE8842F | 03/30/16 21:41:48 | 108.218.143.112 | 03/30/16 21:49:00 | 1 | {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/655E191C-705A-9078-41C8-9FC85CE8842F?key=1459374114472 |
| 47934 | 655E2314-8442-0CC4-9E6A-B8E444DB1BBB | 03/21/16 01:26:24 | 99.17.220.160 | 03/21/16 01:30:09 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/655E2314-8442-0CC4-9E6A-B8E444DB1BBB?key=1458521594226 |
| 47935 | 655E8BD4-4E15-2457-9AE3-A5492865B46C | 03/06/16 19:12:41 | 45.50.44.26 | 03/06/16 19:20:06 | 1 | {label:"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/655E8BD4-4E15-2457-9AE3-A5492865B46C?key=1457291566312 |
| 47936 | 655EF903-6F20-3B88-1E8B-0D530E01AEC3 | 03/05/16 19:05:28 | 166.137.244.91 | 03/05/16 19:10:08 | 1 | {label:"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/655EF903-6F20-3B88-1E8B-0D530E01AEC3?key=1457204726853 |
| 47937 | 656058C4-D722-598F-5543-D98B48A4D003 | 03/16/16 05:33:09 | 173.164.136.17 | 03/16/16 05:40:08 | 1 | {label:"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/656058C4-D722-598F-5543-D98B48A4D003?key=1458106389408 |
| 47938 | 65611CDC-9AC1-19DF-3114-48E6A145477E | 03/25/16 09:41:24 | 65.49.171.146 | 03/26/16 00:36:28 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/65611CDC-9AC1-19DF-3114-48E6A145477E?key=1458898883859 |
| 47939 | 65612C47-92CC-D9D4-CE2C-A531707668F0 | 03/27/16 15:14:05 | 69.255.171.18 | 03/27/16 15:20:17 | 1 | {label:"BY CLICKING}YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65612C47-92CC-D9D4-CE2C-A531707668F0?key=1459091647322 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47940 | 65618AD2-5C59-09A8-1C57-CE87BAC4D479 | 03/31/16 20:39:07 | 70.112.60.86 | 03/31/16 20:45:26 | 1 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | | 2 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/65618AD2-5C59-09A8-1C57-CE87BAC4D479?key=1459456753452 |
| 47941 | 6561A83D-BF4F-3B4A-8B39-11D0B22F3808 | 03/09/16 05:48:30 | 99.95.96.110 | 03/09/16 05:51:29 | 1 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6561A83D-BF4F-3B4A-8B39-11D0B22F3808?key=1457502514793 |
| 47942 | 65641989-7BD4-1245-6AD9-72EE0BC0E0E1 | 03/19/16 23:33:02 | 67.11.186.118 | 03/19/16 23:38:56 | 0 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/65641989-7BD4-1245-6AD9-72EE0BC0E0E1?key=1458430386653 |
| 47943 | 65643DE2-0E86-CA99-AE57-2FC795EC080E | 03/21/16 16:11:13 | 68.2.246.77 | 03/21/16 16:36:18 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/65643DE2-0E86-CA99-AE57-2FC795EC080E?key=1458576673694 |
| 47944 | 6564BA79-E4DD-6209-C887-12D45D12BDDF | 03/15/16 14:39:28 | 129.24.108.190 | 03/15/16 14:40:31 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6564BA79-E4DD-6209-C887-12D45D12BDDF?key=1458052771205 |
| 47945 | 656604CA-61EB-5508-35DF-101CC7C430E3 | 03/30/16 21:30:28 | 99.62.89.51 | 03/30/16 21:36:17 | 1 | [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | | 2 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/656604CA-61EB-5508-35DF-101CC7C430E3?key=1459373428289 |
| 47946 | 65660A30-2863-11D0-05DD-F2E082551C60 | 03/31/16 00:09:35 | 162.207.5.231 | 03/31/16 00:15:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65660A30-2863-11D0-05DD-F2E082551C60?key=1459382978345 |
| 47947 | 65680EAA-A9F1-FC8D-4285-02244D038DE8 | 03/29/16 23:34:22 | 98.15.251.166 | 03/29/16 23:40:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65680EAA-A9F1-FC8D-4285-02244D038DE8?key=1459294470961 |
| 47948 | 65686186-3F74-9508-E712-151F4DF17CF0 | 03/20/16 13:23:16 | 73.157.163.46 | 03/21/16 13:18:36 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK)"] | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/65686186-3F74-9508-E712-151F4DF17CF0?key=1458480170338 |
| 47949 | 65688E9F-0674-CF65-D0D9-D09F4C339CC8 | 03/16/16 15:17:46 | 104.229.150.40 | 03/16/16 15:20:03 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/65688E9F-0674-CF65-D0D9-D09F4C339CC8?key=1458141488330 |
| 47950 | 656900E1-6467-9B7A-745E-638558E76744 | 03/22/16 14:33:13 | 70.214.105.192 | 03/23/16 21:36:00 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE )AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")"] | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/656900E1-6467-9B7A-745E-638558E76744?key=1458657196417 |
| 47951 | 65690E3D-C85B-7FD8-C33F-893AF61C7868 | 03/19/16 23:20:30 | 67.86.215.231 | 03/19/16 23:35:05 | 1 | [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/65690E3D-C85B-7FD8-C33F-893AF61C7868?key=1458429644545 |
| 47952 | 65697969-0E4F-06DD-6357-360C99139C07 | 03/07/16 13:36:20 | 68.192.225.230 | 03/08/16 13:21:18 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"] | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/65697969-0E4F-06DD-6357-360C99139C07?key=1457342075717 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47953 | 65697CD0-6A94-C843-CD46-11666FCC86D8 | 03/27/16 04:29:06 | 68.104.146.86 | 03/27/16 20:46:07 | 1 | [label":"BY CLICKING GET QUOTES YOU AUTHORIZE 123SOLARENERGY AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 123SolarPower | http://vp.leadid.com/playback/65697CD0-6A94-C843-CD46-11666FCC86D8?key=1459052946779 |
| 47954 | 65698966-7DD7-686E-F69B-1E948A7C532F | 03/25/16 10:56:24 | 96.252.14.91 | 03/25/16 11:05:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/65698966-7DD7-686E-F69B-1E948A7C532F?key=1458903385082 |
| 47955 | 65698966-7DD7-686E-F69B-1E948A7C532F | 03/25/16 10:56:24 | 96.252.14.91 | 03/25/16 11:00:00 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/65698966-7DD7-686E-F69B-1E948A7C532F?key=1458903385082 |
| 47956 | 6569AF96-4284-07D4-8E83-32E524F5A04D | 03/30/16 18:29:37 | 70.190.50.115 | 03/30/16 18:31:47 | 1 | [label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6569AF96-4284-07D4-8E83-32E524F5A04D?key=1459362670678 |
| 47957 | 6569B6AF-2C17-D1D8-437D-5A9B413283A9 | 03/16/16 04:47:09 | 69.253.214.11 | 03/16/16 04:48:50 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/6569B6AF-2C17-D1D8-437D-5A9B413283A9?key=1458103629636 |
| 47958 | 6569D14B-794A-F2A9-F4C2-E00270E5FCF9 | 03/15/16 15:41:43 | 186.83.230.175 | 03/15/16 17:33:32 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/6569D14B-794A-F2A9-F4C2-E00270E5FCF9?key=1458056506122 |
| 47959 | 656A336E-3389-E390-1253-58B18207910E | 03/07/16 11:13:44 | 65.19.71.155 | 03/07/16 11:20:07 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/656A336E-3389-E390-1253-58B18207910E?key=1457349224822 |
| 47960 | 656A6F77-4181-094B-D67B-DF8138C87886 | 02/16/16 02:13:41 | 68.9.233.58 | 03/03/16 14:30:42 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/656A6F77-4181-094B-D67B-DF8138C87886?key=1455588821906 |
| 47961 | 656A8541-04C2-8D38-8CFE-0F6E8AC9414C | 03/06/16 01:57:21 | 66.91.52.191 | 03/06/16 02:00:12 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/656A8541-04C2-8D38-8CFE-0F6E8AC9414C?key=1457229432220 |
| 47962 | 656B89C8-EA16-7ACC-4AED-8C18511C059B | 03/03/16 18:52:38 | 65.36.108.145 | 03/03/16 18:58:51 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/656B89C8-EA16-7ACC-4AED-8C18511C059B?key=1457031160584 |
| 47963 | 656BBC60-4E31-8D12-F06F-2168E9833579 | 03/16/16 22:29:27 | 75.142.59.181 | 03/16/16 22:35:05 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/656BBC60-4E31-8D12-F06F-2168E9833579?key=1458167367999 |
| 47964 | 656C236F-A0B2-488C-10D2-CD413E5D29C5 | 03/11/16 19:59:44 | 72.182.49.201 | 03/11/16 20:05:42 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/656C236F-A0B2-488C-10D2-CD413E5D29C5?key=1457726387272 |
| 47965 | 656C9DED-66CF-C384-E8F0-D5B229C27DDD | 02/29/16 20:23:24 | 24.61.29.242 | 03/01/16 15:54:24 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/656C9DED-66CF-C384-E8F0-D5B229C27DDD?key=1456777374413 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 656CCE7B-CB2C-9974-26D2-0DFC2638706A | 03/25/16 16:21:19 | 66.87.81.179 | 03/25/16 16:25:05 |  | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 |  | 2 | 2 |  | 1 | 1 | 1 | 1 | 3 | 1 |  | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/656CCE7B-CB2C-9974-26D2-0DFC2638706A?key=1458922879268 |
| 656D0343-5E5B-0D8D-8E89-99739B9BF62C | 03/16/16 20:29:30 | 208.54.39.162 | 03/16/16 20:35:05 |  |  |  | 0 |  |  | 1 | 1 | 1 | 1 | 1 | 3 | 1 |  | 1 | 1 | 3 |  | Media Force Ltd. | http://vp.leadid.com/playback/656D0343-5E5B-0D8D-8E89-99739B9BF62C?key=1458160179410 |
| 656D3436-5223-B72E-8EFB-63323C56DC1C | 03/22/16 01:30:27 | 198.148.153.20 | 03/22/16 01:35:06 | 2 |  |  | 0 |  | 0 | 1 | 1 | 1 | 1 | 3 | 1 |  | 1 | 1 | 1 | 1 |  | Media Force Ltd. | http://vp.leadid.com/playback/656D3436-5223-B72E-8EFB-63323C56DC1C?key=1458610227635 |
| 656E635E-8A94-3A89-7A51-27C3A39EB34C | 03/03/16 20:08:26 | 24.55.25.15 | 03/03/16 20:14:31 | 0 | 1 (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/656E635E-8A94-3A89-7A51-27C3A39EB34C?key=1457035716249 |
| 656F088D-5423-B725-E38C-602B16900417 | 03/29/16 19:27:53 | 69.195.39.18 | 03/29/16 19:35:05 | 2 |  |  | 0 |  | 0 | 1 | 1 | 3 | 1 | 3 | 1 |  | 3 | 3 | 1 | 3 |  | Media Force Ltd. | http://vp.leadid.com/playback/656F088D-5423-B725-E38C-602B16900417?key=1459279705848 |
| 656F19BE-9488-DB66-9748-0C6D4C658FF4 | 03/27/16 04:17:25 | 108.12.162.18 | 03/27/16 04:20:29 |  | 1 (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 2 | 1 |  |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/656F19BE-9488-DB66-9748-0C6D4C658FF4?key=1459052245711 |
| 656F5067-F0CA-C952-55C8-B585222637FB | 03/02/16 09:23:58 | 101.50.99.243 | 03/03/16 14:06:28 |  | 1 (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 |  | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/656F5067-F0CA-C952-55C8-B585222637FB?key=1456910642688 |
| 656FAA53-C0D8-EF9C-4131-0A7A14D84C1E | 03/28/16 18:03:17 | 50.24.201.114 | 03/28/16 18:10:56 |  | 1 (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 1 | 2 | 1 | 1 |  |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/656FAA53-C0D8-EF9C-4131-0A7A14D84C1E?key=1459188204945 |
| 6570E6A7-77CA-3875-C3CD-735B0A836949 | 03/30/16 14:26:46 | 71.204.197.127 | 03/30/16 14:28:23 |  | 1 (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 |  | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/6570E6A7-77CA-3875-C3CD-735B0A836949?key=1459348038053 |
| 65713475-980E-6E2A-529C-C8D88CF1F442 | 03/18/16 12:25:19 | 71.177.122.146 | 03/21/16 16:39:31 |  | 1 (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 |  | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/65713475-980E-6E2A-529C-C8D88CF1F442?key=1458303919644 |
| 65713649-92C3-DDE3-F4A8-5EFAD679ECFB | 03/19/16 16:13:55 | 71.36.190.56 | 03/19/16 16:20:06 |  | 1 (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65713649-92C3-DDE3-F4A8-5EFAD679ECFB?key=1458404037248 |
| 65719F6-4803-94C8-CD81-04B051149649 | 03/29/16 21:48:23 | 174.59.245.216 | 03/29/16 21:55:04 |  | 1 (label":"BY CLICKING|YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65719F6-4803-94C8-CD81-04B051149649?key=1459288104125 |
| 65719E49-FA0C-3E70-5529-EF0A85167590 | 03/13/16 20:19:04 | 99.57.79.155 | 03/13/16 20:20:20 | 0 |  |  | 0 |  | 0 | 1 | 1 | 3 | 1 | 3 | 1 |  | 3 | 3 | 1 | 3 |  | Home Improvement Leads | http://vp.leadid.com/playback/65719E49-FA0C-3E70-5529-EF0A85167590?key=1457902651092 |
| 6571AF25-17A0-A132-5373-15621E1EBE1D | 03/13/16 23:19:51 | 108.66.18.233 | 03/13/16 23:22:50 |  | 1 (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/6571AF25-17A0-A132-5373-15621E1EBE1D?key=1457911195851 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47980 | 65720218-5045-7548-B5D5-27783F932DDC | 03/08/16 18:21:20 | 162.226.171.32 | 03/08/16 18:23:18 | | 1 [label":"BY CLICKING |YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 2 | | 2 | 2 | | 1 | 1 | | | | | | | | | Home Improvement Leads | |
| 47981 | 65748A45-CA8B-9F91-D06C-3E1AB707A60B | 03/10/16 18:38:25 | 76.105.62.24 | 03/10/16 18:40:13 | | 1 [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | | | 1 | 1 | 1 | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/65748A45-CA8B-9F91-D06C-3E1AB707A60B?key=1457635105171 |
| 47982 | 6574A5F7-2EF1-C846-4063-972802C8EDC4 | 03/30/16 19:05:59 | 73.81.60.100 | 03/30/16 19:10:07 | | | | | 0 | | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6574A5F7-2EF1-C846-4063-972802C8EDC4?key=1459364773484 |
| 47983 | 6574C88A-082A-3006-C387-5A14E8BD5F09 | 03/09/16 21:19:24 | 65.36.108.145 | 03/09/16 21:25:43 | | 1 [label":"BY CLICKING |YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | | 1 | 1 | 1 | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6574C88A-082A-3006-C387-5A14E8BD5F09?key=1457558367304 |
| 47984 | 6574EC76-F07B-2487-73E7-9309609032F3 | 03/04/16 15:39:25 | 107.77.76.94 | 03/04/16 15:45:06 | | 1 [label":"BY CLICKING |YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6574EC76-F07B-2487-73E7-9309609032F3?key=1457105967420 |
| 47985 | 657544C1-5C53-332A-B534-627BA4310EC5 | 03/26/16 02:02:22 | 24.189.69.62 | 03/26/16 02:10:11 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 2 | | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/657544C1-5C53-332A-B534-627BA4310EC5?key=1458957742574 |
| 47986 | 65768806-CDF5-6634-1978-A3F6782D068E | 03/30/16 19:51:56 | 76.169.154.106 | 03/30/16 19:54:39 | 2 | | | | | | 1 | 1 | 1 | 3 | 3 | 3 | 0 | | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/65768806-CDF5-6634-1978-A3F6782D068E?key=1459367523140 |
| 47987 | 6576F8DB-EC90-5FFD-E637-4E6A49773DD8 | 03/01/16 22:22:14 | 68.189.80.218 | 03/01/16 22:23:46 | | 1 [label":"BY CLICKING |YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 1 | | 1 | 3 | 1 | 1 | 1 | | | | | | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6576F8DB-EC90-5FFD-E637-4E6A49773DD8?key=1456870936439 |
| 47988 | 65778A7C-FF79-05ED-A058-13A97D65E37E | 03/22/16 16:50:24 | 99.99.33.77 | 03/22/16 16:55:06 | | 1 [label":"BY CLICKING |YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 2 | | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65778A7C-FF79-05ED-A058-13A97D65E37E?key=1458665424970 |
| 47989 | 6577FF4A-C2C4-078F-0847-4C077AA9709D | 03/28/16 22:15:13 | 73.173.41.150 | 03/28/16 22:20:07 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6577FF4A-C2C4-078F-0847-4C077AA9709D?key=1459203318404 |
| 47990 | 65782E2-E259-FAF5-ABD6-E0A2F8888C3E | 03/15/16 20:15:06 | 68.80.39.45 | 03/15/16 20:17:03 | | 1 [label":"BY CLICKING |YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/65782E2-E259-FAF5-ABD6-E0A2F8888C3E?key=1458072906397 |
| 47991 | 6578C412-5E32-300C-1976-E3FC68D1118F | 03/03/16 00:04:53 | 32.212.83.161 | 03/03/16 00:10:08 | | 1 [label":"BY CLICKING |YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 1 | | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6578C412-5E32-300C-1976-E3FC68D1118F?key=1456963480841 |
| 47992 | 65790E88-5A42-5288-D78E-E12FF0E4681E | 03/18/16 13:42:31 | 76.169.154.106 | 03/18/16 13:45:47 | 2 | | | | | | 1 | 1 | 1 | 3 | 3 | 3 | 4 | | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/65790E88-5A42-5288-D78E-E12FF0E4681E?key=1458308564665 |
| 47993 | 6579FA94-0306-AA3B-9740-6910F2478863 | 03/10/16 21:27:19 | 69.1.119.179 | 03/10/16 21:30:21 | | 1 [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | | 1 | 1 | 1 | 1 | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/6579FA94-0306-AA3B-9740-6910F2478863?key=1457645245612 |
| 47994 | 657A9F8E-A6CD-D8E4-A892-065280A6AEC1 | 03/12/16 17:43:32 | 108.95.138.68 | 03/12/16 17:50:05 | | 1 [label":"BY CLICKING |YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 1 | | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/657A9F8E-A6CD-D8E4-A892-065280A6AEC1?key=1457804612284 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 47995 | 657AC81A-C059-1007-D227-DE55EA11898E | 03/30/16 21:35:57 | 73.240.32.18 | 03/30/16 23:51:11 | 1 | {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/657AC81A-C059-1007-D227-DE55EA11898E?key=1459373575684 |
| 47996 | 65783D25-00D3-F5C4-9603-84EA4100AD7D | 03/29/16 17:50:54 | 73.157.241.16 | 03/29/16 17:54:45 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/65783D25-00D3-F5C4-9603-84EA4100AD7D?key=1459273852157 |
| 47997 | 65783F92-986E-6FC8-FC4C-682FD55FF1E5 | 03/21/16 16:30:29 | 74.205.144.74 | 03/21/16 16:45:33 | 1 | {label":",[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING[EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/65783F92-986E-6FC8-FC4C-682FD55FF1E5?key=1458577879135 |
| 47998 | 6578FD6F-DCC8-0864-6F1E-B17610424373 | 03/21/16 21:54:55 | 70.112.60.86 | 03/21/16 22:01:49 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6578FD6F-DCC8-0864-6F1E-B17610424373?key=1458597297983 |
| 47999 | 657C29AD-4F45-AEC9-667D-A2A353F6E94C | 03/12/16 13:01:10 | 75.171.25.75 | 03/12/16 13:03:25 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/657C29AD-4F45-AEC9-667D-A2A353F6E94C?key=1457787665182 |
| 48000 | 657C38FF-2A2C-32CE-5636-F91E2EEFC02A | 03/14/16 18:04:14 | 166.137.252.63 | 03/14/16 18:06:26 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | | 1 | 1 | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/657C38FF-2A2C-32CE-5636-F91E2EEFC02A?key=1457978660932 |
| 48001 | 657EC2E3-33C3-92CB-87D8-434ADAA2D488 | 03/11/16 22:18:08 | 76.169.154.106 | 03/11/16 22:20:24 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/657EC2E3-33C3-92CB-87D8-434ADAA2D488?key=1457734715422 |
| 48002 | 657695A-3C44-B255-0302-0247E258913B | 03/27/16 23:24:37 | 73.185.19.205 | 03/27/16 23:28:07 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 3 | 0 | 1 | | 1 | 1 | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/657F695A-3C44-B255-0302-0247E258913B?key=1459121074463 |
| 48003 | 657C2CD-318C-C914-48C7-33AA047A07DC | 03/29/16 16:30:18 | 69.138.28.199 | 03/29/16 16:35:14 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/657C2CD-318C-C914-48C7-33AA047A07DC?key=1459269021039 |
| 48004 | 65806398-5C40-2016-495D-154DCD38170E | 03/20/16 18:27:54 | 23.116.233.196 | 03/20/16 18:28:23 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/65806398-5C40-2016-495D-154DCD38170E?key=1458498483808 |
| 48005 | 6580D5DF-0C0E-0946-C66D-B962DE69E7CF | 03/20/16 22:19:35 | 166.137.246.20 | 03/22/16 15:26:40 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6580D5DF-0C0E-0946-C66D-B962DE69E7CF?key=1458512375311 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65811487-D093-729E-C5C4-A14D2EC98C1A | 03/09/16 13:46:48 | 167.160.116.144 | 03/09/16 13:50:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 |  | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65811487-D093-729E-C5C4-A14D2EC98C1A?key=1457531243665 |
| 6582AF63-FA06-3003-B874-4CDA12D34CC7 | 03/28/16 17:18:38 | 24.190.38.137 | 03/28/16 17:25:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 |  | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6582AF63-FA06-3003-B874-4CDA12D34CC7?key=1459185522451 |
| 6582BFE2-3A6A-9C37-9A55-B77D0CB88388 | 03/21/16 19:31:35 | 65.200.6.132 | 03/21/16 19:33:26 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 |  | 2 | 2 | 1 | 1 | 1 |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/6582BFE2-3A6A-9C37-9A55-B77D0CB88388?key=1458588693706 |
| 658307F3-D048-1E7F-3D63-70A8C86C17E9 | 03/20/16 00:46:54 | 67.11.186.118 | 03/20/16 00:52:28 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 |  | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/658307F3-D048-1E7F-3D63-70A8C86C17E9?key=1458434819100 |
| 65839FA2-835C-6FD1-76F8-275652EA6893 | 03/30/16 15:01:41 | 72.177.119.119 | 03/30/16 15:02:45 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 |  | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/65839FA2-835C-6FD1-76F8-275652EA6893?key=1459350102676 |
| 65849D9D-682D-7CF2-95C5-DCADC2847D8A | 03/08/16 19:50:55 | 172.56.30.84 | 03/08/16 20:00:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 |  | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65849D9D-682D-7CF2-95C5-DCADC2847D8A?key=1457466655961 |
| 6584AD88-243A-CF7E-1E20-8333D2E73329 | 03/06/16 05:43:27 | 32.212.94.222 | 03/06/16 05:50:12 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 |  | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6584AD88-243A-CF7E-1E20-8333D2E73329?key=1457243007904 |
| 6584D368-6265-BD9C-7F83-5CEFEA0E40E0 | 03/10/16 02:19:02 | 101.50.126.119 | 03/10/16 14:27:04 | 2 |  |  |  | 0 |  | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6584D368-6265-BD9C-7F83-5CEFEA0E40E0?key=1457576520733 |
| 6587004F-2BCE-683E-1985-2D8462619CBE | 03/21/16 05:37:26 | 173.51.207.101 | 03/21/16 05:45:06 | 2 |  |  |  | 0 |  | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6587004F-2BCE-683E-1985-2D8462619CBE?key=1458518046519 |
| 65875534-3705-195A-6F3C-53F07D8F0EE2 | 03/06/16 12:50:18 | 24.161.43.16 | 03/06/16 12:55:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 |  | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65875534-3705-195A-6F3C-53F07D8F0EE2?key=1457268626610 |
| 6587E210-8897-A0EE-D8FE-78E27879DD6D | 03/29/16 12:30:25 | 73.187.164.207 | 03/29/16 12:35:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 |  | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6587E210-8897-A0EE-D8FE-78E27879DD6D?key=1459254628128 |
| 658917E8-8276-BF11-8786-AFA077032328 | 03/11/16 08:48:25 | 208.109.88.104 | 03/11/16 17:18:01 | 2 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 65893215-FC0F-9A8A-2D5F-301823877646 | 03/30/16 16:05:05 | 76.182.254.17 | 03/30/16 16:12:29 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 |  | 2 | 2 | 1 | 1 | 1 |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/65893215-FC0F-9A8A-2D5F-301823877646?key=1459353909579 |
| 658A50B2-0C16-03D2-95C8-16D6575254A3 | 03/17/16 12:45:58 | 74.102.97.43 | 03/17/16 12:50:08 | 2 |  |  |  | 0 |  | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |  |  | Media Force Ltd. | http://vp.leadid.com/playback/658A50B2-0C16-03D2-95C8-16D6575254A3?key=1458218777867 |
| 658AFC71-1889-8DD3-D864-4A204C189E1A | 03/05/16 21:48:59 | 75.108.120.106 | 03/05/16 21:54:41 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 |  | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/658AFC71-1889-8DD3-D864-4A204C189E1A?key=1457214545570 |
| 658802D5-D86D-0381-7313-DCCF7C94527B | 03/08/16 15:39:16 | 70.112.168.28 | 03/08/16 15:45:13 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 |  | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/658802D5-D86D-0381-7313-DCCF7C94527B?key=1457451557051 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48022 | 65884A29-9DF3-CBE4-A446-CDA90C4051CE | 03/15/16 01:04:23 | 32.217.10.212 | 03/15/16 13:48:03 | 2 | | | | | | | | | | | | | | | | | 1 Lead Genesis | http://vp.leadid.com/playback/65884A29-9DF3-CBE4-A446-CDA90C4051CE?key=1458003799753 |
| 48023 | 658C35EE-314C-4FC0-CA06-31848B8AA1D3 | 03/05/16 04:38:57 | 173.58.103.186 | 03/05/16 04:40:57 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/658C35EE-314C-4FC0-CA06-31848B8AA1D3?key=1457152717759 |
| 48024 | 658C3E9D-FEC2-0F02-A027-265D5B411E62 | 03/30/16 14:59:20 | 162.255.127.41 | 03/30/16 16:19:00 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | 1 | 3 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/658C3E9D-FEC2-0F02-A027-265D5B411E62?key=1459350025466 |
| 48025 | 658C6201-A5EE-F829-04FA-17A590C35750 | 03/21/16 17:50:04 | 205.197.242.166 | 03/21/16 17:55:07 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/658C6201-A5EE-F829-04FA-17A590C35750?key=1458582606449 |
| 48026 | 658CEDA9-3384-0178-8839-73152F7554D4 | 03/31/16 17:25:59 | 69.121.40.36 | 03/31/16 17:30:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/658CEDA9-3384-0178-8839-73152F7554D4?key=1459445168838 |
| 48027 | 65907SCE-CA01-5178-99FB-876118B5E6D2 | 03/21/16 23:45:46 | 73.192.133.249 | 03/21/16 23:55:08 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/65907SCE-CA01-5178-99FB-876118B5E6D2?key=1458603946480 |
| 48028 | 6590B05E-4C24-3CD6-8CC5-518EDD8C1C77 | 03/30/16 00:09:26 | 71.224.175.177 | 03/30/16 00:15:05 | 0 | | | | | | | | | | | | | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6590B05E-4C24-3CD6-8CC5-518EDD8C1C77?key=1459296571229 |
| 48029 | 659179AE-8DC7-7EB8-5125-522AFC38E48B | 03/24/16 16:22:02 | 70.115.143.19 | 03/24/16 16:28:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/659179AE-8DC7-7EB8-5125-522AFC38E48B?key=1458836526240 |
| 48030 | 6591AC9D-BEB0-E476-2054-928CC189F203 | 03/12/16 00:52:20 | 190.80.2.54 | 03/14/16 16:50:25 | 1 | [label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6591AC9D-BEB0-E476-2054-928CC189F203?key=1457743930366 |
| 48031 | 6592DB8E-15EE-3329-2270-4C821D7EDAA6 | 02/26/16 22:16:01 | 97.82.124.199 | 03/02/16 23:03:15 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6592DB8E-15EE-3329-2270-4C821D7EDAA6?key=1456524956418 |
| 48032 | 6592E74E-7342-873A-4DEA-1598953AA60E | 03/13/16 00:50:04 | 124.109.38.25 | 03/14/16 16:13:17 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/6592E74E-7342-873A-4DEA-1598953AA60E?key=1457830186173 |
| 48033 | 6592E907-16A9-C28D-0E7B-D88A303F32C2 | 03/22/16 13:54:09 | 24.153.124.67 | 03/22/16 14:00:53 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | | 3 | 3 | 1 Home Improvement Leads | http://vp.leadid.com/playback/6592E907-16A9-C28D-0E7B-D88A303F32C2?key=1458654844831 |
| 48034 | 659024F-6D57-1C28-0E53-7889F0933552 | 03/30/16 17:00:28 | 203.177.115.2 | 03/30/16 17:06:44 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/659024F-6D57-1C28-0E53-7889F0933552?key=1459357228377 |
| 48035 | 65948358-56A1-B1FA-3309-8ED78FB8144D | 03/07/16 03:32:29 | 73.201.64.218 | 03/07/16 03:35:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/65948358-56A1-B1FA-3309-8ED78FB8144D?key=1457321552080 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48036 | 6594C8FA-9D73-F7AA-2754-306F20D6A654 | 03/04/16 17:50:51 | 69.40.107.226 | 03/04/16 17:56:32 | 1 | (label" "BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6594C8FA-9D73-F7AA-2754-306F20D6A654?key=1457113852309 |
| 48037 | 69551846-5338-2A89-E4C4-15DEC6036F6E | 03/23/16 21:09:45 | 50.177.114.209 | 03/23/16 21:20:06 | 1 | (label" "BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69551846-5338-2A89-E4C4-15DEC6036F6E?key=1458767385106 |
| 48038 | 69556AC7-C89E-058F-40E8-248599A5D2EA | 03/04/16 12:03:29 | 208.109.88.104 | 03/04/16 14:24:30 | | | | | | | | | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 48039 | 65958943-0ADE-5549-38E2-F57882B2D8A8 | 03/25/16 17:04:46 | 70.197.1.79 | 03/25/16 17:10:07 | | | | | | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/65958943-0ADE-5549-38E2-F57882B2D8A8?key=1458925486652 |
| 48040 | 65958D49-3843-18A9-A6D0-31136D41ECE4 | 03/31/16 18:14:50 | 104.53.90.175 | 03/31/16 18:35:04 | 1 | (label" "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65958D49-3843-18A9-A6D0-31136D41ECE4?key=1459448092949 |
| 48041 | 6596CF7D-E82A-5235-F354-FE5E2C2ACE5D | 03/29/16 21:07:39 | 100.14.61.35 | 03/29/16 21:10:11 | 1 | (label" "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6596CF7D-E82A-5235-F354-FE5E2C2ACE5D?key=1459285659824 |
| 48042 | 65975D60-41F6-C782-5E4E-A3FC84831BF7 | 03/09/16 17:29:54 | 47.22.67.126 | 03/09/16 17:34:55 | 1 | (label" "BY CLICKING)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND GIVE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/65975D60-41F6-C782-5E4E-A3FC84831BF7?key=1457544667079 |
| 48043 | 6597FB3D-6FB2-515E-78FB-A627056E3506 | 03/29/16 16:50:34 | 198.223.228.160 | 03/29/16 16:55:17 | 1 | (label" "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6597FB3D-6FB2-515E-78FB-A627056E3506?key=1459270236645 |
| 48044 | 65996Z5A-91D2-2503-32A1-8E7CE908407D | 03/24/16 16:42:09 | 74.205.144.74 | 03/24/16 16:46:04 | 0 | | | | | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/65996Z5A-91D2-2503-32A1-8E7CE908407D?key=1458837733644 |
| 48045 | 65984531-33E5-FF82-C75E-40A97E64058E | 03/18/16 01:23:34 | 72.209.49.6 | 03/19/16 17:02:10 | 1 | (label" "BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR)AND UP TO FOUR SOLAR COMPANIES TO CALL ON AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/65984531-33E5-FF82-C75E-40A97E64058E?key=1458264218917 |
| 48046 | 659C802A-1D30-C156-7996-1F31E44A1A15 | 03/27/16 20:55:52 | 97.46.130.13 | 03/27/16 21:10:08 | 1 | (label" "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/659C802A-1D30-C156-7996-1F31E44A1A15?key=1459112154628 |
| 48047 | 659CFCEE-7F39-BE89-6895-0348DED410A4 | 03/29/16 16:48:14 | 74.205.144.74 | 03/29/16 16:48:31 | 1 | (label" " )PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 2 | | 1 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/659CFCEE-7F39-BE89-6895-0348DED410A4?key=1459270094802 |
| 48048 | 65903BE6-A8FA-F148-FDE9-F95A3191C516 | 03/30/16 03:10:34 | 108.192.100.245 | 03/30/16 03:15:10 | 1 | (label" "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65903BE6-A8FA-F148-FDE9-F95A3191C516?key=1459307421653 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48049 | 6590CD30-2805-1280-987F-B3045F3959C4 | 03/02/16 22:19:22 | 45.48.220.144 | 03/02/16 22:25:07 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6590CD30-2805-1280-987F-B3045F3959C4?key=1456957164434 |
| 48050 | 659DD04C-1FE0-0A1D-E287-7186F02868BA | 03/29/16 22:26:11 | 98.248.73.246 | 03/30/16 18:14:43 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/659DD04C-1FE0-0A1D-E287-7186F02868BA?key=1459290379288 |
| 48051 | 659E2B11-7BB3-ACAC-4374-0A96038GA1A5 | 03/08/16 17:16:55 | 24.213.151.130 | 03/08/16 17:25:03 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/659E2B11-7BB3-ACAC-4374-0A96038GA1A5?key=1457457635752 |
| 48052 | 659F20AD-2DA6-0004-5F9D-1196963CA15E | 03/01/16 22:50:25 | 71.36.53.186 | 03/01/16 22:52:18 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 0 | 2 | 2 | 1 | 1 | | | | | 3 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/659F20AD-2DA6-0004-5F9D-1196963CA15E?key=1456872559138 |
| 48053 | 65A01F67-9325-C49C-C87E-80ECD3D7E2AD | 03/25/16 00:53:01 | 98.235.57.97 | 03/25/16 01:00:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65A01F67-9325-C49C-C87E-80ECD3D7E2AD?key=1458867180940 |
| 48054 | 65A163E5-315D-A051-E470-C512CABC411A | 03/06/16 16:07:16 | 72.81.237.115 | 03/06/16 16:15:06 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65A163E5-315D-A051-E470-C512CABC411A?key=1457280470877 |
| 48055 | 65A19534-1C86-BFA7-6856-37F6C0896291 | 03/23/16 19:12:25 | 68.81.46.4 | 03/23/16 19:15:30 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/65A19534-1C86-BFA7-6856-37F6C0896291?key=1458760345774 |
| 48056 | 65A1C29B-9064-E7E2-6022-03EE6C868300 | 03/14/16 11:56:38 | 208.109.88.104 | 03/14/16 14:35:44 | 2 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 48057 | 65A2C131-68CD-2408-20C6-911E48A9FF94 | 03/19/16 02:59:18 | 208.54.39.137 | 03/19/16 03:01:51 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/65A2C131-68CD-2408-20C6-911E48A9FF94?key=1458356543718 |
| 48058 | 65A2FF24-2BD2-4F66-E847-A45FC7200049 | 03/09/16 19:43:26 | 152.131.9.196 | 03/09/16 19:50:07 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65A2FF24-2BD2-4F66-E847-A45FC7200049?key=1457552606730 |
| 48059 | 65A3287F-E238-SFCD-601A-FA52E1A2C551 | 03/26/16 23:02:03 | 67.11.186.118 | 03/26/16 23:07:41 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/65A3287F-E238-SFCD-601A-FA52E1A2C551?key=1459033329294 |
| 48060 | 65A39F39-F6AF-1F36-A4BE-371238E774E8 | 03/01/16 19:26:30 | 61.12.89.52 | 03/01/16 19:27:00 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/65A39F39-F6AF-1F36-A4BE-371238E774E8?key=1456860229767 |
| 48061 | 65A4585-5866-E27F-0397-147D5C059611 | 03/27/16 23:44:58 | 71.95.17.247 | 03/27/16 23:50:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65A4585-5866-E27F-0397-147D5C059611?key=1459122293207 |
| 48062 | 65A48A7E-2429-D33D-BF36-C2401531FC3F | 03/06/16 06:58:21 | 184.23.130.249 | 03/06/16 06:59:32 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/65A48A7E-2429-D33D-BF36-C2401531FC3F?key=1457247542642 |
| 48063 | 65A5148A-79F0-70C3-4449-EEF288749791 | 03/22/16 00:20:45 | 68.9.66.147 | 03/22/16 00:25:05 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65A5148A-79F0-70C3-4449-EEF288749791?key=1458606046698 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | state | zip | Provider Name | Visual Playback Link |
| 48064 | 65A6O1B2-4204-78CF-0790-388E4B20FBD7 | 03/03/16 04:34:09 | 70.212.130.20 | 03/03/16 04:40:13 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65A6O1B2-4204-78CF-0790-388E4B20FBD7?key=1456979650022 |
| 48065 | 65A60A88-6AC2-0206-BA66-ED393C260470 | 03/25/16 19:12:17 | 199.59.44.20 | 03/25/16 19:15:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65A60A88-6AC2-0206-BA66-ED393C260470?key=1458933139009 |
| 48066 | 65A65576-353A-8996-4AFD-721396C0EE83 | 03/14/16 17:54:26 | 170.77.130.159 | 03/14/16 18:00:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65A65576-353A-8996-4AFD-721396C0EE83?key=1457978066315 |
| 48067 | 65A687F2-2528-0C0F-D9DE-507798619FA4 | 03/26/16 08:47:46 | 148.74.72.37 | 03/26/16 08:55:11 | 1 | (label":"BY CLICKING) YOU SEE MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65A687F2-2528-0C0F-D9DE-507798619FA4?key=1458982072249 |
| 48068 | 65A73A2F-71DC-CF3E-BF46-82AFD60B0ED6 | 03/04/16 23:53:28 | 181.233.197.61 | 03/07/16 23:22:14 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU ON SO YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 1 | 0 | Clean Energy Experts | http://vp.leadid.com/playback/65A73A2F-71DC-CF3E-BF46-82AFD60B0ED6?key=1457135607070 |
| 48069 | 65A76E24-15EC-FD75-44E5-BC077310EDF0 | 03/15/16 22:52:35 | 98.230.204.129 | 03/15/16 22:55:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65A76E24-15EC-FD75-44E5-BC077310EDF0?key=1458082353503 |
| 48070 | 65A7E59B-E086-95BB-0E8F-8F9465689BAE | 03/31/16 16:00:24 | 184.189.236.205 | 03/31/16 16:22:38 | 1 | (label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/65A7E59B-E086-95BB-0E8F-8F9465689BAE?key=1459440026377 |
| 48071 | 65A80DB3-0D14-AF56-B98C-1F1826108934 | 03/23/16 17:16:27 | 203.177.115.2 | 03/23/16 17:23:47 | 1 | (label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/65A80DB3-0D14-AF56-B98C-1F1826108934?key=1487553880041 |
| 48072 | 65A93183-A6AB-026F-E920-6B7E384A3F82 | 03/08/16 22:17:00 | 24.242.53.137 | 03/08/16 22:23:01 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/65A93183-A6AB-026F-E920-6B7E384A3F82?key=1457475404790 |
| 48073 | 65A9E58B-BA0F-532C-0B81-8ACEEDEE3731 | 03/30/16 18:09:44 | 73.195.232.84 | 03/30/16 18:11:39 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/65A9E58B-BA0F-532C-0B81-8ACEEDEE3731?key=1459361384926 |
| 48074 | 65AA56CF-0873-DBF1-0C4C-137DF96E5D81 | 03/21/16 17:28:37 | 50.24.201.114 | 03/21/16 17:35:12 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/65AA56CF-0873-DBF1-0C4C-137DF96E5D81?key=1458581320566 |
| 48075 | 65AAA9B4-A34A-7489-E37F-9D6FAC03C978 | 03/22/16 08:51:18 | 173.76.109.123 | 03/22/16 08:53:27 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/65AAA9B4-A34A-7489-E37F-9D6FAC03C978?key=1458636676427 |
| 48076 | 65AB4308-D89C-0CF0-56EF-8EE402044D97 | 03/27/16 01:34:51 | 101.50.119.93 | 03/28/16 14:14:06 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/65AB4308-D89C-0CF0-56EF-8EE402044D97?key=1459042449150 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48077 | 65AB6E4A-6946-A639-D9F8-0C66F085A8C5 | 03/15/16 21:04:29 | 184.183.9.7 | 03/15/16 21:10:16 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65AB6E4A-6946-A639-D9F8-0C66F085A8C5?key=1458075876192 |
| 48078 | 65ABAF04-E5BD-6864-5F8D-457016C8EDAE | 03/27/16 09:21:32 | 68.3.0.19 | 03/27/16 09:25:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65ABAF04-E5BD-6864-5F8D-457016C8EDAE?key=1459070494727 |
| 48079 | 65AC0F34-3C7B-7AAF-5507-76AB167EF78E | 03/30/16 15:06:04 | 24.145.115.139 | 03/30/16 15:10:22 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65AC0F34-3C7B-7AAF-5507-76AB167EF78E?key=1459350366147 |
| 48080 | 65AC8FDE-1643-1FF0-1399-40FE8D796FEF | 03/21/16 21:32:48 | 75.68.217.39 | 03/21/16 21:35:11 | 2 | | | | | | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65AC8FDE-1643-1FF0-1399-40FE8D796FEF?key=1458595971089 |
| 48081 | 65AD7E5D-A1EB-518F-5026-EE8AE716A8B4 | 03/29/16 17:44:18 | 66.87.80.187 | 03/29/16 17:45:58 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/65AD7E5D-A1EB-518F-5026-EE8AE716A8B4?key=1492773458359 |
| 48082 | 65ADA0E0-FB92-0FA7-D554-98CB3F26A63F | 03/25/16 01:57:06 | 50.38.216.112 | 03/25/16 16:06:39 | 2 | | | | | | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/65ADA0E0-FB92-0FA7-D554-98CB3F26A63F?key=1458871018571 |
| 48083 | 65AE38EB-6949-3F06-81AC-D3E406429171 | 03/28/16 16:47:01 | 206.55.93.130 | 03/28/16 16:51:18 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/65AE38EB-6949-3F06-81AC-D3E406429171?key=1459183623910 |
| 48084 | 65AE43A8-D2DF-2625-6648-73194C59D6AC | 03/16/16 21:54:26 | 76.169.154.106 | 03/16/16 21:58:37 | 2 | | | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/65AE43A8-D2DF-2625-6648-73194C59D6AC?key=1458165273651 |
| 48085 | 65AE4FFF-962B-A243-7CA7-7C4D23CAB4F4 | 03/29/16 22:54:00 | 72.168.145.91 | 03/29/16 23:00:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65AE4FFF-962B-A243-7CA7-7C4D23CAB4F4?key=1459292043453 |
| 48086 | 65AE62AB-FA1F-1C85-57F3-DD456B77C455 | 03/28/16 20:02:04 | 98.114.170.58 | 03/28/16 20:05:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65AE62AB-FA1F-1C85-57F3-DD456B77C455?key=1459195362093 |
| 48087 | 65AECF82-84A3-C7C4-0431-073577FA439C1 | 03/21/16 22:00:22 | 199.16.140.31 | 03/21/16 22:02:04 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/65AECF82-84A3-C7C4-0431-073577FA439C1?key=1458597625352 |
| 48088 | 65AEF1FD-D43D-557B-9507-3123192306D1 | 03/30/16 22:04:08 | 172.58.217.208 | 03/30/16 22:05:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65AEF1FD-D43D-557B-9507-3123192306D1?key=1459375447980 |
| 48089 | 65AFED2C-6A2D-1DA2-5034-4091A04ABF91 | 03/31/16 01:37:43 | 76.19.127.86 | 03/31/16 01:45:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65AFED2C-6A2D-1DA2-5034-4091A04ABF91?key=1459388269345 |
| 48090 | 65B04A27-8819-1F8D-B66C-90D157F50B45 | 03/30/16 20:37:45 | 76.169.154.106 | 03/30/16 20:42:38 | 2 | | | | | | 1 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/65B04A27-8819-1F8D-B66C-90D157F50B45?key=1459370277148 |
| 48091 | 65B0E68F-2FBB-B86A-4DA3-9462084E21EB | 03/28/16 14:57:19 | 184.178.125.108 | 03/28/16 15:01:14 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/65B0E68F-2FBB-B86A-4DA3-9462084E21EB?key=1459177046650 |
| 48092 | 65B10588-DC39-56F2-798E-187C83164C55 | 03/17/16 16:08:59 | 107.77.106.120 | 03/17/16 16:15:06 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65B10588-DC39-56F2-798E-187C83164C55?key=1458230939103 |
| 48093 | 65B1113E-006B-97F3-EE22-8686433AE622 | 03/08/16 16:11:37 | 24.242.94.22 | 03/08/16 16:18:24 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/65B1113E-006B-97F3-EE22-8686433AE622?key=1457453497109 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48094 | 65B188E2-048A-F587-7071-4F690A921D8E | 03/24/16 10:25:02 | 107.198.70.62 | 03/24/16 16:12:03 | 0 | | 0 | 0 | | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | | | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/65B188E2-048A-F587-7071-4F690A921D8E?key=1458815115356 |
| 48095 | 65B25584-36D5-83CC-9EF9-1EE7A9D74AA3 | 03/21/16 17:29:26 | 76.169.154.106 | 03/21/16 17:33:16 | 2 | | | 0 | 0 | | | 1 | 1 | | 1 | 3 | 3 | | | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/65B25584-36D5-83CC-9EF9-1EE7A9D74AA3?key=1458667794250 |
| 48096 | 65B30F4B-4336-B053-6861-657F2659F342 | 03/28/16 19:45:29 | 50.24.201.114 | 03/28/16 19:53:29 | 1 | (label)"BY CLICKING [YOU] AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | | 1 | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/65B30F4B-4336-B053-6861-657F2659F342?key=1459194337295 |
| 48097 | 65B366BD-6A19-AC58-F56E-412AA78EF6F7 | 03/12/16 22:20:02 | 71.223.28.81 | 03/12/16 22:25:06 | 1 | (label)"BY CLICKING [YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/65B366BD-6A19-AC58-F56E-412AA78EF6F7?key=1457821205855 |
| 48098 | 65B3A0A2-FC90-280F-8CBE-EE67D44DA70F | 03/21/16 00:57:07 | 72.201.78.104 | 03/21/16 01:05:06 | 2 | | | 0 | 0 | | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/65B3A0A2-FC90-280F-8CBE-EE67D44DA70F?key=1458521828874 |
| 48099 | 65B41ED8-F5FF-EE84-F022-3EEEA48FE537 | 03/14/16 22:32:16 | 98.112.47.203 | 03/14/16 22:40:07 | 1 | (label)"BY CLICKING [YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65B41ED8-F5FF-EE84-F022-3EEEA48FE537?key=1457994736495 |
| 48100 | 65B42988-28D2-C166-8323-5665740A0918 | 03/31/16 21:34:23 | 174.48.244.228 | 03/31/16 21:37:29 | 1 | (label)"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | | 1 | | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/65B42988-28D2-C166-8323-5665740A0918?key=1459460099465 |
| 48101 | 65B48E74-3D3D-5167-5E8F-D02120855AD0 | 03/21/16 23:51:58 | 209.99.205.43 | 03/22/16 00:00:06 | 2 | | | 0 | 0 | | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/65B48E74-3D3D-5167-5E8F-D02120855AD0?key=1458604318254 |
| 48102 | 65B531CC-3FF6-C001-7CCF-992EF4E6482A | 03/04/16 07:27:26 | 73.212.188.175 | 03/04/16 15:37:27 | 1 | (label)"BY CLICKING [YOU] ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 0 | 3 | | 3 | 1 | 0 | 3 | Lead Genesis | http://vp.leadid.com/playback/65B531CC-3FF6-C001-7CCF-992EF4E6482A?key=1457076451074 |
| 48103 | 65B5EA9B-850D-A88D-74E2-85A41F578F0B | 03/31/16 01:52:14 | 166.137.8.27 | 03/31/16 02:00:08 | 1 | (label)"BY CLICKING [YOU] AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65B5EA9B-850D-A88D-74E2-85A41F578F0B?key=1459389134861 |
| 48104 | 65B6CCFB-2043-8393-8CBC-CE0ACDECED7F | 03/14/16 15:32:46 | 24.218.233.191 | 03/14/16 15:40:05 | 1 | (label)"BY CLICKING [YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65B6CCFB-2043-8393-8CBC-CE0ACDECED7F?key=1457969573943 |
| 48105 | 65B6D682-1350-417C-0A30-38478980A15C | 03/24/16 16:23:13 | 76.169.154.106 | 03/24/16 16:25:54 | 2 | | | 0 | 0 | | | 1 | 1 | 1 | 3 | 3 | 3 | | | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/65B6D682-1350-417C-0A30-38478980A15C?key=1458836608336 |
| 48106 | 65B6E1CC-CD3A-CDF1-CA01-5F87153883C6 | 03/04/16 17:54:44 | 173.59.8.230 | 03/16/16 18:00:10 | 1 | (label)"BY CLICKING [YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65B6E1CC-CD3A-CDF1-CA01-5F87153883C6?key=1457114086847 |
| 48107 | 65B7A87A-D452-B4C1-EF6D-683E9D73FA55 | 03/28/16 22:00:43 | 172.58.217.214 | 03/28/16 22:05:05 | 1 | (label)"BY CLICKING [YOU] AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65B7A87A-D452-B4C1-EF6D-683E9D73FA55?key=1459202076897 |
| 48108 | 65B803D1-6E89-FAE5-1F7A-756DF59D7878 | 03/16/16 18:58:44 | 64.208.165.21 | 03/16/16 19:05:04 | 1 | (label)"BY CLICKING [YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65B803D1-6E89-FAE5-1F7A-756DF59D7878?key=1458154724011 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48109 | 65B87529-0CAA-6C84-E8EF-D91D2657CAD9 | 03/07/16 23:18:10 | 70.112.168.28 | 03/07/16 23:25:01 | 1 | (label)":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/65B87529-0CAA-6C84-E8EF-D91D2657CAD9?key=1457392693588 |
| 48110 | 65B93EC1-CA9A-B245-0ADB-567B8A9818E6 | 03/27/16 23:21:09 | 50.153.242.238 | 03/27/16 23:23:03 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/65B93EC1-CA9A-B245-0ADB-567B8A9818E6?key=1459120870716 |
| 48111 | 65B97670-6DD3-544A-FC84-8AA62982A5E5 | 03/23/16 21:22:08 | 70.124.128.156 | 03/23/16 21:27:51 | 1 | (label)":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/65B97670-6DD3-544A-FC84-8AA62982A5E5?key=1458768131193 |
| 48112 | 65B9D79E-D452-37D5-C9DA-A26228923E8B | 03/21/16 14:21:01 | 76.169.154.106 | 03/21/16 14:24:16 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | 0 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/65B9D79E-D452-37D5-C9DA-A26228923E8B?key=1458570082844 |
| 48113 | 65BA3B34-59FA-C4F2-113B-00C1601E3BA7 | 03/28/16 15:58:02 | 50.198.230.98 | 03/29/16 00:46:53 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/65BA3B34-59FA-C4F2-113B-00C1601E3BA7?key=1459180682778 |
| 48114 | 65BAF875-0245-9ED8-20C2-9C917CD80AE2 | 03/31/16 17:01:23 | 50.253.125.154 | 03/31/16 17:08:51 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/65BAF875-0245-9ED8-20C2-9C917CD80AE2?key=1459434982 |
| 48115 | 65BB5457-9249-DC99-1D9D-219F280431F1 | 03/20/16 10:11:50 | 69.122.124.153 | 03/20/16 10:15:10 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/65BB5457-9249-DC99-1D9D-219F280431F1?key=1458468712310 |
| 48116 | 65BBAB78-E3B4-B703-9CDA-827FAF80CE8E | 03/26/16 23:58:15 | 199.192.161.16 | 03/27/16 00:05:06 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/65BBAB78-E3B4-B703-9CDA-827FAF80CE8E?key=1459036698202 |
| 48117 | 65BC7D61-F1EF-FEEE-4D4C-67E9FDB0BA1C | 03/03/16 17:18:26 | 208.109.88.104 | 03/03/16 17:23:28 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 48118 | 65BC8908-7005-3DB1-9CC0-044D41447E704 | 03/14/16 15:18:58 | 104.10.12.181 | 03/14/16 19:49:52 | 1 | (label)":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/65BC8908-7005-3DB1-9CC0-044D41447E704?key=1457968756016 |
| 48119 | 65BC8CAD-D8C3-F7DA-C6E9-88E2CC763DF6 | 03/24/16 22:40:09 | 63.193.71.3 | 03/30/16 02:12:30 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/65BC8CAD-D8C3-F7DA-C6E9-88E2CC763DF6?key=1458859209390 |
| 48120 | 65BECF79-EC02-073A-80DB-70E668C212D5 | 03/06/16 14:51:16 | 173.48.174.225 | 03/06/16 14:52:05 | 1 | (label)":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/65BECF79-EC02-073A-80DB-70E668C212D5?key=1457275878877 |
| 48121 | 65BF5E09-BFA0-FCDD-99F8-3C9DFEE26067 | 03/16/16 14:24:21 | 70.211.130.137 | 03/16/16 14:30:06 | 1 | (label)":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/65BF5E09-BFA0-FCDD-99F8-3C9DFEE26067?key=1458138261555 |
| 48122 | 65C007E3-0EC1-5E94-50D4-CDF6C80CE3B1 | 03/16/16 13:32:59 | 24.213.151.130 | 03/16/16 13:40:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/65C007E3-0EC1-5E94-50D4-CDF6C80CE3B1?key=1458135207533 |
| 48123 | 65CDD853-A910-E876-D01C-72562DA095FA | 03/27/16 16:34:15 | 75.26.163.197 | 03/27/16 16:40:07 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/65CDD853-A910-E876-D01C-72562DA095FA?key=1459096455269 |
| 48124 | 65C16FF2-0560-26EE-3266-15227FCC89DE | 03/15/16 15:27:06 | 173.19.35.4 | 03/15/16 16:39:15 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/65C16FF2-0560-26EE-3266-15227FCC89DE?key=1458055653005 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65C175A4-4265-EF8A-C1EC88312AF0 | 03/30/16 15:55:55 | 68.44.123.11 | 03/30/16 16:01:32 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addialers PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | | | | 0 | 1 | 1 | 1 | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/65C175A4-C393-4265-EF8A-C1EC88312AF0?key=1459353365655 |
| 65C297BA-F3AC-044F-792A-5A2253FF3228 | 03/31/16 01:44:56 | 173.63.208.15 | 03/31/16 01:50:08 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65C297BA-F3AC-044F-792A-5A2253FF3228?key=1459388696284 |
| 65C2EFD0-B11C-89C6-894C-D200041C208E | 03/09/16 15:30:34 | 208.109.88.104 | 03/09/16 15:30:42 | | | | | | | | 0 | 0 | 0 | | | | 0 | 0 | 0 | Lead Genesis | N/A |
| 65C3E6AC-8CD4-D9AE-8D82-69602E41D4E9 | 03/25/16 14:46:58 | 203.177.115.2 | 03/25/16 14:54:01 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/65C3E6AC-8CD4-D9AE-8D82-69602E41D4E9?key=1458917218837 |
| 65C4CE6F-11A1-F3EA-2A9F-98600CA70177 | 03/13/16 02:42:36 | 70.209.69.200 | 03/13/16 02:45:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65C4CE6F-11A1-F3EA-2A9F-98600CA70177?key=1457836959403 |
| 65C5EFD1-CE42-8495-9CC2-75DE57D16CD4 | 03/03/16 09:57:02 | 71.162.170.70 | 03/03/16 10:00:19 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/65C5EFD1-CE42-8495-9CC2-75DE57D16CD4?key=1456999025245 |
| 65C724CF-DAAB-2941-3AF4-974E01DA6094 | 03/30/16 20:29:28 | 203.82.45.146 | 03/30/16 20:31:17 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | | | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/65C724CF-DAAB-2941-3AF4-974E01DA6094?key=1459369767390 |
| 65C76143-EA57-A60A-D113-EDE1F2137597 | 03/13/16 06:26:31 | 73.13.15.249 | 03/13/16 06:29:54 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/65C76143-EA57-A60A-D113-EDE1F2137597?key=1457850392176 |
| 65C7C04D-F902-14BD-89AD-6770E6198B63 | 03/23/16 19:08:12 | 24.242.94.22 | 03/23/16 19:14:37 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/65C7C04D-F902-14BD-89AD-6770E6198B63?key=1458760093030 |
| 65CA20E1-3C41-8F8D-FE2E-FDF6DC6F532D | 03/06/16 04:19:00 | 108.20.8.42 | 03/06/16 04:35:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65CA20E1-3C41-8F8D-FE2E-FDF6DC6F532D?key=1457237934157 |
| 65CA5ED4-C363-E363-57F1-23837E230519 | 03/22/16 14:59:57 | 50.253.125.154 | 03/22/16 15:08:11 | 1 | (label":" | PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/65CA5ED4-C363-E363-57F1-23837E230519?key=1458658802893 |
| 65CAA255-0649-F5AD-9E27-8EE42AAS1951 | 03/20/16 21:07:41 | 97.34.192.70 | 03/20/16 21:15:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65CAA255-0649-F5AD-9E27-8EE42AAS1951?key=1458580064047 |
| 65CB131A-721D-7E6B-268F-D1AF5E8C863A | 03/21/16 18:38:28 | 50.153.118.11 | 03/21/16 18:45:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65CB131A-721D-7E6B-268F-D1AF5E8C863A?key=1458585508736 |
| 65CB3ED4-CF88-AFA6-E8E4-C8A6016C554D | 03/26/16 16:20:26 | 203.177.115.2 | 03/28/16 16:59:23 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/65CB3ED4-CF88-AFA6-E8E4-C8A6016C554D?key=1459009226813 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65C882C3-B883-8697-4C75-41C8C8C596ED | 03/09/16 23:05:35 | 76.9.77.188 | 03/09/16 23:10:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/65C882C3-B883-8697-4C75-41C8C8C596ED?key=1457564751796 |
| 65CC28A8-3FEC-5800-54C4-A88A16600627 | 03/25/16 18:10:39 | 65.32.179.198 | 03/25/16 19:33:05 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/65CC28A8-3FEC-5800-54C4-A88A16600627?key=1458929476470 |
| 65CCCDA9-6CD7-F382-380D-CCC31A499F9E | 03/01/16 16:25:38 | 66.68.134.240 | 03/01/16 16:31:53 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/65CCCDA9-6CD7-F382-380D-CCC31A499F9E?key=1456849537734 |
| 65CE4C68-684E-423A-8C2B-8DF13BAE8CA0 | 03/21/16 17:58:55 | 75.108.120.106 | 03/21/16 18:04:39 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/65CE4C68-684E-423A-8C2B-8DF13BAE8CA0?key=1458583143068 |
| 65CEAEE1-350A-4325-D8A3-77783C04018E | 03/18/16 09:06:35 | 70.171.225.158 | 03/18/16 09:15:11 | 2 | | | 0 | 0 | 0 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65CEAEE1-350A-4325-D8A3-77783C04018E?key=1458291998962 |
| 65CEDB47-3597-8550-6587-810DC7470408 | 03/22/16 16:53:10 | 108.210.41.79 | 03/22/16 16:58:44 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/65CEDB47-3597-8550-6587-810DC7470408?key=1458665591035 |
| 65CF0899-8473-DFD2-F810-EE954449852C | 03/31/16 02:05:44 | 73.160.228.60 | 03/31/16 02:10:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/65CF0899-8473-DFD2-F810-EE954449852C?key=1459389950529 |
| 65CF472C-7D22-6A20-EDA2-E3C74FA964DA | 03/20/16 09:24:33 | 98.239.86.240 | 03/20/16 09:30:09 | 2 | | | 0 | 0 | 0 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65CF472C-7D22-6A20-EDA2-E3C74FA964DA?key=1458465874203 |
| 65CF9D48-897F-F900-81DA-B1C7565F951D | 03/02/16 22:45:19 | 98.246.31.129 | 03/03/16 15:05:08 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/65CF9D48-897F-F900-81DA-B1C7565F951D?key=1456958715510 |
| 65CFCBA0-2D8B-2EE9-DEAE-B63A5A5F1B1F | 03/17/16 13:59:33 | 172.58.217.151 | 03/17/16 14:16:02 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/65CFCBA0-2D8B-2EE9-DEAE-B63A5A5F1B1F?key=1458223178490 |
| 65CFE3EC-68A6-F625-5214-A01FFA25D1DC | 03/25/16 09:53:18 | 100.0.7.78 | 03/25/16 10:00:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/65CFE3EC-68A6-F625-5214-A01FFA25D1DC?key=1458899602195 |
| 65D027FA-A860-5CC7-A48A-97A91E98FAEF | 03/07/16 05:33:03 | 67.42.113.233 | 03/07/16 05:40:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65D027FA-A860-5CC7-A48A-97A91E98FAEF?key=1457328857078 |
| 65D0C31B-77D8-9123-4519-998E9ECA296F | 03/12/16 01:34:24 | 74.42.191.164 | 03/12/16 01:38:31 | 0 | | | | | | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/65D0C31B-77D8-9123-4519-998E9ECA296F?key=1457746464539 |
| 65D12FB8-2C25-C3D2-39FA-12FB01FE8B42 | 03/08/16 18:54:19 | 50.253.125.154 | 03/08/16 18:56:30 | 0 | | | | 0 | 0 | 1 | 1 | | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/65D12FB8-2C25-C3D2-39FA-12FB01FE8B42?key=1457663263163 |
| 65D1E583-9155-9E3C-78A2-1B9BD08E5A10 | 03/21/16 10:28:37 | 65.78.58.55 | 03/21/16 10:35:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/65D1E583-9155-9E3C-78A2-1B9BD08E5A10?key=1458556121834 |
| 65D33CF4-8CA6-38F4-2A19-F96221774115 | 03/21/16 16:17:23 | 199.195.170.18 | 03/21/16 16:20:44 | 1 | | | | | | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/65D33CF4-8CA6-38F4-2A19-F96221774115?key=1458577061679 |
| 65D3913A-2B67-9CD8-1EFA-B83FA9F90E5E | 03/17/16 19:29:02 | 208.54.39.153 | 03/17/16 19:35:06 | 2 | | | | | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/65D3913A-2B67-9CD8-1EFA-B83FA9F90E5E?key=1458242949763 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48156 | 65D45982-1895-E6E5-44C7-552247988496 | 03/25/16 14:57:38 | 76.169.154.106 | 03/25/16 15:01:15 | 2 | | | | | | | | | | | | | | | | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/65D45982-1895-E6E5-44C7-552247988496?key=1458917886597 |
| 48157 | 65D6919D-E144-858D-73D8-6088AC81A3AC | 03/31/16 13:58:33 | 76.169.154.106 | 03/31/16 14:04:53 | 2 | | | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/65D6919D-E144-858D-73D8-6088AC81A3AC?key=1459432744909 |
| 48158 | 65D764CD-9FD0-AF99-D709-53DCFEEA4E2B | 03/29/16 16:20:41 | 50.130.170.209 | 03/29/16 16:21:34 | 1 | [label]:"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/65D764CD-9FD0-AF99-D709-53DCFEEA4E28?key=1459268441668 |
| 48159 | 65D79F8F-64DC-878E-4529-E7770FCB71EA | 03/12/16 19:13:53 | 205.197.242.183 | 03/12/16 19:15:40 | 1 | [label]:"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/65D79F8F-64DC-878E-4529-E7770FCB71EA?key=1457810035068 |
| 48160 | 65D80568-34D5-8C1A-2CF5-6D3830FDDCC1 | 03/28/16 03:02:41 | 47.18.202.131 | 03/28/16 03:04:01 | 0 | | | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/65D80568-34D5-8C1A-2CF5-6D3830FDDCC1?key=1459134330145 |
| 48161 | 65D82C7B-A0F6-F62C-82C6-A5751714147E | 03/24/16 22:47:17 | 98.155.15.41 | 03/24/16 22:48:39 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/65D82C7B-A0F6-F62C-82C6-A5751714147E?key=1458859640293 |
| 48162 | 65D8576B-F332-F0B4-6614-EAB05298E28C | 03/19/16 15:49:50 | 108.52.247.146 | 03/19/16 15:55:05 | 1 | [label]:"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65D8576B-F332-F0B4-6614-EAB05298E28C?key=1458401593274 |
| 48163 | 65D9F173-8637-3C97-F268-854A5DE48970 | 03/16/16 22:19:30 | 76.169.154.106 | 03/16/16 22:22:28 | 2 | | | | | | | | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/65D9F173-8637-3C97-F268-854A5DE48970?key=1458166786750 |
| 48164 | 65DA1A7E-577E-9667-4C11-D0A615492306 | 03/23/16 20:14:28 | 96.84.38.65 | 03/23/16 20:31:26 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/65DA1A7E-577E-9667-4C11-D0A615492306?key=1458764107084 |
| 48165 | 65DA4CCA-5182-5BD8-B6D5-4FCF0F55AFDD | 03/29/16 16:42:50 | 99.71.69.218 | 03/29/16 16:49:21 | 1 | [label]:"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/65DA4CCA-5182-5BD8-B6D5-4FCF0F55AFDD?key=1459269777293 |
| 48166 | 65DA4D38-2EC3-19F8-2597-A5E884C72000 | 03/23/16 21:44:14 | 174.54.172.95 | 03/23/16 21:50:04 | 1 | [label]:"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65DA4D38-2EC3-19F8-2597-A5E884C72000?key=1458769448824 |
| 48167 | 65DA88FB-FFED-9223-9856-02F819367B0B | 03/23/16 14:57:08 | 203.177.115.2 | 03/23/16 15:03:51 | 1 | [label]:"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/65DA88FB-FFED-9223-9856-02F819367B0B?key=1458745028732 |
| 48168 | 65DAC601-44EE-21F5-1DDA-F47425D5CA93 | 03/18/16 20:17:18 | 71.252.140.71 | 03/21/16 17:22:36 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/65DAC601-44EE-21F5-1DDA-F47425D5CA93?key=1458580838944 |
| 48169 | 65DAE136-46CD-1763-A316-CD5920C48A45 | 03/03/16 15:25:36 | 69.193.109.2 | 03/03/16 15:27:07 | 2 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/65DAE136-46CD-1763-A316-CD5920C48A45?key=1457018654021 |
| 48170 | 65DB504E-BC3E-8282-BC14-0A1308E2C295 | 03/16/16 22:55:09 | 23.117.38.95 | 03/16/16 23:29:48 | 1 | [label]:"BY CLICKING I YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/65DB504E-BC3E-8282-BC14-0A1308E2C295?key=1458168907805 |
| 48171 | 65DB51AC-DFE4-D895-3335-C8856FD1026A | 03/01/16 20:51:20 | 45.19.193.249 | 03/01/16 20:59:02 | 1 | [label]:"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/65DB51AC-DFE4-D895-3335-C8856FD1026A?key=1456865479587 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48172 | 65D8BCA8-43C8-1A83-3A88-184DF352B39D | 03/17/16 19:12:29 | 108.43.204.24 | 03/17/16 19:13:12 | | 1 [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/\SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | | | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/65D8BCA8-43C8-1A83-3A88-184DF352B39D?key=1458241948542 |
| 48173 | 65DC0CF0-7372-2105-58CC-0A6593D41FCC | 03/27/16 15:14:24 | 98.210.173.144 | 03/27/16 15:20:20 | | 1 [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65DC0CF0-7372-2105-58CC-0A6593D41FCC?key=1459091664173 |
| 48174 | 65DC52EA-E983-3679-BCD7-C480BD093872 | 03/18/16 21:16:12 | 76.169.154.106 | 03/18/16 21:19:16 | 2 | | | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 0 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/65DC52EA-E983-3679-BCD7-C480BD093872?key=1458335828734 |
| 48175 | 65DC8438-5818-511B-1992-A315E7E5D319 | 03/01/16 04:52:05 | 24.251.207.105 | 03/01/16 05:00:30 | | 1 [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65DC8438-5818-511B-1992-A315E7E5D319?key=1456809728196 |
| 48176 | 65DD1CEC-EC58-6CD0-91E1-5482D688530A | 03/08/16 01:33:36 | 50.184.113.68 | 03/08/16 01:35:38 | | 1 [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/65DD1CEC-EC58-6CD0-91E1-5482D688530A?key=1457400839783 |
| 48177 | 65DD48CA-5850-B824-2C76-5BD3CC6F4508 | 03/17/16 12:36:48 | 72.95.34.68 | 03/17/16 12:37:56 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/65DD48CA-5850-B824-2C76-5BD3CC6F4508?key=1458218208975 |
| 48178 | 65DE0626-4AA2-C561-0625-660A75DC748A | 03/21/16 23:07:30 | 173.69.63.6 | 03/21/16 23:10:10 | | 1 [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65DE0626-4AA2-C561-0625-660A75DC748A?key=1458601775725 |
| 48179 | 65DE322C-6D6D-8B23-4F7C-C2CBED003686 | 03/02/16 00:03:41 | 203.175.78.210 | 03/02/16 21:44:36 | | 1 [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/65DE322C-6D6D-8B23-4F7C-C2CBED003686?key=1456877060365 |
| 48180 | 65DE72B3-105D-3C48-2DB2-83ED4A5117C1 | 03/24/16 10:01:19 | 76.103.76.106 | 03/24/16 10:05:10 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65DE72B3-105D-3C48-2DB2-83ED4A5117C1?key=1458813679910 |
| 48181 | 65DF17C1-B9DA-6C85-A0C2-84216FC24B24 | 03/04/16 15:35:09 | 50.24.39.93 | 03/04/16 15:41:35 | | 1 [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/65DF17C1-B9DA-6C85-A0C2-84216FC24B24?key=1457105710800 |
| 48182 | 65DF1921-6E8C-4434-1302-5F2B56D39A77 | 03/19/16 23:32:22 | 76.185.152.50 | 03/19/16 23:40:40 | | 1 [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/65DF1921-6E8C-4434-1302-5F2B56D39A77?key=1458430343715 |
| 48183 | 65DF2489-8789-B58B-24A7-7C776A9476D4 | 03/26/16 20:11:07 | 203.177.115.2 | 03/28/16 17:40:36 | | 1 [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/65DF2489-8789-B58B-24A7-7C776A9476D4?key=1459023067884 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48184 | 65E0AF72-55F1-8433-935D-ACD1855A349C | 03/14/16 22:06:46 | 50.253.125.154 | 03/14/16 22:09:16 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/65E0AF72-55F1-8433-935D-ACD1855A349C?key=1457993214415 |
| 48185 | 65E19676-AF07-D888-E226-C5F564581EED | 03/14/16 13:35:47 | 24.213.151.130 | 03/14/16 13:40:09 | 2 | | | | | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/65E19676-AF07-D888-E226-C5F564581EED?key=1457962532064 |
| 48186 | 65E19912-9844-C178-4688-6908SA300033 | 03/14/16 15:23:36 | 64.58.21.163 | 03/14/16 15:54:20 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/65E19912-9844-C178-4688-6908SA300033?key=1457969017607 |
| 48187 | 65E1E214-3247-D841-B8DF-09C8CA6CB191 | 03/18/16 18:31:05 | 204.108.127.42 | 03/18/16 21:25:06 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65E1E214-3247-D841-B8DF-09C8CA6CB191?key=1458325816003 |
| 48188 | 65E37D48-CC48-31F8-C82A-70239CD86162 | 03/07/16 15:46:14 | 68.132.17.225 | 03/07/16 15:49:38 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/65E37D48-CC48-31F8-C82A-70239CD86162?key=1457365577491 |
| 48189 | 65E3EC19-D674-97CA-4784-694660C6413F5 | 03/28/16 13:20:11 | 69.127.71.39 | 03/28/16 13:25:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65E3EC19-D674-97CA-4784-694660C6413F5?key=1459171211467 |
| 48190 | 65E42488-AB73-D023-B0E7-64C858E16108 | 03/08/16 14:33:14 | 70.115.143.19 | 03/08/16 14:39:35 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/65E42488-AB73-D023-B0E7-64C858E16108?key=1457447600296 |
| 48191 | 65E43F6F-FB83-21D3-671E-3B0DDD3923A5 | 03/25/16 18:58:12 | 71.84.87.45 | 03/25/16 19:00:53 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/65E43F6F-FB83-21D3-671E-3B0DDD3923A5?key=1458932317545 |
| 48192 | 65E563C4-86E1-540D-8FE3-2A3488A0C68F | 03/31/16 14:54:30 | 24.5.1.74 | 03/31/16 15:00:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65E563C4-86E1-540D-8FE3-2A3488A0C68F?key=1459436070618 |
| 48193 | 65E5C6E0-C2C6-0256-B876-2F805A0E3CB0 | 03/26/16 16:08:16 | 70.234.254.206 | 03/26/16 16:18:15 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/65E5C6E0-C2C6-0256-B876-2F805A0E3CB0?key=1459008510135 |
| 48194 | 65E5D3DB-F9EF-690D-0876-4DFED281CAC8 | 03/29/16 20:09:03 | 108.23.255.227 | 03/29/16 20:15:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65E5D3DB-F9EF-690D-0876-4DFED281CAC8?key=1459282148891 |
| 48195 | 65E63AEF-F779-E45D-3128-D4739C8E9070 | 03/25/16 20:08:42 | 68.21.148.89 | 03/25/16 20:15:47 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/65E63AEF-F779-E45D-3128-D4739C8E9070?key=1458936566995 |
| 48196 | 65E6FC01-C71C-D748-4994-F53698ECA534 | 03/11/16 21:26:37 | 76.169.154.106 | 03/11/16 21:30:30 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/65E6FC01-C71C-D748-4994-F53698ECA534?key=1457731655397 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48197 | 65E7305D-272A-C780-940E-74731A22CF28 | 03/18/16 03:26:13 | 69.244.5.103 | 03/18/16 03:32:49 | | 1 \|label:"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"\|" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/65E7305D-272A-C780-940E-74731A22CF28?key=1458271581119 |
| 48198 | 65E766E3-8F6B-FCDE-9A15-09CF2879CE65 | 03/22/16 11:48:43 | 24.62.116.155 | 03/22/16 11:55:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65E766E3-8F6B-FCDE-9A15-09CF2879CE65?key=1458647324999 |
| 48199 | 65E7F29B-3B42-58A1-1CD8-0308A058EFFF | 03/16/16 15:00:45 | 174.17.225.177 | 03/16/16 15:05:09 | | 1 \|label:"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/65E7F29B-3B42-58A1-1CD8-0308A058EFFF?key=1458140443425 |
| 48200 | 65E94F31-6E1E-8FB4-8371-C96AF92D3E20 | 03/11/16 20:03:22 | 108.199.84.242 | 03/11/16 20:10:28 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/65E94F31-6E1E-8FB4-8371-C96AF92D3E20?key=1457726603841 |
| 48201 | 65E95AB8-7C71-E8B5-2FF7-EADCE9095525 | 03/04/16 14:39:45 | 172.56.29.76 | 03/04/16 14:45:05 | | 1 \|label:"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 1 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65E95AB8-7C71-E8B5-2FF7-EADCE9095525?key=1457102385721 |
| 48202 | 65E97F0B-20BC-239F-89C7-6758F4F4EBFA | 03/09/16 15:25:25 | 207.180.167.40 | 03/09/16 15:26:34 | | 1 \|label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY V-E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US 2 AUTHORIZE THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"\|" | 0 | | 0 | 0 | 0 | 1 | 1 | | | | | | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/65E97F0B-20BC-239F-89C7-6758F4F4EBFA?key=1457537125736 |
| 48203 | 65EBD289-E6B2-97E4-59A5-D1246E876016 | 03/13/16 19:24:01 | 71.42.197.66 | 03/13/16 19:32:16 | | 1 \|label:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/65EBD289-E6B2-97E4-59A5-D1246E876016?key=1457897041714 |
| 48204 | 65ECAEB8-2920-476A-FAA4-49DCC560989E | 03/03/16 14:12:25 | 100.11.36.211 | 03/03/16 14:14:06 | | 1 \|label:"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/65ECAEB8-2920-476A-FAA4-49DCC560989E?key=1457014345227 |
| 48205 | 65ECB285-90B2-5DF9-16BE-7EDF32FC10CA | 03/27/16 13:53:11 | 66.87.124.237 | 03/27/16 14:00:05 | | 1 \|label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65ECB285-90B2-5DF9-16BE-7EDF32FC10CA?key=1459086800117 |
| 48206 | 65EDE613-551B-C62E-62CA-34083044AEEC | 03/07/16 19:29:25 | 76.173.64.167 | 03/07/16 19:35:05 | | 1 \|label:"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65EDE613-551B-C62E-62CA-34083044AEEC?key=1457378965974 |
| 48207 | 65EE2C6E-DE40-8E55-2E44-8ED9887E8290 | 03/23/16 15:42:21 | 76.113.93.63 | 03/23/16 15:45:11 | | 1 \|label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/65EE2C6E-DE40-8E55-2E44-8ED9887E8290?key=1458747756111 |
| 48208 | 65EE3FCE-628A-7D4E-AEC1-CB4D0A383E19 | 03/30/16 05:41:11 | 104.174.51.237 | 03/30/16 05:50:10 | | 1 \|label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"\|" | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65EE3FCE-628A-7D4E-AEC1-CB4D0A383E19?key=1459316699138 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48209 | 65EE676A-0838-8949-3572-4367008E2B69 | 03/15/16 16:31:09 | 64.222.158.239 | 03/15/16 16:35:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOU CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/65EE676A-0838-8949-3572-4367008E2B69?key=1458059469373 |
| 48210 | 65F0159B-FA76-0D6C-3F1F-E2CBC9542BB1 | 03/23/16 16:36:30 | 69.138.187.25 | 03/23/16 17:26:50 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE)AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | | 2 | 1 | 1 | | | | 1 | 1 | 1 | | | | Clean Energy Experts | http://vp.leadid.com/playback/65F0159B-FA76-0D6C-3F1F-E2CBC9542BB1?key=1458750991167 |
| 48211 | 65F1E641-E504-C103-2FE1-850C16F2CB10 | 03/29/16 21:11:17 | 50.253.125.154 | 03/29/16 21:12:55 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK WAIT MAY FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | | 3 | 3 | 3 | | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/65F1E641-E504-C103-2FE1-850C16F2CB10?key=1459285851310 |
| 48212 | 65F1EB77-24FF-8792-7AA5-CD4AF122134E | 03/31/16 20:22:10 | 73.42.96.252 | 03/31/16 20:25:14 | 1 | (label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/65F1EB77-24FF-8792-7AA5-CD4AF122134E?key=1459455728972 |
| 48213 | 65F2327C-FDEC-B536-5028-052B4C2EA902 | 03/20/16 18:15:14 | 68.21.148.89 | 03/20/16 18:22:19 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/65F2327C-FDEC-B536-5028-052B4C2EA902?key=1458497750870 |
| 48214 | 65F25230-19D1-A6D1-860A-AC73CF2C308B | 03/29/16 22:21:01 | 72.182.78.110 | 03/29/16 22:27:21 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/65F25230-19D1-A6D1-860A-AC73CF2C308B?key=1459290061788 |
| 48215 | 65F380EC-73C4-B768-DF80-947E50C0C445 | 03/01/16 15:08:56 | 98.235.71.31 | 03/01/16 15:15:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/65F380EC-73C4-B768-DF80-947E50C0C445?key=1456845308960 |
| 48216 | 65F385DF-0711-0C4B-EC2D-A826E95ECD98 | 03/02/16 23:40:56 | 76.169.154.106 | 03/02/16 23:47:25 | 2 | | | 0 | 0 | 0 | | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/65F385DF-0711-0C4B-EC2D-A826E95ECD98?key=1457048453068 |
| 48217 | 65F39E22-8055-7C95-8343-9605D892F739 | 03/28/16 14:21:32 | 72.214.247.50 | 03/28/16 14:25:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/65F39E22-8055-7C95-8343-9605D892F739?key=1459174892352 |
| 48218 | 65F3ED86-502A-F8CD-1923-F25866630A11 | 03/15/16 23:45:49 | 115.186.161.86 | 03/16/16 13:10:47 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0rECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | | 3 | 0 Lead Genesis | http://vp.leadid.com/playback/65F3ED86-502A-F8CD-1923-F25866630A11?key=1458085548364 |
| 48219 | 65F41028-CCB4-3F5C-FEE8-881085876803 | 03/31/16 15:06:37 | 173.73.208.247 | 03/31/16 15:10:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/65F41028-CCB4-3F5C-FEE8-881085876803?key=1459436937724 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48220 | 65F42F5B-05D1-4E2C-02BF-8355AA708F40 | 03/15/16 16:29:35 | 50.253.125.154 | 03/15/16 16:54:17 | 0 | [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/65F42F5B-05D1-4E2C-02BF-8355AA708F40?key=1458062964062 |
| 48221 | 65F5F0C8-8703-8C50-6132-98DF3D1C21E1 | 03/04/16 15:40:31 | 108.51.119.48 | 03/04/16 15:45:06 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65F5F0C8-8703-8C50-6132-98DF3D1C21E1?key=1457106035380 |
| 48222 | 65F6788F-0F27-F971-360B-82F92CF985B4 | 03/30/16 00:06:22 | 203.82.45.146 | 03/30/16 00:08:11 | 0 | | | | | | | | | | | | | | | | | Fly Wheel Services | http://vp.leadid.com/playback/65F6788F-0F27-F971-360B-82F92CF985B4?key=1459296040936 |
| 48223 | 65FEA8BF-896F-E94C-A592-6DC650DD21CC | 03/31/16 17:23:58 | 66.87.130.167 | 03/31/16 17:30:07 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65FEA8BF-896F-E94C-A592-6DC650DD21CC?key=1459445040960 |
| 48224 | 65F71831-8EAC-1E2F-8E5A-311370025BA1 | 03/04/16 16:40:07 | 208.109.88.104 | 03/04/16 16:40:19 | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 48225 | 65F7B985-EF9D-8D90-F6CE-529CAA5D09A2 | 03/17/16 20:50:03 | 76.169.154.106 | 03/17/16 20:56:12 | 2 | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/65F7B985-EF9D-8D90-F6CE-529CAA5D09A2?key=1458247811228 |
| 48226 | 65F7F77B-2E00-8F48-8356-A935846E0406 | 03/31/16 15:08:46 | 208.109.88.104 | 03/31/16 15:08:51 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 48227 | 65F835C2-7BD4-15A5-E185-184304C68987 | 03/30/16 17:56:34 | 50.253.125.154 | 03/30/16 18:04:27 | 0 | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/65F835C2-7BD4-15A5-E185-184304C68987?key=1459360599349 |
| 48228 | 65F897CC-C933-1548-5C17-4600268EAD01 | 03/16/16 16:46:29 | 50.253.125.154 | 03/16/16 16:47:49 | 0 | [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/65F897CC-C933-1548-5C17-4600268EAD01?key=1458146790402 |
| 48229 | 65F9D65-6F70-57F6-1957-CAE01CE4EE7D | 03/03/16 06:14:50 | 70.215.12.15 | 03/03/16 06:19:19 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/65F9D65-6F70-57F6-1957-CAE01CE4EE7D?key=1456985690085 |
| 48230 | 65FA3884-78E7-744D-6D19-380F9DC424CA | 03/15/16 18:51:13 | 208.109.88.104 | 03/15/16 18:51:26 | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 48231 | 65FA7868-A836-5392-0C26-6FE12AD7C9DF | 03/31/16 19:56:47 | 155.148.133.58 | 03/31/16 20:00:14 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65FA7868-A836-5392-0C26-6FE12AD7C9DF?key=1459454208087 |
| 48232 | 65FAC750-D181-A007-891A-AE17D29AE07B | 03/22/16 03:54:32 | 108.23.230.185 | 03/22/16 16:03:43 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/65FAC750-D181-A007-891A-AE17D29AE07B?key=1458618878387 |
| 48233 | 65FACDC5-09FA-6453-66EC-517119880B5 | 03/25/16 18:19:48 | 73.71.111.68 | 03/25/16 18:30:13 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65FACDC5-09FA-6453-66EC-517119880B5?key=1458929989534 |
| 48234 | 65FB293E-43F3-163D-FEE1-5B58181E6E5B | 03/14/16 16:30:44 | 24.2.171.185 | 03/14/16 17:01:12 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"] FOR | | | | | | | | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/65FB293E-43F3-163D-FEE1-5B58181E6E5B?key=1457973031742 |
| 48235 | 65FC50FF-9EA4-54DB-5E4E-E9B8DCF7AD31 | 03/29/16 13:23:02 | 76.169.154.106 | 03/29/16 13:26:16 | 2 | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/65FC50FF-9EA4-54DB-5E4E-E9B8DCF7AD31?key=1459257818351 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48236 | 65FD60DB-A3DD-68C9-A4D6-47919C363829 | 03/24/16 14:13:59 | 70.209.199.66 | 03/24/16 14:20:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65FD60DB-A3DD-68C9-A4D6-47919C363829?key=1458821576325 |
| 48237 | 65FDE348-52FA-8A8C-A042-8E41BF0DF1FF | 03/28/16 15:21:42 | 100.16.63.200 | 03/28/16 15:25:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/65FDE348-52FA-8A8C-A042-8E41BF0DF1FF?key=1459178503095 |
| 48238 | 65FDEE79-E53F-6974-8D00-D7E81275864A | 03/23/16 20:29:33 | 50.24.39.93 | 03/23/16 20:35:53 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/65FDEE79-E53F-6974-8D00-D7E81275864A?key=1458764967156 |
| 48239 | 65FE501C-26D3-8070-E4A8-F6D57788CF41 | 03/15/16 19:55:39 | 71.60.247.48 | 03/15/16 19:57:06 | 0 | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/65FE501C-26D3-8070-E4A8-F6D57788CF41?key=1458071732505 |
| 48240 | 66007E87-08D5-4E76-71A7-D8ED8D50508B | 03/05/16 20:22:37 | 70.210.194.214 | 03/07/16 16:21:45 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"] | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/66007E87-08D5-4E76-71A7-D8ED8D50508B?key=1457209364385 |
| 48241 | 66012BE4-6D86-5B1E-0F7F-0A145E807EF0 | 03/03/16 13:29:50 | 70.210.228.175 | 03/03/16 13:35:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66012BE4-6D86-5B1E-0F7F-0A145E807EF0?key=1457011791453 |
| 48242 | 6602E171-AFF5-42F1-8E36-80E530F44750 | 03/17/16 17:49:20 | 199.107.16.122 | 03/17/16 17:51:16 | 2 | | | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6602E171-AFF5-42F1-8E36-80E530F44750?key=1432369599994 |
| 48243 | 66031713-8C77-067D-8C58-4715E1698E7A | 03/06/16 00:22:29 | 67.11.186.118 | 03/06/16 00:28:20 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/66031713-8C77-067D-8C58-4715E1698E7A?key=1457223752119 |
| 48244 | 66043871-8C37-3974-70DA-341882C72970 | 03/07/16 21:59:28 | 66.249.84.252 | 03/07/16 22:10:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66043871-8C37-3974-70DA-341882C72970?key=1457387965771 |
| 48245 | 66046FE0-3289-7888-98A2-9D230F601149 | 03/06/16 19:03:04 | 73.89.202.39 | 03/06/16 19:05:26 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/66046FE0-3289-7888-98A2-9D230F601149?key=1457290991214 |
| 48246 | 6604E55A-EA32-5388-5045-8E4DFA7754E5 | 03/10/16 04:45:40 | 67.161.179.99 | 03/14/16 16:52:00 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6604E55A-EA32-5388-5045-8E4DFA7754E5?key=1457585140162 |
| 48247 | 6604F90F-6E9B-8487-7EB6-036618D85FA1 | 03/21/16 03:58:59 | 71.173.194.114 | 03/21/16 13:42:43 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6604F90F-6E9B-8487-7EB6-036618D85FA1?key=1458532744046 |
| 48248 | 6606D028-481D-5573-573D-3416BCF88E2B | 03/16/16 18:30:28 | 166.137.242.26 | 03/16/16 18:35:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6606D028-481D-5573-573D-3416BCF88E2B?key=1458153028359 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Visibility | TCPA Disclosure Overall Captured | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 660743AC-9AD5-7E51-E06C-37E843A0D656 | 03/31/16 16:25:05 | 73.249.87.151 | 03/31/16 16:26:36 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/660743AC-9AD5-7E51-E06C-37E843A0D656?key=1459441505556 |
| 66091FC6-B263-7D40-8EE6-F74F2A45A42A | 03/08/16 18:13:45 | 50.139.160.181 | 03/08/16 18:15:40 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/66091FC6-B263-7D40-8EE6-F74F2A45A42A?key=1457460834550 |
| 66094D3D-A9A2-DE0E-2283-891AE8FCAE58 | 03/10/16 16:17:04 | 69.40.107.226 | 03/10/16 16:23:23 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/66094D3D-A9A2-DE0E-2283-891AE8FCAE58?key=1457626624744 |
| 660A12D3-02AC-65CC-0AF0-812F507C6470 | 03/29/16 21:01:37 | 174.134.245.238 | 03/29/16 21:05:29 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/660A12D3-02AC-65CC-0AF0-812F507C6470?key=1459285426064 |
| 660A5B83-2202-BDD3-8163-D6E163C32FE7 | 03/31/16 01:53:20 | 166.137.8.107 | 03/31/16 01:55:14 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/660A5B83-2202-BDD3-8163-D6E163C32FE7?key=1459389203774 |
| 660B29B0-7D27-35EC-D4D6-95EEA72FEFAA | 03/30/16 18:13:37 | 75.151.140.241 | 03/30/16 18:20:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/660B29B0-7D27-35EC-D4D6-95EEA72FEFAA?key=1459361616137 |
| 660B5751-D0E6-84E0-7A3F-DC86F5687E71 | 03/30/16 17:23:24 | 72.181.125.1 | 03/30/16 17:29:27 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 2 | 1 | | 1 | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/660B5751-D0E6-84E0-7A3F-DC86F5687E71?key=1459358605081 |
| 660C22E7-781A-841D-ED3F-A52F43C0436F | 03/18/16 02:09:05 | 173.79.97.183 | 03/18/16 02:15:06 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/660C22E7-781A-841D-ED3F-A52F43C0436F?key=1458266933093 |
| 660C6EF9-D342-868C-C882-1D2305758FFF | 03/28/16 22:36:07 | 67.242.106.5 | 03/28/16 22:45:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/660C6EF9-D342-868C-C882-1D2305758FFF?key=1459204569516 |
| 660CD1BC-7AE0-DB04-C9E7-8A0E201946D1 | 03/31/16 05:22:21 | 5.254.65.86 | 03/31/16 22:58:54 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 2 | | 2 | 1 | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/660CD1BC-7AE0-DB04-C9E7-8A0E201946D1?key=1459401744076 |
| 660D1F73-D92C-0C33-7A35-7CA05C74C18C | 03/11/16 19:16:49 | 179.51.67.226 | 03/11/16 19:35:14 | 2 | | | | | | | 0 | 0 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/660D1F73-D92C-0C33-7A35-7CA05C74C18C?key=1457723886059 |
| 660D368C-4C76-29C5-9975-3DA340B07BF7 | 03/20/16 15:57:05 | 203.177.115.2 | 03/20/16 16:04:14 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/660D368C-4C76-29C5-9975-3DA340B07BF7?key=1458489425268 |
| 660E8606-C66F-CC30-0C6A-894310EF18CC | 03/16/16 20:52:43 | 12.53.174.5 | 03/16/16 20:55:12 | 2 | | | | | | | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/660E8606-C66F-CC30-0C6A-894310EF18CC?key=1458161563121 |
| 660ED39B-4090-AB58-4110-0F574E747A90 | 03/02/16 21:27:30 | 76.169.154.106 | 03/02/16 21:30:56 | 2 | | | | | | | 1 | 3 | 3 | 3 | 0 | 3 | | | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/660ED39B-4090-AB58-4110-0F574E747A90?key=1456954058332 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48263 | 660F6B89-1494-57CE-FAAC-B66C53D6E702 | 03/22/16 19:52:38 | 70.214.114.122 | 03/22/16 19:53:48 | 1 | [label":"WE WOULD LIKE TO GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | | | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/660F6B89-1494-57CE-FAAC-B66C53D6E702?key=1458676358609 |
| 48264 | 660F6347-E8AD-D175-894B-5F8B48FA4288 | 03/22/16 16:39:49 | 68.3.111.141 | 03/22/16 16:45:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/660F6347-E8AD-D175-894B-5F8B48FA4288?key=1458664775018 |
| 48265 | 660FCEAF-783D-B609-AFF6-4382E95EA445 | 03/27/16 22:15:37 | 69.125.40.98 | 03/27/16 22:17:34 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/660FCEAF-783D-B609-AFF6-4382E95EA445?key=1459116936796 |
| 48266 | 6611EA9F-8621-F3C6-89B1-7EEB5D8C828F | 03/28/16 14:27:06 | 172.56.17.158 | 03/28/16 14:35:03 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6611EA9F-8621-F3C6-89B1-7EEB5D8C828F?key=1459175230128 |
| 48267 | 6612ABFF-A836-2916-7282-A648EAE84F10 | 03/21/16 11:00:43 | 24.186.185.227 | 03/21/16 11:02:40 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6612ABFF-A836-2916-7282-A648EAE84F10?key=1458558046779 |
| 48268 | 6613A801-B8E6-7736-880E-FEB4CF2678C5 | 03/09/16 21:56:44 | 73.219.144.200 | 03/09/16 21:58:47 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6613A801-B8E6-7736-880E-FEB4CF2678C5?key=1457560603518 |
| 48269 | 661434OE-088F-12DD-DCCB-BD7881487786 | 03/28/16 15:24:26 | 72.208.0.103 | 03/28/16 15:30:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/661434OE-088F-12DD-DCCB-BD7881487786?key=1459178667250 |
| 48270 | 66146F22-71C5-AE65-DC97-9F68A3858118 | 03/15/16 13:01:43 | 72.177.119.119 | 03/15/16 13:02:50 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66146F22-71C5-AE65-DC97-9F68A3858118?key=1458046907333 |
| 48271 | 6616830O-0E30-EF05-A93D-3CD1CE1005F0 | 03/26/16 02:30:55 | 76.232.100.145 | 03/26/16 02:35:13 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6616830O-0E30-EF05-A93D-3CD1CE1005F0?key=1458959459364 |
| 48272 | 66169982-FA21-6A59-F791-9DE124D10268 | 03/19/16 02:54:22 | 73.26.95.137 | 03/19/16 03:00:09 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66169982-FA21-6A59-F791-9DE124D10268?key=1458356061824 |
| 48273 | 6616EB00-2909-6C4E-3DA5-874CD22002F0 | 03/17/16 20:06:53 | 70.209.79.177 | 03/17/16 20:10:16 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6616EB00-2909-6C4E-3DA5-874CD22002F0?key=1458245212631 |
| 48274 | 66176907-3913-E51B-ED9A-EF386A096A83 | 03/10/16 21:00:27 | 108.178.144.226 | 03/10/16 21:03:18 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66176907-3913-E51B-ED9A-EF386A096A83?key=1457643626965 |
| 48275 | 66183821-5A49-B90D-8A1E-AC2532D9FCA4 | 03/23/16 01:10:39 | 70.214.65.186 | 03/23/16 01:12:38 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66183821-5A49-B90D-8A1E-AC2532D9FCA4?key=1458695445497 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48276 | 66187576-8F88-F323-2202-EFD74A5B7810 | 03/29/16 17:44:40 | 73.24.203.64 | 03/29/16 17:50:17 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66187576-8F88-F323-2202-EFD74A5B7810?key=1459273496709 |
| 48277 | 66191555-520A-37BF-2E83-F0C3063788FC | 03/06/16 19:49:10 | 32.208.156.94 | 03/06/16 19:55:06 | 0 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66191555-520A-37BF-2E83-F0C3063788FC?key=1457293758999 |
| 48278 | 6619E83F-8903-8875-C220-AB02C683928E | 03/15/16 01:09:33 | 202.166.173.122 | 03/15/16 16:34:07 | | | | 0 | 0 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/6619E83F-8903-8875-C220-AB02C683928E?key=1458004174513 |
| 48279 | 661A52FE-360C-9C57-9A79-99344058AF80 | 03/07/16 15:43:35 | 69.116.223.59 | 03/07/16 15:48:35 | 1 | {label":"BY CLICKING}YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/661A52FE-360C-9C57-9A79-99344058AF80?key=1457365414779 |
| 48280 | 661A53EF-8084-7493-D8FB-D3AF50154A3D | 03/15/16 21:32:32 | 75.136.69.135 | 03/15/16 21:45:08 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/661A53EF-8084-7493-D8FB-D3AF50154A3D?key=1458077560702 |
| 48281 | 661C138A-A802-63CA-4FFA-2C0394FAC671 | 03/26/16 02:52:15 | 96.233.16.104 | 03/26/16 02:55:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/661C138A-A802-63CA-4FFA-2C0394FAC671?key=1458960733055 |
| 48282 | 661D37F9-A81C-F51F-9818-7153097E5A51 | 03/27/16 18:24:50 | 66.75.110.150 | 03/27/16 22:09:30 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/661D37F9-A81C-F51F-9818-7153097E5A51?key=1459103095143 |
| 48283 | 661D0157-55D3-6AFC-368F-135AEF0A8432 | 02/29/16 22:22:02 | 69.207.35.22 | 03/01/16 15:59:41 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/661D0157-55D3-6AFC-368F-135AEF0A8432?key=1467844950012 |
| 48284 | 661E01SA-5690-A6A7-0F0C-D9851042FA0D | 03/20/16 17:09:55 | 71.33.75.176 | 03/20/16 17:16:20 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/661E01SA-5690-A6A7-0F0C-D9851042FA0D?key=1458493796098 |
| 48285 | 661EA7B8-C4E6-21B8-9BDA-505DFD22D149 | 03/31/16 16:36:58 | 203.177.115.2 | 03/31/16 16:43:04 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/661EA7B8-C4E6-21B8-9BDA-505DFD22D149?key=1459442218627 |
| 48286 | 661EEF4D-3DA8-8322-3AE7-61ED36D52FFD | 03/22/16 02:17:56 | 68.135.50.242 | 03/22/16 18:51:50 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 123SolarPower | http://vp.leadid.com/playback/661EEF4D-3DA8-8322-3AE7-61ED36D52FFD?key=1458613079605 |
| 48287 | 661F2644-9D66-CDA7-F315-24EE7491FF2F | 03/31/16 17:43:11 | 71.210.249.188 | 03/31/16 17:50:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/661F2644-9D66-CDA7-F315-24EE7491FF2F?key=1459446191394 |
| 48288 | 6620553E-A381-3896-69AC-DDD3A396D640 | 03/29/16 23:57:43 | 66.91.253.36 | 03/30/16 00:10:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6620553E-A381-3896-69AC-DDD3A396D640?key=1459295864296 |
| 48289 | 6620755B-BA45-0BF4-B34E-E0E1261D88C7 | 03/24/16 17:23:40 | 166.137.126.26 | 03/24/16 17:30:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6620755B-BA45-0BF4-B34E-E0E1261D88C7?key=1458840228130 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66207E03-8766-CC34-88EA-A81532A884F9 | 03/21/16 11:27:23 | 75.68.229.169 | 03/21/16 11:30:07 | 0 | 1 {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66207E03-8766-CC34-88EA-A81532A884F9?key=1458559644650 |
| 662094BC-5126-3CE1-0615-F5377012A12A | 03/30/16 05:38:31 | 98.252.38.177 | 03/30/16 05:40:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/662094BC-5126-3CE1-0615-F5377012A12A?key=1459316625212 |
| 6620DEA1-D989-C18E-DC81-8F448C237691 | 03/31/16 15:00:17 | 208.109.88.104 | 03/31/16 16:01:13 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 66210202-93E6-0F3B-D188-D94D70914A2E | 03/21/16 17:46:50 | 74.205.144.74 | 03/21/16 17:47:06 | 1 | {label":"|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/66210202-93E6-0F3B-D188-D94D70914A2E?key=1458582411918 |
| 6621547B-F3DF-AD70-2CF1-267D761B9970 | 03/07/16 22:51:11 | 14.140.45.226 | 03/08/16 14:16:27 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | N/A |
| 6621A3B2-CCF5-91D8-ECFD-B34A525B1308 | 03/24/16 13:57:38 | 208.109.88.104 | 03/24/16 13:58:02 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 66220135-67EA-D870-6E1B-5D34067C5AC7 | 03/31/16 00:28:24 | 173.29.240.172 | 03/31/16 00:35:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66220135-67EA-D870-6E1B-5D34067C5AC7?key=1459384104910 |
| 6621178D-8767-958F-F6AF-B1A0A9117514 | 03/19/16 01:12:35 | 66.87.125.132 | 03/19/16 01:20:10 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6621178D-8767-958F-F6AF-B1A0A9117514?key=1458349955418 |
| 6624E81-F649-97E5-8600-DEF6CD4921A1 | 03/23/16 13:23:55 | 23.119.25.44 | 03/23/16 13:29:46 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6624E81-F649-97E5-8600-DEF6CD4921A1?key=1458739444810 |
| 662274A7-E4C7-9D00-4723-2FCBAA5E2F91 | 03/17/16 14:11:42 | 76.169.154.106 | 03/17/16 14:14:59 | 2 | | 0 | 0 | 0 | 0 | 0 | | | 3 | 0 | 3 | | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/662274A7-E4C7-9D00-4723-2FCBAA5E2F91?key=1458223913494 |
| 66227605-5001-9D09-EC86-8F9F1097906A | 03/08/16 17:23:00 | 66.68.134.240 | 03/08/16 17:28:59 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66227605-5001-9D09-EC86-8F9F1097906A?key=1457457775402 |
| 662377F3-B542-91EB-296A-F52A34FAC25A | 03/05/16 15:29:44 | 50.32.244.194 | 03/05/16 15:35:06 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/662377F3-B542-91EB-296A-F52A34FAC25A?key=1457191788013 |
| 662391ED-9784-98CA-2380-94C723395336 | 03/31/16 16:55:42 | 72.211.176.224 | 03/31/16 17:00:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/662391ED-9784-98CA-2380-94C723395336?key=1459443341703 |
| 6623DFC1-3465-0C93-FC0D-70FF8C008F8C | 03/31/16 11:01:26 | 68.197.129.136 | 03/31/16 11:05:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6623DFC1-3465-0C93-FC0D-70FF8C008F8C?key=1459422081846 |
| 6623E33C-D818-8B4D-C211-E7059EF814EE | 03/12/16 01:08:19 | 71.224.142.236 | 03/12/16 01:10:07 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6623E33C-D818-8B4D-C211-E7059EF814EE?key=1457744870452 |
| 6624A734-4FCC-C297-4C0A-2B4E72839623 | 03/20/16 01:09:40 | 68.118.176.206 | 03/20/16 01:15:06 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6624A734-4FCC-C297-4C0A-2B4E72839623?key=1458436182586 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48306 | 6624C2D3-6060-3128-939C-F08284C7107D | 03/12/16 19:29:15 | 68.134.201.16 | 03/12/16 19:30:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6624C2D3-6060-3128-939C-F08284C7107D?key=1457810933285 |
| 48307 | 6625AF1B-70A8-5A7A-42C1-27915C83C874 | 03/17/16 12:50:18 | 98.117.4.163 | 03/17/16 12:55:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6625AF1B-70A8-5A7A-42C1-27915C83C874?key=1458219021821 |
| 48308 | 66275D8F-DED2-1FA5-CCD3-2E9F47CD98A8 | 03/30/16 15:05:11 | 206.55.93.130 | 03/30/16 15:54:07 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0026 IS A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/66275D8F-DED2-1FA5-CCD3-2E9F47CD98A8?key=1459350314634 |
| 48309 | 662779D9-1D59-F5CB-A39D-233D2E27262E | 03/29/16 17:48:59 | 70.192.1.237 | 03/29/16 17:55:15 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/662779D9-1D59-F5CB-A39D-233D2E27262E?key=1459273742368 |
| 48310 | 6627C9DC-19A6-A3F3-2FFD-1FCC2F6F5CDB | 03/29/16 14:13:37 | 96.84.38.65 | 03/29/16 14:42:26 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/6627C9DC-19A6-A3F3-2FFD-1FCC2F6F5CDB?key=1459260834261 |
| 48311 | 6628673B-FBE1-7750-426D-978DF48dB765 | 03/26/16 16:33:29 | 98.235.136.255 | 03/26/16 16:40:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6628673B-FBE1-7750-426D-978DF48dB765?key=1459010011176 |
| 48312 | 662868A3-5C8F-7B3A-E26E-910D7C9FD866 | 03/08/16 18:46:53 | 70.22.148.168 | 03/09/16 01:05:54 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/662868A3-5C8F-7B3A-E26E-910D7C9FD866?key=1457462921296 |
| 48313 | 6628EF52-C130-A88E-6133-27A05419218B | 03/30/16 14:02:46 | 76.169.154.106 | 03/30/16 14:06:30 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6628EF52-C130-A88E-6133-27A05419218B?key=1459346576260 |
| 48314 | 66293714-FEAD-22D6-6422-1F889614E748 | 03/01/16 20:11:43 | 70.112.217.10 | 03/01/16 20:18:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/66293714-FEAD-22D6-6422-1F889614E748?key=1456863098654 |
| 48315 | 6629983A-0A43-1ED4-8833-44628AF10987 | 03/21/16 15:16:42 | 72.230.197.130 | 03/21/16 15:18:15 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6629983A-0A43-1ED4-8833-44628AF10987?key=1458573404526 |
| 48316 | 6629800E-0066-2769-619F-669CE733AF63 | 03/21/16 07:05:57 | 73.212.206.64 | 03/21/16 07:10:09 | 1 | | | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6629800E-0066-2769-619F-669CE733AF63?key=1458343959622 |
| 48317 | 6629C58D-86C1-9A50-AE96-D00A6DF89831 | 03/13/16 14:10:05 | 108.19.89.172 | 03/13/16 14:15:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6629C58D-86C1-9A50-AE96-D00A6DF89831?key=1457878204988 |
| 48318 | 662A4991-D688-A1E1-E373-AA1516400E89 | 03/09/16 22:56:28 | 172.56.9.107 | 03/09/16 23:05:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/662A4991-D688-A1E1-E373-AA1516400E89?key=1457564188634 |
| 48319 | 662A67D6-4AA3-FDA7-4E84-B08783633FC9 | 03/03/16 15:51:15 | 24.185.42.118 | 03/03/16 15:55:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/662A67D6-4AA3-FDA7-4E84-B08783633FC9?key=1457020352100 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48320 | 662C3CB8-E9E7-DCD1-50FE-9E68E40B1044 | 03/03/16 16:25:50 | 203.82.45.146 | 03/03/16 20:39:43 | 0 | | | | | | | | | | | | | | | | 0 | Fly Wheel Services | http://vp.leadid.com/playback/662C3CB8-E9E7-DCD1-50FE-9E68E40B1044?key=1457022342704 |
| 48321 | 662CB37F-32FA-0B4F-3082-37EE1D69CE74 | 03/30/16 17:38:21 | 72.177.119.119 | 03/30/16 17:39:25 | 1 | [label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | 3 | 3 | 0 | 3 | 3 | 3 | | | Home Improvement Leads | http://vp.leadid.com/playback/662CB37F-32FA-0B4F-3082-37EE1D69CE74?key=1459359503141 |
| 48323 | 662CF277-6837-3D27-AAFF-9388SD778416 | 03/18/16 16:59:11 | 69.254.63.172 | 03/18/16 17:05:06 | 1 | [label:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/662CF277-6837-3D27-AAFF-9388SD778416?key=1458320353305 |
| 48324 | 662D5BC3-9862-F4DF-F633-436920A6C6AE | 03/27/16 16:51:36 | 67.182.79.197 | 03/27/16 16:55:11 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/662D5BC3-9862-F4DF-F633-436920A6C6AE?key=1459097496528 |
| 48325 | 662DC1BD-DDDF-81E7-5133-898460D4229C | 03/11/16 15:39:29 | 108.20.113.234 | 03/11/16 15:40:07 | 1 | [label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"] | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/662DC1BD-DDDF-81E7-5133-898460D4229C?key=1457710838468 |
| 48325 | 662E2B94-67FF-7E75-4C58-15CFF01CE6C5 | 03/29/16 15:49:16 | 108.178.179.214 | 03/29/16 15:49:39 | 1 | [label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/662E2B94-67FF-7E75-4C58-15CFF01CE6C5?key=1459266559393 |
| 48326 | 662E5B94-CA9A-4498-4A95-85A48889E368 | 03/30/16 17:47:16 | 73.249.91.177 | 03/30/16 17:48:07 | 1 | [label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/662E5B94-CA9A-4498-4A95-85A48889E368?key=1459360091417 |
| 48327 | 662E5E55-FF90-DCE3-8F41-2F12FC3E66CF | 03/28/16 13:46:04 | 67.85.77.107 | 03/28/16 13:49:00 | 1 | [label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/662E5E55-FF90-DCE3-8F41-2F12FC3E66CF?key=1459172767951 |
| 48328 | 662E6EB1-1ADD-965E-8131-731F52FC0C52 | 03/24/16 14:08:16 | 73.194.62.5 | 03/24/16 14:15:05 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/662E6EB1-1ADD-965E-8131-731F52FC0C52?key=1458828486117 |
| 48329 | 662ECED5-6266-E888-6D27-9F292D8FA496 | 03/16/16 20:36:37 | 70.190.197.16 | 03/16/16 20:40:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/662ECED5-6266-E888-6D27-9F292D8FA496?key=1458160597251 |
| 48330 | 662F7F84-DA24-1FE1-8494-898316148A05 | 03/09/16 23:32:59 | 14.140.45.226 | 03/10/16 14:17:15 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/662F7F84-DA24-1FE1-8494-898316148A05?key=1457566389590 |
| 48331 | 6630B84E-7F89-C124-89D6-E88A71F5EB5D | 03/31/16 07:47:48 | 71.244.105.236 | 03/31/16 07:55:09 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6630B84E-7F89-C124-89D6-E88A71F5EB5D?key=1459410468836 |
| 48332 | 66317SC5-FF7E-4E97-D255-98F2DA7D68CD | 03/30/16 21:16:34 | 69.195.39.18 | 03/30/16 21:45:03 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/66317SC5-FF7E-4E97-D255-98F2DA7D68CD?key=1459372590782 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66318AB5-D663-EFCA-0798-C49A2C75D50D | 03/09/16 01:47:44 | 76.127.43.155 | 03/09/16 16:19:50 | 1 | [label":"BY CLICKING SUBMIT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE ( AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | | | | | | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/66318AB5-D663-EFCA-0798-C49A2C75D50D?key=1457488064815 |
| 66343DDC-4E08-EF78-870A-A5F1E4B391E3 | 03/02/16 14:57:16 | 208.109.88.104 | 03/02/16 14:57:24 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 6634449A-0883-7159-0EC2-D4F7F9453270 | 03/08/16 00:12:14 | 101.50.121.182 | 03/08/16 18:19:04 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 1 | 1 | 1 | | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6634449A-0883-7159-0EC2-D4F7F9453270?key=1457395944884 |
| 6635109A-327C-E952-38D9-D8F888DDA644 | 03/15/16 18:00:12 | 66.87.70.109 | 03/15/16 18:05:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6635109A-327C-E952-38D9-D8F888DDA644?key=1458064814457 |
| 66351DE3-40FA-4768-8490-A7C990E4E506 | 03/08/16 12:55:01 | 73.188.97.163 | 03/08/16 13:00:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66351DE3-40FA-4768-8490-A7C990E4E506?key=1457441706574 |
| 663544D2-D3AB-8F17-5627-5581E40EBFA7 | 03/13/16 17:14:44 | 70.112.88.163 | 03/13/16 17:21:39 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/663544D2-D3AB-8F17-5627-5581E40EBFA7?key=1457889284477 |
| 66358A57-ABFD-C327-C6DE-DCA768788F5F5 | 03/24/16 14:44:59 | 99.47.176.78 | 03/24/16 14:51:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/66358A57-ABFD-C327-C6DE-DCA768788F5F5?key=1458830700140 |
| 6636C873-57C2-8D50-69C7-884628AEADEF | 03/02/16 21:13:39 | 76.183.160.68 | 03/02/16 21:16:34 | 2 | | | | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/6636C873-57C2-8D50-69C7-884628AEADEF?key=1456953221763 |
| 6637E9C-2BD8-E083-9876-865F2C96A41F | 03/27/16 15:17:31 | 67.84.40.39 | 03/27/16 15:20:25 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6637EC9C-2BD8-E083-9876-865F2C96A41F?key=1459091851666 |
| 663A2386-9E62-0AB4-4AE8-55F68747158F | 03/24/16 10:44:40 | 68.172.238.215 | 03/24/16 10:50:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/663A2386-9E62-0AB4-4AE8-55F68747158F?key=1458816280859 |
| 663A9A1A-705A-10E6-83C7-14E03069551F | 03/05/16 00:08:11 | 99.27.139.170 | 03/05/16 00:14:31 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/663A9A1A-705A-10E6-83C7-14E03069551F?key=1457136500415 |
| 663B015C-F104-DDEB-C954-C7F62F76B761 | 03/04/16 14:40:06 | 65.36.122.164 | 03/04/16 14:41:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/663B015C-F104-DDEB-C954-C7F62F76B761?key=1457102406457 |
| 663836B6-443B-F083-2653-3488B11486D0 | 03/18/16 08:03:21 | 50.166.76.5 | 03/18/16 08:10:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/663836B6-443B-F083-2653-3488B11486D0?key=1458288204376 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48346 | 663BA0AF-A36F-E6D1-5C0E-3FC2E15043F0 | 03/04/16 15:48:54 | 103.206.80.2 | 03/04/16 17:12:58 | 0 | (label"":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE OK"")" | 0 | 0 | 4 | 4 | 4 | 1 | | | 0 | 1 | 0 | 3 | 3 | 3 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/663BA0AF-A36F-E6D1-5C0E-3FC2E15043F0?key=1136167311649 |
| 48347 | 663B8DA5-3618-7644-8515-81C1EEAC3608 | 03/06/16 17:43:55 | 172.56.6.85 | 03/06/16 17:45:13 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/663B8DA5-3618-7644-8515-81C1EEAC3608?key=1457286236930 |
| 48348 | 663C5405-A470-65F0-D421-FC182530CFB4 | 03/16/16 11:15:28 | 74.109.185.249 | 03/16/16 11:19:13 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/663C5405-A470-65F0-D421-FC182530CFB4?key=1458126928061 |
| 48349 | 663C5405-A470-65F0-D421-FC182530CFB4 | 03/16/16 11:15:28 | 74.109.185.249 | 03/17/16 02:15:07 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/663C5405-A470-65F0-D421-FC182530CFB4?key=1458126928061 |
| 48350 | 663CD5E9-0FEE-3EAD-8483-D301302E84D9 | 03/15/16 13:17:41 | 190.80.2.54 | 03/15/16 18:30:02 | 1 | (label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 0 | 0 | 2 | 2 | 1 | 1 | | | 0 | 1 | 1 | 1 | 1 | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/663CD5E9-0FEE-3EAD-8483-D301302E84D9?key=1458047847388 |
| 48351 | 663C3E6E-4FC3-A56A-7A10-A096F63181AF | 03/17/16 20:06:58 | 23.113.128.236 | 03/17/16 20:13:01 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 1 | 1 | 1 | | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/663C3E6E-4FC3-A56A-7A10-A096F63181AF?key=1458245219766 |
| 48352 | 663D58E7-0444-2210-A860-38E6F6C8A32A | 03/21/16 16:01:18 | 74.205.144.74 | 03/21/16 16:38:58 | 1 | (label"":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\u00a0EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE OK WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"")" | 0 | 0 | 1 | 1 | 1 | 1 | | | 3 | 3 | 3 | | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/663D58E7-0444-2210-A860-38E6F6C8A32A?key=1458576091377 |
| 48353 | 663DD13C-3382-5939-2E82-8D59AD2E3B34 | 03/29/16 16:57:55 | 173.8.79.133 | 03/29/16 17:02:16 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 1 | 1 | 1 | | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/663DD13C-3382-5939-2E82-8D59AD2E3B34?key=1459270675831 |
| 48354 | 663E0952-8602-6FD7-7DA8-EF88A625EA2D | 03/28/16 21:10:39 | 104.5.41.246 | 03/28/16 21:16:50 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 1 | 1 | 1 | | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/663E0952-8602-6FD7-7DA8-EF88A625EA2D?key=1459199441179 |
| 48355 | 663E6896-86D9-69CA-FF17-083DE09E5007 | 03/03/16 19:00:18 | 73.135.77.62 | 03/03/16 19:05:03 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/663E6896-86D9-69CA-FF17-083DE09E5007?key=1457031616719 |
| 48356 | 663FC8C8-4EF4-2937-A25C-4918E3E7AE83 | 03/24/16 19:28:19 | 98.217.7.205 | 03/24/16 19:41:02 | 1 | (label"":"BY CLICKING)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"")" | 0 | 0 | 2 | 2 | 1 | 1 | | | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/663FC8C8-4EF4-2937-A25C-4918E3E7AE83?key=1458847706321 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48357 | 66405698-4BCF-1428-714A-F191D931F095 | 03/01/16 16:56:55 | 186.151.63.182 | 03/01/16 16:58:34 | 2 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | | | | 0 | 0 | | | | 0 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/66405698-4BCF-1428-714A-F191D931F095?key=1458531418760 |
| 48358 | 66418290-9B8D-2F26-FA91-176E5664BA59 | 03/16/16 07:25:23 | 172.56.23.58 | 03/16/16 09:25:04 | 2 | | | 0 | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/66418290-9B8D-2F26-FA91-176E5664BA59?key=1458113140778 |
| 48359 | 66424008-67F6-6C32-4A5F-E851905263CB | 03/11/16 00:02:06 | 73.55.10.206 | 03/11/16 00:05:18 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/66424008-67F6-6C32-4A5F-E851905263CB?key=1457654521291 |
| 48360 | 6642BF4D-7A26-386F-0BFD-B2BDE406368F | 03/13/16 04:34:06 | 24.47.202.37 | 03/13/16 04:40:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6642BF4D-7A26-386F-0BFD-B2BDE406368F?key=1457843649102 |
| 48361 | 6643D72A-C80E-2963-2871-1680E8236467 | 03/30/16 22:40:24 | 98.116.127.105 | 03/30/16 22:45:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6643D72A-C80E-2963-2871-1680E8236467?key=1459377624107 |
| 48362 | 6643E2CC-0886-E936-BEDB-421748A3C0DD | 03/25/16 15:23:57 | 47.18.108.100 | 03/25/16 15:25:36 | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6643E2CC-0886-E936-BEDB-421748A3C0DD?key=1459194723430 |
| 48363 | 66448FA6-EED1-B7E5-47D1-03C8549F04F7 | 03/18/16 02:50:25 | 198.74.46.171 | 03/18/16 02:55:07 | 2 | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66448FA6-EED1-B7E5-47D1-03C8549F04F7?key=1458269425219 |
| 48364 | 6644C742-514F-72C3-F5EA-BABCB1821C01 | 03/09/16 19:10:37 | 66.87.66.23 | 03/09/16 19:15:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6644C742-514F-72C3-F5EA-BABCB1821C01?key=1457550637860 |
| 48365 | 6644F8FA-C183-F2E2-21E1-6A80103BB5EC | 03/21/16 21:33:56 | 108.211.121.171 | 03/21/16 21:36:41 | 1 | [label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6644F8FA-C183-F2E2-21E1-6A80103BB5EC?key=1458596039667 |
| 48366 | 66450E3E-E443-06C4-1A28-EB2D6240A1EB | 03/16/16 16:02:28 | 100.3.115.2 | 03/16/16 16:33:38 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/66450E3E-E443-06C4-1A28-EB2D6240A1EB?key=1458144111928 |
| 48367 | 664600E0-F800-986F-89D6-7D80CA96DD29 | 03/16/16 21:22:51 | 24.24.183.105 | 03/16/16 21:27:56 | | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/664600E0-F800-986F-89D6-7D80CA96DD29?key=1458163375311 |
| 48368 | 6646CA3E-ADF8-744D-724C-546B6575D812 | 03/09/16 15:05:42 | 14.140.45.226 | 03/09/16 15:21:47 | | | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/6646CA3E-ADF8-744D-724C-546B6575D812?key=1457555744076 |
| 48369 | 6648AD68-E449-DA55-75D3-CEE68D0F125F3 | 03/10/16 14:44:58 | 208.54.90.132 | 03/10/16 14:46:51 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6648AD68-E449-DA55-75D3-CEE68D0F125F3?key=1457621102940 |
| 48370 | 6648A607-4884-956C-16D4-B270F6783E1C | 03/26/16 18:01:43 | 68.107.99.241 | 03/26/16 18:03:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6648A607-4884-956C-16D4-B270F6783E1C?key=1459015267609 |
| 48371 | 6648B22D-8AA9-1259-680C-7036AF18C478 | 03/23/16 19:21:56 | 74.205.144.74 | 03/23/16 19:22:17 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6648B22D-8AA9-1259-680C-7036AF18C478?key=1458760917682 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48372 | 66488D93-764F-1D19-4040-51F93CF4051C | 03/28/16 16:17:08 | 190.80.2.54 | 03/28/16 18:40:51 | 0 | 1{label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU OVER THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/66488D93-764F-1D19-4040-51F93CF4051C?key=1459181799775 |
| 48373 | 664915CB-D097-C7E0-D8CC-1EDA6AC0AD3C | 03/04/16 20:44:58 | 76.169.154.106 | 03/04/16 20:48:16 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/664915CB-D097-C7E0-D8CC-1EDA6AC0AD3C?key=1457124305503 |
| 48374 | 66498208-8C58-7C84-2B1E-8A9799525B0C | 03/31/16 13:26:10 | 47.18.252.12 | 03/31/16 13:30:08 | 0 | 1{label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66498208-7C84-2B1E-8A9799525B0C?key=1459430774241 |
| 48375 | 6649C645-9E16-20BC-854C-676A87C987CB | 03/26/16 16:21:08 | 203.177.115.2 | 03/28/16 16:59:33 | 0 | 1{label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/6649C645-9E16-20BC-854C-676A87C987CB?key=1459009268278 |
| 48376 | 664OAOA0-C6E1-A252-2091-648483084 7DF | 03/11/16 16:08:36 | 50.253.125.154 | 03/11/16 16:19:20 | 0 | | | | | | | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/664AOA0B-C6E1-A252-2091-648483084 7DF?key=1457716107617 |
| 48377 | 664AB81F-668D-FE7A-621A-3DF441F54166 | 03/01/16 16:58:33 | 74.197.226.109 | 03/01/16 17:01:25 | 0 | 1{label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/664AB81F-6680-FE7A-621A-3DF441F54166?key=1456851511898 |
| 48378 | 664845C6-F400-AE4D-0088-8EF9AC81EEF3 | 03/07/16 16:50:52 | 190.80.2.54 | 03/07/16 22:29:30 | 0 | 1{label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/664845C6-F400-AE4D-0088-8EF9AC81EEF3?key=1457369444665 |
| 48379 | 664D2A82-4A80-C148-1A7D-7324FFAF9390 | 03/25/16 17:09:57 | 182.74.122.106 | 03/25/16 17:13:52 | 0 | | | | | | | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/664D2A82-4A80-C148-1A7D-7324FFAF9390?key=1458925819136 |
| 48380 | 664D28FB-0902-4A08-D30D-187EA0249892 | 03/30/16 17:24:11 | 74.205.144.74 | 03/30/16 17:27:06 | 0 | | | | | | | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/664D28FB-0902-4A08-D30D-187EA0249892?key=1459358657379 |
| 48381 | 664D85A5-D8F8-14C9-D799-73659C4FCCBA | 03/17/16 20:00:38 | 68.225.218.38 | 03/17/16 20:10:09 | 0 | 1{label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/664D85A5-D8F8-14C9-D799-73659C4FCCBA?key=1458244840177 |
| 48382 | 664F3712-2BFF-B5D7-26C8-55851F728C46 | 03/29/16 16:51:45 | 100.1.237.233 | 03/29/16 16:52:26 | 0 | 1{label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/664F3712-2BFF-B5D7-26C8-55851F728C46?key=1459270305926 |
| 48383 | 664F8884-5781-89FB-1B59-148E1FAAE84C | 03/11/16 22:30:44 | 76.169.154.106 | 03/11/16 22:36:08 | 0 | | | | | | | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/664F8884-5781-89FB-1B59-148E1FAAE84C?key=1457354526633 |
| 48384 | 664FCDCA-B58B-C758-D1E0-80A096E0214B | 03/10/16 16:16:55 | 73.70.42.254 | 03/10/16 16:25:04 | 0 | 1{label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/664FCDCA-B58B-C758-D1E0-80A096E0214B?key=1457626615087 |
| 48385 | 664FD1CC-2192-FE64-B0FB-897B03CE51A5 | 03/03/16 15:34:09 | 74.205.144.74 | 03/03/16 15:35:51 | 0 | | | | | | | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/664FD1CC-2192-FE64-B0FB-897B03CE51A5?key=1457019259256 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48386 | 66501D89-370C-16C3-F787-DE83F585E3FA | 03/06/16 16:36:57 | 65.36.122.164 | 03/06/16 16:39:35 | 0 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66501D89-370C-16C3-F787-DE83F585E3FA?key=1457282219249 |
| 48387 | 6650221B-9337-FAFA-D987-7B382358C197 | 03/27/16 23:37:30 | 166.137.244.50 | 03/27/16 23:39:24 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | 0 | 0 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6650221B-9337-FAFA-D987-7B382358C197?key=1459121851753 |
| 48388 | 6650D2D6-C6E6-A4D0-6247-800288B19B02 | 03/18/16 16:58:33 | 75.134.241.173 | 03/18/16 20:50:59 | 0 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]} | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6650D2D6-C6E6-A4D0-6247-800288B19B02?key=1458320320786 |
| 48389 | 66511277-522E-B016-E4E1-65C8F9E44975 | 03/13/16 22:00:53 | 76.100.210.128 | 03/14/16 14:22:11 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]} | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/66511277-522E-B016-E4E1-65C8F9E44975?key=1457906458535 |
| 48390 | 6651D978-313F-C0C9-43ED-6CE868C5F71D | 03/16/16 09:59:51 | 68.185.125.59 | 03/16/16 13:04:40 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6651D978-313F-C0C9-43ED-6CE868C5F71D?key=1458122397745 |
| 48391 | 665234F4-63E1-7FCF-7A41-64083E860179 | 03/18/16 18:14:02 | 162.194.8.50 | 03/18/16 18:59:43 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/665234F4-63E1-7FCF-7A41-64083E860179?key=1458324860220 |
| 48392 | 6652E09F-A590-AE7E-C763-47A7E7C185AA | 03/16/16 13:28:31 | 166.137.252.34 | 03/16/16 13:34:50 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6652E09F-A590-AE7E-C763-47A7E7C185AA?key=1458134913539 |
| 48393 | 665372FF-3560-7DFD-28CB-458F063789FB | 03/28/16 19:41:33 | 170.222.100.210 | 03/28/16 19:45:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/665372FF-3560-7DFD-28CB-458F063789FB?key=1459194093317 |
| 48394 | 665402D2-8634-C59E-45FD-5B55F47A1EF9 | 03/24/16 17:01:40 | 203.177.115.2 | 03/24/16 17:07:57 | 0 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/665402D2-8634-C59E-45FD-5B55F47A1EF9?key=1458838900213 |
| 48395 | 66548271-8BAD-6814-8414-8BD5704EF511 | 03/08/16 20:43:50 | 76.169.154.106 | 03/08/16 20:48:57 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/66548271-8BAD-6814-8414-8BD5704EF511?key=1457460832493 |
| 48396 | 6654CBCE-3122-8132-8B23-140DBC11ED90 | 03/22/16 20:26:59 | 181.233.197.61 | 03/22/16 20:59:04 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]} | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6654CBCE-3122-8132-8B23-140DBC11ED90?key=1458678424736 |
| 48397 | 6654E25F-9C0B-E3D1-050C-34396161A5CA | 03/24/16 04:24:26 | 104.172.21.121 | 03/24/16 19:03:48 | 0 | | | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6654E25F-9C0B-E3D1-050C-34396161A5CA?key=1458793497470 |
| 48398 | 665530ED-509A-2E22-234B-5880A3D68528 | 03/02/16 21:07:48 | 61.12.89.52 | 03/02/16 21:08:20 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/665530ED-509A-2E22-234B-5880A3D68528?key=1456952706471 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48399 | 665549AE-92E4-E83B-3865-3D4951F27FDE | 03/28/16 13:19:17 | 68.3.218.189 | 03/30/16 00:51:39 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/665549AE-92E4-E83B-3865-3D4951F27FDE?key=1459171174410 |
| 48400 | 6655F3EC-ABB6-D955-99F4-0EA4CD8CE106 | 03/22/16 23:56:19 | 99.47.177.167 | 03/23/16 00:02:41 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6655F3EC-ABB6-D955-99F4-0EA4CD8CE106?key=1458690981976 |
| 48401 | 6657480B-506B-CF71-C7A0-36BB330F084C | 03/21/16 16:20:14 | 76.169.154.106 | 03/21/16 16:38:03 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | Lead Genesis | |
| 48402 | 66584961-4A57-18B1-5904-874DB0FFF651 | 03/27/16 20:19:17 | 73.162.97.47 | 03/27/16 20:21:17 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66584961-4A57-18B1-5904-874DB0FFF651?key=1459109957734 |
| 48403 | 6658S7A8-FAD3-8F8C-8070-462BE00C611F | 03/19/16 18:46:50 | 172.56.16.109 | 03/24/16 13:54:13 | 0 | | | | | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | | http://vp.leadid.com/playback/6658S7A8-FAD3-8F8C-8070-462BE00C611F?key=1458413221500 |
| 48404 | 66588A0B-2E40-38F3-2897-734933CD5208 | 03/15/16 06:12:42 | 71.252.207.20 | 03/15/16 06:20:11 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66588A0B-2E40-38F3-2897-734933CD5208?key=1458022472800 |
| 48405 | 66589537-FB44-051A-813E-3C4048C4747B | 03/20/16 04:25:12 | 100.34.129.165 | 03/20/16 04:30:06 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66589537-FB44-051A-813E-3C4048C4747B?key=1458447914822 |
| 48406 | 665888F0-16EA-EF5F-4E0C-74900FF7E012 | 03/09/16 22:05:55 | 70.173.105.171 | 03/09/16 22:23:28 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 3 | 1 | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/665888F0-16EA-EF5F-4E0C-74900FF7E012?key=1457561132865 |
| 48407 | 6658F317-EA59-1CFE-0FA4-68F36967OF86 | 03/09/16 19:20:04 | 172.58.40.96 | 03/09/16 19:26:08 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6658F317-EA59-1CFE-0FA4-68F36967OF86?key=1457551204619 |
| 48408 | 6659B386-449E-1A57-73FD-020AA7A05FD3 | 03/08/16 14:26:27 | 162.237.200.162 | 03/08/16 14:33:32 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6659B386-449E-1A57-73FD-020AA7A05FD3?key=1457447191406 |
| 48409 | 665AEC84-5A03-A7F8-6D5C-F1822E816D42 | 03/04/16 14:38:26 | 108.210.41.79 | 03/04/16 14:44:19 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/665AEC84-5A03-A7F8-6D5C-F1822E816D42?key=1457102307054 |
| 48410 | 665C92A7-FF53-D602-D888-D68B69FD1880 | 03/26/16 21:46:03 | 45.31.76.161 | 03/28/16 14:06:34 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/665C92A7-FF53-D602-D888-D68B69FD1880?key=1459028763740 |
| 48411 | 665D1736-0831-7526-CCBE-CA66CC98210F | 03/12/16 02:20:25 | 76.169.154.106 | 03/12/16 02:24:25 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/665D1736-0831-7526-CCBE-CA66CC98210F?key=1457749235945 |
| 48412 | 665DCFFB-89AA-4500-E763-E4656628C00B | 03/22/16 20:35:37 | 73.194.61.211 | 03/22/16 20:40:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/665DCFFB-89AA-4500-E763-E4656628C00B?key=1458678892315 |
| 48413 | 665DE2B2-8F9A-96FB-82D5-99F677460A9E | 03/08/16 16:40:07 | 98.165.107.93 | 03/08/16 16:45:06 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/665DE2B2-8F9A-96FB-82D5-99F677460A9E?key=1457455208997 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 665F2E65-85AF-F4A4-8234-41B45C600CCB | 03/01/16 02:16:11 | 76.116.23.70 | 03/01/16 02:20:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/665F2E65-85AF-F4A4-8234-41B45C600CCB?key=1456798571781 |
| 665F8F61-2005-1219-4F0B-A73C894SE8AE | 03/21/16 17:02:10 | 69.140.195.194 | 03/21/16 17:04:17 | | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/665F8F61-2005-1219-4F0B-A73C894SE8AE?key=1458579696869 |
| 66600085-2B44-F298-6162-2005A1421739 | 03/30/16 06:34:20 | 184.187.173.121 | 03/30/16 16:09:49 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 0 | 1 | | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/66600085-2B44-F298-6162-2005A1421739?key=1459319662901 |
| 666161B-69E1-E5F7-9316-8765FF5A8B14 | 03/08/16 16:39:19 | 68.114.243.197 | 03/08/16 16:45:32 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | | | | 3 | | Home Improvement Leads | http://vp.leadid.com/playback/666161B-69E1-E5F7-9316-8765FF5A8B14?key=1457455102017 |
| 66632947-E5BD-1B56-FD26-5627ECABC694 | 03/16/16 18:42:11 | 76.169.154.106 | 03/16/16 18:45:50 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 3 | 1 | | 0 | 0 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/66632947-E5BD-1B56-FD26-5627ECABC694?key=1458153747949 |
| 66638254-790A-8A99-1EE4-64FF83DD16EC | 03/31/16 09:51:35 | 173.76.116.82 | 03/31/16 09:55:07 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66638254-790A-8A99-1EE4-64FF83DD16EC?key=1459417895313 |
| 666387CC-8E41-68D8-C625-173908996671 | 03/26/16 21:07:28 | 50.32.197.239 | 03/26/16 21:20:08 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/666387CC-8E41-68D8-C625-173908996671?key=1459026564893 |
| 66638A46-7E51-B357-2306-783578EC6DAC | 03/05/16 17:44:49 | 74.64.87.100 | 03/05/16 17:50:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66638A46-7E51-B357-2306-783578EC6DAC?key=1457199890359 |
| 6664C541-152E-87BD-EDD8-527D6A33E2EB | 03/31/16 15:13:13 | 73.249.14.193 | 03/31/16 15:16:57 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6664C541-152E-87BD-EDD8-527D6A33E2EB?key=1459433720768 |
| 66652086-1F82-C6F1-AAE8-6AD4D30DF254 | 03/30/16 14:45:56 | 66.249.83.86 | 03/30/16 14:47:32 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66652086-1F82-C6F1-AAE8-6AD4D30DF254?key=1459349165022 |
| 665D567-38EB-1BED-B2C8-D429D88D8527 | 03/21/16 22:32:17 | 115.186.162.61 | 03/22/16 13:05:54 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 0 | 0 | 0 | 1 | | 0 | 0 | 1 | | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/665D567-38EB-1BED-B2C8-D429D88D8527?key=1458599538422 |
| 66660ED0-A48F-68A1-86EE-1D6E78789F95 | 03/25/16 19:40:28 | 67.79.115.82 | 03/25/16 19:46:36 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66660ED0-A48F-68A1-86EE-1D6E78789F95?key=1458934829072 |
| 6666F08A-2272-44F0-A806-E6567705AA9B | 03/09/16 03:40:24 | 173.48.160.156 | 03/09/16 03:43:30 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6666F08A-2272-44F0-A806-E6567705AA9B?key=1457494824347 |
| 66673387-31E8-78DD-4880-4E8CBDEE047A | 03/08/16 17:54:50 | 14.140.45.226 | 03/08/16 17:57:46 | 0 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/66673387-31E8-78DD-4880-4E8CBDEE047A?key=1457479479661 |
| 6667BCE0-C172-6D66-0AC3-4F404A16B1AC | 03/22/16 14:01:28 | 24.242.53.137 | 03/22/16 14:07:21 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6667BCE0-C172-6D66-0AC3-4F404A16B1AC?key=1458655262761 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | state | zip | Provider Name | Visual Playback Link |
| 48429 | 66670CC7-F2A4-0567-138D-A518E5B4822E | 03/08/16 23:14:28 | 192.96.205.155 | 03/15/16 13:22:01 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | N/A |
| 48430 | 6667F6E1-59CF-1AA1-1F6B-4E962C6A9FE0 | 03/08/16 19:41:24 | 50.121.70.4 | 03/08/16 19:43:08 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6667F6E1-59CF-1AA1-1F6B-4E962C6A9FE0?key=1457466080644 |
| 48431 | 666B08EC-B650-F2E0-SE64-131E89426C45 | 03/09/16 17:39:08 | 45.19.193.249 | 03/09/16 17:45:27 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/666B08EC-B650-F2E0-SE64-131E89426C45?key=1457545146769 |
| 48432 | 6668BA6C-2F93-0940-DEC3-47AF0492A655 | 03/07/16 22:09:32 | 65.183.145.121 | 03/07/16 22:15:08 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6668BA6C-2F93-0940-DEC3-47AF0492A655?key=1457388572636 |
| 48433 | 666BAFD4-C687-EE74-C6F9-27E2C889B4C3 | 03/31/16 00:03:38 | 68.5.148.176 | 03/31/16 00:10:11 | 1 | {label":"BY CLICKING\|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/666BAFD4-C687-EE74-C6F9-27E2C889B4C3?key=1459382750913 |
| 48434 | 6668B22F-8989-9E2E-0D66-2333AB5F5163 | 03/25/16 00:50:19 | 76.169.154.106 | 03/25/16 00:53:19 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6668B22F-8989-9E2E-0D66-2333AB5F5163?key=1458867026626 |
| 48435 | 6668E30C-629D-314F-113B-6698E7F58B86 | 03/16/16 00:40:23 | 206.55.93.130 | 03/16/16 00:45:08 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 FiveStrata | http://vp.leadid.com/playback/6668E30C-629D-314F-113B-6698E7F58B86?key=1458088825540 |
| 48436 | 6668F5DB-9C58-4874-9C58-8A24E938772C | 03/08/16 23:52:18 | 71.15.99.48 | 03/09/16 03:35:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6668F5DB-9C58-4874-9C58-8A24E938772C?key=1457481148781 |
| 48437 | 6669039F-0664-3168-05AC-78A88D3C2C4E | 03/21/16 17:23:20 | 76.169.154.106 | 03/21/16 17:28:02 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/6669039F-0664-3168-05AC-78A88D3C2C4E?key=1458581018021 |
| 48438 | 66695055-84B1-E43B-62AD-21F889FA3983 | 03/13/16 19:47:34 | 174.26.49.69 | 03/13/16 19:55:06 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/66695055-84B1-E43B-62AD-21F889FA3983?key=1457898456393 |
| 48439 | 6669E1E5-21F6-A52D-3AB8-BF4EDEA25C0C | 03/29/16 13:57:53 | 190.80.2.54 | 03/29/16 16:46:04 | 0 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 Lead Genesis | http://vp.leadid.com/playback/6669E1E5-21F6-A52D-3AB8-BF4EDEA25C0C?key=1459259843337 |
| 48440 | 666A0486-E743-B197-59CB-3E729F8CD9DD | 03/29/16 14:22:49 | 74.205.144.74 | 03/29/16 15:01:47 | 1 | {label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/666A0486-E743-B197-59CB-3E729F8CD9DD?key=1459261383723 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48441 | 666AE8C4-8081-7F13-C7DA-CD0F38877562 | 03/27/16 16:13:21 | 73.26.162.113 | 03/27/16 16:15:23 | | (label":"(BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/666AE8C4-8081-7F13-C7DA-CD0F38877562?key=1459095335433 |
| 48442 | 66685C62-D8EF-A79E-FF3E-B03CB646F1D9 | 03/31/16 23:19:51 | 74.205.144.74 | 03/31/16 23:20:05 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 3 | 3 | 3 | | 3 | | 3 | 3 | 3 | 1 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/66685C62-D8EF-A79E-FF3E-B03CB646F1D9?key=1459466395104 |
| 48443 | 66689C9A-F711-7D27-E9B5-D08A0F9ADC13 | 03/06/16 23:05:59 | 71.111.222.133 | 03/06/16 23:12:17 | 1 | (label":"(BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66689C9A-F711-7D27-E9B5-D08A0F9ADC13?key=1457305561811 |
| 48444 | 666E1B7F-F269-1712-5F4E-5AD0C3D2CFDD | 03/17/16 02:31:59 | 66.87.80.248 | 03/17/16 02:34:52 | 1 | (label":"(BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/666E1B7F-F269-1712-5F4E-5AD0C3D2CFDD?key=1458181923151 |
| 48445 | 6670067A-771B-EA2C-8F33-62B50E47DD25 | 03/08/16 21:53:26 | 50.153.132.144 | 03/08/16 21:54:06 | 1 | (label":"(SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | | | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6670067A-771B-EA2C-8F33-62B50E47DD25?key=1457474009239 |
| 48446 | 6670FE10-2BEA-C3A0-53C1-909B3D22FC2F | 03/01/16 18:59:22 | 107.77.75.54 | 03/01/16 19:00:42 | 1 | (label":"(BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6670FE10-2BEA-C3A0-53C1-909B3D22FC2F?key=1458658762263 |
| 48447 | 66713802-3284-E15E-7F34-679849610D91 | 03/25/16 21:01:36 | 96.84.38.65 | 03/25/16 21:32:32 | 1 | (label":"(BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | | | | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/66713802-3284-E15E-7F34-679849610D91?key=1458939721324 |
| 48448 | 66717FFA-F40F-92E1-5942-C14E0824552D | 03/17/16 13:13:17 | 71.235.173.212 | 03/17/16 13:15:05 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/66717FFA-F40F-92E1-5942-C14E0824552D?key=1458220440462 |
| 48449 | 66729CD0-FE5C-B27F-8E1D-1A1B83A5CAE4 | 03/31/16 01:31:12 | 67.246.63.96 | 03/31/16 01:35:10 | 1 | (label":"(BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/66729CD0-FE5C-B27F-8E1D-1A1B83A5CAE4?key=1459387872382 |
| 48450 | 66734DF8-B716-947E-0319-DCF89EE9F608 | 03/31/16 20:42:35 | 72.234.2.57 | 03/31/16 20:50:12 | 1 | (label":"(BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66734DF8-B716-947E-0319-DCF89EE9F608?key=1459456956210 |
| 48451 | 6673E88D-D989-91F1-4376-C98D23400016E | 03/10/16 22:37:55 | 172.112.57.150 | 03/10/16 22:40:32 | 1 | (label":"(WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6673E88D-D989-91F1-4376-C98D23400016E?key=1457649476475 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48452 | 66740388-05FE-371F-59A9-25EA758SD864 | 03/23/16 19:40:26 | 71.191.95.230 | 03/23/16 19:45:05 | 1 | (label")"YOU [CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66740388-05FE-371F-59A9-25EA758SD864?key=1458762026764 |
| 48453 | 66741B03-6A17-7CF8-7843-ECE959089D075 | 03/10/16 21:39:25 | 174.18.11.16 | 03/10/16 21:41:14 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/66741B03-6A17-7CF8-7843-ECE959089D075?key=1457649596093 |
| 48454 | 667488C8-6F23-7FFA-B958-C1FC6EACF681 | 03/08/16 18:03:21 | 76.169.154.106 | 03/08/16 18:07:17 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/667488C8-6F23-7FFA-B958-C1FC6EACF681?key=1457460203612 |
| 48455 | 66751C6F-5BAC-A816-C8E6-41D9E156CDCF | 03/18/16 19:37:13 | 76.169.154.106 | 03/25/16 18:12:28 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/66751C6F-5BAC-A816-C8E6-41D9E156CDCF?key=1458451626095 |
| 48456 | 66765C9D-5266-E3D7-EF7A-D4D20E774AE5 | 03/12/16 18:06:36 | 112.198.83.193 | 03/14/16 16:33:31 | 1 | (label")"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/66765C9D-5266-E3D7-EF7A-D4D20E774AE5?key=1457805996137 |
| 48457 | 6676C387-6851-C3E1-5C65-848F280C3DA9 | 03/29/16 22:27:58 | 74.205.144.74 | 03/30/16 13:06:41 | 1 | (label")"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING (EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6676C387-6851-C3E1-5C65-848F280C3DA9?key=1459290486375 |
| 48458 | 6677F78C-9D1F-2215-6F80-F8F36D8D5446 | 03/23/16 14:16:07 | 76.169.154.106 | 03/23/16 14:19:16 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6677F78C-9D1F-2215-6F80-F8F36D8D5446?key=1458742578326 |
| 48459 | 66789506-4208-B263-4714-F73FD459C344 | 03/29/16 13:50:37 | 108.243.199.20 | 03/29/16 13:55:15 | 1 | (label")"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66789506-4208-B263-4714-F73FD459C344?key=1459259441073 |
| 48460 | 66792B5E-3D27-D8DF-2A1A-1DC0181ACF5C | 03/03/16 20:25:02 | 108.84.0.189 | 03/03/16 20:35:04 | 1 | (label")"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66792B5E-3D27-D8DF-2A1A-1DC0181ACF5C?key=1457036688646 |
| 48461 | 66793S8E-502F-9F08-8776-538DD8726D2E | 03/01/16 18:21:52 | 70.115.143.19 | 03/01/16 18:27:52 | 1 | (label")"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66793S8E-502F-9F08-8776-538DD8726D2E?key=1456856517139 |
| 48462 | 66795688-6856-7901-1C5E-F61A4E0EEF2F | 03/11/16 18:52:32 | 206.55.93.130 | 03/11/16 18:56:40 | 1 | (label")"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/66795688-6856-7901-1C5E-F61A4E0EEF2F?key=1457722355068 |
| 48463 | 66795C4C-44F5-094C-393E-6091E6A5E739 | 03/14/16 17:56:17 | 66.87.96.180 | 03/14/16 18:00:10 | 1 | (label")"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66795C4C-44F5-094C-393E-6091E6A5E739?key=1457978181301 |
| 48464 | 66799768-06A9-0AC4-6E07-93A664E4CFC6 | 03/28/16 17:35:23 | 76.169.154.106 | 03/28/16 17:38:39 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/66799768-06A9-0AC4-6E07-93A664E4CFC6?key=1459186559920 |
| 48465 | 667A1B6B-1974-F0F1-7812-FCAA09B7FA82 | 03/24/16 21:06:43 | 68.227.234.75 | 03/24/16 21:09:52 | 1 | (label")"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/667A1B6B-1974-F0F1-7812-FCAA09B7FA82?key=1458853606701 |
| 48466 | 667A2EF1-C051-D208-51E8-BC5762E557A4 | 03/17/16 03:10:26 | 76.23.156.176 | 03/17/16 03:15:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/667A2EF1-C051-D208-51E8-BC5762E557A4 |
| 48467 | 667A48E8-F12C-E5F9-885C-EA3FE7A2FC44 | 03/12/16 22:30:35 | 72.182.49.201 | 03/12/16 22:36:57 | 1 | (label")"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/667A48E8-F12C-E5F9-885C-EA3FE7A2FC44?key=1457821838608 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48468 | 667A75AE-F783-4C4C-2B02-6F0998D49E9F | 03/05/16 15:30:01 | 75.173.90.50 | 03/05/16 15:31:58 | 1 | [label":"BY CLICKING|YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | | 2 | 2 | 2 | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/667A75AE-F783-4C4C-2B02-6F0998D49E9F?key=1457191802221 |
| 48469 | 667AC7A8-CD3F-57ED-4108-CDAC4A9FF073 | 03/21/16 23:18:15 | 66.68.134.240 | 03/21/16 23:24:19 | 0 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/667AC7A8-CD3F-57ED-4108-CDAC4A9FF073?key=1458602286638 |
| 48470 | 667B1842-080C-D681-4845-C28F7C4498SE | 03/03/16 23:55:18 | 50.253.125.154 | 03/03/16 23:58:08 | 0 | | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/667B1842-080C-D681-4845-C28F7C4498SE?key=1457052912250 |
| 48471 | 667B81DB-2312-433B-3E37-E21E305E6F05 | 03/23/16 19:10:30 | 72.182.49.201 | 03/23/16 19:16:55 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/667B81DB-2312-433B-3E37-E21E305E6F05?key=1458760234806 |
| 48472 | 667CD8EC-EFA8-7A28-7791-8467C7796CEA | 03/29/16 13:32:56 | 99.71.69.218 | 03/29/16 13:38:58 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/667CD8EC-EFA8-7A28-7791-8467C7796CEA?key=1459258383576 |
| 48473 | 667D23A1-9426-7956-A194-E5F97AF2EAD5 | 03/11/16 01:35:09 | 64.121.69.62 | 03/11/16 01:40:07 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/667D23A1-9426-7956-A194-E5F97AF2EAD5?key=1457660110179 |
| 48474 | 667D2880-D3D4-E4C7-63EF-9C6104406505 | 03/10/16 23:16:12 | 104.34.117.223 | 03/10/16 23:19:07 | 2 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/667D2880-D3D4-E4C7-63EF-9C6104406505?key=1457651772723 |
| 48475 | 667D4474-DF3F-F84B-FD1D-CDC32132DC43 | 03/17/16 13:27:44 | 72.223.73.215 | 03/17/16 13:35:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/667D4474-DF3F-F84B-FD1D-CDC32132DC43?key=1458221278645 |
| 48476 | 667D8B06-D430-C256-6C26-200E0985ED36 | 03/23/16 13:01:16 | 208.109.88.104 | 03/23/16 16:07:44 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 48477 | 667D89CF-9E83-712C-9D11-0DAD85C1F97A5 | 03/06/16 20:23:00 | 184.32.92.73 | 03/07/16 18:16:51 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/667D89CF-9E83-712C-9D11-0DAD85C1F97A5?key=1457295792565 |
| 48478 | 667E1856-DFD7-9891-9820-1396B3E038E2 | 03/10/16 19:51:46 | 96.32.244.130 | 03/10/16 19:53:09 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/667E1856-DFD7-9891-9820-1396B3E038E2?key=1457639704046 |
| 48479 | 667E2A48-D9EF-8BAE-7021-15588D89ED48 | 03/10/16 23:17:20 | 71.85.60.148 | 03/10/16 23:20:26 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/667E2A48-D9EF-8BAE-7021-15588D89ED48?key=1457651846946 |
| 48480 | 667E941E-6944-8F1B-93F9-68234E499D70 | 03/15/16 18:52:28 | 73.128.140.225 | 03/15/16 18:55:11 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/667E941E-6944-8F1B-93F9-68234E499D70?key=1458067948687 |
| 48481 | 66810B48-987D-B55D-40BA-985648359E0D | 03/06/16 21:55:12 | 162.205.111.67 | 03/06/16 22:01:25 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66810B48-987D-B55D-40BA-985648359E0D?key=1457301312937 |
| 48482 | 66842414-9DC6-ACD9-5423-97FFAD6D0AC8 | 03/01/16 02:01:48 | 50.143.226.148 | 03/01/16 02:05:41 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66842414-9DC6-ACD9-5423-97FFAD6D0AC8?key=1456797709454 |
| 48483 | 6684778C-1758-F086-04DE-27D886F3C38E | 03/29/16 10:33:43 | 208.109.88.104 | 03/29/16 16:06:30 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48484 | 66848811-AD2A-6743-97AC-1335953DE961 | 03/09/16 16:55:24 | 24.242.59.127 | 03/09/16 17:00:51 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66848811-AD2A-6743-97AC-1335953DE961?key=1457542528667 |
| 48485 | 6684C056-20A7-E40C-89AB-D3436867AF51 | 03/15/16 18:53:54 | 99.197.43.104 | 03/15/16 19:00:05 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6684C056-20A7-E40C-89AB-D3436867AF51?key=1458068034858 |
| 48486 | 6685A5A9-2D0B-1B83-703B-53CC90C91F67 | 03/16/16 17:50:39 | 107.77.70.55 | 03/16/16 18:41:46 | 0 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE \|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6685A5A9-2D0B-1B83-703B-53CC90C91F67?key=1458150639577 |
| 48487 | 6685D28E-2101-A972-8E8B-6A48CCA3E419 | 03/16/16 21:22:18 | 115.186.161.86 | 03/16/16 21:23:10 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/6685D28E-2101-A972-8E8B-6A48CCA3E419?key=1458163335865 |
| 48488 | 66863A3E-FB90-E322-DF10-F29895D81A34 | 03/26/16 02:40:42 | 71.95.236.29 | 03/26/16 02:43:04 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\|SERVICE FOR US AND\|OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\|OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | | Home Improvement Leads | http://vp.leadid.com/playback/66863A3E-FB90-E322-DF10-F29895D81A34?key=1458960074885 |
| 48489 | 6686F84E-3408-2145-8025-12A28B1759B0 | 03/07/16 15:42:56 | 69.114.53.174 | 03/07/16 15:44:07 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\|SERVICE FOR US AND\|OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\|OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6686F84E-3408-2145-8025-12A28B1759B0?key=1457365377841 |
| 48490 | 6687146E-AB55-675F-8E35-20EAE1627626 | 03/01/16 06:21:51 | 70.15.201.88 | 03/01/16 06:25:06 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/6687146E-AB55-675F-8E35-20EAE1627626?key=1456813311864 |
| 48491 | 66875813-D78A-C1F2-C766-119B202C2252 | 03/22/16 00:18:48 | 76.169.154.106 | 03/22/16 00:23:25 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/66875813-D78A-C1F2-C766-119B202C2252?key=1458605929639 |
| 48492 | 66886C25-5D17-1F16-EC8B-5510A49E8941 | 03/31/16 17:10:52 | 70.208.128.243 | 03/31/16 17:15:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/66886C25-5D17-1F16-EC8B-5510A49E8941?key=1459444253702 |
| 48493 | 668893A7-F99A-30C5-294F-7DAD99C2E694 | 03/26/16 23:07:18 | 24.91.127.98 | 03/26/16 23:20:07 | 1 | {label":"BY CLICKING\|YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/668893A7-F99A-30C5-294F-7DAD99C2E694?key=1459033642034 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48494 | 6688A813-4F06-3F20-1478-74665596DD1F | 03/03/16 22:31:26 | 97.82.124.199 | 03/03/16 22:35:36 | | (label:"WHO MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6688A813-4F06-3F20-1478-74665596DD1F?key=1457044277420 |
| 48495 | 6688D85A-CABC-0B98-0B4B-E0607891606B | 03/02/16 16:42:54 | 23.119.25.44 | 03/02/16 16:48:39 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6688D85A-CABC-0B98-0B4B-E0607891606B?key=1456936983095 |
| 48496 | 66890EDD-8AD2-670D-F28C-3A1EAF070BCC | 03/07/16 19:07:10 | 45.19.193.249 | 03/07/16 19:13:39 | 1 | (label:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66890EDD-8AD2-670D-F28C-3A1EAF070BCC?key=1457377629788 |
| 48497 | 66891991-C264-2431-4C13-E69F62D967DB | 03/23/16 05:03:49 | 76.176.81.208 | 03/23/16 05:10:06 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/66891991-C264-2431-4C13-E69F62D967DB?key=1458709429534 |
| 48498 | 668945A7-3C86-658E-6133-5E29EE38646C | 03/13/16 23:09:18 | 99.162.85.0 | 03/13/16 23:15:06 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/668945A7-3C86-658E-6133-5E29EE38646C?key=1457910559983 |
| 48499 | 668ACB81-5E7F-C4AB-BA64-76F930526CC2 | 03/12/16 00:49:18 | 61.12.89.52 | 03/12/16 00:51:38 | 0 | 0 | | | | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/668ACB81-5E7F-C4AB-BA64-76F930526CC2?key=1457743595691 |
| 48500 | 668AD21D-80DC-56DA-7802-64AAA4722DFD | 03/28/16 16:25:31 | 166.137.244.28 | 03/28/16 16:30:18 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/668AD21D-80DC-56DA-7802-64AAA4722DFD?key=1459182334382 |
| 48501 | 66885EF2-5B34-A72A-BEDC-EBFB39892C58 | 03/23/16 17:26:11 | 76.169.154.106 | 03/23/16 17:29:38 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 3 | 1 | 1 | 3 | 0 | 0 | 3 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/66885EF2-5B34-A72A-BEDC-EBFB39892C58?key=1458753974859 |
| 48502 | 668BA748-C2DE-6DAD-573F-EB33E539DDAA | 03/04/16 15:23:19 | 68.7.161.204 | 03/04/16 17:11:21 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/668BA748-C2DE-6DAD-573F-EB33E539DDAA?key=1457104966115 |
| 48503 | 668CE608-936A-9561-6465-35878D95FF8A | 03/30/16 22:34:49 | 75.82.46.223 | 03/30/16 22:40:08 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/668CE608-936A-9561-6465-35878D95FF8A?key=1459377294294 |
| 48504 | 668CF0E0-8FC5-D8DD-42CB-5A6C9A2B7680 | 03/03/16 16:18:51 | 76.169.154.106 | 03/03/16 16:22:35 | 1 | (label:"|PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR CONSULTANTS SHORTLY WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THE SOLAR CONSULTANTS MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING YOUR REQUEST EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK|")" | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | 1 | 3 | 0 | 0 | 3 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/668CF0E0-8FC5-D8DD-42CB-5A6C9A2B7680?key=1457021950242 |
| 48505 | 668D67B1-E486-EA47-2382-8060FDDA7AEE | 03/06/16 17:22:34 | 172.56.38.242 | 03/06/16 17:25:14 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/668D67B1-E486-EA47-2382-8060FDDA7AEE?key=1457284956092 |
| 48506 | 668D9A2E-4621-909A-1892-9FE078F0EE45 | 03/21/16 15:40:12 | 72.197.17.254 | 03/21/16 15:45:06 | 1 | (label:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/668D9A2E-4621-909A-1892-9FE078F0EE45?key=1458574825142 |
| 48507 | 668E4B0A-3139-70AD-474D-646E0F75A48A | 03/25/16 16:50:46 | 70.173.230.102 | 03/25/16 22:11:19 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | | 3 | 0 Lead Genesis | http://vp.leadid.com/playback/668E4B0A-3139-70AD-474D-646E0F75A48A?key=1458924646939 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 668E480A-3139-70AD-474D-646E0F75A48A | 03/25/16 16:50:46 | 70.173.230.102 | 03/25/16 22:09:29 | | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | | 1 | 0 | 0 | 0 | | | 1 | | | | 3 | | 0 | Lead Genesis | http://vp.leadid.com/playback/668E480A-3139-70AD-474D-646E0F75A48A?key=1458924646939 |
| 668F5C80-655D-E568-E4FB-39F1D07A4416 | 03/15/16 21:07:15 | 14.140.45.226 | 03/15/16 21:09:44 | 1 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/668F5C80-655D-E568-E4FB-39F1D07A4416?key=1458055442440 |
| 668F9B7B-3238-EA62-8A78-298BDA5158A1 | 03/16/16 18:12:51 | 143.85.24.20 | 03/16/16 23:25:23 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/668F9B7B-3238-EA62-8A78-298BDA5158A1?key=1458151973072 |
| 668FE018-B724-770F-D0FC-F86FCA8A8607 | 03/21/16 22:26:55 | 104.220.53.76 | 03/21/16 22:32:15 | | 1 {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/668FE018-B724-770F-D0FC-F86FCA8A8607?key=1458599226746 |
| 668FF6E1-8C8A-71AF-3A28-5A900D94EF49 | 03/24/16 22:04:04 | 199.180.90.14 | 03/24/16 22:06:35 | | 1 {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | | | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/668FF6E1-8C8A-71AF-3A28-5A900D94EF49?key=1458857043754 |
| 6691403A-14A4-78EB-9421-202F28488FE0 | 03/17/16 15:08:49 | 166.216.165.125 | 03/17/16 15:10:31 | | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/6691403A-14A4-78EB-9421-202F28488FE0?key=1458227419649 |
| 66920B7F-86F1-C775-49D0-0895BAC83E32 | 03/18/16 14:53:33 | 71.95.50.252 | 03/18/16 15:00:04 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/66920B7F-86F1-C775-49D0-0895BAC83E32?key=1458312814800 |
| 669317C3-F6D7-1132-879A-634D95878382 | 03/13/16 08:47:22 | 70.214.42.154 | 03/13/16 08:50:02 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/669317C3-F6D7-1132-879A-634D95878382?key=1457858843023 |
| 66956678-7AFE-3D26-718D-88F0A5187568 | 03/06/16 23:52:43 | 96.252.113.192 | 03/06/16 23:55:11 | | 1 {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/66956678-7AFE-3D26-718D-88F0A5187568?key=1457308364409 |
| 6695B107-DE47-4F43-E6AD-DB47173EC060 | 03/24/16 00:32:20 | 24.205.69.116 | 03/24/16 00:35:11 | | 1 {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6695B107-DE47-4F43-E6AD-DB47173EC060?key=1458779541548 |
| 66960DCA-FCFC-F4F4-97B4-F733A68970AF | 03/09/16 18:40:46 | 50.242.66.137 | 03/09/16 18:46:46 | | 1 {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/66960DCA-FCFC-F4F4-97B4-F733A68970AF?key=1457548845856 |
| 66964606-0C54-0883-5E94-77888A66F912 | 03/01/16 00:22:55 | 66.87.65.62 | 03/01/16 00:30:05 | | 1 {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66964606-0C54-0883-5E94-77888A66F912?key=1456791776469 |
| 66978E4A-8399-C8D2-9A24-06617A0D2845 | 03/19/16 21:15:05 | 66.87.124.179 | 03/19/16 21:20:05 | | 1 {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66978E4A-8399-C8D2-9A24-06617A0D2845?key=1458422111013 |
| 66985CE4-E4DD-F544-C0DE-3CE25D74A519 | 03/09/16 04:29:47 | 24.189.248.246 | 03/09/16 04:33:07 | | 1 {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66985CE4-E4DD-F544-C0DE-3CE25D74A519?key=1457497794621 |
| 66986084-8104-3C12-C8F7-E34336198233 | 03/05/16 20:38:20 | 184.53.48.24 | 03/07/16 20:24:01 | | 1 {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE[ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 0 | Lead Genesis | http://vp.leadid.com/playback/66986084-8104-3C12-C8F7-E34336198233?key=1457210406754 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48523 | 6698CC54-F637-589E-C01A-1880D9246304 | 03/01/16 04:03:08 | 117.199.230.102 | 03/01/16 19:58:12 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU CONFIRMED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 123SolarPower | http://vp.leadid.com/playback/6698CC54-F637-589E-C01A-1880D9246304?key=1456804992405 |
| 48524 | 6699590D2-B56B-5B3D-0030-22AC488AD8E5 | 03/23/16 20:08:22 | 203.177.115.2 | 03/23/16 20:15:20 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/669959D2-B56B-5B3D-0030-22AC488AD8E5?key=1458763702809 |
| 48525 | 6699E2AB-44E4-AC0A-7098-136CCA3AC9C2 | 03/15/16 20:27:22 | 74.205.144.74 | 03/15/16 20:29:09 | 1 | {label":"( )PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | N/A |
| 48526 | 66980A1C-E678-A790-2D5A-FFB4AD641A20 | 03/25/16 15:43:28 | 108.231.217.243 | 03/25/16 15:45:22 | 1 | {label":"( )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66980A1C-E678-A790-2D5A-FFB4AD641A20?key=1458920608541 |
| 48527 | 6698CE48-045E-26FC-8E0C-66BCAFCF90EF | 03/03/16 00:26:46 | 69.250.92.250 | 03/03/16 00:35:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6698CE48-045E-26FC-8E0C-66BCAFCF90EF?key=1456964805930 |
| 48528 | 6698CE48-045E-26FC-8E0C-66BCAFCF90EF | 03/03/16 00:26:46 | 69.250.92.250 | 03/03/16 00:32:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6698CE48-045E-26FC-8E0C-66BCAFCF90EF?key=1456964805930 |
| 48529 | 669C13C4-D93C-2F94-0890-50353810ABEF | 03/15/16 22:19:39 | 74.205.144.74 | 03/15/16 22:38:35 | 1 | {label":"( )PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/669C13C4-D93C-2F94-0890-50353810ABEF?key=1458080381247 |
| 48530 | 669CCAD5-78D6-5889-C7ED-29821888AF21 | 03/25/16 10:48:31 | 71.121.241.245 | 03/25/16 10:50:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/669CCAD5-78D6-5889-C7ED-29821888AF21?key=1458902946253 |
| 48531 | 669D330E-28F2-D8AB-54DB-9ED1A84CBA23 | 03/09/16 15:33:55 | 66.87.83.55 | 03/09/16 15:40:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/669D330E-28F2-D8AB-54DB-9ED1A84CBA23?key=1457537635390 |
| 48532 | 669D6E89-6569-22F4-7708-147868E24550 | 03/15/16 00:32:18 | 115.186.138.47 | 03/15/16 13:44:33 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/669D6E89-6569-22F4-7708-147868E24550?key=1458001939327 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48533 | 669DFE5A-8E87-8BD6-AE09-CF8383F3C2D2 | 03/14/16 03:38:00 | 24.186.0.112 | 03/14/16 03:45:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/669DFE5A-8E87-8BD6-AE09-CF8383F3C2D2?key=1457926698104 |
| 48534 | 669E5F24-9100-9036-7F74-D5854808DAED | 03/29/16 16:30:46 | 97.117.182.112 | 03/29/16 16:35:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/669E5F24-9100-9036-7F74-D5854808DAED?key=1459269046718 |
| 48535 | 669F4974-EEB7-52C4-191A-286592DFDA78 | 03/30/16 03:15:17 | 71.230.11.227 | 03/30/16 03:18:29 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/669F4974-EEB7-52C4-191A-286592DFDA78?key=1459307800779 |
| 48536 | 66A06F81-38FF-A7A1-E980-04E5514FF459 | 03/06/16 20:21:20 | 24.2.221.125 | 03/06/16 20:23:26 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66A06F81-38FF-A7A1-E980-04E5514FF459?key=1457295690977 |
| 48537 | 66A19276-F287-678B-8A84-7AE89E2C548E | 03/23/16 22:20:09 | 203.177.115.2 | 03/23/16 22:29:31 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66A19276-F287-678B-8A84-7AE89E2C548E?key=1458771609912 |
| 48538 | 66A182D4-D387-0D9C-6636-CDA407411283 | 03/01/16 19:42:29 | 99.71.69.218 | 03/01/16 19:48:34 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66A182D4-D387-0D9C-6636-CDA407411283?key=1456861365370 |
| 48539 | 66A1D6D3-1482-3B26-BD8D-8F8FF85FCECB | 03/14/16 14:43:30 | 71.223.40.180 | 03/14/16 14:50:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66A1D6D3-1482-3B26-BD8D-8F8FF85FCECB?key=1457966610506 |
| 48540 | 66A2149E-2824-A450-88E3-2E858D1DFB8D | 03/03/16 09:58:22 | 107.77.92.127 | 03/03/16 10:01:17 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66A2149E-2824-A450-88E3-2E858D1DFB8D?key=1456999102884 |
| 48541 | 66A3607B-CEC2-87A6-BC8F-D14BEE647583 | 03/07/16 21:26:33 | 50.138.151.138 | 03/07/16 21:30:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66A3607B-CEC2-87A6-BC8F-D14BEE647583?key=1457385993948 |
| 48542 | 66A4A495-CD36-C127-37E2-31BC1E199025 | 03/27/16 20:48:00 | 70.176.212.39 | 03/27/16 20:55:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66A4A495-CD36-C127-37E2-31BC1E199025?key=1459111684344 |
| 48543 | 66A4886B-5F37-B81E-7F9D-50C66944244F | 03/20/16 02:16:24 | 69.120.173.3 | 03/20/16 02:20:07 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66A4886B-5F37-B81E-7F9D-50C66944244F?key=1458440185125 |
| 48544 | 66A4889F-CE25-E87C-56A5-D529C64C0B84 | 03/03/16 01:09:57 | 107.10.76.35 | 03/03/16 01:17:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66A4889F-CE25-E87C-56A5-D529C64C0B84?key=1456967339591 |
| 48545 | 66A54493-C8D7-185F-4669-20889525298F | 03/18/16 19:17:56 | 96.39.160.86 | 03/19/16 00:09:56 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/66A54493-C8D7-185F-4669-20889525298F?key=1458328661740 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48546 | 66A67AE8-A41D-B142-8F20-529FE6F26CF9 | 03/20/16 16:49:57 | 70.124.128.156 | 03/20/16 16:55:35 | | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66A67AE8-A41D-B142-8F20-529FE6F26CF9?key=1458492600255 |
| 48547 | 66A77C54-F29B-3F9E-6966-3D3E86D5898D | 03/16/16 01:08:29 | 115.186.171.193 | 03/16/16 13:13:34 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/66A77C54-F29B-3F9E-6966-3D3E86D5898D?key=1458090482170 |
| 48548 | 66AB005C-B6CC-80EC-F61A-28D834DD6CD | 03/24/16 16:00:37 | 75.134.91.175 | 03/24/16 16:05:05 | | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/66AB005C-B6CC-80EC-F61A-28D834DD6CD?key=1458835238278 |
| 48549 | 66ABABD4-3CF5-9F1C-9961-0F01573483CC | 03/02/16 05:02:19 | 76.113.52.113 | 03/02/16 05:05:10 | 2 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66ABABD4-3CF5-9F1C-9961-0F01573483CC?key=1456894934616 |
| 48550 | 66ABABDD-484B-F6AF-8F32-430A60C324E3 | 03/03/16 21:17:56 | 182.74.122.106 | 03/03/16 21:19:19 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/66ABABDD-484B-F6AF-8F32-430A60C324E3?key=1457039858413 |
| 48551 | 66ABE9AA-9960-8218-3A58-617078938988 | 03/22/16 06:56:30 | 69.114.171.15 | 03/22/16 07:00:09 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66ABE9AA-9960-8218-3A58-617078938988?key=1458629798813 |
| 48552 | 66A94FF7-982D-175D-44B3-BBF1A87CFB25 | 03/15/16 17:49:08 | 208.109.88.104 | 03/15/16 17:49:30 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | Lead Genesis | N/A |
| 48553 | 66A9D127-9085-CB04-1871-51583A14C6E4 | 03/17/16 17:13:38 | 50.253.125.154 | 03/17/16 17:14:33 | | [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 1 | 2 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/66A9D127-9085-CB04-1871-51583A14C6E4?key=1458234827279 |
| 48554 | 66AAB889-A8D3-3238-02F9-59110EA5093A | 03/10/16 13:34:30 | 73.157.163.46 | 03/14/16 16:33:33 | | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/66AAB889-A8D3-3238-02F9-59110EA5093A?key=1457616869256 |
| 48555 | 66AAD106-A570-75AB-403F-138156259C88 | 03/23/16 16:37:46 | 99.156.168.108 | 03/24/16 00:17:35 | 2 | | 0 | 0 | 2 | 0 | 2 | 3 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/66AAD106-A570-75AB-403F-138156259C88?key=1458751084279 |
| 48556 | 66AB4E7D-294B-BA86-1402-5DA421AD0076 | 03/15/16 00:35:07 | 70.212.130.238 | 03/15/16 00:35:28 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/66AB4E7D-294B-BA86-1402-5DA421AD0076?key=1458002107494 |
| 48557 | 66AC683F-4481-54F2-9F7F-050898C8EF1A | 03/18/16 08:09:59 | 70.209.108.23 | 03/18/16 08:15:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66AC683F-4481-54F2-9F7F-050898C8EF1A?key=1458288599505 |
| 48558 | 66ACF20F-9294-CED9-E8DE-C032AE655728 | 03/09/16 21:52:11 | 70.197.66.202 | 03/09/16 21:52:45 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/S/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)"] | 0 | 1 | 2 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/66ACF20F-9294-CED9-E8DE-C032AE655728?key=1457560339168 |
| 48559 | 66ADC8A8-6B7E-4525-3E48-285DED847289 | 03/03/16 05:47:09 | 68.238.225.88 | 03/03/16 05:51:27 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/66ADC8A8-6B7E-4525-3E48-285DED847289?key=1456984030275 |
| 48560 | 66ADE9FE-8364-87B2-54AD-86DD8AD55DA6 | 03/28/16 11:29:49 | 70.208.131.113 | 03/28/16 11:35:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66ADE9FE-8364-87B2-54AD-86DD8AD55DA6?key=1459164666006 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48561 | 66AE68F9-8DE2-E8D7-439E-28088883C8A0 | 03/02/16 04:05:01 | 67.42.205.196 | 03/02/16 04:06:48 | 0 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/66AE68F9-8DE2-E8D7-439E-28088883C8A0?key=1456891501064 |
| 48562 | 66AED6A4-69E6-EDFC-8F63-812D3D3C14C5 | 03/07/16 19:07:50 | 66.87.70.59 | 03/07/16 19:09:19 | | | 0 | | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/66AED6A4-69E6-EDFC-8F63-812D3D3C14C5?key=1457377579190 |
| 48563 | 668000092-05D1-6D55-86F7-4FE784A98C3E | 03/18/16 14:27:59 | 198.223.226.174 | 03/18/16 14:30:16 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/668000092-05D1-6D55-86F7-4FE784A98C3E?key=1458311281662 |
| 48564 | 668068F7-6ED2-D0FE-D8F9-F28B1E508982 | 03/10/16 20:07:44 | 68.1.184.233 | 03/10/16 20:13:02 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE {AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/668068F7-6ED2-D0FE-D8F9-F28B1E508982?key=1457640465447 |
| 48565 | 66B1F63E-5F13-564D-5C04-FFD7D0AF3AE2 | 03/14/16 21:47:31 | 162.194.8.50 | 03/14/16 21:48:27 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 1 | 2 | 2 | 1 | 1 | 0 | 3 | 3 | 1 | | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/66B1F63E-5F13-564D-5C04-FFD7D0AF3AE2?key=1457992072158 |
| 48566 | 66830510-C70E-D82A-AAFA-03DC8A30997A | 03/10/16 16:38:31 | 74.205.144.74 | 03/10/16 16:41:05 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 0 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/66830510-C70E-D82A-AAFA-03DC8A30997A?key=1457627028232 |
| 48567 | 668470CD-B01A-908D-C82C-C9918010FF67 | 03/18/16 21:59:13 | 68.6.139.26 | 03/18/16 22:02:01 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/668470CD-B01A-908D-C82C-C9918010FF67?key=1458338352960 |
| 48568 | 66B4AD59-4C78-3792-AA26-44EFBDE4B189 | 03/08/16 15:37:02 | 73.80.4.202 | 03/08/16 15:39:54 | 1 | (label":"BY CLICKING|YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/66B4AD59-4C78-3792-AA26-44EFBDE4B189?key=1457451392222 |
| 48569 | 66B52599-F35C-C5F2-4D83-5A8D5B27BB03 | 03/21/16 21:02:49 | 76.169.154.106 | 03/21/16 21:05:21 | 2 | | | | 0 | 0 | 2 | 2 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/66B52599-F35C-C5F2-4D83-5A8D5B27BB03?key=1458594175492 |
| 48570 | 66B56F22-130C-7E0E-82F4-55D4543321D6 | 03/05/16 02:51:37 | 98.112.189.229 | 03/05/16 02:53:08 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/66B56F22-130C-7E0E-82F4-55D4543321D6?key=1457146297893 |
| 48571 | 66B59A72-56A3-2FA6-719E-649C7988A417 | 03/27/16 14:46:06 | 174.59.125.39 | 03/27/16 14:49:53 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/66B59A72-56A3-2FA6-719E-649C7988A417?key=1459090013167 |
| 48572 | 66B61326-433C-8396-D06E-FCF6C02244CC8 | 03/22/16 01:39:14 | 172.58.16.249 | 03/22/16 01:43:52 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/66B61326-433C-8396-D06E-FCF6C02244CC8?key=1458610754029 |
| 48573 | 66B65ADF-55CD-4999-A1C3-988669A457B1 | 03/09/16 23:21:34 | 67.162.251.207 | 03/09/16 23:27:21 | 1 | (label":"YOU AGREE ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/66B65ADF-55CD-4999-A1C3-988669A457B1?key=1457565695575 |
| 48574 | 66B688E3-8DAE-8690-0CE7-1D3AAA88A822 | 03/10/16 13:56:11 | 208.109.88.104 | 03/10/16 17:07:27 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | state | zip | phone1 | Provider Name | Visual Playback Link |
| 48575 | 66873F5A-7370-8A91-A866-780C9C86C466 | 03/31/16 00:47:19 | 50.182.141.147 | 03/31/16 00:48:57 | 1 | [label''"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]' | 0 | 0 | 1 | | 1 | | | 1 | 3 | 1 | | 1 | 1 | | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/66873F5A-7370-8A91-A866-780C9C86C466?key=1459385239697 |
| 48576 | 66874818-D17E-4851-081F-68D4EF73E309 | 03/29/16 13:10:46 | 74.194.226.174 | 03/29/16 13:16:55 | 1 | [label''"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]' | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66874818-D17E-4851-081F-68D4EF73E309?key=1459257026542 |
| 48577 | 66885408-195B-9F34-CE72-4AD418408180 | 03/15/16 07:23:35 | 172.56.22.34 | 03/15/16 07:25:08 | 1 | [label''"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]' | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66885408-195B-9F34-CE72-4AD418408180?key=1458026614473 |
| 48578 | 668918A0-3056-574E-63F7-80194C933885 | 03/30/16 13:30:20 | 96.84.38.65 | 03/30/16 15:31:58 | 1 | [label''"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]' | 0 | 0 | 1 | | 0 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/668918A0-3056-574E-63F7-80194C933885?key=1459344607950 |
| 48579 | 6689F41D-DCA0-A2B1-9C86-3A88800F88A6 | 03/18/16 19:35:37 | 104.11.208.182 | 03/18/16 19:37:10 | 1 | [label''"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]' | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6689F41D-DCA0-A2B1-9C86-3A88800F88A6?key=1458329742032 |
| 48580 | 668A0401-5708-DBFF-04A3-79A681929AA2 | 03/09/16 19:16:12 | 206.55.93.130 | 03/09/16 19:21:05 | 1 | [label''"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u00a020195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]' | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/668A0401-5708-DBFF-04A3-79A681929AA2?key=1457550975073 |
| 48581 | 668A650B-7A19-2487-3A4B-65C2F2A52162 | 03/31/16 21:56:35 | 76.169.154.106 | 03/31/16 21:59:48 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | | | | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/668A650B-7A19-2487-3A4B-65C2F2A52162?key=1459461395463 |
| 48582 | 668B2456-4687-E2DC-6045-3A86C984A107 | 03/17/16 15:58:51 | 76.169.154.106 | 03/17/16 16:10:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | | | | | 3 | Lead Genesis | http://vp.leadid.com/playback/668B2456-4687-E2DC-6045-3A86C984A107?key=1458230338744 |
| 48583 | 668BFAA7-A044-731D-EFD6-7F53612414C7 | 03/30/16 19:44:01 | 203.177.115.2 | 03/30/16 19:50:00 | 1 | [label''"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]' | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/668BFAA7-A044-731D-EFD6-7F53612414C7?key=1459367041162 |
| 48584 | 668C535E-00EA-489E-1DAC-6E6028387F30 | 03/30/16 19:55:27 | 73.226.169.183 | 03/30/16 20:05:06 | 1 | [label''"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]' | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/668C535E-00EA-489E-1DAC-6E6028387F30?key=1459367991503 |
| 48585 | 668C9696-681A-AAD0-735C-5C9701504738 | 03/08/16 17:03:00 | 47.20.138.232 | 03/08/16 17:12:52 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | | | | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/668C9696-681A-AAD0-735C-5C9701504738?key=1457456580773 |
| 48586 | 668CBC21-320E-6425-66D5-BA20DC7896A9 | 03/24/16 15:01:44 | 96.84.38.65 | 03/24/16 15:23:13 | 1 | [label''"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]' | 0 | 0 | 2 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/668CBC21-320E-6425-66D5-BA20DC7896A9?key=1458831707728 |
| 48587 | 668E2258-60D8-A8E1-A06C-80A3985F1809 | 03/06/16 19:05:31 | 208.54.4.156 | 03/06/16 19:10:09 | 1 | [label''"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]' | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/668E2258-60D8-A8E1-A06C-80A3985F1809?key=1457291136529 |
| 48588 | 668CF8D2-46DE-77E1-C021-6D4D6E41873D | 03/02/16 23:03:25 | 174.26.250.250 | 03/02/16 23:10:10 | 1 | [label''"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]' | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 0 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/668CF8D2-46DE-77E1-C021-6D4D6E41873D?key=1456959806284 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48589 | 66BD3DC8-0C74-0042-7B9B-9837A108522B | 03/07/16 15:02:16 | 45.19.193.249 | 03/07/16 15:08:53 | 1 | {label":"{BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66BD3DC8-0C74-0042-7B9B-9837A108522B?key=1457362935971 |
| 48590 | 66BD8564-2E2E-FE69-086B-74DC30243D4D | 03/13/16 21:14:20 | 172.250.144.160 | 03/14/16 16:22:54 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE JAND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/66BD8564-2E2E-FE69-086B-74DC30243D4D?key=1457903665276 |
| 48591 | 66BDBFD3-4399-D0E8-91D3-60B8470A13D4 | 03/09/16 14:02:31 | 208.109.88.104 | 03/09/16 17:01:54 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 48592 | 66B0C3D-D575-4C13-B1D4-6E8F67533FE3 | 03/26/16 14:44:16 | 107.4.189.35 | 03/26/16 14:45:30 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 3 | 4 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/66B0C3D-D575-4C13-B1D4-6E8F67533FE3?key=1459003378444 |
| 48593 | 66BF7056-07D3-E833-D87E-E8EFC9A01D40 | 03/29/16 22:53:18 | 66.87.80.13 | 03/29/16 23:00:00 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66BF7056-07D3-E833-D87E-E8EFC9A01D40?key=1459291998272 |
| 48594 | 66C042F0-55B8-BF14-8F68-F985D3587757 | 03/01/16 11:54:51 | 66.30.92.42 | 03/01/16 12:05:09 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66C042F0-55B8-BF14-8F68-F985D3587757?key=1456833291760 |
| 48595 | 66C09C26-EFEF-4011-538E-B78EC94749F0 | 03/15/16 17:30:05 | 72.70.227.150 | 03/15/16 17:35:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66C09C26-EFEF-4011-538E-B78EC94749F0?key=1458063019197 |
| 48596 | 66C0FD8E-7E24-68D3-7055-175C76A953A6 | 03/30/16 04:55:18 | 23.126.42.75 | 03/30/16 05:00:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66C0FD8E-7E24-68D3-7055-175C76A953A6?key=1459313718159 |
| 48597 | 66C25F6D-1443-B1F5-B0AE-F13BCC3E48BF | 03/19/16 13:27:18 | 69.242.11.163 | 03/19/16 13:35:06 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66C25F6D-1443-B1F5-B0AE-F13BCC3E48BF?key=1458394037829 |
| 48598 | 66C2AD13-4834-12A4-A3FD-61F05891F415 | 03/27/16 18:45:55 | 70.209.111.168 | 03/27/16 18:55:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66C2AD13-4834-12A4-A3FD-61F05891F415?key=1459104356057 |
| 48599 | 66C33952-3153-6E71-3654-C2D4A90A188E | 03/05/16 14:45:48 | 209.213.175.101 | 03/05/16 14:50:15 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66C33952-3153-6E71-3654-C2D4A90A188E?key=1457189149598 |
| 48600 | 66C3DCA2-ED6F-B38D-5B99-D73164B0445F | 03/31/16 11:18:41 | 32.210.34.239 | 03/31/16 11:24:13 | | | | | 0 | 0 | 0 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66C3DCA2-ED6F-B38D-5B99-D73164B0445F?key=1459423120662 |
| 48601 | 66C3FC07-491A-2CC4-0E3F-FCCFE0BBA4C6 | 03/23/16 22:04:22 | 68.230.80.210 | 03/23/16 22:06:15 | 1 | {label":"{BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66C3FC07-491A-2CC4-0E3F-FCCFE0BBA4C6?key=1458770669226 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48602 | 66C4B7FD-8DBC-2B50-97DB-E9FC3F8E58F8 | 03/31/16 12:13:40 | 98.115.189.177 | 03/31/16 12:20:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | | | 2 | 2 | 2 | 1 | | 1 | | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66C4B7FD-8DBC-2B50-97DB-E9FC3F8E58F8?key=1459426418964 |
| 48603 | 66C6B637-FAF4-23AD-C743-681F70C18575 | 03/01/16 23:01:19 | 206.55.93.130 | 03/01/16 23:05:14 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}] | 0 | | 3 | 3 | 3 | 1 | | 1 | 3 | 3 | 3 | | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/66C6B637-FAF4-23AD-C743-681F70C18575?key=1456873282279 |
| 48604 | 66C80D4D-CEF2-166A-8562-26E9D1560BDC | 03/07/16 00:13:12 | 174.44.101.224 | 03/07/16 00:20:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/66C80D4D-CEF2-166A-8562-26E9D1560BDC?key=1457309591869 |
| 48605 | 66C883AE-0119-7C10-9AC7-0C16A3931D1C | 03/16/16 12:36:11 | 208.76.94.248 | 03/16/16 12:45:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/66C883AE-0119-7C10-9AC7-0C16A3931D1C?key=1458131678973 |
| 48606 | 66C8BD51-0180-D819-2A31-BD1AEF90A7F8 | 03/06/16 21:40:36 | 108.26.245.103 | 03/06/16 21:43:17 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/66C8BD51-0180-D819-2A31-BD1AEF90A7F8?key=1457300436483 |
| 48607 | 66C8C0FA-C05A-AF1D-D85F-582430909272 | 03/06/16 22:47:33 | 23.113.128.236 | 03/06/16 22:53:35 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/66C8C0FA-C05A-AF1D-D85F-582430909272?key=1457304453449 |
| 48608 | 66C8D3CD-1A85-81EC-8475-C12E671F9A5D | 03/28/16 15:35:28 | 172.1.66.185 | 03/28/16 15:40:17 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/66C8D3CD-1A85-81EC-8475-C12E671F9A5D?key=1459179328109 |
| 48609 | 66C9B4E6-1A41-2EF2-4372-3BCFE237A0BE | 03/17/16 19:07:40 | 208.240.176.54 | 03/17/16 19:09:13 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}] | 0 | | 2 | 2 | 2 | 1 | | 1 | 3 | 0 | 1 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/66C9B4E6-1A41-2EF2-4372-3BCFE237A0BE?key=1458241660260 |
| 48610 | 66CA0DC2-3616-48BC-C640-ED1D1962CA0E | 03/30/16 18:25:57 | 69.195.39.18 | 03/30/16 18:35:04 | 2 | | | 0 | 0 | 0 | 2 | 1 | | 3 | 3 | 1 | 3 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66CA0DC2-3616-48BC-C640-ED1D1962CA0E?key=1459362378136 |
| 48611 | 66CA857A-4ACE-0FFD-583A-F40F963C52D1 | 03/16/16 14:41:58 | 108.2.70.206 | 03/16/16 14:43:38 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/66CA857A-4ACE-0FFD-583A-F40F963C52D1?key=1458139319148 |
| 48612 | 66CB917F-A613-F6A3-F123-AD678277D0CA | 03/02/16 14:17:39 | 70.113.82.231 | 03/02/16 14:23:34 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66CB917F-A613-F6A3-F123-AD678277D0CA?key=1456928263620 |
| 48613 | 66CD0D6D-9185-9767-0D20-68E43746E8CB | 03/01/16 14:07:49 | 100.8.249.231 | 03/01/16 14:10:13 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/66CD0D6D-9185-9767-0D20-68E43746E8CB?key=1456841269346 |
| 48614 | 66CD9BB9-1BCD-3BD7-D38E-2007D2C1A13D | 03/27/16 15:11:16 | 66.215.216.22 | 03/27/16 15:15:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66CD9BB9-1BCD-3BD7-D38E-2007D2C1A13D?key=1459091476954 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48615 | 66CE49AF-05CE-C2C4-7A20-A786472AE4A5 | 03/29/16 14:29:19 | 67.81.193.39 | 03/29/16 14:35:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66CE49AF-05CE-C2C4-7A20-A786472AE4A5?key=1459261760067 |
| 48616 | 66CE9AF9-EF73-A91C-6CA0-6ED8DA6246E0 | 03/17/16 02:17:03 | 70.215.78.4 | 03/17/16 02:18:41 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/66CE9AF9-EF73-A91C-6CA0-6ED8DA6246E0?key=1458181023852 |
| 48617 | 66CEF409-EB4F-587C-838F-5D1AC46A07AE | 03/09/16 22:48:41 | 184.101.81.73 | 03/09/16 22:55:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/66CEF409-EB4F-587C-838F-5D1AC46A07AE?key=1457563680228 |
| 48618 | 66CF63D5-9845-19B2-6D04-AF488C8C2273 | 03/23/16 02:31:37 | 107.77.76.62 | 03/23/16 02:35:08 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66CF63D5-9845-19B2-6D04-AF488C8C2273?key=1458700300235 |
| 48619 | 66CF9814-C85C-1D44-C754-A5A5889D0E9B | 03/31/16 05:09:00 | 71.102.65.169 | 03/31/16 05:15:06 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66CF9814-C85C-1D44-C754-A5A5889D0E9B?key=1459400941535 |
| 48620 | 66D03001-0255-5160-3A1E-C51370548CF0 | 03/17/16 21:02:30 | 107.77.109.112 | 03/17/16 21:51:42 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/66D03001-0255-5160-3A1E-C51370548CF0?key=1458248558241 |
| 48621 | 66D06DFD-4D86-E739-B7F5-2307FD4EC287 | 03/04/16 18:14:59 | 65.101.188.201 | 03/04/16 18:18:47 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/66D06DFD-4D86-E739-B7F5-2307FD4EC287?key=1457115314941 |
| 48622 | 66D0D88B-0575-E234-BDF7-1309DCB9AB31 | 03/12/16 03:46:51 | 32.212.101.97 | 03/12/16 03:55:06 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66D0D88B-0575-E234-BDF7-1309DCB9AB31?key=1457754415042 |
| 48623 | 66D11CC9-3373-4240-8138-1FCEDD2C4FCC | 03/05/16 00:51:15 | 101.50.121.145 | 03/08/16 22:57:38 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00xeDIALERS PRE(\u00xeRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/66D11CC9-3373-4240-8138-1FCEDD2C4FCC?key=1457139082955 |
| 48624 | 66D1227E-B1F7-7C74-2025-69E53811B510 | 03/07/16 16:22:44 | 74.192.180.53 | 03/07/16 16:29:01 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66D1227E-B1F7-7C74-2025-69E53811B510?key=1457367777146 |
| 48625 | 66D13172-B21B-DC30-98F5-B534CBEE020D | 03/28/16 16:01:19 | 69.118.85.64 | 03/28/16 16:05:10 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66D13172-B21B-DC30-98F5-B534CBEE020D?key=1459180882064 |
| 48626 | 66D028FCE-4C39-220E-125D-68E4E839A753 | 03/31/16 18:09:00 | 107.184.225.118 | 03/31/16 18:40:21 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66D028FCE-4C39-220E-125D-68E4E839A753?key=1459447742069 |
| 48627 | 66D32299-0F9F-80D8-8A69-9C51F843A588 | 03/28/16 10:16:23 | 166.137.240.17 | 03/28/16 10:19:24 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/66D32299-0F9F-80D8-8A69-9C51F843A588?key=1459160187654 |
| 48628 | 66D345A2-40BB-1568-FD91-E8FC321447A5 | 03/17/16 20:51:59 | 24.251.244.196 | 03/17/16 20:55:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/66D345A2-40BB-1568-FD91-E8FC321447A5?key=1458247920615 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48629 | 66D3622F-DA36-2758-B8F2-982237871BC6 | 03/10/16 18:03:36 | 99.71.69.218 | 03/10/16 18:10:14 | 0 | 1 [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66D3622F-DA36-2758-B8F2-982237871BC6?key=1457633042047 |
| 48630 | 66D3A077-6B4E-2D6D-BAD6-5943FF322A7E | 03/02/16 17:24:28 | 67.11.147.41 | 03/02/16 17:30:42 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66D3A077-6B4E-2D6D-BAD6-5943FF322A7E?key=1456939483155 |
| 48631 | 66D3C30E-403D-E9A8-F990-A7C44F5A9A4F | 03/04/16 23:40:36 | 68.118.253.23 | 03/04/16 23:41:21 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/66D3C30E-403D-E9A8-F990-A7C44F5A9A4F?key=1457134838916 |
| 48632 | 66D3E41E-589F-E1AA-0077-05FB7CF14818 | 03/10/16 17:09:38 | 76.169.133.15 | 03/10/16 17:13:28 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66D3E41E-589F-E1AA-0077-05FB7CF14818?key=1457629775648 |
| 48633 | 66D502C8-D91C-6BCC-784F-30CE52E653A3 | 03/27/16 17:09:32 | 162.247.32.29 | 03/27/16 17:13:25 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/66D502C8-D91C-6BCC-784F-30CE52E653A3?key=1459098605767 |
| 48634 | 66D553CF-1156-2286-7442-5F86F82A0006 | 03/25/16 14:42:30 | 203.177.115.2 | 03/25/16 14:49:17 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66D553CF-1156-2286-7442-5F86F82A0006?key=1458916950360 |
| 48635 | 66D5900A-76D4-840D-867C-5F064028FB98 | 03/03/16 17:44:04 | 74.205.144.74 | 03/03/16 17:46:43 | 0 | | | | 0 | 0 | | 1 | 1 | 3 | 3 | | 3 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/66D5900A-76D4-840D-867C-5F064028FB98?key=1457027056223 |
| 48636 | 66D5BAC4-FA01-17E9-38DB-E46EE37CCE09 | 03/03/16 20:02:35 | 73.4.10.68 | 03/03/16 20:03:57 | 0 | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66D5BAC4-FA01-17E9-38DB-E46EE37CCE09?key=1457035356226 |
| 48637 | 66D61497-6993-A29B-8A0A-55287F01AAD2 | 03/31/16 16:32:06 | 203.177.115.2 | 03/31/16 16:38:28 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66D61497-6993-A29B-8A0A-55287F01AAD2?key=1459441926527 |
| 48638 | 66D65F84-766A-58D8-9ACC-EA2D66O4822C | 03/30/16 11:53:14 | 208.109.88.104 | 03/30/16 16:00:49 | | | | | | | | | | 0 | 0 | | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 48639 | 66D66687-86EA-C9D6-7AD1-5B2D0D5A28C2 | 03/27/16 18:37:33 | 67.81.254.76 | 03/27/16 19:25:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66D66687-86EA-C9D6-7AD1-5B2D0D5A28C2?key=1459103853249 |
| 48640 | 66D70A48-501E-9906-6AA1-7726FC468F2C | 03/25/16 17:30:56 | 74.205.144.74 | 03/25/16 17:32:52 | 1 | [label":" {PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 3 | 3 | | 3 | 3 | | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/66D70A48-501E-9906-6AA1-7726FC468F2C?key=1458927038566 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48641 | 66D787ED-5009-0941-428F-FB1ED91F8F73 | 03/29/16 21:09:18 | 96.84.38.65 | 03/29/16 21:41:51 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | 0 | 0 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/66D787ED-5009-0941-428F-FB1ED91F8F73?key=1459285793213 |
| 48642 | 66D7E44E-8F92-E70C-C82F-C078EFB3BBB5 | 03/25/16 15:44:14 | 172.58.16.170 | 03/25/16 15:50:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66D7E44E-8F92-E70C-C82F-C078EFB3BBB5?key=1458920656660 |
| 48643 | 66D993A2-C9AD-3C0E-7679-3EAB936760CF | 03/29/16 23:56:59 | 66.87.80.50 | 03/29/16 23:58:14 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/66D993A2-C9AD-3C0E-7679-3EAB936760CF?key=1459295822674 |
| 48644 | 66DA3455-CDFB-F060-6537-02D8EC30CA80 | 03/20/16 23:08:05 | 107.77.97.123 | 03/20/16 23:10:27 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66DA3455-CDFB-F060-6537-02D8EC30CA80?key=1458515285494 |
| 48645 | 66DB91B8-86CD-EDC7-E0E7-53F6D8EEEAB4 | 03/27/16 12:14:25 | 108.20.25.133 | 03/27/16 12:20:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66DB91B8-86CD-EDC7-E0E7-53F6D8EEEAB4?key=1459080865112 |
| 48646 | 66DB97DB-6589-24F5-B4CA-A87CB378773F | 03/24/16 15:14:49 | 65.36.108.145 | 03/24/16 15:21:19 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/66DB97DB-6589-24F5-B4CA-A87CB378773F?key=1458832490636 |
| 48647 | 66DBAF9D-A5A7-E2A5-858A-57C211F5FD44 | 03/30/16 05:00:55 | 61.12.89.52 | 03/30/16 13:23:27 | 0 | | | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/66DBAF9D-A5A7-E2A5-858A-57C211F5FD44?key=1459314055337 |
| 48648 | 66DBF2E1-8611-594F-9DDA-74386C0D3989 | 03/19/16 15:25:11 | 98.211.100.6 | 03/19/16 15:28:21 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/66DBF2E1-8611-594F-9DDA-74386C0D3989?key=1458401113442 |
| 48649 | 66DD6876-0738-31D0-5943-A3A61D93D74E | 03/29/16 22:45:52 | 104.33.4.74 | 03/29/16 22:50:13 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/66DD6876-0738-31D0-5943-A3A61D93D74E?key=1459291542398 |
| 48650 | 66DE9B8C-4D87-6854-082D-DE8B8E8329DE | 03/31/16 16:37:57 | 72.177.119.119 | 03/31/16 16:39:38 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66DE9B8C-4D87-6854-082D-DE8B8E8329DE?key=1459442278144 |
| 48651 | 66DF98F6-2DD4-1083-F858-D1CA8CB2A148 | 03/07/16 17:04:11 | 50.253.125.154 | 03/07/16 17:09:02 | 0 | | | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/66DF98F6-2DD4-1083-F858-D1CA8CB2A148?key=1457370253013 |
| 48652 | 66E0C5C2-1B40-C405-E36D-2278FB263F95 | 03/19/16 18:47:10 | 166.137.139.34 | 03/19/16 18:53:17 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66E0C5C2-1B40-C405-E36D-2278FB263F95?key=1458413237837 |
| 48653 | 66E15F5C-C991-03A9-5515-4775478829EE | 03/14/16 20:34:54 | 24.91.43.27 | 03/14/16 20:40:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66E15F5C-C991-03A9-5515-4775478829EE?key=1457987697028 |
| 48654 | 66E1C89F-8006-0E56-0095-A5800ACAFDA3 | 03/16/16 14:13:14 | 65.124.205.209 | 03/16/16 14:20:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66E1C89F-8006-0E56-0095-A5800ACAFDA3?key=1458137596785 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 48655 | 66E308C2-0A58-94D4-2E3F-F5D032196EF2 | 03/14/16 23:58:51 | 64.183.43.11 | 03/15/16 00:05:04 | 0 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd | http://vp.leadid.com/playback/66E308C2-0A58-94D4-2E3F-F5D032196EF2?key=1457999896059 |
| 48656 | 66E38515-E8A4-B859-4059-F60C1D012CFC | 03/17/16 20:06:26 | 76.169.154.106 | 03/17/16 20:09:16 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 0 | 1 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/66E38515-E8A4-B859-4059-F60C1D012CFC?key=1458245188899 |
| 48657 | 66E38545-166A-98C0-E725-A26B2573352C | 03/21/16 18:17:21 | 104.33.143.75 | 03/21/16 18:25:05 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66E38545-166A-98C0-E725-A26B2573352C?key=1458584241604 |
| 48658 | 66E3F209-1F8B-F1AE-70BE-AFFB7117F38F | 03/14/16 13:30:21 | 24.213.151.130 | 03/14/16 13:35:07 | 2 | | | | | | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/66E3F209-1F8B-F1AE-70BE-AFFB7117F38F?key=1457962254194 |
| 48659 | 66E44E09-2FC2-518E-D8EE-1F696E070DB7 | 03/17/16 18:13:55 | 68.99.82.112 | 03/17/16 18:20:05 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/66E44E09-2FC2-518E-D8EE-1F696E070DB7?key=1458238436770 |
| 48660 | 66E47BC3-E26F-BF0A-8403-F36870943730 | 03/10/16 19:11:08 | 50.136.145.51 | 03/10/16 19:15:48 | 2 | | | | | | | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/66E47BC3-E26F-BF0A-8403-F36870943730?key=1457637068120 |
| 48661 | 66EA6D0B-A033-244A-5427-8AFA523478AA | 03/28/16 17:15:32 | 73.134.88.197 | 03/28/16 17:19:18 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/66EA6D0B-A033-244A-5427-8AFA523478AA?key=1459185277893 |
| 48662 | 66E489D2-1E30-3FAA-243C-D4976FE8757D | 03/31/16 17:20:49 | 99.48.157.230 | 03/31/16 17:24:07 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66E489D2-1E30-3FAA-243C-D4976FE8757D?key=1459444849963 |
| 48663 | 66E5111E-3F9A-5779-0601-C8AC68A3C40B | 03/10/16 23:24:38 | 172.58.25.32 | 03/10/16 23:29:16 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 3 | 3 | | 1 | BetweenAds | http://vp.leadid.com/playback/66E5111E-3F9A-5779-0601-C8AC68A3C40B?key=1457652280524 |
| 48664 | 66E52DC4-C0D3-98CB-6635-58FAE18995AF | 03/12/16 01:11:14 | 172.56.37.221 | 03/12/16 01:13:16 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/66E52DC4-C0D3-98CB-6635-58FAE18995AF?key=1457745076479 |
| 48665 | 66E65FCF-F825-79FE-6A42-C04D71909424 | 03/29/16 18:07:56 | 104.172.184.74 | 03/30/16 16:35:52 | 0 | | | | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/66E65FCF-F825-79FE-6A42-C04D71909424?key=1459274959754 |
| 48666 | 66E6B89D-1AD0-4F98-71F0-B80BF3B42173 | 03/30/16 15:33:32 | 72.181.125.1 | 03/30/16 15:40:21 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66E6B89D-1AD0-4F98-71F0-B80BF3B42173?key=1459352012858 |
| 48667 | 66E7EF62-03FE-D7D2-8B37-9FA79F37C985 | 03/24/16 12:06:19 | 208.54.36.169 | 03/24/16 12:07:39 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CCREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/66E7EF62-03FE-D7D2-8B37-9FA79F37C985?key=1458821185232 |
| 48668 | 66E83310-398F-A8C7-4E82-59230DA31359 | 03/06/16 16:55:12 | 68.229.87.236 | 03/06/16 17:00:11 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66E83310-398F-A8C7-4E82-59230DA31359?key=1457283312632 |
| 48669 | 66E89209-C701-19BB-8A40-DE33FD83764F | 03/23/16 01:01:13 | 68.5.182.55 | 03/23/16 01:04:29 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66E89209-C701-19BB-8A40-DE33FD83764F?key=1458694876175 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48670 | 66E971A6-C523-A8A3-2A86-794AA7553039 | 03/31/16 20:22:30 | 173.13.212.98 | 03/31/16 20:24:58 | 0 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66E971A6-C523-A8A3-2A86-794AA7553039?key=1459455751860 |
| 48671 | 66EA6F37-E9EF-B796-015C-F31228FFB49E | 03/16/16 23:11:48 | 71.105.106.5 | 03/25/16 17:34:35 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE JAND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/66EA6F37-E9EF-B796-015C-F31228FFB49E?key=1458169908771 |
| 48672 | 66EAAE7F-33F4-E4E8-7478-6A57EC298D9B | 03/08/16 19:42:15 | 99.71.69.218 | 03/08/16 19:48:14 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66EAAE7F-33F4-E4E8-7478-6A57EC298D9B?key=1457466158345 |
| 48673 | 66EC57EE-A460-CD4F-AAD1-8636851A0B06 | 03/12/16 14:34:13 | 70.215.194.5 | 03/12/16 14:40:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66EC57EE-A460-CD4F-AAD1-8636851A0B06?key=1457793255186 |
| 48674 | 66EC60A7-2F1F-2736-32D6-86F5D7BF8273 | 03/07/16 13:09:15 | 66.87.80.182 | 03/07/16 13:15:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66EC60A7-2F1F-2736-32D6-86F5D7BF8273?key=1457356158355 |
| 48675 | 66EC74E5-8B54-17AC-76E1-3208659C7A0F | 03/22/16 18:17:23 | 96.84.38.65 | 03/22/16 18:26:20 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/66EC74E5-8B54-17AC-76E1-3208659C7A0F?key=1458670650743 |
| 48676 | 66EC7B2D-638D-3000-98C2-A314A69A6E85 | 03/15/16 16:24:33 | 50.253.125.154 | 03/15/16 16:52:52 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING[EITHER VIA YOU LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/66EC7B2D-638D-3000-98C2-A314A69A6E85?key=1458059081749 |
| 48677 | 66ECA74A-AA9B-C387-41A9-66265047F36D | 03/30/16 17:50:17 | 107.14.25.33 | 03/30/16 17:52:43 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/66ECA74A-AA9B-C387-41A9-66265047F36D?key=1459360223360 |
| 48678 | 66EDD871-D37A-C380-EE04-DF0806786802 | 03/01/16 03:46:42 | 76.169.154.106 | 03/01/16 17:11:48 | 2 | | | | | | | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/66EDD871-D37A-C380-EE04-DF0806786802?key=1456890456918 |
| 48679 | 66F1E34C-9352-DF20-2D1B-0534AE988A75 | 03/18/16 19:12:20 | 65.36.108.145 | 03/18/16 19:18:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/66F1E34C-9352-DF20-2D1B-0534AE988A75?key=1458328341778 |
| 48680 | 66F28F3C-3D41-17AC-4601-9D407839AB18 | 03/09/16 15:52:25 | 70.208.88.164 | 03/09/16 15:53:02 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 1 | 0 | 0 | | Home Improvement Leads | http://vp.leadid.com/playback/66F28F3C-3D41-17AC-4601-9D407839AB18?key=1457538746891 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48681 | 66F2D0E6-2AF7-7440-D962-176E992D0E4B | 03/31/16 23:12:43 | 174.48.244.228 | 03/31/16 23:31:59 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | | | | | | 1 | 3 | 3 | 1 | | 1 | | | | 0 | Lead Genesis | http://vp.leadid.com/playback/66F2D0E6-2AF7-7440-D962-176E992D0E4B?key=1459465971891 |
| 48682 | 66F3A744-D040-9A6A-4DEB-EDB78E04F02E | 03/29/16 16:39:05 | 174.59.104.141 | 03/29/16 16:41:01 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/66F3A744-D040-9A6A-4DEB-EDB78E04F02E?key=1459269543361 |
| 48683 | 66F47C01-B54D-6A40-F58D-7A378ACF9376 | 03/17/16 17:02:15 | 72.182.49.201 | 03/17/16 17:08:15 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/66F47C01-B54D-6A40-F58D-7A378ACF9376?key=1458234142104 |
| 48684 | 66F495D7-1505-A057-5598-0E38947319D1 | 03/26/16 23:08:35 | 70.211.6.206 | 03/26/16 23:16:16 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/66F495D7-1505-A057-5598-0E38947319D1?key=1459033714823 |
| 48685 | 66F4E5C2-FDAD-1038-2925-CFC2C505243B | 03/28/16 21:41:57 | 96.84.38.65 | 03/28/16 21:52:47 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/66F4E5C2-FDAD-1038-2925-CFC2C505243B?key=1459201336045 |
| 48686 | 66F65541-6FCD-2BC9-1410-873B27C2D7C3 | 03/15/16 20:33:14 | 184.98.180.91 | 03/16/16 18:16:13 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/66F65541-6FCD-2BC9-1410-873B27C2D7C3?key=1458073999303 |
| 48687 | 66F7133E-1484-9E53-F4E9-0FC301D4C285 | 03/18/16 03:56:55 | 98.208.109.61 | 03/18/16 04:05:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66F7133E-1484-9E53-F4E9-0FC301D4C285?key=1458273415882 |
| 48688 | 66F86120-2A0D-0B87-4975-16357F9BB523 | 03/22/16 22:49:23 | 76.169.154.106 | 03/22/16 22:54:43 | 2 | | | | 0 | 0 | 2 | 2 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 3 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/66F86120-2A0D-0B87-4975-16357F9BB523?key=1458686995594 |
| 48689 | 66F90C18-2216-E3C6-427F-4E1EB15BECCC | 03/02/16 18:58:32 | 50.153.147.25 | 03/02/16 19:00:46 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/66F90C18-2216-E3C6-427F-4E1EB15BECCC?key=1456945113283 |
| 48690 | 66F95191-DDB1-B67E-533C-1966E39331ED | 03/26/16 16:31:43 | 166.137.240.66 | 03/26/16 16:35:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66F95191-DDB1-B67E-533C-1966E39331ED?key=1459009903380 |
| 48691 | 66FADC47-C428-50D9-D403-456A6D6F6559 | 03/15/16 17:58:15 | 70.209.101.33 | 03/15/16 18:05:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66FADC47-C428-50D9-D403-456A6D6F6559?key=1458064695044 |
| 48692 | 66FAF0B-E77C-A90E-EA4E-2DF32054A56F | 03/10/16 06:10:20 | 75.99.35.251 | 03/10/16 06:15:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66FAF0B-E77C-A90E-EA4E-2DF32054A56F?key=1457590225898 |
| 48693 | 66FAB2BA-6444-4D71-A495-8018AF18159E | 03/15/16 00:32:29 | 203.175.78.179 | 03/15/16 13:44:17 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/66FAB2BA-6444-4D71-A495-8018AF18159E?key=1458001968564 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48694 | 66F80A35-5F45-B087-7F63-CDA290EF7484 | 03/08/16 16:39:42 | 14.140.45.226 | 03/08/16 16:46:09 | 0 | | | | | | | | | 1 | 0 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/66F80A35-5F45-B087-7F63-CDA290EF7484?key=1457455193258 |
| 48695 | 66FBBBF3-E6DD-557A-F96B-542C80072A8F | 03/27/16 22:11:26 | 76.182.218.4 | 03/27/16 22:20:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66FBBBF3-E6DD-557A-F96B-542C80072A8F?key=1459116695737 |
| 48696 | 66FBE903-6781-4EC5-31D5-6E23EDC1069B | 03/05/16 16:49:15 | 100.14.216.202 | 03/05/16 16:55:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66FBE903-6781-4EC5-31D5-6E23EDC1069B?key=1457196555342 |
| 48697 | 66FC8AF4-EC17-18F0-7FF0-B3528F63389C | 03/07/16 23:47:06 | 108.218.143.112 | 03/07/16 23:53:34 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/66FC8AF4-EC17-18F0-7FF0-B3528F63389C?key=1457394428003 |
| 48698 | 66FDA022-D8CD-A22A-56F3-8FAA6EFE5E8C | 03/03/16 19:42:47 | 72.228.29.40 | 03/04/16 15:06:50 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/66FDA022-D8CD-A22A-56F3-8FAA6EFE5E8C?key=1457034181361 |
| 48699 | 66FDD2D6-1C3E-8B0E-0EFE-F61E8C48F31B | 03/07/16 23:40:17 | 72.182.78.110 | 03/07/16 23:46:50 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/66FDD2D6-1C3E-8B0E-0EFE-F61E8C48F31B?key=1457394017850 |
| 48700 | 66FE0381-47E0-0445-0356-1F6AA851AF6C | 03/23/16 22:46:17 | 76.169.154.106 | 03/23/16 22:53:50 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | | | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/66FE0381-47E0-0445-0356-1F6AA851AF6C?key=1458773184011 |
| 48701 | 66FEF7C7-6D75-C5EE-4E59-1C6480082DF5 | 03/01/16 01:56:07 | 108.80.229.148 | 03/01/16 02:00:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66FEF7C7-6D75-C5EE-4E59-1C6480082DF5?key=1456797439573 |
| 48702 | 66FF1FE7-152E-13C1-FA04-3F53E00CB0AF | 03/14/16 22:03:38 | 71.245.160.223 | 03/14/16 22:10:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/66FF1FE7-152E-13C1-FA04-3F53E00CB0AF?key=1457993015752 |
| 48703 | 66FF7E35-8DCA-9D14-EFBF-25FF06798E56 | 03/25/16 19:44:54 | 40.134.143.174 | 03/25/16 19:51:34 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/66FF7E35-8DCA-9D14-EFBF-25FF06798E56?key=1458935094798 |
| 48704 | 66FFCDA4-F226-9585-AD37-EA997E71FC5D | 03/23/16 17:39:03 | 76.169.154.106 | 03/23/16 17:41:37 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/66FFCDA4-F226-9585-AD37-EA997E71FC5D?key=1458754751207 |
| 48705 | 66FFE86E-3B0B-233C-1B87-7046038947E8 | 03/25/16 21:38:46 | 108.71.79.108 | 03/25/16 21:45:56 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/66FFE86E-3B0B-233C-1B87-7046038947E8?key=1458941932520 |
| 48706 | 670075CB-BF10-3FC7-E7E9-1775EA3A7E88 | 03/02/16 19:26:51 | 203.82.45.146 | 03/02/16 19:28:08 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/670075CB-BF10-3FC7-E7E9-1775EA3A7E88?key=1459846833905 |
| 48707 | 67007781-D93F-EE43-9EEA-E0F34C1AE270 | 03/28/16 15:20:36 | 74.205.144.74 | 03/28/16 15:49:02 | 1 | [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE AT MOST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/67007781-D93F-EE43-9EEA-E0F34C1AE270?key=1459178447236 |
| 48708 | 6700871A-80F8-819D-A997-8056AC0D8A66 | 03/03/16 02:17:39 | 50.122.207.199 | 03/03/16 02:19:49 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6700871A-80F8-819D-A997-8056AC0D8A66?key=1456971458204 |
| 48709 | 6700DBC5-5E8B-1881-38D1-AEAFB36D147F | 03/10/16 21:03:08 | 100.36.234.253 | 03/10/16 21:04:51 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6700DBC5-5E8B-1881-38D1-AEAFB36D147F?key=1457643786937 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6700EF3A-05F3-40B9-5E6C-2EECCB2F5338 | 03/03/16 19:25:10 | 70.114.149.92 | 03/03/16 19:31:29 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6700EF3A-05F3-40B9-5E6C-2EECCB2F5338?key=1457033110607 |
| 6701D862-498E-0AFD-3438-4CA429A93355 | 03/27/16 03:29:16 | 108.2.63.155 | 03/27/16 03:32:07 | 1 | (label":"BY CLICKING HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6701D862-498E-0AFD-3438-4CA429A93355?key=1459049345652 |
| 670273AC-6C72-C736-DF18-ED06AF484C56 | 03/03/16 19:24:13 | 45.48.57.127 | 03/03/16 19:26:24 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 2 | 1 | | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/670273AC-6C72-C736-DF18-ED06AF484C56?key=1457033065989 |
| 670310DE-58A5-01A8-55E9-579161A3A874 | 03/20/16 03:41:58 | 69.124.28.24 | 03/20/16 03:44:36 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/670310DE-58A5-01A8-55E9-579161A3A874?key=1458445319133 |
| 67032707-8A06-3124-3C71-0CE3BB79F153 | 03/26/16 02:02:19 | 96.245.53.63 | 03/26/16 02:17:39 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/67032707-8A06-3124-3C71-0CE3BB79F153?key=1458957739815 |
| 6703614A-8902-8988-0480-D64E5D989543 | 03/20/16 01:33:25 | 172.249.121.48 | 03/23/16 22:09:28 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6703614A-8902-8988-0480-D64E5D989543?key=1458437611216 |
| 67038A88-FC17-3F40-8483-798D64F6713E | 03/25/16 18:09:44 | 68.238.202.41 | 03/25/16 18:15:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67038A88-FC17-3F40-8483-798D64F6713E?key=1458929386113 |
| 67047210-0CFF-C662-23E2-A2268C69C75C | 03/29/16 14:00:14 | 66.87.80.34 | 03/29/16 14:01:59 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/67047210-0CFF-C662-23E2-A2268C69C75C?key=1459260014840 |
| 670553ED-ADB7-5544-D3C6-38E1ED4A0F86 | 03/19/16 22:15:19 | 69.249.128.218 | 03/19/16 22:17:21 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/670553ED-ADB7-5544-D3C6-38E1ED4A0F86?key=1458425719584 |
| 67055C5D-D7FC-5D59-816C-AEC2C58CD6CA | 03/30/16 17:34:07 | 172.58.17.91 | 03/30/16 17:40:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67055C5D-D7FC-5D59-816C-AEC2C58CD6CA?key=1459359250843 |
| 67060E82-BC56-855C-0D6E-69886310D111 | 03/16/16 16:32:41 | 76.169.154.106 | 03/16/16 16:36:32 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 5 | 3 | 3 | 3 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/67060E82-BC56-855C-0D6E-69886310D111?key=1458145981441 |
| 67060F21-982E-99CD-3764-6F273620D485 | 03/18/16 00:35:46 | 70.117.28.168 | 03/18/16 00:42:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/67060F21-982E-99CD-3764-6F273620D485?key=1458261347692 |
| 6706F460-F114-0C4C-6D06-B4D111D89E89 | 03/15/16 22:26:11 | 70.209.97.91 | 03/15/16 22:30:12 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6706F460-F114-0C4C-6D06-B4D111D89E89?key=1458080772367 |
| 67074A5E-40D3-2F5C-6369-6D68ECCAE6D5 | 03/15/16 16:28:59 | 203.82.45.146 | 03/15/16 16:55:01 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/67074A5E-40D3-2F5C-6369-6D68ECCAE6D5?key=1458059339447 |
| 67077B03-1E16-6843-C319-CDFAB86994BA | 03/01/16 11:25:08 | 72.80.61.36 | 03/01/16 22:50:23 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/67077B03-1E16-6843-C319-CDFAB86994BA?key=1456831510065 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48725 | 670?E0EC-2578-D7AB-5B03-6DF6A72996EC | 03/01/16 06:12:28 | 70.209.74.93 | 03/01/16 06:15:54 | 2 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/670?E0EC-2578-D7AB-5B03-6DF6A72996EC?key=1456812749827 |
| 48726 | 67087F72-22D8-7C8D-2977-C029D67290A2 | 03/20/16 21:10:59 | 100.8.217.77 | 03/20/16 21:15:07 | 2 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67087F72-22D8-7C8D-2977-C029D67290A2?key=1458508259369 |
| 48727 | 67089BA8-7182-B884-968E-EEA5AC27AE8E | 03/31/16 21:27:14 | 174.48.244.228 | 03/31/16 22:04:39 | | (label)"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND YOUR OPTION SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE)" | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/67089BA8-7182-B884-968E-EEA5AC27AE8E?key=1459459759422 |
| 48728 | 6709C07A-1580-8789-0A2B-EC3EDC24FC3F | 03/27/16 15:39:17 | 68.230.70.215 | 03/27/16 15:45:10 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6709C07A-1580-8789-0A2B-EC3EDC24FC3F?key=1459093155877 |
| 48729 | 670A0A1B-8389-B1FB-BBD1-B8FAA32A585F | 03/19/16 01:00:22 | 206.55.93.130 | 03/19/16 01:04:09 | 1 | (label)"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u201cS A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK)" | 0 | 0 | | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/670A0A1B-8389-B1FB-BBD1-B8FAA32A585F?key=1458349224591 |
| 48730 | 670AF771-8FC1-726D-32ED-8086093D39E8 | 03/28/16 20:15:54 | 70.121.33.203 | 03/28/16 20:25:09 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 2 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/670AF771-8FC1-726D-32ED-8086093D39E8?key=1459196154796 |
| 48731 | 670C68E9-1F74-83C2-0447-4CCC68A518DC | 03/26/16 19:23:38 | 98.114.60.180 | 03/26/16 19:30:04 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/670C68E9-1F74-83C2-0447-4CCC68A518DC?key=1459020221009 |
| 48732 | 670D1D06-47D7-D53D-45E4-8123F9DA6278 | 03/21/16 22:20:56 | 76.169.154.106 | 03/21/16 22:25:55 | 2 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | key=1458085284661 |
| 48733 | 670D90D5-AC0B-F459-4625-97357AC77838 | 03/13/16 21:47:43 | 76.88.184.209 | 03/13/16 21:55:04 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/670D90D5-AC0B-F459-4625-97357AC77838?key=1457905663098 |
| 48734 | 670E55BA-D4D7-197F-E84D-C77008DAC7D5 | 03/22/16 15:54:40 | 50.253.125.154 | 03/22/16 15:56:31 | 1 | (label)"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)" | 0 | 0 | | 2 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/670E55BA-D4D7-197F-E84D-C77008DAC7D5?key=1458662070499 |
| 48735 | 670E976E-6375-9DEB-7656-D12115D80E07 | 03/31/16 21:00:54 | 98.221.208.81 | 03/31/16 21:03:40 | 1 | (label)"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE)" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/670E976E-6375-9DEB-7656-D12115D80E07?key=1459458058758 |
| 48736 | 670FC707-E21E-F2A2-CDDA-5F7F35F43168 | 03/05/16 12:34:34 | 99.7.23.37 | 03/05/16 12:40:10 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/670FC707-E21E-F2A2-CDDA-5F7F35F43168?key=1457181282962 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48737 | 670FD2E5-7E1F-CF82-CAFO-2F9F3F9A21EE | 03/27/16 23:48:50 | 174.17.178.110 | 03/27/16 23:55:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 1 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/670FD2E5-7E1F-CF82-CAFO-2F9F3F9A21EE?key=1459122533361 |
| 48738 | 6710FB58-9023-738B-D27B-08E63376222D | 03/27/16 12:09:22 | 74.108.68.176 | 03/27/16 12:20:01 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6710FB58-9023-738B-D27B-08E63376222D?key=1459080562723 |
| 48739 | 67113ECA-E211-3507-5293-FB1E16E8A48B | 03/24/16 18:29:43 | 96.231.206.233 | 03/24/16 18:35:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67113ECA-E211-3507-5293-FB1E16E8A48B?key=1458844183726 |
| 48740 | 67122ACA-804F-33E8-D630-4949C421A133 | 03/16/16 16:47:07 | 208.109.88.104 | 03/16/16 16:47:14 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 48741 | 67122773-956A-8DED-EFEC-A35148SA38A5 | 03/28/16 18:10:13 | 70.112.117.153 | 03/28/16 18:15:55 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/67122773-956A-8DED-EFEC-A35148SA38A5?key=1459188574444 |
| 48742 | 6713A08D-4DE3-17A4-ECB1-002CAC391F38 | 03/22/16 00:04:28 | 99.47.177.167 | 03/22/16 00:11:03 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6713A08D-4DE3-17A4-ECB1-002CAC391F38?key=1458605070614 |
| 48743 | 67144112-C5C2-90A2-9B8C-48798E39AE15 | 03/22/16 11:53:06 | 32.211.87.229 | 03/22/16 11:55:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67144112-C5C2-90A2-9B8C-48798E39AE15?key=1458647574854 |
| 48744 | 67146CA8-389E-764F-FA0F-1515E8FB7DE1 | 03/30/16 16:45:47 | 72.177.119.119 | 03/30/16 16:46:50 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/67146CA8-389E-764F-FA0F-1515E8FB7DE1?key=1459356348442 |
| 48745 | 6714D74B-E046-D6F2-3E6E-074501CDDE53 | 03/06/16 22:26:10 | 72.182.49.201 | 03/06/16 22:32:29 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6714D74B-E046-D6F2-3E6E-074501CDDE53?key=1457303171528 |
| 48746 | 6714F27C-124A-2548-7C3A-1C4E171F443F | 03/09/16 17:22:32 | 108.23.26.210 | 03/09/16 17:24:16 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6714F27C-124A-2548-7C3A-1C4E171F443F?key=1457544220710 |
| 48747 | 67157209-DD9F-755C-B92E-5AD587894982 | 03/07/16 19:03:00 | 24.213.151.130 | 03/07/16 19:10:03 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/67157209-DD9F-755C-B92E-5AD587894982?key=1457377393529 |
| 48748 | 6715B909-CAF2-F59D-8FA4-6326FF18F1A6 | 03/08/16 05:05:35 | 73.173.95.127 | 03/08/16 05:10:06 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6715B909-CAF2-F59D-8FA4-6326FF18F1A6?key=1457413535954 |
| 48749 | 67163952-B469-63A9-6EDA-F98D7CB03AE2 | 03/09/16 14:17:36 | 209.180.126.2 | 03/09/16 14:25:04 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67163952-B469-63A9-6EDA-F98D7CB03AE2?key=1457533068777 |
| 48750 | 67165247-4660-7186-AB6C-E0546CA82D86 | 03/29/16 01:32:57 | 73.47.5.30 | 03/29/16 01:40:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67165247-4660-7186-AB6C-E0546CA82D86?key=1459215177803 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48751 | 67177E0E-544B-FE95-8779-F4AFD04690D6 | 03/05/16 00:48:35 | 73.196.189.149 | 03/05/16 00:51:34 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/67177E0E-544B-FE95-8779-F4AFD04690D6?key=1457138919211 |
| 48752 | 6717C00F-3F8A-7095-152B-2CF258D51748 | 03/28/16 23:15:38 | 174.26.11.92 | 03/28/16 23:25:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6717C00F-3F8A-7095-152B-2CF258D51748?key=1459206938187 |
| 48753 | 6717E40C-1E1F-9577-2D85-888482EDEF43 | 03/28/16 19:57:17 | 98.173.43.34 | 03/28/16 19:58:10 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@ICOREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 3 | 3 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/6717E40C-1E1F-9577-2D85-888482EDEF43?key=1459194812044 |
| 48754 | 67182AE5-1E3D-75FF-CFAE-06D18C7B1A60 | 03/27/16 20:34:08 | 69.112.57.113 | 03/27/16 20:40:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67182AE5-1E3D-75FF-CFAE-06D18C7B1A60?key=1459110848852 |
| 48755 | 6718CCEE-8EF5-4480-8617-C3156D588887 | 03/24/16 22:34:33 | 108.232.105.242 | 03/24/16 22:45:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6718CCEE-8EF5-4480-8617-C3156D588887?key=1458858873323 |
| 48756 | 6718FA2C-FF5F-2829-0591-AA611CF21244 | 03/02/16 17:24:36 | 76.169.154.106 | 03/02/16 17:28:28 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 0 | 0 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6718FA2C-FF5F-2829-0591-AA611CF21244?key=1456939483817 |
| 48757 | 671955BA-91C3-C3D8-6E9C-CF48F09889F3 | 03/07/16 18:45:37 | 69.138.244.166 | 03/07/16 18:49:03 | 1 | (label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/671955BA-91C3-C3D8-6E9C-CF48F09889F3?key=1457376340599 |
| 48758 | 67195B7B-1E85-8783-0C06-7147116DC63D | 03/04/16 03:14:25 | 76.168.250.230 | 03/04/16 03:19:48 | 1 | (label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/67195B7B-1E85-8783-0C06-7147116DC63D?key=1457061266275 |
| 48759 | 6719BBB3-F890-4D99-980A-8AC3D389F268 | 03/02/16 19:23:07 | 32.215.148.82 | 03/03/16 15:18:32 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6719BBB3-F890-4D99-980A-8AC3D389F268?key=1456946591818 |
| 48760 | 671A13CD-0708-7D25-8F69-495498003E55 | 03/20/16 23:13:15 | 24.105.253.185 | 03/20/16 23:25:07 | 1 | (label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/671A13CD-0708-7D25-8F69-495498003E55?key=1458515595477 |
| 48761 | 671A6B74-C98F-040B-933C-9763681E568C | 03/04/16 23:31:14 | 108.48.147.21 | 03/04/16 23:33:19 | 1 | (label":"BY CLICKING}YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/671A6B74-C98F-040B-933C-9763681E568C?key=1457134292894 |
| 48762 | 671AC0A0-D13D-0611-6AF2-AC18E93A0DDC | 03/16/16 21:41:34 | 14.140.45.226 | 03/16/16 21:43:11 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/671ACOA0-D13D-0611-6AF2-AC18E93A0DDC?key=1458164536305 |
| 48763 | 67180DDD-8E78-0CFD-C564-E9A7FE0FF127 | 03/23/16 01:16:39 | 73.41.17.150 | 03/23/16 01:25:06 | 1 | (label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/67180DDD-8E78-0CFD-C564-E9A7FE0FF127?key=1458695801434 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 671837C6-6460-9103-6793-2E31D54FADC0 | 03/06/16 15:52:19 | 206.229.89.152 | 03/06/16 16:05:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 |  | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/671837C6-6460-9103-6793-2E31D54FADC0?key=1457279540927 |
| 6718C34D-8442-8437-27CC-315FDD393A61 | 03/30/16 22:52:55 | 49.151.97.8 | 03/30/16 23:00:27 | 1 | (label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU]") | 0 | 0 | 1 |  | 2 | 1 |  |  |  |  | 1 |  | 1 |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/6718C34D-8442-8437-27CC-315FDD393A61?key=1459378700227 |
| 671C9493-F6EB-C7C0-D746-5CF99CF33159 | 03/02/16 21:42:25 | 74.205.144.74 | 03/02/16 21:43:12 | 0 |  |  |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/671C9493-F6EB-C7C0-D746-5CF99CF33159?key=1456954954482 |
| 671CD02B-A88B-A881-64EE-898244E95D56 | 03/27/16 12:07:18 | 74.78.35.112 | 03/27/16 12:15:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/671CD02B-A88B-A881-64EE-898244E95D56?key=1459080439202 |
| 671E38FA-C381-D268-5FEA-E9F302E55C58 | 03/14/16 21:57:21 | 174.59.30.88 | 03/14/16 21:59:28 | 1 | (label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 |  |  |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/671E38FA-C381-D268-5FEA-E9F302E55C58?key=1457992642908 |
| 671E5DF2-EF90-D25A-30F5-B4448328AF50 | 03/30/16 00:01:52 | 98.110.22.113 | 03/30/16 00:10:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 |  | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/671E5DF2-EF90-D25A-30F5-B4448328AF50?key=1459296116562 |
| 671EA165-5534-4CA1-AC4F-EAA5F444F429 | 03/22/16 18:29:07 | 47.18.125.178 | 03/22/16 18:35:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/671EA165-5534-4CA1-AC4F-EAA5F444F429?key=1458671347753 |
| 671ECA19-3C8E-A003-5974-393F13AA7D21 | 03/24/16 19:41:05 | 50.253.125.154 | 03/24/16 19:48:53 | 0 |  |  |  | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/671ECA19-3C8E-A003-5974-393F13AA7D21?key=1458848471886 |
| 671EFF23-78EC-C731-876F-1792E7700942 | 03/15/16 14:09:30 | 68.3.87.40 | 03/15/16 14:15:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/671EFF23-78EC-C731-876F-1792E7700942?key=1458050974298 |
| 671F1F8D-5098-EEED-61D2-71BA09E4E86D | 03/14/16 18:13:08 | 64.26.82.108 | 03/14/16 18:20:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/671F1F8D-5098-EEED-61D2-71BA09E4E86D?key=1457979188599 |
| 671F75F5-AABF-EBCC-880A-9D181A89D80E | 03/05/16 16:13:50 | 148.126.100.83 | 03/05/16 16:15:11 | 2 |  |  |  |  | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/671F75F5-AABF-EBCC-880A-9D181A89D80E?key=1457194432812 |
| 67202ADF-1ECC-8FC9-CA1E-8CD04667850C | 03/19/16 02:00:02 | 206.55.93.130 | 03/19/16 02:05:11 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF ITu2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 |  | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 |  | 1 | FiveStrata | http://vp.leadid.com/playback/67202ADF-1ECC-8FC9-CA1E-8CD04667850C?key=1458152804384 |
| 672100E2-6665-C10E-FC5C-6F27029A484E | 03/27/16 01:21:43 | 70.209.110.230 | 03/27/16 01:25:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/672100E2-6665-C10E-FC5C-6F27029A484E?key=1459041703999 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48778 | 67215519-071B-F31E-0A51-327C9EC2B878 | 03/04/16 02:28:56 | 172.58.105.147 | 03/04/16 16:03:45 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 3 | 1 | | | | 3 | | 3 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/67215519-071B-F31E-0A51-327C9EC2B878?key=1457058540647 |
| 48779 | 672230C4-672B-E9A4-FD9F-3CC2D678A739 | 03/18/16 16:27:14 | 76.169.154.106 | 03/18/16 16:30:24 | 2 | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | | 0 | 3 | | 3 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/672230C4-672B-E9A4-FD9F-3CC2D678A739?key=1458318655008 |
| 48780 | 67224003-111C-4097-A437-0E8FA6837218 | 03/14/16 14:50:49 | 69.248.182.184 | 03/14/16 14:55:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67224003-111C-4097-A437-0E8FA6837218?key=1457967049024 |
| 48781 | 6722721A-B7C9-E5DD-1F39-574D50C805F3 | 03/14/16 14:51:02 | 66.30.52.91 | 03/14/16 14:55:15 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6722721A-B7C9-E5DD-1F39-574D50C805F3?key=1457967063186 |
| 48782 | 67228C8F-3454-12D8-374F-FA08138D0412 | 03/25/16 04:18:11 | 45.50.155.51 | 03/25/16 04:20:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67228C8F-3454-12D8-374F-FA08138D0412?key=1458879491134 |
| 48783 | 67233D04-94C4-6894-D718-0F5A8DE81798 | 03/30/16 15:30:04 | 73.213.45.196 | 03/30/16 15:35:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67233D04-94C4-6894-D718-0F5A8DE81798?key=1459351804535 |
| 48784 | 6723E7AF-3949-1B13-B55F-6416E85B8C01 | 03/21/16 13:46:36 | 70.209.135.135 | 03/21/16 13:47:46 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDEDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/6723E7AF-3949-1B13-B55F-6416E85B8C01?key=1458567998468 |
| 48785 | 67243800-E310-C723-FCF1-91EA277D6829 | 03/01/16 22:54:42 | 73.149.105.152 | 03/01/16 22:56:49 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/67243800-E310-C723-FCF1-91EA277D6829?key=1456872882368 |
| 48786 | 67247E9A-403A-AD42-23CE-499198087478 | 03/25/16 14:36:20 | 96.84.38.65 | 03/25/16 15:34:20 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | | 1 | | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/67247E9A-403A-AD42-23CE-499198087478?key=1458916584351 |
| 48787 | 672488D8-8480-D586-8C78-39D54D016352 | 03/02/16 16:36:41 | 45.19.193.249 | 03/02/16 16:44:24 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/672488D8-8480-D586-8C78-39D54D016352?key=1456936600997 |
| 48787 | 6724AF20-B7EB-52C4-980D-F9A3A187A546 | 03/14/16 23:36:49 | 74.67.47.128 | 03/14/16 23:45:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6724AF20-B7EB-52C4-980D-F9A3A187A546?key=1457998614696 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48788 | 67259B82-EE04-6100-077E-B011A97DF86D | 03/16/16 14:26:11 | 169.226.152.60 | 03/16/16 14:30:12 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67259B82-EE04-6100-077E-B011A97DF86D?key=1458138370798 |
| 48789 | 675A834-99AA-4CBC-78C2-8E0DD8989F71 | 03/28/16 18:38:17 | 70.124.128.156 | 03/28/16 18:44:46 | 1 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/675A834-99AA-4CBC-78C2-8E0DD8989F71?key=1459190299964 |
| 48790 | 67266123-A095-2F32-675C-840744D49A3C | 03/17/16 21:34:46 | 76.169.154.106 | 03/17/16 21:37:32 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/67266123-A095-2F32-675C-840744D49A3C?key=1458250488674 |
| 48791 | 6726C674-C8CE-687E-4D87-480F2631CB15 | 03/04/16 21:34:36 | 14.140.45.226 | 03/04/16 21:35:35 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6726C674-C8CE-687E-4D87-480F2631CB15?key=1457127272572 |
| 48792 | 672700AF-C115-365F-DA84-E46D95862EA0 | 03/06/16 20:33:10 | 104.32.197.133 | 03/06/16 20:40:09 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/672700AF-C115-365F-DA84-E46D95862EA0?key=1457296390467 |
| 48793 | 67274113-D2EE-3348-9778-C60D8F83E395 | 03/13/16 17:22:04 | 67.45.113.108 | 03/13/16 17:24:21 | 1 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/67274113-D2EE-3348-9778-C60D8F83E395?key=1457889718762 |
| 48794 | 672831AB-0370-EA6E-7D58-4A81F90B8C35 | 03/15/16 12:40:14 | 64.26.71.238 | 03/15/16 12:42:29 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/672831AB-0370-EA6E-7D58-4A81F90B8C35?key=1458045620308 |
| 48795 | 67285487-4EB8-9889-CAD7-88CAAF86C8F3 | 03/22/16 20:43:59 | 23.27.44.104 | 03/22/16 22:18:14 | 2 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 3 | 0 | Home Improvement Leads | N/A |
| 48796 | 67285487-4EB8-9889-CAD7-88CAAF86C8F3 | 03/22/16 20:43:59 | 23.27.44.104 | 03/22/16 22:18:22 | 2 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | | Lead Genesis | N/A |
| 48797 | 6728560F-7E78-1654-6E92-7032F679E334 | 03/09/16 21:53:16 | 76.182.254.17 | 03/09/16 21:59:56 | 1 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6728560F-7E78-1654-6E92-7032F679E334?key=1457560399676 |
| 48798 | 67286DAF-6288-7E6E-F420-0AE55874AC93 | 03/19/16 01:48:23 | 66.87.83.103 | 03/19/16 01:55:07 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67286DAF-6288-7E6E-F420-0AE55874AC93?key=1458352106595 |
| 48799 | 67288E12-3DA6-CE56-85A5-DFAC2FA3ED33 | 03/07/16 22:43:38 | 115.186.138.47 | 03/07/16 22:45:05 | 1 | [label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/67288E12-3DA6-CE56-85A5-DFAC2FA3ED33?key=1457390620610 |
| 48800 | 6728A143-A124-F0D0-6074-C50484804C42 | 03/23/16 19:01:20 | 203.177.115.2 | 03/23/16 19:07:42 | 1 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6728A143-A124-F0D0-6074-C50484804C42?key=1458759680404 |
| 48801 | 672934CC-7D9B-0758-4814-AC417040EE15 | 03/13/16 07:44:44 | 104.189.4.208 | 03/13/16 07:50:11 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/672934CC-7D9B-0758-4814-AC417040EE15?key=1457855084396 |
| 48802 | 6729AF76-A9C5-CD30-A016-1C332CE6A825 | 03/03/16 21:25:22 | 107.195.113.83 | 03/03/16 21:26:53 | 1 | [label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6729AF76-A9C5-CD30-A016-1C332CE6A825?key=1457040325458 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48803 | 672A8DFE-1E57-D36B-CA44-DF7BA9C50857 | 03/29/16 23:35:11 | 70.215.75.232 | 03/29/16 23:36:39 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/672A8DFE-1E57-D36B-CA44-DF7BA9C50857?key=1459294514409 |
| 48804 | 672B3F7D-28EB-8876-06CB-D09F63F268FD | 03/30/16 05:38:17 | 72.211.143.235 | 03/30/16 05:45:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/672B3F7D-28EB-8876-06CB-D09F63F268FD?key=1459316301423 |
| 48805 | 672C4FEC-514F-BC93-E29D-D5C6C667F85D | 03/31/16 14:53:49 | 76.169.154.106 | 03/31/16 14:56:55 | 2 | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 3 | 3 | 3 | 1 | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/672C4FEC-514F-BC93-E29D-D5C6C667F85D?key=1459436061229 |
| 48806 | 672CCA0B-722D-1E29-F038-A88A51E25782 | 03/30/16 06:15:16 | 170.75.135.72 | 03/30/16 06:20:20 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/672CCA0B-722D-1E29-F038-A88A51E25782?key=1459318531929 |
| 48807 | 672CD79A-BC59-DE45-795F-79049C92DCAA | 03/13/16 17:54:50 | 70.214.3.79 | 03/13/16 18:00:06 | 1 | {label":YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/672CD79A-BC59-DE45-795F-79049C92DCAA?key=1457891691024 |
| 48808 | 672CEC9B-8686-5098-85CE-3973F9A1F79E | 03/11/16 21:30:05 | 173.67.6.216 | 03/11/16 21:30:55 | 0 | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 3 | 3 | 1 | 1 | 1 | | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/672CEC9B-8686-5098-85CE-3973F9A1F79E?key=1457742652501 |
| 48809 | 672D2F50-DD17-09AD-D52B-0E7E8751A369 | 03/02/16 15:05:49 | 69.195.39.18 | 03/02/16 15:15:05 | 2 | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 3 | 3 | 3 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/672D2F50-DD17-09AD-D52B-0E7E8751A369?key=1456931093861 |
| 48810 | 672E9BD7-7AA4-98C9-AF38-F3ED0EAD06C7 | 03/11/16 12:47:03 | 96.246.161.91 | 03/11/16 12:50:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/672E9BD7-7AA4-98C9-AF38-F3ED0EAD06C7?key=1459428423152 |
| 48811 | 672F8A4B-9340-7CA4-F56C-892CC4878532 | 03/01/16 02:51:54 | 71.245.68.131 | 03/01/16 02:55:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/672F8A4B-9340-7CA4-F56C-892CC4878532?key=1456800714610 |
| 48812 | 67300D3F-7D5A-7489-F1EB-C21477137387 | 03/02/16 01:28:41 | 96.250.43.72 | 03/02/16 01:34:05 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/67300D3F-7D5A-7489-F1EB-C21477137387?key=1456882124300 |
| 48813 | 67303797-453A-A52C-C4A0-5D744AF28295 | 03/05/16 19:39:38 | 172.89.181.41 | 03/05/16 19:42:01 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/67303797-453A-A52C-C4A0-5D744AF28295?key=1457206781915 |
| 48814 | 67310F6E-BB18-92AA-4E98-5F2A68758C2F | 03/29/16 12:06:30 | 173.56.220.126 | 03/29/16 12:14:33 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/67310F6E-BB18-92AA-4E98-5F2A68758C2F?key=1459253197973 |
| 48815 | 67316548-F886-3577-5D38-DC16F989996C | 03/05/16 21:15:30 | 75.69.28.132 | 03/05/16 21:20:05 | 1 | {label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67316548-F886-3577-5D38-DC16F989996C?key=1457212530286 |
| 48816 | 67317198-78F3-0A9A-7500-3E05584E6252 | 03/18/16 21:03:18 | 68.21.148.89 | 03/18/16 21:09:43 | 1 | {label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/67317198-78F3-0A9A-7500-3E05584E6252?key=1458335032819 |
| 48817 | 67318DE1-C0AA-6700-A060-6D402A48F580 | 03/25/16 10:25:28 | 69.127.214.200 | 03/25/16 10:30:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67318DE1-C0AA-6700-A060-6D402A48F580?key=1458901528276 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48818 | 67326440-94C8-479C-7585-178C3D4C1526 | 03/23/16 22:38:57 | 203.177.115.2 | 03/23/16 22:45:47 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 1 | | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/67326440-94C8-479C-7585-178C3D4C1526?key=1458772738302 |
| 48819 | 67338AFE-F3FF-8007-91D4-6DDC4AC588C8 | 03/27/16 18:49:52 | 70.192.12.196 | 03/27/16 18:55:09 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67338AFE-F3FF-8007-91D4-6DDC4AC588C8?key=1459104592731 |
| 48820 | 6733E463-000F-7510-E632-19D5F2764F5D | 03/30/16 14:57:55 | 73.100.83.145 | 03/30/16 15:00:16 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6733E463-000F-7510-E632-19D5F2764F5D?key=1459349875841 |
| 48821 | 67343E2D-4A6C-DC8A-03F0-46F0478F00CF | 03/14/16 14:13:13 | 50.253.125.154 | 03/14/16 15:23:21 | 0 | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/67343E2D-4A6C-DC8A-03F0-46F0478F00CF?key=1457964791362 |
| 48822 | 67348AB7-A809-E181-4E1B-135679EEBC57 | 03/10/16 03:44:11 | 173.2.52.223 | 03/10/16 03:45:16 | 1 | [label"":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 3 | 4 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/67348AB7-A809-E181-4E1B-135679EEBC57?key=1457581348241 |
| 48823 | 6734C1E2-A5A4-2D82-ADD7-3F2A3F64D14D | 03/31/16 19:55:34 | 14.140.45.226 | 03/31/16 19:57:27 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6734C1E2-A5A4-2D82-ADD7-3F2A3F64D14D?key=1459454131886 |
| 48824 | 67352543-A1F9-266A-9338-1AA2B48D201D | 03/21/16 17:38:38 | 190.122.106.226 | 03/21/16 17:45:07 | 2 | | | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/67352543-A1F9-266A-9338-1AA2B48D201D?key=1458582378185 |
| 48825 | 67366107-1541-36C7-E078-79719219D055 | 03/01/16 19:20:41 | 76.169.154.106 | 03/01/16 19:24:25 | 2 | | | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 0 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/67366107-1541-36C7-E078-79719219D055?key=1456860045548 |
| 48826 | 67366107-1541-36C7-E078-79719219D055 | 03/01/16 19:20:41 | 76.169.154.106 | 03/01/16 19:24:33 | 2 | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/67366107-1541-36C7-E078-79719219D055?key=1456860045548 |
| 48827 | 676A007-97CC-76DA-76A3-C2A0CAC89B87 | 03/30/16 01:43:36 | 107.77.70.54 | 03/30/16 13:25:25 | 1 | [label"":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/676A007-97CC-76DA-76A3-C2A0CAC89B87?key=1459302216589 |
| 48828 | 67379654-F896-48E1-D693-E0958869F13A | 03/16/16 09:29:00 | 76.255.186.58 | 03/16/16 09:35:07 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67379654-F896-48E1-D693-E0958869F13A?key=1458120542386 |
| 48829 | 67382374-87CF-0771-9661-A52479043C7D | 03/21/16 19:59:06 | 97.33.72.17 | 03/21/16 20:05:05 | 2 | | | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67382374-87CF-0771-9661-A52479043C7D?key=1458590347406 |
| 48830 | 67384CA3-8CAA-8D70-296E-2C8348166F0D | 03/06/16 00:41:34 | 68.184.184.180 | 03/06/16 00:45:06 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67384CA3-8CAA-8D70-296E-2C8348166F0D?key=1457224912832 |
| 48831 | 67389C61-4907-D287-1882-498ED0C0A123 | 03/31/16 17:59:39 | 107.192.116.16 | 03/31/16 18:05:12 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67389C61-4907-D287-1882-498ED0C0A123?key=1459447180927 |
| 48832 | 673B016D-903A-7664-CC47-07C98DC9A992 | 03/10/16 21:03:39 | 71.116.66.171 | 03/10/16 21:14:11 | 0 | | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/673B016D-903A-7664-CC47-07C98DC9A992?key=1457648812905 |
| 48833 | 673BDF4D-8B5D-2750-A7E6-0B68DF793C61 | 03/20/16 18:59:54 | 76.125.53.102 | 03/20/16 19:05:07 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/673BDF4D-8B5D-2750-A7E6-0B68DF793C61?key=1458500397362 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48834 | 6738FD8C-8FF5-E476-F587-FFD9D6590991 | 03/02/16 19:56:48 | 68.230.77.217 | 03/02/16 20:00:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6738FD8C-8FF5-E476-F587-FFD9D6590991?key=1456948607709 |
| 48835 | 6739119E-316D-6D82-0AE5-8B21BC835301 | 03/04/16 21:17:15 | 97.32.84.176 | 03/04/16 21:25:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6739119E-316D-6D82-0AE5-8B21BC835301?key=1457126239374 |
| 48836 | 6739C449-B1CA-F95B-2720-382A2FF0E6AA | 03/31/16 20:49:53 | 75.68.171.45 | 03/31/16 20:55:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6739C449-B1CA-F95B-2720-382A2FF0E6AA?key=1459457393142 |
| 48837 | 6738B760-58CA-50D2-11E9-43177AA1FF4B | 03/28/16 11:09:59 | 96.245.164.61 | 03/28/16 11:15:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6738B760-58CA-50D2-11E9-43177AA1FF4B?key=1459163404323 |
| 48838 | 6738B0ED-0733-A4CB-1B40-41FDFF40F669 | 03/19/16 13:07:18 | 73.167.211.228 | 03/19/16 13:15:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6738B0ED-0733-A4CB-1B40-41FDFF40F669?key=1458392838946 |
| 48839 | 673C8A88-0A73-C5CC-F8EA-8C2D1AE8AFA4 | 03/06/16 15:39:17 | 108.11.9.88 | 03/06/16 15:45:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/673C8A88-0A73-C5CC-F8EA-8C2D1AE8AFA4?key=1457278762956 |
| 48840 | 673D057C-3863-CC80-B0A4-D31E97D9D7FC | 03/27/16 14:00:12 | 70.215.1.237 | 03/27/16 14:05:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/673D057C-3863-CC80-B0A4-D31E97D9D7FC?key=1459087212324 |
| 48841 | 673D5F4E-823F-7495-63D5-44E888042D89 | 03/28/16 10:56:31 | 208.109.88.104 | 03/28/16 14:50:15 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 48842 | 673D6B28-A850-786E-1A0E-377E3B1DC3A5 | 03/18/16 23:15:21 | 76.169.154.106 | 03/18/16 23:18:18 | | | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/673D6B28-A850-786E-1A0E-377E3B1DC3A5?key=1458342925536 |
| 48843 | 673EE0C9-8ED1-86EC-3832-D2E3E66EDB03 | 03/04/16 18:04:46 | 68.230.45.3 | 03/05/16 02:56:24 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Clean Energy Experts | http://vp.leadid.com/playback/673EE0C9-8ED1-86EC-3832-D2E3E66EDB03?key=1457114694147 |
| 48844 | 673F4F47-39FD-C3E8-6177-03CF367A3DBF | 03/29/16 13:15:24 | 104.55.165.244 | 03/29/16 13:20:14 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/673F4F47-39FD-C3E8-6177-03CF367A3DBF?key=1459257323398 |
| 48845 | 673FE777-D035-169A-3214-86C834CFD68E | 03/27/16 12:59:57 | 66.87.124.247 | 03/27/16 13:05:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/673FE777-D035-169A-3214-86C834CFD68E?key=1459083597095 |
| 48846 | 6740373F-A9EF-3645-850F-0D0A34298347 | 03/31/16 20:47:17 | 203.177.115.2 | 03/31/16 20:54:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6740373F-A9EF-3645-850F-0D0A34298347?key=1459457237585 |
| 48847 | 67407166-6E14-709C-D99C-182B50B1A573 | 03/05/16 00:36:51 | 101.50.118.117 | 03/07/16 14:14:24 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/67407166-6E14-709C-D99C-182B50B1A573?key=1457138213551 |
| 48848 | 6740C08-74C4-E91E-80F3-56E86F030B5B | 03/12/16 14:35:48 | 69.139.95.159 | 03/12/16 14:40:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6740C08-74C4-E91E-80F3-56E86F030B5B?key=1457793348852 |
| 48849 | 67417C8D-691C-127A-911F-3223685AD658 | 03/02/16 20:32:14 | 108.16.82.39 | 03/02/16 20:40:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/67417C8D-691C-127A-911F-3223685AD658?key=1456950733873 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48850 | 6742E965-D338-9710-6277-FAF6D2CEC0F1 | 03/07/16 22:59:33 | 45.19.193.249 | 03/07/16 23:06:49 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6742E965-D338-9710-6277-FAF6D2CEC0F1?key=1457391572239 |
| 48851 | 67438BC4-3879-25EC-AAFF-05884D98360E | 03/14/16 19:42:57 | 107.77.92.122 | 03/14/16 19:43:49 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/67438BC4-3879-25EC-AAFF-05884D98360E?key=1457984578343 |
| 48852 | 674436OE-25A7-A4CD-1AA3-3ADA7F942AEF | 03/22/16 13:21:32 | 96.84.38.65 | 03/22/16 14:07:53 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/674436OE-25A7-A4CD-1AA3-3ADA7F942AEF?key=1458652907024 |
| 48853 | 67449E7E-BCEB-65B8-94B7-C31A71187681 | 03/15/16 19:12:10 | 203.82.45.146 | 03/15/16 20:47:43 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/67449E7E-BCEB-65B8-94B7-C31A71187681?key=1458069129067 |
| 48854 | 67448917-183F-9299-D43E-41CE87227676 | 03/27/16 11:57:13 | 74.96.103.42 | 03/27/16 12:10:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67448917-183F-9299-D43E-41CE87227676?key=1459079834083 |
| 48855 | 674S886D-B42C-AC12-01DA-4D8C5A41AA71 | 03/17/16 15:25:52 | 172.91.84.197 | 03/17/16 15:30:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/674S886D-B42C-AC12-01DA-4D8C5A41AA71?key=1458228323304 |
| 48856 | 6746A153-1459-B2DF-88A4-48C01037612D | 03/12/16 02:44:38 | 104.14.136.247 | 03/12/16 02:50:11 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6746A153-1459-B2DF-88A4-48C01037612D?key=1457550678697 |
| 48857 | 67478A53-A229-8CC8-9D20-31D7AD230708 | 03/08/16 23:29:34 | 65.36.125.73 | 03/08/16 23:35:24 | 0 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/67478A53-A229-8CC8-9D20-31D7AD230708?key=1457479774866 |
| 48858 | 6747FB41-B897-8419-73CD-0816E579258C | 03/28/16 14:28:51 | 76.182.254.17 | 03/28/16 14:34:59 | 0 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/6747FB41-B897-8419-73CD-0816E579258C?key=1459175335157 |
| 48859 | 67481F7-6594-FD7A-05A2-55930008846F | 03/28/16 07:17:55 | 50.136.143.13 | 03/28/16 07:19:51 | 1 | {label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/67481F7-6594-FD7A-05A2-55930008846F?key=1459149475700 |
| 48860 | 6749BCF0-9ABC-B65F-B2F2-6F6421EA15DD | 03/19/16 18:56:48 | 208.109.88.104 | 03/21/16 15:07:59 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 48861 | 6749F142-5609-62D2-AF80-84CF8DE30D56 | 03/20/16 00:46:18 | 23.113.128.236 | 03/20/16 00:52:23 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6749F142-5609-62D2-AF80-84CF8DE30D56?key=1458434777129 |
| 48862 | 674AA6AB-5F06-012A-9827-C32BF42C07CA | 03/09/16 00:39:34 | 76.116.132.196 | 03/09/16 00:42:22 | 0 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/674AA6AB-5F06-012A-9827-C32BF42C07CA?key=1457483981669 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48863 | 674A7D30-AD48-511A-9984-CC3F1E20FE96 | 03/11/16 17:47:43 | 74.205.144.74 | 03/11/16 17:48:07 | 1 | {label:"'(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK WAIT MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM'}" | 1 | 1 | 1 | 1 | 1 | | 3 | 3 | 3 | | 3 | 3 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/674A7D30-AD48-511A-9984-CC3F1E20FE96?key=1457718464958 |
| 48864 | 674AA1E-310A-C021-6C73-97D11C06E99B | 03/06/16 23:17:03 | 71.167.69.178 | 03/06/16 23:17:24 | 1 | {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 1 | 1 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/674AA1E-310A-C021-6C73-97D11C06E99B?key=1457306229072 |
| 48865 | 674AE5C5-02AE-6A5A-5680-D643D94FF199 | 03/16/16 16:39:59 | 74.197.226.109 | 03/16/16 16:43:24 | 1 | {label:"'WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK'}" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/674AE5C5-02AE-6A5A-5680-D643D94FF199?key=1458146396889 |
| 48866 | 67485782-5EF0-98E0-A74C-C8E8A78CD4B8 | 03/16/16 21:23:28 | 67.82.21.72 | 03/16/16 21:30:06 | 2 | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67485782-5EF0-98E0-A74C-C8E8A78CD4B8?key=1458163422855 |
| 48867 | 674886F3-A89C-A1C1-A894-962F0B448E6D | 03/09/16 19:41:54 | 96.234.213.138 | 03/09/16 19:50:06 | 1 | {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/674886F3-A89C-A1C1-A894-962F0B448E6D?key=1457552515386 |
| 48868 | 674D91A7-70F4-A5E7-E7F9-B8CB079A9A24 | 03/23/16 13:21:19 | 173.62.218.14 | 03/23/16 13:23:19 | 1 | {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/674D91A7-70F4-A5E7-E7F9-B8CB079A9A24?key=1458739278798 |
| 48869 | 674DDC90-967F-F7F9-FC39-74E7C8463AA9 | 03/14/16 23:04:22 | 166.137.246.93 | 03/14/16 23:07:20 | 1 | {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/674DDC90-967F-F7F9-FC39-74E7C8463AA9?key=1457996664289 |
| 48870 | 674E1B19-F96B-5B59-DF29-56ED67974837 | 03/24/16 01:40:19 | 32.213.243.44 | 03/24/16 01:45:07 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/674E1B19-F96B-5B59-DF29-56ED67974837?key=1458783618699 |
| 48871 | 674E238D-5E3B-25D3-ABAD-2745889AA08D | 03/29/16 19:54:14 | 142.129.213.25 | 03/29/16 20:00:08 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/674E238D-5E3B-25D3-ABAD-2745889AA08D?key=1459281241959 |
| 48872 | 674E8483-6543-6287-CD45-D573289A152D | 03/03/16 14:38:31 | 67.1.203.59 | 03/03/16 14:40:43 | 1 | {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/674E8483-6543-6287-CD45-D573289A152D?key=1457015913949 |
| 48873 | 674EBC94-780B-FBBD-5687-15048134D387 | 03/06/16 13:32:22 | 98.231.202.242 | 03/06/16 13:35:10 | 1 | {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/674EBC94-780B-FBBD-5687-15048134D387?key=1457271142358 |
| 48874 | 674F1DB2-3D78-A8BF-8481-19E785385F82 | 03/03/16 02:20:21 | 104.7.197.67 | 03/03/16 02:22:50 | 1 | {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/674F1DB2-3D78-A8BF-8481-19E785385F82?key=1456971621585 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 674F8696-595C-2944-4A89-6F027FDAD813 | 03/23/16 18:35:56 | 174.23.80.87 | 03/23/16 18:43:48 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/674F8696-595C-2944-4A89-6F027FDAD813?key=1458758155683 |
| 674F990F-8FB4-3A59-9836-5C777701A9CDB | 03/22/16 02:55:52 | 71.223.241.147 | 03/22/16 03:00:13 | 2 | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/674F990F-8FB4-3A59-9836-5C777701A9CDB?key=1455115525217 |
| 6750764A-E113-877B-E75A-88B2D1A4480B | 03/22/16 21:10:47 | 96.84.38.65 | 03/22/16 21:27:45 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/6750764A-E113-877B-E75A-88B2D1A4480B?key=1458681148763 |
| 6750E8C7-750C-4042-E422-35005E435468 | 03/09/16 18:57:48 | 100.11.115.62 | 03/09/16 19:00:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6750E8C7-750C-4042-E422-35005E435468?key=1457549868013 |
| 67510354-65A7-4368-1A94-6848716C12F2 | 03/07/16 01:48:40 | 108.243.36.239 | 03/07/16 01:55:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67510354-65A7-4368-1A94-6848716C12F2?key=1457315352789 |
| 67512BF0-281F-153C-8257-CAFA18D16FEE | 03/26/16 19:49:42 | 70.88.149.130 | 03/28/16 14:00:56 | 1 | | | | | | | | | | | | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/67512BF0-281F-153C-8257-CAFA18D16FEE?key=1459048897956 |
| 675200BA-1413-1015-EEB1-C7BFEF121527 | 03/09/16 20:17:27 | 166.137.125.36 | 03/09/16 20:23:16 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/675200BA-1413-1015-EEB1-C7BFEF121527?key=1457554659622 |
| 67524CE1-733E-12F5-6E40-E0C498A0B75E | 03/26/16 23:38:26 | 76.102.249.210 | 03/26/16 23:45:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67524CE1-733E-12F5-6E40-E0C498A0B75E?key=1459035506371 |
| 67525551-10C2-7BAA-79D4-6816132E3E67E | 03/04/16 00:03:23 | 64.22.53.178 | 03/04/16 15:57:22 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/67525551-10C2-7BAA-79D4-6816132E3E67E?key=1457049804024 |
| 67527843-0125-E30C-8548-2DE8CC698934 | 03/16/16 22:41:22 | 76.18.79.47 | 03/16/16 22:43:10 | | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/67527843-0125-E30C-8548-2DE8CC698934?key=1458168082976 |
| 675332D0-64E4-D315-8283-77C10CF5848A | 03/14/16 01:41:44 | 138.229.169.157 | 03/14/16 01:45:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/675332D0-64E4-D315-8283-77C10CF5848A?key=1457919727249 |
| 6753F149-8D4F-24A0-A257-AA7188125070 | 03/24/16 14:38:51 | 181.233.197.61 | 03/24/16 14:48:02 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 1 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6753F149-8D4F-24A0-A257-AA7188125070?key=1458830344852 |
| 6753FDB8-6602-E03A-D7B1-EE1AA0D8245D | 03/09/16 08:12:56 | 96.244.221.214 | 03/09/16 08:16:16 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6753FDB8-6602-E03A-D7B1-EE1AA0D8245D?key=1457511183437 |
| 6754219E-073F-8871-84D2-E4C1105BF00E | 03/07/16 03:17:02 | 69.116.79.171 | 03/07/16 03:20:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6754219E-073F-8871-84D2-E4C1105BF00E?key=1457320622538 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48889 | 67544A8F-E10B-EB44-F850-2DFE12E4E812 | 03/22/16 17:24:10 | 72.181.125.1 | 03/22/16 17:31:13 | 1 | (label:"'BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/67544A8F-E10B-EB44-F850-2DFE12E4E812?key=1458667450851 |
| 48890 | 67549E88-59AC-B413-B66B-938997724123 | 03/27/16 16:43:50 | 70.214.73.147 | 03/27/16 16:50:07 | 1 | (label:"'BY CLICKING] YOU KNOW HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67549E88-59AC-B413-B66B-938997724123?key=1459097032047 |
| 48891 | 67549E88-59AC-B413-B66B-938997724123 | 03/27/16 16:43:50 | 70.214.73.147 | 03/27/16 16:50:16 | 1 | (label:"'BY CLICKING] YOU KNOW HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67549E88-59AC-B413-B66B-938997724123?key=1459097032047 |
| 48892 | 675628CD-AFEC-D6CE-AF5C-A91163C7A135 | 03/09/16 09:57:10 | 172.2.138.173 | 03/09/16 10:05:08 | 1 | (label:"'BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/675628CD-AFEC-D6CE-AF5C-A91163C7A135?key=1457517421152 |
| 48893 | 67593FE-5FD6-41E7-08F7-C8E68304E330 | 03/20/16 13:02:49 | 173.63.106.228 | 03/20/16 13:04:36 | 1 | (label:"'BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/67593FE-5FD6-41E7-08F7-C8E68304E330?key=1458478969413 |
| 48894 | 67577AEE-F04E-86AA-24F6-65CC092A747F | 03/24/16 19:12:41 | 50.161.93.247 | 03/24/16 19:20:07 | 1 | (label:"'BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/67577AEE-F04E-86AA-24F6-65CC092A747F?key=1458846750377 |
| 48895 | 67578A8A-1A58-B8F8-5C0E-DCD042157118 | 03/03/16 18:23:39 | 76.169.154.106 | 03/03/16 18:27:24 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/67578A8A-1A58-B8F8-5C0E-DCD042157118?key=1457029439049 |
| 48896 | 675BA1C7-1E9B-A6A9-EE70-3E5A8F1D8DE4 | 03/25/16 13:45:40 | 65.129.234.86 | 03/25/16 16:26:47 | 1 | (label:"'THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT] YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE')" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/675BA1C7-1E9B-A6A9-EE70-3E5A8F1D8DE4?key=1458913540122 |
| 48897 | 675BD492-45A9-16C4-A274-BCC5A1588BA1 | 03/21/16 13:05:45 | 76.169.154.106 | 03/21/16 13:08:52 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/675BD492-45A9-16C4-A274-BCC5A1588BA1?key=1458651949856 |
| 48898 | 675BEC9B-0781-9503-5879-A2A3E0D084D8 | 03/22/16 07:16:20 | 108.70.226.97 | 03/22/16 07:20:07 | 1 | (label:"'BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/675BEC9B-0781-9503-5879-A2A3E0D084D8?key=1458630982639 |
| 48899 | 675944FA-749E-D463-AE2D-165A82A7D99C | 03/22/16 19:15:15 | 206.55.93.130 | 03/22/16 19:19:07 | 1 | (label:"'AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK')" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/675944FA-749E-D463-AE2D-165A82A7D99C?key=1458674117940 |
| 48900 | 6759A67F-DCC1-51A3-672C-D1453D54CD7C | 03/28/16 14:59:46 | 45.27.205.39 | 03/28/16 15:06:23 | 1 | (label:"'BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6759A67F-DCC1-51A3-672C-D1453D54CD7C?key=1459177185964 |
| 48901 | 675A085E-02D8-30F4-1DFB-B9C192CC6AED | 03/01/16 20:48:30 | 69.112.23.155 | 03/01/16 20:50:07 | 1 | (label:"'BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/675A085E-02D8-30F4-1DFB-B9C192CC6AED?key=1456866306429 |
| 48902 | 675A245A-615E-D471-AB5D-0D1C0BE54CEE | 03/04/16 19:16:37 | 112.198.75.133 | 03/04/16 19:41:02 | 0 | (label:"'BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | | | 0 | 0 | 0 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/675A245A-615E-D471-AB5D-0D1C0BE54CEE?key=1457176539681 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67SA9A5F-3905-7A2E-1DD0-CEE6C3290F23 | 03/08/16 16:46:03 | 166.137.252.123 | 03/08/16 16:46:51 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | | 2 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/67SA9A5F-3905-7A2E-1DD0-CEE6C3290F23?key=1457455618720 |
| 67SAB87E-A66B-3D7F-AFBA-724F40E95A66 | 03/27/16 14:36:42 | 72.224.244.160 | 03/27/16 14:41:02 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/67SAB87E-A66B-3D7F-AFBA-724F40E95A66?key=1459089402444 |
| 67SAB9A2-8475-5AB4-5214-B0D667E5077E | 03/29/16 17:37:08 | 66.90.166.5 | 03/29/16 17:42:58 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/67SAB9A2-8475-5AB4-5214-B0D667E5077E?key=1459273020914 |
| 67SAFF42-6C7E-AA5D-A66D-1FAB99DD8AA5 | 03/24/16 21:37:52 | 24.22.105.192 | 03/24/16 23:51:09 | 1 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/67SAFF42-6C7E-AA5D-A66D-1FAB99DD8AA5?key=1458855474358 |
| 67SC2072-E14E-193A-1758-3F724884877A | 03/27/16 20:28:50 | 73.185.53.151 | 03/27/16 20:35:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/67SC2072-E14E-193A-1758-3F724884877A?key=1459110480498 |
| 67SC4441-6FF2-A83B-2701-7D9487403F47 | 03/28/16 16:03:44 | 103.206.80.2 | 03/28/16 17:17:55 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 4 | 4 | 1 | 0 | 3 | 0 | 3 | 3 | 3 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/67SC4441-6FF2-A83B-2701-7D9487403F47?key=1459181024167 |
| 67SCFE81-E20E-C881-9362-3FFCCA28FE85 | 03/07/16 12:44:13 | 208.109.88.104 | 03/07/16 19:19:28 | 2 | | | | | | | 0 | 0 | 0 | 0 | 0 | | | 0 | | 0 | Home Improvement Leads | N/A |
| 67SDBAE5-A182-EC37-3D6C-EEE51B390EC3 | 03/05/16 01:16:21 | 76.169.154.106 | 03/05/16 01:21:32 | 2 | | | 0 | 0 | 0 | | | 3 | 3 | 3 | 0 | 0 | 0 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/67SDBAE5-A182-EC37-3D6C-EEE51B390EC3?key=1457140621057 |
| 67SE8890-A458-37E9-2E52-C4D1D0543204 | 03/07/16 13:06:55 | 69.143.41.173 | 03/07/16 13:54:50 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/67SE8890-A458-37E9-2E52-C4D1D0543204?key=1457356003387 |
| 67SEEB5A-3993-388C-5669-930138B88D78 | 03/18/16 21:36:25 | 67.242.73.58 | 03/18/16 21:37:45 | 0 | | | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/67SEEB5A-3993-388C-5669-930138B88D78?key= |
| 67SF9E53-C847-5D6D-C502-B4DCF7632237 | 03/26/16 16:27:57 | 107.77.169.8 | 03/26/16 16:29:33 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 Home Improvement Leads | http://vp.leadid.com/playback/67SF9E53-C847-5D6D-C502-B4DCF7632237?key=1459009677632 |
| 67SFDF4A-E3EF-8A4D-381E-04AE0C850C8C | 03/12/16 17:08:07 | 24.246.254.105 | 03/12/16 17:12:03 | 1 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/67SFDF4A-E3EF-8A4D-381E-04AE0C850C8C?key=1457802504926 |
| 67SD045B-B14C-86E6-4157-1D48EEC185E8 | 03/30/16 14:22:55 | 23.119.142.8 | 03/30/16 19:34:00 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/67SD045B-B14C-86E6-4157-1D48EEC185E8?key=1459347778907 |
| 67621E87-72E3-CFC6-34A3-35DE9A71C7E3 | 03/12/16 08:57:43 | 208.109.88.104 | 03/14/16 16:48:31 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | | | 0 | | 0 | Lead Genesis | N/A |
| 67622E7-B1CD-56F7-47D8-7059F85FEAC5 | 03/07/16 23:53:32 | 76.233.199.83 | 03/07/16 23:56:22 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/67622E7-B1CD-56F7-47D8-7059F85FEAC5?key=1457394811517 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48918 | 67625879-26A3-CEAA-3F15-DEE95F6837F6 | 03/31/16 17:26:42 | 74.205.144.74 | 03/31/16 17:26:51 | 0 | | | | | | | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/67625879-26A3-CEAA-3F15-DEE95F6837F6?key=1459445193284 |
| 48919 | 67630DB1-7B13-9E86-8B59-60808099DFA6 | 03/15/16 01:41:37 | 71.93.161.199 | 03/15/16 01:50:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67630DB1-7B13-9E86-8B59-60808099DFA6?key=1458006098304 |
| 48920 | 67652683-8834-D978-8394-F177633DE528 | 03/21/16 19:27:59 | 76.169.154.106 | 03/25/16 18:14:42 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/67652683-8834-D978-8394-F177633DE528?key=1458588482154 |
| 48921 | 6765288F-1C6C-B920-6F85-3901F22DD600 | 03/08/16 22:00:47 | 76.169.154.106 | 03/08/16 22:04:29 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/6765288F-1C6C-B920-6F85-3901F22DD600?key=1457474446069 |
| 48922 | 6765E052-320D-AE2D-8D91-0A3A19944C25 | 03/28/16 11:38:22 | 45.51.213.210 | 03/28/16 11:45:06 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6765E052-320D-AE2D-8D91-0A3A19944C25?key=1459165102452 |
| 48923 | 676607BC-D48B-0874-2D5C-70CD51E03317 | 03/06/16 18:54:09 | 172.58.32.88 | 03/06/16 19:00:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/676607BC-D48B-0874-2D5C-70CD51E03317?key=1457290451093 |
| 48924 | 6766A8F3-9D36-436F-ACCB-5A24F182A241 | 03/23/16 05:26:36 | 74.104.48.219 | 03/23/16 15:57:13 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6766A8F3-9D36-436F-ACCB-5A24F182A241?key=1458710797107 |
| 48925 | 6766EBA5-F6DA-894A-B8E0-81CCAD6A17F7 | 03/01/16 16:30:30 | 107.72.162.21 | 03/01/16 16:35:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6766EBA5-F6DA-894A-B8E0-81CCAD6A17F7?key=1456849830954 |
| 48926 | 67671EF2-758C-E96F-5A10-72F2537A85E7 | 03/06/16 18:49:44 | 66.87.97.131 | 03/06/16 18:55:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67671EF2-758C-E96F-5A10-72F2537A85E7?key=1457290184597 |
| 48927 | 6768D8C9-E4D4-B80F-EE5E-5F558CD41303 | 03/26/16 17:32:22 | 99.57.24.162 | 03/26/16 17:40:06 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6768D8C9-E4D4-B80F-EE5E-5F558CD41303?key=1459013549226 |
| 48928 | 67693789-17AE-0B50-5CD1-19E0C8615774 | 03/22/16 12:36:13 | 70.15.134.61 | 03/22/16 12:38:54 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/67693789-17AE-0B50-5CD1-19E0C8615774?key=1458650173031 |
| 48929 | 676A59D3-D1A6-53F7-CA18-A04D620A40D4 | 03/30/16 13:13:40 | 96.84.38.65 | 03/30/16 17:16:10 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/676A59D3-D1A6-53F7-CA18-A04D620A40D4?key=1459354438456 |
| 48930 | 676AACA1-FA78-E0B0-7739-23F1A773A38E | 03/29/16 14:52:54 | 76.126.231.211 | 03/30/16 13:01:19 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/676AACA1-FA78-E0B0-7739-23F1A773A38E?key=1459263165113 |
| 48931 | 67681CF7-72D0-8AEC-861F-602D9CD84A7D | 03/28/16 23:30:23 | 76.169.154.106 | 03/28/16 23:35:05 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/67681CF7-72D0-8AEC-861F-602D9CD84A7D?key=1459207845133 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48932 | 6768E8EA-9255-2FE3-13D3-072D36955699 | 03/30/16 22:00:06 | 99.167.204.201 | 03/30/16 22:05:05 | 1 | {label:"'BY CLICKING YOU CAN SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6768E8EA-9255-2FE3-13D3-072D36955699?key=1459375208701 |
| 48933 | 6768EEAE-E785-DD1F-9AED-CDCC122F5CA4 | 03/01/16 03:36:09 | 71.255.253.111 | 03/01/16 03:39:52 | 1 | {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6768EEAE-E785-DD1F-9AED-CDCC122F5CA4?key=1456803395332 |
| 48934 | 676C2368-548E-D71F-A1F0-F54DC6787396 | 03/26/16 14:31:46 | 66.87.125.87 | 03/26/16 14:35:08 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/676C2368-548E-D71F-A1F0-F54DC6787396?key=1459002705937 |
| 48935 | 676CC632-1289-E37F-7237-5745851EE84B | 03/20/16 14:03:28 | 68.230.107.68 | 03/20/16 14:05:18 | 1 | {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/676CC632-1289-E37F-7237-5745851EE84B?key=1458482612568 |
| 48936 | 676D7784-BD21-1C3D-4830-E3DDED05A1C7 | 03/30/16 22:30:45 | 203.177.115.2 | 03/30/16 22:37:59 | 1 | {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/676D7784-BD21-1C3D-4830-E3DDED05A1C7?key=1459377045444 |
| 48937 | 676D9B2E-5AF7-0126-0213-2F3AC743702A | 03/03/16 14:25:33 | 107.194.219.213 | 03/03/16 14:31:34 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | | http://vp.leadid.com/playback/676D9B2E-5AF7-0126-0213-2F3AC743702A?key=1457015128621 |
| 48938 | 676DE82E-D78A-4E92-C4DE-C6A29F3395AE | 03/25/16 21:03:54 | 96.84.38.65 | 03/28/16 15:23:59 | 1 | {label:"'BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE')"} | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 1 | | 1 | 1 | 1 | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/676DE82E-D78A-4E92-C4DE-C6A29F3395AE?key=1458939855676 |
| 48939 | 676DE82E-D78A-4E92-C4DE-C6A29F3395AE | 03/25/16 21:03:54 | 96.84.38.65 | 03/28/16 14:25:53 | 1 | {label:"'BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE')"} | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 1 | | 1 | 1 | 1 | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/676DE82E-D78A-4E92-C4DE-C6A29F3395AE?key=1458939855676 |
| 48940 | 676E1AFE-ED8D-314A-CDA6-31F75531375B | 03/15/16 17:36:47 | 76.218.117.163 | 03/15/16 17:43:20 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/676E1AFE-ED8D-314A-CDA6-31F75531375B?key=1458063410123 |
| 48941 | 676E2797-89AB-9216-55AE-18E326AAFD59 | 03/21/16 23:15:23 | 24.5.147.225 | 03/21/16 23:16:42 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/676E2797-89AB-9216-55AE-18E326AAFD59?key=1458607193964 |
| 48942 | 676E2B2C-3859-D401-301B-FF0ECE9B3E1A | 03/25/16 23:07:10 | 96.231.225.215 | 03/25/16 23:15:05 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/676E2B2C-3859-D401-301B-FF0ECE9B3E1A?key=1458947229902 |
| 48943 | 676E8C11-6372-AE12-17A2-2D06F766BA7C | 03/28/16 20:14:44 | 72.182.49.201 | 03/28/16 20:20:40 | 1 | {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | | 1 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/676E8C11-6372-AE12-17A2-2D06F766BA7C?key=1459196085272 |
| 48944 | 67700B20-7449-6EE1-79A5-475F7C580C4A | 03/15/16 19:23:39 | 71.232.160.112 | 03/15/16 19:28:01 | 1 | {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/67700B20-7449-6EE1-79A5-475F7C580C4A?key=1458069820848 |
| 48945 | 6770CD4D-9604-9F45-55D2-6410B14054DF | 03/16/16 22:41:20 | 14.140.45.226 | 03/17/16 13:05:41 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6770CD4D-9604-9F45-55D2-6410B14054DF?key=1458168079485 |
| 48946 | 6770CFE6-59F4-E398-487C-541754FF6F75 | 03/04/16 18:22:35 | 68.21.148.89 | 03/04/16 18:29:18 | 1 | {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')"} | 0 | | 0 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6770CFE6-59F4-E398-487C-541754FF6F75?key=1457115768236 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67715E13-BF27-0B37-051B-89C44E852F8D | 03/04/16 18:03:03 | 50.166.73.201 | 03/04/16 18:04:09 | 0 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | | 1 | 1 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/67715E13-BF27-0B37-051B-89C44E852F8D?key=1457114583998 |
| 6771832C-4456-4E87-F1F3-EE7F61C12611 | 03/30/16 18:17:38 | 99.172.34.208 | 03/30/16 18:23:45 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6771832C-4456-4E87-F1F3-EE7F61C12611?key=1459361862871 |
| 677194A3-A291-5C01-E0F7-F66F5E7149E4 | 03/01/16 21:06:39 | 208.54.5.211 | 03/01/16 21:07:21 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | | 1 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/677194A3-A291-5C01-E0F7-F66F5E7149E4?key=1456866412411 |
| 67731A18-4673-2509-D33D-A7CD23A89456 | 03/07/16 20:34:12 | 70.114.149.92 | 03/07/16 20:40:21 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/67731A18-4673-2509-D33D-A7CD23A89456?key=1457382852820 |
| 6773EF1C-6878-48A0-9342-E47E5854F97C | 03/26/16 16:00:22 | 67.11.215.154 | 03/26/16 16:06:46 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6773EF1C-6878-48A0-9342-E47E5854F97C?key=1459008029012 |
| 6774298A-1BCE-8888-C91C-8781F1341418 | 03/16/16 15:27:41 | 50.253.125.154 | 03/16/16 15:39:20 | 1 | (label":"( PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | | 3 | | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/6774298A-1BCE-8888-C91C-8781F1341418?key=1458142055234 |
| 6774DC00-A8A3-57FE-533A-9183FDF8A611 | 03/04/16 20:03:42 | 101.50.121.145 | 03/08/16 22:57:36 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | | 1 | | 1 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/6774DC00-A8A3-57FE-533A-9183FDF8A611?key=1457121829878 |
| 67750C0E-13DC-1DF8-E420-76D026A3CA5C | 03/25/16 21:38:53 | 50.198.128.11 | 03/25/16 21:41:58 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/67750C0E-13DC-1DF8-E420-76D026A3CA5C?key=1458941934821 |
| 67750E5E-F64D-CB9F-3F9C-3C4A8A30E11F | 03/30/16 00:41:24 | 66.87.69.96 | 03/30/16 00:45:14 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67750E5E-F64D-CB9F-3F9C-3C4A8A30E11F?key=1459298484207 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48956 | 6775F9D5-519B-7DA0-A642-1C7892F43348 | 03/13/16 02:54:21 | 166.170.15.124 | 03/13/16 03:00:48 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6775F9D5-519B-7DA0-A642-1C7892F43348?key=1457837661132 |
| 48957 | 67768A36-0EF4-8288-E4B4-6D49E4AE110B | 03/27/16 14:28:07 | 100.14.77.207 | 03/27/16 14:30:18 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67768A36-0EF4-8288-E4B4-6D49E4AE110B?key=1459088887811 |
| 48958 | 6776FED1-56AC-E01F-E99F-E3831334A9A5 | 03/27/16 16:05:29 | 67.241.18.243 | 03/27/16 16:20:30 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6776FED1-56AC-E01F-E99F-E3831334A9A5?key=1459094735736 |
| 48959 | 67771447-3864-6E98-4C36-CC1E48DE3CF0 | 03/16/16 17:15:34 | 45.55.49.75 | 03/16/16 18:28:58 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | | | http://vp.leadid.com/playback/67771447-3864-6E98-4C36-CC1E48DE3CF0?key=1458148524140 |
| 48960 | 67774A7A0-E49B-AED5-5106-5F8CC8FFDE86 | 03/16/16 16:36:18 | 136.179.21.84 | 03/16/16 17:27:29 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/67774A7A0-E49B-AED5-5106-5F8CC8FFDE86?key=1458146180039 |
| 48961 | 67776B4D-CA57-44F1-0A39-CD718C044E2A | 03/04/16 16:59:45 | 67.79.115.82 | 03/04/16 17:05:37 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREERCORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/67776B4D-CA57-44F1-0A39-CD718C044E2A?key=1457710786311 |
| 48962 | 6778072A-626D-542F-7B8D-A3A4E538D78A | 03/24/16 21:14:01 | 172.58.17.74 | 03/24/16 21:20:17 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6778072A-626D-542F-7B8D-A3A4E538D78A?key=1458854044055 |
| 48963 | 6778A018-3AAD-2FDA-D0C9-5043883C4458 | 03/10/16 16:29:33 | 71.222.221.18 | 03/10/16 16:31:37 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6778A018-3AAD-2FDA-D0C9-5043883C4458?key=1457627359948 |
| 48964 | 6778EE6C-8607-EA24-278E-9A5DE4A68FE9 | 03/23/16 13:42:10 | 172.58.217.218 | 03/23/16 13:45:03 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6778EE6C-8607-EA24-278E-9A5DE4A68FE9?key=1458740530874 |
| 48965 | 677958EC-786F-A05B-C30A-F85FCDE38593 | 03/24/16 14:35:48 | 164.82.32.13 | 03/24/16 14:40:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/677958EC-786F-A05B-C30A-F85FCDE38593?key=1458830148412 |
| 48966 | 6779BB6D-0BF3-13D7-78E9-5AFFB3C2F0B1 | 03/27/16 14:23:28 | 76.116.119.113 | 03/27/16 14:45:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6779BB6D-0BF3-13D7-78E9-5AFFB3C2F0B1?key=1459086607859 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6779CBA2-8F25-3C6A-6323-2835A631480E | 03/16/16 20:41:47 | 50.253.125.154 | 03/16/16 20:44:19 | 1 | [label:""(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"")] | 0 | 0 | 1 | 2 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6779CBA2-8F25-3C6A-6323-2835A631480E?key=1458160902681 |
| 677A3E08-9943-E50D-0C36-427A75ECC5A5 | 03/05/16 21:11:12 | 98.148.173.0 | 03/05/16 21:15:08 | 1 | [label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")] | 0 | 0 | 2 | 2 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/677A3E08-9943-E50D-0C36-427A75ECC5A5?key=1457212521529 |
| 677A4A4B-564A-A721-90E5-BF6DC831AF01 | 03/08/16 01:03:15 | 124.109.55.194 | 03/08/16 14:28:37 | 1 | [label:""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")] | 0 | 0 | 1 | 0 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/677A4A4B-564A-A721-90E5-BF6DC831AF01?key=1457398863608 |
| 677A62A3-0A1A-A339-86A1-5600C6576D68 | 03/27/16 14:34:31 | 97.32.137.243 | 03/27/16 14:40:17 | 1 | [label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/677A62A3-0A1A-A339-86A1-5600C6576D68?key=1459089275594 |
| 677A7785-FCAA-3D9C-3FF0-00C35219FCF6 | 03/02/16 12:49:57 | 67.45.112.186 | 03/02/16 12:52:23 | 1 | [label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")] | 0 | 0 | 2 | 2 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/677A7785-FCAA-3D9C-3FF0-00C35219FCF6?key=1456923004180 |
| 677AEC1F-9DA9-7FA5-A216-3854064C619E | 03/01/16 16:49:16 | 72.181.125.1 | 03/01/16 16:55:45 | 1 | [label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")] | 0 | 0 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/677AEC1F-9DA9-7FA5-A216-3854064C619E?key=1456850957048 |
| 677B3D94-4C2E-6818-9A58-04D92D4AAA7A | 03/03/16 18:30:03 | 170.110.235.55 | 03/03/16 18:31:43 | 1 | [label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")] | 0 | 0 | 0 | 0 | 0 | 0 | | Home Improvement Leads | N/A |
| 677B5A12-F885-9E53-D889-9FE890B3A4C9 | 03/03/16 23:29:57 | 73.15.87.50 | 03/03/16 23:34:36 | 1 | [label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/677B5A12-F885-9E53-D889-9FE890B3A4C9?key=1457047802802 |
| 677B8F8A-8124-EC6E-F73F-8108F88DAAC5 | 03/23/16 22:35:58 | 166.137.8.94 | 03/23/16 22:39:37 | | | | | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/677B8F8A-8124-EC6E-F73F-8108F88DAAC5?key=1458772556091 |
| 677CF36D-FEE6-6A6A-7141-0231D9204644 | 03/23/16 19:18:12 | 173.3.42.33 | 03/23/16 19:20:27 | 1 | [label:""BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/677CF36D-FEE6-6A6A-7141-0231D9204644?key=1458760693794 |
| 677D082D-F11B-6609-0623-E91874D8D074 | 03/18/16 23:12:05 | 66.87.68.105 | 03/18/16 23:15:05 | 1 | [label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/677D082D-F11B-6609-0623-E91874D8D074?key=1458342715068 |
| 677DECA2-AA5A-CFFA-AE8B-910A81FAB9B1 | 03/14/16 15:25:58 | 70.209.69.92 | 03/14/16 15:30:10 | 1 | [label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/677DECA2-AA5A-CFFA-AE8B-910A81FAB9B1?key=1457969161065 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 677E5509-A862-0E82-434C-A7AC80364A5B | 03/31/16 22:53:09 | 74.205.144.74 | 03/31/16 22:53:19 | 1 | {label:"[ PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS YOU OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]"} | 0 |  |  |  |  | 3 | 3 | 3 |  | 1 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/677E5509-A862-0E82-434C-A7AC80364A5B?key=1459464792982 |
| 677E8033-A385-D0CD-92C1-38C65CE039F5 | 03/14/16 16:51:48 | 99.42.97.248 | 03/14/16 16:52:59 | 1 | {label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |  |  | Home Improvement Leads | http://vp.leadid.com/playback/677E8033-A385-D0CD-92C1-38C65CE039F5?key=1457974308714 |
| 677F0917-2906-8C60-1B84-2F187010FCD5 | 03/01/16 14:21:07 | 172.56.34.38 | 03/02/16 01:22:52 | 1 | {label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  |  | Home Improvement Leads | http://vp.leadid.com/playback/677F0917-2906-8C60-1B84-2F187010FCD5?key=1456842067492 |
| 677F332C-1C46-F1D9-CD6B-48066C584824 | 03/30/16 08:11:49 | 67.85.224.43 | 03/30/16 08:15:20 | 1 | {label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 2 | 2 | 2 | 2 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/677F332C-1C46-F1D9-CD6B-48066C584824?key=1459325516949 |
| 677F44A1-2802-7E3A-8080-9DE57641CE74 | 03/03/16 15:21:31 | 167.206.137.70 | 03/03/16 15:23:05 | 1 | {label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |  |  | Home Improvement Leads | http://vp.leadid.com/playback/677F44A1-2802-7E3A-8080-9DE57641CE74?key=1457018615486 |
| 678089D-8AFA-719F-862D-99A522911130 | 03/22/16 12:53:12 | 71.169.18.88 | 03/22/16 12:55:07 | 2 |  |  |  | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/678089D-8AFA-719F-862D-99A522911130?key=1458651193103 |
| 6780887E-219D-1263-E14D-CAE89FE2B66O | 03/10/16 15:28:38 | 108.210.41.79 | 03/10/16 15:34:31 | 1 | {label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  |  | Home Improvement Leads | http://vp.leadid.com/playback/6780887E-219D-1263-E14D-CAE89FE2B66O?key=1457623718808 |
| 6781713E-6465-D616-6E65-88C608CFCD36 | 03/17/16 21:59:53 | 172.88.208.88 | 03/17/16 22:07:30 | 1 | {label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 2 | 2 | 2 | 2 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/6781713E-6465-D616-6E65-88C608CFCD36?key=1458251998563 |
| 67818122-124C-B93D-ACC9-2E1AAAD65599 | 03/29/16 13:43:25 | 71.175.76.160 | 03/29/16 13:50:05 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67818122-124C-B93D-ACC9-2E1AAAD65599?key=1459250008951 |
| 6781F961-957F-A682-F543-C1585C53388B | 03/16/16 20:29:12 | 50.253.125.154 | 03/16/16 20:32:00 | 1 | {label:"[ PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS YOU OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6781F961-957F-A682-F543-C1585C53388B?key=1458163735765 |
| 678238E1-5033-6E0F-E438-7E4A8E7151D3 | 03/03/16 23:50:38 | 168.105.167.1 | 03/03/16 23:55:06 | 1 | {label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/678238E1-5033-6E0F-E438-7E4A8E7151D3?key=1457049039887 |
| 67823BCE-83E6-D2CB-F3AB-D5816D36F8D4 | 03/10/16 12:49:38 | 67.54.222.94 | 03/11/16 01:08:44 | 2 |  |  |  |  |  | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/67823BCE-83E6-D2CB-F3AB-D5816D36F8D4?key=1457614254620 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 48991 | 67833D8E-A717-48AC-4FEC-D8E7F22288A0 | 03/25/16 15:30:07 | 203.177.115.2 | 03/25/16 15:36:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/67833D8E-A717-48AC-4FEC-D8E7F22288A0?key=1458919807728 |
| 48992 | 6783FE94-ED02-7850-02AE-C575092737774 | 03/17/16 01:17:28 | 172.13.232.100 | 03/17/16 01:20:13 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6783FE94-ED02-7850-02AE-C575092737774?key=1458117410437 |
| 48993 | 67840A74-26E1-017A-0C73-E73142A60264 | 03/06/16 16:05:57 | 71.35.8.182 | 03/06/16 16:10:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67840A74-26E1-017A-0C73-E73142A60264?key=1457280357339 |
| 48994 | 6784D731-9187-8087-3076-8662DEDAAA7F | 03/25/16 21:14:20 | 70.215.23.246 | 03/25/16 21:22:39 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6784D731-9187-8087-3076-8662DEDAAA7F?key=1458940591556 |
| 48995 | 6784EA48-39E5-3384-BF45-988DE94E3F65 | 03/08/16 17:43:31 | 74.132.37.159 | 03/08/16 17:47:20 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/6784EA48-39E5-3384-BF45-988DE94E3F65?key=1457458950603 |
| 48996 | 67865D10-F885-D3AD-44BE-DD4205CB348C | 03/20/16 14:01:46 | 69.249.173.197 | 03/20/16 14:02:14 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/67865D10-F885-D3AD-44BE-DD4205CB348C?key=1458482518608 |
| 48997 | 6789220-8E80-2BCD-A683-868497A29298 | 03/27/16 13:00:23 | 108.244.89.165 | 03/27/16 13:05:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU) AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6789220-8E80-2BCD-A683-868497A29298?key=1459083623339 |
| 48998 | 6787BC1D-6466-F697-9494-A198D6664366 | 03/29/16 15:50:04 | 38.122.240.146 | 03/29/16 15:54:02 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6787BC1D-6466-F697-9494-A198D6664366?key=1459266628329 |
| 48999 | 6787FD78-2983-248A-8A85-FF2E632A15A7 | 03/26/16 14:34:15 | 104.175.32.115 | 03/26/16 14:40:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU) AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6787FD78-2983-248A-8A85-FF2E632A15A7?key=1459002857779 |
| 49000 | 6788118D-619F-7A91-32A0-5EC30F61AC55 | 03/18/16 18:32:04 | 181.233.197.61 | 03/18/16 18:35:56 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | Clean Energy Experts | http://vp.leadid.com/playback/6788118D-619F-7A91-32A0-5EC30F61AC55?key=1458325928033 |
| 49001 | 67882153-5A20-B42E-9C56-969809C3484C | 03/23/16 14:38:35 | 50.253.125.154 | 03/23/16 14:40:23 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING/EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/67882153-5A20-B42E-9C56-969809C3484C?key=1458743606528 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49002 | 67892013-FAD3-8448-C036-07C28A157CC9 | 03/25/16 22:40:27 | 89.234.157.254 | 03/25/16 23:33:40 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/67892013-FAD3-8448-C036-07C28A157CC9?key=1458945647300 |
| 49003 | 67892013-FAD3-8448-C036-07C28A157CC9 | 03/25/16 22:40:27 | 89.234.157.254 | 03/27/16 20:01:30 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/67892013-FAD3-8448-C036-07C28A157CC9?key=1458945647300 |
| 49004 | 67892013-FAD3-8448-C036-07C28A157CC9 | 03/25/16 22:40:27 | 89.234.157.254 | 03/29/16 00:34:36 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/67892013-FAD3-8448-C036-07C28A157CC9?key=1458945647300 |
| 49005 | 678A532F-040B-30D9-48A5-AF34DE453EFC | 03/06/16 22:48:36 | 172.58.16.192 | 03/07/16 21:17:43 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/678A532F-040B-30D9-48A5-AF34DE453EFC?key=1457304520907 |
| 49006 | 67882FDD-0D4D-82C0-7DF2-9074471F81BC | 03/16/16 15:54:15 | 136.179.21.84 | 03/16/16 16:12:18 | 1 | (label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | | | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/67882FDD-0D4D-82C0-7DF2-9074471F81BC?key=1458143656600 |
| 49007 | 67886B15-1DC0-F8F8-D1A2-EC968350B02F | 03/28/16 11:48:18 | 70.208.136.213 | 03/28/16 11:55:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67886B15-1DC0-F8F8-D1A2-EC968350B02F?key=1459165698915 |
| 49008 | 6788C8B2-2C63-A85F-4161-84AEAD6E1812 | 03/04/16 18:54:23 | 66.90.166.5 | 03/04/16 19:00:08 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6788C8B2-2C63-A85F-4161-84AEAD6E1812?key=1457117660884 |
| 49009 | 678CCC96-877E-4ACD-965F-7C64ECAE9857 | 03/28/16 22:13:05 | 64.121.85.182 | 03/28/16 22:20:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/678CCC96-877E-4ACD-965F-7C64ECAE9857?key=1459203117098 |
| 49010 | 678CE193-1CE5-1532-D9CD-BC24363E888F | 03/04/16 17:31:29 | 69.195.39.18 | 03/04/16 17:55:06 | 2 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/678CE193-1CE5-1532-D9CD-BC24363E888F?key=1457112674738 |
| 49011 | 678D8256-A273-DA3E-A39B-9839820EFBE2 | 03/05/16 17:06:05 | 67.11.147.41 | 03/05/16 17:12:30 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/678D8256-A273-DA3E-A39B-9839820EFBE2?key=1457197581836 |
| 49012 | 678DE03E-F957-1A0C-CF64-3E53F200F6B3 | 03/17/16 14:40:19 | 69.112.248.172 | 03/17/16 14:45:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/678DE03E-F957-1A0C-CF64-3E53F200F6B3?key=1458225619104 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 678E4DCC-8721-3CB3-519D-AD8BF4FFE476 | 03/26/16 20:40:58 | 73.24.165.38 | 03/26/16 20:45:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/678E4DCC-8721-3CB3-519D-AD8BF4FFE476?key=1459024867268 |
| 678F3A53-04E3-9DCC-8687-31D459460E30 | 03/29/16 17:17:25 | 66.87.82.118 | 03/29/16 17:20:38 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/678F3A53-04E3-9DCC-8687-31D459460E30?key=1459271848463 |
| 678F5FD7-75DA-6FBD-031D-21034DBABC58 | 03/30/16 23:34:24 | 70.177.0.172 | 03/30/16 23:40:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/678F5FD7-75DA-6FBD-031D-21034DBABC58?key=1459380861691 |
| 6790A3F3-1A37-6AEA-4E61-0C0E71C81311 | 03/28/16 22:56:12 | 99.48.44.204 | 03/28/16 23:00:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6790A3F3-1A37-6AEA-4E61-0C0E71C81311?key=1459205772143 |
| 67908BCC-654F-5ED1-5BB8-834563167A82 | 03/21/16 07:18:12 | 24.168.55.153 | 03/21/16 07:25:12 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67908BCC-654F-5ED1-5BB8-834563167A82?key=1458544692730 |
| 67918D06-1429-8661-AD4C-E28FE036AC20 | 03/16/16 04:01:08 | 174.17.20.19 | 03/16/16 04:05:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67918D06-1429-8661-AD4C-E28FE036AC20?key=1458100868618 |
| 67928D98-BCDE-588A-EE80-6FB718A98A45 | 03/19/16 19:28:28 | 173.55.117.144 | 03/21/16 16:15:52 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/67928D98-BCDE-588A-EE80-6FB718A98A45?key=1458415706264 |
| 6793A3F0-24D3-CFC0-CE73-98D02544AFFE | 03/02/16 19:25:09 | 115.186.57.53 | 03/02/16 23:23:22 | 2 | | | 0 | 0 | 0 | 1 | 1 | 2 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6793A3F0-24D3-CFC0-CE73-98D02544AFFE?key=1456946806689 |
| 67941E77-CB7F-AE97-0835-227F90F8D8E0 | 03/31/16 18:48:27 | 72.177.31.85 | 03/31/16 18:54:35 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/67941E77-CB7F-AE97-0835-227F90F8D8E0?key=1459450078825 |
| 67943AD0-701D-3C3A-37EB-399A58DCA7D5 | 03/31/16 15:54:32 | 203.177.115.2 | 03/31/16 16:00:52 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/67943AD0-701D-3C3A-37EB-399A58DCA7D5?key=1459439672625 |
| 6794588B-024E-4A5A-5827-9E19B72E6532 | 03/15/16 21:17:36 | 166.170.5.21 | 03/15/16 21:25:13 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6794588B-024E-4A5A-5827-9E19B72E6532?key=1458076656375 |
| 67956DC6-7EF5-A161-8639-F52E8041896E | 03/02/16 12:28:43 | 47.20.228.37 | 03/02/16 12:35:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67956DC6-7EF5-A161-8639-F52E8041896E?key=1456921723586 |
| 679583AA-97E3-A9EF-36F2-D98D27B4D658 | 03/25/16 21:01:17 | 108.240.186.28 | 03/25/16 21:15:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/679583AA-97E3-A9EF-36F2-D98D27B4D658?key=1458939680793 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49026 | 6795D128-23C3-8A0D-DED4-929A5C6F8138 | 03/04/16 18:00:28 | 72.177.31.85 | 03/04/16 18:06:19 | | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6795D128-23C3-8A0D-DED4-929A5C6F8138?key=1457114408649 |
| 49027 | 6795D94A-D30E-246B-F0CC-8D536816CF2E | 03/16/16 13:58:00 | 32.208.136.198 | 03/16/16 14:05:05 | | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6795D94A-D30E-246B-F0CC-8D536816CF2E?key=1458136692050 |
| 49028 | 696607DC-35EA-3681-0480-689E314A7CD6 | 01/12/16 18:40:09 | 97.71.58.202 | 03/14/16 21:36:33 | 0 | | | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/696607DC-35EA-3681-0480-689E314A7CD6?key=1452624017638 |
| 49029 | 67961D46-24EF-F8F2-28FB-74884EAC7658 | 03/24/16 00:46:20 | 58.65.163.146 | 03/24/16 15:03:21 | | 1 [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/67961D46-24EF-F8F2-28FB-74884EAC7658?key=1458780380983 |
| 49030 | 67964395-5485-9747-CCE4-4C9882938C26 | 03/18/16 23:47:16 | 71.84.71.192 | 03/18/16 23:50:09 | | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67964395-5485-9747-CCE4-4C9882938C26?key=1458344840608 |
| 49031 | 67970870-27C1-2903-3F92-8AAA668F83FD | 03/24/16 14:47:51 | 76.169.154.106 | 03/24/16 14:50:22 | 2 | | | 0 | 0 | 3 | 1 | 1 | 1 | 3 | 0 | 3 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/67970870-27C1-2903-3F92-8AAA668F83FD?key=1458830883378 |
| 49032 | 67972F40-F692-D5B6-8F03-709DD09FD8AE | 03/23/16 00:12:27 | 14.140.45.226 | 03/23/16 00:13:10 | 2 | | | 0 | 0 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/67972F40-F692-D5B6-8F03-709DD09FD8AE?key=1458691947387 |
| 49033 | 679753C1-9017-E0DE-4874-1E61D18733A5 | 03/01/16 06:41:14 | 96.237.101.183 | 03/01/16 06:45:06 | | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/679753C1-9017-E0DE-4874-1E61D18733A5?key=1456814476200 |
| 49034 | 6797E285-EDDF-BDD2-70DF-3881254048D7 | 03/02/16 05:16:09 | 184.98.169.17 | 03/02/16 05:20:09 | | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6797E285-EDDF-BDD2-70DF-3881254048D7?key=1456895769429 |
| 49035 | 67985C84-1D88-5DA7-8AB7-ACDFF85720F7 | 03/31/16 17:24:34 | 190.80.2.54 | 03/31/16 17:50:10 | | 1 [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/67985C84-1D88-5DA7-8AB7-ACDFF85720F7?key=1459445038331 |
| 49036 | 679908AA-8843-724F-2BEF-6204AB55C860 | 03/01/16 09:39:37 | 66.87.131.125 | 03/01/16 09:41:09 | | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/679908AA-8843-724F-2BEF-6204AB55C860?key=1456825182348 |
| 49037 | 679986B0-FF84-C3EA-8E27-4EFE6FEA73F9 | 03/17/16 02:39:24 | 70.190.197.29 | 03/17/16 02:40:17 | | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/679986B0-FF84-C3EA-8E27-4EFE6FEA73F9?key=1458178765990 |
| 49038 | 67998F63-8BB0-3719-98D9-D87790194469 | 03/02/16 13:39:13 | 73.10.4.168 | 03/02/16 13:44:19 | | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/67998F63-8BB0-3719-98D9-D87790194469?key=1456925957950 |
| 49039 | 679A4326-B230-9E19-9CD6-CE649EB0566E | 03/02/16 13:08:41 | 162.72.178.31 | 03/02/16 13:15:11 | | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/679A4326-B230-9E19-9CD6-CE649EB0566E?key=1456924119852 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49040 | 6798B535-D94F-7CE8-DE65-4148A68A2245 | 03/04/16 16:46:18 | 70.114.149.92 | 03/04/16 16:52:15 | 1 | [label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6798B535-D94F-7CE8-DE65-4148A68A2245?key=1457109979843 |
| 49041 | 6798ED89-64F3-50DB-C689-790B568B6F71 | 03/08/16 18:35:34 | 66.90.166.5 | 03/08/16 18:41:33 | | [label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6798ED89-64F3-50DB-C689-790B568B6F71?key=1457462129278 |
| 49042 | 679D21F0-3633-78A1-3806-8E19E2768FCB | 03/30/16 22:36:53 | 71.96.62.67 | 03/30/16 22:40:13 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/679D21F0-3633-78A1-3806-8E19E2768FCB?key=1459377414962 |
| 49043 | 679D4078-80B0-167C-CE91-2C0A028D1500 | 03/19/16 18:36:57 | 76.100.24.239 | 03/19/16 18:40:11 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/679D4078-80B0-167C-CE91-2C0A028D1500?key=1458412617879 |
| 49044 | 679D8A93-EDC8-16E2-3E39-162E4482A882 | 03/09/16 16:36:19 | 70.114.149.92 | 03/09/16 16:42:18 | 1 | [label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/679D8A93-EDC8-16E2-3E39-162E4482A882?key=1457541380064 |
| 49045 | 679EA5D9-C889-8176-860C-8482521SD165 | 03/07/16 15:37:39 | 73.10.207.2 | 03/07/16 15:42:13 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | | Home Improvement Leads | http://vp.leadid.com/playback/679EA5D9-C889-8176-860C-8482521SD165?key=1457365083799 |
| 49046 | 679F0C28-B0C4-1442-4833-3115D48168CA | 03/29/16 15:17:31 | 75.80.226.242 | 03/29/16 15:25:08 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/679F0C28-B0C4-1442-4833-3115D48168CA?key=1459264651390 |
| 49047 | 679F4ACC-5853-32C4-F1A5-840AFC7DBF95 | 03/16/16 22:06:14 | 61.12.89.52 | 03/17/16 13:04:47 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/679F4ACC-5853-32C4-F1A5-840AFC7DBF95?key=1458165806520 |
| 49048 | 67A06E00-1770-BFCC-F724-594C1D0DE878 | 03/04/16 18:42:48 | 50.153.211.33 | 03/04/16 18:44:57 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/67A06E00-1770-BFCC-F724-594C1D0DE878?key=1457116969499 |
| 49049 | 67A0C680-BA1C-0C3A-5343-1D7807E38994 | 03/23/16 18:00:05 | 66.8.196.67 | 03/23/16 18:05:04 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/67A0C680-BA1C-0C3A-5343-1D7807E38994?key=1458756192527 |
| 49050 | 67A16D88-E2FF-30F8-C361-AA87AFE3C5DD | 03/26/16 16:58:18 | 68.3.191.126 | 03/26/16 17:05:05 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/67A16D88-E2FF-30F8-C361-AA87AFE3C5DD?key=1459011499324 |
| 49051 | 67A1973E-EB51-E2C7-E653-6465D0EAD5C4 | 03/17/16 22:35:19 | 61.12.89.52 | 03/17/16 22:39:28 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/67A1973E-EB51-E2C7-E653-6465D0EAD5C4?key=1458253948311 |
| 49052 | 67A22345-5290-6E1C-6990-4F4C1288B358 | 03/22/16 15:39:45 | 50.177.42.30 | 03/22/16 15:41:15 | 1 | [label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR WRITTEN CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/67A22345-5290-6E1C-6990-4F4C1288B358?key=1458661186797 |
| 49053 | 67A2728C-1A40-1FB4-4107-2335DA8AEAA5 | 03/18/16 20:50:03 | 76.169.154.106 | 03/18/16 20:53:08 | 2 | | | | | 1 | | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/67A2728C-1A40-1FB4-4107-2335DA8AEAA5?key=1458334228780 |
| 49054 | 67A2B0F0-00A6-7AAC-B22C-7EF8D0E3EDF0 | 03/29/16 21:49:00 | 76.185.152.50 | 03/29/16 21:55:14 | 1 | [label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/67A2B0F0-00A6-7AAC-B22C-7EF8D0E3EDF0?key=1459288146768 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49055 | 67A33598-6889-88EC-FB9E-802DD0411E2F | 03/02/16 03:01:23 | 207.244.86.194 | 03/02/16 17:43:13 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 1 | Lead Genesis | N/A |
| 49056 | 67A35D18-3D77-2ACC-6C8D-7E375090ADD4 | 03/08/16 16:38:08 | 74.205.144.74 | 03/08/16 17:27:24 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/67A35D18-3D77-2ACC-6C8D-7E375090ADD4?key=1457455094719 |
| 49057 | 67A38E51-1561-1FFE-DB65-9FE494E10B76 | 03/19/16 13:54:25 | 70.176.150.171 | 03/19/16 14:00:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67A38E51-1561-1FFE-DB65-9FE494E10B76?key=1458395665137 |
| 49058 | 67A43B78-9F39-082A-167E-645D8CF28D6F | 03/25/16 18:08:14 | 76.169.154.106 | 03/25/16 18:13:58 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 4 | 0 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/67A43B78-9F39-082A-167E-645D8CF28D6F?key=1458929315245 |
| 49059 | 67A43DD9-1596-60D8-7859-449A162F8D41 | 03/09/16 11:00:12 | 208.109.88.104 | 03/09/16 17:00:28 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 49060 | 67A7CC67-B2DA-B0F1-74FC-76029185866C | 03/24/16 00:09:34 | 69.125.88.58 | 03/24/16 00:12:20 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/67A7CC67-B2DA-B0F1-74FC-76029185866C?key=1458778173206 |
| 49061 | 67A93CD8-0340-0C49-A7EE-89FD998D571D | 03/26/16 22:33:45 | 70.114.194.99 | 03/26/16 22:40:16 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/67A93CD8-0340-0C49-A7EE-89FD998D571D?key=1459031627836 |
| 49062 | 67AA157F-43AA-74DA-B2CD-9B11A88BA331 | 03/20/16 18:56:48 | 203.177.115.2 | 03/20/16 19:04:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/67AA157F-43AA-74DA-B2CD-9B11A88BA331?key=1458500208844 |
| 49063 | 67AA4889-B4C1-438D-BC80-2C26C9C41E49 | 03/15/16 00:31:25 | 108.34.139.92 | 03/16/16 14:07:35 | 0 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TO SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK?"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/67AA4889-B4C1-438D-BC80-2C26C9C41E49?key=1458001917519 |
| 49064 | 67AA6F2D-EFDD-ECD8-F37B-CA5CDA8620D0 | 03/29/16 15:12:49 | 64.121.123.240 | 03/29/16 15:20:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67AA6F2D-EFDD-ECD8-F37B-CA5CDA8620D0?key=1459264368908 |
| 49065 | 67AAB9A1-42CE-570E-B289-AF9DCA1635DF | 03/19/16 04:37:07 | 24.255.42.70 | 03/19/16 04:45:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/67AAB9A1-42CE-570E-B289-AF9DCA1635DF?key=1458362229382 |
| 49066 | 67AB6FD0-EDD3-6982-0B5D-45E0917E8195 | 03/21/16 20:26:20 | 70.189.198.68 | 03/21/16 20:30:38 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 0 | 1 | 1 | 3 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/67AB6FD0-EDD3-6982-0B5D-45E0917E8195?key=1458591982385 |
| 49067 | 67ADE4B2-A730-BDD8-2D57-E5D827B55660 | 03/01/16 01:22:37 | 66.87.82.127 | 03/01/16 01:30:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67ADE4B2-A730-BDD8-2D57-E5D827B55660?key=1456795360180 |
| 49068 | 67ADEC2B-1685-B415-3060-0097946C6E743 | 03/31/16 19:03:17 | 73.158.40.100 | 03/16/16 19:09:33 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/67ADEC2B-1685-B415-3060-0097946C6E743?key=1459450997583 |
| 49069 | 67AE39FC-B40A-F1D2-3A62-BF348EFFCC97 | 03/30/16 10:50:17 | 70.215.77.238 | 03/30/16 10:55:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67AE39FC-B40A-F1D2-3A62-BF348EFFCC97?key=1459335017648 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67A4A68-C82A-F5D0-0835-5EBE5A2C30CE | 03/04/16 17:41:52 | 173.74.220.175 | 03/04/16 17:45:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/67A4A68-C82A-F5D0-0835-5EBE5A2C30?key=1457113320635 |
| 67AF1137-1FDC-F834-1933-2D13CA009169 | 03/28/16 19:58:14 | 61.12.89.52 | 03/28/16 19:59:02 |  |  |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/67AF1137-1FDC-F834-1933-2D13CA009169?key=1459195095001 |
| 67804378-F18F-775C-2F0A-E66A09784020 | 03/29/16 07:29:36 | 208.123.188.184 | 03/29/16 07:31:58 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/67804378-F18F-775C-2F0A-E66A09784020?key=1459236583087 |
| 67B0EBEE-5EE6-B02F-EE4E-68F80763DC94 | 03/13/16 20:30:17 | 70.214.106.252 | 03/13/16 20:35:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67B0EBEE-5EE6-B02F-EE4E-68F80763DC94?key=1457901017204 |
| 67B122B2-F56C-DF78-660A-2718SEEF34C8 | 03/31/16 20:07:39 | 203.82.45.146 | 03/31/16 20:08:54 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/67B122B2-F56C-DF78-660A-2718SEEF34C8?key=1459454857356 |
| 67B14E6D-3660-4E58-9773-CD187F8E6908 | 03/28/16 14:58:41 | 50.253.125.154 | 03/28/16 15:39:22 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/67B14E6D-3660-4E58-9773-CD187F8E6908?key=1459177132355 |
| 67B155FE-7B61-8F20-EEAC-724E30580ED0 | 03/08/16 14:07:37 | 64.223.86.50 | 03/08/16 14:10:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67B155FE-7B61-8F20-EEAC-724E30580ED0?key=1457446071260 |
| 67B25BE1-1388-41E3-C65A-65A8C91A5DE1 | 03/21/16 04:49:19 | 70.120.164.55 | 03/21/16 04:55:08 | 2 |  |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  | 1 |  | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/67B25BE1-1388-41E3-C65A-65A8C91A5DE1?key=1458535763118 |
| 67B280F2-E11B-7405-665B-D5FB48E2E577 | 03/02/16 06:56:06 | 69.243.5.107 | 03/02/16 06:57:01 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/67B280F2-E11B-7405-665B-D5FB48E2E577?key=1456901765433 |
| 67B2A836-89E4-E3A6-1C89-8A0D53C5E308 | 03/08/16 17:26:02 | 98.238.183.84 | 03/08/16 17:29:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 |  | Home Improvement Leads | http://vp.leadid.com/playback/67B2A836-89E4-E3A6-1C89-8A0D53C5E308?key=1457457966843 |
| 67B2C6E5-4D7B-8EC6-88B3-58FBC65993CD | 03/30/16 13:48:53 | 66.87.70.79 | 03/30/16 13:55:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67B2C6E5-4D7B-8EC6-88B3-58FBC65993CD?key=1459345732505 |
| 67B37B2F-7ED8-0A18-782A-1568E61ABA63 | 03/25/16 18:58:48 | 75.213.3.90 | 03/25/16 18:59:28 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | N/A |
| 67B4DD99-2809-8B3E-F595-32D6DAB6E516 | 03/05/16 02:06:00 | 66.87.99.19 | 03/05/16 02:10:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/67B4DD99-2809-8B3E-F595-32D6DAB6E516?key=1457143561704 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49083 | 67B4F9A3-92A9-5F64-2D8A-2E1F1F84363C | 03/18/16 13:50:58 | 71.184.192.165 | 03/18/16 13:54:03 | 2 | | | 0 | | | | | 1 | | 3 | | 1 | | 1 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/67B4F9A3-92A9-5F64-2D8A-2E1F1F84363C?key=1458309084946 |
| 49084 | 67B4F9A3-92A9-5F64-2D8A-2E1F1F84363C | 03/18/16 13:50:58 | 71.184.192.165 | 03/18/16 13:54:01 | 2 | | | 0 | | | | | 1 | 3 | 3 | 1 | 1 | | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/67B4F9A3-92A9-5F64-2D8A-2E1F1F84363C?key=1458309084946 |
| 49085 | 6785A785-87A0-F542-E596-5387112A10CC | 03/30/16 18:39:23 | 173.213.212.233 | 03/30/16 18:45:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6785A785-87A0-F542-E596-5387112A10CC?key=1459363162823 |
| 49086 | 6785D0AE-620B-4E82-E843-FDA6B92C66DA | 03/27/16 00:54:11 | 104.173.39.53 | 03/27/16 01:00:13 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6785D0AE-620B-4E82-E843-FDA6B92C66DA?key=1459040051287 |
| 49087 | 6785E244-594C-88FC-B75D-838C01CD930B | 03/11/16 12:18:22 | 74.79.101.119 | 03/11/16 12:20:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6785E244-594C-88FC-B75D-838C01CD930B?key=1457698705495 |
| 49088 | 6785E64A-B165-CE59-08AE-D82718444C576 | 03/18/16 17:09:14 | 76.176.3.11 | 03/23/16 20:29:44 | 0 | | | 0 | 0 | | | | 1 | 3 | 3 | 1 | 1 | | 3 | 3 | 1 | 1 | | http://vp.leadid.com/playback/6785E64A-B165-CE59-08AE-D82718444C576?key=1458320961878 |
| 49089 | 6785E64A-B165-CE59-08AE-D82718444C576 | 03/18/16 17:09:14 | 76.176.3.11 | 03/24/16 16:10:10 | 0 | | | 0 | 0 | | | | 1 | 3 | 3 | 1 | 1 | | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6785E64A-B165-CE59-08AE-D82718444C576?key=1458320961878 |
| 49090 | 6785E64A-B165-CE59-08AE-D82718444C576 | 03/18/16 17:09:14 | 76.176.3.11 | 03/24/16 16:05:40 | 0 | | | 0 | 0 | | | | 1 | 3 | 3 | 1 | 1 | | 3 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6785E64A-B165-CE59-08AE-D82718444C576?key=1458320961878 |
| 49091 | 6786EB4F-78B7-CE88-BB03-0D62C492D9D9 | 03/19/16 00:58:32 | 71.209.242.126 | 03/19/16 01:05:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6786EB4F-78B7-CE88-BB03-0D62C492D9D9?key=1458349112526 |
| 49092 | 6786CD5-AAFF-6688-562F-9A13DC198C9F | 03/01/16 14:52:14 | 72.177.119.119 | 03/01/16 14:52:37 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6786CD5-AAFF-6688-562F-9A13DC198C9F?key=1456843937246 |
| 49093 | 6786F09A-A6E5-858D-D894-D8E2EA695DA4 | 03/01/16 16:04:14 | 24.102.155.118 | 03/01/16 16:10:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6786F09A-A6E5-858D-D894-D8E2EA695DA4?key=1456848237000 |
| 49094 | 67878D67-FA8A-6F6C-2AE3-F107AC1FD361 | 03/01/16 20:48:41 | 192.12.105.1 | 03/01/16 21:00:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67878D67-FA8A-6F6C-2AE3-F107AC1FD361?key=1456865321688 |
| 49095 | 67879CFE-050B-051F-E7C7-ECE4999AC665 | 03/31/16 15:07:02 | 67.0.226.77 | 03/31/16 15:11:13 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/67879CFE-050B-051F-E7C7-ECE4999AC665?key=1459436823159 |
| 49096 | 67883790-CC47-B775-9ACE-A87C75F8A359 | 03/16/16 16:23:18 | 136.179.21.84 | 03/16/16 16:27:09 | 1 | (label":" ( PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 0 | 3 | 3 | 1 | 3 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/67883790-CC47-B775-9ACE-A87C75F8A359?key=1458145399481 |
| 49097 | 6788708E-6CFB-6A28-5E18-A2696CC1791E | 03/05/16 04:17:35 | 106.51.14.6 | 03/07/16 19:37:40 | 0 | | | 0 | 0 | | | | 1 | 3 | 3 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6788708E-6CFB-6A28-5E18-A2696CC1791E?key=1457151293428 |
| 49098 | 6788F888-550B-C284-28F3-91629EFA0D4B | 03/26/16 05:00:52 | 23.113.210.146 | 03/26/16 05:06:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6788F888-550B-C284-28F3-91629EFA0D4B?key=1458968432562 |
| 49099 | 67898DE8-1F02-9049-7CF8-B07851DF7105 | 03/31/16 17:52:26 | 50.253.125.154 | 03/31/16 17:54:52 | 0 | | | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/67898DE8-1F02-9049-7CF8-B07851DF7105?key=1459446748580 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49100 | 6789F16C-8A7C-1C79-3E18-8C8B98E56091 | 03/14/16 16:58:22 | 99.42.97.248 | 03/14/16 16:59:49 | 1 | [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6789F16C-8A7C-1C79-3E18-8C8B98E56091?key=1457974701918 |
| 49101 | 678AA75C-1993-5830-E428-E54891A05127 | 03/07/16 01:42:38 | 72.93.42.218 | 03/07/16 01:44:09 | 1 | [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/678AA75C-1993-5830-E428-E54891A05127?key=1457314959466 |
| 49102 | 678887F5-A719-6139-BA2D-27ED1084DAA9 | 03/31/16 02:39:05 | 73.231.226.155 | 03/31/16 02:45:06 | 1 | [label:"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/678887F5-A719-6139-BA2D-27ED1084DAA9?key=1459391916181 |
| 49103 | 678BA5D8-3DFC-7EDD-88A9-888F35D313E7 | 03/14/16 16:46:19 | 206.55.93.130 | 03/14/16 16:51:45 | 1 | [label:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u00920195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"] | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/678BA5D8-3DFC-7EDD-88A9-888F35D313E7?key=1457973981776 |
| 49104 | 678C48DC-8E99-159E-3B12-72E5AF12DBE3 | 03/03/16 01:20:39 | 68.14.136.108 | 03/03/16 01:25:04 | 1 | [label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/678C48DC-8E99-159E-3B12-72E5AF12DBE3?key=1456968042494 |
| 49105 | 678CCC52-AA9F-854F-38D0-512528812986 | 03/30/16 01:00:52 | 66.87.82.174 | 03/30/16 01:05:05 | 1 | [label:"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/678CCC52-AA9F-854F-38D0-512528812986?key=1459299654663 |
| 49106 | 678D0220-4021-D88D-205A-02369C3B8956 | 03/21/16 13:54:35 | 69.125.255.203 | 03/26/16 20:25:43 | 1 | [label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/678D0220-4021-D88D-205A-02369C3B8956?key=1458568492369 |
| 49107 | 678D89E2-BFC6-2220-8659-A2E6A4873010 | 03/15/16 16:39:24 | 74.205.144.74 | 03/15/16 16:56:30 | 1 | [label:":|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/678D89E2-BFC6-2220-8659-A2E6A4873010?key=1458060024830 |
| 49108 | 678D9571-0303-E739-9222-1A344103AD1E | 03/24/16 15:06:47 | 72.29.211.68 | 03/24/16 15:12:36 | 1 | [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/678D9571-0303-E739-9222-1A344103AD1E?key=1458832009124 |
| 49109 | 678DF62D-FD21-1716-5EE8-54549AB9A44A | 03/23/16 18:34:16 | 76.99.39.189 | 03/23/16 18:35:27 | 1 | [label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/678DF62D-FD21-1716-5EE8-54549AB9A44A?key=1458758054493 |
| 49110 | 678E3230-4381-3414-0034-E8A68F32135D | 03/22/16 04:12:02 | 50.203.210.2 | 03/22/16 04:21:46 | 1 | [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/678E3230-4381-3414-0034-E8A68F32135D?key=1458619929641 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49111 | 678EEEF0-3BFF-7618-6252-C50F0852E0DD | 03/27/16 11:48:23 | 75.97.19.161 | 03/27/16 11:55:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUDIODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/678EEEF0-3BFF-7618-6252-C50F0852E0DD?key=1459079308438 |
| 49112 | 67BF9A4B-06E4-1551-1002-4FC89B9902EB | 03/04/16 22:30:05 | 72.182.49.201 | 03/04/16 22:36:48 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/67BF9A4B-06E4-1551-1002-4FC89B9902EB?key=1457130606627 |
| 49113 | 67BFCB31-84CF-CAA0-4601-5B37D687E41C | 03/02/16 00:12:10 | 71.178.225.160 | 03/02/16 00:15:04 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67BFCB31-84CF-CAA0-4601-5B37D687E41C?key=1456877529813 |
| 49114 | 67C06D1C-1CFA-B22C-4283-144F8830393B | 03/28/16 04:39:32 | 70.190.129.112 | 03/28/16 04:45:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67C06D1C-1CFA-B22C-4283-144F8830393B?key=1459140176928 |
| 49115 | 67C13E95-5423-ED2A-A247-74397A1DEBC2 | 03/22/16 17:28:07 | 45.19.193.249 | 03/22/16 17:34:25 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/67C13E95-5423-ED2A-A247-74397A1DEBC2?key=1458667686463 |
| 49116 | 67C1B9A9-973B-F7D5-1FF1-366C96C3A0D2 | 03/14/16 21:53:05 | 96.248.76.137 | 03/14/16 21:58:40 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/67C1B9A9-973B-F7D5-1FF1-366C96C3A0D2?key=1457992461487 |
| 49117 | 67C20F2F-0C32-EC74-8A84-2946A28FB803 | 03/31/16 16:56:00 | 74.205.144.74 | 03/31/16 17:06:55 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/67C20F2F-0C32-EC74-8A84-2946A28FB803?key=1459443359434 |
| 49118 | 67C27DC8-0A7C-BE3A-8045-5348A48D9F97 | 03/10/16 14:27:04 | 70.215.77.184 | 03/10/16 14:30:15 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/67C27DC8-0A7C-BE3A-8045-5348A48D9F97?key=1457620031401 |
| 49119 | 67C28094-5D45-3D0F-FC85-2FAAA7605C30 | 03/15/16 15:27:14 | 24.242.94.22 | 03/15/16 15:33:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/67C28094-5D45-3D0F-FC85-2FAAA7605C30?key=1458055634642 |
| 49120 | 67C2C8AE-0442-61DC-F345-818C73AF8DFA | 03/30/16 07:08:26 | 68.132.31.45 | 03/30/16 07:15:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67C2C8AE-0442-61DC-F345-818C73AF8DFA?key=1459321706054 |
| 49121 | 67C33D53-F352-2CDC-4E45-38D550F76DFA | 03/22/16 15:46:40 | 71.33.71.225 | 03/22/16 16:15:19 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/67C33D53-F352-2CDC-4E45-38D550F76DFA?key=1458661611457 |
| 49122 | 67C3C48D-7ADA-D6F3-5E4C-1D46A28C2F51 | 03/09/16 18:58:34 | 68.107.181.155 | 03/09/16 19:05:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67C3C48D-7ADA-D6F3-5E4C-1D46A28C2F51?key=1457549914596 |
| 49123 | 67C3F868-8296-FD12-87AD-040626DCDD1B | 03/18/16 18:34:20 | 98.192.240.104 | 03/18/16 18:36:02 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/67C3F868-8296-FD12-87AD-040626DCDD1B?key=1458336844862 |
| 49124 | 67C467FF-E177-2B5D-E679-A8F84030471D | 03/06/16 21:04:52 | 104.172.170.255 | 03/06/16 21:08:49 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/67C467FF-E177-2B5D-E679-A8F84030471D?key=1457298293766 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49125 | 67C46FF2-5111-E62C-B63D-8428AF4446C2 | 03/27/16 18:44:25 | 70.192.194.97 | 03/27/16 18:50:09 | 1 | (label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67C46FF2-5111-E62C-B63D-8428AF4446C2?key=1459104266550 |
| 49126 | 67C4B85F-DA12-F289-14E2-435A8CECFC4F | 03/28/16 00:59:41 | 75.173.91.153 | 03/28/16 01:02:46 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/67C4B85F-DA12-F289-14E2-435A8CECFC4F?key=1459126784784 |
| 49127 | 67C53274-ADCF-F1EC-2FBE-29F9B2258C70 | 03/10/16 03:51:06 | 116.84.110.56 | 03/10/16 03:55:07 | 0 | (label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67C53274-ADCF-F1EC-2FBE-29F9B2258C70?key=1457581868049 |
| 49128 | 67C68i8C-7AE1-294D-71C8-087134202305 | 03/01/16 18:35:49 | 166.216.165.116 | 03/01/16 18:40:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/67C68i8C-7AE1-294D-71C8-087134202305?key=1456857349157 |
| 49129 | 67C6EAD1-8E1F-4E74-E762-1DFC459F9A40 | 03/03/16 08:11:06 | 99.60.57.165 | 03/03/16 08:15:01 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/67C6EAD1-8E1F-4E74-E762-1DFC459F9A40?key=1456992677044 |
| 49130 | 67C8E0F2-C748-27FA-E541-12C30224909F | 03/06/16 15:13:55 | 108.11.9.163 | 03/06/16 15:20:06 | 1 | (label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67C8E0F2-C748-27FA-E541-12C30224909F?key=1457277237003 |
| 49131 | 67C99250-C080-5089-4F80-C6E8CDDD4509 | 03/28/16 18:44:21 | 203.82.45.146 | 03/28/16 18:45:00 | | | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/67C99250-C080-5089-4F80-C6E8CDDD4509?key=1459190664621 |
| 49132 | 67C9B426-8644-1646-1196-E53DBF33C317 | 03/11/16 21:13:04 | 61.12.89.52 | 03/11/16 21:14:20 | 0 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/67C9B426-8644-1646-1196-E53DBF33C317?key=1457730614427 |
| 49133 | 67CA389A-66CD-3F60-B600-440037236F35 | 03/07/16 02:04:29 | 108.74.247.241 | 03/07/16 02:05:47 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/67CA389A-66CD-3F60-B600-440037236F35?key=1457316262685 |
| 49134 | 67C8647D-7287-5750-CA6F-DFB08D6C47A7 | 03/02/16 04:21:22 | 66.87.118.135 | 03/02/16 17:43:09 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/67C8647D-7287-5750-CA6F-DFB08D6C47A7?key=1456892483745 |
| 49135 | 67CC6E09-FDC0-F8FD-B8F2-5055BD058629 | 03/31/16 17:30:12 | 190.80.2.54 | 03/31/16 17:41:07 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00edDIALERS PRE\u00e0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/67CC6E09-FDC0-F8FD-B8F2-5055BD058629?key=1459445375713 |
| 49136 | 67CCE9AF-47E6-00A4-892B-0F33AA70E112 | 03/19/16 13:57:11 | 108.45.167.181 | 03/19/16 14:05:42 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE J AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/67CCE9AF-47E6-00A4-892B-0F33AA70E112?key=1458395828868 |
| 49137 | 67C9C14-0DED-F3A1-C85B-A970F9308014 | 03/19/16 15:19:54 | 68.3.233.212 | 03/19/16 15:25:05 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/67C9C14-0DED-F3A1-C85B-A970F9308014?key=1458400794146 |
| 49138 | 67CEC648-90A5-0322-16D0-EBAE906698114 | 03/16/16 08:40:31 | 108.35.208.85 | 03/16/16 08:42:01 | 2 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/67CEC648-90A5-0322-16D0-EBAE906698114?key=1458117592791 |
| 49139 | 67CF9BA7-8E13-5FAE-8D8E-A22B010B5E8F | 03/23/16 15:03:23 | 186.151.63.167 | 03/23/16 15:07:19 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00edDIALERS PRE\u00e0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/67CF9BA7-8E13-5FAE-8D8E-A22B010B5E8F?key=1458745404216 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49140 | 67CFF78D-1374-1374-7508-D41806B6A809 | 03/25/16 09:29:04 | 174.26.227.75 | 03/25/16 09:35:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/67CFF78D-1374-1374-7508-D41806B6A809?key=1458898150702 |
| 49141 | 67D01B1E-1446-2D2F-9CAD-7D16A48CE663 | 03/04/16 00:51:29 | 108.210.18.138 | 03/04/16 01:00:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/67D01B1E-1446-2D2F-9CAD-7D16A48CE663?key=1457052691746 |
| 49142 | 67D0B012-90CC-D8D0-9600-787F2D6ECС5C | 03/29/16 20:57:11 | 173.58.176.61 | 03/29/16 21:05:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/67D0B012-90CC-D8D0-9600-787F2D6ECC5C?key=1459285031477 |
| 49143 | 67D3307B-8022-963A-BDAA-1CAE34E7F835 | 03/25/16 13:27:32 | 71.254.117.23 | 03/25/16 18:23:13 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/67D3307B-8022-963A-BDAA-1CAE34E7F835?key=1459812444575 |
| 49144 | 67D34E55-3849-D4F4-08E9-0FB3235A685F | 03/02/16 16:51:58 | 172.56.29.10 | 03/02/16 16:55:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/67D34E55-3849-D4F4-08E9-0FB3235A685F?key=1456937521622 |
| 49145 | 67D3B784-1952-E40B-0313-AC1DDFF37C3B | 03/15/16 03:12:24 | 76.127.73.21 | 03/15/16 03:15:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/67D3B784-1952-E40B-0313-AC1DDFF37C3B?key=1458011551169 |
| 49146 | 67D48DE4-9491-DA87-85BB-80C5837F8D13 | 03/12/16 01:58:48 | 70.173.175.228 | 03/12/16 02:01:31 | 1 | {label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/67D48DE4-9491-DA87-85BB-80C5837F8D13?key=1457747910428 |
| 49147 | 67D6423B-E78C-AE26-8FEE-F4E979EDF95D | 03/19/16 18:58:28 | 208.109.88.104 | 03/21/16 16:15:15 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 49148 | 67D69977-995F-A4AC-9CED-2672E1C9F83F | 03/23/16 14:12:24 | 203.177.115.2 | 03/23/16 14:18:38 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/67D69977-995F-A4AC-9CED-2672E1C9F83F?key=1458742345006 |
| 49149 | 67D6A2D5-57D4-AA6B-D7F7-E89D88872A547 | 03/20/16 16:54:57 | 98.115.96.39 | 03/20/16 16:56:13 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/67D6A2D5-57D4-AA6B-D7F7-E89D88872A547?key=1458492899683 |
| 49150 | 67D6FA16-EAC4-8456-718C-D648F889D8E8 | 03/31/16 00:37:17 | 166.170.15.76 | 03/31/16 00:40:20 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/67D6FA16-EAC4-8456-718C-D648F889D8E8?key=1459384637954 |
| 49151 | 67D8D1FD-4034-6CD0-24A7-8B483B00200F | 03/29/16 10:05:52 | 208.109.88.104 | 03/29/16 13:37:52 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 49152 | 67D81F31-EBFF-A6AD-B713-DC590CC2A1B4 | 03/15/16 21:17:58 | 108.21.205.28 | 03/15/16 21:20:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/67D81F31-EBFF-A6AD-B713-DC590CC2A1B4?key=1458076078345 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49153 | 67D914F4-B058-E911-A281-270E596EDC71 | 03/08/16 02:19:34 | 173.70.81.57 | 03/08/16 02:23:28 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | | | 1 | | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/67D914F4-B058-E911-A281-270E596EDC71/1457403580142 |
| 49154 | 67D918BB-F5EB-0526-61A6-F55FCD875F2C | 03/24/16 20:34:40 | 73.149.235.194 | 03/24/16 20:45:03 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67D918BB-F5EB-0526-61A6-F55FCD875F2C/1458851680074 |
| 49155 | 67D93FC0-2D88-3840-E263-1681B1963DA8 | 03/08/16 01:27:21 | 99.72.237.24 | 03/08/16 01:41:31 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/67D93FC0-2D88-3840-E263-1681B1963DA8?key=1457400439736 |
| 49156 | 67DA5344-300F-2268-98D2-4CB00828B8C01 | 03/30/16 04:53:24 | 73.24.141.70 | 03/30/16 05:00:08 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/67DA5344-300F-2268-98D2-4CB00828B8C01?key=1459313543772 |
| 49157 | 67D875AB-D38D-B272-A1F1-9D8EF7CC3269 | 03/06/16 14:56:24 | 141.153.216.105 | 03/06/16 15:00:09 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/67D875AB-D38D-B272-A1F1-9D8EF7CC3269?key=1457276184474 |
| 49158 | 67DCDC39-59F4-1AFF-BAAA-2CF552F38D88 | 03/16/16 02:23:15 | 72.199.176.126 | 03/16/16 02:30:07 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67DCDC39-59F4-1AFF-BAAA-2CF552F38D88?key=1458094995786 |
| 49159 | 67DE5236-9A9C-8AA1-938D-E9D27D77F878 | 03/01/16 18:06:33 | 100.36.84.191 | 03/01/16 18:10:06 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67DE5236-9A9C-8AA1-938D-E9D27D77F878?key=1456855594584 |
| 49160 | 67DE5DF0-2729-BD54-C685-D3073D890C70 | 03/10/16 17:54:03 | 184.155.47.39 | 03/10/16 18:00:04 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67DE5DF0-2729-BD54-C685-D3073D890C70?key=1457632581099 |
| 49161 | 67DEA64B-BF33-B73B-F369-649814985C87 | 03/21/16 17:52:11 | 206.55.93.130 | 03/21/16 17:56:50 | 1 | [label]:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/67DEA64B-BF33-B73B-F369-649814985C87?key=1458582733365 |
| 49162 | 67DED888-CE99-C752-661C-881C3A29846C | 03/26/16 14:05:02 | 173.25.205.239 | 03/26/16 14:07:43 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/67DED888-CE99-C752-661C-881C3A29846C?key=1459001100835 |
| 49163 | 67DF083C-810B-2987-9B1E-720C3D828B3B | 03/01/16 23:28:00 | 71.224.234.143 | 03/01/16 23:29:49 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/67DF083C-810B-2987-9B1E-720C3D828B3B?key=1456874871322 |
| 49164 | 67DFA574-F3AE-3B23-F31A-06CA414C1B80 | 03/31/16 21:47:17 | 186.151.62.103 | 03/31/16 21:48:54 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/67DFA574-F3AE-3B23-F31A-06CA414C1B80?key=1459460842704 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 670FF53C-B888-62E7-A6FD-F000119FE728 | 03/13/16 03:54:59 | 206.78.66.149 | 03/13/16 03:57:49 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/670FF53C-B888-62E7-A6FD-F000119FE728?key=1457841304899 |
| 67E05CC5-8CBF-F2D4-8883-86AB05E2F42F | 03/17/16 18:21:48 | 75.107.122.31 | 03/17/16 18:25:29 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 1 | 3 | 0 | 1 | 1 | 1 | | 3 | | | | | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/67E05CC5-8CBF-F2D4-8883-86AB05E2F42F?key=1458246153138 |
| 67E13478-7FB0-D16E-1726-CE669A0345A3 | 03/27/16 01:44:36 | 101.50.119.93 | 03/28/16 14:14:53 | 2 | | 0 | | | 1 | 1 | 1 | | | | | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/67E13478-7FB0-D16E-1726-CE669A0345A3?key=1458388111893 |
| 67E20417-8EB1-7527-E771-91B81C88E275 | 03/23/16 21:06:33 | 203.177.115.2 | 03/23/16 21:13:56 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/67E20417-8EB1-7527-E771-91B81C88E275?key=1458767193667 |
| 67E2204E-9E0B-3915-64D8-3580D4336F95 | 03/19/16 11:48:32 | 166.216.165.75 | 03/19/16 11:52:22 | 2 | | 0 | | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/67E2204E-9E0B-3915-64D8-3580D4336F95?key=1458413604 |
| 67E2E164-4564-1D4B-AFF2-E885692FFF2B | 03/28/16 11:59:11 | 185.17.151.52 | 03/28/16 12:05:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/67E2E164-4564-1D4B-AFF2-E885692FFF2B?key=1459166351892 |
| 67E43F5F-EC2E-5D06-44F4-E90EEA13C53F | 03/23/16 16:45:08 | 70.115.143.19 | 03/23/16 16:51:28 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/67E43F5F-EC2E-5D06-44F4-E90EEA13C53F?key=1458751513384 |
| 67E455FB-0546-B05D-5866-0DEA66707400 | 03/20/16 00:21:53 | 108.49.116.53 | 03/20/16 00:25:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67E455FB-0546-B05D-5866-0DEA66707400?key=1458432996467 |
| 67E55521-3402-3A56-AA9C-972C3825A83E | 03/05/16 17:19:14 | 70.234.254.206 | 03/05/16 17:25:13 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/67E55521-3402-3A56-AA9C-972C3825A83E?key=1457198362679 |
| 67E5DE32-461E-5C17-DE38-3050776C1FAD | 03/28/16 21:38:17 | 72.182.78.110 | 03/28/16 21:44:18 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/67E5DE32-461E-5C17-DE38-3050776C1FAD?key=1459201098043 |
| 67E5EB0D-29BD-43A7-B899-315BA9A80368 | 03/21/16 23:46:45 | 66.87.83.136 | 03/21/16 23:50:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/67E5EB0D-29BD-43A7-B899-315BA9A80368?key=1458604005638 |
| 67E7CD65-8391-3D7B-5CE0-61EEF3D9A895 | 03/21/16 21:22:23 | 104.5.41.246 | 03/21/16 21:28:57 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/67E7CD65-8391-3D7B-5CE0-61EEF3D9A895?key=1458595338899 |
| 67E8D1A9-4463-3955-5693-039568FF9913 | 03/27/16 03:07:08 | 71.226.225.70 | 03/27/16 03:20:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/67E8D1A9-4463-3955-5693-039568FF9913?key=1459048027757 |
| 67E8D448-035A-4982-360A-E3678BEE9538 | 03/16/16 01:56:57 | 69.181.2.75 | 03/16/16 02:03:33 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/67E8D448-035A-4982-360A-E3678BEE9538?key=1458093691307 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49179 | 67E91733-A2E3-E2F4-094B-51DF95278BC2 | 03/27/16 14:18:50 | 96.225.44.24 | 03/27/16 14:25:08 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67E91733-A2E3-E2F4-094B-51DF95278BC2?key=1459088332398 |
| 49180 | 67E946C0-2161-3C4B-4770-A0416F17D407 | 03/28/16 15:14:51 | 76.169.154.106 | 03/28/16 15:17:51 | 2 | | | 0 | 0 | 0 | 4 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/67E946C0-2161-3C4B-4770-A0416F17D407?key=1459264520499 |
| 49181 | 67EAD445-DC8B-5080-AA6F-090F3525AD90 | 03/09/16 03:09:01 | 47.17.72.213 | 03/09/16 03:15:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67EAD445-DC8B-5080-AA6F-090F3525AD90?key=1457492941603 |
| 49182 | 67EC0333-E4F1-F69F-593F-68DF9948CBAD | 03/03/16 00:16:58 | 99.16.141.135 | 03/03/16 00:23:16 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/67EC0333-E4F1-F69F-593F-68DF9948CBAD?key=1456964221153 |
| 49183 | 67EC8A9A-D6BC-3592-6CE1-CE6030FA1F18 | 03/27/16 15:09:47 | 76.250.37.25 | 03/28/16 16:21:18 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/67EC8A9A-D6BC-3592-6CE1-CE6030FA1F18?key=1459091386867 |
| 49184 | 67EC9C07-DF86-1CE5-84CF-46F986C5A6AF | 03/06/16 05:35:30 | 69.254.193.101 | 03/06/16 05:40:12 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67EC9C07-DF86-1CE5-84CF-46F986C5A6AF?key=1457242530135 |
| 49185 | 67ED4029-7842-0308-CC95-4FC4D8116085 | 03/14/16 00:30:00 | 72.230.193.173 | 03/14/16 00:35:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67ED4029-7842-0308-CC95-4FC4D8116085?key=1457915439179 |
| 49186 | 67ED7C00-897E-2ECE-F58F-F3FD76E044CE | 03/15/16 21:06:45 | 61.12.89.52 | 03/15/16 21:07:26 | 1 | | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/67ED7C00-897E-2ECE-F58F-F3FD76E044CE?key=1458075831976 |
| 49187 | 67ED9848-8A02-C304-7D8B-32C859669A0B | 03/07/16 19:01:26 | 65.36.125.73 | 03/07/16 19:08:52 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/67ED9848-8A02-C304-7D8B-32C859669A0B?key=1457377289043 |
| 49188 | 67EF3CC6-2025-C65C-158C-2168DCF22C20 | 03/29/16 19:10:04 | 50.253.125.154 | 03/29/16 19:19:46 | 0 | | | 0 | 0 | 0 | 4 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/67EF3CC6-2025-C65C-158C-2168DCF22C20?key=1459278607835 |
| 49189 | 67EF66F0-4C6C-5211-35D0-5D6DD74F4C67 | 03/03/16 18:11:40 | 70.214.56.153 | 03/03/16 18:31:27 | 0 | | | | 0 | 0 | 0 | 4 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/67EF66F0-4C6C-5211-35D0-5D6DD74F4C67?key=1457028705210 |
| 49190 | 67F010C1-8343-8BA4-5628-279E899DAB1E | 03/21/16 20:10:59 | 208.123.181.124 | 03/21/16 20:11:28 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/67F010C1-8343-8BA4-5628-279E899DAB1E?key=1458591058030 |
| 49191 | 67F0844F-4D26-7337-5E2B-7834E6FEF395 | 03/21/16 16:43:32 | 67.241.21.235 | 03/21/16 23:05:09 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/67F0844F-4D26-7337-5E2B-7834E6FEF395?key=1458578612854 |
| 49192 | 67F0983D-23AE-1474-9A24-1F7871A04C7F | 03/14/16 16:16:50 | 203.82.45.146 | 03/14/16 16:17:26 | 0 | | | | | 0 | 0 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/67F0983D-23AE-1474-9A24-1F7871A04C7F?key=1457972210080 |
| 49193 | 67F12E26-F669-3FCF-A050-66D8F107D982 | 03/06/16 22:26:46 | 73.234.209.215 | 03/06/16 22:29:18 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/67F12E26-F669-3FCF-A050-66D8F107D982?key=1457303208048 |
| 49194 | 67F18971-E210-C486-10CA-C661D7296572 | 03/09/16 05:28:00 | 104.174.164.69 | 03/09/16 05:29:42 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/67F18971-E210-C486-10CA-C661D7296572?key=1457501281536 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49195 | 67F1E933-8643-FA2A-E286-1136D01FC38E | 03/22/16 19:42:24 | 108.201.143.83 | 03/22/16 19:45:07 | 1 | [label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | 1 | 3 | 1 | 1 | | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67F1E933-8643-FA2A-E286-1136D01FC38E?key=1458675745100 |
| 49196 | 67F208F2-B033-7F0E-A2F4-BA786242E326 | 03/17/16 17:38:20 | 50.253.125.154 | 03/17/16 17:41:09 | 1 | [label":" PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/67F208F2-B033-7F0E-A2F4-BA786242E326?key=1458236296367 |
| 49197 | 67F24E29-82C6-F979-1EEC-5B51DF97485C | 03/28/16 23:11:02 | 73.199.77.65 | 03/28/16 23:15:13 | 1 | [label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 3 | 3 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67F24E29-82C6-F979-1EEC-5B51DF97485C?key=1459210270563 |
| 49198 | 67F27E7F-FD44-B759-404B-21A2FC2BA8A0 | 03/27/16 17:19:08 | 71.175.58.118 | 03/27/16 17:24:20 | 1 | [label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/67F27E7F-FD44-B759-404B-21A2FC2BA8A0?key=1459099154192 |
| 49199 | 67F3073B-F29E-7A17-F0D9-8838283DC6E8 | 03/05/16 17:09:52 | 66.87.135.234 | 03/05/16 17:15:08 | 1 | [label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67F3073B-F29E-7A17-F0D9-8838283DC6E8?key=1457197792587 |
| 49200 | 67F34541-EFCD-F174-AF82-162379CC7FE9 | 03/08/16 01:55:31 | 76.169.154.106 | 03/08/16 02:00:17 | 2 | | | 0 | 0 | 0 | 0 | 0 | 3 | 3 | | | 3 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/67F34541-EFCD-F174-AF82-162379CC7FE9?key=1457402143538 |
| 49201 | 67F396D0-42C6-BC48-01F8-EA3EF8627215 | 03/02/16 16:14:23 | 73.30.43.144 | 03/02/16 16:15:48 | 2 | | | | | | | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/67F396D0-42C6-BC48-01F8-EA3EF8627215?key=1456935235944 |
| 49202 | 67F628ED-21F4-1CA2-527A-A9F2AB726F45 | 03/16/16 18:10:19 | 108.2.56.84 | 03/16/16 18:12:39 | 1 | [label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/67F628ED-21F4-1CA2-527A-A9F2AB726F45?key=1458151819959 |
| 49203 | 67F7CF7F-501A-5A52-2FAC-C268083836EE | 03/26/16 21:08:59 | 174.28.116.43 | 03/28/16 15:31:24 | 1 | [label":" THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON BELOW YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/67F7CF7F-501A-5A52-2FAC-C268083836EE?key=1459026539643 |
| 49204 | 67F7E8FB-1488-8176-3743-DA02299E38F5 | 03/09/16 23:18:59 | 39.37.139.191 | 03/09/16 23:22:22 | 2 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/67F7E8FB-1488-8176-3743-DA02299E38F5?key=1457565541045 |
| 49205 | 67F80FD8-FFC1-D70D-F961-2AB9419BF986 | 03/18/16 13:43:55 | 76.169.154.106 | 03/18/16 13:46:52 | 2 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/67F80FD8-FFC1-D70D-F961-2AB9419BF986?key=1458395062255 |
| 49206 | 67F8E0B9-CFC8-12D6-BE3E-1C6E42AF9FB6 | 03/20/16 19:12:19 | 72.94.210.176 | 03/20/16 19:14:00 | 1 | [label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/67F8E0B9-CFC8-12D6-BE3E-1C6E42AF9FB6?key=1458501143634 |
| 49207 | 67F9AE75-401C-7D5D-D6DF-C448E9E121E5 | 03/09/16 23:25:18 | 68.21.148.89 | 03/09/16 23:32:53 | 1 | [label":" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/67F9AE75-401C-7D5D-D6DF-C448E9E121E5?key=1457565939436 |
| 49208 | 67F9F15D-CAC7-6572-856C-80228C981D1F | 03/28/16 19:17:26 | 76.169.154.106 | 03/28/16 19:21:04 | 2 | | | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/67F9F15D-CAC7-6572-856C-80228C981D1F?key=1459192655027 |
| 49209 | 67FA0271-E034-9D03-F07F-D8F674EB5498 | 03/31/16 00:19:35 | 108.7.21.26 | 03/31/16 00:30:29 | 1 | [label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67FA0271-E034-9D03-F07F-D8F674EB5498?key=1459383594059 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49210 | 67FA204E-D8E9-F3C4-77D0-8B6E39E4C1FC | 03/06/16 23:10:28 | 97.46.65.145 | 03/06/16 23:15:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67FA204E-D8E9-F3C4-77D0-8B6E39E4C1FC?key=1457305828073 |
| 49211 | 67FA7745-2E2A-7F15-5B36-88EE48653648 | 03/19/16 11:47:43 | 47.17.40.245 | 03/19/16 11:52:03 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/67FA7745-2E2A-7F15-5B36-88EE48653648?key=1458388055671 |
| 49212 | 67FB088F-4A87-D844-8618-55F67ED65F35 | 03/11/16 11:22:01 | 108.201.157.153 | 03/11/16 11:25:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67FB088F-4A87-D844-8618-55F67ED65F35?key=1457695318771 |
| 49213 | 67FB4771-0605-392B-0A8C-C1189656D7E6 | 03/10/16 19:45:23 | 71.222.153.117 | 03/11/16 01:06:32 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/67FB4771-0605-392B-0A8C-C1189656D7E6?key=1457639181175 |
| 49214 | 67FB6628-9025-94CC-C5FA-6D946E3A8EDF | 03/03/16 22:48:57 | 68.134.149.70 | 03/03/16 22:53:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/67FB6628-9025-94CC-C5FA-6D946E3A8EDF?key=1457045337669 |
| 49215 | 67FD1FE6-A8AC-400F-03EF-8A0A9F2C88AC | 03/21/16 21:12:06 | 166.170.15.35 | 03/21/16 21:15:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67FD1FE6-A8AC-400F-03EF-8A0A9F2C88AC?key=1458594726681 |
| 49216 | 67FD5929-23CB-A074-EE2E-5E6D9E53468C | 03/02/16 03:26:47 | 50.153.145.46 | 03/02/16 03:29:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/67FD5929-23CB-A074-EE2E-5E6D9E53468C?key=1456889211970 |
| 49217 | 67FE6572-CF22-7435-E1A1-BEA9D07787A8 | 03/27/16 12:47:26 | 76.116.34.8 | 03/27/16 12:50:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/67FE6572-CF22-7435-E1A1-BEA9D07787A8?key=1459082847308 |
| 49218 | 67FFD18F-7FE1-42C9-4E0F-74514C120623 | 03/30/16 16:12:39 | 67.11.186.118 | 03/30/16 16:18:40 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/67FFD18F-7FE1-42C9-4E0F-74514C120623?key=1459354366112 |
| 49219 | 680049D3-250B-C933-6E9D-7A07A45CF1AD | 03/16/16 19:43:34 | 50.73.22.25 | 03/16/16 19:50:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/680049D3-250B-C933-6E9D-7A07A45CF1AD?key=1457341774 |
| 49220 | 6800F35A-9C5C-D668-E1C7-FD70A8498616 | 03/04/16 23:34:32 | 99.47.177.167 | 03/04/16 23:40:28 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6800F35A-9C5C-D668-E1C7-FD70A8498616?key=1457134473968 |
| 49221 | 68015D3A-303A-637E-C9B1-D2AF805FDFEB | 03/06/16 18:10:31 | 206.248.55.39 | 03/06/16 18:15:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68015D3A-303A-637E-C9B1-D2AF805FDFEB?key=1457287831435 |
| 49222 | 6802288A-1685-4F3F-6A4F-D3EF420D0863 | 03/10/16 15:48:23 | 100.37.16.46 | 03/10/16 15:52:00 | 1 | [label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6802288A-1685-4F3F-6A4F-D3EF420D0863?key=1457624903573 |
| 49223 | 68029D84-2104-DA89-E889-3E8F06610654 | 03/28/16 14:25:45 | 108.8.193.242 | 03/28/16 14:30:14 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68029D84-2104-DA89-E889-3E8F06610654?key=1459175144839 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49224 | 6803C2DA-BD2C-6308-9E0E-5C6CB26794DF | 03/01/16 15:34:55 | 108.210.41.79 | 03/01/16 15:40:20 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6803C2DA-BD2C-6308-9E0E-5C6CB26794DF?key=1456846495954 |
| 49225 | 6803F42C-153F-AB97-A93B-5D1E1875685D | 03/11/16 19:48:03 | 174.22.211.16 | 03/11/16 19:51:55 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6803F42C-153F-AB97-A93B-5D1E1875685D?key=1457725675797 |
| 49226 | 68048AD0-B07A-C1F4-458F-13559AC3A74E | 03/18/16 01:07:03 | 172.56.2.250 | 03/18/16 13:07:31 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/68048AD0-B07A-C1F4-458F-13559AC3A74E?key=1458263227592 |
| 49227 | 6804FA8D-A655-9070-D5D0-28CDE532D0A6 | 03/12/16 09:34:52 | 73.170.129.110 | 03/12/16 09:40:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6804FA8D-A655-9070-D5D0-28CDE532D0A6?key=1457775292724 |
| 49228 | 68058174-7A66-F2EC-A057-C668FC796838 | 03/08/16 03:20:56 | 162.220.144.216 | 03/08/16 17:09:47 | 2 | | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/68058174-7A66-F2EC-A057-C668FC796838?key=1457407258370 |
| 49229 | 68058206-29F4-07D5-9AC2-9E9ED6DE08C4 | 03/18/16 19:10:00 | 76.218.102.210 | 03/18/16 19:46:55 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/68058206-29F4-07D5-9AC2-9E9ED6DE08C4?key=1458328202630 |
| 49230 | 6805E513-0E80-8387-634B-A760CC22260B | 03/01/16 03:19:25 | 66.87.147.68 | 03/01/16 03:25:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6805E513-0E80-8387-634B-A760CC22260B?key=1456802364158 |
| 49231 | 6807OB9F-AE1C-FB49-C8A6-50989287F78E | 03/05/16 15:18:30 | 68.118.199.207 | 03/05/16 15:25:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6807OB9F-AE1C-FB49-C8A6-50989287F78E?key=1457191273260 |
| 49232 | 6807C222-3B23-7431-5F89-58382CB6E28C | 03/18/16 21:56:32 | 203.177.115.2 | 03/18/16 22:02:46 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6807C222-3B23-7431-5F89-58382CB6E28C?key=1458338192585 |
| 49233 | 6807C767-8AAF-CBAF-E17B-DED43EEB12D4 | 03/26/16 16:41:36 | 96.84.38.65 | 03/28/16 13:52:45 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/6807C767-8AAF-CBAF-E17B-DED43EEB12D4?key=1459010486355 |
| 49234 | 6808442C-C08E-5D3A-23D6-CE5878F3EAAA | 03/15/16 13:17:53 | 100.3.115.2 | 03/15/16 13:43:09 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | | 0 | 3 | 3 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6808442C-C08E-5D3A-23D6-CE5878F3EAAA?key=1458026270956 |
| 49235 | 68088046-C772-3008-46D7-47FFFC4B8FB6 | 03/08/16 20:57:29 | 70.124.128.156 | 03/08/16 21:03:18 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68088046-C772-3008-46D7-47FFFC4B8FB6?key=1457470651447 |
| 49236 | 6809798E-4DD2-C49E-81E6-712DAE003EE6 | 03/10/16 14:14:43 | 208.109.88.104 | 03/10/16 14:48:52 | | | | | | | | | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | Lead Genesis | N/A |
| 49237 | 6809798E-4DD2-C49E-81E6-712DAE003EE6 | 03/10/16 14:14:43 | 208.109.88.104 | 03/10/16 14:48:53 | | | | | | | | | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | Home Improvement Leads | N/A |
| 49238 | 68098C22-EE07-8F72-5477-80137730E314 | 03/26/16 16:39:53 | 73.178.144.117 | 03/26/16 16:40:40 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY I-4-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOODS/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/68098C22-EE07-8F72-5477-80137730E314?key=1459010395531 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49239 | 680A554A-C2AE-B236-FC73-431BD8EF89E2 | 03/28/16 18:39:52 | 172.56.23.86 | 03/28/16 18:45:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/680A554A-C2AE-B236-FC73-431BD8EF89E2?key=1459190396358 |
| 49240 | 680A7E80-C508-D439-881C-71DFB6F00782 | 03/25/16 20:05:52 | 203.177.115.2 | 03/28/16 17:15:36 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/680A7E80-C508-D439-881C-71DFB6F00782?key=1458936352490 |
| 49241 | 680CD90B-B3EC-4455-5635-777FB299C59A | 03/11/16 01:46:52 | 100.40.195.63 | 03/11/16 01:50:07 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/680CD90B-B3EC-4455-5635-777FB299C59A?key=1457660813079 |
| 49242 | 680E5DCC-F10B-2B17-7BEF-AE97EB4FBC9F | 03/08/16 20:46:28 | 66.90.166.5 | 03/08/16 20:52:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | 1 | | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/680E5DCC-F10B-2B17-7BEF-AE97EB4FBC9F?key=1457469981034 |
| 49243 | 680EA8DD-EB1F-9CAF-9CDD-43A5D2A4403E | 03/03/16 19:26:15 | 203.82.45.146 | 03/03/16 19:28:39 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/680EA8DD-EB1F-9CAF-9CDD-43A5D2A4403E?key=1457033170378 |
| 49244 | 680F2C15-33C4-1C7C-B3E5-F2E8A8523DCF | 03/18/16 14:46:10 | 97.124.26.27 | 03/18/16 14:50:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/680F2C15-33C4-1C7C-B3E5-F2E8A8523DCF?key=1458312370641 |
| 49245 | 680F79FA-987A-8324-7CA9-D385079291 95 | 03/29/16 16:34:10 | 66.87.83.156 | 03/29/16 16:40:18 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/680F79FA-987A-8324-7CA9-D385079291 95?key=1459269249656 |
| 49246 | 680F97CA-CFD8-2F7B-2227-208D298CB81E | 03/19/16 22:43:46 | 203.177.115.2 | 03/19/16 22:49:57 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/680F97CA-CFD8-2F7B-2227-208D298CB81E?key=1458427426266 |
| 49247 | 68120588-5119-AE73-7003-607D868386D0 | 03/30/16 17:56:07 | 14.140.45.226 | 03/30/16 17:57:25 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/68120588-5119-AE73-7003-607D868386D0?key=1459360565505 |
| 49248 | 681211C3-C212-AE65-20E6-D84104AA3FF1 | 03/01/16 21:31:04 | 14.140.45.226 | 03/01/16 21:32:08 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/681211C3-C212-AE65-20E6-D84104AA3FF1?key=1456868014490 |
| 49249 | 68148573-8756-0C87-8279-9329E8996524 | 03/02/16 21:09:41 | 174.26.189.180 | 03/02/16 21:15:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68148573-8756-0C87-8279-9329E8996524?key=1456952983919 |
| 49250 | 68148856-1540-4687-A83A-0D5C82A253C9 | 03/30/16 17:32:16 | 70.208.133.129 | 03/30/16 17:34:14 | 1 | (label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/68148856-1540-4687-A83A-0D5C82A253C9?key=1459359146746 |
| 49251 | 6815F3CF-6DD7-F6CD-450C-68E343A39655 | 03/30/16 21:09:50 | 66.87.119.5 | 03/30/16 21:11:46 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6815F3CF-6DD7-F6CD-450C-68E343A39655?key=1459372191055 |
| 49252 | 68179D23-F28F-1935-26F1-631D48E4C4A8 | 03/07/16 01:52:08 | 69.140.195.2 | 03/07/16 01:52:19 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/68179D23-F28F-1935-26F1-631D48E4C4A8?key=1457315529148 |
| 49253 | 6817D6DE-40CE-FC53-E010-01EE62928E8C | 03/01/16 19:09:32 | 70.119.99.229 | 03/01/16 22:55:05 | 2 | | | | 0 | | 0 | 1 | 1 | | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6817D6DE-40CE-FC53-E010-01EE62928E8C?key=1456859373183 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49254 | 681AC4EC-8E9D-81AA-881B-9153F11EDE21 | 03/28/16 21:27:03 | 104.5.41.246 | 03/28/16 21:33:12 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/681AC4EC-8E9D-81AA-881B-9153F11EDE21?key=1459200425361 |
| 49255 | 681B3ADD-92C8-E79D-0ED4-19FE502D2C25 | 03/30/16 10:39:10 | 208.109.88.104 | 03/30/16 13:24:14 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 49256 | 68184EA0-4726-6B75-D3AD-09E3FF5CD0AA | 03/21/16 14:00:44 | 74.79.230.44 | 03/21/16 14:02:17 | 1 | {label":"BY CLICKING] HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68184EA0-4726-6B75-D3AD-09E3FF5CD0AA?key=1458568856487 |
| 49257 | 681C09C8-9D35-FD65-0106-1E4E1D4C98B1 | 03/26/16 20:11:46 | 71.245.162.190 | 03/26/16 20:15:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/681C09C8-9D35-FD65-0106-1E4E1D4C98B1?key=1459023109518 |
| 49258 | 681C9D59-E6E0-0F7E-14E3-CFD9587724F1 | 03/02/16 13:42:26 | 108.16.31.156 | 03/02/16 13:43:56 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/681C9D59-E6E0-0F7E-14E3-CFD9587724F1?key=1456926103645 |
| 49259 | 681C8A5B-A621-520E-1251-86024E32F2D3 | 03/13/16 18:11:25 | 24.190.35.28 | 03/13/16 18:15:06 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/681C8A5B-A621-520E-1251-86024E32F2D3?key=1457892745625 |
| 49260 | 681CD743-2DC5-856E-983D-E001505318EDF | 03/19/16 10:59:41 | 45.42.158.53 | 03/21/16 16:07:38 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/681CD743-2DC5-856E-983D-E001505318EDF?key=1458385159468 |
| 49261 | 681D3326-A5D1-26AE-D037-F4B0B852F85B | 03/09/16 01:05:21 | 76.185.152.50 | 03/09/16 01:11:23 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/681D3326-A5D1-26AE-D037-F4B0B852F85B?key=1457485525293 |
| 49262 | 681D6E06-901B-92ED-2529-740DD098FB8C | 03/31/16 19:36:27 | 61.12.89.52 | 03/31/16 19:36:58 | 0 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/681D6E06-901B-92ED-2529-740DD098FB8C?key=1459452982730 |
| 49263 | 681E0042-F08A-5B4C-1FA7-448554CED33D | 03/05/16 22:42:16 | 76.125.35.79 | 03/05/16 22:43:11 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/S/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/681E0042-F08A-5B4C-1FA7-448554CED33D?key=1457217744619 |
| 49264 | 681E9C6D-11ED-8AA5-FE73-650A95FF164D | 03/29/16 01:43:52 | 64.58.21.163 | 03/29/16 16:12:33 | 1 | {label":" [ PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/681E9C6D-11ED-8AA5-FE73-650A95FF164D?key=1459215833834 |
| 49265 | 681F4B86-34E2-376C-B548-A3795EF6F106 | 03/07/16 19:48:31 | 24.49.45.206 | 03/07/16 19:50:31 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/681F4B86-34E2-376C-B548-A3795EF6F106?key=1457380113044 |
| 49266 | 681FAA94-FA1D-6386-8E56-1A90C94FA175 | 03/02/16 19:43:38 | 174.67.123.66 | 03/02/16 19:50:06 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/681FAA94-FA1D-6386-8E56-1A90C94FA175?key=1456947820227 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49267 | 68203EA5-0E34-D45B-23A4-459F033C922B | 03/15/16 11:47:44 | 67.242.85.173 | 03/15/16 11:50:09 | 1 | [label]:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68203EA5-0E34-D45B-23A4-459F033C922B?key=1458042465332 |
| 49268 | 68204AFD-E380-3B44-8EB5-EED33638D8D6 | 03/18/16 15:39:50 | 208.109.88.104 | 03/18/16 15:39:58 | | | | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 0 | Lead Genesis | N/A |
| 49269 | 68206935-206F-BC07-7DEA-B9F0265A4619 | 03/22/16 20:31:12 | 96.84.38.65 | 03/22/16 20:32:39 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/68206935-206F-BC07-7DEA-B9F0265A4619?key=1458678772920 |
| 49270 | 6820E908-3426-6C63-4D7E-A53FA3455958 | 03/09/16 21:39:48 | 101.50.97.245 | 03/10/16 02:49:32 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/6820E908-3426-6C63-4D7E-A53FA3455958?key=1457559588178 |
| 49271 | 682148A2-F1AA-FD5C-4727-D4E0E53E8F79 | 03/26/16 21:53:38 | 162.205.111.67 | 03/26/16 21:59:26 | 1 | [label]:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/682148A2-F1AA-FD5C-4727-D4E0E53E8F79?key=1459029219680 |
| 49272 | 6821824A-5035-F8C9-5A09-21E70000948A | 03/24/16 11:22:18 | 67.243.63.190 | 03/24/16 11:30:10 | 1 | [label]:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6821824A-5035-F8C9-5A09-21E70000948A?key=1458818538022 |
| 49273 | 6821F2FD-656F-55A1-343C-18E80E587A3A | 03/10/16 21:17:29 | 131.118.204.95 | 03/10/16 21:22:57 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6821F2FD-656F-55A1-343C-18E80E587A3A?key=1457644649373 |
| 49274 | 6821F2FD-656F-55A1-343C-18E80E587A3A | 03/10/16 21:17:29 | 131.118.204.95 | 03/10/16 21:26:11 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6821F2FD-656F-55A1-343C-18E80E587A3A?key=1457644649373 |
| 49275 | 68229725-E6E6-E869-8F88-DD0B5038CE00 | 03/16/16 17:06:15 | 67.84.105.47 | 03/16/16 17:10:07 | 1 | [label]:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/68229725-E6E6-E869-8F88-DD0B5038CE00?key=1458147972715 |
| 49276 | 68235DD4-F453-FF51-128C-8EA9EF668441 | 03/10/16 03:22:54 | 64.58.21.163 | 03/10/16 17:28:31 | 1 | [label]:"|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/68235DD4-F453-FF51-128C-8EA9EF668441?key=1457580176614 |
| 49277 | 68235DD4-F453-FF51-128C-8EA9EF668441 | 03/10/16 03:22:54 | 64.58.21.163 | 03/10/16 17:28:33 | 1 | [label]:"|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/68235DD4-F453-FF51-128C-8EA9EF668441?key=1457580176614 |
| 49278 | 68236S8E-E235-F30C-7405-C5FC513B3960 | 03/26/16 21:29:23 | 71.209.189.230 | 03/26/16 21:35:14 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/68236S8E-E235-F30C-7405-C5FC513B3960?key=1459027780055 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49279 | 68237387-0D42-40F8-FC05-4EF889A00829 | 03/25/16 13:00:44 | 24.188.80.109 | 03/25/16 13:04:16 | 1 | 1 (label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/68237387-0D42-40F8-FC05-4EF889A00829?key=1458910844256 |
| 49280 | 68254745-1FD2-C0AA-6D7E-7CADF888A709 | 03/11/16 18:47:47 | 71.126.91.239 | 03/11/16 18:50:10 | 0 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/68254745-1FD2-C0AA-6D7E-7CADF888A709?key=1457722121014 |
| 49281 | 68258BC6-23FA-5B6D-E1CB-709419C342B2 | 03/12/16 19:04:33 | 67.174.226.3 | 03/12/16 19:08:15 | 0 | | | 0 | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/68258BC6-23FA-5B6D-E1CB-709419C342B2?key=1457809477900 |
| 49282 | 68258BC6-23FA-5B6D-E1CB-709419C342B2 | 03/12/16 19:04:33 | 67.174.226.3 | 03/14/16 16:05:16 | 0 | | | 0 | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/68258BC6-23FA-5B6D-E1CB-709419C342B2?key=1457809477900 |
| 49283 | 68266F32-E9E5-E34A-0748-56E143D4AD47 | 03/07/16 15:11:03 | 208.109.88.104 | 03/07/16 19:52:40 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 49284 | 68273EE0-3634-2AD6-8357-95D071C9D884 | 03/01/16 19:36:19 | 50.153.86.1 | 03/01/16 19:40:11 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68273EE0-3634-2AD6-8357-95D071C9D884?key=1456860982124 |
| 49285 | 68275A3F-DCD3-5506-FE7A-70E1A49B8A6C | 03/29/16 17:55:43 | 74.205.144.74 | 03/29/16 17:55:55 | 1 | 1 (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/68275A3F-DCD3-5506-FE7A-70E1A49B8A6C?key=1459274145239 |
| 49286 | 682787AD-C39E-8F4E-7766-ED47500E82D8 | 03/01/16 01:35:43 | 206.55.93.130 | 03/01/16 01:40:14 | 1 | 1 (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0039S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/682787AD-C39E-8F4E-7766-ED47500E82D8?key=1456796146598 |
| 49287 | 6827CE17-6480-3212-66E9-96C8C87AA224 | 03/30/16 00:31:23 | 174.59.26.133 | 03/30/16 00:35:09 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6827CE17-6480-3212-66E9-96C8C87AA224?key=1459297882778 |
| 49288 | 682908DB-C86F-6848-385A-585630F03AFE | 03/29/16 13:22:57 | 74.108.135.61 | 03/29/16 13:30:08 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/682908DB-C86F-6848-385A-585630F03AFE?key=1459257780318 |
| 49289 | 6829D9A8-4FE5-98FD-B4FA-3CC650D11ECF | 03/14/16 17:12:39 | 108.162.24.243 | 03/14/16 17:20:10 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6829D9A8-4FE5-98FD-B4FA-3CC650D11ECF?key=1457975558021 |
| 49290 | 682A1D2C-9D04-6DC7-C7DA-82C81C1DAD1D | 03/25/16 16:58:08 | 45.48.18.14 | 03/25/16 17:10:04 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/682A1D2C-9D04-6DC7-C7DA-82C81C1DAD1D?key=1458925091280 |
| 49291 | 68281CE5-0922-147F-DE93-46256FB552A1 | 03/14/16 12:49:26 | 70.212.131.2 | 03/14/16 12:55:05 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/68281CE5-0922-147F-DE93-46256FB552A1?key=1457959766259 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 682C7AE7-CC89-158E-0286-1C766962E741 | 03/23/16 20:31:48 | 74.205.144.74 | 03/23/16 20:32:09 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\| EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK WAIT WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 1 |  |  |  |  |  | 3 | 3 | 0 | 3 | 3 |  | 3 |  | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/682C7AE7-CC89-158E-0286-1C766962E741?key=1458765110001 |
| 682D20B6-9647-F738-6438-B650031FAE02 | 03/19/16 17:58:51 | 65.119.242.88 | 03/21/16 23:14:39 | 1 | (label":"(WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK") | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 | Clean Energy Experts | http://vp.leadid.com/playback/682D20B6-9647-F738-6438-B650031FAE02?key=1458410332181 |
| 682DCC2C-9708-8131-04FA-F8D5FE3B556F | 03/18/16 04:20:09 | 199.180.90.24 | 03/18/16 04:25:09 | 1 | (label":"(BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/682DCC2C-9708-8131-04FA-F8D5FE3B556F?key=1458274811704 |
| 682EC79E-26EA-7DCB-F788-31916434E74F | 03/01/16 02:32:17 | 76.176.72.23 | 03/01/16 02:35:35 | 1 | (label":"(BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 |  | 1 | 1 | 1 | 1 |  | 1 | 1 |  | 1 | Home Improvement Leads | http://vp.leadid.com/playback/682EC79E-26EA-7DCB-F788-31916434E74F?key=1456799538903 |
| 682FB7C4-9DBB-BE3D-5948-3ADA52F96D3D | 03/23/16 16:35:23 | 70.192.34.234 | 03/23/16 16:40:04 | 1 | (label":"(BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/682FB7C4-9DBB-BE3D-5948-3ADA52F96D3D?key=1458750922814 |
| 6830C276-12C6-768F-AE9D-B7AC0FEEE455 | 03/29/16 02:36:06 | 67.1.222.52 | 03/29/16 02:40:06 | 1 | (label":"(BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6830C276-12C6-768F-AE9D-B7AC0FEEE455?key=1459218966660 |
| 6830F10E-7564-8E95-A26F-2796BA905150 | 03/31/16 00:14:15 | 70.112.168.28 | 03/31/16 00:20:37 | 1 | (label":"(BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 2 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 |  | 1 | 1 |  | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6830F10E-7564-8E95-A26F-2796BA905150?key=1459383255960 |
| 68318DCF-D476-848D-2473-021F818C2A83 | 03/18/16 20:18:24 | 97.33.193.25 | 03/18/16 20:25:08 | 2 |  | 0 | 0 |  |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68318DCF-D476-848D-2473-021F818C2A83?key=1458332308326 |
| 68321408-026F-4C7D-7F06-B3168BE52B07 | 03/30/16 19:08:45 | 76.169.154.106 | 03/30/16 19:11:28 | 2 |  | 0 |  |  |  | 3 | 3 | 0 | 0 | 3 | 3 |  |  |  | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/68321408-026F-4C7D-7F06-B3168BE52B07?key=1459364952301 |
| 68329909-62A3-7480-8A14-8398909F1120 | 03/27/16 00:38:31 | 58.65.176.242 | 03/28/16 16:17:40 | 1 |  | 0 |  |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 |  | 1 | Lead Genesis | http://vp.leadid.com/playback/68329909-62A3-7480-8A14-8398909F1120?key=1459391177380 |
| 6832A8EF-35C4-4885-CF4A-5666579A0AF5 | 03/24/16 15:26:03 | 190.80.2.54 | 03/24/16 20:57:14 | 1 | (label":"(BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00e0dDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE") | 0 | 0 | 2 | 2 | 2 | 1 | 1 |  | 0 | 1 | 1 | 1 |  | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/6832A8EF-35C4-4885-CF4A-5666579A0AF5?key=1458833138922 |
| 68339168-778B-B9BE-5718-C8E1F78466A3 | 03/01/16 22:42:16 | 61.12.89.52 | 03/01/16 22:42:45 | 0 |  | 0 | 0 |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/68339168-778B-B9BE-5718-C8E1F78466A3?key=1456871975926 |
| 6833CF8B-AB1E-45FB-F788-2A55392D88C4 | 03/13/16 17:15:37 | 66.102.7.145 | 03/13/16 17:25:08 | 1 | (label":"(BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6833CF8B-AB1E-45FB-F788-2A55392D88C4?key=1457889342811 |
| 6833E792-C6E4-8C94-40DD-7ED2610C759E | 03/08/16 17:17:36 | 73.128.75.192 | 03/08/16 17:23:36 | 1 | (label":"(BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 |  | 1 | 1 | 1 | 1 |  | 1 | 1 |  | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6833E792-C6E4-8C94-40DD-7ED2610C759E?key=1457457458957 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49306 | 6835A48D-3638-8A85-1E53-5E6C915253F3 | 03/11/16 00:52:45 | 97.124.54.70 | 03/11/16 00:56:05 | 1 | (label:"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}") | | | | | | | | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6835A48D-3638-8A85-1E53-5E6C915253F3?key=1457657568478 |
| 49307 | 68360DFB-8E84-6726-848A-F28ED4879B7A | 03/11/16 07:47:19 | 68.5.109.185 | 03/11/16 07:55:09 | 1 | (label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68360DFB-8E84-6726-848A-F28ED4879B7A?key=1457682438016 |
| 49308 | 68360DFB-8E84-6726-848A-F28ED4879B7A | 03/11/16 07:47:19 | 68.5.109.185 | 03/11/16 07:52:49 | 1 | (label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68360DFB-8E84-6726-848A-F28ED4879B7A?key=1457682438016 |
| 49309 | 68369800-42D8-3003-A016-DEF400682F9E | 03/16/16 10:06:54 | 174.54.23.34 | 03/16/16 10:08:01 | 1 | (label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68369800-42D8-3003-A016-DEF400682F9E?key=1458122815816 |
| 49310 | 683801CB-801A-2ED8-8864-E0982CCA9D53 | 03/04/16 18:23:39 | 208.109.88.104 | 03/04/16 18:23:46 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 49311 | 68396750-835A-9ADD-78E7-7F48D5A132AB | 03/17/16 21:34:52 | 75.108.120.106 | 03/17/16 21:40:44 | 1 | (label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68396750-835A-9ADD-78E7-7F48D5A132AB?key=1458250498594 |
| 49312 | 68397D7A-018C-8A8A-584B-A024788A9509 | 02/29/16 23:25:16 | 98.182.32.220 | 03/01/16 17:23:25 | 1 | (label:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/68397D7A-018C-8A8A-584B-A024788A9509?key=1456788392298 |
| 49313 | 68386786-E8CA-F70C-EC5C-813D28928DF9 | 03/17/16 18:55:07 | 73.155.251.4 | 03/17/16 19:01:02 | 1 | (label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68386786-E8CA-F70C-EC5C-813D28928DF9?key=1458240907920 |
| 49314 | 68386968-D8E1-1837-422B-AD688FC4855E | 03/15/16 00:00:27 | 50.139.177.100 | 03/15/16 00:05:06 | 1 | (label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68386968-D8E1-1837-422B-AD688FC4855E?key=1458000094286 |
| 49315 | 68388FCB-3EFE-1AC6-2382-E361560DF953 | 03/18/16 13:23:03 | 68.0.159.101 | 03/18/16 13:25:07 | 2 | | 0 | 0 | 1 | 1 | 1 | | | 1 | 3 | 1 | 3 | 1 | 3 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/68388FCB-3EFE-1AC6-2382-E361560DF953?key=1458307387287 |
| 49316 | 68389DD9-57F8-F200-C0DE-E6A56B1D6B47 | 03/23/16 10:53:10 | 108.53.149.126 | 03/23/16 10:55:26 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/68389DD9-57F8-F200-C0DE-E6A56B1D6B47?key=1458730428701 |
| 49317 | 6838854F-5680-5C60-BDA1-2C6D889331BC | 03/04/16 15:40:20 | 76.169.154.106 | 03/04/16 15:43:29 | 2 | | 0 | 0 | 1 | 1 | 1 | | | 3 | 3 | 3 | 3 | 3 | 1 | 3 | | Lead Genesis | http://vp.leadid.com/playback/6838854F-5680-5C60-BDA1-2C6D889331BC?key=1457106039374 |
| 49318 | 683C0F3E-02FB-0538-68C3-BAF457E81923 | 03/28/16 23:48:01 | 70.112.168.28 | 03/28/16 23:56:13 | 1 | (label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/683C0F3E-02FB-0538-68C3-BAF457E81923?key=1459208881446 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49319 | 683C36F5-67CE-600D-61C0-131AC2547392 | 03/03/16 18:18:21 | 73.4.26.215 | 03/03/16 18:19:21 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\|/SERVICE FOR US AND\|/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\|/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CORIDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | | 2 | 2 | 2 | | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/683C36F5-67CE-600D-61C0-131AC2547392?key=1457029101453 |
| 49320 | 683C7F44-E60E-319A-FAE6-78638D945D8C | 03/04/16 16:47:36 | 203.82.45.146 | 03/04/16 19:54:43 | 2 | | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/683C7F44-E60E-319A-FAE6-78638D945D8C?key=1457110054086 |
| 49321 | 683CF40E-9A16-6C21-8132-5D085D268F22 | 02/28/16 02:31:20 | 73.52.32.89 | 03/09/16 03:25:10 | 1 | {label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/683CF40E-9A16-6C21-8132-5D085D268F22?key=1457493589723 |
| 49322 | 683DD558-7508-7DC3-3653-F59A4C9130E1 | 03/18/16 20:28:12 | 50.253.125.154 | 03/18/16 20:31:30 | 1 | {label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/683DD558-7508-7DC3-3653-F59A4C9130E1?key=1458336478741 |
| 49323 | 683E91E8-C20C-2A4E-85D8-E15063610628 | 03/01/16 01:22:14 | 76.23.144.66 | 03/01/16 01:25:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/683E91E8-C20C-2A4E-85D8-E15063610628?key=1456795339083 |
| 49324 | 683F8E48-F811-F652-E46B-AEE0D6371D50 | 03/02/16 17:21:44 | 70.212.130.114 | 03/02/16 17:25:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/683F8E48-F811-F652-E46B-AEE0D6371D50?key=1456939304767 |
| 49325 | 683FD779-0D80-3F81-8944-244038E720D1 | 03/15/16 20:59:09 | 32.217.78.63 | 03/15/16 21:02:36 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/683FD779-0D80-3F81-8944-244038E720D1?key=1458075552536 |
| 49326 | 683FE918-88C8-D2F2-9029-E28AA6D513CC | 03/25/16 08:25:38 | 108.212.72.171 | 03/25/16 08:30:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/683FE918-88C8-D2F2-9029-E28AA6D513CC?key=1458894337898 |
| 49327 | 68405017-9BDF-9F36-A9D5-024B0595A4A0 | 03/22/16 14:07:40 | 75.83.97.18 | 03/22/16 14:09:39 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/68405017-9BDF-9F36-A9D5-024B0595A4A0?key=1458655672472 |
| 49328 | 68405017-9BDF-9F36-A9D5-024B0595A4A0 | 03/22/16 14:07:40 | 75.83.97.18 | 03/22/16 16:06:41 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/68405017-9BDF-9F36-A9D5-024B0595A4A0?key=1458655672472 |
| 49329 | 68406A0C-145F-A0EF-007A-79B888748DD5 | 03/18/16 12:53:47 | 71.224.77.249 | 03/18/16 13:05:03 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68406A0C-145F-A0EF-007A-79B888748DD5?key=1458306627507 |
| 49330 | 6841110E-3183-78CF-9C3E-EDF6243E8281 | 03/24/16 13:47:55 | 208.109.88.104 | 03/24/16 13:48:25 | 2 | | | 0 | 0 | | | 0 | 0 | 0 | Lead Genesis | N/A |
| 49331 | 68422541-9894-9F03-756D-F7F821D8BFEE | 03/18/16 22:04:25 | 99.2.211.63 | 03/18/16 22:07:18 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\|/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/68422541-9894-9F03-756D-F7F821D8BFEE?key=1458338681745 |
| 49332 | 6842C52F-CE37-A87C-7382-3A1F5DCC9366 | 03/04/16 14:18:34 | 108.44.19.52 | 03/04/16 14:22:02 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6842C52F-CE37-A87C-7382-3A1F5DCC9366?key=1457101118732 |
| 49333 | 684403SA-7629-BDA9-7835-5DB39800586A | 03/14/16 17:45:18 | 179.51.67.226 | 03/14/16 17:50:14 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/684403SA-7629-BDA9-7835-5DB39800586A?key=1457977443467 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49334 | 6844C545-8B7E-B394-96O2-82B15F40386F | 03/22/16 20:52:45 | 162.252.90.161 | 03/22/16 21:02:30 | 0 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/6844C545-8B7E-B394-96O2-82B15F40386F?key=1458679966070 |
| 49335 | 6845178E-B6E2-F401-1164-5B05CF479116 | 03/22/16 16:13:24 | 203.82.45.146 | 03/22/16 16:14:10 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | | | | 0 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/6845178E-B6E2-F401-1164-5B05CF479116?key=1458663148442 |
| 49336 | 6845B020-320E-88D3-939B-A72299DE4261 | 03/14/16 18:35:35 | 73.193.241.187 | 03/14/16 18:39:24 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6845B020-320E-88D3-939B-A72299DE4261?key=1457980538426 |
| 49337 | 6845D88D-0733-00F3-CC36-2975146CE8C0 | 03/07/16 01:50:15 | 107.221.57.167 | 03/07/16 01:52:51 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6845D88D-0733-00F3-CC36-2975146CE8C0?key=1457315417417 |
| 49338 | 68483EC7-00A8-A0C3-A81E-5A77CB5FA803 | 03/13/16 21:36:54 | 66.87.80.236 | 03/13/16 21:39:00 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/68483EC7-00A8-A0C3-A81E-5A77CB5FA803?key=1457905017510 |
| 49339 | 68492Z9C-196A-3386-F416-7F0AD0FCD8E7 | 03/06/16 14:40:13 | 98.210.192.206 | 03/06/16 14:45:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68492Z9C-196A-3386-F416-7F0AD0FCD8E7?key=1457275213620 |
| 49340 | 6849B11C-7289-809F-BD5F-A98F2D7DEF81 | 03/18/16 04:55:12 | 76.102.168.80 | 03/18/16 05:00:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6849B11C-7289-809F-BD5F-A98F2D7DEF81?key=1458276911786 |
| 49341 | 6849ECD0-8786-CACC-F353-960CD9EFBD41 | 03/04/16 20:09:35 | 66.75.119.217 | 03/04/16 20:12:37 | 1 | [label":"WHO MAY USE WHAT IS CALLED IN AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6849ECD0-8786-CACC-F353-960CD9EFBD41?key=1457122172884 |
| 49342 | 6849F261-46FD-7D6E-89A2-FCB1EA1EE105 | 03/31/16 15:30:15 | 72.177.119.119 | 03/31/16 15:31:31 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6849F261-46FD-7D6E-89A2-FCB1EA1EE105?key=1459438216198 |
| 49343 | 684A134F-F463-C11B-5CB3-A5A8D6C88E07 | 03/22/16 22:41:48 | 76.126.148.137 | 03/22/16 22:43:39 | 1 | [label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"] | | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/684A134F-F463-C11B-5CB3-A5A8D6C88E07?key=1458686508586 |
| 49344 | 68488D99-051A-7A47-CED0-58B8BED86998 | 03/19/16 15:45:58 | 103.206.80.2 | 03/21/16 13:31:36 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"] | | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/68488D99-051A-7A47-CED0-58B8BED86998?key=1458454538872 |
| 49345 | 6848DAC6-D6D3-CD41-35F5-5D9625E5146F | 03/08/16 18:11:47 | 172.127.122.249 | 03/08/16 18:15:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6848DAC6-D6D3-CD41-35F5-5D9625E5146F?key=1457460715717 |
| 49346 | 6848EF4A-6D46-9148-BE74-14D9193BFD87 | 03/27/16 12:04:37 | 166.137.244.128 | 03/27/16 12:06:38 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6848EF4A-6D46-9148-BE74-14D9193BFD87?key=1459080281195 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 684C29E9-0002-6072-2A49-49A8F6C4779E | 03/31/16 05:43:56 | 74.87.22.234 | 03/31/16 05:45:06 | 1 | {label":"WHO MAY USE MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/684C29E9-0002-6072-2A49-49A8F6C4779E?key=1459403038492 |
| 684EAD4E-EB1D-1490-CEDF-B19630B299D0 | 03/22/16 21:50:53 | 24.2.175.220 | 03/23/16 15:42:34 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/684EAD4E-EB1D-1490-CEDF-B19630B299D0?key=1458683455206 |
| 684F3418-6886-4C55-A25D-ED94A3213987 | 03/31/16 09:58:31 | 108.221.20.144 | 03/31/16 10:00:43 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/684F3418-6886-4C55-A25D-ED94A3213987?key=1459418316052 |
| 68502D6A-CE3D-1EA7-0643-77780E110A84 | 03/20/16 14:25:42 | 71.177.25.167 | 03/20/16 14:28:49 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68502D6A-CE3D-1EA7-0643-77780E110A84?key=1458483963513 |
| 685151DC-109B-C43B-B86A-584975AEF60D | 03/21/16 14:30:35 | 99.71.69.218 | 03/21/16 14:37:10 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/685151DC-109B-C43B-B86A-584975AEF60D?key=1458570649203 |
| 6851A5D0-9F33-46EB-7183-C2BEF0F04A84 | 03/17/16 22:40:45 | 108.219.34.151 | 03/17/16 22:45:09 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6851A5D0-9F33-46EB-7183-C2BEF0F04A84?key=1458254443531 |
| 6851C942-F190-1E88-889C-C3FED0661182 | 03/24/16 19:38:09 | 70.44.13.25 | 03/24/16 19:41:37 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6851C942-F190-1E88-889C-C3FED0661182?key=1458848292419 |
| 68520148-EC82-1AC8-6E4D-895EF74A58E0 | 03/07/16 06:11:44 | 71.83.176.82 | 03/07/16 06:14:59 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68520148-EC82-1AC8-6E4D-895EF74A58E0?key=1457331110237 |
| 68526765-E0D8-BE89-59F9-D043F0EA518E | 03/29/16 00:18:15 | 72.176.180.104 | 03/29/16 00:19:20 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOS REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68526765-E0D8-BE89-59F9-D043F0EA518E?key=1459210716328 |
| 68536951-5325-A10D-BFE9-C0A5DAF6802S | 03/30/16 17:04:09 | 24.167.112.135 | 03/30/16 17:07:17 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 2 | | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/68536951-5325-A10D-BFE9-C0A5DAF6802S?key=1459357453266 |
| 68540947-1341-C488-EB6E-7F77E1420643 | 03/10/16 22:34:53 | 206.55.93.130 | 03/10/16 22:40:03 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"} | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/68540947-1341-C488-EB6E-7F77E1420643?key=1457649296115 |
| 6854E963-7A89-C11E-73F3-5AA89282C55B | 03/30/16 16:38:09 | 165.235.122.149 | 03/31/16 00:17:24 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6854E963-7A89-C11E-73F3-5AA89282C55B?key=1459355889575 |
| 68568E7D-E8C7-A061-D52D-1500AD8352DC | 03/04/16 23:01:41 | 76.169.154.106 | 03/04/16 23:04:34 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/68568E7D-E8C7-A061-D52D-1500AD8352DC?key=1457132541889 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49360 | 68572377-8A97-3671-09C0-DF5E78EFD112 | 03/27/16 22:57:21 | 96.255.207.209 | 03/28/16 14:35:30 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | | | | | | | | | | | | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/68572377-8A97-3671-09C0-DF5E78EFD112?key=1459119155800 |
| 49361 | 68S78761-020E-F455-8C63-1B8ECE4C107D | 03/29/16 15:27:23 | 50.24.201.114 | 03/29/16 15:33:36 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68S78761-020E-F455-8C63-1B8ECE4C107D?key=1459265251531 |
| 49362 | 685978F0-3B45-46E3-C120-C830E7D5D3DE | 03/21/16 18:05:01 | 192.206.203.251 | 03/21/16 19:11:25 | 1 | {label":"BY AGREEING TO A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/685978F0-3B45-46E3-C120-C830E7D5D3DE?key=1458583499564 |
| 49363 | 6859D819-B8F4-BFD2-5A40-64118F36D0BF | 03/27/16 14:27:35 | 67.1.185.160 | 03/27/16 14:35:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6859D819-B8F4-BFD2-5A40-64118F36D0BF?key=1459088852696 |
| 49364 | 6859E800-4975-9656-A2A1-D3492AF9D589 | 03/28/16 22:05:06 | 216.4.56.157 | 03/28/16 22:10:12 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6859E800-4975-9656-A2A1-D3492AF9D589?key=1459199062374 |
| 49365 | 685A0087-CB32-455A-44A9-4AF78E2A7E7D | 03/03/16 17:55:14 | 70.115.143.19 | 03/03/16 18:01:15 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/685A0087-CB32-455A-44A9-4AF78E2A7E7D?key=1457027719973 |
| 49366 | 685A0827-75ED-5E36-77C4-7FE26E2C48E3 | 03/01/16 14:38:10 | 70.123.166.102 | 03/01/16 14:45:13 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/685A0827-75ED-5E36-77C4-7FE26E2C48E3?key=1456843092485 |
| 49367 | 685A9205-2B42-1FAD-32A7-870CC8C3DCD9 | 03/16/16 15:55:53 | 172.56.23.76 | 03/16/16 16:00:07 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/685A9205-2B42-1FAD-32A7-870CC8C3DCD9?key=1458143756462 |
| 49368 | 685C2D37-680E-4D98-B5FA-7D9D98C7BA4F | 03/16/16 11:44:34 | 216.4.56.176 | 03/16/16 11:50:07 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/685C2D37-680E-4D98-B5FA-7D9D98C7BA4F?key=1458128676788 |
| 49369 | 685D9556-7074-39F3-3E12-864ED0AA1C10 | 03/08/16 23:23:52 | 166.137.244.55 | 03/08/16 23:30:06 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/685D9556-7074-39F3-3E12-864ED0AA1C10?key=1457479432512 |
| 49370 | 685D8EA1-89AD-6F99-DFF8-8806ED4028B8 | 03/29/16 07:24:21 | 66.87.80.254 | 03/29/16 07:30:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/685D8EA1-89AD-6F99-DFF8-8806ED4028B8?key=1459236265040 |
| 49371 | 685EC8B4-FF83-8E37-7A0A-7DCC66368253 | 03/10/16 17:27:59 | 152.130.6.133 | 03/10/16 17:35:05 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/685EC8B4-FF83-8E37-7A0A-7DCC66368253?key=1457630884740 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49372 | 685F2CD9-2CE0-525B-4D78-A648555A34DF | 03/25/16 19:57:35 | 203.177.115.2 | 03/28/16 17:12:16 | 0 | 1 (label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 1 | 1 | 1 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/685F2CD9-2CE0-525B-4D78-A648555A34DF?key=1458935855619 |
| 49373 | 685F4FA8-D816-1C70-020A-2C48SCA8S777 | 03/28/16 18:18:11 | 107.1.82.54 | 03/28/16 18:20:17 | 1 | 1 (label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/685F4FA8-D816-1C70-020A-2C48SCA8S777?key=1459189091590 |
| 49374 | 685F5FAA-6743-558F-98C9-6CF176BA2195 | 03/12/16 01:16:17 | 76.185.152.50 | 03/12/16 01:22:49 | 0 | 1 (label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/685F5FAA-6743-558F-98C9-6CF176BA2195?key=1457745382559 |
| 49375 | 685F78ED-53D5-7443-F308-FF9FCE3D5C5E | 03/18/16 17:29:04 | 99.3.101.24 | 03/18/16 17:29:57 | 0 | 1 (label:""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"")" | 0 | | 2 | 2 | 2 | 1 | | 0 | 0 | 0 | | | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/685F78ED-53D5-7443-F308-FF9FCE3D5C5E?key=1458322142778 |
| 49376 | 685FEBE1-6D36-CE59-288D-953464762EAE | 03/18/16 19:17:39 | 172.58.16.251 | 03/21/16 17:19:58 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/685FEBE1-6D36-CE59-288D-953464762EAE?key=1458328680245 |
| 49377 | 6860D6A0-B8EE-22E9-D94C-128A8S5AS0C5 | 03/02/16 19:54:20 | 24.190.229.33 | 03/02/16 20:00:04 | 1 | 1 (label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6860D6A0-B8EE-22E9-D94C-128A8S5AS0C5?key=1456948460733 |
| 49378 | 68622570-545F-1D0A-E1D5-4E02E3317087 | 03/30/16 03:21:27 | 68.3.239.65 | 03/30/16 03:25:09 | 1 | 1 (label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68622570-545F-1D0A-E1D5-4E02E3317087?key=1459308089873 |
| 49379 | 68627504-DE8A-11FD-3285-8E245D569792 | 03/17/16 01:02:02 | 76.93.171.246 | 03/17/16 01:07:23 | 1 | 1 (label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/68627504-DE8A-11FD-3285-8E245D569792?key=1458176587562 |
| 49380 | 686298F8-3418-110E-C50C-04A78E4425A8 | 03/16/16 13:29:44 | 73.24.169.25 | 03/16/16 13:35:07 | 1 | 1 (label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/686298F8-3418-110E-C50C-04A78E4425A8?key=1458134978000 |
| 49381 | 686299D1-CAF8-0B6F-2F70-1478802E9F3C | 03/18/16 18:21:10 | 205.174.240.254 | 03/18/16 18:22:34 | 1 | 1 (label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/686299D1-CAF8-0B6F-2F70-1478802E9F3C?key=1458325270856 |
| 49382 | 6864A682-A4FD-204E-8862-47388C587898 | 03/07/16 16:10:24 | 70.114.149.92 | 03/07/16 16:16:29 | 1 | 1 (label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/6864A682-A4FD-204E-8862-47388C587898?key=1457367027716 |
| 49383 | 6864C701-CD6E-8BF1-2001-E87662BD862D | 03/16/16 01:32:11 | 68.80.61.219 | 03/16/16 01:34:17 | 1 | 1 (label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6864C701-CD6E-8BF1-2001-E87662BD862D?key=1458091931973 |
| 49384 | 6865DEF4-7A81-67E0-7880-50BC78528CB4 | 03/16/16 15:55:21 | 208.109.88.104 | 03/17/16 13:02:49 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49385 | 6865EDFD-5C23-CB81-C005-4A08E7A3CFA2 | 03/24/16 19:04:30 | 203.177.115.2 | 03/24/16 19:10:29 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/6865EDFD-5C23-CB81-C005-4A08E7A3CFA2?key=1458846271230 |
| 49386 | 68660325-82C3-7F4C-254C-86002CB6C173 | 03/22/16 14:26:42 | 50.247.88.50 | 03/22/16 20:03:18 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | | | | 1 | 1 | | | | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/68660325-82C3-7F4C-254C-86002CB6C173?key=1458656797386 |
| 49387 | 68664351-DC60-868F-3ACF-A7AF1C31510C | 03/10/16 21:28:02 | 76.119.99.93 | 03/10/16 21:30:06 | 1 | (label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68664351-DC60-868F-3ACF-A7AF1C31510C?key=1457645284265 |
| 49388 | 6866F6C1-8C8A-A982-1A5A-AC0E66D4F612 | 03/09/16 15:40:23 | 206.55.93.130 | 03/09/16 15:45:53 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u201920195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/6866F6C1-8C8A-A982-1A5A-AC0E66D4F612?key=1457538027194 |
| 49389 | 68687449-48E0-1AD0-02F7-3D9138F3F9F2 | 03/05/16 22:47:09 | 70.112.168.28 | 03/05/16 22:52:59 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/68687449-48E0-1AD0-02F7-3D9138F3F9F2?key=1457218029214 |
| 49390 | 6868866F-B0F2-D89E-EA2B-F180DFBC3DDF | 03/23/16 21:00:42 | 70.215.64.140 | 03/23/16 21:05:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6868866F-B0F2-D89E-EA2B-F180DFBC3DDF?key=1458766844225 |
| 49391 | 68699720-85F3-25FB-2C95-ED84FC738F42 | 03/29/16 19:50:29 | 207.86.174.170 | 03/29/16 19:55:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68699720-85F3-25FB-2C95-ED84FC738F42?key=1459281062681 |
| 49393 | 686A1567-BFC4-FA8F-206C-F1C884B022FC | 03/08/16 15:49:39 | 66.30.145.174 | 03/08/16 15:50:51 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/686A1567-BFC4-FA8F-206C-F1C884B022FC?key=1457452186070 |
| 49393 | 686A76AF-9973-B7BC-254A-4043F907F033 | 03/30/16 14:45:50 | 72.93.3.63 | 03/30/16 14:48:55 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | | | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/686A76AF-9973-B7BC-254A-4043F907F033?key=1459349177983 |
| 49394 | 686AE4D5-EB1A-7A72-BF62-083E78C85E06 | 03/04/16 18:46:01 | 70.112.217.10 | 03/04/16 18:55:11 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/686AE4D5-EB1A-7A72-BF62-083E78C85E06?key=1457117154255 |
| 49395 | 68689A33-FCFF-749A-3751-65509C53CFEA | 03/30/16 17:08:52 | 71.185.53.231 | 03/30/16 17:15:03 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68689A33-FCFF-749A-3751-65509C53CFEA?key=1459357736139 |
| 49396 | 6868FF33-49CF-4F8E-6EC1-822CDC37A1EA | 03/25/16 23:03:11 | 14.140.45.226 | 03/28/16 13:16:23 | | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 49397 | 686C0090-FAEE-AD3E-5840-A028721C7C2E | 03/20/16 05:00:33 | 172.56.37.49 | 03/20/16 05:05:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/686C0090-FAEE-AD3E-5840-A028721C7C2E?key=1458449914607 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49398 | 686F234-C7F8-E1B8-4D0B-C2649560F389 | 03/19/16 20:48:10 | 174.19.153.171 | 03/21/16 12:49:48 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/686CF234-C7F8-E1B8-4D0B-C2649560F389?key=1458420490087 |
| 49399 | 686D572B-C9C0-4D0D-04D8-8AB2662A4AS2 | 03/02/16 21:34:53 | 70.208.149.105 | 03/02/16 21:36:18 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/686D572B-C9C0-4D0D-04D8-8AB2662A4AS2?key=1456954494554 |
| 49400 | 686D8853-1951-7F5E-CC9C-183454F25AC0 | 03/08/16 16:18:41 | 166.137.244.111 | 03/08/16 16:22:06 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/686D8853-1951-7F5E-CC9C-183454F25AC0?key=1457453918167 |
| 49401 | 686E2B83-9AF6-03D3-7CC8-541C3304AC82 | 03/28/16 16:36:22 | 70.112.117.153 | 03/28/16 16:42:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/686E2B83-9AF6-03D3-7CC8-541C3304AC82?key=1459182943346 |
| 49402 | 686E88CC-7803-4610-187A-0457F0F09E8B | 03/26/16 12:11:18 | 67.245.193.81 | 03/26/16 12:15:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/686E88CC-7803-4610-187A-0457F0F09E8B?key=1458994278039 |
| 49403 | 686F3844-2CAC-E486-A30E-A0B8EA8B85F4 | 03/22/16 05:10:59 | 172.7.244.161 | 03/22/16 05:15:05 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/686F3844-2CAC-E486-A30E-A0B8EA8B85F4?key=1458623458500 |
| 49404 | 686F630F-626E-53B0-CAEE-9219104 3C60D | 03/30/16 11:46:02 | 208.109.88.104 | 03/30/16 13:29:25 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | Lead Genesis | N/A |
| 49405 | 6870E38E-0029-2176-6E5B-6A82C8AF8BEE | 03/03/16 14:29:01 | 71.244.26.72 | 03/03/16 14:35:03 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6870E38E-0029-2176-6E5B-6A82C8AF8BEE?key=1457015341572 |
| 49406 | 68710385-37AE-7E95-605F-02AF6AC8C091 | 03/25/16 22:14:58 | 70.112.168.28 | 03/25/16 22:22:14 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68710385-37AE-7E95-605F-02AF6AC8C091?key=1458944099198 |
| 49407 | 68717373-D9D8-584D-249C-C540CFBE1A40 | 03/17/16 17:14:57 | 103.231.134.8 | 03/17/16 17:15:53 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/68717373-D9D8-584D-249C-C540CFBE1A40?key=1458234902579 |
| 49408 | 6871DA55-1CC6-B8A9-74AC-3A48FA1B38E6 | 03/08/16 03:48:09 | 68.8.220.185 | 03/08/16 03:56:19 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6871DA55-1CC6-B8A9-74AC-3A48FA1B38E6?key=1457408903811 |
| 49409 | 6871D041-41D2-C99D-D384-6991918C853D | 03/06/16 05:54:18 | 98.177.173.100 | 03/06/16 05:57:45 | 1 | {label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6871D041-41D2-C99D-D384-6991918C853D?key=1457243658720 |
| 49410 | 6871D04A-5DFF-3595-378E-35887DAB21D5 | 03/01/16 09:12:22 | 50.130.137.12 | 03/02/16 00:56:08 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6871D04A-5DFF-3595-378E-35887DAB21D5?key=1456823542152 |
| 49411 | 687305AC-AF51-F105-A8A8-E7C78A0C46D2 | 03/16/16 16:28:39 | 24.190.85.246 | 03/16/16 16:45:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/687305AC-AF51-F105-A8A8-E7C78A0C46D2?key=1458145720758 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68738A3A-F71D-855D-B7C6-29269F285D12 | 03/25/16 22:55:30 | 24.45.213.128 | 03/25/16 22:56:43 | 1 | "SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | | | 0 | 0 | 0 | 1 | 1 | | 3 | 0 | Home Improvement Leads | |
| 6873AC09-8391-56F1-991A-52D7F4E66B45 | 03/22/16 19:30:24 | 99.3.105.218 | 03/22/16 19:35:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6873AC09-8391-56F1-991A-52D7F4E66B45?key=1458674916387 |
| 6874AE5D-68AC-A88B-A071-725E561085FA | 03/05/16 14:17:00 | 66.87.83.124 | 03/05/16 14:20:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/6874AE5D-68AC-A88B-A071-725E561085FA?key=1457187508137 |
| 68752AA7-23F6-0FA6-EA06-C61D41BD1E78 | 03/18/16 02:08:54 | 66.232.242.99 | 03/18/16 16:30:16 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR)AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/68752AA7-23F6-0FA6-EA06-C61D41BD1E78?key=1458266932784 |
| 687544A1-9D94-146F-3445-62E2087A11E7 | 03/15/16 00:24:16 | 107.140.113.149 | 03/15/16 00:30:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/687544A1-9D94-146F-3445-62E2087A11E7?key=1458001458161 |
| 6876F445-C84E-1AE3-D104-172871E47722 | 03/31/16 16:35:57 | 50.24.201.114 | 03/31/16 16:42:03 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | | | | | | | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/6876F445-C84E-1AE3-D104-172871E47722?key=1459442167796 |
| 687732A5-1A86-E391-736A-B57B8FFC7DE0 | 03/07/16 16:13:42 | 99.16.141.135 | 03/07/16 16:20:12 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | | | | | | | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/687732A5-1A86-E391-736A-B57B8FFC7DE0?key=1457367225764 |
| 6877501F-1872-E0FA-E079-88425DA9D593 | 03/20/16 00:52:25 | 67.11.186.118 | 03/20/16 00:59:03 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | | | | | | | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/6877501F-1872-E0FA-E079-88425DA9D593?key=1458435149612 |
| 687810DB-43C6-CA78-FAF6-8945F7DC8456 | 03/04/16 18:46:17 | 66.216.158.108 | 03/04/16 18:50:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/687810DB-43C6-CA78-FAF6-8945F7DC8456?key=1457117177937 |
| 687930A4-448D-7319-7CC4-30DF897DF975 | 03/05/16 22:44:43 | 184.101.92.192 | 03/08/16 17:17:09 | 0 | | | | | | | | | | | | 1 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/687930A4-448D-7319-7CC4-30DF897DF975?key=1457217884367 |
| 687A379C-04D2-D9D1-20BC-85D5A311BD44 | 03/16/16 10:20:50 | 70.105.252.177 | 03/16/16 10:25:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/687A379C-04D2-D9D1-20BC-85D5A311BD44?key=1458123490661 |
| 687A8393-6FC3-FA48-B14C-7DFF86F873FE | 03/26/16 03:05:56 | 108.56.208.43 | 03/26/16 03:10:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 0 | 1 | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/687A8393-6FC3-FA48-B14C-7DFF86F873FE?key=1458961557068 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49424 | 687A831E-F3C3-1FDA-A8EC-87FA11054A2A | 03/08/16 02:25:44 | 69.42.13.104 | 03/08/16 02:27:46 | 1 | (label""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"") | 0 | 1 | 2 | 2 | 2 | 1 | 1 | | | | 0 | 1 | 0 | 1 | | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/687A831E-F3C3-1FDA-A8EC-87FA11054A2A?key=1457403943025 |
| 49425 | 687AD1F6-0EF8-6D69-0D0A-12D29828890A | 03/04/16 20:31:44 | 24.22.105.192 | 03/09/16 20:22:50 | 1 | (label""WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 0 | 1 | 0 | 1 | | 1 | 1 | 3 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/687AD1F6-0EF8-6D69-0D0A-12D29828890A?key=1457123509482 |
| 49426 | 68781A68-36CD-4FBA-5694-84706787CBE3 | 02/19/16 16:11:04 | 76.121.182.97 | 03/01/16 18:57:52 | 1 | (label""BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES"") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 0 | 1 | 0 | 1 | | 1 | 1 | 3 | 0 | 123SolarPower | http://vp.leadid.com/playback/68781A68-36CD-4FBA-5694-84706787CBE3?key=1455898250305 |
| 49427 | 687C1CD9-D858-7F47-2120-FD16AD8DD78A | 03/26/16 20:24:14 | 74.192.180.53 | 03/26/16 20:30:21 | 1 | (label""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | 0 | | | 1 | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/687C1CD9-D858-7F47-2120-FD16AD8DD78A?key=1459023860049 |
| 49428 | 687CAF14-9553-7584-9C55-A78DD8903238 | 03/11/16 14:27:11 | 76.169.154.106 | 03/11/16 14:29:32 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/687CAF14-9553-7584-9C55-A78DD8903238?key=1457706462699 |
| 49429 | 687D1003-D65D-798F-0371-4D880A050B0C | 03/30/16 16:15:36 | 50.168.38.125 | 03/30/16 16:16:34 | 1 | (label""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"") | 0 | 1 | 2 | 2 | 2 | 1 | 1 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/687D1003-D65D-798F-0371-4D880A050B0C?key=1459354536614 |
| 49430 | 687DA780-EE3E-4250-14DF-83A32885E779 | 03/21/16 18:30:08 | 71.222.137.131 | 03/21/16 18:34:52 | 1 | (label""THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"") | 0 | 1 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/687DA780-EE3E-4250-14DF-83A32885E779?key=1458585008978 |
| 49431 | 687DCD3B-F64D-399F-8286-861AFE898152 | 03/11/16 14:12:19 | 64.121.145.29 | 03/11/16 14:13:54 | 1 | (label""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/687DCD3B-F64D-399F-8286-861AFE898152?key=1457705549266 |
| 49432 | 687F829A-68A5-2769-0363-7A877C638E8E | 03/01/16 19:30:23 | 70.208.142.244 | 03/01/16 19:34:04 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/687F829A-68A5-2769-0363-7A877C638E8E?key=1456860742355 |
| 49433 | 687FC841-B88F-2819-AAF2-D8756986B300 | 03/06/16 22:22:10 | 107.215.0.39 | 03/06/16 22:30:10 | 1 | (label""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | | 1 | | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/687FC841-B88F-2819-AAF2-D8756986B300?key=1457302930520 |
| 49434 | 6880A18A-F6AC-17A5-8D5C-997907E3DF37 | 03/25/16 19:07:11 | 203.177.115.2 | 03/28/16 16:30:19 | 1 | (label""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | 0 | | | 1 | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/6880A18A-F6AC-17A5-8D5C-997907E3DF37?key=1458932831796 |

| LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6880A6F4-E80E-BC99-5D05-7A473580FD4E | 03/09/16 01:21:58 | 24.228.64.85 | 03/09/16 01:21:05 | 1 | (label":"  BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Inc | http://vp.leadid.com/playback/6880A6F4-E80E-BC99-5D05-7A473580FD4E?key=1457486519023 |
| 6880B2C7-9AD3-2AC8-BC37-B8818411E233 | 03/15/16 15:25:10 | 74.205.144.74 | 03/15/16 15:25:22 | 1 | (label":" ) PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE OR WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6880B2C7-9AD3-2AC8-BC37-B8818411E233?key=1458055511382 |
| 6881FE09-D6FF-6E9B-4015-5498SA6DF862 | 03/15/16 01:29:04 | 76.169.154.106 | 03/15/16 16:21:49 | 2 | | | | 1 | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/6881FE09-D6FF-6E9B-4015-5498SA6DF862?key=1458005355749 |
| 6882F931-DE8E-A821-2A3E-8CF21932C7E0 | 03/28/16 14:31:54 | 72.93.9.180 | 03/28/16 15:25:28 | 1 | (label":" THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/6882F931-DE8E-A821-2A3E-8CF21932C7E0?key=1459175516087 |
| 688310C0-A572-8FA5-AED6-390783E018E0 | 03/18/16 18:11:31 | 206.55.93.130 | 03/18/16 18:17:22 | 1 | (label":" AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT[u2019]S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 FiveStrata | http://vp.leadid.com/playback/688310C0-A572-8FA5-AED6-390783E018E0?key=1458324694128 |
| 68854C84-228A-7261-AA68-D11EE0FEE04C | 03/18/16 17:40:20 | 163.153.108.129 | 03/18/16 17:45:06 | 1 | (label":" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/68854C84-228A-7261-AA68-D11EE0FEE04C?key=1458322788783 |
| 6885SSD5-B827-C5DC-8731-7FDECE2B29CF | 03/14/16 13:30:52 | 76.169.154.106 | 03/14/16 13:34:19 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6885SSD5-B827-C5DC-8731-7FDECE2B29CF?key=1457962253761 |
| 68858E7B-8411-600E-5579-60F78F88255B | 03/08/16 16:01:52 | 166.137.240.18 | 03/08/16 16:05:07 | 1 | (label":" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/68858E7B-8411-600E-5579-60F78F88255B?key=1457452911797 |
| 6885C8D6-72C6-0E45-0F4D-D499E2E657F8 | 03/03/16 00:11:14 | 73.151.177.120 | 03/03/16 00:15:19 | 1 | (label":" BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6885C8D6-72C6-0E45-0F4D-D499E2E657F8?key=1456963868772 |
| 688684C5-E4F3-C63F-510C-F93A4F67E83E | 03/15/16 14:46:17 | 24.112.148.16 | 03/15/16 14:48:27 | 1 | (label":" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/688684C5-E4F3-C63F-510C-F93A4F67E83E?key=1458053179489 |
| 6886CF1B-3A95-0A73-91F9-E9A985605E26 | 03/05/16 14:04:53 | 24.6.29.210 | 03/05/16 14:08:07 | 1 | (label":" BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6886CF1B-3A95-0A73-91F9-E9A985605E26?key=1457186668152 |
| 6886F02F-8413-0A36-3A09-56443466897C | 03/28/16 23:36:36 | 58.65.176.242 | 03/28/16 23:40:23 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/6886F02F-8413-0A36-3A09-56443466897C?key=1459208204775 |
| 68874832-18AB-858C-C8F3-4E89F9269EF2 | 03/19/16 14:02:35 | 98.235.193.31 | 03/19/16 14:05:13 | 1 | (label":" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/68874832-18AB-858C-C8F3-4E89F9269EF2?key=1458396156953 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68875CE6-8A07-0325-1A0B-860027A187F6 | 03/28/16 23:23:03 | 104.245.92.32 | 03/28/16 23:48:28 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 |  |  |  | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/68875CE6-8A07-0325-1A0B-860027A187F6?key=1459207384890 |
| 68882025-059C-5366-0E1C-D4AED80F2FB4 | 03/31/16 00:07:28 | 75.161.68.133 | 03/31/16 00:30:19 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68882025-059C-5366-0E1C-D4AED80F2FB4?key=1459382851167 |
| 68884880-E1B1-3CE6-675E-368ED6755D80 | 03/14/16 01:31:17 | 66.87.134.40 | 03/14/16 01:35:11 | 1 | [label":"BY CLICKING GET FREE QUOTES COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68884880-E1B1-3CE6-675E-368ED6755D80?key=1457919077622 |
| 6888E537-8D8C-D88B-462F-364C198CB1B6 | 03/18/16 23:26:32 | 71.42.197.66 | 03/18/16 23:32:53 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/6888E537-8D8C-D88B-462F-364C198CB1B6?key=1458343592464 |
| 6889183E-C1AE-1982-2EFB-E8F1C974EC80 | 03/22/16 17:20:20 | 108.210.41.79 | 03/22/16 17:26:19 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/6889183E-C1AE-1982-2EFB-E8F1C974EC80?key=1458667221309 |
| 68895602-3978-08EC-C9A9-E9F003E572A8 | 03/21/16 16:56:57 | 70.192.69.87 | 03/21/16 16:58:13 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/68895602-3978-08EC-C9A9-E9F003E572A8?key=1458579421946 |
| 688A1FC3-91E3-D73B-B3E1-2E0C78995517 | 03/22/16 02:16:05 | 61.12.89.52 | 03/22/16 13:12:11 | 0 |  |  |  | 0 | 0 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/688A1FC3-91E3-D73B-B3E1-2E0C78995517?key=1458612971769 |
| 688ADA6D-5467-58CA-66A5-480F20D05239 | 03/29/16 17:56:06 | 74.205.144.74 | 03/29/16 17:56:34 | 1 | [label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/688ADA6D-5467-58CA-66A5-480F20D05239?key=1459274168390 |
| 688AE906-ED5D-3583-C35F-2FFEA6F68703 | 03/08/16 13:16:02 | 70.211.67.199 | 03/08/16 13:20:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/688AE906-ED5D-3583-C35F-2FFEA6F68703?key=1457442935799 |
| 68884796-984E-9739-0038-EEB3294D9691 | 03/21/16 21:04:29 | 73.213.221.72 | 03/21/16 21:07:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/68884796-984E-9739-0038-EEB3294D9691?key=1458594270414 |
| 68887C83-3248-06A5-A4AA-78C23F077681 | 03/28/16 01:14:17 | 71.126.151.97 | 03/28/16 14:41:20 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/68887C83-3248-06A5-A4AA-78C23F077681?key=1459127659919 |
| 688A698-583D-D460-41AB-C96A3588E058 | 03/10/16 22:37:48 | 68.194.170.86 | 03/10/16 22:45:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/688A698-583D-D460-41AB-C96A3588E058?key=1457649451278 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6888E22E-B838-1957-438E-733F32E015C1 | 03/21/16 03:34:45 | 73.26.130.47 | 03/21/16 03:38:12 | | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 3 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6888E22E-B838-1957-438E-733F32E015C1?key=1458531287385 |
| 688C122D-27A6-FA0F-D9F9-8159E8492A6B | 03/06/16 23:16:49 | 68.21.148.89 | 03/06/16 23:23:24 | | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/688C122D-27A6-FA0F-D9F9-8159E8492A6B?key=1457306225644 |
| 688C9F77-94AE-AE27-D0F6-853AE9413FED | 03/13/16 19:56:19 | 45.19.193.249 | 03/13/16 20:03:21 | | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/688C9F77-94AE-AE27-D0F6-853AE9413FED?key=1457898977494 |
| 688CD864-FCE8-785E-8EE0-C726903DE7B8 | 03/15/16 04:49:23 | 76.254.101.15 | 03/15/16 04:55:06 | | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/688CD864-FCE8-785E-8EE0-C726903DE7B8?key=1458017362955 |
| 688DE883-A373-05F9-E31E-A52E93190AC6 | 03/02/16 23:35:41 | 115.186.142.151 | 03/03/16 22:20:53 | | 1 [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/688DE883-A373-05F9-E31E-A52E93190AC6?key=1457051750945 |
| 688E040B-9884-DAA4-D79A-8196CDD68EFF | 03/18/16 15:16:12 | 72.94.10.33 | 03/18/16 15:20:06 | | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/688E040B-9884-DAA4-D79A-8196CDD68EFF?key=1458314120907 |
| 688E3498-33ED-9E25-F25C-04ED02B01A46 | 03/19/16 19:46:24 | 50.152.59.159 | 03/19/16 19:50:41 | | 1 [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/688E3498-33ED-9E25-F25C-04ED02B01A46?key=1458416887225 |
| 688E6C06-53A1-8941-A62A-A7F3000C8852 | 03/18/16 14:35:38 | 76.169.154.106 | 03/18/16 14:41:14 | | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/688E6C06-53A1-8941-A62A-A7F3000C8852?key=1458311754120 |
| 688EEBFE-A7A1-936C-1717-7A712E63739A | 03/02/16 08:39:53 | 108.236.61.87 | 03/02/16 08:43:14 | | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/688EEBFE-A7A1-936C-1717-7A712E63739A?key=1456907994127 |
| 688F3AE6-E2F6-381A-9909-88EA925E9820 | 03/22/16 13:12:19 | 66.68.135.118 | 03/22/16 13:13:26 | | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/688F3AE6-E2F6-381A-9909-88EA925E9820?key=1458652355596 |
| 688F8403-B3EF-04EC-5681-CC49AECEFCC2 | 03/01/16 00:34:44 | 76.169.154.106 | 03/01/16 00:37:40 | | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 0 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/688F8403-B3EF-04EC-5681-CC49AECEFCC2?key=1456792492169 |
| 68915747-C421-E16C-9E0C-9C9418780293 | 03/10/16 19:02:11 | 172.251.182.146 | 03/10/16 19:12:58 | 2 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/68915747-C421-E16C-9E0C-9C9418780293?key=1457636502007 |
| 68919B56-0343-4395-D3C2-E586A24A6A2A | 03/26/16 19:05:07 | 73.155.251.4 | 03/26/16 19:10:46 | | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68919B56-0343-4395-D3C2-E586A24A6A2A?key=1459019107102 |
| 68928CDE-A3FD-D62D-0956-855F530E7C1E | 03/26/16 21:59:21 | 76.185.152.50 | 03/26/16 22:05:53 | | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68928CDE-A3FD-D62D-0956-855F530E7C1E?key=1459029567446 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68932E58-ECC1-ED88-C026-5B9AC59A1D44 | 03/27/16 15:30:19 | 69.248.8.229 | 03/27/16 15:31:30 | 1 | (label:""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"") | 0 | 0 |  |  |  | 1 | 0 | 0 | 1 |  | 1 |  | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/68932E58-ECC1-ED88-C026-5B9AC59A1D44?key=1459092626427 |
| 689578A3-7A27-525F-CBAA-88335F780768 | 03/26/16 21:38 | 32.214.249.47 | 03/26/16 18:30:07 | 1 | (label:""BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 |  | 1 |  |  |  | 1 | 0 | 1 |  | http://vp.leadid.com/playback/689578A3-7A27-525F-CBAA-88335F780768?key=1459016754318 |
| 68957D78-503C-E655-7620-A56447399E7E | 03/06/16 04:22:27 | 73.150.51.84 | 03/06/16 04:25:07 | 1 | (label:""BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  |  | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68957D78-503C-E655-7620-A56447399E7E?key=1457238146076 |
| 6895ACA2-21C2-68C8-088A-0575C9E38731 | 03/23/16 17:04:00 | 71.113.173.246 | 03/23/16 17:07:59 | 1 | (label:""BY CLICKING SEE HOW YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6895ACA2-21C2-68C8-088A-0575C9E38731?key=1458752640725 |
| 6895B799-0856-742E-3C1E-1B3156D21EA5 | 03/18/16 21:55:31 | 203.177.115.2 | 03/18/16 22:04:16 | 1 | (label:""BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  | 1 |  |  |  | 1 | 0 | 1 |  | http://vp.leadid.com/playback/6895B799-0856-742E-3C1E-1B3156D21EA5?key=1458338131658 |
| 68963C7B-9416-2172-800D-522B4462AD80 | 03/18/16 18:10:31 | 75.68.217.26 | 03/18/16 18:15:08 | 1 | (label:""BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  |  | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68963C7B-9416-2172-800D-522B4462AD80?key=1458324632212 |
| 6896C2A5-97FE-1A92-6327-8737E90828F2 | 03/30/16 16:47:58 | 73.80.23.19 | 03/30/16 16:49:41 | 1 | (label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 |  | 1 |  |  |  | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6896C2A5-97FE-1A92-6327-8737E90828F2?key=1459356480058 |
| 6898B6FB-9070-7C3F-A169-6BAD3D2A7663 | 03/23/16 01:31:59 | 104.55.114.243 | 03/23/16 01:35:08 | 1 | (label:""BY CLICKING SEE HOW YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6898B6FB-9070-7C3F-A169-6BAD3D2A7663?key=1458696720678 |
| 6898FDE1-D15A-B04E-9837-38C3D282330E | 03/07/16 17:06:14 | 73.183.175.213 | 03/07/16 17:11:48 | 2 |  |  |  | 0 |  | 0 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 |  |  | http://vp.leadid.com/playback/6898FDE1-D15A-B04E-9837-38C3D282330E?key=1457370279930 |
| 6894375D-C7C6-0418-593F-6238A99C7DA2 | 03/05/16 22:41:03 | 45.47.158.2 | 03/05/16 22:49:19 | 1 | (label:""WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"") | 0 | 0 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/6894375D-C7C6-0418-593F-6238A99C7DA2?key=1457217666354 |
| 689A46D5-0307-AFBB-9F38-89EE30C46CAA | 03/03/16 06:27:26 | 68.119.147.62 | 03/03/16 06:29:32 | 1 | (label:""BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 |  | 1 |  |  |  | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/689A46D5-0307-AFBB-9F38-89EE30C46CAA?key=1456986450403 |
| 689A825F-6C2A-5F6E-8003-9E101D8659E2 | 03/08/16 22:35:57 | 203.82.45.146 | 03/08/16 22:37:23 | 0 |  |  |  | 0 |  | 0 | 1 | 1 | 1 | 1 |  | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/689A825F-6C2A-5F6E-8003-9E101D8659E2?key=1457476550503 |
| 689ACB74-4ECF-54E9-787F-56C799279DD8 | 03/16/16 10:25:17 | 108.56.71.4 | 03/16/16 10:30:09 | 1 | (label:""BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |  |  | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/689ACB74-4ECF-54E9-787F-56C799279DD8?key=1458123591161 |
| 689AD80F-9F49-19BC-6333-BF26A1FD47BB | 03/18/16 15:34:52 | 208.109.88.104 | 03/18/16 15:35:13 |  |  |  |  |  |  |  |  |  | 0 | 0 |  | 0 | 0 | 0 |  | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49488 | 68981647-A576-71A2-393F-D4235857D484 | 03/21/16 22:15:33 | 75.108.120.106 | 03/21/16 22:21:22 | 1 | (label:"'BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | | | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68981647-A576-71A2-393F-D4235857D484?key=1458598542639 |
| 49489 | 685CC283-768A-FACB-BC32-08EA1C80882B | 03/31/16 17:08:29 | 69.195.39.18 | 03/31/16 17:30:08 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/685CC283-768A-FACB-BC32-08EA1C80882B?key=1459444106144 |
| 49490 | 685CEE12-05EE-1728-D84F-750E5E5A75BA | 03/20/16 13:28:19 | 73.4.138.248 | 03/20/16 13:30:58 | 1 | (label:"'BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/685CEE12-05EE-1728-D84F-750E5E5A75BA?key=1458480502770 |
| 49491 | 689DE00A-1803-9B28-CC4F-5E8034C3F21C | 03/15/16 17:49:13 | 71.187.205.23 | 03/15/16 17:50:51 | 1 | (label:"'BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/689DE00A-1803-9B28-CC4F-5E8034C3F21C?key=1458064141333 |
| 49492 | 689DE333-4368-783A-C787-B0E159A5180D | 03/20/16 02:09:14 | 97.93.245.206 | 03/20/16 02:15:08 | 1 | (label:"'BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/689DE333-4368-783A-C787-B0E159A5180D?key=1458439757135 |
| 49493 | 689EA5A5-422B-6677-D3F0-B7D7ECAD1E26 | 03/06/16 19:15:59 | 73.151.4.29 | 03/06/16 19:20:09 | 1 | (label:"'BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/689EA5A5-422B-6677-D3F0-B7D7ECAD1E26?key=1457291760821 |
| 49494 | 689FE77-7594-F074-65C5-B783A60D4A25 | 03/21/16 07:10:33 | 72.234.32.252 | 03/21/16 07:11:52 | 1 | (label:"'BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/689FE77-7594-F074-65C5-B783A60D4A25?key=1458544233717 |
| 49495 | 689FFA96-E821-7AC7-6321-E1E907ECD948 | 03/10/16 15:44:40 | 76.169.154.106 | 03/10/16 15:50:12 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/689FFA96-E821-7AC7-6321-E1E907ECD948?key=1457624687017 |
| 49496 | 68A04987-1E9B-8368-EF02-FA265C2D8D90 | 03/31/16 17:58:57 | 70.190.190.68 | 03/31/16 18:00:18 | 2 | | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | N/A | N/A |
| 49497 | 68A04987-1E9B-8368-EF02-FA265C2D8D90 | 03/31/16 17:58:57 | 70.190.190.68 | 03/31/16 17:59:54 | 2 | | | 0 | 0 | 0 | | 1 | 1 | 1 | | 1 | 1 | 1 | | 0 | 1 | Home Improvement Leads | N/A |
| 49498 | 68A11AF7-0F02-53C0-1835-DCC0F4A81684 | 03/30/16 23:05:23 | 50.187.28.161 | 03/30/16 23:10:17 | 1 | (label:"'BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68A11AF7-0F02-53C0-1835-DCC0F4A81684?key=1459379123025 |
| 49499 | 68A1B1DA-43A0-48C0-A0A7-EC558C158F45 | 03/06/16 23:53:01 | 108.195.190.136 | 03/06/16 23:54:40 | 1 | (label:"'BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68A1B1DA-43A0-48C0-A0A7-EC558C158F45?key=1457308383366 |
| 49500 | 68A26849-9EDF-FD1D-40BF-8B1292A535EA | 03/25/16 17:36:45 | 71.234.63.79 | 03/25/16 17:40:07 | 1 | (label:"'BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68A26849-9EDF-FD1D-40BF-8B1292A535EA?key=1458927407154 |
| 49501 | 68A2D884-1576-1B74-3871-442C314136F1 | 03/24/16 20:07:43 | 172.58.217.91 | 03/24/16 20:15:06 | 1 | (label:"'BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68A2D884-1576-1B74-3871-442C314136F1?key=1458850063160 |
| 49502 | 68A32172-CACB-FE2C-CAF5-A2E2586698E81 | 03/22/16 17:00:30 | 50.108.249.23 | 03/22/16 17:03:31 | 1 | (label:"'BY CLICKING) GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/68A32172-CACB-FE2C-CAF5-A2E2586698E81?key=1458660025619 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49503 | 68A37F7B-3772-0D3B-8F6A-AA150955F336 | 03/04/16 12:50:56 | 172.58.32.154 | 03/04/16 12:54:16 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68A37F7B-3772-0D3B-8F6A-AA150955F336?key=1457095860921 |
| 49504 | 68A46C56-E862-F81A-86EF-BC1679D31885 | 03/30/16 15:55:33 | 70.173.105.171 | 03/30/16 16:23:51 | 0 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 0 | 0 | 3 | 1 | 3 | | | 1 | | | 3 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/68A46C56-E862-F81A-86EF-BC1679D31885?key=1459353333983 |
| 49505 | 68A4D740-1C24-3E68-3CF3-A6F6C0A1F0CC | 03/04/16 18:24:25 | 70.115.143.19 | 03/04/16 18:30:20 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68A4D740-1C24-3E68-3CF3-A6F6C0A1F0CC?key=1457115870978 |
| 49506 | 68A4EDFF-8340-662C-13CF-0896F0725C8C | 03/29/16 17:40:48 | 204.15.65.164 | 03/29/16 17:45:10 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68A4EDFF-8340-662C-13CF-0896F0725C8C?key=1459273227772 |
| 49507 | 68A5C427-54F7-6A56-E335-A14AA6E42EF7 | 03/16/16 22:59:01 | 128.136.162.253 | 03/16/16 23:00:16 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/68A5C427-54F7-6A56-E335-A14AA6E42EF7?key=1458169197654 |
| 49508 | 68A6SA59-098E-6AFE-0383-BBC7D1C90755 | 03/15/16 19:19:30 | 64.121.69.8 | 03/15/16 19:20:28 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68A6SA59-098E-6AFE-0383-BBC7D1C90755?key=1458069607173 |
| 49509 | 68A6F875-B4F5-0064-B1B2-422180D850D8 | 03/21/16 16:24:28 | 70.209.67.221 | 03/21/16 16:30:04 | 0 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/68A6F875-B4F5-0064-B1B2-422180D850D8?key=1458577462747 |
| 49510 | 68A78D3-CF10-148F-85C9-F857919CEF81 | 03/17/16 01:36:14 | 162.194.8.50 | 03/17/16 01:57:40 | 0 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/68A78D3-CF10-148F-85C9-F857919CEF81?key=1458178587495 |
| 49511 | 68A78D3-CF10-148F-85C9-F857919CEF81 | 03/17/16 01:36:14 | 162.194.8.50 | 03/17/16 01:56:03 | 0 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/68A78D3-CF10-148F-85C9-F857919CEF81?key=1458178587495 |
| 49512 | 68A79556-F455-1C5B-0C1C-832A2E5CB775 | 03/01/16 19:42:08 | 65.36.108.145 | 03/01/16 19:49:00 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68A79556-F455-1C5B-0C1C-832A2E5CB775?key=1456861329656 |
| 49513 | 68A7A14F-5636-C249-EAA5-83276720BCB1 | 03/16/16 18:55:11 | 198.74.46.156 | 03/16/16 18:58:48 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/68A7A14F-5636-C249-EAA5-83276720BCB1?key=1458154443125 |
| 49514 | 68A7E601-A8EA-8026-7810-E65A5C15A7D6 | 03/17/16 17:24:20 | 67.1.146.17 | 03/17/16 17:30:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/68A7E601-A8EA-8026-7810-E65A5C15A7D6?key=1458235460197 |
| 49515 | 68A82BDA-AC58-EF9D-4A33-CB258F698B01 | 03/03/16 09:57:14 | 172.58.201.67 | 03/03/16 09:59:13 | 0 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/68A82BDA-AC58-EF9D-4A33-CB258F698B01?key=1456999037479 |
| 49516 | 68A90C04-8701-7058-AFC4-2024858DE6CF | 03/12/16 22:00:16 | 50.253.125.154 | 03/14/16 13:52:00 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/68A90C04-8701-7058-AFC4-2024858DE6CF?key=1457823606684 |
| 49517 | 68A9BD6E-F00F-0996-80B4-9005A41F0D5C | 03/22/16 03:39:30 | 76.170.198.7 | 03/22/16 03:45:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68A9BD6E-F00F-0996-80B4-9005A41F0D5C?key=1458617970172 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49518 | 68AACD12-298F-F55B-AD6D-F7798831C6DA | 03/29/16 16:41:39 | 172.58.25.158 | 03/29/16 16:52:43 | | (label):"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE]" | 0 | 0 | | | | | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/68AACD12-298F-F55B-AD6D-F7798831C6DA?key=1459269700038 |
| 49519 | 68ABA6C1-0336-084A-7763-C5A01498F892 | 03/17/16 10:49:45 | 65.78.96.108 | 03/17/16 10:51:45 | | (label):"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/68ABA6C1-0336-084A-7763-C5A01498F892?key=1458211785256 |
| 49520 | 68ABE957-DC0E-7E6B-82B2-E21F509030A7 | 03/07/16 16:35:49 | 66.91.23.150 | 03/07/16 16:37:23 | | (label):"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68ABE957-DC0E-7E6B-82B2-E21F509030A7?key=1457368555726 |
| 49521 | 68ACBEE7-5D8B-47EF-5F59-CFE4C195CBA2 | 03/28/16 05:41:19 | 173.2.205.103 | 03/28/16 05:43:44 | | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/68ACBEE7-5D8B-47EF-5F59-CFE4C195CBA2?key=1459143620047 |
| 49522 | 68ACC41D-F0CE-9E58-6E38-8EAC23853676 | 03/23/16 19:36:05 | 204.111.229.36 | 03/23/16 19:37:54 | 2 | | | | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/68ACC41D-F0CE-9E58-6E38-8EAC23853676?key=1458761766254 |
| 49523 | 68ADB9B9-39A6-F853-8E56-3B8671395588 | 03/30/16 08:52:32 | 172.56.30.18 | 03/30/16 08:55:09 | | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68ADB9B9-39A6-F853-8E56-3B8671395588?key=1459327957293 |
| 49524 | 68AE1CC3-C285-6D61-6966-78F3A04F6210 | 03/09/16 13:00:30 | 50.136.116.201 | 03/09/16 13:05:10 | | (label):"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68AE1CC3-C285-6D61-6966-78F3A04F6210?key=1457528430060 |
| 49525 | 68AFE8BC-9809-A5F4-69D9-8F033E3C8EC2 | 03/26/16 23:05:41 | 67.22.245.205 | 03/26/16 23:10:06 | | (label):"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK" | 0 | 0 | | | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/68AFE8BC-9809-A5F4-69D9-8F033E3C8EC2?key=1459033554273 |
| 49526 | 68B09089-5C10-E864-95E2-AA5DD6D3AD97 | 03/10/16 16:29:57 | 76.169.154.106 | 03/10/16 16:33:10 | 2 | | | | | | | | | | | | | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/68B09089-5C10-E864-95E2-AA5DD6D3AD97?key=1457627406316 |
| 49527 | 68B0E035-1135-DD8D-7CE8-6F02C28A0E0D | 03/28/16 11:59:54 | 172.58.225.207 | 03/28/16 12:00:20 | | (label):"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68B0E035-1135-DD8D-7CE8-6F02C28A0E0D?key=1459166402412 |
| 49528 | 68B172F6-8468-6DF2-E460-4360C883D1F8 | 03/17/16 01:33:01 | 73.73.177.183 | 03/17/16 13:11:50 | | (label):"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/68B172F6-8468-6DF2-E460-4360C883D1F8?key=1458178384568 |
| 49529 | 68B28954-046B-5CAC-FE7D-FAFAC2C9DE59 | 03/07/16 16:07:49 | 50.253.125.154 | 03/07/16 16:12:26 | | | | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/68B28954-046B-5CAC-FE7D-FAFAC2C9DE59?key=1457366871314 |
| 49530 | 68B30B6D-EBAC-98AB-8C4F-1E9F53F22988 | 03/15/16 18:11:43 | 100.3.115.2 | 03/15/16 19:22:50 | | (label):"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | | | Home Improvement Leads | http://vp.leadid.com/playback/68B30B6D-EBAC-98AB-8C4F-1E9F53F22988?key=1458065467556 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68B3BD8D-48F0-B486-44DA-2EF2C2EF9438 | 03/29/16 13:28:24 | 172.251.118.19 | 03/29/16 13:35:04 | 2 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 |  | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68B3BD8D-48F0-B486-44DA-2EF2C2EF9438?key=1459258106234 |
| 6883D6CE-C845-B4D5-7C74-10058E47A86D | 03/25/16 16:49:10 | 24.213.151.130 | 03/25/16 16:55:07 | 2 |  |  | 0 | 0 | 2 |  | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6883D6CE-C845-B4D5-7C74-10058E47A86D?key=1458924581268 |
| 68B50F8A-91AB-62A2-DA20-E25498B872A0F | 03/26/16 02:26:25 | 73.218.135.9 | 03/26/16 02:35:09 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  |  | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68B50F8A-91AB-62A2-DA20-E25498B872A0F?key=1458959190446 |
| 68B59E74-4D43-6209-8D4C-C12944325A80 | 03/20/16 14:30:15 | 24.190.50.124 | 03/20/16 14:35:07 | 1 | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68B59E74-4D43-6209-8D4C-C12944325A80?key=1458484228027 |
| 6886A435-616B-C9D0-38CD-3997880D7362 | 03/02/16 00:22:29 | 114.198.145.245 | 03/02/16 01:47:14 |  |  |  | 0 | 0 |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6886A435-616B-C9D0-38CD-3997880D7362?key=1456878164524 |
| 68B76825-98D5-C7F7-7F1B-658817542A71 | 03/15/16 23:02:02 | 98.248.191.160 | 03/15/16 23:10:05 | 1 | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68B76825-98D5-C7F7-7F1B-658817542A71?key=1458082924090 |
| 68B87831-E31A-1086-4705-686495376551 | 03/31/16 00:12:43 | 61.12.89.52 | 03/31/16 00:13:27 | 0 |  |  | 0 | 0 | 0 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/68B87831-E31A-1086-4705-686495376551?key=... |
| 68B918BD-2C65-2203-4861-CA8538158419 | 03/27/16 12:27:25 | 69.243.123.117 | 03/27/16 12:30:19 | 0 | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 |  | 1 |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/68B918BD-2C65-2203-4861-CA8538158419?key=1459081648946 |
| 68B9A17D-EE5D-2667-E234-CD62E0387274 | 03/26/16 22:47:35 | 70.112.168.28 | 03/26/16 22:53:45 | 0 | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/68B9A17D-EE5D-2667-E234-CD62E0387274?key=1459032456165 |
| 68BA5916-4EA8-0BC1-FE47-EAC120FAB7AB | 03/02/16 00:09:51 | 208.58.125.131 | 03/02/16 00:11:44 | 1 | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 |  | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/68BA5916-4EA8-0BC1-FE47-EAC120FAB7AB?key=1456877391650 |
| 68BAEF8F-D65O-4639-89A3-F8B0140D3F04 | 03/15/16 13:19:17 | 173.72.108.63 | 03/15/16 13:21:30 | 0 | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/68BAEF8F-D65D-4639-89A3-F8B0140D3F04?key=1458047963767 |
| 68BAFB84-0C59-F581-0B0C-C0C208F43A97 | 03/05/16 20:06:20 | 208.109.88.104 | 03/07/16 16:20:39 |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 68B8DCD2-E866-AFB8-5435-8882BB00EE78 | 03/25/16 01:10:07 | 67.234.29.87 | 03/25/16 01:13:07 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 |  | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/68B8DCD2-E866-AFB8-5435-8882BB00EE78?key=1458868215070 |
| 68BE070E-B324-C43C-714C-8983F528E84D | 03/22/16 22:35:45 | 24.242.94.22 | 03/22/16 22:42:19 | 0 | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/68BE070E-B324-C43C-714C-8983F528E84D?key=1458686146070 |
| 68BE72D1-158E-73E1-5081-489E4C78124C | 03/30/16 11:47:35 | 204.13.43.166 | 03/30/16 11:50:11 | 0 |  |  | 0 | 0 | 0 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/68BE72D1-158E-73E1-5081-489E4C78124C?key=1459338453965 |
| 68BF18D7-2A0A-77BD-BF3E-C764B8E0B2F0 | 03/31/16 03:53:54 | 71.185.7.185 | 03/31/16 04:00:08 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 |  | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68BF18D7-2A0A-77BD-BF3E-C764B8E0B2F0?key=1459396435129 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49547 | 688F62A8-9798-0280-78AA-01A869B85FF9 | 03/04/16 12:51:33 | 50.189.221.51 | 03/04/16 12:55:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/688F62A8-9798-0280-78AA-01A869B85FF9?key=1457095896281 |
| 49548 | 68C0B942-9A64-B11E-42F7-33DCF646B22D | 03/02/16 22:49:06 | 208.54.86.151 | 03/02/16 22:55:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68C0B942-9A64-B11E-42F7-33DCF646B22D?key=1456879888767 |
| 49549 | 68C235D4-6164-9918-0F8C-D49483216EAA | 03/28/16 14:50:40 | 74.76.214.139 | 03/28/16 14:55:07 | 1 | [label":"PLEASE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68C235D4-6164-9918-0F8C-D49483216EAA?key=1459176643541 |
| 49550 | 68C24206-897A-C85A-8310-F6D18CC2A399 | 03/22/16 15:27:39 | 208.109.88.104 | 03/22/16 15:27:54 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 49551 | 68C25C1C-6C51-F054-A383-62F05BE2FFCF | 03/17/16 15:53:09 | 76.169.154.106 | 03/17/16 16:09:26 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/68C25C1C-6C51-F054-A383-62F05BE2FFCF?key=1458230009164 |
| 49552 | 68C2618E-3F11-8E7A-8108-E12813C86ADA | 03/07/16 01:02:19 | 71.233.186.76 | 03/07/16 01:03:06 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/68C2618E-3F11-8E7A-8108-E12813C86ADA?key=1457312521683 |
| 49553 | 68C2967E-943B-DEA5-68E1-755FE81A9B1F | 03/28/16 22:38:51 | 74.205.144.74 | 03/28/16 22:48:13 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING| EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/68C2967E-943B-DEA5-68E1-755FE81A9B1F?key=1459204741968 |
| 49554 | 68C30E63-4082-22C0-74CF-8814FFF19223 | 03/08/16 16:09:15 | 71.189.189.2 | 03/08/16 16:11:46 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/68C30E63-4082-22C0-74CF-8814FFF19223?key=1457453361209 |
| 49555 | 68C3188E-C8EE-7B4A-EFE4-898DF9F2E826 | 03/01/16 21:28:52 | 67.11.147.41 | 03/01/16 21:35:00 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68C3188E-C8EE-7B4A-EFE4-898DF9F2E826?key=1456867746083 |
| 49556 | 68C5540E-4A0C-2570-8F48-4C0202131E82 | 03/30/16 18:46:30 | 203.82.45.146 | 03/30/16 18:47:39 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/68C5540E-4A0C-2570-8F48-4C0202131E82?key=1459363589051 |
| 49557 | 68C55B80-CC89-058D-507F-F8C0380FF877 | 03/17/16 05:43:36 | 96.239.132.75 | 03/17/16 05:46:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68C55B80-CC89-058D-507F-F8C0380FF877?key=1458193422006 |
| 49558 | 68C55A2F-3B78-BDDC-A9F4-C18885180087 | 03/22/16 09:43:35 | 67.248.162.49 | 03/22/16 09:50:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68C55A2F-3B78-BDDC-A9F4-C18885180087?key=1458639814939 |
| 49559 | 68C6F8EC-1477-335C-3768-259D095B2F50 | 03/02/16 15:17:09 | 208.109.88.104 | 03/02/16 17:11:36 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | |
| 49561 | 68C70825-C556-46E1-F647-8DO4DD0271A04 | 03/20/16 13:23:26 | 76.19.46.95 | 03/20/16 13:30:12 | 2 | | | 0 | 0 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68C70825-C556-46E1F647-8DD4DD271A04?key=1458480206575 |
| | 68C719AC-EEFE-2584-0086-3D975E9A596B | 03/19/16 23:39:51 | 108.51.105.38 | 03/21/16 13:21:27 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | | | | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/68C719AC-EEFE-2584-0086-3D975E9A596B?key=1458430800013 |
| 49562 | 68C720E2-B19B-96C4-F54F-0D9825251624 | 03/11/16 16:32:07 | 208.109.88.104 | 03/11/16 16:32:20 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 49563 | 68C8A4C4-8302-25D0-BF91-EAF4F9933BAE | 03/09/16 12:08:53 | 71.234.168.243 | 03/09/16 12:10:34 | | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68C8A4C4-8302-25D0-BF91-EAF4F9933BAE?key=1457525131233 |
| 49564 | 68C8A83D-34DE-75F2-83A4-0AC258DE8699 | 03/24/16 19:20:50 | 203.177.115.2 | 03/24/16 19:28:24 | | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68C8A83D-34DE-75F2-83A4-0AC258DE8699?key=1458847251034 |
| 49565 | 68CADC0B-3EAA-AFC4-C2F2-01FF02120436 | 03/15/16 07:31:01 | 71.195.117.1 | 03/15/16 07:35:22 | | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68CADC0B-3EAA-AFC4-C2F2-01FF02120436?key=1458027060721 |
| 49566 | 68CB1C29-66A0-038F-D96B-793D0F16C338 | 03/21/16 15:02:21 | 103.206.80.2 | 03/21/16 15:33:49 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 1 | 1 | | 0 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/68CB1C29-66A0-038F-D96B-793D0F16C338?key=1458572535632 |
| 49567 | 68CB1C29-66A0-038F-D96B-793D0F16C338 | 03/21/16 15:02:21 | 103.206.80.2 | 03/21/16 15:33:37 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 1 | 1 | | 0 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/68CB1C29-66A0-038F-D96B-793D0F16C338?key=1458572535632 |
| 49568 | 68CC5A97-C30E-2B73-298C-ED8CB341152D | 03/04/16 18:39:27 | 69.40.107.226 | 03/04/16 18:44:59 | | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68CC5A97-C30E-2B73-298C-ED8CB341152D?key=1457116768683 |
| 49569 | 68CC652D-8153-D618-5388-3D2D66A39D50 | 03/01/16 14:37:44 | 71.90.163.227 | 03/01/16 14:45:06 | | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68CC652D-8153-D618-5388-3D2D66A39D50?key=1456850235869 |
| 49570 | 68CD14D2-2CDD-62A3-0E80-437501288FED | 03/24/16 20:57:48 | 100.0.1.96 | 03/24/16 21:05:05 | | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68CD14D2-2CDD-62A3-0E80-437501288FED?key=1458853068836 |
| 49571 | 68CD88FD-111D-388E-81B1-5EE3CB6008FD | 03/17/16 21:08:17 | 68.3.120.71 | 03/17/16 21:15:06 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68CD88FD-111D-388E-81B1-5EE3CB6008FD?key=1458248897716 |
| 49572 | 68CE54B0-38A5-08A2-9287-A7D3F49BF0F3 | 03/21/16 19:16:53 | 24.130.109.88 | 03/21/16 19:25:04 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68CE54B0-38A5-08A2-9287-A7D3F49BF0F3?key=1458587301274 |
| 49573 | 68CE64CF-E825-A15F-B980-99F56D87194E | 03/22/16 04:06:58 | 45.51.23.2 | 03/22/16 04:08:44 | | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68CE64CF-E825-A15F-B980-99F56D87194E?key=1458619623333 |
| 49574 | 68CE86E2-2768-BODE-10D1-743C195547E5 | 03/06/16 23:31:18 | 68.21.148.89 | 03/06/16 23:37:40 | | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68CE86E2-2768-BODE-10D1-743C195547E5?key=1457307095254 |
| 49575 | 68CEAC3D-7A26-9392-3557-4844A078328D | 03/03/16 17:52:16 | 112.198.118.254 | 03/03/16 18:23:40 | 0 | | | | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68CEAC3D-7A26-9392-3557-4844A078328D?key=1457085080353 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49576 | 68CEFC28-B858-A0F5-A7BF-6DD520D16A12 | 03/02/16 00:24:21 | 66.90.166.5 | 03/02/16 00:30:12 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68CEFC28-B858-A0F5-A7BF-6DD520D16A12?key=1456878255959 |
| 49577 | 68CF4584-409E-F764-854E-FD7885558899 | 03/22/16 14:09:21 | 45.19.193.249 | 03/22/16 14:15:27 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68CF4584-409E-F764-854E-FD7885558899?key=1458655759893 |
| 49578 | 68CFA116-E390-3E38-07ED-B40917994A2A | 03/10/16 02:46:44 | 101.50.126.119 | 03/10/16 17:27:34 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/68CFA116-E390-3E38-07ED-B40917994A2A?key=1457577983220 |
| 49579 | 68CFF927-D4C8-246F-5CAA-71847F5E4808 | 03/18/16 22:13:00 | 203.177.115.2 | 03/18/16 22:19:15 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68CFF927-D4C8-246F-5CAA-71847F5E4808?key=1458339180244 |
| 49580 | 68D06598-3C23-1888-F46A-09436FECDF34 | 03/03/16 21:47:08 | 208.109.88.104 | 03/03/16 21:47:19 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 49581 | 68D080AC-48D8-6798-9011-223447416037 | 03/29/16 16:03:33 | 216.2.188.26 | 03/29/16 16:10:10 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68D080AC-48D8-6798-9011-223447416037?key=1459267417837 |
| 49582 | 68D08483-CD5B-C502-B905-1D433E24606C | 03/23/16 21:45:26 | 68.231.39.236 | 03/23/16 21:47:47 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/68D08483-CD5B-C502-B905-1D433E24606C?key=1458769527908 |
| 49583 | 68D0D956-2700-C435-8637-A08F0BA5669C | 03/27/16 12:29:23 | 70.192.211.73 | 03/27/16 12:35:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/68D0D956-2700-C435-8637-A08F0BA5669C?key=1459081765571 |
| 49584 | 68D1F845-E813-6928-11E5-FB8B05C95E66 | 03/09/16 13:44:29 | 108.41.163.235 | 03/09/16 13:50:06 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68D1F845-E813-6928-11E5-FB8B05C95E66?key=1457531069913 |
| 49585 | 68D2C83F-3482-EA01-9160-2D255FBD8B16 | 03/30/16 19:47:14 | 96.84.38.65 | 03/30/16 19:48:43 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/68D2C83F-3482-EA01-9160-2D255FBD8B16?key=1459367263040 |
| 49586 | 68D3718E-EF4F-C6A9-41D0-7342C1337BA8 | 03/30/16 15:03:55 | 203.177.115.2 | 03/30/16 15:11:08 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68D3718E-EF4F-C6A9-41D0-7342C1337BA8?key=1459350235644 |
| 49587 | 68D3AE89-AA3E-2FC3-D60E-7DF36F420631 | 03/01/16 16:28:47 | 68.109.26.174 | 03/01/16 16:32:24 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68D3AE89-AA3E-2FC3-D60E-7DF36F420631?key=1456849730476 |
| 49588 | 68D3C330-8EC9-3468-8207-0F9DD28C8774 | 03/25/16 23:39:09 | 66.87.82.135 | 03/25/16 23:50:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/68D3C330-8EC9-3468-8207-0F9DD28C8774?key=1458949152292 |
| 49589 | 68D48111-276F-1759-FEB9-21E56F3A10B9 | 03/17/16 17:05:26 | 208.84.254.242 | 03/17/16 17:06:48 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/68D48111-276F-1759-FEB9-21E56F3A10B9?key=1458234326511 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68D53553-0066-5CF9-8418-5AE32E8EF2FD | 03/28/16 13:26:02 | 47.16.120.138 | 03/28/16 13:30:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68D53553-0066-5CF9-8418-5AE32E8EF2FD?key=1459171562919 |
| 68D5A6A3-23DA-9669-0ED1-743994895505 | 03/14/16 01:16:41 | 67.181.115.55 | 03/14/16 01:24:13 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/68D5A6A3-23DA-9669-0ED1-743994895505?key=1457918559906 |
| 68D7066F-D256-0876-A22E-AFEC9EF208FE | 03/29/16 15:29:14 | 76.169.154.106 | 03/29/16 15:33:26 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 0 | 3 | 3 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/68D7066F-D256-0876-A22E-AFEC9EF208FE?key=1459265373396 |
| 68D752A2-FD2E-EE88-9D7D-9DE898858780 | 03/14/16 20:26:28 | 73.187.255.128 | 03/14/16 20:30:13 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68D752A2-FD2E-EE88-9D7D-9DE898858780?key=1457987187808 |
| 68D7EB26-F579-2C86-124F-084766DC28AC | 03/06/16 02:46:31 | 108.184.2.149 | 03/06/16 02:59:45 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/68D7EB26-F579-2C86-124F-084766DC28AC?key=1457232392317 |
| 68D8F90A-1F0F-3AFD-8141-148CCD59D42F | 03/14/16 06:20:02 | 184.53.48.28 | 03/31/16 22:25:01 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/68D8F90A-1F0F-3AFD-8141-148CCD59D42F?key=1457936403678 |
| 68D93560-6D78-99E6-7479-F27AF9AFC87D | 03/26/16 09:36:24 | 70.209.128.194 | 03/26/16 09:38:14 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/68D93560-6D78-99E6-7479-F27AF9AFC87D?key=1458984984186 |
| 68DAF496-36EC-2CAF-DFCE-11F0675EEEF8 | 03/17/16 20:35:02 | 155.188.183.24 | 03/17/16 20:40:05 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68DAF496-36EC-2CAF-DFCE-11F0675EEEF8?key=1458246904250 |
| 68DB29A2-D5D5-4D4A-2A2C-B48F937A18A1 | 03/29/16 18:12:47 | 108.34.238.72 | 03/29/16 18:15:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68DB29A2-D5D5-4D4A-2A2C-B48F937A18A1?key=1459275172833 |
| 68DB2B1C-AAAB-0E72-7A3C-4D436E9CDC26 | 03/11/16 18:41:22 | 198.29.7.100 | 03/11/16 18:45:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68DB2B1C-AAAB-0E72-7A3C-4D436E9CDC26?key=1457721679746 |
| 68DBA93F-08C3-26FB-E985-C248286A2A44 | 03/07/16 16:11:21 | 108.15.67.243 | 03/07/16 20:12:39 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS ACT BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/68DBA93F-08C3-26FB-E985-C248286A2A44?key=1457367081167 |
| 68D9A58-98BE-3E3F-DF4F-1416EC8712FF | 03/24/16 05:06:46 | 73.80.123.17 | 03/24/16 05:07:34 | 1 | [label":"BY CLICKING AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68D9A58-98BE-3E3F-DF4F-1416EC8712FF?key=1458796018876 |
| 68DEE0D7-D406-41BD-8376-5E0B7E9FE335 | 03/01/16 01:34:20 | 24.61.150.232 | 03/01/16 01:40:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68DEE0D7-D406-41BD-8376-5E0B7E9FE335?key=1456796061903 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Prominence | TCPA Disclosure Contrast | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49603 | 68DEE43C-750E-0393-54A7-2AF8C7F2A19B | 03/29/16 13:54:40 | 74.212.26.6 | 03/29/16 14:00:11 | 1 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68DEE43C-750E-0393-54A7-2AF8C7F2A19B?key=1459259681206 |
| 49604 | 68DF47CD-FD8E-9729-5A99-6DABC4740557 | 03/28/16 19:51:23 | 75.108.120.106 | 03/28/16 19:57:11 | 1 | 1 [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68DF47CD-FD8E-9729-5A99-6DABC4740557?key=1459194696364 |
| 49605 | 68DF604F-6FE1-22E7-AC63-B7765E4CF66F | 03/02/16 01:32:43 | 208.54.36.249 | 03/02/16 01:34:16 | 1 | 1 [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68DF604F-6FE1-22E7-AC63-B7765E4CF66F?key=1456882364227 |
| 49606 | 68DF9C68-4AC8-61E3-C173-5F98FF41A616 | 03/30/16 20:31:44 | 68.21.148.89 | 03/30/16 20:38:23 | 1 | 1 [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68DF9C68-4AC8-61E3-C173-5F98FF41A616?key=1459369956136 |
| 49607 | 68E07003-C4A6-4924-8CC2-EAD82D04D83CE | Inauthentic Token | | 01/29/16 18:17:35 | | | | | | | | | | | | | | | | | | Home Improvement Leads | Inauthentic Token |
| 49608 | 68E0AF39-DA02-57A6-A8C2-0A9D7975E11A | 03/16/16 16:00:30 | 208.109.88.104 | 03/16/16 16:14:03 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | | 0 | Lead Genesis | N/A |
| 49609 | 68E002CE-4870-EC8E-059F-595A6430D8DE | 03/20/16 23:00:08 | 72.182.49.201 | 03/20/16 23:06:00 | 1 | 1 [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68E002CE-4870-EC8E-059F-595A6430D8DE?key=1458514810201 |
| 49610 | 68E11E56-E32C-F818-C751-D8820042D981 | 03/11/16 18:53:22 | 66.87.99.93 | 03/11/16 18:57:14 | 1 | 1 [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}"] | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 3 | 3 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/68E11E56-E32C-F818-C751-D8820042D981?key=1457722407166 |
| 49611 | 68E11672-0E55-8A86-CB19-8555286DE95C | 03/24/16 20:55:01 | 32.213.227.93 | 03/24/16 20:58:35 | 1 | 1 [label":"BY CLICKING FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}"] | 0 | 0 | 4 | 4 | 4 | 2 | 1 | 1 | 3 | 3 | 1 | | | 1 | | Lead Genesis | http://vp.leadid.com/playback/68E11672-0E55-8A86-CB19-8555286DE95C?key=1458852903930 |
| 49612 | 68E2387F-6782-ED39-6E91-2748462A2CF1 | 03/24/16 17:22:22 | 66.87.80.204 | 03/24/16 17:23:37 | 1 | 1 [label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68E2387F-6782-ED39-6E91-2748462A2CF1?key=1458840145924 |
| 49613 | 68E29ABA-67F7-3517-45CF-446EF87A5319 | 03/21/16 17:51:49 | 24.242.53.137 | 03/21/16 17:57:45 | 1 | 1 [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68E29ABA-67F7-3517-45CF-446EF87A5319?key=1458582684160 |
| 49614 | 68E337F8-F0B2-A8E8-755C-8064AFA1D8DB | 03/09/16 13:43:34 | 100.37.61.188 | 03/09/16 13:49:33 | 1 | 1 [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}"] | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/68E337F8-F0B2-A8E8-755C-8064AFA1D8DB?key=1457531045912 |
| 49615 | 68E486DD-A8DD-1B27-0786-4E62D3E54566 | 03/16/16 17:47:19 | 206.55.93.130 | 03/16/16 17:54:32 | 1 | 1 [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}"] | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | | | 1 | | FiveStrata | http://vp.leadid.com/playback/68E486DD-A8DD-1B27-0786-4E62D3E54566?key=1458150442719 |
| 49616 | 68E4E832-AD31-928E-63A4-9ADEC43E2336 | 03/02/16 21:35:10 | 76.169.154.106 | 03/02/16 21:38:25 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | | | Lead Genesis | http://vp.leadid.com/playback/68E4E832-AD31-928E-63A4-9ADEC43E2336?key=1456954520809 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49617 | 68E4E96D-AA57-4837-5988-C28DFA8DF1EE | 03/04/16 00:57:20 | 172.91.63.98 | 03/04/16 01:00:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68E4E96D-AA57-4837-5988-C28DFA8DF1EE?key=1457053060456 |
| 49618 | 68E4EB9E-4AE6-1879-D2B9-558970A78E4C | 03/09/16 00:43:26 | 72.182.78.110 | 03/09/16 00:51:14 | | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68E4EB9E-4AE6-1879-D2B9-558970A78E4C?key=1457484206370 |
| 49619 | 68E5086F-8E8B-3FEA-F67C-C51D26A04C8D | 03/07/16 15:37:03 | 166.137.244.23 | 03/07/16 15:39:18 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/68E5086F-8E8B-3FEA-F67C-C51D26A04C8D?key=1457365076716 |
| 49620 | 68E5B194-3142-0B8B-B3A9-60F179FD78DF | 03/29/16 00:02:50 | 173.217.128.212 | 03/29/16 00:06:26 | 1 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/68E5B194-3142-0B8B-B3A9-60F179FD78DF?key=1459209774722 |
| 49621 | 68E5B194-3142-0B8B-B3A9-60F179FD78DF | 03/29/16 00:02:50 | 173.217.128.212 | 03/29/16 00:06:22 | 0 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/68E5B194-3142-0B8B-B3A9-60F179FD78DF?key=1459209774722 |
| 49622 | 68E6D8F8-CF8A-6D10-5E84-A3899E390424 | 03/27/16 23:42:07 | 70.93.100.65 | 03/27/16 23:46:21 | 0 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/68E6D8F8-CF8A-6D10-5E84-A3899E390424?key=1459122129684 |
| 49623 | 68E6E86E-A99C-7D14-E55B-8C64DE454F7A | 03/06/16 14:57:28 | 8.224.1.22 | 03/06/16 15:00:13 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68E6E86E-A99C-7D14-E55B-8C64DE454F7A?key=1457276248933 |
| 49624 | 68E70B07-FE29-CD66-A987-0E872E209534 | 03/05/16 16:16:02 | 108.236.75.4 | 03/05/16 16:17:05 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/68E70B07-FE29-CD66-A987-0E872E209534?key=1457194563860 |
| 49625 | 68E79D7C-5D8B-8532-368E-8E96A249C129 | 03/04/16 19:35:20 | 97.82.124.199 | 03/04/16 19:39:33 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/68E79D7C-5D8B-8532-368E-8E96A249C129?key=1457120113245 |
| 49626 | 68E7A9D9-2DC0-3529-3323-56E8E86359F4 | 03/17/16 19:12:58 | 69.122.170.15 | 03/17/16 19:15:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68E7A9D9-2DC0-3529-3323-56E8E86359F4?key=1458241980329 |
| 49627 | 68E787E9-D50E-CE98-F199-1E487ACC31B7 | 03/09/16 18:43:43 | 206.55.93.130 | 03/09/16 18:48:23 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/68E787E9-D50E-CE98-F199-1E487ACC31B7?key=1457549026974 |
| 49628 | 68E8999A-388A-5036-611A-623421CAC980 | 03/29/16 19:48:49 | 166.216.165.85 | 03/29/16 19:55:07 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68E8999A-388A-5036-611A-623421CAC980?key=1459209929728 |
| 49629 | 68E8C19B-3D6B-F186-8647-C140AEF4BFE6 | 03/16/16 02:01:47 | 71.48.96.194 | 03/16/16 02:10:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | 1 0 1 | Media Force Ltd. | http://vp.leadid.com/playback/68E8C19B-3D6B-F186-8647-C140AEF4BFE6?key=1458093707934 |
| 49630 | 68EA1E9D-E128-2518-F764-978F65515110 | 03/09/16 01:10:19 | 12.186.111.74 | 03/09/16 01:15:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68EA1E9D-E128-2518-F764-978F65515110?key=1457486129378 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49631 | 68E80A34-A380-108A-030E-995665DE70D3 | 03/05/16 22:27:23 | 99.171.183.114 | 03/05/16 22:31:55 | 0 | 1 (label("BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68E80A34-A380-108A-030E-995665DE70D3?key=1457216846910 |
| 49632 | 68E8B895-B60A-B5EF-4015-F88B060406C3 | 03/01/16 05:35:18 | 108.7.7.249 | 03/01/16 05:45:12 | 1 | label("BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68E8B895-B60A-B5EF-4015-F88B060406C3?key=1456810519072 |
| 49633 | 68EC9328-27E5-6D95-6E3D-3838F7F7AB31 | 03/06/16 16:57:17 | 184.101.243.155 | 03/06/16 17:00:11 | 1 | label("BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/68EC9328-27E5-6D95-6E3D-3838F7F7AB31?key=1457283435763 |
| 49634 | 68ECED84-767C-59A8-3D67-CC067S8ECB79 | 03/20/16 15:15:07 | 177.237.78.98 | 03/20/16 15:15:47 | 1 | label("SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/68ECED84-767C-59A8-3D67-CC067S8ECB79?key=1458486915475 |
| 49635 | 68E33A2-D884-F93D-6C3A-DC18FDC21544 | 03/17/16 12:45:51 | 173.49.236.128 | 03/17/16 12:50:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68E33A2-D884-F93D-6C3A-DC18FDC21544?key=1458218752099 |
| 49636 | 68EF5C45-ACEF-77A2-0A8D-25D6CA37CDA1 | 03/10/16 00:02:48 | 172.56.31.51 | 03/10/16 00:10:06 | 1 | label("BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68EF5C45-ACEF-77A2-0A8D-25D6CA37CDA1?key=1457568156560 |
| 49637 | 68F08B6B-E5CF-644C-A216-07DD0A76E71E | 03/18/16 17:00:51 | 24.162.137.142 | 03/18/16 17:01:57 | 1 | label("BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/68F08B6B-E5CF-644C-A216-07DD0A76E71E?key=1458320460333 |
| 49638 | 68F0FEB4-756C-7245-0297-3E5D98387378 | 03/20/16 02:05:17 | 68.2.201.21 | 03/20/16 02:10:07 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/68F0FEB4-756C-7245-0297-3E5D98387378?key=1458439517851 |
| 49639 | 68F23E60-AF13-3D5C-9170-8B72C2C69656 | 03/25/16 21:14:15 | 68.189.8.250 | 03/25/16 21:20:05 | 1 | label("BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/68F23E60-AF13-3D5C-9170-8B72C2C69656?key=1458940456146 |
| 49640 | 68F28DF2-DED6-FA0F-7FD8-6EA0FBF84A32 | 03/03/16 21:13:00 | 208.109.88.104 | 03/03/16 21:13:10 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 49641 | 68F2C9EA-CB2E-E3C5-4637-B9A73A825D94 | 03/04/16 16:22:43 | 65.36.122.164 | 03/04/16 16:24:04 | 1 | label("BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/68F2C9EA-CB2E-E3C5-4637-B9A73A825D94?key=1457108563897 |
| 49642 | 68F2DAAF-CA23-93C5-187D-ED6DC67846CF | 03/05/16 17:28:26 | 75.161.43.85 | 03/05/16 17:35:07 | 1 | label("BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/68F2DAAF-CA23-93C5-187D-ED6DC67846CF?key=1457198907829 |
| 49643 | 68F3848E-B637-82F1-A05B-199FD0725867 | 03/03/16 19:36:32 | 99.71.69.218 | 03/03/16 19:42:35 | 1 | label("BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/68F3848E-B637-82F1-A05B-199FD0725867?key=1457033810427 |
| 49644 | 68F39161-0B13-D04F-43F6-ED21B4EC52E2 | 03/14/16 17:20:54 | 172.56.38.0 | 03/14/16 17:25:13 | 1 | label("BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/68F39161-0B13-D04F-43F6-ED21B4EC52E2?key=1457976056586 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49645 | 68F5967A-3881-D9E7-105D-AFCE50E7F666 | 03/15/16 04:03:37 | 184.101.5.116 | 03/15/16 04:10:11 | | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68F5967A-3881-D9E7-105D-AFCE50E7F666?key=1458014617548 |
| 49646 | 68F5CFF5-E729-C373-0108-97C8198CD890 | 03/16/16 18:44:11 | 162.194.8.50 | 03/16/16 18:46:12 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/68F5CFF5-E729-C373-0108-97C8198CD890?key=1458153859236 |
| 49647 | 68F5E922-AD00-DA86-7E4B-DAC8ED731E95 | 03/16/16 22:06:17 | 61.12.89.52 | 03/17/16 13:04:49 | | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/68F5E922-AD00-DA86-7E4B-DAC8ED731E95?key=1458165806738 |
| 49648 | 68F82CAB-5F2E-9F83-506F-5D23DCA1922C | 03/19/16 02:25:56 | 66.30.222.182 | 03/19/16 02:28:00 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68F82CAB-5F2E-9F83-506F-5D23DCA1922C?key=1458354357153 |
| 49649 | 68F8340B-F00D-6597-1612-F779C8900816 | 03/25/16 16:21:52 | 66.87.125.44 | 03/25/16 16:25:05 | | | | | | | | | | | | | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68F8340B-F00D-6597-1612-F779C8900816?key=1458922920971 |
| 49650 | 68F9AA24-9CA0-17DC-A603-6701653CD7FC | 03/23/16 20:04:18 | 96.84.38.65 | 03/23/16 20:08:45 | | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/68F9AA24-9CA0-17DC-A603-6701653CD7FC?key=1458763518379 |
| 49651 | 68F9AA24-9CA0-17DC-A603-6701653CD7FC | 03/23/16 20:04:18 | 96.84.38.65 | 03/23/16 20:09:05 | | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/68F9AA24-9CA0-17DC-A603-6701653CD7FC?key=1458763518379 |
| 49652 | 68FC9203-DDD3-D991-EAF5-9368559E8929 | 03/29/16 18:59:21 | 74.192.136.243 | 03/29/16 19:05:42 | | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68FC9203-DDD3-D991-EAF5-9368559E8929?key=1459277962279 |
| 49653 | 68FAE396-B7E4-5841-6620-6F2577AD0D01 | 03/23/16 13:02:51 | 208.109.88.104 | 03/23/16 13:42:41 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 49654 | 68FAF24B-9B15-C263-3C52-51897048DE88 | 03/21/16 14:44:56 | 50.139.188.22 | 03/21/16 14:50:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68FAF24B-9B15-C263-3C52-51897048DE88?key=1458571507491 |
| 49655 | 68FB1275-6A00-0047-655B-AC88D4C7B4F2 | 03/10/16 21:40:58 | 207.244.86.251 | 03/10/16 22:05:37 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/68FB1275-6A00-0047-655B-AC88D4C7B4F2?key=1457646063799 |
| 49656 | 68FB5065-3A8B-19DE-DCAF-4348035D5280 | 03/09/16 06:23:25 | 172.56.17.102 | 03/09/16 06:35:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68FB5065-3A8B-19DE-DCAF-4348035D5280?key=1457504606940 |
| 49657 | 68FBD97E-C5A8-A35E-8808-2236FB6F7C63 | 03/16/16 05:24:39 | 68.199.40.208 | 03/16/16 05:30:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68FBD97E-C5A8-A35E-8808-2236FB6F7C63?key=1458105882854 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 49658 | 68FC1402-F5C2-D753-7438-068C88351C22 | 03/28/16 20:02:05 | 96.84.38.65 | 03/28/16 20:12:08 | 0 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | | | | 1 | 0 | 1 | 1 | | 1 | 1 | 1 | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/68FC1402-F5C2-D753-7438-068C88351C22?key=1459195333513 |
| 49659 | 68FC1D8D-216B-284C-B807-5F45E3F3825F | 03/23/16 20:45:57 | 61.12.89.52 | 03/23/16 21:01:09 | 0 | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/68FC1D8D-216B-284C-B807-5F45E3F3825F?key=1458765961291 |
| 49660 | 68FC6AD4-1ED3-90CE-9846-02EAEF8D169E | 03/18/16 16:13:47 | 208.109.88.104 | 03/18/16 16:13:53 | | | | | | | 0 | 0 | 0 | | | | | | 0 | | 0 | Lead Genesis | N/A |
| 49661 | 68FD370F-68F0-2206-5E4B-00E48216F704 | 03/18/16 16:54:43 | 173.49.147.214 | 03/18/16 07:04:29 | 2 | 2 | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/68FD370F-68F0-2206-5E4B-0DE48216F704?key=1458284084019 |
| 49662 | 68FD44A4-508F-031F-6D3E-84309C400C29 | 03/25/16 21:36:21 | 71.185.3.131 | 03/25/16 21:38:03 | 0 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/68FD44A4-508F-031F-6D3E-84309C400C29?key=1458941787463 |
| 49663 | 68FD743A-4CC9-F874-02AA-C9885C52A569 | 03/23/16 23:20:23 | 69.118.94.35 | 03/24/16 13:12:13 | 0 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/68FD743A-4CC9-F874-02AA-C9885C52A569?key=1458775224501 |
| 49664 | 68FE171A-CAD2-8925-5C11-A126418C77D0 | 03/03/16 14:01:58 | 76.169.154.106 | 03/03/16 14:04:55 | 1 | {label":"{PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR CONSULTANTS SHORTLY WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THE SOLAR CONSULTANTS MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING YOUR REQUEST EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK!}"}" | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/68FE171A-CAD2-8925-5C11-A126418C77D0?key=1457013744592 |
| 49665 | 68FE1904-8036-55FB-4A90-8F87D71CF605 | 03/26/16 22:55:01 | 208.186.209.100 | 03/27/16 01:00:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/68FE1904-8036-55FB-4A90-8F87D71CF605?key=1459032905365 |
| 49666 | 68FE2624-61D7-4826-CB03-7890C78E817A | 03/22/16 00:52:54 | 73.129.131.25 | 03/22/16 13:10:08 | 0 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE {AND} ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/68FE2624-61D7-4826-CB03-7890C78E817A?key=1458607977200 |
| 49667 | 68FF48B0-580A-A80D-380D-0FE813250082 | 03/06/16 16:19:27 | 173.58.75.137 | 03/06/16 16:25:06 | 0 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68FF48B0-580A-A80D-380D-0FE813250082?key=1457281167217 |
| 49668 | 68FF7556-E352-1BDC-F8AF-305CF315797F | 03/08/16 13:37:29 | 208.109.88.104 | 03/08/16 16:12:34 | 0 | | | | | | | 0 | 0 | 0 | | 0 | | | | 0 | | 0 | Lead Genesis | N/A |
| 49669 | 69002AA1-57C3-E747-11E5-932C7378186C | 03/24/16 19:18:44 | 74.205.144.74 | 03/24/16 19:24:40 | 0 | | | | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/69002AA1-57C3-E747-11E5-932C7378186C?key=1458847122598 |
| 49670 | 6901ADFE-FD53-0C72-83E5-5C27330405 1D | 03/02/16 21:29:20 | 61.12.89.52 | 03/02/16 21:30:03 | 0 | | | | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6901ADFE-FD53-0C72-83E5-5C27330405D1?key=1456953998585 |
| 49671 | 6902050E-F077-CCAA-C838-D59A03D300A1 | 03/21/16 17:28:00 | 207.66.239.180 | 03/21/16 17:35:04 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOU RESPECT YOUR PRIVACY")" | 0 | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6902050E-F077-CCAA-C838-D59A03D300A1?key=1458581279651 |
| 49672 | 69020605-E68C-FA7D-EC55-F1B8B5F356DD | 03/09/16 21:12:56 | 104.187.50.209 | 03/09/16 21:20:04 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/69020605-E68C-FA7D-EC55-F1B8B5F356DD?key=1457415501399 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69021130-47E9-78C4-ECEF-EFE6E7D1553D | 03/31/16 20:08:05 | 76.171.177.112 | 03/31/16 20:15:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6902113D-47E9-78C4-ECEF-EFE6E7D1553D?key=1459454885713 |
| 69032C82-8CA7-0C91-373C-37F8D31D572B | 03/27/16 13:54:37 | 68.81.229.152 | 03/27/16 13:59:39 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/69032C82-8CA7-0C91-373C-37F8D31D572B?key=1459086087596 |
| 69033E7F-6FF8-8A1B-AE9E-A4C1D22F117E | 03/09/16 22:57:13 | 24.242.94.22 | 03/09/16 23:05:12 | 1 | {label":"BY CLICKING (YOU) AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/69033E7F-6FF8-8A1B-AE9E-A4C1D22F117E?key=1457564233868 |
| 690353E9-83D4-9868-3347-A7595C4188F0 | 03/12/16 14:01:53 | 74.89.100.247 | 03/12/16 14:10:04 | 1 | {label":"BY CLICKING (YOUR) AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/690353E9-83D4-9868-3347-A7595C4188F0?key=1457791315934 |
| 69040184-D288-8A69-CFC2-986601201430 | 03/11/16 07:09:51 | 172.56.23.209 | 03/11/16 07:12:32 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/69040184-D288-8A69-CFC2-986601201430?key=1457680196392 |
| 690587B4-6245-8299-1D1D-94666A33EEF2 | 03/28/16 16:20:58 | 73.80.102.45 | 03/28/16 16:22:15 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/690587B4-6245-8299-1D1D-94666A33EEF2?key=1459182023699 |
| 69058AAF-82E4-192B-A9E7-73A7EC20D210 | 03/19/16 18:44:47 | 98.117.25.169 | 03/19/16 18:52:40 | 1 | {label":"BY CLICKING (YOU) AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/69058AAF-82E4-192B-A9E7-73A7EC20D210?key=1458413087741 |
| 69061A93-83D9-B887-AF78-AC27A0440965 | 03/13/16 20:36:47 | 73.157.163.46 | 03/13/16 20:39:52 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/69061A93-83D9-B887-AF78-AC27A0440965?key=1457901393502 |
| 69068951-01E9-F9FA-F56A-2D7C962816E7 | 03/18/16 22:05:21 | 206.55.93.130 | 03/18/16 22:10:30 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}} | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/69068951-01E9-F9FA-F56A-2D7C962816E7?key=1458338723715 |
| 690709AD-4E3D-7E6D-A1DE-8D2959780B18 | 03/30/16 20:58:08 | 45.19.193.249 | 03/30/16 21:04:49 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/690709AD-4E3D-7E6D-A1DE-8D2959780B18?key=1459371488938 |
| 69083F02-CF98-68EA-26BA-A1F716C039D6 | 03/02/16 00:48:26 | 70.197.76.92 | 03/02/16 00:51:20 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/69083F02-CF98-68EA-268A-A1F716C039D6?key=1456879707100 |
| 6908EF90-D0C4-056D-B740-126CA8138832 | 03/27/16 01:44:19 | 174.22.235.228 | 03/27/16 01:50:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6908EF90-D0C4-056D-B740-126CA8138832?key=1459043059737 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49685 | 690942AE-E580-AFD0-3D22-A80E328DD3C5 | 03/13/16 21:58:44 | 73.185.36.232 | 03/13/16 22:05:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | 1 | | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/690942AE-E580-AFD0-3D22-A80E328DD3C5?key=1457906324449 |
| 49686 | 6909E5E1-69FB-A5EE-5AA2-5BAD2E58FE33 | 03/28/16 13:56:36 | 68.134.235.19 | 03/28/16 15:10:30 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 0 | 1 | 1 | 3 | 1 | | 1 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/6909E5E1-69FB-A5EE-5AA2-5BAD2E58FE33?key=1459173397209 |
| 49687 | 690A9076-FDED-C92E-4688-AD93A1488363 | 03/15/16 02:19:00 | 172.58.17.229 | 03/15/16 02:19:28 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/690A9076-FDED-C92E-4688-AD93A1488363?key=1458008345764 |
| 49688 | 690AC708-6D0E-4FB2-C4A0-40E55B909880 | 03/16/16 23:44:01 | 208.54.5.186 | 03/16/16 23:49:00 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE JAND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/690AC708-6D0E-4FB2-C4A0-40E55B909880?key=1458171847775 |
| 49689 | 690B67A7-15C3-5735-C49B-2758E58CDB84 | 03/02/16 02:09:23 | 206.55.93.130 | 03/02/16 02:13:59 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | | 1 | 3 | 3 FiveStrata | http://vp.leadid.com/playback/690B67A7-15C3-5735-C49B-2758E58CDB84?key=1456884565995 |
| 49690 | 69089F20-CA7C-9131-00CF-664166A33C58 | 03/10/16 14:54:05 | 74.192.180.53 | 03/10/16 15:00:30 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69089F20-CA7C-9131-00CF-664166A33C58?key=1457621655918 |
| 49691 | 690BD203-E217-84DF-0413-84672D86A0D6 | 03/24/16 00:20:10 | 162.236.126.92 | 03/24/16 00:27:58 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/690BD203-E217-84DF-0413-84672D86A0D6?key=1458778811560 |
| 49692 | 690D0D12-D8F2-623C-2F8F-0520DA9D5367 | 03/23/16 13:42:18 | 104.162.43.77 | 03/23/16 13:50:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/690D0D12-D8F2-623C-2F8F-0520DA9D5367?key=1458740542498 |
| 49693 | 690D6659-C887-E0C8-F67E-6CAA9E256E88 | 03/30/16 15:00:07 | 108.210.41.79 | 03/30/16 15:06:32 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/690D6659-C887-E0C8-F67E-6CAA9E256E88?key=1459350008760 |
| 49694 | 690E3CD0-D7EA-1502-A4D5-0D9A25F3C696 | 03/12/16 21:44:28 | 124.109.38.25 | 03/14/16 13:51:50 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/690E3CD0-D7EA-1502-A4D5-0D9A25F3C696?key=1457819044734 |
| 49695 | 690E72AB-9F9A-CF75-00CA-A0BCD23F2733 | 03/27/16 23:39:56 | 76.246.42.80 | 03/27/16 23:45:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/690E72AB-9F9A-CF75-00CA-A0BCD23F2733?key=1459121996618 |
| 49696 | 690EE265-6401-143B-3C7E-FAFC0F31C45A | 03/08/16 13:14:20 | 68.82.18.159 | 03/08/16 13:16:07 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | | 1 | 3 | 3 Home Improvement Leads | http://vp.leadid.com/playback/690EE265-6401-143B-3C7E-FAFC0F31C45A?key=1457442868506 |
| 49697 | 690F11B1-E2F2-7D49-618A-9ACEAA52360A | 03/23/16 21:54:29 | 104.162.39.138 | 03/23/16 21:55:47 | 1 | (label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT TO THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | 3 | 3 | 3 | | 1 | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/690F11B1-E2F2-7D49-618A-9ACEAA52360A?key=1458770064946 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 690F199C-06CD-C97F-F127-5245D70E040C | 03/27/16 17:49:09 | 74.107.119.86 | 03/27/16 17:54:55 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/690F199C-06CD-C97F-F127-5245D70E040C?key=1459100952542 |
| 690F7297-2FF5-FD91-2884-1AA104789CE8 | 03/16/16 15:59:51 | 208.109.88.104 | 03/16/16 16:13:54 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 6911A591-27F3-82A0-3E0C-CE6C1EF621C1 | 03/07/16 12:24:42 | 67.181.100.67 | 03/07/16 12:28:24 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6911A591-27F3-82A0-3E0C-CE6C1EF621C1?key=1457353483831 |
| 69121069-9844-9DB7-0701-3C3EC1AA415F | 03/27/16 00:28:04 | 24.148.118.68 | 03/27/16 00:30:15 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/69121069-9844-9DB7-0701-3C3EC1AA415F?key=1459038490562 |
| 69139E7-9A80-F9CD-A5FE-63EE94527299 | 03/21/16 01:36:07 | 24.91.179.217 | 03/21/16 01:40:09 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | | | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/69139E7-9A80-F9CD-A5FE-63EE94527299?key=1458524168012 |
| 69138AEB-4CCA-60D2-014D-3745ABA1F5C6 | 03/27/16 00:00:28 | 98.235.198.114 | 03/27/16 00:05:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/69138AEB-4CCA-60D2-014D-3745ABA1F5C6?key=1459036830256 |
| 69138BAE-652A-8026-F893-C6D2239D8C40 | 03/24/16 17:55:27 | 76.169.154.106 | 03/24/16 17:58:38 | 1 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/69138BAE-652A-8026-F893-C6D2239D8C40?key=1458842156225 |
| 6914995F-3779-428D-3CAA-54419720BFA2 | 03/21/16 09:13:18 | 72.76.47.222 | 03/21/16 09:20:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6914995F-3779-428D-3CAA-54419720BFA2?key=1458551597993 |
| 69151241-A06C-D356-FD74-08C3CCA790C9 | 03/08/16 20:30:44 | 71.170.49.124 | 03/08/16 20:35:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | | | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/69151241-A06C-D356-FD74-08C3CCA790C9?key=1457468992935 |
| 69153C79-30E8-B523-530C-24E91A42D979 | 03/29/16 19:00:29 | 45.27.205.39 | 03/29/16 19:07:26 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69153C79-30E8-B523-530C-24E91A42D979?key=1459278029078 |
| 691582EA-5078-7876-E89C-3F476E6C5B62 | 03/04/16 22:06:13 | 23.240.190.213 | 03/04/16 22:08:15 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/691582EA-5078-7876-E89C-3F476E6C5B62?key=1457129174183 |
| 6915A0F2-FBE7-A18B-C0ED-94042816AF9A | 03/19/16 21:49:00 | 71.42.197.66 | 03/19/16 21:55:19 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6915A0F2-FBE7-A18B-C0ED-94042816AF9A?key=1458424140814 |
| 6915D25D-2C35-D75A-7A08-82C810D51D4C | 03/10/16 21:57:13 | 76.169.154.106 | 03/10/16 22:08:13 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 0 | 0 | | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/6915D25D-2C35-D75A-7A08-82C810D51D4C?key=1457647069867 |
| 6915F179-3AA7-8FA2-7EA7-9D8E4236EB7C | 03/19/16 15:39:50 | 208.109.88.104 | 03/21/16 13:13:12 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 69160A3A-71C8-E3BD-F89A-C937DB6E4824 | 03/22/16 18:16:32 | 70.112.60.86 | 03/22/16 18:22:27 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69160A3A-71C8-E3BD-F89A-C937DB6E4824?key=1458670595998 |
| 69166E85-95CB-821E-D9E7-8C56214E6A06 | 03/15/16 00:04:54 | 39.41.233.224 | 03/15/16 15:30:17 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00aedDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | | | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/69166E85-95CB-821E-D9E7-8C56214E6A06?key=1458000294457 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49714 | 69169981-6CF1-80AB-E0EC-10B4E858FE5B | 03/23/16 21:38:53 | 74.205.144.74 | 03/23/16 21:39:16 | 0 | 1 {label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | | | | | | 1 | | 3 | 3 | 0 | 3 | | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/69169981-6CF1-80AB-E0EC-10B4E858FE5B?key=1458769136328 |
| 49715 | 69168DD1-CF3E-9F14-784F-090648E732DF | 03/29/16 09:27:48 | 68.2.116.242 | 03/29/16 09:35:06 | 0 | 1 {label":" BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69168DD1-CF3E-9F14-784F-090648E732DF?key=1459423668683 |
| 49716 | 69182FC8-0570-6C15-F25C-128EAECB4EAA | 03/27/16 13:52:07 | 72.224.123.66 | 03/27/16 13:55:10 | 0 | 1 {label":" BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69182FC8-0570-6C15-F25C-128EAECB4EAA?key=1459086727020 |
| 49717 | 69189C8A-70C1-A7D3-E859-0787F4CCE710 | 03/04/16 18:10:06 | 74.103.141.211 | 03/04/16 18:14:00 | 0 | 1 {label":" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/69189C8A-70C1-A7D3-E859-0787F4CCE710?key=1457115004872 |
| 49718 | 6918BF4D-A89F-8F43-41CD-866FB829048E8 | 03/21/16 00:02:20 | 69.248.175.40 | 03/22/16 17:18:13 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6918BF4D-A89F-8F43-41CD-866FB829048E8?key=1458518550998 |
| 49719 | 6918F347-5197-6C62-5A98-16548E870E60 | 03/14/16 20:00:03 | 65.51.243.138 | 03/14/16 20:05:36 | 0 | 1 {label":" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6918F347-5197-6C62-5A98-16548E870E60?key=1457985571424 |
| 49720 | 69193E62-7E95-51E7-4193-B359C1873CA6 | 03/21/16 17:46:30 | 108.56.255.221 | 03/21/16 17:47:00 | 0 | 1 {label":" BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/69193E62-7E95-51E7-4193-B359C1873CA6?key=1458582388407 |
| 49721 | 6919D6F7-2804-5453-F222-4983FE9ACF98 | 03/27/16 14:46:55 | 72.81.177.37 | 03/27/16 14:49:29 | 0 | 1 {label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6919D6F7-2804-5453-F222-4983FE9ACF98?key=1459090017410 |
| 49722 | 691A1C4A-E8B3-A494-6DA4-1D75481A5C37 | 03/24/16 15:44:59 | 216.164.125.106 | 03/24/16 15:50:05 | 0 | 1 {label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/691A1C4A-E8B3-A494-6DA4-1D75481A5C37?key=1458834299026 |
| 49723 | 691A3E54-C67A-6673-64FF-D8CAD4C8B667 | 03/04/16 14:00:19 | 24.102.139.53 | 03/04/16 14:05:05 | 0 | 1 {label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/691A3E54-C67A-6673-64FF-D8CAD4C8B667?key=1457100021095 |
| 49724 | 69183ADC-B1E6-1BB9-A67A-116B5322AB30 | 03/09/16 18:32:17 | 73.226.176.245 | 03/09/16 18:34:29 | 0 | 1 {label":" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/69183ADC-B1E6-1BB9-A67A-116B5322AB30?key=1457548347150 |
| 49725 | 6918C70A-53CE-5E16-E1D8-219B41908836 | 03/06/16 03:24:54 | 69.249.120.199 | 03/07/16 17:04:15 | 0 | 1 {label":" BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | | | | 1 | | 3 | 3 | 1 | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6918C70A-53CE-5E16-E1D8-219B41908836?key=1457234695408 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691C38B6-F105-10FD-D919-34AB6C14830A | 03/22/16 16:33:59 | 50.185.53.202 | 03/22/16 16:35:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  |  | 2 | 2 | 2 |  | 1 |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/691C38B6-F105-10FD-D919-34AB6C14830A?key=1458664439143 |
| 691C8D89-94E9-2379-9CCD-395519F326DB | 03/23/16 18:27:24 | 67.11.147.41 | 03/23/16 18:33:53 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 |  | 1 |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/691C8D89-94E9-2379-9CCD-395519F326DB?key=1458757648728 |
| 691F91C7-BAC6-B6D2-AF45-62B73188D043 | 03/21/16 12:13:25 | 71.179.210.248 | 03/21/16 12:15:16 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/691F91C7-BAC6-B6D2-AF45-62B73188D043?key=1458562405554 |
| 69204B7C-DAC5-70AA-4F75-9F478866C94E | 03/21/16 17:06:43 | 64.60.114.227 | 03/21/16 19:19:08 | 0 |  |  | 0 | 0 | 2 | 1 | 1 |  | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/69204B7C-DAC5-70AA-4F75-9F478866C94E?key=1458580002999 |
| 69204D97-8686-2011-8E60-8020B1975209 | 03/31/16 11:52:13 | 72.28.248.109 | 03/31/16 11:55:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69204D97-8686-2011-8E60-8020B1975209?key=1459425137561 |
| 6921083E-5E0B-788A-3C20-6DA0651F72D6 | 03/24/16 03:27:42 | 97.32.121.199 | 03/24/16 13:26:52 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" |  | 0 | 2 | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/6921083E-5E0B-788A-3C20-6DA0651F72D6?key=1458790066499 |
| 69218236-C108-45DA-62CC-98CF720DBEEC | 03/31/16 16:22:46 | 206.55.93.130 | 03/31/16 16:27:49 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S 2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/69218236-C108-45DA-62CC-98CF720DBEEC?key=1459441373585 |
| 69220D2D-8468-484D-F0E8-AD9FC88B754E | 03/31/16 18:34:49 | 70.192.9.197 | 03/31/16 18:40:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 |  | 1 |  |  |  |  |  |  | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69220D2D-8468-484D-F0E8-AD9FC88B754E?key=1459449291971 |
| 692219F5-F872-9298-6566-92868FA649C9 | 03/27/16 01:11:26 | 166.170.15.88 | 03/27/16 01:20:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/692219F5-F872-9298-6566-92868FA649C9?key=1459041086204 |
| 69223902-7352-D8DB-459B-59A3DF0D7215 | 03/10/16 04:20:57 | 98.248.2.77 | 03/10/16 04:23:41 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/69223902-7352-D8DB-459B-59A3DF0D7215?key=1457583665719 |
| 6922C607-E6F6-D6AF-EAAB-B4EE489ECA83 | 03/19/16 21:15:18 | 68.21.148.89 | 03/19/16 21:21:25 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/6922C607-E6F6-D6AF-EAAB-B4EE489ECA83?key=1458422151666 |
| 6922D72C-BE38-8719-AC6B-562F6444D294 | 03/04/16 21:48:17 | 72.181.125.1 | 03/04/16 21:56:16 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 |  | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/6922D72C-BE38-8719-AC6B-562F6444D294?key=1457128096640 |
| 692330BF-A183-CF28-4D5F-628053DED1C8 | 03/08/16 19:00:26 | 24.213.151.130 | 03/08/16 19:05:08 | 2 |  |  |  | 0 |  |  | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/692330BF-A183-CF28-4D5F-628053DED1C8?key=1457463645602 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 49739 | 6923ABCA-ED16-1D18-D887-38D982048865 | 03/09/16 20:34:54 | 162.237.200.162 | 03/09/16 20:40:48 | 1 | [label] "BY CLICKING | YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 1 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6923ABCA-ED16-1D18-D887-38D982048865?key=1457555699498 |
| 49740 | 69246911-9115-2C58-3F34-475EA735F81E | 03/02/16 21:51:14 | 72.181.125.1 | 03/02/16 21:57:25 | 1 | [label] "BY CLICKING | YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69246911-9115-2C58-3F34-475EA735F81E?key=1456955473348 |
| 49741 | 69251292-B688-12E3-E0F1-13005412E2F4 | 03/24/16 13:32:53 | 108.230.168.105 | 03/24/16 13:57:58 | 1 | [label] "BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/69251292-B688-12E3-E0F1-13005412E2F4?key=1458826380284 |
| 49742 | 69253E00-66D0-6339-448D-4E3CA7281F58 | 03/31/16 21:44:09 | 24.242.59.127 | 03/31/16 21:45:12 | 1 | [label] "BY CLICKING | YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69253E00-66D0-6339-448D-4E3CA7281F58?key=1459460646501 |
| 49743 | 69258813-452C-1407-979D-CEAB210A2F1A | 03/23/16 17:13:28 | 76.182.254.17 | 03/23/16 17:19:34 | 1 | [label] "BY CLICKING | YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69258813-452C-1407-979D-CEAB210A2F1A?key=1458753214336 |
| 49744 | 6925FDE4-7877-44F9-EE84-5855F4B18F1D | 03/27/16 16:56:13 | 96.242.187.123 | 03/27/16 17:00:12 | 1 | [label] "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6925FDE4-7877-44F9-EE84-5855F4B18F1D?key=1459097767263 |
| 49745 | 692670FF-B726-B373-5839-AC41D6A53388 | 03/03/16 17:13:51 | 107.77.109.112 | 03/03/16 17:16:15 | 1 | [label] "BY CLICKING | YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/692670FF-B726-B373-5839-AC41D6A53388?key=1457025235045 |
| 49746 | 69273034-ED82-829F-49E2-0811A387A069 | 03/26/16 16:03:45 | 108.201.54.13 | 03/26/16 19:53:20 | 1 | [label] "WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK]" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/69273034-ED82-829F-49E2-0811A387A069?key=1459008233164 |
| 49747 | 69273F9C-ABA9-D1EF-207D-57CDEECSF38A | 03/04/16 17:47:33 | 206.55.93.130 | 03/04/16 17:52:15 | 1 | [label] "AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK]" | 0 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/69273F9C-ABA9-D1EF-207D-57CDEECSF38A?key=1457113655399 |
| 49748 | 69288869-0D52-DCA0-9C10-4D3EC823677C | 03/25/16 01:22:47 | 68.104.201.161 | 03/25/16 21:09:18 | 1 | [label] "BY CLICKING | YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69288869-0D52-DCA0-9C10-4D3EC823677C?key=1458868968730 |
| 49749 | 69288211-2329-9F68-885A-B673458883 1B | 03/24/16 07:17:42 | 73.29.131.238 | 03/24/16 07:25:12 | 1 | [label] "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69288211-2329-9F68-885A-B673458883 1B?key=1458803863672 |
| 49750 | 6928C76E-6171-C661-F1DE-902A051928DE | 03/15/16 19:19:22 | 206.82.19.126 | 03/15/16 19:25:04 | 1 | [label] "BY CLICKING | YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6928C76E-6171-C661-F1DE-902A051928DE?key=1458069561858 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49751 | 692A9535-85FC-BF24-5A29-96EC7EAC915E | 03/31/16 00:43:04 | 100.14.217.185 | 03/31/16 00:47:01 | 0 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/692A9535-85FC-BF24-5A29-96EC7EAC915E?key=1459384992606 |
| 49752 | 692A9E9A-2587-8497-E405-7D0B34E46EAE | 03/30/16 14:29:21 | 70.173.230.102 | 03/30/16 17:29:18 | 1 | label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/692A9E9A-2587-8497-E405-7D0B34E46EAE?key=1459348169541 |
| 49753 | 692B241A-AC5E-63AB-9627-C1EE5C69F3A7 | 03/25/16 18:11:39 | 71.200.137.174 | 03/25/16 18:16:06 | 1 | label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 2 | | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/692B241A-AC5E-63AB-9627-C1EE5C69F3A7?key=1458929500235 |
| 49754 | 692C58FE-915C-D777-DCA4-981E27D6F8B4 | 03/04/16 18:25:15 | 76.169.154.106 | 03/04/16 18:28:13 | 2 | | | | 0 | 0 | 0 | | 1 | 1 | 3 | 3 | 1 | 0 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/692C58FE-915C-D777-DCA4-981E27D6F8B4?key=1457115917267 |
| 49755 | 692CE769-C8E5-1938-39D8-3DCE130F7F6C | 02/08/16 00:35:39 | 172.6.203.7 | 03/05/16 02:58:53 | 0 | label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | | 3 | 2 | 1 | | 1 | | | | | | | | | Clean Energy Experts | |
| 49756 | 692D09AD-3D3B-A78A-2CF1-78CC459F483E | 03/22/16 19:57:17 | 50.191.184.161 | 03/22/16 19:59:04 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/692D09AD-3D3B-A78A-2CF1-78CC459F483E?key=1458676642017 |
| 49757 | 692D7CD5-FE6A-C8E2-A2EA-F99F5819C2A1 | 03/22/16 14:07:46 | 66.68.135.118 | 03/22/16 14:08:56 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/692D7CD5-FE6A-C8E2-A2EA-F99F5819C2A1?key=1458655680167 |
| 49758 | 692DEC7A-8292-F625-FA8E-AC1D04E9980C | 03/04/16 15:12:49 | 14.140.45.226 | 03/04/16 15:17:25 | 0 | | | | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/692DEC7A-8292-F625-FA8E-AC1D04E9980C?key=1457124187837 |
| 49759 | 692E146A-39A4-82C0-B460-275E72D48001 | 03/21/16 20:01:29 | 174.59.15.92 | 03/21/16 20:05:08 | 0 | | | | 0 | 0 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/692E146A-39A4-82C0-B460-275E72D48001?key=1458590490510 |
| 49760 | 692E418F-6686-0F0B-50B0-943AA5689A4F | 03/24/16 20:23:44 | 166.137.244.15 | 03/24/16 20:25:43 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/692E418F-6686-0F0B-50B0-943AA5689A4F?key=1458851191580 |
| 49761 | 692F553F-59CC-1D62-35FA-8A6F49F734E0 | 03/31/16 20:40:27 | 156.40.1.158 | 03/31/16 20:45:03 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/692F553F-59CC-1D62-35FA-8A6F49F734E0?key=1459456827999 |
| 49762 | 69309AFC-1156-244C-A30F-FC2C11AC3802 | 03/21/16 02:53:39 | 68.3.119.203 | 03/21/16 02:56:09 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69309AFC-1156-244C-A30F-FC2C11AC3802?key=1458528829655 |
| 49763 | 6930FD2F-C888-8E3B-7406-0189D3A12B1E | 03/12/16 16:46:49 | 172.56.38.224 | 03/12/16 16:51:57 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6930FD2F-C888-8E3B-7406-0189D3A12B1E?key=1457801222466 |
| 49764 | 6931E27B-8CA4-5990-4122-D3A6CAB6209F | 03/14/16 07:56:32 | 75.80.204.240 | 03/14/16 08:00:07 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6931E27B-8CA4-5990-4122-D3A6CAB6209F?key=1457942194203 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49765 | 6931EEFA-70A0-A60D-B21B0CE1371C | 03/16/16 15:31:00 | 32.211.35.59 | 03/16/16 15:40:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | | | 1 | 1 | 3 | 1 | | 1 | | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6931EEFA-3BD9-70AD-A60D-B21B0CE1371C?key=1458153065363 |
| 49766 | 6932AA01-7E24-6468-225F-20E7EC48S26E | 03/23/16 00:53:51 | 12.42.160.109 | 03/23/16 01:00:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | | 1 | 1 | 1 | 3 | 1 | | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6932AA01-7E24-6468-225F-20E7EC48S26E?key=1458699449642 |
| 49767 | 6932CC51D-23C1-9278-2A24-D34495D56C6F | 03/18/16 16:25:46 | 50.253.125.154 | 03/18/16 16:28:05 | 1 | (label":"( PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING[EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6932CC51D-23C1-9278-2A24-D34495D56C6F?key=1458318356777 |
| 49768 | 693452AC-793D-8114-76C2-15666C1EAE85 | 03/29/16 14:48:57 | 69.115.160.199 | 03/29/16 14:55:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/693452AC-793D-8114-76C2-15666C1EAE85?key=1459262953850 |
| 49769 | 6934F4A1-5465-98A8-86EC-B2FC22A18659 | 03/27/16 13:14:22 | 47.18.41.145 | 03/27/16 13:20:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6934F4A1-5465-98A8-86EC-B2FC22A18659?key=1459084457842 |
| 49770 | 69367F68-9407-79O7-0C3F-F9O32CD77605 | 03/28/16 08:21:44 | 108.219.229.86 | 03/28/16 08:25:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69367F68-9407-79O7-0C3F-F9O32CD77605?key=1459153296538 |
| 49771 | 6936EE16-950D-6A09-F789-F15F5B882676 | 03/21/16 18:27:34 | 71.161.163.74 | 03/21/16 18:35:03 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6936EE16-950D-6A09-F789-F15F5B882676?key=1458584855975 |
| 49772 | 69381SAC-C66C-0020-D040-0591A4CAC89F | 03/23/16 17:26:02 | 72.197.176.47 | 03/23/16 17:30:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69381SAC-C66C-0020-D040-0591A4CAC89F?key=1458753963060 |
| 49773 | 69384F78-0674-2E80-CF7D-D4FD84E8850A | 03/30/16 14:06:43 | 190.80.2.54 | 03/30/16 15:08:09 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/69384F78-0674-2E80-CF7D-D4FD84E8850A?key=1459346770789 |
| 49774 | 69392521-EBCD-88E1-10A1-719A313200C8 | 03/24/16 23:08:38 | 50.187.67.105 | 03/25/16 13:22:21 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/69392521-EBCD-88E1-10A1-719A313200C8?key=1458860925978 |
| 49775 | 69392D69-CA78-7D09-2862-F9F1D247EEEB | 03/29/16 04:20:34 | 108.215.184.253 | 03/29/16 04:24:28 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | | 1 | | | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/69392D69-CA78-7D09-2862-F9F1D247EEEB?key=1459225234694 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49776 | 6939822C-A186-CFAB-2EC3-3779C0A02983 | 03/05/16 01:50:28 | 173.55.82.16 | 03/05/16 01:53:02 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6939822C-A186-CFAB-2EC3-3779C0A02983?key=1457142750092 |
| 49777 | 693AF493-858D-ABED-6E87-8A87016E72E9 | 03/26/16 15:46:12 | 107.184.179.127 | 03/26/16 15:50:11 | 1 | {label":"BY CLICKING]YOU KNOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/693AF493-858D-ABED-6E87-8A87016E72E9?key=1459007172035 |
| 49778 | 6938D4B4-100B-6CA5-2C03-FBB570C4CDC9 | 03/07/16 16:57:03 | 108.244.90.111 | 03/07/16 17:00:09 | | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6938D4B4-100B-6CA5-2C03-FBB570C4CDC9?key=1457369820675 |
| 49779 | 693CFA2D-870D-99F5-FCE6-CDED877F9889 | 03/30/16 23:08:46 | 50.185.93.238 | 03/30/16 23:15:05 | 1 | {label":"BY CLICKING]YOU KNOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/693CFA2D-870D-99F5-FCE6-CDED877F9889?key=1459375633720 |
| 49780 | 693DBBA9-0663-6919-8450-47E367A05F5A | 03/24/16 18:42:00 | 73.78.2.52 | 03/24/16 18:43:40 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | N/A |
| 49781 | 693EA809-0FF2-F0A1-DCF2-93F78982C089 | 03/09/16 15:19:22 | 70.210.193.120 | 03/09/16 15:25:04 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/693EA809-0FF2-F0A1-DCF2-93F78982C089?key=1457536761991 |
| 49782 | 693F48A5-B1F7-388E-1550-64FE5507AB9F | 03/22/16 02:38:49 | 70.90.203.155 | 03/22/16 02:45:07 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/693F48A5-B1F7-388E-1550-64FE5507AB9F?key=1458614329237 |
| 49783 | 6940F2CB-9042-6879-2275-B9728AD5B4AA | 03/11/16 06:08:38 | 107.204.8.88 | 03/11/16 06:15:07 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6940F2CB-9042-6879-2275-B9728AD5B4AA?key=1457676518322 |
| 49784 | 69418A58-F8CE-53C2-39A5-5C85FD4F9135 | 03/16/16 21:50:15 | 76.169.154.106 | 03/16/16 21:54:34 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/69418A58-F8CE-53C2-39A5-5C85FD4F9135?key=1458165029629 |
| 49785 | 69424E75-FE42-E889-1B39-93B29430348 | 03/07/16 22:55:27 | 50.131.109.128 | 03/07/16 23:00:05 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/69424E75-FE42-E889-1B39-93B29430348?key=1457391302179 |
| 49786 | 6943239A-3D32-7CE4-3C79-2406984D0681 | 03/31/16 14:13:57 | 70.209.140.69 | 03/31/16 14:25:04 | 1 | {label":"BY CLICKING]YOU KNOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6943239A-3D32-7CE4-3C79-2406984D0681?key=1459433637707 |
| 49787 | 6943A395-AA0A-7B8C-E3C7-84A48221F6CA | 03/05/16 19:05:12 | 76.24.35.3 | 03/07/16 16:12:19 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6943A395-AA0A-7B8C-E3C7-84A48221F6CA?key=1457204713037 |
| 49788 | 6943B883-D361-1EBF-E7C2-08D385DD488C | 03/07/16 21:21:13 | 108.218.143.112 | 03/07/16 21:28:06 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6943B883-D361-1EBF-E7C2-08D385DD488C?key=1457385677238 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49789 | 6944EC0D-18D8-92F6-CE1A-4F9D95428E6F | 03/10/16 02:46:08 | 98.148.235.50 | 03/10/16 02:52:26 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 1 | 2 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6944EC0D-18D8-92F6-CE1A-4F9D95428E6F?key=1457577999589 |
| 49790 | 6944FE83-8AA7-751C-CEF6-928285CE389F | 03/24/16 23:00:11 | 98.246.218.40 | 03/24/16 23:02:21 | 1 | {label:"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6944FE83-8AA7-751C-CEF6-928285CE389F?key=1458860419900 |
| 49791 | 69456146-19D4-04B5-D658-D93FC85F72F2 | 03/24/16 22:15:01 | 70.93.103.55 | 03/24/16 22:27:26 | 0 | {label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 1 | 2 | 1 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/69456146-19D4-04B5-D658-D93FC85F72F2?key=1458857725683 |
| 49792 | 69469A83-4EFE-40DE-8683-C85FF3AF7BBE | 03/07/16 11:46:05 | 71.175.94.77 | 03/07/16 11:55:06 | 1 | {label:"YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69469A83-4EFE-40DE-8683-C85FF3AF7BBE?key=1457351196239 |
| 49793 | 69469C75-7F41-854D-B929-C1707081A87D | 03/31/16 19:08:37 | 50.253.125.154 | 03/31/16 19:17:23 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/69469C75-7F41-854D-B929-C1707081A87D?key=1459451320315 |
| 49794 | 69471814-71E1-A1C1-E8E7-7267129F5576 | 03/20/16 20:23:56 | 32.210.20.162 | 03/20/16 20:34:37 | 1 | {label:"YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/69471814-71E1-A1C1-E8E7-7267129F5576?key=1458505442126 |
| 49795 | 6947388C-C6EF-D3F6-CFD0-E5566CB8637D | 03/09/16 03:47:35 | 76.169.154.106 | 03/09/16 03:52:07 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6947388C-C6EF-D3F6-CFD0-E5566CB8637D?key=1457495257834 |
| 49796 | 694738C6-E164-8B1B-8B5E-718C2C3887EC | 03/22/16 22:31:28 | 73.38.194.207 | 03/22/16 22:40:06 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/694738C6-E164-8B1B-8B5E-718C2C3887EC?key=1458685888845 |
| 49797 | 6947E208-3C72-04CD-D462-0F388E1ED989 | 03/27/16 18:11:41 | 70.209.196.216 | 03/27/16 18:12:06 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6947E208-3C72-04CD-D462-0F388E1ED989?key=1459102302985 |
| 49798 | 69489FF4-F692-9385-874D-3DC2E718447B | 03/14/16 21:15:55 | 23.240.40.169 | 03/14/16 21:20:11 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69489FF4-F692-9385-874D-3DC2E718447B?key=1457990155070 |
| 49799 | 6948D5A3-B199-8B24-8ED7-1D9E6263AD8A | 03/31/16 06:39:07 | 68.14.157.142 | 03/31/16 06:50:09 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6948D5A3-B199-8B24-8ED7-1D9E6263AD8A?key=1459406351244 |
| 49800 | 6949300A-3EA1-8AFF-F4EC-04ECEF2C05AA | 03/24/16 20:46:39 | 72.182.78.110 | 03/24/16 20:52:56 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6949300A-3EA1-8AFF-F4EC-04ECEF2C05AA?key=1458852401382 |
| 49801 | 6949F730-B8C8-9713-D885-68686634C756 | 03/15/16 13:43:38 | 24.186.17.162 | 03/15/16 13:50:08 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6949F730-B8C8-9713-D885-68686634C756?key=1458049418024 |
| 49802 | 694A5358-A44D-C521-7BFC-7872E01923EE | 03/30/16 17:54:45 | 72.181.125.1 | 03/30/16 18:01:27 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/694A5358-A44D-C521-7BFC-7872E01923EE?key=1459360486061 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 694814A4-CFD8-836C-D487-01C7388FE174 | 03/13/16 01:45:43 | 75.151.186.233 | 03/13/16 01:46:46 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 2 | 2 | 2 | | | | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/694814A4-CFD8-836C-D487-01C7388FE174?key=1457833544136 |
| 694B6FC2-7A11-20E2-E944-0F4566915063 | 03/04/16 15:59:08 | 73.29.127.105 | 03/04/16 16:01:18 | 2 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/694B6FC2-7A11-20E2-E944-0F4566915063?key=1457107326118 |
| 694C1685-0436-2983-310C-C2FC32EC1886 | 03/23/16 13:48:54 | 190.122.106.226 | 03/23/16 13:55:04 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/694C1685-0436-2983-310C-C2FC32EC1886?key=1458697825508 |
| 694C6D74-8FB1-5464-06D2-A40F72347544 | 03/20/16 02:41:52 | 32.213.191.117 | 03/20/16 02:45:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/694C6D74-8FB1-5464-06D2-A40F72347544?key=1458441711581 |
| 694CB020-608A-FB99-D6C1-CD6C9A41ECD4 | 03/30/16 18:26:20 | 96.84.38.65 | 03/30/16 18:31:53 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/694CB020-608A-FB99-D6C1-CD6C9A41ECD4?key=1459362383277 |
| 694D83EF-932E-4790-80CC-E588769A1BB3 | 03/15/16 15:57:20 | 190.80.2.54 | 03/15/16 16:43:58 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/694D83EF-932E-4790-80CC-E588769A1BB3?key=1458057425282 |
| 694DE7E3-5584-6396-8476-C8C38299881D | 03/22/16 08:17:53 | 104.172.162.124 | 03/22/16 08:19:24 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/694DE7E3-5584-6396-8476-C8C38299881D?key=1458634675876 |
| 694DF838-1EF6-D0E5-F1BC-92A496D0E139 | 03/13/16 23:06:53 | 99.20.210.149 | 03/13/16 23:10:11 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/694DF838-1EF6-D0E5-F1BC-92A496D0E139?key=1457910420536 |
| 694EF7F3-8B17-A748-1E73-ECE499089150 | 03/27/16 17:47:57 | 172.56.22.61 | 03/27/16 17:55:16 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/694EF7F3-8B17-A748-1E73-ECE499089150?key=1459100880988 |
| 694FC2D5-33DC-9F07-02CC-0D05D9C6F986 | 03/24/16 17:00:50 | 45.31.76.161 | 03/24/16 17:02:42 | 0 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/694FC2D5-33DC-9F07-02CC-0D05D9C6F986?key=1458838850920 |
| 69501730-CAFB-201F-855F-888ADD72E09B | 03/04/16 19:33:36 | 76.169.154.106 | 03/04/16 19:36:19 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/69501730-CAFB-201F-855F-888ADD72E09B?key=1457120020807 |
| 6950FE10-C5F8-8CE2-CA49-39616D8CE8E2 | 03/06/16 05:42:08 | 67.0.217.163 | 03/07/16 17:12:49 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE}AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6950FE10-C5F8-8CE2-CA49-39616D8CE8E2?key=1457242936433 |
| 69514DCC-2A65-9C74-4A14-A42177D4A04E | 03/14/16 05:52:14 | 172.56.31.154 | 03/14/16 05:55:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69514DCC-2A65-9C74-4A14-A42177D4A04E?key=1457934734405 |
| 69519A71-FDD1-90EF-F20F-B6E7368549DA | 03/19/16 11:34:43 | 173.67.23.55 | 03/19/16 11:40:08 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/69519A71-FDD1-90EF-F20F-B6E7368549DA?key=1458287283483 |
| 69522E83-2029-1834-466D-F52FC4E130FE | 03/18/16 16:00:29 | 186.151.63.103 | 03/18/16 16:11:37 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/69522E83-2029-1834-466D-F52FC4E130FE?key=1458316831158 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49818 | 6952D4CE-7E01-F58A-CE96-36F6DA8C8718 | 03/16/16 17:23:57 | 68.0.254.58 | 03/16/16 17:30:04 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES EVEN IF CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6952D4CE-7E01-F58A-CE96-36F6DA8C8718?key=1458149041733 |
| 49819 | 6953C853-C083-0BA6-6A39-09540B47360B | 03/31/16 12:39:09 | 74.197.226.109 | 03/31/16 12:42:09 | 1 | {label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6953C853-C083-0BA6-6A39-09540B47360B?key=1459427945738 |
| 49820 | 69540D10-9F69-B8FC-C02F-CAA1D1686CB5 | 03/01/16 17:30:03 | 184.98.87.233 | 03/01/16 17:40:06 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES EVEN IF CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69540D10-9F69-B8FC-C02F-CAA1D1686CB5?key=1456853407694 |
| 49821 | 6955F441-22CD-D15E-60C2-66F2D6C14859 | 03/16/16 21:18:29 | 98.113.245.70 | 03/16/16 21:25:05 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6955F441-22CD-D15E-60C2-66F2D6C14859?key=1458163110162 |
| 49822 | 69568FC7-DDF9-AC1C-225F-834A8E0208DB | 03/18/16 15:21:23 | 162.194.8.50 | 03/18/16 15:22:49 | 1 | {label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/69568FC7-DDF9-AC1C-225F-834A8E0208DB?key=1458314509723 |
| 49823 | 6956C0F2-C304-850B-8EBF-8976054A9F17 | 03/31/16 02:45:13 | 108.251.65.5 | 03/31/16 02:50:07 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES EVEN IF CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6956C0F2-C304-850B-8EBF-8976054A9F17?key=1459392319395 |
| 49824 | 6956FA4B-5E4F-AC3B-E6C3-EE8E456CCA01 | 03/12/16 12:04:37 | 108.4.141.213 | 03/12/16 12:10:06 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES EVEN IF CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6956FA4B-5E4F-AC3B-E6C3-EE8E456CCA01?key=1457784277372 |
| 49825 | 6957F8E7-E9CF-2F71-8629-6930231519CE | 03/17/16 05:06:02 | 72.208.136.125 | 03/17/16 05:10:06 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES EVEN IF CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6957F8E7-E9CF-2F71-8629-6930231519CE?key=1458191180533 |
| 49826 | 6958884A-0222-D261-0924-1B18D5C17EF8 | 03/27/16 05:47:41 | 104.12.146.248 | 03/27/16 05:50:05 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6958884A-0222-D261-0924-1B18D5C17EF8?key=1459057667737 |
| 49827 | 6959E8FA-916E-82EE-A81A-69651194FFFE | 03/08/16 00:39:36 | 99.47.177.167 | 03/08/16 00:45:46 | 0 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6959E8FA-916E-82EE-A81A-69651194FFFE?key=1457397578439 |
| 49828 | 695BAADF-C7E6-034F-B77E-87D9E43EB07E | 03/17/16 20:44:47 | 108.225.128.174 | 03/17/16 20:46:17 | 1 | {label:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/695BAADF-C7E6-034F-B77E-87D9E43EB07E?key=1458247491324 |
| 49829 | 695C60AD-45E6-3B0D-F7D6-A83C50BE9D81 | 03/23/16 19:09:36 | 172.89.192.233 | 03/23/16 19:15:05 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES EVEN IF CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/695C60AD-45E6-3B0D-F7D6-A83C50BE9D81?key=1458760203309 |
| 49830 | 695CC64F-D317-9A41-152A-ECF082E01AAB | 03/10/16 00:29:49 | 97.119.141.8 | 03/10/16 00:36:13 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 1 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/695CC64F-D317-9A41-152A-ECF082E01AAB?key=1457569789747 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 695D5A8E-D13D-A986-A80B-A67E8C5EEAD8 | 03/16/16 01:37:53 | 73.48.247.20 | 03/16/16 02:35:31 | | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/695D5A8E-D13D-A986-A80B-A67E8C5EEAD8?key=1458092273578 |
| 695E0771-207C-0966-FCD9-57AE8AF5A4EA | 03/16/16 11:29:10 | 162.72.16.60 | 03/16/16 11:35:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/695E0771-207C-0966-FCD9-57AE8AF5A4EA?key=1458127750976 |
| 695F4B6A-849D-58D0-69E9-EDF13161FF0A | 03/05/16 00:42:33 | 24.22.105.192 | 03/05/16 00:46:39 | 1 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/695F4B6A-849D-58D0-69E9-EDF13161FF0A?key=1457138558966 |
| 695F58C9-AC85-21C6-4F96-984433A437AA | 03/27/16 16:55:11 | 72.8.184.2 | 03/27/16 16:57:56 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/695F58C9-AC85-21C6-4F96-984433A437AA?key=1459097716033 |
| 695FD9AC-DA61-D394-F871-33941ED3F4C4 | 03/17/16 21:33:24 | 69.1.119.179 | 03/17/16 21:36:26 | 1 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/695FD9AC-DA61-D394-F871-33941ED3F4C4?key=1458250406132 |
| 69606769-5467-CB2C-56D1-8751621A6B2E | 03/22/16 06:39:56 | 173.162.210.6 | 03/22/16 18:44:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/69606769-5467-CB2C-56D1-8751621A6B2E?key=1458628796100 |
| 69608902-AD27-AEDB-6883-1185A3D0AA40 | 03/06/16 02:40:17 | 76.170.144.139 | 03/06/16 02:42:27 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69608902-AD27-AEDB-6883-1185A3D0AA40?key=1457232017907 |
| 6960A89D-C417-DC6F-011E-459A0230E0FE | 03/31/16 20:30:28 | 70.113.75.229 | 03/31/16 20:36:51 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6960A89D-C417-DC6F-011E-459A0230E0FE?key=1459459829759 |
| 6960C712-04A4-DD40-5086-47BC29F86E1C | 03/18/16 18:00:28 | 76.169.154.106 | 03/18/16 18:02:53 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6960C712-04A4-DD40-5086-47BC29F86E1C?key=1458324041481 |
| 69617848-B87B-253E-F834-1E2777C6C14D | 03/16/16 14:24:59 | 172.56.16.154 | 03/16/16 14:30:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69617848-B87B-253E-F834-1E2777C6C14D?key=1458138299649 |
| 69648766-8968-C27C-04D8-8A190E62A23A | 03/20/16 12:09:29 | 107.77.106.21 | 03/20/16 12:15:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69648766-8968-C27C-04D8-8A190E62A23A?key=1458475769580 |
| 696654B0-BF13-F8D3-BF5A-002A9787EA85 | 03/31/16 23:30:15 | 76.219.189.113 | 03/31/16 23:32:07 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/696654B0-BF13-F8D3-BF5A-002A9787EA85?key=1459467016157 |
| 6966E0E0-99C9-268A-0246-AA223EE9EE99 | 03/29/16 15:42:35 | 108.14.65.210 | 03/29/16 15:50:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6966E0E0-99C9-268A-0246-AA223EE9EE99?key=1459266160427 |
| 69675D3F-DA5D-C23A-9789-29002F48AF59 | 03/09/16 14:27:06 | 73.178.191.89 | 03/09/16 14:30:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69675D3F-DA5D-C23A-9789-29002F48AF59?key=1457533654086 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49845 | 69685F62-9200-0E53-EF07-E7B98A7C3189 | 03/31/16 16:56:34 | 66.87.65.171 | 03/31/16 17:00:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/69685F62-9200-0E53-EF07-E7B98A7C3189?key=1459443398663 |
| 49846 | 6968A68B-5409-42EC-BFF2-89CC34B83129 | 03/05/16 22:37:38 | 98.165.68.89 | 03/05/16 22:39:53 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 BetweenAds | http://vp.leadid.com/playback/6968A68B-5409-42EC-BFF2-89CC34B83129?key=1457217466012 |
| 49847 | 69692B76-CF4D-A144-7044-89F2C8D830278 | 03/29/16 16:34:46 | 76.169.154.106 | 03/29/16 16:37:26 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 0 | 0 | 3 | 1 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/69692B76-CF4D-A144-7044-89F2C8D830278?key=1459269304842 |
| 49848 | 696A5C6C-F047-4D9C-15C2-9CFE9873AD02 | 03/01/16 12:16:16 | 66.87.82.177 | 03/01/16 12:25:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/696A5C6C-F047-4D9C-15C2-9CFE9873AD02?key=1468345178780 |
| 49849 | 696AE754-1440-835A-0970-ECB09E82E39C | 03/29/16 08:37:13 | 174.60.72.52 | 03/29/16 08:45:06 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/696AE754-1440-835A-0970-ECB09E82E39C?key=1459240636673 |
| 49850 | 696B927D-1929-376D-8FA1-7A9ED7EA7256 | 03/22/16 00:12:46 | 172.58.25.198 | 03/22/16 00:15:35 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/696B927D-1929-376D-8FA1-7A9ED7EA7256?key=1458605572226 |
| 49851 | 696BC0B4-BDA5-17EF-F6FF-B82252AD7223 | 03/14/16 17:02:12 | 172.56.34.58 | 03/14/16 17:05:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/696BC0B4-BDA5-17EF-F6FF-B82252AD7223?key=1457974933534 |
| 49852 | 696CA3E2-9362-270E-593C-D5F848526887 | 03/13/16 06:59:26 | 98.249.115.168 | 03/14/16 15:21:27 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/696CA3E2-9362-270E-593C-D5F848526887?key=1457852366355 |
| 49853 | 696D61EA-86FF-C217-18C6-CD7ABF7C7F6E | 03/29/16 21:49:12 | 96.84.38.65 | 03/29/16 21:55:24 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0diALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Lead Genesis | http://vp.leadid.com/playback/696D61EA-86FF-C217-18C6-CD7ABF7C7F6E?key=1459288162199 |
| 49854 | 696DEE33-D7F3-0779-A3E6-F91A5FA34127 | 03/09/16 14:32:50 | 76.169.154.106 | 03/09/16 14:47:58 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 0 | 0 | 3 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/696DEE33-D7F3-0779-A3E6-F91A5FA34127?key=1457533979143 |
| 49855 | 696E0AD5-9E8D-7D18-34A5-FFE93FACAB47 | 03/01/16 16:05:58 | 72.177.119.119 | 03/01/16 16:06:20 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/696E0AD5-9E8D-7D18-34A5-FFE93FACAB47?key=1456848360955 |
| 49856 | 696F0166-C633-ADB2-E412-FCFB67FEE0E8 | 03/07/16 11:55:36 | 69.114.39.9 | 03/07/16 12:00:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/696F0166-C633-ADB2-E412-FCFB67FEE0E8?key=1457351736636 |
| 49857 | 696F8F13-A0CE-25AB-CE65-B35F3F786F31 | 03/15/16 14:35:36 | 50.253.125.154 | 03/15/16 14:37:40 | 1 | [label":"|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/696F8F13-A0CE-25AB-CE65-B35F3F786F31?key=1458052541740 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49858 | 696FC866-985C-440A-C54E-241935087C39 | 03/16/16 20:23:39 | 108.184.47.74 | 03/16/16 20:25:18 | 1 | [label]:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}"]" | 0 | 0 | 2 | 2 | 2 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/696FC866-985C-440A-C54E-241935087C39?key=1485159819828 |
| 49859 | 696FF387-7D77-234A-CA6F-797559CADE7A | 03/30/16 03:02:58 | 174.19.254.4 | 03/30/16 03:05:27 | 1 | [label]:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}"]" | 0 | 0 | 4 | 4 | 4 | | 2 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/696FF387-7D77-234A-CA6F-797559CADE7A?key=1459307048106 |
| 49860 | 69708A96-6821-4C06-C862-77FA77358354 | 03/11/16 00:08:04 | 115.186.138.47 | 03/11/16 14:20:58 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE}"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/69708A96-6821-4C06-C862-77FA77358354?key=1457654880115 |
| 49861 | 69708D2B-E6E0-4EE2-488C-3E53088972EA | 03/06/16 21:18:54 | 172.58.17.102 | 03/06/16 21:25:10 | 1 | [label]:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/69708D2B-E6E0-4EE2-488C-3E53088972EA?key=1457299134609 |
| 49862 | 69718F12-488A-B195-AF1F-5C888AA1FF83 | 03/26/16 12:26:26 | 108.48.196.139 | 03/26/16 12:30:13 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/69718F12-488A-B195-AF1F-5C888AA1FF83?key=1458995187165 |
| 49863 | 6971E7FF-FF5B-27C5-8CF3-DD40CE44C676 | 03/04/16 14:49:44 | 24.242.53.137 | 03/04/16 14:56:10 | 1 | [label]:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}"]" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6971E7FF-FF5B-27C5-8CF3-DD40CE44C676?key=1457103970868 |
| 49864 | 6972155G-521A-DF0A-0201-6BA287A77EAA | 03/16/16 15:42:18 | 208.54.38.235 | 03/16/16 15:43:06 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/6972155G-521A-DF0A-0201-6BA287A77EAA?key=1458142939868 |
| 49865 | 6972432F-2088-37E1-06D6-0F673922CEFB | 03/19/16 21:34:24 | 173.22.35.152 | 03/26/16 22:50:07 | 1 | [label]:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6972432F-2088-37E1-06D6-0F673922CEFB?key=1458423265241 |
| 49866 | 6972432F-2088-37E1-06D6-0F673922CEFB | 03/19/16 21:34:24 | 173.22.35.152 | 03/19/16 21:36:51 | 1 | [label]:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6972432F-2088-37E1-06D6-0F673922CEFB?key=1458423265241 |
| 49867 | 6973425F-CDE7-884A-304A-5B1407F44D51 | 03/27/16 11:59:29 | 71.255.178.104 | 03/27/16 12:05:08 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6973425F-CDE7-884A-304A-5B1407F44D51?key=1459079973063 |
| 49868 | 6975FBDD-F684-4FF1-80DF-480FE08F2436 | 03/31/16 20:18:56 | 203.177.115.2 | 03/31/16 20:25:28 | 1 | [label]:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}"]" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6975FBDD-F684-4FF1-80DF-480FE08F2436?key=1459455536886 |
| 49869 | 696768912-2DE8-46E8-D3AC-B881B5204D42 | 03/23/16 07:17:21 | 50.190.112.150 | 03/23/16 07:19:02 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}"]" | 0 | 0 | 4 | 4 | 4 | | 2 | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/696768912-2DE8-46E8-D3AC-B881B5204D42?key=1458717449205 |
| 49870 | 697750A4-4152-764C-FA8D-DDA8ACF98DCD | 03/22/16 15:39:12 | 24.213.151.130 | 03/22/16 15:45:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/697750A4-4152-764C-FA8D-DDA8ACF98DCD?key=1458661189323 |
| 49871 | 69778EA4-E1DB-36FD-1EC2-AD6AFC673874 | 03/18/16 13:56:09 | 23.113.128.236 | 03/18/16 14:01:54 | 1 | [label]:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}"]" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69778EA4-E1DB-36FD-1EC2-AD6AFC673874?key=1458309368738 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49872 | 69782188-F9E4-CB64-8D88-9CAC31F1FE86 | 03/29/16 13:58:32 | 24.242.53.137 | 03/29/16 14:05:35 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/69782188-F9E4-CB64-8D88-9CAC31F1FE86?key=1459259882925 |
| 49873 | 69785A2A8-376E-D53C-C4F4-88C6A47C3DC1 | 03/22/16 23:01:32 | 73.173.6.144 | 03/22/16 23:05:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69785A2A8-376E-D53C-C4F4-88C6A47C3DC1?key=1458687692485 |
| 49874 | 69785BA2-7443-0836-8069-EAA30409AC22 | 03/10/16 14:11:00 | 208.109.88.104 | 03/10/16 16:09:37 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 49875 | 69785E75-0ACA-45C2-9FE7-933BA8563D87 | 03/25/16 12:41:08 | 172.56.23.136 | 03/25/16 12:45:08 | | | | | | | 1 | | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69785E75-0ACA-45C2-9FE7-933BA8563D87?key=1458909675653 |
| 49876 | 69787000E-F64D-8448-C992-6FD44F488071 | 03/30/16 19:15:36 | 70.113.75.229 | 03/30/16 19:24:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 2 | 1 | 1 | | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/69787000E-F64D-8448-C992-6FD44F488071?key=1459368937950 |
| 49877 | 69787183-CAF5-8082-822B-98E4E831E889 | 03/27/16 11:58:54 | 71.174.235.174 | 03/27/16 12:20:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69787183-CAF5-8082-822B-98E4E831E889?key=1459079934454 |
| 49878 | 69794050-21F8-8730-AFD9-9022E79EF139 | 03/24/16 21:26:35 | 173.58.50.183 | 03/24/16 21:30:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69794050-21F8-8730-AFD9-9022E79EF139?key=1458855573044 |
| 49879 | 697A058F-6C80-21CA-00CC-26275C993C49 | 03/16/16 14:21:36 | 24.228.59.133 | 03/16/16 14:25:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/697A058F-6C80-21CA-00CC-26275C993C49?key=1458138100108 |
| 49880 | 697A51CC-4968-01DF-30FA-85F2C58F9DD0 | 03/03/16 17:19:28 | 70.215.121.138 | 03/03/16 17:24:20 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/697A51CC-4968-01DF-30FA-85F2C58F9DD0?key=1457025569139 |
| 49881 | 697A6E1B-192B-C069-BBAE-D187C16A389A | 03/18/16 04:37:42 | 174.26.35.142 | 03/18/16 04:39:34 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/697A6E1B-192B-C069-BBAE-D187C16A389A?key=1458275819648 |
| 49882 | 697A7EAD-C17B-47FF-FE92-792DA810BA42 | 03/26/16 02:20:18 | 166.137.242.85 | 03/26/16 02:21:52 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/697A7EAD-C17B-47FF-FE92-792DA810BA42?key=1458958817962 |
| 49883 | 697C195B-14D9-433E-0666-0E9D3E7A290F | 03/27/16 21:55:15 | 148.74.192.13 | 03/27/16 21:56:28 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/697C195B-14D9-433E-0666-0E9D3E7A290F?key=1459115713612 |
| 49884 | 697C1C40-2BAD-90E7-94F1-C522B476A38F | 03/02/16 20:12:16 | 108.65.116.37 | 03/02/16 20:18:02 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/697C1C40-2BAD-90E7-94F1-C522B476A38F?key=1456949540416 |
| 49885 | 697C495D-4899-9CED-FC85-6405ED012ECD | 03/01/16 01:25:58 | 180.191.61.10 | 03/01/16 01:53:11 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 4 | 4 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/697C495D-4899-9CED-FC85-6405ED012ECD?key=1456795559395 |
| 49886 | 697D14DD-0648-2B3C-F519-E8890D5F7F75 | 03/29/16 15:20:44 | 167.102.162.40 | 03/29/16 15:23:41 | | | | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/697D14DD-0648-2B3C-F519-E8890D5F7F75?key=1459264845405 |
| 49887 | 697D753F-6325-9AD6-048E-38250C219D47 | 03/08/16 23:07:31 | 32.209.241.214 | 03/09/16 14:14:34 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/697D753F-6325-9AD6-048E-38250C219D47?key=1457478454928 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49888 | 69709E30-BDCD-C66C-DF8D-DCDE4741D977 | 03/01/16 22:01:37 | 167.155.144.16 | 03/01/16 22:10:05 | | 1 (label):"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69709E30-BDCD-C66C-DF8D-DCDE4741D977?key=1458869697907 |
| 49889 | 697DC660-CD62-73E8-A0F8-91465F099886 | 03/31/16 00:41:27 | 76.114.151.101 | 03/31/16 00:45:07 | | 1 (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/697DC660-CD62-73E8-A0F8-91465F099886?key=1459384913354 |
| 49890 | 697DEE3A-F819-8ECB-7374-D75313D5CE91 | 03/05/16 21:06:23 | 75.88.90.229 | 03/07/16 16:25:41 | | 1 (label):"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/697DEE3A-F819-8ECB-7374-D75313D5CE91?key=1457211984086 |
| 49891 | 697E1488-C5EA-1E99-681A-7C8F2224DDF8 | 03/11/16 05:05:59 | 75.106.60.139 | 03/11/16 17:16:26 | | 1 (label):"BY CLICKING YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/697E1488-C5EA-1E99-681A-7C8F2224DDF8?key=1457672767690 |
| 49892 | 697E3632-DFE6-1C9E-85E9-CED98F2D8732 | 03/21/16 21:02:17 | 108.218.143.112 | 03/21/16 21:08:33 | | 1 (label):"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/697E3632-DFE6-1C9E-85E9-CED98F2D8732?key=1458594142510 |
| 49893 | 697E7162-143F-2C61-1B39-76FB1CED6E5E | 03/19/16 21:36:00 | 100.14.85.241 | 03/19/16 21:37:55 | | 1 (label):"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/697E7162-143F-2C61-1B39-76FB1CED6E5E?key=1458423358976 |
| 49894 | 697F022A-EADB-B6E3-8F5D-63FED464CC13 | 03/19/16 18:33:07 | 99.44.113.118 | 03/19/16 18:34:31 | | 0 | | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/697F022A-EADB-B6E3-8F5D-63FED464CC13?key=1458412395031 |
| 49895 | 698D1F11-28E8-C348-0B64-E22299359282 | 03/23/16 04:22:48 | 73.223.244.5 | 03/23/16 04:25:12 | | 1 (label):"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/698D1F11-28E8-C348-0B64-E22299359282?key=1458707002148 |
| 49896 | 698D478A-06FA-B747-CA02-D07DE2C2B995 | 03/24/16 18:58:00 | 68.21.148.89 | 03/24/16 19:04:06 | | 1 (label):"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/698D478A-06FA-B747-CA02-D07DE2C2B995?key=1458845923598 |
| 49897 | 698DC8C3-2629-78B5-FF09-90S4CEAFA89B | 03/19/16 01:34:36 | 61.12.89.52 | 03/21/16 13:08:09 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/698DC8C3-2629-78B5-FF09-90S4CEAFA89B?key=1458351109019 |
| 49898 | 69814FED-B55D-C0DB-116F-04DC05EA30DF | 03/20/16 22:00:02 | 97.124.27.49 | 03/20/16 22:05:07 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/69814FED-B55D-C0DB-116F-04DC05EA30DF?key=1458511202594 |
| 49899 | 698196FD-0D0B-7B85-4EC1-3828239CAC4D | 03/10/16 14:27:06 | 24.194.21.21 | 03/10/16 14:30:05 | | 1 (label):"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/698196FD-0D0B-7B85-4EC1-3828239CAC4D?key=1457620029068 |
| 49900 | 6981E44E-0E2D-6753-4160-2403D2244838 | 03/31/16 09:25:19 | 68.125.50.157 | 03/31/16 09:30:09 | | 1 (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6981E44E-0E2D-6753-4160-2403D2244838?key=1459416322029 |
| 49901 | 69826SA8-71A2-E820-9A55-8D46466558CE | 03/09/16 10:49:01 | 208.109.88.104 | 03/09/16 14:29:48 | | 1 (label):"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 49902 | 6982C44D-EE4A-4743-18E2-6EE09E0DC366 | 03/07/16 15:51:12 | 104.34.152.194 | 03/07/16 16:00:04 | | 1 (label):"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6982C44D-EE4A-4743-18E2-6EE09E0DC366?key=1457365872467 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69839A2B-B9D3-938E-A80A-5C8793176DC9 | 03/26/16 15:42:48 | 208.54.5.243 | 03/26/16 15:44:29 | 0 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | | Home Improvement Leads | |
| 69856581-16D9-6344-1855-629D02F03E5F | 03/30/16 18:43:45 | 68.7.181.63 | 03/30/16 18:50:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/69856581-16D9-6344-1855-629D02F03E5F?key=1459363425200 |
| 6985F0FF-B510-872A-920B-A0013F04E826 | 03/13/16 20:11:02 | 66.87.66.246 | 03/13/16 20:15:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/6985F0FF-B510-872A-920B-A0013F04E826?key=1457899864148 |
| 69877830-328C-7A78-4EEA-8072CF808991 | 03/07/16 04:07:40 | 73.163.213.13 | 03/08/16 02:51:46 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | SolarLeadFactory | http://vp.leadid.com/playback/69877830-328C-7A78-4EEA-8072CF808991?key=1457323667305 |
| 69880C72-7AD5-8BA1-6E47-753D4523E3DC | 03/10/16 01:17:59 | 70.192.7.186 | 03/10/16 01:25:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/69880C72-7AD5-8BA1-6E47-753D4523E3DC?key=1457572681546 |
| 698875E7-3CAD-85DC-C432-6511C96EBC33 | 03/10/16 18:46:44 | 162.194.8.50 | 03/10/16 20:00:15 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | | Lead Genesis | http://vp.leadid.com/playback/698875E7-3CAD-85DC-C432-6511C96EBC33?key=1457635603694 |
| 69894802-F3F4-0B26-230C-9FEB54DF8A9F | 03/29/16 12:11:29 | 73.160.0.177 | 03/29/16 12:20:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | | Media Force Ltd. | http://vp.leadid.com/playback/69894802-F3F4-0B26-230C-9FEB54DF8A9F?key=1459253491905 |
| 6989AE9E-76D2-789D-FAA6-0F7C9AD47DDF | 03/20/16 19:58:34 | 69.255.3.157 | 03/20/16 19:59:45 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/6989AE9E-76D2-789D-FAA6-0F7C9AD47DDF?key=1458503918286 |
| 6988C1B0-C2A5-A61C-5869-60CE99AAF97E | 03/07/16 23:28:42 | 207.244.86.242 | 03/08/16 14:18:48 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 1 | 1 | 3 | | Lead Genesis | http://vp.leadid.com/playback/6988C1B0-C2A5-A61C-5869-60CE99AAF97E?key=1457393326436 |
| 698CC340-8A68-BD67-1E0F-ADC4395E91AA | 03/23/16 15:33:34 | 74.108.136.134 | 03/23/16 15:40:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/698CC340-8A68-BD67-1E0F-ADC4395E91AA?key=1458747217104 |
| 698CDC5B-88EA-091E-391A-0532EAC73EB2 | 03/18/16 14:37:41 | 72.177.31.85 | 03/18/16 14:43:47 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/698CDC5B-88EA-091E-391A-0532EAC73EB2?key=1458311847440 |
| 698D653C-1528-3A0C-6B62-D8404F868458 | 03/02/16 15:48:10 | 14.140.45.226 | 03/02/16 15:50:04 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/698D653C-1528-3A0C-6B62-D8404F868458?key=1459331693142 |
| 698DE5D0-5AD3-5DAC-E31E-C38959C11892 | 03/13/16 01:49:18 | 64.119.41.211 | 03/13/16 01:55:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | | Media Force Ltd. | http://vp.leadid.com/playback/698DE5D0-5AD3-5DAC-E31E-C38959C11892?key=1457833758708 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 698E7A70-3227-6FD8-3379-6AFE394800E4 | 03/03/16 01:55:41 | 76.169.154.106 | 03/03/16 02:03:49 | 1 | (label'':" )PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR CONSULTANTS SHORTLY WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THE SOLAR CONSULTANTS MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING YOUR REQUEST EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK(")")" | 1 | 1 | 3 |  |  |  |  | 3 | 1 | 1 | 3 |  | 3 |  | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/698E7A70-3227-6FD8-3379-6AFE394800E4?key=1456970162779 |
| 698F0B41-C254-4FDA-3F21-EAF4C1149F35 | 03/02/16 17:02:32 | 73.194.186.133 | 03/02/16 17:05:08 | 1 | (label'':" )BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY(")")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 |  |  | 1 |  | 1 | 0 |  | Media Force Ltd. | http://vp.leadid.com/playback/698F0B41-C254-4FDA-3F21-EAF4C1149F35?key=1456938153311 |
| 698F4147-6B6E-E70D-EC67-17F52641843A | 03/02/16 00:38:51 | 76.169.154.106 | 03/02/16 00:41:58 | 1 | (label'':" )PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR CONSULTANTS SHORTLY WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THE SOLAR CONSULTANTS MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING YOUR REQUEST EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK(")")" | 1 | 1 | 3 | 2 | 2 | 3 | 3 | 3 | 0 |  |  |  | 1 |  | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/698F4147-6B6E-E70D-EC67-17F52641843A?key=1456879150555 |
| 698F8391-A1B3-4411-3076-69CCAE3940DD | 03/02/16 15:24:41 | 68.195.93.152 | 03/02/16 15:30:16 | 1 | (label'':" )BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY(")")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 |  |  | 1 |  | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/698F8391-A1B3-4411-3076-69CCAE3940DD?key=1456932283589 |
| 69912 6D5-27A4-0426-708D-F4CA0D306023 | 03/19/16 08:30:35 | 68.5.133.31 | 03/19/16 08:39:52 | 1 | (label'':" )BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY(")")" | 0 | 0 | 2 | 2 | 2 | 1 |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/69912 6D5-27A4-0426-708D-F4CA0D306023?key=1458376232740 |
| 69923735-B9D1-E322-507D-821B43D4016E | 03/02/16 14:47:37 | 208.109.88.104 | 03/02/16 17:10:31 | 1 |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 |  |  | 0 | 0 | 0 | Lead Genesis | N/A |
| 6992C56C-E3CE-6E33-59D5-461938C067B3 | 03/17/16 02:19:01 | 108.11.53.73 | 03/17/16 02:22:17 | 1 | (label'':" )IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY(")")" | 1 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6992C56C-E3CE-6E33-59D5-461938C067B3?key=1458181037892 |
| 69938052-929F-EE15-3C4F-6A1F656398F4 | 03/04/16 20:48:18 | 72.181.125.1 | 03/04/16 20:54:43 | 1 | (label'':" )BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY(")")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/69938052-929F-EE15-3C4F-6A1F656398F4?key=1457124497085 |
| 69938 5BC-2A8B-F520-AA19-4721F6A53E32 | 03/23/16 17:19:52 | 99.71.69.218 | 03/23/16 17:25:44 | 1 | (label'':" )BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY(")")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/69938 5BC-2A8B-F520-AA19-4721F6A53E32?key=1458753606392 |
| 6994195A-EC3D-5A82-4438-FC847332FC55 | 03/24/16 17:34:20 | 173.175.69.105 | 03/24/16 17:40:59 | 1 | (label'':" )BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE(")")" | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 0 | 1 |  |  |  | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6994195A-EC3D-5A82-4438-FC847332FC55?key=1458840843780 |
| 69952F1D-6ACF-DCA1-AB76-175273A32653 | 03/02/16 22:04:26 | 73.163.75.11 | 03/02/16 22:05:58 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 | 1 |  |  | http://vp.leadid.com/playback/69952F1D-6ACF-DCA1-AB76-175273A32653?key=1456956231785 |
| 69959057-14BB-8AAF-C697-200BB10B15A3 | 03/08/16 23:20:42 | 74.99.171.99 | 03/10/16 18:17:22 | 1 | (label'':" )BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE J AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE(")")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/69959057-14BB-8AAF-C697-200BB10B15A3?key=1457479248929 |
| 6995E188-8A2C-5CC1-3192-969056F0FD5A | 03/18/16 23:36:24 | 69.121.202.70 | 03/18/16 23:45:05 | 2 |  |  |  |  | 0 | 0 |  | 1 | 1 |  | 1 |  | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6995E188-8A2C-5CC1-3192-969056F0FD5A?key=1458355217871 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 699616D5-9EAC-28E3-43C5-CAC70A7C381B | 03/01/16 12:03:40 | 74.107.73.9 | 03/01/16 12:10:06 | 1 | (label("BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/699616D5-9EAC-28E3-43C5-CAC70A7C381B?key=1456833823767 |
| 699656ED-3491-18F2-DEA4-142AE675FDC6 | 03/26/16 01:27:20 | 24.59.23.10 | 03/28/16 13:26:16 | 1 | (label("BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 2 | 2 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/699656ED-3491-18F2-DEA4-142AE675FDC6?key=1458955644164 |
| 6996E106-F67F-8165-4F43-E91008979A3D | 03/21/16 15:36:43 | 100.3.115.2 | 03/21/16 17:42:48 | 1 | (label("THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 4 | 4 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6996E106-F67F-8165-4F43-E91008979A3D?key=1458574584302 |
| 6996E4DE-90ED-F790-A248-0797FFA47EEE | 03/25/16 02:05:21 | 50.153.84.23 | 03/25/16 02:10:10 | 1 | (label("BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6996E4DE-90ED-F790-A248-0797FFA47EEE?key=1458871527437 |
| 6997F3A4-313C-8457-ED9C-57355ACFCCC5 | 03/24/16 21:59:15 | 75.67.112.142 | 03/24/16 21:59:50 | 1 | (label("YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6997F3A4-313C-8457-ED9C-57355ACFCCC5?key=1458856753924 |
| 69982233-455D-E24C-7A72-5805702195EC | 03/24/16 19:18:03 | 73.67.176.111 | 03/30/16 01:03:48 | 1 | (label("WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 1 | 2 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/69982233-455D-E24C-7A72-5805702195EC?key=1458847063049 |
| 6998260C-CBBA-3993-0696-814CF53446AA | 03/19/16 04:32:58 | 68.191.61.38 | 03/19/16 04:40:07 | 2 |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6998260C-CBBA-3993-0696-814CF53446AA?key=1458361982679 |
| 6999F916-483C-4C87-957B-72EC8E8C164F | 03/23/16 14:18:44 | 203.177.115.2 | 03/23/16 14:25:23 | 1 | (label("BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6999F916-483C-4C87-957B-72EC8E8C164F?key=1458742724816 |
| 699A92C0-A324-3346-1A8D-44534D21423B | 03/20/16 03:52:42 | 73.194.72.105 | 03/20/16 04:00:09 | 1 | (label("BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/699A92C0-A324-3346-1A8D-44534D214238?key=1458445961818 |
| 699AF3A9-EF6E-EE22-CCEB-F8BCFF0F079F | 03/06/16 14:20:28 | 173.72.120.90 | 03/06/16 14:25:39 | 1 | (label("BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/699AF3A9-EF6E-EE22-CCEB-F8BCFF0F079F?key=1457274068000 |
| 6998A489-CAC4-9DB3-4E7A-53C438D18ADD | 03/10/16 02:17:05 | 108.251.30.38 | 03/10/16 02:25:06 | 1 | (label("BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6998A489-CAC4-9DB3-4E7A-53C438D18ADD?key=1457576225713 |
| 6998609F-B858-C9E4-5AC5-DAE71FD63CB1 | 03/20/16 18:22:43 | 203.177.115.2 | 03/20/16 18:29:38 | 1 | (label("BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6998609F-B858-C9E4-5AC5-DAE71FD63CB1?key=1458498163534 |
| 699C6697-CC68-E2C8-E867-FF9CCE083128 | 03/01/16 20:57:05 | 50.184.53.90 | 03/02/16 18:04:06 | 2 |  | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/699C6697-CC68-E2C8-E867-FF9CCE083128?key=1456865829440 |
| 699C7451-91AA-2BDC-A86B-C224C1286A0D | 03/26/16 11:26:30 | 24.194.17.34 | 03/26/16 11:30:09 | 1 | (label("BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/699C7451-91AA-2BDC-A86B-C224C1286A0D?key=1458991590589 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49943 | 699CA775-37F4-C225-FF3B-9A94CC5E6FA6 | 03/23/16 12:56:10 | 50.130.232.215 | 03/23/16 13:00:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/699CA775-37F4-C225-FF3B-9A94CC5E6FA6?key=1458737760531 |
| 49944 | 699D63F6-6EC1-E124-E575-937612CE857B | 03/25/16 01:06:12 | 173.69.13.109 | 03/25/16 01:25:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/699D63F6-6EC1-E124-E575-937612CE857B?key=1458867975523 |
| 49945 | 699D67BF-B533-2D61-D499-88AC0EE161DB | 03/17/16 22:54:43 | 186.151.62.231 | 03/18/16 13:04:56 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/699D67BF-B533-2D61-D499-88AC0EE161DB?key=1458255286942 |
| 49946 | 699D6B27-63C5-AE60-FC76-E70CBA4D8DA5 | 03/09/16 22:47:22 | 67.81.151.115 | 03/09/16 22:52:25 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE |AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/699D6B27-63C5-AE60-FC76-E70CBA4D8DA5?key=1457563637466 |
| 49947 | 699E2919-6585-BA33-80BC-E1B80A888C20 | 03/10/16 03:25:57 | 76.94.246.237 | 03/10/16 03:35:07 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/699E2919-6585-BA33-80BC-E1B80A888C20?key=1457580376866 |
| 49948 | 699E7085-E8CB-82CF-CD5F-3829F13166E1 | 03/26/16 05:17:06 | 107.138.68.220 | 03/26/16 16:35:14 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/699E7085-E8CB-82CF-CD5F-3829F13166E1?key=1458969427114 |
| 49949 | 69A0988B-A20D-553F-D2E3-4D9303C4A581 | 03/04/16 21:05:23 | 76.169.154.106 | 03/04/16 21:10:26 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/69A0988B-A20D-553F-D2E3-4D9303C4A581?key=1457125536146 |
| 49950 | 69A0B322-7F4A-4AD7-EA14-E6858669FF995 | 03/17/16 01:44:27 | 64.235.34.19 | 03/17/16 16:05:43 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND\/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 1 | 4 | 4 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/69A0B322-7F4A-4AD7-EA14-E6858669FF995?key=1458179002465 |
| 49951 | 69A12000-CE4F-7D3D-4745-70D4A3FD7A29 | 03/01/16 02:36:23 | 23.116.62.155 | 03/01/16 02:44:40 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/69A12000-CE4F-7D3D-4745-70D4A3FD7A29?key=1456799795633 |
| 49952 | 69A20ACE-8C8C-6528-6C62-99E58D227C0C | 03/04/16 23:43:31 | 173.74.156.47 | 03/04/16 23:50:06 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/69A20ACE-8C8C-6528-6C62-99E58D227C0C?key=1457135013348 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49953 | 69A28184-3A5B-559D-D8B3-90C511DCF4B4 | 03/01/16 20:23:17 | 97.32.130.151 | 03/01/16 20:38:03 | 0 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/69A28184-3A5B-559D-D8B3-90C511DCF4B4?key=1456863803982 |
| 49954 | 69A34736-0D9C-DACA-3F93-02296C04583A | 03/31/16 20:57:22 | 203.215.161.3 | 03/31/16 21:05:58 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | | | | http://vp.leadid.com/playback/69A34736-0D9C-DACA-3F93-02296C04583A?key=1459457842021 |
| 49955 | 69A37C96-A8F8-3553-F18E-907ECA41CFFD | 03/09/16 15:25:15 | 99.71.69.218 | 03/09/16 15:31:05 | 0 | (label":"BY CLICKING ) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE SERVICES OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/69A37C96-A8F8-3553-F18E-907ECA41CFFD?key=1457537139553 |
| 49956 | 69A422EF-DA5C-DE41-453E-15F0556877E3 | 03/22/16 12:49:29 | 108.6.44.245 | 03/22/16 12:49:58 | 0 | (label":"BY CLICKING ) YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE SERVICES OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69A422EF-DA5C-DE41-453E-15F0556877E3?key=1458650978300 |
| 49957 | 69A42AAA-5969-3080-9386-175516397719 | 03/02/16 15:16:02 | 71.209.204.198 | 03/02/16 15:20:10 | 0 | (label":"BY CLICKING ) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/69A42AAA-5969-3080-9386-175516397719?key=1456931762373 |
| 49958 | 69A4AAAA-4ABB-0B46-36CE-7C4085856FA5 | 03/29/16 16:27:50 | 66.69.246.247 | 03/29/16 16:34:39 | 0 | (label":"BY CLICKING ) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69A4AAAA-4ABB-0B46-36CE-7C4085856FA5?key=1459268876133 |
| 49959 | 69A4AC19-AA31-5345-3FBB-F56ABFF46A88 | 03/08/16 20:22:22 | 71.223.219.36 | 03/08/16 20:26:16 | 0 | (label":"BY CLICKING ) YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69A4AC19-AA31-5345-3FBB-F56ABFF46A88?key=1457468550570 |
| 49960 | 69A5B64E-073D-9BB7-1474-50D3A1614ED9 | 03/19/16 20:27:26 | 67.11.186.118 | 03/19/16 20:33:33 | 0 | (label":"BY CLICKING ) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69A5B64E-073D-9BB7-1474-50D3A1614ED9?key=1458419250494 |
| 49961 | 69A5C803-29D1-14EF-586F-016050D4E265 | 03/18/16 23:45:15 | 101.50.125.197 | 03/21/16 13:05:21 | 2 | | | | | | | | | | | | | | | | | | http://vp.leadid.com/playback/69A5C803-29D1-14EF-586F-016050D4E265?key=1458344683404 |
| 49962 | 69A5D1C3-6426-5EB6-C39D-C5C84E066EAF | 03/17/16 12:46:11 | 73.52.35.184 | 03/17/16 12:47:10 | 0 | (label":"BY CLICKING ) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/69A5D1C3-6426-5EB6-C39D-C5C84E066EAF?key=1458218770724 |
| 49963 | 69A68A61-1A0B-480A-3C35-0F733D584722 | 03/08/16 17:26:57 | 24.251.127.92 | 03/08/16 17:29:28 | 0 | (label":"BY CLICKING ) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69A68A61-1A0B-480A-3C35-0F733D584722?key=1457458017930 |
| 49964 | 69A7008E-1387-D938-820C-83F4847645E2 | 03/12/16 21:15:31 | 64.58.21.163 | 03/14/16 13:50:15 | 1 | (label":" [ PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING ) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/69A7008E-1387-D938-820C-83F4847645E2?key=1457817333946 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49965 | 69A737D9-1CEA-7354-CD87-583A75F823C7 | 03/30/16 15:32:11 | 50.253.125.154 | 03/30/16 15:34:25 | 1 | (label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING} EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/69A737D9-1CEA-7354-CD87-583A75F823C7?key=1459351930745 |
| 49966 | 69A74252-D6A5-0D34-AF8C-5F11DE8AC84F | 03/31/16 14:43:21 | 24.46.65.27 | 03/31/16 14:44:26 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/69A74252-D6A5-0D34-AF8C-5F11DE8AC84F?key=1459435375766 |
| 49967 | 69A7E0C6-209B-02CA-318C-76D241057681 | 03/31/16 20:06:48 | 203.177.115.2 | 03/31/16 20:14:01 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69A7E0C6-209B-02CA-318C-76D241057681?key=1459554808434 |
| 49968 | 69A84924-A3F4-2C46-C312-812707529946 | 03/16/16 13:10:08 | 24.213.151.130 | 03/16/16 13:15:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69A84924-A3F4-2C46-C312-812707529946?key=1458134008740 |
| 49969 | 69A8A183-9876-2904-86D9-E76D722D6813 | 03/31/16 16:00:55 | 50.253.125.154 | 03/31/16 16:10:50 | 1 | (label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING} EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/69A8A183-9876-2904-86D9-E76D722D6813?key=1459440029452 |
| 49970 | 69A9004F-D72D-ADAA-19FB-101978E98C1E | 03/08/16 18:20:08 | 173.10.234.33 | 03/09/16 17:29:59 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FiveStrata | http://vp.leadid.com/playback/69A9004F-D72D-ADAA-19FB-101978E98C1E?key=1457461463511 |
| 49971 | 69A93789-5980-561D-A2DD-7FC39254O4C2 | 03/28/16 22:46:06 | 100.33.74.89 | 03/28/16 22:55:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69A93789-5980-561D-A2DD-7FC39254O4C2?key=1459205171083 |
| 49972 | 69A9CD5E-9C88-FD7E-E455-CA47893524FE | 03/08/16 00:27:56 | 108.74.246.58 | 03/08/16 00:29:24 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69A9CD5E-9C88-FD7E-E455-CA47893524FE?key=1457396869667 |
| 49973 | 69AA20E6-A790-F57E-F0C8-428D7BFD54EF | 03/25/16 21:56:10 | 96.84.38.65 | 03/25/16 21:58:02 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/69AA20E6-A790-F57E-F0C8-428D7BFD54EF?key=1458942977176 |
| 49974 | 69A87959-314B-2D8D-649C-74A81F833447 | 03/28/16 08:41:23 | 65.78.90.61 | 03/28/16 08:43:20 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/69A87959-314B-2D8D-649C-74A81F833447?key=1459154486049 |
| 49975 | 69A8A5E6-B51D-9132-CC3E-4045111A026E | 03/09/16 18:17:45 | 50.190.210.36 | 03/09/16 18:21:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69A8A5E6-B51D-9132-CC3E-4045111A026E?key=1457547466067 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 49976 | 69AC7CC6-C957-35A0-5622-EF34C1B8B686 | 03/29/16 11:25:19 | 162.225.172.25 | 03/29/16 11:30:06 | | [label":"BY CLICKING] YOU SEE MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69AC7CC6-C957-35A0-5622-EF34C1B8B686?key=1459250722914 |
| 49977 | 69ACBD1F-FE97-67AD-4D87-4B9DEAD246F0 | 03/02/16 19:21:13 | 66.194.15.2 | 03/02/16 19:23:37 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/69ACBD1F-FE97-67AD-4D87-4B9DEAD246F0?key=1456946475191 |
| 49978 | 69AE4A3F-03FD-D538-4E66-D4DD13C36C1A | 03/02/16 16:39:35 | 108.52.149.115 | 03/02/16 16:41:07 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/69AE4A3F-03FD-D538-4E66-D4DD13C36C1A?key=1456936780217 |
| 49979 | 69AE7240-E312-2EEC-1AA6-FF6EA039FCA8 | 03/20/16 23:05:31 | 96.227.129.245 | 03/20/16 23:10:07 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69AE7240-E312-2EEC-1AA6-FF6EA039FCA8?key=1458515131480 |
| 49980 | 69AE8838-E359-F862-970D-3133A97F5F91 | 03/03/16 15:21:32 | 99.71.215.95 | 03/03/16 15:25:05 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69AE8838-E359-F862-970D-3133A97F5F91?key=1457018494468 |
| 49981 | 69AE88E3-0414-35F6-1027-08A25221914C | 03/16/16 14:25:35 | 14.140.45.226 | 03/16/16 14:26:44 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 49982 | 69AE99F7-6BD5-5BEC-E180-2638AAF62759 | 03/09/16 18:52:50 | 70.124.128.156 | 03/09/16 18:59:42 | | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69AE99F7-6BD5-5BEC-E180-2638AAF62759?key=1457549572007 |
| 49983 | 69AEB490-5AA3-4E27-BCD7-BE48B4680648 | Inauthentic Token | | 03/29/16 16:16:52 | | | | | | | | | | | | | | | | | | Home Improvement Leads | Inauthentic Token |
| 49984 | 69AEFE3B-66C0-174B-C1FC-CAB1B230B90D | 03/30/16 18:03:58 | 66.87.148.95 | 03/30/16 18:06:47 | | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69AEFE3B-66C0-174B-C1FC-CAB1B230B90D?key=1459361039307 |
| 49985 | 69B04492-D4DF-ECCE-3B7F-C48FA8DE6951 | 03/16/16 08:47:56 | 108.2.145.75 | 03/16/16 08:49:08 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/69B04492-D4DF-ECCE-3B7F-C48FA8DE6951?key=1458118031154 |
| 49986 | 69B0E874-0350-3321-BE55-ED5C763EA2E2 | 03/06/16 19:30:30 | 65.78.92.82 | 03/06/16 19:35:06 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69B0E874-0350-3321-BE55-ED5C763EA2E2?key=1457292630766 |
| 49987 | 69B14BF6-453E-699D-FA1C-A7A89118D47C | 03/16/16 05:12:40 | 50.156.64.129 | 03/16/16 05:15:10 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | http://vp.leadid.com/playback/69B14BF6-453E-699D-FA1C-A7A89118D47C?key=1458105156444 |
| 49988 | 69B1CBD5-CE7B-73B4-4049-EA8CE35DA842 | 03/03/16 18:04:24 | 115.186.169.212 | 03/03/16 18:08:22 | | [label":"BY CLICKING] SEE HOW MUCH YOU | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/69B1CBD5-CE7B-73B4-4049-EA8CE35DA842?key=1457028166853 |
| 49989 | 69B1FB34-AD58-5536-5938-B68CAA582C13 | 03/28/16 01:30:41 | 73.213.22.65 | 03/28/16 01:35:06 | 0 | [label":"BY CLICKING] SEE HOW MUCH YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/69B1FB34-AD58-5536-5938-B68CAA582C13?key=1459128631287 |
| 49990 | 69B2F026-0562-DB90-C8E5-9F5C332E2E5E | 03/16/16 19:39:52 | 190.80.2.54 | 03/16/16 19:52:17 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/69B2F026-0562-DB90-C8E5-9F5C332E2E5E?key=1458157175423 |
| 49991 | 69B3EEDD-2A65-F808-815B-F04771544419 | 03/25/16 01:06:50 | 73.186.61.59 | 03/25/16 01:10:08 | 0 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69B3EEDD-2A65-F808-815B-F04771544419?key=1458868010588 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49992 | 69B40120-0A54-2927-00DC-C8FD39850B87 | 03/01/16 14:58:03 | 72.201.76.254 | 03/01/16 15:00:11 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69B40120-0A54-2927-00DC-C8FD39850B87?key=1456844285950 |
| 49993 | 698441C2-E31F-270E-E144-730D9655848C | 03/11/16 02:06:52 | 47.16.130.100 | 03/11/16 02:10:06 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/698441C2-E31F-270E-E144-730D9655848C?key=1457662012368 |
| 49994 | 69B5503B-48F6-DC87-986B-207439F9164F | 03/21/16 21:12:03 | 67.11.186.118 | 03/21/16 21:18:00 | 1 | [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/69B5503B-48F6-DC87-986B-207439F9164F?key=1458594728933 |
| 49995 | 6985F722-6E4D-D26E-56E6-371548A34D9B | 03/28/16 07:05:41 | 73.196.136.19 | 03/28/16 07:10:11 | 1 | [label:"YOU CAN SAVE MUCH YOU CAN] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6985F722-6E4D-D26E-56E6-371548A34D9B?key=1459148743541 |
| 49996 | 698670C6-C61F-28DE-9146-A425E0546D73 | 03/01/16 15:52:51 | 68.2.125.6 | 03/01/16 16:35:10 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/698670C6-C61F-28DE-9146-A425E0546D73?key=1456847572299 |
| 49997 | 698675F1-8384-1527-FE6C-3A76F6D8A12A | 03/25/16 00:14:34 | 115.186.142.76 | 03/25/16 00:15:47 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/698675F1-8384-1527-FE6C-3A76F6D8A12A?key=1458864872851 |
| 49998 | 69B6EC10-4646-C82A-7C81-9F85C2380658 | 03/22/16 13:18:37 | 166.137.252.15 | 03/22/16 13:21:52 | 1 | [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/69B6EC10-4646-C82A-7C81-9F85C2380658?key=1458652717354 |
| 49999 | 69B6F6FB-53A9-72AE-AF6F-57D1D08B748E | 03/05/16 04:29:02 | 106.51.14.6 | 03/07/16 19:38:21 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/69B6F6FB-53A9-72AE-AF6F-57D1D08B748E?key=1457151980368 |
| 50000 | 69B6F870-0626-3D35-8D38-BC17E18A1817 | 03/11/16 00:52:12 | 61.12.89.52 | 03/11/16 14:22:48 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/69B6F870-0626-3D35-8D38-BC17E18A1817?key=1457657364434 |
| 50001 | 69B76127-D610-2086-950A-6263C5A1E6E0 | 03/29/16 21:36:49 | 107.77.70.117 | 03/29/16 21:40:11 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69B76127-D610-2086-950A-6263C5A1E6E0?key=1459287409669 |
| 50002 | 69B7681B-61A7-387E-0B71-0613840699DB | 03/27/16 21:01:13 | 68.231.188.210 | 03/27/16 21:05:05 | 1 | [label:"SEE HOW MUCH YOU CAN SAVE YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69B7681B-61A7-387E-0B71-0613840699DB?key=1459112474201 |
| 50003 | 69B7A376-95A9-01C1-F118-27CF8D923DEB | 03/02/16 20:36:00 | 203.82.45.146 | 03/02/16 20:37:47 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/69B7A376-95A9-01C1-F118-27CF8D923DEB?key=1456950953521 |
| 50004 | 69B7E8C3-6D6A-C1E2-1846-A6630224E8C1 | 03/15/16 23:13:37 | 208.109.88.104 | 03/16/16 13:08:39 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 50005 | 69B7F5F2-9828-A945-7F73-10E5D4F6DE3F | 03/30/16 15:19:23 | 208.109.88.104 | 03/30/16 15:19:34 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 50006 | 69B8A402-4F05-32A7-CD53-8571CB53C682 | 03/02/16 22:30:03 | 14.140.45.226 | 03/03/16 14:06:50 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/69B8A402-4F05-32A7-CD53-8571CB53C682?key=1456977514639 |
| 50007 | 69B90B84-8A85-54A6-D0C6-71041C81838F | 03/03/16 12:46:04 | 172.56.17.85 | 03/03/16 12:47:33 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/69B90B84-8A85-54A6-D0C6-71041C81838F?key=1457009166369 |
| 50008 | 69B9C78D-F85E-2177-E35C-207A93A724F9 | 03/28/16 12:20:00 | 108.25.116.249 | 03/28/16 16:14:00 | 1 | [label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/69B9C78D-F85E-2177-E35C-207A93A724F9?key=1459167600805 |
| 50009 | 69B9FA92-E4C8-B62E-925E-FC7AF688B55D | 03/18/16 16:54:36 | 100.34.233.18 | 03/18/16 17:00:03 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69B9FA92-E4C8-B62E-925E-FC7AF688B55D?key=1458320683953 |
| 50010 | 69BA21E2-AE07-EF43-557A-9CE0F2511543 | 03/09/16 12:56:46 | 50.190.50.9 | 03/09/16 13:00:19 | 1 | [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/69BA21E2-AE07-EF43-557A-9CE0F2511543?key=1457528199985 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50011 | 698A350C-C26C-593D-B265-D425DFF93A5C | 03/01/16 14:21:25 | 72.177.119.119 | 03/01/16 14:21:47 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/698A350C-C26C-593D-B265-D425DFF93A5C?key=1456842088417 |
| 50012 | 69BDA6D2-51CA-AB31-918A-E830D4662E4E | 03/02/16 21:39:43 | 24.147.25.126 | 03/02/16 21:45:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69BDA6D2-51CA-AB31-918A-E830D4662E4E?key=1456954783716 |
| 50013 | 69BEBFBA-1602-5CC2-B8D0-D92FF7DE7B3E | 03/18/16 11:18:41 | 107.107.62.39 | 03/18/16 13:11:36 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/69BEBFBA-1602-5CC2-B8D0-D92FF7DE7B3E?key=1458299921765 |
| 50014 | 69C01A67-8F76-1FAD-13EB-0571DCD8D331 | 03/24/16 01:14:53 | 98.109.217.134 | 03/24/16 01:16:34 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/69C01A67-8F76-1FAD-13EB-0571DCD8D331?key=1458782095538 |
| 50015 | 69C057C1-1E34-BAEE-DEF9-607B5B1B5AF2 | 03/10/16 13:46:48 | 66.87.82.141 | 03/10/16 13:49:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/69C057C1-1E34-BAEE-DEF9-607B5B1B5AF2?key=1457617611589 |
| 50016 | 69C154A1-0221-137E-D6A3-BDFEFA3D7A2C | 03/23/16 21:20:48 | 50.77.71.129 | 03/23/16 21:23:38 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/69C154A1-0221-137E-D6A3-BDFEFA3D7A2C?key=1458768047496 |
| 50017 | 69C19285-DE27-C853-2EBE-862AEDC40F19 | 03/21/16 11:55:23 | 172.56.2.57 | 03/21/16 11:57:53 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/69C19285-DE27-C853-2EBE-862AEDC40F19?key=1458561325821 |
| 50018 | 69C225DC-F60C-DCF5-A44C-E34C2910FF0C | 03/11/16 15:40:03 | 100.11.180.208 | 03/11/16 15:45:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69C225DC-F60C-DCF5-A44C-E34C2910FF0C?key=1457710803587 |
| 50019 | 69C22F92-72AF-AF7F-A8FC-14661FFA3397 | 03/04/16 21:37:11 | 72.182.49.201 | 03/04/16 21:43:15 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69C22F92-72AF-AF7F-A8FC-14661FFA3397?key=1457127432818 |
| 50020 | 69C23106-803A-66D5-5E44-8D1334C64520 | 03/02/16 13:06:08 | 98.118.3.37 | 03/02/16 13:55:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69C23106-803A-66D5-5E44-8D1334C64520?key=1456923968489 |
| 50021 | 69C23106-803A-66D5-5E44-8D1334C64520 | 03/02/16 13:06:08 | 98.118.3.37 | 03/02/16 13:11:03 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/69C23106-803A-66D5-5E44-8D1334C64520?key=1456923968489 |
| 50022 | 69C267A5-8700-0468-7D8E-CC13DC7898BC | 03/15/16 18:57:48 | 172.58.216.12 | 03/15/16 19:00:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69C267A5-8700-0468-7D8E-CC13DC7898BC?key=1458068268857 |
| 50023 | 69C2816A-E992-85D3-1D18-E2A3917B21FD | 03/24/16 18:39:20 | 209.180.115.74 | 03/24/16 18:48:28 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/69C2816A-E992-85D3-1D18-E2A3917B21FD?key=1458844787914 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50024 | 69C2E0ED-04E0-B9D6-D52A-5EFA98089734 | 03/13/16 17:12:19 173.75.234.98 | | 03/13/16 17:15:08 | 0 | [label:"{PER YOU REQUEST I'LL} BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | 2 | | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69C2E0ED-04E0-B9D6-D52A-5EFA98089734?key=1457889140864 |
| 50025 | 69C4AEF3-B0B5-61E4-A9E2-3650E6307A57 | 03/01/16 22:33:02 76.169.154.106 | | 03/01/16 22:35:50 | 1 | [label:"{PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR CONSULTANTS SHORTLY WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THE SOLAR CONSULTANTS MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING YOUR REQUEST EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK}"] | 1 | 1 | 3 | 2 | 3 | 0 | 3 | 0 | 0 | 3 | 0 | 1 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/69C4AEF3-B0B5-61E4-A9E2-3650E6307A57?key=1456871603006 |
| 50026 | 69C4E553-8F0D-FB31-2371-85FBE052D7BA | 03/05/16 03:54:44 70.192.128.62 | | 03/07/16 17:01:58 | 1 | [label:"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE {AND} ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"] | 0 | 0 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/69C4E553-8F0D-FB31-2371-85FBE052D7BA?key=1457150089509 |
| 50027 | 69C50D69-49EC-EECC-90A0-F02EF573A4F1 | 03/27/16 22:29:33 70.214.5.191 | | 03/27/16 22:35:05 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69C50D69-49EC-EECC-90A0-F02EF573A4F1?key=1459117773592 |
| 50028 | 69C60D9A-1ACD-0499-985D-928F9E2A5B3E | 03/29/16 19:49:48 24.147.90.23 | | 03/29/16 19:55:18 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69C60D9A-1ACD-0499-985D-928F9E2A5B3E?key=1459291803396 |
| 50029 | 69C73838-3044-1507-5C0B-F77F2F4D99D4 | 03/02/16 17:05:19 172.56.23.116 | | 03/02/16 17:06:52 | 1 | [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69C73838-3044-1507-5C0B-F77F2F4D99D4?key=1456938319340 |
| 50030 | 69C80A56-D6C7-A6D5-A685-54C3A3F1E7DD | 03/06/16 17:21:02 66.87.130.14 | | 03/06/16 17:24:45 | 1 | [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69C80A56-D6C7-A6D5-A685-54C3A3F1E7DD?key=1457284870108 |
| 50031 | 69C8291F-68E9-A40E-708C-470EFF0CC21B | 03/22/16 17:31:02 208.109.88.104 | | 03/22/16 17:31:11 | 1 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 50032 | 69C9171S-75A9-EBE5-7B14-371635BA967E | 03/05/16 00:28:33 65.36.125.73 | | 03/05/16 00:34:46 | 1 | [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69C9171S-75A9-EBE5-7B14-371635BA967E?key=1457137714585 |
| 50033 | 69C972F0-4FA6-C57B-AD97-72CC87CA3FD6 | 03/01/16 16:43:57 73.222.122.69 | | 03/01/16 23:32:49 | 1 | [label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR {AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE}"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/69C972F0-4FA6-C57B-AD97-72CC87CA3FD6?key=1456850636912 |
| 50034 | 69CA160A-E479-7430-42D4-4CFFA8F7581A | 03/18/16 12:26:55 24.45.193.0 | | 03/18/16 12:30:10 | 1 | [label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69CA160A-E479-7430-42D4-4CFFA8F7581A?key=1458304014658 |
| 50035 | 69CA92A4-D63C-EC2F-639C-6B483D214FCF | 03/24/16 16:14:31 70.104.129.31 | | 03/24/16 16:17:54 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 3 | | | | 3 | | | | http://vp.leadid.com/playback/69CA92A4-D63C-EC2F-639C-6B483D214FCF?key=1458836073445 |
| 50036 | 69CAC0BB-E2A9-C58E-6FEE-E65E99A1ADFD | 03/12/16 03:44:42 70.209.214.147 | | 03/12/16 03:50:08 | 1 | [label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69CAC0BB-E2A9-C58E-6FEE-E65E99A1ADFD?key=1457754284061 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50037 | 69C84A91-5281-209F-D616-2E32748EADFB | 03/02/16 22:12:56 | 108.65.116.37 | 03/02/16 22:18:51 | 1 | [label":" BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69C84A91-5281-209F-D616-2E32748EADFB?key=1456956780042 |
| 50038 | 69C87A73-7C11-467D-A978-4A6E9E48666E | 03/15/16 20:29:35 | 74.205.144.74 | 03/15/16 20:30:58 | 1 | [label":" ] PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | N/A |
| 50039 | 69C92ED-A4A5-10BA-358E-BD92A95C882B | 03/03/16 01:26:29 | 76.236.249.163 | 03/03/16 01:30:06 | 1 | [label":" BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69C92ED-A4A5-10BA-358E-BD92A95C882B?key=1456968389034 |
| 50040 | 69CCC121-2B0E-A415-8489-E89088E0AD08 | 03/28/16 05:43:33 | 97.124.99.212 | 03/28/16 05:50:05 | 1 | [label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69CCC121-2B0E-A415-8489-E89088E0AD08?key=1459143946508 |
| 50041 | 69CD5351-F2CA-916E-C709-ED88AE540322 | 03/30/16 02:14:13 | 68.98.122.174 | 03/30/16 02:20:16 | 1 | [label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69CD5351-F2CA-916E-C709-ED88AE540322?key=1459303991768 |
| 50042 | 69CEB847-C648-D37D-62FD-6EAFE3200C4E | 03/13/16 15:50:08 | 24.61.241.47 | 03/13/16 15:52:04 | 1 | [label":" BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69CEB847-C648-D37D-62FD-6EAFE3200C4E?key=1457884215215 |
| 50043 | 69CFF6ED-3BAF-24D8-98FD-98D85CDFCD13 | 03/03/16 21:15:07 | 208.109.88.104 | 03/03/16 21:15:16 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 50044 | 69D01988-E91A-0959-DC41-8245FC73DDF2 | 03/31/16 14:47:46 | 203.177.115.2 | 03/31/16 14:53:33 | 1 | [label":" BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69D01988-E91A-0959-DC41-8245FC73DDF2?key=1459435667096 |
| 50045 | 69D01C06-2508-7D58-294B-E30330005924 | 03/12/16 23:37:36 | 99.66.149.243 | 03/14/16 16:12:57 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/69D01C06-2508-7D58-294B-E30330005924?key=1457826045254 |
| 50046 | 69D06AE6-EFE0-583C-5818-AC0D2F39FC43 | 03/30/16 18:44:43 | 166.137.240.25 | 03/30/16 18:47:10 | 1 | [label":" BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69D06AE6-EFE0-583C-5818-AC0D2F39FC43?key=1459363485139 |
| 50047 | 69D0232F-3D29-831D-C1DC-30E4EA31CEF1 | 03/29/16 22:35:00 | 107.14.25.33 | 03/30/16 19:15:20 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/69D0232F-3D29-831D-C1DC-30E4EA31CEF1?key=1459290903984 |
| 50048 | 69D294AD-8D34-775D-D573-5D0CBA7DFF07 | 03/15/16 17:22:32 | 208.109.88.104 | 03/15/16 17:22:58 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 50049 | 69D28DB5-305F-89A3-CA73-648D4F2AA3FA | 03/28/16 02:05:23 | 173.49.218.217 | 03/28/16 02:10:10 | 1 | [label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69D28DB5-305F-89A3-CA73-648D4F2AA3FA?key=1459130725357 |
| 50050 | 69D37848-5FE8-3BED-BF47-6032F18411EE | 03/16/16 22:59:46 | 99.47.177.167 | 03/16/16 23:05:45 | 1 | [label":" BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69D37848-5FE8-3BED-BF47-6032F18411EE?key=1458169186361 |
| 50051 | 69D3C6A3-94C6-9142-D978-0AA71A431214 | 03/14/16 20:49:15 | 61.12.89.52 | 03/14/16 20:50:46 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/69D3C6A3-94C6-9142-D978-0AA71A431214?key=1457988382716 |
| 50052 | 69D3C6A3-94C6-9142-D978-0AA71A431214 | 03/14/16 20:49:15 | 61.12.89.52 | 03/14/16 20:50:45 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/69D3C6A3-94C6-9142-D978-0AA71A431214?key=1457988382716 |
| 50053 | 69D3C4D-3312-8F3A-1E6E-FF5E4F853FC8 | 03/11/16 23:07:25 | 76.169.154.106 | 03/14/16 13:10:08 | 2 | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/69D3DC4D-3312-8F3A-1E6E-FF5E4F853FC8?key=1457737654615 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50054 | 69D3F469-3751-1AA3-147D-93B25167B17E | 03/24/16 12:18:04 | 71.235.198.190 | 03/26/16 17:59:03 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/69D3F469-3751-1AA3-147D-93B25167B17E?key=1458821884644 |
| 50055 | 69D3FE77-723F-9F7A-C7A0-4EE844C468CE | 03/10/16 21:26:17 | 101.50.97.148 | 03/11/16 20:41:10 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/69D3FE77-723F-9F7A-C7A0-4EE844C468CE?key=1457645178880 |
| 50056 | 69D3FF36-2138-50CA-0FBC-7EA41349E6E9 | 03/27/16 00:33:49 | 50.153.246.55 | 03/27/16 00:40:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69D3FF36-2138-50CA-0FBC-7EA41349E6E9?key=1459038838950 |
| 50057 | 69D445CD-68E4-DF7C-A11B-3045A38C1965 | 03/29/16 12:22:20 | 70.214.109.18 | 03/29/16 12:46:15 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/69D445CD-68E4-DF7C-A11B-3045A38C1965?key=1459254143925 |
| 50058 | 69D48444-0848-7DD9-CD1B-A3AF1F3068D3 | 03/16/16 13:42:28 | 172.58.184.73 | 03/16/16 13:45:17 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/69D48444-0848-7DD9-CD1B-A3AF1F3068D3?key=1458135677080 |
| 50059 | 69D5AA56-D897-B806-1A8D-3674CA1CFB5D | 03/27/16 13:09:37 | 184.101.204.242 | 03/27/16 13:15:14 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69D5AA56-D897-B806-1A8D-3674CA1CFB5D?key=1459084176975 |
| 50060 | 69D66799-7C39-4D2A-75F4-E13D6E208F07 | 03/29/16 22:32:47 | 104.172.184.74 | 03/30/16 19:17:27 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/69D66799-7C39-4D2A-75F4-E13D6E208F07?key=1459290828173 |
| 50061 | 69D6D449-C6E2-15F4-58AF-E15101C85A75 | 03/30/16 16:22:02 | 100.0.127.203 | 03/30/16 16:27:24 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/69D6D449-C6E2-15F4-58AF-E15101C85A75?key=1459354924530 |
| 50062 | 69D6FC88-579C-E13C-B4BC-F388CD250267 | 03/07/16 15:17:42 | 120.29.124.57 | 03/09/16 16:01:10 | 1 | {label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHATS CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | 123SolarPower | http://vp.leadid.com/playback/69D6FC88-579C-E13C-B4BC-F388CD250267?key=1457363871426 |
| 50063 | 69D71A7B-B57C-BC8A-A194-395969296358 | 03/28/16 21:41:41 | 68.7.205.239 | 03/28/16 21:45:53 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69D71A7B-B57C-BC8A-A194-395969296358?key=1459201302263 |
| 50064 | 69D7A69B-FA8C-537F-2C23-472E09A846F3 | 03/30/16 16:00:45 | 184.203.88.183 | 03/30/16 16:01:49 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69D7A69B-FA8C-537F-2C23-472E09A846F3?key=1459353646062 |
| 50065 | 69D7DACD-D82C-C9C3-2646-E6AFB552FF76 | 03/09/16 14:37:02 | 76.169.154.106 | 03/09/16 14:48:46 | 2 | | | | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/69D7DACD-D82C-C9C3-2646-E6AFB552FF76?key=1457534229048 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50066 | 69D86AAF-57D2-40BB-44ED-733CCFC4D374 | 03/19/16 15:23:20 | 96.43.73.62 | 03/19/16 15:25:54 | 2 | (label)":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69D86AAF-57D2-40BB-44ED-733CCFC4D374?key=1458401001064 |
| 50067 | 69D8A7A4-7033-9E0F-ADEA-4F11E8918299 | 03/19/16 11:29:57 | 67.83.139.78 | 03/21/16 17:36:29 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 FiveStrata | http://vp.leadid.com/playback/69D8A7A4-7033-9E0F-ADEA-4F11E8918299?key=1458387000685 |
| 50068 | 69D8366B-E383-06E1-4641-A8CC604F1E23 | 03/26/16 05:12:56 | 73.197.151.184 | 03/26/16 05:15:09 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/69D8366B-E383-06E1-4641-A8CC604F1E23?key=1458969179903 |
| 50069 | 69D8737-F76E-76C7-0B36-E7849772D4E5 | 03/26/16 22:35:56 | 104.173.47.61 | 03/26/16 22:43:51 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/69D8737-F76E-76C7-0B36-E7849772D4E5?key=1459031758952 |
| 50070 | 69DCF00D-EC50-D907-128C-6D841A56E9CF | 03/17/16 17:15:05 | 107.77.106.78 | 03/17/16 17:17:50 | 1 | (label)":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/69DCF00D-EC50-D907-128C-6D841A56E9CF?key=1458234905033 |
| 50071 | 69D09EA5-C8DC-E46E-8DF3-A97CD1814B13 | 03/16/16 12:31:36 | 70.192.5.118 | 03/16/16 12:35:07 | 1 | (label)":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/69D09EA5-C8DC-E46E-8DF3-A97CD1814B13?key=1458131498315 |
| 50072 | 69DE715E-7735-4185-5234-D3859E19BE93 | 03/17/16 16:48:59 | 50.253.125.154 | 03/17/16 16:51:17 | 1 | (label)":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/69DE715E-7735-4185-5234-D3859E19BE93?key=1458236922599 |
| 50073 | 60DF1FD9-DA6A-1B8C-49D0-0A8CBFB9E919 | 03/24/16 01:20:23 | 75.82.119.92 | 03/24/16 16:17:30 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/60DF1FD9-DA6A-1B8C-49D0-0A8CBFB9E919?key=1458782425665 |
| 50074 | 69DF5179-F2C5-5FE7-EA29-DC4EBEEDCEC3 | 03/11/16 23:46:06 | 172.248.220.14 | 03/11/16 23:50:09 | 1 | (label)":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/69DF5179-F2C5-5FE7-EA29-DC4EBEEDCEC3?key=1457739967538 |
| 50075 | 69DFC151-3ADC-DFC5-858C-606866696F1A3 | 03/26/16 11:49:25 | 24.161.86.200 | 03/26/16 11:55:06 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/69DFC151-3ADC-DFC5-858C-606866696F1A3?key=1458992980605 |
| 50076 | 69DFA737-39F3-E87B-64D7-484F197B1E17 | 03/20/16 15:33:35 | 69.249.85.248 | 03/20/16 15:35:44 | 1 | (label)":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/69DFA737-39F3-E87B-64D7-484F197B1E17?key=1458488014841 |
| 50077 | 69E0C38C-2FED-5D57-25C7-8D954B9A177E | 03/23/16 04:16:00 | 23.118.50.39 | 03/24/16 21:11:47 | 1 | (label)":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/69E0C38C-2FED-5D57-25C7-8D954B9A177E?key=1458706776205 |
| 50078 | 69E0D076-82E6-8E55-29A1-8B75D952A8A2 | 03/14/16 07:33:13 | 71.223.39.187 | 03/14/16 07:45:08 | 1 | (label)":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/69E0D076-82E6-8E55-29A1-8B75D952A8A2?key=1457940804022 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50079 | 69E0F342-50F1-5679-C5FD-F3F0C387789E | 03/22/16 22:07:04 | 75.108.120.106 | 03/22/16 22:12:49 | 1 | label":" BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69E0F342-50F1-5679-C5FD-F3F0C387789E?key=1458684433075 |
| 50080 | 69E2D35A-A801-6915-2567-6FF606C11A0B | 03/03/16 20:01:33 | 76.169.154.106 | 03/03/16 20:04:46 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/69E2D35A-A801-6915-2567-6FF606C11A0B?key=1457035305819 |
| 50081 | 69E30A3D-371A-4867-D4E9-8E98A40F9E3C | 03/31/16 20:26:20 | 69.117.154.224 | 03/31/16 20:30:08 | 1 | label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/69E30A3D-371A-4867-D4E9-8E98A40F9E3C?key=1459455984639 |
| 50082 | 69E31990-E8A7-218E-938D-888FF48E1D62 | 03/30/16 11:57:26 | 74.96.86.20 | 03/30/16 13:11:03 | 1 | label":" BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/69E31990-E8A7-218E-938D-888FF48E1D62?key=1459339049971 |
| 50083 | 69E37119-C812-813B-CEC5-018C6F71E7EB | 03/18/16 17:58:29 | 108.28.76.102 | 03/18/16 17:59:12 | 1 | label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/69E37119-C812-813B-CEC5-018C6F71E7EB?key=1458323919528 |
| 50084 | 69E4110F-C6D3-A5F6-9598-4D29E278603B | 03/27/16 18:26:01 | 100.14.92.68 | 03/27/16 18:32:39 | 1 | label":" BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/69E4110F-C6D3-A5F6-9598-4D29E278603B?key=1459103163691 |
| 50085 | 69E49874-A247-7874-6EB7-C555ECAD5462 | 03/02/16 13:43:39 | 104.228.18.227 | 03/02/16 13:54:22 | 1 | label":" BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/69E49874-A247-7874-6EB7-C555ECAD5462?key=1456926219346 |
| 50086 | 69E4F413-2D87-C7C0-E0E2-6D1753028269 | 03/31/16 17:00:52 | 72.86.145.148 | 03/31/16 17:02:51 | 1 | label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/69E4F413-2D87-C7C0-E0E2-6D1753028269?key=1459443653565 |
| 50087 | 69E53D44-489A-537C-8EC8-EEF7AD99FCB0 | 03/22/16 01:47:22 | 24.147.189.130 | 03/22/16 13:30:45 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/69E53D44-489A-537C-8EC8-EEF7AD99FCB0?key=1458611242674 |
| 50088 | 69E5680F-86FA-FAF9-A171-48E29A88F083 | 03/18/16 18:54:16 | 24.235.85.234 | 03/18/16 18:58:24 | 1 | label":" BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/69E5680F-86FA-FAF9-A171-48E29A88F083?key=1458327264539 |
| 50089 | 69E6174-61BF-A894-3315-9E31E513E507 | 03/24/16 15:18:35 | 71.235.154.49 | 03/24/16 15:20:52 | 1 | label":" BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69E6174-61BF-A894-3315-9E31E513E507?key=1458832721951 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50090 | 69E62414-E418-715B-26CC-A7362205A4C1 | 03/14/16 19:26:55 | 162.194.8.50 | 03/14/16 19:42:19 | 1 | (label(":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/69E62414-E418-715B-26CC-A7362205A4C1?key=1457983622269 |
| 50091 | 69E667D3-227C-95E5-C5C8-B0CC48F534A7 | 03/11/16 04:38:17 | 66.87.68.99 | 03/11/16 04:45:06 | 1 | (label(":"BY AGREEING TO AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69E667D3-227C-95E5-C5C8-B0CC48F534A7?key=1457671098496 |
| 50092 | 69E72EAB-728F-5A5C-0577-5807FA8288E4 | 03/08/16 16:30:34 | 99.71.69.218 | 03/08/16 16:36:41 | 1 | (label(":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69E72EAB-728F-5A5C-0577-5807FA8288E4?key=1457454657353 |
| 50093 | 69E7C14C-7874-AE63-31D6-7AFC9E676087 | 03/24/16 13:08:04 | 47.16.153.18 | 03/24/16 13:15:05 | 1 | (label(":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/69E7C14C-7874-AE63-31D6-7AFC9E676087?key=1458824884239 |
| 50094 | 69E7C9A3-BD2D-7B5B-538A-8812CF640EA7 | 03/30/16 21:21:45 | 149.142.201.254 | 03/30/16 21:24:48 | 1 | (label(":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69E7C9A3-BD2D-7B5B-538A-8812CF640EA7?key=1459372905483 |
| 50095 | 69E83003-E9D6-2C35-9BFE-7F010D702784 | 03/31/16 13:02:30 | 190.80.2.54 | 03/31/16 18:26:19 | 1 | (label(":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/69E83003-E9D6-2C35-9BFE-7F010D702784?key=1459429315645 |
| 50096 | 69E87946-D66C-EF7B-35BE-E0A7DC3088F5 | 03/29/16 01:10:15 | 72.199.20.40 | 03/29/16 01:12:54 | 1 | (label(":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/69E87946-D66C-EF7B-35BE-E0A7DC3088F5?key=1459213830109 |
| 50097 | 69E893E9-88F2-2896-828B-D605F1987CDD | 03/12/16 12:44:24 | 50.136.117.217 | 03/12/16 12:50:12 | 1 | (label(":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69E893E9-88F2-2896-828B-D605F1987CDD?key=1457786680264 |
| 50098 | 69E8D3C2-E35B-5B0E-C3EF-C8C4C3367E74 | 03/03/16 17:10:12 | 70.208.129.41 | 03/03/16 17:14:06 | 1 | (label(":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 4 | 4 | 4 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69E8D3C2-E35B-5B0E-C3EF-C8C4C3367E74?key=1457025063135 |
| 50099 | 69E92F21-91D3-13E6-DC56-F85A72F8A829 | 03/30/16 15:21:42 | 72.177.119.119 | 03/30/16 15:22:47 | 1 | (label(":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69E92F21-91D3-13E6-DC56-F85A72F8A829?key=1459351304191 |
| 50100 | 69E9668B-D168-1560-B489-7FF0CEA1593B | 03/26/16 19:05:58 | 174.26.125.98 | 03/26/16 19:10:07 | 1 | (label(":"BY CLICKING SEE HOW MUCH YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69E9668B-D168-1560-B489-7FF0CEA1593B?key=1459019160846 |
| 50101 | 69E8AC62-4907-1F7D-9466-32D9C6565960 | 03/18/16 01:57:26 | 76.117.98.112 | 03/18/16 02:00:14 | 2 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69E8AC62-4907-1F7D-9466-32D9C6565960?key=1458266245855 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50102 | 69E82781-9472-64CD-F101-BA75F92C4A8C | 03/18/16 18:59:48 | 32.213.122.58 | 03/18/16 19:05:02 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69E82781-9472-64CD-F101-BA75F92C4A8C?key=1458327586410 |
| 50103 | 69EB342D-B80F-4247-C383-6E298382289F | 03/28/16 23:37:56 | 107.77.169.3 | 03/28/16 23:45:03 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69EB342D-B80F-4247-C383-6E298382289F?key=1459208276640 |
| 50104 | 69EB3B94-0112-E249-C444-939352AC3F48 | 03/29/16 09:31:50 | 50.38.128.10 | 03/29/16 09:32:41 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69EB3B94-0112-E249-C444-939352AC3F48?key=1459243911861 |
| 50105 | 69E893C8-74F3-17D5-7098-54F997C2E76F | 03/26/16 18:15:17 | 73.199.162.92 | 03/26/16 18:16:44 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/69E893C8-74F3-17D5-7098-54F997C2E76F?key=1459016129322 |
| 50106 | 69ECE3B0-7FB8-5135-D3F1-D0F2F5F27C8C | 03/11/16 15:17:46 | 97.85.186.122 | 03/11/16 15:25:17 | 0 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/69ECE3B0-7FB8-5135-D3F1-D0F2F5F27C8C?key=1457709393487 |
| 50107 | 69EC5D3D-CA6E-FBD2-ED5E-AA205D489E4D | 03/15/16 09:31:15 | 50.205.192.98 | 03/15/16 09:34:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69EC5D3D-CA6E-FBD2-ED5E-AA205D489E4D?key=1458034279256 |
| 50108 | 69ECD2D8-3319-4987-216A-5F7E68F31D1D | 03/16/16 01:10:21 | 98.191.176.227 | 03/16/16 16:07:18 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/69ECD2D8-3319-4987-216A-5F7E68F31D1D?key=1458090618617 |
| 50109 | 69EDBD72-9503-05C8-E1DF-0290A6FBE249 | 03/06/16 22:47:20 | 104.35.142.146 | 03/06/16 22:50:24 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69EDBD72-9503-05C8-E1DF-0290A6FBE249?key=1457304444821 |
| 50110 | 69EE8679-4D0D-1272-22A5-922DD29615BA | 03/06/16 05:30:52 | 66.91.190.250 | 03/06/16 05:35:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/69EE8679-4D0D-1272-22A5-922DD29615BA?key=1457242281551 |
| 50111 | 69EE8256-0BB7-D747-4552-AE97E48FA8B5 | 03/29/16 07:03:51 | 199.164.160.4 | 03/29/16 07:05:23 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/69EE8256-0BB7-D747-4552-AE97E48FA8B5?key=1459235030633 |
| 50112 | 69F07B55-1FB1-C911-7994-3D4145AF734F | 03/06/16 01:08:38 | 67.11.186.118 | 03/06/16 01:14:26 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69F07B55-1FB1-C911-7994-3D4145AF734F?key=1457226521122 |
| 50113 | 69F0BA1F-20A0-B478-77F8-CE1E338E0F84 | 03/27/16 07:11:20 | 74.76.104.18 | 03/27/16 07:12:35 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/69F0BA1F-20A0-B478-77F8-CE1E338E0F84?key=1459062683853 |
| 50114 | 69F0B8BE-3AC5-9434-2BEF-4ADA3EE8CE5C | 03/17/16 14:14:28 | 208.58.253.203 | 03/17/16 14:16:46 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/69F0B8BE-3AC5-9434-2BEF-4ADA3EE8CE5C?key=1458224071053 |
| 50115 | 69F1B20C-3919-CEEA-E704-41CA33390144 | 03/16/16 22:56:43 | 64.121.242.160 | 03/16/16 23:00:14 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69F1B20C-3919-CEEA-E704-41CA33390144?key=1458169006297 |
| 50116 | 69F1EBDC-5ED6-9F99-3744-DE84SA53AD3C | 03/09/16 16:33:27 | 24.242.94.22 | 03/09/16 16:39:37 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69F1EBDC-5ED6-9F99-3744-DE84SA53AD3C?key=1457541206921 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 50117 | 69F1EF92-D0E0-B5C8-0107-892EE433EEE2 | 03/07/16 09:15:36 | 74.99.138.81 | 03/07/16 09:20:09 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69F1EF92-D0E0-B5C8-0107-892EE433EEE2?key=1457342136144 |
| 50118 | 69F2BB3D-8E79-7827-9675-C4240D142406 | 03/14/16 16:52:50 | 45.50.215.126 | 03/14/16 16:53:00 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/69F2BB3D-8E79-7827-9675-C4240D142406?key=1459774372163 |
| 50119 | 69F30CAF-1D82-93FF-4410-60572F7888F8 | 03/28/16 14:47:33 | 70.114.149.92 | 03/28/16 14:53:52 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/69F30CAF-1D82-93FF-4410-60572F7888F8?key=1459176453476 |
| 50120 | 69F320E2-F5A6-90C7-80A8-74F427E1708C | 03/20/16 16:59:27 | 70.192.70.158 | 03/21/16 13:26:32 | 2 | | | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/69F320E2-F5A6-90C7-80A8-74F427E1708C?key=1458493172489 |
| 50121 | 69F31FF-31B4-9858-BD81-8E401753CA55 | 03/29/16 20:37:58 | 96.84.38.65 | 03/29/16 21:13:57 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | 3 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/69F31FF-31B4-9858-BD81-8E401753CA55?key=1459283982860 |
| 50122 | 69F3421A-34AE-7DE4-72C1-2C4542C8D835 | 03/22/16 18:31:11 | 166.137.252.109 | 03/22/16 18:33:13 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 1 | | | | | 1 | 1 | | | | | | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/69F3421A-34AE-7DE4-72C1-2C4542C8D835?key=1458671472184 |
| 50123 | 69F43854-9620-EC5E-AC9F-ED8E3C1D25EC | 03/25/16 16:07:25 | 96.245.43.104 | 03/25/16 16:10:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | 1 | 1 | | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69F43854-9620-EC5E-AC9F-ED8E3C1D25EC?key=1458922047968 |
| 50124 | 69F4884C-0821-D6D6-9A7A-FC7712762854 | 03/31/16 14:47:58 | 72.177.31.85 | 03/31/16 14:55:01 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/69F4884C-0821-D6D6-9A7A-FC7712762854?key=1459435649266 |
| 50125 | 69F52145-CCC4-D126-5680-0E27D815164D | 03/15/16 15:41:24 | 50.253.125.154 | 03/15/16 15:45:18 | 1 | {label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | | | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/69F52145-CCC4-D126-5680-0E27D815164D?key=1458056485678 |
| 50126 | 69F5533E-FA83-010E-CF18-20ADD87EF5CC | 03/19/16 13:33:18 | 76.106.32.30 | 03/19/16 13:35:09 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | | | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/69F5533E-FA83-010E-CF18-20ADD87EF5CC?key=1458394397498 |
| 50127 | 69F590DB-F335-B89F-8254-22C3C6E48220 | 03/15/16 22:50:43 | 73.162.108.149 | 03/15/16 22:54:19 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | | | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/69F590DB-F335-B89F-8254-22C3C6E48220?key=1458082244015 |
| 50128 | 69F76680-8D92-A0A1-8D81-E86A9F0D38E5 | 03/05/16 17:59:59 | 68.111.203.132 | 03/05/16 18:05:08 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69F76680-8D92-A0A1-8D81-E86A9F0D38E5?key=1457200808882 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50129 | 69F80230-87EC-1870-4F69-41F2F84CA2FA | 03/23/16 15:03:51 | 65.36.108.145 | 03/23/16 15:11:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69F80230-87EC-1870-4F69-41F2F84CA2FA?key=1458745433176 |
| 50130 | 69F81368-8FA6-59D4-9F49-A3CAF5E2EDCA | 03/05/16 15:57:48 | 162.205.111.67 | 03/05/16 16:03:59 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69F81368-8FA6-59D4-9F49-A3CAF5E2EDCA?key=1457193468997 |
| 50131 | 69F8577D-A4C0-36F5-84C5-F9CA26B1EBF1 | 03/11/16 22:08:27 | 206.55.93.130 | 03/11/16 22:13:31 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0026#039;S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/69F8577D-A4C0-36F5-84C5-F9CA26B1EBF1?key=1457734109920 |
| 50132 | 69F87CA4-84D7-A959-B722-EF0561B7EF69 | 03/29/16 02:44:38 | 63.160.159.53 | 03/29/16 02:50:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69F87CA4-84D7-A959-B722-EF0561B7EF69?key=1459218791395 |
| 50133 | 69F9DFED-3346-5611-A435-78F31A8A28ED | 03/03/16 11:33:20 | 208.109.88.104 | 03/03/16 17:05:18 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 50134 | 69FA88A6-0259-65A3-8F37-5056D4C47C68 | 03/27/16 07:29:48 | 100.34.98.101 | 03/27/16 07:31:17 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/69FA88A6-0259-65A3-8F37-5056D4C47C68?key=1459063778149 |
| 50135 | 69FAE3F7-477A-EDEB-778D-89888148B2DE | 03/01/16 01:35:49 | 70.209.71.147 | 03/01/16 01:37:53 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69FAE3F7-477A-EDEB-778D-89888148B2DE?key=1456796156440 |
| 50136 | 69FB2728-61EA-8343-1276-57DCB19F22A5 | 03/11/16 22:34:51 | 68.197.198.98 | 03/11/16 22:55:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69FB2728-61EA-8343-1276-57DCB19F22A5?key=1457735691165 |
| 50137 | 69FC366D-2783-626A-5275-10622C37C68A | 03/17/16 01:36:25 | 76.169.154.106 | 03/17/16 01:39:22 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 0 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/69FC366D-2783-626A-5275-10622C37C68A?key=1458178592531 |
| 50138 | 69FC5072-8263-1EDE-776D-CF3D2F835847 | 03/29/16 21:34:09 | 76.184.194.116 | 03/29/16 21:40:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69FC5072-8263-1EDE-776D-CF3D2F835847?key=1459287269467 |
| 50139 | 69FC54E6-76FC-B848-4C3E-39AEAB2168EE | 03/04/16 21:12:34 | 174.77.160.36 | 03/04/16 21:40:15 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69FC54E6-76FC-B848-4C3E-39AEAB2168EE?key=1457125990352 |
| 50140 | 69FC70B3-CE92-FE7D-0C76-638C2B1EB3E1 | 03/26/16 02:40:12 | 70.15.241.178 | 03/26/16 02:45:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69FC70B3-CE92-FE7D-0C76-638C2B1EB3E1?key=1458960015031 |
| 50141 | 69FC540-EB61-5642-C264-607EA26F2B07 | 03/09/16 11:50:03 | 71.119.91.102 | 03/09/16 11:56:48 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/69FC540-EB61-5642-C264-607EA26F2B07?key=1457524203572 |
| 50142 | 69FDC6B2-9335-C93B-87C5-C7E73DF61A4F | 03/18/16 19:23:28 | 184.98.84.243 | 03/18/16 19:30:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/69FDC6B2-9335-C93B-87C5-C7E73DF61A4F?key=1458328332686 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50143 | 69FE59D1-3D8A-881C-EDEF-DEFE927C0CF6 | 03/28/16 21:12:18 | 72.182.49.201 | 03/28/16 21:18:59 | 1 | (label":" )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/69FE59D1-3D8A-881C-EDEF-DEFE927C0CF6?key=1459199539411 |
| 50144 | 69FEFE26-0CB4-2569-714C-F98587EE87E4 | 03/24/16 21:56:58 | 74.205.144.74 | 03/25/16 13:04:56 | 1 | (label":" )PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/69FEFE26-0CB4-2569-714C-F98587EE87E4?key=1458856602002 |
| 50145 | 69FF45F2-389C-5240-C212-9871A8578611 | 03/23/16 14:37:06 | 47.18.22.164 | 03/23/16 14:47:31 | 1 | (label":" )BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/69FF45F2-389C-5240-C212-9871A8578611?key=1458743829712 |
| 50146 | 6A003AD6-F187-0589-924E-78938AC66375 | 03/05/16 17:27:00 | 68.135.4.6 | 03/05/16 17:28:04 | 0 | | | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6A003AD6-F187-0589-924E-78938AC66375?key=1457198852083 |
| 50147 | 6A00A791-BD0E-1446-8379-874826737894 | 03/04/16 02:10:55 | 72.235.213.40 | 03/04/16 02:15:17 | 1 | (label":" )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A00A791-BD0E-1446-8379-874826737894?key=1457057455857 |
| 50148 | 6A0128E8-3DE1-D00B-53E9-8F8C3F2F83F9 | 03/09/16 23:04:58 | 206.53.74.140 | 03/09/16 23:10:05 | 1 | (label":" )BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A0128E8-3DE1-D00B-53E9-8F8C3F2F83F9?key=1457564698977 |
| 50149 | 6A016845-E148-A504-D01E-8453816C309O | 03/20/16 20:30:40 | 203.177.115.2 | 03/20/16 20:37:22 | 1 | (label":" )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A016845-E148-A504-D01E-8453816C309O?key=1458505840148 |
| 50150 | 6A01987B-8815-98C1-3843-76F7A2F0FB29 | 03/24/16 15:06:37 | 72.29.211.68 | 03/24/16 15:13:38 | 1 | (label":" )BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A01987B-8815-98C1-3843-76F7A2F0FB29?key=1458832004156 |
| 50151 | 6A0180C7-3DFC-4A3A-81F2-7882E3923568 | 03/24/16 21:52:32 | 72.200.76.153 | 03/24/16 22:01:59 | 1 | (label":" )BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6A0180C7-3DFC-4A3A-81F2-7882E3923568?key=1458856284427 |
| 50152 | 6A022114-5ACF-8C5C-B0AF-3443E375C322 | 03/15/16 16:50:46 | 76.169.154.106 | 03/15/16 16:58:28 | 2 | | | | 0 | | 0 | | 0 | | 0 | | 1 | 3 | 0 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6A022114-5ACF-8C5C-B0AF-3443E375C322?key=1458147049300 |
| 50153 | 6A031ED4-567C-48C9-8401-62EA76381A64 | 03/14/16 22:06:41 | 50.187.90.44 | 03/14/16 22:15:10 | 1 | (label":" )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A031ED4-567C-48C9-8401-62EA76381A64?key=1457993201256 |
| 50154 | 6A032A82-7023-984A-4C4F-6BA8C26743SB | 03/10/16 03:24:20 | 73.10.37.203 | 03/10/16 03:27:19 | 2 | | | | 0 | | 1 | | 1 | | 1 | | 1 | 1 | 1 | 1 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/6A032A82-7023-984A-4C4F-6BA8C26743SB?key=1457580260995 |
| 50155 | 6A033860-21AD-F9A3-451D-F88870CCC28F | 03/19/16 16:54:29 | 75.138.184.10 | 03/19/16 17:00:10 | 2 | | | | 0 | | 1 | | 1 | | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A033860-21AD-F9A3-451D-F88870CCC28F?key=1458494475167 |
| 50156 | 6A03DD21-7743-3967-5368-C2949E779F0B | 03/28/16 14:34:37 | 96.244.13.169 | 03/28/16 14:40:15 | 1 | (label":" )BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A03DD21-7743-3967-5368-C2949E779F0B?key=1459175672795 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50157 | 6A03E03C-7E8D-2DF6-3840-3829E2698B43 | 03/31/16 16:53:57 | 203.177.115.2 | 03/31/16 17:00:49 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING AUTODIAL SO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A03E03C-7E8D-2DF6-3840-3829E2698B43?key=1459443238189 |
| 50158 | 6A03F83F-3610-C5E8-8AC8-66E2F8668DCC | 03/22/16 22:15:46 | 76.169.154.106 | 03/22/16 22:19:02 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6A03F83F-3610-C5E88AC8-66E2F8668DCC?key=1458684974520 |
| 50159 | 6A04967E-B77D-37D5-E546-76F1E83F09DC | 03/09/16 03:06:28 | 76.169.154.106 | 03/09/16 03:01:04 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6A04967E-B77D-37D5-E546-76F1E83F09DC?key=1457492788343 |
| 50160 | 6A05D9AA-E958-9D4A-7273-1A658947F94F | 03/06/16 08:08:12 | 24.105.154.92 | 03/06/16 13:22:56 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO YOUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6A05D9AA-E958-9D4A-7273-1A658947F94F?key=1457251692914 |
| 50161 | 6A0581F7-5207-0D29-834C-CDDF80A55745 | 03/29/16 18:33:46 | 72.176.180.104 | 03/29/16 18:35:00 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A0581F7-5207-0D29-834C-CDDF80A55745?key=1459276448162 |
| 50162 | 6A05D63F-23A4-4A4C-9D74-C77316C59261 | 03/22/16 15:27:43 | 66.68.135.118 | 03/22/16 15:28:48 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A05D63F-23A4-4A4C-9D74-C77316C59261?key=1458660477104 |
| 50163 | 6A0673A3-9880-8942-A4F6-3F8F32F6478A | 03/10/16 01:26:03 | 32.211.166.82 | 03/10/16 01:27:38 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A0673A3-9880-8942-A4F6-3F8F32F6478A?key=1457573166453 |
| 50164 | 6A069670-9EDA-F57F-D96A-4F6C7DD91582 | 03/27/16 15:38:02 | 216.4.56.166 | 03/27/16 15:45:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A069670-9EDA-F57F-D96A-4F6C7DD91582?key=1459093086326 |
| 50165 | 6A06CDC9-2320-B7CD-786E-2D0E551D17D5 | 03/21/16 15:45:46 | 108.210.41.79 | 03/21/16 15:51:52 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A06CDC9-2320-B7CD-786E-2D0E551D17D5?key=1458575146468 |
| 50166 | 6A079699-2231-F875-7AC9-D98F78B86D4C | 03/22/16 21:38:57 | 74.205.144.74 | 03/22/16 21:39:19 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | 0 | 3 | | 3 | 1 | | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6A079699-2231-F875-7AC9-D98F78B86D4C?key=1458682741493 |
| 50167 | 6A07FED8-857F-FE73-CCF1-A8AF9C098971 | 03/10/16 00:35:24 | 66.87.67.191 | 03/10/16 00:40:16 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 0 | 3 | | 3 | 1 | | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6A07FED8-857F-FE73-CCF1-A8AF9C098971?key=1457570253610 |
| 50168 | 6A09F9CD-EF09-12C2-689D-87ADBCDEE6B3 | 03/31/16 04:17:37 | 38.102.45.75 | 03/31/16 04:25:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A09F9CD-EF09-12C2-689D-87ADBCDEE6B3?key=1459397858259 |
| 50169 | 6A0A1E96-F95C-BF1F-861B-A9DD93798644 | 03/05/16 14:43:19 | 70.112.217.10 | 03/05/16 14:49:14 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A0A1E96-F95C-BF1F-861B-A9DD93798644?key=1457188992127 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50170 | 6A0A364E-4837-49A5-3152-1B439AE1506F | 03/08/16 14:41:43 | 24.242.59.127 | 03/08/16 14:48:21 | 1 | {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 1 | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A0A364E-4837-49A5-3152-1B439AE1506F?key=1457448102477 |
| 50171 | 6A0BEE83-060B-0A6D-C81D-BD9F0E6852FD | 03/25/16 14:49:55 | 108.3.144.224 | 03/25/16 19:52:21 | 1 | {label:"BY CLICKING GET QUOTES YOU AUTHORIZE 123SOLARENERGY AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 2 | | 2 | 2 | 1 | 0 | 1 | 1 | | | 1 | 1 | | 1 | 1 | 0 | 123SolarPower | http://vp.leadid.com/playback/6A0BEE83-060B-0A6D-C81D-BD9F0E6852FD?key=1458917409358 |
| 50172 | 6A0DC8D3-ECB2-9E67-C9D8-262D80A86DF0 | 03/01/16 16:57:59 | 76.116.81.93 | 03/01/16 22:50:35 | 2 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6A0DC8D3-ECB2-9E67-C9D8-262D80A86DF0?key=1456851490888 |
| 50173 | 6A0F2ADE-F018-169E-3A4C-6D984D1DC780 | 03/06/16 22:53:46 | 32.216.44.214 | 03/06/16 23:00:07 | 1 | {label:"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A0F2ADE-F018-169E-3A4C-6D984D1DC780?key=1457304826022 |
| 50174 | 6A1000EF-9C1B-4394-77A9-D1A26B73E24D | 03/07/16 17:54:34 | 45.19.193.249 | 03/07/16 18:00:48 | 1 | {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A1000EF-9C1B-4394-77A9-D1A26B73E24D?key=1457373274022 |
| 50175 | 6A100481-7C6C-02D6-8A83-562E694AA1EE | 03/08/16 19:50:14 | 70.114.149.92 | 03/08/16 19:56:13 | 1 | {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A100481-7C6C-02D6-8A83-562E694AA1EE?key=1457466618329 |
| 50176 | 6A10531D-ECF8-8C63-C3F3-0A23D077B032 | 03/11/16 03:47:53 | 76.169.154.106 | 03/11/16 03:52:03 | 2 | | | | | | | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6A10531D-ECF8-8C63-C3F3-0A23D077B032?key=1457668078414 |
| 50177 | 6A107896-209F-C3CF-51CC-F887C8ADF668 | 03/03/16 21:30:08 | 208.109.88.104 | 03/03/16 21:30:45 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 50178 | 6A110566-F384-88A4-5426-6C59C04F8649 | 03/03/16 20:35:09 | 72.182.78.110 | 03/03/16 20:41:53 | 1 | {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A110566-F384-88A4-5426-6C59C04F8649?key=1457037310198 |
| 50179 | 6A111A45-3A16-0A85-392B-B3A312FDAA3C | 03/13/16 16:42:25 | 98.207.243.209 | 03/13/16 16:45:06 | 1 | {label:"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/6A111A45-3A16-0A85-392B-B3A312FDAA3C?key=1457887348861 |
| 50180 | 6A1172C2-F26F-2168-465B-5688CDA6D09C | 03/30/16 17:56:44 | 74.205.144.74 | 03/30/16 18:00:20 | 1 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6A1172C2-F26F-2168-465B-5688CDA6D09C?key=1459360611920 |
| 50181 | 6A123809-729B-739B-E5A5-500C009CC822 | 03/28/16 23:10:42 | 24.229.232.234 | 03/28/16 23:15:24 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/6A123809-729B-739B-E5A5-500C009CC822?key=1459206641894 |
| 50182 | 6A125E4C-864A-3E5C-BFA1-AE2EED0F1500 | 03/25/16 05:28:07 | 76.247.211.68 | 03/25/16 05:35:07 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/6A125E4C-864A-3E5C-BFA1-AE2EED0F1500?key=1458883688104 |
| 50183 | 6A128F4A-3176-1602-4F7D-1556FF976B45 | 03/30/16 23:57:26 | 108.218.143.112 | 03/31/16 00:04:45 | 1 | {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A128F4A-3176-1602-4F7D-1556FF976B45?key=1459382251360 |
| 50184 | 6A1428C4-6E87-8D72-84CD-9DF493FB1985 | 03/26/16 18:41:29 | 198.46.142.115 | 03/26/16 18:43:32 | 2 | | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/6A1428C4-6E87-8D72-84CD-9DF493FB1985?key=1459017688325 |
| 50185 | 6A1536D4-4F0A-029C-463A-9842BF7473DB | 03/23/16 14:21:06 | 50.253.125.154 | 03/23/16 14:22:59 | 1 | {label:"|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6A1536D4-4F0A-029C-463A-9842BF7473DB?key=1458742854051 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | n_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6A15770D-E6CA-85CF-488C-041D94FFDDD2 | 03/02/16 14:45:25 | 172.58.200.221 | 03/02/16 14:50:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A15770D-E6CA-85CF-488C-041D94FFDDD2?key=1456929930454 |
| 6A15D33E-A88F-B0AF-E819-3F8D39997F8C | 03/30/16 16:16:18 | 64.121.32.30 | 03/30/16 16:20:09 | 1 | [label":"BY CLICKING] YOU KNOW HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A15D33E-A88F-B0AF-E819-3F8D39997F8C?key=1459354580179 |
| 6A16DE44-5982-9D03-E53E-DA26F6890577 | 03/24/16 18:57:30 | 70.215.77.66 | 03/24/16 19:00:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A16DE44-5982-9D03-E53E-DA26F6890577?key=1458845856595 |
| 6A178E14-73DD-37F2-028A-719618D0418C | 03/08/16 06:24:09 | 66.87.134.136 | 03/08/16 06:25:46 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6A178E14-73DD-37F2-028A-719618D0418C?key=1457418253529 |
| 6A180474-5D25-2DA0-8C4C-5185C892088D | 03/25/16 04:24:19 | 74.72.57.186 | 03/25/16 16:21:09 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/6A180474-5D25-2DA0-8C4C-5185C892088D?key=1458879859798 |
| 6A18066O-812A-EBD3-A15D-43992F887S2E | 03/18/16 18:50:12 | 71.226.58.71 | 03/18/16 18:52:28 | 1 | [label":"BY CLICKING] GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | | | | | | | | | | | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6A18066O-812A-EBD3-A15D-43992F887S2E?key=1458327013105 |
| 6A181DA3-1F2C-6481-E03C-A56F1233ADFD | 03/26/16 15:17:32 | 98.165.242.181 | 03/26/16 15:20:16 | 1 | [label":"BY CLICKING] YOU KNOW HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A181DA3-1F2C-6481-E03C-A56F1233ADFD?key=1459005452167 |
| 6A187E3A-013E-5015-61AA-41461F6F238C | 03/17/16 10:04:15 | 71.106.52.150 | 03/17/16 10:10:13 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A187E3A-013E-5015-61AA-41461F6F238C?key=1458209037378 |
| 6A1886CE-11C1-4F98-8CD0-580DFD6E4753 | 03/24/16 00:57:28 | 70.192.192.191 | 03/24/16 01:06:17 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6A1886CE-11C1-4F98-8CD0-580DFD6E4753?key=1458781050901 |
| 6A1AA4D3-5647-4286-8F5E-A081101A8BF3 | 03/27/16 00:12:50 | 104.185.85.105 | 03/29/16 00:24:15 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6A1AA4D3-5647-4286-8F5E-A081101A8BF3?key=1459037571661 |
| 6A1AA4D3-5647-4286-8F5E-A081101A8BF3 | 03/27/16 00:12:50 | 104.185.85.105 | 03/27/16 00:16:30 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6A1AA4D3-5647-4286-8F5E-A081101A8BF3?key=1459037571661 |
| 6A1AB5F3C-6679-A6ED-F9C5-A728A89BF27C | 03/02/16 18:22:16 | 68.21.148.89 | 03/02/16 18:29:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/6A1AB5F3C-6679-A6ED-F9C5-A728A89BF27C?key=1456942947076 |
| 6A1AC44D-5233-2980-EA79-D4F20751E54B | 03/24/16 15:51:14 | 70.114.149.92 | 03/24/16 15:57:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A1AC44D-5233-2980-EA79-D4F20751E54B?key=1458834676028 |
| 6A1B4685-505D-05A4-241C-97A663FCB62D | 03/02/16 14:53:58 | 69.195.39.18 | 03/02/16 15:00:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6A1B4685-505D-05A4-241C-97A663FCB62D?key=1456930457136 |
| 6A1BAE5D-F246-B188-0672-3590952343BB | 03/10/16 14:11:51 | 208.109.88.104 | 03/10/16 17:08:35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 6A1B8682-37D9-FC4A-C21E-64D90423E7C | 03/01/16 17:38:20 | 72.181.125.1 | 03/01/16 17:45:00 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A1B8682-37D9-FC4A-C21E-64D90423E7C?key=1456853901096 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50202 | 6A1C7ACC-EF75-BFFD-1608-E27288F1A592 | 03/04/16 03:34:11 | 172.58.216.223 | 03/04/16 03:40:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A1C7ACC-EF75-BFFD-1608-E27288F1A592?key=1457062571405 |
| 50203 | 6A1C9C3A-4ED8-8E5B-9EA1-91BB063AC419 | 03/05/16 15:14:06 | 71.170.177.216 | 03/05/16 15:20:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6A1C9C3A-4ED8-8E5B-9EA1-91BB063AC419?key=1457190846469 |
| 50204 | 6A1CC84C-8869-9089-1726-28DD22BFA2CA | 03/08/16 23:19:09 | 72.34.111.157 | 03/08/16 23:20:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A1CC84C-8869-9089-1726-28DD22BFA2CA?key=1457479151142 |
| 50205 | 6A1D7A47-5D71-E3CF-7C84-7D2562A51C69 | 03/22/16 22:25:10 | 70.124.128.156 | 03/22/16 22:31:48 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A1D7A47-5D71-E3CF-7C84-7D2562A51C69?key=1458685514297 |
| 50206 | 6A1E04E5-97E9-20EF-D93B-63EC5EC9CD01 | 03/24/16 21:25:57 | 75.82.119.92 | 03/24/16 21:29:00 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6A1E04E5-97E9-20EF-D93B-63EC5EC9CD01?key=1458854760549 |
| 50207 | 6A1E705B-A904-79C7-6934-2C08A93FE177 | 03/28/16 19:21:50 | 173.56.242.37 | 03/28/16 19:51:31 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6A1E705B-A904-79C7-6934-2C08A93FE177?key=1459192910665 |
| 50208 | 6A1FAE8A-9EAA-9500-3C89-924D31B85CCD | 03/11/16 16:36:33 | 103.206.80.2 | 03/11/16 17:03:05 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"] | 4 | | 4 | 4 | 1 | 4 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6A1FAE8A-9EAA-9500-3C89-924D31B85CCD?key=1457714197255 |
| 50209 | 6A1FC9EC-C986-22A0-2C59-CA40083CD8B5 | 03/28/16 16:49:41 | 70.208.135.13 | 03/28/16 16:52:33 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/6A1FC9EC-C986-22A0-2C59-CA40083CD8B5?key=1459183784783 |
| 50210 | 6A2077A3-8A8A-831B-797B-E51ACD9D8382 | 03/14/16 20:48:07 | 108.52.108.51 | 03/14/16 20:55:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A2077A3-8A8A-831B-797B-E51ACD9D8382?key=1457988489236 |
| 50211 | 6A214ACD-68C1-68E9-6AD4-F5914C4DD2A8 | 03/07/16 15:27:57 | 208.109.88.104 | 03/07/16 19:54:02 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 50212 | 6A225CB2-055C-31EA-6A8D-B81DACC90F91 | 03/22/16 14:26:31 | 69.141.73.255 | 03/22/16 14:28:01 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A225CB2-055C-31EA-6A8D-B81DACC90F91?key=1458656795144 |
| 50213 | 6A229DEA-5E30-C54D-671E-3357E8C311D5 | 03/08/16 22:02:41 | 113.193.208.50 | 03/08/16 22:03:46 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6A229DEA-5E30-C54D-671E-3357E8C311D5?key=1457474564552 |
| 50214 | 6A22AAE1-0704-6A9F-C6A1-C52FDA928B68 | 03/26/16 16:42:03 | 66.90.166.5 | 03/26/16 16:47:50 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A22AAE1-0704-6A9F-C6A1-C52FDA928B68?key=1459010514580 |
| 50215 | 6A23382A-51DB-30CE-F6F0-134079383751 | 12/05/15 15:49:23 | 68.104.166.147 | 03/01/16 15:32:35 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE |AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6A23382A-51DB-30CE-F6F0-134079383751?key=1449330568003 |
| 50216 | 6A2506FB-93D5-E1AD-9DFE-4E44BC1AE45A | 03/20/16 22:14:24 | 72.76.177.13 | 03/20/16 22:15:58 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6A2506FB-93D5-E1AD-9DFE-4E44BC1AE45A?key=1458522869559 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50217 | 6A265151-8E0F-1CA8-C530-ED8AA00A4FC9 | 03/30/16 00:25:18 | 76.95.96.131 | 03/30/16 00:30:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A265151-8E0F-1CA8-C530-ED8AA00A4FC9?key=1459297518020 |
| 50218 | 6A270306-7CD8-D256-082E-A190C0FB4E1C | 03/16/16 14:13:30 | 107.77.92.17 | 03/22/16 21:47:46 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 2 | 1 | | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6A270306-7CD8-D256-082E-A190C0FB4E1C?key=1458137615094 |
| 50219 | 6A273F30-6C1C-D72E-B75E-EAC1171C3FC1 | 03/29/16 18:35:17 | 23.241.95.20 | 03/29/16 18:40:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A273F30-6C1C-D72E-B75E-EAC1171C3FC1?key=1459276517876 |
| 50220 | 6A278B40-96C0-46DE-3AAB-28E523E72974 | 03/02/16 20:55:24 | 73.201.85.91 | 03/02/16 20:57:17 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A278B40-96C0-46DE-3AAB-28E523E72974?key=1456952124452 |
| 50221 | 6A2969F8-A97F-0B98-389C-D84F7DECB25F | 03/25/16 00:49:34 | 76.225.48.92 | 03/25/16 00:55:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A2969F8-A97F-0B98-389C-D84F7DECB25F?key=1458866980047 |
| 50222 | 6A2828AF-CE09-451B-851A-E09CB53AA49A | 03/21/16 00:59:12 | 71.251.142.60 | 03/21/16 01:10:07 | 2 | | | | 0 | 0 | 2 | 1 | | 1 | | 1 | 3 | | 1 | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A2828AF-CE09-451B-851A-E09CB53AA49A?key=1458521995262 |
| 50223 | 6A2B866D-49E6-C8AF-FFE2-AC7C1A26EF1F | 03/01/16 06:46:15 | 98.255.104.173 | 03/01/16 16:05:14 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 2 | 1 | | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6A2B866D-49E6-C8AF-FFE2-AC7C1A26EF1F?key=1456814811542 |
| 50224 | 6A2D11E0-2F95-8B99-AD78-C002AFC20DF0 | 03/08/16 20:35:34 | 50.24.39.93 | 03/08/16 20:42:40 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A2D11E0-2F95-8B99-AD78-C002AFC20DF0?key=1457469331865 |
| 50225 | 6A2D896A-981F-55C4-23FD-4CC8C5982878 | 03/03/16 18:34:36 | 47.17.37.21 | 03/03/16 18:36:33 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A2D896A-981F-55C4-23FD-4CC8C5982878?key=1457030073368 |
| 50226 | 6A2DFA23-38D4-8818-D384-9A40EA3156CB | 03/06/16 20:25:08 | 107.77.173.8 | 03/06/16 20:30:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A2DFA23-38D4-8818-D384-9A40EA3156CB?key=1457296030012 |
| 50227 | 6A2ED642-2289-E6E5-5472-859CEF1322EC | 03/25/16 00:15:13 | 76.169.154.106 | 03/25/16 00:19:07 | 2 | | | | 0 | 0 | 2 | 1 | | 1 | | 1 | 0 | | 0 | 3 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6A2ED642-2289-E6E5-5472-859CEF1322EC?key=1458864920450 |
| 50228 | 6A2FE99E-89EA-9D15-578D-064416909C9F | 03/02/16 18:24:36 | 75.108.120.106 | 03/02/16 18:30:52 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A2FE99E-89EA-9D15-578D-064416909C9F?key=1456943080538 |
| 50229 | 6A30A568-A9E8-E76E-5DDB-7CD88A8F749E | 03/18/16 23:07:17 | 97.93.4.212 | 03/18/16 23:10:21 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6A30A568-A9E8-E76E-5DDB-7CD88A8F749E?key=1458342468426 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50230 | 6A312753-A2E0-7A95-AF80-6B199F122A27 | 03/30/16 16:33:56 | 206.55.93.130 | 03/30/16 16:40:26 | 1 | (label:"YOU JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF ITu201cS A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | | | 3 | 3 | 3 | 3 | 3 | | | | 3 | 3 | 3 | | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6A312753-A2E0-7A95-AF80-6B199F122A27?key=1459355639060 |
| 50231 | 6A31C825-1657-4CDF-1370-1F680E36C982 | 03/08/16 13:26:37 | 208.109.88.104 | 03/08/16 14:51:54 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 50232 | 6A320470-F3C3-4FB3-1368-8E8ECC59AED1 | 03/02/16 21:55:13 | 76.169.154.106 | 03/02/16 21:58:36 | 2 | | 0 | | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6A320470-F3C3-4FB3-1368-8E8ECC59AED1?key=1456955720746 |
| 50233 | 6A325E94-7A39-3BD2-D491-4C6B4F3E6048 | 03/27/16 16:06:39 | 184.99.183.200 | 03/27/16 16:10:11 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A325E94-7A39-3BD2-D491-4C6B4F3E6048?key=1459094798640 |
| 50234 | 6A334D30-A85A-6B1E-C98B-89AA93E68294 | 03/23/16 12:49:37 | 71.120.31.228 | 03/23/16 12:59:18 | 1 | (label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/6A334D30-A85A-6B1E-C98B-89AA93E68294?key=1458737382457 |
| 50235 | 6A33C0AE-F957-F7E2-B52B-98420A378A03 | 03/20/16 15:29:38 | 203.177.115.2 | 03/20/16 15:36:22 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A33C0AE-F957-F7E2-B52B-98420A378A03?key=1458487778074 |
| 50236 | 6A346739-D54F-C698-9812-AC4E67C8D338 | 03/27/16 23:00:08 | 71.209.224.210 | 03/27/16 23:05:06 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A346739-D54F-C698-9812-AC4E67C8D338?key=1459119764121 |
| 50237 | 6A347860-E897-B347-84D4-C63E1F8C08C0 | 03/27/16 21:56:11 | 72.14.121.133 | 03/27/16 22:00:09 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A347860-E897-B347-84D4-C63E1F8C08C0?key=1459115773286 |
| 50238 | 6A353BA7-2CF2-FB01-0237-6709B79D3818 | 03/25/16 15:10:29 | 96.84.38.65 | 03/25/16 20:02:29 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTOu00adDIALERS PREu00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/6A353BA7-2CF2-FB01-0237-6709B79D3818?key=1458918642621 |
| 50239 | 6A35418F-1E78-C777-1955-606340CD24B0 | 03/08/16 16:22:16 | 74.192.180.53 | 03/08/16 16:28:40 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A35418F-1E78-C777-1955-606340CD24B0?key=1457454149942 |
| 50240 | 6A35D5E7-D072-3BAE-7DFD-571481D702D7 | 03/20/16 01:49:43 | 71.200.60.162 | 03/20/16 01:51:23 | 2 | | | 0 | | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6A35D5E7-D072-3BAE-7DFD-571481D702D7?key=1458438584677 |
| 50241 | 6A35FA30-2260-D388-1B0D-BC1C2A871592 | 03/22/16 19:55:58 | 112.198.75.75 | 03/22/16 21:09:43 | 1 | | | 0 | | 0 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A35FA30-2260-D388-1B0D-BC1C2A871592?key=1458734088473 |
| 50242 | 6A35FA30-2260-D388-1B0D-BC1C2A871592 | 03/22/16 19:55:58 | 112.198.75.75 | 03/22/16 21:03:39 | 0 | | | | | 0 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A35FA30-2260-D388-1B0D-BC1C2A871592?key=1458734088473 |
| 50243 | 6A36C430-08D4-F73C-E58A-E21329731BF4 | 03/20/16 13:14:56 | 75.164.0.141 | 03/20/16 13:20:07 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A36C430-08D4-F73C-E58A-E21329731BF4?key=1458479689081 |
| 50244 | 6A36D446-078A-9404-728F-E37C08786502 | 03/22/16 18:02:50 | 172.56.28.195 | 03/22/16 18:10:12 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A36D446-078A-9404-728F-E37C08786502?key=1458669773563 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6A37FF85-F249-5168-6163-0D679129C968 | 03/18/16 20:26:30 | 162.194.8.50 | 03/18/16 20:40:03 | 0 | 1 (label) "BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/6A37FF85-F249-5168-6163-0D679129C968?key=1458333147764 |
| 6A389E8E-78CB-D6DD-01F5-9485BA58EE9F | 03/10/16 21:44:19 | 172.58.16.124 | 03/10/16 21:49:02 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6A389E8E-78CB-D6DD-01F5-9485BA58EE9F?key=1457646265909 |
| 6A38FA67-D680-157C-8333-5E6FB24BA5EB | 03/07/16 04:59:59 | 108.35.97.51 | 03/07/16 05:05:08 | 1 | 1 (label) "BY CLICKING |YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 4 | | 4 | 1 | 1 | 0 | 3 | 1 | 1 | 0 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A38FA67-D680-157C-8333-5E6FB24BA5EB?key=1457326801259 |
| 6A395905-5C2A-578D-0ED0-79289109392A | 03/27/16 00:02:17 | 97.124.59.42 | 03/27/16 00:05:15 | 1 | 1 (label) "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A395905-5C2A-578D-0ED0-79289109392A?key=1459036937698 |
| 6A397803-6442-C3D4-8FBF-43849C1FD13A | 03/23/16 16:16:32 | 203.82.45.146 | 03/23/16 16:18:05 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | | Fly Wheel Services | http://vp.leadid.com/playback/6A397803-6442-C3D4-8FBF-43849C1FD13A?key=1458749786687 |
| 6A38127D-EE79-38AD-A8C6-558D883ED34F | 03/20/16 22:41:31 | 166.137.242.126 | 03/20/16 22:45:50 | 1 | 1 (label) "BY CLICKING |YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A38127D-EE79-38AD-A8C6-558D883ED34F?key=1458513744311 |
| 6A3C0AF5-2E0C-19E2-6E60-D7C0EE7B7315 | 03/03/16 03:01:40 | 49.144.55.42 | 03/03/16 22:20:20 | 1 | 1 (label) "BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/6A3C0AF5-2E0C-19E2-6E60-D7C0EE7B7315?key=1456974099708 |
| 6A3C6626-DD01-C070-84C9-8FAD3222D663 | 03/26/16 15:57:30 | 73.194.223.152 | 03/26/16 16:00:10 | 1 | 1 (label) "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A3C6626-DD01-C070-84C9-8FAD3222D663?key=1459007851252 |
| 6A3A5A68-39FE-1859-8405-5067B1AC84A4 | 03/15/16 22:13:45 | 208.109.88.104 | 03/15/16 22:13:53 | | | | | | | | 0 | 0 | 1 | 1 | 0 | 0 | | | | Lead Genesis | N/A |
| 6A3DA9EE-25AC-D0C8-908D-88C1C9209AC2 | 03/28/16 13:33:12 | 98.115.137.130 | 03/28/16 13:35:35 | 1 | 1 (label) "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6A3DA9EE-25AC-D0C8-908D-88C1C9209AC2?key=1459171994380 |
| 6A3E0548-E932-825F-23D8-F2CC281A2621 | 03/29/16 17:40:46 | 184.101.162.120 | 03/29/16 17:45:16 | 1 | 1 (label) "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6A3E0548-E932-825F-23D8-F2CC281A2621?key=1459273253311 |
| 6A3E6C8D-B5DA-4433-4922-51D39547C129 | 03/14/16 10:43:20 | 70.197.24.144 | 03/14/16 10:50:08 | 1 | 1 (label) "BY CLICKING |YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6A3E6C8D-B5DA-4433-4922-51D39547C129?key=1457952200255 |
| 6A3E73B2-6070-434E-FE1B-1F9101A8D2FB | 03/27/16 13:10:57 | 76.98.0.74 | 03/27/16 13:15:14 | 1 | 1 (label) "BY CLICKING |YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6A3E73B2-6070-434E-FE1B-1F9101A8D2FB?key=1459084259250 |
| 6A3EEA4D-1051-4176-FF88-5446D8F1B293 | 03/15/16 21:19:44 | 108.83.60.193 | 03/15/16 21:25:20 | 1 | 1 (label) "BY CLICKING |YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6A3EEA4D-1051-4176-FF88-5446D8F1B293?key=1458076784298 |
| 6A3EF4A1-35DA-8C08-4968-E91ED3618B69 | 03/18/16 04:44:48 | 172.56.17.187 | 03/18/16 04:50:09 | 2 | | | | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A3EF4A1-35DA-8C08-4968-E91ED3618B69?key=1458276289128 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone | state | zip | Provider Name | Visual Playback Link |
| 50260 | 6A3F0FC7-892A-FD9D-A1A7-F00823230338 | 03/19/16 10:24:18 | 24.188.173.223 | 03/19/16 10:30:12 | 2 | | | | | | | | | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A3F0FC7-892A-FD9D-A1A7-F00823230338?key=1458383060106 |
| 50261 | 6A3F2020-4A84-4C0E-12CB-E5905CA195CF | 03/04/16 01:45:35 | 96.250.121.73 | 03/04/16 01:50:06 | 1 | (label)":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A3F2020-4A84-4C0E-12CB-E5905CA195CF?key=1457055937449 |
| 50262 | 6A3FB840-85D8-5B89-FAED-632752A381F3 | 03/07/16 22:32:59 | 70.124.128.156 | 03/07/16 22:39:08 | 1 | (label)":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A3FB840-85D8-5B89-FAED-632752A381F3?key=1457389981119 |
| 50263 | 6A4002C6-D878-5A7A-3D70-23C7C884DD51 | 03/24/16 15:51:27 | 166.170.5.78 | 03/24/16 15:55:05 | | | | 0 | 0 | 0 | 0 | 1 | 1 | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A4002C6-D878-5A7A-3D70-23C7C884DD51?key=1458834690560 |
| 50264 | 6A405BE9-DD6A-ECAE-372B-BACE49AA43E2 | 03/01/16 01:51:09 | 76.116.30.188 | 03/01/16 02:00:05 | 1 | (label)":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A405BE9-DD6A-ECAE-372B-BACE49AA43E2?key=1456797069778 |
| 50265 | 6A405888-91DC-CA6A-EDC8-DF75133D2E86 | 03/15/16 18:39:49 | 50.76.36.29 | 03/15/16 18:45:05 | 1 | (label)":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A405888-91DC-CA6A-EDC8-DF75133D2E86?key=1458067190260 |
| 50266 | 6A428965-166C-7344-C719-F98F884CC803 | 03/07/16 16:25:33 | 70.114.149.92 | 03/07/16 16:31:35 | 1 | (label)":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A428965-166C-7344-C719-F98F884CC803?key=1457367936750 |
| 50267 | 6A432106-72D1-F21A-411E-D818A5771834 | 03/21/16 00:52:21 | 76.219.186.49 | 03/21/16 01:00:07 | 1 | (label)":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A432106-72D1-F21A-411E-D818A5771834?key=1458521540979 |
| 50268 | 6A435641-5F6C-FDA7-6CE0-76495388A3F2 | 03/23/16 21:50:54 | 72.182.78.110 | 03/23/16 21:57:23 | 1 | (label)":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A435641-5F6C-FDA7-6CE0-76495388A3F2?key=1458769855234 |
| 50269 | 6A4382C5-3E19-E2E0-37F6-BD4F3A6EAAA4 | 03/29/16 16:23:57 | 76.169.154.106 | 03/29/16 16:28:09 | 2 | | | | | | 0 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 1 | 3 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6A4382C5-3E19-E2E0-37F6-BD4F3A6EAAA4?key=1459268668056 |
| 50270 | 6A43C3D8-88A6-1228-5EFD-E86E898EA862 | 03/06/16 12:22:46 | 72.209.26.1 | 03/06/16 12:25:06 | 2 | | | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A43C3D8-88A6-1228-5EFD-E86E898EA862?key=1458476567515 |
| 50271 | 6A4536F6-76C5-96EB-F946-431B6A90AEF5 | 03/01/16 23:41:51 | 99.27.139.170 | 03/01/16 23:48:07 | 1 | (label)":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A4536F6-76C5-96EB-F946-431B6A90AEF5?key=1456875717694 |
| 50272 | 6A456D40-8687-32D2-1C68-88E75C6D8E9B | 03/14/16 16:49:42 | 50.253.125.154 | 03/14/16 17:04:28 | 0 | | | | | | 0 | 1 | 1 | 3 | 3 | | 3 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6A456D40-8687-32D2-1C68-88E75C6D8E9B?key=1457916186884 |
| 50273 | 6A46296A-7A9A-DD2B-F645-88287F011E74 | 03/30/16 23:15:56 | 73.33.54.95 | 03/30/16 23:20:12 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A46296A-7A9A-DD2B-F645-88287F011E74?key=1459379767201 |
| 50274 | 6A4649F4-7F14-1D83-8CF2-019A69AF3522 | 03/15/16 21:10:58 | 166.137.242.50 | 03/16/16 15:16:47 | 1 | (label)":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | | 1 | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/6A4649F4-7F14-1D83-8CF2-019A69AF3522?key=1458076258343 |
| 50275 | 6A46F22F-4D3E-1CA7-8407-A3E3A3387DEF | 03/25/16 04:43:19 | 108.204.167.119 | 03/25/16 04:50:10 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A46F22F-4D3E-1CA7-8407-A3E3A3387DEF?key=1458881000307 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50276 | 6A46F4D3-54D9-255D-47CB-2FF29FD1D446 | 03/25/16 23:24:21 | 71.42.197.66 | 03/25/16 23:30:45 | 2 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A46F4D3-54D9-255D-47CB-2FF29FD1D446?key=1458948261875 |
| 50277 | 6A476807-12F2-3DB8-5352-3DE590268818 | 03/23/16 16:05:40 | 103.206.80.2 | 03/23/16 16:33:16 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | | | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6A476807-12F2-3DB8-5352-3DE590268818?key=1458752742354 |
| 50278 | 6A478D9F-D867-849C-AD87-9D203189A106 | 03/03/16 19:24:22 | 104.173.77.68 | 03/03/16 19:29:17 | 2 | | | | 0 | 0 | 0 | | 1 | 3 | 0 | 1 | 1 | 1 | 1 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6A478D9F-D867-849C-AD87-9D203189A106?key=1457033066097 |
| 50279 | 6A4B0538-C2F4-32F2-7FA0-8848C4880F2D | 03/28/16 20:06:22 | 70.91.89.45 | 03/29/16 16:57:22 | 2 | | | | 0 | 0 | 0 | | 1 | 1 | | 1 | 1 | 1 | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/6A4B0538-C2F4-32F2-7FA0-8848C4880F2D?key=1459195582507 |
| 50280 | 6A488ADA-F85D-FF59-2902-8959643902E2 | 03/11/16 15:47:20 | 76.169.154.106 | 03/11/16 15:54:51 | 2 | | | | 1 | 1 | 1 | | 1 | 3 | 3 | 0 | 1 | 1 | 3 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6A488ADA-F85D-FF59-2902-8959643902E2?key=1457797665096 |
| 50281 | 6A49CF43-9293-72F3-C623-A8E88A476754 | 03/29/16 20:35:52 | 72.199.111.151 | 03/29/16 20:40:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A49CF43-9293-72F3-C623-A8E88A476754?key=1459283752155 |
| 50282 | 6AAAAAAA-3CC3-E688-7004-9243FB1D6F97 | 03/20/16 17:57:48 | 24.152.248.206 | 03/20/16 18:00:15 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6AAAAAAA-3CC3-E688-7004-9243FB1D6F97?key=1458496668677 |
| 50283 | 6A890C8-A7C1-162C-4600-89147AAD0F47 | 03/18/16 14:54:20 | 71.255.181.128 | 03/18/16 14:58:28 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR)AND UP TO FOUR SOLAR COMPANIES TO CALL YOU AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6A890CB8-A7C1-162C-4600-89147AAD0F47?key=1458312860765 |
| 50284 | 6A4C3800-D837-E941-1F01-6348404676A5 | 03/30/16 20:15:31 | 173.62.34.192 | 03/30/16 20:20:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A4C3800-D837-E941-1F01-6348404676A5?key=1459368932850 |
| 50285 | 6A4C62A0-43F5-9D3E-E4EF-A380B737D347 | 03/09/16 19:06:17 | 68.106.26.204 | 03/09/16 19:10:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A4C62A0-43F5-9D3E-E4EF-A380B737D347?key=1457550377630 |
| 50286 | 6A4CBF89-8B55-F8E7-D61F-79D345E615B9 | 03/20/16 17:44:44 | 70.162.119.167 | 03/20/16 17:50:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6A4CBF89-8B55-F8E7-D61F-79D345E615B9?key=1458495884061 |
| 50287 | 6A4DE1D8-6416-4E5D-2801-5D3A045ACC9D | 03/02/16 18:51:27 | 166.216.165.117 | 03/02/16 18:58:32 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A4DE1D8-6416-4E5D-2801-5D3A045ACC9D?key=1456944749703 |
| 50288 | 6A4E88E1-0143-9782-04E7-04795A225CD5 | 03/03/16 04:04:29 | 69.80.255.173 | 03/03/16 04:08:20 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A4E88E1-0143-9782-04E7-04795A225CD5?key=1456977878706 |
| 50289 | 6A4EF457-B08C-1B66-C3F0-032E7AC9F239 | 03/21/16 17:03:48 | 24.213.151.130 | 03/21/16 17:10:07 | 2 | | | | 0 | 0 | 0 | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A4EF457-B08C-1B66-C3F0-032E7AC9F239?key=1458579864531 |
| 50290 | 6A4F5988-1603-49EC-6785-92E8F2A3781A | 03/02/16 20:42:36 | 174.62.231.59 | 03/02/16 20:44:45 | 2 | | | | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6A4F5988-1603-49EC-6785-92E8F2A3781A?key=1456951325790 |
| 50291 | 6A4FEFDE-6180-3667-353D-F79D2DF282D6 | 03/15/16 17:03:59 | 104.10.12.181 | 03/15/16 17:07:39 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6A4FEFDE-6180-3667-353D-F79D2DF282D6?key=1458061459183 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50292 | 6A50O4E5-2910-2781-5C97-F658A4CAE88B | 03/28/16 19:42:11 | 67.198.33.25 | 03/28/16 19:48:38 | 0 | 1 (label)"(BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A50O4E5-2910-2781-5C97-F658A4CAE88B?key=1459194134484 |
| 50293 | 6A5044D4-1943-941C-F8DC-97FB089EAC79 | 03/02/16 19:46:17 | 203.82.45.146 | 03/02/16 19:46:51 | 0 | | | 0 | 0 | 1 | 0 | 1 | 1 | 3 | 3 | 0 | 2 | 45 | 41 | 3 | 1 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/6A5044D4-1943-941C-F8DC-97FB089EAC79?key=1456947976501 |
| 50294 | 6A50O4C01-CB37-4114-D41E-8A4E051E3355 | 03/08/16 20:18:51 | 74.194.158.17 | 03/08/16 20:25:12 | 1 | (label)"(BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A50O4C01-CB37-4114-D41E-8A4E051E3355?key=1457468331530 |
| 50295 | 6A50B9AD-1D19-3AE6-809A-88FAAB601896 | 03/04/16 00:06:47 | 76.169.154.106 | 03/04/16 00:09:47 | | | | | | | | | | 1 | 3 | 3 | 1 | 0 | 1 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6A50B9AD-1D19-3AE6-809A-88FAAB601896?key=1457050034733 |
| 50296 | 6A519FDD-708C-5577-CA4E-E730E0CC954C | 03/12/16 14:31:18 | 73.47.155.117 | 03/12/16 14:31:30 | 1 | (label)"(BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A519FDD-708C-5577-CA4E-E730E0CC954C?key=1457791804346 |
| 50297 | 6A51E0BE-536B-3132-DDDB-556468477 2A1 | 03/26/16 21:51:40 | 173.52.69.238 | 03/26/16 21:55:14 | 1 | (label)"(BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A51E0BE-536B-3132-DDDB-556468477 2A1?key=1459029102606 |
| 50298 | 6A51F521-2116-7C91-7A00-972894344886 | 03/21/16 22:43:12 | 96.235.156.64 | 03/21/16 22:50:05 | 2 | | | | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A51F521-2116-7C91-7A00-972894344886?key=1458600212067 |
| 50299 | 6A523995-9738-514F-0FD6-8328F0E51662 | 03/17/16 00:05:27 | 173.48.208.55 | 03/17/16 00:15:06 | 1 | (label)"(BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A523995-9738-514F-0FD6-8328F0E51662?key=1458173129439 |
| 50300 | 6A52E3D5-8C68-0746-83FE-A6FF0FA1C147 | 03/29/16 18:43:31 | 67.0.228.19 | 03/29/16 18:50:06 | 1 | (label)"(BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A52E3D5-8C68-0746-83FE-A6FF0FA1C147?key=1459277015652 |
| 50301 | 6A530C23-AF35-E7EF-DD63-36FE9F446416 | 03/21/16 03:18:17 | 172.56.22.13 | 03/21/16 03:25:08 | 2 | | | | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A530C23-AF35-E7EF-DD63-36FE9F446416?key=1458530300100 |
| 50302 | 6A531ACB-3680-D961-069A-9863936003AF | 03/20/16 21:36:10 | 173.56.78.251 | 03/20/16 21:40:07 | 1 | (label)"(BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A531ACB-3680-D961-069A-9863936003AF?key=1458509772234 |
| 50303 | 6A5348AF-FB76-9592-DAA8-F8DA25A91179 | 03/21/16 15:38:52 | 96.235.134.146 | 03/21/16 15:44:33 | 1 | (label)"(BY CLICKING GET FREE QUOTE) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE)" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6A5348AF-FB76-9592-DAA8-F8DA25A91179?key=1458574736837 |
| 50304 | 6A538901-F7E8-B58A-5781-9604900D7589 | 03/30/16 03:05:59 | 50.108.214.147 | 03/30/16 03:08:09 | 1 | (label)"(BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6A538901-F7E8-B58A-5781-9604900D7589?key=1459307162425 |
| 50305 | 6A540432-3183-653D-D024-D5CAFCB83F08 | 03/17/16 19:03:37 | 50.253.125.154 | 03/17/16 19:22:34 | 1 | (label)"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)" | 0 | | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6A540432-3183-653D-D024-D5CAFCB83F08?key=1458241411574 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50306 | 6A544448-A228-E535-6886-4AD4FE533DA9 | 03/28/16 14:08:14 | 47.16.80.218 | 03/28/16 14:15:08 | 0 | | | | | 2 | 2 | | | | 1 | 3 | 1 | | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/6A544448-A228-E535-6886-4AD4FE533DA9?key=1459174094720 |
| 50307 | 6A568CF7-394B-2026-6255-F8AF86F754FF | 03/17/16 19:04:44 | 61.12.89.52 | 03/17/16 19:08:30 | 0 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6A568CF7-394B-2026-6255-F8AF86F754FF?key=1458241316903 |
| 50308 | 6A56B4E8-06DB-8845-E5DD-AF40C6D959F5 | 03/15/16 14:25:50 | 74.205.144.74 | 03/15/16 14:32:05 | 1 | [label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6A56B4E8-06DB-8845-E5DD-AF40C6D959F5?key=1458045190405 |
| 50309 | 6A56DA26-5C2B-8DC2-30BA-53530A39CC9E | 03/22/16 15:34:41 | 96.84.38.65 | 03/22/16 15:35:39 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/6A56DA26-5C2B-8DC2-30BA-53530A39CC9E?key=1458660897541 |
| 50310 | 6A56FC05-390A-80A1-1E46-F27B7756BC1C | 03/15/16 17:38:43 | 69.241.64.18 | 03/15/16 17:40:28 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A56FC05-390A-80A1-1E46-F27B7756BC1C?key=1458063523519 |
| 50311 | 6A5700DB-483E-8601-101D-0F755AD1704A | 03/05/16 21:06:10 | 73.151.152.199 | 03/05/16 21:09:34 | 1 | [label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A5700DB-483E-8601-101D-0F755AD1704A?key=1457211959579 |
| 50312 | 6A5792CC-A9EA-A9AD-144C-635F9840EF60 | 03/11/16 02:15:48 | 101.50.126.252 | 03/11/16 14:25:12 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6A5792CC-A9EA-A9AD-144C-635F9840EF60?key=1457662526085 |
| 50313 | 6A582B6E-C417-8524-EA35-678D75121AF1 | 03/31/16 04:37:44 | 172.58.33.163 | 03/31/16 04:40:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/6A582B6E-C417-8524-EA35-678D75121AF1?key=1459399064335 |
| 50314 | 6A585990-140F-565A-7E00-29F3DD51479D | 03/18/16 23:33:29 | 108.252.240.8 | 03/18/16 23:40:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/6A585990-140F-565A-7E00-29F3DD51479D?key=1458344010117 |
| 50315 | 6A5A06A2-1FD1-1F49-7248-D64B4F2AC662 | 03/29/16 18:28:37 | 173.123.103.215 | 03/29/16 18:29:42 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A5A06A2-1FD1-1F49-7248-D64B4F2AC662?key=1459276119226 |
| 50316 | 6A54A891-C46E-F85F-FC0E-C72D88845777 | 03/31/16 16:36:55 | 14.140.45.226 | 03/31/16 16:38:23 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6A54A891-C46E-F85F-FC0E-C72D88845777?key=1459442212861 |
| 50317 | 6A54A891-C46E-F85F-FC0E-C72D88845777 | 03/31/16 16:36:55 | 14.140.45.226 | 03/31/16 16:37:58 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6A54A891-C46E-F85F-FC0E-C72D88845777?key=1459442212861 |
| 50318 | 6A5B0062-20AC-44A6-3D15-D842CC3D6ECA | 03/28/16 18:01:21 | 76.116.249.22 | 03/28/16 18:05:16 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/6A5B0062-20AC-44A6-3D15-D842CC3D6ECA?key=1459188080965 |
| 50319 | 6A5BC323-5C07-6D7A-9876-AA5294D278B8 | 03/01/16 19:10:53 | 69.195.39.18 | 03/01/16 19:20:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/6A5BC323-5C07-6D7A-9876-AA5294D278B8?key=1456859471971 |
| 50320 | 6A5C0B0F-5B24-F0B6-E1BC-7E4D54F8F921 | 03/28/16 11:46:13 | 96.95.25.65 | 03/28/16 11:50:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/6A5C0B0F-5B24-F0B6-E1BC-7E4D54F8F921?key=1459165573122 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50321 | 6A5C5421-78AC-7852-5803-DEEF804F8509 | 03/07/16 13:40:19 | 166.137.125.19 | 03/07/16 13:45:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A5C5421-78AC-7852-5803-DEEF804F8509?key=1457358018449 |
| 50322 | 6A5C6A98-8FD4-D3F9-7188-2C61C851C0B3 | 03/23/16 17:16:28 | 14.140.45.226 | 03/23/16 17:18:37 | | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6A5C6A98-8FD4-D3F9-7188-2C61C851C0B3?key=1458753387764 |
| 50323 | 6A5C6F6D-B96D-28C5-B960-DE6C58D7646E | 03/10/16 01:24:55 | 204.108.110.3 | 03/10/16 01:30:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A5C6F6D-B96D-28C5-B960-DE6C58D7646E?key=1457573095304 |
| 50324 | 6A5CA285-38D9-7A6F-96E7-112EA3F0B87C | 03/07/16 00:20:10 | 73.219.137.199 | 03/07/16 00:25:08 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A5CA285-38D9-7A6F-96E7-112EA3F0B87C?key=1457310019387 |
| 50325 | 6A5CDA0B-3868-80A9-931E-768B129995D0 | 03/01/16 14:05:04 | 64.68.231.244 | 03/01/16 14:10:10 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A5CDA0B-3868-80A9-931E-768B129995D0?key=1456841105749 |
| 50326 | 6A5D6E8D-02AF-8677-5935-CCCB2003D996 | 03/28/16 18:14:07 | 69.250.133.214 | 03/28/16 18:17:34 | 2 | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/6A5D6E8D-02AF-8677-5935-CCCB2003D996?key=1459188849223 |
| 50327 | 6A5D7FDC-B90E-2AFD-1EBF-3CCB3E57DAD9 | 03/10/16 19:43:59 | 70.197.5.244 | 03/10/16 19:50:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A5D7FDC-B90E-2AFD-1EBF-3CCB3E57DAD9?key=1457639039107 |
| 50328 | 6A5D8E3B-8448-9B42-E8DC-CC4475FDB5B7 | 03/16/16 02:55:02 | 24.46.50.130 | 03/16/16 03:00:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A5D8E3B-8448-9B42-E8DC-CC4475FDB5B7?key=1458096906174 |
| 50329 | 6A5E7971-2078-F93D-6E4F-48C62E38E886 | 03/15/16 13:34:16 | 74.67.139.163 | 03/15/16 13:43:52 | 1 | (label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/6A5E7971-2078-F93D-6E4F-48C62E38E886?key=1458048864150 |
| 50330 | 6A5F04DA-4085-51E1-CE17-A891698CC207 | 03/30/16 15:17:51 | 208.109.88.104 | 03/30/16 15:18:00 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 50331 | 6A5FE559-AFA3-F0D7-77D9-4A28C48C24A9 | 03/30/16 14:18:06 | 223.29.226.180 | 03/30/16 14:18:47 | | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6A5FE559-AFA3-F0D7-77D9-4A28C48C24A9?key=1459347486849 |
| 50332 | 6A6177CD-9BB2-4732-AB1F-35807D24A706 | 03/31/16 01:10:49 | 24.47.179.73 | 03/31/16 01:15:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A6177CD-9BB2-4732-AB1F-35807D24A706?key=1459386649193 |
| 50333 | 6A61D903-1CAF-B9E9-748A-833AD8C70B23 | 03/19/16 00:23:06 | 203.177.115.2 | 03/19/16 00:29:58 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/6A61D903-1CAF-B9E9-748A-833AD8C70B23?key=1458346986338 |
| 50334 | 6A629427-7128-30BA-8C49-09A20A9E8B20 | 03/04/16 18:03:46 | 104.173.74.12 | 03/04/16 18:10:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A629427-7128-30BA-8C49-09A20A9E8B20?key=1457114629602 |
| 50335 | 6A62AA89-B59E-F31E-3983-8B33C754D46E | 03/27/16 23:12:21 | 173.52.68.240 | 03/27/16 23:18:01 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/6A62AA89-B59E-F31E-3983-8B33C754D46E?key=1459120360110 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6A63260F-EA37-EF23-35D8-37E1B7428B90 | 03/01/16 14:18:15 | 68.106.10.95 | 03/01/16 14:25:06 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/6A63260F-EA37-EF23-35D8-37E1B7428B90?key=1456841905913 |
| 6A63788A-4286-0A85-E80E-49715C88F856 | 03/25/16 02:45:36 | 173.61.49.173 | 03/25/16 13:37:46 | 0 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE") | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/6A63788A-4286-0A85-E80E-49715C88F856?key=1458873936927 |
| 6A6389CE-059F-C38D-493D-2E4E0A5CA24E | 03/07/16 13:58:43 | 73.253.61.224 | 03/07/16 14:01:59 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6A6389CE-059F-C38D-493D-2E4E0A5CA24E?key=1457359123361 |
| 6A643796-688C-9D38-0BE9-D62452E4F3F2 | 03/19/16 05:43:24 | 208.77.61.33 | 03/19/16 05:50:11 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A643796-688C-9D38-0BE9-D62452E4F3F2?key=1458366205125 |
| 6A6460AE-3C1E-A0A3-3EC7-089856FA87C5 | 03/08/16 21:31:16 | 173.66.38.154 | 03/08/16 21:36:54 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A6460AE-3C1E-A0A3-3EC7-089856FA87C5?key=1457472682729 |
| 6A64638C-359A-0048-D460-0388230C535D | 03/25/16 19:15:30 | 75.48.3.145 | 03/25/16 19:18:02 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6A64638C-359A-0048-D460-0388230C535D?key=1458933335159 |
| 6A64638C-359A-0048-D460-0388230C535D | 03/25/16 19:15:30 | 75.48.3.145 | 03/25/16 19:18:09 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6A64638C-359A-0048-D460-0388230C535D?key=1458933335159 |
| 6A66132A-33EC-6A4A-14FA-FA494968F6A | 03/27/16 12:09:47 | 199.66.168.35 | 03/27/16 12:15:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A66132A-33EC-6A4A-14FA-FA494968F6A?key=1459080648546 |
| 6A66CA93-5E4B-7969-AAD7-1D69874567EE | 03/15/16 02:31:59 | 64.58.21.163 | 03/15/16 02:50:40 | 0 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6A66CA93-5E4B-7969-AAD7-1D69874567EE?key=1458000120357 |
| 6A67BE67-BC07-BCE4-9C38-623D22824973 | 03/30/16 00:56:35 | 76.127.28.149 | 03/30/16 01:00:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A67BE67-BC07-BCE4-9C38-623D22824973?key=1459299393372 |
| 6A67D42D-D9E2-2F96-9EBF-A55587F72A23 | 03/18/16 02:11:40 | 23.118.109.140 | 03/18/16 02:13:11 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6A67D42D-D9E2-2F96-9EBF-A55587F72A23?key=1458267103290 |
| 6A685492-EA1A-9D32-D08A-A943A1973676 | 03/30/16 18:56:14 | 108.213.90.105 | 03/30/16 19:05:03 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A685492-EA1A-9D32-D08A-A943A1973676?key=1459364175512 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50348 | 6A68C833-1DCC-F409-B8CA-46CE5D406233 | 03/29/16 19:16:11 | 74.205.144.74 | 03/29/16 19:16:27 | 0 | label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 1 | | 1 | 1 | 1 | 3 | 3 | 0 | | 3 | 3 | 3 | | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6A68C833-1DCC-F409-B8CA-46CE5D406233?key=1459278974050 |
| 50349 | 6A690995-C68D-3EB4-6871-7DC27614C239 | 03/30/16 20:18:04 | 96.84.38.65 | 03/30/16 21:28:37 | 1 | label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/6A690995-C68D-3EB4-6871-7DC27614C239?key=1459369098327 |
| 50350 | 6A693D74-9C6F-07A7-A7F1-4CF995D2A2F1 | 03/21/16 14:51:38 | 103.206.80.2 | 03/21/16 15:32:49 | 1 | label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6A693D74-9C6F-07A7-A7F1-4CF995D2A2F1?key=1458571907107 |
| 50351 | 6A6AF425-6229-5A5A-75A1-306184622C48 | 03/06/16 02:23:15 | 50.156.44.104 | 03/06/16 02:30:07 | 1 | label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A6AF425-6229-5A5A-75A1-306184622C48?key=1457230998969 |
| 50352 | 6A6B1305-EF91-B006-DC83-C18CC1A902EE | 03/11/16 00:12:01 | 73.163.188.173 | 03/11/16 00:15:05 | 1 | label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A6B1305-EF91-B006-DC83-C18CC1A902EE?key=1457655121645 |
| 50353 | 6A6B4F12-E0F1-EAAE-72FD-7032FED8461E | 03/08/16 19:25:41 | 108.49.140.150 | 03/08/16 19:30:06 | 1 | label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A6B4F12-E0F1-EAAE-72FD-7032FED8461E?key=1457465144012 |
| 50354 | 6A6B830C-A161-5EEE-33D9-D082567588CC | 03/01/16 17:38:32 | 107.194.220.221 | 03/01/16 17:41:57 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | | http://vp.leadid.com/playback/6A6B830C-A161-5EEE-33D9-D082567588CC?key=1456853912616 |
| 50355 | 6A6BE9E5-F498-F2C8-77D0-11FC94D7AE4F | 03/06/16 15:28:38 | 166.137.240.108 | 03/06/16 15:35:11 | 1 | label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A6BE9E5-F498-F2C8-77D0-11FC94D7AE4F?key=1457278120056 |
| 50356 | 6A6BFFCE-B9D3-ADF7-8660-O98E9D668AE4 | 03/13/16 16:18:38 | 76.102.140.31 | 03/13/16 16:25:06 | 1 | label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A6BFFCE-B9D3-ADF7-8660-O98E9D668AE4?key=1457885918120 |
| 50357 | 6A6C3975-BDEA-F729-E00C-DFF523503414 | 03/15/16 15:54:38 | 38.110.122.151 | 03/15/16 16:03:01 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6A6C3975-BDEA-F729-E00C-DFF523503414?key=1458057263678 |
| 50358 | 6A6C5EEF-9AF0-30F9-1DBD-2F82AC68913A | 03/23/16 19:09:42 | 24.184.170.250 | 03/23/16 19:15:05 | 1 | label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A6C5EEF-9AF0-30F9-1DBD-2F82AC68913A?key=1458760183161 |
| 50359 | 6A6D7C0A-5654-F368-587A-9520A21CDD40 | 03/02/16 22:13:33 | 179.51.67.226 | 03/02/16 22:45:03 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6A6D7C0A-5654-F368-587A-9520A21CDD40?key=1456956887989 |
| 50360 | 6A6E1D39-877A-0BD3-540B-91B1DBF04CF6 | 03/21/16 16:23:21 | 73.197.68.7 | 03/21/16 16:25:27 | 1 | label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6A6E1D39-877A-0BD3-540B-91B1DBF04CF6?key=1458577401680 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50361 | 6A6E7E4D-2EF6-E78E-83E3-AEE1C8E64DEF | 03/01/16 14:52:20 | 186.83.230.175 | 03/01/16 20:21:42 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 1 | | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6A6E7E4D-2EF6-E78E-83E3-AEE1C8E64DEF?key=1456843945977 |
| 50362 | 6A6EFDBF-A8E5-C93B-AF63-3381B37801A3 | 03/23/16 16:49:57 | 71.179.171.172 | 03/23/16 16:55:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A6EFDBF-A8E5-C93B-AF63-3381B37801A3?key=1458751797774 |
| 50363 | 6A70DBC9-C497-8A5A-83E7-A175E23C892E | 03/18/16 19:19:34 | 76.169.154.106 | 03/18/16 19:22:26 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6A70DBC9-C497-8A5A-83E7-A175E23C892E?key=1458328797969 |
| 50364 | 6A70F2E1-9A3E-C49F-A955-896BA80FC8C2 | 03/21/16 19:26:51 | 76.169.154.106 | 03/21/16 19:29:21 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6A70F2E1-9A3E-C49F-A955-896BA80FC8C2?key=1458674882199 |
| 50365 | 6A70F827-14EB-56F2-E02D-C88D31D8AAD2 | 03/24/16 14:27:58 | 203.177.115.2 | 03/24/16 14:35:13 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A70F827-14EB-56F2-E02D-C88D31D8AAD2?key=1458829678245 |
| 50366 | 6A71102E-CDC9-8CA7-D93C-045D28E6DA80 | 03/06/16 19:06:39 | 71.209.169.247 | 03/06/16 19:10:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6A71102E-CDC9-8CA7-D93C-045D28E6DA80?key=1457291201136 |
| 50367 | 6A716506-AE9B-2C97-1186-72FE229558A5 | 03/30/16 04:13:49 | 172.56.41.42 | 03/30/16 04:20:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A716506-AE9B-2C97-1186-72FE229558A5?key=1459311233821 |
| 50368 | 6A718CDA-FC8A-A07C-7156-60CED65541D1 | 03/02/16 19:36:17 | 97.71.86.12 | 03/02/16 19:39:21 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A718CDA-FC8A-A07C-7156-60CED65541D1?key=1456947383817 |
| 50369 | 6A718454-7027-C987-D147-227189CC5EEB | 03/31/16 00:47:51 | 71.207.101.72 | 03/31/16 00:55:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A718454-7027-C987-D147-227189CC5EEB?key=1459385272405 |
| 50370 | 6A7232FD-93E6-1400-CE20-A1D25F839480 | 03/08/16 14:48:13 | 70.192.138.231 | 03/08/16 14:55:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A7232FD-93E6-1400-CE20-A1D25F839480?key=1457448493609 |
| 50371 | 6A725877-18A1-F550-396A-746AE8D9OE35 | 03/08/16 19:34:12 | 75.68.13.251 | 03/08/16 19:34:59 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY I E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE INCLUDING WIRELESS INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@DCOREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6A725877-18A1-F550-396A-746AE8D9OE35?key=1457465657182 |
| 50372 | 6A73297D-2F3E-CE88-34A8-5E3BABF5FA87 | 03/21/16 21:16:39 | 174.26.120.106 | 03/21/16 21:20:14 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A73297D-2F3E-CE88-34A8-5E3BABF5FA87?key=1458594999402 |
| 50373 | 6A73224-231D-F99B-6309-04579A703260 | 03/16/16 21:34:52 | 76.169.154.106 | 03/16/16 21:38:00 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6A73224-231D-F99B-6309-04579A703260?key=1458164009013 |
| 50374 | 6A73BFEA-3D7F-98E9-E6C8-9786945FC3E0 | 03/07/16 19:53:15 | 74.67.140.212 | 03/07/16 19:56:58 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | | | http://vp.leadid.com/playback/6A73BFEA-3D7F-98E9-E6C8-9786945FC3E0?key=1457338395970 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6A742363-0941-CE67-2691-0F88824F11F1 | 03/29/16 15:19:57 | 172.56.22.44 | 03/29/16 15:25:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 |  | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A742363-0941-CE67-2691-0F88824F11F1?key=1459264799173 |
| 6A755409-C219-8D5D-E816-2EE4610D1088 | 03/26/16 16:17:46 | 69.114.40.176 | 03/26/16 16:25:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A755409-C219-8D5D-E816-2EE4610D1088?key=1459009068618 |
| 6A75C14E-6E3C-5054-D383-84D1504DDBC5 | 03/12/16 17:23:18 | 172.56.2.169 | 03/12/16 17:26:48 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6A75C14E-6E3C-5054-D383-84D1504DDBC5?key=1457803398947 |
| 6A75C254-D687-27AA-FCE9-4E761CD098DD | 03/30/16 19:28:49 | 203.177.115.2 | 03/30/16 19:35:14 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/6A75C254-D687-27AA-FCE9-4E761CD098DD?key=1459366129703 |
| 6A75F9DA-E554-1290-0399-40B8A447EEA8 | 03/25/16 03:18:23 | 67.45.97.236 | 03/25/16 03:25:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6A75F9DA-E554-1290-0399-40B8A447EEA8?key=1458875905201 |
| 6A75FD03-21A3-40DA-CB27-782ED05767D0 | 03/28/16 17:28:40 | 208.127.125.149 | 03/28/16 17:35:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A75FD03-21A3-40DA-CB27-782ED05767D0?key=1459186119996 |
| 6A765700-D93D-886F-C83C-C788134E0448 | 03/16/16 00:09:23 | 69.1.119.179 | 03/16/16 00:01:59 | 1 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/6A765700-D93D-886F-C83C-C788134E0448?key=1458086963157 |
| 6A762D6-9240-3C88-A903-E858C4388E59 | 03/04/16 13:15:37 | 98.145.9.65 | 03/04/16 13:40:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A762D6-9240-3C88-A903-E858C4388E59?key=1457097340495 |
| 6A269814-6D72-44AB-87D6-520C9711A9E6 | 03/17/16 20:00:25 | 24.213.151.130 | 03/17/16 20:25:04 | 2 |  | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6A269814-6D72-44AB-87D6-520C9711A9E6?key=1458244848407 |
| 6A771AC2-DF5A-868E-CBF0-650DE7B29926 | 03/30/16 16:49:05 | 74.205.144.74 | 03/30/16 16:52:44 | 0 |  | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6A771AC2-DF5A-868E-CBF0-650DE7B29926?key=1459355636283 |
| 6A778D29-2048-D32A-91DA-5F916A094E14 | 03/29/16 23:38:01 | 99.47.177.167 | 03/29/16 23:44:53 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/6A778D29-2048-D32A-91DA-5F916A094E14?key=1459294684124 |
| 6A78D6FC-59E9-198E-7621-A9827E900F62 | 03/28/16 01:12:27 | 68.225.239.48 | 03/28/16 01:20:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A78D6FC-59E9-198E-7621-A9827E900F62?key=1459127548003 |
| 6A790413-8838-060E-EF75-8E56AAA47824 | 03/30/16 19:40:37 | 173.63.179.67 | 03/30/16 19:45:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A790413-8838-060E-EF75-8E56AAA47824?key=1459366840439 |
| 6A7912F2-5D06-16C4-20D7-E768DA83ED4D | 03/01/16 01:26:23 | 76.169.154.106 | 03/01/16 01:29:09 | 2 |  | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6A7912F2-5D06-16C4-20D7-E768DA83ED4D?key=1456795594674 |
| 6A79C3ED-91E8-EDEC-CCC8-A46783374FF7 | 03/04/16 17:09:48 | 207.172.229.29 | 03/04/16 17:15:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A79C3ED-91E8-EDEC-CCC8-A46783374FF7?key=1457111390571 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50390 | 6A7A452D-E4E2-BA9C-CBC0-E02278862AC1 | 03/05/16 19:07:40 | 72.178.71.43 | 03/05/16 19:13:47 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://qv.leadid.com/playback/6A7A452D-E4E2-BA9C-CBC0-E02278862AC1?key=1457204931828 |
| 50391 | 6A7A5614-854D-164D-3718-7E4622348679 | 03/24/16 14:28:51 | 69.250.101.45 | 03/24/16 14:35:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://qv.leadid.com/playback/6A7A5614-854D-164D-3718-7E4622348679?key=1458829733511 |
| 50392 | 6A7A73EF-5454-0ACB-2488-136D63C426BD | 03/01/16 05:42:05 | 107.77.169.10 | 03/01/16 05:45:13 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://qv.leadid.com/playback/6A7A73EF-5454-0ACB-2488-136D63C426BD?key=1456810925645 |
| 50393 | 6A7A9EB-7270-14E0-A1A4-2419A290463F | 03/31/16 23:27:02 | 66.215.207.78 | 03/31/16 23:28:59 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://qv.leadid.com/playback/6A7AF9EB-7270-14E0-A1A4-2419A290463F?key=1459466822418 |
| 50394 | 6A7A9EB-7270-14E0-A1A4-2419A290463F | 03/31/16 23:27:02 | 66.215.207.78 | 03/31/16 23:29:04 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://qv.leadid.com/playback/6A7AF9EB-7270-14E0-A1A4-2419A290463F?key=1459466822418 |
| 50395 | 6A7B13DA-FDA3-32D1-8B64-BF0A77940459 | 03/27/16 19:27:00 | 107.218.97.149 | 03/27/16 19:32:24 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://qv.leadid.com/playback/6A7B13DA-FDA3-32D1-8B64-BF0A77940459?key=1459106826387 |
| 50396 | 6A7B8FF6-F24E-8E14-2F6C-A6E14EC2600A | 03/09/16 21:00:52 | 50.253.125.154 | 03/09/16 21:02:57 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | Lead Genesis | http://qv.leadid.com/playback/6A7B8FF6-F24E-8E14-2F6C-A6E14EC2600A?key=1457557266143 |
| 50397 | 6A7CE81A-E583-56F0-26F7-A3A81320000C | 03/07/16 13:02:10 | 24.60.142.17 | 03/07/16 13:05:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://qv.leadid.com/playback/6A7CE81A-E583-56F0-26F7-A3A81320000C?key=1457355733020 |
| 50398 | 6A7D42FF-D066-3842-CE9C-4268C73F6589 | 03/31/16 18:38:08 | 206.55.93.130 | 03/31/16 18:43:32 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | FiveStrata | http://qv.leadid.com/playback/6A7D42FF-D066-3842-CE9C-4268C73F6589?key=1459449490420 |
| 50399 | 6A7DDD2D-B3E0-D249-2399-C10FEE5A967C | 03/02/16 01:59:56 | 207.172.254.61 | 03/02/16 02:01:32 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://qv.leadid.com/playback/6A7DDD2D-B3E0-D249-2399-C10FEE5A967C?key=1456883995974 |
| 50400 | 6A7F80D1-A83B-B11B-D285-4938B131DC4B | 03/20/16 18:51:35 | 203.177.115.2 | 03/20/16 18:58:02 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | Home Improvement Leads | http://qv.leadid.com/playback/6A7F80D1-A83B-B11B-D285-4938B131DC4B?key=1458499895686 |
| 50401 | 6A7FC70D-1DA0-0BEC-F5B3-A2640E6D4D4D | 03/20/16 14:21:12 | 108.34.205.84 | 03/30/16 20:43:42 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://qv.leadid.com/playback/6A7FC70D-1DA0-0BEC-F5B3-A2640E6D4D4D?key=1458483694645 |
| 50402 | 6A80116E-7C12-DC1F-8DAF-81276AF268E1 | 03/24/16 20:56:40 | 73.155.251.4 | 03/24/16 21:02:57 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://qv.leadid.com/playback/6A80116E-7C12-DC1F-8DAF-81276AF268E1?key=1458853000211 |
| 50403 | 6A80D7C47-076F-A6D4-8BF0-F9CC0CABA0C4 | 03/20/16 03:17:56 | 172.58.200.235 | 03/20/16 03:19:22 | 2 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://qv.leadid.com/playback/6A807C47-076F-A6D4-8BF0-F9CC0CABA0C4?key=1458443879977 |
| 50404 | 6A80CA40-6855-2836-43AB-EE2976163947 | 03/09/16 09:38:26 | 23.243.70.8 | 03/09/16 17:41:51 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://qv.leadid.com/playback/6A80CA40-6855-2836-43AB-EE2976163947?key=1457516307642 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50405 | 6A80CF22-5CF0-850B-882E-5C70CE0818D2 | 03/07/16 16:20:51 | 70.112.168.28 | 03/07/16 16:26:56 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A80CF22-5CF0-850B-882E-5C70CE0818D2?key=1457367651616 |
| 50406 | 6A82071C-0380-8FBD-1487-892AC351D4C2 | 03/09/16 14:01:28 | 208.109.88.104 | 03/09/16 17:01:49 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 50407 | 6A822F92-210E-6F54-061D-E7E89369066A | 03/30/16 14:25:50 | 166.216.165.56 | 03/30/16 14:29:59 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6A822F92-210E-6F54-061D-E7E89369066A?key=1459347952494 |
| 50408 | 6A824298-2F87-97C5-16F2-2E3ACFF8D042 | 03/14/16 18:00:11 | 206.55.93.130 | 03/14/16 18:05:31 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/6A824298-2F87-97C5-16F2-2E3ACFF8D042?key=1457978413659 |
| 50409 | 6A824D36-2AD3-7C7A-1F3A-44B367F9AF00 | 03/01/16 14:40:30 | 72.177.119.119 | 03/01/16 14:40:52 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A824D36-2AD3-7C7A-1F3A-44B367F9AF00?key=1456843233195 |
| 50410 | 6A83820D-1C6A-07C5-B98A-B48D43FEF0B1 | 03/05/16 13:29:56 | 146.115.118.97 | 03/05/16 13:35:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A83820D-1C6A-07C5-B98A-B48D43FEF0B1?key=1457184596342 |
| 50411 | 6A83C79C-8464-3FD8-F457-76C6485F228F | 03/20/16 16:10:35 | 73.178.181.188 | 03/20/16 16:15:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A83C79C-8464-3FD8-F457-76C6485F228F?key=1458490242821 |
| 50412 | 6A83F819-F239-87A2-470B-2E215A0DED55 | 03/09/16 01:19:03 | 101.50.114.227 | 03/09/16 14:21:30 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6A83F819-F239-87A2-470B-2E215A0DED55?key=1457486354660 |
| 50413 | 6A849202-EE13-8E3E-2E2F-DE728FF5053A | 03/16/16 23:14:11 | 108.16.166.241 | 03/16/16 23:17:12 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | | http://vp.leadid.com/playback/6A849202-EE13-8E3E-2E2F-DE728FF5053A?key=1458170054717 |
| 50414 | 6A86088C-0E2D-6E27-4907-D892F5082EAE | 03/10/16 21:06:38 | 76.169.154.106 | 03/10/16 21:12:23 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6A86088C-0E2D-6E27-4907-D892F5082EAE?key=1457644034733 |
| 50415 | 6A86A521-D564-CA39-A56A-2285DD76ED9E | 03/31/16 16:57:52 | 203.82.45.146 | 03/31/16 16:59:42 | 0 | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/6A86A521-D564-CA39-A56A-2285DD76ED9E?key=1459443470725 |
| 50416 | 6A87E76C-7670-092E-03D6-D91563A2FB65 | 03/21/16 12:10:06 | 98.115.242.44 | 03/21/16 12:11:37 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6A87E76C-7670-092E-03D6-D91563A2FB65?key=1458562212874 |
| 50417 | 6A8900C7-EE88-E57E-2358-EC19E213D877 | 03/18/16 22:08:27 | 67.164.230.172 | 03/19/16 00:36:25 | 1 | [label":"BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | 0 | 0 | 0 | 0 | 123SolarPower | http://vp.leadid.com/playback/6A8900C7-EE88-E57E-2358-EC19E213D877?key=1458338923556 |
| 50418 | 6A896507-A601-AF65-1541-DF4D7D79ABAC | 03/28/16 22:15:20 | 70.124.128.156 | 03/28/16 22:20:59 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A896507-A601-AF65-1541-DF4D7D79ABAC?key=1459203322903 |
| 50419 | 6A896A0A-62C5-6287-D634-2ED958470B56 | 03/22/16 16:09:20 | 24.213.151.130 | 03/22/16 16:15:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A896A0A-62C5-6287-D634-2ED958470B56?key=1458662980192 |
| 50420 | 6A8A76F5-1BE0-7E57-A379-1E86D6AD046D | 03/27/16 12:22:36 | 74.100.156.213 | 03/27/16 12:25:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A8A76F5-1BE0-7E57-A379-1E86D6AD046D?key=1459081345165 |
| 50421 | 6A8B602F-6421-FD66-029B-17F0EED39A8A | 03/21/16 13:20:00 | 98.113.137.37 | 03/21/16 13:26:32 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE 1AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6A8B602F-6421-FD66-029B-17F0EED39A8A?key=1458566398516 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50422 | 6A8BDFDD-FD6C-B288-7999-4C24903548A2 | 03/22/16 23:44:33 | 70.208.139.121 | 03/22/16 23:50:11 | 1 | [label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A8BDFDD-FD6C-B288-7999-4C24903548A2?key=1458690275512 |
| 50423 | 6A8D5E23-4D40-6735-524E-89713C82099E | 03/26/16 11:24:36 | 73.197.89.63 | 03/26/16 11:30:09 | 1 | [label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A8D5E23-4D40-6735-524E-89713C82099E?key=1458991506281 |
| 50424 | 6A8E1CE4-4C52-F3C2-6704-08309E383345 | 03/18/16 15:26:46 | 69.206.164.229 | 03/18/16 15:30:10 | 1 | [label":" BY CLICKING ] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A8E1CE4-4C52-F3C2-6704-08309E383345?key=1458314803716 |
| 50425 | 6A8EFE2A-494A-6E28-5722-58988191F2E8 | 03/21/16 22:17:19 | 68.81.251.128 | 03/21/16 22:19:13 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6A8EFE2A-494A-6E28-5722-58988191F2E8?key=1458598639650 |
| 50426 | 6A8FA905-ED44-51F6-3CD7-F5D416390154 | 03/20/16 22:37:14 | 69.142.214.87 | 03/20/16 22:40:08 | 1 | [label":" BY CLICKING ] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6A8FA905-ED44-51F6-3CD7-F5D416390154?key=1458520621065 |
| 50427 | 6A902806-049D-4638-16D3-3C45805566CE | 03/18/16 16:30:56 | 97.85.133.115 | 03/18/16 16:35:26 | 1 | [label":" IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 1 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6A902806-049D-4638-16D3-3C45805566CE?key=1458318546708 |
| 50428 | 6A905152-9734-E5AA-4A55-871D51398C8B | 03/16/16 15:14:34 | 70.192.4.48 | 03/16/16 15:20:06 | 1 | [label":" BY CLICKING ] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A905152-9734-E5AA-4A55-871D51398C8B?key=1458141274179 |
| 50429 | 6A909F0C-27D1-3C1A-E009-CF23F721D556 | 03/29/16 13:37:48 | 66.75.233.94 | 03/29/16 13:45:07 | 1 | [label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A909F0C-27D1-3C1A-E009-CF23F721D556?key=1459258675163 |
| 50430 | 6A90820E-A822-6C6D-C16D-3C8B7831C85B6 | 03/31/16 19:22:57 | 115.186.56.166 | 03/31/16 19:23:04 | 0 | | | | 2 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/6A90820E-A822-6C6D-C16D-3C8B7831C85B6?key=1459452172213 |
| 50431 | 6A90B2EC-5944-F810-0D14-1F181DF502F2 | 03/02/16 17:23:26 | 66.87.65.79 | 03/02/16 17:26:44 | 1 | [label":" BY CLICKING ] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6A90B2EC-5944-F810-0D14-1F181DF502F2?key=1456939398124 |
| 50432 | 6A90ED64-70EE-34C6-E2EE-5497C8AA2DCC | 03/09/16 17:21:40 | 70.113.82.231 | 03/09/16 17:27:35 | 1 | [label":" BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6A90ED64-70EE-34C6-E2EE-5497C8AA2DCC?key=1457544102451 |
| 50433 | 6A916FF3-798D-99DE-CA41-4AC1110FA1D4 | 03/12/16 16:17:28 | 68.191.51.75 | 03/14/16 13:40:24 | 1 | [label":" BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6A916FF3-798D-99DE-CA41-4AC1110FA1D4?key=1457799449792 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50434 | 6A91ABF9-1D8C-2567-0842-C4C23E728987 | 03/05/16 02:39:36 | 182.188.224.143 | 03/08/16 22:51:43 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | | | | 0 | 1 | | 0 | 1 | 1 | | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/6A91ABF9-1D8C-2567-0842-C4C23E728987?key=1457145577364 |
| 50435 | 6A91F456-E924-8904-ASF2-4E4E915E3D64 | 03/18/16 16:38:54 | 100.11.240.195 | 03/18/16 16:40:40 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A91F456-E924-8904-ASF2-4E4E915E3D64?key=1458319134753 |
| 50436 | 6A922AB7-39F8-1505-DF1F-1DE1FA79E72C | 03/08/16 19:15:30 | 99.27.139.170 | 03/08/16 19:21:40 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A922AB7-39F8-1505-DF1F-1DE1FA79E72C?key=1457464542415 |
| 50437 | 6A9260F1-B168-4CB3-C8AC-715FBF0A758F | 03/19/16 00:20:53 | 115.186.142.109 | 03/25/16 13:17:40 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6A9260F1-B168-4CB3-C8AC-715FBF0A758F?key=1458346851972 |
| 50438 | 6A938AFC-23EA-2936-DE4A-50549D3F7DFA | 03/05/16 01:31:16 | 70.44.71.152 | 03/07/16 14:19:08 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6A938AFC-23EA-2936-DE4A-50549D3F7DFA?key=1457141475960 |
| 50439 | 6A953532-0267-280B-E814-5CFA91AD83A2 | 03/12/16 17:01:39 | 70.208.142.32 | 03/12/16 17:03:02 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | 2 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A953532-0267-280B-E814-5CFA91AD83A2?key=1457802106274 |
| 50440 | 6A956CA1-9D30-A24F-EA5E-412E2313F9A3 | 03/29/16 19:08:25 | 96.84.38.65 | 03/29/16 19:40:59 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/6A956CA1-9D30-A24F-EA5E-412E2313F9A3?key=1459278542463 |
| 50441 | 6A95D05C-C708-8C8D-0201-998C0D309881 | 03/17/16 08:00:19 | 75.85.75.90 | 03/17/16 08:08:17 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | 2 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A95D05C-C708-8C8D-0201-998C0D309881?key=1458201619712 |
| 50442 | 6A95D2CC-F158-CC8F-43C3-37EA2A871AAE | 03/22/16 13:00:54 | 108.47.66.12 | 03/22/16 13:10:13 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A95D2CC-F158-CC8F-43C3-37EA2A871AAE?key=1458651657819 |
| 50443 | 6A95E3E8-0C87-32CA-5D87-60AED60151BB | 03/29/16 21:46:22 | 73.180.197.212 | 03/29/16 21:50:25 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6A95E3E8-0C87-32CA-5D87-60AED60151BB?key=1459288001171 |
| 50444 | 6A9615C2-4C60-5503-5D58-FAAC379A51E3 | 03/08/16 15:09:41 | 66.68.134.240 | 03/08/16 15:11:05 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | 2 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A9615C2-4C60-5503-5D58-FAAC379A51E3?key=1457449790666 |
| 50445 | 6A9633AE-E60E-49C3-8CB1-BD362209A3A4 | 03/21/16 04:37:31 | 99.100.210.225 | 03/21/16 04:45:07 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A9633AE-E60E-49C3-8CB1-BD362209A3A4?key=1458535052217 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50446 | 6A967071-6E26-019B-B568-EE78B3D4D852 | 03/30/16 00:21:09 | 172.56.2.8 | 03/30/16 00:25:12 | 1 | [label":"BY CLICKING SEE HOW ABOUT YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A967071-6E26-019B-B568-EE78B3D4D852?key=1459297273136 |
| 50447 | 6A969E3F-EB1E-5A82-A11F-798B0A35880C | 03/18/16 17:22:01 | 24.162.137.142 | 03/18/16 17:23:20 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/6A969E3F-EB1E-5A82-A11F-798B0A35880C?key=1458321730008 |
| 50448 | 6A978E76-030C-482E-7568-E28815503C5B | 03/02/16 06:42:33 | 70.214.57.122 | 03/02/16 06:45:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6A978E76-030C-482E-7568-E28815503C5B?key=1456900954315 |
| 50449 | 6A98098D-1DD2-CB5D-DEE0-E93A32F3C4F2 | 03/06/16 22:16:56 | 184.63.93.112 | 03/06/16 22:20:15 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A98098D-1DD2-CB5D-DEE0-E93A32F3C4F2?key=1457302616944 |
| 50450 | 6A98191B-1C30-98FA-B192-CDE96E3A2778 | 03/16/16 19:39:23 | 24.213.151.130 | 03/16/16 20:05:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6A98191B-1C30-98FA-B192-CDE96E3A2778?key=1458157359715 |
| 50451 | 6A9938C9-F0C9-36CE-9E5C-AD92C67C2899 | 03/23/16 17:36:02 | 70.215.64.108 | 03/23/16 17:40:15 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6A9938C9-F0C9-36CE-9E5C-AD92C67C2899?key=1458754562057 |
| 50452 | 6A9951B6-925C-8CBA-813D-BC0A8DFF8E6E | 03/09/16 19:35:29 | 10.75.75.168 | 03/09/16 19:40:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A9951B6-925C-8CBA-813D-BC0A8DFF8E6E?key=1457552129412 |
| 50453 | 6A9C4E7-7006-CEAD-9F0D-044903CD2838 | 03/19/16 02:35:19 | 70.190.39.46 | 03/19/16 02:40:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A99C4E7-7006-CEAD-9F0D-044903CD2838?key=1458354919233 |
| 50454 | 6A99CD20-8A98-F244-1F8B-05469AF0750A | 03/02/16 15:25:43 | 73.219.135.93 | 03/02/16 15:30:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A99CD20-8A98-F244-1F8B-05469AF0750A?key=1456932346724 |
| 50455 | 6A99FF8A-2D3D-E91E-52E8-0CC77A87C807 | 03/17/16 09:16:45 | 70.209.101.193 | 03/17/16 09:20:11 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A99FF8A-2D3D-E91E-52E8-0CC77A87C807?key=1458206299301 |
| 50456 | 6A9A912C-520B-767F-557E-9A3022D255B4 | 03/19/16 08:52:08 | 66.87.70.124 | 03/19/16 09:00:11 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A9A912C-520B-767F-557E-9A3022D255B4?key=1458377534895 |
| 50457 | 6A9B2E4F-73D8-9590-4DFE-681D0C66D249 | 03/02/16 18:51:36 | 71.255.165.171 | 03/02/16 18:58:16 | 1 | [label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6A9B2E4F-73D8-9590-4DFE-681D0C66D249?key=1456944696376 |
| 50458 | 6A9C9071-BF55-6EFE-F396-9E669A086C05 | 03/26/16 03:47:55 | 72.92.92.74 | 03/28/16 15:44:27 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6A9C9071-BF55-6EFE-F396-9E669A086C05?key=1458964073536 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50459 | 6A9CC15F-4256-068C-4EE3-4027B5E5C86C | 03/18/16 01:50:39 | 50.141.16.1 | 03/18/16 01:53:05 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6A9CC15F-4256-068C-4EE3-4027B5E5C86C?key=1458273780156 |
| 50460 | 6A9F3245-9786-C8EA-199F-4434AD5C23EC | 03/05/16 16:51:43 | 70.112.217.10 | 03/05/16 16:57:29 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A9F3245-9786-C8EA-199F-4434AD5C23EC?key=1457196696272 |
| 50461 | 6AA0032D-A9FC-E66B-81C7-61A806045687 | 03/23/16 14:34:50 | 50.253.125.154 | 03/23/16 14:37:02 | 1 | [label":"\|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6AA0032D-A9FC-E66B-81C7-61A806045687?key=1458743680626 |
| 50462 | 6AA02380-9302-9AF5-19E3-F9F39D91C95B | 03/28/16 21:49:44 | 70.215.82.169 | 03/28/16 21:55:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6AA02380-9302-9AF5-19E3-F9F39D91C95B?key=1459201786998 |
| 50463 | 6AA0338B-1D12-D63C-E5A1-229D2E373328 | 03/31/16 14:38:15 | 66.87.70.248 | 03/31/16 14:45:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6AA0338B-1D12-D63C-E5A1-229D2E373328?key=1459435105737 |
| 50464 | 6AA03518-0445-1E9B-3491-58CC8141D160 | 03/20/16 00:41:44 | 66.87.71.248 | 03/20/16 00:55:08 | 2 | | | | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6AA03518-0445-1E9B-3491-58CC8141D160?key=1458434504600 |
| 50465 | 6AA11F7E-DF64-CD41-D653-68A1B42DD7B2 | 03/20/16 19:40:24 | 65.36.125.73 | 03/20/16 19:46:42 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6AA11F7E-DF64-CD41-D653-68A1B42DD7B2?key=1458502824988 |
| 50466 | 6AA3B8B5-4882-704D-BC85-C0778F8C3E89 | 03/12/16 13:39:12 | 70.181.29.92 | 03/12/16 13:45:08 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6AA3B8B5-4882-704D-BC85-C0778F8C3E89?key=1457789962802 |
| 50467 | 6AA3965A-EE9D-0B96-206B-28175B02AB7F | 03/28/16 06:08:57 | 162.236.24.136 | 03/28/16 06:15:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6AA3965A-EE9D-0B96-206B-28175B02AB7F?key=1459145337878 |
| 50468 | 6AA3ACF1-4410-4060-7082-060C65254CE9 | 03/18/16 00:54:58 | 76.115.35.79 | 03/18/16 00:58:52 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6AA3ACF1-4410-4060-7082-060C65254CE9?key=1458262404045 |
| 50469 | 6AA43214-1226-3A22-A8E2-B837F33FE73A | 03/30/16 22:23:03 | 107.77.92.79 | 03/30/16 22:30:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6AA43214-1226-3A22-A8E2-B837F33FE73A?key=1459376564643 |
| 50470 | 6AA55186-F109-0B41-3657-C33A458EAA1F | 03/16/16 15:00:26 | 24.213.151.130 | 03/16/16 15:10:06 | 2 | | | | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6AA55186-F109-0B41-3657-C33A458EAA1F?key=1458140443910 |
| 50471 | 6AA5A073-F5CB-6FEB-3276-048B39B678C2 | 03/15/16 18:23:07 | 172.56.30.151 | 03/15/16 18:25:10 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6AA5A073-F5CB-6FEB-3276-048B39B678C2?key=1458066186558 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50472 | 6AA5DCC7-666E-2189-74CA-1592E610C48B | 03/09/16 12:54:30 | 76.225.62.255 | 03/09/16 12:55:27 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 3 | 1 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6AA5DCC7-666E-2189-74CA-1592E610C48B?key=1457528073357 |
| 50473 | 6AA6C8E8-E28F-142B-2AFC-C2DAD6E034EE | 03/28/16 20:08:00 | 71.85.60.148 | 03/28/16 22:15:05 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THAT YOUR EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | |
| 50474 | 6AA7735A-A47E-32FA-47ED-A68F51F38720 | 03/27/16 15:22:21 | 72.94.83.193 | 03/27/16 15:30:11 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6AA7735A-A47E-32FA-47ED-A68F51F38720?key=1459092144130 |
| 50475 | 6AAA1F77-24F8-CC95-DF67-6603B4A4897A | 03/16/16 00:22:36 | 108.20.24.82 | 03/16/16 00:25:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6AAA1F77-24F8-CC95-DF67-6603B4A4897A?key=1458087757530 |
| 50476 | 6AAA2424-5074-CC67-2FFC-629839677088 | 03/10/16 14:36:29 | 70.115.143.19 | 03/10/16 14:42:24 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6AAA2424-5074-CC67-2FFC-629839677088?key=1457620595463 |
| 50477 | 6AAAED8B-6E9D-2B1E-212F-538FD8876896 | 03/09/16 16:34:04 | 74.205.144.74 | 03/09/16 17:56:45 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6AAAED8B-6E9D-2B1E-212F-538FD8876896?key=1457541253536 |
| 50478 | 6AAAED8B-6E9D-2B1E-212F-538FD8876896 | 03/09/16 16:34:04 | 74.205.144.74 | 03/09/16 17:56:30 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6AAAED8B-6E9D-2B1E-212F-538FD8876896?key=1457541253536 |
| 50479 | 6AAD59BD-D667-3DC6-D406-F8877306E905 | 03/31/16 13:59:45 | 184.98.34.242 | 03/31/16 14:05:07 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6AAD59BD-D667-3DC6-D406-F8877306E905?key=1459432781426 |
| 50480 | 6AADF585-D74C-A09B-ED54-5901781FDA20 | 03/18/16 15:55:52 | 108.210.41.79 | 03/18/16 16:02:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6AADF585-D74C-A09B-ED54-5901781FDA20?key=1458316552474 |
| 50481 | 6AAE411D-B8C2-01DA-83AF-F95568F6F806 | 03/30/16 10:47:48 | 208.109.88.104 | 03/30/16 13:25:38 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 50482 | 6AB12F71-6CA2-6C58-9F83-FFF564C31954 | 03/14/16 19:34:16 | 70.210.230.15 | 03/14/16 19:36:41 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6AB12F71-6CA2-6C58-9F83-FFF564C31954?key=1457984057078 |
| 50483 | 6AB221AE-4CE7-D834-A9F0-41E121AA4011 | 03/14/16 16:54:24 | 50.253.125.154 | 03/14/16 17:05:13 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6AB221AE-4CE7-D834-A9F0-41E121AA4011?key=1457974467446 |
| 50484 | 6AB225AD-0457-A339-6E8E-8E76016311DB | 03/25/16 02:28:01 | 50.156.122.5 | 03/25/16 02:30:16 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6AB225AD-0457-A339-6E8E-8E76016311DB?key=1458872880872 |
| 50485 | 6AB22F7A-DECA-E604-1D4E-D3D6643A4317 | 03/27/16 17:22:18 | 173.63.255.29 | 03/27/16 17:25:09 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6AB22F7A-DECA-E604-1D4E-D3D6643A4317?key=1459099343715 |
| 50486 | 6AB234DC-A08C-18ED-0C71-0B6EECA62419 | 03/19/16 08:01:44 | 71.175.47.63 | 03/19/16 08:03:41 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6AB234DC-A08C-18ED-0C71-0B6EECA62419?key=1458374504435 |
| 50487 | 6AB28CA2-0019-8E28-057F-8F7CA2FDC863 | 03/15/16 20:18:28 | 76.169.154.106 | 03/15/16 20:22:10 | 2 | | | | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6AB28CA2-0019-8E28-057F-8F7CA2FDC863?key=1458073120082 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50488 | 6A82E0ED-10B3-9A0F-692C-A782C262690C | 03/13/16 06:09:48 | 104.33.106.178 | 03/13/16 06:15:11 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A82E0ED-10B3-9A0F-692C-A782C262690C?key=1457849390700 |
| 50489 | 6A850AC-FDF9-C22A-A93C-C34DD3865272 | 03/27/16 01:07:44 | 107.134.185.76 | 03/27/16 01:22:49 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/6A850AC-FDF9-C22A-A93C-C34DD3865272?key=1459040859870 |
| 50490 | 6A850BFE-89C7-93D5-5D30-F9283C293773 | 03/19/16 14:17:45 | 184.101.63.95 | 03/19/16 14:30:04 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A850BFE-89C7-93D5-5D30-F9283C293773?key=1458397068456 |
| 50491 | 6A86FF46-64ED-C6AF-ACE5-ECFE236857A0 | 03/24/16 22:14:41 | 184.80.165.42 | 03/24/16 22:16:13 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6A86FF46-64ED-C6AF-ACE5-ECFE236857A0?key=1458858061197 |
| 50492 | 6A87050B-D30C-B46F-83E3-E4084870EEF9 | 03/20/16 02:08:12 | 74.62.247.99 | 03/20/16 02:15:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A87050B-D30C-B46F-83E3-E4084870EEF9?key=1458419603097 |
| 50493 | 6A870SF2-45F8-641A-5806-A8AF868FF64F | 03/22/16 02:15:56 | 61.12.89.52 | 03/22/16 13:12:35 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/6A870SF2-45F8-641A-5806-A8AF868FF64F?key=1458612960245 |
| 50494 | 6A887269-E9A3-0899-1A72-D595148B301C | 03/15/16 13:00:45 | 70.215.79.82 | 03/15/16 13:04:35 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6A887269-E9A3-0899-1A72-D595148B301C?key=1458046848413 |
| 50495 | 6A89946B-A4DA-2451-8CF1-5C4DA95C99B1 | 03/27/16 12:32:10 | 73.213.52.132 | 03/27/16 12:32:56 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6A89946B-A4DA-2451-8CF1-5C4DA95C99B1?key=1459081934423 |
| 50496 | 6A88DF4E-EF18-0F8C-3B8C-1EBA38E9970A | 03/23/16 17:05:10 | 24.60.38.200 | 03/23/16 17:10:07 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A88DF4E-EF18-0F8C-3B8C-1EBA38E9970A?key=1458752712085 |
| 50497 | 6A89C3A4-2D29-E9F4-D150-5534F6F75FD3 | 03/26/16 19:02:35 | 50.207.40.146 | 03/26/16 19:05:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A89C3A4-2D29-E9F4-D150-5534F6F75FD3?key=1459018955178 |
| 50498 | 6ABA5E37-4A70-9F4A-20B1-45FCDA96D4AB | 03/23/16 16:55:44 | 50.200.62.234 | 03/23/16 17:00:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6ABA5E37-4A70-9F4A-20B1-45FCDA96D4AB?key=1458752126844 |
| 50499 | 6ABAAC6-89E1-4850-5C2D-348D6A2F8DO6 | 03/04/16 18:12:50 | 207.87.64.90 | 03/04/16 18:15:06 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6ABAAC6-89E1-4850-5C2D-348D6A2F8DO6?key=1457115169932 |
| 50500 | 6ABAED12-16C3-02C9-A418-572B84CCF8C7 | 03/08/16 02:49:19 | 106.51.14.2 | 03/08/16 17:09:11 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/6ABAED12-16C3-02C9-A418-572B84CCF8C7?key=1457405194258 |
| 50501 | 6AB82C1A-9F0C-2D57-AD54-C42EDEAAE0F9 | 03/29/16 03:22:25 | 68.3.73.9 | 03/29/16 15:11:09 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/6AB82C1A-9F0C-2D57-AD54-C42EDEAAE0F9?key=1459221746344 |
| 50502 | 6AB8696C-FDC4-45CE-DBB5-1CE4D5510880 | 03/22/16 16:13:59 | 97.33.128.90 | 03/22/16 16:20:05 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6AB8696C-FDC4-45CE-DBB5-1CE4D5510880?key=1458663249024 |
| 50503 | 6AB0E49-48D3-D2B8-4001-1367B4DAFC4F | 03/01/16 15:10:57 | 67.239.220.57 | 03/01/16 15:18:10 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/6AB0E49-48D3-D2B8-4001-1367B4DAFC4F?key=1456845068792 |
| 50504 | 6ABCCB37-66C0-E377-6ACA-701751A9D5A6 | 03/14/16 16:57:12 | 107.77.109.82 | 03/14/16 17:00:09 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6ABCCB37-66C0-E377-6ACA-701751A9D5A6?key=1457974631389 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50505 | 6A8CE9FD-F4B1-0F94-32F8-307A3ADC9238 | 03/26/16 17:45:14 | 24.115.200.18 | 03/26/16 18:40:06 | | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A8CE9FD-F4B1-0F94-32F8-307A3ADC9238?key=1459014314690 |
| 50506 | 6A8D4ADD-9477-68A3-4F1A-FBA98D5B41FD | 03/25/16 03:35:31 | 66.249.84.159 | 03/25/16 03:40:11 | | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A8D4ADD-9477-68A3-4F1A-FBA98D5B41FD?key=1458876933997 |
| 50507 | 6A8D5E0D-F808-6DD8-44B3-088490C25751 | 03/24/16 14:37:05 | 128.177.161.161 | 03/24/16 14:38:05 | | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/6A8D5E0D-F808-6DD8-44B3-088490C25751?key=1458830248584 |
| 50508 | 6A8D7279-5889-23ED-E4C7-77A8D6E10C72 | 03/27/16 22:55:24 | 172.56.9.240 | 03/27/16 22:57:47 | | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6A8D7279-5889-23ED-E4C7-77A8D6E10C72?key=1459119329225 |
| 50509 | 6A8E61EB-D77E-131B-3227-FC3A9408DAB6 | 03/23/16 02:35:30 | 68.192.247.75 | 03/23/16 02:39:54 | | {label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6A8E61EB-D77E-131B-3227-FC3A9408DAB6?key=1458700546083 |
| 50510 | 6A8E9719-39EF-83FA-9747-AE73F692AC0E | 03/09/16 00:29:37 | 69.207.206.114 | 03/09/16 00:49:31 | | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/6A8E9719-39EF-83FA-9747-AE73F692AC0E?key=1457483387531 |
| 50511 | 6A8EA115-3F15-FD83-56E3-E844CE920292 | 03/05/16 12:19:37 | 172.56.29.140 | 03/05/16 12:25:09 | | {label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6A8EA115-3F15-FD83-56E3-E844CE920292?key=1457180380471 |
| 50512 | 6A8EE07C-268F-5D70-6088-87A48069F3B4 | 03/25/16 23:56:35 | 120.29.124.57 | 03/26/16 00:01:14 | | {label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHATS CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"} | 0 | 0 | 0 | 0 | 0 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6A8EE07C-268F-5D70-6088-87A48069F3B4?key=1458950205674 |
| 50513 | 6A8F1A32-D7F6-F4C9-DE1E-1E329BAC6C57 | 03/21/16 16:20:50 | 76.169.154.106 | 03/21/16 16:24:27 | 2 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6A8F1A32-D7F6-F4C9-DE1E-1E329BAC6C57?key=1458577258383 |
| 50514 | 6AC0E836-89D0-1D8D-A8DB-F4646D941D06 | 03/23/16 12:29:46 | 50.177.37.244 | 03/23/16 12:31:29 | | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6AC0E836-89D0-1D8D-A8DB-F4646D941D06?key=1458736191009 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50515 | 6AC169EC-6751-D683-F463-9DAB29548D88 | 03/12/16 15:02:27 | 73.192.243.227 | 03/12/16 15:06:47 | 1 | (label)"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | | 2 | 2 | 2 | 1 | | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6AC169EC-6751-D683-F463-9DAB29548D88?key=1457794958357 |
| 50516 | 6AC16D87-8E29-3684-6584-79D2DAE8C25A | 03/22/16 16:49:06 | 24.185.98.93 | 03/22/16 16:55:05 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6AC16D87-8E29-3684-6584-79D2DAE8C25A?key=1456865353977 |
| 50517 | 6AC1844A-FEDE-1E02-4B6F-E6EC3448F0CF | 03/24/16 18:52:18 | 24.213.151.130 | 03/24/16 19:00:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6AC1844A-FEDE-1E02-4B6F-E6EC3448F0CF?key=1458845532580 |
| 50518 | 6AC29C78-1E19-140D-76EA-46E946D7406A | 03/30/16 20:13:17 | 67.234.81.30 | 03/30/16 20:25:05 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6AC29C78-1E19-140D-76EA-46E946D7406A?key=1459368796719 |
| 50519 | 6AC351F0-2C87-0345-0F5C-D217533828CA | 03/12/16 00:18:21 | 97.117.185.36 | 03/12/16 00:02:47 | 1 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6AC351F0-2C87-0345-0F5C-D217533828CA?key=1457741890032 |
| 50520 | 6AC4277B-315B-ED8E-CB32-DD884F745289 | 03/24/16 15:26:43 | 180.191.135.18 | 03/24/16 16:35:34 | 1 | (label)"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6AC4277B-315B-ED8E-CB32-DD884F745289?key=1458833202792 |
| 50521 | 6AC4F74A-2A17-F558-400B-4A894E05D4F0 | 03/04/16 14:01:38 | 107.77.64.18 | 03/04/16 14:03:50 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | | | | http://vp.leadid.com/playback/6AC4F74A-2A17-F558-400B-4A894E05D4F0?key=1457100103411 |
| 50522 | 6AC52039-BF30-28CA-AF92-A2D834316E10 | 03/25/16 16:54:06 | 108.219.156.76 | 03/25/16 16:57:12 | 0 | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6AC52039-BF30-28CA-AF92-A2D834316E10?key=1458924845794 |
| 50523 | 6AC52039-BF30-28CA-AF92-A2D834316E10 | 03/25/16 16:54:06 | 108.219.156.76 | 03/25/16 16:57:06 | 0 | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6AC52039-BF30-28CA-AF92-A2D834316E10?key=1458924845794 |
| 50524 | 6AC52C84-6228-7693-3465-068216EE2580 | 03/24/16 01:22:37 | 76.169.154.106 | 03/24/16 01:26:30 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6AC52C84-6228-7693-3465-068216EE2580?key=1458782563264 |
| 50525 | 6AC5E619-CC30-2F63-387E-B6FB2C686F58 | 03/06/16 17:07:24 | 50.143.225.66 | 03/06/16 17:08:49 | 1 | (label)"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | | 2 | 2 | 2 | 1 | | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6AC5E619-CC30-2F63-387E-B6FB2C686F58?key=1457284054457 |
| 50526 | 6AC63DB4-B471-19EC-0D2C-5D8F1921468S | 03/07/16 17:37:56 | 50.253.125.154 | 03/07/16 17:40:51 | 0 | | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6AC63DB4-B471-19EC-0D2C-5D8F1921468S?key=1457375868925 |
| 50527 | 6AC6875D-10A3-8B1C-6E65-2D60334D0763 | 03/08/16 07:40:37 | 75.82.2.233 | 03/08/16 07:40:50 | 1 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6AC6875D-10A3-8B1C-6E65-2D60334D0763?key=1457422817612 |
| 50528 | 6AC705E5-397F-D74D-2CA1-FF5886D6F9FE | 03/02/16 18:54:23 | 70.124.128.156 | 03/02/16 19:00:00 | 1 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6AC705E5-397F-D74D-2CA1-FF5886D6F9FE?key=1456944865203 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50529 | 6AC72584-78FD-B195-A73C-C088417CCF91 | 03/07/16 16:21:55 | 100.14.46.149 | 03/07/16 16:25:12 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6AC72584-78FD-B195-A73C-C088417CCF91?key=1457367715088 |
| 50530 | 6AC86498-24A7-E824-8FBA-7D16212647D8 | 03/29/16 19:35:37 | 203.215.161.3 | 03/29/16 19:36:08 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | 1 | | 1 | 1 | | http://vp.leadid.com/playback/6AC86498-24A7-E824-8FBA-7D16212647D8?key=1459409784541 |
| 50531 | 6AC8EF04-1312-FD81-7248-AC2D6FA638B8 | 03/07/16 17:07:17 | 32.210.72.158 | 03/07/16 17:23:19 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6AC8EF04-1312-FD81-7248-AC2D6FA638B8?key=1457370448843 |
| 50532 | 6AC8FCB4-AD1A-F8EC-6105-584F3CC43F41 | 03/25/16 19:00:20 | 73.197.246.79 | 03/25/16 19:05:04 | 1 | (label":"PLEASE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6AC8FCB4-AD1A-F8EC-6105-584F3CC43F41?key=1458932448415 |
| 50533 | 6AC9210E-8E79-B880-4247-119254805921 | 03/16/16 15:50:47 | 136.179.21.84 | 03/16/16 16:14:00 | 1 | (label":" ) PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6AC9210E-8E79-B880-4247-119254805921?key=1458143448347 |
| 50534 | 6AC9E0CF-4F11-3CCF-7C3A-BE9774D43042 | 03/09/16 19:34:40 | 72.182.78.110 | 03/09/16 19:41:28 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6AC9E0CF-4F11-3CCF-7C3A-BE9774D43042?key=1457552080894 |
| 50535 | 6AC9E4CE-2205-47D5-33ED-831C55C3E5D8 | 03/04/16 20:17:29 | 124.109.55.194 | 03/04/16 20:23:49 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6AC9E4CE-2205-47D5-33ED-831C55C3E5D8?key=1457122516014 |
| 50536 | 6ACA3806-F22A-02EA-8408-07A6E94488DA | 03/22/16 12:42:56 | 23.242.146.184 | 03/22/16 12:50:05 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6ACA3806-F22A-02EA-8408-07A6E94488DA?key=1458650583884 |
| 50537 | 6ACA3802-57E8-F5B9-6382-4D885E04802B | 03/05/16 01:32:00 | 98.116.90.168 | 03/05/16 01:40:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6ACA3802-57E8-F5B9-6382-4D885E04802B?key=1457141520576 |
| 50538 | 6ACABF1D-582E-3E52-C4F3-FEF71E12A282 | 03/27/16 00:01:31 | 100.11.175.88 | 03/27/16 00:05:13 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6ACABF1D-582E-3E52-C4F3-FEF71E12A282?key=1459036891600 |
| 50539 | 6ACC0AED-72F9-C8A1-FDEB-B15D1A448751 | 03/29/16 11:38:03 | 73.163.252.155 | 03/29/16 12:16:32 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6ACC0AED-72F9-C8A1-FDEB-B15D1A448751?key=1459251487016 |
| 50540 | 6ACC6ADC-E5E0-9E8E-D749-C207C2E88290 | 03/23/16 21:07:18 | 72.181.125.1 | 03/23/16 21:13:55 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6ACC6ADC-E5E0-9E8E-D749-C207C2E88290?key=1458767238086 |
| 50541 | 6ACD0D71-E23D-0291-4A22-5F5816856D34 | 03/20/16 15:29:20 | 100.0.132.38 | 03/20/16 15:33:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6ACD0D71-E23D-0291-4A22-5F5816856D34?key=1458487759593 |

| | A | B | C | D | E | | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50542 | 6ACD506C-9D80-12FE-A75F-840324AF3C18 | 03/19/16 00:22:56 | 75.82.119.92 | 03/21/16 13:07:02 | | | 0 | | 0 | 0 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6ACD506C-9D80-12FE-A75F-840324AF3C18?key=1458346987978 |
| 50543 | 6ACF3B11-E20E-E85F-F135-864SD9621DF8 | 03/28/16 17:38:32 | 24.242.53.137 | 03/28/16 17:44:33 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6ACF3B11-E20E-E85F-F135-864SD9621DF8?key=1459186683303 |
| 50544 | 6ACF56B2-2CFA-7FCB-9B0B-02C7A36A2E25 | 03/31/16 02:03:27 | 99.9.100.172 | 03/31/16 16:03:49 | 1 | [label]:"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU] AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED TELEPHONE MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/6ACF56B2-2CFA-7FCB-9B0B-02C7A36A2E25?key=1459389810541 |
| 50545 | 6ACF7FC6-CCA6-65F6-7288-D60942618388 | 03/26/16 17:53:36 | 76.1.250.186 | 03/26/16 18:05:06 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6ACF7FC6-CCA6-65F6-7288-D60942618388?key=1459014825355 |
| 50546 | 6ACF78S-5AAC-DF58-6698-D80C49C54754 | 03/25/16 01:10:47 | 108.41.245.62 | 03/25/16 01:15:06 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6ACF78S-5AAC-DF58-6698-D80C49C54754?key=1458868248446 |
| 50547 | 6AD00A4B-652F-0C65-C4D4-F435C7B736F8 | 03/19/16 22:52:22 | 174.17.100.227 | 03/19/16 23:00:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6AD00A4B-652F-0C65-C4D4-F435C7B736F8?key=1458442967621 |
| 50548 | 6AD0B6F2-A114-2F36-7D39-C9EC9BS130E5 | 03/05/16 19:49:16 | 208.109.88.104 | 03/07/16 16:18:59 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 50549 | 6AD1B28C-5372-FBF6-9413-E89F0A635597 | 03/29/16 22:47:56 | 172.56.34.80 | 03/29/16 23:00:11 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6AD1B28C-5372-FBF6-9413-E89F0A635597?key=1459291676530 |
| 50550 | 6AD1E637-BFFB-1EFA-DF5C-F2FA7CC84260 | 03/19/16 15:44:53 | 203.177.115.2 | 03/19/16 15:50:47 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6AD1E637-BFFB-1EFA-DF5C-F2FA7CC84260?key=1458402293542 |
| 50551 | 6AD1EA80-8838-183F-53CB-CCA873A8E643 | 03/25/16 00:39:49 | 70.109.187.252 | 03/25/16 00:45:06 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6AD1EA80-8838-183F-53CB-CCA873A8E643?key=1458866389662 |
| 50552 | 6AD444E9-1033-F362-1A4A-A8C073E71E67 | 03/14/16 11:40:05 | 208.109.88.104 | 03/14/16 16:32:12 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 50553 | 6AD45C1A-B1D5-3CEE-A9F3-0CC279A643C9 | 03/09/16 22:50:40 | 99.8.108.128 | 03/09/16 22:55:07 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6AD45C1A-B1D5-3CEE-A9F3-0CC279A643C9?key=1457563885370 |
| 50554 | 6AD46178-0684-7426-7F93-598B48560153 | 03/03/16 22:39:42 | 72.182.78.110 | 03/03/16 22:46:22 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6AD46178-0684-7426-7F93-598B48560153?key=1457044782766 |
| 50555 | 6AD46A57-9410-0E85-4584-34F58602C641 | 03/03/16 05:31:03 | 70.192.3.132 | 03/03/16 05:34:08 | 0 | | | | 0 | 0 | | 1 | 1 | 1 | | | | | | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6AD46A57-9410-0E85-4584-34F58602C641?key=1456983067615 |
| 50556 | 6AD57535-E928-823E-7EDF-F716C0SDFA05 | 03/03/16 12:29:57 | 172.56.29.204 | 03/03/16 12:31:18 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6AD57535-E928-823E-7EDF-F716C0SDFA05?key=1457008195122 |
| 50557 | 6AD5B8DA-72C2-56E6-B35C-F3ADAEF91843 | 03/23/16 04:55:32 | 73.170.88.9 | 03/23/16 05:00:06 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6AD5B8DA-72C2-56E6-B35C-F3ADAEF91843?key=1458708935249 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50558 | 6AD63E83-80D3-90AD-8304-353D7F1D771B | 03/05/16 02:36:04 | 76.169.154.106 | 03/05/16 02:40:58 | 2 | | | | | | | | 1 | 3 | 3 | 1 | 0 | 0 | 3 | 1 | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6AD63E83-80D3-90AD-8304-353D7F1D771B?key=1457145409218 |
| 50559 | 6AD6F60E-C92E-807A-E7C6-9E8B3871B0CA | 03/16 20:49:07 | 50.153.118.133 | 03/16 20:52:44 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/6AD6F60E-C92E-807A-E7C6-9E8B3871B0CA?key=1459025350368 |
| 50560 | 6AD82274-3F25-AD68-F23D-3C287826EBCE | 03/14/16 19:27:30 | 76.169.154.106 | 03/24/16 16:39:52 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/6AD82274-3F25-AD68-F23D-3C287826EBCE?key=1457983653088 |
| 50561 | 6AD9A C6C-5E67-2EA0-A79A-1D12740EDC20 | 03/23/16 15:27:39 | 65.36.108.145 | 03/23/16 15:33:41 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6AD9A C6C-5E67-2EA0-A79A-1D12740EDC20?key=1458746861695 |
| 50562 | 6AD95E07-ED79-D3D0-F66F-358583F30E59 | 03/30/16 17:38:04 | 76.169.154.106 | 03/30/16 17:40:52 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/6AD95E07-ED79-D3D0-F66F-358583F30E59?key=1459359521664 |
| 50563 | 6AD99407-0FD6-C067-59DE-B5E73F913202 | 03/29/16 01:45:15 | 64.58.21.163 | 03/29/16 01:45:31 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]  EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 2 | 3 | 1 | 0 | 3 | 3 | 1 | 1 | 3 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6AD99407-0FD6-C067-59DE-B5E73F913202?key=1459215951949 |
| 50564 | 6AD92D0D-0022-ED38-ED48-E05DE64C3D9B | 03/28/16 08:24:45 | 67.86.68.64 | 03/28/16 08:30:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6AD92D0D-0022-ED38-ED48-E05DE64C3D9B?key=1459153485900 |
| 50565 | 6AD9C782-35A9-E560-54F6-3A421E5F4346 | 03/22/16 17:24:42 | 24.157.62.130 | 03/22/16 17:25:29 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/6AD9C782-35A9-E560-54F6-3A421E5F4346?key=1458667483427 |
| 50566 | 6ADAF509-CD29-E5F7-C07E-AAAF804D313A | 03/24/16 15:54:52 | 50.241.105.129 | 03/24/16 23:51:29 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6ADAF509-CD29-E5F7-C07E-AAAF804D313A?key=1458834888758 |
| 50567 | 6ADB232C-04F1-7A8E-CF81-F5E1216C9B3 | 03/26/16 23:20:03 | 70.210.230.131 | 03/26/16 23:25:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6ADB232C-04F1-7A8E-CF81-F5E1216C9B3?key=1459034403723 |
| 50568 | 6ADB6F96-348D-D5DE-9D49-90C12CF81618 | 03/11/16 22:59:47 | 76.169.154.106 | 03/11/16 23:03:13 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6ADB6F96-348D-D5DE-9D49-90C12CF81618?key=1457737226907 |
| 50569 | 6ADCDA70-72E3-3423-E9FA-11DC44A379A6 | 02/29/16 17:09:17 | 24.63.55.108 | 03/01/16 15:47:02 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/6ADCDA70-72E3-3423-E9FA-11DC44A379A6?key=1456765727853 |
| 50570 | 6ADCB03E-8795-533F-C433-C09592D5DECE | 03/27/16 02:08:52 | 100.0.77.61 | 03/27/16 02:01:15:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6ADCB03E-8795-533F-C433-C09592D5DECE?key=1459044532058 |
| 50571 | 6ADCC75A-2115-3F6F-82A3-35A8F8753611 | 03/14/16 23:26:23 | 24.145.118.11 | 03/14/16 23:27:23 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/6ADCC75A-2115-3F6F-82A3-35A8F8753611?key=1458001628342 |
| 50572 | 6ADDEF7D-8965-4AA7-3290-04034914C5EA | 03/08/16 08:47:47 | 206.192.181.30 | 03/08/16 08:50:11 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6ADDEF7D-8965-4AA7-3290-04034914C5EA?key=1457426867967 |
| 50573 | 6ADEC03F-22AD-0AAC-C4FF-C4318A4AC9A1 | 03/21/16 21:56:43 | 96.84.38.65 | 03/21/16 21:58:37 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO[\u00adDIALERS PRE[\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Lead Genesis | http://vp.leadid.com/playback/6ADEC03F-22AD-0AAC-C4FF-C4318A4AC9A1?key=1458597469045 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50574 | 6AE06721-8B98-BA29-3859-DC5C97A59779 | 03/20/16 17:01:32 | 68.231.184.48 | 03/20/16 17:05:21 | 0 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6AE06721-8B98-BA29-3859-DC5C97A59779?key=1458493294958 |
| 50575 | 6AE125F1-30B7-1120-09ED-D2AD909888F0 | 03/10/16 20:20:41 | 208.109.88.104 | 03/10/16 20:25:06 | | | | | | | | | | 0 | 0 | 0 | | | 0 | 0 | 0 | Lead Genesis | N/A |
| 50576 | 6AE17238-BF0C-9A52-E944-8438CAD19438 | 03/07/16 15:17:14 | 70.234.255.68 | 03/07/16 15:17:52 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/6AE17238-BF0C-9A52-E944-8438CAD19438?key=1457363838756 |
| 50577 | 6AE2E7DD-6A6C-71C8-8148-08162D581864 | 03/26/16 01:48:23 | 24.191.113.71 | 03/26/16 01:55:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6AE2E7DD-6A6C-71C8-8148-08162D581864?key=1458956902862 |
| 50578 | 6AE32BBC-7B04-8993-138C-3A785F625787 | 03/12/16 00:39:52 | 70.162.214.193 | 03/12/16 00:45:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6AE32BBC-7B04-8993-138C-3A785F625787?key=1457743191987 |
| 50579 | 6AE349BD-D612-0AEA-A023-8878F7C8CC71 | 03/30/16 17:15:24 | 24.10.117.215 | 03/30/16 17:20:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6AE349BD-D612-0AEA-A023-8878F7C8CC71?key=1459358128989 |
| 50580 | 6AE37476-48C4-B7F5-6254-C6AF1CEA2CFC | 03/18/16 00:32:00 | 173.59.254.197 | 03/18/16 00:40:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6AE37476-48C4-B7F5-6254-C6AF1CEA2CFC?key=1458261122241 |
| 50581 | 6AE3A8EC-1DF7-5250-BE6E-E48BF3340824 | 03/18/16 20:51:26 | 72.18.241.82 | 03/18/16 20:54:21 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6AE3A8EC-1DF7-5250-BE6E-E48BF3340824?key=1458334157149 |
| 50582 | 6AE3D2E4-0CA4-F423-D05A-A96E488923EF | 03/06/16 17:19:10 | 68.106.25.113 | 03/06/16 17:55:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6AE3D2E4-0CA4-F423-D05A-A96E488923EF?key=1457284750512 |
| 50583 | 6AE3F97E-135B-D89E-8A84-8E7D61DF7968 | 03/24/16 22:12:35 | 67.170.240.47 | 03/24/16 22:14:23 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/6AE3F97E-135B-D89E-8A84-8E7D61DF7968?key=1458857556016 |
| 50584 | 6AE5BF25-CE1D-EEFD-BBFD-1280F2409199 | 03/16/16 16:50:54 | 50.253.125.154 | 03/16/16 16:57:49 | 1 | (label":" | PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6AE5BF25-CE1D-EEFD-BBFD-1280F2409199?key=1458150638632 |
| 50585 | 6AE60GE0-143B-F06D-AA74-D85F1D578540 | 03/26/16 15:19:43 | 68.134.148.6 | 03/26/16 15:22:24 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6AE60GE0-143B-F06D-AA74-D85F1D578540?key=1459005585941 |
| 50586 | 6AE7988D-D187-5718-CFFD-40180AE845E1 | 03/01/16 14:35:40 | 47.17.58.131 | 03/01/16 14:40:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6AE7988D-D187-5718-CFFD-40180AE845E1?key=1456842941002 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50587 | 6AE7AA0C-0FA3-1FCD-6D16-FC13C60FCFC9 | 03/02/16 22:57:10 | 172.56.38.39 | 03/02/16 23:05:04 | 1 | (label)":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6AE7AA0C-0FA3-1FCD-6D16-FC13C60FCFC9?key=1456959430808 |
| 50588 | 6AE78383-4F7B-F8CC-874F-D7E017B71F92 | 03/14/16 16:54:22 | 73.164.172.156 | 03/14/16 23:45:34 | 1 | (label)":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6AE78383-4F7B-F8CC-874F-D7E017B71F92?key=1457974463651 |
| 50589 | 6AE7F987-48AF-A822-4905-876888813D7A9 | 03/05/16 22:44:46 | 32.211.159.7 | 03/05/16 22:50:07 | 1 | (label)":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6AE7F987-48AF-A822-4905-876888813D7A9?key=1457217889310 |
| 50590 | 6AE9011E-E7A5-4CE4-E826-02E6E1C77145 | 03/01/16 22:12:28 | 108.65.116.37 | 03/01/16 22:19:30 | 1 | (label)":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6AE9011E-E7A5-4CE4-E826-02E6E1C77145?key=1456870351827 |
| 50591 | 6AE92D03-32FB-5413-979C-640EDF681EAE | 03/26/16 23:50:27 | 68.98.2.181 | 03/26/16 23:55:10 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6AE92D03-32FB-5413-979C-640EDF681EAE?key=1459036273023 |
| 50592 | 6AEA7878-358C-FD9A-8AEE-A58EDAEBC26A | 03/18/16 13:52:33 | 162.201.151.96 | 03/18/16 14:00:05 | 1 | (label)":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6AEA7878-358C-FD9A-8AEE-A58EDAEBC26A?key=1458309153552 |
| 50593 | 6AEA815F-B83E-0C88-3AEE-43CF97504FA2 | 03/23/16 19:56:50 | 172.56.30.206 | 03/23/16 20:05:05 | 1 | (label)":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6AEA815F-B83E-0C88-3AEE-43CF97504FA2?key=1458763013620 |
| 50594 | 6AEC5F7A-5782-C71D-A7FD-CF868FECBD63 | 03/18/16 18:10:15 | 75.140.123.204 | 03/18/16 18:15:09 | 2 | | | | | | | 1 | 1 | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6AEC5F7A-5782-C71D-A7FD-CF868FECBD63?key=1458324619464 |
| 50595 | 6AECA717-E1E8-3B0C-FB41-EA1A1FDFEB72 | 03/29/16 19:36:35 | 67.118.200.211 | 03/29/16 19:42:56 | | | | 0 | | 0 | | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6AECA717-E1E8-3B0C-FB41-EA1A1FDFEB72?key=1459280195610 |
| 50596 | 6AECC3SE-17E1-EDE5-191A-C93298149D99 | 03/17/16 13:07:14 | 216.66.96.148 | 03/17/16 13:14:20 | 1 | (label)":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6AECC3SE-17E1-EDE5-191A-C93298149D99?key=1458219928257 |
| 50597 | 6AECF127-71FD-0966-479C-EAC986462492 | 03/05/16 00:02:56 | 76.169.154.106 | 03/05/16 00:11:51 | | | | 0 | | 0 | | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6AECF127-71FD-0966-479C-EAC986462492?key=1457136788531 |
| 50598 | 6AED0926-5286-5D89-E329-C868664904A7 | 03/23/16 00:01:32 | 75.74.72.82 | 03/23/16 00:05:47 | 1 | (label)":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/6AED0926-5286-5D89-E329-C868664904A7?key=1458691278027 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50599 | 6AED0926-5286-5D89-E329-CB68664904A7 | 03/23/16 00:01:32 | 75.74.72.82 | 03/23/16 00:05:41 | 1 | [label]:"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/6AED0926-5286-5D89-E329-CB68664904A7key=1458691278027 |
| 50600 | 6AEE3760-41A7-8FDA-5867-18F8728D3678 | 03/03/16 21:15:36 | 203.82.45.146 | 03/03/16 23:36:15 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/6AEE3760-41A7-8FDA-5867-18F8728D3678?key=1457039372070 |
| 50601 | 6AEEEF54-505D-B350-400E-D3F7231SF9B0 | 03/05/16 14:25:26 | 72.71.150.152 | 03/05/16 14:30:41 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6AEEEF54-505D-B350-400E-D3F7231SF9B0?key=1457187921932 |
| 50602 | 6AEF39E7-179D-40A4-9A81-20918568F638 | 03/22/16 00:34:28 | 5.254.65.188 | 03/22/16 14:18:17 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 0 Lead Genesis | http://vp.leadid.com/playback/6AEF39E7-179D-40A4-9A81-20918568F638?key=1458606869501 |
| 50603 | 6AEFA9D4-45D2-D148-60C6-78C74E065D87 | 03/01/16 21:58:54 | 50.139.60.12 | 03/02/16 01:07:32 | 1 | [label]:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6AEFA9D4-45D2-D148-60C6-78C74E065D87?key=1456889534835 |
| 50604 | 6AEFB725-5320-F619-0E66-48FFF6DF90A6 | 03/17/16 00:56:01 | 24.63.122.123 | 03/17/16 01:00:06 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6AEFB725-5320-F619-0E66-48FFF6DF90A6?key=1458176160517 |
| 50605 | 6AF1AF45-2308-B2D7-839C-B892DF786846 | 03/20/16 15:40:31 | 68.189.0.191 | 03/20/16 15:45:06 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6AF1AF45-2308-B2D7-839C-B892DF786846?key=1458488433482 |
| 50606 | 6AF1D9F4-8174-9199-A52D-188A52879D78 | 03/04/16 16:08:09 | 70.115.143.19 | 03/04/16 16:14:06 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6AF1D9F4-8174-9199-A52D-188A52879D78?key=1457107694462 |
| 50607 | 6AF1F885-FB46-2688-051D-9A686825FDA6 | 03/03/16 09:30:47 | 73.159.135.109 | 03/03/16 09:32:22 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6AF1F885-FB46-2688-051D-9A686825FDA6?key=1456997449628 |
| 50608 | 6AF3099B-45CC-88AA-A395-505C11855391 | 03/01/16 17:36:44 | 75.172.187.147 | 03/01/16 17:40:09 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6AF3099B-45CC-88AA-A395-505C11855391?key=1456853806211 |
| 50609 | 6AF355E1-D720-AA04-F62E-A65A706997B4 | 03/14/16 16:19:06 | 208.109.88.104 | 03/14/16 16:58:38 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 Lead Genesis | N/A |
| 50610 | 6AF3C029-C385-1814-96CF-D951029S3804 | 03/04/16 16:13:20 | 70.176.164.47 | 03/04/16 16:20:03 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6AF3C029-C385-1814-96CF-D951029S3804?key=1457107946791 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50611 | 6AF45421-713F-5E4D-654D-185DD1298A38 | 03/15/16 15:18:49 | 206.55.93.130 | 03/15/16 15:24:08 | 0 | AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019s2019s A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | | | | | 1 | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/6AF45421-713F-5E4D-654D-185DD1298A38?key=1458055131646 |
| 50612 | 6AF4A0F5-B07D-C59F-8615-322E56867C68 | 03/08/16 14:32:40 | 66.87.84.251 | 03/08/16 14:35:05 | 1 | (label:"[BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/6AF4A0F5-B07D-C59F-8615-322E56867C68?key=1457447564860 |
| 50613 | 6AF4A1A6-2623-5F39-DFC5-08C6C08E83A6 | 03/29/16 18:46:13 | 172.56.31.188 | 03/29/16 22:37:07 | 1 | (label:"[WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | | 1 | | | | | | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/6AF4A1A6-2623-5F39-DFC5-08C6C08E83A6?key=1459277173708 |
| 50614 | 6AF59C00-B789-9FFC-114F-5C6758939995 | 03/27/16 13:35:12 | 70.184.237.67 | 03/28/16 14:18:43 | 1 | (label:"[BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6AF59C00-B789-9FFC-114F-5C6758939995?key=1459085693678 |
| 50615 | 6AF63DE2-5F02-84F9-4223-F2DE24699F88 | 03/08/16 15:16:33 | 23.119.25.44 | 03/08/16 15:22:17 | 1 | (label:"[BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/6AF63DE2-5F02-84F9-4223-F2DE24699F88?key=1457450196011 |
| 50616 | 6AF66243-6D5C-8F0F-C206-23F92521804C | 03/05/16 01:03:35 | 76.185.152.50 | 03/05/16 01:09:39 | 1 | (label:"[BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/6AF66243-6D5C-8F0F-C206-23F92521804C?key=1457139817781 |
| 50617 | 6AF6AAE1-F345-CF1A-3162-28166A5C32D5 | 03/08/16 17:28:29 | 99.21.5.3 | 03/08/16 17:35:05 | 1 | (label:"[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6AF6AAE1-F345-CF1A-3162-28166A5C32D5?key=1457458108971 |
| 50618 | 6AF75F8E-7523-33C7-9205-D8F09C0625A0 | 03/18/16 00:52:52 | 166.137.244.86 | 03/18/16 01:00:13 | 1 | (label:"[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6AF75F8E-7523-33C7-9205-D8F09C0625A0?key=1458262373418 |
| 50619 | 6AF76BAB-9D1D-1C39-59CE-DE2E14475C73 | 03/10/16 16:24:50 | 67.78.28.238 | 03/10/16 16:52:51 | 1 | (label:"[THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | | 1 | 0 | 3 | 1 | | | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6AF76BAB-9D1D-1C39-59CE-DE2E14475C73?key=1457713607157 |
| 50620 | 6AF78AAD-920E-7A35-063A-15882491D656 | 03/28/16 17:20:49 | 74.205.144.74 | 03/28/16 17:26:03 | 0 | | | | 0 | 0 | 0 | | 1 | 3 | 3 | 0 | 3 | 3 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6AF78AAD-920E-7A35-063A-15882491D656?key=1499185652954 |
| 50621 | 6AF91784-1F0D-653D-CC5C-8EE29FA18D8D | 03/02/16 22:20:07 | 75.46.190.242 | 03/02/16 22:21:56 | 1 | (label:"[BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/6AF91784-1F0D-653D-CC5C-8EE29FA18D8D?key=1456957208272 |
| 50622 | 6AF94019-8251-4351-94CA-E61022D308F3 | 03/28/16 19:07:56 | 50.253.125.154 | 03/28/16 19:17:33 | 1 | (label:"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6AF94019-8251-4351-94CA-E61022D308F3?key=1459192076337 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50623 | 6AF972C2-510C-914E-5C99-1AC6AA578F8F | 03/07/16 05:30:10 | 72.168.144.56 | 03/07/16 19:10:36 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS) TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | | | 1 | 2 | 1 | 1 | 1 | | 1 | | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6AF972C2-510C-914E-5C99-1AC6AA578F8F?key=1457328618691 |
| 50624 | 6AFA8D04-4CDD-A43C-1E25-C79FA78182F0 | 03/06/16 22:03:32 | 108.2.192.188 | 03/06/16 22:10:05 | 2 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6AFA8D04-4CDD-A43C-1E25-C79FA78182F0?key=1457301819705 |
| 50625 | 6AFB0F70-EEDB-EBFA-0B66-185A8CCBE315 | 03/18/16 22:13:37 | 75.108.120.106 | 03/18/16 22:19:16 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6AFB0F70-EEDB-EBFA-0B66-185A8CCBE315?key=1458339223478 |
| 50626 | 6AFB27B6-B19E-DB52-FC6E-C3C1FAF96E88 | 03/31/16 14:46:22 | 72.177.119.119 | 03/31/16 14:47:26 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 3 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6AFB27B6-B19E-DB52-FC6E-C3C1FAF96E88?key=1459435583326 |
| 50627 | 6AFB84A2-7570-1E78-80FD-7159F9ED0009 | 03/15/16 20:40:34 | 74.205.144.74 | 03/15/16 20:42:20 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON) WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | | 3 | 3 | 1 | 1 | | 3 | 3 | 3 | 1 | 3 | | 3 | 1 | RealyGreatRate (RGR Marketing) | N/A |
| 50628 | 6AFD8262-040F-DB98-900F-C4C0DD466302 | 03/29/16 02:10:19 | 76.169.154.106 | 03/29/16 02:14:21 | 2 | | 0 | | 0 | 2 | 2 | 1 | 1 | | 3 | 3 | 3 | 1 | 1 | | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6AFD8262-040F-DB98-900F-C4C0DD466302?key=1459217426726 |
| 50629 | 6AFDD030-DBCC-9528-AB72-C4242FD7AC26 | 03/28/16 00:40:58 | 108.52.32.143 | 03/28/16 00:42:55 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6AFDD030-DBCC-9528-AB72-C4242FD7AC26?key=1459125658712 |
| 50630 | 6AFE8923-06AE-2F6A-E715-898688279F7C | 03/02/16 20:23:59 | 96.238.157.129 | 03/02/16 20:30:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6AFE8923-06AE-2F6A-E715-898688279F7C?key=1456950625881 |
| 50631 | 6AFEDB1C-F5FE-B3CE-7F2B-EC2E2AB198C9 | 03/16/16 15:36:35 | 67.0.234.27 | 03/16/16 15:38:51 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6AFEDB1C-F5FE-B3CE-7F2B-EC2E2AB198C9?key=1458142600678 |
| 50632 | 6AFEDFF9-C0A6-8C6A-4637-C0D55F71DD63 | 03/04/16 18:10:26 | 70.123.166.102 | 03/04/16 18:18:17 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6AFEDFF9-C0A6-8C6A-4637-C0D55F71DD63?key=1457115028209 |
| 50633 | 6AFF1E88-A179-A509-C064-ED3717E8D199 | 03/11/16 19:59:15 | 66.249.85.192 | 03/11/16 20:08:02 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6AFF1E88-A179-A509-C064-ED3717E8D199?key=1457726357844 |
| 50634 | 6AFF5844-184D-034D-C1A8-D85D22409852 | 03/24/16 21:00:40 | 68.2.78.159 | 03/24/16 21:02:05 | 0 | | | | | | | | | 1 | 0 | 3 | 0 | 3 | | 0 | 3 | 1 | | http://vp.leadid.com/playback/6AFF5844-184D-034D-C1A8-D85D22409852?key=1458853237386 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50635 | 6AFFA87A-2064-3C57-C18C-AD8348A236FB | 03/02/16 10:13:24 | 75.174.192.147 | 03/02/16 10:16:14 | 2 | (label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | | 1 | 1 | | | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6AFFA87A-2064-3C57-C18C-AD8348A236FB?key=1456913606201 |
| 50636 | 6B001ACC-C04A-109F-7E6A-A9D98C6D5529 | 03/18/16 16:35:29 | 65.51.244.206 | 03/18/16 16:50:28 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6B001ACC-C04A-109F-7E6A-A9D98C6D5529?key=1458318937676 |
| 50637 | 6B001ACC-C04A-109F-7E6A-A9D98C6D5529 | 03/18/16 16:35:29 | 65.51.244.206 | 03/18/16 16:38:00 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6B001ACC-C04A-109F-7E6A-A9D98C6D5529?key=1458318937676 |
| 50638 | 6B00BAB8-58F0-5FDC-0086-5A89C5969128 | 03/30/16 17:01:26 | 71.92.120.210 | 03/30/16 17:09:17 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6B00BAB8-58F0-5FDC-0086-5A89C5969128?key=1459357273319 |
| 50639 | 6B0169E2-8E60-85E2-27E5-CEFFEE8C3A36 | 03/11/16 17:39:36 | 74.205.144.74 | 03/11/16 17:39:50 | 1 | (label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING I EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 2 | 3 | 3 | | | 3 | 3 | | 3 | 3 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6B0169E2-8E60-85E2-27E5-CEFFEE8C3A36?key=1457717977617 |
| 50640 | 6B01D39B-A968-0682-1889-EF8A535E1611 | 03/09/16 21:54:05 | 69.115.35.64 | 03/09/16 22:00:06 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6B01D39B-A968-0682-1889-EF8A535E1611?key=1457560446302 |
| 50641 | 6B01F315-6635-F814-4CF2-DD737811BFE0 | 03/09/16 20:12:49 | 70.192.143.149 | 03/09/16 20:20:05 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6B01F315-6635-F814-4CF2-DD737811BFE0?key=1457554370644 |
| 50642 | 6B020F62-850E-FC84-E295-C78679626A6A | 03/18/16 14:46:13 | 108.244.92.183 | 03/23/16 20:17:48 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6B020F62-850E-FC84-E295-C78679626A6A?key=1458312378458 |
| 50643 | 6B02D8AC-4775-BCF1-E8D4-788CC4345A2D | 03/16/16 18:20:07 | 172.56.41.41 | 03/16/16 18:25:05 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6B02D8AC-4775-BCF1-E8D4-788CC4345A2D?key=1458152407037 |
| 50644 | 6B030D2E-7429-9C4F-2B56-3748583E773A | 03/01/16 20:31:30 | 50.253.125.154 | 03/01/16 20:33:53 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6B030D2E-7429-9C4F-2B56-3748583E773A?key=1456864305790 |
| 50645 | 6B035101-E376-9BA2-7E72-B627ACFF728D | 03/04/16 00:46:21 | 115.186.138.47 | 03/04/16 14:10:15 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6B035101-E376-9BA2-7E72-B627ACFF728D?key=1457052369292 |
| 50646 | 6B035A7D-0FDE-E499-5505-7DD9109409A5 | 03/16/16 21:49:02 | 50.253.125.154 | 03/16/16 21:51:49 | 1 | (label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING I EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6B035A7D-0FDE-E499-5505-7DD9109409A5?key=1458164950940 |
| 50647 | 6B053ECF-8C22-7220-D188-8885FC5E4CD5 | 02/19/16 03:18:35 | 208.184.162.135 | 03/02/16 20:22:03 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/6B053ECF-8C22-7220-D188-8885FC5E4CD5?key=1455851921211 |
| 50648 | 6B08D063-8F82-C21F-9B16-8A760065324A | 03/23/16 21:39:43 | 203.82.45.146 | 03/23/16 21:55:05 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/6B08D063-8F82-C21F-9B16-8A760065324A?key=1458769182342 |
| 50649 | 6B092842-D856-269D-8808-6271AFDD6CD4 | 03/17/16 17:58:58 | 76.169.154.106 | 03/17/16 18:03:34 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6B092842-D856-269D-8808-6271AFDD6CD4?key=1458237594065 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50650 | 680A6FFE-96DB-44C3-3D38-CF3A0D59CDC5 | 03/07/16 03:47:36 | 134.210.202.94 | 03/07/16 03:55:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/680A6FFE-96DB-44C3-3D38-CF3A0D59CDC5?key=1457322459530 |
| 50651 | 680A8924-557B-AC00-2133-125421A38899 | 03/29/16 23:59:31 | 73.87.76.219 | 03/30/16 00:05:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/680A8924-557B-AC00-2133-125421A38899?key=1459295979842 |
| 50652 | 680ADC68-F5F8-27C8-7E58-070E5C3E8BB0 | 03/14/16 19:56:23 | 76.169.154.106 | 03/14/16 19:58:49 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/680ADC68-F5F8-27C8-7E58-070E5C3E8BB0?key=1457985389367 |
| 50653 | 680B7116-475B-92CF-C1CA-3CDDFAC73944 | 03/30/16 12:17:01 | 96.248.48.31 | 03/30/16 12:20:17 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/680B7116-475B-92CF-C1CA-3CDDFAC73944?key=1459340222741 |
| 50654 | 680C34C4-1B85-711C-F45B-419CF113C8C2 | 03/15/16 16:02:20 | 76.169.154.106 | 03/15/16 16:45:24 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/680C34C4-1B85-711C-F45B-419CF113C8C2?key=1458057747418 |
| 50655 | 680C3CA2-0F43-0814-8646-257E6C29240C | 03/26/16 16:41:59 | 70.93.134.15 | 03/26/16 16:45:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/680C3CA2-0F43-0814-8646-257E6C29240C?key=1459010520593 |
| 50656 | 680CSE6E-CD0E-AFBA-B75D-4757B45F2FAA | 03/26/16 12:42:17 | 108.195.113.140 | 03/26/16 12:50:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/680CSE6E-CD0E-AFBA-B75D-4757B45F2FAA?key=1458996147210 |
| 50657 | 680C83F5-3740-9EEB-AB09-223CF96471F6 | 03/14/16 03:59:00 | 107.77.92.86 | 03/17/16 16:18:47 | 0 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/680C83F5-3740-9EEB-AB09-223CF96471F6?key=1457927940134 |
| 50658 | 680C83F5-3740-9EEB-AB09-223CF96471F6 | 03/14/16 03:59:00 | 107.77.92.86 | 03/14/16 04:01:25 | 0 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/680C83F5-3740-9EEB-AB09-223CF96471F6?key=1457927940134 |
| 50659 | 680CA58B-3C34-AA9B-D8AA-3A3758BD908F | 03/31/16 15:03:14 | 50.173.183.0 | 03/31/16 15:05:44 | 0 | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/680CA58B-3C34-AA9B-D8AA-3A3758BD908F?key=1459436614988 |
| 50660 | 680CCFD7-3949-13A0-4339-32FED9B8C983 | 03/30/16 02:07:24 | 76.90.209.52 | 03/30/16 02:09:27 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/680CCFD7-3949-13A0-4339-32FED9B8C983?key=1459303649683 |
| 50661 | 680DE4E8-442B-2F49-17D1-E88902D80958 | 03/28/16 17:11:19 | 72.183.76.79 | 03/28/16 17:20:16 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/680DE4E8-442B-2F49-17D1-E88902D80958?key=1459185079687 |
| 50662 | 680F85B1-1AEC-989D-1E0B-B7F5BA4946AD | 03/18/16 13:47:32 | 172.56.35.49 | 03/18/16 13:55:06 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/680F85B1-1AEC-989D-1E0B-B7F5BA4946AD?key=1458383567889 |
| 50663 | 6810B8E9-101F-7A06-FDCC-220884214648 | 03/02/16 22:25:54 | 76.169.154.106 | 03/02/16 22:28:55 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6810B8E9-101F-7A06-FDCC-220884214648?key=1456957628147 |
| 50664 | 6811554F-5CB3-F7D4-D0A3-29F3AD1E4E8A | 03/19/16 20:34:17 | 71.234.240.10 | 03/19/16 20:38:36 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/6811554F-5CB3-F7D4-D0A3-29F3AD1E4E8A?key=1458419659588 |
| 50665 | 6811BAAD-C73C-B8EA-C2CC-93E0838508E5 | 03/04/16 01:57:36 | 76.169.154.106 | 03/04/16 02:00:54 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6811BAAD-C73C-B8EA-C2CC-93E0838508E5?key=1457056683132 |
| 50666 | 68129194-E00D-08E4-2037-12AD6F67903C | 03/04/16 22:15:17 | 14.140.45.226 | 03/04/16 22:18:22 | 0 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/68129194-E00D-08E4-2037-12AD6F67903C?key=1457129855236 |
| 50667 | 68141E86-E9AC-B016-CBD2-30A4F8A38706 | 03/24/16 21:47:42 | 73.17.58.183 | 03/24/16 21:50:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68141E86-E9AC-B016-CBD2-30A4F8A38706?key=1458856069015 |
| 50668 | 68148160-7860-6D9D-4F01-414C9A70645D | 03/29/16 20:48:14 | 66.90.166.5 | 03/29/16 20:55:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/68148160-7860-6D9D-4F01-414C9A70645D?key=1459284486837 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50669 | 6B151229-B378-A02E-3C82-787591F4E167 | 03/03/16 18:07:53 | 65.36.108.145 | 03/03/16 18:14:23 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6B151229-B378-A02E-3C82-787591F4E167?key=1457028474872 |
| 50670 | 6B177FF3-8F2C-E8C4-9D70-725286B1A930 | 03/25/16 20:25:42 | 67.79.115.82 | 03/25/16 20:31:35 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6B177FF3-8F2C-E8C4-9D70-725286B1A930?key=1458937542368 |
| 50671 | 6B178A7C-D07B-7812-A60D-4761CE462D80 | 03/14/16 13:39:23 | 24.213.151.130 | 03/14/16 13:45:05 | | | | 0 | 0 | 2 | 1 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6B178A7C-D07B-7812-A60D-4761CE462D80?key=1457962747330 |
| 50672 | 6B178E99-8310-51C8-FCA9-7776014CED98 | 03/19/16 22:26:32 | 108.66.112.218 | 03/19/16 22:30:19 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6B178E99-8310-51C8-FCA9-7776014CED98?key=1458426397167 |
| 50673 | 6B17893E-EDD1-641C-421A-467E5D695876 | 03/07/16 17:14:09 | 160.107.87.10 | 03/07/16 17:20:03 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6B17893E-EDD1-641C-421A-467E5D695876?key=1457370345513 |
| 50674 | 6B18278E-A18C-8E11-24E8-E759525EFCBF | 03/31/16 14:55:31 | 72.177.119.119 | 03/31/16 14:56:35 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6B18278E-A18C-8E11-24E8-E759525EFCBF?key=1459436132106 |
| 50675 | 6B199159-2223-77FE-6200-373A633120E7 | 03/14/16 03:35:15 | 76.183.140.51 | 03/14/16 03:45:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6B199159-2223-77FE-6200-373A633120E7?key=1457926522022 |
| 50676 | 6B1AEC51-7669-9315-A854-09F9547E0300 | 03/18/16 20:47:30 | 172.56.10.7 | 03/18/16 20:52:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | | | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6B1AEC51-7669-9315-A854-09F9547E0300?key=1458334045716 |
| 50677 | 6B182FA5-DF78-453E-48EE-2AF893001057 | 03/30/16 20:28:47 | 203.177.115.2 | 03/30/16 20:37:14 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6B182FA5-DF78-453E-48EE-2AF893001057?key=1459369772231 |
| 50678 | 6B18CFBE-C402-C797-DCCF-28898318CD0F | 03/27/16 17:17:47 | 64.121.80.21 | 03/27/16 17:19:21 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6B18CFBE-C402-C797-DCCF-28898318CD0F?key=1459090074939 |
| 50679 | 6B1C9041-5746-9A2A-AC8B-1CC1161D78E4 | 03/23/16 11:07:01 | 70.192.194.207 | 03/23/16 11:10:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6B1C9041-5746-9A2A-AC8B-1CC1161D78E4?key=1458731221573 |
| 50680 | 6B1D1687-C494-C88A-6308-63C7821AF61B | 03/17/16 20:32:22 | 128.4.116.79 | 03/17/16 20:34:06 | 2 | | | 0 | 0 | 1 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6B1D1687-C494-C88A-6308-63C7821AF61B?key=1458246739116 |
| 50681 | 6B1DA8F0-9BE8-7633-20EE-4D8371F0C333 | 03/03/16 15:33:31 | 24.242.53.137 | 03/03/16 15:39:25 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6B1DA8F0-9BE8-7633-20EE-4D8371F0C333?key=1457019199266 |
| 50682 | 6B1DAFF9-F0B6-1023-4020-146318B55ABC | 03/05/16 03:15:29 | 76.169.154.106 | 03/05/16 03:20:28 | 2 | | | | 0 | 0 | | 1 | | | | | | | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6B1DAFF9-F0B6-1023-4020-146318B55ABC?key=1457147736612 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6810F8DA-C2D0-1298-E0FD-1364ECD9CF53 | 03/29/16 22:55:11 | 96.84.38.65 | 03/29/16 22:59:35 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" |  |  |  |  | 0 |  | 0 | 3 | 1 | 1 |  | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/6810F8DA-C2D0-1298-E0FD-1364ECD9CF53?key=1459292155585 |
| 681E2012-C045-8C37-16C1-585377ED4A0A | 03/19/16 23:52:36 | 203.177.115.2 | 03/19/16 23:59:20 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  | 1 | 1 |  | Home Improvement Leads | http://vp.leadid.com/playback/681E2012-C045-8C37-16C1-585377ED4A0A?key=1458451556610 |
| 681F8AC0-9699-1C82-1E05-904053196E33 | 03/04/16 02:39:21 | 173.49.90.177 | 03/04/16 02:40:40 | 2 |  |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/681F8AC0-9699-1C82-1E05-904053196E33?key=1457059167168 |
| 681F8BCE-756D-06F1-98EC-198E8C5370C8 | 03/28/16 15:38:44 | 72.94.223.215 | 03/28/16 15:42:03 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/681F8BCE-756D-06F1-98EC-198E8C5370C8?key=1459179525119 |
| 681F08A3-74AA-9C16-9D4B-65AA701EE22C | 03/21/16 03:18:04 | 50.176.101.20 | 03/21/16 03:25:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/681F08A3-74AA-9C16-9D4B-65AA701EE22C?key=1458530285372 |
| 68201B84-5115-5800-203B-D1D547FC43B5 | 03/29/16 04:35:39 | 97.71.58.193 | 03/29/16 04:40:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68201B84-5115-5800-203B-D1D547FC43B5?key=1459226142918 |
| 68218A9-7811-F2A1-7A33-A34516BD7791 | 03/02/16 05:59:30 | 108.20.138.249 | 03/02/16 06:03:49 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/68218A9-7811-F2A1-7A33-A34516BD7791?key=1456898370474 |
| 68220501-8A25-3D38-B0E5-0E16D043E29A | 03/17/16 14:45:32 | 98.239.96.76 | 03/17/16 14:55:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/68220501-8A25-3D38-B0E5-0E16D043E29A?key=1458226019298 |
| 68228AE8-E920-4244-8F35-D752A0CCC028 | 03/25/16 21:02:02 | 61.12.89.52 | 03/25/16 21:03:03 | 0 |  |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/68228AE8-E920-4244-8F35-D752A0CCC028?key=1458939720075 |
| 682FCF59-161E-B1DC-1A8E-1AF74ADB1AC4 | 03/16/16 20:48:21 | 71.126.62.139 | 03/16/16 20:55:11 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/682FCF59-161E-B1DC-1A8E-1AF74ADB1AC4?key=1458161302875 |
| 6823738B-8E87-D1CC-8FC1-0F39C5FD4D50 | 03/20/16 15:51:57 | 70.197.160.225 | 03/21/16 13:25:58 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6823738B-8E87-D1CC-8FC1-0F39C5FD4D50?key=1458489117221 |
| 68238849-35A4-8839-39AF-36083300FE6F | 03/09/16 21:01:53 | 73.218.188.139 | 03/09/16 21:10:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68238849-35A4-8839-39AF-36083300FE6F?key=1457557324460 |
| 68238EF3-4A35-8F5C-D535-8AD2130C89CF | 03/22/16 18:08:54 | 14.140.45.226 | 03/22/16 18:09:47 | 0 |  |  |  |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/68238EF3-4A35-8F5C-D535-8AD2130C89CF?key=1458670133966 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50696 | 68242824-1D2E-A4D0-CA7B-F234AC36F31C | 03/20/16 22:48:36 | 50.24.39.93 | 03/20/16 23:00:52 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68242824-1D2E-A4D0-CA7B-F234AC36F31C?key=1458514113785 |
| 50697 | 68249F77-A145-584B-0186-B0DA0B6FD7A1 | 03/29/16 00:59:49 | 115.186.142.162 | 03/29/16 01:01:12 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68249F77-A145-584B-0186-B0DA0B6FD7A1?key=1459259995294 |
| 50698 | 6825C886-0184-7E86-037B-24D9181C2D81 | 03/09/16 22:36:41 | 76.169.154.106 | 03/09/16 22:41:57 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6825C886-0184-7E86-037B-24D9181C2D81?key=1457563041184 |
| 50699 | 6826735DC-F473-0C2B-ADA0-821C76107906 | 03/21/16 19:26:54 | 172.56.3.85 | 03/21/16 19:28:27 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6826735DC-F473-0C2B-ADA0-821C76107906?key=1458588414416 |
| 50700 | 6826D384-AACF-008C-DF60-C476EE6DEE05 | 03/18/16 22:27:51 | 67.182.30.206 | 03/18/16 22:35:00 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6826D384-AACF-008C-DF60-C476EE6DEE05?key=1458340060586 |
| 50701 | 682703F1-944B-4DD2-8025-587499E88C82F | 03/07/16 18:34:40 | 208.74.107.13 | 03/07/16 18:37:42 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/682703F1-944B-4DD2-8025-587499E88C82F?key=1457375734306 |
| 50702 | 682704D9-51CB-A870-8ED3-0CA0AEAC81E6 | 03/18/16 18:11:52 | 76.169.154.106 | 03/18/16 18:14:14 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/682704D9-51CB-A870-8ED3-0CA0AEAC81E6?key=1458324725412 |
| 50703 | 6826A45-670B-76C1-CC83-13AAD18D290A | 03/21/16 18:48:00 | 73.222.68.131 | 03/21/16 18:50:10 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6826A45-670B-76C1-CC83-13AAD18D290A?key=1458586080297 |
| 50704 | 68278580-A215-6EC5-1065-81C4D2BD31E0 | 03/04/16 21:33:24 | 107.144.86.144 | 03/04/16 22:03:23 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 4 | 4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/68278580-A215-6EC5-1065-81C4D2BD31E0?key=1457127215953 |
| 50705 | 682C85A0-3203-8F15-2F26-E98619299D9A | 03/22/16 23:47:16 | 73.160.127.124 | 03/22/16 23:50:40 | 0 | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 1 | 0 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/682C85A0-3203-8F15-2F26-E98619299D9A?key=1458690473567 |
| 50706 | 682CC30B-9A4E-8613-BC33-CF572401440C | 03/12/16 21:17:26 | 64.58.21.163 | 03/12/16 21:18:28 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/682CC30B-9A4E-8613-BC33-CF572401440C?key=1457817448654 |
| 50707 | 682DCE48-054E-A37F-2F51-01B82319DC4D | 03/21/16 20:03:28 | 71.106.147.175 | 03/21/16 20:05:24 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/682DCE48-054E-A37F-2F51-01B82319DC4D?key=1458590608407 |
| 50708 | 682DE74C-123F-9EF0-FEEE-9BD155B6660B | 03/27/16 21:15:04 | 108.16.111.87 | 03/27/16 21:20:08 | 1 | [label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/682DE74C-123F-9EF0-FEEE-9BD155B6660B?key=1459113279478 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50709 | 6B2E118E-237D-6BAD-17BA-4273A999F894 | 03/15/16 15:39:43 | 190.80.2.54 | 03/15/16 16:43:44 | 0 | [label]":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | | | | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/6B2E118E-237D-6BAD-17BA-4273A999F894?key=1458056364322 |
| 50710 | 6B2E3B76-77D8-C3F7-8F3F-1C5725D2860D | 03/03/16 14:39:31 | 50.247.193.169 | 03/03/16 14:42:37 | | | | 0 | | | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6B2E3B76-77D8-C3F7-8F3F-1C5725D2860D?key=1457015971110 |
| 50711 | 6B2FBC8E-918E-5E1C-F6BB-01A9A8863C4A | 03/23/16 20:51:11 | 74.205.144.74 | 03/23/16 20:55:53 | | [label]":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6B2FBC8E-918E-5E1C-F6BB-01A9A8863C4A?key=1458766285590 |
| 50712 | 6B30DEC2-D7EC-17AB-1FC3-6CEF589517A1 | 03/02/16 15:43:16 | 108.88.69.71 | 03/02/16 15:51:00 | | [label]":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 2 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6B30DEC2-D7EC-17AB-1FC3-6CEF589517A1?key=1456933398952 |
| 50713 | 6B30FA25-A508-71E4-892A-D0B4EC6A6AC5 | 03/23/16 12:03:26 | 24.170.239.126 | 03/23/16 12:05:00 | | [label]":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 2 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6B30FA25-A508-71E4-892A-D0B4EC6A6AC5?key=1457334606726 |
| 50714 | 6B31AC5F-22C7-E2E4-2486-181E3CDC3B80 | 03/27/16 04:55:42 | 107.77.75.46 | 03/27/16 05:00:09 | | [label]":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6B31AC5F-22C7-E2E4-2486-181E3CDC3B80?key=1459054546300 |
| 50715 | 6B32CD5D-1A8C-1850-388F-8544906E244F | 03/05/16 17:47:29 | 76.210.208.152 | 03/05/16 17:55:06 | | [label]":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 2 | | | | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6B32CD5D-1A8C-1850-388F-8544906E244F?key=1457200050507 |
| 50716 | 6B32E7F0-44CE-A969-B73A-9F84F22E4FB1 | 03/24/16 17:52:21 | 206.55.93.130 | 03/24/16 17:57:01 | | [label]":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/6B32E7F0-44CE-A969-B73A-9F84F22E4FB1?key=1458841943175 |
| 50717 | 6B3321F0-4645-3C35-0C46-659B36F1A78D | 03/29/16 13:44:37 | 70.192.11.22 | 03/29/16 13:50:08 | | [label]":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 2 | | | | | | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/6B3321F0-4645-3C35-0C46-659B36F1A78D?key=1459259077112 |
| 50718 | 6B340EFB-1446-0458-72F0-927F0C2060FA | 03/16/16 17:39:07 | 208.109.88.104 | 03/16/16 17:39:15 | | | 0 | | | | | | 0 | | | | | | 0 | 0 | | Lead Genesis | N/A |
| 50719 | 6B3463B9-DB50-576D-A91D-2E36A435DCEA | 03/27/16 18:31:24 | 107.77.75.17 | 03/27/16 18:37:35 | | [label]":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6B3463B9-DB50-576D-A91D-2E36A435DCEA?key=1459103483725 |
| 50720 | 6B346B93-2E86-7820-2F69-AD314220088D | 03/26/16 03:01:07 | 69.193.5.195 | 03/26/16 03:05:13 | | [label]":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 2 | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6B346B93-2E86-7820-2F69-AD314220088D?key=1458961267139 |
| 50721 | 6B34DD51-53EB-8D12-82E5-DD88D9FF6105 | 03/22/16 01:59:01 | 74.90.124.223 | 03/22/16 02:05:10 | 2 | | | | | | | | | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6B34DD51-53EB-8D12-82E5-DD88D9FF6105?key=1458611941263 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6834F29B-7AA3-1A44-EA3F-40A72DB00247 | 03/12/16 18:55:57 | 70.215.78.1 | 03/12/16 19:00:06 | | 1 (label)":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6834F29B-7AA3-1A44-EA3F-40A72DB00247?key=1457808959073 |
| 6835E5F0-A9DC-2A07-EA1E-EECFE727797E | 03/14/16 18:00:34 | 67.243.26.48 | 03/14/16 18:05:09 | | 1 (label)":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6835E5F0-A9DC-2A07-EA1E-EECFE727797E?key=1457978525971 |
| 68363721-B088-8068-C882-FC96A41199D7 | 03/29/16 22:12:55 | 75.108.120.106 | 03/29/16 22:19:05 | | 1 (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | 1 | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/68363721-B088-8068-C882-FC96A41199D7?key=1459289590046 |
| 68369DE8-1082-9F04-258F-F2D663D65AE2 | 03/19/16 19:57:30 | 108.66.19.63 | 03/23/16 21:45:59 | | 0 | 0 | 0 | | | | | 1 | 1 | 1 | 3 | 1 | | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/68369DE8-1082-9F04-258F-F2D663D65AE2?key=1458417449365 |
| 68369DE8-1082-9F04-258F-F2D663D65AE2 | 03/19/16 19:57:30 | 108.66.19.63 | 03/23/16 21:46:07 | | 0 | 0 | 0 | | | | | 1 | 1 | 1 | 3 | 1 | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/68369DE8-1082-9F04-258F-F2D663D65AE2?key=1458417449365 |
| 68372048-3F74-E931-858A-3AD4F6E67942 | 03/24/16 21:00:59 | 203.177.115.2 | 03/24/16 21:08:10 | | 1 (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/68372048-3F74-E931-858A-3AD4F6E67942?key=1458853260165 |
| 68379C58-CC5F-8B14-77B0-5F1D81E2DED0 | 03/23/16 02:04:17 | 76.169.154.106 | 03/23/16 02:07:18 | | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 0 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/68379C58-CC5F-8B14-77B0-5F1D81E2DED0?key=1458698686431 |
| 68393F46-1F86-0980-6986-40E37DFFB6F7 | 03/02/16 17:08:58 | 76.169.154.106 | 03/02/16 17:12:12 | | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 0 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/68393F46-1F86-0980-6986-40E37DFFB6F7?key=1456938564377 |
| 68397274-7831-4C16-2A91-1D06CBAA2336 | 03/07/16 14:33:07 | 166.171.184.10 | 03/07/16 19:38:35 | | 1 (label)":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/68397274-7831-4C16-2A91-1D06CBAA2336?key=1457361197591 |
| 683B28ED-3974-D00B-4764-12F142C98204 | 03/14/16 21:59:50 | 71.235.51.243 | 03/14/16 22:05:06 | | 1 (label)":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/683B28ED-3974-D00B-4764-12F142C98204?key=1457992792324 |
| 683BC96E-015C-9D94-7EFF-36D5FE15BC37 | 03/07/16 12:52:26 | 208.109.88.104 | 03/07/16 19:21:43 | | 2 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 683CD4D5-D014-45A4-AF04-8EE16139AF3D | 03/25/16 19:56:23 | 76.182.249.187 | 03/25/16 20:03:39 | | 1 (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/683CD4D5-D014-45A4-AF04-8EE16139AF3D?key=1458935783399 |
| 683DB195-6C22-29EE-A842-A9C1D188A49D | 03/07/16 21:08:31 | 67.87.206.90 | 03/09/16 00:25:04 | | 1 (label)":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/683DB195-6C22-29EE-A842-A9C1D188A49D?key=1457384911234 |
| 683E12C6-795C-3014-998D-22A538BAF778 | 03/23/16 00:35:07 | 32.216.19.156 | 03/23/16 00:40:06 | | 1 (label)":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/683E12C6-795C-3014-998D-22A538BAF778?key=1458693307042 |
| 683EC768-4FD6-FB13-AE89-DE55DA2EE37A | 03/06/16 17:48:12 | 173.61.183.19 | 03/06/16 17:55:05 | | 1 (label)":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/683EC768-4FD6-FB13-AE89-DE55DA2EE37A?key=1457286495735 |
| 683F1DF2-282C-D0A2-020A-714036E193C4 | 03/31/16 14:21:27 | 69.253.66.167 | 03/31/16 14:30:06 | | 1 (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/683F1DF2-282C-D0A2-020A-714036E193C4?key=1459434087170 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 683F4AEA-AFC4-E51C-6D9F-E4A0A234CED2 | 03/12/16 20:34:17 | 96.241.89.28 | 03/12/16 20:38:47 | 0 | 1 (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 3 | 3 | 0 | | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/683F4AEA-AFC4-E51C-6D9F-E4A0A234CED2?key=1457814861752 |
| 683FA5F9-58F4-9EA6-07CD-4EF1FBAF377A | 03/31/16 19:12:04 | 76.169.154.106 | 03/31/16 19:15:32 | | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/683FA5F9-58F4-9EA6-07CD-4EF1FBAF377A?key=1459451543739 |
| 6840E71B-4882-F3CA-C9EF-7A05D738C246 | 03/06/16 06:55:24 | 65.96.226.176 | 03/06/16 07:05:11 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6840E71B-4882-F3CA-C9EF-7A05D738C246?key=1457247326441 |
| 68411751-E3E0-D7DA-E205-8C3D0E13FB5A | 03/24/16 20:42:21 | 166.216.165.87 | 03/24/16 20:45:28 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/68411751-E3E0-D7DA-E205-8C3D0E13FB5A?key=1458852142222 |
| 68413EDF-A9F2-6C1D-DD69-869B9DDAC381 | 03/21/16 20:03:56 | 124.109.55.194 | 03/21/16 20:49:02 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/68413EDF-A9F2-6C1D-DD69-869B9DDAC381?key=1458590458312 |
| 6842408F-5151-382A-D657-4BA994BA7C7C | 03/29/16 18:53:34 | 70.124.128.156 | 03/29/16 18:59:37 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6842408F-5151-382A-D657-4BA994BA7C7C?key=1459277616293 |
| 68448F9F-238F-6F82-6896-9844CC6D2769 | 03/30/16 04:34:14 | 70.214.37.146 | 03/30/16 04:40:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68448F9F-238F-6F82-6896-9844CC6D2769?key=1459312461674 |
| 68451BEE-2581-9B1D-E722-EF3178723C3C | 03/02/16 14:18:52 | 72.228.52.155 | 03/02/16 14:19:48 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/68451BEE-2581-9B1D-E722-EF3178723C3C?key=1456928355946 |
| 68455126-7BAC-A787-E6DF-459080E17368 | 03/30/16 21:17:04 | 98.113.36.40 | 03/30/16 21:35:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68455126-7BAC-A787-E6DF-459080E17368?key=1459372628153 |
| 684634A8-C2EC-4BA5-1EA7-A48D67AE5458 | 03/17/16 23:05:42 | 70.214.110.250 | 03/17/16 23:10:06 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/684634A8-C2EC-4BA5-1EA7-A48D67AE5458?key=1458255941993 |
| 68469058-C644-FD36-9289-D81E9D84868A | 03/27/16 17:19:21 | 104.52.137.89 | 03/27/16 17:27:50 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/68469058-C644-FD36-9289-D81E9D84868A?key=1459099161401 |
| 68474038-646E-2310-A9AC-279138AB6FF4 | 03/18/16 13:40:48 | 216.164.167.18 | 03/18/16 13:42:30 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/68474038-646E-2310-A9AC-279138AB6FF4?key=1458308449130 |
| 68479C3-0028-91D9-9170-E81E3DDE1C36 | 03/30/16 11:42:13 | 208.123.191.240 | 03/30/16 11:50:03 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68479C3-0028-91D9-8710-E81E3DDE1C36?key=1459338136127 |
| 68480222-8982-4729-865D-4A8A0B0585C2 | 03/21/16 23:57:20 | 47.20.47.104 | 03/22/16 00:00:12 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68480222-8982-4729-865D-4A8A0B0585C2?key=1458604640174 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50752 | 6848CC0D-E529-E5DE-1CD8-0801B65D6848 | 03/01/16 18:18:33 | 24.187.37.147 | 03/01/16 18:22:56 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/6848CC0D-E529-E5DE-1CD8-0801B65D6848?key=1456856320882 |
| 50753 | 6848EFDA-16C7-ABD6-4FEA-490F2148F118 | 03/05/16 18:51:42 | 72.201.164.118 | 03/05/16 18:53:05 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6848EFDA-16C7-ABD6-4FEA-490F2148F118?key=1457203904763 |
| 50754 | 6848916C-1A48-CA58-D77F-889E5D32A071 | 03/28/16 19:59:08 | 108.251.142.206 | 03/28/16 20:05:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6848916C-1A48-CA58-D77F-889E5D32A071?key=1459195148081 |
| 50755 | 6849EBEE-AC7E-8540-3C24-759E23E5F2CC | 03/08/16 21:54:44 | 71.96.60.250 | 03/08/16 22:00:06 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6849EBEE-AC7E-8540-3C24-759E23E5F2CC?key=1457474084571 |
| 50756 | 684A9376-0382-096F-058D-7087A7341B40 | 03/16/16 00:10:23 | 108.185.75.12 | 03/16/16 00:14:55 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/684A9376-0382-096F-058D-7087A7341B40?key=1458087030610 |
| 50757 | 684AA9B1-5D71-6CDA-8D24-D643C3EA5C76 | 03/30/16 18:42:32 | 153.48.247.250 | 03/30/16 18:44:11 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 1 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/684AA9B1-5D71-6CDA-8D24-D643C3EA5C76?key=1459363354292 |
| 50758 | 6848F6B1-B5C5-2FC8-9AC4-44088C157979 | 03/29/16 17:09:04 | 74.101.59.248 | 03/29/16 17:10:55 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/6848F6B1-B5C5-2FC8-9AC4-44088C157979?key=1459271354728 |
| 50759 | 6848E7E3A-48FF-9479-96C1-508820198CA5 | 03/09/16 19:09:43 | 74.88.21.199 | 03/09/16 19:15:06 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6848E7E3A-48FF-9479-96C1-508820198CA5?key=1457550583422 |
| 50760 | 684892DB-F865-185A-C977-31D5E3B7A6F0 | 03/28/16 22:16:15 | 206.55.93.130 | 03/28/16 22:20:55 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/684892DB-F865-185A-C977-31D5E3B7A6F0?key=1459203378663 |
| 50761 | 6848C8A5-12C7-8A23-A6D8-817867F09114 | 03/19/16 14:41:38 | 174.26.225.242 | 03/19/16 14:45:09 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6848C8A5-12C7-8A23-A6D8-817867F09114?key=1458398501590 |
| 50762 | 684C598C-724F-48D4-304D-84C28C94556F | 03/09/16 22:08:55 | 70.124.128.156 | 03/09/16 22:15:14 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/684C598C-724F-48D4-304D-84C28C94556F?key=1457561337270 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | email | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50763 | 6B4D262D-C18E-1D22-53FF-F1914F568187 | 03/29/16 19:32:59 | 204.87.16.4 | 03/29/16 19:34:34 | 1 | (label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'") | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6B4D262D-C18E-1D22-53FF-F1914F568187?key=1459279979196 |
| 50764 | 6B4D76CC-31D4-4885-68E5-C182F670A938 | 03/31/16 01:16:08 | 108.2.168.190 | 03/31/16 01:20:15 | 1 | (label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'") | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6B4D76CC-31D4-4885-68E5-C182F670A938?key=1459386968464 |
| 50765 | 6B4F48CC-3306-D288-A3F3-A5DE6C43AFF3 | 03/27/16 00:54:17 | 67.11.186.118 | 03/27/16 01:00:33 | 0 | (label:"'BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'") | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6B4F48CC-3306-D288-A3F3-A5DE6C43AFF3?key=1459040062566 |
| 50766 | 6B4F5069-490F-4F55-15AE-3BC1F8CE0246 | 03/26/16 01:46:08 | 68.196.251.127 | 03/26/16 01:49:50 | 1 | (label:"'BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'") | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6B4F5069-490F-4F55-15AE-3BC1F8CE0246?key=1458956772305 |
| 50767 | 6B52616A-12C7-0C4A-3EB1-01A99B73C8E0 | 03/25/16 12:42:22 | 173.72.113.185 | 03/25/16 15:10:43 | 1 | (label:"'BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE I AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE'") | 0 | 0 | 2 | 1 | 1 | 1 | | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6B52616A-12C7-0C4A-3EB1-01A99B73C8E0?key=1458909743303 |
| 50768 | 6B52F936-0A8F-F90D-9886-B0A8328AB38E | 03/17/16 00:47:44 | 73.12.147.28 | 03/18/16 15:17:02 | 1 | (label:"'WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK'") | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6B52F936-0A8F-F90D-9886-B0A8328AB38E?key=1458175665095 |
| 50769 | 6B5310E8-030E-B2ED-D839-A21065F3FEAB | 03/16/16 23:02:26 | 76.169.154.106 | 03/16/16 23:05:31 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6B5310E8-030E-B2ED-D839-A21065F3FEAB?key=1458169350451 |
| 50770 | 6B549742-45C8-C13C-06D7-8E50423C2FAE | 03/29/16 01:42:38 | 64.58.21.163 | 03/29/16 01:42:54 | 1 | (label:"':PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING I EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM'") | 0 | 0 | 3 | 2 | 3 | 1 | | 3 | 3 | 3 | 1 | 1 | 3 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6B549742-45C8-C13C-06D7-8E50423C2FAE?key=1459215758364 |
| 50771 | 6B54C31F-5ED5-2674-37E8-57FE787A3A88 | 03/16/16 19:24:42 | 64.184.228.149 | 03/16/16 19:26:46 | 0 | (label:"'BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'") | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6B54C31F-5ED5-2674-37E8-57FE787A3A88?key=1458156282737 |
| 50772 | 6B55B553-DF8A-5F42-8462-DC09910E64A3 | 03/19/16 22:22:04 | 67.11.186.118 | 03/19/16 22:27:43 | 1 | (label:"'BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'") | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6B55B553-DF8A-5F42-8462-DC09910E64A3?key=1458426128327 |
| 50773 | 6B5D209-A97E-4B8E-6C97-69A125030B3D | 03/22/16 15:28:29 | 208.109.88.104 | 03/22/16 15:28:36 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 50774 | 6B5619B7-8DEF-2A52-CA2A-E502A48FCE71 | 03/05/16 10:55:18 | 98.176.34.114 | 03/05/16 10:57:02 | 1 | (label:"'BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'") | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6B5619B7-8DEF-2A52-CA2A-E502A48FCE71?key=1457175311882 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68564EE4-0497-1127-DE26-7F6688360SFB | 03/25/16 14:30:29 | 192.34.29.132 | 03/25/16 14:32:48 | 1 | (label':"BY ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY')" | 1 | 3 | 4 | 4 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/68564EE4-0497-1127-DE26-7F6688360SFB?key=1458916151459 |
| 68569712-7884-7141-578D-6C4DD9EF579C | 03/23/16 00:10:01 | 23.240.172.72 | 03/23/16 00:30:41 | 0 | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/68569712-7884-7141-578D-6C4DD9EF579C?key=1458691793648 |
| 6856C19A-702E-5873-A56A-F640E4670C28 | 03/24/16 17:07:58 | 50.253.125.154 | 03/24/16 17:09:56 | | | | | | | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6856C19A-702E-5873-A56A-F640E4670C28?key=1458839284863 |
| 6856DE07-C4A3-20F3-37FF-9E8A1C234CF2 | 03/26/16 02:24:24 | 70.192.131.132 | 03/26/16 02:30:11 | 1 | (label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED OR PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6856DE07-C4A3-20F3-37FF-9E8A1C234CF2?key=1458959065814 |
| 6857594A-42CA-3FA8-4DAC-862F6AD96F30 | 03/03/16 22:05:43 | 70.124.128.156 | 03/03/16 22:11:25 | 0 | (label':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6857594A-42CA-3FA8-4DAC-862F6AD96F30?key=1457042744806 |
| 6857B558-A420-7639-B9AA-84BA911ACBEE | 03/25/16 20:46:32 | 184.101.150.236 | 03/25/16 20:50:08 | 0 | (label':"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6857B558-A420-7639-B9AA-84BA911ACBEE?key=1458938794405 |
| 6857C2AF-D0AE-AB37-8529-C49C71D1C63F | 03/20/16 16:48:33 | 70.208.122.252 | 03/20/16 16:50:12 | 2 | | | | 0 | | 2 | 1 | 1 | | | 1 | 1 | 3 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6857C2AF-D0AE-AB37-8529-C49C71D1C63F?key=1458492513162 |
| 658AC78-7F3D-AA8E-76DD-5C79058E09CD | 03/28/16 07:59:37 | 108.76.155.133 | 03/28/16 08:03:16 | 0 | (label':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/658AC78-7F3D-AA8E-76DD-5C79058E09CD?key=1459151968508 |
| 658F605-15CD-808E-5A05-1DE1982683977 | 03/28/16 00:59:27 | 108.35.90.236 | 03/28/16 01:05:10 | 0 | (label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/658F605-15CD-808E-5A05-1DE1982683977?key=1459126767062 |
| 6859130D-C119-99DB-7F89-85F3F88E0A44 | 03/22/16 22:31:53 | 96.84.38.65 | 03/22/16 23:07:41 | 0 | (label':"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE')" | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/6859130D-C119-99DB-7F89-85F3F88E0A44?key=1458685917613 |
| 6859B718-9677-6211-3A57-0D808260F82 | 03/02/16 02:59:56 | 108.27.245.163 | 03/02/16 03:03:13 | 1 | (label':"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 2 | 2 | 2 | | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6859B718-9677-6211-3A57-0D808260F82?key=1456885597422 |
| 658BF88F-F114-3C6A-3586-5987F03A134A | 03/02/16 16:49:20 | 208.109.88.104 | 03/02/16 17:14:56 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 685DF693-3470-1B2C-B1D5-2722354D766C | 01/07/16 22:16:11 | 73.151.252.131 | 03/15/16 23:28:23 | 0 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/685DF693-3470-1B2C-B1D5-2722354D766C?key=1452204978230 |
| 685FFA21-20EC-81D4-2A0C-1C7D038D3189 | 03/22/16 19:20:12 | 66.87.70.4 | 03/22/16 19:25:06 | 1 | (label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/685FFA21-20EC-81D4-2A0C-1C7D038D3189?key=1458674416880 |
| 6860BDD4-38F6-9C3D-65A8-DDE6FDCC85C5 | 03/07/16 01:08:20 | 50.128.254.24 | 03/07/16 01:15:06 | 1 | (label':"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 2 | 2 | 2 | | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6860BDD4-38F6-9C3D-65A8-DDE6FDCC85C5?key=1457312901839 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 50790 | 6860F5C1-6E36-D394-32CC-D0E8F471AC29 | 03/05/16 22:15:36 | 174.22.239.11 | 03/05/16 22:20:08 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 1 | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6860F5C1-6E36-D394-32CC-D0E8F471AC29?key=1457216116818 |
| 50791 | 68610C2C-99F6-366C-F0D8-0ED318244B0E | 03/22/16 21:05:43 | 206.55.93.130 | 03/22/16 21:10:39 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"} | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 FiveStrata | http://vp.leadid.com/playback/68610C2C-99F6-366C-F0D8-0ED318244B0E?key=1458680746388 |
| 50792 | 686430D3-00BC-E372-0B83-97F16D9515C0 | 03/02/16 18:12:21 | 67.11.147.41 | 03/02/16 18:18:32 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/686430D3-00BC-E372-0B83-97F16D9515C0?key=1456942355767 |
| 50793 | 6864638E-3560-85A3-21DD-297E40FDCD0D | 03/14/16 18:15:47 | 14.140.45.226 | 03/14/16 18:21:35 | 0 | | | | 0 | 0 | 0 | | | 1 | 1 | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6864638E-3560-85A3-21DD-297E40FDCD0D?key=1457979347025 |
| 50794 | 6864GF66-7D5F-6057-9EEF-8836F8962883 | 03/28/16 15:45:01 | 198.233.226.218 | 03/28/16 15:56:09 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE} AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/6864GF66-7D5F-6057-9EEF-8836F8962883?key=1459179903664 |
| 50795 | 686490DE-1927-508D-78F2-646E8B99EF42 | 03/07/16 18:16:32 | 73.24.233.201 | 03/07/16 18:17:44 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/686490DE-1927-508D-78F2-646E8B99EF42?key=1457374587497 |
| 50796 | 6864CE05-6331-5EDD-1014-0FCFD5617778 | 03/18/16 20:01:15 | 61.12.89.52 | 03/18/16 20:02:21 | 0 | | | | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6864CE05-6331-5EDD-1014-0FCFD5617778?key=1458331098734 |
| 50797 | 686G191D-33DF-D59D-5752-319E76D0896A | 03/21/16 18:50:35 | 23.119.25.44 | 03/21/16 18:56:33 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/686G191D-33DF-D59D-5752-319E76D0896A?key=1458586242058 |
| 50798 | 68681888-1D84-2181-8DEF-180C0D639564 | 03/04/16 12:08:03 | 208.109.88.104 | 03/04/16 14:25:34 | | | | | | | | | | | | | 0 | 0 | phone1 | 0 | 0 | 0 Lead Genesis | N/A |
| 50799 | 68682520-4851-D701-0B5A-769B35CFFE5F | 03/01/16 15:58:54 | 76.169.154.106 | 03/01/16 16:07:30 | 2 | | | | | 0 | 0 | | | 1 | 3 | 3 | 3 | 3 | 1 | | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/68682520-4851-D701-0B5A-769B35CFFE5F?key=1456847979200 |
| 50800 | 68684E8D-9982-2993-66C9-3A94389FB2EE | 03/02/16 17:49:31 | 50.29.201.3 | 03/02/16 17:51:29 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/68684E8D-9982-2993-66C9-3A94389FB2EE?key=1456940972139 |
| 50801 | 686858 1C-3488-9188-3441-6C596F0401F9 | 03/21/16 06:50:02 | 205.197.242.183 | 03/21/16 06:55:09 | 2 | | | | 0 | 0 | 0 | | | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/686858 1C-3488-9188-3441-6C596F0401F9?key=1458543005100 |
| 50802 | 6869 6EE5-EC4A-DEA6-064C-196D87755465 | 03/13/16 02:06:51 | 172.56.37.207 | 03/13/16 02:10:46 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/6869 6EE5-EC4A-DEA6-064C-196D87755465?key=1457834815055 |
| 50803 | 6869A443-6428-B683-524B-85C9E2C1B47A | 03/15/16 06:26:14 | 67.245.219.144 | 03/15/16 06:30:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6869A443-6428-B683-524B-85C9E2C1B47A?key=1458023174684 |
| 50804 | 686A68AC-2059-6C34-F24C-6A142F05FC61 | 03/07/16 23:51:18 | 24.0.77.22 | 03/08/16 00:00:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/686A68AC-2059-6C34-F24C-6A142F05FC61?key=1457394678641 |
| 50805 | 686B561E-112F-3C80-7E10-05610E803119 | 03/12/16 18:04:11 | 76.114.237.22 | 03/12/16 18:10:04 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/686B561E-112F-3C80-7E10-05610E803119?key=1457805857521 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50806 | 686BA837-049B-C80E-78E4-5F0CBD2937FF | 03/20/16 01:39:17 | 173.67.16.59 | 03/21/16 13:23:24 | 1 | (label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | 2 | | 2 | | 1 | | 1 | 1 | 1 | | 1 | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/686BA837-049B-C80E-78E4-5F0CBD2937FF?key=1458437966738 |
| 50807 | 686C0AA8-AE66-9E2E-3D69-B0CAA965C027 | 03/07/16 15:51:29 | 209.99.214.83 | 03/07/16 15:55:08 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/686C0AA8-AE66-9E2E-3D69-B0CAA965C027?key=1457365889139 |
| 50808 | 68706938-81CD-C345-147C-07A8E3AC29B2 | 03/04/16 19:00:33 | 72.177.31.85 | 03/04/16 19:06:55 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | | 1 | | 1 | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68706938-81CD-C345-147C-07A8E3AC29B2?key=1457118013705 |
| 50809 | 6870A580-363F-F173-C391-1C00D61FC8B3 | 03/04/16 17:51:37 | 23.113.128.236 | 03/04/16 17:57:39 | 0 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6870A580-363F-F173-C391-1C00D61FC8B3?key=1457113898698 |
| 50810 | 6870C114-396A-89F1-9D87-5D666DF20F61 | 03/22/16 20:41:17 | 96.84.38.65 | 03/22/16 21:18:26 | 0 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00aDDIALERS PRE\u00aDRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | | 2 | | 1 | | 0 | 0 | 1 | 1 | | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/6870C114-396A-89F1-9D87-5D666DF20F61?key=1458679298491 |
| 50811 | 6870FEA0-CC39-5979-99C0-6FEA6E6DAFAA | 03/13/16 20:48:12 | 66.87.116.247 | 03/13/16 20:55:48 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR\[AND\] UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 3 | | 2 | | 2 | | 1 | | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6870FEA0-CC39-5979-99C0-6FEA6E6DAFAA?key=1457902092971 |
| 50812 | 6871465C-426C-9AE3-6246-FB1C360E780F | 03/13/16 09:35:33 | 76.191.32.66 | 03/13/16 09:40:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6871465C-426C-9AE3-6246-FB1C360E780F?key=1457861734005 |
| 50813 | 6871655C-6043-E028-7EC4-1EEC7D234AF8 | 03/03/16 19:43:13 | 74.192.180.53 | 03/03/16 19:49:46 | 0 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6871655C-6043-E028-7EC4-1EEC7D234AF8?key=1457034203581 |
| 50814 | 68719D68-A4F9-5FB7-702E-FB0B51693BB8 | 03/09/16 01:56:33 | 72.212.131.235 | 03/09/16 02:00:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68719D68-A4F9-5FB7-702E-FB0B51693BB8?key=1457488585246 |
| 50815 | 6871F398-28EF-A8A8-BDF7-74DAADD988D1 | 03/09/16 18:37:09 | 162.201.66.228 | 03/09/16 18:41:03 | 0 | | | 0 | | 0 | | 1 | | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6871F398-28EF-A8A8-BDF7-74DAADD988D1?key=1457548630254 |
| 50816 | 68720306-D730-E8E1-2562-1C88548E7062 | 03/24/16 22:44:48 | 71.238.82.116 | 03/24/16 22:48:40 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | | 2 | | 1 | | 1 | | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/68720306-D730-E8E1-2562-1C88548E7062?key=1458859488117 |
| 50817 | 6873374D-D48A-1416-CAD5-1E28867D2AC9 | 03/09/16 23:51:43 | 108.218.143.112 | 03/09/16 23:58:53 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6873374D-D48A-1416-CAD5-1E28867D2AC9?key=1457567505341 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50818 | 68737CEA-AAA0-8A89-EAE4-5AC5C9788ADA | 03/09/16 19:40:28 | 50.173.14.210 | 03/09/16 19:41:38 | 1 | (label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)" | 0 | 0 | | | | 1 | 0 | 0 | 0 | 1 | 1 | 1 | | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/68737CEA-AAA0-8A89-EAE4-5AC5C9788ADA?key=1457552438040 |
| 50819 | 6873C14F-086B-8865-003B-BD1B94669F74 | 03/29/16 23:09:03 | 101.50.118.25 | 03/30/16 13:09:32 | 2 | | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | |
| 50820 | 6873C14F-086B-8865-003B-BD1B94669F74 | 03/29/16 23:09:03 | 101.50.118.25 | 03/29/16 23:10:04 | 2 | | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6873C14F-086B-8865-003B-BD1B94669F74?key=1459292897575 |
| 50821 | 68743650-A0C5-91D8-8C35-EF5F0A17F6AB | 03/03/16 23:04:14 | 67.79.115.82 | 03/03/16 23:11:03 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/68743650-A0C5-91D8-8C35-EF5F0A17F6AB?key=1457046254133 |
| 50822 | 68746F6C-071B-C251-0FF6-1D8AD9E95F9D | 03/27/16 19:26:19 | 73.17.222.48 | 03/27/16 19:30:06 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68746F6C-071B-C251-0FF6-1D8AD9E95F9D?key=1459106779194 |
| 50823 | 68748652-3500-07EC-D68D-6A7D8543BA02 | 03/26/16 14:01:13 | 73.201.60.170 | 03/26/16 14:05:05 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68748652-3500-07EC-D68D-6A7D8543BA02?key=1459000873174 |
| 50824 | 6874D90B-F889-526C-9616-4EDC9248BBBE | 03/22/16 20:11:37 | 67.87.10.85 | 03/22/16 20:13:49 | 1 | (label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE)" | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6874D90B-F889-526C-9616-4EDC9248BBBE?key=1458677527256 |
| 50825 | 68750DAC-80B4-EBE3-5E80-DF545FCBDC8A | 03/19/16 16:28:47 | 75.171.4.35 | 03/19/16 16:35:05 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68750DAC-80B4-EBE3-5E80-DF545FCBDC8A?key=1458404927307 |
| 50826 | 68753537-F3D7-203C-7B85-9842286F43A4 | 03/11/16 20:36:25 | 76.169.154.106 | 03/11/16 20:41:22 | 2 | | | | 0 | | | 1 | 1 | 1 | 3 | 0 | 3 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/68753537-F3D7-203C-7B85-9842286F43A4?key=1457728643679 |
| 50827 | 68760C76-1898-2FFB-CE49-9D128CD17C68 | 03/19/16 18:21:51 | 108.52.103.150 | 03/19/16 18:24:55 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/68760C76-1898-2FFB-CE49-9D128CD17C68?key=1458411712156 |
| 50828 | 6876E521-CA69-BCC1-5DEC-9465A441F622 | 03/31/16 23:01:50 | 73.219.30.3 | 03/31/16 23:03:12 | 2 | | | | 0 | | | 1 | 1 | 1 | 0 | 3 | 3 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/6876E521-CA69-BCC1-5DEC-9465A441F622?key=1459465423489 |
| 50829 | 68772B1A-F34D-E522-B7B5-2CF3EA95AC22 | 03/06/16 00:33:34 | 70.192.2.89 | 03/06/16 00:40:07 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68772B1A-F34D-E522-B7B5-2CF3EA95AC22?key=1457224414667 |
| 50830 | 68773DEC-3212-F9CF-565B-F2FDE4B9778E | 03/17/16 19:59:44 | 69.127.105.180 | 03/17/16 20:05:04 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68773DEC-3212-F9CF-565B-F2FDE4B9778E?key=1458244837215 |
| 50831 | 68774A2F-7990-FE0C-D311-D8E6D29OD07FB | 03/21/16 20:39:52 | 70.214.42.90 | 03/21/16 20:45:04 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68774A2F-7990-FE0C-D311-D8E6D29OD07FB?key=1458592792357 |
| 50832 | 6877823E-1C2B-8212-3BAE-05069441F2EA | 03/05/16 01:49:36 | 76.169.154.106 | 03/05/16 01:55:49 | 2 | | | | 0 | | | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6877823E-1C2B-8212-3BAE-05069441F2EA?key=1457142959216 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50833 | 6B785A05-3C83-E1F2-7639-66O3060C6911 | 03/03/16 16:48:50 | 69.195.39.18 | 03/03/16 16:55:05 | 2 | | 0 | 0 | 0 | 0 | 1 | | | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6B785A05-3C83-E1F2-7639-66O3060C6911?key=1457023891330 |
| | 6B78899F-B556-BCC5-2C21-27976FC94F39 | 03/27/16 13:29:41 | 73.69.118.115 | 03/27/16 13:35:14 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6B78899F-B556-BCC5-2C21-27976FC94F39?key=1459085381598 |
| 50835 | 6B78B2EA-8D6B-4A27-BF20-916490F560FF | 03/01/16 22:00:20 | 64.22.38.185 | 03/02/16 14:03:41 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD1/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"] | | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/6B78B2EA-8D6B-4A27-BF20-916490F560FF?key=1456869619875 |
| 50836 | 6B79611B-9C03-68E5-1A02-2C8DO55884F1 | 03/25/16 12:56:51 | 70.215.86.36 | 03/25/16 12:57:53 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6B79611B-9C03-68E5-1A02-2C8DO55884F1?key=1458910612376 |
| 50837 | 6B796CCD-CAD8-F57A-2DC1-97EC0FA078C8 | 03/10/16 07:45:40 | 107.77.92.59 | 03/10/16 07:50:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6B796CCD-CAD8-F57A-2DC1-97EC0FA078C8?key=1457595942912 |
| 50838 | 6B79966EB-46CA-5FFA-C818-515CA7D64A63 | 03/27/16 15:11:27 | 24.97.168.226 | 03/27/16 15:15:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6B79966EB-46CA-5FFA-C818-515CA7D64A63?key=1459091488005 |
| 50839 | 6B79C86A-4738-F657-8D41-0B7FC77C85B4 | 03/17/16 14:06:46 | 108.219.188.50 | 03/17/16 14:18:35 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"] | 1 | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6B79C86A-4738-F657-8D41-0B7FC77C85B4?key=1458223541537 |
| 50840 | 6B7AC40E-9AEE-D2E0-0D21-A27D57D1F11D | 03/30/16 15:10:11 | 96.84.38.65 | 03/30/16 15:50:52 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6B7AC40E-9AEE-D2E0-0D21-A27D57D1F11D?key=1459350632845 |
| 50841 | 6B789631-4221-04FD-EE0F-C18E4C01F370 | 03/02/16 01:38:15 | 76.169.154.106 | 03/02/16 01:41:47 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6B789631-4221-04FD-EE0F-C18E4C01F370?key=1456882721047 |
| 50842 | 6B7C03B0-FF96-6439-4AD9-381AC68363C4 | 03/26/16 03:00:13 | 70.162.134.201 | 03/26/16 03:05:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6B7C03B0-FF96-6439-4AD9-381AC68363C4?key=1458961559644 |
| 50843 | 6B7C2C9E-8433-7EA5-6C55-15848984BEF53 | 03/28/16 15:52:00 | 12.205.187.2 | 03/28/16 15:55:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6B7C2C9E-8433-7EA5-6C55-15848984BEF53?key=1459180324238 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50844 | 6B7C8D55-9CE9-CA45-271A-8C8A9A4AF8FD | 03/29/16 19:06:35 | 74.194.226.174 | 03/29/16 19:12:57 | 1 | (label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6B7C8D55-9CE9-CA45-271A-8C8A9A4AF8FD?key=1459278375874 |
| 50845 | 6B7D30C0-E701-638B-D8CE-678D3EB09357 | 03/15/16 02:34:09 | 65.49.178.109 | 03/15/16 02:40:08 | 1 | (label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6B7D30C0-E701-638B-D8CE-678D3EB09357?key=1458009249964 |
| 50846 | 6B7E4A58-4248-0CDC-906D-E742E731E5AAD | 03/24/16 03:13:46 | 68.2.64.148 | 03/24/16 03:20:05 | 1 | (label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6B7E4A58-4248-0CDC-906D-E742E731E5AAD?key=1458789226682 |
| 50847 | 6B7FDF95-2095-E78F-4F83-7FEEE248321E | 03/21/16 18:27:39 | 24.43.119.202 | 03/21/16 18:35:06 | 1 | (label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6B7FDF95-2095-E78F-4F83-7FEEE248321E?key=1458584859124 |
| 50848 | 6881CF95-4AF7-AD17-E5E6-D70524704E38 | 03/26/16 04:09:38 | 71.145.192.129 | 03/26/16 04:15:08 | 1 | (label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6881CF95-4AF7-AD17-E5E6-D70524704E38?key=1458965383016 |
| 50849 | 6B834515-AFF8-E859-81CA-35782CA83A3B | 03/20/16 00:40:42 | 70.214.38.244 | 03/20/16 00:45:19 | 1 | (label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/6B834515-AFF8-E859-81CA-35782CA83A3B?key=1458434442570 |
| 50850 | 6B83B25B-B685-B228-AD0B-E0FC2E788ACE | 03/31/16 15:00:03 | 24.115.195.235 | 03/31/16 15:05:07 | 1 | (label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6B83B25B-B685-B228-AD0B-E0FC2E788ACE?key=1459436403899 |
| 50851 | 688427DD-A080-837A-A926-03DA8E87A20B | 03/21/16 03:33:23 | 160.3.137.166 | 03/21/16 03:40:11 | 1 | (label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/688427DD-A080-837A-A926-03DA8E87A20B?key=1458531110946 |
| 50852 | 6B845A64-669F-F98C-6736-0D8335CF04AB | 03/29/16 18:08:41 | 108.73.89.137 | 03/29/16 18:15:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6B845A64-669F-F98C-6736-0D8335CF04AB?key=1459274920722 |
| 50853 | 6884C0A6-4279-B504-AE28-8433977E70E5 | 03/07/16 12:14:42 | 96.233.113.84 | 03/07/16 12:15:41 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@ICDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6884C0A6-4279-B504-AE28-8433977E70E5?key=1457352875458 |
| 50854 | 6884C681-926C-095A-63E2-E24E4C4F3C05 | 03/02/16 02:18:06 | 76.117.24.228 | 03/02/16 02:20:06 | 1 | (label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6884C681-926C-095A-63E2-E24E4C4F3C05?key=1456885089334 |
| 50855 | 6884F336-4CBD-AFEC-107E-655A234EFC90 | 03/10/16 16:18:13 | 76.169.154.106 | 03/11/16 16:04:28 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 0 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6884F336-4CBD-AFEC-107E-655A234EFC90?key=1457626704985 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50857 | 688712ED-3D66-0A7F-5CC0-7A28D74026F6 | 03/20/16 04:08:58 | 24.251.77.147 | 03/21/16 12:54:27 | 1 | {label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/688712ED-3D66-0A7F-5CC0-7A28D74026F6?key=1458447060657 |
| 50857 | 68873D2E-52F1-1EFA-EC38-8D8DB1D8D60C | 03/11/16 07:41:36 | 73.222.40.177 | 03/11/16 07:50:10 | 0 | {label:}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68873D2E-52F1-1EFA-EC38-8D8DB1D8D60C?key=1457682097160 |
| 50858 | 688831A7-4EE9-9685-EDD5-FF683E22A3E5 | 03/24/16 21:40:28 | 70.192.146.74 | 03/24/16 21:45:03 | 0 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/688831A7-4EE9-9685-EDD5-FF683E22A3E5?key=1458855628726 |
| 50859 | 68888439-D8CE-141D-AD94-82BA70E67FA8 | 03/27/16 14:06:26 | 70.209.99.249 | 03/27/16 14:10:13 | 0 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68888439-D8CE-141D-AD94-82BA70E67FA8?key=1459087586472 |
| 50860 | 6888D2E4-E589-528D-E0C6-51A62B22093D | 03/27/16 16:31:58 | 108.52.36.45 | 03/27/16 16:34:16 | 0 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6888D2E4-E589-528D-E0C6-51A62B22093D?key=1459096318120 |
| 50861 | 6888819F-137D-3C42-B7B0-FC8CDE3E6F42 | 03/08/16 01:08:15 | 73.162.206.66 | 03/08/16 01:25:05 | 0 | | | | 0 | 0 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6888819F-137D-3C42-B7B0-FC8CDE3E6F42?key=1457359930933 |
| 50862 | 688F2FA-7E97-98FF-43F9-6CDEC788983B | 03/10/16 14:26:29 | 208.109.88.104 | 03/10/16 14:50:01 | | | | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 50863 | 688F2FA-7E97-98FF-43F9-6CDEC788983B | 03/10/16 14:26:29 | 208.109.88.104 | 03/10/16 14:49:59 | | | | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 50864 | 688D3E25-59C7-4CEF-FE87-A9EF894EC6F7 | 03/17/16 00:31:22 | 74.105.56.43 | 03/17/16 13:11:52 | 0 | {label:"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE JANG ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/688D3E25-59C7-4CEF-FE87-A9EF894EC6F7?key=1458174692084 |
| 50865 | 688D9BC6-D88E-9EAD-736F-12980FF3A200 | 03/04/16 03:44:08 | 216.4.56.140 | 03/04/16 03:50:06 | 0 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/688D9BC6-D88E-9EAD-736F-12980FF3A200?key=1457063049642 |
| 50866 | 688DA4AC-2674-7EDA-6110-35FAF2CC8C9D | 03/28/16 15:34:46 | 71.36.61.94 | 03/28/16 15:36:28 | 0 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/688DA4AC-2674-7EDA-6110-35FAF2CC8C9D?key=1459179282588 |
| 50867 | 688E111C-059B-59ED-6A08-AFB1FAE8569F | 03/20/16 21:20:20 | 203.177.115.2 | 03/20/16 21:27:03 | 0 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/688E111C-059B-59ED-6A08-AFB1FAE8569F?key=1458508820771 |
| 50868 | 688F17CC-8155-685B-B868-4E64A9EE073C | 03/23/16 01:10:01 | 39.37.128.55 | 03/23/16 19:18:30 | 0 | {label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/688F17CC-8155-685B-B868-4E64A9EE073C?key=1458695401219 |
| 50869 | 688F59A7-E653-5CE0-4F23-B5206D804C3C | 03/22/16 03:45:18 | 70.192.204.81 | 03/22/16 03:49:04 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/688F59A7-E653-5CE0-4F23-B5206D804C3C?key=1458628319262 |
| 50870 | 68902FA2-1214-88FB-68E8-1D205601DEFA | 03/02/16 01:40:01 | 73.47.83.144 | 03/02/16 02:07:32 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/68902FA2-1214-88FB-68E8-1D205601DEFA?key=1456882819887 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50871 | 6890A52E-20A9-5A87-6358-C833F8D78870 | 03/20/16 16:05:55 | 107.184.221.7 | 03/20/16 16:15:06 | | 0 [label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6890A52E-20A9-5A87-6358-C833F8D78870?key=1458489957527 |
| 50872 | 6890BF84-11D8-3508-6C19-3117F056457C | 03/29/16 17:00:20 | 173.49.225.93 | 03/29/16 17:01:38 | | 0 [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6890BF84-11D8-3508-6C19-3117F056457C?key=1459270803195 |
| 50873 | 6891D983-9064-7EE9-C01F-C990A02E7890 | 03/28/16 16:31:38 | 14.140.45.226 | 03/28/16 17:04:20 | | | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/6891D983-9064-7EE9-C01F-C990A02E7890?key=1459182697325 |
| 50874 | 6892A3ED-1662-A7A9-CE70-A4F8E89B79C6 | 03/02/16 22:20:57 | 99.27.139.170 | 03/02/16 22:27:16 | | 1 [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6892A3ED-1662-A7A9-CE70-A4F8E89B79C6?key=1456957264074 |
| 50875 | 68940189-FDE5-D45E-C3C9-57280CDA77A3 | 03/16/16 11:45:56 | 73.160.87.147 | 03/16/16 11:50:08 | | 1 [label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/68940189-FDE5-D45E-C3C9-57280CDA77A3?key=1458128757626 |
| 50876 | 6894511F-281C-92F8-1685-44C5EA8F7488 | 03/24/16 15:19:09 | 72.29.211.68 | 03/24/16 15:26:08 | | 1 [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6894511F-281C-92F8-1685-44C5EA8F7488?key=1458832747681 |
| 50877 | 68946F96-AFE6-57EE-5516-FC2C92CEDFB4 | 03/23/16 14:04:41 | 203.177.115.2 | 03/23/16 14:10:45 | | 1 [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68946F96-AFE6-57EE-5516-FC2C92CEDFB4?key=1458741881508 |
| 50878 | 6895BE9A-CFA0-DE72-40FA-A89D5C2C9488 | 03/04/16 23:50:51 | 107.77.75.87 | 03/04/16 23:53:06 | | 1 [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6895BE9A-CFA0-DE72-40FA-A89D5C2C9488?key=1457135451111 |
| 50879 | 6895A258-8E66-BD1A-3193-3736EAE09C46 | 03/29/16 16:38:11 | 67.49.247.43 | 03/29/16 16:40:44 | | 1 [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6895A258-8E66-BD1A-3193-3736EAE09C46?key=1459269492716 |
| 50880 | 6895D877-5179-2ED8-0842-97E91CC70D8F | 03/08/16 23:01:02 | 70.162.83.132 | 03/08/16 23:05:05 | | 1 [label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6895D877-5179-2ED8-0842-97E91CC70D8F?key=1457478062761 |
| 50881 | 6896E083-17D1-1992-DF35-F0E982CF199E | 03/06/16 22:41:23 | 100.0.205.8 | 03/06/16 22:43:59 | | 1 [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6896E083-17D1-1992-DF35-F0E982CF199E?key=1457304097274 |
| 50882 | 68973876-3559-A94B-4F60-00ED5328C70C | 03/15/16 14:55:46 | 206.190.67.39 | 03/15/16 16:33:43 | | 1 [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"] | 2 | 2 | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/68973876-3559-A94B-4F60-00ED5328C70C?key=1458053747022 |
| 50883 | 6897DB1E-8C40-7094-4580-9A6C953411F1 | 03/02/16 00:34:57 | 76.169.154.106 | 03/02/16 17:45:37 | 2 | | | 0 | 0 | 0 | 1 | | 3 | 3 | 1 | 1 | 1 | | 1 | | 3 Home Improvement Leads | http://vp.leadid.com/playback/6897DB1E-8C40-7094-4580-9A6C953411F1?key=1456878917075 |
| 50884 | 68987930-40A6-E0AA-3406-3F5F9A37FA26 | 03/28/16 16:25:44 | 38.80.234.167 | 03/28/16 16:28:17 | | 0 | | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/68987930-40A6-E0AA-3406-3F5F9A37FA26?key=1459182343640 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50885 | 68989F02-5122-B55D-6A10-7FA4ED887877 | 03/28/16 22:52:33 | 67.79.115.82 | 03/28/16 22:58:27 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68989F02-5122-B55D-6A10-7FA4ED887877?key=1459205554247 |
| 50886 | 68990B5D-9841-ED2F-90C5-65D805BF85EB | 03/27/16 14:42:29 | 73.202.0.69 | 03/27/16 14:45:18 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | | 1 | | 1 | 1 | 1 | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68990B5D-9841-ED2F-90C5-65D805BF85EB?key=1459089749112 |
| 50887 | 689A01AA-76AF-C627-B683-AF3887D888F5 | 03/11/16 00:06:06 | 206.55.93.130 | 03/11/16 00:14:15 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | | 3 | FiveStrata | http://vp.leadid.com/playback/689A01AA-76AF-C627-B683-AF3887D888F5?key=1457654769481 |
| 50888 | 689BAC6C-309C-688E-CE9D-9150A3E00D1F | 03/14/16 13:12:27 | 75.167.33.84 | 03/14/16 13:15:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | | 1 | | 1 | 1 | 1 | 0 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/689BAC6C-309C-688E-CE9D-9150A3E00D1F?key=1457961148883 |
| 50889 | 689D2389-74A1-0089-585A-0310D3AA517A | 03/14/16 18:02:49 | 209.234.198.158 | 03/14/16 18:04:18 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/689D2389-74A1-0089-585A-0310D3AA517A?key=1457978571519 |
| 50890 | 689E5C7E-0659-EEDD-3A9C-673D07D41677 | 03/21/16 04:04:29 | 70.190.150.151 | 03/21/16 04:10:10 | 2 | | | | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/689E5C7E-0659-EEDD-3A9C-673D07D41677?key=1458533072668 |
| 50891 | 689F3B10-E842-83F4-02C9-C3086311673D | 03/05/16 12:37:36 | 76.117.17.107 | 03/05/16 12:45:13 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | | 1 | | 1 | 1 | 1 | 0 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/689F3B10-E842-83F4-02C9-C3086311673D?key=1457181461185 |
| 50892 | 689FDD19-1E75-C286-F93A-472761000BFF | 03/09/16 14:36:40 | 72.82.141.143 | 03/09/16 14:40:38 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | 1 | 1 | 1 | | 1 | | http://vp.leadid.com/playback/689FDD19-1E75-C286-F93A-472761000BFF?key=1457534200168 |
| 50893 | 68A036E9-2E0C-2D5F-C681-B0044CBE5C35 | 03/22/16 15:41:12 | 67.237.0.180 | 03/22/16 15:45:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 4 | 4 | 1 | | 1 | 1 | 3 | 1 | 1 | 0 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/68A036E9-2E0C-2D5F-C681-B0044CBE5C35?key=1458661272790 |
| 50894 | 68A04DEE-C086-4237-8488-33E94F23EE75 | 03/31/16 21:54:59 | 50.253.125.154 | 03/31/16 22:11:25 | 1 | [label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | | 3 | 1 | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/68A04DEE-C086-4237-8488-33E94F23EE75?key=1459461273916 |
| 50895 | 68A1053E-C00C-2490-2271-A52A93566A41 | 03/29/16 00:27:53 | 99.172.34.208 | 03/29/16 00:33:54 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68A1053E-C00C-2490-2271-A52A93566A41?key=1459211278341 |
| 50896 | 68A18BA5-38EB-9D27-A41A-4D8A998A3718 | 03/30/16 17:43:32 | 72.177.119.119 | 03/30/16 17:44:35 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68A18BA5-38EB-9D27-A41A-4D8A998A3718?key=1459359813706 |
| 50897 | 68A1DE9A-8D8E-3234-3576-F55EC518C6C6 | 03/26/16 01:38:00 | 74.99.165.235 | 03/26/16 01:39:42 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/68A1DE9A-8D8E-3234-3576-F55EC518C6C6?key=1458956282356 |
| 50898 | 68A221E1-9F5B-D286-7CE4-F18C420420ED | 03/23/16 20:02:53 | 101.50.126.230 | 03/24/16 13:02:50 | 2 | | | | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/68A221E1-9F5B-D286-7CE4-F18C420420ED?key=1458763335174 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50899 | 6BA25462-956F-F833-7831-099AA72857E3 | 03/17/16 23:31:55 | 98.177.203.157 | 03/17/16 23:35:09 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6BA25462-956F-F833-7831-099AA72857E3?key=1458257515670 |
| 50900 | 6BA26AC6-3CB3-1704-3DF0-F2FE74A61EC3 | 03/13/16 19:35:46 | 108.54.173.135 | 03/13/16 19:36:08 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD1/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE OR TEXT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}' | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | 3 | | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6BA26AC6-3CB3-1704-3DF0-F2FE74A61EC3?key=1457897702423 |
| 50901 | 6BA368AF-E6A1-EA3E-4999-735644C9D54F | 03/01/16 00:16:30 | 172.58.24.150 | 03/01/16 00:18:43 | 1 | [label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6BA368AF-E6A1-EA3E-4999-735644C9D54F?key=1456791393279 |
| 50902 | 6BA3722A-2B5B-028C-712E-7A33E0D8EB24 | 03/25/16 20:40:53 | 204.186.61.146 | 03/25/16 20:42:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6BA3722A-2B5B-028C-712E-7A33E0D8EB24?key=1458938452676 |
| 50903 | 6BA3D508-0B47-680E-0930-3ED06A779477 | 03/22/16 18:24:13 | 107.204.76.124 | 03/22/16 18:25:59 | 1 | [label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6BA3D508-0B47-680E-0930-3ED06A779477?key=1458671050628 |
| 50904 | 6BA3D954-CE22-07DF-9D00-ACC28766378D | 03/08/16 04:28:40 | 66.87.65.123 | 03/08/16 04:31:28 | 1 | [label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6BA3D954-CE22-07DF-9D00-ACC28766378D?key=1457411326543 |
| 50905 | 6BA433E5-E9AC-48DC-A948-3EE943528E7F | 03/15/16 09:33:13 | 67.186.129.61 | 03/15/16 09:40:11 | 1 | [label":"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6BA433E5-E9AC-48DC-A948-3EE943528E7F?key=1458034394617 |
| 50906 | 6BA52011-FE3C-506A-78A6-D0587388C480 | 03/09/16 14:57:13 | 71.225.120.69 | 03/09/16 15:00:07 | 1 | [label":"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6BA52011-FE3C-506A-78A6-D0587388C480?key=1457535433988 |
| 50907 | 6BA53AA0-4212-0488-0BCB-BD4A80FE163F | 03/29/16 22:44:35 | 73.26.54.5 | 03/29/16 22:50:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6BA53AA0-4212-0488-0BCB-BD4A80FE163F?key=1459291476454 |
| 50908 | 6BA56C5C-0A51-9D5A-C23C-5F46C2CB303F | 03/02/16 18:57:06 | 166.137.126.59 | 03/02/16 19:00:59 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | http://vp.leadid.com/playback/6BA56C5C-0A51-9D5A-C23C-5F46C2CB303F?key=1456945034939 |
| 50909 | 6BA65933-F8E2-A17F-175E-9C0E644C735A | 03/30/16 23:20:11 | 108.16.101.124 | 03/30/16 23:22:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6BA65933-F8E2-A17F-175E-9C0E644C735A?key=1459380016161 |
| 50910 | 6BA90F26-700A-15E9-5B09-2F6808EC54F8 | 03/15/16 03:57:31 | 162.231.150.48 | 03/15/16 04:36:39 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 3 | | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6BA90F26-700A-15E9-5B09-2F6808EC54F8?key=1458014265311 |
| 50911 | 6BA9A597-D883-00C4-420B-17A362BA0C07 | 03/02/16 21:28:16 | 76.169.154.106 | 03/02/16 21:32:21 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6BA9A597-D883-00C4-420B-17A362BA0C07?key=1456954123177 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50912 | 68AB103C-590D-25B2-713D-054F09E402F1 | 03/24/16 13:03:46 | 190.80.2.54 | 03/24/16 16:56:31 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | | | | 1 | 0 | 1 | | 1 | 1 | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/68AB103C-590D-25B2-713D-054F09E402F1?key=1458824598999 |
| 50913 | 6BABCB74-37F3-DD38-C2A3-E85552845472 | 03/17/16 11:26:12 | 67.162.249.111 | 03/17/16 11:27:52 | | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6BABCB74-37F3-DD38-C2A3-E85552845472?key=1458213972146 |
| 50914 | 6BABDFB6-AAD3-886B-A257-07FABE634992 | 03/03/16 20:23:34 | 76.169.154.106 | 03/04/16 14:12:27 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 1 | | 0 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6BABDFB6-AAD3-886B-A257-07FABE634992?key=1457036633317 |
| 50915 | 6BABF343-610C-B759-9816-8392EFFA2A53 | 03/27/16 18:29:31 | 71.162.196.192 | 03/27/16 18:34:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6BABF343-610C-B759-9816-8392EFFA2A53?key=1459103414468 |
| 50916 | 6BAC80FF-C4D8-7FC5-3F9E-E21ADC3FEA79 | 03/17/16 00:58:31 | 76.89.243.16 | 03/17/16 01:05:05 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6BAC80FF-C4D8-7FC5-3F9E-E21ADC3FEA79?key=1458176311199 |
| 50917 | 6BAC890B-6739-4862-442D-789AF23684C7 | 03/04/16 11:19:51 | 208.109.88.104 | 03/04/16 17:07:43 | | | | | | | | 0 | 0 | 0 | | 0 | | | 0 | 0 | Lead Genesis | N/A |
| 50918 | 6BACB13D-BD8E-0C74-ECD4-8F8AB7CC1CA6 | 03/30/16 13:42:53 | 68.183.32.68 | 03/30/16 13:45:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6BACB13D-BD8E-0C74-ECD4-8F8AB7CC1CA6?key=1459345373185 |
| 50919 | 6BADBE1E-69F3-58C5-54F5-7A6F8A880775 | 03/17/16 18:58:29 | 70.209.200.183 | 03/17/16 19:05:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6BADBE1E-69F3-58C5-54F5-7A6F8A880775?key=1458241111645 |
| 50920 | 6BADBEB7-58C1-C610-7E95-9E68853C54F8 | 03/18/16 03:08:56 | 184.101.8.25 | 03/18/16 16:06:42 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6BADBEB7-58C1-C610-7E95-9E68853C54F8?key=1458270536203 |
| 50921 | 6BADFCE5-616B-F855-C823-6F02E5FED4F8 | 03/03/16 20:28:00 | 173.54.47.47 | 03/03/16 20:30:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6BADFCE5-616B-F855-C823-6F02E5FED4F8?key=1457036879733 |
| 50922 | 6BAF29AC-48EA-A371-E73E-C59836C3CC93 | 03/23/16 21:33:41 | 67.11.186.118 | 03/23/16 21:41:01 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/6BAF29AC-48EA-A371-E73E-C59836C3CC93?key=1458768826357 |
| 50923 | 6BAFB861-84C0-926F-56C1-749CB45841F9 | 03/24/16 23:05:26 | 14.140.45.226 | 03/24/16 23:06:14 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6BAFB861-84C0-926F-56C1-749CB45841F9?key=1458860725580 |
| 50924 | 6B80AE09-7404-0C81-61DA-3197EC0C6750 | 03/20/16 17:36:00 | 98.238.61.239 | 03/20/16 17:38:01 | 2 | | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/6B80AE09-7404-0C81-61DA-3197EC0C6750?key=1458495361697 |
| 50925 | 6BB12291-A1F7-48A2-8A94-8E4FD8A3342D | 03/10/16 21:27:50 | 58.65.146.225 | 03/10/16 21:30:50 | 0 | | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6BB12291-A1F7-48A2-8A94-8E4FD8A3342D?key=1457645166789 |
| 50926 | 6BB1ED09-BFFF-F4C4-69A1-EDF364E4D69E | 03/04/16 17:40:14 | 97.94.96.9 | 03/04/16 17:42:07 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/6BB1ED09-BFFF-F4C4-69A1-EDF364E4D69E?key=1457113213708 |
| 50927 | 6BB221A7-688F-884F-1C4A-68D75C66B137 | 03/06/16 21:46:33 | 69.40.107.226 | 03/06/16 21:52:35 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/6BB221A7-688F-884F-1C4A-68D75C66B137?key=1457300793483 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50928 | 6B8283ED-D234-2D66-0EE7-525DBA6E8CC0 | 03/06/16 20:26:46 | 67.159.153.221 | 03/06/16 20:35:59 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6B8283ED-D234-2D66-0EE7-525DBA6E8CC0?key=1457256007219 |
| 50929 | 6B838C9D-995F-679F-893E-0D9AD634DD39 | 03/21/16 13:16:20 | 199.116.59.130 | 03/21/16 13:20:04 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6B838C9D-995F-679F-893E-0D9AD634DD39?key=1458566180969 |
| 50930 | 6B83CC78-276D-69A0-7276-B7F1B48B0DCD | 03/05/16 16:47:04 | 104.148.136.136 | 03/05/16 16:50:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 0 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6B83CC78-276D-69A0-7276-B7F1B48B0DCD?key=1457196428966 |
| 50931 | 6B84CCAA-9714-9EAF-A89A-3767AECE395F | 03/04/16 04:38:55 | 209.140.34.253 | 03/04/16 04:43:15 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6B84CCAA-9714-9EAF-A89A-3767AECE395F?key=1457066333474 |
| 50932 | 6B84D8CA-FD0E-8CE3-6FB6-538C5AF0D104 | 03/26/16 23:35:27 | 67.11.186.118 | 03/26/16 23:41:22 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6B84D8CA-FD0E-8CE3-6FB6-538C5AF0D104?key=1459035332794 |
| 50933 | 6B858A93-1CCB-CB5F-C6D9-2B84D8B0D2BC | 03/25/16 14:20:07 | 172.58.216.120 | 03/25/16 14:25:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6B858A93-1CCB-CB5F-C6D9-2B84D8B0D2BC?key=1458915608666 |
| 50934 | 6B86D6F3-0D4A-48A9-C355-E3894B0ADEAE | 03/09/16 01:37:56 | 45.49.69.70 | 03/09/16 01:40:42 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6B86D6F3-0D4A-48A9-C355-E3894B0ADEAE?key=1457487483837 |
| 50935 | 6B86F2A5-5A72-9C53-D222-19B8F51F4F2D | 03/03/16 13:52:54 | 73.160.17.99 | 03/03/16 14:48:04 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/6B86F2A5-5A72-9C53-D222-19B8F51F4F2D?key=1457013176357 |
| 50936 | 6B87386F-5B85-85C3-5C4C-942E8B0AD954 | 03/09/16 14:50:02 | 100.3.115.2 | 03/09/16 18:33:03 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | | 0 | 4 | | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6B87386F-5B85-85C3-5C4C-942E8B0AD954?key=1457534968204 |
| 50937 | 6B877370-E28F-FA69-44C2-E06847525264 | 03/30/16 12:01:10 | 66.87.81.73 | 03/30/16 12:05:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6B877370-E28F-FA69-44C2-E06847525264?key=1459339272948 |
| 50938 | 6B886577-EC14-27F5-C639-F4779683A2C4 | 03/29/16 17:36:02 | 67.86.221.65 | 03/29/16 17:37:32 | | | | 0 | | | 1 | 1 | 1 | | 3 | | 1 | 1 | 3 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/6B886577-EC14-27F5-C639-F4779683A2C4?key=1459272969524 |
| 50939 | 6B8A14CE-003E-820E-B136-DE3942D0291A | 03/10/16 08:36:45 | 75.130.241.204 | 03/10/16 08:45:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6B8A14CE-003E-820E-B136-DE3942D0291A?key=1457599005553 |
| 50940 | 6B8A1B77-5E33-7F0A-7497-4A7BAD5AFF2A | 03/31/16 16:45:23 | 24.242.94.22 | 03/31/16 16:51:30 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6B8A1B77-5E33-7F0A-7497-4A7BAD5AFF2A?key=1459442723884 |
| 50941 | 6B8AD78D-5C88-E649-6D15-7D0B7424AD15 | 03/02/16 18:34:11 | 74.100.156.97 | 03/02/16 18:35:49 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6B8AD78D-5C88-E649-6D15-7D0B7424AD15?key=1456943650454 |
| 50942 | 6B8B68F0-B30B-E41D-47A3-E970E3EC813B | 03/19/16 21:52:49 | 24.91.70.42 | 03/19/16 21:55:06 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6B8B68F0-B30B-E41D-47A3-E970E3EC813B?key=1458424369586 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50943 | 6B8C303A-04C3-BD38-F683-5D9OF468E14D | 03/31/16 14:27:33 | 174.48.244.228 | 03/31/16 14:28:56 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | | 0 | 0 | 0 | 1 | | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6B8C303A-04C3-BD38-F683-5D9OF468E14D?key=14594344S8734 |
| 50944 | 6B8D8975-E945-C675-429C-C8C1D4DCA147 | 03/08/16 16:36:08 | 73.46.222.72 | 03/08/16 16:45:40 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/6B8D8975-E945-C675-429C-C8C1D4DCA147?key=1457454872283 |
| 50945 | 6B8E1C63-D9AD-2614-3135-ECB9385881C4 | 03/01/16 15:40:45 | 45.19.193.249 | 03/01/16 15:47:51 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6B8E1C63-D9AD-2614-3135-ECB9385881C4?key=1456846844583 |
| 50946 | 6B8F1C87-F9D1-A44E-9C1B-83AC48B7F5CA | 03/23/16 17:14:28 | 70.192.15.229 | 03/23/16 17:16:09 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6B8F1C87-F9D1-A44E-9C1B-83AC48B7F5CA?key=1458753269371 |
| 50947 | 6B8F578B-81E4-F78B-2AFB-9F65056FBC92 | 03/30/16 16:32:29 | 206.55.93.130 | 03/30/16 16:41:07 | 1 | (label:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTLY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | | | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6B8F578B-81E4-F78B-2AFB-9F65056FBC92?key=1459355551698 |
| 50948 | 6B8F695D-20DC-B13A-08D0-3A8893D890EB | 03/04/16 05:13:03 | 208.176.161.18 | 03/04/16 05:15:09 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6B8F695D-20DC-B13A-08D0-3A8893D890EB?key=1457068387408 |
| 50949 | 6BC0DEEA-50D6-B569-DE08-0E0965303C51 | 03/02/16 23:53:03 | 166.216.165.127 | 03/02/16 23:55:54 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6BC0DEEA-50D6-B569-DE08-0E0965303C51?key=1456962783496 |
| 50950 | 6B8C11974-388D-DE73-18E5-259291EE2956 | 03/01/16 15:30:56 | 72.177.119.119 | 03/01/16 15:31:17 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6B8C11974-388D-DE73-18E5-259291EE2956?key=1456846258673 |
| 50951 | 6B8C12F71-C4A9-7594-B5EE-F5A3682A2D53 | 03/01/16 19:26:16 | 99.71.69.218 | 03/01/16 19:33:08 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6B8C12F71-C4A9-7594-B5EE-F5A3682A2D53?key=1456860391635 |
| 50952 | 6B8C34E58-A7FA-2781-A6E6-0A46D6632A20 | 03/19/16 20:53:02 | 203.177.115.2 | 03/19/16 21:02:00 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6B8C34E58-A7FA-2781-A6E6-0A46D6632A20?key=1458420782341 |
| 50953 | 6B8C45FFF-E528-6D98-56C8-E22D80D47E00 | 03/21/16 21:11:57 | 107.77.75.19 | 03/21/16 21:17:28 | 1 | (label:"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\u2019OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6B8C45FFF-E528-6D98-56C8-E22D80D47E00?key=1458594717424 |
| 50954 | 6B8C552B4-6089-994B-82C7-108FFD78D3EA | 03/25/16 20:56:14 | 203.177.115.2 | 03/28/16 17:26:28 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6B8C552B4-6089-994B-82C7-108FFD78D3EA?key=1458939374556 |
| 50955 | 6B8C61200-D5A3-F7C1-056E-6819B828A4B6 | 03/24/16 04:26:09 | 173.87.170.21 | 03/24/16 18:04:27 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6B8C61200-D5A3-F7C1-056E-6819B828A4B6?key=1458793565541 |
| 50956 | 6B8C61200-D5A3-F7C1-056E-6819B828A4B6 | 03/24/16 04:26:09 | 173.87.170.21 | 03/24/16 16:06:58 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6B8C61200-D5A3-F7C1-056E-6819B828A4B6?key=1458793565541 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50957 | 68C6779-B2C7-0F1E-8343-C28EFC1EEF41 | 03/15/16 00:29:20 | 68.14.26.74 | 03/15/16 00:35:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68C66779-B2C7-0F1E-8343-C28EFC1EEF41?key=1458001762774 |
| 50958 | 68C6AF65-D019-5866-7EC7-7E14AF7E3354 | 03/06/16 09:27:16 | 73.173.121.122 | 03/07/16 17:19:31 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 3 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/68C6AF65-D019-5866-7EC7-7E14AF7E3354?key=1457256436947 |
| 50959 | 68C742F2-C003-7C8E-8073-59173F895307 | 03/01/16 00:15:23 | 206.55.93.130 | 03/01/16 00:19:49 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/68C742F2-C003-7C8E-8073-59173F895307?key=1456791325826 |
| 50960 | 68C82161-8C2D-F1D9-7A82-22E0A9224883 | 03/08/16 17:41:26 | 203.82.45.146 | 03/08/16 19:18:33 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/68C82161-8C2D-F1D9-7A82-22E0A9224883?key=1457368694910 |
| 50961 | 68C8B2E4-913A-65AC-848A-7A8E0578C6F5 | 03/31/16 22:10:33 | 50.253.125.154 | 03/31/16 22:13:00 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/68C8B2E4-913A-65AC-848A-7A8E0578C6F5?key=1459462228637 |
| 50962 | 68C932AF-2886-8598-6844-26F1661482CF | 03/02/16 01:10:52 | 69.40.107.226 | 03/02/16 01:16:54 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68C932AF-2886-8598-6844-26F1661482CF?key=1456881047002 |
| 50963 | 68C9895E-C752-012F-8816-9F0760F6EE8D | 03/16/16 21:54:09 | 107.77.92.81 | 03/16/16 22:00:13 | 2 | | | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68C9895E-C752-012F-8816-9F0760F6EE8D?key=1458165251107 |
| 50964 | 68C9D850-A5F5-C923-8331-D8E3AC9B7F04 | 03/17/16 13:34:15 | 76.169.154.106 | 03/17/16 13:36:52 | 2 | | | 0 | 0 | 3 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/68C9D850-A5F5-C923-8331-D8E3AC9B7F04?key=1458308081924 |
| 50965 | 68C9F83B-6587-82AC-96CF-D88E89938E55 | 03/27/16 15:00:55 | 68.99.94.217 | 03/27/16 15:05:17 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68C9F83B-6587-82AC-96CF-D88E89938E55?key=1459090855132 |
| 50966 | 68CA15C4-6F20-72FC-D3FF-214CD43FD3B1 | 03/26/16 19:06:51 | 74.67.29.37 | 03/26/16 19:10:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68CA15C4-6F20-72FC-D3FF-214CD43FD3B1?key=1459019202757 |
| 50967 | 68CA88D2-8AD9-C455-17D8-9A3898C88224 | 03/16/16 14:32:08 | 107.138.41.194 | 03/16/16 16:11:43 | 0 | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/68CA88D2-8AD9-C455-17D8-9A3898C88224?key=1458138728620 |
| 50968 | 68CABBA3-8AF2-1C4A-7C9C-9BC03108739E | 03/11/16 04:12:28 | 71.244.242.58 | 03/11/16 16:53:11 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/68CABBA3-8AF2-1C4A-7C9C-9BC03108739E?key=1457669549126 |
| 50969 | 68C887E9-9B71-2807-8209-7F7A48964571 | 03/03/16 00:02:32 | 50.253.125.154 | 03/03/16 14:08:06 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/68C887E9-9B71-2807-8209-7F7A48964571?key=1456966706709 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50970 | 68CC0139-C950-C2C4-3087-CFEC9817AADB | 03/31/16 13:41:35 | 75.67.127.225 | 03/31/16 13:42:20 | 0 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/68CC0139-C950-C2C4-3087-CFEC9817AADB?key=1459431743927 |
| 50971 | 68CC7110-0FA9-0667-7C85-E2676461687A | 03/09/16 18:58:29 | 24.242.59.127 | 03/09/16 19:04:33 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68CC7110-0FA9-0667-7C85-E2676461687A?key=1457549906818 |
| 50972 | 68CCDAEA-C2C5-65D3-2F12-D6282014CC15 | 03/27/16 00:28:22 | 75.97.26.82 | 03/27/16 00:35:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68CCDAEA-C2C5-65D3-2F12-D6282014CC15?key=1459083493437 |
| 50973 | 68CD4191-B5DB-07E9-8163-A46A5B88905E | 03/17/16 00:10:38 | 162.194.8.50 | 03/17/16 01:31:18 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/68CD4191-B5DB-07E9-8163-A46A5B88905E?key=1458173443831 |
| 50974 | 68CD4F83-A1A9-F85D-0523-05910A694642 | 03/03/16 18:30:05 | 70.234.254.206 | 03/03/16 18:36:28 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68CD4F83-A1A9-F85D-0523-05910A694642?key=1457029811394 |
| 50975 | 68CD7231-2A7B-5E00-0E3C-951793C038A3 | 03/27/16 15:00:15 | 75.161.12.56 | 03/27/16 15:05:14 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68CD7231-2A7B-5E00-0E3C-951793C038A3?key=1459090819171 |
| 50976 | 68CD98D9-1B61-905D-B621-305AC830973C | 03/11/16 15:49:25 | 66.196.229.158 | 03/11/16 15:55:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68CD98D9-1B61-905D-B621-305AC830973C?key=1457711368468 |
| 50977 | 68CF610E-0A2C-60AB-59EE-8AE711D88F3D | 03/16/16 20:25:44 | 107.14.56.149 | 03/16/16 20:40:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68CF610E-0A2C-60AB-59EE-8AE711D88F3D?key=1458159946149 |
| 50978 | 68CFE613-A1E9-1313-0295-D9A12CCF5280 | 03/06/16 19:31:34 | 65.36.125.73 | 03/06/16 19:37:37 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68CFE613-A1E9-1313-0295-D9A12CCF5280?key=1457292696200 |
| 50979 | 68D045CE-EB14-7870-D03E-44491E28F429 | 03/27/16 12:36:34 | 50.166.116.11 | 03/27/16 12:43:15 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68D045CE-EB14-7870-D03E-44491E28F429?key=1459082194840 |
| 50980 | 68D1789E-0581-35C2-F782-FAC3E62E83D4 | 02/07/16 16:35:46 | 73.164.172.156 | 03/08/16 19:22:37 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/68D1789E-0581-35C2-F782-FAC3E62E83D4?key=1454862953416 |
| 50981 | 68D18613-5B1E-4640-9F27-E83A041660E2 | 03/25/16 22:09:16 | 203.177.115.2 | 03/28/16 17:42:18 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68D18613-5B1E-4640-9F27-E83A041660E2?key=1458943756639 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 50982 | 68D18738-13A0-8412-D252-72018D1F247F | 03/08/16 11:17:36 | 107.3.60.60 | 03/08/16 11:25:11 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68D18738-13A0-8412-D252-72018D1F247F?key=1457435858894 |
| 50983 | 68D23387-F905-3D8B-3817-2F75088E5586 | 03/18/16 15:24:42 | 98.225.127.198 | 03/18/16 15:30:04 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68D23387-F905-3D8B-3817-2F75088E5586?key=1458314682083 |
| 50984 | 68D3743C-7501-9A48-5A20-47AEB84AC930 | 03/23/16 21:30:02 | 23.27.245.80 | 03/23/16 21:45:24 | 0 | | | | 0 | | 0 | 0 | 0 | 3 | 0 | | 0 | | 0 | 3 | 1 | Lead Genesis | N/A |
| 50985 | 68D3D9E4-7831-CBF4-9C11-8FC604926807 | 03/07/16 13:39:17 | 209.136.47.12 | 03/07/16 13:45:06 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68D3D9E4-7831-CBF4-9C11-8FC604926807?key=1457357940800 |
| 50986 | 68D4084B-A870-436A-11FF-938CB4B0998A | 03/21/16 18:37:15 | 206.80.215.22 | 03/21/16 19:03:28 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 3 | 3 | | 1 | | | 3 | 1 | | http://vp.leadid.com/playback/68D4084B-A870-436A-11FF-938CB4B0998A?key=1458585442884 |
| 50987 | 68D44C41-6F80-7925-212E-84EC1A5839D9 | 03/30/16 13:53:26 | 50.185.154.157 | 03/30/16 14:00:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68D44C41-6F80-7925-212E-84EC1A5839D9?key=1459346004240 |
| 50988 | 68D486D6-B052-57C1-28B1-285F8A03CD19 | 03/30/16 20:20:02 | 190.80.2.54 | 03/30/16 20:42:28 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | 1 | | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/68D486D6-B052-57C1-28B1-285F8A03CD19?key=1459369167286 |
| 50989 | 68D5D132-1938-9F2C-2B60-F7F7C7EEA972 | 03/04/16 23:55:16 | 68.8.241.182 | 03/04/16 23:59:21 | 1 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/68D5D132-1938-9F2C-2B60-F7F7C7EEA972?key=1457135912412 |
| 50990 | 68D65217-4F44-782E-85FC-80510ABC104E | 03/24/16 23:18:50 | 14.140.45.226 | 03/25/16 13:24:54 | 0 | | | | 0 | | 0 | 0 | 0 | 1 | 1 | | 1 | | 1 | 3 | 1 | Lead Genesis | N/A |
| 50991 | 68D6E0DC-4257-25F7-6561-56CF08EB70D4 | 03/10/16 16:52:25 | 70.209.109.55 | 03/10/16 16:53:21 | 1 | (label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 3 | 2 | | 3 | | 1 | 1 | 2 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/68D6E0DC-4257-25F7-6561-56CF08EB70D4?key=1457628767933 |
| 50992 | 68D700A5-5E18-29EF-8AB6-A296D812A271 | 03/30/16 01:58:54 | 75.124.73.20 | 03/30/16 19:00:35 | 2 | | | | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/68D700A5-5E18-29EF-8AB6-A296D812A271?key=1459303013704 |
| 50993 | 68D72830-C04C-3288-FC0D-4D897EC22EC4 | 03/01/16 17:50:34 | 73.213.48.146 | 03/01/16 23:00:01 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 3 | 0 | | 1 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/68D72830-C04C-3288-FC0D-4D897EC22EC4?key=1456854639325 |
| 50994 | 68D7290F-6EED-742C-B772-2526510951D | 03/08/16 21:32:40 | 50.24.39.93 | 03/08/16 21:39:50 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/68D7290F-6EED-742C-B772-2526510951D?key=1457472758454 |
| 50995 | 68D7688A-B19A-2CDE-C781-1B098DF1A8D8 | 03/01/16 00:11:55 | 101.50.119.0 | 03/01/16 00:13:28 | 2 | | | | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/68D7688A-B19A-2CDE-C781-1B098DF1A8D8?key=1456791123271 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68D82764-A596-BEF9-C959-2AE006AAD815 | 03/20/16 00:11:13 | 172.56.22.4 | 03/20/16 00:15:11 | 1 | (label)":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68D82764-A596-BEF9-C959-2AE006AAD815?key=1458432668765 |
| 68D92029-BA08-7699-496B-8E69601EA98E | 03/09/16 17:17:31 | 69.40.107.226 | 03/09/16 17:23:21 | 1 | (label)":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68D92029-BA08-7699-496B-8E69601EA98E?key=1457543851057 |
| 68D09203A-2843-BA91-3DAA-71F018B17A48 | 03/31/16 02:22:39 | 67.0.90.53 | 03/31/16 02:30:06 | 1 | (label)":"BY CLICKING|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND SEE UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/68D09203A-2843-BA91-3DAA-71F018B17A48?key=1459390965733 |
| 68D9B690-881F-E07A-78F6-D65DFD21D25F | 03/08/16 12:40:00 | 208.109.88.104 | 03/09/16 17:10:32 | | | | | | | | 0 | 0 | 0 | | | | | 0 | | 0 | Home Improvement Leads | N/A |
| 68D98A0B-FA28-1550-458E-B80533C1ACF9 | 03/02/16 03:02:02 | 104.32.136.51 | 03/02/16 03:09:16 | 1 | (label)":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68D98A0B-FA28-1550-458E-B80533C1ACF9?key=1456887728323 |
| 68D9AFDB-6A14-B497-5D5E-22AF2647F070 | 03/15/16 16:43:53 | 184.99.156.98 | 03/15/16 16:50:16 | 1 | (label)":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/68D9AFDB-6A14-B497-5D5E-22AF2647F070?key=1458060234312 |
| 68DA297E-8705-E021-3846-88144A491C971 | 03/03/16 22:07:53 | 98.148.99.209 | 03/03/16 22:12:59 | 1 | (label)":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68DA297E-8705-E021-3846-88144A491C971?key=1457042875863 |
| 68DA6F80-8894-87B4-E5D0-265882444987 | 03/16/16 19:26:16 | 50.253.125.154 | 03/16/16 19:27:48 | 0 | (label)":" |PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS|THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/68DA6F80-8894-87B4-E5D0-265882444987?key=1458156384456 |
| 68DA878E-5882-ED5B-5896-A9E52F28360D | 03/01/16 08:58:14 | 76.99.182.134 | 03/01/16 09:05:08 | 1 | (label)":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68DA878E-5882-ED5B-5896-A9E52F28360D?key=1456822697659 |
| 68D8BCA-A124-A4D2-07BE-F0D8D05295C1 | 03/29/16 10:18:19 | 68.197.130.147 | 03/29/16 10:25:10 | 1 | (label)":"BY CLICKING|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND SEE UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68D8BCA-A124-A4D2-07BE-F0D8D05295C1?key=1459246702077 |
| 68D8A8E0-52EC-01D3-8FFA-C12F722992D4 | 03/28/16 17:18:11 | 14.140.45.226 | 03/28/16 17:23:29 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/68D8A8E0-52EC-01D3-8FFA-C12F722992D4?key=1459185490144 |
| 68DC3368-8756-4CD4-EF99-83264B5E9985 | 03/31/16 19:03:26 | 24.242.59.127 | 03/31/16 19:04:33 | 1 | (label)":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68DC3368-8756-4CD4-EF99-83264B5E9985?key=1459451003274 |
| 68D03835-049A-F3FE-5024-103CD51AC5CA | 03/04/16 21:19:59 | 73.235.252.145 | 03/04/16 21:25:06 | 1 | (label)":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68D03835-049A-F3FE-5024-103CD51AC5CA?key=1457126399131 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51009 | 68DD4491-88CA-F371-30F9-092864DA3CAC | 03/19/16 20:52:43 | 68.2.252.93 | 03/21/16 12:50:10 | 0 | BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")? | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/68DD4491-88C4-F371-30F9-092864DA3CAC?key=1458420744282 |
| 51010 | 68DE4BC7-6E52-6E3D-665C-88FC6FADFFBA | 03/06/16 12:48:38 | 24.189.235.215 | 03/06/16 12:49:35 | 1 | label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")? | 0 | 0 | 2 | 2 | 1 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/68DE4BC7-6E52-6E3D-665C-88FC6FADFFBA?key=1457268520223 |
| 51011 | 68E016F-3466-4F67-45F6-A9C9948A3A3A | 03/06/16 20:27:50 | 24.242.59.127 | 03/06/16 20:34:08 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")? | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68E016F-3466-4F67-45F6-A9C9948A3A3A?key=1457296069853 |
| 51012 | 68E031CA-C6EE-1539-A993-0D9E3BB198E4 | 03/05/16 10:30:19 | 174.63.15.45 | 03/05/16 10:35:10 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")? | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | | | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68E031CA-C6EE-1539-A993-0D9E3BB198E4?key=1457173819164 |
| 51013 | 68E05864-7DA5-2C99-FF68-A210A680E301 | 03/05/16 18:25:39 | 76.14.109.252 | 03/05/16 18:27:43 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")? | 0 | | 2 | 2 | 2 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68E05864-7DA5-2C99-FF68-A210A680E301?key=1457202339156 |
| 51014 | 68E07E0B-61C2-3E88-6FBB-A85DE9D1A98E | 03/02/16 20:46:52 | 104.173.141.87 | 03/02/16 20:50:03 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")? | 0 | | 2 | 2 | 2 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68E07E0B-61C2-3E88-6FBB-A85DE9D1A98E?key=1456951622553 |
| 51015 | 68E11F71-A80A-903E-14E0-88DF088C6754 | 03/03/16 20:52:05 | 174.18.53.22 | 03/03/16 20:55:22 | 2 | | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/68E11F71-A80A-903E-14E0-88DF088C6754?key=1457038347393 |
| 51016 | 68E142F2-1406-C5A3-C524-4F5D2CE930C1 | 03/03/16 17:57:40 | 203.82.45.146 | 03/03/16 17:58:30 | 0 | | | 0 | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/68E142F2-1406-C5A3-C524-4F5D2CE930C1?key=1457027853032 |
| 51017 | 68E1B8AA-56FE-6C86-8920-C357182E4C69 | 03/29/16 15:39:46 | 73.134.46.66 | 03/29/16 15:42:57 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")? | 0 | | 2 | 2 | 2 | | 1 | 1 | | | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/68E1B8AA-56FE-6C86-8920-C357182E4C69?key=1459265980725 |
| 51018 | 68E25959-007B-D9EC-28F9-138C4D08E059 | 03/29/16 08:45:49 | 73.149.162.236 | 03/29/16 08:50:06 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")? | 0 | | 2 | 2 | 2 | | 1 | 1 | | | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68E25959-007B-D9EC-28F9-138C4D08E059?key=1459241164843 |
| 51019 | 68E2E9DB-61F2-7BDF-081C-C52611835E2E | 03/25/16 12:33:35 | 70.192.3.143 | 03/25/16 12:40:05 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")? | 0 | | 2 | 2 | 2 | | 1 | 1 | | | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68E2E9DB-61F2-7BDF-081C-C52611835E2E?key=1458909218638 |
| 51020 | 68E2E805-86C0-4D0A-CE01-05C601B871D4 | 03/15/16 02:44:37 | 108.88.56.42 | 03/15/16 02:50:07 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")? | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | | | | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68E2E805-86C0-4D0A-CE01-05C601B871D4?key=1458009879362 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51021 | 68E308C8-9868-ED7F-93D8-D13FDA4A65EA | 03/22/16 10:31:07 | 71.121.177.231 | 03/22/16 12:30:29 | 1 | [label"":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE\] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | | 2 | 2 | 2 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/68E308C8-9868-ED7F-93D8-D13FDA4A65EA?key=1458642681942 |
| 51022 | 68E3DFFA-14AC-689D-46AB-768E8ED990F9 | 03/11/16 02:27:41 | 107.131.130.63 | 03/11/16 02:35:09 | 1 | [label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68E3DFFA-14AC-689D-46AB-768E8ED990F9?key=1457663261104 |
| 51023 | 68E3F169-EF8F-1643-F527-1501945414 25 | 03/31/16 05:45:18 | 107.77.75.64 | 03/31/16 05:50:06 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68E3F169-EF8F-1643-F527-1501945414 25?key=1459403120955 |
| 51024 | 68E53CD9-7564-3EA3-5A96-A8CF80C0DD1C | 03/24/16 13:59:01 | 190.80.2.54 | 03/24/16 15:07:16 | 1 | [label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/68E53CD9-7564-3EA3-5A96-A8CF80C0DD1C?key=1458827917225 |
| 51025 | 68E599EB-3A6E-62ED-EF1E-D8409C4D5401 | 03/07/16 21:52:04 | 72.182.78.110 | 03/07/16 22:01:23 | 1 | [label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68E599EB-3A6E-62ED-EF1E-D8409C4D5401?key=1457387525015 |
| 51026 | 68E76847-5451-1465-A622-223C88DD3E0B | 03/14/16 05:02:55 | 172.58.32.210 | 03/14/16 05:10:06 | 1 | [label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68E76847-5451-1465-A622-223C88DD3E0B?key=1457931780900 |
| 51027 | 68E7880A-37E5-3050-6A2D-701FA5277682 | 03/05/16 16:27:34 | 107.221.72.66 | 03/07/16 20:00:53 | 1 | [label"":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE\] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | | 3 | 3 | 1 | 1 | 1 | 1 | 1 | | | | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/68E7880A-37E5-3050-6A2D-701FA5277682?key=1457195259428 |
| 51028 | 68E7DE5B-A294-4E8C-F849-3C348520346E | 03/05/16 08:26:31 | 172.91.36.249 | 03/05/16 08:30:10 | 1 | [label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68E7DE5B-A294-4E8C-F849-3C348520346E?key=1457166392673 |
| 51029 | 68E845D-6CE8-6C78-7F4E-F7E51E7F038B | 03/30/16 14:24:55 | 206.55.93.130 | 03/30/16 15:43:44 | 1 | [label"":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | | | | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/68E845D-6CE8-6C78-7F4E-F7E51E7F038B?key=1459347898218 |
| 51030 | 68E86223-D588-B67E-CFF2-E60FEC07402F | 03/27/16 16:07:57 | 73.10.147.110 | 03/27/16 16:10:12 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68E86223-D588-B67E-CFF2-E60FEC07402F?key=1459094877951 |
| 51031 | 68E921C3-A2F4-578C-F1D3-D4AF44C910D3 | 03/15/16 09:45:13 | 166.137.252.33 | 03/15/16 09:50:06 | 1 | [label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68E921C3-A2F4-578C-F1D3-D4AF44C910D3?key=1458035116215 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51032 | 68E9ACB4-6C56-BAC4-924F-C3CD6DEBEC7C | 03/06/16 21:05:37 | 174.28.51.76 | 03/06/16 21:08:19 | 1 | [label"="BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68E9ACB4-6C56-BAC4-924F-C3CD6DEBEC7C?key=1457298338173 |
| 51033 | 68E9B660-8646-95DF-3F78-21A4FCB97944 | 03/29/16 18:47:37 | 65.36.108.145 | 03/29/16 18:54:00 | 1 | [label"="BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68E9B660-8646-95DF-3F78-21A4FCB97944?key=1459277261630 |
| 51034 | 68EAB64B-DF34-42E3-A42C-5571F4858742 | 03/29/16 15:42:25 | 73.135.252.138 | 03/29/16 15:44:11 | 1 | [label"="BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68EAB64B-DF34-42E3-A42C-5571F4858742?key=1459266139413 |
| 51035 | 68EA9CFA-629E-2858-0FAF-2043994AA597 | 03/30/16 12:13:15 | 198.223.202.104 | 03/30/16 12:20:10 | 1 | [label"="BY CLICKING) YOU AUTHORIZE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68EA9CFA-629E-2858-0FAF-2043994AA597?key=1459339997784 |
| 51036 | 68EAD0D5-6108-EC73-3EDD-AE8DBE46C5CE | 03/14/16 23:45:30 | 172.250.239.13 | 03/14/16 23:50:09 | 1 | [label"="BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68EAD0D5-6108-EC73-3EDD-AE8DBE46C5CE?key=1457999124837 |
| 51037 | 68EAED9C-E9D3-8254-0138-E82330B4D3D0 | 03/23/16 17:18:00 | 24.213.151.130 | 03/23/16 17:25:07 | 2 | | | | 0 | 0 | | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/68EAED9C-E9D3-8254-0138-E82330B4D3D0?key=1458753504177 |
| 51038 | 68EBD7FB-D040-92C2-A1CB-353718440971 | 03/22/16 22:02:26 | 206.55.93.130 | 03/22/16 22:07:42 | 1 | [label"="AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/68EBD7FB-D040-92C2-A1CB-353718440971?key=1458684148400 |
| 51039 | 68EE10CC-06FB-C77D-C412-055B8441CA07 | 03/01/16 12:02:04 | 98.111.189.220 | 03/01/16 12:10:07 | 1 | [label"="BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68EE10CC-06FB-C77D-C412-055B8441CA07?key=1456833724284 |
| 51040 | 68EEA01D-D80F-E075-2F5C-0A888EDCAE31 | 03/09/16 19:25:12 | 208.109.88.104 | 03/09/16 19:25:21 | | | | | | | | | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | Lead Genesis | N/A |
| 51041 | 68EED987-E634-1253-FF8D-0630A107250B | 03/06/16 18:17:38 | 73.178.112.166 | 03/06/16 18:25:07 | 1 | [label"="BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68EED987-E634-1253-FF8D-0630A107250B?key=1457288261381 |
| 51042 | 68EEFE93-DFFE-C195-2E87-0CCB1B6D5787 | 03/30/16 06:42:50 | 73.92.69.140 | 03/30/16 06:50:10 | 1 | [label"="BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68EEFE93-DFFE-C195-2E87-0CCB1B6D5787?key=1459320169010 |
| 51043 | 68EF4EB8-9221-71FB-D56F-3CC3FC4A688E | 03/08/16 18:21:25 | 32.215.232.111 | 03/08/16 18:23:58 | 1 | [label"="BY CLICKING GET FREE QUOTE) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/68EF4EB8-9221-71FB-D56F-3CC3FC4A688E?key=1457461291277 |
| 51044 | 68EF6F8C-AE81-4054-7403-239C40E36A11 | 03/16/16 15:01:22 | 67.250.110.110 | 03/16/16 15:04:12 | 1 | [label"="BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/68EF6F8C-AE81-4054-7403-239C40E36A11?key=1458140484703 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51045 | 68F968F-CD73-F43F-9409-C69CD398ED7A | 03/20/16 13:06:47 | 173.48.231.47 | 03/20/16 13:07:33 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68F968F-CD73-F43F-9409-C69CD398ED7A?key=1458479207411 |
| 51046 | 68F051FD-41BC-9369-3164-96D995FADFCF | 03/25/16 20:14:08 | 73.155.251.4 | 03/25/16 20:19:58 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68F051FD-41BC-9369-3164-96D995FADFCF?key=1458936848299 |
| 51047 | 68F08F92-6188-7987-E106-D5362CECF97B | 03/17/16 21:11:40 | 24.24.183.105 | 03/18/16 13:03:02 | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/68F08F92-6188-7987-E106-D5362CECF97B?key=1458249100378 |
| 51048 | 68F0E882-2373-11C5-C398-788F563F7FA6 | 03/15/16 04:19:39 | 32.210.0.238 | 03/15/16 04:20:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68F0E882-2373-11C5-C398-788F563F7FA6?key=1458015400298 |
| 51049 | 68F12DEE-D77E-A3EE-BAE3-E833F88F09DF | 03/03/16 15:16:47 | 72.178.71.43 | 03/03/16 15:23:14 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68F12DEE-D77E-A3EE-BAE3-E833F88F09DF?key=1457018280858 |
| 51050 | 68F1F887-3ACD-DC91-8336-3700A917C5C4 | 03/01/16 16:37:12 | 50.24.201.114 | 03/01/16 16:42:51 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68F1F887-3ACD-DC91-8336-3700A917C5C4?key=1456850243968 |
| 51051 | 68F22515-2FC9-163C-1036-368FEA8A435E | 03/07/16 00:09:48 | 104.220.17.245 | 03/07/16 00:11:01 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68F22515-2FC9-163C-1036-368FEA8A435E?key=1457309390371 |
| 51052 | 68F4F71C-62D1-0987-A415-2B04C36B7C85 | 03/07/16 19:16:21 | 66.87.65.130 | 03/07/16 19:25:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68F4F71C-62D1-0987-A415-2B04C36B7C85?key=1457378182408 |
| 51053 | 68F4E2FE-1617-7920-4281-452CFAA7F4E3 | 03/19/16 22:09:32 | 72.84.178.178 | 03/19/16 22:15:05 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/68F4E2FE-1617-7920-4281-452CFAA7F4E3?key=1458425375601 |
| 51054 | 68F54E74-CD98-EC9C-77C3-E410B087664B | 03/22/16 15:31:12 | 184.98.47.134 | 03/22/16 15:40:03 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/68F54E74-CD98-EC9C-77C3-E410B087664B?key=1458660674569 |
| 51055 | 68F5BD94-1DFD-B3FD-6551-62783F734A31 | 03/06/16 03:40:55 | 73.212.99.57 | 03/06/16 03:45:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/68F5BD94-1DFD-B3FD-6551-62783F734A31?key=1457235656615 |
| 51056 | 68F5ED5F-E9A8-9370-B99F-3D438C099D0A | 03/23/16 20:19:37 | 96.84.38.65 | 03/23/16 21:14:46 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/68F5ED5F-E9A8-9370-B99F-3D438C099D0A?key=1458764393096 |
| 51057 | 68F5F955-FF57-38F2-CF39-AC89197BF966 | 03/09/16 16:48:28 | 99.47.176.78 | 03/09/16 16:55:58 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68F5F955-FF57-38F2-CF39-AC89197BF966?key=1457542108946 |
| 51058 | 68F64124-2CA8-172D-992B-16AEF53BBC6C | 03/08/16 16:46:46 | 24.242.59.127 | 03/08/16 16:54:24 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68F64124-2CA8-172D-992B-16AEF53BBC6C?key=1457455605421 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51059 | 68F7DF19-F08D-E13C-575A-85F24544979D | 03/09/16 22:38:54 | 73.10.110.16 | 03/09/16 22:40:58 | 1 | [label":"! PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68F7DF19-F08D-E13C-575A-85F24544979D?key=1457563146824 |
| 51060 | 68F89F8D-6087-78CC-F3A6-846AAAA11A06 | 03/15/16 21:02:25 | 96.56.41.242 | 03/15/16 21:08:13 | | | | | 2 | | 1 | | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/68F89F8D-6087-78CC-F3A6-846AAAA11A06?key=1458075939144 |
| 51061 | 68FD6D5D-9A88-2879-CCFD-962698BF4533 | 03/23/16 12:53:24 | 208.109.88.104 | 03/23/16 16:05:57 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 51062 | 68F910EC-6878-22A4-2FB2-6D9FAF584C55 | 03/16/16 16:36:03 | 136.179.21.84 | 03/16/16 17:27:21 | 1 | [label":"! PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/68F910EC-6878-22A4-2FB2-6D9FAF584C55?key=1458146165332 |
| 51063 | 68F94291-2D8F-5447-9893-ECBA55931956 | 03/17/16 01:48:44 | 73.66.246.146 | 03/17/16 01:51:01 | 1 | [label":"! BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68F94291-2D8F-5447-9893-ECBA55931956?key=1458179326916 |
| 51064 | 68FAE1B3-8C8B-45AE-AF7E-2610B7A0853D | 03/22/16 17:44:39 | 67.11.186.118 | 03/22/16 17:50:16 | 1 | [label":"! BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68FAE1B3-8C8B-45AE-AF7E-2610B7A0853D?key=1458668683848 |
| 51065 | 68FB9E01-56FA-AAEB-F1D5-8827DED85797 | 03/31/16 20:16:48 | 108.0.31.125 | 03/31/16 20:20:16 | 1 | [label":"! BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68FB9E01-56FA-AAEB-F1D5-8827DED85797?key=1459455420555 |
| 51066 | 68FBAC09-3F22-4F73-585B-EE8959024968 | 03/28/16 17:29:50 | 216.214.160.242 | 03/28/16 17:31:46 | 1 | [label":"! BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/68FBAC09-3F22-4F73-585B-EE8959024968?key=1459186206037 |
| 51067 | 68FC4966-25E8-E5D5-2C7D-C615E2988FA3 | 03/05/16 17:04:27 | 208.109.88.104 | 03/07/16 20:02:44 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 51068 | 68FC78E8-49AE-9A8F-990C-95CB71D0C695 | 03/23/16 21:56:46 | 14.140.45.226 | 03/24/16 13:02:48 | | | | 0 | | 0 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/68FC78E8-49AE-9A8F-990C-95CB71D0C695?key=1458770206654 |
| 51069 | 68FC7FF6-AA99-2263-4A7E-DA5C48569762 | 03/24/16 02:41:41 | 70.208.72.37 | 03/24/16 02:43:24 | 1 | [label":"! BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/68FC7FF6-AA99-2263-4A7E-DA5C48569762?key=1458787302639 |
| 51070 | 68FCAAB7-85C7-D421-4C83-838EAB1D4F19 | 03/24/16 23:10:50 | 74.205.144.74 | 03/24/16 23:11:06 | 1 | [label":"! PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 1 | 2 | 1 | 3 | 3 | | 3 | 3 | 3 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/68FCAAB7-85C7-D421-4C83-838EAB1D4F19?key=1458861054530 |
| 51071 | 68FD1836-ADE3-4018-C9F5-62952785594A | 03/10/16 21:06:14 | 97.82.124.199 | 03/10/16 21:15:43 | 2 | | | | 0 | | 0 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/68FD1836-ADE3-4018-C9F5-62952785594A?key=1457643970869 |
| 51072 | 68FD2036-0A60-1823-4F0D-C8E3C810FE29 | 03/01/16 22:48:18 | 163.150.180.253 | 03/01/16 22:50:19 | 2 | | | | 0 | | 0 | | 1 | | | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/68FD2036-0A60-1823-4F0D-C8E3C810FE29?key=1456872536191 |
| 51073 | 68FD6865-9C80-8E88-741A-FCF822F03DE4 | 03/18/16 01:08:11 | 71.195.169.230 | 03/18/16 01:10:43 | 1 | [label":"! BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/68FD6865-9C80-8E88-741A-FCF822F03DE4?key=1458263292987 |
| 51074 | 68FE4F24-7E2E-9D6F-1D15-6167EAC2FD64 | 03/24/16 13:20:12 | 71.200.125.64 | 03/24/16 13:25:05 | 0 | | | | | | | | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/68FE4F24-7E2E-9D6F-1D15-6167EAC2FD64?key=1458825612473 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51075 | 68FE9614-8254-52CA-C54A-2C6860261813 | 03/30/16 20:21:47 | 71.118.209.38 | 03/30/16 20:24:48 | 1 | [label("YOU) AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | | | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/68FE9614-8254-52CA-C54A-2C6860261813?key=1459369226838 |
| 51076 | 68FEA938-D6E7-C0FE-802D-A8797431C1FE | 03/07/16 06:04:33 | 188.247.73.163 | 03/07/16 06:05:14 | 1 | [label("BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | | 1 | 1 | 1 | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/68FEA938-D6E7-C0FE-802D-A8797431C1FE?key=1457330674370 |
| 51077 | 68FFA9A9-87AF-6F7C-088D-6766B2EA1B83 | 03/17/16 22:37:01 | 50.253.125.154 | 03/17/16 22:39:22 | 1 | [label("[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE OK WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")"] | 0 | | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/68FFA9A9-87AF-6F7C-088D-6766B2EA1B83?key=1458257807268 |
| 51078 | 6C011DFB-1C59-4C5F-F47C-E8E9DAA83238 | 03/22/16 13:26:45 | 173.49.144.37 | 03/22/16 13:28:32 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6C011DFB-1C59-4C5F-F47C-E8E9DAA83238?key=1458653202715 |
| 51079 | 6C02F2D8-6FD2-801D-D38D-D5DA4CC5256D | 03/28/16 23:43:18 | 72.201.41.147 | 03/28/16 23:44:26 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/6C02F2D8-6FD2-801D-D38D-D5DA4CC5256D?key=1459208615173 |
| 51080 | 6C03B7A9-49CE-6149-F151-A81CDF3FD1F4 | 03/15/16 07:05:05 | 209.65.241.117 | 03/15/16 07:10:10 | 1 | [label("BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6C03B7A9-49CE-6149-F151-A81CDF3FD1F4?key=1458025505762 |
| 51081 | 6C0464FB-04AF-CEEB-F62B-D98CC378C757 | 01/13/16 23:56:28 | 76.229.118.110 | 03/14/16 18:02:57 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6C0464FB-04AF-CEEB-F62B-D98CC378C757?key=1457229401894 |
| 51082 | 6C0483A6-6213-5C29-46CD-E80C79796635 | 03/07/16 19:17:46 | 75.108.120.106 | 03/07/16 19:23:30 | 1 | [label("BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6C0483A6-6213-5C29-46CD-E80C79796635?key=1457378277639 |
| 51083 | 6C04D2A1-6C81-ABFE-0649-38D58D7EAD6B | 03/17/16 17:58:37 | 70.192.81.2 | 03/17/16 18:01:19 | 1 | [label("BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6C04D2A1-6C81-ABFE-0649-38D58D7EAD6B?key=1458237519383 |
| 51084 | 6C053D6D-5FD0-C6AC-60F2-01E08BC78E4F | 03/12/16 10:04:23 | 70.166.8.94 | 03/12/16 23:55:34 | 1 | [label("WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"] | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | 1 | | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/6C053D6D-5FD0-C6AC-60F2-01E08BC78E4F?key=1457777067281 |
| 51085 | 6C059395-760C-8877-2837-2259983B155E | 03/24/16 21:32:02 | 76.234.68.131 | 03/24/16 21:38:39 | 1 | [label("BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")"] | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | 1 | | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/6C059395-760C-8877-2837-2259983B155E?key=1458855122675 |
| 51086 | 6C05ACCD-483E-4A25-9141-89E6CD078C50 | 03/22/16 23:44:10 | 173.2.41.49 | 03/22/16 23:50:05 | 1 | [label("BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C05ACCD-483E-4A25-9141-89E6CD078C50?key=1458690250156 |
| 51087 | 6C05B4CC-218E-0121-5E5E-18C78D1E3580 | 03/15/16 15:47:20 | 76.126.18.165 | 03/15/16 16:43:26 | 1 | [label("BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"] | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6C05B4CC-218E-0121-5E5E-18C78D1E3580?key=1458056840357 |
| 51088 | 6C060C88-AE75-48C6-C815-2087825CFE8E | 03/17/16 01:46:44 | 216.4.56.170 | 03/17/16 01:55:08 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C060C88-AE75-48C6-C815-2087825CFE8E?key=1458179207404 |
| 51089 | 6C0665EE-642B-6B9B-3622-69FA17A693CD | 03/14/16 21:23:13 | 74.205.144.74 | 03/14/16 21:23:58 | 0 | | | | 0 | | 0 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6C0665EE-642B-6B9B-3622-69FA17A693CD?key=1457990596217 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6C0693FE-9A46-68ED-A68B-F0F82AE20A42 | 03/27/16 17:19:50 | 198.204.217.157 | 03/28/16 16:22:50 | 0 | | 0 | 0 | 2 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6C0693FE-9A46-68ED-A68B-F0F82AE20A42?key=1459099206708 |
| 6C076C64-8630-4D97-EF8D-F24D73451A1F | 03/26/16 02:04:58 | 50.136.65.126 | 03/26/16 02:10:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C076C64-8630-4D97-EF8D-F24D73451A1F?key=1458957901995 |
| 6C07AC23-0A6C-03E0-11AC-B777935A2A22 | 03/06/16 13:48:16 | 76.90.50.69 | 03/06/16 13:53:42 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/6C07AC23-0A6C-03E0-11AC-B777935A2A22?key=1457272095098 |
| 6C07D885-BC04-784D-451B-A81765C78F8C | 02/29/16 21:02:53 | 172.112.57.150 | 03/01/16 00:54:30 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/6C07D885-BC04-784D-451B-A81765C78F8C?key=1456779773541 |
| 6C081BF0-22AF-136F-08A9-2BC1E5E1976D | 03/31/16 21:10:02 | 70.171.215.116 | 03/31/16 21:15:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C081BF0-22AF-136F-08A9-2BC1E5E1976D?key=1459458601948 |
| 6C08CA0A-8409-AE48-D035-6904943C18B6 | 03/30/16 20:29:49 | 65.36.108.145 | 03/30/16 20:36:24 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/6C08CA0A-8409-AE48-D035-6904943C18B6?key=1459369793621 |
| 6C096011-9228-7E45-A88A-C1D48D6D083C | 03/30/16 01:50:57 | 73.175.54.45 | 03/30/16 01:55:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C096011-9228-7E45-A88A-C1D48D6D083C?key=1459302660079 |
| 6C0A3268-593C-0AE7-8FAE-3DBFC57B2943 | 03/13/16 20:46:24 | 75.171.47.91 | 03/13/16 20:50:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C0A3268-593C-0AE7-8FAE-3DBFC57B2943?key=1457901992242 |
| 6C0A98CD-1922-BC1C-F6C2-DFA789723600D | 03/28/16 22:55:58 | 24.235.91.76 | 03/28/16 23:00:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C0A98CD-1922-BC1C-F6C2-DFA789723600?key=1459205760319 |
| 6C08E4E6-55C3-684C-EA70-16EDF36FCA14 | 03/18/16 06:44:56 | 216.9.183.41 | 03/18/16 06:50:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C08E4E6-55C3-684C-EA70-16EDF36FCA14?key=1458283496455 |
| 6C08F45C-8E1A-E265-0184-91E6209472F1 | 03/14/16 13:23:21 | 146.186.213.142 | 03/14/16 14:30:12 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C08F45C-8E1A-E265-0184-91E6209472F1?key=1457965402121 |
| 6C0C9A9C-4314-A248-2DAB-B082853AEFB8 | 03/25/16 02:43:41 | 184.98.145.142 | 03/28/16 19:51:17 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6C0C9A9C-4314-A248-2DAB-B082853AEFB8?key=1458873823624 |
| 6C0E779A-88C0-A926-A2E0-90C2A349A753 | 03/06/16 15:02:30 | 76.99.8.72 | 03/06/16 15:05:12 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C0E779A-88C0-A926-A2E0-90C2A349A753?key=1457276551218 |
| 6C0E79C3-459A-9E99-098D-093E8F3A1A38 | 03/16/16 20:59:26 | 172.56.40.202 | 03/16/16 21:05:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C0E79C3-459A-9E99-098D-093E8F3A1A38?key=1458161967029 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51104 | 6C10SD1F-147D-E788-250B-E89F3DA5F93A | 03/05/16 23:25:15 | 104.35.164.160 | 03/05/16 23:30:08 | 1 | {label"":"HOW }YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C10SD1F-147D-E788-250B-E89F3DA5F93A?key=1457220339060 |
| 51105 | 6C10BOAE-45F6-B832-BF5E-27EF59AA8DF4 | 03/29/16 21:43:12 | 69.54.23.222 | 03/29/16 21:45:06 | 1 | {label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C10BOAE-45F6-B832-BF5E-27EF59AA8DF4?key=1459287793509 |
| 51106 | 6C119C1F-3976-59CF-DF19-17D757829068 | 03/31/16 17:51:23 | 71.235.77.188 | 03/31/16 17:53:16 | 1 | {label"":"BY CLICKING }YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/6C119C1F-3976-59CF-DF19-17D757829068?key=1459446683208 |
| 51107 | 6C11C927-71A1-9B10-B5BB-261CCF446062 | 03/03/16 20:02:12 | 61.12.89.52 | 03/03/16 20:04:23 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/6C11C927-71A1-9B10-B5BB-261CCF446062?key=1457035169534 |
| 51108 | 6C121FAD-8AD5-9377-C4C8-116D15790035 | 03/30/16 17:47:08 | 100.9.21.230 | 03/30/16 17:50:14 | 1 | {label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C121FAD-8AD5-9377-C4C8-116D15790035?key=1459360028320 |
| 51109 | 6C125320-C339-646E-9F1B-B3517B10FEFF | 03/10/16 12:49:57 | 100.14.132.192 | 03/10/16 12:55:08 | 1 | {label"":"BY CLICKING }YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C125320-C339-646E-9F1B-B3517B10FEFF?key=1457617790953 |
| 51110 | 6C1259EE-DC37-8D37-EE49-0DFE14B10634 | 03/06/16 02:46:48 | 108.247.140.182 | 03/06/16 02:50:10 | 1 | {label"":"BY CLICKING }YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C1259EE-DC37-8D37-EE49-0DFE14B10634?key=1457232408307 |
| 51111 | 6C150D85-2F6A-47E1-5A2F-65216E179F8C | 03/31/16 12:47:04 | 66.249.84.238 | 03/31/16 16:07:16 | 0 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/6C150D85-2F6A-47E1-5A2F-65216E179F8C?key=1459428428162 |
| 51112 | 6C150D85-2F6A-47E1-5A2F-65216E179F8C | 03/31/16 12:47:04 | 66.249.84.238 | 03/31/16 12:48:50 | 0 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6C150D85-2F6A-47E1-5A2F-65216E179F8C?key=1459428428162 |
| 51113 | 6C1535DD-0031-C806-44A9-1D5D9824839F | 03/29/16 17:03:00 | 96.84.38.65 | 03/29/16 17:50:11 | 1 | {label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE""}" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/6C1535DD-0031-C806-44A9-1D5D9824839F?key=1459271023978 |
| 51114 | 6C155D01-3A7F-9082-AE0B-1CFCB55F17C7 | 03/20/16 23:23:37 | 203.177.115.2 | 03/20/16 23:30:33 | 1 | {label"":"BY CLICKING }YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/6C155D01-3A7F-9082-AE0B-1CFCB55F17C7?key=1458516217511 |
| 51115 | 6C15A583-174E-59F1-0428-51EFDD6AF621 | 03/21/16 15:19:04 | 69.106.51.89 | 03/21/16 15:19:43 | 1 | {label"":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE} AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE""}" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | Lead Genesis | http://vp.leadid.com/playback/6C15A583-174E-59F1-0428-51EFDD6AF621?key=1458573544534 |
| 51116 | 6C15BBEA-7D7D-65AB-1009-0374365A255B | 03/28/16 10:04:32 | 208.109.88.104 | 03/28/16 14:48:14 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | Lead Genesis | N/A |
| 51117 | 6C1612F1-037F-D519-10BC-338A0975C823 | 03/07/16 16:48:59 | 108.3.187.127 | 03/07/16 16:55:05 | 1 | {label"":"BY CLICKING }YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6C1612F1-037F-D519-10BC-338A0975C823?key=1457369339111 |
| 51118 | 6C1678EC-6EF3-73D6-0E70-04D8D90E3ECD | 03/02/16 19:34:55 | 76.114.180.133 | 03/03/16 15:20:28 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C1678EC-6EF3-73D6-0E70-04D8D90E3ECD?key=1456947311519 |
| 51119 | 6C1756BD-9498-55E2-6EEC-DAA2C0D02D59 | 03/18/16 13:14:42 | 96.19.20.99 | 03/18/16 13:20:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C1756BD-9498-55E2-6EEC-DAA2C0D02D59?key=1458306883745 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51120 | 6C182FEE-3B84-81F0-130E-BA87760C7006 | 03/19/16 21:21:00 | 68.21.148.89 | 03/19/16 21:27:17 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO YOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C182FEE-3B84-81F0-130E-BA87760C7006?key=1458422494526 |
| 51121 | 6C18DDA7-28F6-5534-4784-56667F12EE8D | 03/22/16 19:55:11 | 12.22.197.186 | 03/22/16 19:55:52 | 1 | (label"":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE )AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6C18DDA7-28F6-5534-4784-56667F12EE8D?key=1458676270949 |
| 51122 | 6C1953E5-7554-5FEC-DEF8-9A4CD67ADBC2 | 03/06/16 20:00:13 | 65.36.125.73 | 03/06/16 20:06:47 | 0 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C1953E5-7554-5FEC-DEF8-9A4CD67ADBC2?key=1457294415672 |
| 51123 | 6C195FF5-DFC0-8188-5F4F-043B7B811F3B | 03/10/16 20:26:47 | 71.250.212.252 | 03/10/16 20:29:09 | 0 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO YOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C195FF5-DFC0-8188-5F4F-043B7B811F3B?key=1457641613052 |
| 51124 | 6C1A0A86-7E39-4C87-5DC1-69934A2CD702 | 03/06/16 04:43:52 | 100.40.204.110 | 03/06/16 04:50:11 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C1A0A86-7E39-4C87-5DC1-69934A2CD702?key=1457239434492 |
| 51125 | 6C1A12B0-8CE8-6147-02F6-F05AF07FD17C | 03/25/16 22:19:36 | 107.207.224.159 | 03/25/16 22:22:31 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6C1A12B0-8CE8-6147-02F6-F05AF07FD17C?key=1458944375984 |
| 51126 | 6C1A333DB-68A7-C21B-F9D0-22ECC634C251 | 03/07/16 14:13:29 | 66.87.71.81 | 03/07/16 14:20:05 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6C1A333DB-68A7-C21B-F9D0-22ECC634C251?key=1457360010993 |
| 51127 | 6C1A9287-6608-F5C4-5D50-764D82958482 | 03/13/16 17:53:06 | 74.69.146.47 | 03/14/16 02:32:43 | 1 | (label"":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/6C1A9287-6608-F5C4-5D50-764D82958482?key=1457891584944 |
| 51128 | 6C1AE5AB-C583-038D-AA1D-9E8FEC99C1D6 | 03/05/16 03:44:33 | 108.36.223.201 | 03/05/16 03:50:08 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C1AE5AB-C583-038D-AA1D-9E8FEC99C1D6?key=1457149473491 |
| 51129 | 6C182AA9-7CC5-3B27-12DE-85AA79FEAE3B | 03/16/16 02:08:25 | 172.11.145.27 | 03/16/16 02:10:10 | 0 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C182AA9-7CC5-3B27-12DE-85AA79FEAE3B?key=1458094106396 |
| 51130 | 6C187454-5DF0-40E8-D82D-7D1ACAC0F89E | 03/23/16 18:48:11 | 73.155.251.4 | 03/23/16 18:54:34 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO YOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C187454-5DF0-40E8-D82D-7D1ACAC0F89E?key=1458758891739 |
| 51131 | 6C18A4B0-FD9E-8AFF-2DF1-AAF3F0014AB7 | 03/10/16 12:23:59 | 24.218.202.109 | 03/10/16 12:30:09 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C18A4B0-FD9E-8AFF-2DF1-AAF3F0014AB7?key=1457612638874 |
| 51132 | 6C1C29C7-E043-CCFA-F045-32CD00C1EA8F | 03/22/16 18:14:36 | 96.30.227.177 | 03/22/16 18:16:17 | 2 | (label"":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/6C1C29C7-E043-CCFA-F045-32CD00C1EA8F?key=1458670473577 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51133 | 6C10361S-0353-E5ED-899D-F7C05CA6646F | 03/30/16 11:49:33 | 208.109.88.104 | 03/30/16 13:29:50 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 51134 | 6C1B00E8-137F-C2D6-90A0-EE1E4E718590 | 03/13/16 03:04:05 | 98.185.212.127 | 03/13/16 03:07:30 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C1B00E8-137F-C2D6-90A0-EE1E4E718590?key=1457838245429 |
| 51135 | 6C1E08DE-A700-5480-A80D-8ED0B86C9754 | 03/01/16 18:12:33 | 65.36.108.145 | 03/01/16 18:18:57 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C1E08DE-A700-5480-A80D-8ED0B86C9754?key=1456855954009 |
| 51136 | 6C1E1D32-8AF2-8184-4182-0FFF042A17C8 | 03/17/16 13:11:35 | 14.140.45.226 | 03/17/16 17:52:12 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6C1E1D32-8AF2-8184-4182-0FFF042A17C8?key=1458220300992 |
| 51137 | 6C1E4E46-ED9C-10E7-2A96-24D8953732F9 | 03/02/16 21:02:19 | 32.214.209.36 | 03/02/16 21:15:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C1E4E46-ED9C-10E7-2A96-24D8953732F9?key=1456952542073 |
| 51138 | 6C1E4E46-ED9C-10E7-2A96-24D8953732F9 | 03/02/16 21:02:19 | 32.214.209.36 | 03/02/16 21:22:25 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6C1E4E46-ED9C-10E7-2A96-24D8953732F9?key=1456952542073 |
| 51139 | 6C1E4E46-ED9C-10E7-2A96-24D8953732F9 | 03/02/16 21:02:19 | 32.214.209.36 | 03/02/16 21:10:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C1E4E46-ED9C-10E7-2A96-24D8953732F9?key=1456952542073 |
| 51140 | 6C1F212B-6FEE-B21D-35DF-68A7714FC897 | 03/07/16 19:39:04 | 99.53.200.160 | 03/07/16 19:45:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C1F212B-6FEE-B21D-35DF-68A7714FC897?key=1457379545143 |
| 51141 | 6C20D74A-78F7-6140-FF88-68C740286755 | 03/26/16 08:51:42 | 72.220.114.31 | 03/26/16 08:55:10 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C20D74A-78F7-6140-FF88-68C740286755?key=1458982314453 |
| 51142 | 6C2123C3-82AA-CECD-19A5-082E0418DBE8 | 03/30/16 13:52:12 | 172.58.216.37 | 03/30/16 14:00:04 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C2123C3-82AA-CECD-19A5-082E0418DBE8?key=1459345934498 |
| 51143 | 6C21E93B-56D7-538F-2484-A1AAE8863313 | 03/27/16 19:14:13 | 75.140.94.157 | 03/27/16 19:20:07 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C21E93B-56D7-538F-2484-A1AAE8863313?key=1459106387210 |
| 51144 | 6C225276-6174-98E0-A6E4-E51123A0320D | 03/24/16 16:20:39 | 50.190.243.164 | 03/24/16 16:22:33 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6C225276-6174-98E0-A6E4-E51123A0320D?key=1458836276547 |
| 51145 | 6C2345F7-D68E-E572-761A-F54D2C857011 | 03/24/16 15:15:50 | 70.173.230.102 | 03/24/16 16:29:11 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 3 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/6C2345F7-D68E-E572-761A-F54D2C857011?key=1458832561047 |
| 51146 | 6C2409AE-A679-7F77-6AC1-E1AA2F47A870 | 03/24/16 17:20:00 | 50.195.36.73 | 03/24/16 17:23:11 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/6C2409AE-A679-7F77-6AC1-E1AA2F47A870?key=1458840000915 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51147 | 6C246D81-E852-21C9-771E-9C23026A42E8 | 03/31/16 14:20:36 | 50.253.125.154 | 03/31/16 14:23:08 | 1 | [label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6C246D81-E852-21C9-771E-9C23026A42E8?key=1459434042758 |
| 51148 | 6C2487C5-A44A-C990-EA73-780F999AAB98 | 03/07/16 22:07:07 | 106.51.14.2 | 03/07/16 22:07:41 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6C2487C5-A44A-C990-EA73-780F999AAB98?key=1457388261695 |
| 51149 | 6C24EF08-5AB8-1686-14E2-8AF3CADC5286 | 03/10/16 14:04:57 | 208.109.88.104 | 03/10/16 14:47:27 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 51150 | 6C24EF08-5AB8-1686-14E2-8AF3CADC5286 | 03/10/16 14:04:57 | 208.109.88.104 | 03/10/16 14:47:25 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 51151 | 6C26795A-A95A-E631-C650-38C2C6838668 | 03/20/16 21:37:27 | 96.231.161.2 | 03/20/16 21:45:06 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6C26795A-A95A-E631-C650-38C2C6838668?key=1458509849502 |
| 51152 | 6C272C66-51E6-4E1A-03CF-5906EC148611 | 03/13/16 19:07:50 | 73.197.163.168 | 03/13/16 19:13:25 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/6C272C66-51E6-4E1A-03CF-5906EC148611?key=1457896090238 |
| 51153 | 6C273A1D-85B8-DBFC-1701-0B388F60AF87 | 03/01/16 11:57:21 | 50.153.127.140 | 03/01/16 12:00:13 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6C273A1D-85B8-DBFC-1701-0B388F60AF87?key=1456833441480 |
| 51154 | 6C2768DA-CCA3-527D-FA4D-C0BF91726925 | 03/18/16 23:15:52 | 115.186.142.99 | 03/18/16 23:18:40 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/6C2768DA-CCA3-527D-FA4D-C0BF91726925?key=1458389756857 |
| 51155 | 6C2768DA-CCA3-527D-FA4D-C0BF91726925 | 03/18/16 23:15:52 | 115.186.142.99 | 03/18/16 23:16:44 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/6C2768DA-CCA3-527D-FA4D-C0BF91726925?key=1458389756857 |
| 51156 | 6C2768DA-CCA3-527D-FA4D-C0BF91726925 | 03/18/16 23:15:52 | 115.186.142.99 | 03/18/16 23:17:53 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/6C2768DA-CCA3-527D-FA4D-C0BF91726925?key=1458389756857 |
| 51157 | 6C277C10-572A-8692-005A-E7EC44377DDA | 03/02/16 22:09:38 | 67.250.69.130 | 03/02/16 22:15:09 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6C277C10-572A-8692-005A-E7EC44377DDA?key=1456956580164 |
| 51158 | 6C27D5D4-2F3D-E2DA-D7C0-CEE2DAE7580A | 03/13/16 22:06:09 | 73.248.196.53 | 03/13/16 22:10:06 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6C27D5D4-2F3D-E2DA-D7C0-CEE2DAE7580A?key=1457906771135 |
| 51159 | 6C2876FB-6AC2-5D13-3778-903E65889CA6 | 03/25/16 06:09:32 | 68.98.104.195 | 03/25/16 06:15:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6C2876FB-6AC2-5D13-3778-903E65889CA6?key=1458886176964 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51160 | 6C28DF19-165F-0CEE-8193-40CD2C834978 | 03/10/16 16:35:03 | 108.23.26.210 | 03/10/16 16:36:30 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6C28DF19-165F-0CEE-8193-40CD2C834978?key=1457628602269 |
| 51161 | 6C294A79-D709-5FFF-E3C8-5F8E7C901C4B | 03/15/16 19:35:23 | 70.215.66.14 | 03/15/16 19:37:31 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6C294A79-D709-5FFF-E3C8-5F8E7C901C4B?key=1458070524671 |
| 51162 | 6C2A516A-737C-2F1D-1589-062D81361989 | 03/09/16 18:30:19 | 76.169.154.106 | 03/09/16 18:34:43 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6C2A516A-737C-2F1D-1589-062D81361989?key=1457548275140 |
| 51163 | 6C2AAA6C-A8A1-CBF2-6CC9-E43591C8F776 | 03/17/16 03:47:27 | 207.244.83.112 | 03/17/16 16:36:08 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6C2AAA6C-A8A1-CBF2-6CC9-E43591C8F776?key=1458186449380 |
| 51164 | 6C2AF3A4-40B7-C02E-55FE-19CE6E780AAD | 03/27/16 14:45:45 | 174.49.176.154 | 03/27/16 14:50:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL TEXT OR CALL YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C2AF3A4-40B7-C02E-55FE-19CE6E780AAD?key=1459089945420 |
| 51165 | 6C281C23-8FB6-37D0-ECF0-1A91CEFDD15B | 03/26/16 17:29:11 | 98.118.46.36 | 03/26/16 17:35:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C281C23-8FB6-37D0-ECF0-1A91CEFDD15B?key=1459013353499 |
| 51166 | 6C2866CD-3D69-AE28-F721-6F550E82AD43 | 03/30/16 17:13:44 | 76.182.254.17 | 03/30/16 17:20:34 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6C2866CD-3D69-AE28-F721-6F550E82AD43?key=1459358029026 |
| 51167 | 6C28C948-2E50-77DA-4F13-19865F35B4FB | 03/10/16 15:17:35 | 74.192.180.53 | 03/10/16 15:24:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6C28C948-2E50-77DA-4F13-19865F35B4FB?key=1457623070057 |
| 51168 | 6C28E166-8B01-C439-5127-F9905C652C45 | 03/23/16 10:19:02 | 208.109.88.104 | 03/23/16 16:03:46 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 51169 | 6C2C6411-DDD2-CE1C-6788-62D95D2A67AF | 03/31/16 16:26:06 | 67.87.228.66 | 03/31/16 16:30:28 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C2C6411-DDD2-CE1C-6788-62D95D2A67AF?key=1459441567021 |
| 51170 | 6C2C980A-7120-AD9F-2BE5-FE21D223CB86 | 03/17/16 13:58:17 | 69.115.184.232 | 03/17/16 14:10:05 | 2 | | | | | | | | 1 | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C2C980A-7120-AD9F-2BE5-FE21D223CB86?key=1458223100646 |
| 51171 | 6C2CA017-68ED-B97A-9B39-B0D840A986A4 | 03/22/16 13:04:15 | 190.80.2.54 | 03/22/16 17:51:55 | 1 | [label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6C2CA017-68ED-B97A-9B39-B0D840A986A4?key=1458651834601 |
| 51172 | 6C2D1559-F0A2-E227-0FA4-1886DDE3685C | 03/04/16 21:04:40 | 166.137.244.114 | 03/04/16 21:06:22 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C2D1559-F0A2-E227-0FA4-1886DDE3685C?key=1457125490302 |
| 51173 | 6C2D2F99-81D3-1300-C1A8-31527A66B299 | 03/22/16 13:30:29 | 76.169.154.106 | 03/22/16 13:34:32 | 2 | | | | | | | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6C2D2F99-81D3-1300-C1A8-31527A66B299?key=1458653436837 |
| 51174 | 6C2DF4FE-4B8F-E85E-6BDE-34A8BE8084C8 | 03/11/16 21:13:51 | 76.169.154.106 | 03/11/16 21:19:54 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6C2DF4FE-4B8F-E85E-6BDE-34A8BE8084C8?key=1457730841139 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6C2E0939-EFAA-97C6-F6F7-89397752274A | 03/30/16 18:04:03 | 76.90.49.87 | 03/30/16 18:10:08 |  | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" |  |  | 2 | 2 |  | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6C2E0939-EFAA-97C6-F6F7-89397752274A?key=1459361043930 |
| 6C2EFC36-FA07-082C-66D1-7FC81981E1F7 | 03/16/16 13:35:23 | 70.208.73.137 | 03/16/16 13:40:13 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6C2EFC36-FA07-082C-66D1-7FC81981E1F7?key=1458135323796 |
| 6C2F5606-2E9D-9CD3-3582-CAC74DF87838 | 03/15/16 04:41:42 | 67.1.119.205 | 03/15/16 04:45:10 |  | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6C2F5606-2E9D-9CD3-3582-CAC74DF87838?key=1458016905492 |
| 6C2FD2C5-C39D-9090-5DC1-E389213862C4 | 03/16/16 18:13:11 | 76.169.154.106 | 03/16/16 18:17:22 | 2 |  |  |  | 0 | 0 |  | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6C2FD2C5-C39D-9090-5DC1-E389213862C4?key=1458151999882 |
| 6C2FF7B0-0A2F-8B15-FF79-69FCCFDD04E9 | 03/11/16 17:29:47 | 204.14.168.2 | 03/11/16 23:16:55 |  |  |  |  | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6C2FF7B0-0A2F-8B15-FF79-69FCCFDD04E9?key=1457717399562 |
| 6C30B488-752B-4EE4-9F49-F3483D15B288 | 03/16/16 06:03:09 | 173.63.111.59 | 03/16/16 06:10:05 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6C30B488-752B-4EE4-9F49-F3483D15B288?key=1458108191233 |
| 6C30D05C-A565-C667-E0B1-40AF86CD12A1 | 03/29/16 22:43:14 | 173.197.98.202 | 03/29/16 22:45:07 | 0 |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6C30D05C-A565-C667-E0B1-40AF86CD12A1?key=1459291397784 |
| 6C3400CF-0414-AD84-9814-4EC053D890C2 | 03/14/16 16:31:23 | 73.175.104.154 | 03/14/16 16:38:57 |  | label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE JAND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/6C3400CF-0414-AD84-9814-4EC053D890C2?key=1457973090060 |
| 6C35AEFD-E866-5054-46D0-C81BF2DEC44C | 03/16/16 21:23:10 | 73.41.141.7 | 03/16/16 21:26:17 | 0 |  |  |  | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/6C35AEFD-E866-5054-46D0-C81BF2DEC44C?key=1458163390986 |
| 6C36E7CD-C1E0-D76B-940F-F4ECCE4181E0 | 03/20/16 12:08:34 | 184.61.83.186 | 03/20/16 12:15:10 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6C36E7CD-C1E0-D76B-940F-F4ECCE4181E0?key=1458475710043 |
| 6C3799DE-5EA0-3783-AD57-C6E857088SE0 | 03/18/16 20:12:15 | 69.1.119.179 | 03/18/16 20:16:51 | 1 | label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/6C3799DE-5EA0-3783-AD57-C6E857088SE0?key=1458331937556 |
| 6C386DC2-1E44-B760-BC76-1C1C5E9C4F57 | 03/11/16 18:16:37 | 172.3.225.184 | 03/11/16 23:16:34 | 2 |  |  |  | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6C386DC2-1E44-B760-BC76-1C1C5E9C4F57?key=1457720215314 |
| 6C38CB2B-98CA-DA72-D0D8-30FB306D8601 | 03/29/16 17:47:18 | 76.175.238.50 | 03/29/16 17:51:20 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/6C38CB2B-98CA-DA72-D0D8-30FB306D8601?key=1459273694577 |
| 6CA194F-542A-CA82-7387-9878C19EAC1B | 03/22/16 13:33:30 | 76.169.154.106 | 03/22/16 13:36:10 | 2 |  |  |  | 0 | 0 |  | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6CA194F-542A-CA82-7387-9878C19EAC1B?key=1458653618221 |
| 6C38F766-EE4A-BC35-0B00-DFFF75FD38C5 | 03/27/16 21:18:58 | 172.89.213.128 | 03/27/16 21:21:16 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6C38F766-EE4A-BC35-0B00-DFFF75FD38C5?key=1459113538221 |
| 6C3882D4-7E85-21B8-EE3D-5D2A0C8D346D | 03/20/16 03:48:16 | 70.209.212.2 | 03/20/16 03:55:07 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6C3882D4-7E85-21B8-EE3D-5D2A0C8D346D?key=1458445697787 |
| 6C38D86F-A868-C85D-8F78-01DF12C95808 | 03/14/16 16:37:01 | 69.118.108.204 | 03/14/16 16:40:39 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/6C38D86F-A868-C85D-8F78-01DF12C95808?key=1457973423000 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6C3C0F33-41B8-9026-E709-9D1797716888 | 03/08/16 20:13:58 | 76.169.154.106 | 03/08/16 20:17:35 | 2 | | | | | | | | 1 | 3 | 3 | 3 | 0 | 0 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6C3C0F33-41B8-9026-E709-9D1797716888?key=1457468043393 |
| 6C3CA07D-643E-2E96-5900-52C7D73F2C08 | 03/16/16 06:30:55 | 199.115.116.35 | 03/16/16 13:17:57 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/6C3CA07D-643E-2E96-5900-52C7D73F2C08?key=1458109856752 |
| 6C3E1A10-56A9-5E45-2517-32AB341855CF | 03/25/16 22:11:36 | 73.196.243.40 | 03/28/16 13:07:20 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6C3E1A10-56A9-5E45-2517-32AB341855CF?key=1458943902903 |
| 6C3FCE67-6C6C-9D18-F018-AC2BA598D0EE5 | 03/29/16 23:48:34 | 108.36.146.173 | 03/30/16 19:28:24 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | FiveStrata | http://vp.leadid.com/playback/6C3FCE67-6C6C-9D18-F018-AC2BA598D0EE5?key=1459295319573 |
| 6C416AF9-488E-656B-D85C-68CC4062C4EB | 03/15/16 04:43:05 | 107.202.112.55 | 03/15/16 04:44:12 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6C416AF9-488E-656B-D85C-68CC4062C4EB?key=1458017080786 |
| 6C425F95-751C-A98C-86F6-3F7258C8AE9D | 03/17/16 22:53:38 | 97.124.92.246 | 03/17/16 22:55:08 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C425F95-751C-A98C-86F6-3F7258C8AE9D?key=1458255204637 |
| 6C43F8D9-FA85-F711-5972-47792F473A67 | 03/11/16 02:12:57 | 61.12.89.52 | 03/11/16 17:07:27 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6C43F8D9-FA85-F711-5972-47792F473A67?key=1457662208208 |
| 6C44237D-DA56-8962-3A01-74FE329F8F0F | 03/20/16 20:04:56 | 203.177.115.2 | 03/20/16 20:13:43 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C44237D-DA56-8962-3A01-74FE329F8F0F?key=1458504296463 |
| 6C4433F1-AEF3-ECED-2D44-8B5FC4E65CAD | 03/09/16 22:48:27 | 65.129.177.116 | 03/09/16 22:51:11 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C4433F1-AEF3-ECED-2D44-8B5FC4E65CAD?key=1457563711879 |
| 6C4450F7-5113-6373-1655-EBAFA6691C79 | 03/22/16 14:43:54 | 108.54.84.8 | 03/22/16 14:46:27 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6C4450F7-5113-6373-1655-EBAFA6691C79?key=1458657850485 |
| 6C455B07-AA48-6586-D22B-4C8838BF5051 | 03/12/16 21:55:27 | 107.77.70.127 | 03/12/16 22:03:12 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6C455B07-AA48-6586-D22B-4C8838BF5051?key=1457819732321 |
| 6C4695E4-BF4D-C328-CF78-D03366A756EF | 03/31/16 19:10:38 | 192.112.54.2 | 03/31/16 19:14:13 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6C4695E4-BF4D-C328-CF78-D03366A756EF?key=1459451450507 |
| 6C469958-7CF0-74EF-0D66-73829E0E244F | 03/10/16 14:19:48 | 208.109.88.104 | 03/10/16 16:10:01 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 6C474341-CEC5-ADE0-7C91-03003A8F6F38 | 03/18/16 21:25:02 | 72.182.49.201 | 03/18/16 21:30:58 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C474341-CEC5-ADE0-7C91-03003A8F6F38?key=1458336304127 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51206 | 6C47ADCF-393F-18F1-41A4-81305A305AE7 | 03/31/16 20:20:47 | 190.80.2.54 | 03/31/16 21:22:59 | | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6C47ADCF-393F-18F1-41A4-81305A305AE7?key=1459455610516 |
| 51207 | 6C484ECE-C24C-8876-A6F1-ABA5725989FA | 03/12/16 18:54:03 | 166.137.136.56 | 03/12/16 19:00:05 | 0 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | | 1 | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6C484ECE-C24C-8876-A6F1-ABA5725989FA?key=1457808742763 |
| 51208 | 6C48828D-4991-868E-01E4-0B93CAF73CD1 | 03/15/16 05:34:50 | 71.204.167.1 | 03/15/16 05:40:05 | 0 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6C48828D-4991-868E-01E4-0B93CAF73CD1?key=1450020089960 |
| 51209 | 6C48BA6C-4079-9A7F-013E-359F86138A30 | 03/17/16 20:43:38 | 23.113.128.236 | 03/17/16 20:50:19 | 0 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C48BA6C-4079-9A7F-013E-359F86138A30?key=1458247419246 |
| 51210 | 6C48C789-5DCE-B80E-C53E-954438BE77D4 | 03/31/16 18:30:15 | 23.240.172.72 | 03/31/16 18:37:09 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6C48C789-5DCE-B80E-C53E-954438BE77D4?key=1459449013066 |
| 51211 | 6C494066-553C-AF97-1268-4FEA531290EA | 03/01/16 07:16:41 | 73.70.188.209 | 03/01/16 07:20:03 | 2 | | | | 1 | 1 | 1 | 1 | | 1 | 3 | 3 | 1 | 1 | | 1 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/6C494066-553C-AF97-1268-4FEA531290EA?key=1456816605806 |
| 51212 | 6C4A936E-8729-12CA-AF1C-C3DF66C1CC79 | 03/04/16 12:33:13 | 70.215.84.52 | 03/05/16 00:25:58 | | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 1 | | 1 | 1 | 1 | 1 | | 1 | | | 1 | | | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/6C4A936E-8729-12CA-AF1C-C3DF66C1CC79?key=1457094794932 |
| 51213 | 6C4AF0D2-C258-4A9A-C5EF-1AD1E8187666 | 03/04/16 00:17:28 | 75.85.77.161 | 03/04/16 00:19:33 | 0 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | | 1 | | | | 1 | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/6C4AF0D2-C258-4A9A-C5EF-1AD1E8187666?key=1457050659666 |
| 51214 | 6C4B6E6C-735D-77D5-1B28-86ACD665C8DE | 03/15/16 18:23:50 | 69.230.49.157 | 03/15/16 18:26:07 | 0 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C4B6E6C-735D-77D5-1B28-86ACD665C8DE?key=1458066231953 |
| 51215 | 6C4DC888-E4D2-2CDB-DAEE-4064A283F543 | 03/25/16 03:34:19 | 162.104.26.8 | 03/25/16 03:40:08 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C4DC888-E4D2-2CDB-DAEE-4064A283F543?key=1458876860505 |
| 51216 | 6C4D6876-ACA7-F6D0-DDED-DD7168015541 | 03/31/16 19:47:16 | 98.177.184.14 | 03/31/16 19:50:23 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C4D6876-ACA7-F6D0-DDED-DD7168015541?key=1459453527131 |
| 51217 | 6C4E17C4-0FA4-AC2C-ED0A-C3A4060A18F4 | 03/16/16 00:59:29 | 71.198.118.37 | 03/16/16 13:13:25 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6C4E17C4-0FA4-AC2C-ED0A-C3A4060A18F4?key=1458089970101 |
| 51218 | 6C4E7276-107D-A5D1-A025-7666CBE46F8A | 03/02/16 14:45:47 | 216.255.101.59 | 03/02/16 14:49:01 | | (label":"BY CLICKING)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND\/OR OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | 2 | 2 | 1 | 1 | 1 | 1 | | | 1 | | | | | | http://vp.leadid.com/playback/6C4E7276-107D-A5D1-A025-7666CBE46F8A?key=1456929948253 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51219 | 6C4FE49A-B0E4-1EC0-65AE-B78AB081706A | 03/02/16 20:13:17 | 74.46.4.203 | 03/02/16 20:14:38 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C4FE49A-B0E4-1EC0-65AE-B78AB081706A?key=1456949605094 |
| 51220 | 6C5092FC-CB0E-3C66-34C5-B12A80391470 | 03/17/16 22:21:49 | 69.141.2.122 | 03/17/16 22:25:05 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C5092FC-CB0E-3C66-34C5-B12A80391470?key=1458253310623 |
| 51221 | 6C50D271-2478-43CF-C575-7A08432B3337 | 03/17/16 20:00:32 | 173.167.240.125 | 03/17/16 20:02:35 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6C50D271-2478-43CF-C575-7A08432B3337?key=1458244835868 |
| 51222 | 6C5170C9-1971-3387-F445-EE8269559890 | 03/21/16 22:42:19 | 70.124.128.156 | 03/21/16 22:48:15 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C5170C9-1971-3387-F445-EE8269559890?key=1458600142627 |
| 51223 | 6C517E8B-72E0-A6AF-8868-7D5391E409FF | 03/08/16 18:46:08 | 76.169.154.106 | 03/08/16 18:50:26 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6C517E8B-72E0-A6AF-8868-7D5391E409FF?key=1457662771890 |
| 51224 | 6C5226C2-DDE7-83E8-5AB1-2A8F37A70D44 | 03/31/16 11:55:41 | 74.203.235.107 | 03/31/16 12:00:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C5226C2-DDE7-83E8-5AB1-2A8F37A70D44?key=1459425341223 |
| 51225 | 6C536141-493A-1560-ACC5-10A97D8370DF | 03/18/16 21:22:08 | 98.217.162.110 | 03/18/16 21:25:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C536141-493A-1560-ACC5-10A97D8370DF?key=1458336129113 |
| 51226 | 6C53D2FE-0EAD-7895-3941-46FB89F13E01 | 03/10/16 04:14:22 | 73.193.134.22 | 03/10/16 04:25:12 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C53D2FE-0EAD-7895-3941-46FB89F13E01?key=1457583330667 |
| 51227 | 6C53E860-724C-EE07-344A-0268837773D3 | 03/23/16 19:14:29 | 73.155.251.4 | 03/23/16 19:20:29 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C53E860-724C-EE07-344A-0268837773D3?key=1458760469772 |
| 51228 | 6C547944-989D-1F97-608A-73ECAA680518 | 03/16/16 22:28:51 | 76.169.154.106 | 03/16/16 22:33:32 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6C547944-989D-1F97-608A-73ECAA680518?key=1458167336126 |
| 51229 | 6C55D05A-CBE1-5923-C1E0-64E609190D91 | 02/29/16 23:05:08 | 203.82.45.146 | 03/01/16 00:32:56 | 0 | | | | | | | | | | | | | | | | | 0 | Fly Wheel Services | http://vp.leadid.com/playback/6C55D05A-CBE1-5923-C1E0-64E609190D91?key=1456787105499 |
| 51230 | 6C552326-A44A-A1DE-765F-88AE4947BD83 | 03/27/16 17:21:40 | 98.244.10.54 | 03/27/16 17:28:00 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6C552326-A44A-A1DE-765F-88AE4947BD83?key=1459099301437 |
| 51231 | 6C578587-3057-C2E1-8B27-4801D8F54D9A | 03/26/16 14:00:48 | 108.79.244.201 | 03/26/16 14:05:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C578587-3057-C2E1-8B27-4801D8F54D9A?key=1459000850028 |
| 51232 | 6C586064-2896-EC3F-2690-7DF4130D6D45 | 03/27/16 13:07:16 | 24.228.148.209 | 03/27/16 13:10:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C586064-2896-EC3F-2690-7DF4130D6D45?key=1459084036489 |
| 51233 | 6C589CE7-FE75-A33A-91D5-448EA949CE15 | 03/15/16 20:15:10 | 24.26.219.107 | 03/15/16 20:23:40 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C589CE7-FE75-A33A-91D5-448EA949CE15?key=1458072913489 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51234 | 6C58FE51-21FD-DFC0-2923-C0C18E586A75 | 03/08/16 00:51:40 | 72.182.78.110 | 03/08/16 00:58:08 | 1 | (label"":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C58FE51-21FD-DFC0-2923-C0C18E586A75?key=1457398301051 |
| 51235 | 6C59A48A-9AD2-6436-3E10-BAE0EAC43652 | 03/29/16 19:34:16 | 68.228.220.208 | 03/29/16 19:40:07 | 1 | (label"":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/6C59A48A-9AD2-6436-3E10-BAE0EAC43652?key=1459280054112 |
| 51236 | 6C5A2797-A9FC-C388-0C25-963183753C6D | 03/19/16 15:20:19 | 203.177.115.2 | 03/19/16 15:27:17 | 1 | (label"":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C5A2797-A9FC-C388-0C25-963183753C6D?key=1458400819360 |
| 51237 | 6C5A38F4-7C4D-4DBE-22E0-F2644A6BB181 | 03/10/16 22:47:16 | 74.205.144.74 | 03/10/16 22:49:29 | 0 | | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | |
| 51238 | 6C582B56-040F-8E5C-491B-B7940C3EB6C0 | 03/06/16 17:20:09 | 68.194.119.207 | 03/06/16 17:25:09 | 1 | (label"":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C582B56-040F-8E5C-491B-B7940C3EB6C0?key=1457284812349 |
| 51239 | 6C5CAFC4-8880-0A6D-8EC9-482868699226 | 03/09/16 18:35:46 | 74.209.157.201 | 03/09/16 18:45:04 | 1 | (label"":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/6C5CAFC4-8880-0A6D-8EC9-482868699226?key=1457548546956 |
| 51240 | 6C5D916B-DA66-B9FD-0343-552D1345E421 | 03/29/16 21:09:07 | 71.254.113.193 | 03/29/16 21:11:29 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/6C5D916B-DA66-B9FD-0343-552D1345E421?key=1459285945273 |
| 51241 | 6C5DE6FB-5275-DCA5-22F5-3809F88E3173 | 03/22/16 14:13:49 | 23.119.25.44 | 03/22/16 14:20:16 | 1 | (label"":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C5DE6FB-5275-DCA5-22F5-3809F88E3173?key=1458656037463 |
| 51242 | 6C5DF104-C215-8492-A901-FD72C95876E5 | 03/24/16 20:14:41 | 70.93.118.215 | 03/24/16 20:18:40 | 1 | (label"":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6C5DF104-C215-8492-A901-FD72C95876E5?key=1458850471710 |
| 51243 | 6C5EA033-9B1C-6068-085C-9F80FB2C8537 | 03/31/16 02:40:30 | 68.3.152.102 | 03/31/16 02:45:06 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/6C5EA033-9B1C-6068-085C-9F80FB2C8537?key=1459392029823 |
| 51244 | 6C5F88E3-4E67-B14E-06C5-0A1E60061D6D | 03/23/16 22:58:22 | 47.18.250.221 | 03/23/16 23:05:05 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/6C5F88E3-4E67-B14E-06C5-0A1E60061D6D?key=1458773919057 |
| 51245 | 6C61BAC7-3F5F-E556-685F-284029C9458D | 03/14/16 15:23:35 | 69.115.26.95 | 03/14/16 17:12:32 | 1 | (label"":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE\|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | | Lead Genesis | http://vp.leadid.com/playback/6C61BAC7-3F5F-E556-685F-284029C9458D?key=1457969014569 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51246 | 6C61FA37-D44B-3495-A822-CF918348C0C0 | 03/19/16 21:06:14 | 66.238.6.33 | 03/19/16 21:07:53 | | BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6C61FA37-D44B-3495-A822-CF918348C0C0?key=1458421576659 |
| 51247 | 6C623166-A028-03FF-1242-28EB2E10152A | 03/21/16 12:23:14 | 71.255.185.164 | 03/21/16 12:30:07 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6C623166-A028-03FF-1242-28EB2E10152A?key=1458562994092 |
| 51248 | 6C62DD27-16E7-96EB-036D-4808623D05D3 | 03/28/16 22:04:51 | 73.222.229.59 | 03/28/16 22:10:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C62DD27-16E7-96EB-036D-4808623D05D3?key=1459202693567 |
| 51249 | 6C63D F49-87B3-049A-ECF4-1815CAF17F47 | 03/20/16 18:00:45 | 108.13.239.69 | 03/20/16 18:05:05 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C63DF49-87B3-049A-ECF4-1815CAF17F47?key=1458496845973 |
| 51250 | 6C637D77-7373-9331-A62D-03740AAC4A84 | 03/25/16 17:36:01 | 24.34.126.176 | 03/25/16 17:40:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C637D77-7373-9331-A62D-03740AAC4A84?key=1458923765948 |
| 51251 | 6C63914D-A6C5-4FF0-3028-6996CFBA1276 | 03/28/16 02:47:28 | 24.32.31.23 | 03/28/16 02:50:15 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C63914D-A6C5-4FF0-3028-6996CFBA1276?key=1459133252523 |
| 51252 | 6C63F513-C115-8A93-F54B-04CBDB78940A | 03/28/16 12:10:55 | 162.233.200.41 | 03/28/16 12:15:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C63F513-C115-8A93-F54B-04CBDB78940A?key=1459167056322 |
| 51253 | 6C65D040-7AD8-DEC9-FD55-7EC64A248384 | 03/19/16 00:04:22 | 67.11.186.118 | 03/19/16 00:10:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C65D040-7AD8-DEC9-FD55-7EC64A248384?key=1458345866314 |
| 51254 | 6C66797D-0E20-3F7D-9C18-8937C0AFD375 | 03/09/16 21:54:40 | 169.230.248.135 | 03/09/16 21:55:59 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C66797D-0E20-3F7D-9C18-8937C0AFD375?key=1457560480663 |
| 51255 | 6C668F51-E9AE-0F1E-2026-922D7DE7B778 | 03/29/16 19:23:45 | 96.244.200.11 | 03/29/16 19:45:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C668F51-E9AE-0F1E-2026-922D7DE7B778?key=1459279425532 |
| 51256 | 6C674953-8F1E-362D-ED22-19C5DA5AE570 | 03/19/16 15:39:33 | 208.109.88.104 | 03/21/16 13:13:03 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 51257 | 6C67ADD0-6FFC-3475-DE29-7E350136E206 | 03/03/16 15:33:35 | 72.176.174.55 | 03/03/16 15:39:25 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C67ADD0-6FFC-3475-DE29-7E350136E206?key=1457019215773 |
| 51258 | 6C67DA4E-4A1D-EA25-0221-881AF828A0B0 | 03/27/16 23:02:32 | 76.254.60.171 | 03/27/16 23:03:56 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/6C67DA4E-4A1D-EA25-0221-881AF828A0B0?key=1459119758269 |
| 51259 | 6C68404D-8CE4-F615-90E1-3816478F71F7 | 03/14/16 13:30:13 | 174.136.156.68 | 03/14/16 13:35:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C68404D-8CE4-F615-90E1-3816478F71F7?key=1457962214503 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51260 | 6C688004-433F-66C7-CA69-F06FC728586D | 03/28/16 09:02:46 | 69.118.85.108 | 03/28/16 09:05:07 | | [label"."BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C688004-433F-66C7-CA69-F06FC728586D?key=1459155768429 |
| 51261 | 6C691EE4-9695-3864-AEED-D6880066AD07 | 03/02/16 18:52:17 | 70.190.122.4 | 03/02/16 20:39:23 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/6C691EE4-9695-3864-AEED-D6880066AD07?key=1456984758970 |
| 51262 | 6C694AB4-75C9-C513-720C-30FFA04886AC | 03/18/16 23:34:44 | 67.162.224.236 | 03/18/16 23:39:16 | 1 | [label"."BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6C694AB4-75C9-C513-720C-30FFA04886AC?key=1458344729864 |
| 51263 | 6C69F7D8-DE24-1A5E-8282-774E2DCDFD2B | 03/21/16 18:07:00 | 166.137.246.107 | 03/21/16 18:09:07 | 1 | [label"."BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/6C69F7D8-DE24-1A5E-8282-774E2DCDFD2B?key=1458583620149 |
| 51264 | 6C6A9574-C068-E736-1D1D-86C6EC81035S | 03/16/16 23:00:43 | 76.169.154.106 | 03/16/16 23:05:25 | | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6C6A9574-C068-E736-1D1D-86C6EC81035S?key=1458169264012 |
| 51265 | 6C6D9A63-5035-CABF-8811-80277C964EA5 | 03/31/16 20:58:45 | 67.198.33.25 | 03/31/16 21:06:37 | 1 | [label"."BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C6D9A63-5035-CABF-8811-80277C964EA5?key=1459457927103 |
| 51266 | 6C6EB192-6C0B-4798-6C1C-627038D32A2D | 03/23/16 14:13:30 | 99.71.69.218 | 03/23/16 14:19:32 | 1 | [label"."BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C6EB192-6C0B-4798-6C1C-627038D32A2D?key=1458742425921 |
| 51267 | 6C6F518C-2AAE-4884-B458-880290C79068 | 03/25/16 17:51:05 | 68.134.115.10 | 03/25/16 17:53:35 | 1 | [label"."BY CLICKING]YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6C6F518C-2AAE-4884-B458-880290C79068?key=1458928197883 |
| 51268 | 6C6F7E59-75A5-E884-84D9-82A2FB418D4A | 03/14/16 16:01:44 | 173.49.250.74 | 03/14/16 16:05:07 | 1 | [label"."BY CLICKING]YOU AUTHORIZE UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C6F7E59-75A5-E884-84D9-82A2FB418D4A?key=1457971304702 |
| 51269 | 6C6FES30-D62A-4AEA-9461-4885A34D13FE | 03/25/16 12:52:26 | 64.121.168.42 | 03/25/16 12:55:07 | 1 | [label"."BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C6FES30-D62A-4AEA-9461-4885A34D13FE?key=1458910346447 |
| 51270 | 6C70FD6-15A1-3CBD-98D7-92BEAD7AE7A9 | 03/28/16 19:32:44 | 45.19.193.249 | 03/28/16 19:40:04 | 1 | [label"."BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C70FD6-15A1-3CBD-98D7-92BEAD7AE7A9?key=1459193563005 |
| 51271 | 6C719F5-2ED0-78E9-E5D8-BFDE456DAD4D | 03/25/16 17:27:01 | 76.180.149.254 | 03/25/16 17:27:55 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/6C719F5-2ED0-78E9-E5D8-BFDE456DAD4D?key=1458832182416 |
| 51272 | 6C719C6F-3FA5-71D3-CEAE-835A893444AD | 03/13/16 13:04:07 | 72.222.128.87 | 03/13/16 13:10:10 | 1 | [label"."BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6C719C6F-3FA5-71D3-CEAE-835A893444AD?key=1457874248679 |
| 51273 | 6C71CA80-1F44-F333-5441-93F868948D6C | 03/01/16 15:23:34 | 173.67.187.28 | 03/01/16 15:30:04 | 1 | [label"."BY CLICKING]YOU AUTHORIZE UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C71CA80-1F44-F333-5441-93F868948D6C?key=1456845731961 |
| 51274 | 6C7232C1-1081-0F9B-C6FB-7F9A7A258F50 | 03/20/16 18:10:23 | 98.110.55.63 | 03/20/16 18:15:06 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C7232C1-1081-0F9B-C6FB-7F9A7A258F50?key=1458497423246 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51275 | 6C731738-8A87-8C93-CE07-A1D6AEF89CAD | 03/13/16 19:08:52 | 73.17.176.47 | 03/13/16 19:14:01 | 1 | {label':"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6C731738-8A87-8C93-CE07-A1D6AEF89CAD?key=1457896131974 |
| 51276 | 6C7398C7-08C3-332B-A99B-F3A0B1557C43 | 03/17/16 12:51:08 | 166.137.244.21 | 03/17/16 12:53:58 | 1 | {label':"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6C7398C7-08C3-332B-A99B-F3A0B1557C43?key=1458219070684 |
| 51277 | 6C739917-F9D4-7729-3F58-8E0EDD184899 | 03/13/16 16:43:40 | 73.142.34.91 | 03/13/16 17:00:06 | 0 | {label':"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C739917-F9D4-7729-3F58-8E0EDD184899?key=1457887421837 |
| 51278 | 6C73AACB-B662-2D22-16F8-ADCD390AE138 | 03/21/16 02:15:45 | 70.211.73.215 | 03/21/16 02:25:05 | 0 | {label':"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C73AACB-B662-2D22-16F8-ADCD390AE138?key=1458526545602 |
| 51279 | 6C73BFD6-DC8A-17C1-02D6-1C33891ADE82 | 03/09/16 00:02:47 | 69.124.230.207 | 03/09/16 00:10:04 | 0 | {label':"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C73BFD6-DC8A-17C1-02D6-1C33891ADE82?key=1457481767101 |
| 51280 | 6C7508E7-C339-5C2E-67A1-46359480E21A | 03/10/16 19:00:39 | 75.82.119.92 | 03/10/16 19:11:44 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6C7508E7-C339-5C2E-67A1-46359480E21A?key=1457636445549 |
| 51281 | 6C7587C7-9FA9-0C34-A54C-07889FC7356O | 03/03/16 23:05:30 | 71.183.103.66 | 03/03/16 23:07:15 | 0 | {label':"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C7587C7-9FA9-0C34-A54C-07889FC7356O?key=1457046331081 |
| 51282 | 6C7638FD-BD69-3194-17CF-34CF6D5B3631 | 03/02/16 04:48:14 | 66.87.65.111 | 03/02/16 04:49:32 | 1 | {label':"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C7638FD-BD69-3194-17CF-34CF6D5B3631?key=1456894095128 |
| 51283 | 6C76FB7F-A40E-EF4F-B528-98F83C3C25B2 | 03/18/16 00:18:09 | 71.175.28.240 | 03/18/16 00:21:35 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6C76FB7F-A40E-EF4F-B528-98F83C3C25B2?key=1458260290032 |
| 51284 | 6C7D39E-AEEF-90EA-A0E6-9F6D9FFC174D | 03/19/16 15:45:17 | 208.109.88.104 | 03/21/16 13:13:40 | 2 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 51285 | 6C789289-C898-240A-CC35-EA9387797213 | 03/27/16 13:44:02 | 73.37.84.232 | 03/27/16 13:44:35 | 0 | {label':"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C789289-C898-240A-CC35-EA9387797213?key=1459086238126 |
| 51286 | 6C788E29-0C6B-AF6E-5B28-FC1BAAA9F42A | 03/18/16 19:25:08 | 113.193.208.50 | 03/18/16 19:25:42 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6C788E29-0C6B-AF6E-5B28-FC1BAAA9F42A?key=1458329112807 |
| 51287 | 6C7980C7-481C-2693-B8E6-834CC49C38FF | 03/31/16 05:03:29 | 174.17.61.209 | 03/31/16 05:10:07 | 1 | {label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C7980C7-481C-2693-B8E6-834CC49C38FF?key=1459400613742 |
| 51288 | 6C79C7C5-463F-2ACD-F1E3-39D7E2579507 | 03/05/16 15:20:44 | 99.47.177.167 | 03/05/16 15:26:42 | 1 | {label':"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C79C7C5-463F-2ACD-F1E3-39D7E2579507?key=1457191246343 |
| 51289 | 6C7A3664-A051-045C-F033-FB857516FC83 | 03/21/16 22:24:55 | 72.182.78.110 | 03/21/16 22:31:08 | 1 | {label':"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C7A3664-A051-045C-F033-FB857516FC83?key=1458599096147 |
| 51290 | 6C7A6005-E403-32F4-905E-EE314410D3OC | 03/07/16 18:30:46 | 172.56.23.183 | 03/07/16 18:33:55 | 2 | | | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6C7A6005-E403-32F4-905E-EE314410D3OC?key=1457375450600 |
| 51291 | 6C7AA449-547E-363A-B68F-E3860973515C | 03/08/16 21:52:03 | 76.169.154.106 | 03/08/16 21:55:42 | 2 | | | | | | | 1 | 1 | 1 | 3 | 3 | 1 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6C7AA449-547E-363A-B68F-E3860973515C?key=1457473947848 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6C7AA529-8967-476F-5360-0AAFF74881CB | 03/23/16 20:41:59 | 67.11.186.118 | 03/23/16 20:48:24 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C7AA529-8967-476F-5360-0AAFF74881CB?key=1458765724074 |
| 6C7AE273-D883-3888-015D-D5CA1D0085E3 | 03/27/16 15:04:23 | 66.249.84.90 | 03/27/16 15:10:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C7AE273-D883-3888-015D-D5CA1D0085E3?key=1459091065980 |
| 6C7B285D-35C8-34DF-D07F-F579E41F5440 | 03/14/16 18:47:26 | 68.8.241.182 | 03/14/16 23:25:40 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6C7B285D-35C8-34DF-D07F-F579E41F5440?key=1457981450116 |
| 6C7BC715-1677-07D7-E079-D5791181767A | 03/03/16 18:49:37 | 76.182.254.17 | 03/03/16 18:55:23 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C7BC715-1677-07D7-E079-D5791181767A?key=1457030978891 |
| 6C7BB8B7-DA7A-9913-51D7-7500CE17CD0A | 03/30/16 20:15:12 | 166.216.165.45 | 03/30/16 20:20:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C7BB8B7-DA7A-9913-51D7-7500CE17CD0A?key=1459368933413 |
| 6C7B8EA2-E6DF-6480-49CF-9707423612E1 | 03/24/16 22:50:13 | 70.214.35.54 | 03/24/16 23:00:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C7B8EA2-E6DF-6480-49CF-9707423612E1?key=1458859813783 |
| 6C7BC513-2184-7828-E630-247C9D7213F5 | 03/06/16 18:19:38 | 72.176.152.66 | 03/06/16 18:25:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C7BC513-2184-7828-E630-247C9D7213F5?key=1457288380484 |
| 6C7C277D-3C74-2970-7C23-C6257308DA6D | 03/03/16 20:51:29 | 24.47.199.186 | 03/03/16 20:53:25 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6C7C277D-3C74-2970-7C23-C6257308DA6D?key=1457038242321 |
| 6C7C3D3E-E584-253D-173D-61919ED6790B | 03/27/16 19:28:02 | 68.198.156.217 | 03/28/16 22:59:00 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE)AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6C7C3D3E-E584-253D-173D-61919ED6790B?key=1459106885707 |
| 6C7C528E-A73E-A48A-A2B8-017C102E3B00 | 03/15/16 18:19:17 | 76.169.154.106 | 03/15/16 18:24:56 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6C7C528E-A73E-A48A-A2B8-017C102E3B00?key=1458065962306 |
| 6C7CC81C-F8C6-AA45-32C2-B5067FF8DB56 | 03/20/16 03:12:26 | 71.192.96.28 | 03/20/16 03:15:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C7CC81C-F8C6-AA45-32C2-B5067FF8DB56?key=1458443552939 |
| 6C7CF648-6745-A78B-607A-8FE74719C415 | 03/30/16 15:17:21 | 72.177.31.85 | 03/30/16 15:23:36 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C7CF648-6745-A78B-607A-8FE74719C415?key=1459351014507 |
| 6C7D7A18-D7D0-4842-2F31-C48CE0996297 | 03/08/16 17:10:13 | 74.194.158.17 | 03/08/16 17:18:22 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C7D7A18-D7D0-4842-2F31-C48CE0996297?key=1457457013100 |
| 6C7E2F04-9CFA-CE61-028B-B02B2C2F8CAB | 03/16/16 13:18:50 | 100.14.62.138 | 03/16/16 13:25:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C7E2F04-9CFA-CE61-028B-B02B2C2F8CAB?key=1458134329929 |

| # | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51306 | 6C7E7A8E-6672-0706-3679-2F6B8EE5CE74 | 03/27/16 11:09:57 | 69.207.211.196 | 03/27/16 11:15:05 | 1 | (label:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C7E7A8E-6672-0706-3679-2F6B8EE5CE74?key=1459076985744 |
| 51307 | 6C7EE790-0427-497F-9E35-21EE9FDF4884 | 03/22/16 02:37:30 | 172.56.23.55 | 03/22/16 02:39:20 | 1 | (label:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C7EE790-0427-497F-9E35-21EE9FDF4884?key=1458614254452 |
| 51308 | 6C7F0B7C-3F84-0298-A7C6-D8436D6D5E56 | 03/27/16 20:10:44 | 66.27.202.136 | 03/27/16 20:15:10 | 1 | (label:"BY CLICKING\|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C7F0B7C-3F84-0298-A7C6-D8436D6D5E56?key=1459109444147 |
| 51309 | 6C7F444D-CE16-9713-52ED-C1AB660E2E50 | 03/15/16 18:33:36 | 24.251.83.90 | 03/15/16 18:40:06 | 1 | (label:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C7F444D-CE16-9713-52ED-C1AB660E2E50?key=1458153711989 |
| 51310 | 6C804184-8893-8864-976C-1D176A9DDD30 | 03/03/16 20:00:54 | 61.12.89.52 | 03/03/16 20:04:22 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6C804184-8893-8864-976C-1D176A9DDD30 |
| 51311 | 6C80DEE3-E60A-5CDE-6F33-2F4F04EDBA83 | 03/01/16 18:29:57 | 203.82.45.146 | 03/01/16 20:58:32 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | 3 | 1 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/6C80DEE3-E60A-5CDE-6F33-2F4F04EDBA83?key=1456857005709 |
| 51312 | 6C80E834-DE37-55C9-C697-E848D444A16D | 03/07/16 02:39:57 | 184.101.183.212 | 03/07/16 02:45:07 | 1 | (label:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C80E834-DE37-55C9-C697-E848D444A16D?key=1457318386071 |
| 51313 | 6C8130E4-097C-B2DD-42EC-3C5F5C78A544 | 03/29/16 15:37:25 | 69.195.39.18 | 03/29/16 16:20:50 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 3 | | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6C8130E4-097C-B2DD-42EC-3C5F5C78A544?key=1459265873288 |
| 51314 | 6C81C42F-4FF3-F688-6BDD-C45E1A37CDBE | 03/09/16 02:06:23 | 104.50.229.151 | 03/09/16 02:12:05 | 1 | (label:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C81C42F-4FF3-F688-6BDD-C45E1A37CDBE?key=1457489173878 |
| 51315 | 6C81FAFF-2D6F-3CA8-6DD4-85C8FA5C436C | 03/01/16 22:32:18 | 173.49.220.97 | 03/01/16 22:34:19 | 1 | (label:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C81FAFF-2D6F-3CA8-6DD4-85C8FA5C436C?key=1456871537802 |
| 51316 | 6C825897-4984-F480-622B-935843F80812 | 03/13/16 20:10:02 | 50.143.152.75 | 03/13/16 20:17:58 | 1 | (label:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C825897-4984-F480-622B-935843F80812?key=1457899802716 |
| 51317 | 6C832A62-5A0A-5C2C-4A9F-86D72B08AD01 | 03/08/16 03:11:10 | 70.93.104.210 | 03/08/16 03:15:09 | 1 | (label:"BY CLICKING\|YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C832A62-5A0A-5C2C-4A9F-86D72B08AD01?key=1457406670406 |
| 51318 | 6C834FD2-54DE-A11D-5DA9-D15873811F80 | 03/18/16 03:18:34 | 76.9.82.197 | 03/18/16 03:45:13 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/6C834FD2-54DE-A11D-5DA9-D15873811F80?key=1458271114992 |
| 51319 | 6C838174-A0F6-7FEF-AA4D-846174C88A62 | 03/29/16 16:18:50 | 107.132.221.24 | 03/29/16 16:25:12 | 1 | (label:"BY CLICKING\|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C838174-A0F6-7FEF-AA4D-846174C88A62?key=1459268330601 |
| 51320 | 6C851DD3-38E9-486F-A456-A3A126068AC6 | 03/24/16 23:21:21 | 75.121.219.141 | 03/27/16 21:33:28 | 1 | (label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6C851DD3-38E9-486F-A456-A3A126068AC6?key=1458861671764 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Consent Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51321 | 6C854808-4D70-4EF9-D81D-6905A6A89C18 | 03/04/16 01:13:26 | 70.176.103.127 | 03/04/16 01:25:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/6C854808-4D70-4EF9-D81D-6905A6A89C18?key=1457054006645 |
| 51322 | 6C858AE2-FFE6-0C14-1201-A75C4A28C863 | 03/29/16 23:20:55 | 206.55.93.130 | 03/30/16 15:17:16 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/6C858AE2-FFE6-0C14-1201-A75C4A28C863?key=1459293657999 |
| 51323 | 6C85808D-1FD3-16C7-5442-9EECB621F1B6 | 03/02/16 03:42:35 | 24.250.29.139 | 03/02/16 03:44:57 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6C85808D-1FD3-16C7-5442-9EECB621F1B6?key=1456890161191 |
| 51324 | 6C85CE89-C5A2-C585-9859-F3088C2A3F71 | 03/18/16 10:20:07 | 70.208.98.96 | 03/18/16 10:21:59 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6C85CE89-C5A2-C585-9859-F3088C2A3F71?key=1458296406361 |
| 51325 | 6C87289D-4CCF-6C9A-01DC-D92CD33852F6 | 03/30/16 19:31:15 | 75.67.134.54 | 03/30/16 19:32:13 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6C87289D-4CCF-6C9A-01DC-D92CD33852F6?key=1459366280969 |
| 51326 | 6C87E1A7-A567-1A8B-0FE5-FF0458E10861 | 03/28/16 10:53:03 | 208.109.88.104 | 03/28/16 14:49:36 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 51327 | 6C887074-C153-7436-A3D1-A6D19FF51643 | 03/31/16 23:15:20 | 142.105.132.36 | 03/31/16 23:25:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C887074-C153-7436-A3D1-A6D19FF51643?key=1459466121158 |
| 51328 | 6C887074-C153-7436-A3D1-A6D19FF51643 | 03/31/16 23:15:20 | 142.105.132.36 | 03/31/16 23:17:42 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6C887074-C153-7436-A3D1-A6D19FF51643?key=1459466121158 |
| 51329 | 6C887BA9-78A8-6810-32D7-0CE3310628CB | 03/10/16 04:39:01 | 50.185.182.47 | 03/10/16 04:44:39 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C887BA9-78A8-6810-32D7-0CE3310628CB?key=1457584745590 |
| 51330 | 6C887990-C646-8A8C-9CFF-8189419CC601 | 03/11/16 17:12:44 | 24.213.151.130 | 03/11/16 17:35:05 | 2 | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C887990-C646-8A8C-9CFF-8189419CC601?key=1457716383185 |
| 51331 | 6C890F48-7819-748E-4184-0FEC80B4CCE6 | 03/15/16 06:56:33 | 173.55.251.193 | 03/15/16 07:05:27 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6C890F48-7819-748E-4184-0FEC80B4CCE6?key=1458024993532 |
| 51332 | 6C890F48-7819-748E-4184-0FEC80B4CCE6 | 03/15/16 06:56:33 | 173.55.251.193 | 03/15/16 06:09:06 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6C890F48-7819-748E-4184-0FEC80B4CCE6?key=1458024993532 |
| 51333 | 6C892027-205E-C580-D384-2E2F7A2A0F18 | 03/19/16 20:29:23 | 216.156.186.210 | 03/19/16 20:35:06 | 2 | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C892027-205E-C580-D384-2E2F7A2A0F18?key=1458419364823 |
| 51334 | 6CBA529B-7810-A372-FB1C-2A844478F811 | 03/18/16 14:08:12 | 67.78.28.238 | 03/18/16 15:12:48 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 4 | 4 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6CBA529B-7810-A372-FB1C-2A844478F811?key=1458310095848 |
| 51335 | 6C8A6E0F-F600-0EE7-4FF4-7700EC99916E | 03/15/16 04:23:08 | 174.17.18.165 | 03/15/16 04:26:00 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C8A6E0F-F600-0EE7-4FF4-7700EC99916E?key=1458015804181 |
| 51336 | 6CBAAA3E-5742-468D-E6DD-C616903A2D79 | 03/17/16 19:16:44 | 61.12.89.52 | 03/17/16 19:17:20 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6CBAAA3E-5742-468D-E6DD-C616903A2D79?key=1458242027117 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Overall Prominence | TCPA Disclosure Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6C8B364E-5597-9CFD-9A8A-851892848498 | 03/27/16 23:19:10 | 66.30.120.111 | 03/27/16 23:24:22 | 0 | | 0 | | | | | 1 | | 1 | | | | | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/6C8B364E-5597-9CFD-9A8A-851892848498?key=1459120755547 |
| 6C8C4EF2-777B-41CE-D71C-57CD6E1F8502 | 03/15/16 22:51:59 | 73.187.121.228 | 03/15/16 22:55:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C8C4EF2-777B-41CE-D71C-57CD6E1F8502?key=1458082319379 |
| 6C8CA9C6-668E-9485-E6E8-637E1D04A751 | 03/15/16 19:16:04 | 70.192.196.141 | 03/15/16 19:30:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C8CA9C6-668E-9485-E6E8-637E1D04A751?key=1458069365319 |
| 6C8E3671-F73E-817D-88CD-4EDD24B1AD2C | 03/30/16 21:42:10 | 203.177.115.2 | 03/30/16 21:48:41 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/6C8E3671-F73E-817D-88CD-4EDD24B1AD2C?key=1459374131104 |
| 6C8E9292-0C61-A8ED-B981-4CFC89245206 | 03/30/16 00:47:49 | 108.30.246.156 | 03/30/16 00:49:53 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/6C8E9292-0C61-A8ED-B981-4CFC89245206?key=1459298873123 |
| 6C8EA9C6-5E22-51D2-1D48-057227618B06 | 03/29/16 03:27:18 | 71.224.168.117 | 03/29/16 03:30:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C8EA9C6-5E22-51D2-1D48-057227618B06?key=1459222038942 |
| 6C8FED88-A75C-DC8D-5E8F-540B2F8DF549 | 03/31/16 23:02:19 | 50.185.58.255 | 03/31/16 23:05:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C8FED88-A75C-DC8D-5E8F-540B2F8DF549?key=1459465342802 |
| 6C9048D6-18C6-FF8A-AE62-24C27A42BAE6 | 03/18/16 03:47:38 | 70.122.228.136 | 03/18/16 03:50:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C9048D6-18C6-FF8A-AE62-24C27A42BAE6?key=1458276486169 |
| 6C905C85-0422-ACD9-8A18-F23E3D0AFE7B | 03/11/16 22:51:01 | 203.82.45.146 | 03/11/16 22:51:46 | 0 | | | | 0 | | | 1 | 1 | 1 | | 1 | 1 | | 1 | | 0 | Fly Wheel Services | http://vp.leadid.com/playback/6C905C85-0422-ACD9-8A18-F23E3D0AFE7B?key=1457766607717 |
| 6C916483-6A61-AE75-0D8B-3B83E1A08D2C | 03/25/16 18:28:12 | 76.169.154.106 | 03/25/16 18:30:55 | 2 | | | | 0 | | | 3 | 3 | 3 | 0 | 0 | 3 | | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6C916483-6A61-AE75-0D8B-3B83E1A08D2C?key=1458930498961 |
| 6C926139-1A32-0AD1-17B7-6768F5C7C36F | 03/17/16 19:36:41 | 73.188.134.138 | 03/17/16 19:40:12 | 2 | | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C926139-1A32-0AD1-17B7-6768F5C7C36F?key=1458243401855 |
| 6C928837-21EC-1D58-1983-2D6703CA829C | 03/09/16 09:26:15 | 67.18D.104.86 | 03/09/16 09:30:37 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/6C928837-21EC-1D58-1983-2D6703CA829C?key=1457515572534 |
| 6C93365F-4542-5060-0F2A-FF5452767967 | 03/30/16 16:24:30 | 66.87.70.96 | 03/30/16 16:30:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C93365F-4542-5060-0F2A-FF5452767967?key=1459355070759 |
| 6C93AD45-8409-407E-B612-023040A25506 | 03/30/16 19:45:18 | 67.1.63.132 | 03/30/16 19:50:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C93AD45-8409-407E-B612-023040A25506?key=1459367118692 |
| 6C946ACD-5601-7224-8E84-ECFADA70BA84 | 03/07/16 22:24:37 | 115.186.138.47 | 03/07/16 22:43:42 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/6C946ACD-5601-7224-8E84-ECFADA70BA84?key=1457389479877 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51352 | 6C94A860-D167-1A6F-5D14-725085A5A48B | 03/12/16 20:59:49 | 24.242.59.127 | 03/12/16 21:05:14 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C94A860-D167-1A6F-5D14-725085A5A48B?key=1457816393949 |
| 51354 | 6C952884-827F-86E9-427E-38A1D6CEA2C3 | 03/05/16 16:43:51 | 67.11.147.41 | 03/05/16 16:49:50 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C952884-827F-86E9-427E-38A1D6CEA2C3?key=1457196247995 |
| 51354 | 6C9546F3-0318-4E29-B114-B8ED66E152F6 | 03/31/16 18:14:45 | 206.196.184.44 | 03/31/16 18:16:33 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/6C9546F3-0318-4E29-B114-B8ED66E152F6?key=1459448078141 |
| 51355 | 6C96338A-CBA3-4862-C9D2-C95699C18C2E | 03/04/16 16:32:49 | 75.147.12.21 | 03/04/16 16:35:34 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C96338A-CBA3-4862-C9D2-C95699C18C2E?key=1457109146351 |
| 51356 | 6C9692DA-1A88-BC1B-797C-9575470F01E7 | 03/04/16 19:16:43 | 76.169.154.106 | 03/04/16 19:20:41 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6C9692DA-1A88-BC1B-797C-9575470F01E7?key=1457119040374 |
| 51357 | 6C97787D-B690-EC4D-4338-81E790D31E90 | 03/31/16 01:11:49 | 70.215.69.211 | 03/31/16 01:14:25 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C97787D-B690-EC4D-4338-81E790D31E90?key=1459386700574 |
| 51358 | 6C978CF8-8164-8746-3989-812CA6C77F20 | 03/18/16 17:46:30 | 68.2.88.41 | 03/18/16 17:50:11 | 2 | | | | | | | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C978CF8-8164-8746-3989-812CA6C77F20?key=1458323193843 |
| 51359 | 6C97EDFE-2245-6870-A7F1-580A3D321840 | 03/20/16 18:41:22 | 73.199.16.35 | 03/20/16 18:45:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C97EDFE-2245-6870-A7F1-580A3D321840?key=1458499300824 |
| 51360 | 6C98B09D-E15E-D69F-1596-C8E5076DFF30 | 03/07/16 02:07:59 | 99.71.206.170 | 03/07/16 02:15:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C98B09D-E15E-D69F-1596-C8E5076DFF30?key=1457316480672 |
| 51361 | 6C98EC96-D8EF-6AF1-5273-DC1E1D0870EE | 03/22/16 22:19:57 | 104.246.18.11 | 03/22/16 22:25:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C98EC96-D8EF-6AF1-5273-DC1E1D0870EE?key=1458685196699 |
| 51362 | 6C9962B4-C4A4-615C-2514-804190B0327F | 03/21/16 21:44:03 | 50.138.218.10 | 03/21/16 21:50:08 | 2 | | | | | | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C9962B4-C4A4-615C-2514-804190B0327F?key=1458596666647 |
| 51363 | 6C998A47-2B50-7021-68C0-ADFA279392CF | 03/30/16 21:58:35 | 50.253.125.154 | 03/16/16 13:03:17 | 1 | (label":"|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6C998A47-2B50-7021-68C0-ADFA279392CF?key=1459375111726 |
| 51364 | 6C9AF3FE-33EE-332D-6173-38E521DEB689 | 03/01/16 11:45:09 | 39.37.137.192 | 03/01/16 11:46:35 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6C9AF3FE-33EE-332D-6173-38E521DEB689?key=1456832712640 |
| 51365 | 6C9B15E3-6790-3CFA-895D-7123208F089D | 03/30/16 11:46:48 | 68.9.226.116 | 03/30/16 11:50:09 | 1 | | | | 0 | 0 | 0 | 0 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C9B15E3-6790-3CFA-895D-7123208F089D?key=1459338040354 |
| 51366 | 6C9BA06D-481E-EAE0-A7DF-44C34D4C68A3 | 03/05/16 17:20:09 | 208.109.88.104 | 03/07/16 20:04:14 | | | | | | | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | Lead Genesis | N/A |
| 51367 | 6C9C73C7-DC38-D191-85A5-B584748B4410 | 03/06/16 14:32:20 | 76.102.138.107 | 03/06/16 14:40:15 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C9C73C7-DC38-D191-85A5-B584748B4410?key=1457274740614 |
| 51368 | 6C9CE5E5-4422-3F06-8644-7E4253780E44 | 03/07/16 23:12:22 | 99.47.177.167 | 03/07/16 23:18:18 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C9CE5E5-4422-3F06-8644-7E4253780E44?key=1457392343851 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51369 | 6C9D7470-146F-90DE-F0D7-D8DE46AA264C | 03/16/16 01:20:20 | 72.223.9.12 | 03/16/16 01:25:06 | | {label'':''BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY''}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C9D7470-146F-90DE-F0D7-D8DE46AA264C?key=1458091223247 |
| 51370 | 6C9D9488-F5BA-83EF-843F-0562CDF7EC6F | 03/12/16 17:59:01 | 184.176.128.248 | 03/14/16 16:04:09 | 1 | {label''BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE''}" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6C9D9488-F5BA-83EF-843F-0562CDF7EC6F?key=1457805530874 |
| 51371 | 6C9DD86D-9AA3-E218-EF2E-14CFFB951CFC | 03/30/16 18:06:20 | 206.55.93.130 | 03/30/16 18:11:26 | 1 | {label'':''AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK''}" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/6C9DD86D-9AA3-E218-EF2E-14CFFB951CFC?key=1459361183122 |
| 51372 | 6C9DEC2A-D7DA-38E9-5385-4650392D81D4 | 03/23/16 16:46:24 | 96.249.210.184 | 03/23/16 16:55:05 | 1 | {label'':''BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY''}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C9DEC2A-D7DA-38E9-5385-4650392D81D4?key=1458751586756 |
| 51373 | 6C9EE0CA-11EE-B02C-1F4C-8D0A8F7270B8 | 03/21/16 06:04:01 | 108.94.15.93 | 03/21/16 06:10:10 | 1 | {label'':''YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY''}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C9EE0CA-11EE-B02C-1F4C-8D0A8F7270B8?key=1458540240317 |
| 51374 | 6C9F73B1-39F9-166C-E579-93A5CF97AC4A | 03/28/16 00:51:48 | 173.2.204.67 | 03/28/16 00:55:08 | 1 | {label'':''BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY''}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6C9F73B1-39F9-166C-E579-93A5CF97AC4A?key=1459126324219 |
| 51375 | 6C9FA0C2-1F39-345A-D880-7BDF151DADD9 | 03/29/16 17:42:57 | 70.194.144.35 | 03/29/16 17:44:57 | 1 | {label'':''BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY''}" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6C9FA0C2-1F39-345A-D880-7BDF151DADD9?key=1459273378422 |
| 51376 | 6CA0F64D-66C3-A614-7ABC-8CD2A80C9628 | 03/30/16 19:40:29 | 75.134.68.70 | 03/30/16 19:41:33 | 1 | {label'':''SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY''}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6CA0F64D-66C3-A614-7ABC-8CD2A80C9628?key=1459366828587 |
| 51377 | 6CA11496-E235-D787-09A8-8AF40A482048 | 03/21/16 03:13:22 | 70.162.173.66 | 03/21/16 03:20:08 | 1 | {label'':''BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY''}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CA11496-E235-D787-09A8-8AF40A482048?key=1458530001978 |
| 51378 | 6CA23DC1-ED69-896A-F734-97667044A612 | 03/29/16 16:49:34 | 98.148.234.138 | 03/29/16 16:55:06 | 1 | {label'':''BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY''}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CA23DC1-ED69-896A-F734-97667044A612?key=1459270174976 |
| 51379 | 6CA248E9-E19E-B21D-4F01-1E31F4DA731C | 03/30/16 11:19:46 | 71.175.72.42 | 03/30/16 11:25:06 | 1 | {label'':''BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY''}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CA248E9-E19E-B21D-4F01-1E31F4DA731C?key=1459336784014 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51380 | 6CA42C8A-A337-0C51-1CBE-E9C71F88DE8B | 03/13/16 00:18:50 | 100.12.243.165 | 03/13/16 00:34:52 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/6CA42C8A-A337-0C51-1CBE-E9C71F88DE8B?key=1457828332694 |
| 51381 | 6CA436B9-5FBC-D1D9-D246-2C4E2F5F701E | 03/01/16 16:35:56 | 108.23.26.210 | 03/01/16 16:37:11 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE | AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6CA436B9-5FBC-D1D9-D246-2C4E2F5F701E?key=1456851093486 |
| 51382 | 6CA5E6CC-ECAC-F57A-AD84-DC6758080D052 | 03/24/16 02:46:49 | 68.199.68.194 | 03/24/16 02:50:08 | 0 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CA5E6CC-ECAC-F57A-AD84-DC6758080D052?key=1458787609374 |
| 51383 | 6CA5FF64-01C4-FCE8-CA0E-4C4CD8E664E0 | 03/10/16 01:20:28 | 208.54.38.227 | 03/10/16 16:03:58 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE | AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6CA5FF64-01C4-FCE8-CA0E-4C4CD8E664E0?key=1457572832237 |
| 51384 | 6CA6D7AC-BA21-E68B-5FDF-8AD4E478E249 | 03/25/16 14:18:08 | 76.169.154.106 | 03/25/16 14:22:14 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | | | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6CA6D7AC-BA21-E68B-5FDF-8AD4E478E249?key=1458915500894 |
| 51385 | 6CA807B1-4DA8-3440-2425-6C78D9B3AACA | 03/21/16 22:54:41 | 65.19.94.32 | 03/21/16 23:00:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 3 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CA807B1-4DA8-3440-2425-6C78D9B3AACA?key=1458600883570 |
| 51386 | 6CA81829-9A11-00BF-4E0D-1A338F97828E | 03/23/16 21:46:52 | 104.33.114.10 | 03/23/16 21:50:30 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6CA81829-9A11-00BF-4E0D-1A338F97828E?key=1458769616998 |
| 51387 | 6CA8695B-0C73-650F-E69B-5C36069FCAF7 | 03/11/16 19:50:22 | 74.205.144.74 | 03/11/16 19:52:28 | 1 | {label":"( |PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS YOUR SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6CA8695B-0C73-650F-E69B-5C36069FCAF7?key=1457725824847 |
| 51388 | 6CA8A411-9F67-858B-BB22-062B542C1A0D | 03/03/16 21:07:25 | 181.64.192.213 | 03/03/16 21:15:47 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0reCORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/6CA8A411-9F67-858B-BB22-062B542C1A0D?key=1457039246731 |
| 51389 | 6CA9C68E-C9C3-8BBC-A721-BA36345E040E | 03/25/16 22:25:36 | 72.182.78.110 | 03/25/16 22:31:44 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6CA9C68E-C9C3-8BBC-A721-BA36345E040E?key=1458944736497 |
| 51390 | 6CAA357A-A790-5405-6AD6-0405322CCA0E | 03/28/16 17:27:55 | 216.226.180.33 | 03/28/16 17:29:36 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6CAA357A-A790-5405-6AD6-0405322CCA0E?key=1459186077495 |
| 51391 | 6CAA772C-85C6-8F8B-E554-A1AB1D8314E0 | 03/07/16 19:54:54 | 72.182.49.201 | 03/07/16 20:01:05 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6CAA772C-85C6-8F8B-E554-A1AB1D8314E0?key=1457380494822 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51392 | 6CAAC07F-3AF8-271C-E6DD-D87FC46801C1 | 03/11/16 21:50:32 | 73.185.54.46 | 03/11/16 21:58:50 | 0 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6CAAC07F-3AF8-271C-E6DD-D87FC46801C1?key=1457733037926 |
| 51393 | 6CAAC858-DEEA-CE95-EFB3-5E29577267CA | 03/15/16 20:13:24 | 166.170.5.21 | 03/15/16 20:16:22 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/6CAAC858-DEEA-CE95-EFB3-5E29577267CA?key=1458072804185 |
| 51394 | 6CAB4672-68E8-7573-99DC-282D1C582456 | 03/09/16 07:50:36 | 24.154.15.24 | 03/09/16 07:55:08 | 0 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CAB4672-68E8-7573-99DC-282D1C582456?key=1457502630952 |
| 51395 | 6CAB6A25-CDC1-2513-E3A7-44C59B0DE6C9 | 03/02/16 22:45:13 | 70.4.220.59 | 03/02/16 22:46:31 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6CAB6A25-CDC1-2513-E3A7-44C59B0DE6C9?key=1456958715390 |
| 51396 | 6CAC8842-3EC6-75E8-6582-8F7F278FCA86 | 03/16/16 00:55:51 | 190.80.2.54 | 03/16/16 16:07:28 | 0 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00e0dDIALERS PRE(\u00e0dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6CAC8842-3EC6-75E8-6582-8F7F278FCA86?key=1458089731348 |
| 51397 | 6CACD1F4-1F77-0C6C-DAC6-023864F428ED | 03/14/16 03:18:29 | 173.56.30.247 | 03/14/16 03:25:31 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6CACD1F4-1F77-0C6C-DAC6-023864F428ED?key=1457925509596 |
| 51398 | 6CAD4536-E0E0-8589-2038-ACE3F2948196 | 03/26/16 17:50:23 | 100.1.247.11 | 03/26/16 17:55:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CAD4536-E0E0-8589-2038-ACE3F2948196?key=1459014624794 |
| 51399 | 6CAE248C-2D03-E865-A36E-7D88690E39E8 | 03/26/16 17:01:25 | 73.250.86.20 | 03/26/16 17:10:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CAE248C-2D03-E865-A36E-7D88690E39E8?key=1459011685006 |
| 51400 | 6CAE27A9-0985-1E8C-D862-7FF03A7CFF2A | 03/13/16 17:50:44 | 108.36.155.157 | 03/13/16 17:55:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CAE27A9-0985-1E8C-D862-7FF03A7CFF2A?key=1457891445928 |
| 51401 | 6CAEF80E-C712-85E6-D7C3-4E9D66738043 | 03/03/16 02:08:14 | 98.216.25.81 | 03/03/16 02:15:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CAEF80E-C712-85E6-D7C3-4E9D66738043?key=1456970894039 |
| 51402 | 6CAF083E-F245-9FB8-6080-0550E21FB46E | 03/20/16 17:08:42 | 203.177.115.2 | 03/20/16 17:14:59 | 0 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6CAF083E-F245-9FB8-6080-0550E21FB46E?key=1458493722755 |
| 51403 | 6CAF17B5-F441-6E26-4F40-652C393F3A86 | 03/24/16 06:17:31 | 70.119.45.239 | 03/24/16 06:25:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CAF17B5-F441-6E26-4F40-652C393F3A86?key=1458800271430 |
| 51404 | 6CAFA474-506D-E780-7837-D1300A467079 | 03/28/16 11:20:57 | 68.199.35.25 | 03/28/16 11:25:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CAFA474-506D-E780-7837-D1300A467079?key=1459164061021 |
| 51405 | 6CAFA84E-8045-56E1-6835-2C91A34DAFE8 | 03/10/16 18:22:52 | 70.215.15.76 | 03/10/16 18:30:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CAFA84E-8045-56E1-6835-2C91A34DAFE8?key=1457634173345 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51406 | 6CAFFD2A-60B8-6265-8912-C264E488754C | 03/23/16 23:20:02 | 206.55.93.130 | 03/23/16 23:25:29 | 1 | (label:".*AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/6CAFFD2A-60B8-6265-8912-C264E488754C?key=1458775204517 |
| 51407 | 6CB0AF28-2A94-A9FA-729D-BC3DD46D2FE5 | 03/30/16 02:32:25 | 99.162.87.0 | 03/30/16 02:34:14 | 1 | (label:".*SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@ONEDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6CB0AF28-2A94-A9FA-729D-BC3DD46D2FE5?key=1459305163962 |
| 51408 | 6CB08C78-6ABD-F392-B83E-9330E07D7B49 | 03/18/16 14:49:40 | 68.228.59.77 | 03/18/16 14:55:04 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CB08C78-6ABD-F392-B83E-9330E07D7B49?key=1458312586758 |
| 51409 | 6CB17258-8E1C-D0B3-60C6-542C35CE7CB6 | 03/29/16 13:00:23 | 71.192.37.36 | 03/30/16 04:12:05 | 0 | | | | | | | | | | | | | | | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6CB17258-8E1C-D0B3-60C6-542C35CE7CB6?key=1459256463555 |
| 51410 | 6CB195C2-2780-E47A-D9AE-4F8FCEAB7806 | 03/17/16 00:56:19 | 108.82.160.207 | 03/17/16 01:00:07 | 1 | (label:".*BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CB195C2-2780-E47A-D9AE-4F8FCEAB7806?key=1458176180201 |
| 51411 | 6CB5F956-EEB7-22B0-7043-EF7A70D2B418 | 03/23/16 03:48:11 | 73.66.3.137 | 03/23/16 03:49:40 | 1 | (label:".*BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/6CB5F956-EEB7-22B0-7043-EF7A70D2B418?key=1458704983824 |
| 51412 | 6CB74A85-6105-EBC1-025F-418360D38417 | 03/16/16 17:16:46 | 208.76.76.3 | 03/16/16 17:20:06 | 1 | (label:".*BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CB74A85-6105-EBC1-025F-418360D38417?key=1458148607035 |
| 51413 | 6CB7630A-61C4-EA9B-4D25-BF23C9836A30 | 03/05/16 01:48:22 | 107.77.70.47 | 03/05/16 01:55:04 | 1 | (label:".*BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CB7630A-61C4-EA9B-4D25-BF23C9836A30?key=1457142505468 |
| 51414 | 6CB89679-CEE2-1B4D-8A3A-2FB13ACACB1A | 03/10/16 04:38:34 | 107.77.75.31 | 03/10/16 04:45:17 | 1 | (label:".*BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CB89679-CEE2-1B4D-8A3A-2FB13ACACB1A?key=1457584714947 |
| 51415 | 6CB8D87E-151C-4A45-B7A6-C583C4EE7730 | 03/25/16 15:20:05 | 172.56.36.76 | 03/25/16 15:25:06 | 1 | (label:".*BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6CB8D87E-151C-4A45-B7A6-C583C4EE7730?key=1458919207957 |
| 51416 | 6CB92E1A-33D5-CE62-9470-E7D3351DEBC0 | 03/19/16 12:30:19 | 108.35.5.219 | 03/19/16 12:35:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6CB92E1A-33D5-CE62-9470-E7D3351DEBC0?key=1458390619539 |
| 51417 | 6CB970F4-237F-3702-4248-5A86F354176A | 03/02/16 19:39:46 | 69.40.107.226 | 03/02/16 19:45:23 | 1 | (label:".*BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/6CB970F4-237F-3702-4248-5A86F354176A?key=1456947582337 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51418 | 6CB98F69-F012-A990-DF7C-285AE3C4FC15 | 03/14/16 02:32:45 | 173.70.62.126 | 03/14/16 02:38:47 | 1 | {label":"BY ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6CB98F69-F012-A990-DF7C-285AE3C4FC15?key=1457922768299 |
| 51419 | 6CB9B1FE-34DA-6A47-C033-97F528E86527 | 03/24/16 02:33:14 | 208.54.38.180 | 03/24/16 02:34:44 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6CB9B1FE-34DA-6A47-C033-97F528E86527?key=1458786793877 |
| 51420 | 6CB9CD14-E111-3FBF-4A64-E117FE391FB1 | 03/05/16 21:25:19 | 50.166.88.100 | 03/05/16 21:28:25 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/6CB9CD14-E111-3FBF-4A64-E117FE391FB1?key=1457213119853 |
| 51421 | 6CBB7EDD-A788-6EE5-9A30-3E4238896449 | 03/16/16 13:58:59 | 76.169.154.106 | 03/16/16 14:07:15 | 2 | | | 0 | 0 | 0 | 4 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6CBB7EDD-A788-6EE5-9A30-3E4238896449?key=1458136795480 |
| 51422 | 6CBBE3BB-706A-3D98-93D4-5C49116C437F | 03/21/16 14:22:09 | 72.70.89.66 | 03/21/16 14:30:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CBBE3BB-706A-3D98-93D4-5C49116C437F?key=1458570133720 |
| 51423 | 6CBC1B0C-B021-8CEE-A7D6-948338714CDF | 03/21/16 21:14:27 | 67.49.28.144 | 03/21/16 21:16:33 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6CBC1B0C-B021-8CEE-A7D6-948338714CDF?key=1458594867951 |
| 51424 | 6CBCC11A-F889-F1AE-9A3A-E7D715E59B09 | 03/30/16 08:28:12 | 24.190.44.118 | 03/30/16 08:35:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CBCC11A-F889-F1AE-9A3A-E7D715E59B09?key=1459326494534 |
| 51425 | 6CBD9710-CFF2-46C6-E34D-18A169A0422D | 03/01/16 16:19:32 | 206.169.200.194 | 03/01/16 16:25:07 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CBD9710-CFF2-46C6-E34D-18A169A0422D?key=1456849172867 |
| 51426 | 6CBDECD1-CFA4-D442-88AC-03DDC6852C61 | 03/23/16 18:59:13 | 96.244.184.14 | 03/23/16 19:01:40 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/6CBDECD1-CFA4-D442-88AC-03DDC6852C61?key=1458750667511 |
| 51427 | 6CBECEF7-FF71-1FA4-8621-01DAA009256B | 03/23/16 18:46:25 | 70.114.149.92 | 03/23/16 18:52:34 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/6CBECEF7-FF71-1FA4-8621-01DAA009256B?key=1458758785464 |
| 51428 | 6CC25611-8710-E666-267F-E90392498CED | 03/11/16 16:46:54 | 76.169.154.106 | 03/11/16 16:50:19 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6CC25611-8710-E666-267F-E90392498CED?key=1457714857437 |
| 51429 | 6CC40271-62FC-897B-A727-1D35574BC7C2 | 03/17/16 18:35:45 | 73.141.141.86 | 03/17/16 18:38:22 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6CC40271-62FC-897B-A727-1D35574BC7C2?key=1458239738354 |
| 51430 | 6CC48422-DF87-1B0E-FD1B-1A87D65047F7 | 03/14/16 15:46:45 | 186.83.230.175 | 03/15/16 19:50:44 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6CC48422-DF87-1B0E-FD1B-1A87D65047F7?key=1457970407427 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6CC48CA7-C2CF-5D92-DA62-EEE837B20EF6 | 03/08/16 22:31:48 | 206.55.93.130 | 03/08/16 22:36:01 | 1 | "AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 3 | 3 | | 3 | | 3 | 3 | 3 | | | | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/6CC48CA7-C2CF-5D92-DA62-EEE837B20EF6?key=1457476311670 |
| 6CC5A6FF-A89F-51AF-A78C-3550588AB81E | 03/02/16 19:32:54 | 192.126.96.23 | 03/03/16 15:20:23 | | | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | http://vp.leadid.com/playback/6CC5A6FF-A89F-51AF-A78C-3550588AB81E?key=1456947179411 |
| 6CC7480A-79EE-14FA-034C-2981B0FD9F57 | 03/21/16 12:30:43 | 169.130.86.130 | 03/21/16 12:35:06 | 2 | | 0 | 0 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | | | Media Force Ltd. | http://vp.leadid.com/playback/6CC7480A-79EE-14FA-034C-2981B0FD9F57?key=1458563443967 |
| 6CC7D75D-1260-B24F-0DE6-E17F968F316D | 03/15/16 21:04:42 | 173.76.246.137 | 03/15/16 21:10:06 | 1 | label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED TO CALL AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CC7D75D-1260-B24F-0DE6-E17F968F316D?key=1457758822254 |
| 6CC81248-D921-46C1-D07E-4FED5E4F6D99 | 03/12/16 06:22:20 | 100.9.196.158 | 03/12/16 06:25:39 | 0 | | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/6CC81248-D921-46C1-D07E-4FED5E4F6D99?key=1457763740958 |
| 6CC81248-D921-46C1-D07E-4FED5E4F6D99 | 03/12/16 06:22:20 | 100.9.196.158 | 03/14/16 16:42:47 | 0 | | 0 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | | | | Lead Genesis | http://vp.leadid.com/playback/6CC81248-D921-46C1-D07E-4FED5E4F6D99?key=1457763740958 |
| 6CC83D4E-C9E8-958C-AAC4-0FA01A5A2E83 | 03/04/16 16:40:15 | 208.54.87.155 | 03/04/16 16:43:38 | 1 | label:"AND UP TO FOUR HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 2 | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6CC83D4E-C9E8-958C-AAC4-0FA01A5A2E83?key=1457109621425 |
| 6CC89966-55C6-4844-DE30-03A74976OD0A | 03/31/16 21:11:53 | 24.242.59.127 | 03/31/16 21:12:56 | 1 | label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6CC89966-55C6-4844-DE30-03A74976OD0A?key=1459458711053 |
| 6CC8DC1E-0CF1-8246-FF7E-869F087A8001 | 03/09/16 16:22:08 | 72.177.31.85 | 03/09/16 16:28:00 | 1 | label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6CC8DC1E-0CF1-8246-FF7E-869F087A8001?key=1457540525591 |
| 6CC8E1DB-668F-690D-680C-53D1DA68D04D | 03/26/16 20:54:43 | 96.230.124.243 | 03/26/16 21:00:07 | 1 | label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CC8E1DB-668F-690D-680C-53D1DA68D04D?key=1459025699105 |
| 6CC87027-F11F-8F14-EF9F-9EE5376D7E83 | 03/22/16 22:43:58 | 96.84.38.65 | 03/22/16 23:07:33 | 1 | label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6CC87027-F11F-8F14-EF9F-9EE5376D7E83?key=1458686855019 |
| 6CCBAADD-A34C-AC8F-5085-CE23FAA56DD2 | 03/31/16 18:07:41 | 67.240.41.188 | 03/31/16 18:13:49 | 1 | label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 2 | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6CCBAADD-A34C-AC8F-5085-CE23FAA56DD2?key=1459447656345 |
| 6CCB8380-173A-9E22-41D1-8475C45E09E1 | 03/20/16 13:02:35 | 73.186.206.174 | 03/20/16 13:10:10 | 1 | label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CCB8380-173A-9E22-41D1-8475C45E09E1?key=1458478958366 |
| 6CCBF12F-68AA-0B86-488A-AACD557729C0 | 03/23/16 00:49:39 | 32.209.134.98 | 03/23/16 00:53:13 | 1 | label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 2 | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6CCBF12F-68AA-0B86-488A-AACD557729C0?key=1458694184581 |
| 6CCC4463-6428-5CA2-E3F6-36248615D651 | 03/26/16 19:28:10 | 67.0.65.235 | 03/26/16 19:30:48 | 1 | label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6CCC4463-6428-5CA2-E3F6-36248615D651?key=1459020493447 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51446 | 6CCC446F-7603-6848-19FF-FB5D45AF230B | 03/06/16 23:07:40 | 67.79.115.82 | 03/06/16 23:13:38 | 1 | [label" "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6CCC446F-7603-6848-19FF-FB5D45AF230B?key=1457305661695 |
| 51447 | 6CCD9540-7682-50DB-BF02-5AAA2427DAAA | 03/16/16 19:34:51 | 50.73.20.137 | 03/16/16 19:36:08 | 1 | [label" "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6CCD9540-7682-50DB-BF02-5AAA2427DAAA?key=1458156890837 |
| 51448 | 6CCE216E-5109-55A2-738C-3581510A54DC | 03/25/16 11:53:50 | 73.160.71.136 | 03/25/16 11:57:19 | 1 | [label" "CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6CCE216E-5109-55A2-738C-3581510A54DC?key=1458906830751 |
| 51449 | 6CCE3897-9F7E-85F9-A405-D76DD98F375B | 03/09/16 10:33:33 | 208.109.88.104 | 03/09/16 14:28:22 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 51450 | 6CCE697D-8855-4D0E-1C98-1D7D6C3F0810 | 03/09/16 21:35:38 | 108.19.51.176 | 03/10/16 16:00:38 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6CCE697D-8855-4D0E-1C98-1D7D6C3F0810?key=1457559338572 |
| 51451 | 6CCF221D-AA2C-1B2B-4892-D8E25165A1C3 | 03/06/16 13:14:35 | 32.214.85.45 | 03/06/16 13:20:08 | 1 | [label" "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CCF221D-AA2C-1B2B-4892-D8E25165A1C3?key=1457270075950 |
| 51452 | 6CD0856E-04AD-C8FC-85CA-233589478AE0 | 03/05/16 02:59:27 | 76.169.154.106 | 03/05/16 03:03:26 | 2 | | | 0 | 0 | 0 | 0 | 3 | 3 | 1 | 0 | 3 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6CD0856E-04AD-C8FC-85CA-233589478AE0?key=1457146803286 |
| 51453 | 6CD11503-56DC-F419-D8CE-51A4A1CBAA16 | 03/01/16 14:00:51 | 204.68.210.39 | 03/01/16 14:01:35 | 1 | [label" "SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CODEDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6CD11503-56DC-F419-D8CE-51A4A1CBAA16?key=1456840852391 |
| 51454 | 6CD1D235-9540-1322-F4AE-34B1146DC4FA | 03/06/16 19:34:47 | 66.249.84.142 | 03/06/16 19:40:07 | 1 | [label" "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CD1D235-9540-1322-F4AE-34B1146DC4FA?key=1457292892267 |
| 51455 | 6CD1E6DD-BC0E-8B64-861F-DC496D5E3CD9 | 03/10/16 04:32:12 | 75.105.252.46 | 03/10/16 04:35:10 | 1 | [label" "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CD1E6DD-BC0E-8B64-861F-DC496D5E3CD9?key=1457584333510 |
| 51456 | 6CD25665-CE78-94AB-4D3E-9920A3037AA3 | 03/23/16 00:12:50 | 206.55.93.130 | 03/23/16 00:17:55 | 1 | [label" "AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/6CD25665-CE78-94AB-4D3E-9920A3037AA3?key=1458691972584 |
| 51457 | 6CD27D60-54FC-7B78-4723-202FE1F68DC3 | 03/06/16 00:27:28 | 23.113.128.236 | 03/06/16 00:33:45 | 1 | [label" "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6CD27D60-54FC-7B78-4723-202FE1F68DC3?key=1457224048246 |
| 51458 | 6CD3444A-5C85-C6EF-08F4-172DA6019998 | 03/20/16 19:08:20 | 71.120.14.180 | 03/20/16 19:12:36 | 1 | [label" "WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | | | | 1 | 1 | 1 | 5 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/6CD3444A-5C85-C6EF-08F4-172DA6019998?key=1458500905356 |
| 51459 | 6CD4495D-1C0A-0E97-306B-3D08DCB7EBBB | 03/21/16 20:22:00 | 108.44.40.201 | 03/21/16 20:25:10 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CD4495D-1C0A-0E97-306B-3D08DCB7EBBB?key=1458571716609 |
| 51460 | 6CD600C-06C7-185C-0890-668CC8AE8FC5 | 03/10/16 14:08:15 | 172.56.36.59 | 03/10/16 14:11:00 | 2 | | | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6CD600C-06C7-185C-0890-668CC8AE8FC5?key=1457618896731 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51461 | 6CD485A1-6DFD-54C9-0A7A-4780A18C9A80 | 03/23/16 04:28:43 | 68.98.25.190 | 03/23/16 04:35:07 | 0 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CD485A1-6DFD-54C9-0A7A-4780A18C9A80?key=1458707323709 |
| 51462 | 6CD53532-17E2-6271-6443-C134C2707325 | 03/21/16 02:38:46 | 99.43.10.200 | 03/21/16 02:45:09 | 2 | | | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | |
| 51463 | 6CD5882F-FF75-D517-6DE5-97E9851D1917 | 03/25/16 11:55:18 | 70.192.139.102 | 03/25/16 12:00:14 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CD5882F-FF75-D517-6DE5-97E9851D1917?key=1458906921430 |
| 51464 | 6CD5E58E-FB4E-AE00-FC75-86A848A53881 | 03/12/16 01:39:21 | 115.186.171.48 | 03/12/16 01:40:11 | 2 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6CD5E58E-FB4E-AE00-FC75-86A848A53881?key=1457746737262 |
| 51465 | 6CD6A40B-B7FC-5714-56C9-290F8AD30BD6 | 03/29/16 20:52:49 | 68.3.47.219 | 03/29/16 21:00:09 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CD6A40B-B7FC-5714-56C9-290F8AD30BD6?key=1459284769925 |
| 51466 | 6CD6C0E9-C3EB-1C2B-1945-7F0845696798 | 03/24/16 13:43:12 | 190.80.2.54 | 03/24/16 14:07:16 | 1 | [label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6CD6C0E9-C3EB-1C2B-1945-7F0845696798?key=1458826964917 |
| 51467 | 6CD76C64-72FB-5532-5F26-D603990683E3 | 03/23/16 23:44:51 | 75.161.31.105 | 03/23/16 23:48:28 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6CD76C64-72FB-5532-5F26-D603990683E3?key=1458776693551 |
| 51468 | 6CD80FD4-2387-3574-6856-E3C130F41A74 | 03/15/16 19:08:36 | 172.56.6.210 | 03/15/16 19:09:53 | 0 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/6CD80FD4-2387-3574-6856-E3C130F41A74?key=1458068917890 |
| 51469 | 6CD853EE-C71C-DD54-B5C5-AC5048ADCC33 | 03/25/16 23:00:08 | 96.84.38.65 | 03/25/16 23:27:16 | 1 | [label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/6CD853EE-C71C-DD54-B5C5-AC5048ADCC33?key=1458946815635 |
| 51470 | 6CD8C09B-D8C1-0DD8-4C1F-6832945C7DC7 | 03/29/16 19:25:05 | 96.84.38.65 | 03/29/16 20:05:06 | 1 | [label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/6CD8C09B-D8C1-0DD8-4C1F-6832945C7DC7?key=1459279532795 |
| 51471 | 6CD9EEFD-1E68-B565-390C-0F7E127FD3B3 | 03/02/16 15:03:48 | 208.109.88.104 | 03/02/16 15:08:11 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 51472 | 6CDA26B4-A44E-13A5-AE13-B5B2BFDD2B80 | 03/28/16 16:53:22 | 76.124.11.160 | 03/28/16 16:56:26 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6CDA26B4-A44E-13A5-AE13-B5B2BFDD2B80?key=1459184002800 |
| 51473 | 6CDA9851-D30E-E2D6-E627-1C640E84D28A | 03/05/16 01:50:10 | 104.228.37.71 | 03/05/16 01:55:05 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CDA9851-D30E-E2D6-E627-1C640E84D28A?key=1457142614656 |
| 51474 | 6CDB1712-FAE1-B6AA-4EAB-985044CB79C9 | 03/10/16 21:05:54 | 69.235.194.123 | 03/10/16 21:07:39 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6CDB1712-FAE1-B6AA-4EAB-985044CB79C9?key=1457643950625 |
| 51475 | 6CDB1848-36F5-98E9-AA02-642C18692CF3 | 03/01/16 03:23:59 | 76.169.154.106 | 03/01/16 03:26:31 | 2 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6CDB1848-36F5-98E9-AA02-642C18692CF3?key=1456802644265 |
| 51476 | 6CDC3FD6-EDCE-DD99-19F5-C38E98389285 | 03/30/16 03:20:26 | 76.90.212.188 | 03/30/16 19:00:24 | 2 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6CDC3FD6-EDCE-DD99-19F5-C38E98389285?key=1459308042549 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51477 | 6CDCA154-3134-D248-92FC-E3140C1737B3 | 03/24/16 23:20:19 | 70.211.3.239 | 03/24/16 23:25:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CDCA154-3134-D248-92FC-E3140C1737B3?key=1458861619250 |
| 51478 | 6CDD418C-BA6C-C7DF-2673-807E8441516D | 03/31/16 01:34:17 | 166.137.244.110 | 03/31/16 01:37:44 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6CDD418C-BA6C-C7DF-2673-807E8441516D?key=1459388060860 |
| 51479 | 6CDD924C-9633-F6B7-8AC6-60C774365SAB | 03/28/16 11:09:16 | 71.185.75.120 | 03/28/16 11:12:16 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6CDD924C-9633-F6B7-8AC6-60C774365SAB?key=1459163357130 |
| 51480 | 6CDD9742-6C81-30ED-8C08-9AA485AEDC84 | 03/23/16 11:21:32 | 32.209.145.253 | 03/23/16 11:24:33 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6CDD9742-6C81-30ED-8C08-9AA485AEDC84?key=1458732093278 |
| 51481 | 6CDD9949-2C7E-90E0-D156-D0DB258CA4F3 | 03/29/16 00:09:56 | 166.170.14.120 | 03/29/16 00:15:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6CDD9949-2C7E-90E0-D156-D0DB258CA4F3?key=1459210201530 |
| 51482 | 6CDDAF33-A1EF-24FC-1FBC-9C4A2366D72C | 03/14/16 18:30:16 | 70.214.41.154 | 03/14/16 18:35:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CDDAF33-A1EF-24FC-1FBC-9C4A2366D72C?key=1457980216089 |
| 51483 | 6CDDD0C3-DAE9-031E-F88C-857766A7118B | 03/07/16 18:51:50 | 50.73.63.13 | 03/07/16 18:55:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CDDD0C3-DAE9-031E-F88C-857766A7118B?key=1457376751620 |
| 51484 | 6CDE2915-1D0D-F293-12F0-C58887863338 | 03/26/16 23:24:14 | 100.35.141.6 | 03/26/16 23:30:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CDE2915-1D0D-F293-12F0-C58887863338?key=1459034656591 |
| 51485 | 6CDED7F3-0D60-E978-CDF6-A12435278671 | 03/08/16 14:35:37 | 73.133.98.201 | 03/08/16 14:40:03 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6CDED7F3-0D60-E978-CDF6-A12435278671?key=1457447733558 |
| 51486 | 6CDEE9AB-A380-B321-37DE-E286D099FF12D | 03/19/16 02:34:25 | 152.208.14.203 | 03/19/16 02:37:54 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6CDEE9AB-A380-B321-37DE-E286D099FF12D?key=1458354890610 |
| 51487 | 6CE0FECA-3609-ED5D-A790-08CCA87F7A72 | 03/28/16 17:51:34 | 66.87.134.10 | 03/28/16 17:54:06 | 0 | | | 0 | 0 | | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6CE0FECA-3609-ED5D-A790-08CCA87F7A72?key=1459187497270 |
| 51488 | 6CE10B7D-C82F-8588-095F-789771443B4E | 03/24/16 15:40:58 | 190.80.2.54 | 03/24/16 18:02:38 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6CE10B7D-C82F-8588-095F-789771443B4E?key=1458834032701 |
| 51489 | 6CE13554-EAD7-633D-8964-4EAECD650955 | 03/28/16 15:46:01 | 72.132.149.45 | 03/28/16 15:54:29 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6CE13554-EAD7-633D-8964-4EAECD650955?key=1459179964367 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51490 | 6CE13DE8-EC59-380B-78D9-00ADF0B58EAD | 03/08/16 03:45:21 | 73.212.188.15 | 03/08/16 03:47:16 | 1 | [label":"IN YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6CE13DE8-EC59-380B-78D9-00ADF0B58EAD/key=1457408730287 |
| 51491 | 6CE15B96-8885-81EC-48C9-6C16336202A2 | 03/10/16 14:34:22 | 73.173.186.48 | 03/10/16 14:40:04 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CE15B96-8885-81EC-48C9-6C16336202A2/key=1457620464950 |
| 51492 | 6CE168CA-4147-A822-3F9C-CCBBF553DB09 | 03/15/16 17:52:15 | 70.165.35.66 | 03/15/16 18:00:22 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"] | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6CE168CA-4147-A822-3F9C-CCBBF553DB09/key=1458064346243 |
| 51493 | 6CE188B9-6333-98C0-46FD-54FDE0DD5083 | 03/23/16 00:53:47 | 76.127.255.75 | 03/23/16 16:36:27 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6CE188B9-6333-98C0-46FD-54FDE0DD5083/key=1458694431602 |
| 51494 | 6CE190C3-D0CD-E4E0-63F6-8739981C8116 | 03/23/16 16:06:08 | 69.112.207.18 | 03/23/16 17:34:30 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/6CE190C3-D0CD-E4E0-63F6-8739981C8116/key=1458749252974 |
| 51495 | 6CE10DE3-5EEF-FF4C-4E1D-CB76748F5AF4 | 03/24/16 03:11:42 | 67.81.180.100 | 03/24/16 03:15:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CE10DE3-5EEF-FF4C-4E1D-CB76748F5AF4/key=1458789102802 |
| 51496 | 6CE2BC04-82ED-2766-069B-9379638647C0 | 03/21/16 11:01:59 | 108.54.156.122 | 03/21/16 11:05:06 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CE2BC04-82ED-2766-069B-9379638647C0/key=1458558120006 |
| 51497 | 6CE37090-42FE-224A-A7DF-CFD68B5C47CD | 03/07/16 07:04:52 | 75.141.143.246 | 03/07/16 07:10:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CE37090-42FE-224A-A7DF-CFD68B5C47CD/key=1457334292167 |
| 51498 | 6CE3C677-67C5-54FC-2645-B58EA308D420 | 03/26/16 01:13:17 | 71.211.85.34 | 03/26/16 01:20:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CE3C677-67C5-54FC-2645-B58EA308D420/key=1458954800585 |
| 51499 | 6CE3D6DE-23CA-F467-7E04-725F0E20A244 | 03/30/16 20:40:44 | 108.49.76.225 | 03/30/16 20:49:03 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Sofdesk | http://vp.leadid.com/playback/6CE3D6DE-23CA-F467-7E04-725F0E20A244/key=1459370454359 |
| 51500 | 6CE3E43C-ACF5-A4E7-1948-66ED8779SD84 | 03/09/16 20:49:16 | 73.230.241.58 | 03/09/16 20:55:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CE3E43C-ACF5-A4E7-1948-66ED8779SD84/key=1457556557014 |
| 51501 | 6CE3F8CC-0387-59D6-5093-EAAF28895A3E | 03/19/16 02:18:19 | 72.84.186.51 | 03/19/16 02:25:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CE3F8CC-0387-59D6-5093-EAAF28895A3E/key=1458354067002 |
| 51502 | 6CE407A0-BA81-E84E-D481-5AA03C7F80DB | 03/09/16 21:43:49 | 174.62.184.63 | 03/09/16 21:46:20 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6CE407A0-BA81-E84E-D481-5AA03C7F80DB/key=1457559841819 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6CE47A3C-F5E2-3F62-1EE4-77C9A3E02DC7 | 03/13/16 12:34:31 | 50.48.67.108 | 03/13/16 12:36:32 | 1 | {label:"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | | 2 | 2 | | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6CE47A3C-F5E2-3F62-1EE4-77C9A3E02DC7?key=1457872474238 |
| 6CE489C5-6AB8-7D24-8855-0D745195ACA4 | 03/07/16 17:46:16 | 184.98.233.141 | 03/07/16 17:50:09 | 1 | {label:"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CE489C5-6AB8-7D24-8855-0D745195ACA4?key=1457372790331 |
| 6CE750CE-61AE-F0AF-BD77-45DF87B82E918 | 03/19/16 16:29:23 | 68.82.100.228 | 03/19/16 16:40:06 | 2 | | | | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6CE750CE-61AE-F0AF-BD77-45DF87B82E918?key=1458404963351 |
| 6CE87CC7-8703-2D4F-C036-3D54975D8F8C | 03/24/16 22:53:58 | 99.100.56.102 | 03/25/16 18:15:24 | 1 | {label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDXDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | | 0 | | 2 | 2 | | 1 | 0 | 0 | | 1 | 1 | 1 | | 0 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6CE87CC7-8703-2D4F-C036-3D54975D8F8C?key=1458860046070 |
| 6CEA3EED-A0A0-E654-88A9-31EC935073B4 | 03/24/16 19:45:58 | 96.227.233.134 | 03/24/16 19:50:11 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CEA3EED-A0A0-E654-88A9-31EC935073B4?key=1458848758180 |
| 6CEAE0A2-571E-B5EF-88CF-88B29CD744FE | 03/02/16 21:38:15 | 50.253.125.154 | 03/02/16 21:40:39 | 0 | | | | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6CEAE0A2-571E-B5EF-88CF-88B29CD744FE?key=1456958287615 |
| 6CEAF9BC-D0A7-0009-9C80-BCB188846AA3 | 03/28/16 01:24:39 | 174.18.141.165 | 03/28/16 01:25:58 | 1 | {label:"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | | 2 | 2 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6CEAF9BC-D0A7-0009-9C80-BCB188846AA3?key=1459135485177 |
| 6CEB51EE-08A6-B406-A0D6-D884467084D3 | 03/03/16 22:06:18 | 70.190.184.160 | 03/03/16 22:10:06 | 1 | {label:"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CEB51EE-08A6-B406-A0D6-D884467084D3?key=1457042884308 |
| 6CEB8122-8E2B-EF41-1893-8F5209SF1D1F | 03/08/16 17:03:28 | 69.1.119.179 | 03/11/16 01:01:35 | 1 | {label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | | 0 | | 1 | 1 | | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6CEB8122-8E2B-EF41-1893-8F5209SF1D1F?key=1457456613524 |
| 6CEC6CB0-29F5-F34F-BC68-F5D6F26E006E | 03/08/16 04:09:10 | 76.227.94.159 | 03/08/16 04:15:04 | 1 | {label:"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CEC6CB0-29F5-F34F-BC68-F5D6F26E006E?key=1457410152053 |
| 6CEC8C4A-B195-5DDF-87F9-56A1AC810B5C | 03/14/16 13:56:34 | 65.36.122.164 | 03/14/16 13:57:41 | 1 | {label:"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | | 1 | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6CEC8C4A-B195-5DDF-87F9-56A1AC810B5C?key=1457963799503 |
| 6CECEB49-F723-81C8-C513-4FCFC085E6E7 | 03/16/16 12:46:41 | 165.230.225.177 | 03/16/16 12:50:05 | 1 | {label:"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CECEB49-F723-81C8-C513-4FCFC085E6E7?key=1458132401415 |
| 6CED4F73-20A1-DF8B-FE19-391E245DEF2E | 03/29/16 20:30:57 | 76.169.154.106 | 03/29/16 20:34:19 | 2 | | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6CED4F73-20A1-DF8B-FE19-391E245DEF2E?key=1459283469021 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51516 | 6CED90DE-EA2B-8925-EFCD-2D0162AEDAB1 | 03/03/16 16:17:57 | 49.151.103.200 | 03/03/16 16:28:49 | 1 | (label(":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHATS CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")") | 0 | | 0 | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6CED90DE-EA2B-8925-EFCD-2D0162AEDAB1?key=1457021894166 |
| 51517 | 6CEDDF7B-0718-0B09-F81C-9D185AC0D49F | 03/24/16 15:55:15 | 203.177.115.2 | 03/24/16 16:01:02 | 1 | (label(":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6CEDDF7B-0718-0B09-F81C-9D185AC0D49F?key=1458834915487 |
| 51518 | 6CEE0D7E-2ED0-8587-00B3-64D47D46F06D | 03/17/16 16:43:45 | 24.213.151.130 | 03/17/16 16:50:07 | 2 | | | | | | | | | | | | | | | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6CEE0D7E-2ED0-8587-00B3-64D47D46F06D?key=1458233026246 |
| 51519 | 6CEE7595-7FE7-D8CF-FCD4-19755BA19785 | 03/10/16 19:13:49 | 76.169.154.106 | 03/10/16 19:18:38 | 2 | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 0 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6CEE7595-7FE7-D8CF-FCD4-19755BA19785?key=1457637238835 |
| 51520 | 6CEE82FF-F9FB-590A-EE4E-AA418D3AFDF1 | 03/31/16 16:55:35 | 203.177.115.2 | 03/31/16 17:02:13 | 1 | (label(":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6CEE82FF-F9FB-590A-EE4E-AA418D3AFDF1?key=1459443335323 |
| 51521 | 6CEF0870-1F24-6446-1941-1C31F41F8C70 | 03/04/16 15:23:49 | 70.112.217.10 | 03/04/16 15:29:35 | 1 | (label(":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6CEF0870-1F24-6446-1941-1C31F41F8C70?key=1457105022662 |
| 51522 | 6CEF423A-6DFD-B88D-E2F0-589EE963E631 | 03/29/16 23:39:28 | 14.140.45.226 | 03/30/16 13:12:32 | 0 | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6CEF423A-6DFD-B88D-E2F0-589EE963E631?key=1459294767210 |
| 51523 | 6CF00C44-35A6-D610-AA4E-9BAB009F0579 | 03/29/16 05:06:42 | 65.129.176.166 | 03/29/16 05:07:26 | 1 | (label(":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6CF00C44-35A6-D610-AA4E-9BAB009F0579?key=1459227965081 |
| 51524 | 6CF09F8B-FAFB-E4C0-28EE-B932773F176A | 03/27/16 00:44:27 | 71.225.250.104 | 03/27/16 00:51:47 | 1 | (label(":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6CF09F8B-FAFB-E4C0-28EE-B932773F176A?key=1459039468306 |
| 51525 | 6CF0CD66-CBAD-6762-FF27-EA3A44B065B9 | 03/24/16 02:28:55 | 61.12.89.52 | 03/24/16 13:29:21 | 0 | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/6CF0CD66-CBAD-6762-FF27-EA3A44B065B9?key=1458786534971 |
| 51526 | 6CF15AFB-112F-6D86-52DF-B8CD6A1E7C66 | 03/15/16 17:28:29 | 23.116.65.236 | 03/15/16 17:35:07 | 1 | (label(":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6CF15AFB-112F-6D86-52DF-B8CD6A1E7C66?key=1458062909727 |
| 51527 | 6CF1632D-5AC6-AC5B-DD48-66C2182E64C2 | 03/25/16 09:50:54 | 199.190.159.246 | 03/25/16 09:55:09 | 1 | (label(":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CF1632D-5AC6-AC5B-DD48-66C2182E64C2?key=1458899457065 |
| 51528 | 6CF264C4-C12D-682A-07BA-09F240278B28 | 03/14/16 22:16:45 | 70.209.206.151 | 03/14/16 22:45:19 | 0 | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6CF264C4-C12D-682A-07BA-09F240278B28?key=1457993805913 |
| 51529 | 6CF289E4-570B-3540-22E7-DC71E2F9D541 | 03/31/16 16:38:51 | 173.51.29.2 | 03/31/16 16:45:08 | 1 | (label(":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CF289E4-570B-3540-22E7-DC71E2F9D541?key=1459442331085 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51530 | 6CF29009-D797-E260-6035-420A675A14D6 | 03/20/16 00:11:53 | 107.204.36.198 | 03/20/16 00:12:46 | 0 | | | | | | | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6CF29009-D797-E260-6035-420A675A14D6?key=1458432713261 |
| 51531 | 6CF30388-D884-DCA0-8471-363720CB3F132 | 03/11/16 22:50:34 | 61.12.89.52 | 03/11/16 22:51:06 | | | | 0 | | | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6CF30388-D884-DCA0-8471-363720CB3F132?key=1453736463830 |
| 51532 | 6CF35C04-6247-7885-5887-4D95649324E58 | 03/23/16 10:41:23 | 98.192.208.202 | 03/23/16 10:45:41 | | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6CF35C04-6247-7885-5887-4D95649324E58?key=1458729685238 |
| 51533 | 6CF36786-480D-80F4-85FE-086522E3D76F | 03/07/16 01:43:46 | 173.62.35.241 | 03/07/16 01:50:07 | | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CF36786-480D-80F4-85FE-086522E3D76F?key=1457315027344 |
| 51534 | 6CF47030-0189-059A-580A-046FDB260167 | 03/07/16 20:56:32 | 108.218.143.112 | 03/07/16 21:03:00 | | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6CF47030-0189-059A-580A-046FDB260167?key=1457384195608 |
| 51535 | 6CF5507D-A8EB-0BEE-B984-3D1B486F2278 | 03/10/16 20:55:37 | 72.201.129.109 | 03/16/16 22:14:33 | | [label]:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY AND [label]:AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6CF5507D-A8EB-0BEE-B984-3D1B486F2278?key=1457643337822 |
| 51536 | 6CF5A75C-190B-0204-1572-62272E981818 | 03/15/16 02:49:07 | 64.58.21.163 | 03/15/16 13:54:46 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6CF5A75C-190B-0204-1572-62272E981818?key=1458010149858 |
| 51537 | 6CF628EE-2AEF-93A5-C94E-254530264F49 | 03/20/16 22:24:56 | 72.45.63.99 | 03/21/16 13:28:53 | | [label]:"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | | 1 | | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6CF628EE-2AEF-93A5-C94E-254530264F49?key=1458512697869 |
| 51538 | 6CF64D8E-51CC-0CA9-E257-3A8419E65683 | 03/08/16 15:46:56 | 70.196.10.142 | 03/08/16 15:50:10 | | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CF64D8E-51CC-0CA9-E257-3A8419E65683?key=1457452017616 |
| 51539 | 6CF6F704-3CCB-CE67-4D8E-3682565186C1 | 03/13/16 16:03:20 | 161.69.22.122 | 03/15/16 16:38:49 | | [label]:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 1 | | 0 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | | 1 | | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6CF6F704-3CCB-CE67-4D8E-3682565186C1?key=1457885002801 |
| 51540 | 6CF85F77-75FC-D6C5-90E5-6D8E9BFF3DFC | 03/18/16 13:39:28 | 45.19.193.249 | 03/18/16 13:46:18 | | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6CF85F77-75FC-D6C5-90E5-6D8E9BFF3DFC?key=1458308366785 |
| 51541 | 6CF8B47B-89DF-3FFC-54DF-9A4E0D577CD3 | 03/27/16 08:40:03 | 70.172.201.206 | 03/27/16 08:42:41 | | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6CF8B47B-89DF-3FFC-54DF-9A4E0D577CD3?key=1459067975107 |
| 51542 | 6CF93268-5176-305B-51BE-EA5D70DEC5AD | 03/12/16 09:02:42 | 24.6.149.243 | 03/12/16 09:10:09 | | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 1 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CF93268-5176-305B-51BE-EA5D70DEC5AD?key=1457773362482 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51543 | 6CF9782F-84C4-3E7F-9E3A-A0D0AEE84F5B | 03/04/16 16:52:31 | 65.36.122.164 | 03/04/16 16:53:56 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6CF9782F-84C4-3E7F-9E3A-A0D0AEE84F5B?key=1457110351965 |
| 51544 | 6CFA00AE-OE70-21DF-99E1-408417759D8E | 03/08/16 22:48:13 | 99.59.117.148 | 03/08/16 22:51:55 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6CFA00AE-OE70-21DF-99E1-408417759D8E?key=1457477305652 |
| 51545 | 6CFA5EE4-4A16-086B-E92E-004D3D6CE155 | 03/29/16 17:31:08 | 72.181.125.1 | 03/29/16 17:37:59 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6CFA5EE4-4A16-086B-E92E-0D4D3D6CE155?key=1459272668975 |
| 51546 | 6CFA844D-15C7-78F8-8E1D-CFEAC97D1BAE | 03/28/16 09:23:02 | 209.239.115.56 | 03/28/16 18:01:07 | 0 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6CFA844D-15C7-78F8-8E1D-CFEAC97D1BAE?key=1459157516189 |
| 51547 | 6CFAAC7E-39A1-46EE-8503-BC6A68FE127B | 03/23/16 19:40:13 | 99.75.94.169 | 03/23/16 19:42:50 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6CFAAC7E-39A1-46EE-8503-BC6A68FE127B?key=1458762014639 |
| 51548 | 6CFB32CF-F9E7-172F-5420-8E78AD122F44 | 03/03/16 12:16:39 | 73.201.91.147 | 03/03/16 12:25:44 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | | | | | | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/6CFB32CF-F9E7-172F-5420-8E78AD122F44?key=1457007402170 |
| 51549 | 6CFB831E-408C-DD69-9E5D-58DEFD0F5896 | 03/22/16 13:48:30 | 66.68.135.118 | 03/22/16 13:49:36 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6CFB831E-408C-DD69-9E5D-58DEFD0F5896?key=1458654524480 |
| 51550 | 6CFBF9EA-4A69-5642-2B9B-E93A85865BAE | 03/29/16 15:56:09 | 98.226.226.92 | 03/29/16 16:10:39 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6CFBF9EA-4A69-5642-2B9B-E93A85865BAE?key=1459266895541 |
| 51551 | 6CFC81A3-3E45-FF85-4ECC-5A0483C1286B | 03/14/16 05:32:00 | 108.81.84.207 | 03/14/16 05:35:06 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6CFC81A3-3E45-FF85-4ECC-5A0483C1286B?key=1457933447664 |
| 51552 | 6CFCFFE4-8D81-1973-60F6-83E8C08AFE32 | 03/23/16 21:34:10 | 203.177.115.2 | 03/23/16 21:40:55 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6CFCFFE4-8D81-1973-60F6-83E8C08AFE32?key=1458768850593 |
| 51553 | 6CFD1847-8182-0B48-8392-71921FE589F6 | 03/26/16 19:45:20 | 70.192.29.255 | 03/26/16 19:50:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6CFD1847-8182-0B48-8392-71921FE589F6?key=1459021520959 |
| 51554 | 6CFE1694-7C88-4A5E-3FA2-DC3D91B14339 | 03/17/16 21:37:08 | 71.243.192.141 | 03/17/16 21:41:17 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6CFE1694-7C88-4A5E-3FA2-DC3D91B14339?key=1458250628999 |
| 51555 | 6CFE74C2-98D9-3367-A00F-0F46A54722D0 | 03/18/16 01:36:22 | 71.232.82.163 | 03/18/16 12:07:16 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES ALL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6CFE74C2-98D9-3367-A00F-0F46A54722D0?key=1458264981558 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Contrast | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51556 | 6CFF61AC-CB8C-0A0E-822C-A55579F6D783 | 03/28/16 22:17:29 | 203.82.45.146 | 03/28/16 23:31:48 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Fly Wheel Services | http://vp.leadid.com/playback/6CFF61AC-CB8C-0A0E-822C-A55579F6D783?key=1459203449360 |
| 51557 | 6D0015E1-DC78-10C2-0883-6001AE4FE08D | 03/08/16 09:55:43 | 107.77.106.81 | 03/08/16 09:58:28 | 1 | (label"")"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D0015E1-DC78-10C2-0883-6001AE4FE08D?key=1457430943969 |
| 51558 | 6D001F7F-D72B-E6EE-4070-32EC1238FDE4 | 03/28/16 01:20:19 | 70.209.197.173 | 03/28/16 01:25:08 | 1 | (label"")"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D001F7F-D72B-E6EE-4070-32EC1238FDE4?key=1459128019507 |
| 51559 | 6D00A593-E02E-CF07-05E4-7EDE766F7A91 | 03/16/16 14:14:54 | 68.193.59.236 | 03/21/16 15:10:07 | 1 | (label"")"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D00A593-E02E-CF07-05E4-7EDE766F7A91?key=1458137686424 |
| 51560 | 6D008ADA-6AC2-ED9D-0305-0A8464014ED7 | 03/18/16 02:13:21 | 69.140.188.56 | 03/18/16 02:20:07 | 1 | (label"")"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D008ADA-6AC2-ED9D-0305-0A8464014ED7?key=1458267215163 |
| 51561 | 6D010F1E-6A8F-1881-B47E-E44188DAA1CA | 03/24/16 13:37:59 | 71.169.98.43 | 03/24/16 18:39:03 | 1 | (label"")"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | | | http://vp.leadid.com/playback/6D010F1E-6A8F-1881-B47E-E44188DAA1CA?key=1458826674274 |
| 51562 | 6D037F92-EDE1-5209-2E40-B5AD39C3CD0E | 03/20/16 14:53:59 | 68.231.87.93 | 03/20/16 14:55:06 | 1 | (label"")"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CORE DIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6D037F92-EDE1-5209-2E40-B5AD39C3CD0E?key=1458485643542 |
| 51563 | 6D037FF0-9B00-F40B-54DC-680F7444D651 | 03/01/16 16:08:23 | 128.119.250.74 | 03/01/16 16:09:48 | 1 | (label"")"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/6D037FF0-9B00-F40B-54DC-680F7444D651?key=1456848504639 |
| 51564 | 6D03AE94-A971-7321-A04F-447BA14DD1D4 | 03/22/16 16:16:31 | 74.205.144.74 | 03/22/16 16:16:48 | 1 | (label"": )"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING;EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OCCUR-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6D03AE94-A971-7321-A04F-447BA14DD1D4?key=1458663393377 |
| 51565 | 6D03E8F1-92AE-A9EA-CD43-78DAA8913AE3 | 03/19/16 16:14:43 | 208.109.88.104 | 03/21/16 16:10:48 | 0 | | | | | | | | | | | | | | | 0 | 0 | Lead Genesis | N/A |
| 51566 | 6D041683-B543-897D-038E-093C6485F674 | 02/29/16 15:33:55 | 108.20.46.185 | 03/01/16 00:10:05 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6D041683-B543-897D-038E-093C6485F674?key=1456760037177 |
| 51567 | 6D05598B-5001-EE39-A06A-AF748325F0E7 | 03/08/16 15:39:03 | 99.165.126.43 | 03/08/16 15:41:20 | 1 | (label"")"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH A SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6D05598B-5001-EE39-A06A-AF748325F0E7?key=1457451531657 |
| 51568 | 6D05F194-519D-1FB3-E455-1823C93B0611 | 03/07/16 18:16:26 | 74.205.144.74 | 03/07/16 18:22:01 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6D05F194-519D-1FB3-E455-1823C93B0611?key=1457374594910 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51569 | 6D060200-36C9-D288-9760-1463F0539AF6 | 03/25/16 15:02 | 182.74.122.106 | 03/25/16 16:27:13 | 0 | | | | | | | | | | | | | | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/6D060200-36C9-D288-9760-1463F0539AF6?key=1458922476285 |
| 51570 | 6D062628-1B9E-D596-1E54-36F1382A22A5 | 02/29/16 15:05:04 | 49.151.103.200 | 03/08/16 12:45:02 | 1 | {label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU I MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"} | | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6D062628-1B9E-D596-1E54-36F1382A22A5?key=1456758303517 |
| 51571 | 6D06D16A-FA32-E9B8-1E80-C951A9F7f8934 | 03/28/16 13:10:19 | 70.215.78.140 | 03/28/16 13:20:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D06D16A-FA32-E9B8-1E80-C951A9F7f8934?key=1459170601905 |
| 51572 | 6D07A0B6-BF3C-D786-8C81-431CDC053632 | 03/08/16 17:41:47 | 74.192.180.53 | 03/08/16 17:48:00 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D07A0B6-BF3C-D786-8C81-431CDC053632?key=1457458920940 |
| 51573 | 6D08496E-A927-83CE-1CCA-8F7C1804F61C | 03/31/16 13:42:01 | 206.55.93.130 | 03/31/16 14:27:14 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"} | 0 | | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/6D08496E-A927-83CE-1CCA-8F7C1804F61C?key=1459431724123 |
| 51574 | 6D08402B-FE07-B3C5-4152-DD779F21E6C0 | 03/30/16 21:21:14 | 98.249.108.155 | 03/30/16 21:30:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D08402B-FE07-B3C5-4152-DD779F21E6C0?key=1459415241304 |
| 51575 | 6D0986C1-9275-FF33-344C-0CAE5F891186 | 03/17/16 18:10:30 | 61.12.89.52 | 03/17/16 18:12:14 | 0 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/6D0986C1-9275-FF33-344C-0CAE5F891186?key=1458238059879 |
| 51576 | 6D0C2B61-316C-9BC7-A8EC-2AEDFC3E629A | 03/19/16 02:30:47 | 73.33.61.57 | 03/19/16 02:34:38 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/6D0C2B61-316C-9BC7-A8EC-2AEDFC3E629A?key=1458354646926 |
| 51577 | 6D0CC268-9AFC-2BB1-3C5F-4AC4A9CC29AE | 03/08/16 03:49:27 | 173.67.181.107 | 03/08/16 03:55:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D0CC268-9AFC-2BB1-3C5F-4AC4A9CC29AE?key=1457408969632 |
| 51578 | 6D0DC5C9-5DC4-98C5-D4A0-658188972875 | 03/18/16 11:05:13 | 73.13.194.93 | 03/18/16 11:07:15 | 2 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D0DC5C9-5DC4-98C5-D4A0-658188972875?key=1458299114603 |
| 51579 | 6D0F2CAB-4DBF-9C00-068B-98716F0D2F34 | 03/11/16 14:37:50 | 108.216.146.115 | 03/11/16 14:44:58 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D0F2CAB-4DBF-9C00-068B-98716F0D2F34?key=1457707060982 |
| 51580 | 6D0F3FAE-8C2F-E501-5F56-EA6DE5886583 | 03/18/16 01:38:18 | 50.137.109.70 | 03/18/16 01:43:44 | 2 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6D0F3FAE-8C2F-E501-5F56-EA6DE5886583?key=1458265097997 |
| 51581 | 6D0F476F-F8F5-EA03-8337-DD2FD38DDA51 | 03/23/16 17:32:18 | 50.53.73.99 | 03/23/16 17:34:46 | 1 | {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6D0F476F-F8F5-EA03-8337-DD2FD38DDA51?key=1458754346147 |
| 51582 | 6D0F4D87-D69E-1DE5-E782-31A9F0953D9F | 03/10/16 16:14:48 | 66.87.83.115 | 03/10/16 16:20:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6D0F4D87-D69E-1DE5-E782-31A9F0953D9F?key=1457626491344 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51583 | 6D0F83DA-E6D8-EBF4-1857-C764796B8FC5 | 03/04/16 12:47:33 | 75.146.3.13 | 03/04/16 12:50:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D0F83DA-E6D8-EBF4-1857-C764796B8FC5 |
| 51584 | 6D0FA890-7BD6-9D62-B0EE-09718365C20A | 03/15/16 20:58:12 | 101.50.126.226 | 03/16/16 17:25:55 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 1 | | 0 | | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/6D0FA890-7BD6-9D62-B0EE-09718365C20A?key=1450875496641 |
| 51585 | 6D0FEB31-1D78-B470-8358-5E082B81251F | 03/03/16 04:22:24 | 69.125.146.136 | 03/03/16 04:24:17 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | | 2 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D0FEB31-1D78-B470-8358-5E082B81251F?key=1456978942843 |
| 51586 | 6D100C5A-A0D7-A4CD-8192-9D61E11EAEED | 03/15/16 22:02:59 | 208.109.88.104 | 03/16/16 13:05:19 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 51587 | 6D104D8E-D318-2B37-4450-51F0B7E32DDB | 03/04/16 18:51:08 | 203.82.45.146 | 03/04/16 19:33:55 | 0 | | | 0 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/6D104D8E-D318-2B37-4450-51F0B7E32DDB?key=1457117472572 |
| 51588 | 6D10BE4B-7EAF-6606-D62C-8444AB774F28 | 03/02/16 20:40:24 | 74.205.144.74 | 03/02/16 20:45:08 | 0 | | | 0 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6D10BE4B-7EAF-6606-D62C-8444AB774F28?key=1456951236594 |
| 51589 | 6D10F1E4-24EF-FDC1-BF4A-016FE0B9784D | 03/31/16 17:48:12 | 50.253.125.154 | 03/31/16 17:55:14 | 0 | | | 0 | | 3 | 3 | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6D10F1E4-24EF-FDC1-BF4A-016FE0B9784D?key=1459446494676 |
| 51590 | 6D331974-86AD-E5A1-7EC5-D4D5531C6A71 | 03/26/16 23:39:01 | 166.137.240.124 | 03/26/16 23:43:54 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D331974-86AD-E5A1-7EC5-D4D5531C6A71?key=1459035540977 |
| 51591 | 6D36D050-BC36-BC45-AFBE-37957FFA239F | 03/14/16 20:32:05 | 72.79.234.221 | 03/14/16 20:36:31 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D36D050-BC36-BC45-AFBE-37957FFA239F?key=1457987534693 |
| 51592 | 6D14932C-51EA-BA09-06A4-3B18D2CC8A22 | 03/27/16 22:39:12 | 148.137.219.164 | 03/27/16 22:39:53 | 0 | | | 0 | | 2 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D14932C-51EA-BA09-06A4-3B18D2CC8A22?key=1459118330105 |
| 51593 | 6D16063B-3B21-AB3A-59FF-F6B03FC34EBB | 03/25/16 10:16:51 | 47.18.9.45 | 03/25/16 10:19:23 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D16063B-3B21-AB3A-59FF-F6B03FC34EBB?key=1458901016226 |
| 51594 | 6D166616-A0AF-0B03-78E9-74D1A17D4ADA | 03/26/16 17:57:59 | 72.182.49.201 | 03/26/16 18:04:35 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | | 2 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D166616-A0AF-0B03-78E9-74D1A17D4ADA?key=1459015081589 |
| 51595 | 6D16EB8E-6B88-1229-F1CD-15BD3BD0380E | 03/30/16 16:38:06 | 98.165.77.162 | 03/30/16 16:45:15 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | | 2 | 1 | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6D16EB8E-6B88-1229-F1CD-15BD3BD0380E?key=1459355886781 |
| 51596 | 6D1708FE-3133-406F-7DCA-9BF9B6F75F6C | 03/18/16 17:28:00 | 50.153.117.6 | 03/18/16 17:29:50 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D1708FE-3133-406F-7DCA-9BF9B6F75F6C?key=1458332879296 |
| 51597 | 6D173668-B5DC-5B73-D78F-9FF211766DCE | 03/17/16 12:15:28 | 72.169.80.217 | 03/17/16 12:30:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D173668-B5DC-5B73-D78F-9FF211766DCE?key=1458216928544 |
| 51598 | 6D173C66-56EA-E5F6-82EC-809D3FC6022B | 03/17/16 01:51:18 | 174.19.198.199 | 03/17/16 01:53:44 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | | 2 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D173C66-56EA-E5F6-82EC-809D3FC6022B?key=1458179480328 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51599 | 6D181A7F-11A1-0038-BE3C-9CE267A56301 | 03/21/16 01:28:21 | 166.137.240.75 | 03/21/16 01:30:23 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D181A7F-11A1-0038-BE3C-9CE267A56301?key=1458523701339 |
| 51600 | 6D1993C4-7840-07F6-C78C-7176A3CAE791 | 03/29/16 21:32:26 | 108.230.168.105 | 03/29/16 22:01:17 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6D1993C4-7840-07F6-C78C-7176A3CAE791?key=1459287151541 |
| 51601 | 6D19850C-873A-32C1-52DE-38C7C758389F | 03/18/16 17:46:38 | 23.113.128.236 | 03/18/16 17:52:22 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D19850C-873A-32C1-52DE-38C7C758389F?key=1458323198476 |
| 51602 | 6D19D7E6-5181-5D5A-0142-E492A9C83193 | 03/24/16 15:28:35 | 166.170.5.19 | 03/24/16 15:30:57 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D19D7E6-5181-5D5A-0142-E492A9C83193?key=1458833316104 |
| 51603 | 6D1A35FE-DCE3-7E24-1672-01476E7F899A | 03/26/16 19:00:23 | 23.240.172.72 | 03/28/16 16:12:50 | 0 | | | | 0 | 0 | 0 | | | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6D1A35FE-DCE3-7E24-1672-01476E7F899A?key=1459018827246 |
| 51604 | 6D1A7BC9-E586-88E9-A532-43A6386090F0 | 03/29/16 16:46:07 | 100.40.54.241 | 03/29/16 16:47:54 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D1A7BC9-E586-88E9-A532-43A6386090F0?key=1459269974681 |
| 51605 | 6D180A07-7F4F-CC32-F951-453E588AD49C | 03/24/16 23:38:12 | 50.164.18.199 | 03/24/16 23:42:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D180A07-7F4F-CC32-F951-453E588AD49C?key=1458862692463 |
| 51606 | 6D180C77-34FE-FFBF-109F-C3E08C3B702D | 03/07/16 22:57:51 | 65.36.108.145 | 03/07/16 23:03:44 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D180C77-34FE-FFBF-109F-C3E08C3B702D?key=1457391473016 |
| 51607 | 6D183308-4889-1E61-602A-7DE3F0ECF844 | 03/13/16 07:38:19 | 96.240.57.93 | 03/13/16 12:54:46 | 0 | | | | 0 | 0 | 0 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6D183308-4889-1E61-602A-7DE3F0ECF844?key=1457854606091 |
| 51608 | 6D1CA588-60C2-5826-8ED7-91100D70AB1D | 03/22/16 22:45:56 | 100.33.101.27 | 03/22/16 22:49:30 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D1CA588-60C2-5826-8ED7-91100D70AB1D?key=1458686756649 |
| 51609 | 6D1D16FC-86F5-2DB9-A7DB-CADCA4C06532 | 03/16/16 19:00:23 | 71.223.72.127 | 03/16/16 19:05:07 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6D1D16FC-86F5-2DB9-A7DB-CADCA4C06532?key=1458154824478 |
| 51610 | 6D1DE81A-4E8E-C368-0987-EF8813A7506D | 03/05/16 17:04:56 | 72.192.186.14 | 03/05/16 17:10:06 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D1DE81A-4E8E-C368-0987-EF8813A7506D?key=1457197438810 |
| 51611 | 6D1DF01D-F952-5080-15EE-8FF4F5199C55 | 03/31/16 15:28:12 | 124.109.55.194 | 03/31/16 15:29:11 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | | 0 | 1 | 1 | 0 | 1 | | | 1 | Lead Genesis | http://vp.leadid.com/playback/6D1DF01D-F952-5080-15EE-8FF4F5199C55?key=1459437893802 |
| 51612 | 6D1E0ADC-C904-545B-77BA-62C659A84AF8 | 03/03/16 21:34:35 | 208.109.88.104 | 03/03/16 21:34:41 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6D1E8236-DA71-BB46-DA60-F988F2AEB640 | 03/19/16 21:23:10 | 71.42.197.66 | 03/19/16 21:29:52 | 1 | {label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D1E8236-DA71-BB46-DA60-F988F2AEB640?key=1458422590739 |
| 6D1EC399-11C4-F393-590B-8C44416CCD65 | 03/03/16 17:27:36 | 50.253.125.154 | 03/03/16 17:30:28 | 0 | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6D1EC399-11C4-F393-590B-8C44416CCD65?key=1457029647800 |
| 6D1ECB40-97BB-2D36-A62B-5575BCE0C54E | 03/09/16 17:41:27 | 24.242.59.127 | 03/09/16 17:46:52 | 1 | {label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D1ECB40-97BB-2D36-A62B-5575BCE0C54E?key=1457545290783 |
| 6D1EE8B5-7C7C-2AA9-A0EA-F061A8583603 | 03/17/16 05:40:06 | 108.215.185.28 | 03/17/16 05:45:10 | 1 | {label:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D1EE8B5-7C7C-2AA9-A0EA-F061A8583603?key=1458193224926 |
| 6D1F7EF3-50A3-3B11-F0A7-88F85C11D6DB | 03/01/16 20:31:19 | 96.56.158.67 | 03/01/16 20:32:32 | 1 | {label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY I.E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | | 2 | 2 | 2 | 1 | 1 | | | | 0 | 0 | 1 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6D1F7EF3-50A3-3B11-F0A7-88F85C11D6DB?key=1456864278773 |
| 6D204F38-CD28-4CD8-448F-811208957710 | 03/19/16 17:42:18 | 23.125.217.40 | 03/19/16 17:50:24 | 1 | {label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6D204F38-CD28-4CD8-448F-811208957710?key=1458409338163 |
| 6D218F4C-BA53-9410-7AD0-2A8D3B6E7FE9 | 03/14/16 15:00:47 | 107.77.92.28 | 03/14/16 15:03:55 | 0 | | 0 | 0 | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D218F4C-BA53-9410-7AD0-2A8D3B6E7FE9?key=1457967648120 |
| 6D21857C-A9A8-855D-2D94-80BA603828EE | 03/13/16 05:22:58 | 99.89.6.22 | 03/13/16 05:30:05 | 1 | {label:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D21857C-A9A8-855D-2D94-80BA603828EE?key=1457846578155 |
| 6D231A56-2947-16F5-EEDF-1790745AA7AE | 03/09/16 02:09:26 | 73.159.239.154 | 03/09/16 02:15:06 | 1 | {label:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | | | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D231A56-2947-16F5-EEDF-1790745AA7AE?key=1457489365944 |
| 6D23A9D1-BB46-8F7E-6534-87562FE1A8A2 | 03/23/16 20:36:16 | 108.197.144.225 | 03/23/16 20:40:08 | 1 | {label:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D23A9D1-BB46-8F7E-6534-87562FE1A8A2?key=1458765376045 |
| 6D240635-0E03-8790-FA8C-9ACE44D47C27 | 03/30/16 21:06:00 | 45.19.193.249 | 03/30/16 21:12:27 | 1 | {label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D240635-0E03-8790-FA8C-9ACE44D47C27?key=1459371961007 |
| 6D2414DC-BED0-EE3A-7311-3AEBD5A3D2F5 | 03/13/16 19:49:49 | 70.208.140.179 | 03/13/16 19:55:09 | 1 | {label:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | | | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D2414DC-BED0-EE3A-7311-3AEBD5A3D2F5?key=1457888589043 |
| 6D253B7B-F820-C6C0-BA1E-1F430A7E871A | 03/15/16 18:29:03 | 24.24.183.105 | 03/15/16 18:31:42 | 0 | | | | | | | 1 | 1 | | | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D253B7B-F820-C6C0-BA1E-1F430A7E871A?key=1458066543071 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51626 | 6D25613E-75ED-0338-8639-1F2DDE995CEE | 03/11/16 22:44:28 | 207.244.86.196 | 03/14/16 13:09:48 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | | | | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/6D25613E-75ED-0338-8639-1F2DDE995CEE?key=1457736273009 |
| 51627 | 6D264EF3-235A-EAF0-7837-655E1387D8B4 | 03/01/16 16:13:48 | 72.177.119.119 | 03/01/16 16:14:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D264EF3-235A-EAF0-7837-655E1387D8B4?key=1456848831181 |
| 51628 | 6D281104-7045-D605-AE11-6D2115F5001D | 03/08/16 06:30:42 | 68.107.120.18 | 03/08/16 19:52:55 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6D281104-7045-D605-AE11-6D2115F5001D?key=1457418597458 |
| 51629 | 6D2888B71-9C8B-1A91-19EB-E708DE8A7500 | 03/25/16 13:51:10 | 67.85.27.249 | 03/25/16 14:00:04 | 1 | {label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 1 | 1 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D2888B71-9C8B-1A91-19EB-E708DE8A7500?key=1458913901753 |
| 51630 | 6D28C2AF-6328-6ADC-8FAE-C7F716983180 | 03/29/16 10:48:21 | 108.29.150.163 | 03/29/16 10:55:05 | 1 | {label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D28C2AF-6328-6ADC-8FAE-C7F716983180?key=1459248501202 |
| 51631 | 6D2A0CD8-59B5-8C6C-4929-599C28981AC0 | 03/04/16 18:10:47 | 97.117.245.88 | 03/04/16 18:15:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D2A0CD8-59B5-8C6C-4929-599C28981AC0?key=1457115048044 |
| 51632 | 6D2A7AEE-D286-4E25-EAC8-6722047B83D3 | 03/16/16 23:36:14 | 23.241.148.85 | 03/16/16 23:38:24 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/6D2A7AEE-D286-4E25-EAC8-6722047B83D3?key=1458174771740 |
| 51633 | 6D2AD111-504D-078E-0BD8-CDE1D2D70506 | 03/07/16 03:03:15 | 208.54.87.244 | 03/07/16 03:10:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D2AD111-504D-078E-0BD8-CDE1D2D70506?key=1457319797688 |
| 51634 | 6D285F8B-EA5B-D4A6-F282-8633F9557852 | 03/25/16 12:58:34 | 190.80.2.54 | 03/25/16 14:12:18 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/6D285F8B-EA5B-D4A6-F282-8633F9557852?key=1458910691581 |
| 51635 | 6D28FE8C-AADB-8124-843A-88CC4C7F0588 | 03/08/16 00:07:32 | 24.59.1.203 | 03/08/16 00:11:36 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D28FE8C-AADB-8124-843A-88CC4C7F0588?key=1457395605573 |
| 51636 | 6D2C8270-846B-F215-D025-024E609D3094 | 03/16/16 14:00:02 | 162.72.217.200 | 03/16/16 14:05:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6D2C8270-846B-F215-D025-024E609D3094?key=1458136802151 |
| 51637 | 6D2CCC80-8A4F-2A15-0F4A-FD73196F4DEF | 03/02/16 19:12:52 | 179.7.123.172 | 03/02/16 19:14:31 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 1 | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/6D2CCC80-8A4F-2A15-0F4A-FD73196F4DEF?key=1456945981259 |
| 51638 | 6D2D9880-9D13-B753-77AD-A2FD78B7DEF3 | 03/03/16 18:01:46 | 68.84.237.249 | 03/03/16 18:04:12 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D2D9880-9D13-B753-77AD-A2FD78B7DEF3?key=1457028107804 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6D2EF00F-2B07-A589-3D21-A1FA4392F728 | 03/08/16 13:10:44 | 104.186.224.251 | 03/08/16 13:11:30 | 1 | (label:""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY OR AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"")" | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 0 |  |  | 1 | 3 | 1 |  | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6D2EF00F-2B07-A589-3D21-A1FA4392F728?key=1457442663345 |
| 6D2F2833-5BD0-7B17-4C24-16E8AD1C878 | 03/10/16 02:07:39 | 71.93.238.5 | 03/10/16 02:10:10 | 1 | (label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |  | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6D2F2833-5BD0-7B17-4C24-16E8AD1C878?key=1457575657196 |
| 6D2F295F-AA70-0A8C-8CCD-306C6E09D8EA | 03/04/16 18:13:35 | 208.109.88.104 | 03/04/16 18:13:42 |  |  |  |  |  |  |  |  |  | 0 | 0 |  |  | 0 | 0 |  | 0 | Lead Genesis | N/A |
| 6D2FF7C8-78AD-86A5-3878-DEAF7021066F | 03/28/16 17:20:41 | 14.140.45.226 | 03/28/16 17:24:07 | 0 |  |  | 0 |  | 0 |  | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | Lead Genesis | http://vp.leadid.com/playback/6D2FF7C8-78AD-86A5-3878-DEAF7021066F?key=1459185640065 |
| 6D308479-E07A-0C80-4838-DE21922A705A | 03/07/16 23:21:35 | 24.24.183.105 | 03/08/16 14:21:01 | 0 |  |  | 0 |  | 0 |  | 1 | 3 | 1 | 1 | 1 | 1 |  | 3 | Lead Genesis | http://vp.leadid.com/playback/6D308479-E07A-0C80-4838-DE21922A705A?key=1457392895082 |
| 6D308430-641F-01A6-3A1A-EA392EDEA476 | 03/04/16 08:53:14 | 101.50.114.242 | 03/04/16 14:20:27 |  |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | Lead Genesis | http://vp.leadid.com/playback/6D308430-641F-01A6-3A1A-EA392EDEA476?key=1457081596025 |
| 6D313940-0BE9-B173-7DE4-2D20A0214831 | 03/21/16 16:24:35 | 24.191.36.214 | 03/21/16 16:26:23 | 1 | (label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |  | 1 |  | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D313940-0BE9-B173-7DE4-2D20A0214831?key=1458577474733 |
| 6D3174EB-681B-DA00-FF23-5A4ACBB84CBF | 03/11/16 04:35:57 | 24.44.129.100 | 03/11/16 04:40:05 | 1 | (label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D3174EB-681B-DA00-FF23-5A4ACBB84CBF?key=1457670956557 |
| 6D31F9FC-4C80-33F5-0425-90B230225AC8 | 03/30/16 00:02:37 | 108.14.69.251 | 03/30/16 00:05:14 | 1 | (label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D31F9FC-4C80-33F5-0425-90B230225AC8?key=1459296157901 |
| 6D32B1A2-C1DC-0468-65A8-23038454FFCE | 03/02/16 21:38:11 | 14.140.45.226 | 03/02/16 21:39:08 | 1 | (label:""FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D32B1A2-C1DC-0468-65A8-23038454FFCE?key=1456954691560 |
| 6D338EAF-D8C4-6AE9-DA99-AC3756A21025 | 03/30/16 21:58:38 | 65.36.108.145 | 03/31/16 21:15:17 | 1 | (label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 1 | 2 | 2 | 1 | 1 | 1 |  |  |  | 1 |  |  | Home Improvement Leads | http://vp.leadid.com/playback/6D338EAF-D8C4-6AE9-DA99-AC3756A21025?key=1459375121594 |
| 6D338EAF-D8C4-6AE9-DA99-AC3756A21025 | 03/30/16 21:58:38 | 65.36.108.145 | 03/30/16 22:06:58 | 1 | (label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 1 | 2 | 2 | 1 | 1 | 1 |  |  |  | 1 |  |  | Home Improvement Leads | http://vp.leadid.com/playback/6D338EAF-D8C4-6AE9-DA99-AC3756A21025?key=1459375121594 |
| 6D33F3D0-1E84-9D01-7701-DD4598DC046F | 03/18/16 17:07:05 | 198.7.239.20 | 03/18/16 17:13:42 | 1 | (label:""BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 |  |  |  | 1 |  |  | Clean Energy Experts | http://vp.leadid.com/playback/6D33F3D0-1E84-9D01-7701-DD4598DC046F?key=1458320828911 |
| 6D343086-7EA3-A7D4-5189-65D84DE52F32 | 03/08/16 14:41:16 | 23.119.25.44 | 03/08/16 14:47:09 | 1 | (label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" |  |  |  |  |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/6D343086-7EA3-A7D4-5189-65D84DE52F32?key=1457448079202 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51653 | 6D34339E-D968-151D-EF86-117DC327254D | 03/29/16 14:08:35 | 65.107.122.222 | 03/29/16 14:11:33 | 1 | [label":"BY CLICKING IS NOT HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | | | 1 | 3 | 1 | 1 | | 1 | 3 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D34339E-D968-151D-EF86-117DC327254D?key=1459260516068 |
| 51654 | 6D345C32-E6A2-017E-0A90-B37D34FF8D39 | 03/24/16 04:40:11 | 66.215.88.80 | 03/24/16 04:45:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D345C32-E6A2-017E-0A90-B37D34FF8D39?key=1458794410899 |
| 51655 | 6D34A552-EA9A-0141-8863-51D89FADA919 | 03/15/16 23:08:28 | 24.218.50.70 | 03/15/16 23:10:11 | 0 | [label":"BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D34A552-EA9A-0141-8863-51D89FADA919?key=1458083309102 |
| 51656 | 6D34EF98-A2E2-3FA5-DDAC-3F56639A778C | 03/02/16 03:12:00 | 107.77.109.65 | 03/03/16 22:57:20 | 1 | [label":"BY CLICKING YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY I UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/6D34EF98-A2E2-3FA5-DDAC-3F56639A778C?key=1456888326208 |
| 51657 | 6D35815E-F785-77A5-29D5-360EFA5E0E17 | 03/16/16 02:38:31 | 76.169.154.106 | 03/16/16 02:42:47 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6D35815E-F785-77A5-29D5-360EFA5E0E17?key=1458095923445 |
| 51658 | 6D35AE66-FD43-A118-BF49-65CA6E3591BC | 03/08/16 15:46:21 | 72.176.174.55 | 03/08/16 15:52:00 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D35AE66-FD43-A118-BF49-65CA6E3591BC?key=1457451976114 |
| 51659 | 6D36C68F-96A8-EE1E-5639-E05CA8A954F9 | 03/18/16 16:31:41 | 108.6.18.174 | 03/18/16 16:33:42 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 2 | 2 | 2 | 3 | 1 | 1 | | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6D36C68F-96A8-EE1E-5639-E05CA8A954F9?key=1458318749778 |
| 51660 | 6D36C749-50E0-31DE-4664-9D810F8DF596 | 03/14/16 19:25:55 | 108.48.13.155 | 03/14/16 19:29:04 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | 3 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/6D36C749-50E0-31DE-4664-9D810F8DF596?key=1457983558840 |
| 51661 | 6D370859-D3C1-A15A-8711-11BF4884CE6A | 03/15/16 16:38:11 | 96.240.227.67 | 03/15/16 16:45:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D370859-D3C1-A15A-8711-11BF4884CE6A?key=1458050893018 |
| 51662 | 6D373803-668F-A611-94CC-D80ECF80C930 | 03/28/16 08:59:36 | 98.114.198.79 | 03/28/16 09:05:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D373803-668F-A611-94CC-D80ECF80C930?key=1459155577106 |
| 51663 | 6D38115B-D692-0746-722B-583B47D3A5CA | 03/23/16 12:28:12 | 32.218.151.50 | 03/23/16 12:35:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D38115B-D692-0746-722B-583B47D3A5CA?key=1458736094105 |
| 51664 | 6D3887B0-7FE8-3AC2-0F52-3A9AD54P9F52 | 03/18/16 17:11:28 | 172.58.200.98 | 03/18/16 17:14:18 | 0 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/6D3887B0-7FE8-3AC2-0F52-3A9AD54P9F52?key=1458321090769 |
| 51665 | 6D38A03A-AAA8-2E65-78DB-C7B842940463 | 03/23/16 21:27:22 | 12.186.44.226 | 03/23/16 21:30:32 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D38A03A-AAA8-2E65-78DB-C7B842940463?key=1458768442914 |
| 51666 | 6D39A6E0-E8C6-ED23-3268-68AE5283E448 | 03/19/16 14:52:37 | 50.169.168.227 | 03/19/16 14:55:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D39A6E0-E8C6-ED23-3268-68AE5283E448?key=1458399157838 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51667 | 6D3B7A06-5635-386O-0706-D039A6E0070A | 03/11/16 04:27:57 | 184.101.166.75 | 03/11/16 04:35:12 | | 1 [label""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D3B7A06-5635-386O-0706-D039A6E0070A?key=1457670478990 |
| 51668 | 6D3CC615-3291-E43F-9274-EA8A867D89C3 | 03/20/16 20:10:49 | 203.177.115.2 | 03/20/16 20:17:49 | | 1 [label""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D3CC615-3291-E43F-9274-EA8A867D89C3?key=1458504649801 |
| 51669 | 6D3CC88C-DC00-F604-59D4-034CA258EC87 | 03/06/16 06:19:22 | 72.234.102.42 | 03/06/16 06:25:06 | | 1 [label""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D3CC88C-DC00-F604-59D4-034CA258EC87?key=1457245161574 |
| 51670 | 6D3D882B-648C-9A9F-6E0C-35D31F2A81EE | 03/26/16 13:16:05 | 73.157.144.154 | 03/26/16 20:13:04 | | 1 [label""WHO MAY USE WHAT IS CALLED IN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6D3D882B-648C-9A9F-6E0C-35D31F2A81EE?key=1458998157428 |
| 51671 | 6D3DF663-856C-1A2A-17E0-2AFBA5FB89E8 | 03/21/16 01:10:33 | 70.192.81.3 | 03/21/16 20:18:13 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D3DF663-856C-1A2A-17E0-2AFBA5FB89E8?key=1458522631990 |
| 51672 | 6D3E42D1-A789-7CF3-5A89-4EE7928C832C | 03/23/16 21:44:05 | 71.59.84.126 | 03/23/16 21:45:40 | | 1 [label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D3E42D1-A789-7CF3-5A89-4EE7928C832C?key=1458769445862 |
| 51673 | 6D3E5AEA-10E1-6E42-E8A6-2A0D3A8C7F23 | 03/21/16 14:33:15 | 66.87.68.227 | 03/21/16 14:55:04 | | 1 [label""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D3E5AEA-10E1-6E42-E8A6-2A0D3A8C7F23?key=1458570798135 |
| 51674 | 6D3F825A-2020-6386-B50D-783FA6DD52AA | 03/12/16 17:06:29 | 70.192.76.203 | 03/12/16 17:10:05 | | 1 [label""BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D3F825A-2020-6386-B50D-783FA6DD52AA?key=1457802389416 |
| 51675 | 6D3FB757-EEFF-E78E-309C-B0DFE0B40362 | 03/18/16 21:03:00 | 173.73.13.223 | 03/18/16 21:07:52 | | 1 [label""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 4 | 4 | 4 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D3FB757-EEFF-E78E-309C-B0DFE0B40362?key=1458335056506 |
| 51676 | 6D40098B-1254-9944-9C60-68A498F329AC | 03/25/16 14:07:01 | 70.192.129.83 | 03/25/16 14:09:20 | | 1 [label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D40098B-1254-9944-9C60-68A498F329AC?key=1458914824816 |
| 51677 | 6D40565D-B9AB-A0FC-2ED1-199E359F7D98 | 03/21/16 22:59:25 | 108.218.143.112 | 03/21/16 23:07:39 | | 1 [label""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D40565D-B9AB-A0FC-2ED1-199E359F7D98?key=1458601171437 |
| 51678 | 6D4088B2-68D8-1DF1-17ED-D34090F49F78 | 03/19/16 11:26:04 | 50.152.67.6 | 03/19/16 11:28:45 | | 1 [label""BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D4088B2-68D8-1DF1-17ED-D34090F49F78?key=1458386707869 |
| 51679 | 6D41306C-B48D-7907-68C6-086E098DBA0B | 03/03/16 03:02:01 | 206.55.93.130 | 03/03/16 03:06:26 | | 1 [label""AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU JUST LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | | | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/6D41306C-B48D-7907-68C6-086E098DBA0B?key=1456974123765 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51680 | 6D42923A-8D86-2F52-9E8F-6082C8B81FF9 | 03/06/16 17:39:43 | 98.176.168.161 | 03/06/16 17:45:08 | 0 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D42923A-8D86-2F52-9E8F-6082C8B81FF9?key=1457285984283 |
| 51681 | 6D43144A-50AA-3E2F-1C6B-C4069AD31A77 | 03/24/16 14:37:33 | 108.210.41.79 | 03/24/16 14:43:36 | | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 2 | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D43144A-50AA-3E2F-1C6B-C4069AD31A77?key=1458830253846 |
| 51682 | 6D43E615-F8AD-E359-9186-42F6107A92D9 | 03/12/16 18:52:31 | 50.130.167.24 | 03/12/16 18:54:28 | 0 | | | | 0 | | 0 | 1 | | 1 | 1 | 0 | 3 | 1 | 1 | 1 | | 3 | BetweenAds | http://vp.leadid.com/playback/6D43E615-F8AD-E359-9186-42F6107A92D9?key=1457808753830 |
| 51683 | 6D43F5EC-3309-FCFB-B468-0AF97EA2382E | 03/27/16 17:24:09 | 172.56.18.15 | 03/28/16 00:18:47 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D43F5EC-3309-FCFB-B468-0AF97EA2382E?key=1459099451330 |
| 51684 | 6D4598F4-20E7-D081-94AF-A78D3077F218 | 03/08/16 21:19:08 | 75.140.116.4 | 03/08/16 21:25:04 | 0 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D4598F4-20E7-D081-94AF-A78D3077F218?key=1457471947829 |
| 51685 | 6D45E3C2-5168-E9F1-F389-9727299E9130 | 03/13/16 01:39:09 | 76.99.44.244 | 03/13/16 01:40:52 | 0 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D45E3C2-5168-E9F1-F389-9727299E9130?key=1457833149218 |
| 51686 | 6D4F53F-837B-C0A4-2A65-9AD1DEAA0101 | 03/14/16 00:46:03 | 66.87.134.68 | 03/14/16 00:50:07 | 0 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6D4F53F-837B-C0A4-2A65-9AD1DEAA0101?key=1457916364092 |
| 51687 | 6D4615CE-D401-4E23-EBC5-5C88C8B21A1A | 03/25/16 16:54:32 | 50.253.125.154 | 03/25/16 16:57:56 | 0 | | | | 0 | | 0 | 1 | | 3 | 3 | 0 | 3 | 3 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6D4615CE-D401-4E23-EBC5-5C88C8B21A1A?key=1458924875127 |
| 51688 | 6D462887-F5DB-2738-031F-94927585D432 | 03/10/16 16:37:57 | 108.47.33.187 | 03/10/16 17:02:01 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE I AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6D462887-F5DB-2738-031F-94927585D432?key=1457591877670 |
| 51689 | 6D464D28-ECAB-A193-F074-718E00E76A1A | 03/23/16 17:26:19 | 50.38.212.160 | 03/23/16 17:46:11 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 1 | | 1 | | | | http://vp.leadid.com/playback/6D464D28-ECAB-A193-F074-718E00E76A1A?key=1458753999518 |
| 51690 | 6D46691E-6068-E426-F0D4-F886AEE351FE | 03/08/16 16:10:31 | 76.169.154.106 | 03/08/16 16:13:52 | 0 | | | | 0 | | 0 | 1 | | 3 | 3 | 0 | 0 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6D46691E-6068-E426-F0D4-F886AEE351FE?key=1457453437846 |
| 51691 | 6D467441-9B1A-B689-15C3-0804A3D2DF9E | 03/08/16 06:58:21 | 172.5.252.141 | 03/08/16 07:02:11 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D467441-9B1A-B689-15C3-0804A3D2DF9E?key=1457420303827 |
| 51692 | 6D46F129-7F22-0183-91F1-CD5D812F78A3 | 03/03/16 19:00:52 | 76.169.154.106 | 03/03/16 19:04:38 | 2 | | | | 0 | | 0 | 1 | | 3 | 3 | 0 | 3 | 1 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6D46F129-7F22-0183-91F1-CD5D812F78A3?key=1457031659231 |
| 51693 | 6D476852-0D0C-588A-CAE6-9A3A1202DFEE | 03/05/16 19:10:50 | 130.156.48.2 | 03/05/16 19:12:28 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/6D476852-0D0C-588A-CAE6-9A3A1202DFEE?key=1457205052266 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51694 | 6D478348-899F-8618-C416-70CD033A8724 | 03/01/16 21:10:33 | 47.216.210.89 | 03/01/16 21:15:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D478348-899F-8618-C416-70CD033A8724?key=1456866638451 |
| 51695 | 6D48EFD7-300D-297F-8CD2-4A28F5AC6D34 | 03/18/16 17:28:05 | 172.58.185.134 | 03/18/16 17:35:04 | 1 | {label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D48EFD7-300D-297F-8CD2-4A28F5AC6D34?key=1458322088920 |
| 51696 | 6D495B79-E78A-4D8D-8834-B004C6D04AD2 | 03/21/16 21:01:36 | 100.14.221.232 | 03/21/16 21:03:41 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6D495B79-E78A-4D8D-8834-B004C6D04AD2?key=1458594129967 |
| 51697 | 6D4A4B20-D60C-ABF3-4872-5968C68626F4 | 03/27/16 17:10:10 | 208.54.39.141 | 03/27/16 17:15:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D4A4B20-D60C-ABF3-4872-5968C68626F4?key=1459098616552 |
| 51698 | 6D4A4FCE-4CEE-679F-025F-31CF57846F91 | 03/18/16 11:50:43 | 208.54.35.191 | 03/18/16 11:55:06 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D4A4FCE-4CEE-679F-025F-31CF57846F91?key=1458301843708 |
| 51699 | 6D4A6ABC-DB32-C60E-37DC-EEEF6EF7EA3A | 03/28/16 16:28:39 | 70.184.14.208 | 03/28/16 16:35:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D4A6ABC-DB32-C60E-37DC-EEEF6EF7EA3A?key=1459182522895 |
| 51700 | 6D4A861D-BF48-1804-EABC-4BA2F88D406A | 03/14/16 20:37:51 | 45.48.48.66 | 03/14/16 20:39:32 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/6D4A861D-BF48-1804-EABC-4BA2F88D406A?key=1457988163865 |
| 51701 | 6D484443-4EAC-887B-B748-D864537089D4 | 03/31/16 15:03:39 | 69.195.39.18 | 03/31/16 15:07:10 | 2 | | | | 0 | 0 | 0 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6D484443-4EAC-887B-B748-D864537089D4?key=1459436615689 |
| 51702 | 6D4C22E2-2BA8-7148-7487-2801F033B0B6 | 03/13/16 20:34:02 | 72.45.25.92 | 03/14/16 14:19:42 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE[ ]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D4C22E2-2BA8-7148-7487-2801F033B0B6?key=1457901137894 |
| 51703 | 6D4C48BC-1082-2F64-A2E8-90F02F11B564 | 03/09/16 01:56:19 | 76.169.154.106 | 03/09/16 02:03:11 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6D4C48BC-1082-2F64-A2E8-90F02F11B564?key=1457488598362 |
| 51704 | 6D4ODFF9-6339-31A6-E11A-6752D848AEFC | 03/23/16 13:57:35 | 166.170.14.62 | 03/23/16 14:05:03 | 1 | {label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D4ODFF9-6339-31A6-E11A-6752D848AEFC?key=1458741455107 |
| 51705 | 6D4E0AE0-124D-B152-31A4-F9380EDD555F | 03/27/16 18:10:26 | 65.129.147.66 | 03/27/16 18:15:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D4E0AE0-124D-B152-31A4-F9380EDD555F?key=1459102231085 |
| 51706 | 6D4EC0E0-634C-63C7-2E82-035FD74A9E1D | 03/28/16 23:08:55 | 96.84.38.65 | 03/28/16 23:32:09 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/6D4EC0E0-634C-63C7-2E82-035FD74A9E1D?key=1459206543732 |
| 51707 | 6D4E2996-FC28-27DF-AFEB-EEA989C6D689 | 03/19/16 14:51:54 | 68.195.2.40 | 03/19/16 14:55:06 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D4E2996-FC28-27DF-AFEB-EEA989C6D689?key=1458399119537 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6D4E3A41-2E7D-CC7F-F8D1-842082D2ECE6 | 03/07/16 04:52:43 | 73.26.51.213 | 03/07/16 05:00:21 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D4E3A41-2E7D-CC7F-F8D1-842082D2ECE6?key=1457326363479 |
| 6D4F074B-4DB4-A9C4-82F2-18DEFDA0A6E6 | 03/26/16 12:48:31 | 66.87.81.106 | 03/26/16 12:55:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D4F074B-4DB4-A9C4-82F2-18DEFDA0A6E6?key=1458996513494 |
| 6D4FA6A7-E876-9247-3872-8C4C433AE124 | 03/24/16 13:21:39 | 108.7.193.175 | 03/24/16 13:30:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D4FA6A7-E876-9247-3872-8C4C433AE124?key=1458825700791 |
| 6D4FA781-D165-6553-0981-87F3868B1504 | 03/23/16 13:48:44 | 72.44.168.122 | 03/23/16 13:55:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D4FA781-D165-6553-0981-87F3868B1504?key=1458740770094 |
| 6D502DE4-A8FC-405A-31A6-4829D8705000 | 03/29/16 03:10:51 | 61.12.89.52 | 03/29/16 16:16:15 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6D502DE4-A8FC-405A-31A6-4829D8705000?key=1459221054011 |
| 6D506D83-0FCC-23BF-2F62-8A2D99A2A838 | 03/10/16 05:08:15 | 75.164.110.195 | 03/10/16 17:01:50 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS) TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}] | 0 | | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6D506D83-0FCC-23BF-2F62-8A2D99A2A838?key=1457586497464 |
| 6D5100C6-DCF7-2E06-FB19-1CFF909A08C8 | 03/30/16 17:58:14 | 70.41.216.83 | 03/30/16 18:05:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D5100C6-DCF7-2E06-FB19-1CFF909A08C8?key=1459360695088 |
| 6D51CF23-7EE9-031D-95D0-59D68C7DA29C | 03/29/16 19:05:33 | 74.205.144.74 | 03/29/16 19:06:00 | 1 | [label":" |PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}] | 0 | | 2 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6D51CF23-7EE9-031D-95D0-59D68C7DA29C?key=1459278335482 |
| 6D252686-C1C6-E337-1662-14964D0D6E9E | 03/28/16 14:38:34 | 32.208.15.212 | 03/28/16 14:45:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D252686-C1C6-E337-1662-14964D0D6E9E?key=1459175920884 |
| 6D527E7D-9C2C-9AF6-ECA9-A08874DA9013 | 03/05/16 14:24:43 | 173.49.220.48 | 03/05/16 14:30:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D527E7D-9C2C-9AF6-ECA9-A08874DA9013?key=1457187886075 |
| 6D53064F-626F-708F-9288-E3C311F75286 | 03/12/16 20:39:51 | 99.27.139.170 | 03/12/16 20:46:40 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D53064F-626F-708F-9288-E3C311F75286?key=1457815204938 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51719 | 6D5332SF-E9A3-6F64-8B8E-EC4030C278E6 | 03/30/16 11:23:03 | 108.12.195.103 | 03/30/16 13:27:39 | | 1 (label:"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE ( AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 1 | 1 | 1 | 3 | | 3 | 0 | 3 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6D5332SF-E9A3-6F64-8B8E-EC4030C278E6?key=1459336989945 |
| 51720 | 6D53A1C7-53CB-6038-97E7-F7D488B1AEE6 | 03/02/16 00:22:00 | 76.169.154.106 | 03/02/16 00:27:06 | 2 | | | 0 | 0 | 1 | 1 | | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6D53A1C7-53CB-6038-97E7-F7D488B1AEE6?key=1456887813023 |
| 51721 | 6D540434-EC3D-A0A6-F54F-5714327F4073 | 03/13/16 21:25:43 | 73.197.229.29 | 03/13/16 21:27:43 | | 1 (label:"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D540434-EC3D-A0A6-F54F-5714327F4073?key=1457904343161 |
| 51722 | 6D550100-F42D-7364-8747-F5EF578BE87C | 03/03/16 17:41:02 | 100.3.115.2 | 03/03/16 20:38:40 | | 1 (label:"'THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6D550100-F42D-7364-8747-F5EF578BE87C?key=1457026864684 |
| 51723 | 6D554076-3888-097D-866B-EAF000CEF7A2 | 03/02/16 22:41:55 | 71.225.159.147 | 03/02/16 22:45:07 | | 1 (label:"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D554076-3888-097D-866B-EAF000CEF7A2?key=1456958514606 |
| 51724 | 6D5568F2-1003-8F3A-A090-F4AA00D58DFD | 03/31/16 20:16:05 | 75.171.73.45 | 03/31/16 20:18:22 | | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | N/A |
| 51725 | 6D557349-8C73-4395-6121-EC4F26E51969 | 03/29/16 13:22:59 | 163.153.219.30 | 03/29/16 13:35:15 | | 1 (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D557349-8C73-4395-6121-EC4F26E51969?key=1459257779262 |
| 51726 | 6D558484-F7F6-2582-AE74-640855DF8C2C | 03/27/16 21:36:10 | 73.186.138.159 | 03/27/16 21:40:13 | | 1 (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D558484-F7F6-2582-AE74-640855DF8C2C?key=1459114570579 |
| 51727 | 6D562950-5CC0-E89E-F697-9785E23517A9 | 03/23/16 20:46:30 | 39.32.15.132 | 03/24/16 17:03:24 | | 1 (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/6D562950-5CC0-E89E-F697-9785E23517A9?key=1458765994245 |
| 51728 | 6D565779-5818-734A-72FC-11E68D601484 | 03/30/16 21:28:59 | 73.186.162.121 | 03/30/16 21:29:38 | | 1 (label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6D565779-5818-734A-72FC-11E68D601484?key=1459373336021 |
| 51729 | 6D586502-0B90-25C6-FA1B-5338B3B00327 | 03/31/16 19:26:44 | 73.155.251.4 | 03/31/16 19:32:29 | | 1 (label:"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D586502-0B90-25C6-FA1B-5338B3B00327?key=1459452403766 |
| 51730 | 6D58A9BA-3490-CD51-A5F4-3D9C83E45E7A | 03/07/16 23:07:20 | 76.140.155.21 | 03/07/16 23:11:00 | | 1 (label:"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D58A9BA-3490-CD51-A5F4-3D9C83E45E7A?key=1457392046729 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51731 | 6D5984D8-3DE6-E3F6-E18A-8B6C715CACA4 | 03/28/16 18:02:37 | 70.213.5.221 | 03/28/16 18:05:20 | 1 | (label)":"BY CLICKING\|YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D5984D8-3DE6-E3F6-E18A-8B6C715CACA4?key=1459188158052 |
| 51732 | 6D5A108B-AD7D-3F3A-3CF6-186F67290909 | 03/13/16 01:56:20 | 70.214.0.217 | 03/13/16 02:00:11 | 1 | (label)":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D5A108B-AD7D-3F3A-3CF6-186F67290909?key=1457834182520 |
| 51733 | 6D5A84FB-F3FA-00D1-4C76-807F35D63983 | 03/26/16 22:17:24 | 70.209.73.116 | 03/28/16 16:27:11 | 1 | (label)":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | 1 | | | 1 | 1 | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/6D5A84FB-F3FA-00D1-4C76-807F35D63983?key=1459030644478 |
| 51734 | 6D5AFAA7-8A2E-C863-1C83-F8F1858E29F0 | 03/31/16 14:59:39 | 71.161.203.250 | 03/31/16 15:05:07 | 1 | (label)":"BY CLICKING\|YOU SAVE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D5AFAA7-8A2E-C863-1C83-F8F1858E29F0?key=1459436379099 |
| 51735 | 6D5865A2-3107-7DE7-6E77-145306858BE1 | 03/06/16 06:02:29 | 99.189.229.25 | 03/06/16 06:05:08 | 1 | (label)":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D5865A2-3107-7DE7-6E77-145306858BE1?key=1457244193143 |
| 51736 | 6D5C1984-9309-F301-C93D-5C79BF6868FC | 03/25/16 03:49:21 | 24.177.61.78 | 03/25/16 03:55:10 | 1 | (label)":"BY CLICKING\|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D5C1984-9309-F301-C93D-5C79BF6868FC?key=1458877768534 |
| 51737 | 6D5CE372-8B69-1B60-507D-E89021D4C799 | 03/23/16 22:14:35 | 166.137.240.90 | 03/23/16 22:20:09 | 1 | (label)":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D5CE372-8B69-1B60-507D-E89021D4C799?key=1458771276085 |
| 51738 | 6D5D8334-7DA4-0350-F1BB-A40EA4680523 | 03/30/16 14:57:39 | 108.52.236.85 | 03/30/16 15:00:18 | 1 | (label)":"BY CLICKING\|YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D5D8334-7DA4-0350-F1BB-A40EA4680523?key=1459349840628 |
| 51739 | 6D5D8EC5-D219-1198-69E4-5A375D888634 | 03/24/16 16:55:24 | 203.177.115.2 | 03/24/16 17:02:40 | 1 | (label)":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D5D8EC5-D219-1198-69E4-5A375D888634?key=1458838525125 |
| 51740 | 6D5OCC16-88A9-84DF-B3AD-5F5833137FAB | 03/27/16 12:10:35 | 71.206.50.171 | 03/27/16 12:15:14 | 1 | (label)":"BY CLICKING\|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D5OCC16-88A9-84DF-B3AD-5F5833137FAB?key=1459080635181 |
| 51741 | 6D5E5487-EF88-8657-E189-EC04DAC98F31 | 03/24/16 12:58:08 | 96.84.38.65 | 03/24/16 13:38:33 | 1 | (label)":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00aeDIALERS PRE\u00aeRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6D5E5487-EF88-8657-E189-EC04DAC98F31?key=1458824325216 |
| 51742 | 6D5E5487-EF88-8657-E189-EC04DAC98F31 | 03/24/16 12:58:08 | 96.84.38.65 | 03/24/16 13:20:39 | 1 | (label)":"BY CLICKING\|TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00aeDIALERS PRE\u00aeRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6D5E5487-EF88-8657-E189-EC04DAC98F31?key=1458824325216 |

| | A | B | C | D | E | | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51743 | 6D5E8F47-C020-7088-34CD-08201C09365A | 03/23/16 04:03:27 | 73.48.207.41 | 03/23/16 04:10:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D5E8F47-C020-7088-34CD-08201C09365A?key=1458705806509 |
| 51744 | 6D5F2009-FCDC-170B-4785-D96AA6DD4E9D | 03/25/16 18:29:03 | 70.124.128.156 | 03/25/16 18:34:58 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D5F2009-FCDC-1708-4785-D96AA6DD4E9D?key=1458930546981 |
| 51745 | 6D5F3F04-570A-9A9C-1786-3735367FDC45A | 03/30/16 16:25:30 | 69.243.10.248 | 03/30/16 16:30:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D5F3F04-570A-9A9C-1786-3735367FDC45A?key=1459355132100 |
| 51746 | 6D5F46DC-7946-5701-838A-922F8E8EDFF8 | 03/30/16 20:08:21 | 24.26.233.20 | 03/30/16 20:17:26 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D5F46DC-7946-5701-838A-922F8E8EDFF8?key=1459368507171 |
| 51747 | 6D5F9D6D-958A-195D-1789-0010D405FCC2 | 03/28/16 19:15:57 | 72.207.20.106 | 03/28/16 19:17:11 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D5F9D6D-958A-195D-1789-0010D405FCC2?key=1459192555851 |
| 51748 | 6D5FCE11-6F63-4C9A-8F31-6A308A984CC7 | 03/11/16 21:05:55 | 173.75.239.188 | 03/11/16 21:07:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D5FCE11-6F63-4C9A-8F31-6A308A984CC7?key=1457730355168 |
| 51749 | 6D60E7A2-8904-53E8-8489-FF5FAC229E24 | 03/21/16 17:45:39 | 65.36.125.73 | 03/21/16 17:51:56 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D60E7A2-8904-53E8-8489-FF5FAC229E24?key=1458582339112 |
| 51750 | 6D625148-3FAD-8249-FC6E-AAF1DD562221 | 03/04/16 14:32:00 | 67.189.245.33 | 03/04/16 14:40:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D625148-3FAD-8249-FC6E-AAF1DD562221?key=1457101927485 |
| 51751 | 6D625379-DC21-1459-592A-6C1C8D09CFDE | 03/22/16 21:21:11 | 172.88.22.13 | 03/22/16 21:25:40 | 1 | | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6D625379-DC21-1459-592A-6C1C8D09CFDE?key=1458681669890 |
| 51752 | 6D634041-E533-F335-0066-2CE83DAACC4C | 03/30/16 12:18:14 | 96.244.242.124 | 03/30/16 12:20:19 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6D634041-E533-F335-0066-2CE83DAACC4C?key=1459340295257 |
| 51753 | 6D64F121-77CB-8699-0B88-6FF6B0522104 | 03/25/16 00:07:30 | 108.40.58.221 | 03/25/16 00:10:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D64F121-77CB-8699-0B88-6FF6B0522104?key=1458864452929 |
| 51754 | 6D65118D-4F67-326F-9305-D4DF12887D08 | 03/25/16 06:28:45 | 97.32.89.70 | 03/25/16 06:31:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D65118D-4F67-326F-9305-D4DF12887D08?key=1458887328567 |
| 51755 | 6D65B44D-8FAF-4752-1973-887E4F166EEA | 03/11/16 18:04:48 | 108.16.124.110 | 03/11/16 18:06:25 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D65B44D-8FAF-4752-1973-887E4F166EEA?key=1457719488116 |
| 51756 | 6D6753CA-CEE2-F6B7-7261-1839366443394 | 03/16/16 16:01:01 | 208.109.88.104 | 03/16/16 16:14:08 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51757 | 6D6709FB-CAE1-B7C3-3C90-CFA914E13A10 | 03/27/16 19:30:05 | 166.137.242.88 | 03/27/16 19:35:05 | | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D6709FB-CAE1-B7C3-3C90-CFA914E13A10?key=1459107012202 |
| 51758 | 6D6822DB-6837-036A-8507-5CB1B048023B | 03/18/16 16:33:16 | 76.169.154.106 | 03/18/16 16:35:57 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6D6822DB-6837-036A-8507-5CB1B048023B?key=1458318819147 |
| 51759 | 6D682839-C78F-CE85-1830-E70D3C80CCEA | 03/10/16 19:26:30 | 203.82.45.146 | 03/10/16 19:29:30 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/6D682839-C78F-CE85-1830-E70D3C80CCEA?key=1457637987349 |
| 51760 | 6D697E6C-D80A-950F-D13D-36A736053C2F | 03/25/16 23:41:35 | 98.225.139.97 | 03/25/16 23:43:35 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D697E6C-D80A-950F-D13D-36A736053C2F?key=1458949296963 |
| 51761 | 6D697E6C-D80A-950F-D13D-36A736053C2F | 03/25/16 23:41:35 | 98.225.139.97 | 03/25/16 23:47:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D697E6C-D80A-950F-D13D-36A736053C2F?key=1458949296963 |
| 51762 | 6D6BAD8A-5EDE-0E1A-3A8A-BD3775FA8A43 | 03/25/16 16:44:39 | 74.205.144.74 | 03/25/16 16:45:01 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6D6BAD8A-5EDE-0E1A-3A8A-BD3775FA8A43?key=1458924280572 |
| 51763 | 6D6C4B8B-5999-15DF-CA25-2B027B888888 | 03/14/16 19:14:48 | 98.110.109.200 | 03/14/16 19:20:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D6C4B8B-5999-15DF-CA25-2B027B888888?key=1457982890415 |
| 51764 | 6D6C604A-E58D-CAFB-D4C9-05CFB469CF1C | 03/19/16 01:42:29 | 71.204.221.154 | 03/19/16 01:50:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D6C604A-E58D-CAFB-D4C9-05CFB469CF1C?key=1458351784308 |
| 51765 | 6D6E8E2B-9D40-0085-E7AE-1CBC3F8C2AFD | 03/07/16 02:04:01 | 32.210.130.42 | 03/07/16 02:08:15 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D6E8E2B-9D40-0085-E7AE-1CBC3F8C2AFD?key=1457316265786 |
| 51766 | 6D6F3819-1DE9-B56B-BD81-25ED09778DCF | 03/09/16 22:56:07 | 50.138.217.37 | 03/09/16 23:00:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D6F3819-1DE9-B56B-BD81-25ED09778DCF?key=1457564168743 |
| 51767 | 6D70495C-2C05-B996-098C-2D28188D55A1 | 03/21/16 18:37:09 | 68.21.148.89 | 03/21/16 18:43:45 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D70495C-2C05-B996-098C-2D28188D55A1?key=1458585470035 |
| 51768 | 6D70B4E6-D67E-1D7B-3EC1-B0C1BA4E1DAF | 03/15/16 04:12:58 | 24.168.73.175 | 03/15/16 04:20:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D70B4E6-D67E-1D7B-3EC1-B0C1BA4E1DAF?key=1458015181581 |
| 51769 | 6D711DC6-B360-5108-D472-7C4E265D6223 | 03/09/16 20:03:04 | 203.82.45.146 | 03/09/16 20:03:58 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/6D711DC6-B360-5108-D472-7C4E265D6223?key=1457553785274 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6D724501-0FA2-2E71-EDE1-E6AC7AA02D8A | 03/22/16 21:40:25 | 186.151.63.39 | 03/22/16 21:41:40 | 2 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | | | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6D724501-0FA2-2E71-EDE1-E6AC7AA02D8A?key=1458682826499 |
| 6D72E18F-9589-D216-E8AE-A7DAC4C0EE0B | 03/22/16 15:33:05 | 76.169.154.106 | 03/22/16 15:35:44 | | | | 0 | 0 | 0 | | 1 | 1 | 3 | 3 | 1 | 1 | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6D72E18F-9589-D216-E8AE-A7DAC4C0EE0B?key=1458660786923 |
| 6D7327CD-D270-E751-8C88-D2803495FFAD | 03/07/16 01:06:00 | 104.59.121.37 | 03/07/16 01:07:59 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D7327CD-D270-E751-8C88-D2803495FFAD?key=1457312762496 |
| 6D739A20-FFE7-5A85-8AC3-3AD8052DE1A9 | 03/11/16 21:51:42 | 24.191.31.100 | 03/11/16 21:55:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D739A20-FFE7-5A85-8AC3-3AD8052DE1A9?key=1457733105680 |
| 6D738FEC-6538-7700-48AE-EF4FC486ED88 | 03/16/16 16:13:42 | 108.199.253.196 | 03/16/16 16:20:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D738FEC-6538-7700-48AE-EF4FC486ED88?key=1458144822045 |
| 6D750F6F-54A6-7849-8C18-541334F2DA1C | 03/02/16 21:56:20 | 96.240.224.111 | 03/02/16 21:59:14 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D750F6F-54A6-7849-8C18-541334F2DA1C?key=1456955780983 |
| 6D754C06-9620-C082-7027-2DAD9OCD0187 | 03/03/16 01:48:08 | 50.153.82.14 | 03/03/16 01:50:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D754C06-9620-C082-7027-2DAD9OCD0187?key=1456969690487 |
| 6D758C5F-30CB-7624-AA34-80DAE8A83987 | 03/06/16 15:37:52 | 50.141.11.0 | 03/06/16 15:45:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6D758C5F-30CB-7624-AA34-80DAE8A83987?key=1457278672680 |
| 6D759035-70A2-0226-5145-8368823FA787 | 03/08/16 17:00:25 | 72.181.125.1 | 03/08/16 17:07:15 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D759035-70A2-0226-5145-8368823FA787?key=1457456425937 |
| 6D758271-6F89-A42D-7190-1976788F3198 | 03/16/16 13:54:35 | 76.116.142.252 | 03/16/16 15:08:32 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6D758271-6F89-A42D-7190-1976788F3198?key=1458136481279 |
| 6D758B02-B21E-6F0A-5185-3AFF4019A59C | 03/29/16 15:31:39 | 208.109.88.104 | 03/29/16 16:20:12 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 6D75F537-A047-8279-0CE2-45E612AD5312 | 03/21/16 20:04:45 | 68.186.19.226 | 03/21/16 20:54:40 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/6D75F537-A047-8279-0CE2-45E612AD5312?key=1458590694492 |
| 6D763FE6-EEA6-7D0D-4185-903A1E535F6F6 | 03/24/16 20:50:09 | 172.56.38.57 | 03/24/16 20:57:22 | 2 | | | | | 0 | 0 | 0 | 0 | | 1 | | 1 | | 1 | | 1 | 123SolarPower | http://vp.leadid.com/playback/6D763FE6-EEA6-7D0D-4185-903A1E535F6F6?key=1458852629506 |
| 6D76F314-329F-EEA6-CA84-79AD1672A847 | 03/22/16 02:55:07 | 65.78.32.177 | 03/22/16 02:57:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/6D76F314-329F-EEA6-CA84-79AD1672A847?key=1458615318639 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51784 | 6D76FAC0-2B7F-B5C2-C07F-C855F0A458ED | 03/25/16 14:59:28 | 73.235.150.143 | 03/25/16 15:05:05 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | | 1 | | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6D76FAC0-2B7F-B5C2-C07F-C855F0A458ED?key=1458917973828 |
| 51785 | 6D772C5C7-C393-EDD6-D5FE-DB647D6EFA3F | 03/30/16 17:44:26 | 75.82.119.92 | 03/30/16 18:08:36 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/6D772C5C7-C393-EDD6-D5FE-DB647D6EFA3F?key=1459359872240 |
| 51786 | 6D97490C-8FB8-60D9-2757-1B4E69CD2814 | 03/28/16 03:19:45 | 154.5.113.40 | 03/28/16 03:25:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | | 1 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6D97490C-8FB8-60D9-2757-1B4E69CD2814?key=1459135187058 |
| 51787 | 6D775839-AC83-9486-FFCE-12E68790B164 | 03/04/16 14:28:44 | 70.112.5.202 | 03/04/16 14:35:18 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D775839-AC83-9486-FFCE-12E68790B164?key=1457101724652 |
| 51788 | 6D786A93-1D46-38FB-94A0-B0ED9891CAF9 | 03/29/16 17:15:22 | 76.117.104.51 | 03/29/16 17:20:23 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | | 1 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6D786A93-1D46-38FB-94A0-B0ED9891CAF9?key=1459271722009 |
| 51789 | 6D79308S-4F3F-10CA-2E1A-BE5DF6A490EB | 03/31/16 14:50:26 | 66.68.134.240 | 03/31/16 14:56:27 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | | 1 | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D79308S-4F3F-10CA-2E1A-BE5DF6A490EB?key=1459435824970 |
| 51790 | 6D798FE6-364B-0A5E-53F3-376510AB5DF9 | 03/23/16 01:06:52 | 39.37.128.55 | 03/23/16 16:36:57 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/6D798FE6-364B-0A5E-53F3-376510AB5DF9?key=1458695212359 |
| 51791 | 6D99BA17-8484-5345-F4F7-EE095838273F | 03/19/16 15:15:45 | 104.32.34.104 | 03/19/16 15:22:23 | 1 | [label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 Home Improvement Leads | http://vp.leadid.com/playback/6D99BA17-8484-5345-F4F7-EE095838273F?key=1458400548493 |
| 51792 | 6D7A1E9F-4987-49CB-93FB-3CAACC8C3201 | 03/20/16 20:58:58 | 203.177.115.2 | 03/20/16 21:05:31 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | | 1 | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D7A1E9F-4987-49CB-93FB-3CAACC8C3201?key=1458507538179 |
| 51793 | 6D7C75FC-EDF7-72C8-C957-4C944D3AAD53 | 03/14/16 16:40:38 | 108.202.222.44 | 03/14/16 16:45:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6D7C75FC-EDF7-72C8-C957-4C944D3AAD53?key=1457973645628 |
| 51794 | 6D7CA251-5EC4-4833-50E8-D3748588789C | 03/14/16 05:40:12 | 45.25.138.4 | 03/14/16 05:45:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6D7CA251-5EC4-4833-50E8-D3748588789C?key=1457934013811 |
| 51795 | 6D7CDFE7-BCDB-FCFF-2D26-2F5C951F4F78 | 03/01/16 12:35:06 | 68.3.206.89 | 03/01/16 12:40:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6D7CDFE7-BCDB-FCFF-2D26-2F5C951F4F78?key=1456835742385 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51796 | 6D7CE28B-198A-0388-46A5-19E42E505664 | 03/28/16 16:15:11 | 98.174.195.143 | 03/28/16 16:20:11 | 1 | (label":" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/6D7CE28B-198A-0388-46A5-19E42E505664?key=1459181717656 |
| 51797 | 6D7D6994-7183-0894-037C-B8ED0FE79BF5 | 03/29/16 16:35:08 | 74.205.144.74 | 03/29/16 16:35:30 | 1 | (label":" ) PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6D7D6994-7183-0894-037C-B8ED0FE79BF5?key=1459269310027 |
| 51798 | 6D7DC009-CD43-F17E-B005-71D941A7896B | 03/23/16 15:25:34 | 108.210.41.79 | 03/23/16 15:31:09 | 1 | (label":" BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D7DC009-CD43-F17E-B005-71D941A7896B?key=1458746734792 |
| 51799 | 6D7DE55F-4CAF-793D-5B72-26DDFF0D10D8 | 03/23/16 23:37:47 | 70.93.178.63 | 03/23/16 23:40:08 | 1 | (label":" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D7DE55F-4CAF-793D-5B72-26DDFF0D10D8?key=1458776254141 |
| 51800 | 6D7DF1C2-5717-DDFE-7224-3A2CDC868206 | 03/08/16 16:06:49 | 107.134.225.101 | 03/08/16 16:15:05 | 1 | (label":" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D7DF1C2-5717-DDFE-7224-3A2CDC868206?key=1457453209849 |
| 51801 | 6D7DFCAA-E439-3DEE-0DE4-FFE67E5DF83F | 03/21/16 15:33:36 | 68.226.143.143 | 03/21/16 15:47:02 | | | | | | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 51802 | 6D7E2EA7-0AC8-E286-3916-230DF8B4675D | 03/10/16 23:53:47 | 206.55.93.130 | 03/10/16 23:58:15 | 1 | (label":" AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0026039S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/6D7E2EA7-0AC8-E286-3916-230DF8B4675D?key=1457654030008 |
| 51803 | 6D7E8139-5EC7-D82F-30FD-DD370E2CE84F | 03/22/16 17:25:57 | 50.168.112.98 | 03/22/16 17:29:58 | 1 | (label":" IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 1 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D7E8139-5EC7-D82F-30FD-DD370E2CE84F?key=1458667559329 |
| 51804 | 6D7F6830-70E7-4820-E2FC-F6D3D2A45888 | 03/18/16 19:21:36 | 71.200.1.190 | 03/18/16 19:25:07 | 1 | (label":" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D7F6830-70E7-4820-E2FC-F6D3D2A45888?key=1458328896555 |
| 51805 | 6D7F68F1-EEAE-9FC2-6C11-EEE604F5981C | 03/24/16 16:34:50 | 70.215.13.48 | 03/24/16 16:40:06 | 1 | (label":" BY CLICKING) YOU AUTHORIZE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D7F68F1-EEAE-9FC2-6C11-EEE604F5981C?key=1458837293072 |
| 51806 | 6D7FFC0-17CC-4AD0-772D-E105798D5D88 | 03/17/16 16:53:12 | 50.24.201.114 | 03/17/16 16:59:09 | 1 | (label":" BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/6D7FFC0-17CC-4AD0-772D-E105798D5D88?key=1458233593783 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51807 | 6D7FC4B4-CA58-7B18-412F-A82EEF9E8969 | 03/05/16 19:17:59 | 72.182.49.201 | 03/05/16 19:25:47 | 1 | [label:""BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D7FC4B4-CA58-7B18-412F-A82EEF9E8969?key=1457205481077 |
| 51808 | 6D81647A-6280-16E5-835B-38EBD36A5AB9 | 03/26/16 12:50:41 | 162.129.251.238 | 03/26/16 12:51:53 | 1 | [label:""BY CLICKING] YOU KNOW HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D81647A-6280-16E5-835B-38EBD36A5AB9?key=1458996641260 |
| 51809 | 6D824585-3E12-01AA-4878-F0E43AA6BA83 | 03/04/16 01:52:49 | 108.198.41.217 | 03/04/16 01:55:10 | 1 | [label:""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D824585-3E12-01AA-4878-F0E43AA6BA83?key=1457056368863 |
| 51810 | 6D825E8C-AB88-2799-A304-88A4081F1619 | 03/24/16 06:50:12 | 108.5.161.238 | 03/24/16 13:32:03 | 1 | [label:""THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE""] | 0 | 0 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6D825E8C-AB88-2799-A304-88A4081F1619?key=1458802173758 |
| 51811 | 6D82820D-4A67-C646-EC11-1852F5998895 | 03/17/16 19:23:18 | 70.209.78.203 | 03/17/16 19:30:09 | 1 | [label:""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D82820D-4A67-C646-EC11-1852F5998895?key=1458242601021 |
| 51812 | 6D84360D-75CF-CE13-AD4E-CCF0AE4DE317 | 03/05/16 23:54:33 | 72.9.9.13 | 03/06/16 00:00:11 | 1 | [label:""BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D84360D-75CF-CE13-AD4E-CCF0AE4DE317?key=1457222074790 |
| 51813 | 6D848DB7-6206-6EF9-4EC0-C46A280045FE | 03/30/16 14:37:55 | 64.134.152.16 | 03/30/16 14:45:05 | 1 | [label:""BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D848DB7-6206-6EF9-4EC0-C46A280045FE?key=1459348675145 |
| 51814 | 6D864A44-9038-037C-3639-79F7FD01CDA1 | 03/17/16 20:53:46 | 207.244.86.204 | 03/17/16 20:54:07 | 1 | [label:""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE""] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6D864A44-9038-037C-3639-79F7FD01CDA1?key=1458248027354 |
| 51815 | 6D8652F7-C764-C917-4E10-613DC2640931 | 03/28/16 20:15:30 | 12.111.58.66 | 03/28/16 20:25:05 | 1 | [label:""BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D8652F7-C764-C917-4E10-613DC2640931?key=1459196131697 |
| 51816 | 6D8661E6-8739-6338-6A1F-16294DF4914A | 03/30/16 11:20:45 | 68.228.248.148 | 03/30/16 11:25:09 | 1 | [label:""BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D8661E6-8739-6338-6A1F-16294DF4914A?key=1459336846143 |
| 51817 | 6D874FBA-ADEF-85CD-541C-50534E026395 | 03/16/16 13:21:40 | 167.102.48.50 | 03/16/16 13:25:21 | 1 | [label:""WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH A SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY""] | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6D874FBA-ADEF-85CD-541C-50534E026395?key=1458134504780 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51818 | 6D87C005-8FA6-5696-B7B3-98C36EF83805 | 03/26/16 01:22:51 | 96.231.56.98 | 03/26/16 01:30:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6D87C005-8FA6-5696-B7B3-98C36EF83805?key=1458955396366 |
| 51819 | 6D87FFCE-7664-D9BB-BCDF-35AD02DDFA19 | 03/14/16 05:11:32 | 172.100.228.96 | 03/14/16 05:12:10 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 3 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6D87FFCE-7664-D9BB-BCDF-35AD02DDFA19?key=1457932323390 |
| 51820 | 6D88D593-0BA9-85B6-74FF-BA23E8C6B2B3 | 03/24/16 02:37:25 | 5.254.65.236 | 03/24/16 17:33:40 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 0 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/6D88D593-0BA9-85B6-74FF-BA23E8C6B2B3?key=1458787045974 |
| 51821 | 6D892072-F345-5581-2372-C611F0518F19 | 03/18/16 15:52:23 | 70.215.74.100 | 03/18/16 15:54:29 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/6D892072-F345-5581-2372-C611F0518F19?key=1458316343510 |
| 51822 | 6D89991E-157B-C86D-6740-E1D7F0F574ED | 03/05/16 19:31:42 | 99.122.165.200 | 03/05/16 19:35:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6D89991E-157B-C86D-6740-E1D7F0F574ED?key=1457206300202 |
| 51823 | 6D89D174-654F-252D-9125-C0E6E8177EF6 | 03/10/16 00:22:17 | 107.3.0.10 | 03/10/16 00:25:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6D89D174-654F-252D-9125-C0E6E8177EF6?key=1457569337677 |
| 51824 | 6D8A0D5E-FC0E-5ECD-26C7-D47868E47F63 | 03/24/16 00:46:27 | 98.21.56.122 | 03/24/16 00:49:36 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/6D8A0D5E-FC0E-5ECD-26C7-D47868E47F63?key=1458780397602 |
| 51825 | 6D8C2BEE-DEFC-2CBC-556D-865D3669EA8F | 03/24/16 21:44:39 | 97.93.64.216 | 03/24/16 21:50:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6D8C2BEE-DEFC-2CBC-556D-865D3669EA8F?key=1458855879785 |
| 51826 | 6D8C3D07-D1DE-1859-D93D-559362B7DE85 | 03/26/16 13:17:33 | 66.87.124.248 | 03/26/16 13:25:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6D8C3D07-D1DE-1859-D93D-559362B7DE85?key=1458998257575 |
| 51827 | 6D8D2587-DA98-B201-1139-EF468F8B03D7 | 03/09/16 03:40:46 | 166.216.165.16 | 03/09/16 03:50:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6D8D2587-DA98-B201-1139-EF468F8B03D7?key=1457494847473 |
| 51828 | 6D90E4C1-B9B6-9D0E-794F-A74117955C05 | 03/25/16 17:49:04 | 203.177.115.2 | 03/28/16 13:46:58 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D90E4C1-B9B6-9D0E-794F-A74117955C05?key=1458928144327 |
| 51829 | 6D90F382-9B44-3AD3-17D6-F0311F5DDF56 | 03/29/16 17:27:50 | 173.56.127.206 | 03/29/16 17:30:22 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6D90F382-9B44-3AD3-17D6-F0311F5DDF56?key=1459272472215 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6D917EFE-3D75-37D1-5E70-BA9FA9FD3D7F | 03/19/16 17:16:02 | 148.74.162.159 | 03/19/16 17:20:07 | 0 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D917EFE-3D75-37D1-5E70-BA9FA9FD3D7F?key=1458407762079 |
| 6D91AACE-AD26-682C-D53D-F3CF787C9A44 | 03/26/16 00:44:46 | 75.53.175.89 | 03/26/16 00:51:00 | | | | 0 | 0 | 0 | 4 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6D91AACE-AD26-682C-D53D-F3CF787C9A44?key=1459535195920 |
| 6D921FC5-3911-66E8-DD56-884AF3F4360A | 03/31/16 16:26:34 | 72.181.125.1 | 03/31/16 16:32:56 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D921FC5-3911-66E8-DD56-884AF3F4360A?key=1459441595397 |
| 6D9226B8-9E16-781D-F48C-11857A940ACF | 03/15/16 01:00:21 | 61.12.89.52 | 03/15/16 16:19:32 | | | | 0 | 0 | 0 | 4 | 1 | 1 | | | | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/6D9226B8-9E16-781D-F48C-11857A940ACF?key=1458003457600 |
| 6D93D0C7-040B-986E-F9F1-E50892593A09 | 03/01/16 09:33:48 | 172.56.29.185 | 03/01/16 09:40:10 | 0 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D93D0C7-040B-986E-F9F1-E50892593A09?key=1456824832338 |
| 6D94A3A2-8B15-A716-95E7-4B8501D09336 | 03/26/16 18:10:53 | 24.44.183.233 | 03/28/16 14:00:08 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6D94A3A2-8B15-A716-95E7-4B8501D09336?key=1459015854181 |
| 6D94A3EC-9679-F7F1-4DE2-C045AEC139A5 | 03/29/16 01:46:47 | 70.211.133.223 | 03/29/16 01:48:50 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D94A3EC-9679-F7F1-4DE2-C045AEC139A5?key=1459216016439 |
| 6D9508DC-48CB-B630-FCC2-4596B272ED2D | 03/10/16 02:05:12 | 73.173.46.3 | 03/10/16 02:07:11 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D9508DC-48CB-B630-FCC2-4596B272ED2D?key=1457575514335 |
| 6D954A85-345B-DAEA-C4C2-F8EEAA66D483 | 03/29/16 16:24:46 | 68.189.46.0 | 03/29/16 16:27:29 | 2 | | | | 0 | 0 | 0 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6D954A85-345B-DAEA-C4C2-F8EEAA66D483?key=1459268710884 |
| 6D95D9C4-D756-FB58-D45C-90ACD636BB9C | 03/23/16 22:52:32 | 74.205.144.74 | 03/23/16 22:57:09 | 0 | | | | 0 | 0 | 0 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6D95D9C4-D756-FB58-D45C-90ACD636BB9C?key=1458773553125 |
| 6D962F38-A891-148A-8D3C-D8259CCAA9D3 | 03/28/16 16:56:31 | 69.195.39.18 | 03/28/16 17:05:04 | 2 | | | | 0 | 0 | 0 | 4 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6D962F38-A891-148A-8D3C-D8259CCAA9D3?key=1459184200960 |
| 6D96E110-DE9C-9155-E835-D282370BD5E2 | 03/25/16 00:36:23 | 115.186.142.76 | 03/25/16 13:29:50 | 2 | | | | 0 | 0 | 0 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6D96E110-DE9C-9155-E835-D282370BD5E2?key=1458866182039 |
| 6D972C5D-6C8B-A1E5-4821-28C5CDF92C5A | 03/05/16 14:43:46 | 71.234.181.102 | 03/05/16 14:50:06 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6D972C5D-6C8B-A1E5-4821-28C5CDF92C5A?key=1457189026248 |
| 6D97793C4-9367-D67E-E1EE-6981AF7E2FF2 | 03/02/16 23:08:32 | 76.169.154.106 | 03/02/16 23:11:32 | 2 | | | | 0 | 0 | 0 | 4 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6D97793C4-9367-D67E-E1EE-6981AF7E2FF2?key=1456960146764 |
| 6D97D22E-B972-8892-9182-9F3F523A28A8 | 03/03/16 21:35:30 | 72.181.125.1 | 03/03/16 21:41:33 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D97D22E-B972-8892-9182-9F3F523A28A8?key=1457040930852 |
| 6D97F4AA-095F-D95E-F06E-D3F1A671D885 | 03/25/16 14:09:58 | 76.182.254.17 | 03/25/16 14:16:44 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D97F4AA-095F-D95E-F06E-D3F1A671D885?key=1458914998742 |
| 6D983DDE-F820-55EB-BE1A-332851201E9C | 03/15/16 19:12:14 | 158.130.200.117 | 03/15/16 19:16:24 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR(AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 3 | 2 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6D983DDE-F820-55EB-BE1A-332851201E9C?key=1458069136811 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51847 | 6D985FA5-8FF2-FE70-8DDD-5343A005F6C8 | 03/05/16 16:49:33 | 76.176.181.43 | 03/09/16 18:53:24 | 2 | | | | | | | 1 | 1 | | | | 1 | 1 | | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/6D985FA5-8FF2-FE70-8DDD-5343A005F6C8?key=1457196576333 |
| 51848 | 6D98F747-4AC8-8302-1459-8D8F24990E73 | 03/06/16 19:35:31 | 67.11.186.118 | 03/06/16 19:41:41 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D98F747-4AC8-8302-1459-8D8F24990E73?key=1457292934754 |
| 51849 | 6D98A6C0-D72B-7224-02F0-F724F4711D62 | 03/19/16 02:09:18 | 24.24.253.8 | 03/19/16 02:15:06 | 2 | | | | | | | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D98A6C0-D72B-7224-02F0-F724F4711D62?key=1458353358221 |
| 51850 | 6D990638-D159-A02D-593C-A63D9F7DDDCB | 03/21/16 20:30:36 | 72.90.137.31 | 03/21/16 20:35:05 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6D990638-D159-A02D-593C-A63D9F7DDDCB?key=1458592237508 |
| 51851 | 6D9990F4-EF2F-D3FD-67E0-5E6F7E9DB15A | 03/16/16 20:21:21 | 204.108.105.14 | 03/16/16 20:25:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6D9990F4-EF2F-D3FD-67E0-5E6F7E9DB15A?key=1458159681120 |
| 51852 | 6D9A165E-3A2E-CD4A-0A4A-84931148D318 | 03/17/16 03:25:03 | 100.34.38.220 | 03/17/16 03:28:03 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D9A165E-3A2E-CD4A-0A4A-84931148D318?key=1458185106361 |
| 51853 | 6D9A94AE-FF5B-F372-9021-3116C4AAD480 | 03/03/16 00:59:37 | 181.233.197.61 | 03/03/16 14:09:53 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/6D9A94AE-FF5B-F372-9021-3116C4AAD480?key=1456966776683 |
| 51854 | 6D980328-909C-1FF9-26A4-8F081A4C229A | 03/31/16 22:19:28 | 74.192.136.243 | 03/31/16 22:26:50 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D980328-909C-1FF9-26A4-8F081A4C229A?key=1459462769188 |
| 51855 | 6D983812-2E41-1DAD-155C-657F568F945A | 03/06/16 02:44:54 | 47.208.176.17 | 03/07/16 23:17:57 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6D983812-2E41-1DAD-155C-657F568F945A?key=1457232295203 |
| 51856 | 6D9C1D24-BC16-F307-0462-8F2F1998A964 | 03/22/16 17:37:10 | 162.229.168.60 | 03/22/16 17:45:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D9C1D24-BC16-F307-0462-8F2F1998A964?key=1458668233591 |
| 51857 | 6D9C735A-7EBF-9452-F7EA-2084F3A8C81F | 03/09/16 21:25:51 | 76.99.139.250 | 03/09/16 21:30:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D9C735A-7EBF-9452-F7EA-2084F3A8C81F?key=1457558751777 |
| 51858 | 6D9O47D0-9B18-8E32-7400-0A29FCC9E477 | 03/17/16 19:57:44 | 73.132.209.207 | 03/17/16 20:01:59 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D9O47D0-9B18-8E32-7400-0A29FCC9E477?key=1458244665839 |
| 51859 | 6D9CA92D-9D2C-75B7-9C83-D8E68053FF65 | 03/18/16 17:00:25 | 70.93.100.31 | 03/18/16 17:04:51 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU YOU SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | 1 | | | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/6D9CA92D-9D2C-75B7-9C83-D8E68053FF65?key=1458320430502 |
| 51860 | 6D9E2262-C8B9-A2C9-595D-2DA8E2F1D93E | 03/22/16 21:51:41 | 98.114.181.53 | 03/22/16 21:55:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D9E2262-C8B9-A2C9-595D-2DA8E2F1D93E?key=1458683501049 |
| 51861 | 6D9E5DDA-119F-6A8A-FD9D-6A1C37FC3C2C | 03/21/16 20:21:57 | 112.198.118.71 | 03/21/16 20:25:25 | 0 | | | | | | | 1 | | | | | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D9E5DDA-119F-6A8A-FD9D-6A1C37FC3C2C?key=1458649240799 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51862 | 6D9EC684-3132-30A9-3457-695B5B8FA165 | 03/16/16 23:44:42 | 96.241.35.83 | 03/16/16 23:46:54 | 1 | {label:""BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D9EC684-3132-30A9-3457-695B5B8FA165?key=1458171883958 |
| 51863 | 6D9F1A9A-67C1-FAE0-EAE4-1A80BE7CB1A4 | 03/22/16 13:40:21 | 73.41.64.95 | 03/22/16 13:45:06 | 1 | {label:""BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D9F1A9A-67C1-FAE0-EAE4-1A80BE7CB1A4?key=1458654049725 |
| 51864 | 6D9F65FA-6391-7A75-E88A-8CAD8933DE82 | 03/01/16 22:52:29 | 173.50.175.85 | 03/02/16 14:04:36 | 1 | {label:""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/6D9F65FA-6391-7A75-E88A-8CAD8933DE82?key=1456872749788 |
| 51865 | 6D9FD8CC-9151-8C89-909E-278318816A33 | 03/14/16 02:59:32 | 107.77.70.123 | 03/14/16 03:05:09 | 1 | {label:""BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D9FD8CC-9151-8C89-909E-278318816A33?key=1457924373658 |
| 51866 | 6DA08803-0C80-4A47-7062-07DA2E381CE4 | 03/24/16 17:33:53 | 74.205.144.74 | 03/24/16 17:34:16 | 1 | {label:"" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM""}" | 0 | 0 | 0 | 3 | 3 | | | | | | | | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6DA08803-0C80-4A47-7062-07DA2E381CE4?key=1458840834542 |
| 51867 | 6DA0A26C-779F-7607-059D-0FBEEAFE2D09 | 03/10/16 14:15:20 | 71.202.142.181 | 03/10/16 14:16:48 | 1 | {label:""BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6DA0A26C-779F-7607-059D-0FBEEAFE2D09?key=1457619321657 |
| 51868 | 6DA12325-7574-CD86-16D8-DA87D1F1486A | 03/22/16 09:25:50 | 108.30.215.174 | 03/22/16 09:30:10 | 2 | | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DA12325-7574-CD86-16D8-DA87D1F1486A?key=1458638750533 |
| 51869 | 6DA12846-5B85-2554-0EAB-9E2C65CDE992 | 03/24/16 23:04:53 | 76.169.154.106 | 03/24/16 23:09:37 | 2 | | | | 0 | 0 | 0 | | | 3 | 1 | 1 | 0 | 0 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6DA12846-5B85-2554-0EAB-9E2C65CDE992?key=1458947097952 |
| 51870 | 6DA18E00-E066-0F78-B5FE-7741A748E280 | 03/03/16 20:31:07 | 68.104.252.10 | 03/03/16 20:35:06 | 1 | {label:""BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DA18E00-E066-0F78-B5FE-7741A748E280?key=1457037067614 |
| 51871 | 6DA1A7D9-F845-F8C8-8671-95662F283339 | 03/27/16 02:04:38 | 73.142.22.158 | 03/27/16 02:10:18 | 1 | {label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DA1A7D9-F845-F8C8-8671-95662F283339?key=1459044281680 |
| 51872 | 6DA4D33A-B86C-A6FE-D2EF-2DE91768BAFB | 03/24/16 22:49:48 | 67.0.57.200 | 03/24/16 22:51:41 | 1 | {label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6DA4D33A-B86C-A6FE-D2EF-2DE91768BAFB?key=1458859795699 |
| 51873 | 6DA5792D-B875-3887-CB18-6D9D50956D35 | 03/18/16 15:54:11 | 71.237.155.129 | 03/18/16 15:57:32 | | | | | 0 | 0 | 0 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6DA5792D-B875-3887-CB18-6D9D50956D35?key=1458166449240 |
| 51874 | 6DA58A6B-D9E1-1CA7-C078-8604A484D9CC | 03/31/16 14:34:44 | 208.109.88.104 | 03/31/16 14:34:51 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 51875 | 6DA60121-6CC0-40F2-D189-CF67DA81594F | 03/07/16 16:18:05 | 162.237.200.162 | 03/07/16 16:23:51 | 1 | {label:""BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6DA60121-6CC0-40F2-D189-CF67DA81594F?key=1457367497663 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51876 | 6DA60BFF-F731-F244-5F80-ED970370F880 | 03/21/16 23:07:49 | 96.84.38.65 | 03/21/16 23:33:42 | 0 | 1 (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | | | | 1 | 1 | | | 1 | 1 | | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/6DA60BFF-F731-F244-5F80-ED970370F880?key=1458601677539 |
| 51877 | 6DA63FA7-51DC-5123-B675-E31EC59FCA37 | 03/08/16 16:40:57 | 50.253.125.154 | 03/08/16 16:44:03 | 0 | | | 0 | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6DA63FA7-51DC-5123-B675-E31EC59FCA37?key=1457458849300 |
| 51878 | 6DA6CFC7-2CEA-EC7D-49CD-66DC3363ADAB | 03/29/16 16:45:02 | 98.110.159.135 | 03/29/16 16:50:26 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DA6CFC7-2CEA-EC7D-49CD-66DC3363ADAB?key=1459269902387 |
| 51879 | 6DA73A08-C488-7A43-C580-8749D6992367 | 03/28/16 08:39:03 | 166.137.242.123 | 03/28/16 08:45:07 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DA73A08-C488-7A43-C580-8749D6992367?key=1459154344681 |
| 51880 | 6DA7E2E6-9F47-7423-2B52-8D4EC784D891 | 03/29/16 18:17:39 | 72.81.188.90 | 03/29/16 18:20:27 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6DA7E2E6-9F47-7423-2B52-8D4EC784D891?key=1459275463006 |
| 51881 | 6DABEC143-5605-4B2D-BF89-39527F43FB87 | 03/22/16 15:41:30 | 67.11.147.41 | 03/22/16 15:48:22 | 1 (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6DABEC143-5605-4B2D-BF89-39527F43FB87?key=1458661293012 |
| 51882 | 6DA8C881-5FE8-6DD4-D328-55C661AF305D | 03/26/16 07:13:42 | 72.228.59.123 | 03/26/16 07:17:53 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6DA8C881-5FE8-6DD4-D328-55C661AF305D?key=1458976419857 |
| 51883 | 6DABEC1D-3477-78F2-01F7-057060F429EE | 03/09/16 18:49:41 | 65.223.219.3 | 03/12/16 00:04:47 | 1 (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE\|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6DABEC1D-3477-78F2-01F7-057060F429EE?key=1457549390205 |
| 51884 | 6DA8EFDA-969F-9FA9-69AA-3ECD4775798F | 03/21/16 00:11:39 | 166.170.15.60 | 03/21/16 00:13:06 | 1 (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6DA8EFDA-969F-9FA9-69AA-3ECD4775798F?key=1458519107078 |
| 51885 | 6DA9041D-899A-4563-AE6F-AA0C2D87F266 | 03/12/16 19:49:34 | 73.80.32.10 | 03/12/16 19:55:01 | 1 (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6DA9041D-899A-4563-AE6F-AA0C2D87F266?key=1457812179741 |
| 51886 | 6DAAD039-CD94-7A75-1866-725882E137DF | 03/24/16 16:16:23 | 64.68.243.150 | 03/24/16 16:25:04 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DAAD039-CD94-7A75-1866-725882E137DF?key=1458836179812 |
| 51887 | 6DAD98F-9CE5-460E-1D3D-0D6BAD788E61 | 03/23/16 20:13:06 | 96.84.38.65 | 03/23/16 20:14:52 | 1 (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/6DAD98F-9CE5-460E-1D3D-0D6BAD788E61?key=1458764017175 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6DA8A7D2-29A4-8FE5-283F-8FF11F5CB818 | 03/30/16 03:30:18 | 108.18.200.72 | 03/30/16 03:35:09 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DA8A7D2-29A4-8FE5-283F-8FF11F5CB818?key=1459308619564 |
| 6DA8D2FB-C615-3D61-5115-08760B94F88E | 03/30/16 20:08:31 | 96.84.38.65 | 03/30/16 20:10:35 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 1 | 0 | 0 | 0 | 3 | 3 | 3 | 1 | | | | | | | 0 | Lead Genesis | http://vp.leadid.com/playback/6DA8D2FB-C615-3D61-5115-08760B94F88E?key=1459368513800 |
| 6DAC017F-00C4-1531-E7FE-DA4C55FCFADD | 03/07/16 03:02:55 | 45.51.41.157 | 03/07/16 03:09:22 | 0 | [label":"BY CLICKING |YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6DAC017F-00C4-1531-E7FE-DA4C55FCFADD?key=1457319799335 |
| 6DAC72C9-A5C8-A754-14E9-086473247960 | 03/18/16 17:15:09 | 206.55.93.130 | 03/18/16 17:19:35 | 0 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/6DAC72C9-A5C8-A754-14E9-086473247960?key=1458323131904 |
| 6DAE269E-3AC8-DF93-2899-761C55FFF903 | 03/21/16 20:15:31 | 100.3.115.2 | 03/21/16 21:22:50 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 1 | 3 | 3 | 3 | 3 | | | 3 | 3 | | | | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6DAE269E-3AC8-DF93-2899-761C55FFF903?key=1458591372385 |
| 6DAE94E2-A27D-7B51-3643-2D0E217DA63D | 03/21/16 11:08:45 | 173.22.34.250 | 03/21/16 11:15:06 | 2 | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DAE94E2-A27D-7B51-3643-2D0E217DA63D?key=1458585125121 |
| 6DAFB712-D731-C961-9D39-5F2E6F539905 | 03/03/16 02:17:00 | 107.77.70.91 | 03/03/16 02:19:06 | 0 | [label":"BY CLICKING |YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6DAFB712-D731-C961-9D39-5F2E6F539905?key=1456971428341 |
| 6DB02683-7AA9-3153-8F0C-AB46C16DC8ED | 03/25/16 17:13:55 | 74.205.144.74 | 03/25/16 17:17:27 | 0 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | | | | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6DB02683-7AA9-3153-8F0C-AB46C16DC8ED?key=1458926023587 |
| 6DB0D0B4-15BD-C418-705D-5874402360F5 | 03/25/16 12:52:58 | 71.177.42.214 | 03/25/16 16:16:33 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE |AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/6DB0D0B4-15BD-C418-705D-5874402360F5?key=1458910372260 |
| 6DB103C9-D1E9-48FE-D4E1-EA6CD1E941C6 | 03/04/16 03:00:08 | 70.191.171.54 | 03/04/16 03:04:07 | 1 | [label":"BY CLICKING |YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6DB103C9-D1E9-48FE-D4E1-EA6CD1E941C6?key=1457060402030 |
| 6DB1289F-03A8-94EC-8F0A-8A21A9D33A7E | 03/16/16 16:08:58 | 208.109.88.104 | 03/16/16 16:15:02 | 1 | | | | | | | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 6DB26AC9-BFAF-3AA3-5380-2E6D51D961B9 | 03/12/16 19:52:28 | 72.66.1.172 | 03/12/16 19:56:45 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/6DB26AC9-BFAF-3AA3-5380-2E6D51D961B9?key=1457812386945 |
| 6DB26F28-27D3-2177-5F54-F299A4960EF4 | 03/06/16 14:33:08 | 108.222.64.49 | 03/06/16 14:40:16 | 0 | [label":"BY CLICKING |YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DB26F28-27D3-2177-5F54-F299A4960EF4?key=1452724787979 |
| 6DB3340B-2D2D-52ED-DEF4-06A93D7C3121 | 03/28/16 01:10:15 | 24.184.171.30 | 03/28/16 01:15:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DB3340B-2D2D-52ED-DEF4-06A93D7C3121?key=1459127569161 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51902 | 6D83C4A2-84CE-371E-9A96-4C18337B8C6C | 03/22/16 18:06:18 | 166.137.8.114 | 03/22/16 18:09:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D83C4A2-84CE-371E-9A96-4C18337B8C6C?key=1450669979428 |
| 51903 | 6D83F2A2-4F4B-F44B-53D3-BC98886EB741 | 03/07/16 18:14:10 | 66.162.230.244 | 03/07/16 18:15:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6D83F2A2-4F4B-F44B-53D3-BC98886EB741?key=1457374447420 |
| 51904 | 6D843F72-4900-AC3A-8473-598940668D60 | 03/27/16 23:03:31 | 72.9.8.206 | 03/27/16 23:10:05 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D843F72-4900-AC3A-8473-598940668D60?key=1459119810504 |
| 51905 | 6D855B8A-8626-BF46-69D0-D3EF6F600FA7 | 03/19/16 13:16:21 | 100.35.79.239 | 03/19/16 13:18:35 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D855B8A-8626-BF46-69D0-D3EF6F600FA7?key=1458393381710 |
| 51906 | 6D856E87-583D-3740-4730-EEEB2F3D7977 | 03/24/16 19:33:48 | 24.242.94.22 | 03/24/16 19:40:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D856E87-583D-3740-4730-EEEB2F3D7977?key=1458848029082 |
| 51907 | 6D8597EC-876B-971A-FE3F-07A2A40F8C4C | 03/03/16 20:47:39 | 70.197.79.81 | 03/03/16 20:49:23 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@ICDIRECTDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | | | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6D8597EC-876B-971A-FE3F-07A2A40F8C4C?key=1457038059783 |
| 51908 | 6D8599BC-4781-884A-9D2E-8B83F9CC5A4C | 03/29/16 01:24:38 | 71.165.101.251 | 03/29/16 01:30:02 | 0 | | | | 0 | 0 | 1 | 1 | | | | | | | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/6D8599BC-4781-884A-9D2E-8B83F9CC5A4C?key=1459214679004 |
| 51909 | 6D8630DD-1D9A-D7F7-A96A-E3D5FC2988C2 | 03/27/16 16:40:02 | 98.150.158.126 | 03/28/16 18:02:22 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6D8630DD-1D9A-D7F7-A96A-E3D5FC2988C2?key=1459096803128 |
| 51910 | 6D86D440-FEA0-E8D3-0F17-3DA448BFF847 | 03/16/16 17:07:10 | 209.6.63.203 | 03/16/16 17:15:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D86D440-FEA0-E8D3-0F17-3DA448BFF847?key=1458148031594 |
| 51911 | 6D875788-F48C-AFC1-50C7-0C6A9605F804 | 03/16/16 21:11:11 | 24.242.94.22 | 03/16/16 21:17:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D875788-F48C-AFC1-50C7-0C6A9605F804?key=1458162671337 |
| 51912 | 6D89FF8E-E508-9F03-2441-8437C72884E3 | 03/18/16 12:30:46 | 73.15.121.42 | 03/18/16 12:35:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D89FF8E-E508-9F03-2441-8437C72884E3?key=1458304246801 |
| 51913 | 6DBA2C2F-F4A9-B583-84C7-21012F114CB4 | 03/07/16 00:17:21 | 66.27.89.63 | 03/07/16 00:20:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DBA2C2F-F4A9-B583-84C7-21012F114CB4?key=1457309842149 |
| 51914 | 6DBA7D8F-999C-4D02-F2E9-4D2984C7D811 | 03/14/16 08:20:28 | 162.201.43.135 | 03/14/16 19:01:51 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6DBA7D8F-999C-4D02-F2E9-4D2984C7D811?key=1457943639978 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 51915 | 6D8A84A3-F98F-E396-4F12-6B2DC29F38C7 | 03/22/16 01:56:43 | 72.168.144.213 | 03/22/16 02:05:09 | 0 | label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D8A84A3-F98F-E396-4F12-6B2DC29F38C7?key=1458611556365 |
| 51916 | 6D8A9504-AD56-AB7A-6CD9-D3D8D86AA74D | 03/25/16 18:53:44 | 98.118.38.246 | 03/25/16 18:56:08 | 0 | | | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6D8A9504-AD56-AB7A-6CD9-D3D8D86AA74D?key=1458932024264 |
| 51917 | 6D8ACD91-495E-F0D5-79A0-E58907A692F4 | 03/17/16 02:17:26 | 75.161.61.51 | 03/17/16 02:25:06 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D8ACD91-495E-F0D5-79A0-E58907A692F4?key=1458181046898 |
| 51918 | 6D8B032B-ED8D-960A-0EAB-98A0777EAE67 | 03/01/16 17:36:42 | 208.47.252.52 | 03/01/16 17:40:08 | 0 | label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D8B032B-ED8D-960A-0EAB-98A0777EAE67?key=1456853805240 |
| 51919 | 6D8BA4F6-CE88-CD12-79D7-C2734DE689CA | 03/29/16 20:31:15 | 70.93.117.150 | 03/29/16 20:35:19 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6D8BA4F6-CE88-CD12-79D7-C2734DE689CA?key=1459283481166 |
| 51920 | 6D8C4A8D-089A-0A47-22E4-A0C3A83089FD | 03/30/16 06:19:44 | 70.192.20.217 | 03/30/16 06:30:05 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D8C4A8D-089A-0A47-22E4-A0C3A83089FD?key=1459318784723 |
| 51921 | 6D8C4E62-4AD6-86C3-5D5D-E8E58283C681 | 03/24/16 21:25:02 | 216.4.56.141 | 03/24/16 21:30:08 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D8C4E62-4AD6-86C3-5D5D-E8E58283C681?key=1458854711126 |
| 51922 | 6D8CD24C-1801-E819-D3F8-B8EE593E228F | 03/21/16 15:57:49 | 66.87.70.35 | 03/21/16 16:05:04 | 1 | label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D8CD24C-1801-E819-D3F8-B8EE593E228F?key=1458575869099 |
| 51923 | 6D8CD887-2E43-8A21-E018-08F76D45AA09 | 03/31/16 02:29:13 | 166.137.240.56 | 03/31/16 02:35:39 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D8CD887-2E43-8A21-E018-08F76D45AA09?key=1459391353318 |
| 51924 | 6D8O55CA-F90B-3BEF-AA06-9E56D7478DC2 | 03/18/16 17:59:16 | 73.197.76.31 | 03/18/16 18:05:06 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6D8O55CA-F90B-3BEF-AA06-9E56D7478DC2?key=1458323956792 |
| 51925 | 6D80SDDC-3750-EDCF-0980-76801809557C | 03/22/16 03:33:50 | 104.52.53.29 | 03/22/16 03:35:35 | 1 | label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6D80SDDC-3750-EDCF-0980-76801809557C?key=1458617635475 |
| 51926 | 6D8D9C58-0F40-5538-C1D9-31E18DC559B0 | 03/26/16 22:54:37 | 66.90.166.5 | 03/26/16 23:00:24 | 1 | label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6D8D9C58-0F40-5538-C1D9-31E18DC559B0?key=1459032868996 |
| 51927 | 6D8IE2222-0E8D-D9D7-78CC-D1C7C7800D1E | 03/11/16 16:23:20 | 208.109.88.104 | 03/11/16 17:23:37 | | | | | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | N/A |
| 51928 | 6D8E815F-8F06-1534-922F-0813C04CA10D | 03/26/16 15:35:08 | 76.100.123.212 | 03/26/16 21:20:42 | 1 | label":"BY CLICKING GET QUOTES YOU AUTHORIZE 123SOLARENERGY AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 123SolarPower | http://vp.leadid.com/playback/6D8E815F-8F06-1534-922F-0813C04CA10D?key=1459006522849 |
| 51929 | 6D8E318D-B6E0-4896-19A5-CA1931B2E8EB | 03/31/16 17:07:04 | 96.230.90.49 | 03/31/16 17:10:17 | 1 | label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D8E318D-B6E0-4896-19A5-CA1931B2E8EB?key=1459444023952 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51930 | 6D8E8606-64A4-1DCF-0BF0-3292925DEB48 | 03/12/16 00:18:31 | 204.17.60.122 | 03/12/16 00:39:28 | 0 | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 1 | 2 | 2 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D8E8606-64A4-1DCF-0BF0-3292925DEB48?key=1457741913536 |
| 51931 | 6D8EB96F-BDAA-5A9A-59C0-43A8152CA3DD | 03/02/16 18:02:31 | 203.82.45.146 | 03/02/16 18:03:27 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/6D8EB96F-BDAA-5A9A-59C0-43A8152CA3DD?key=1456941746986 |
| 51932 | 6D8F5BF0-4863-978D-0F56-177F950144CC | 03/15/16 16:56:22 | 50.164.251.218 | 03/15/16 16:59:52 | 1 | (label"":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6D8F5BF0-4863-978D-0F56-177F950144CC?key=1458060985092 |
| 51933 | 6D8F8427-6041-563C-97ED-6287D48E837D | 03/05/16 00:54:42 | 104.5.41.246 | 03/05/16 01:01:28 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D8F8427-6041-563C-97ED-6287D48E837D?key=1457139276599 |
| 51934 | 6D8FAD78-357A-EC0C-312E-5604E070F34A | 03/10/16 07:56:13 | 162.207.202.34 | 03/10/16 08:00:13 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D8FAD78-357A-EC0C-312E-5604E070F34A?key=1457596573033 |
| 51935 | 6DC0060D-2E9E-3836-0D46-2D0FDEFCF885 | 03/08/16 19:35:00 | 204.186.195.180 | 03/08/16 19:40:06 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DC0060D-2E9E-3836-0D46-2D0FDEFCF885?key=1457465701434 |
| 51936 | 6DC0A1C6-1EAD-5B23-4A2B-DD28CAF6A6CB | 03/03/16 16:50:59 | 66.87.85.235 | 03/03/16 16:55:05 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DC0A1C6-1EAD-5B23-4A2B-DD28CAF6A6CB?key=1457023859291 |
| 51937 | 6DC15C7E-315E-62BA-B542-C9890046E245 | 03/26/16 14:49:06 | 173.51.203.188 | 03/26/16 16:07:42 | 1 | (label"":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6DC15C7E-315E-62BA-B542-C9890046E245?key=1459003745513 |
| 51938 | 6DC18DFD-4075-EE34-28A6-4E826825F7C3 | 03/14/16 02:30:43 | 166.137.240.26 | 03/14/16 03:07:38 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6DC18DFD-4075-EE34-28A6-4E826825F7C3?key=1457922644520 |
| 51939 | 6DC239FB-2FAA-24C9-9579-38FF0B189A63 | 03/06/16 17:13:46 | 172.56.23.72 | 03/06/16 17:20:06 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DC239FB-2FAA-24C9-9579-38FF0B189A63?key=1457284433972 |
| 51940 | 6DC2A302-28D3-9185-FA87-5D8AC57BA72F | 03/25/16 17:41:43 | 66.90.166.5 | 03/25/16 17:47:31 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6DC2A302-28D3-9185-FA87-5D8AC57BA72F?key=1458927701129 |
| 51941 | 6DC315C7-77AF-2472-7C0D-1857425517E1 | 03/31/16 14:37:53 | 174.26.79.162 | 03/31/16 14:40:09 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE) COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/6DC315C7-77AF-2472-7C0D-1857425517E1?key=1459435077259 |
| 51942 | 6DC42134-6AD2-5B86-2FDA-6682AA05E3AB | 03/20/16 01:56:54 | 24.49.61.137 | 03/20/16 02:00:12 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DC42134-6AD2-5B86-2FDA-6682AA05E3AB?key=1458439019879 |
| 51943 | 6DC45B89-4DA2-B0E3-55AE-7296945DA634 | 03/15/16 22:05:24 | 208.109.88.104 | 03/15/16 22:05:32 | | | | | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Lead Genesis | N/A |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6DC5175B-B40A-4740-15BC-B86037687856 | 03/08/16 02:19:14 | 207.244.76.202 | 03/08/16 18:17:35 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | | | | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/6DC5175B-B40A-4740-15BC-B86037687856?key=1457403558739 |
| 6DCSEB31-1DB8-F750-CAFE-6218F88E3AFA | 03/28/16 15:43:00 | 70.209.195.92 | 03/28/16 15:50:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME SERVICE COMPANIES AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DCSEB31-1DB8-F750-CAFE-6218F88E3AFA?key=1459118551389 |
| 6DC61113-CFD0-703B-8E38-13AA1B065A01 | 03/07/16 21:27:50 | 72.182.78.110 | 03/07/16 21:34:15 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6DC61113-CFD0-703B-8E38-13AA1B065A01?key=1457386070382 |
| 6DC7189A-3193-A985-F4C8-A48141C8315D | 03/04/16 17:02:40 | 108.210.41.79 | 03/04/16 17:08:25 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6DC7189A-3193-A985-F4C8-A48141C8315D?key=1457110960794 |
| 6DC7E8C5-F6D9-F5F1-6ED8-19C90445D4F7 | 03/26/16 20:30:31 | 23.240.30.174 | 03/26/16 20:35:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DC7E8C5-F6D9-F5F1-6ED8-19C90445D4F7?key=1459024234426 |
| 6DC82336-0ADF-0829-87C0-E4D972DD2608 | 03/17/16 19:34:29 | 24.213.151.130 | 03/17/16 19:40:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6DC82336-0ADF-0829-87C0-E4D972DD2608?key=1458243276045 |
| 6DC85589-30AF-7190-FCAF-A81B971FFEF5 | 03/18/16 23:19:40 | 76.169.154.106 | 03/18/16 23:26:21 | 1 | | | | | | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6DC85589-30AF-7190-FCAF-A81B971FFEF5?key=1458341185119 |
| 6DC86000-4481-CA23-2488-F38934E9A025 | 03/02/16 15:12:33 | 208.109.88.104 | 03/02/16 15:12:41 | | | | | | | | | | | | | | | | | 0 | Lead Genesis | N/A |
| 6DC8A836-DF67-AE00-552E-FAFFF526D9D6 | 03/18/16 13:57:37 | 72.177.31.85 | 03/18/16 14:03:57 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6DC8A836-DF67-AE00-552E-FAFFF526D9D6?key=1458309443223 |
| 6DCDFD16-3E69-3E12-8CF0-884E6FF71139 | 03/31/16 16:34:35 | 70.15.116.254 | 03/31/16 16:37:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6DCDFD16-3E69-3E12-8CF0-884E6FF71139?key=1459442075653 |
| 6DCE110E-C7A2-E3C9-42E4-C5628664C0FA | 03/21/16 00:33:38 | 75.75.179.92 | 03/21/16 00:36:30 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 2 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6DCE110E-C7A2-E3C9-42E4-C5628664C0FA?key=1458520434681 |
| 6DCE61BE-EC33-EC27-8E76-0F42A28F848A | 03/31/16 23:52:07 | 61.12.89.52 | 03/31/16 23:52:33 | | | | | | | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6DCE61BE-EC33-EC27-8E76-0F42A28F848A?key=1459403666189 |
| 6DCE8782-B225-2D19-A4AB-8AA61BC4C27F | 03/02/16 21:35:47 | 76.182.254.17 | 03/02/16 21:41:44 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6DCE8782-B225-2D19-A4AB-8AA61BC4C27F?key=1459954549335 |
| 6DCEAEF6-6DCC-0617-7C87-7886D0F743E3 | 03/16/16 03:03:45 | 104.34.168.228 | 03/16/16 03:10:13 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6DCEAEF6-6DCC-0617-7C87-7886D0F743E3?key=1458097425674 |
| 6DCED6FF-AC91-D616-5C28-CE3802D4EA84 | 03/13/16 01:09:19 | 24.151.94.188 | 03/13/16 01:15:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DCED6FF-AC91-D616-5C28-CE3802D4EA84?key=1457831359722 |
| 6DCEDEC5-C5C4-C9AF-CFDF-85E764087DF4 | 03/04/16 03:25:33 | 73.185.69.33 | 03/04/16 03:28:35 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6DCEDEC5-C5C4-C9AF-CFDF-85E764087DF4?key=1457061936584 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51960 | 6DCF07B5-5F06-5B15-863D-C01D68526782 | 03/11/16 19:08:50 | 74.205.144.74 | 03/11/16 19:11:27 | 1 | [label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS TO LOWER YOUR SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK WAIT MAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}"] | 0 | 0 | 1 | 4 | 1 | 3 | 3 | | | 0 | 3 | 3 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6DCF07B5-5F06-5B15-863D-C01D68526782?key=1457723332244 |
| 51961 | 6DCFA4E9-F965-2AF2-OA6A-DAB89835822C | 03/30/16 15:46:48 | 68.111.130.149 | 03/30/16 21:52:28 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}"] | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6DCFA4E9-F965-2AF2-OA6A-DAB89835822C?key=1459352808976 |
| 51962 | 6D0D8462-8C8D-0D38-796D-2CFAC4C8E423 | 03/14/16 16:45:37 | 68.111.130.149 | 03/14/16 16:47:54 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}"] | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6D0D8462-8C8D-0D38-796D-2CFAC4C8E423?key=1457973937483 |
| 51963 | 6D012OA9-BCAC-7F72-4256-CC85E269652B | 03/06/16 05:41:57 | 69.181.156.194 | 03/06/16 05:44:37 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6D012OA9-BCAC-7F72-4256-CC85E269652B?key=1457242917067 |
| 51964 | 6D014222-C3AC-83C6-827E-EC0756820C85 | 03/16/16 13:31:50 | 162.194.8.50 | 03/16/16 19:36:35 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addialERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | | | 0 | 0 | 0 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/6D014222-C3AC-83C6-827E-EC0756820C85?key=1458135128534 |
| 51965 | 6D02F82A-7C09-2987-D0A9-EDECESF797E8 | 03/22/16 03:43:41 | 71.165.62.6 | 03/22/16 03:50:08 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D02F82A-7C09-2987-D0A9-EDECESF797E8?key=1458617989840 |
| 51966 | 6D031E0B-2443-9C7F-AA1F-803D6192B00D | 03/18/16 13:35:26 | 70.105.239.208 | 03/18/16 13:40:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D031E0B-2443-9C7F-AA1F-803D6192B00D?key=1458308128682 |
| 51967 | 6D03212B-12AC-6278-AA0F-238771E79829 | 03/13/16 22:48:37 | 99.100.20.29 | 03/13/16 22:55:10 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D03212B-12AC-6278-AA0F-238771E79829?key=1457909317150 |
| 51968 | 6D04A679-1E2B-B764-A849-CC9AE7046CDA | 03/07/16 18:36:02 | 108.31.241.250 | 03/07/16 20:42:28 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | | | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6D04A679-1E2B-B764-A849-CC9AE7046CDA?key=1457375766475 |
| 51969 | 6D07670B-AE07-7FDF-213A-A9C1C63A4DAB | 03/24/16 02:12:57 | 61.12.89.52 | 03/24/16 13:28:39 | 1 | | | | 0 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/6D07670B-AE07-7FDF-213A-A9C1C63A4DAB?key=1458785590014 |
| 51970 | 6D07737D-3ED5-B86E-60C0-89C48B4D67E4 | 03/28/16 17:41:32 | 73.24.154.25 | 03/28/16 17:45:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D07737D-3ED5-B86E-60C0-89C48B4D67E4?key=1459186898144 |
| 51971 | 6D07E920-5786-40D6-1E5F-B12FB8B3E092 | 03/28/16 12:05:42 | 67.82.85.183 | 03/28/16 12:10:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6D07E920-5786-40D6-1E5F-B12FB8B3E092?key=1459166835228 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51972 | 6DD7F8FE-7889-C88D-A1FC-20835E3ECC53 | 03/16/16 20:19:49 | 66.87.118.82 | 03/16/16 20:24:20 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6DD7F8FE-7889-C88D-A1FC-20835E3ECC53?key=1458159590025 |
| 51973 | 6DD7F0F8-673D-1D66-3E74-E98C2882C9C2 | 03/14/16 22:29:07 | 173.149.223.131 | 03/14/16 22:30:17 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6DD7F0F8-673D-1D66-3E74-E98C2882C9C2?key=1457994549316 |
| 51974 | 6DD8813C-F2AE-4544-C144-AC82B15A0AFD | 03/25/16 01:00:53 | 72.94.94.189 | 03/25/16 01:02:42 | 1 | (label":"CLICK SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6DD8813C-F2AE-4544-C144-AC82B15A0AFD?key=1458867655682 |
| 51975 | 6DDA8FC6-02A6-15A7-86E7-24D56228CB2A | 03/31/16 14:17:41 | 74.192.180.53 | 03/31/16 14:24:13 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6DDA8FC6-02A6-15A7-86E7-24D56228CB2A?key=1459433871842 |
| 51976 | 6DDC5A9D-B801-F9B8-7626-F6D8469987D1 | 03/30/16 00:52:48 | 75.82.119.92 | 03/30/16 00:54:43 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6DDC5A9D-B801-F9B8-7626-F6D8469987D1?key=1459299174253 |
| 51977 | 6DDC5A9D-B801-F9B8-7626-F6D8469987D1 | 03/30/16 00:52:48 | 75.82.119.92 | 03/30/16 23:10:07 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6DDC5A9D-B801-F9B8-7626-F6D8469987D1?key=1459299174253 |
| 51978 | 6DDC608F-8A53-D8E8-0A8F-04E839FC3123 | 03/31/16 01:34:22 | 66.249.84.157 | 03/31/16 01:40:10 | 1 | (label":"CLICK SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DDC608F-8A53-D8E8-0A8F-04E839FC3123?key=1459388066668 |
| 51979 | 6DDC71DC-1A1A-5805-A5E7-026129603337 | 03/19/16 13:43:11 | 107.77.76.119 | 03/19/16 14:35:39 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6DDC71DC-1A1A-5805-A5E7-026129603337?key=1458394995912 |
| 51980 | 6DDC85B0-268E-0593-1FDE-B64A01D5F675 | 03/31/16 21:14:19 | 68.2.46.6 | 03/31/16 21:20:15 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6DDC85B0-268E-0593-1FDE-B64A01D5F675?key=1459458862823 |
| 51981 | 6DDC92E6-1808-749F-4E39-7C79841D0F38 | 03/17/16 02:27:51 | 50.173.79.31 | 03/17/16 02:30:11 | 1 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6DDC92E6-1808-749F-4E39-7C79841D0F38?key=1458181672625 |
| 51982 | 6DDDE8C4-C58F-7486-AA37-CEEFE6CEA412 | 03/07/16 17:25:54 | 172.88.184.45 | 03/07/16 17:27:55 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6DDDE8C4-C58F-7486-AA37-CEEFE6CEA412?key=1457371542608 |
| 51983 | 6DDE0C40-C54F-0E69-F9C9-B8F018F8C2D8 | 03/27/16 22:41:15 | 67.219.112.164 | 03/27/16 22:41:53 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/6DDE0C40-C54F-0E69-F9C9-B8F018F8C2D8?key=1459118453219 |
| 51984 | 6DE4773-FA88-1580-66FF-468C30D8A461 | 03/14/16 06:14:33 | 69.117.19.211 | 03/14/16 06:20:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DE4773-FA88-1580-66FF-468C30D8A461?key=1457936073040 |
| 51985 | 6DDEA2C3-CC75-EDFA-DD67-976D7B994888 | 03/10/16 20:46:21 | 137.165.137.59 | 03/11/16 01:06:21 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6DDEA2C3-CC75-EDFA-DD67-976D7B994888?key=1457642784195 |
| 51986 | 6DDFA205-508C-5D2E-D8A6-76C5F7A998D1 | 03/21/16 15:47:31 | 76.169.154.106 | 03/21/16 15:51:59 | 2 | | | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/6DDFA205-508C-5D2E-D8A6-76C5F7A998D1?key=1458575258405 |
| 51987 | 6DDFDC2F-72AC-7F12-7D28-7386491F794F | 03/03/16 19:15:51 | 50.137.91.17 | 03/03/16 19:20:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6DDFDC2F-72AC-7F12-7D28-7386491F794F?key=1457032551678 |
| 51988 | 6DE044D0-59FD-612F-F7B5-41F6BC41EB74 | 03/03/16 01:01:43 | 173.75.121.146 | 03/03/16 01:05:18 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6DE044D0-59FD-612F-F7B5-41F6BC41EB74?key=1456966904796 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 51989 | 6DE0639E-F9A7-5F2C-B04A-4881F570C49C | 03/30/16 23:15:59 | 66.68.134.240 | 03/30/16 23:22:30 | | 1 {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6DE0639E-F9A7-5F2C-B04A-4881F570C49C?key=1459379758565 |
| 51990 | 6DE0DE34-3917-A88D-FEC3-59708E9A5A3A | 03/07/16 20:05:06 | 115.186.142.204 | 03/07/16 20:05:45 | | 1 {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6DE0DE34-3917-A88D-FEC3-59708E9A5A3A?key=1457427912199 |
| 51991 | 6DE0DE34-3917-A88D-FEC3-59708E9A5A3A | 03/07/16 20:05:06 | 115.186.142.204 | 03/07/16 20:11:59 | | 1 {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6DE0DE34-3917-A88D-FEC3-59708E9A5A3A?key=1457427912199 |
| 51992 | 6DE0DE34-3917-A88D-FEC3-59708E9A5A3A | 03/07/16 20:05:06 | 115.186.142.204 | 03/07/16 20:06:24 | | 1 {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6DE0DE34-3917-A88D-FEC3-59708E9A5A3A?key=1457427912199 |
| 51993 | 6DE0DE34-3917-A88D-FEC3-59708E9A5A3A | 03/07/16 20:05:06 | 115.186.142.204 | 03/07/16 20:08:27 | | 1 {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6DE0DE34-3917-A88D-FEC3-59708E9A5A3A?key=1457427912199 |
| 51994 | 6DE0DE34-3917-A88D-FEC3-59708E9A5A3A | 03/07/16 20:05:06 | 115.186.142.204 | 03/07/16 20:09:20 | | 1 {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6DE0DE34-3917-A88D-FEC3-59708E9A5A3A?key=1457427912199 |
| 51995 | 6DE0DE34-3917-A88D-FEC3-59708E9A5A3A | 03/07/16 20:05:06 | 115.186.142.204 | 03/07/16 20:07:10 | | 1 {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6DE0DE34-3917-A88D-FEC3-59708E9A5A3A?key=1457427912199 |
| 51996 | 6DE17A6F-ADCE-8462-03E2-98D850ACC68E | 03/05/16 05:15:14 | 75.32.181.126 | 03/05/16 05:20:13 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6DE17A6F-ADCE-8462-03E2-98D850ACC68E?key=1457154919036 |
| 51997 | 6DE227E8-A40A-2BE8-3186-E6F49F14788D | 03/18/16 01:12:42 | 67.76.178.3 | 03/18/16 01:20:07 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6DE227E8-A40A-2BE8-3186-E6F49F14788D?key=1458263565147 |
| 51998 | 6DE33D9B-A3AA-54FB-C3BC-2E6268D52FED | 03/01/16 00:17:55 | 99.47.177.167 | 03/01/16 00:23:35 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6DE33D9B-A3AA-54FB-C3BC-2E6268D52FED?key=1456791657051 |
| 51999 | 6DE3D20E-FCAB-9B86-358D-F58952132AC3 | 03/24/16 23:33:49 | 203.175.78.40 | 03/24/16 23:34:50 | 0 | | | 0 | 0 | 1 | 3 | 0 | 1 | 3 | 1 | 0 | 1 | | 1 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/6DE3D20E-FCAB-9B86-358D-F58952132AC3?key=1458862429315 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52000 | 6DE4872A-8D66-9A3A-31E9-5F2218791229 | 03/20/16 22:32:02 | 166.137.244.78 | 03/20/16 22:39:54 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6DE4872A-8D66-9A3A-31E9-5F2218791229?key=1458513122453 |
| 52001 | 6DE58A7C-B47C-B88D-BFFC-2167E32C73DA | 03/05/16 00:56:55 | 101.50.121.145 | 03/08/16 21:39:10 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 1 | | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/6DE58A7C-B47C-888D-BFFC-2167E32C73DA?key=1457139422976 |
| 52002 | 6DE699D4-0827-A049-289D-817BD354DDA5 | 03/18/16 22:35:36 | 114.198.145.245 | 03/21/16 13:05:30 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6DE699D4-0827-A049-289D-817BD354DDA5?key=1458340590062 |
| 52003 | 6DE699D4-0827-A049-289D-817BD354DDA5 | 03/18/16 22:35:36 | 114.198.145.245 | 03/21/16 13:05:58 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6DE699D4-0827-A049-289D-817BD354DDA5?key=1458340590062 |
| 52004 | 6DE683F1-A4F3-8E8D-5898-32D48E4932DA | 03/24/16 16:51:40 | 64.134.231.33 | 03/24/16 17:00:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DE683F1-A4F3-8E8D-5898-32D48E4932DA?key=1458838304384 |
| 52005 | 6DE6F461-6FAD-2BB2-C6E3-8D19067685AF | 03/31/16 18:20:45 | 75.150.89.252 | 03/31/16 18:25:18 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DE6F461-6FAD-2BB2-C6E3-8D19067685AF?key=1459448445783 |
| 52006 | 6DE713AE-E9C8-6908-3AC5-BE8FC8E965E5 | 03/24/16 19:45:30 | 96.84.38.65 | 03/24/16 20:15:13 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 1 | 1 | 1 | 0 | 0 | 1 | 3 | 3 | 3 | | 0 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/6DE713AE-E9C8-6908-3AC5-BE8FC8E965E5?key=1458848739438 |
| 52007 | 6DE754F7-B086-A197-DE15-21C900FB49C3 | 03/07/16 18:35:16 | 172.56.17.101 | 03/07/16 18:36:59 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/6DE754F7-B086-A197-DE15-21C900FB49C3?key=1457375716514 |
| 52008 | 6DE8ADE7-CF1E-E33B-D9E0-EB19CF359269 | 03/31/16 00:03:29 | 108.52.245.79 | 03/31/16 00:10:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DE8ADE7-CF1E-E33B-D9E0-EB19CF359269?key=1459382609035 |
| 52009 | 6DE8AFDE-6986-8476-25C1-A991B2268F13 | 03/06/16 18:40:59 | 71.175.250.176 | 03/06/16 18:50:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DE8AFDE-6986-8476-25C1-A991B2268F13?key=1457289660551 |
| 52010 | 6DE97880-4107-B4FC-9124-0107C41CC83F | 03/16/16 01:32:43 | 172.58.201.132 | 03/16/16 01:45:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DE97880-4107-B4FC-9124-0107C41CC83F?key=1458091965719 |
| 52011 | 6DE98E50-34E1-86C8-48F2-974E9C643183 | 03/17/16 17:46:37 | 98.165.87.36 | 03/17/16 17:52:36 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THIS BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6DE98E50-34E1-86C8-48F2-974E9C643183?key=1482367855503 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52012 | 6DEA368B-7F09-81D2-8ED8-CA75F2051F43 | 03/01/16 17:39:25 | 108.48.69.126 | 03/01/16 17:45:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DEA368B-7F09-81D2-8ED8-CA75F2051F43?key=1456853965971 |
| 52013 | 6DEA7027-2E33-E9C9-42F6-102E8B539F2B | 03/24/16 16:52:33 | 65.129.228.218 | 03/24/16 17:46:11 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU THAT IS YOU SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/6DEA7027-2E33-E9C9-42F6-102E8B539F2B?key=1458838356790 |
| 52014 | 6DEAC617-D395-D9AC-914E-4F3A88F8284A | 03/29/16 18:54:05 | 68.3.56.253 | 03/29/16 19:00:13 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DEAC617-D395-D9AC-914E-4F3A88F8284A?key=1459277645464 |
| 52015 | 6DE898FE-AF99-30A9-2E44-C9F164610263 | 03/14/16 20:55:58 | 71.95.246.97 | 03/14/16 21:00:16 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DE898FE-AF99-30A9-2E44-C9F164610263?key=1457988849218 |
| 52016 | 6DE8DA53-2F08-851B-403C-847B1F4EFE9C | 03/10/16 19:42:41 | 172.3.132.227 | 03/10/16 19:44:05 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6DE8DA53-2F08-851B-403C-847B1F4EFE9C?key=1457638967412 |
| 52017 | 6DED53E36-187F-699A-SAE3-023C66F61624 | 03/21/16 17:13:44 | 172.56.17.124 | 03/21/16 17:42:22 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6DED53E36-187F-699A-SAE3-023C66F61624?key=1458580424900 |
| 52018 | 6DEFD30F-88E0-3D96-79E0-45D0EE8EDAB5 | 03/15/16 21:00:03 | 166.170.5.17 | 03/15/16 21:02:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6DEFD30F-88E0-3D96-79E0-45D0EE8EDAB5?key=1458075603616 |
| 52019 | 6DF09C09-09AC-5558-4AD6-C94CFD35439C | 03/03/16 22:04:08 | 70.162.27.137 | 03/03/16 22:10:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DF09C09-09AC-5558-4AD6-C94CFD35439C?key=1457042648937 |
| 52020 | 6DF0A047-AFDF-FADF-945E-51FDA2344643 | 03/28/16 13:37:08 | 103.206.80.2 | 03/28/16 14:42:48 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6DF0A047-AFDF-FADF-945E-51FDA2344643?key=1459172215587 |
| 52021 | 6DF11302-9882-A12E-6986-E666546C90EC | 03/01/16 16:28:33 | 73.141.160.194 | 03/01/16 16:35:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DF11302-9882-A12E-6986-E666546C90EC?key=1456849713430 |
| 52022 | 6DF12078-38A5-7AAE-2265-58781DA20406 | 03/28/16 16:11:06 | 74.104.117.27 | 03/28/16 16:15:22 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6DF12078-38A5-7AAE-2265-58781DA20406?key=1459181463225 |
| 52023 | 6DF2A5D4-C03D-3874-4E96-58B898358B0B | 03/29/16 14:35:06 | 68.230.71.226 | 03/29/16 14:40:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DF2A5D4-C03D-3874-4E96-58B898358B0B?key=1459262106357 |
| 52024 | 6DF35116-1770-1D01-E9C4-54509ACBA03F | 03/16/16 00:48:21 | 146.74.216.98 | 03/16/16 00:50:13 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6DF35116-1770-1D01-E9C4-54509ACBA03F?key=1458089301049 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6DF52276-15F3-41EF-9A83-19FC4AC85EBC | 03/25/16 17:51:02 | 24.190.76.49 | 03/25/16 17:55:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" |  |  | 2 | 2 | 2 |  |  | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DF52276-15F3-41EF-9A83-19FC4AC85EBC?key=1458928262764 |
| 6DF52017-72A2-5D95-9883-0E42CE2E32C4 | 03/11/16 16:10:52 | 68.113.60.98 | 03/11/16 16:15:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DF52017-72A2-5D95-9883-0E42CE2E32C4?key=1457712652090 |
| 6DF5617E-89ED-F101-4441-05441F2578E5 | 03/31/16 19:19:38 | 203.177.115.2 | 03/31/16 19:25:42 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 |  | 1 | 2 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/6DF5617E-89ED-F101-4441-05441F2578E5?key=1459451978366 |
| 6DF7FCE1-0DD9-5FCC-9C8A-907C1CE87DD9 | 03/28/16 21:46:27 | 50.245.37.183 | 03/29/16 13:49:10 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO 10 SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 |  | 1 | 2 | 1 |  |  |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/6DF7FCE1-0DD9-5FCC-9C8A-907C1CE87DD9?key=1459201586814 |
| 6DF81478-0809-0278-FC06-1E8A15291407 | 03/08/16 04:13:04 | 108.0.96.194 | 03/08/16 04:14:54 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 |  | 2 | 2 | 2 | 2 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/6DF81478-0809-0278-FC06-1E8A15291407?key=1457410385174 |
| 6DF862E4-D9AA-6F58-0EED-BA0EE92EFC99 | 03/21/16 17:12:06 | 73.248.80.27 | 03/21/16 17:13:27 |  |  |  |  | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | BetweenAds | http://vp.leadid.com/playback/6DF862E4-D9AA-6F58-0EED-BA0EE92EFC99?key=1458580331395 |
| 6DF93F31-C843-A30E-E371-1D078F300243 | 03/22/16 16:53:59 | 75.99.215.42 | 03/22/16 17:00:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DF93F31-C843-A30E-E371-1D078F300243?key=1458665640901 |
| 6DF94C63-89B5-E31D-63F8-4FC335F19703 | 03/19/16 15:46:49 | 72.199.114.189 | 03/19/16 15:50:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DF94C63-89B5-E31D-63F8-4FC335F19703?key=1458402411135 |
| 6DF9A921-F464-F515-A5ED-4D8057CD80AF | 03/19/16 17:08:54 | 107.185.245.116 | 03/19/16 17:15:07 | 2 |  |  |  | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DF9A921-F464-F515-A5ED-4D8057CD80AF?key=1458407335119 |
| 6DF9F58C-A320-6BCC-C16F-C89004CB89188 | 03/18/16 22:19:51 | 71.244.180.90 | 03/18/16 22:24:15 | 2 |  |  |  | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6DF9F58C-A320-6BCC-C16F-C89004CB89188?key=1458339591995 |
| 6DFB87A5-8881-E683-713B-4C6884585CB5 | 03/01/16 19:23:00 | 73.29.96.156 | 03/01/16 19:33:18 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 |  | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/6DFB87A5-8881-E683-713B-4C6884585CB5?key=1456860178896 |
| 6DFBAF7F-B8E0-E630-474B-A1F7D9CA446E | 03/22/16 06:26:33 | 70.213.0.213 | 03/22/16 06:30:15 | 2 |  |  |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DFBAF7F-B8E0-E630-474B-A1F7D9CA446E?key=1458627994510 |
| 6DFC019C-888F-59EE-503A-07F88815CECF | 03/18/16 15:47:17 | 208.109.88.104 | 03/18/16 15:47:23 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 6DFC48E8-C1D7-B879-FF9E-DCF24CD9C773 | 03/09/16 23:00:43 | 96.252.72.200 | 03/09/16 23:02:57 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 |  | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/6DFC48E8-C1D7-B879-FF9E-DCF24CD9C773?key=1457564450882 |
| 6DFDA52D-5688-68C5-DF54-12A5E18345DF | 03/23/16 17:04:01 | 74.94.177.60 | 03/23/16 17:07:32 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU] ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6DFDA52D-5688-68C5-DF54-12A5E18345DF?key=1458752641458 |
| 6DFDD348-0804-0903-6F91-5CF5694D8EBC | 03/31/16 14:02:54 | 72.177.119.119 | 03/31/16 14:03:57 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 |  | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/6DFDD348-0804-0903-6F91-5CF5694D8EBC?key=1459432975101 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52041 | 6DFE5364-3C27-0F2B-038E-84043380E8B5 | 03/16/16 10:33:26 | 107.77.75.47 | 03/16/16 10:34:35 | 0 | | | | | 0 | | | | 1 | 0 | 1 | | | | 1 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6DFE5364-3C27-0F2B-038E-84043380E8B5?key=1458124406479 |
| 52042 | 6DFE87EC-1DAE-F435-BFEE-F26D89E4FCAA | 03/17/16 15:37:51 | 76.169.154.106 | 03/17/16 15:41:40 | 2 | | | | 0 | 0 | | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 3 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6DFE87EC-1DAE-F435-BFEE-F26D89E4FCAA?key=1458315543848 |
| 52043 | 6DFE9271-0E52-A4C8-A5EB-654E98A2D42A | 03/01/16 11:37:39 | 39.37.137.192 | 03/01/16 11:39:20 | 2 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6DFE9271-0E52-A4C8-A5EB-654E98A2D42A?key=1456832260721 |
| 52044 | 6DFF48B7-8F6D-3661-4E77-EEFD9F8F27FA | 03/07/16 19:31:56 | 71.161.205.166 | 03/07/16 19:35:06 | 1 | (label):"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6DFF48B7-8F6D-3661-4E77-EEFD9F8F27FA?key=1457379116848 |
| 52045 | 6DFF9F9E-614D-17A5-5793-15FAAD98D785 | 03/25/16 17:27:27 | 68.21.148.89 | 03/25/16 17:33:43 | 1 | (label):"BY CLICKING) YOU AUTHORIZE HOME SERVICE LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6DFF9F9E-614D-17A5-5793-15FAAD98D785?key=1458926892089 |
| 52046 | 6DFFCCE5-B79A-1D6D-76DF-F28D0D049016 | 03/30/16 14:59:22 | 70.215.12.216 | 03/30/16 15:05:05 | 1 | (label):"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6DFFCCE5-B79A-1D6D-76DF-F28D0D049016?key=1459349963343 |
| 52047 | 6E0050E7-4ECF-29C4-9E52-862AA06D8794 | 03/07/16 18:52:02 | 70.215.64.144 | 03/07/16 18:55:08 | 1 | (label):"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E0050E7-4ECF-29C4-9E52-862AA06D8794?key=1457376722517 |
| 52048 | 6E0056E8-2C68-41EB-EF8A-8726788F0C1C | 03/30/16 13:57:12 | 75.146.196.233 | 03/30/16 14:00:15 | 1 | (label):"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6E0056E8-2C68-41EB-EF8A-8726788F0C1C?key=1459346202393 |
| 52049 | 6E00D32F-3FA3-445D-915F-97676E0D8C3D | 03/12/16 19:51:09 | 70.112.251.41 | 03/12/16 19:51:34 | 1 | (label):"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E00D32F-3FA3-445D-915F-97676E0D8C3D?key=1457812268054 |
| 52050 | 6E01577D-1F18-5647-8632-9DFE233763853 | 03/25/16 16:16:39 | 71.223.136.180 | 03/25/16 16:20:08 | 1 | (label):"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E01577D-1F18-5647-8632-9DFE233763853?key=1458922595311 |
| 52051 | 6E03F20C-ED71-6D89-BD70-18546AD88384 | 03/31/16 18:43:34 | 206.55.93.130 | 03/31/16 18:47:54 | 1 | (label):"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6E03F20C-ED71-6D89-BD70-18546AD88384?key=1459449816621 |
| 52052 | 6E03FCA4-87A2-1389-A5DD-9378E181A8D7 | 03/15/16 12:43:11 | 73.172.226.16 | 03/15/16 12:54:00 | 1 | (label):"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E03FCA4-87A2-1389-A5DD-9378E181A8D7?key=1458045792383 |
| 52053 | 6E048BA6-C3D7-9F63-200D-5EE7AA3C1570 | 03/03/16 22:46:35 | 24.191.79.67 | 03/03/16 22:50:08 | 1 | (label):"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E048BA6-C3D7-9F63-200D-5EE7AA3C1570?key=1457045194543 |
| 52054 | 6E05A7A1-53FB-397F-5023-D096736C9C72 | 03/10/16 02:37:08 | 172.56.2.99 | 03/10/16 02:40:07 | 1 | (label):"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E05A7A1-53FB-397F-5023-D096736C9C72?key=1457577429598 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52055 | 6E05E4EB-F903-EF3C-C487-DAE4A73F5276 | 03/22/16 00:11:33 | 98.217.34.139 | 03/22/16 00:15:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E05E4EB-F903-EF3C-C487-DAE4A73F5276?key=1458605497572 |
| 52056 | 6E071A31-7808-CAD9-5D9B-C9587F3CDA2F | 03/16/16 13:39:18 | 73.186.58.251 | 03/16/16 13:45:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E071A31-7808-CAD9-5D9B-C9587F3CDA2F?key=1458135577213 |
| 52057 | 6E07A586-D60E-A79A-2552-8808E99F1917 | 03/27/16 00:18:09 | 50.184.235.228 | 03/27/16 00:25:07 | 1 | [label":"CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E07A586-D60E-A79A-2552-8808E99F1917?key=1459037866470 |
| 52058 | 6E07D846-384A-62D9-798A-241D78883532 | 03/05/16 19:45:07 | 24.242.59.127 | 03/05/16 19:51:19 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E07D846-384A-62D9-798A-241D78883532?key=1457207110923 |
| 52059 | 6E09CBE5-41D2-5FC2-929C-58D8E4EEF3E2 | 03/05/16 17:50:14 | 72.224.2.129 | 03/05/16 17:55:12 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E09CBE5-41D2-5FC2-929C-58D8E4EEF3E2?key=1457200215492 |
| 52060 | 6E0B0B16-9A16-ECD0-8D0B-E0743A90986A | 03/24/16 22:15:21 | 203.177.115.2 | 03/24/16 22:22:30 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E0B0B16-9A16-ECD0-8D0B-E0743A90986A?key=1458857721672 |
| 52061 | 6E0B0FC2-6CE8-6D9C-D78A-79328F27A97C | 03/10/16 22:06:06 | 24.92.59.23 | 03/11/16 14:11:10 | 0 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/6E0B0FC2-6CE8-6D9C-D78A-79328F27A97C?key=1457648255760 |
| 52062 | 6E0B1258-961C-4D94-9056-3CE7887F5E12 | 03/21/16 11:56:45 | 50.169.10.220 | 03/21/16 12:00:07 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E0B1258-961C-4D94-9056-3CE7887F5E12?key=1458561404870 |
| 52063 | 6E0B2F8F-2C8C-8A36-36FC-595A39FF6650 | 03/21/16 19:03:10 | 100.34.84.89 | 03/21/16 19:03:43 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E0B2F8F-2C8C-8A36-36FC-595A39FF6650?key=1458586776289 |
| 52064 | 6E0BA38C-0916-C44E-C1AB-507492657266 | 03/29/16 17:19:41 | 66.30.218.238 | 03/29/16 17:25:14 | 1 | [label":"CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E0BA38C-0916-C44E-C1AB-507492657266?key=1459271982932 |
| 52065 | 6E0BB1E4-5F43-3359-508E-1E882DCC2CF0 | 03/26/16 00:12:34 | 108.41.207.196 | 03/26/16 00:15:08 | 1 | [label":"CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E0BB1E4-5F43-3359-508E-1E882DCC2CF0?key=1458951185778 |
| 52066 | 6E0C8562-6A8D-3DA4-F76E-8AC2EC89AC0B | 03/16/16 13:23:51 | 98.116.15.235 | 03/16/16 13:30:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E0C8562-6A8D-3DA4-F76E-8AC2EC89AC0B?key=1458134632313 |
| 52067 | 6E0CF226-ECCF-C339-D251-6A8A190926A0 | 03/08/16 02:46:31 | 70.210.193.224 | 03/08/16 16:05:27 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE]AND UP TO 4 OF THIS NETWORK OF SERVICE PROVIDERS YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6E0CF226-ECCF-C339-D251-6A8A190926A0?key=1457405196486 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52068 | 6E00BB1E-A83F-4B96-8258-6140D4D19B54 | 03/30/16 13:38:17 | 190.80.2.54 | 03/30/16 15:18:39 | | [label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/6E00BB1E-A83F-4B96-8258-6140D4D19B54?key=1459345063334 |
| 52069 | 6E0E63D4-C341-AE84-8A46-3912D869066E | 03/04/16 00:32:25 | 76.218.94.165 | 03/04/16 00:35:47 | 0 | [label"":"BY ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | | | 1 | 2 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6E0E63D4-C341-AE84-8A46-3912D869066E?key=1457051568067 |
| 52070 | 6E0F4971-C029-E0B8-74A8-0459E88521AE | 03/04/16 18:50:35 | 108.24.82.249 | 03/04/16 18:55:05 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6E0F4971-C029-E0B8-74A8-0459E88521AE?key=1457117438048 |
| 52071 | 6E0F84CD-468A-6271-208D-FAB802865113 | 03/05/16 17:24:58 | 180.191.130.135 | 03/05/16 17:52:56 | 0 | [label"":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | | | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6E0F84CD-468A-6271-208D-FAB802865113?key=1457198707626 |
| 52072 | 6E0FC678-043D-7787-7FEA-27309F233FFB | 03/07/16 13:48:49 | 107.77.76.87 | 03/07/16 13:51:16 | 0 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E0FC678-043D-7787-7FEA-27309F233FFB?key=1457358529118 |
| 52073 | 6E100A65-CC04-8A63-ED68-29938730D481 | 03/01/16 15:04:12 | 68.230.91.84 | 03/01/16 15:10:33 | 0 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E100A65-CC04-8A63-ED68-29938730D481?key=1456844653638 |
| 52074 | 6E1053DD-D72D-47FB-0DD06-69CEE69C843B | 03/01/16 12:37:01 | 24.238.50.229 | 03/01/16 12:45:04 | 0 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6E1053DD-D72D-47FB-0DD06-69CEE69C843B?key=1456835826234 |
| 52075 | 6E10D224-180A-FF2F-E474-22938A81579D | 03/02/16 20:43:15 | 76.14.185.50 | 03/02/16 20:46:52 | 0 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E10D224-180A-FF2F-E474-22938A81579D?key=1456951395890 |
| 52076 | 6E1120A9-AC01-A66E-6665-6D3EEEAA6F23 | 03/28/16 17:54:21 | 173.50.16.56 | 03/28/16 18:00:05 | 0 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6E1120A9-AC01-A66E-6665-6D3EEEAA6F23?key=1459187659669 |
| 52077 | 6E134CAC-7087-585C-1E8C-0CA97F617B4D | 03/23/16 13:09:30 | 24.213.151.130 | 03/23/16 13:15:04 | 2 | | | | | | | | | | | | | | | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6E134CAC-7087-585C-1E8C-0CA97F617B4D?key=1458738594785 |
| 52078 | 6E13E4E5-8DAA-F673-7BA7-A5814386CB1D | 03/27/16 03:02:34 | 70.209.128.255 | 03/27/16 03:10:07 | 2 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6E13E4E5-8DAA-F673-7BA7-A5814386CB1D?key=1459047763947 |
| 52079 | 6E14697A-2679-CD88-E398-623E82CC2852 | 03/14/16 19:15:05 | 12.234.239.186 | 03/14/16 19:17:23 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6E14697A-2679-CD88-E398-623E82CC2852?key=1459798291 3683 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52080 | 6E14D921-8B4C-2E95-A304-2141BDB09314 | 03/10/16 01:36:57 | 108.218.143.112 | 03/10/16 01:43:15 | 1 | 1 [label]:"BY CLICKING(YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E14D921-8B4C-2E95-A304-2141BDB09314?key=1457573819969 |
| 52081 | 6E154A7D-C8E7-FD04-9D28-32D094C94F90 | 03/28/16 14:34:15 | 64.121.128.83 | 03/28/16 14:40:10 | 1 | 1 [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/6E154A7D-C8E7-FD04-9D28-32D094C94F90?key=1459175658953 |
| 52082 | 6E15F64F-1578-5886-24AA-185D7EEC9FE8 | 03/17/16 18:23:41 | 67.80.104.248 | 03/17/16 18:30:06 | 0 | [label]:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E15F64F-1578-5886-24AA-185D7EEC9FE8?key=1458239024884 |
| 52083 | 6E162318-CF83-1D79-10D1-4FC40444953A | 03/31/16 20:25:55 | 186.151.62.103 | 03/31/16 20:27:25 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6E162318-CF83-1D79-10D1-4FC40444953A?key=1459455957503 |
| 52084 | 6E162E9A-E787-E8AD-E229-13A6CE8B7E6E | 03/23/16 21:15:05 | 173.49.99.192 | 03/23/16 21:17:19 | 1 | [label]:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E162E9A-E787-E8AD-E229-13A6CE8B7E6E?key=1458767706520 |
| 52085 | 6E172581-F81D-1776-19F4-935D283209D2 | 03/30/16 20:03:37 | 108.206.98.194 | 03/30/16 20:10:08 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E172581-F81D-1776-19F4-935D283209D2?key=1459368223846 |
| 52086 | 6E17F59E-5206-4888-321E-A51A6468DF1E | 03/21/16 16:26:00 | 24.180.19.86 | 03/21/16 16:28:18 | 1 | [label]:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E17F59E-5206-4888-321E-A51A6468DF1E?key=1458577582371 |
| 52087 | 6E18106B-0941-59E7-B243-EE5DC85CF499 | 03/28/16 19:37:22 | 172.56.6.190 | 03/28/16 19:40:09 | 0 | | | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E18106B-0941-59E7-B243-EE5DC85CF499?key=1459193846899 |
| 52088 | 6E1832F5-1398-3424-4D87-008B30A4A2EA | 03/30/16 23:10:54 | 69.67.98.118 | 03/30/16 23:10:59 | 0 | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | BGreen | http://vp.leadid.com/playback/6E1832F5-1398-3424-4D87-008B30A4A2EA?key=1459379453259 |
| 52089 | 6E190D56-6606-ADC8-570E-A248DF6EC251 | 03/18/16 18:50:46 | 72.25.51.232 | 03/18/16 18:55:08 | 1 | [label]:"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E190D56-6606-ADC8-570E-A248DF6EC251?key=1458327046075 |
| 52090 | 6E1A8385-B379-A817-E3C5-9ED19F6AA853 | 03/08/16 16:43:07 | 70.192.197.229 | 03/08/16 16:47:25 | 1 | [label]:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E1A8385-B379-A817-E3C5-9ED19F6AA853?key=1457455395866 |
| 52091 | 6E1D82F4-395C-DC13-39C2-689881F037A2 | 03/30/16 20:00:49 | 69.92.107.13 | 03/30/16 20:03:25 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | N/A |
| 52092 | 6E1D0918-3BFD-8F85-E507-95510A253304 | 03/22/16 13:55:33 | 108.210.41.79 | 03/22/16 14:01:15 | 1 | [label]:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/6E1D0918-3BFD-8F85-E507-95510A253304?key=1458654933395 |
| 52093 | 6E1E30EA-1BE4-5530-78E5-9281270C4FAD | 03/29/16 20:10:22 | 72.181.125.1 | 03/29/16 20:16:41 | 1 | [label]:"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E1E30EA-1BE4-5530-78E5-9281270C4FAD?key=1459282221709 |
| 52094 | 6E1E48F1-2424-49AA-889C-DF84500F08A1 | 03/04/16 14:31:21 | 70.195.201.223 | 03/04/16 14:35:10 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/6E1E48F1-2424-49AA-889C-DF84500F08A1?key=1457101882600 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52095 | 6E1EA76A-A807-461B-7348-A03D09E6015E | 03/29/16 18:28:46 | 65.36.108.145 | 03/29/16 18:35:30 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6E1EA76A-A807-461B-7348-A03D09E6015E?key=1459276130211 |
| 52096 | 6E1F62C0-3C9B-AE4E-FCEC-20688CB0E88F | 03/27/16 23:00:29 | 172.56.16.220 | 03/27/16 23:05:06 | 1 | [label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E1F62C0-3C9B-AE4E-FCEC-20688CB0E88F?key=1459119634369 |
| 52097 | 6E2022D1-C164-91DD-2FCA-76F1C24E250D | 03/13/16 19:02:34 | 96.244.14.239 | 03/13/16 19:05:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E2022D1-C164-91DD-2FCA-76F1C24E250D?key=1457895798105 |
| 52098 | 6E21131S-DC91-9664-F272-F65FFFA13881 | 03/30/16 13:34:47 | 63.66.64.246 | 03/30/16 13:42:00 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/6E21131S-DC91-9664-F272-F65FFFA13881?key=1459344890182 |
| 52099 | 6E21A87-1B03-DA95-250C-F14B2DCF38CF | 03/28/16 03:03:26 | 66.168.40.226 | 03/28/16 03:10:09 | 1 | [label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E21A87-1B03-DA95-250C-F14B2DCF38CF?key=1459134206340 |
| 52100 | 6E225CD7-E556-43DA-504F-575166778331 | 03/23/16 23:50:17 | 66.68.134.240 | 03/23/16 23:56:40 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6E225CD7-E556-43DA-504F-575166778331?key=1458777005523 |
| 52101 | 6E229ECF-E737-1C7D-B894-D48488AFD26B | 03/08/16 22:24:29 | 203.82.45.146 | 03/08/16 22:25:37 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/6E229ECF-E737-1C7D-B894-D48488AFD26B?key=1457475870858 |
| 52102 | 6E23160A-831F-D8D6-E5AE-84746248CECF | 03/31/16 14:18:02 | 100.16.0.88 | 03/31/16 14:20:07 | 1 | [label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6E23160A-831F-D8D6-E5AE-84746248CECF?key=1459433882910 |
| 52103 | 6E23664F-7ACB-D330-845B-833CF8A80165 | 03/17/16 17:33:50 | 70.208.149.106 | 03/18/16 21:48:19 | 1 | [label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6E23664F-7ACB-D330-845B-833CF8A80165?key=1458236030435 |
| 52104 | 6E23C35E-C82B-2DE2-46FE-7DE25EB6F234 | 03/07/16 08:10:57 | 108.38.63.190 | 03/07/16 08:15:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E23C35E-C82B-2DE2-46FE-7DE25EB6F234?key=1457338256804 |
| 52105 | 6E2408FB-09DC-E376-E628-773407942FEE | 03/17/16 13:05:14 | 208.54.38.133 | 03/17/16 13:09:12 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6E2408FB-09DC-E376-E628-773407942FEE?key=1458219919091 |
| 52106 | 6E24194F-A0F0-EEF9-248E-6F87888ABD97 | 03/23/16 17:26:27 | 203.177.115.2 | 03/23/16 17:34:30 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E24194F-A0F0-EEF9-248E-6F87888ABD97?key=1458753987902 |
| 52107 | 6E247053-E426-C5B4-B677-76EE29585SE0 | 03/04/16 17:24:30 | 71.43.205.210 | 03/04/16 17:28:57 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6E247053-E426-C5B4-B677-76EE29585SE0?key=1457112178275 |
| 52108 | 6E2506C1-88AA-84C9-9FDC-700F3A23541E | 03/22/16 02:26:10 | 61.12.89.52 | 03/22/16 13:13:10 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6E2506C1-88AA-84C9-9FDC-700F3A23541E?key=1458613575841 |
| 52109 | 6E250BD1-1E85-E326-4FB6-8EE7EE0A9C6B | 03/17/16 05:17:40 | 172.89.86.145 | 03/17/16 05:25:08 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E250BD1-1E85-E326-4FB6-8EE7EE0A9C6B?key=1458191846631 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6E25CAAE-441F-E02E-C8FA-C230E59F7864 | 03/31/16 17:50:17 | 72.177.119.119 | 03/31/16 17:51:23 | 1 | (label" "BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/6E25CAAE-441F-E02E-C8FA-C230E59F7864?key=1459446618243 |
| 6E269A28-4419-08F4-9FF5-9223CA5C3EF0 | 03/25/16 13:09:22 | 72.94.170.158 | 03/25/16 13:15:05 | 1 | (label" "BY CLICKING\|YOU AUTHORIZE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E269A28-4419-08F4-9FF5-9223CA5C3EF0?key=1458911362436 |
| 6E270D86-B4F2-3D35-3E6F-C8EF38738AD9 | 03/28/16 04:34:19 | 96.255.98.85 | 03/28/16 04:36:42 | 1 | (label" "BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6E270D86-B4F2-3D35-3E6F-C8EF38738AD9?key=1459139659706 |
| 6E27CA15-41E8-C807-7A05-BD559178788E | 03/20/16 23:22:23 | 65.78.127.29 | 03/20/16 23:25:06 | 1 | (label" "BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E27CA15-41E8-C807-7A05-BD559178788E?key=1458516142702 |
| 6E2817F9-D929-C351-ED47-6A8BA67F0018 | 03/28/16 12:08:05 | 108.6.241.25 | 03/28/16 12:15:06 | 1 | (label" "BY CLICKING\|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E2817F9-D929-C351-ED47-6A8BA67F0018?key=1459166885493 |
| 6E2888DE-8D01-FF84-0A5A-6E32EF9AF97C | 03/28/16 18:26:18 | 108.24.150.78 | 03/28/16 18:27:27 | 1 | (label" "BY SUBMITTING THIS REQUEST YOU AUTHORIZE MODERNIZE AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6E2888DE-8D01-FF84-0A5A-6E32EF9AF97C?key=1459189658243 |
| 6E28BE00-378C-894F-C8CE-83A01155GCAB | 03/02/16 13:14:09 | 208.109.88.104 | 03/02/16 17:09:26 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 | Lead Genesis | N/A |
| 6E29728D-A09D-1A2F-4ED8-104E62294621 | 03/01/16 11:56:26 | 24.185.246.107 | 03/01/16 12:00:10 | 1 | (label" "BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E29728D-A09D-1A2F-4ED8-104E62294621?key=1456833389523 |
| 6E29963A-663B-E983-874C-04E94D468A89 | 03/16/16 01:07:41 | 108.45.155.87 | 03/16/16 01:10:08 | 1 | (label" "BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E29963A-663B-E983-874C-04E94D468A89?key=1458090523173 |
| 6E298DC1-4EEB-CA7C-21F3-D3A1A3AE8F17 | 03/09/16 14:12:28 | 76.169.154.106 | 03/09/16 14:32:31 | 2 |  |  |  | 0 | 0 | 1 | 1 | 3 | 3 | 1 |  |  |  | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6E298DC1-4EEB-CA7C-21F3-D3A1A3AE8F17?key=1457532751496 |
| 6E29CFF4-A670-B757-E805-200F6083A425 | 03/05/16 20:14:08 | 74.103.219.195 | 03/05/16 20:20:08 | 1 | (label" "BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E29CFF4-A670-B757-E805-200F6083A425?key=1457208847947 |
| 6E2A6C41-777A-02C8-B4CB-CF75DC1B6C6C | 03/08/16 02:09:16 | 24.101.164.242 | 03/08/16 02:15:06 | 1 | (label" "BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6E2A6C41-777A-02C8-B4CB-CF75DC1B6C6C?key=1457402959856 |
| 6E2ADB58-C9E4-F931-9486-6D224D8BC941 | 03/16/16 20:10:45 | 190.80.2.54 | 03/16/16 20:21:18 | 1 | (label" "BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6E2ADB58-C9E4-F931-9486-6D224D8BC941?key=1458159025526 |
| 6E2ADF01-0D5B-E1EC-9A53-92FD05E7031A | 03/27/16 14:57:07 | 100.35.30.170 | 03/27/16 15:00:35 | 1 | (label" "BY CLICKING\|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E2ADF01-0D5B-E1EC-9A53-92FD05E7031A?key=1459090627884 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52124 | 6E28F7E58-F3D6-AFA6-01AFCDED06DE | 03/01/16 17:00:43 | 166.137.242.60 | 03/01/16 17:11:45 | 0 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | 1 | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/6E28F7E58-9035-F3D6-AFA6-01AFCDED06DE?key=1456851648469 |
| 52125 | 6E28BD70-6F44-CD49-77DD-28831DF81C2B | 03/25/16 00:01:22 | 173.60.201.55 | 03/25/16 00:07:12 | 1 (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THE SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | 0 | 0 | 1 | 2 | 1 | | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6E28BD70-6F44-CD49-77DD-28831DF81C28?key=1458866408306B |
| 52126 | 6E28D537-99CD-B11B-184F-FF784537CF3E | 02/28/16 11:40:11 | 207.244.78.47 | 03/01/16 14:02:41 | | 1 (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 52127 | 6E28F4ED-7F73-A033-D145-483C7E170A93 | 03/30/16 18:58:31 | 73.143.33.77 | 03/30/16 19:00:06 | | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E28F4ED-7F73-A033-D145-483C7E170A93?key=1459364313913 |
| 52128 | 6E2C5851-CD1D-C6FE-3009-F25A2358E3A2 | 03/12/16 03:48:56 | 100.40.31.138 | 03/12/16 03:55:06 | | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E2C5851-CD1D-C6FE-3009-F25A2358E3A2?key=1457754537417 |
| 52129 | 6E2CD015-8764-93C7-5FC0-785D5F148F06 | 03/25/16 12:51:49 | 190.80.2.54 | 03/25/16 13:57:11 | | 1 (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6E2CD015-8764-93C7-5FC0-785D5F148F06?key=1458910279903 |
| 52130 | 6E2CDACD-FE3D-AABC-F477-348DD8DA3035 | 03/13/16 02:53:45 | 70.176.107.181 | 03/13/16 02:56:24 | | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E2CDACD-FE3D-AABC-F477-348DD8DA3035?key=1457837631794 |
| 52131 | 6E2F01C5-2775-7D6F-AA54-871AA7FCB54D | 03/19/16 09:45:20 | 68.192.247.223 | 03/19/16 09:50:11 | | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E2F01C5-2775-7D6F-AA54-871AA7FCB54D?key=1458380720395 |
| 52132 | 6E2FD095-A6AA-8002-E644-E484FB72523B | 03/18/16 13:49:05 | 70.114.149.92 | 03/18/16 13:55:20 | | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E2FD095-A6AA-8002-E644-E484FB72523B?key=1458308945650 |
| 52133 | 6E2FED74-8826-8C29-8212-60CA331F78F5 | 03/29/16 20:38:05 | 14.140.45.226 | 03/29/16 20:39:08 | | 0 | | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6E2FED74-8826-8C29-8212-60CA331F78F5?key=1459283884377 |
| 52134 | 6E303403-E9C6-107A-0D53-09C235C42387 | 03/07/16 19:55:43 | 104.180.45.26 | 03/07/16 19:58:54 | | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E303403-E9C6-107A-0D53-09C235C42387?key=1457380547937 |
| 52135 | 6E30C79E-6846-9D22-99D9-F9DD32739808 | 03/16/16 15:03:24 | 71.162.208.211 | 03/16/16 15:04:21 | | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6E30C79E-6846-9D22-99D9-F9DD32739808?key=1458140604956 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52136 | 6E313CE7-C815-471A-C4FE-E326CE83838B | 03/05/16 16:38:27 | 50.24.201.114 | 03/05/16 16:44:08 | 1 | (label"."BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E313CE7-C815-471A-C4FE-E326CE83838B?key=1457195921995 |
| 52137 | 6E328C27-E882-2709-F8F0-FFCC0F96F167 | 03/23/16 01:56:41 | 184.63.251.234 | 03/23/16 02:01:03 | 1 | (label"."BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 2 | 1 | 2 | 2 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6E328C27-E882-2709-F8F0-FFCC0F96F167?key=1458698195630 |
| 52138 | 6E32CBAB-3422-970E-7A0E-0DF5DDA14704 | 03/26/16 16:31:40 | 148.85.241.136 | 03/26/16 16:35:11 | 1 | (label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E32CBAB-3422-970E-7A0E-0DF5DDA14704?key=1459009900050 |
| 52139 | 6E33438E-767A-C51D-7976-98ACBD8C8185 | 03/17/16 20:00:40 | 74.205.144.74 | 03/17/16 20:00:51 | 1 | (label"." (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | N/A |
| 52140 | 6E337F23-0185-7D22-1F18-1F8F39F8A7AC | 03/09/16 18:16:18 | 107.132.114.209 | 03/09/16 18:16:50 | 1 | (label"."SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6E337F23-0185-7D22-1F18-1F8F39F8A7AC?key=1457547382786 |
| 52141 | 6E343E02-6073-D8D2-4AAD-C1FD1875F56F | 03/26/16 23:58:02 | 68.99.196.50 | 03/27/16 00:05:10 | 1 | (label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E343E02-6073-D8D2-4AAD-C1FD1875F56F?key=1459036683230 |
| 52142 | 6E3444D0-2938-7857-5E8F-D112955E1571 | 03/07/16 21:28:19 | 76.169.154.106 | 03/07/16 21:33:49 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6E3444D0-2938-7857-5E8F-D112955E1571?key=1457386128313 |
| 52143 | 6E3510EE-B596-A8B5-5400-4F87032A9484 | 03/20/16 20:15:30 | 107.184.29.79 | 03/20/16 20:20:10 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E3510EE-B596-A8B5-5400-4F87032A9484?key=1458504930316 |
| 52144 | 6E35D603-2602-E44E-A193-FED59664A8B0 | 03/29/16 17:13:15 | 108.23.26.210 | 03/29/16 17:14:27 | 1 | (label"."BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E35D603-2602-E44E-A193-FED59664A8B0?key=1459271657834 |
| 52145 | 6E35D603-2602-E44E-A193-FED59664A8B0 | 03/29/16 17:13:15 | 108.23.26.210 | 03/29/16 17:16:13 | 1 | (label"."BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E35D603-2602-E44E-A193-FED59664A8B0?key=1459271657834 |
| 52146 | 6E367EA1-934F-6593-6048-3C3424730DD8 | 03/31/16 10:40:46 | 68.113.217.201 | 03/31/16 10:45:09 | 1 | (label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E367EA1-934F-6593-6048-3C3424730DD8?key=1459420846670 |
| 52147 | 6E37037C-41E6-CC1D-7082-36A72037CB84 | 03/31/16 00:51:23 | 162.221.246.245 | 03/31/16 00:55:09 | 1 | (label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | | 3 | Media Force Ltd. | N/A |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6E3768DA-838A-41A8-8719-02622588A832 | 03/15/16 14:02:07 | 70.197.68.185 | 03/15/16 14:05:59 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E3768DA-838A-41A8-8719-02622588A832?key=1458050534651 |
| 6E381F08-A16D-8AC3-C16A-7FC8B85A3233 | 03/19/16 16:41:41 | 73.155.251.4 | 03/19/16 16:47:34 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E381F08-A16D-8AC3-C16A-7FC8B85A3233?key=1458407001458 |
| 6E382885-3D65-A940-614B-30614E94524D | 03/28/16 13:23:01 | 76.169.154.106 | 03/28/16 14:59:49 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6E382885-3D65-A940-614B-30614E94524D?key=1459257785944 |
| 6E386372-4109-5D58-3C8F-FF4AE6A73FD4 | 03/31/16 17:31:04 | 203.177.115.2 | 03/31/16 17:37:27 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E386372-4109-5D58-3C8F-FF4AE6A73FD4?key=1459445464799 |
| 6E38A86D-9FD6-555C-9292-70C87D58F4D2 | 03/28/16 22:48:14 | 98.234.161.214 | 03/28/16 22:49:58 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/6E38A86D-9FD6-555C-9292-70C87D58F4D2?key=1459205296689 |
| 6E39591C-7802-884D-E219-8502FE364BC6 | 03/28/16 04:52:20 | 50.173.158.201 | 03/28/16 05:00:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E39591C-7802-884D-E219-8502FE364BC6?key=1459140742217 |
| 6E3AC890-775C-56C2-E550-00A24FB0A05A | 03/24/16 16:46:59 | 203.177.115.2 | 03/24/16 16:53:28 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E3AC890-775C-56C2-E550-00A24FB0A05A?key=1458838019629 |
| 6E3B0022-7D83-538C-B437-F44FAEECFE02 | 03/23/16 19:29:11 | 70.112.60.86 | 03/23/16 19:35:11 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E3B0022-7D83-538C-B437-F44FAEECFE02?key=1458761354575 |
| 6E3B75C4-6F23-CDD1-3ED3-DFE3DA694705 | 03/19/16 17:06:14 | 68.21.148.89 | 03/19/16 17:12:48 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E3B75C4-6F23-CDD1-3ED3-DFE3DA694705?key=1458407209452 |
| 6E38AF44-77FA-10B3-2833-5035D0B4A80C | 03/08/16 03:48:40 | 73.141.229.255 | 03/08/16 03:55:08 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E38AF44-77FA-10B3-2833-5035D0B4A80C?key=1457408920223 |
| 6E3CFABE-DA48-92D8-8EBE-CE7F0C8E9107 | 03/01/16 18:52:45 | 66.87.66.146 | 03/01/16 18:55:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E3CFABE-DA48-92D8-8EBE-CE7F0C8E9107?key=1456858365134 |
| 6E3EBBEE-CB84-209C-6CC2-E99A880C0311 | 03/16/16 22:02:14 | 71.209.237.167 | 03/16/16 22:05:08 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E3EBBEE-CB84-209C-6CC2-E99A880C0311?key=1458165734134 |
| 6E3ED9AB-9259-5392-AE78-82F190C0E42E | 03/19/16 01:30:46 | 101.50.125.197 | 03/21/16 13:08:03 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6E3ED9AB-9259-5392-AE78-82F190C0E42E?key=1458351013595 |
| 6E3EE325-0E7A-D887-5DCE-FACAD9B617C6 | 03/26/16 10:07:58 | 70.190.13.71 | 03/26/16 10:15:12 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/6E3EE325-0E7A-D887-5DCE-FACAD9B617C6?key=1458986897630 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52162 | 6E400FAB-B1D0-E419-3A58-0891C197D987 | 03/10/16 19:40:18 | 97.41.128.185 | 03/10/16 19:55:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E400FAB-B1D0-E419-3A58-0891C197D987?key=1457638819030 |
| 52163 | 6E404B4A-DA84-4558-55E8-8E512775124B | 03/25/16 06:14:05 | 108.228.45.3 | 03/25/16 06:20:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E404B4A-DA84-4558-55E8-8E512775124B?key=1458886445653 |
| 52164 | 6E406121-F531-8CA2-F619-384FB97E3F0F | 03/01/16 18:16:52 | 96.229.61.172 | 03/01/16 18:20:12 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E406121-F531-8CA2-F619-384FB97E3F0F?key=1456856214562 |
| 52165 | 6E41F12-C1A9-E19F-44CC-FE0D9A180F70 | 03/21/16 00:46:40 | 69.249.11.205 | 03/21/16 00:54:48 | 2 | | | | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6E41EF12-C1A9-E19F-44CC-FE0D9A180F70?key=1458521200040 |
| 52166 | 6E41F1F0-EC8C-32D4-9EE9-2BAFC4DA3C32 | 03/07/16 21:37:31 | 75.171.43.241 | 03/07/16 21:45:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E41F1F0-EC8C-32D4-9EE9-2BAFC4DA3C32?key=1457386650076 |
| 52167 | 6E43F3CE-8F28-A9D2-E81A-87843FFAAB67 | 03/30/16 17:11:01 | 99.71.69.218 | 03/30/16 17:17:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E43F3CE-8F28-A9D2-E81A-87843FFAAB67?key=1459357867657 |
| 52168 | 6E44404D-5827-A876-29A1-812344BDE161 | 03/04/16 16:21:09 | 50.253.125.154 | 03/04/16 17:21:35 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6E44404D-5827-A876-29A1-812344BDE161?key=1457108484163 |
| 52169 | 6E445C05-592B-1630-AE33-321347F9D4CE | 03/28/16 23:54:33 | 174.28.181.31 | 03/29/16 00:00:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E445C05-592B-1630-AE33-321347F9D4CE?key=1459209272742 |
| 52170 | 6E44A3EF-D12C-7889-724F-9489311BC010 | 03/21/16 12:58:04 | 172.56.7.163 | 03/21/16 13:05:04 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E44A3EF-D12C-7889-724F-9489311BC010?key=1458565087269 |
| 52171 | 6E44F1D6-90C2-6F77-4F07-25F2E8818155 | 03/23/16 12:00:38 | 98.15.177.124 | 03/23/16 12:01:40 | 1 | [label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND AUTHORIZE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6E44F1D6-90C2-6F77-4F07-25F2E8818155?key=1458734440916 |
| 52172 | 6E45A53C-882C-0A71-7978-6F855C6AA652 | 03/24/16 15:51:20 | 180.191.130.48 | 03/24/16 15:54:42 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6E45A53C-882C-0A71-7978-6F855C6AA652?key=1458884459006 |
| 52173 | 6E45D9FA-6514-984E-11BB-B8C95A5D9F0D | 03/10/16 19:06:58 | 70.192.14.59 | 03/10/16 19:10:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E45D9FA-6514-984E-11BB-B8C95A5D9F0D?key=1457636819990 |
| 52174 | 6E463E18-AF76-1D98-ED2C-63CF0834E1CB | 03/12/16 08:52:32 | 97.123.21.127 | 03/12/16 09:00:12 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E463E18-AF76-1D98-ED2C-63CF0834E1CB?key=1457772752534 |
| 52175 | 6E464A1F-AD77-0C8F-7701-7DA03DC51736 | 03/18/16 16:28:17 | 72.182.49.201 | 03/18/16 16:34:18 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E464A1F-AD77-0C8F-7701-7DA03DC51736?key=1458318499053 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52176 | 6E46B032-298A-EC5F-C1F7-A80488E50445 | 03/29/16 16:34:01 | 150.135.210.184 | 03/29/16 16:35:00 | 1 | (label"."BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E46B032-298A-ECF5-C1F7-A80488E50445?key=1459269249992 |
| 52177 | 6E47EDB6-EDB3-2EBE-732B-12CDA24CC07D | 03/29/16 22:34:15 | 96.235.183.5 | 03/29/16 22:35:57 | 1 | (label"."BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E47EDB6-EDB3-2EBE-732B-12CDA24CC07D?key=1459290827895 |
| 52178 | 6E483053-AD88-F80A-A31A-16A1F080962C | 03/10/16 20:25:26 | 98.115.173.118 | 03/10/16 20:30:05 | 0 | (label"."BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E483053-AD88-F80A-A31A-16A1F080962C?key=1457641525874 |
| 52179 | 6E48F3A8-583F-E5AD-BF9C-E4E3095C87F0 | 03/19/16 19:33:58 | 172.56.38.226 | 03/21/16 16:15:55 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6E48F3A8-583F-E5AD-BF9C-E4E3095C87F0?key=1484160411525 |
| 52180 | 6E4A2DEC-436D-3BDC-4B7B-2914C65B390A | 03/30/16 20:10:47 | 156.39.0.199 | 03/30/16 20:15:08 | 0 | (label"."BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E4A2DEC-436D-3BDC-4B7B-2914C65B390A?key=1459368649586 |
| 52181 | 6E4A3CD2-2B26-21EE-6DC8-C1002883450F | 03/06/16 23:09:07 | 67.11.186.118 | 03/06/16 23:15:12 | 0 | (label"."BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E4A3CD2-2B26-21EE-6DC8-C1002883450F?key=1457305750291 |
| 52182 | 6E4C93AB-E721-AB8C-ECB2-C6C28E7AE22D | 03/02/16 15:06:39 | 208.109.88.104 | 03/02/16 16:08:23 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 52183 | 6E4D5032-7FE4-BD76-5875-FC49F5392C5O | 03/14/16 17:41:18 | 74.205.144.74 | 03/14/16 17:44:59 | 0 | (label"."(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6E4D5032-7FE4-BD76-5875-FC49F5392C5D?key=1457977278895 |
| 52184 | 6E4ECC16-123F-4483-37ED-E557FD6A8E2D | 03/18/16 00:43:35 | 99.16.141.135 | 03/18/16 00:49:51 | 0 | (label"."BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E4ECC16-123F-4483-37ED-E557FD6A8E2D?key=1458261818300 |
| 52185 | 6E50BE33-3500-13E5-7474-1A0E95498F1F | 03/09/16 19:01:47 | 24.26.219.107 | 03/09/16 19:08:15 | 0 | (label"."BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E50BE33-3500-13E5-7474-1A0E95498F1F?key=1457550110851 |
| 52186 | 6E50EBC7-4A65-A3DF-776B-DE471D8B0485 | 03/18/16 18:34:51 | 68.227.231.195 | 03/18/16 18:40:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E50EBC7-4A65-A3DF-776B-DE471D8B0485?key=1458326095171 |
| 52187 | 6E5110F0-A4C2-C252-43A2-3074A746CD70 | 03/28/16 14:47:12 | 32.212.90.211 | 03/28/16 14:50:12 | 1 | (label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E5110F0-A4C2-C252-43A2-3074A746CD70?key=1459176431284 |
| 52188 | 6E514C17-3AE5-6A5C-082A-F527FC34C07D | 03/21/16 07:29:00 | 70.208.145.236 | 03/21/16 07:35:06 | 1 | (label"."BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E514C17-3AE5-6A5C-082A-F527FC34C07D?key=1458545341363 |
| 52189 | 6E5209C6-CF0F-1878-5588-AEC33805724D | 03/03/16 00:50:10 | 108.65.116.37 | 03/03/16 00:56:04 | 1 | (label"."BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E5209C6-CF0F-1878-5588-AEC33805724D?key=1456966213963 |
| 52190 | 6E527B2A-277B-DD34-3DEF-55A5C10712AF | 03/31/16 19:40:28 | 76.169.154.106 | 03/31/16 19:44:19 | 2 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6E527B2A-277B-DD34-3DEF-55A5C10712AF?key=1459453239102 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52191 | 6E52A024-C11D-E1F4-F0FE-784F2FC1A648 | 03/29/16 20:39:08 | 67.180.24.233 | 03/29/16 20:45:17 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E52A024-C11D-E1F4-F0FE-784F2FC1A648?key=1459283946895 |
| 52192 | 6E52AE44-431C-8C9E-3228-789A9FD033E1 | 03/24/16 19:08:06 | 96.84.38.65 | 03/24/16 19:30:56 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6E52AE44-431C-8C9E-3228-789A9FD033E1?key=1458846533220 |
| 52193 | 6E52C93F-6325-ADA2-0B37-1DCD7C113716 | 03/24/16 13:36:52 | 70.215.76.69 | 03/24/16 13:40:51 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6E52C93F-6325-ADA2-0B37-1DCD7C113716?key=1458826600396 |
| 52194 | 6E533150-1F23-859C-9E51-5F277A9AAFCC | 03/03/16 03:46:22 | 98.171.190.75 | 03/03/16 03:47:49 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E533150-1F23-859C-9E51-5F277A9AAFCC?key=1456976780620 |
| 52195 | 6E535B73-F80E-4348-C39F-0CC8A731983F | 03/29/16 19:22:40 | 203.215.169.51 | 03/29/16 19:37:37 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | | 1 | | 0 | 0 | 1 | | | http://vp.leadid.com/playback/6E535B73-F80E-4348-C39F-0CC8A731983F?key=1459279362195 |
| 52196 | 6E53FCC5-E3C5-3713-4FC8-4E1B3888949E | 03/26/16 00:11:24 | 99.197.240.4 | 03/26/16 00:15:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E53FCC5-E3C5-3713-4FC8-4E1B3888949E?key=1458951080689 |
| 52197 | 6E54C696-8884-33DE-8FFE-4F1C830810E0 | 03/07/16 21:49:36 | 68.180.27.194 | 03/07/16 21:56:20 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E54C696-8884-33DE-8FFE-4F1C830810E0?key=1457387378865 |
| 52198 | 6E553911-ED4A-2990-F605-D591481235D8 | 03/23/16 19:01:14 | 24.102.247.96 | 03/23/16 19:10:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E553911-ED4A-2990-F605-D591481235D8?key=1458759342573 |
| 52199 | 6E56699B-A3E2-4F2B-EF0B-5839C612874C | 03/09/16 14:06:32 | 70.214.70.145 | 03/09/16 14:15:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E56699B-A3E2-4F2B-EF0B-5839C612874C?key=1457532392181 |
| 52200 | 6E56E340-388E-6065-EE06-2CD5033DEF53 | 03/09/16 04:21:11 | 108.195.79.70 | 03/09/16 04:25:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E56E340-388E-6065-EE06-2CD5033DEF53?key=1457497274164 |
| 52201 | 6E5B03S1-3661-8E3E-ECBC-16D148E87DF8 | 03/14/16 22:32:30 | 72.89.54.43 | 03/14/16 22:37:13 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6E5B03S1-3661-8E3E-ECBC-16D148E87DF8?key=1457994761127 |
| 52202 | 6E592B83-4E15-189C-8FD9-388861F92943 | 03/15/16 11:03:55 | 73.134.150.72 | 03/15/16 11:06:42 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E592B83-4E15-189C-8FD9-388861F92943?key=1458039835593 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6E599223-1E4E-CFD9-BDE1-0DABC8ED483B | 03/20/16 21:21:45 | 63.225.208.176 | 03/20/16 21:27:15 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | 2 | | 2 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E599223-1E4E-CFD9-BDE1-0DABC8ED483B?key=1458508910382 |
| 6E5A8D12-D227-3D7A-A366-3E416A984E84 | 03/26/16 19:03:30 | 203.177.115.2 | 03/28/16 17:23:33 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | | 2 | | 1 | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E5A8D12-D227-3D7A-A366-3E416A984E84?key=1459019010759 |
| 6E5AF431-6F40-40C8-479C-A6F8FE3AD166 | 03/29/16 15:34:48 | 208.109.88.104 | 03/29/16 15:35:06 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 6E5B4B72-9802-4802-0E90-0B628A2EFFC7 | 03/20/16 22:28:10 | 166.216.165.45 | 03/20/16 22:32:38 | | | | 0 | 0 | | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6E5B4B72-9802-4802-0E90-0B628A2EFFC7?key=1458512893249 |
| 6E5C0357-C461-1CD4-AC83-324599CF5F5C | 03/31/16 18:26:15 | 72.224.117.185 | 03/31/16 18:30:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E5C0357-C461-1CD4-AC83-324599CF5F5C?key=1459448775467 |
| 6E5C53C4-8824-88ED-D88A-9909D41610C4 | 03/28/16 17:04:23 | 97.32.117.133 | 03/28/16 17:08:30 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | | 2 | | 1 | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E5C53C4-8824-88ED-D88A-9909D41610C4?key=1459184671425 |
| 6E5C7F7E-978D-A19C-B980-0BA5A437CB56 | 03/20/16 04:06:46 | 47.17.68.60 | 03/20/16 04:10:10 | 2 | | | 0 | 0 | | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E5C7F7E-978D-A19C-B980-0BA5A437CB56?key=1458446820657 |
| 6E5D0451-88A7-F9F9-9936-1B8646CE974C | 03/14/16 23:10:12 | 96.229.223.56 | 03/14/16 23:15:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6E5D0451-88A7-F9F9-9936-1B8646CE974C?key=1457997012246 |
| 6E5EC981-82E7-1D30-B530-6D799C2876A3 | 03/06/16 20:16:13 | 72.201.148.149 | 03/06/16 20:20:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6E5EC981-82E7-1D30-B530-6D799C2876A3?key=1457295373687 |
| 6E5F8A5D-D74C-8195-6317-9A21460EF84C | 03/30/16 16:48:17 | 72.70.59.165 | 03/30/16 16:54:03 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 2 | | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6E5F8A5D-D74C-8195-6317-9A21460EF84C?key=1459356526766 |
| 6E622304-B558-FC16-8841-E3C7B0E3CEF7 | 03/19/16 17:40:25 | 67.164.136.88 | 03/19/16 17:50:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E622304-B558-FC16-8841-E3C7B0E3CEF7?key=1458409226389 |
| 6E623E97-7AA1-EDE8-E5AC-B4F4936E792A | 03/11/16 18:20:03 | 182.74.122.106 | 03/11/16 18:21:09 | 0 | | | 0 | 0 | | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6E623E97-7AA1-EDE8-E5AC-B4F4936E792A?key=1457720383805 |
| 6E630EDF-D604-04D1-C9CD-DCA34A8006FA | 03/30/16 17:06:24 | 68.228.33.78 | 03/30/16 17:10:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6E630EDF-D604-04D1-C9CD-DCA34A8006FA?key=1459357586413 |
| 6E63D949-F141-5D18-3F4C-6DA3890A508A | 03/25/16 21:15:21 | 190.80.2.54 | 03/25/16 21:17:59 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | | 2 | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6E63D949-F141-5D18-3F4C-6DA3890A508A?key=1458940494125 |
| 6E671D26-2100-6819-AED3-E6F150544009 | 03/02/16 19:39:31 | 68.21.148.89 | 03/02/16 19:47:31 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | | 1 | | 1 | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E671D26-2100-6819-AED3-E6F150544009?key=1456947582065 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52218 | 6E679567-E380-33AE-0D0D-4CC906205D88 | 03/22/16 23:34:12 | 180.178.191.12 | 03/25/16 13:22:03 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6E679567-E380-33AE-0D0D-4CC906205D88?key=1458689650922 |
| 52219 | 6E682094-8936-4CB1-59A6-192536BE93E9 | 03/11/16 16:53:32 | 100.34.6.157 | 03/11/16 17:00:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E682094-8936-4CB1-59A6-192536BE93E9?key=1457715214192 |
| 52220 | 6E683F33-3DBF-1DA2-5407-9648B4FA4582 | 03/15/16 16:38:53 | 98.224.21.186 | 03/15/16 16:42:32 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E683F33-3DBF-1DA2-5407-9648B4FA4582?key=1458059934751 |
| 52221 | 6E6928C5-2A52-C0C5-0217-9865CFCC79EA | 03/28/16 15:38:00 | 69.40.107.226 | 03/28/16 15:43:51 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E6928C5-2A52-C0C5-0217-9865CFCC79EA?key=1459179481082 |
| 52222 | 6E6A0074-4876-20A2-B4DE-B9D960E89F83 | 03/18/16 13:58:28 | 23.113.128.236 | 03/18/16 14:04:52 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E6A0074-4876-20A2-B4DE-B9D960E89F83?key=1458309507571 |
| 52223 | 6E6B3B58-CF79-0DFF-2F2F-9A9EC8446346 | 03/01/16 20:55:07 | 97.79.132.202 | 03/01/16 21:01:58 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E6B3B58-CF79-0DFF-2F2F-9A9EC8446346?key=1456865708311 |
| 52224 | 6E6B6784-56CF-F941-990B-695A3CE590B9 | 03/15/16 03:06:35 | 68.7.249.20 | 03/15/16 03:15:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E6B6784-56CF-F941-990B-695A3CE590B9?key=1458011216996 |
| 52225 | 6E6BC2FA-8735-CCA9-261F-1240B4EA9025 | 03/31/16 16:40:31 | 108.201.54.13 | 03/31/16 16:44:38 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6E6BC2FA-8735-CCA9-261F-1240B4EA9025?key=1459442431795 |
| 52226 | 6E6BCD2B-6A7A-8E6D-57F5-7A3B34AF845E | 03/29/16 14:12:50 | 108.3.147.148 | 03/29/16 14:18:56 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6E6BCD2B-6A7A-8E6D-57F5-7A3B34AF845E?key=1459260772162 |
| 52227 | 6E6C0E8E-9A70-F1E7-2642-C058AC77E894 | 03/12/16 05:21:56 | 50.157.188.96 | 03/12/16 05:27:45 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E6C0E8E-9A70-F1E7-2642-C058AC77E894?key=1457760112749 |
| 52228 | 6E6C5770-327D-728F-E3A8-83CA61748F7D | 03/21/16 19:39:00 | 70.209.74.98 | 03/21/16 19:50:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6E6C5770-327D-728F-E3A8-83CA61748F7D?key=1458589143196 |
| 52229 | 6E6C71B4-825D-C6F6-C5E8-2538FC3A7979 | 03/19/16 22:42:18 | 73.248.56.138 | 03/19/16 22:44:59 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E6C71B4-825D-C6F6-C5E8-2538FC3A7979?key=1458427361517 |
| 52230 | 6E6D7AD8-A548-3CBE-C2AF-DAA8D2D9651D | 03/18/16 19:22:35 | 74.62.44.170 | 03/23/16 20:38:32 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6E6D7AD8-A548-3CBE-C2AF-DAA8D2D9651D?key=1458328956303 |
| 52231 | 6E6D7AD8-A548-3CBE-C2AF-DAA8D2D9651D | 03/18/16 19:22:35 | 74.62.44.170 | 03/23/16 20:38:35 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6E6D7AD8-A548-3CBE-C2AF-DAA8D2D9651D?key=1458328956303 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52232 | 6E60858A-EA84-16E9-779E-5B0B9AD0C68F | 03/19/16 17:01:24 | 24.185.152.188 | 03/21/16 13:14:55 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | | | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6E60858A-EA84-16E9-779E-5B0B9AD0C68F?key=1458406894885 |
| 52233 | 6E6E1376-1131-1630-31BB-4A13755A6409 | 03/09/16 20:16:06 | 70.124.128.156 | 03/09/16 20:22:27 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/6E6E1376-1131-1630-31BB-4A13755A6409?key=1457554568021 |
| 52234 | 6E6EA9FC-FD4E-5EAB-6B49-C7B97FF86784 | 03/26/16 16:10:15 | 50.24.201.114 | 03/26/16 16:16:24 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/6E6EA9FC-FD4E-5EAB-6B49-C7B97FF86784?key=1459008622750 |
| 52235 | 6E6F34F5-C42B-3B34-F6AB-8498758CEF61 | 03/08/16 20:43:40 | 99.27.139.170 | 03/08/16 20:49:40 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/6E6F34F5-C42B-3B34-F6AB-8498758CEF61?key=1457469831696 |
| 52236 | 6E6F7FD5-872A-BADC-8615-C230E7A170D9 | 03/05/16 14:34:49 | 24.242.53.137 | 03/05/16 14:41:00 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/6E6F7FD5-872A-BADC-8615-C230E7A170D9?key=1457188475505 |
| 52237 | 6E7053D3-B5C4-BF97-CF06-9F5B29DFAE6D | 03/14/16 14:24:19 | 76.169.154.106 | 03/14/16 14:28:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6E7053D3-B5C4-BF97-CF06-9F5B29DFAE6D?key=1457965472143 |
| 52238 | 6E714738-3657-A93C-FE37-1C361C8FB689 | 03/15/16 19:25:34 | 73.241.129.199 | 03/15/16 19:30:14 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E714738-3657-A93C-FE37-1C361C8FB689?key=1458070128576 |
| 52239 | 6E719A70-FDEA-1FD7-1549-1EF7B1174D22 | 03/30/16 18:37:05 | 24.242.52.171 | 03/30/16 18:42:51 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/6E719A70-FDEA-1FD7-1549-1EF7B1174D22?key=1459363026697 |
| 52240 | 6E727469-CDE2-B32F-277A-0A5211827EA7 | 03/28/16 16:02:57 | 50.253.125.154 | 03/28/16 17:03:13 | 1 | [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6E727469-CDE2-B32F-277A-0A5211827EA7?key=1459180974899 |
| 52241 | 6E730C2D-9A45-4784-9498-F23629483CCC | 03/23/16 20:21:22 | 50.24.201.114 | 03/23/16 20:27:44 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/6E730C2D-9A45-4784-9498-F23629483CCC?key=1458764487659 |
| 52242 | 6E7310AD-CCDC-F6A8-3161-0706608F6680 | 03/21/16 18:54:04 | 203.82.45.146 | 03/21/16 18:56:20 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/6E7310AD-CCDC-F6A8-3161-0706608F6680?key=1458586444021 |
| 52243 | 6E73D52C-64E6-28E3-C9A1-90735DDAD6A5 | 03/08/16 17:06:49 | 76.182.254.17 | 03/08/16 17:14:37 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/6E73D52C-64E6-28E3-C9A1-90735DDAD6A5?key=1457456811785 |
| 52244 | 6E749152-392C-8902-8117-62D84DA44F8B | 03/19/16 00:01:32 | 101.50.125.197 | 03/21/16 13:06:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6E749152-392C-8902-8117-62D84DA44F8B?key=1458345659429 |
| 52245 | 6E75EDD4-6614-C9B0-FD9D-DD6F63DE3A2 | 03/09/16 14:32:05 | 208.109.88.104 | 03/09/16 17:21:53 | | | | | | | | 0 | 0 | 0 | | | 1 | | | | 0 | 0 | Lead Genesis | N/A |
| 52246 | 6E760863-186A-6E8E-C58C-52D002630DB2 | 03/27/16 21:58:33 | 73.196.36.142 | 03/28/16 14:33:58 | 1 | | | | | 0 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6E760863-186A-6E8E-C58C-52D002630DB2?key=1459115921459 |
| 52247 | 6E764768-CED6-904A-AF59-A225FB246891 | 03/19/16 22:50:56 | 24.183.168.151 | 03/19/16 22:55:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E764768-CED6-904A-AF59-A225FB246891?key=1458427856610 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52248 | 6E76EEA7-999C-D3EF-CCAF-3D500C01EE65 | 03/23/16 03:54:01 | 50.131.214.3 | 03/23/16 03:54:49 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | 2 | 2 | 2 | | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | | 3 | 0 ReallyGreatRate (RGR Marketing) | http://www.leadid.com/playback/6E76EEA7-999C-D3EF-CCAF-3D500C01EE65?key=1458705235840 |
| 52249 | 6E77SBAE-F6D3-F01B-A883-AE7D7E7F8F56 | 03/24/16 14:40:04 | 24.213.151.130 | 03/24/16 14:45:05 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://www.leadid.com/playback/6E77SBAE-F6D3-F01B-A883-AE7D7E7F8F56?key=1458830403209 |
| 52250 | 6E7898SD-D93D-365F-2E57-763E1DC8E1EE | 03/13/16 00:08:24 | 70.192.30.81 | 03/13/16 00:10:40 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://www.leadid.com/playback/6E7898SD-D93D-365F-2E57-763E1DC8E1EE?key=1457827714216 |
| 52251 | 6E78ACC2-9E4E-A1E3-953E-1BC5FC98E6E0 | 03/10/16 01:56:39 | 100.11.246.29 | 03/10/16 01:58:13 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://www.leadid.com/playback/6E78ACC2-9E4E-A1E3-953E-1BC5FC98E6E0?key=1457575003354 |
| 52252 | 6E7885B2-EA2B-3C64-9F0F-F49F567EDC2B | 03/18/16 00:06:28 | 203.82.45.146 | 03/18/16 00:06:59 | 0 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Fly Wheel Services | http://www.leadid.com/playback/6E7885B2-EA2B-3C64-9F0F-F49F567EDC2B?key=1458259587187 |
| 52253 | 6E7880SE-CF01-370S-D3E3-AC87B296513E | 03/07/16 21:18:20 | 72.181.125.1 | 03/07/16 21:24:09 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://www.leadid.com/playback/6E7880SE-CF01-370S-D3E3-AC87B296513E?key=1457385500592 |
| 52254 | 6E78FBFF-18D8-4FFE-901B-24F44862E216 | 03/14/16 14:52:10 | 68.2.242.231 | 03/14/16 14:55:21 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://www.leadid.com/playback/6E78FBFF-18D8-4FFE-901B-24F44862E216?key=1457967134541 |
| 52255 | 6E797379-AF32-D1DF-7380-053C81180957 | 03/04/16 20:21:25 | 66.74.51.158 | 03/04/16 20:23:38 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://www.leadid.com/playback/6E797379-AF32-D1DF-7380-053C81180957?key=1457122891460 |
| 52256 | 6E79F5C8-A83D-A89C-C1C4-F8DB827541A0 | 03/03/16 20:44:59 | 132.241.58.68 | 03/03/16 20:48:23 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://www.leadid.com/playback/6E79F5C8-A83D-A89C-C1C4-F8DB827541A0?key=1457037899902 |
| 52257 | 6E7ACA97-C33D-1AC7-7C72-C9F2C0B6DEA8 | 03/18/16 22:24:24 | 73.26.250.177 | 03/18/16 22:26:06 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | | 3 | BetweenAds | http://www.leadid.com/playback/6E7ACA97-C33D-1AC7-7C72-C9F2C0B6DEA8?key=1458339864471 |
| 52258 | 6E7859C2-7CFA-0F44-9D8D-CAEE0C8718DA | 03/20/16 20:11:49 | 74.70.35.8 | 03/21/16 13:27:56 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://www.leadid.com/playback/6E7859C2-7CFA-0F44-9D8D-CAEE0C8718DA?key=1458504753986 |
| 52259 | 6E78CD10-B78F-4680-58E7-F9829A1B6C45 | 03/28/16 18:23:11 | 45.31.76.161 | 03/28/16 18:25:27 | | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://www.leadid.com/playback/6E78CD10-B78F-4680-58E7-F9829A1B6C45?key=1459189392261 |
| 52260 | 6E7CC09D-B59F-814F-9576-F11F20281416 | 03/04/16 16:40:50 | 70.184.8.73 | 03/04/16 16:42:36 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://www.leadid.com/playback/6E7CC09D-B59F-814F-9576-F11F20281416?key=1457109660531 |
| 52261 | 6E7E79E5-FC4A-9C99-08C4-3089842DE32A | 03/15/16 11:33:24 | 70.109.133.27 | 03/15/16 23:35:26 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE\|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://www.leadid.com/playback/6E7E79E5-FC4A-9C99-08C4-3089842DE32A?key=1458041610297 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52262 | 6E7E8BC5-860E-793C-F7FB-FF487A95B04E | 03/17/16 12:54:55 | 68.0.233.249 | 03/17/16 13:00:07 | 2 | | | | | | | | | | | | | | | | | | 1 Media Force Ltd | http://vp.leadid.com/playback/6E7E8BC5-860E-793C-F7FB-FF487A95B04E?key=1458219305740 |
| 52263 | 6E7F211E-5EE3-AD39-5D22-85813D78818D | 03/15/16 15:27:43 | 179.51.67.226 | 03/15/16 15:35:03 | 2 | | | | 0 | | 0 | 0 | 3 | 1 | 3 | | 3 | 3 | | 3 | | 1 | Media Force Ltd | http://vp.leadid.com/playback/6E7F211E-5EE3-AD39-5D22-85813D78818D?key=1458055642650 |
| 52264 | 6E828726-1604-3A50-A820-803C2EC20CFD | 03/06/16 01:45:05 | 71.187.183.53 | 03/06/16 01:50:09 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | | 1 | | 0 | 1 Media Force Ltd | http://vp.leadid.com/playback/6E828726-1604-3A50-A820-803C2EC20CFD?key=1457228705280 |
| 52265 | 6E82CC02-3ED0-8865-DF23-5EF9618355E9 | 03/19/16 18:54:05 | 208.109.88.104 | 03/21/16 16:15:09 | | | | | | | | | | | 0 | | 0 | 0 | | 0 | | 0 | 0 Lead Genesis | N/A |
| 52266 | 6E82E84A-0FCB-551F-14A6-6FFB341B0262 | 03/17/16 20:30:44 | 73.200.194.232 | 03/17/16 20:32:17 | 2 | | | | | | | | | 1 | 1 | | 1 | 1 | | 1 | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/6E82E84A-0FCB-551F-14A6-6FFB341B0262?key=1458246644316 |
| 52267 | 6E84431A-04FB-AD34-3896-C8F42455A38E | 03/20/16 14:50:42 | 173.52.215.70 | 03/20/16 14:55:06 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | | 1 | | 1 | 1 Media Force Ltd | http://vp.leadid.com/playback/6E84431A-04FB-AD34-3896-C8F42455A38E?key=1458485442305 |
| 52268 | 6E84866C-F88F-54C4-D89E-69D61788712E | 03/31/16 13:57:49 | 104.54.215.233 | 03/31/16 14:04:34 | 1 | [label":"BY CLICKING ] YOUR HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6E84866C-F88F-54C4-D89E-69D61788712E?key=1459432667060 |
| 52269 | 6E84C34D-2532-F4CE-94F5-D9AF20AA885B | 03/02/16 20:10:55 | 50.253.125.154 | 03/02/16 20:12:49 | 0 | | | | | | | | | 1 | 3 | 3 | 0 | 3 | | 3 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/6E84C34D-2532-F4CE-94F5-D9AF20AA885B?key=1456949468383 |
| 52270 | 6E84C988-5687-6B65-E010-ED719E868868 | 03/13/16 21:48:32 | 73.15.5.65 | 03/13/16 21:55:06 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | | 1 | | 3 | 1 Media Force Ltd | http://vp.leadid.com/playback/6E84C988-5687-6B65-E010-ED719E868868?key=1457905838140 |
| 52271 | 6E84D731-2C97-9DC8-3386-836D61912234 | 03/07/16 23:17:53 | 98.207.180.197 | 03/07/16 23:19:42 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/6E84D731-2C97-9DC8-3386-836D61912234?key=1457392673514 |
| 52272 | 6E865F03-CD58-7418-EA80-C161D03EAE2E | 03/14/16 17:43:16 | 74.205.144.74 | 03/14/16 17:55:26 | 1 | [label":"] PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THESE SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | | 1 | | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/6E865F03-CD58-7418-EA80-C161D03EAE2E?key=1457977397069 |
| 52273 | 6E867402-CE0E-8FD6-8734-A0A835278001E | 03/10/16 21:33:19 | 61.12.89.52 | 03/10/16 21:33:46 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/6E867402-CE0E-8FD6-8734-A0A835278001E?key=1457645430013 |
| 52274 | 6E86D3E9-16C3-F080-E8CA-790F91F9B303 | 03/25/16 09:55:56 | 50.108.129.183 | 03/25/16 10:00:09 | 1 | [label":"BY CLICKING ] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | | 1 | | 1 | 1 Media Force Ltd | http://vp.leadid.com/playback/6E86D3E9-16C3-F080-E8CA-790F91F9B303?key=1458899760734 |
| 52275 | 6E872686-3998-3B0A-1498-CD999812A3A9 | 03/08/16 22:04:42 | 166.137.118.26 | 03/08/16 22:10:04 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | | 1 | | 1 | 1 Media Force Ltd | http://vp.leadid.com/playback/6E872686-3998-3B0A-1498-CD999812A3A9?key=1457474683199 |
| 52276 | 6E881D24-C227-B11B-9BA3-2FF9F8AE7F1B | 03/28/16 17:03:20 | 69.40.107.226 | 03/28/16 17:09:06 | 1 | [label":"BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6E881D24-C227-B11B-9BA3-2FF9F8AE7F1B?key=1459184600292 |
| 52277 | 6E88AB10-F0D0-E5A8-E61B-8551E8906EA4 | 03/19/16 14:31:30 | 99.95.101.35 | 03/19/16 14:35:33 | 1 | [label":"BY CLICKING ] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | | 1 | | 1 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6E88AB10-F0D0-E5A8-E61B-8551E8906EA4?key=1458397891338 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52278 | 6E88D752-A838-CA75-D0CE-404AB550AC87 | 03/29/16 20:39:42 | 50.166.223.242 | 03/29/16 20:45:29 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | | 1 | | 3 | 1 | | 1 | 1 | | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/6E88D752-A838-CA75-D0CE-404AB550AC87?key=1459283988226 |
| 52279 | 6E89218E-17C6-E422-7A57-F381881DA289 | 03/04/16 21:55:18 | 69.40.107.226 | 03/04/16 22:01:42 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E89218E-17C6-E422-7A57-F381881DA289?key=1457128519785 |
| 52280 | 6E8972F0-1C4D-FC44-1609-068780DC4C76 | 03/29/16 14:31:39 | 23.30.130.9 | 03/29/16 15:43:50 | 2 | | | 0 | 0 | 0 | | 1 | 1 | 3 | 1 | 3 | 3 | 3 | | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/6E8972F0-1C4D-FC44-1609-068780DC4C76?key=1459261899112 |
| 52281 | 6E8A4E29-8406-1177-DF2F-0EEE467D0F7D | 03/25/16 16:52:49 | 50.253.125.154 | 03/25/16 16:55:02 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6E8A4E29-8406-1177-DF2F-0EEE467D0F7D?key=1458924772670 |
| 52282 | 6EBAD35E-1695-A0D7-CD2C-AA76D0D639A06 | 03/23/16 18:45:54 | 203.82.45.146 | 03/23/16 18:47:24 | 0 | | | | | | | | | | 1 | | | | | | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/6EBAD35E-1695-A0D7-CD2C-AA76D0D639A06?key=1458758749001 |
| 52283 | 6E8B9649-990B-858F-C261-E6D53E91E740 | 03/18/16 01:04:08 | 202.166.173.122 | 03/18/16 01:52:29 | 2 | | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6E8B9649-990B-858F-C261-E6D53E91E740?key=1458263049618 |
| 52284 | 6E88E4F6-E6A1-0AB4-0AB0-3C346B7DC02F | 03/29/16 23:58:15 | 96.234.170.56 | 03/30/16 00:05:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6E88E4F6-E6A1-0AB4-0AB0-3C346B7DC02F?key=1459295904187 |
| 52285 | 6E88E6B8-D2DC-F4C1-F6DB-AEA623D99135 | 03/15/16 00:45:49 | 73.2.32.39 | 03/23/16 22:50:59 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR| AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | | 1 | | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6E88E6B8-D2DC-F4C1-F6DB-AEA623D99135?key=1458002753392 |
| 52286 | 6E8C83EF-501B-DD8B-3263-AA68C2DDE5ED | 03/04/16 14:06:17 | 184.155.80.102 | 03/04/16 17:10:53 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE| AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6E8C83EF-501B-DD8B-3263-AA68C2DDE5ED?key=1457100318776 |
| 52287 | 6E8E50FE-031F-FB25-77CD-8ADD49E32B3B | 03/08/16 15:15:11 | 45.19.193.249 | 03/08/16 15:21:37 | 1 | (label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E8E50FE-031F-FB25-77CD-8ADD49E32B3B?key=1457450110296 |
| 52288 | 6E8EFC08-7921-663B-8DEB-980882701121 | 03/16/16 16:04:21 | 208.109.88.104 | 03/16/16 16:14:28 | 1 | | | | | | | | | 0 | 0 | 0 | 0 | | | 0 | | 0 | Lead Genesis | N/A |
| 52289 | 6E8F2302-6F4E-DF31-698E-012FFDB81218 | 03/10/16 02:03:02 | 162.224.188.230 | 03/10/16 02:10:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E8F2302-6F4E-DF31-698E-012FFDB81218?key=1457575472646 |
| 52290 | 6E901EA0-C46B-B21D-38FC-9DC3BE5F6EFB | 03/07/16 15:41:48 | 24.242.53.137 | 03/07/16 15:48:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E901EA0-C46B-B21D-38FC-9DC3BE5F6EFB?key=1457365293285 |
| 52291 | 6E91812E-EA1E-90FC-3240-157716790EBD | 03/04/16 18:09:50 | 172.89.251.71 | 03/04/16 18:16:25 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E91812E-EA1E-90FC-3240-157716790EBD?key=1457114992329 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52292 | 6E9284E9-FD2C-B0AB-FEDC-12AA65FF8159 | 03/25/16 20:18:54 | 72.181.125.1 | 03/25/16 20:24:45 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E9284E9-FD2C-B0AB-FEDC-12AA65FF8159?key=1458937134749 |
| 52293 | 6E931E09-A4EA-E16A-29C6-F48839A2AC6F | 03/19/16 16:59:03 | 108.14.233.179 | 03/19/16 17:05:06 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6E931E09-A4EA-E16A-29C6-F48839A2AC6F?key=1458406742303 |
| 52294 | 6E938894-1290-BD02-30A8-0D460C5D5F0A | 03/01/16 03:18:43 | 172.56.17.12 | 03/01/16 03:25:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E938894-1290-BD02-30A8-0D460C5D5F0A?key=1456802325972 |
| 52295 | 6E93897B-18C6-CD75-35C1-2706DA2C4A17 | 03/28/16 16:47:43 | 66.87.116.255 | 03/28/16 16:51:16 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6E93897B-18C6-CD75-35C1-2706DA2C4A17?key=1459183666084 |
| 52296 | 6E93D180-B46F-4267-0978-03248C888A9B | 03/29/16 19:23:13 | 50.153.149.79 | 03/29/16 19:25:47 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E93D180-B46F-4267-0978-03248C888A9B?key=1459279394046 |
| 52297 | 6E9447SA-1880-6967-FAA6-4FE808E6DF18 | 03/10/16 04:42:04 | 73.218.66.29 | 03/10/16 04:45:18 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E94475A-1880-6967-FAA6-4FE808E6DF18?key=1457584927006 |
| 52298 | 6E945676-34E5-D546-74D8-0848662638BA | 03/18/16 18:39:58 | 76.169.154.106 | 03/18/16 18:44:19 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6E945676-34E5-D546-74D8-0848662638BA?key=1458326416035 |
| 52299 | 6E9493B-46E5-6C67-E8AF-608F3C6938E6 | 03/22/16 18:47:06 | 70.173.105.171 | 03/22/16 21:34:15 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6E9493B-46E5-6C67-E8AF-608F3C6938E6?key=1458672431151 |
| 52300 | 6E94CD08-01F2-2737-784E-02FA67D07100 | 03/02/16 21:17:43 | 50.176.49.251 | 03/02/16 21:20:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E94CD08-01F2-2737-784E-02FA67D07100?key=1456953463162 |
| 52301 | 6E968805-8D88-8C82-7F31-275E85A97C28 | 03/05/16 08:54:25 | 69.181.253.37 | 03/05/16 08:59:49 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6E968805-8D88-8C82-7F31-275E85A97C28?key=1457157255066 |
| 52302 | 6E96DA25-1FF7-A460-D6C3-818F643168CB | 03/24/16 15:01:46 | 68.227.234.75 | 03/24/16 15:07:40 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6E96DA25-1FF7-A460-D6C3-818F643168CB?key=1458831709112 |
| 52303 | 6E981A23-B143-5BFC-FD38-0B0CEC9B80FF | 03/09/16 01:22:07 | 76.169.154.106 | 03/09/16 01:25:48 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6E981A23-B143-5BFC-FD38-0B0CEC9B80FF?key=1457486530047 |
| 52304 | 6E989D11-E0FD-D6C8-291D-A67108039A7 | 03/27/16 14:42:29 | 70.209.143.176 | 03/27/16 14:45:20 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E989D11-E0FD-D6C8-291D-A67108039A7?key=1459089751511 |
| 52305 | 6E98FA24-D8C8-A487-C24E-2202AB63372E | 03/09/16 19:50:00 | 67.11.186.118 | 03/09/16 19:55:31 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E98FA24-D8C8-A487-C24E-2202AB63372E?key=1457553003126 |
| 52306 | 6E99F671-C8C2-9FA6-5755-F46E753694F7 | 03/09/16 21:14:46 | 24.242.94.22 | 03/09/16 21:20:39 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E99F671-C8C2-9FA6-5755-F46E753694F7?key=1457558086524 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52307 | 6E9A661B-6EDF-78A5-158D-8E3C954CE185 | 03/08/16 18:54:14 | 98.231.142.136 | 03/08/16 18:56:43 | 1 | (label":"AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E9A661B-6EDF-78A5-158D-8E3C954CE185?key=1457463261745 |
| 52308 | 6E9ACEB1-F26E-98E6-2461-98C379A768AC | 03/18/16 13:09:18 | 96.239.133.234 | 03/18/16 13:22:33 | 1 | (label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6E9ACEB1-F26E-98E6-2461-98C379A768AC?key=1458306558315 |
| 52309 | 6E9B518S-137F-E7E4-153B-D86E63D46902 | 03/18/16 15:34:48 | 206.55.93.130 | 03/18/16 15:39:37 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6E9B518S-137F-E7E4-153B-D86E63D46902?key=1458315291029 |
| 52310 | 6E9BA89B-8381-0481-0CAB-E7A491E341CC | 03/26/16 16:19:40 | 73.142.143.185 | 03/26/16 16:25:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E9BA89B-8381-0481-0CAB-E7A491E341CC?key=1459009184106 |
| 52311 | 6E9BF81D-9D4C-AC95-D79E-C8EEDC879405 | 03/27/16 07:14:23 | 174.56.16.120 | 03/29/16 01:20:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E9BF81D-9D4C-AC95-D79E-C8EEDC879405?key=1459062864775 |
| 52312 | 6E9BF81D-9D4C-AC95-D79E-C8EEDC879405 | 03/27/16 07:14:23 | 174.56.16.120 | 03/27/16 07:18:40 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6E9BF81D-9D4C-AC95-D79E-C8EEDC879405?key=1459062864775 |
| 52313 | 6E9E77DD-0600-8D7C-E5B4-8429818D06A0 | 03/02/16 23:50:15 | 67.11.186.118 | 03/02/16 23:56:27 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6E9E77DD-0600-8D7C-E5B4-8429818D06A0?key=1456962617522 |
| 52314 | 6E9E7861-A653-789F-E102-AF877AE9DFA3 | 03/08/16 01:50:17 | 166.216.165.75 | 03/08/16 01:51:49 | 0 | | | | 0 | 0 | 0 | | | 1 | 1 | | 3 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/6E9E7861-A653-789F-E102-AF877AE9DFA3?key=1457401817317 |
| 52315 | 6E9FC67C-BAF2-0D8A-EA92-A1F5FEDA71E1 | 03/22/16 05:30:56 | 173.76.226.16 | 03/22/16 05:35:07 | 2 | | | | 0 | 0 | 0 | | | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E9FC67C-BAF2-0D8A-EA92-A1F5FEDA71E1?key=1458624656114 |
| 52316 | 6E9FD24D-9A84-D046-1EE3-E83888664114 | 03/05/16 18:10:51 | 208.127.44.16 | 03/05/16 18:15:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E9FD24D-9A84-D046-1EE3-E83888664114?key=1457201455412 |
| 52317 | 6EA0D87D-88C1-8F22-0422-89F27FA743F3 | 03/29/16 17:58:59 | 24.242.94.22 | 03/29/16 18:06:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6EA0D87D-88C1-8F22-0422-89F27FA743F3?key=1459274340561 |
| 52318 | 6EA15614-64E4-A565-26DD-676A785C06E8 | 03/10/16 14:33:39 | 208.109.88.104 | 03/10/16 15:06:37 | 1 | | | | | | | | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | N/A |
| 52319 | 6EA171D7-EE01-F839-3555-97339428A383 | 03/02/16 00:33:01 | 71.80.163.68 | 03/02/16 00:37:43 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6EA171D7-EE01-F839-3555-97339428A383?key=1456878781347 |
| 52320 | 6EA1FB20-D980-AA3B-31CC-8F05DA0DA8DD | 03/25/16 16:15:33 | 63.224.128.243 | 03/25/16 16:26:59 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6EA1FB20-D980-AA3B-31CC-8F05DA0DA8DD?key=1458922528847 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52321 | 6EA3935E-2FC7-A223-746D-B08B78D3F2C2 | 03/11/16 21:01:55 | 76.110.195.215 | 03/11/16 21:05:15 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6EA3935E-2FC7-A223-746D-B08B78D3F2C2?key=1457730118444 |
| 52322 | 6EA3CA32-FEBA-C019-9DAD-52DA13EA335E | 03/25/16 21:58:17 | 75.172.245.52 | 03/25/16 22:07:37 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6EA3CA32-FEBA-C019-9DAD-52DA13EA335E?key=1458943137075 |
| 52323 | 6EA56899-2639-442E-588D-A038F32BF3E0 | 03/17/16 20:26:04 | 174.66.199.134 | 03/17/16 23:42:11 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6EA56899-2639-442E-588D-A038F32BF3E0?key=1458246380828 |
| 52324 | 6EA56899-2639-442E-588D-A038F32BF3E0 | 03/17/16 20:26:04 | 174.66.199.134 | 03/17/16 23:10:47 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6EA56899-2639-442E-588D-A038F32BF3E0?key=1458246380828 |
| 52325 | 6EA56899-2639-442E-588D-A038F32BF3E0 | 03/17/16 20:26:04 | 174.66.199.134 | 03/21/16 20:31:45 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6EA56899-2639-442E-588D-A038F32BF3E0?key=1458246380828 |
| 52326 | 6EA56899-2639-442E-588D-A038F32BF3E0 | 03/17/16 20:26:04 | 174.66.199.134 | 03/18/16 12:32:37 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6EA56899-2639-442E-588D-A038F32BF3E0?key=1458246380828 |
| 52327 | 6EA56899-2639-442E-588D-A038F32BF3E0 | 03/17/16 20:26:04 | 174.66.199.134 | 03/17/16 23:09:06 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6EA56899-2639-442E-588D-A038F32BF3E0?key=1458246380828 |
| 52328 | 6EA56899-2639-442E-588D-A038F32BF3E0 | 03/17/16 20:26:04 | 174.66.199.134 | 03/22/16 12:55:42 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6EA56899-2639-442E-588D-A038F32BF3E0?key=1458246380828 |
| 52329 | 6EA56899-2639-442E-588D-A038F32BF3E0 | 03/17/16 20:26:04 | 174.66.199.134 | 03/18/16 00:56:34 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6EA56899-2639-442E-588D-A038F32BF3E0?key=1458246380828 |
| 52330 | 6EA61D10-9AE3-24EB-A807-822F927A463B | 03/11/16 00:27:03 | 76.169.154.106 | 03/11/16 00:31:27 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6EA61D10-9AE3-24EB-A807-822F927A463B?key=1457656066005 |
| 52331 | 6EA768EF-D4F7-AF86-5843-A2635066B88C | 03/12/16 15:35:24 | 174.26.50.1 | 03/12/16 15:40:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EA768EF-D4F7-AF86-5843-A2635066B88C?key=1457796927999 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Code | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52332 | 6EA7979S-C0C8-B4D8-8ED5-99589B8083F3 | 03/15/16 14:51:27 | 148.74.192.136 | 03/15/16 14:55:05 | 1 | [label":"(BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EA7979S-C0C8-B4D8-8ED5-99589B8083F3?key=1458053493296 |
| 52333 | 6EA8E847-FA0A-43B8-E46D-21C1C9EF2992 | 03/14/16 15:40:32 | 172.89.200.251 | 03/14/16 15:45:09 | 1 | [label":"(BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EA8E847-FA0A-43B8-E46D-21C1C9EF2992?key=1457970033335 |
| 52334 | 6EA92753-88AD-706A-DC14-601C877FDF24 | 03/31/16 20:28:05 | 24.242.59.127 | 03/31/16 20:29:09 | 0 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6EA92753-88AD-706A-DC14-601C877FDF24?key=1459456083104 |
| 52335 | 6EA96CA8-8DD5-FFEE-5990-AEC48B7F328D | 03/04/16 05:26:02 | 24.205.9.62 | 03/04/16 05:27:28 | 1 | [label":"(BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6EA96CA8-8DD5-FFEE-5990-AEC48B7F328D?key=1457069163285 |
| 52336 | 6EA9EC0C-22F8-AF01-BDFE-0D5328AB17FC | 03/21/16 19:16:53 | 67.164.123.218 | 03/21/16 19:20:12 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EA9EC0C-22F8-AF01-BDFE-0D5328AB17FC?key=1458587813638 |
| 52337 | 6EAA0F54-8C3A-3035-1D7D-5F3E88D7B37D | 03/27/16 14:27:50 | 172.56.3.162 | 03/27/16 14:30:17 | 1 | [label":"(BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EAA0F54-8C3A-3035-1D7D-5F3E88D7B37D?key=1459088873770 |
| 52338 | 6EAA5584-5070-027C-00DE-C74ED25A8E74 | 03/15/16 18:02:15 | 50.181.56.147 | 03/15/16 18:05:16 | 1 | [label":"(BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EAA5584-5070-027C-00DE-C74ED25A8E74?key=1458064934937 |
| 52339 | 6EAAC239-0871-2CCC-808D-40AA32682860 | 03/08/16 14:48:35 | 107.77.70.112 | 03/08/16 14:55:04 | 1 | [label":"(BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EAAC239-0871-2CCC-808D-40AA32682860?key=1457448516215 |
| 52340 | 6EAB177F-3730-6F25-9199-B1277128F287 | 03/28/16 23:56:40 | 67.79.115.82 | 03/29/16 00:02:54 | 1 | [label":"(BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6EAB177F-3730-6F25-9199-B1277128F287?key=1459209401392 |
| 52341 | 6EAB217C-56CC-6A3D-4871-0B5A4EC166FB | 03/17/16 18:10:38 | 136.179.21.84 | 03/17/16 18:11:02 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS FOR SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6EAB217C-56CC-6A3D-4871-0B5A4EC166FB?key=1458238299936 |
| 52342 | 6EACD8F8-D816-C257-A498-D1834690D497 | 03/13/16 19:38:25 | 172.58.216.158 | 03/13/16 19:43:32 | 1 | [label":"(BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6EACD8F8-D816-C257-A498-D1834690D497?key=1457897906378 |
| 52343 | 6EAD69EB-F3DE-1849-84FA-070DF409DEE8 | 03/09/16 00:45:33 | 70.112.168.28 | 03/09/16 00:51:38 | 1 | [label":"(BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6EAD69EB-F3DE-1849-84FA-070DF409DEE8?key=1457484334108 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52344 | 6EAE5EB0-7F65-87E0-E6DE-2C321FE109CC | 03/02/16 18:07:36 | 68.112.249.202 | 03/02/16 18:15:05 | | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EAE5EB0-7F65-87E0-E6DE-2C321FE109CC?key=1456942056196 |
| 52345 | 6EAEBB5E-CFA7-CFAA-CF6A-FF822C2C26A5 | 03/31/16 20:34:35 | 68.231.71.12 | 03/31/16 20:37:09 | | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6EAEBB5E-CFA7-CFAA-CF6A-FF822C2C26A5?key=1459456477046 |
| 52346 | 6EAFEAF4-C1DF-2FD0-AE23-37A16CCBD33F | 03/31/16 21:19:18 | 66.249.83.210 | 03/31/16 21:19:41 | | [label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6EAFEAF4-C1DF-2FD0-AE23-37A16CCBD33F?key=1459459165640 |
| 52347 | 6EAFF8C6-1185-90FB-4135-349E84E89968 | 03/14/16 10:28:26 | 174.66.199.134 | 03/14/16 12:37:32 | | [label":"BY CLICKING YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY I YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6EAFF8C6-1185-90FB-4135-349E84E89968?key=1457951315241 |
| 52348 | 6EB0BA10-C667-8A03-0A52-81C549A1E193 | 03/15/16 00:30:17 | 148.74.45.104 | 03/15/16 00:35:09 | | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EB0BA10-C667-8A03-0A52-81C549A1E193?key=1458001817546 |
| 52349 | 6EB15344-92C9-03DE-36AB-0C9A4C65FEC0 | 03/13/16 16:51:29 | 68.2.60.12 | 03/13/16 16:55:06 | | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6EB15344-92C9-03DE-36AB-0C9A4C65FEC0?key=1457887904635 |
| 52350 | 6EB17323-32A1-138A-C6C5-DE48C6E8663E | 03/09/16 13:37:00 | 68.198.249.158 | 03/09/16 13:37:45 | | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | | 1 | | | | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6EB17323-32A1-138A-C6C5-DE48C6E8663E?key=1457530620768 |
| 52351 | 6EB1E8A0-0288-7077-248D-9948F7C13D9F | 03/11/16 15:16:02 | 68.5.178.109 | 03/11/16 17:11:29 | | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6EB1E8A0-0288-7077-248D-9948F7C13D9F?key=1457709268565 |
| 52352 | 6EB2D20B-5545-70C3-95DC-E03CB0E1D68E | 03/29/16 12:14:01 | 68.226.94.46 | 03/29/16 12:20:06 | | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EB2D20B-5545-70C3-95DC-E03CB0E1D68E?key=1459253640070 |
| 52353 | 6EB315B3-FB41-579D-B9DE-9B984E9E751B | 03/02/16 16:35:38 | 208.54.86.220 | 03/02/16 16:38:14 | 2 | | | 0 | 0 | 0 | 0 | 1 | | | | | 1 | 1 | | | | http://vp.leadid.com/playback/6EB315B3-FB41-579D-B9DE-9B984E9E751B?key=1456936540461 |
| 52354 | 6EB3E8D2-D808-3B06-AF7B-0C2DF64CD24F | 03/23/16 17:00:18 | 70.115.143.19 | 03/23/16 17:06:09 | | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6EB3E8D2-D808-3B06-AF7B-0C2DF64CD24F?key=1458752423579 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52355 | 6E8AF687-A815-A6C6-32FD-9C626C84F17D | 03/22/16 10:46:05 | 50.161.27.163 | 03/22/16 16:04:26 | 2 | | | | | | | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6E8AF687-A815-A6C6-32FD-9C626C84F17D?key=1458643571397 |
| 52356 | 6E8S5C38-F16A-E1D3-2AF3-51F11682CB6A | 03/08/16 23:39:23 | 71.210.238.65 | 03/08/16 23:45:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6E8S5C38-F16A-E1D3-2AF3-51F11682CB6A?key=1457480364970 |
| 52357 | 6E8SC77D-7747-0488-842E-2C4AC14D1FA8 | 03/27/16 13:31:38 | 76.171.235.180 | 03/27/16 13:36:59 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6E8SC77D-7747-0488-842E-2C4AC14D1FA8?key=1459085505819 |
| 52358 | 6E875195-1E93-0F2A-DEFC-060DB51E2FE8 | 03/26/16 01:48:42 | 67.234.51.188 | 03/26/16 15:07:56 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6E875195-1E93-0F2A-DEFC-060DB51E2FE8?key=1458956964321 |
| 52359 | 6E87796D-E11C-CC1F-E419-396988882C24 | 03/26/16 11:22:24 | 50.138.186.216 | 03/26/16 11:25:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E87796D-E11C-CC1F-E419-396988882C24?key=1458991345504 |
| 52360 | 6E87C4C2-19C5-104D-4D8A-8D3403FAC715 | 03/19/16 15:44:41 | 65.129.132.40 | 03/19/16 15:50:12 | 2 | | | | | | | 1 | 1 | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E87C4C2-19C5-104D-4D8A-8D3403FAC715?key=1458402281885 |
| 52361 | 6E88688-515A-594D-D489-A126C0AD24E4 | 03/29/16 10:26:41 | 173.85.80.193 | 03/29/16 10:30:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E886889-515A-594D-D489-A126C0AD24E4?key=1459247208102 |
| 52362 | 6E88337-6F2D-E5F6-E48B-9BE3F9A18377 | 03/28/16 17:10:09 | 70.213.5.160 | 03/28/16 17:15:15 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E88337-6F2D-E5F6-E48B-9BE3F9A18377?key=1459185012628 |
| 52363 | 6E8AF29-BD72-1263-8971-051568663AD7 | 03/09/16 20:45:36 | 50.253.125.154 | 03/09/16 20:53:37 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | | 3 | 3 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6E8AF29-BD72-1263-8971-051568663AD7?key=1457556347271 |
| 52364 | 6E88C626-E868-89DC-250B-D218924D32B0 | 03/07/16 17:51:20 | 69.40.107.226 | 03/07/16 17:56:52 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E88C626-E868-89DC-250B-D218924D32B0?key=1457373080798 |
| 52365 | 6E88CEF5-CED8-F488-D2C0-422B749C381F | 03/24/16 21:32:19 | 45.49.157.146 | 03/24/16 21:40:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6E88CEF5-CED8-F488-D2C0-422B749C381F?key=1458855140389 |
| 52366 | 6E88D9F5-DA88-304F-ADEE-47717DEFA37E | 03/05/16 22:33:32 | 68.21.148.89 | 03/05/16 22:39:38 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E88D9F5-DA88-304F-ADEE-47717DEFA37E?key=1457217228941 |
| 52367 | 6E89882C-DC31-AFB0-8FB8-FD18DE783362 | 03/24/16 21:25:20 | 203.177.115.2 | 03/24/16 21:32:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E89882C-DC31-AFB0-8FB8-FD18DE783362?key=1458854720665 |
| 52368 | 6E8A567A-30FC-9EF6-A99A-C268C8175A25 | 03/09/16 02:48:59 | 39.37.143.220 | 03/09/16 02:50:38 | 2 | | | | | | | 1 | 1 | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6E8A567A-30FC-9EF6-A99A-C268C8175A25?key=1457491741668 |
| 52369 | 6E8A5956-A992-9083-7873-0FD9777A057C7 | 03/03/16 19:32:45 | 76.169.154.106 | 03/03/16 19:37:56 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 3 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6E8A5956-A992-9083-7873-0FD9777A057C7?key=1457035573172 |
| 52370 | 6E8A64C8-1CA5-3488-2D8E-B461B438EA88 | 03/31/16 15:07:25 | 203.177.115.2 | 03/31/16 15:13:54 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6E8A64C8-1CA5-3488-2D8E-B461B438EA88?key=1459436845192 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 52371 | 6EBACC8F-1E2E-4774-1FFA-061183518038 | 03/25/16 15:00:23 | 108.219.11.80 | 03/25/16 18:54:26 | 1 | (label"":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6EBACC8F-1E2E-4774-1FFA-061183518038?key=1458918023403 |
| 52372 | 6EBAE07E-C24F-84D0-1FAA-69133793AEDE | 03/02/16 00:20:57 | 216.178.109.81 | 03/02/16 00:22:47 | | (label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6EBAE07E-C24F-84D0-1FAA-69133793AEDE?key=1456878058754 |
| 52373 | 6EBAF873-56FC-353B-488B-AE35F50E80ED | 03/17/16 21:50:59 | 73.149.31.25 | 03/17/16 21:59:25 | 1 | (label"":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6EBAF873-56FC-353B-488B-AE35F50E80ED?key=1458251459432 |
| 52374 | 6EB85C73-B2B2-2C96-5387-FA5B77D22ECD | 03/27/16 18:07:10 | 70.192.195.23 | 03/28/16 14:26:53 | 1 | (label"":"YOU CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/6EB85C73-B2B2-2C96-5387-FA5B77D22ECD?key=1459102028908 |
| 52375 | 6EB88840-ED70-ECCC-793C-8DCE5EA731DF | 03/30/16 07:22:05 | 50.184.154.93 | 03/30/16 07:25:07 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6EB88840-ED70-ECCC-793C-8DCE5EA731DF?key=1459322530569 |
| 52376 | 6EB89AEB-983F-8A55-EA82-A987FF0D83282 | 03/20/16 13:05:49 | 66.212.207.163 | 03/20/16 13:10:10 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6EB89AEB-983F-8A55-EA82-A987FF0D83282?key=1458479149869 |
| 52377 | 6EB0A25-98C7-8E55-00E8-A8FE389EA9F7 | 03/04/16 17:29:38 | 209.60.235.34 | 03/04/16 17:31:08 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | | 1 | | | | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/6EB0A25-98C7-8E55-00E8-A8FE389EA9F7?key=1451125527823 |
| 52378 | 6EBC21C4-7C37-2C23-92D1-85EE5D8FEA73 | 03/28/16 09:17:42 | 70.215.71.112 | 03/28/16 09:20:28 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/6EBC21C4-7C37-2C23-92D1-85EE5D8FEA73?key=1459156665088 |
| 52379 | 6EBCA76A-89E7-FE72-C121-4962A9727863 | 03/07/16 18:01:36 | 24.242.53.137 | 03/07/16 18:07:29 | 1 | (label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6EBCA76A-89E7-FE72-C121-4962A9727863?key=1457373680814 |
| 52380 | 6EBD0DA3-AF5C-8940-4C0A-C9A23882F043 | 03/11/16 10:59:48 | 70.209.104.206 | 03/11/16 11:05:09 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6EBD0DA3-AF5C-8940-4C0A-C9A23882F043?key=1457694048884 |
| 52381 | 6EBD0EEE-84DA-2227-D55D-8962107CFB1E | 03/18/16 22:05:31 | 72.81.236.170 | 03/18/16 22:08:05 | 1 | (label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6EBD0EEE-84DA-2227-D55D-8962107CFB1E?key=1458338735643 |
| 52382 | 6EBD3F6C-777C-681A-3CF8-41E669048E50 | 03/26/16 23:07:22 | 73.186.241.127 | 03/26/16 23:15:06 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6EBD3F6C-777C-681A-3CF8-41E669048E50?key=1459033642163 |
| 52383 | 6EBD46C1-870F-DDC1-AD87-0AEC3C24E426 | 03/11/16 22:00:52 | 173.48.236.160 | 03/11/16 22:06:51 | 1 | (label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6EBD46C1-870F-DDC1-AD87-0AEC3C24E426?key=1457733665448 |
| 52384 | 6EBD6AED-0351-5FE9-8E76-75D91DA02027 | 03/16/16 22:51:03 | 166.137.246.33 | 03/16/16 22:55:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6EBD6AED-0351-5FE9-8E76-75D91DA02027?key=1458168663577 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52385 | 6EBE1DAE-E384-11FF-9B40-07D185C46DC9 | 03/27/16 16:39:22 | 172.58.16.60 | 03/27/16 16:45:05 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6EBE1DAE-E384-11FF-9B40-07D185C46DC9?key=1459096764981 |
| 52386 | 6EBE27FF-B0D6-8D66-E68D-84EA94322E36 | 03/10/16 21:09:46 | 70.210.233.246 | 03/10/16 21:11:09 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/6EBE27FF-B0D6-8D66-E68D-84EA94322E36?key=1457644189301 |
| 52387 | 6EBF4CF5-403C-5B40-2422-A4E937344F98 | 03/27/16 21:20:49 | 108.84.237.205 | 03/27/16 21:25:07 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EBF4CF5-403C-5B40-2422-A4E937344F98?key=1459113735104 |
| 52388 | 6EBF616A-30E6-96E3-9983-2E6A587B1BD9 | 03/21/16 02:52:15 | 108.64.138.197 | 03/21/16 02:55:08 | 1 | {label:"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EBF616A-30E6-96E3-9983-2E6A587B1BD9?key=1458528739211 |
| 52389 | 6EBF619B-E71E-410C-2E3D-21EADE8B65FE | 03/15/16 21:03:32 | 108.50.168.42 | 03/15/16 21:05:18 | 1 | {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6EBF619B-E71E-410C-2E3D-21EADE8B65FE?key=1458075812374 |
| 52390 | 6EBF7F32-CE89-C70C-623B-BDCB43201118 | 03/23/16 21:08:36 | 71.85.60.148 | 03/23/16 21:11:54 | 1 | {label:"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/6EBF7F32-CE89-C70C-623B-BDCB43201118?key=1458767318766 |
| 52391 | 6EBF91F2-6D1C-08E5-5932-3D90D69EC5AA | 03/08/16 03:30:09 | 107.185.5.138 | 03/08/16 03:31:54 | 1 | {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6EBF91F2-6D1C-08E5-5932-3D90D69EC5AA?key=1457407813697 |
| 52392 | 6EC02A26-396E-58C8-3693-892D3F048FFF | 03/07/16 12:47:46 | 208.109.88.104 | 03/07/16 19:20:11 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 52393 | 6EC0B93F-FC94-2AD6-02CA-0909649BD4C0 | 03/12/16 23:02:52 | 166.137.242.120 | 03/12/16 23:05:08 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6EC0B93F-FC94-2AD6-02CA-0909649BD4C0?key=1457823772859 |
| 52394 | 6EC2E28B-D9BA-C79A-C642-CEA889D5C7B0 | 03/07/16 21:23:09 | 76.169.154.106 | 03/07/16 21:28:09 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 3 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6EC2E28B-D9BA-C79A-C642-CEA889D5C7B0?key=1457385817588 |
| 52395 | 6EC34621-CF2C-1B45-544F-70197E3E8E57 | 03/23/16 19:39:20 | 75.80.244.27 | 03/23/16 19:52:45 | 1 | {label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/6EC34621-CF2C-1B45-544F-70197E3E8E57?key=1458761961738 |
| 52396 | 6EC5FEBE-0522-2D4B-B247-AF837B86CA02 | 03/13/16 21:31:03 | 73.167.45.189 | 03/13/16 21:33:29 | 1 | {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6EC5FEBE-0522-2D4B-B247-AF837B86CA02?key=1457904664250 |
| 52397 | 6EC65462-C9B1-37F7-00E2-0D68E9CA3C8D | 03/31/16 20:32:51 | 45.48.210.169 | 03/31/16 20:39:05 | 1 | {label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6EC65462-C9B1-37F7-00E2-0D68E9CA3C8D?key=1459456371293 |
| 52398 | 6EC6F174-08E9-D70D-6691-38F8CC33C7B0 | 03/21/16 16:48:02 | 66.87.124.84 | 03/21/16 16:50:10 | 1 | {label:"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EC6F174-08E9-D70D-6691-38F8CC33C7B0?key=1458578881875 |
| 52399 | 6EC7CD88-90DE-AB12-FAAA-4FF31F8A68DB | 03/29/16 20:26:03 | 172.56.28.211 | 03/29/16 20:30:11 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EC7CD88-90DE-AB12-FAAA-4FF31F8A68DB?key=1459213514666 |
| 52400 | 6EC8AC67-06A4-FB26-F4D7-76EF8F706693 | 03/29/16 21:45:19 | 96.84.38.65 | 03/29/16 22:02:25 | 1 | {label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6EC8AC67-06A4-FB26-F4D7-76EF8F706693?key=1459287963045 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52401 | 6EC9520C-FF3C-C997-5BAA-EAF5E82886CB | 03/25/16 21:11:50 | 69.127.56.197 | 03/25/16 21:15:12 | 1 | [label=""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]"" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EC9520C-FF3C-C997-5BAA-EAF5E82886CB?key=1458940310778 |
| 52402 | 6EC99284-69FB-B5BF-647C-7FCC42D00498 | 03/20/16 14:21:12 | 32.212.254.137 | 03/20/16 14:23:42 | 0 | | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6EC99284-69FB-B5BF-647C-7FCC42D00498?key=1458483682153 |
| 52403 | 6EC9F21E-25BB-5B20-2432-D66A31D9693D | 03/18/16 00:54:18 | 76.102.236.113 | 03/18/16 01:01:17 | 1 | [label=""WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TOUR OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK""]"" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6EC9F21E-25BB-5B20-2432-D66A31D9693D?key=1458262468704 |
| 52404 | 6ECAF2D0-F894-3F8E-C82F-54FD584AC49E | 03/18/16 21:29:03 | 69.243.79.144 | 03/18/16 21:31:09 | 2 | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6ECAF2D0-F894-3F8E-C82F-54FD584AC49E?key=1458336538261 |
| 52405 | 6ECB11B8-9811-7DAC-5920-C49F8795DAC7 | 03/23/16 16:11:41 | 208.109.88.104 | 03/23/16 16:20:11 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | Lead Genesis | N/A |
| 52406 | 6ECB390D-A3B4-84E9-C679-BF87CCCB92DF | 03/29/16 12:35:29 | 67.22.245.205 | 03/29/16 12:41:45 | 1 | [label=""WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TOUR OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK""]"" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6ECB390D-A3B4-84E9-C679-BF87CCCB92DF?key=1459254944736 |
| 52407 | 6ECB3979-7854-28E3-C692-CBDD80E3E1864 | 03/24/16 19:30:25 | 203.177.115.2 | 03/24/16 19:36:28 | 1 | [label=""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]"" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6ECB3979-7854-28E3-C692-CBDD80E3E1864?key=1458847826176 |
| 52408 | 6ECB43CA-2A93-D182-7D0F-CF30FDC2AC75 | 03/29/16 21:47:24 | 174.17.66.1 | 03/29/16 22:40:06 | 1 | [label=""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]"" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6ECB43CA-2A93-D182-7D0F-CF30FDC2AC75?key=1459288044556 |
| 52409 | 6ECB7599-41B6-3018-CF58-9284E8432DA7 | 03/24/16 19:49:40 | 96.84.38.65 | 03/24/16 19:51:19 | 1 | [label=""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE""]"" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | Lead Genesis | N/A |
| 52410 | 6ECBA56D-1C12-52D1-398E-D3DE0F2C9E57 | 03/19/16 17:03:32 | 96.244.240.130 | 03/19/16 17:09:27 | 1 | [label=""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]"" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6ECBA56D-1C12-52D1-398E-D3DE0F2C9E57?key=1458406999577 |
| 52411 | 6ECBD67E-7561-D4EA-0B8C-FCEC408DC25A | 03/18/16 02:26:38 | 71.224.82.10 | 03/18/16 02:30:07 | 1 | [label=""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]"" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6ECBD67E-7561-D4EA-0B8C-FCEC408DC25A?key=1458267996832 |
| 52412 | 6ECCOC56-FD93-9459-3DFD-30288FB115AE | 03/11/16 17:59:29 | 74.205.144.74 | 03/11/16 17:59:44 | 1 | [label=""[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM""]"" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6ECCOC56-FD93-9459-3DFD-30288FB115AE?key=1457719170536 |
| 52413 | 6ECCFA88-C002-E64D-395B-A57AD43073FD | 03/30/16 00:00:55 | 172.88.231.74 | 03/30/16 00:10:08 | 1 | [label=""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]"" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6ECCFA88-C002-E64D-395B-A57AD43073FD?key=1459296355972 |
| 52414 | 6ECD0AC0-4890-CAD6-061B-190A1AB4E3DF | 03/17/16 04:02:42 | 72.201.167.20 | 03/17/16 04:10:06 | 1 | [label=""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]"" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6ECD0AC0-4890-CAD6-061B-190A1AB4E3DF?key=1458187363485 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52415 | 6ECD5152-0F59-D7E5-7F9F-F6DF9667D41F | 03/17/16 19:07:20 | 24.218.107.215 | 03/17/16 19:10:12 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6ECD5152-0F59-D7E5-7F9F-F6DF9667D41F?key=1458241637229 |
| 52416 | 6ECD99EA-39F4-F429-09E0-2C66380F04E8 | 03/10/16 18:33:26 | 50.253.125.154 | 03/10/16 18:36:02 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6ECD99EA-39F4-F429-09E0-2C66380F04E8?key=1457634824628 |
| 52417 | 6ECD9E14-FB8F-2D87-D0F6-3BA22DC7750F | 03/13/16 20:57:50 | 50.157.169.162 | 03/13/16 21:00:09 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6ECD9E14-FB8F-2D87-D0F6-3BA22DC7750F?key=1457902670539 |
| 52418 | 6ECDF1A3-C9B8-32CE-287F-C7F615C68043 | 03/26/16 21:17:35 | 108.50.58.114 | 03/26/16 21:25:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6ECDF1A3-C9B8-32CE-287F-C7F615C68043?key=1459027109785 |
| 52419 | 6ECED70C-E882-95C3-0928-199F8A675863 | 03/20/16 18:45:51 | 99.71.69.218 | 03/20/16 18:52:11 | 0 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6ECED70C-E882-95C3-0928-199F8A675863?key=1458499564290 |
| 52420 | 6ECF4732-2CD3-0271-E17E-F37DDC17896D | 03/06/16 08:16:50 | 70.190.203.142 | 03/06/16 08:20:12 | 0 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6ECF4732-2CD3-0271-E17E-F37DDC17896D?key=1457252210626 |
| 52421 | 6ED05CE4-FB56-1414-C282-3A8E86CA511B | 03/18/16 19:02:23 | 190.80.2.54 | 03/18/16 20:38:53 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/6ED05CE4-FB56-1414-C282-3A8E86CA511B?key=1458327720820 |
| 52422 | 6ED0FC99-89FF-1AFF-0378-620E18586EBC | 03/02/16 04:26:06 | 50.0.225.199 | 03/02/16 04:29:59 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6ED0FC99-89FF-1AFF-0378-620E18586EBC?key=1456892767332 |
| 52423 | 6ED12E7D-14DD-1886-03DA-6CA45AA5D851 | 03/03/16 15:24:34 | 74.205.144.74 | 03/03/16 16:08:38 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6ED12E7D-14DD-1886-03DA-6CA45AA5D851?key=1457018684538 |
| 52424 | 6ED234D6-85A8-3160-A677-4418C7BCFA41 | 03/10/16 21:32:48 | 120.29.124.57 | 03/11/16 18:52:17 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Clean Energy Experts | http://vp.leadid.com/playback/6ED234D6-85A8-3160-A677-4418C7BCFA41?key=1457703203239 |
| 52425 | 6ED3D492-E6AB-79EA-E9A2-92F4891558D0 | 03/21/16 17:47:38 | 24.250.29.192 | 03/21/16 18:23:44 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | FiveStrata | http://vp.leadid.com/playback/6ED3D492-E6AB-79EA-E9A2-92F4891558D0?key=1458588454139 |
| 52426 | 6ED368E5-D0ED-DC6E-D3EF-4AE4C259D2E5 | 03/15/16 07:53:33 | 98.224.99.35 | 03/15/16 08:00:11 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6ED368E5-D0ED-DC6E-D3EF-4AE4C259D2E5?key=1458028413380 |
| 52427 | 6ED37489-213D-FC40-6D94-E32B9FB9BCBE | 03/04/16 01:22:58 | 107.77.75.45 | 03/04/16 01:30:07 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6ED37489-213D-FC40-6D94-E32B9FB9BCBE?key=1457054579216 |
| 52428 | 6ED3DB60-BA7A-AF37-8AE9-A1505FBFC128 | 03/17/16 22:26:39 | 14.140.45.226 | 03/18/16 13:04:36 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | Lead Genesis | http://vp.leadid.com/playback/6ED3DB60-BA7A-AF37-8AE9-A1505FBFC128?key=1458186732392 |
| 52429 | 6ED3EF34-5025-678F-C2E6-BAE5195BE160 | 03/06/16 22:24:50 | 71.42.197.66 | 03/06/16 22:31:47 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6ED3EF34-5025-678F-C2E6-BAE5195BE160?key=1457303090373 |
| 52430 | 6ED42234-2C42-4E60-7C5C-8A2E55923920 | 03/01/16 15:29:02 | 76.169.154.106 | 03/01/16 15:32:41 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 0 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6ED42234-2C42-4E60-7C5C-8A2E55923920?key=1456932596632 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52431 | 6ED42F3B-FE0C-742A-F8F4-78DBCADF92EE | 03/29/16 07:03:00 | 73.13.184.81 | 03/29/16 07:10:09 | 0 | [label":"(BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://www.leadid.com/playback/6ED42F3B-FE0C-742A-F8F4-78DBCADF92EE?key=1459234980773 |
| 52432 | 6ED5487F-9A6C-3E8C-410D-35D866B4083A | 03/03/16 14:57:28 | 108.210.41.79 | 03/03/16 15:03:27 | 1 | [label":"(BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://www.leadid.com/playback/6ED5487F-9A6C-3E8C-410D-35D866B4083A?key=1457017049096 |
| 52433 | 6ED5F4F18-DE08-53E0-E342-7D3B17158DF0 | 03/28/16 23:46:19 | 67.239.32.119 | 03/28/16 23:50:17 | 0 | [label":"(BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://www.leadid.com/playback/6ED5F4F18-DE08-53E0-E342-7D3B17158DF0?key=1459208779475 |
| 52434 | 6ED559FA-D869-3251-F6F0-8C9532E70D55 | 03/11/16 00:43:37 | 76.105.62.24 | 03/11/16 01:43:25 | 1 | [label":"(WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | | Clean Energy Experts | http://www.leadid.com/playback/6ED559FA-D869-3251-F6F0-8C9532E70D55?key=1457671017385 |
| 52435 | 6ED6BFF0-5C9A-05D3-FFD3-A41218F44888 | 03/09/16 21:40:33 | 50.253.125.154 | 03/09/16 21:51:37 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://www.leadid.com/playback/6ED6BFF0-5C9A-05D3-FFD3-A41218F44888?key=1457559650326 |
| 52436 | 6ED6C78D-9B22-2841-44F8-91C750B1A6E3 | 03/23/16 19:52:00 | 184.98.248.185 | 03/23/16 19:55:07 | 1 | [label":"(BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://www.leadid.com/playback/6ED6C78D-9B22-2841-44F8-91C750B1A6E3?key=1458762722287 |
| 52437 | 6ED6E194-C051-88D8-7650-1B331A4028E8 | 03/07/16 13:10:36 | 72.25.53.193 | 03/07/16 13:15:05 | 0 | [label":"(BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://www.leadid.com/playback/6ED6E194-C051-88D8-7650-1B331A4028E8?key=1457356233793 |
| 52438 | 6ED73A28-9A9B-9AD7-1878-0321474DE068 | 03/25/16 03:14:18 | 72.71.136.84 | 03/25/16 03:20:08 | 1 | [label":"(BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://www.leadid.com/playback/6ED73A28-9A9B-9AD7-1878-0321474DE068?key=1458875691233 |
| 52439 | 6ED74450-BEDC-2A57-6923-80EAE8392631 | 03/01/16 15:52:30 | 69.115.241.153 | 03/01/16 16:00:06 | 1 | [label":"(BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://www.leadid.com/playback/6ED74450-BEDC-2A57-6923-80EAE8392631?key=1456847551037 |
| 52440 | 6ED8824C-F863-368F-858D-5833CE47DECA | 03/31/16 12:12:32 | 69.141.190.108 | 03/31/16 12:15:07 | 1 | [label":"(BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://www.leadid.com/playback/6ED8824C-F863-368F-858D-5833CE47DECA?key=1459426355122 |
| 52441 | 6ED8872C-D363-322C-B21E-1F686FC844AF | 03/01/16 19:22:53 | 74.102.77.180 | 03/01/16 19:24:16 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | Lead Genesis | http://www.leadid.com/playback/6ED8872C-D363-322C-B21E-1F686FC844AF?key=1456860182890 |
| 52442 | 6EDBA5BB-91C6-6A4E-42B7-EEB4FBA4498E | 03/04/16 17:11:18 | 64.222.121.252 | 03/04/16 17:15:09 | 1 | [label":"(BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://www.leadid.com/playback/6EDBA5BB-91C6-6A4E-42B7-EEB4FBA4498E?key=1457111481644 |
| 52443 | 6ED921D3-D7EA-0C46-258E-FC887A01889A | 03/10/16 14:45:27 | 70.114.149.92 | 03/10/16 14:51:27 | 1 | [label":"(BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://www.leadid.com/playback/6ED921D3-D7EA-0C46-258E-FC887A01889A?key=1457621130301 |
| 52444 | 6EDA11BF-07AB-4A13-6502-7A24EB53ECFC | 03/29/16 01:38:56 | 75.27.248.35 | 03/29/16 01:41:28 | 1 | [label":"(BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://www.leadid.com/playback/6EDA11BF-07AB-4A13-6502-7A24EB53ECFC?key=1459215532992 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6EDA2F10-841C-AA9A-FC81-A6A867123116 | 03/07/16 16:29:23 | 99.177.190.154 | 03/07/16 16:35:06 | 1 | (label ""BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EDA2F10-841C-AA9A-FC81-A6A867123116?key=1457368163449 |
| 6EDA4EFF-A76A-027B-F8CA-BDB7EB04040E | 03/20/16 05:03:42 | 71.245.122.79 | 03/20/16 05:07:16 | 1 | (label ""BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6EDA4EFF-A76A-027B-F8CA-BDB7EB04040E?key=1458450231504 |
| 6EDB26F8-818A-28CE-DAF0-AF8A61CE54AB | 03/16/16 22:08:14 | 70.93.255.136 | 03/16/16 22:15:05 | 1 | (label ""BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6EDB26F8-818A-28CE-DAF0-AF8A61CE54AB?key=1458166095423 |
| 6EDB5ACD-1737-2F02-D170-905FB32A9583 | 03/07/16 15:01:50 | 208.109.88.104 | 03/07/16 19:51:04 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 0 | Lead Genesis | N/A |
| 6EDB955B-BC5A-7822-40C0-74A78E8E99A5 | 03/01/16 14:05:09 | 72.177.119.119 | 03/01/16 14:05:30 | 1 | (label ""BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6EDB955B-BC5A-7822-40C0-74A78E8E99A5?key=1456841111938 |
| 6EDBE34E-89C6-D2C7-7F84-0CF80728CFF1 | 03/27/16 19:39:22 | 24.239.71.61 | 03/28/16 14:29:33 | 1 | (label ""BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6EDBE34E-89C6-D2C7-7F84-0CF80728CFF1?key=1459107588086 |
| 6EDBF6A7-009B-068A-8588-0A7FA2889876 | 03/25/16 16:19:22 | 108.36.216.61 | 03/25/16 16:25:04 | 0 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EDBF6A7-009B-068A-8588-0A7FA2889876?key=1458922769940 |
| 6EDC2506-6DDF-0870-0A6C-32077C67D6D4 | 03/27/16 10:48:23 | 98.116.113.223 | 03/27/16 10:55:07 | 1 | (label ""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EDC2506-6DDF-0870-0A6C-32077C67D6D4?key=1459075703790 |
| 6EDCE696-404B-2787-F81D-B68873FA9F3B | 03/20/16 13:59:00 | 68.230.26.192 | 03/20/16 14:05:06 | 1 | (label ""BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6EDCE696-404B-2787-F81D-B68873FA9F3B?key=1458482339829 |
| 6EDD06CA-20B1-8460-4EF3-00DF15ACF4C6 | 03/27/16 00:24:26 | 100.38.121.155 | 03/27/16 00:30:10 | 1 | (label ""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EDD06CA-20B1-8460-4EF3-00DF15ACF4C6?key=1459038216212 |
| 6EDD612A-5291-EFD2-EC64-9CAF5EAF1637 | 03/23/16 11:42:37 | 24.34.165.72 | 03/23/16 13:35:18 | 1 | (label ""THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"")" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6EDD612A-5291-EFD2-EC64-9CAF5EAF1637?key=1458733357071 |
| 6EDDF604-5485-F2A6-678A-898794438FA5 | 03/19/16 00:40:42 | 70.162.17.80 | 03/19/16 00:45:06 | 1 | (label ""BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6EDDF604-5485-F2A6-678A-898794438FA5?key=1458348045935 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52458 | 6EDE4A85-D212-F95E-780A-0E343EDBA848 | 03/12/16 21:37:26 | 64.58.21.163 | 03/14/16 16:10:37 | 2 | {label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING | EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")"} | | | | | | | | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6EDE4A85-D212-F95E-780A-0E343EDBA848?key=1457818649540 |
| 52459 | 6ED6F8F1-A142-31FD-9FC0-3312F0C3F12F | 03/19/16 13:27:15 | 71.230.76.58 | 03/19/16 13:35:07 | | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6ED6F8F1-A142-31FD-9FC0-3312F0C3F12F?key=1458394030230 |
| 52460 | 6EDF4C33-AE60-C746-2D05-CE33FD7CBAC0 | 03/07/16 16:27:30 | 108.49.59.105 | 03/07/16 16:34:10 | | {label":"BY CLICKING | YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6EDF4C33-AE60-C746-2D05-CE33FD7CBAC0?key=1457368062992 |
| 52461 | 6EDF5A4E-9576-E908-4804-D886681A89FB | 03/02/16 22:37:42 | 68.83.118.159 | 03/02/16 22:40:11 | | {label":"BY CLICKING | YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EDF5A4E-9576-E908-4804-D886681A89FB?key=1456958264574 |
| 52462 | 6EDFA55F-8790-CD06-6638-347F4CA3B347 | 03/15/16 02:47:58 | 96.240.250.75 | 03/15/16 02:55:06 | | {label":"BY CLICKING | YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EDFA55F-8790-CD06-6638-347F4CA3B347?key=1458010078064 |
| 52463 | 6EDFD661-A700-65S5-1904-5A9A5C9E1009 | 03/05/16 07:26:25 | 104.175.83.145 | 03/08/16 22:51:38 | | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE | AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")"} | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/6EDFD661-A700-65S5-1904-5A9A5C9E1009?key=1457162785077 |
| 52464 | 6EE07FDC-29C6-D157-C810-59080F2286F7 | 03/24/16 17:26:42 | 108.58.177.234 | 03/24/16 17:30:08 | | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A PURCHASE")"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Lead Genesis | http://vp.leadid.com/playback/6EE07FDC-29C6-D157-C810-59080F2286F7?key=1458840410081 |
| 52465 | 6EE0983A-F620-E042-EBAF-181808AC7C46 | 03/07/16 23:21:19 | 24.24.183.105 | 03/08/16 14:18:41 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/6EE0983A-F620-E042-EBAF-181808AC7C46?key=1457392879875 |
| 52466 | 6EE0CBD4-5787-06FA-FFD5-CB6D9409EF7F | 03/04/16 18:32:29 | 68.8.241.182 | 03/07/16 19:22:17 | | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"} | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/6EE0CBD4-5787-06FA-FFD5-CB6D9409EF7F?key=1457116545418 |
| 52467 | 6EE0D6EF-76D8-A39D-90D1-6814DC034FE0 | 03/28/16 21:50:04 | 96.84.38.65 | 03/28/16 22:05:49 | | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/6EE0D6EF-76D8-A39D-90D1-6814DC034FE0?key=1459201811730 |
| 52468 | 6EE10923-2445-69A3-1148-0281808E743D | 03/13/16 01:18:39 | 76.24.240.255 | 03/14/16 13:56:17 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/6EE10923-2445-69A3-1148-0281808E743D?key=1457831918408 |
| | 6EE10923-2445-69A3-1148-0281808E743D | 03/13/16 01:18:39 | 76.24.240.255 | 03/15/16 20:03:25 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6EE10923-2445-69A3-1148-0281808E743D?key=1457831918408 |
| 52469 | 6EE1951D-E573-D8E8-FE43-897295387874 | 03/17/16 23:45:10 | 65.36.108.145 | 03/17/16 23:51:23 | | {label":"BY CLICKING | YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/6EE1951D-E573-D8E8-FE43-897295387874?key=1458258311979 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52470 | 6EE1AAA3-7CEE-1F0E-B0F4-2A2E9620E6DB | 03/28/16 17:26:44 | 24.251.217.68 | 03/28/16 17:30:16 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EE1AAA3-7CEE-1F0E-B0F4-2A2E9620E6DB?key=1459186004619 |
| 52471 | 6EE2DF46-BEBD-AE06-1973-17833FC229F1 | 03/28/16 16:31:40 | 208.54.36.243 | 03/28/16 16:35:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EE2DF46-BEBD-AE06-1973-17833FC229F1?key=1459182701892 |
| 52472 | 6EE3EB7F-2181-694B-51A1-738EBA124307 | 03/27/16 21:05:35 | 66.87.80.134 | 03/28/16 21:10:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EE3EB7F-2181-694B-51A1-73BEBA124307?key=1459112736355 |
| 52473 | 6EE3EF8D-6E1A-0848-7E53-809D722003E4 | 03/21/16 23:51:21 | 203.82.45.146 | 03/22/16 00:20:58 | 0 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/6EE3EF8D-6E1A-0848-7E53-809D722003E4?key=1458604281568 |
| 52474 | 6EE43483-A766-BA6E-B4EF-D02A483E7788 | 03/15/16 18:59:38 | 96.227.221.77 | 03/15/16 19:20:14 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EE43483-A766-BA6E-B4EF-D02A483E7788?key=1458068379632 |
| 52475 | 6EE46824-FE28-D035-BDDF-CA5A319E1701 | 03/08/16 20:29:10 | 71.120.10.188 | 03/08/16 20:32:49 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 2 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6EE46824-FE28-D035-BDDF-CA5A319E1701?key=1457479649460 |
| 52476 | 6EEA4800-94E3-EEAC-4BA1-D7DF293B4784 | 03/26/16 16:44:00 | 199.241.245.46 | 03/27/16 14:15:14 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6EEA4800-94E3-EEAC-4BA1-D7DF293B4784?key=1459010648014 |
| 52477 | 6EE593CD-836A-53CE-08F0-4823E212564D | 03/14/16 05:32:50 | 65.129.180.96 | 03/14/16 05:40:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EE593CD-836A-53CE-08F0-4823E212564D?key=1457933571810 |
| 52478 | 6EE5A97C-81A2-0F08-EF4A-D4674CED1867 | 03/03/16 20:11:37 | 72.182.78.110 | 03/03/16 20:19:56 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6EE5A97C-81A2-0F08-EF4A-D4674CED1867?key=1457035897404 |
| 52479 | 6EE5D84A-12AC-518F-47FA-CBB5D311DB41 | 03/09/16 21:27:31 | 72.234.48.93 | 03/09/16 21:31:16 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6EE5D84A-12AC-518F-47FA-CBB5D311DB41?key=1457558853469 |
| 52480 | 6EE5E4F3-E5D1-0A0E-4AAD-E4C45787ED7F | 03/26/16 00:46:11 | 12.131.200.186 | 03/26/16 00:50:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EE5E4F3-E5D1-0A0E-4AAD-E4C45787ED7F?key=1458953174649 |
| 52481 | 6EE6870C-88F8-FECF-4FFF-54947537A74B | 03/05/16 15:13:39 | 67.79.115.82 | 03/05/16 15:19:24 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6EE6870C-88F8-FECF-4FFF-54947537A74B?key=1457190820400 |
| 52482 | 6EE7092C-53C9-8D93-4A80-0EE093D6301C | 03/26/16 17:38:33 | 75.111.83.67 | 03/26/16 17:40:26 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6EE7092C-53C9-8D93-4A80-0EE093D6301C?key=1459013937021 |
| 52483 | 6EE75621-48FD-B9B9-0B75-6EF9BEEFD3A9 | 03/17/16 00:30:35 | 73.187.68.95 | 03/17/16 00:33:11 | 2 | | | | 0 | 0 | 0 | 1 | | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6EE75621-48FD-B9B9-0B75-6EF9BEEFD3A9?key=1458174637932 |
| 52484 | 6EE80AB8-F755-7072-2F2E-B414C6FA19BA | 03/25/16 15:42:09 | 66.27.143.122 | 03/25/16 15:43:54 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6EE80AB8-F755-7072-2F2E-B414C6FA19BA?key=1458920531177 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6EE89C5A-6255-992E-7A67-5CFDE23A57FE | 03/02/16 18:10:37 | 67.11.147.41 | 03/02/16 18:16:44 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE | AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | 1 | 0 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6EE92014-3916-0DC5-9934-D7615A6EB1C5?key=1457324378603 |
| 6EE92014-3916-0DC5-9934-D7615A6EB1C5 | 03/07/16 04:19:36 | 166.176.58.4 | 03/07/16 19:06:51 | 1 | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6EE89C5A-6255-992E-7A67-5CFDE23A57FE?key=1456942251901 |
| 6EE9268B-BF30-3102-B7EA-C2AE2EFD4C17 | 03/23/16 20:41:56 | 70.176.254.83 | 03/23/16 20:43:50 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | 1 | 0 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6EE9268B-BF30-3102-B7EA-C2AE2EFD4C17?key=1458765716835 |
| 6EE93D24-3311-A539-16F9-24E84681D94D | 03/25/16 21:16:51 | 190.122.106.226 | 03/25/16 21:20:10 | 2 | | | 0 | 0 | 2 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6EE93D24-3311-A539-16F9-24E84681D94D?key=1458540701461 |
| 6EEA7A45-9B40-80CA-168A-D08710EADE4A | 03/01/16 23:44:06 | 66.90.166.5 | 03/01/16 23:51:33 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6EEA7A45-9B40-80CA-168A-D08710EADE4A?key=1456875840436 |
| 6EEAD57A-2623-76D1-16FD-5A24C79E901F | 03/14/16 20:55:06 | 61.12.89.52 | 03/14/16 20:56:11 | 1 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6EEAD57A-2623-76D1-16FD-5A24C79E901F?key=1457988740521 |
| 6EEB12D6-BCDE-C6C5-46CE-852CBA0E7E94 | 03/13/16 18:43:57 | 24.91.200.195 | 03/13/16 18:46:31 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6EEB12D6-BCDE-C6C5-46CE-852CBA0E7E94?key=1457894731372 |
| 6EEB3244-3D13-96DF-46CF-E847EA909689 | 03/14/16 15:23:18 | 71.186.194.209 | 03/14/16 15:33:35 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/6EEB3244-3D13-96DF-46CF-E847EA909689?key=1457969003267 |
| 6EEB80C1-E86D-2719-6EFD-54E5E8895EE7 | 03/02/16 02:09:28 | 73.47.154.93 | 03/02/16 02:15:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EEB80C1-E86D-2719-6EFD-54E5E8895EE7?key=1456884567718 |
| 6EEBC3D2-4A81-2B58-3287-885100A8E4E8 | 03/17/16 17:42:31 | 110.55.4.1 | 03/17/16 19:03:04 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6EEBC3D2-4A81-2B58-3287-885100A8E4E8?key=1458236550843 |
| 6EEBE0D9-7279-FFFE-F8A7-1C086F1EC9E7 | 03/31/16 12:59:55 | 71.175.8.218 | 03/31/16 13:05:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EEBE0D9-7279-FFFE-F8A7-1C086F1EC9E7?key=1459429127960 |
| 6EEC348B-CF1C-D993-6C8F-F8A478866353 | 03/28/16 18:40:10 | 107.77.106.122 | 03/28/16 18:45:06 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EEC348B-CF1C-D993-6C8F-F8A478866353?key=1459190413474 |
| 6EECD6A6-C7C8-D054-CD11-92F1250C37D1 | 03/11/16 21:48:47 | 24.213.151.130 | 03/11/16 21:55:07 | 2 | | | | | | | | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EECD6A6-C7C8-D054-CD11-92F1250C37D1?key=1457733002686 |
| 6EED9103-7028-0D9F-35A2-A980483766635 | 03/28/16 23:48:12 | 71.163.62.41 | 03/28/16 23:55:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EED9103-7028-0D9F-35A2-A980483766635?key=1459208904238 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52499 | 6EEDA36E-DA64-D10E-DD2D-AC282548235F | 03/18/16 00:27:48 | 110.93.225.106 | 03/18/16 16:18:15 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | | 1 | 0 | 1 | 1 | | 1 | | 1 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/6EEDA36E-DA64-D10E-DD2D-AC282548235F?key=1458260854895 |
| 52500 | 6EEE162D-4987-CB02-FDB2-8FC210E42131 | 03/05/16 21:39:07 | 71.42.197.66 | 03/05/16 21:46:26 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/6EEE162D-4987-CB02-FDB2-8FC210E42131?key=1452513947593 |
| 52501 | 6EEE269E-F9D0-47B8-B4FC-C24D72FDC821 | 03/28/16 14:36:15 | 172.56.31.215 | 03/28/16 14:40:19 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EEE269E-F9D0-47B8-B4FC-C24D72FDC821?key=1459175779077 |
| 52502 | 6EEE31D3-94F5-F46A-D2EB-E4ED8CC24880 | 03/28/16 21:15:57 | 96.84.38.65 | 03/28/16 21:17:49 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | | 1 | | 1 | | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/6EEE31D3-94F5-F46A-D2EB-E4ED8CC24880?key=1459199757477 |
| 52503 | 6EEE416A-824F-5F90-3B15-1163496748C6 | 03/16/16 16:09:56 | 208.105.128.242 | 03/16/16 16:19:29 | 2 | | | | 0 | 0 | 1 | 1 | | 1 | 1 | 0 | 1 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/6EEE416A-824F-5F90-3B15-1163496748C6?key=1458144596935 |
| 52504 | 6EEEFF6E-A03F-3889-648C-B6B714512A83 | 03/06/16 15:16:38 | 70.199.0.87 | 03/06/16 15:20:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EEEFF6E-A03F-3889-648C-B6B714512A83?key=1457277399197 |
| 52505 | 6EEF3905-21C3-EC41-5BC1-C264343F18C8 | 03/31/16 21:21:44 | 67.170.200.56 | 03/31/16 21:22:29 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\\/SERVICE FOR US AND\\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | | 1 | 1 | 3 | 3 | | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6EEF3905-21C3-EC41-5BC1-C264343F18C8?key=1459459300316 |
| 52506 | 6EF098FD-9855-E888-3663-C58444AAA352 | 03/14/16 23:11:32 | 198.188.96.4 | 03/14/16 23:15:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EF098FD-9855-E888-3663-C58444AAA352?key=1457997093405 |
| 52507 | 6EF0B8C2-11CF-926A-31C3-E62C8249839F | 03/30/16 15:28:59 | 23.119.25.44 | 03/30/16 15:35:21 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6EF0B8C2-11CF-926A-31C3-E62C8249839F?key=1459351742716 |
| 52508 | 6EF10A3B-F802-35CA-B184-0087CA489D19 | 03/28/16 15:22:47 | 73.150.216.146 | 03/28/16 15:30:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | | 1 | | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EF10A3B-F802-35CA-B184-0087CA489D19?key=1459178576632 |
| 52509 | 6EF1BAC8-1AC7-A8DD-A28D-65FF38F5F4EB | 03/02/16 22:45:51 | 70.124.128.156 | 03/02/16 22:51:27 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6EF1BAC8-1AC7-A8DD-A28D-65FF38F5F4EB?key=1456958753004 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52510 | 6EF1CD32-0007-040A-F24A-F0A844556626 | 03/12/16 00:10:13 | 101.50.121.182 | 03/14/16 16:59:09 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6EF1CD32-0007-040A-F24A-F0A844556626?key=1457741415086 |
| 52511 | 6EF22877-1A47-BAF6-EA01-C7AAEDE3880F | 03/25/16 19:26:07 | 71.42.197.66 | 03/28/16 16:36:00 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6EF22877-1A47-BAF6-EA01-C7AAEDE3880F?key=1458933968079 |
| 52512 | 6EF25D7E-C9E8-BBFD-E0EB-C17F550ACD18 | 03/02/16 12:09:26 | 24.91.201.128 | 03/02/16 12:15:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EF25D7E-C9E8-BBFD-E0EB-C17F550ACD18?key=1456920573268 |
| 52513 | 6EF26CFE-A32E-1990-7953-9C5F4710671C | 03/26/16 18:08:30 | 68.21.148.89 | 03/28/16 17:06:48 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6EF26CFE-A32E-1990-7953-9C5F4710671C?key=1459015755757 |
| 52514 | 6EF2FA8A-7BDE-6023-10AF-331D242D8C86 | 03/27/16 19:31:10 | 173.58.55.130 | 03/27/16 19:31:54 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6EF2FA8A-7BDE-6023-10AF-331D242D8C86?key=1459107071139 |
| 52515 | 6EF37972-3E11-8C6B-685E-CF27C180381A | 03/23/16 23:28:55 | 69.116.181.109 | 03/23/16 23:35:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EF37972-3E11-8C6B-685E-CF27C180381A?key=1458775710170 |
| 52516 | 6EF46EFC-EED3-6AE3-3390-B080FA0912E7 | 03/23/16 22:28:49 | 174.19.220.77 | 03/23/16 22:35:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EF46EFC-EED3-6AE3-3390-B080FA0912E7?key=1458775897459 |
| 52517 | 6EF4CA98-AA3C-9006-47C7-3F8A916822CE | 03/19/16 19:39:35 | 72.182.49.201 | 03/19/16 19:45:33 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6EF4CA98-AA3C-9006-47C7-3F8A916822CE?key=1458416377218 |
| 52518 | 6EF51F05-60F4-A6AC-67C2-825048EE07B4 | 03/26/16 22:36:41 | 23.113.128.236 | 03/26/16 22:42:47 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6EF51F05-60F4-A6AC-67C2-825048EE07B4?key=1459031801805 |
| 52519 | 6EF54181-6EDF-D975-9AE1-DAEEC8CA4F36 | 03/30/16 20:50:53 | 66.90.166.5 | 03/30/16 20:57:01 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6EF54181-6EDF-D975-9AE1-DAEEC8CA4F36?key=1459371042683 |
| 52520 | 6EF5A8F2-C0EC-FB4F-F166-63C62D943833 | 03/21/16 04:17:53 | 66.237.94.116 | 03/21/16 04:25:08 | 2 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EF5A8F2-C0EC-FB4F-F166-63C62D943833?key=1458533874327 |
| 52521 | 6EF6B854-BA95-048A-0D38-71D0BC8A48DB | 03/28/16 13:41:00 | 69.244.2.131 | 03/28/16 13:42:45 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6EF6B854-BA95-048A-0D38-71D0BC8A48DB?key=1459172481081 |
| 52522 | 6EF70318-6879-78BB-6342-99BD34964661 | 03/27/16 12:03:12 | 67.239.230.143 | 03/27/16 12:05:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EF70318-6879-78BB-6342-99BD34964661?key=1459080191976 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52523 | 6EF7874C-964A-40DE-9BE7-D4C561855EFB | 03/30/16 23:07:36 | 73.24.194.110 | 03/30/16 23:20:09 | 1 | [label"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EF7874C-964A-40DE-9BE7-D4C561855EFB?key=1459379260611 |
| 52524 | 6EF7FE12-641C-7136-EDBF-8866996C73AD | 03/31/16 16:25:19 | 70.93.114.50 | 03/31/16 16:28:12 | 1 | [label]"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"] | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6EF7FE12-641C-7136-EDBF-8866996C73AD?key=1459441523033 |
| 52525 | 6EF90C3F-B18E-A656-C48A-DCCFE561E11D | 03/14/16 10:22:28 | 209.6.45.202 | 03/14/16 16:53:12 | 1 | [label]"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/6EF90C3F-B18E-A656-C48A-DCCFE561E11D?key=1457950948735 |
| 52526 | 6EF9C4-956B-968B-7337-E2BA16528179 | 03/27/16 13:32:50 | 98.117.24.252 | 03/27/16 13:40:06 | 1 | [label]"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EF9C4-956B-968B-7337-E2BA16528179?key=1459085570850 |
| 52527 | 6EF9F5AA-A826-033D-F2A9-1EFEA5756AD2 | 03/28/16 21:10:15 | 75.108.120.106 | 03/28/16 21:16:55 | 1 | [label]"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6EF9F5AA-A826-033D-F2A9-1EFEA5756AD2?key=1459199428041 |
| 52528 | 6EFA2072-8816-008F-F2E0-3ACE2673444A1 | 03/08/16 03:08:15 | 76.169.154.106 | 03/08/16 03:12:24 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6EFA2072-8816-008F-F2E0-3ACE2673444A1?key=1457406547761 |
| 52529 | 6EFASDAA-8859-9404-0F79-DF48007FD076 | 03/03/16 20:05:46 | 61.12.89.52 | 03/03/16 20:06:13 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6EFASDAA-8859-9404-0F79-DF48007FD076?key=1457035383283 |
| 52530 | 6EFA6A78-2C73-9062-0E60-482679C66008 | 03/25/16 03:12:55 | 174.134.168.88 | 03/25/16 03:15:06 | 1 | [label]"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6EFA6A78-2C73-9062-0E60-482679C66008?key=1458875575818 |
| 52531 | 6EFA7149-C1DF-5711-D070-E98784DFB720 | 03/05/16 14:06:27 | 67.188.71.79 | 03/05/16 14:08:16 | 1 | [label]"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6EFA7149-C1DF-5711-D070-E98784DFB720?key=1457186791807 |
| 52532 | 6EFA95AE-1578-55F3-02D4-39D92056CF2E | 03/19/16 22:46:05 | 180.191.130.79 | 03/21/16 13:20:38 | 1 | [label]"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6EFA95AE-1578-55F3-02D4-39D92056CF2E?key=1458427565078 |
| 52533 | 6EFB4D72-AF7C-9DA4-C8BA-ADD1D74885DA | 03/15/16 20:21:40 | 208.109.88.104 | 03/15/16 20:21:50 | | | | | | | | 0 | 0 | | | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 52534 | 6EFC2477-723B-4572-60EE-0D2BDCEDC048 | 03/21/16 23:08:33 | 68.107.181.156 | 03/21/16 23:09:05 | 1 | [label]"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6EFC2477-723B-4572-60EE-0D2BDCEDC048?key=1458601738148 |
| 52535 | 6EFC6F7C-AF7D-2B02-7774-1898F5F7D8C43 | 03/22/16 16:57:18 | 24.242.53.137 | 03/22/16 17:03:51 | 1 | [label]"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6EFC6F7C-AF7D-2B02-7774-1898F5F7D8C43?key=1458665813032 |
| 52536 | 6EFC9ACA-F88A-482F-52D9-38FE41400DA9 | 03/11/16 19:34:23 | 107.184.214.214 | 03/11/16 19:36:49 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6EFC9ACA-F88A-482F-52D9-38FE41400DA9?key=1457724890832 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52537 | 6EFD7794-049C-117D-488D-700B07588638 | 03/27/16 15:41:33 | 69.138.254.119 | 03/27/16 15:46:57 | | (label":"WHO MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK") | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6EFD7794-049C-117D-488D-700B07588638?key=1459093298388 |
| 52538 | 6EFFEE82-4FEA-0C82-9F1C-8E8D8C382793 | 03/18/16 14:04:14 | 76.169.154.106 | 03/18/16 14:07:47 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | | 0 | 3 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6EFFEE82-4FEA-0C82-9F1C-8E8D8C382793?key=1458309867199 |
| 52539 | 6F004FD5-0E77-A3CB-3679-43A145D6D9A7 | 03/02/16 22:14:57 | 108.65.116.37 | 03/02/16 22:20:43 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F004FD5-0E77-A3CB-3679-43A145D6D9A7?key=1456956900745 |
| 52540 | 6F009F9C-060A-4D1A-54F5-ECD27485EFE4 | 03/03/16 16:07:25 | 208.109.88.104 | 03/03/16 16:08:55 | | | | | | | | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 52541 | 6F0096F0-7589-EE0B-48AD-CEFB88D24E0F | 03/31/16 21:50:30 | 203.177.115.2 | 03/31/16 21:57:46 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F0096F0-7589-EE0B-48AD-CEFB88D24E0F?key=1459461030808 |
| 52542 | 6F00C50B-C490-146D-C083-8220CFCE9CD3 | 03/17/16 23:36:33 | 108.218.143.112 | 03/17/16 23:43:18 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F00C50B-C490-146D-C083-8220CFCE9CD3?key=1458257795952 |
| 52543 | 6F01405D-615C-8E6C-D758-94811D39FF40 | 03/09/16 23:28:30 | 50.173.13.77 | 03/09/16 23:35:04 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F01405D-615C-8E6C-D758-94811D39FF40?key=1457566110580 |
| 52544 | 6F01B49F-0FDB-BF45-4580-3035EFE9E6A3 | 03/28/16 15:05:19 | 69.244.78.60 | 03/28/16 15:10:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6F01B49F-0FDB-BF45-4580-3035EFE9E6A3?key=1459177518962 |
| 52545 | 6F0279A5-AFDE-C834-B775-0BAA167665BE | 03/24/16 13:04:38 | 66.87.124.59 | 03/24/16 13:10:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F0279A5-AFDE-C834-B775-0BAA167665BE?key=1458826678695 |
| 52546 | 6F028D74-CCFC-EDE6-3507-494026486D51 | 03/27/16 13:32:18 | 98.182.36.133 | 03/27/16 13:35:15 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F028D74-CCFC-EDE6-3507-494026486D51?key=1459085537873 |
| 52547 | 6F0348B5-5A29-F903-798A-978772992F1E | 03/10/16 22:38:22 | 73.186.0.21 | 03/10/16 22:45:03 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F0348B5-5A29-F903-798A-978772992F1E?key=1457649500884 |
| 52548 | 6F038FF3-D4CD-4FEF-5ADC-25E18A242E9A | 03/05/16 00:50:23 | 97.119.145.211 | 03/05/16 00:55:06 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6F038FF3-D4CD-4FEF-5ADC-25E18A242E9A?key=1457139024719 |
| 52549 | 6F03E8B0-83ED-C380-7F06-0E224D180458 | 03/21/16 20:15:11 | 162.203.63.88 | 03/21/16 20:26:41 | 0 | | | | | | | | 1 | 1 | 3 | 1 | 1 | | 3 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/6F03E8B0-83ED-C380-7F06-0E224D180458?key=1458591344579 |
| 52550 | 6F04288E-EA9F-8E97-E747-5D9533E53949 | 03/10/16 21:57:47 | 168.215.208.218 | 03/10/16 22:44:04 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | 0 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6F04288E-EA9F-8E97-E747-5D9533E53949?key=1457647066750 |
| 52551 | 6F052191-B848-672B-DF06-4934A6410977 | 03/30/16 18:01:42 | 170.184.45.70 | 03/30/16 18:05:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 0 | | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/6F052191-B848-672B-DF06-4934A6410977?key=1459360902912 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52552 | 6F0522C8-C518-26D4-CD0F-6ED88F899423 | 03/28/16 17:28:18 | 108.40.86.199 | 03/28/16 17:35:04 | 0 | [label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F0522C8-C518-26D4-CD0F-6ED88F899423?key=1459186098721 |
| 52553 | 6F068D24-A7FD-64C8-766B-F1FD1448A3D2 | 03/14/16 12:57:08 | 12.207.104.62 | 03/14/16 13:00:07 | 1 | [label""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F068D24-A7FD-64C8-766B-F1FD1448A3D2?key=1457960230558 |
| 52554 | 6F07366E-8B56-0262-88F7-D92A286B55D6 | 03/28/16 13:14:31 | 70.208.146.213 | 03/28/16 13:20:13 | 1 | [label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F07366E-8B56-0262-88F7-D92A286B55D6?key=1459170872413 |
| 52555 | 6F07489B-5D7D-5AF4-78F2-004120C78C60 | 03/16/16 20:09:17 | 71.172.44.250 | 03/16/16 20:15:05 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F07489B-5D7D-5AF4-78F2-004120C78C60?key=1458158959375 |
| 52556 | 6F082F22-2474-11B1-A666-56379C0E583C | 03/09/16 17:59:22 | 72.208.154.131 | 03/09/16 18:05:44 | 1 | [label""IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 3 | 4 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/6F082F22-2474-11B1-A666-56379C0E583C?key=1457546354473 |
| 52557 | 6F08C1AE-63C3-1507-19A1-D84822DF15A3 | 03/31/16 19:59:55 | 190.80.2.54 | 03/31/16 20:11:13 | 1 | [label""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/6F08C1AE-63C3-1507-19A1-D84822DF15A3?key=1459454359946 |
| 52558 | 6F0A0C1D-75DC-F8D0-68F6-9E3C3E74C8FA | 03/15/16 16:44:07 | 76.1.249.236 | 03/15/16 16:50:08 | 1 | [label""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F0A0C1D-75DC-F8D0-68F6-9E3C3E74C8FA?key=1458060257537 |
| 52559 | 6F0B39CF-C751-1A8D-204C-0010F3A938EC | 03/31/16 18:03:17 | 66.87.119.244 | 03/31/16 18:05:17 | 1 | [label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F0B39CF-C751-1A8D-204C-0010F3A938EC?key=1459447398069 |
| 52560 | 6F0B4F0C-F10D-1E7C-985A-F2D3149188C5 | 03/17/16 20:11:33 | 14.140.45.226 | 03/17/16 20:13:39 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6F0B4F0C-F10D-1E7C-985A-F2D3149188C5?key=1458265305708 |
| 52561 | 6F0C9D03-7353-3546-8AF6-DEC3560E8121 | 03/10/16 17:35:42 | 24.242.59.127 | 03/10/16 17:41:37 | 1 | [label""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F0C9D03-7353-3546-8AF6-DEC3560E8121?key=1457631340492 |
| 52562 | 6F0D5E33-0E55-D292-9E38-0958E4E2CAA0 | 03/29/16 20:57:08 | 73.218.48.56 | 03/29/16 21:05:09 | 1 | [label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F0D5E33-0E55-D292-9E38-0958E4E2CAA0?key=1459285132255 |
| 52563 | 6F0D7C93-CAA6-D2E2-D2EF-3121845CEA8B | 03/11/16 23:46:55 | 64.211.108.11 | 03/11/16 23:50:09 | 1 | [label""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F0D7C93-CAA6-D2E2-D2EF-3121845CEA8B?key=1457740015975 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52564 | 6F10401D-5A73-C6BB-D575-455D5714C30C | 03/25/16 19:02:13 | 76.170.87.138 | 03/28/16 16:03:31 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6F10401D-5A73-C6BB-D575-455D5714C30C?key=1458932538072 |
| 52565 | 6F10DF02-BBED-D7D9-41D6-B2528EB6F1FD | 03/13/16 15:32:50 | 73.226.194.92 | 03/14/16 14:12:21 | | | | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6F10DF02-BBED-D7D9-41D6-B2528EB6F1FD?key=1457883644728 |
| 52566 | 6F10E0E1-2E5E-FA9E-0F8C-EE388DC4C864 | 03/15/16 15:01:07 | 50.198.112.153 | 03/15/16 15:03:20 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6F10E0E1-2E5E-FA9E-0F8C-EE388DC4C864?key=1458054160936 |
| 52567 | 6F11E505-640F-8D68-8A13-5F3CA3355F6C | 03/19/16 15:00:24 | 166.137.252.15 | 03/19/16 15:05:07 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F11E505-640F-8D68-8A13-5F3CA3355F6C?key=1458399626825 |
| 52568 | 6F1228F7-DC30-35FF-A0A2-DD79A875176A | 03/23/16 01:19:37 | 76.116.190.51 | 03/23/16 01:21:44 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6F1228F7-DC30-35FF-A0A2-DD79A875176A?key=1458695978269 |
| 52569 | 6F133832-E476-36CE-8ADF-2312CF8916C9 | 03/17/16 20:02:23 | 74.205.144.74 | 03/17/16 20:02:36 | 1 | [label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 0 | 1 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | N/A |
| 52570 | 6F13588C-ED8A-37A9-AC0F-86C8AA630A0F | 03/12/16 00:45:26 | 162.129.250.37 | 03/12/16 00:47:56 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6F13588C-ED8A-37A9-AC0F-86C8AA630A0F?key=1457743527367 |
| 52571 | 6F137429-D821-9384-DEF6-62FE8A8872EB | 03/23/16 13:39:32 | 71.200.167.241 | 03/23/16 13:45:03 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F137429-D821-9384-DEF6-62FE8A8872EB?key=1458740375872 |
| 52572 | 6F1422F1-758F-D227-E64B-182C923F9614 | 03/15/16 18:46:13 | 208.109.88.104 | 03/15/16 18:46:30 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 52573 | 6F15368E-3D89-8990-C5A2-F3E71AFCFFC7 | 03/28/16 20:00:37 | 67.174.56.143 | 03/28/16 20:02:48 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE JAND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 2 | | 2 | 2 | 1 | 2 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6F15368E-3D89-8990-C5A2-F3E71AFCFFC7?key=1459108840277 |
| 52574 | 6F15CFC8-D128-FADF-8F26-F90523E52DE7 | 03/27/16 21:36:07 | 68.7.129.82 | 03/27/16 21:40:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F15CFC8-D128-FADF-8F26-F90523E52DE7?key=1459114568472 |
| 52575 | 6F168F37-0F0B-412E-40B0-11A0403E66FF | 03/28/16 13:50:35 | 75.172.164.141 | 03/28/16 13:55:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F168F37-0F0B-412E-40B0-11A0403E66FF?key=1459173037262 |
| 52576 | 6F16FD8E-9180-D0FB-1881-5798D385D738 | 03/17/16 04:47:43 | 68.228.34.194 | 03/17/16 04:50:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F16FD8E-9180-D0FB-1881-5798D385D738?key=1458190063818 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52577 | 6F18D40C-63E9-9EE2-5F8B-1AE1A68FC87C | 03/27/16 00:05:42 | 99.110.242.143 | 03/27/16 00:10:12 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F18D40C-63E9-9EE2-5F8B-1AE1A68FC87C?key=1459037142650 |
| 52578 | 6F18E688-8A64-6753-0C41-40F9206A2DA2 | 03/30/16 12:36:01 | 208.54.38.137 | 03/30/16 12:37:15 | 0 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6F18E688-8A64-6753-0C41-40F9206A2DA2?key=1459341371132 |
| 52579 | 6F1A4A91-78C0-1289-DEC2-243E5E324D36 | 03/22/16 23:11:36 | 67.79.115.82 | 03/22/16 23:17:57 | 0 | label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F1A4A91-78C0-1289-DEC2-243E5E324D36?key=1458688296949 |
| 52580 | 6F1A7514-A078-789C-F6C5-478C0A263803 | 03/29/16 16:17:15 | 69.195.39.18 | 03/29/16 16:25:04 | 2 | | | | | | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F1A7514-A078-789C-F6C5-478C0A263803?key=1459268277007 |
| 52581 | 6F181068-7E1F-7804-7086-CE8296D1AF83 | 03/09/16 03:19:01 | 69.112.57.53 | 03/09/16 03:22:27 | 0 | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/6F181068-7E1F-7804-7086-CE8296D1AF83?key=1457493475048 |
| 52582 | 6F188D5C-A4C3-4A6A-76EE-837DE20CDEB8 | 03/21/16 20:10:43 | 72.182.78.110 | 03/21/16 20:17:01 | 1 | label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F188D5C-A4C3-4A6A-76EE-837DE20CDEB8?key=1458591043619 |
| 52583 | 6F1CFCE5-60CE-E8E2-4084-F38DCA9C0DD2 | 03/10/16 23:31:26 | 173.54.188.58 | 03/10/16 23:35:07 | 1 | label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F1CFCE5-60CE-E8E2-4084-F38DCA9C0DD2?key=1457652686603 |
| 52584 | 6F1D5FEB-D9BA-1A56-9648-0BA5F588EED4 | 03/06/16 17:37:39 | 70.209.100.175 | 03/06/16 17:45:07 | 1 | label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F1D5FEB-D9BA-1A56-9648-0BA5F588EED4?key=1457285860557 |
| 52585 | 6F1D6724-3840-B634-4288-87963FD88DD5 | 03/09/16 02:11:43 | 76.169.154.106 | 03/09/16 02:17:16 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6F1D6724-3840-B634-4288-87963FD88DD5?key=1457489516457 |
| 52586 | 6F1DA34E-A587-5375-46D3-8168423ADEC7 | 03/01/16 20:10:17 | 203.82.45.146 | 03/01/16 22:11:14 | 0 | | | | | 0 | 1 | 1 | 3 | 3 | 0 | 1 | 1 | 3 | 1 | 3 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/6F1DA34E-A587-5375-46D3-8168423ADEC7?key=1456772836949 |
| 52587 | 6F1E0AD0-2D61-0EC5-681A-85C0241D3986 | 03/17/16 17:52:34 | 66.208.14.101 | 03/17/16 17:54:52 | 1 | label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6F1E0AD0-2D61-0EC5-681A-85C0241D3986?key=1458237154341 |
| 52588 | 6F1E1247-8080-F484-1868-61D5968EECDA | 03/22/16 03:32:48 | 184.101.240.47 | 03/22/16 03:46:43 | 1 | label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6F1E1247-8080-F484-1868-61D5968EECDA?key=1458617552956 |
| 52589 | 6F1E326E-9540-D561-EEA4-7CA298CEDF00 | 03/27/16 07:46:56 | 76.172.46.104 | 03/27/16 07:50:12 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F1E326E-9540-D561-EEA4-7CA298CEDF00?key=1459064815818 |
| 52590 | 6F1E4C32-7A27-3CCC-F253-1590D0A08D68 | 03/07/16 23:30:51 | 69.1.119.179 | 03/07/16 23:33:26 | 1 | label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6F1E4C32-7A27-3CCC-F253-1590D0A08D68?key=1457393456272 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52591 | 6F3E66AB-7803-D8D8-C802-E366ED333552 | 03/28/16 15:31:50 | 73.38.7.244 | 03/28/16 15:32:39 | | (label":"SUBMIT BY CLICKING THE BUTTON BELOW YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6F3E66AB-7803-D8D8-C802-E366ED333552?key=1459179111034 |
| 52592 | 6F1ED84E-6DCD-41FF-F6C7-34D218898704 | 03/14/16 15:32:44 | 207.86.44.71 | 03/14/16 15:40:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6F1ED84E-6DCD-41FF-F6C7-34D218898704?key=1457969564423 |
| 52593 | 6F1FEE0F-71F3-65B8-0ECD-A0551098904B | 03/10/16 16:09:59 | 24.213.151.130 | 03/10/16 16:20:04 | 2 | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6F1FEE0F-71F3-65B8-0ECD-A0551098904B?key=1457626425934 |
| 52594 | 6F1FEFB9-D149-D3AA-7A3B-3BCABF20338A | 03/04/16 18:16:30 | 208.109.88.104 | 03/04/16 18:16:38 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 52595 | 6F20C349-520E-0ECC-3483-F94996988AA1 | 03/12/16 23:48:39 | 73.17.47.230 | 03/12/16 23:55:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6F20C349-520E-0ECC-3483-F94996988AA1?key=1457826678945 |
| 52596 | 6F21554F-803F-C38F-95EE-A76924BA1CC3 | 03/15/16 22:45:39 | 208.54.39.227 | 03/15/16 22:55:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6F21554F-803F-C38F-95EE-A76924BA1CC3?key=1458081943194 |
| 52597 | 6F2185BB-3981-EFD1-E0A9-A82538C38DAA | 03/10/16 15:48:15 | 76.169.154.106 | 03/10/16 15:51:30 | 2 | | | 0 | 0 | 0 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6F2185BB-3981-EFD1-E0A9-A82538C38DAA?key=1457624902408 |
| 52598 | 6F2287D0-542B-128A-9367-45E40DB6A05D | 03/07/16 20:06:49 | 70.209.207.194 | 03/07/16 20:10:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6F2287D0-542B-128A-9367-45E40DB6A05D?key=1457381212532 |
| 52599 | 6F228E34-F419-7ED0-959C-D08398943361 | 03/30/16 13:17:29 | 192.206.203.251 | 03/30/16 13:48:09 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/6F228E34-F419-7ED0-959C-D08398943361?key=1459343847410 |
| 52600 | 6F252484-79EE-5EF4-3FB5-1558205A8A9F | 03/12/16 17:54:38 | 74.205.144.74 | 03/12/16 17:56:56 | 0 | | | 0 | 0 | 0 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6F252484-79EE-5EF4-3FB5-1558205A8A9F?key=1457805289215 |
| 52601 | 6F255E5E-2A69-AC49-7020-61F35EA8A69D | 03/19/16 20:24:50 | 172.58.105.56 | 03/19/16 20:29:12 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F255E5E-2A69-AC49-7020-61F35EA8A69D?key=1458419091093 |
| 52602 | 6F265001-2A80-1072-8A8A-0AAA22438BFF | 03/31/16 10:32:31 | 50.108.193.44 | 03/31/16 10:35:53 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F265001-2A80-1072-8A8A-0AAA22438BFF?key=1459420349459 |
| 52603 | 6F267BD9-67ED-8F35-EF83-C38DD38A434D | 03/15/16 09:01:09 | 208.109.88.104 | 03/15/16 16:10:57 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 52604 | 6F27234D-D05A-C747-B643-FC6747CDCD4F | 03/01/16 04:45:39 | 45.51.147.236 | 03/01/16 04:50:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F27234D-D05A-C747-B643-FC6747CDCD4F?key=1456807523156 |
| 52605 | 6F27A94B-8A47-94E7-C15C-3098DF69394B | 02/25/16 23:48:56 | 166.170.15.87 | 03/09/16 18:32:59 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6F27A94B-8A47-94E7-C15C-3098DF69394B?key=1456444136376 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52606 | 6F2BB5CF-32D4-56F8-BC41-2C5D598EBCEC | 03/18/16 11:04:33 | 75.171.16.8 | 03/18/16 11:10:11 | 1 | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F2BB5CF-32D4-56F8-BC41-2C5D598EBCEC?key=1458299073890 |
| 52607 | 6F2BCAA5-A744-1789-A667-D611E0A6788D | 03/20/16 02:52:01 | 68.193.192.47 | 03/21/16 13:23:51 | 1 | 1 [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6F2BCAA5-A744-1789-A667-D611E0A6788D?key=1458442302226 |
| 52608 | 6F2D37AB-1F14-C776-4AA1-EF378C58D586 | 03/24/16 13:53:52 | 208.109.88.104 | 03/24/16 15:05:46 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 52609 | 6F2D71FF-4CA9-860C-3FAF-8FC98D8C8548 | 03/19/16 16:17:56 | 208.109.88.104 | 03/21/16 16:10:59 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 52610 | 6F2EC1FE-7FB9-2833-02E8-0FA324874418 | 03/29/16 15:57:51 | 76.169.154.106 | 03/29/16 16:02:27 | 2 | | | | | | | | | 3 | 3 | 3 | 0 | 0 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6F2EC1FE-7FB9-2833-02E8-0FA324874418?key=1459267084448 |
| 52611 | 6F2FA096-2E85-25C7-70EC-C5C538CB1C39 | 03/25/16 21:16:03 | 96.84.38.65 | 03/25/16 21:35:00 | 1 | 1 [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6F2FA096-2E85-25C7-70EC-C5C538CB1C39?key=1458940610504 |
| 52612 | 6F2F80A2-CA80-0ACE-3AFB-93C23ECCC8F8 | 03/15/16 06:54:15 | 184.99.163.38 | 03/15/16 07:05:09 | 1 | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F2F80A2-CA80-0ACE-3AFB-93C23ECCC8F8?key=1458024859121 |
| 52613 | 6F2FC440-49F3-3EA5-63EF-9C97530876EB | 03/20/16 16:01:12 | 68.105.141.31 | 03/20/16 16:05:08 | 1 | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F2FC440-49F3-3EA5-63EF-9C97530876EB?key=1458489672948 |
| 52614 | 6F2FECB2-FBD5-79A7-83DA-021E853932E3 | 03/24/16 17:32:13 | 174.60.200.3 | 03/24/16 17:35:05 | 1 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F2FECB2-FBD5-79A7-83DA-021E853932E3?key=1458840733352 |
| 52615 | 6F303802-8C33-0C06-6E56-2E0563428800 | 03/26/16 20:13:07 | 75.108.120.106 | 03/26/16 20:19:07 | 1 | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/6F303802-8C33-0C06-6E56-2E0563428800?key=1459023198475 |
| 52616 | 6F30BD0B-20E2-92A2-C658-18299A3C4F47 | 03/29/16 09:55:57 | 67.0.231.251 | 03/29/16 10:00:41 | 1 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6F30BD0B-20E2-92A2-C658-18299A3C4F47?key=1459245356985 |
| 52617 | 6F30FF55-F344-ABE6-1486-57E44F9C89A1 | 03/19/16 11:33:26 | 70.192.13.201 | 03/23/16 23:03:20 | 2 | | | | | | 0 | 0 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6F30FF55-F344-ABE6-1486-57E44F9C89A1?key=1458387206049 |
| 52618 | 6F313D36-D373-AE77-0A84-F8D0B1E7F2AF | 03/18/16 01:27:18 | 69.122.182.172 | 03/18/16 01:30:08 | 1 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F313D36-D373-AE77-0A84-F8D0B1E7F2AF?key=1458264436769 |
| 52619 | 6F3173BE-44D8-65CF-F8F9-D14C26BC4C1F | 03/31/16 16:59:10 | 104.172.63.49 | 03/31/16 17:05:09 | 1 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F3173BE-44D8-65CF-F8F9-D14C26BC4C1F?key=1459443551132 |
| 52620 | 6F329CE7-911D-EB1D-5E76-CB3F885CD725 | 03/30/16 16:09:00 | 216.171.185.122 | 03/30/16 16:10:00 | 1 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6F329CE7-911D-EB1D-5E76-CB3F885CD725?key=1459354141046 |
| 52621 | 6F3287AD-5A25-0D4C-BED7-11AEDD7C6AE3 | 03/23/16 12:58:52 | 208.109.88.104 | 03/23/16 16:06:54 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52622 | 6F338336-02A0-E134-C558-2FA0CF7FC199 | 03/09/16 21:41:29 | 76.220.72.114 | 03/09/16 21:45:13 | 1 | {label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F338336-02A0-E134-C558-2FA0CF7FC199?key=1457559688606 |
| 52623 | 6F33B9A-B037-20B9-4982-A7FE6ED3F429 | 03/05/16 00:46:48 | 115.186.138.47 | 03/07/16 14:15:50 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/6F33B9A-B037-20B9-4982-A7FE6ED3F429?key=1457138795889 |
| 52624 | 6F33E073-44A4-3C6B-4413-07BBBAD6A5DE | 03/09/16 21:39:34 | 76.169.154.106 | 03/09/16 21:42:34 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | | 3 | 0 | 3 | | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6F33E073-44A4-3C6B-4413-07BBBAD6A5DE?key=1457559608726 |
| 52625 | 6F3415AB-E71D-D982-01EF-B3796320D0F3 | 03/11/16 18:54:14 | 50.253.125.154 | 03/11/16 18:56:34 | 0 | | | | 0 | 0 | 0 | 0 | 1 | 3 | | | | | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6F3415AB-E71D-D982-01EF-B3796320D0F3?key=1457722461554 |
| 52626 | 6F3496B3-989D-B71B-A638-774E4974E91D | 03/20/16 21:52:52 | 203.177.115.2 | 03/20/16 21:59:46 | 1 | {label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F3496B3-989D-B71B-A638-774E4974E91D?key=1458510772566 |
| 52627 | 6F34A086-BF89-7EF2-468B-AA666089A9AE2 | 03/28/16 19:24:04 | 166.170.15.18 | 03/28/16 19:30:12 | 0 | | | | 0 | 0 | 0 | 0 | 1 | 1 | | | | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6F34A086-BF89-7EF2-468B-AA666089A9AE2?key=1459193053518 |
| 52628 | 6F34AE13-FA87-68CB-F63E-5E18B8110ADF | 03/24/16 16:28:21 | 96.84.38.65 | 03/24/16 18:04:30 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/6F34AE13-FA87-68CB-F63E-5E18B8110ADF?key=1458836928753 |
| 52629 | 6F358175-98AB-7098-466E-DD059C242868 | 03/11/16 21:05:14 | 198.223.206.163 | 03/11/16 21:08:50 | 0 | | | | 0 | 0 | 0 | 2 | 1 | 0 | 3 | 1 | | 1 | 1 | | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/6F358175-98AB-7098-466E-DD059C242868?key=1457730333282 |
| 52630 | 6F366C91-970F-4AE3-760B-305288880488 | 03/28/16 05:30:33 | 166.137.240.35 | 03/28/16 05:35:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F366C91-970F-4AE3-760B-305288880488?key=1459143037371 |
| 52631 | 6F366F4C-465E-CBE2-5EBA-A52AA6F5341F | 03/25/16 12:40:19 | 208.109.88.104 | 03/25/16 13:51:00 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 52632 | 6F379291-8A6A-EF9B-8639-053294234700 | 03/15/16 22:22:22 | 208.109.88.104 | 03/15/16 22:22:32 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 52633 | 6F385C9F-AA7F-B2ED-7FA7-AA112BE8378E | 03/01/16 18:10:40 | 71.108.73.238 | 03/01/16 18:14:18 | 1 | {label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F385C9F-AA7F-B2ED-7FA7-AA112BE8378E?key=1456855859996 |
| 52634 | 6F3875E9-82CB-D310-4A08-218CA9B0D96E | 03/01/16 17:08:27 | 70.123.166.102 | 03/01/16 17:14:50 | 1 | {label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F3875E9-82CB-D310-4A08-218CA9B0D96E?key=1456852109668 |
| 52635 | 6F388378-1343-DCF1-F7EC-E4E266D7C5CD | 03/18/16 11:54:26 | 70.176.59.186 | 03/18/16 12:00:08 | 2 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F388378-1343-DCF1-F7EC-E4E266D7C5CD?key=1458302066655 |
| 52636 | 6F3985A6-8404-4D78-499D-73F3DBE94E04 | 03/01/16 21:05:01 | 73.218.117.69 | 03/01/16 21:06:33 | | | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 1 | 1 | | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/6F3985A6-8404-4D78-499D-73F3DBE94E04?key=1456846310772 |
| 52637 | 6F3AC340-9FFF-C066-B74C-335686E0CCF7 | 03/09/16 10:42:18 | 208.109.88.104 | 03/09/16 14:29:08 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 52638 | 6F3AF669-80F0-AC2E-5E02-A27CF31B3E0C | 03/08/16 20:22:40 | 50.24.39.93 | 03/08/16 20:31:20 | 1 | {label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F3AF669-80F0-AC2E-5E02-A27CF31B3E0C?key=1457468557618 |
| 52639 | 6F386845-9727-87CD-10DB-CBC666686C4D | 03/11/16 22:16:40 | 203.82.45.146 | 03/11/16 22:25:30 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/6F386845-9727-87CD-10DB-CBC666686C4D?key=1457734601298 |
| 52640 | 6F3C1FA6-1121-1BBD-E349-EF1EF2A56A79 | 03/01/16 02:28:42 | 61.12.89.52 | 03/01/16 14:09:10 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6F3C1FA6-1121-1BBD-E349-EF1EF2A56A79?key=1456799162960 |
| 52641 | 6F3C708C-03CD-D534-FA0E-C4E65F7654D3 | 03/09/16 23:00:07 | 208.109.88.104 | 03/10/16 14:13:31 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 52642 | 6F3CD1EC-7BA6-E709-282F-92019E7E87A6 | 03/27/16 15:16:33 | 70.215.75.101 | 03/27/16 15:20:21 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F3CD1EC-7BA6-E709-282F-92019E7E87A6?key=1459091793418 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52643 | 6F3CF609-9AC9-B0AB-898D-270802540251 | 03/03/16 19:27:03 | 69.110.106.113 | 03/03/16 19:31:07 | 1 | (label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | 1 | | | | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6F3CF609-9AC9-B0AB-898D-270802540251?key=1457033233790 |
| 52644 | 6F3D9992-524D-F42C-B88D-DCAC0A3D3F54 | 03/28/16 16:35:06 | 115.186.142.76 | 03/28/16 17:05:43 | | | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6F3D9992-524D-F42C-B88D-DCAC0A3D3F54?key=1459182907380 |
| 52645 | 6F3DFBD5-DF12-A569-9F09-F751589D3C04 | 03/20/16 20:27:00 | 203.177.115.2 | 03/20/16 20:33:24 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6F3DFBD5-DF12-A569-9F09-F751589D3C04?key=1458505620336 |
| 52646 | 6F3E5B0A-F627-E197-19AC-40C585A17CA0 | 03/20/16 13:29:10 | 73.68.168.41 | 03/20/16 13:35:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F3E5B0A-F627-E197-19AC-40C585A17CA0?key=1458480550476 |
| 52647 | 6F3E8209-698C-382C-84AD-A4FA0AA313EF | 03/04/16 14:47:13 | 173.45.177.125 | 03/04/16 14:49:19 | 2 | | | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | | | | http://vp.leadid.com/playback/6F3E8209-698C-382C-84AD-A4FA0AA313EF?key=1457102833956 |
| 52648 | 6F3F4009-B872-CBC2-624C-CEAD3CB2F0F4 | 03/29/16 10:38:51 | 208.109.88.104 | 03/29/16 13:47:18 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 52649 | 6F3F78A2-1494-0689-83D7-444F113C0AF1 | 03/11/16 12:43:10 | 70.197.145.200 | 03/11/16 12:50:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F3F78A2-1494-0689-83D7-444F113C0AF1?key=1457700192685 |
| 52650 | 6F3FE7EC-DC02-73D4-AED7-EC9EA87ADD9F | 03/07/16 15:05:45 | 70.234.255.68 | 03/07/16 15:07:18 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6F3FE7EC-DC02-73D4-AED7-EC9EA87ADD9F?key=1457363149726 |
| 52651 | 6F401A72-76FE-CB44-0510-F1654D025097 | 03/30/16 12:53:07 | 173.184.104.119 | 03/30/16 12:55:30 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6F401A72-76FE-CB44-0510-F1654D025097?key=1459342390405 |
| 52652 | 6F405B08-631F-626A-FB64-68F8A17A8219 | 03/28/16 12:03:51 | 74.70.88.204 | 03/28/16 12:10:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F405B08-631F-626A-FB64-68F8A17A8219?key=1459166631144 |
| 52653 | 6F409EE3-3B03-3195-52D5-42362386CD77 | 03/25/16 01:57:15 | 70.211.69.214 | 03/25/16 02:00:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F409EE3-3B03-3195-52D5-42362386CD77?key=1458871035809 |
| 52654 | 6F412CAC-A26A-43F8-EF4C-DDBE37C4CB03 | 03/01/16 03:02:59 | 107.206.64.11 | 03/01/16 03:05:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6F412CAC-A26A-43F8-EF4C-DDBE37C4CB03?key=1456801381164 |
| 52655 | 6F4200CC-EA21-1DEC-83AA-C6A038CCEEDDC | 03/06/16 23:46:01 | 24.242.59.127 | 03/06/16 23:51:40 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6F4200CC-EA21-1DEC-83AA-C6A038CCEEDDC?key=1457307963602 |
| 52656 | 6F4234D3-2EEF-40EF-626C-13512C91F43E | 03/01/16 01:37:09 | 108.28.38.16 | 03/01/16 01:45:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F4234D3-2EEF-40EF-626C-13512C91F43E?key=1456796230503 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52657 | 6F432988-48CE-ACA7-B868-98D8D948CCE7 | 03/07/16 18:42:40 | 72.82.233.30 | 03/07/16 18:45:07 | 2 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F432988-48CE-ACA7-B868-98D8D948CCE7?key=1457376161518 |
| 52658 | 6F433487-28A4-9C8A-2E12-5F7B163B85E6 | 03/20/16 01:35:55 | 115.186.171.129 | 03/21/16 13:23:24 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | |
| 52659 | 6F43F88E-7821-0339-3EF3-014A3D806D98 | 03/12/16 02:56:08 | 173.0.117.23 | 03/12/16 02:56:51 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6F43F88E-7821-0339-3EF3-014A3D806D98?key=1457751374668 |
| 52660 | 6F44AD26-7A5E-656C-88CB-E3F84D9E4616 | 03/05/16 02:07:12 | 107.197.108.44 | 03/05/16 02:10:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F44AD26-7A5E-656C-88CB-E3F84D9E4616?key=1457143564998 |
| 52661 | 6F45843F-CA25-71E8-8383-97103012A6B3 | 03/27/16 10:26:56 | 70.190.198.140 | 03/27/16 10:35:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6F45843F-CA25-71E8-8383-97103012A6B3?key=1459074321448 |
| 52662 | 6F458883-6285-110A-99D6-51C31A0210F7 | 03/18/16 13:37:52 | 68.104.204.106 | 03/18/16 13:40:06 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6F458883-6285-110A-99D6-51C31A0210F7?key=1458308222602 |
| 52663 | 6F45F78C-36E4-0905-5548-27AC5EA8541A | 03/31/16 14:58:56 | 174.48.244.228 | 03/31/16 15:05:38 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/6F45F78C-36E4-0905-5548-27AC5EA8541A?key=1459436367135 |
| 52664 | 6F4690FC-E7D3-11CF-6170-69A73EF4E71B | 03/29/16 14:22:26 | 68.99.84.133 | 03/29/16 14:25:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6F4690FC-E7D3-11CF-6170-69A73EF4E71B?key=1459261346869 |
| 52665 | 6F46C8B8-F560-4ECC-E8B7-8571DA82B6B0 | 03/24/16 18:47:04 | 96.84.38.65 | 03/24/16 19:36:32 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/6F46C8B8-F560-4ECC-E8B7-8571DA82B6B0?key=1458845246010 |
| 52666 | 6F471989-D7F9-AA70-EA78-943A8F876AEA | 03/15/16 15:26:04 | 74.205.144.74 | 03/15/16 15:26:18 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING (EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6F471989-D7F9-AA70-EA78-943A8F876AEA?key=1458055566608 |
| 52667 | 6F474D27-76CD-826D-5C74-86A70B1C3ACA | 03/20/16 20:00:53 | 73.253.193.207 | 03/20/16 20:05:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F474D27-76CD-826D-5C74-86A70B1C3ACA?key=1458503991713 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52668 | 6F48CC8D-C08E-7754-35C9-225D188CB711 | 03/01/16 23:03:44 | 73.69.7.119 | 03/01/16 23:05:12 | 0 | [label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F48CC8D-C08E-7754-35C9-225D188CB711?key=1456873431575 |
| 52669 | 6F4A72A8-8EC1-1A83-CEE1-8BCCE9351271 | 03/30/16 20:14:13 | 203.177.115.2 | 03/30/16 20:20:53 | 0 | [label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F4A72A8-8EC1-1A83-CEE1-8BCCE9351271?key=1459368853509 |
| 52670 | 6F4ACADE-1F1F-FFD0-5241-510597855A54 | 03/28/16 10:43:22 | 24.126.119.43 | 03/28/16 10:50:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F4ACADE-1F1F-FFD0-5241-510597855A54?key=1459161806029 |
| 52671 | 6F4ACADE-1F1F-FFD0-5241-510597855A54 | 03/28/16 10:43:22 | 24.126.119.43 | 03/28/16 10:50:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F4ACADE-1F1F-FFD0-5241-510597855A54?key=1459161806029 |
| 52672 | 6F4B1682-1A91-0DF1-6309-CE768F4210F8 | 03/15/16 23:07:41 | 101.50.126.226 | 03/16/16 17:26:18 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/6F4B1682-1A91-0DF1-6309-CE768F4210F8?key=1458083262299 |
| 52673 | 6F4B8AA6-C381-99C8-576A-E06386375781 | 03/05/16 05:04:14 | 70.212.152.131 | 03/05/16 05:10:12 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F4B8AA6-C381-99C8-576A-E06386375781?key=1457154151280 |
| 52674 | 6F4D64C7-3B3B-F0C8-F669-F2E78943425B | 03/29/16 17:11:34 | 69.67.98.118 | 03/29/16 17:11:41 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BGreen | http://vp.leadid.com/playback/6F4D64C7-3B3B-F0C8-F669-F2E78943425B?key=1459271518652 |
| 52675 | 6F4DB8A5-1A7D-9319-8B39-86DE5A073302 | 03/10/16 00:07:37 | 162.205.111.67 | 03/10/16 00:13:49 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F4DB8A5-1A7D-9319-8B39-86DE5A073302?key=1457568456762 |
| 52676 | 6F4DBD01-CEE4-116B-041A-05ECDA84F2E8 | 03/16/16 03:23:13 | 98.224.72.241 | 03/16/16 03:25:11 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F4DBD01-CEE4-116B-041A-05ECDA84F2E8?key=1458098596023 |
| 52677 | 6F4DCC01-4D97-1913-77AF-1F8843C581E1 | 03/24/16 14:36:20 | 71.225.156.210 | 03/24/16 14:37:25 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/6F4DCC01-4D97-1913-77AF-1F8843C581E1?key=1458830180703 |
| 52678 | 6F4E758F-8751-87EA-0867-970EC7017C02 | 03/14/16 23:23:26 | 68.0.193.182 | 03/14/16 23:30:06 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F4E758F-8751-87EA-0867-970EC7017C02?key=1457997806899 |
| 52680 | 6F4E93BC-4F59-FA29-EA07-A9EAA78CE518 | 03/02/16 15:28:22 | 14.140.45.226 | 03/02/16 18:52:24 | 0 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6F4E93BC-4F59-FA29-EA07-A9EAA78CE518?key=1456952653131 |
| 52680 | 6F4EFD28-85D9-B1DC-CF3D-CFDFFAFC8C84 | 03/22/16 01:48:38 | 96.244.49.221 | 03/22/16 03:20:06 | 2 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F4EFD28-85D9-B1DC-CF3D-CFDFFAFC8C84?key=1458611318254 |
| 52681 | 6F4EFD28-85D9-B1DC-CF3D-CFDFFAFC8C84 | 03/22/16 01:48:38 | 96.244.49.221 | 03/22/16 01:51:14 | 2 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/6F4EFD28-85D9-B1DC-CF3D-CFDFFAFC8C84?key=1458611318254 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52682 | 6F4F9C9C-75C5-8086-0E86-0E594781D2C1 | 03/14/16 20:21:47 | 73.143.123.77 | 03/14/16 20:30:05 | | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F4F9C9C-75C5-8086-0E86-0E594781D2C1?key=1457986908479 |
| 52683 | 6F4F88F5-0D90-67C9-003F-E237412C8CDF | 03/21/16 15:35:31 | 70.209.204.210 | 03/21/16 15:40:11 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F4F88F5-0D90-67C9-003F-E237412C8CDF?key=1458574531947 |
| 52684 | 6F4FBD8B-C18D-3AC8-CCC6-585B7D865CA1 | 03/14/16 19:36:24 | 209.6.180.90 | 03/14/16 19:55:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F4FBD8B-C18D-3AC8-CCC6-585B7D865CA1?key=1457984184575 |
| 52685 | 6F4FD5D5-480D-5063-0600-1318SD489200 | 03/08/16 23:21:28 | 162.205.111.67 | 03/08/16 23:27:17 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/6F4FD5D5-480D-5063-0600-1318SD489200?key=1457479290239 |
| 52686 | 6F50434A-2D3F-0389-CED2-78EC291CD8E0 | 03/03/16 23:24:36 | 73.235.246.150 | 03/03/16 23:30:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/6F50434A-2D3F-0389-CED2-78EC291CD8E0?key=1457047476635 |
| 52687 | 6F50F7EC-40CD-5410-1D0B-3DE899936F27 | 03/26/16 08:21:14 | 68.80.210.193 | 03/26/16 08:23:37 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6F50F7EC-40CD-5410-1D0B-3DE899936F27?key=1458984065056 |
| 52688 | 6F512527-818F-FD16-93CC-308C5E18E1C3 | 03/13/16 17:30:09 | 71.117.157.182 | 03/13/16 17:31:51 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/6F512527-818F-FD16-93CC-308C5E18E1C3?key=1457890209361 |
| 52689 | 6F24813-2D48-8907-C627-1F80FB506959 | 03/25/16 10:50:17 | 68.134.101.27 | 03/25/16 14:26:53 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/6F24813-2D48-8907-C627-1F80FB506959?key=1458903022908 |
| 52690 | 6F541EE1-1C25-5836-18D0-A18888087FA6 | 03/24/16 05:26:23 | 75.80.135.44 | 03/24/16 05:30:10 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/6F541EE1-1C25-5836-18D0-A18888087FA6?key=1458797187401 |
| 52691 | 6F5499E3-8EEB-375E-2159-79CF2078919D | 03/18/16 13:29:53 | 32.211.126.173 | 03/18/16 13:35:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F5499E3-8EEB-375E-2159-79CF2078919D?key=1458307793657 |
| 52692 | 6F54D3EF-C247-FEC1-AB3C-1C274250AEE1 | 03/05/16 15:32:58 | 24.146.137.254 | 03/05/16 15:35:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F54D3EF-C247-FEC1-AB3C-1C274250AEE1?key=1457191983686 |
| 52693 | 6F5544A5-527F-515B-9BA7-4C05EC1C42C6 | 03/19/16 15:16:23 | 108.2.110.194 | 03/19/16 15:20:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F5544A5-527F-515B-9BA7-4C05EC1C42C6?key=1458400583619 |
| 52694 | 6F568AB9-0132-E0CB-2268-68480FC08973 | 03/23/16 18:19:38 | 71.58.32.184 | 03/23/16 18:23:46 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6F568AB9-0132-E0CB-2268-68480FC08973?key=1458757171007 |
| 52695 | 6F584CE5-2047-08FA-31EF-EB3734C8D9BC | 03/09/16 16:47:08 | 162.205.111.67 | 03/09/16 16:53:19 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/6F584CE5-2047-08FA-31EF-EB3734C8D9BC?key=1457542029219 |
| 52696 | 6F597FB3-0B7F-A678-C7EA-3ECCECC2285F | 03/24/16 15:50:20 | 184.98.62.35 | 03/24/16 16:32:52 | | | | | 0 | 0 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | | Lead Genesis | http://vp.leadid.com/playback/6F597FB3-0B7F-A678-C7EA-3ECCECC2285F?key=1458834609912 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52697 | 6F598937-CC1A-2A0B-C27F-2FC32FEE6F6C | 02/20/16 14:43:14 | 173.72.60.82 | 03/14/16 03:23:27 | | "BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST")" | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6F598937-CC1A-2A0B-C27F-2FC32FEE6F6C?key=1455979402819 |
| 52698 | 6F59D6D6-31AC-44C0-BAFC-A8FE3A4D5815 | 03/27/16 21:27:48 | 107.77.70.20 | 03/27/16 21:30:13 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F59D6D6-31AC-44C0-BAFC-A8FE3A4D5815?key=1459114068708 |
| 52699 | 6F5AB86C-F106-CFD5-999B-5D663DCE3DF9 | 03/10/16 15:10:14 | 73.4.20.8 | 03/10/16 15:15:06 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6F5AB86C-F106-CFD5-999B-5D663DCE3DF9?key=1457622627226 |
| 52700 | 6F585E35-4F77-348A-9E1E-5F5778E28ADA | 03/05/16 09:27:50 | 174.57.240.23 | 03/05/16 09:29:01 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6F585E35-4F77-348A-9E1E-5F5778E28ADA?key=1457170070853 |
| 52701 | 6F58A475-4622-CD73-900E-0C8F1801A982 | 03/31/16 10:51:17 | 206.210.160.20 | 03/31/16 11:05:08 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F58A475-4622-CD73-900E-0C8F1801A982?key=1459421478249 |
| 52702 | 6F5C4001-AD30-C278-C8D7-F56D2F173CEC | 03/10/16 18:41:21 | 68.253.129.57 | 03/10/16 18:47:25 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F5C4001-AD30-C278-C8D7-F56D2F173CEC?key=1457635277292 |
| 52703 | 6F5D2E8C-97CE-4DE4-3AF5-7C720998A2D5 | 03/15/16 07:07:02 | 74.40.120.70 | 03/15/16 16:09:12 | 1 | (label)":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | | 1 | | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6F5D2E8C-97CE-4DE4-3AF5-7C720998A2D5?key=1458025621430 |
| 52704 | 6F5D570A-0032-81C6-338A-1915185EBA84 | 03/31/16 21:20:58 | 73.25.118.165 | 03/31/16 21:24:42 | 2 | | | | | 0 | 0 | 2 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6F5D570A-0032-81C6-338A-1915185EBA84?key=1459459260239 |
| 52705 | 6F5E66CD-9C36-58DD-3C44-3F6397834222 | 03/07/16 23:10:11 | 181.64.192.213 | 03/08/16 14:22:16 | 1 | (label)":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TELL ME SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | | | 3 | 3 | 3 | 3 | | 1 | | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/6F5E66CD-9C36-58DD-3C44-3F6397834222?key=1457393211355 |
| 52706 | 6F5F0205-AD73-C432-2474-DE869A508AC0 | 03/13/16 14:25:25 | 50.252.193.85 | 03/13/16 14:30:06 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F5F0205-AD73-C432-2474-DE869A508AC0?key=1457879124678 |
| 52707 | 6F5F17D3-1E2F-1804-5F99-4734807CD1F8 | 03/22/16 19:33:59 | 206.169.45.183 | 03/22/16 19:37:32 | 1 | (label)":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | | 1 | | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6F5F17D3-1E2F-1804-5F99-4734807CD1F8?key=1458675238931 |
| 52708 | 6F5F523A-A1A5-F4FE-BA26-25A1AA2E2D1F | 03/01/16 08:38:10 | 172.9.214.126 | 03/01/16 08:55:09 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 3 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F5F523A-A1A5-F4FE-BA26-25A1AA2E2D1F?key=1456821492311 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52709 | 6F60BB1D-16E8-A302-171F-058096135788 | 03/17/16 02:09:39 | 74.104.140.66 | 03/17/16 02:15:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6F60BB1D-16E8-A302-171F-058096135788?key=1458180582483 |
| 52710 | 6F610BD8-9E16-7217-5FDB-12C944C7D408 | 03/03/16 18:24:51 | 76.169.154.106 | 03/03/16 18:27:30 | 2 | | | | | | | | | | | | | | | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6F610BD8-9E16-7217-5FDB-12C944C7D408?key=1457029496019 |
| 52711 | 6F61E61E-C16E-4B1D-F3EE-D58DCD830D78 | 03/25/16 03:28:44 | 107.133.36.202 | 03/25/16 03:35:08 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6F61E61E-C16E-4B1D-F3EE-D58DCD830D78?key=1458876526788 |
| 52712 | 6F620EEA-B46B-C91D-BC0F-3E79C03EA858 | 03/22/16 22:15:09 | 107.134.130.174 | 03/22/16 22:17:08 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/6F620EEA-B46B-C91D-BC0F-3E79C03EA858?key=1458684914760 |
| 52713 | 6F62229D-2A93-C580-8C34-9E3FE4604896 | 03/22/16 12:53:03 | 66.212.217.89 | 03/22/16 13:00:07 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F62229D-2A93-C580-8C34-9E3FE4604896?key=1458651183961 |
| 52714 | 6F635A49-003B-EBA8-0A9B-31C087648160 | 03/04/16 20:29:32 | 67.78.28.238 | 03/04/16 21:03:05 | 1 | [label]:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 1 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6F635A49-003B-EBA8-0A9B-31C087648160?key=1457123371157 |
| 52715 | 6F63882B-7A3A-B147-EA32-D88BF9FF5080 | 03/09/16 01:15:03 | 100.34.9.81 | 03/09/16 01:20:07 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F63882B-7A3A-B147-EA32-D88BF9FF5080?key=1457486100228 |
| 52716 | 6F649131-5D7F-8E8A-5C88-9B942D651CE3 | 03/29/16 00:49:55 | 71.189.237.124 | 03/29/16 00:53:02 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/6F649131-5D7F-8E8A-5C88-9B942D651CE3?key=1459212594763 |
| 52717 | 6F649131-5D7F-8E8A-5C88-9B942D651CE3 | 03/29/16 00:49:55 | 71.189.237.124 | 03/29/16 00:52:51 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6F649131-5D7F-8E8A-5C88-9B942D651CE3?key=1459212594763 |
| 52718 | 6F64096A-C2C4-FA27-FD59-1188C820FD15 | 03/21/16 21:50:19 | 70.176.63.228 | 03/21/16 21:53:05 | 1 | [label]:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6F64096A-C2C4-FA27-FD59-1188C820FD15?key=1458590023668 |
| 52719 | 6F64E4E6-9D2D-3E2C-62F9-1C848E382855 | 03/30/16 22:36:50 | 72.29.207.111 | 03/30/16 22:37:35 | 1 | [label]:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6F64E4E6-9D2D-3E2C-62F9-1C848E382855?key=1459377415921 |
| 52720 | 6F65DE8A-A03C-633C-02B8-41C722588E80 | 03/21/16 22:08:41 | 70.214.39.231 | 03/21/16 22:15:04 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6F65DE8A-A03C-633C-02B8-41C722588E80?key=1458598124181 |
| 52721 | 6F66A882-4D8D-290E-27A2-8C6EED9A1895 | 03/15/16 14:25:42 | 72.70.25.200 | 03/15/16 14:30:08 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F66A882-4D8D-290E-27A2-8C6EED9A1895?key=1458052102910 |
| 52722 | 6F67565E-965C-6F74-1029-740CD94CC7A0 | 03/23/16 23:49:20 | 66.87.80.118 | 03/23/16 23:55:05 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F67565E-965C-6F74-1029-740CD94CC7A0?key=1458776965173 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52723 | 6F78989-2D22-7329-4E66-9189D8E6C8F8 | 03/29/16 19:50:57 | 206.55.93.130 | 03/29/16 19:55:28 | 1 | (label)"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | | | | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/6F678989-2D22-7329-4E66-9189D8E6C8F8?key=1459281060376 |
| 52724 | 6F68DD75-7851-8A63-72A7-60948F529FF8 | 03/17/16 15:49:09 | 76.169.154.106 | 03/17/16 15:52:12 | 0 | | | | 0 | | | | | 3 | 3 | 3 | 3 | 3 | | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6F68DD75-7851-8A63-72A7-60948F529FF8?key=1458316175697 |
| 52725 | 6F68FF33-EE40-CA8E-3383-89E9D04AD937 | 03/15/16 02:36:44 | 73.134.199.64 | 03/15/16 17:08:10 | 1 | (label)"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | Clean Energy Experts | http://vp.leadid.com/playback/6F68FF33-EE40-CA8E-3383-89E9D04AD937?key=1458009413434 |
| 52726 | 6F6984B0-A138-2955-B163-3083DCCD5EAF | 03/06/16 17:34:19 | 24.242.59.127 | 03/06/16 17:39:33 | 1 | (label)"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F6984B0-A138-2955-B163-3083DCCD5EAF?key=1457285661261 |
| 52727 | 6F6ACD7A-FD81-8A6A-6EA3-7AC4F71B7EBA | 03/23/16 22:36:09 | 203.177.115.2 | 03/23/16 22:43:59 | 1 | (label)"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F6ACD7A-FD81-8A6A-6EA3-7AC4F71B7EBA?key=1458772569452 |
| 52728 | 6F6BFCD3-F590-1AA9-1109-0E3F31A535BE | 03/30/16 17:41:17 | 208.105.251.14 | 03/30/16 17:42:58 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6F6BFCD3-F590-1AA9-1109-0E3F31A535BE?key=1459359907918 |
| 52729 | 6F6D0CF4-8539-5461-5F0D-351CD86F6868 | 03/17/16 23:49:53 | 76.169.154.106 | 03/17/16 23:54:26 | 2 | | | | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6F6D0CF4-8539-5461-5F0D-351CD86F6868?key=1458258595702 |
| 52730 | 6F6D7131-3004-F8E5-6763-45335D259ED4 | 03/15/16 02:32:38 | 67.84.151.31 | 03/15/16 02:40:07 | 1 | (label)"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F6D7131-3004-F8E5-6763-45335D259ED4?key=1458009165332 |
| 52731 | 6F6DBA82-4C78-8399-04FB-7D1100088460 | 03/19/16 23:02:31 | 98.244.17.172 | 03/19/16 23:03:16 | 0 | | | | | | | | | 1 | 1 | 1 | 0 | 0 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6F6DBA82-4C78-8399-04FB-7D1100088460?key=1458428553768 |
| 52732 | 6F6E6A58-4422-87CC-EF99-5895F3748E95 | 03/02/16 06:25:49 | 72.2.103.161 | 03/02/16 06:28:10 | 1 | (label)"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6F6E6A58-4422-87CC-EF99-5895F3748E95?key=1456899947039 |
| 52733 | 6F6E765C-70CF-32AE-2E8E-7453020DFF1D | 03/19/16 11:55:48 | 172.56.3.146 | 03/19/16 11:58:09 | 1 | (label)"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6F6E765C-70CF-32AE-2E8E-7453020DFF1D?key=1458388552352 |
| 52734 | 6F6E7822-577F-4D55-E321-5A68AA13CC13 | 03/11/16 21:08:04 | 98.110.175.50 | 03/11/16 21:10:08 | 1 | (label)"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F6E7822-577F-4D55-E321-5A68AA13CC13?key=1457730477819 |
| 52735 | 6F6E9321-1260-4980-1D60-6A189879557AD | 03/28/16 13:14:17 | 72.177.119.119 | 03/28/16 13:15:21 | 1 | (label)"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F6E9321-1260-4980-1D60-6A189879557AD?key=1459170859463 |
| 52736 | 6F6F370C-84FE-512A-5849-B1D69969481D | 03/22/16 16:07:42 | 76.169.154.106 | 03/22/16 16:11:52 | 2 | | | | | | | | | 3 | 3 | 3 | 3 | 0 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6F6F370C-84FE-512A-5849-B1D69969481D?key=1458662868065 |
| 52737 | 6F6F3AC3-69D8-9D52-8FEB-A3C686F6A783 | 03/03/16 14:31:32 | 98.252.79.247 | 03/03/16 14:36:52 | 1 | (label)"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 3 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6F6F3AC3-69D8-9D52-8FEB-A3C686F6A783?key=1457015492546 |
| 52738 | 6F6F9185-7526-838D-A151-53134DD32865 | 03/02/16 20:21:51 | 70.124.128.156 | 03/02/16 20:27:52 | 1 | (label)"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F6F9185-7526-838D-A151-53134DD32865?key=1456950112742 |
| 52739 | 6F70S3D6-D838-69E0-1FEF-31C88A36C50A | 03/14/16 17:16:22 | 64.47.31.37 | 03/14/16 17:17:04 | 2 | | | | | | | | | 1 | 3 | 3 | 3 | 3 | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6F70S3D6-D838-69E0-1FEF-31C88A36C50A?key=1457975786912 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52740 | 6F70D9A4-F832-A484-1BA7-E06A79244DCA | 03/17/16 23:50:00 | 108.16.133.19 | 03/17/16 23:55:09 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F70D9A4-F832-A484-1BA7-E06A79244DCA?key=1458258600536 |
| 52741 | 6F710295-F5FC-8DC4-942C-705C18186AC4 | 03/30/16 14:36:29 | 73.51.245.29 | 03/30/16 16:18:18 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE[ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6F710295-F5FC-8DC4-942C-705C18186AC4?key=1459348506512 |
| 52742 | 6F713F3E-8AFB-1893-8271-35E4FEDCEDFB | 03/05/16 15:34:23 | 67.240.88.177 | 03/07/16 15:12:48 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE[ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6F713F3E-8AFB-1893-8271-35E4FEDCEDFB?key=1457192063274 |
| 52743 | 6F716E52-59F4-7F99-3335-0FD8E206CF0A | 03/19/16 11:56:50 | 69.141.4.80 | 03/19/16 12:01:04 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6F716E52-59F4-7F99-3335-0FD8E206CF0A?key=1458348599421 |
| 52744 | 6F716E52-59F4-7F99-3335-0FD8E206CF0A | 03/19/16 11:56:50 | 69.141.4.80 | 03/21/16 13:10:29 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6F716E52-59F4-7F99-3335-0FD8E206CF0A?key=1458348599421 |
| 52745 | 6F71809F-6F90-7913-39D5-4CF9A2EE6636 | 03/21/16 13:26:24 | 190.80.2.54 | 03/21/16 15:23:50 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6F71809F-6F90-7913-39D5-4CF9A2EE6636?key=1458566763856 |
| 52746 | 6F718B83-81C1-2F4B-D2D3-768794828E90 | 03/11/16 19:51:51 | 162.194.8.50 | 03/11/16 19:53:37 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 0 | Lead Genesis | N/A |
| 52747 | 6F722754-F849-9C39-DD8C-958208CD25EE | 03/13/16 14:41:52 | 166.137.252.107 | 03/13/16 14:45:06 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F722754-F849-9C39-DD8C-958208CD25EE?key=1457880143073 |
| 52748 | 6F72C628-E9C9-8ED4-ED15-88C27FF493A7 | 03/15/16 15:29:02 | 74.71.152.152 | 03/15/16 15:39:02 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE[ AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6F72C628-E9C9-8ED4-ED15-88C27FF493A7?key=1458055773962 |
| 52749 | 6F737E1E-929C-94AD-9949-675DC664A4A8 | 03/23/16 17:53:13 | 168.169.226.147 | 03/23/16 17:55:53 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/6F737E1E-929C-94AD-9949-675DC664A4A8?key=1458755593669 |
| 52750 | 6F73C1C2-0836-189F-D1FD-519EA78B9725 | 03/10/16 03:23:59 | 64.58.21.163 | 03/10/16 17:28:36 | 1 | {label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6F73C1C2-0836-189F-D1FD-519EA78B9725?key=1457580240955 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52751 | 6F73C763-C388-A726-4EC0-98AB5FE0C378 | 03/25/16 19:01:48 | 40.134.143.174 | 03/25/16 19:08:25 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F73C763-C388-A726-4EC0-98AB5FE0C378?key=1458932509163 |
| 52752 | 6F740C76-199A-47E2-F40D-F65ACF646206 | 03/09/16 16:35:48 | 50.253.125.154 | 03/09/16 16:41:23 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealIyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6F740C76-199A-47E2-F40D-F65ACF646206?key=1457541364584 |
| 52753 | 6F744F5B-20DE-4F9A-47CF-628741BCB8BF | 03/31/16 18:23:10 | 50.161.83.98 | 03/31/16 18:25:23 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | | http://vp.leadid.com/playback/6F744F5B-20DE-4F9A-47CF-628741BCB8BF?key=1459448591177 |
| 52754 | 6F748CF9-D664-21F4-6C92-E87B4D90F976 | 03/03/16 11:36:39 | 208.109.88.104 | 03/03/16 17:05:40 | | | | | 0 | 0 | 0 | 0 | 0 | | | | | | 0 | 0 | 0 | Lead Genesis | N/A |
| 52755 | 6F75E045-AC4E-5A70-47C7-85522FDE59EF | 03/10/16 01:21:19 | 98.110.153.254 | 03/10/16 01:34:03 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F75E045-AC4E-5A70-47C7-85522FDE59EF?key=1457572881396 |
| 52756 | 6F769A87-936C-2471-62AB-E95F760AC88A | 03/30/16 17:28:21 | 108.36.101.210 | 03/30/16 17:30:22 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6F769A87-936C-2471-62AB-E95F760AC88A?key=1459358901540 |
| 52757 | 6F775468-4972-AA7D-A152-E04AFC385F1C | 03/26/16 16:00:38 | 64.151.28.238 | 03/28/16 13:50:05 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | | 2 | 2 | 2 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6F775468-4972-AA7D-A152-E04AFC385F1C?key=1459008039511 |
| 52758 | 6F77A601-EF49-5D59-14E9-75CA5DF3D4C4 | 03/07/16 02:35:06 | 73.195.225.142 | 03/07/16 02:38:24 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | RealIyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6F77A601-EF49-5D59-14E9-75CA5DF3D4C4?key=1457318108226 |
| 52759 | 6F7B817E-7EB4-8C4C-3C14-C5D2E67D8344 | 03/15/16 19:05:41 | 76.95.52.148 | 03/15/16 19:10:12 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6F7B817E-7EB4-8C4C-3C14-C5D2E67D8344?key=1458068743658 |
| 52760 | 6F79C367-7248-4A65-13A8-45932E2863D8 | 03/30/16 15:36:49 | 172.6.233.240 | 03/30/16 15:40:14 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6F79C367-7248-4A65-13A8-45932E2863D8?key=1459352212899 |
| 52761 | 6F79EC71-559C-CA22-6878-5564D8AA5D4E | 03/30/16 15:53:43 | 76.169.154.106 | 03/30/16 15:56:58 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | RealIyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6F79EC71-559C-CA22-6878-5564D8AA5D4E?key=1459353247008 |
| 52762 | 6F7A1302-2954-857E-2529-25525DCE9D98 | 03/30/16 21:09:37 | 72.182.49.201 | 03/30/16 21:15:37 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F7A1302-2954-857E-2529-25525DCE9D98?key=1459372178540 |
| 52763 | 6F7A2C4E-A74F-7CED-5C21-44CF3918B440 | 03/18/16 06:47:13 | 50.191.185.84 | 03/18/16 06:50:08 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F7A2C4E-A74F-7CED-5C21-44CF3918B440?key=1458283633873 |
| 52764 | 6F7AB52D-12CC-8254-1011-4C75FEA4CFBC | 03/16/16 18:42:46 | 108.70.224.78 | 03/16/16 19:33:49 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE J AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER SEND AND/OR PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | 0 | | 4 | | 4 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6F7AB52D-12CC-8254-1011-4C75FEA4CFBC?key=1458153787466 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52765 | 6F7AECFB-69E1-34F1-CED9-6290625F1EC3 | 03/10/16 09:24:40 | 24.151.22.207 | 03/10/16 09:30:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 2 | 2 | 2 | | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F7AECFB-69E1-34F1-CED9-6290625F1EC3?key=1457601886505 |
| 52766 | 6F7B4E38-9FC2-B804-92B0-DDB662877F6E | 03/04/16 19:33:29 | 68.21.148.89 | 03/04/16 19:39:56 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 1 | 1 | | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F7B4E38-9FC2-B804-92B0-DDB662877F6E?key=1457120022572 |
| 52767 | 6F7F8849-177D-08ED-AAAF-12C1F4174525 | 03/09/16 10:36:07 | 208.109.88.104 | 03/09/16 16:15:23 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | Lead Genesis | N/A |
| 52768 | 6F800470-983F-3200-20FC-42363711D930 | 03/14/16 00:29:56 | 71.14.69.96 | 03/14/16 00:36:14 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | Home Improvement Leads | N/A |
| 52769 | 6F800FFA-ACB1-2A73-84B4-8196EF7CA1EC | 03/31/16 13:04:31 | 108.190.190.238 | 03/31/16 13:42:47 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 4 | 4 | 1 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | | 3 | 3 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6F800FFA-ACB1-2A73-84B4-8196EF7CA1EC?key=1459429428702 |
| 52770 | 6FB073EC-1F08-744C-BC66-5865FA8CE830 | 03/24/16 01:50:02 | 61.12.89.52 | 03/24/16 13:25:48 | 0 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/6FB073EC-1F08-744C-BC66-5865FA8CE830?key=1458784213821 |
| 52771 | 6FB183EC-AAD0-368E-399C-26084A026E19 | 03/21/16 17:51:31 | 72.78.66.160 | 03/21/16 17:55:06 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FB183EC-AAD0-368E-399C-26084A026E19?key=1458582694192 |
| 52772 | 6F818659-8EDF-0A25-3423-FF3848E84AB5 | 03/07/16 16:52:18 | 73.150.21.73 | 03/07/16 16:55:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6F818659-8EDF-0A25-3423-FF3848E84AB5?key=1457369538890 |
| 52773 | 6F836727-DE4C-2ACE-BD0B-E80740E2E700 | 03/04/16 00:00:07 | 172.56.40.142 | 03/04/16 00:03:01 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F836727-DE4C-2ACE-BD0B-E80740E2E700?key=1457049605724 |
| 52774 | 6F83D485-9E42-4084-D885-826A78EE21E2 | 03/12/16 12:10:02 | 71.224.213.129 | 03/12/16 12:12:28 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6F83D485-9E42-4084-D885-826A78EE21E2?key=1457784602755 |
| 52775 | 6FB488AD-A3DA-1E3D-F369-A60508F90B94 | 03/31/16 14:27:14 | 104.49.219.151 | 03/31/16 15:24:24 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 1 | 1 | 2 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6FB488AD-A3DA-1E3D-F369-A60508F90B94?key=1459434434544 |
| 52776 | 6FB4AC92-9974-752B-055B-B2E88423684A | 03/16/16 19:48:48 | 72.208.117.211 | 03/16/16 19:55:05 | 2 | | | 0 | 0 | | 1 | 1 | 3 | 1 | 1 | | 2 | 1 | | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FB4AC92-9974-752B-055B-B2E88423684A?key=1458157713535 |
| 52777 | 6FB48DBB-EB18-537B-CE9A-323D2D829C45 | 03/31/16 02:34:37 | 107.216.136.246 | 03/31/16 02:39:07 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 1 | 1 | 2 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6FB48DBB-EB18-537B-CE9A-323D2D829C45?key=1459391687403 |
| 52778 | 6FB4D30A-4514-CD3F-DAAE-ED2F4F64DEC3 | 03/28/16 21:15:23 | 45.48.55.166 | 03/28/16 21:19:30 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FB4D30A-4514-CD3F-DAAE-ED2F4F64DEC3?key=1459199737878 |
| 52779 | 6F858AB8-BF86-C887-AF83-5C0F5B361F3E | 03/25/16 19:43:11 | 101.50.99.30 | 03/29/16 15:39:11 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00aedDIALERS PRE\u00aedRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | | 1 | | | | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/6F858AB8-BF86-C887-AF83-5C0F5B361F3E?key=1458934993372 |
| 52780 | 6F85CEAC-4FD6-858A-0B0A-A9313315086S | 03/12/16 12:57:18 | 71.114.37.179 | 03/12/16 12:59:36 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F85CEAC-4FD6-858A-0B0A-A9313315086S?key=1457787448632 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52781 | 6F869080-4A21-88C1-21F6-08D9E481A86F | 03/01/16 09:25:46 | 73.158.105.245 | 03/01/16 09:30:09 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F869080-4A21-88C1-21F6-08D9E481A86F?key=1456823446776 |
| 52782 | 6F877590-F0BE-C06E-837D-17189AACEE9E | 03/18/16 23:34:13 | 101.50.125.197 | 03/18/16 23:35:08 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6F877590-F0BE-C06E-837D-17189AACEE9E?key=1458344021893 |
| 52783 | 6F879754-CA70-B2D1-4627-708399C69469 | 03/10/16 01:22:22 | 76.169.154.106 | 03/10/16 01:27:11 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6F879754-CA70-B2D1-4627-708399C69469?key=1457572996409 |
| 52784 | 6F87B110-EEEC-0EEE-650D-393AABF7EBAF | 03/28/16 00:08:16 | 108.214.118.109 | 03/28/16 00:10:22 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F87B110-EEEC-0EEE-650D-393AABF7EBAF?key=1459123661984 |
| 52785 | 6F882C10-31A7-1D53-65C4-18398D72B518 | 03/09/16 04:17:36 | 107.146.205.213 | 03/09/16 04:20:17 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F882C10-31A7-1D53-65C4-18398D72B518?key=1457497060020 |
| 52786 | 6F88D57A-872C-1574-AA79-C34F57BBA412 | 03/06/16 09:49:55 | 50.141.51.152 | 03/06/16 09:55:12 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F88D57A-872C-1574-AA79-C34F57BBA412?key=1457257795820 |
| 52787 | 6F89D2D8-0284-C295-9680-E8C7F5F675A1 | 03/05/16 19:13:22 | 75.68.197.135 | 03/05/16 19:14:37 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6F89D2D8-0284-C295-9680-E8C7F5F675A1?key=1457205206717 |
| 52788 | 6F89141D-0BF4-6A35-2683-6C5F66A5D222 | 03/29/16 15:24:29 | 72.201.152.91 | 03/29/16 15:30:06 | 1 | [label]:"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F89141D-0BF4-6A35-2683-6C5F66A5D222?key=1459265069457 |
| 52789 | 6F89D4E-CA6F-3545-EF60-842C8AFB465D | 03/07/16 00:34:13 | 67.79.115.82 | 03/07/16 00:40:01 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F89D4E-CA6F-3545-EF60-842C8AFB465D?key=1457310853963 |
| 52790 | 6F89E889-2AFF-8291-1D40-281CAFF6S7A9 | 03/17/16 21:05:22 | 65.36.125.73 | 03/17/16 21:11:21 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F89E889-2AFF-8291-1D40-281CAFF6S7A9?key=1458248722532 |
| 52791 | 6F8A6670-15C7-9895-A8C2-34C5D8493661 | 03/25/16 19:39:17 | 24.213.151.130 | 03/25/16 19:45:08 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6F8A6670-15C7-9895-A8C2-34C5D8493661?key=1458934786793 |
| 52792 | 6F8AA8B2-93A8-41FA-CA16-46CC3529958B | 03/11/16 17:34:01 | 71.121.192.31 | 03/11/16 17:38:26 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F8AA8B2-93A8-41FA-CA16-46CC3529958B?key=1457717636859 |
| 52793 | 6F8ACC45-C807-75DC-AC18-1436D70899C2 | 03/29/16 20:41:29 | 74.205.144.74 | 03/29/16 20:49:57 | 1 | [label]:" | PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING | EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6F8ACC45-C807-75DC-AC18-1436D70899C2?key=1459284097212 |
| 52794 | 6F885C6D-3020-B380-D4F5-A0FCD38E58CA | 03/13/16 01:07:08 | 24.186.101.163 | 03/13/16 01:10:11 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F885C6D-3020-B380-D4F5-A0FCD38E58CA?key=1457831228292 |
| 52795 | 6F88FC34-1A24-F707-B98A-28CED79A0211 | 03/03/16 20:04:53 | 192.231.41.215 | 03/03/16 20:15:04 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F88FC34-1A24-F707-B98A-28CED79A0211?key=1457035493154 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52796 | 6F8C085C-862C-0A36-62EE-2A94E4D85249 | 03/02/16 04:13:32 | 207.172.250.172 | 03/02/16 04:15:51 | 1 | [label:"'BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')'" | 0 | | | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6F8C085C-862C-0A36-62EE-2A94E4D85249?key=1456892014771 |
| 52797 | 6F8D86A6-1BA9-E724-AC67-AEE14CC4548E | 03/10/16 18:59:26 | 71.246.2.240 | 03/10/16 19:01:01 | | | | 0 | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6F8D86A6-1BA9-E724-AC67-AEE14CC4548E?key=1457636380060 |
| 52798 | 6F8D9CCE-8A72-1170-3DA3-2968CD3C06F6 | 03/19/16 13:08:36 | 68.9.131.86 | 03/19/16 13:09:22 | 1 | [label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY')'" | 0 | | 0 | 2 | | 2 | 1 | 1 | 1 | 0 | | 1 | | 1 | 3 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/6F8D9CCE-8A72-1170-3DA3-2968CD3C06F6?key=1458392921709 |
| 52799 | 6F8DC276-5182-E093-4051-7479D22F7EC4 | 03/17/16 16:48:29 | 67.161.168.73 | 03/17/16 16:50:56 | 0 | | | 0 | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/6F8DC276-5182-E093-4051-7479D22F7EC4?key=1458233112224 |
| 52800 | 6F8DE0E3-0930-A263-35CC-8540C4E97869 | 03/01/16 21:41:33 | 72.182.78.110 | 03/01/16 21:47:36 | 1 | [label: "'BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')'" | 0 | | 0 | | 2 | | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F8DE0E3-0930-A263-35CC-8540C4E97869?key=1456868493955 |
| 52801 | 6F8DE3EF-930B-CD1D-6C00-11C5C64714C5 | 03/22/16 13:25:01 | 72.82.130.120 | 03/22/16 13:30:07 | 2 | | | | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F8DE3EF-930B-CD1D-6C00-11C5C64714C5?key=1456322011351 |
| 52802 | 6F8E5D70-76EE-9C35-2AD6-A1DEC545C9D3 | 03/29/16 17:47:45 | 45.31.76.161 | 03/29/16 17:49:48 | | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6F8E5D70-76EE-9C35-2AD6-A1DEC545C9D3?key=1459273667153 |
| 52803 | 6F8E9B78-37AC-08AC-E04B-AC19CA302A84 | 03/18/16 20:55:54 | 108.52.232.153 | 03/18/16 20:58:26 | 1 | [label: "'BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')'" | 0 | | 0 | 2 | | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F8E9B78-37AC-08AC-E04B-AC19CA302A84?key=1458334554801 |
| 52804 | 6F8F016C-17E9-4821-11C4-7D244D824CFA | 03/24/16 15:08:23 | 76.169.154.106 | 03/24/16 15:50:24 | | | | 0 | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6F8F016C-17E9-4821-11C4-7D244D824CFA?key=1458832111598 |
| 52805 | 6F8FDC5F-4156-ADF5-EFC8-F7483869D701 | 03/09/16 22:53:12 | 76.182.254.17 | 03/09/16 22:58:57 | 1 | [label: "'BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')'" | 0 | | 0 | 1 | | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F8FDC5F-4156-ADF5-EFC8-F7483869D701?key=1457563996159 |
| 52806 | 6F8FDF94-EF8E-C6EA-FDA7-98ED41B65509 | 03/21/16 17:44:12 | 68.5.177.220 | 03/21/16 17:50:10 | 2 | | | | 0 | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F8FDF94-EF8E-C6EA-FDA7-98ED41B65509?key=1458582273244 |
| 52807 | 6F900DC9-7A67-4D8A-7653-F0A468C831E1 | 03/24/16 01:44:41 | 5.254.65.244 | 03/28/16 23:42:14 | 1 | [label: "'BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0reCORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE')'" | 0 | | 0 | 2 | | 2 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6F900DC9-7A67-4D8A-7653-F0A468C831E1?key=1458783882382 |
| 52808 | 6F90368D-1DDE-0A38-0869-8E92D64F8316 | 03/03/16 03:19:05 | 97.117.169.234 | 03/03/16 03:25:06 | 1 | [label: "'BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')'" | 0 | | 0 | 2 | | 2 | 1 | 1 | 1 | | | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F90368D-1DDE-0A38-0869-8E92D64F8316?key=1456975108124 |
| 52809 | 6F906DCF-B3F0-1A2F-5AD2-3797CCFA28F5 | 03/05/16 16:35:43 | 70.192.200.153 | 03/05/16 16:37:43 | 1 | [label: "'BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')'" | 0 | | 0 | 2 | | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F906DCF-B3F0-1A2F-5AD2-3797CCFA28F5?key=1457195744472 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52810 | 6F900EAD-1785-3A8A-9563-5738AF2086C5 | 03/11/16 16:29:52 | 96.82.64.61 | 03/11/16 16:31:10 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT IS NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6F900EAD-1785-3A8A-9563-5738AF2086C5?key=1457713793592 |
| 52811 | 6F9181AB-B58E-B774-55A0-63D69EC4E665 | 03/07/16 00:53:07 | 162.205.111.67 | 03/07/16 00:58:45 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6F9181AB-B58E-B774-55A0-63D69EC4E665?key=1457311990743 |
| 52812 | 6F93181A-C322-89A3-C27E-658AF0DBD308 | 03/28/16 14:13:34 | 71.93.152.81 | 03/28/16 14:20:22 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F93181A-C322-89A3-C27E-658AF0DBD308?key=1459174414196 |
| 52813 | 6F933812-1F3A-DD0D-30C3-83AC84E96C2F | 03/25/16 00:31:02 | 73.194.95.112 | 03/25/16 00:40:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F933812-1F3A-DD0D-30C3-83AC84E96C2F?key=1458865862972 |
| 52814 | 6F935C9-4D25-F412-B062-8E2C394EAA7E | 03/20/16 15:42:46 | 64.222.125.157 | 03/20/16 15:55:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F935C9-4D25-F412-B062-8E2C394EAA7E?key=1458488571167 |
| 52815 | 6F93C1D6-0AF1-1B5B-2863-821288F472E7 | 03/04/16 14:34:00 | 166.137.118.113 | 03/04/16 14:39:41 | 2 | | 0 | 0 | 0 | 0 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | | | | http://vp.leadid.com/playback/6F93C1D6-0AF1-1B5B-2863-821288F472E7?key=1457102151763 |
| 52816 | 6F9485DE-3799-0C66-94EB-D10604DC0445 | 03/21/16 12:52:14 | 96.244.201.153 | 03/21/16 12:53:44 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F9485DE-3799-0C66-94EB-D10604DC0445?key=1458564755915 |
| 52817 | 6F94FEA0-CF84-6A06-641B-0D4A0248FBE4 | 03/30/16 00:19:36 | 104.32.2.73 | 03/30/16 00:20:28 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT IS NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 3 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6F94FEA0-CF84-6A06-641B-0D4A0248FBE4?key=1459297170331 |
| 52818 | 6F951E9A-502E-EF7C-C388-5E371923102A | 03/16/16 01:12:46 | 100.1.102.146 | 03/16/16 01:15:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6F951E9A-502E-EF7C-C388-5E371923102A?key=1458090767113 |
| 52819 | 6F954280-05D6-BB4B-ED49-4607E01FC535 | 03/25/16 22:45:06 | 96.236.123.185 | 03/25/16 22:50:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F954280-05D6-BB4B-ED49-4607E01FC535?key=1458945926381 |
| 52820 | 6F9553E4-0BA9-1189-94AA-109785C8B734 | 03/01/16 01:46:40 | 76.169.154.106 | 03/01/16 01:57:48 | 1 | (label":"(PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR CONSULTANTS USING WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THE SOLAR CONSULTANTS MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING YOUR REQUEST EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK)")" | 1 | 1 | 3 | 2 | 2 | 1 | 3 | 1 | 1 | 0 | 4 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6F9553E4-0BA9-1189-94AA-109785C8B734?key=1456796808389 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52821 | 6F95C276-151A-8669-3711-94881CD68630 | 03/30/16 16:35:10 | 72.177.119.119 | 03/30/16 16:36:18 | | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F95C276-151A-8669-3711-94881CD68630?key=1459355712465 |
| 52822 | 6F966028-9499-C78A-6406-76797033DD00 | 03/04/16 21:17:50 | 70.124.128.156 | 03/04/16 21:23:34 | | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F966028-9499-C78A-6406-76797033DD00?key=1457126271998 |
| 52823 | 6F968CF7-846C-A8A8-7CC9-E312F2856A6A | 03/23/16 22:12:35 | 172.85.25.7 | 03/23/16 22:15:10 | | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F968CF7-846C-A8A8-7CC9-E312F2856A6A?key=1458771154705 |
| 52824 | 6F96A3CE-807F-A716-A3A9-6E918E2D362F | 03/20/16 16:06:03 | 69.206.140.121 | 03/22/16 17:33:33 | | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6F96A3CE-807F-A716-A3A9-6E918E2D362F?key=1458489964892 |
| 52825 | 6F968A29-C292-531F-599F-2C5126874A2E | 03/23/16 01:29:56 | 96.246.35.20 | 03/23/16 01:35:08 | | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F968A29-C292-531F-599F-2C5126874A2E?key=1458696596964 |
| 52826 | 6F97AA8C-438F-0835-11D3-4DCA386305DE | 03/03/16 16:51:06 | 70.114.149.92 | 03/03/16 16:57:36 | | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F97AA8C-438F-0835-11D3-4DCA386305DE?key=1457023866987 |
| 52827 | 6F970535-137E-270C-F3D5-008ED188062C | 03/28/16 13:37:15 | 96.250.201.73 | 03/29/16 00:47:48 | 2 | | | | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 3 | | | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6F970535-137E-270C-F3D5-008ED188062C?key=1459172323240 |
| 52828 | 6F97E4C4-8A9D-187F-3EF0-064D56784058 | 03/17/16 09:19:23 | 50.191.115.198 | 03/17/16 03:25:06 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F97E4C4-8A9D-187F-3EF0-064D56784058?key=1458184767555 |
| 52829 | 6F97F809-F0F8-84DE-F13D-1C6781A84E8E | 03/01/16 20:54:11 | 108.84.237.253 | 03/01/16 21:00:04 | | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6F97F809-F0F8-84DE-F13D-1C6781A84E8E?key=1456865655215 |
| 52830 | 6F983A38-39FF-200C-3188-DFD631AE8B32 | 03/26/16 06:16:26 | 97.99.168.110 | 03/26/16 06:20:09 | | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F983A38-39FF-200C-3188-DFD631AE8B32?key=1458973267255 |
| 52831 | 6F983FE8-A3FD-F288-1345-D3762D5161DE | 03/06/16 15:14:24 | 67.181.86.254 | 03/06/16 15:20:08 | | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F983FE8-A3FD-F288-1345-D3762D5161DE?key=1457277264591 |
| 52832 | 6F987407-6804-CE0B-8D74-2C6A63884FB1 | 03/30/16 22:22:09 | 99.62.89.51 | 03/30/16 22:28:39 | | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F987407-6804-CE0B-8D74-2C6A63884FB1?key=1459376529578 |
| 52833 | 6F998D13-347D-9500-CE37-D1E3C039180F | 03/12/16 21:05:09 | 96.234.205.43 | 03/12/16 21:05:47 | | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/6F998D13-347D-9500-CE37-D1E3C039180F?key=1457816709317 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6F9A11DB-E23C-8CA5-D443-85525E50D75A | 03/16/16 16:28:28 | 67.255.24.124 | 03/16/16 16:30:51 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6F9A11DB-E23C-8CA5-D443-85525E50D75A?key=1458145677832 |
| 6F9A737B-0494-479A-D5BB-CC51CC66F919 | 03/06/16 09:22:05 | 98.217.53.53 | 03/06/16 09:30:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 0 | | 2 | 2 | | 1 | 1 | 1 | 0 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F9A737B-0494-479A-D5BB-CC51CC66F919?key=1457256127616 |
| 6F9B82D4-8752-BCDE-E54B-18DB11436A26 | 03/21/16 20:31:00 | 172.56.31.132 | 03/21/16 20:34:01 | 0 | | | 0 | | 0 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/6F9B82D4-8752-BCDE-E54B-18DB11436A26?key=1458588602763 |
| 6F9C5AA8-60EA-34C8-0E06-6433402A28D8 | 03/31/16 13:56:33 | 190.80.2.54 | 03/31/16 19:05:32 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6F9C5AA8-60EA-34C8-0E06-6433402A28D8?key=1459432557680 |
| 6F9C5C3D-8D42-B88D-0E0E-70A68B57FF20 | 03/08/16 22:43:06 | 24.242.59.127 | 03/08/16 22:48:24 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F9C5C3D-8D42-B88D-0E0E-70A68B57FF20?key=1457476989681 |
| 6F9D29CF-3FA0-2955-ACEE-196EFF98935A | 03/08/16 09:36:51 | 69.181.55.203 | 03/08/16 09:37:47 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 0 | 2 | 1 | 1 | 1 | | | 1 | | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F9D29CF-3FA0-2955-ACEE-196EFF98935A?key=1457429814065 |
| 6F9D51DF-D10E-53F5-431B-2D63880CAA86 | 03/31/16 22:06:04 | 99.47.177.167 | 03/31/16 22:12:21 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 0 | 2 | 1 | 1 | 1 | | | 1 | | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F9D51DF-D10E-53F5-431B-2D63880CAA86?key=1459461966421 |
| 6F9D8EAE-68CB-3AFC-A9A6-49939B0B0E1C | 03/26/16 00:02:24 | 73.0.67.215 | 03/26/16 00:25:00 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/6F9D8EAE-68CB-3AFC-A9A6-49939B0B0E1C?key=1458951750155 |
| 6F9D8EAE-68CB-3AFC-A9A6-49939B0B0E1C | 03/26/16 00:02:24 | 73.0.67.215 | 03/26/16 00:27:17 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/6F9D8EAE-68CB-3AFC-A9A6-49939B0B0E1C?key=1458951750155 |
| 6F9DEEDF-585A-40F7-5045-6AF0753A26E6 | 03/31/16 15:25:37 | 24.242.94.22 | 03/31/16 15:31:58 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 0 | 1 | 1 | 1 | 1 | | | 1 | | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/6F9DEEDF-585A-40F7-5045-6AF0753A26E6?key=1459437938184 |
| 6F9E2DDE-D9E3-D60A-DF3E-C08EEF76DC8C | 03/19/16 18:07:30 | 76.173.75.0 | 03/19/16 18:15:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/6F9E2DDE-D9E3-D60A-DF3E-C08EEF76DC8C?key=1458410824844 |
| 6F9EA2AF-C65E-9D75-00C6-853F88014F63 | 03/25/16 12:24:29 | 24.184.5.111 | 03/25/16 12:30:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/6F9EA2AF-C65E-9D75-00C6-853F88014F63?key=1458908672130 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52846 | 6F9F04FB-C3CD-E451-033A-F50C291C05E1 | 03/25/16 11:02:25 | 75.84.139.227 | 03/25/16 11:10:07 | | {label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6F9F04FB-C3CD-E451-033A-F50C291C05E1?key=1458903749627 |
| 52847 | 6F9F05AB-8DCC-458B-7788-9ADC491F5006 | 03/30/16 01:41:28 | 70.176.179.86 | 03/30/16 01:45:10 | | {label':"BY CLICKING SAVE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6F9F05AB-8DCC-458B-7788-9ADC491F5006?key=1459302091374 |
| 52848 | 6F9F22BB-57FE-22E6-C632-3B317F43D3DB | 03/11/16 02:23:39 | 207.172.50.82 | 03/11/16 02:30:07 | | {label':"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/6F9F22BB-57FE-22E6-C632-3B317F43D3DB?key=1457663019371 |
| 52849 | 6F9F9CCD-ACD1-D1D1-F4DD-B76CFE0852C4 | 03/31/16 19:54:22 | 23.119.25.44 | 03/31/16 20:00:25 | | {label':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/6F9F9CCD-ACD1-D1D1-F4DD-B76CFE0852C4?key=1459454066466 |
| 52850 | 6FA049CC-8C79-1477-48CF-938354379842 | 03/10/16 11:59:39 | 68.5.174.214 | 03/10/16 17:40:37 | | {label':"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/6FA049CC-8C79-1477-48CF-938354379842?key=1457611217824 |
| 52851 | 6FA049CC-8C79-1477-48CF-938354379842 | 03/10/16 11:59:39 | 68.5.174.214 | 03/10/16 17:40:39 | | {label':"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/6FA049CC-8C79-1477-48CF-938354379842?key=1457611217824 |
| 52852 | 6FA04DBF-EF3A-8E87-59D5-0B896DE8FBDB | 03/31/16 16:49:50 | 72.177.119.119 | 03/31/16 16:50:55 | | {label':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FA04DBF-EF3A-8E87-59D5-0B896DE8FBDB?key=1459429991108 |
| 52853 | 6FA11C94-93A6-F73E-203C-4ED97D9FCE8A | 03/21/16 10:25:35 | 174.59.213.15 | 03/21/16 10:26:51 | 2 | | | | 0 | 0 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/6FA11C94-93A6-F73E-203C-4ED97D9FCE8A?key=1458555979124 |
| 52854 | 6FA156A5-F54B-5F0E-3A81-4E7023034000 | 03/02/16 02:50:33 | 108.226.43.47 | 03/02/16 02:54:21 | | {label':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP YOU TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FA156A5-F54B-5F0E-3A81-4E7023034000?key=1456887033879 |
| 52855 | 6FA1CBA9-C888-9F7D-C730-CACD8ED41030 | 03/29/16 14:08:24 | 71.121.215.192 | 03/29/16 14:13:19 | | {label':"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR J AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6FA1CBA9-C888-9F7D-C730-CACD8ED41030?key=1459260506641 |
| 52856 | 6FA1E5EE-4DD0-7D9E-418F-268A8A7BA3CA | 03/27/16 22:16:50 | 69.121.40.192 | 03/27/16 22:20:09 | | {label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | | | | | | | 1 Media Force Ltd. | http://vp.leadid.com/playback/6FA1E5EE-4DD0-7D9E-418F-268A8A7BA3CA?key=1459117010356 |
| 52857 | 6FA23794-B44E-FA66-3F12-A5FFEAE14207 | 03/17/16 19:31:44 | 50.253.125.154 | 03/17/16 19:34:32 | | {label':"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | 0 | 0 | | | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/6FA23794-B44E-FA66-3F12-A5FFEAE14207?key=1458246687207 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52858 | 6FA343F5-E373-AF4D-3931-EE50372E31EF | 03/12/16 02:42:18 | 108.74.244.134 | 03/12/16 02:43:46 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO YOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FA343F5-E373-AF4D-3931-EE50372E31EF?key=1457750542840 |
| 52859 | 6FA543D-440A-B9F2-8E04-05A8CBF83E90 | 03/31/16 05:07:56 | 5.254.65.178 | 03/31/16 19:51:32 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00c0dOIALERS PRE)\u00c0d0edRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6FA543D-440A-B9F2-8E04-05A8CBF83E90?key=1459400878349 |
| 52860 | 6FA569D4-9FF0-C76C-6054-E24D3F9B7DF4 | 03/02/16 16:13:37 | 72.74.166.25 | 03/07/16 18:50:47 | 0 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6FA569D4-9FF0-C76C-6054-E24D3F9B7DF4?key=1456935217761 |
| 52861 | 6FA6EAF6-029E-63D7-29D3-2D7C697B7795 | 03/23/16 17:17:03 | 73.33.244.97 | 03/25/16 00:52:56 | 0 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE )AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6FA6EAF6-029E-63D7-29D3-2D7C697B7795?key=1458753425197 |
| 52862 | 6FA6F61C-0E36-23E6-6EC2-48F093627661 | 03/31/16 00:16:55 | 71.163.233.195 | 03/31/16 00:20:19 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FA6F61C-0E36-23E6-6EC2-48F093627661?key=1459383415751 |
| 52863 | 6FA76293-7808-2417-6606-A2969A6264EA | 03/29/16 01:26:02 | 71.113.156.66 | 03/29/16 13:37:36 | 1 | (label":"BY CLICKING YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE )AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6FA76293-7808-2417-6606-A2969A6264EA?key=1459214762365 |
| 52864 | 6FA78BED-76E9-0DAC-6249-8206C0F76158 | 03/16/16 16:32:31 | 136.179.21.84 | 03/16/16 17:20:36 | 1 | (label":" )PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING )EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6FA78BED-76E9-0DAC-6249-8206C0F76158?key=1458145952922 |
| 52865 | 6FA7C105-0E95-E85A-93EC-C6740ADE44ED | 03/13/16 18:40:08 | 104.4.236.17 | 03/13/16 18:45:06 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FA7C105-0E95-E85A-93EC-C6740ADE44ED?key=1457894408266 |
| 52866 | 6FA8SECC-084F-F0EF-DEC8-1EE094747CA6 | 03/14/16 20:58:57 | 61.12.89.52 | 03/14/16 21:01:00 | | (label":" )" | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6FA8SECC-D84F-F0EF-DEC8-1EE094747CA6?key=1457988968485 |
| 52867 | 6FAA12A1-D61A-A0FF-D30E-3DF7D9A18E25 | 03/12/16 21:57:57 | 64.58.21.163 | 03/14/16 16:11:25 | 1 | (label":" )PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING )EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6FAA12A1-D61A-A0FF-D30E-3DF7D9A18E25?key=1457819880112 |
| 52868 | 6FAA404A-1C25-AB63-084A-C54FE0FD8742 | 03/12/16 16:26:22 | 184.98.93.118 | 03/12/16 16:30:14 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6FAA404A-1C25-AB63-084A-C54FE0FD8742?key=1457799981870 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6FAB526F-2F1D-7274-FD6A-EA60C224FC84 | 03/20/16 01:30:08 | 115.186.171.129 | 03/21/16 13:23:04 | 2 | | 0 | | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6FAB526F-2F1D-7274-FD6A-EA60C224FC84?key=1458437374854 |
| 6FAC5256-5E63-1415-36E7-D08288CA6153 | 03/14/16 05:56:37 | 104.173.234.253 | 03/14/16 06:00:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FAC5256-5E63-1415-36E7-D08288CA6153?key=1457934997390 |
| 6FAC5452-4E58-BE41-001F-AADAFDCCC610 | 03/04/16 22:22:26 | 76.169.154.106 | 03/04/16 22:25:13 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 1 | | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6FAC5452-4E58-BE41-001F-AADAFDCCC610?key=1457130167770 |
| 6FAC86AB-3FAA-D923-C41E-D8B306A965AD | 03/02/16 01:38:24 | 172.56.19.99 | 03/02/16 01:40:18 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6FAC86AB-3FAA-D923-C41E-D8B306A965AD?key=1456882704961 |
| 6FACCF8A-ED74-3F2A-E234-B1E215B8EFBC | 03/29/16 16:57:24 | 67.241.24.6 | 03/29/16 16:59:14 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6FACCF8A-ED74-3F2A-E234-B1E215B8EFBC?key=1459270644203 |
| 6FACFDC4-B12B-5A62-8C93-191A45CAF184 | 01/05/16 17:01:30 | 24.89.187.122 | 03/07/16 17:23:48 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6FACFDC4-B12B-5A62-8C93-191A45CAF184?key=1452011290322 |
| 6FADAEB7-783C-A90E-EA84-8E32389FC67C | 03/28/16 14:35:46 | 73.248.37.4 | 03/28/16 14:40:18 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FADAEB7-783C-A90E-EA84-8E32389FC67C?key=1459175750439 |
| 6FADE8B1-8099-D668-AA8C-15F9828FA2C1 | 03/16/16 20:28:59 | 190.80.2.54 | 03/16/16 20:32:48 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/6FADE8B1-8099-D668-AA8C-15F9828FA2C1?key=1458160120512 |
| 6FAE7810-71C2-CA07-4CFA-0A40512F583C | 03/25/16 22:23:11 | 72.74.196.70 | 03/25/16 22:26:29 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6FAE7810-71C2-CA07-4CFA-0A40512F583C?key=1458944587725 |
| 6FAEB160-01ED-C951-EB8E-4CFED5E8D189 | 03/21/16 18:44:58 | 67.11.147.41 | 03/21/16 18:50:53 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/6FAEB160-01ED-C951-EB8E-4CFED5E8D189?key=1458585900681 |
| 6FAFD8E9-DE4D-B8DC-AC69-196D85DB13C8 | 03/17/16 01:58:31 | 68.80.131.112 | 03/17/16 02:05:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FAFD8E9-DE4D-B8DC-AC69-196D85DB13C8?key=1458179912388 |
| 6FB05666-105E-E414-E4E2-DCD07300DF91 | 03/09/16 20:14:24 | 71.49.221.23 | 03/10/16 03:15:05 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6FB05666-105E-E414-E4E2-DCD07300DF91?key=1457554463985 |
| 6FB071SF-A10C-9489-DFD8-73B11E76F124 | 03/20/16 17:32:54 | 99.71.69.218 | 03/20/16 17:38:58 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/6FB071SF-A10C-9489-DFD8-73B11E76F124?key=1458495186197 |
| 6FB0A495-ECE8-C444-8F32-72D94ED52A10 | 03/18/16 15:34:51 | 72.177.31.85 | 03/18/16 15:40:47 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/6FB0A495-ECE8-C444-8F32-72D94ED52A10?key=1458315277552 |
| 6FB16498-F310-F649-807C-AC1AE05A3306 | 03/16/16 00:47:01 | 50.137.82.71 | 03/16/16 00:50:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FB16498-F310-F649-807C-AC1AE05A3306?key=1458089211548 |
| 6FB1865F-81F1-691F-5121-2B1536AE810F | 03/04/16 15:18:20 | 172.56.28.200 | 03/04/16 15:25:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FB1865F-81F1-691F-5121-2B1536AE810F?key=1457104704732 |

Row labels (column A, lower margin): 52869, 52870, 52871, 52872, 52873, 52874, 52875, 52876, 52878, 52879, 52880, 52881, 52882, 52883, 52884

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52885 | 6FB20B85-E901-B537-4378-24697066CD54 | 03/02/16 10:32:23 | 172.56.34.197 | 03/02/16 10:34:26 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6FB20B85-E901-B537-4378-24697066CD54?key=1456914741606 |
| 52886 | 6FB23950-B779-DC2F-CFB1-22AD28F989E5 | 03/05/16 23:22:51 | 172.56.41.199 | 03/05/16 23:25:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FB23950-B779-DC2F-CFB1-22AD28F989E5?key=1452721701162 |
| 52887 | 6FB29254-61F0-888A-698B-80DE91D33A9E | 03/21/16 15:28:34 | 209.6.49.82 | 03/21/16 15:35:02 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6FB29254-61F0-888A-698B-80DE91D33A9E?key=1458574116592 |
| 52888 | 6FB2A9F4-CB53-C127-982A-2ED835E3AD1A | 03/20/16 18:18:35 | 74.104.189.109 | 03/20/16 18:24:14 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6FB2A9F4-CB53-C127-982A-2ED835E3AD1A?key=1458497915175 |
| 52889 | 6FB3DDDB-43C4-926A-359E-A622A1C82EE6 | 03/10/16 01:17:10 | 100.34.132.85 | 03/10/16 01:19:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FB3DDDB-43C4-926A-359E-A622A1C82EE6?key=1457572634605 |
| 52890 | 6FB3FD79-189E-8DE7-E713-63D32911ADB5 | 03/27/16 00:29:45 | 172.58.216.72 | 03/27/16 00:35:09 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FB3FD79-189E-8DE7-E713-63D32911ADB5?key=1459038588918 |
| 52891 | 6FB40593-35A6-4689-662C-3480CB1732E2 | 03/04/16 01:50:03 | 104.246.23.135 | 03/04/16 01:55:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FB40593-35A6-4689-662C-3480CB1732E2?key=1457056206598 |
| 52892 | 6FB4A6CA-7AD7-9321-F838-FFC5459A70F0 | 03/27/16 21:32:51 | 174.18.31.10 | 03/28/16 16:25:42 | 1 | [label":"BY CLICKING] GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6FB4A6CA-7AD7-9321-F838-FFC5459A70F0?key=1459114371138 |
| 52893 | 6FB4B68A-89E7-FC0A-01D0-23736880777 6 | 03/08/16 12:12:16 | 208.109.88.104 | 03/08/16 14:48:48 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 52894 | 6FB51665-E7A3-582A-E5D6-E7D0BA778295 | 03/29/16 16:26:40 | 69.195.39.18 | 03/29/16 16:35:04 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6FB51665-E7A3-582A-E5D6-E7D0BA778295?key=1459268819690 |
| 52895 | 6FB61304-6757-7815-0F61-A834282014BC | 03/13/16 01:15:56 | 124.109.38.25 | 03/14/16 13:56:01 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6FB61304-6757-7815-0F61-A834282014BC?key=1457831731468 |
| 52896 | 6FB6C88F-4E38-36A2-A309-C62450C35918 | 03/14/16 15:57:12 | 65.36.122.164 | 03/14/16 16:04:32 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FB6C88F-4E38-36A2-A309-C62450C35918?key=1457971037444 |
| 52897 | 6FB709A6-0A9F-BAF4-4C42-0345FC3C2C59 | 03/03/16 21:46:30 | 208.109.88.104 | 03/03/16 21:46:45 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 52898 | 6FB76B15-AAFE-8C28-A9C4-0A7E2406E53E | 03/22/16 16:20:58 | 45.19.193.249 | 03/22/16 16:27:01 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FB76B15-AAFE-8C28-A9C4-0A7E2406E53E?key=1458663656656 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52899 | 6F879267-6AB4-59A6-8103-7251F81DA845 | 03/15/16 19:25:27 | 74.205.144.74 | 03/15/16 19:28:00 | | (label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM") | 0 | | | | | 1 | | 3 | 3 | 0 | | 3 | | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6F879267-6AB4-59A6-8103-7251F81DA845?key=1458069938344 |
| 52900 | 6F884D57-3E2B-1448-F88D-2E6784A376C7 | 03/08/16 20:03:35 | 216.114.141.15 | 03/08/16 20:10:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F884D57-3E2B-1448-F88D-2E6784A376C7?key=1457461414313 |
| 52901 | 6F88DE37-1B62-239A-F7A6-C4DCD81C86AC | 03/21/16 03:51:06 | 24.229.154.124 | 03/21/16 03:52:25 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6F88DE37-1B62-239A-F7A6-C4DCD81C86AC?key=1458532272175 |
| 52902 | 6F892FD5-6F5B-BF7D-942C-782D1E802F5C | 03/27/16 12:07:03 | 208.103.79.174 | 03/27/16 12:10:21 | 1 | (label":"BY CLICKING)YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F892FD5-6F5B-BF7D-942C-782D1E802F5C?key=1459080426916 |
| 52903 | 6F897E5E-AAF4-0217-C126-9B86C09867F0 | 03/16/16 13:16:09 | 173.70.198.179 | 03/16/16 13:20:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6F897E5E-AAF4-0217-C126-9B86C09867F0?key=1458134169741 |
| 52904 | 6FBA20D6-5259-1002-83FB-5E01F881BF29 | 03/09/16 14:50:53 | 66.68.135.118 | 03/09/16 14:51:59 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FBA20D6-5259-1002-83FB-5E01F881BF29?key=1457535063717 |
| 52905 | 6F88E375-F41B-891B-1C94-5535258A216C | 03/22/16 05:13:28 | 73.48.210.61 | 03/22/16 05:17:02 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6F88E375-F41B-891B-1C94-5535258A216C?key=1458623608469 |
| 52906 | 6FBC42F3-44C7-D406-3234-B7BD24CA8FA9 | 03/29/16 21:53:35 | 99.16.141.135 | 03/29/16 21:59:46 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FBC42F3-44C7-D406-3234-B7BD24CA8FA9?key=1459288417521 |
| 52907 | 6FBD2FF0-0088-B8B8-D422-8D6D302C429C | 03/19/16 01:12:50 | 50.108.147.121 | 03/19/16 01:20:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FBD2FF0-0088-B8B8-D422-8D6D302C429C?key=1458349972219 |
| 52908 | 6FBEC36C-2DFE-7B15-B9AF-54311A3129A1 | 03/27/16 13:29:21 | 98.109.82.250 | 03/27/16 13:35:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FBEC36C-2DFE-7B15-B9AF-54311A3129A1?key=1459085360682 |
| 52909 | 6FBFD721-1D70-75C3-CA59-086B73C0ED8E | 03/03/16 21:25:53 | 208.109.88.104 | 03/03/16 21:26:07 | | | | | | | | | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | Lead Genesis | N/A |
| 52910 | 6FBFFA87-FFEB-A786-F908-7905466B89AD | 03/16/16 18:24:57 | 69.242.10.30 | 03/16/16 18:35:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FBFFA87-FFEB-A786-F908-7905466B89AD?key=1458152685926 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52911 | 6FC02EDF-E6BE-3B27-80CC-05D48DC758AC | 03/30/16 21:10:40 | 67.11.186.118 | 03/30/16 21:16:32 | 1 | [label":"BY AGREEING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FC02EDF-E6BE-3B27-80CC-05D48DC758AC?key=1459372241303 |
| 52912 | 6FC07408-1SEE-0249-0977-1EDCA40C94A4 | 03/23/16 17:30:48 | 203.177.115.2 | 03/23/16 17:36:56 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FC07408-1SEE-0249-0977-1EDCA40C94A4?key=1458754248794 |
| 52913 | 6FC0BE99-F785-214A-0416-3F803E225AB1 | 03/04/16 21:11:25 | 71.84.206.192 | 03/04/16 21:17:08 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6FC0BE99-F785-214A-0416-3F803E225AB1?key=1457125905577 |
| 52914 | 6FC18A18-3E2D-D338-D878-321A01020441 | 03/23/16 22:23:57 | 74.205.144.74 | 03/24/16 13:06:50 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6FC18A18-3E2D-D338-D878-321A01020441?key=1458771851039 |
| 52915 | 6FC34A77-CD88-1994-E448-298DDF35C16E | 03/29/16 17:06:26 | 66.87.125.40 | 03/29/16 17:08:29 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/6FC34A77-CD88-1994-E448-298DDF35C16E?key=1459271189304 |
| 52916 | 6FC381A9-6841-3BD3-4389-392F98F1C23D | 03/15/16 16:57:21 | 186.83.230.175 | 03/15/16 17:33:15 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00b0adDIALERS PRE\u00b0adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/6FC381A9-6841-3BD3-4389-392F98F1C23D?key=1458061042699 |
| 52917 | 6FC41A01-C01D-AE5A-0237-98D576155139 | 03/21/16 02:45:57 | 98.165.48.3 | 03/21/16 02:50:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6FC41A01-C01D-AE5A-0237-98D576155139?key=1458528353234 |
| 52918 | 6FC4ED4C-FCE5-C0F4-0C7F-19B8E9A63574 | 03/01/16 00:58:28 | 190.19.94.197 | 03/01/16 01:05:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | N/A |
| 52919 | 6FC5FFAC-C738-E6BF-4AD8-A53F87E84ADA | 03/10/16 20:17:03 | 174.28.97.176 | 03/10/16 20:29:43 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6FC5FFAC-C738-E6BF-4AD8-A53F87E84ADA?key=1457641022741 |
| 52920 | 6FC63B80-5233-2B43-502E-258C10A31E4B | 03/30/16 20:32:43 | 50.193.24.133 | 03/30/16 20:35:01 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FC63B80-5233-2B43-502E-258C10A31E4B?key=1459369964301 |
| 52921 | 6FC641E3-D204-9840-859A-6D73D62E636B | 03/22/16 20:49:49 | 172.56.30.168 | 03/22/16 20:51:31 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FC641E3-D204-9840-859A-6D73D62E636B?key=1458679793860 |
| 52922 | 6FC680E2-181A-DD8F-CD38-11C5C63383EC | 03/28/16 22:05:16 | 70.208.143.91 | 03/28/16 22:10:11 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FC680E2-181A-DD8F-CD38-11C5C63383EC?key=1459202718992 |
| 52923 | 6FC78C2A-951B-C88D-0AF8-6D3FD1E21833 | 03/05/16 20:55:11 | 50.173.30.250 | 03/05/16 20:56:44 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6FC78C2A-951B-C88D-0AF8-6D3FD1E21833?key=1457211312213 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52924 | 6FC86850-C69E-1B4D-2842-58596C1F8966 | 03/25/16 18:19:39 | 73.187.102.170 | 03/25/16 18:28:15 | 1 | (label":" IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY") | 1 | 3 | 4 | 4 | 4 | 1 | 1 | | | 1 | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6FC86850-C69E-1B4D-2842-58596C1F8966?key=1459299055532 |
| 52925 | 6FC8A4C2-F1FE-5F7E-86D9-E8EAD6ED27E9 | 03/15/16 23:06:06 | 50.253.125.154 | 03/15/16 23:07:57 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION VIA MAIL FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6FC8A4C2-F1FE-5F7E-86D9-E8EAD6ED27E9?key=1458083164764 |
| 52927 | 6FC8C4DF-52E2-A5D8-9FDD-C4FC99D08E5D | 03/19/16 16:42:47 | 73.150.50.149 | 03/19/16 16:45:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/6FC8C4DF-52E2-A5D8-9FDD-C4FC99D08E5D?key=1456790432154 |
| | 6FC9D5D0-6DC2-034C-E105-CB0033893D63 | 03/01/16 00:00:24 | 76.169.154.106 | 03/01/16 00:04:33 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/6FC9D5D0-6DC2-034C-E105-CB0033893D63?key=1456790432154 |
| 52928 | 6FC9217D-641B-5FB3-0BA0-0425F22159A | 03/12/16 17:52:14 | 66.31.165.107 | 03/12/16 17:55:08 | 1 | (label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FC9217D-641B-5FB3-0BA0-0425F22159A?key=1457805136218 |
| 52929 | 6FC93632-49EE-10BE-2E61-80C63932923F | 03/27/16 17:16:58 | 70.192.200.93 | 03/28/16 20:15:05 | 1 | (label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FC93632-49EE-10BE-2E61-80C63932923F?key=1459099020030 |
| 52930 | 6FC93632-49EE-10BE-2E61-80C63932923F | 03/27/16 17:16:58 | 70.192.200.93 | 03/27/16 17:18:49 | 1 | (label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6FC93632-49EE-10BE-2E61-80C63932923F?key=1459099020030 |
| 52931 | 6FC4E53-E680-E709-522C-A21980C1DAEB | 03/31/16 13:49:52 | 67.82.3.150 | 03/31/16 13:55:09 | 1 | (label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FC4E53-E680-E709-522C-A21980C1DAEB?key=1459432192357 |
| 52932 | 6FC855A5-9ED8-55CD-EC94-DE83FAE2F569 | 03/22/16 04:43:54 | 172.56.41.227 | 03/22/16 04:50:09 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FC855A5-9ED8-55CD-EC94-DE83FAE2F569?key=1458621836914 |
| 52933 | 6FC8466-6CF3-A5F7-600A-2FE8D63AE2F4 | 03/12/16 14:40:10 | 104.148.129.61 | 03/12/16 14:45:05 | 1 | (label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FC8466-6CF3-A5F7-600A-2FE8D63AE2F4?key=1457793621041 |
| 52934 | 6FCCB409-3C22-7196-382B-B70F23B2FD1E | 03/01/16 16:56:49 | 23.119.25.44 | 03/01/16 17:02:54 | 1 | (label":" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FCCB409-3C22-7196-382B-B70F23B2FD1E?key=1458514671406 |
| 52935 | 6FCCF59D-FE94-2FBF-49ED-496218282075 | 02/29/16 23:34:58 | 203.82.45.146 | 03/01/16 00:25:01 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/6FCCF59D-FE94-2FBF-49ED-496218282075?key=1456788906775 |
| 52936 | 6FCD48D3-22C2-902C-A326-899797230DDD | 03/30/16 17:19:40 | 61.12.89.52 | 03/11/16 13:02:35 | 0 | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FCD48D3-22C2-902C-A326-899797230DDD?key=1459322177860 |
| 52937 | 6FCB84D-3026-F12B-81F6-43802C15F8ED | 03/09/16 20:20:33 | 173.58.74.218 | 03/09/16 20:22:49 | 1 | (label":" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FCB84D-3026-F12B-81F6-43802C15F8ED?key=1457554837845 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6FCEC89F-62E9-9EAC-6862-1181D4E892D0 | 03/15/16 18:25:51 | 190.80.2.54 | 03/15/16 19:23:09 | 0 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | | | | 0 | 0 | 1 | 0 | | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6FCEC89F-62E9-9EAC-6862-1181D4E892D0?key=1458066331907 |
| 6FCF2995-C288-6B33-47AF-89416A64E55B | 03/21/16 23:43:06 | 70.214.5.118 | 03/21/16 23:46:08 | 0 | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | | 1 | 1 | | | | | 3 | BetweenAds | http://vp.leadid.com/playback/6FCF2995-C288-6B33-47AF-89416A64E55B?key=1458603787736 |
| 6FCF78E3-7697-98FC-A318-5A8928902210 | 03/27/16 11:46:54 | 73.132.81.40 | 03/27/16 11:55:06 | 1 | (label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FCF78E3-7697-98FC-A318-5A8928902210?key=1459079215010 |
| 6FCFFF4A-F51E-8289-3938-2E8F32218D6A | 03/28/16 22:28:10 | 108.3.243.148 | 03/28/16 22:29:47 | 1 | (label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6FCFFF4A-F51E-8289-3938-2E8F32218D6A?key=1459204093654 |
| 6FD20D0F-97F2-DAFC-702B-D8AC64FEDC91 | 03/10/16 21:00:51 | 65.96.192.103 | 03/10/16 21:05:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FD20D0F-97F2-DAFC-702B-D8AC64FEDC91?key=1457643651457 |
| 6FD38384-0075-AF8A-1488-540030B37892 | 01/12/16 18:15:30 | 68.123.6.167 | 03/14/16 21:36:10 | | | | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6FD38384-0075-AF8A-1488-540030B37892?key=1452622531459 |
| 6FD3A346-934C-7799-BA97-AEF03B775E10 | 03/14/16 16:18:10 | 97.32.73.170 | 03/14/16 16:21:13 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6FD3A346-934C-7799-BA97-AEF03B775E10?key=1457972293437 |
| 6FD44568-2587-03F2-77E9-9178BA56A009 | 03/04/16 01:50:24 | 99.71.69.218 | 03/04/16 01:56:29 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FD44568-2587-03F2-77E9-9178BA56A009?key=1457056242381 |
| 6FD5F7EF-2295-B4D2-97CC-0F899E816AE1 | 03/30/16 15:31:53 | 24.44.243.192 | 03/30/16 15:40:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | | | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FD5F7EF-2295-B4D2-97CC-0F899E816AE1?key=1459351955464 |
| 6FD7468E-8854-EE3C-F732-0682744EA2A3 | 03/09/16 14:51:42 | 76.182.249.187 | 03/09/16 14:58:56 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FD7468E-8854-EE3C-F732-0682744EA2A3?key=1457535099755 |
| 6FD856D3-1791-13FB-2194-52864566D539 | 03/24/16 21:14:17 | 100.35.180.79 | 03/24/16 21:20:05 | 1 | (label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FD856D3-1791-13FB-2194-52864566D539?key=1458854057416 |
| 6FD86192-CE16-48AE-8664-C58E08FC24AE | 03/08/16 01:17:18 | 99.47.177.167 | 03/08/16 01:23:15 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OF MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FD86192-CE16-48AE-8664-C58E08FC24AE?key=1457399839783 |
| 6FD913CB-3096-522D-609C-2DA8A867C37B | 03/26/16 16:43:59 | 96.84.38.65 | 03/28/16 13:51:49 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | | | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/6FD913CB-3096-522D-609C-2DA8A867C37B?key=1459010690262 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52951 | 6FD93012-6417-D73D-E8D6-B1510466D325 | 03/20/16 01:42:52 | 32.213.196.23 | 03/20/16 01:50:08 | 2 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FD93012-6417-D73D-E8D6-B1510466D325?key=1458438174543 |
| 52952 | 6FD9F990-7B4B-4CE8-6E06-716965E28789 | 03/21/16 23:16:18 | 58.65.146.87 | 03/22/16 13:07:29 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6FD9F990-7B4B-4CE8-6E06-716965E28789?key=1456602144186 |
| 52953 | 6FDA21C5-6DBF-88D2-0452-8487F92DBEFE | 03/30/16 19:52:11 | 203.177.115.2 | 03/30/16 19:58:52 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/6FDA21C5-6DBF-88D2-0452-8487F92DBEFE?key=1459367531826 |
| 52954 | 6FDA25D0-19E1-65A0-8417-017F7A80E348 | 03/21/16 16:01:10 | 166.137.240.18 | 03/21/16 16:02:35 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6FDA25D0-19E1-65A0-8417-017F7A80E348?key=1458576075526 |
| 52955 | 6FDAF916-3D7D-BDEA-6084-8CD9F698C836 | 03/08/16 16:42:39 | 108.13.152.6 | 03/08/16 16:43:51 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 2 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/6FDAF916-3D7D-BDEA-6084-8CD9F698C836?key=1457455360221 |
| 52956 | 6FDB0759-C347-54B8-0E7A-89037428C95B | 03/13/16 22:11:58 | 69.138.202.81 | 03/13/16 22:14:10 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6FDB0759-C347-54B8-0E7A-89037428C95B?key=1457907117570 |
| 52957 | 6FDB0828-9D06-D432-84A7-0835D6027912 | 03/12/16 23:28:11 | 208.109.88.104 | 03/14/16 13:53:18 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 52958 | 6FDB3C27-35F3-9742-B052-9F215DCDC375 | 03/30/16 03:33:09 | 69.121.51.17 | 03/30/16 03:40:09 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6FDB3C27-35F3-9742-B052-9F215DCDC375?key=1459308789473 |
| 52959 | 6FDCD000-4232-03E8-6005-255718D70317 | 03/11/16 21:29:55 | 96.238.57.218 | 03/11/16 21:35:06 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FDCD000-4232-03E8-6005-255718D70317?key=1457731796433 |
| 52960 | 6FD9868-F780-AB01-5226-0DA44ED0AA14 | 03/17/16 00:17:44 | 104.63.252.122 | 03/17/16 00:20:20 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 2 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/6FD9868-F780-AB01-5226-0DA44ED0AA14?key=1458173874010 |
| 52961 | 6FDE7A9B-D3C0-9EFD-0A4E-0DD7099E81C8 | 03/30/16 17:57:08 | 68.104.133.83 | 03/30/16 17:59:34 | 0 | | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/6FDE7A9B-D3C0-9EFD-0A4E-0DD7099E81C8?key=1459360633095 |
| 52962 | 6FDF1080-E2AB-8951-57DF-774669609819 | 03/23/16 16:46:00 | 14.140.45.226 | 03/23/16 16:46:49 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6FDF1080-E2AB-8951-57DF-774669609819?key=1458751560096 |
| 52963 | 6FDF281B-CB55-1408-3E59-8513CC0F8DA0 | 03/16/16 23:56:51 | 207.244.83.109 | 03/17/16 13:07:27 | 1 | [label"":"BY AGREEING TO RECEIVE A CALL BACK] YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/6FDF281B-CB55-1408-3E59-8513CC0F8DA0?key=1458172611732 |
| 52964 | 6FDF48C8-ED92-8950-A3C3-636862DEF458 | 03/29/16 16:09:35 | 206.55.93.130 | 03/29/16 16:26:03 | 1 | [label"":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/6FDF48C8-ED92-8950-A3C3-636862DEF458?key=1459267778678 |
| 52965 | 6FE01295-9FB5-7787-36CE-8E02F6A3DECF | 03/31/16 13:44:07 | 70.234.254.206 | 03/31/16 13:50:20 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/6FE01295-9FB5-7787-36CE-8E02F6A3DECF?key=1459431867663 |
| 52966 | 6FE019BA-9C8B-3D0D-FEC1-BDC2E82F3893 | 03/06/16 17:41:54 | 67.172.47.232 | 03/06/16 17:44:51 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6FE019BA-9C8B-3D0D-FEC1-BDC2E82F3893?key=1457286115928 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52967 | 6FE02F45-111D-7C23-B279-2DD3A8662A1D | 03/31/16 16:12:27 | 107.208.12.155 | 03/31/16 16:17:04 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6FE02F45-111D-7C23-B279-2DD3A8662A1D?key=1459440743182 |
| 52968 | 6FE02FE0-2F5F-92CF-F756-8A2709B8F933 | 03/16/16 23:03:05 | 96.230.213.197 | 03/17/16 13:06:21 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/6FE02FE0-2F5F-92CF-F756-8A2709B8F933?key=1458169387592 |
| 52969 | 6FE041A3-E358-E48F-17E5-66401E125C79 | 03/07/16 18:13:47 | 24.242.53.137 | 03/07/16 18:19:46 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FE041A3-E358-E48F-17E5-66401E125C79?key=1457374412425 |
| 52970 | 6FE0722B-FCE2-37CC-9805-1AF9C2E3C98C | 03/17/16 14:10:03 | 184.99.149.77 | 03/17/16 14:15:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FE0722B-FCE2-37CC-9805-1AF9C2E3C98C?key=1458223803711 |
| 52971 | 6FE07BAD-398C-AA39-859C-11B39978C431 | 03/01/16 11:30:53 | 71.174.134.214 | 03/01/16 11:40:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FE07BAD-398C-AA39-859C-11B39978C431?key=1456832162265 |
| 52972 | 6FE18249-8E7A-00F5-C259-F6A5704DAF3B | 03/21/16 11:07:31 | 108.31.166.71 | 03/21/16 11:10:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6FE18249-8E7A-00F5-C259-F6A5704DAF3B?key=1458558464194 |
| 52973 | 6FE1D754-F7DE-F896-3B55-07EF551562E2 | 03/26/16 08:31:12 | 107.77.75.94 | 03/26/16 15:15:17 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6FE1D754-F7DE-F896-3B55-07EF551562E2?key=1458981072298 |
| 52974 | 6FE20748-A2C7-E92E-4260-397FC7060BFC | 03/28/16 21:31:50 | 72.176.180.104 | 03/28/16 21:32:56 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FE20748-A2C7-E92E-4260-397FC7060BFC?key=1459200731315 |
| 52975 | 6FE22859-3410-E1CA-6264-4F21BB2EA536 | 03/23/16 19:16:12 | 24.242.94.22 | 03/23/16 19:22:17 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FE22859-3410-E1CA-6264-4F21BB2EA536?key=1458760572841 |
| 52976 | 6FE26078-6ED0-D686-8902-5FB552E94E0C | 03/16/16 05:39:59 | 64.121.151.161 | 03/16/16 05:41:48 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6FE26078-6ED0-D686-8902-5FB552E94E0C?key=1458106803611 |
| 52977 | 6FE27F48-33AF-1D13-8C75-9D6C20C38873 | 03/18/16 05:30:59 | 99.100.36.244 | 03/18/16 15:09:42 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6FE27F48-33AF-1D13-8C75-9D6C20C38873?key=1458279054917 |
| 52978 | 6FE28914-D089-4DA0-F043-A0E842720B73 | 03/24/16 19:20:10 | 107.205.61.220 | 03/24/16 19:24:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/6FE28914-D089-4DA0-F043-A0E842720B73?key=1458847211102 |
| 52979 | 6FE37CBF-E41D-6DFE-5AB2-EC446691F54F | 03/18/16 17:23:14 | 23.113.128.236 | 03/18/16 17:29:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FE37CBF-E41D-6DFE-5AB2-EC446691F54F?key=1458321793482 |
| 52980 | 6FE5180E-909A-8768-BBE1-DB213F935840 | 03/06/16 06:28:46 | 108.36.79.219 | 03/06/16 06:35:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FE5180E-909A-8768-BBE1-DB213F935840?key=1457245726088 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 52981 | 6FE52F20-A376-A915-970C-99863982E4E3 | 03/16/16 18:29:50 | 70.58.116.26 | 03/23/16 22:51:22 | 1 | (label":"BY CLICKING (YOU) AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU (OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/6FE52F20-A376-A915-970C-99863982E4E3?key=1458152993168 |
| 52982 | 6FE569BF-C942-5F84-9C98-6A73899A9EB4 | 03/07/16 15:25:31 | 173.48.109.112 | 03/07/16 15:30:06 | | 1 (label":"BY CLICKING (YOU) AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FE569BF-C942-5F84-9C98-6A73899A9EB4?key=1457364331021 |
| 52983 | 6FE5E5E2-FDD3-EC7E-9D83-E852C8852374 | 03/06/16 03:34:13 | 108.215.214.131 | 03/06/16 03:45:08 | | 1 (label":"BY CLICKING (YOU) AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FE5E5E2-FDD3-EC7E-9D83-E852C8852374?key=1457235254195 |
| 52984 | 6FE695A9-2293-687C-A421-3DFA37649591 | 03/05/16 14:45:12 | 65.96.220.96 | 03/05/16 14:50:16 | | 1 (label":"BY CLICKING (YOU) AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FE695A9-2293-687C-A421-3DFA37649591?key=1457189204978 |
| 52985 | 6FE710E9-113F-F757-31E9-1E938228A593 | 03/21/16 17:32:05 | 72.181.198.56 | 03/21/16 17:40:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FE710E9-113F-F757-31E9-1E938228A593?key=1458581526404 |
| 52986 | 6FE880A5-51E1-A3CA-CC28-1E8A2A0D9B88 | 03/30/16 10:28:22 | 71.207.33.0 | 03/30/16 10:35:06 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FE880A5-51E1-A3CA-CC28-1E8A2A0D9B88?key=1459333702451 |
| 52987 | 6FE908F5-8D8C-2CF8-DEEF-40F7FD254279 | 03/19/16 22:26:27 | 173.69.166.22 | 03/19/16 22:30:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/6FE908F5-8D8C-2CF8-DEEF-40F7FD254279?key=1458426391147 |
| 52988 | 6FE90C80-267C-EE51-31EF-1E833D6825CE | 03/26/16 21:48:22 | 173.72.55.32 | 03/26/16 21:55:11 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FE90C80-267C-EE51-31EF-1E833D6825CE?key=1459028908303 |
| 52989 | 6FE91208-F397-6D64-EFE0-EA1B9B66C6E1 | 03/12/16 14:29:16 | 148.74.227.53 | 03/12/16 14:31:43 | | 1 (label":"BY CLICKING AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FE91208-F397-6D64-EFE0-EA1B9B66C6E1?key=1457792962295 |
| 52990 | 6FE92F1D-C47C-4496-6AC9-581E56E3B28F | 03/11/16 18:45:06 | 73.142.219.11 | 03/11/16 18:45:52 | | 1 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/6FE92F1D-C47C-4496-6AC9-581E56E3B28F?key=1457721848524 |
| 52991 | 6FEAD1BF-48F3-830C-A255-77E69AAF80C3 | 03/31/16 03:12:38 | 71.245.160.63 | 03/31/16 03:14:43 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FEAD1BF-48F3-830C-A255-77E69AAF80C3?key=1459393923597 |
| 52992 | 6FEA2589-9AAA-86DA-918E-72537564794E | 03/11/16 01:11:17 | 71.85.60.148 | 03/15/16 17:29:56 | | 1 (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Clean Energy Experts | http://vp.leadid.com/playback/6FEA2589-9AAA-86DA-918E-72537564794E?key=1457658684498 |
| 52993 | 6FEAA3D6-B78F-87A7-A80D-EB6F54B18F02 | 03/27/16 00:54:19 | 76.185.152.50 | 03/27/16 01:00:32 | | 1 (label":"BY CLICKING AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FEAA3D6-B78F-87A7-A80D-EB6F54B18F02?key=1459040064458 |
| 52994 | 6FEB3B99-2165-9E12-6FFE-948A8BCAF00C | 03/02/16 16:45:15 | 70.192.143.218 | 03/02/16 16:46:52 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | BetweenAds | http://vp.leadid.com/playback/6FEB3B99-2165-9E12-6FFE-948A8BCAF00C?key=1456937116413 |
| 52995 | 6FEC3FF3-D16B-8A44-63FF-44C2DA7D6151 | 03/14/16 13:56:43 | 66.87.125.67 | 03/14/16 14:01:14 | | 1 (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/6FEC3FF3-D16B-8A44-63FF-44C2DA7D6151?key=1457963843581 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6FED8903-9C65-FE5E-C030-4334E81274D8 | 03/27/16 00:21:31 | 104.246.56.242 | 03/27/16 00:25:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FED8903-9C65-FE5E-C030-4334E81274D8?key=1459038096718 |
| 6FEDACFE-D994-CB00-3DAC-78EEC96F670E | 03/10/16 17:08:29 | 107.77.90.29 | 03/10/16 19:23:31 | 1 | [label":"BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 123SolarPower | http://vp.leadid.com/playback/6FEDACFE-D994-CB00-3DAC-78EEC96F670E?key=1457629709197 |
| 6FEEA2F4-898F-1FAA-B837-FDF9DE171060 | 03/29/16 04:41:40 | 68.7.133.235 | 03/29/16 04:43:23 | 1 | [label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/6FEEA2F4-898F-1FAA-B837-FDF9DE171060?key=1459226503947 |
| 6FEFA02F-3EFE-962B-0E7E-AB496814E9B0 | 03/19/16 04:58:26 | 101.50.115.206 | 03/22/16 15:00:08 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dDIALERS PRE\u00a0dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"] | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/6FEFA02F-3EFE-962B-0E7E-AB496814E9B0?key=1458363508368 |
| 6FF03855-A1BC-9031-FFB6-09D33E84B570 | 03/08/16 18:00:57 | 45.19.193.249 | 03/08/16 18:07:34 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FF03855-A1BC-9031-FFB6-09D33E84B570?key=1457460056980 |
| 6FF06FEF-665D-3862-CCAB-B89B21294993 | 03/23/16 12:06:18 | 71.234.103.1 | 03/23/16 12:15:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FF06FEF-665D-3862-CCAB-B89B21294993?key=1458734780589 |
| 6FF074EC-34EA-0D1D-A494-28E83FD45FEA | 03/06/16 20:37:50 | 162.231.148.144 | 03/06/16 20:39:11 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FF074EC-34EA-0D1D-A494-28E83FD45FEA?key=1457296671746 |
| 6FF1E9D2-3BA5-F823-EC79-C376E09AA27D | 03/03/16 16:34:12 | 70.114.149.92 | 03/03/16 16:41:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FF1E9D2-3BA5-F823-EC79-C376E09AA27D?key=1457022853152 |
| 6FF20F88-2484-28C8-8DEA-7241AEDAE239 | 03/11/16 02:16:49 | 64.58.21.163 | 03/11/16 02:20:51 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")"] | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6FF20F88-2484-28C8-8DEA-7241AEDAE239?key=1457662610727 |
| 6FF23487-0075-F996-1958-88769B6680E6 | 03/28/16 06:46:26 | 64.118.119.118 | 03/28/16 06:50:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 2 | 1 | 3 | 1 | Media Force Ltd. | N/A |
| 6FF2DC0F-35FA-B7F5-BD5A-79B8E8DA87B6 | 03/09/16 21:27:04 | 24.213.151.130 | 03/09/16 21:35:03 | 2 | | | | 0 | 0 | 0 | 3 | 1 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6FF2DC0F-35FA-B7F5-BD5A-79B8E8DA87B6?key=1457558849536 |
| 6FF48CB0-FD08-3702-D82D-92E5BA8EF571 | 03/29/16 22:52:41 | 108.193.235.54 | 03/29/16 23:00:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6FF48CB0-FD08-3702-D82D-92E5BA8EF571?key=1459291963922 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53008 | 6FF4EFC2-C2CD-69DC-D74F-C9F7E12FD77 | 03/05/16 12:28:41 | 69.249.43.249 | 03/05/16 12:35:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | | 2 | 2 | 2 | 1 | | 1 | | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FF4EFC2-C2CD-69DC-D74F-C9F7E12FD77?key=1457180921309 |
| 53009 | 6FF53393-3172-53CD-4677-51DE8C0C6E59 | 03/09/16 21:44:49 | 107.197.220.199 | 03/09/16 21:47:27 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FF53393-3172-53CD-4677-51DE8C0C6E59?key=1457559903164 |
| 53010 | 6FF56607-6F53-1AFB-9229-89F93F88F0D1 | 03/12/16 09:01:45 | 104.220.134.172 | 03/12/16 09:10:12 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FF56607-6F53-1AFB-9229-89F93F88F0D1?key=1457773311663 |
| 53011 | 6FF5E74B-0C3B-47F8-2C43-D307A9D387ED | 03/28/16 21:54:48 | 74.205.144.74 | 03/28/16 21:55:02 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 2 | 2 | 3 | 3 | 3 | 3 | 0 | | 3 | 3 | 3 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6FF5E74B-0C3B-47F8-2C43-D307A9D387ED?key=1459202091785 |
| 53012 | 6FF627BC-B6C1-6D25-AC1A-7E628800ED81 | 03/11/16 17:13:55 | 76.169.154.106 | 03/11/16 17:17:25 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 0 | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6FF627BC-B6C1-6D25-AC1A-7E628800ED81?key=1457716493907 |
| 53013 | 6FF6A971-E35F-8CA0-EC0E-316B21E72CEE | 03/09/16 21:31:40 | 45.19.193.249 | 03/09/16 21:37:50 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FF6A971-E35F-8CA0-EC0E-316B21E72CEE?key=1457559099522 |
| 53014 | 6FF70283-81A3-8F5E-E1B0-352E80DB7B92 | 03/26/16 18:40:36 | 68.194.140.16 | 03/26/16 18:45:30 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/6FF70283-81A3-8F5E-E1B0-352E80DB7B92?key=1459017639026 |
| 53015 | 6FF7EFFF-4AD1-1E05-A371-97ACF39F66F5 | 03/17/16 14:54:09 | 73.187.240.193 | 03/17/16 14:56:21 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6FF7EFFF-4AD1-1E05-A371-97ACF39F66F5?key=1458226458731 |
| 53016 | 6FF98A55-877D-6388-77E5-596018625596F | 03/05/16 17:30:23 | 69.117.222.73 | 03/05/16 17:31:20 | 1 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6FF98A55-877D-6388-77E5-596018625596F?key=1457199048638 |
| 53017 | 6FF9C24A-8C68-EC68-D254-FCF2623F132F | 03/28/16 14:56:21 | 70.214.67.101 | 03/28/16 14:57:20 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/6FF9C24A-8C68-EC68-D254-FCF2623F132F?key=1459176985259 |
| 53018 | 6FFAF835-5D24-5D5D-CDAA-869F98C1816C | 03/03/16 14:52:40 | 67.84.70.53 | 03/03/16 15:00:29 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 4 | 4 | 4 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FFAF835-5D24-5D5D-CDAA-869F98C1816C?key=1457016864019 |
| 53019 | 6FFAF90B-FD95-7D58-CF84-5CE8D6739E40 | 03/07/16 23:34:04 | 107.130.121.25 | 03/07/16 23:35:32 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FFAF90B-FD95-7D58-CF84-5CE8D6739E40?key=1457393651020 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6FF84686-1BB7-416E-9A53-A6EF76E7971E | 03/17/16 18:21:21 | 72.182.49.201 | 03/17/16 18:27:31 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FF84686-1BB7-416E-9A53-A6EF76E7971E?key=1458238887931 |
| 6FFBD024-A5BE-4674-E16B-DF4A92F40DE0 | 03/06/16 21:18:17 | 76.182.254.17 | 03/06/16 21:24:22 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FFBD024-A5BE-4674-E16B-DF4A92F40DE0?key=1457299100395 |
| 6FFBF041-E912-7B39-6257-89C9F8D4F9D8 | 03/22/16 16:17:05 | 45.19.193.249 | 03/22/16 16:23:55 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FFBF041-E912-7B39-6257-89C9F8D4F9D8?key=1458663424051 |
| 6FFC057E-DD8B-828E-23EE-6C2E9C867A72 | 03/22/16 04:48:28 | 76.127.24.254 | 03/22/16 04:51:21 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/6FFC057E-DD8B-828E-23EE-6C2E9C867A72?key=1458621728955 |
| 6FFCA6FD-D529-1E5D-A8A4-348434453024 | 03/18/16 22:20:49 | 72.182.49.201 | 03/18/16 22:26:37 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FFCA6FD-D529-1E5D-A8A4-348434453024?key=1458339650817 |
| 6FFD6143-0E4E-5ED5-DF6A-73186C3522F5 | 03/18/16 14:36:37 | 103.206.80.2 | 03/18/16 15:32:47 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | 0 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6FFD6143-0E4E-5ED5-DF6A-73186C3522F5?key=1458311792905 |
| 6FFDB848-227F-3953-7FC6-447D02C7D79F | 03/08/16 15:29:04 | 128.180.42.108 | 03/08/16 15:30:38 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/6FFDB848-227F-3953-7FC6-447D02C7D79F?key=1457450945216 |
| 6FFDFA82-33A5-5FAF-ACA7-18E3F77889C2 | 03/30/16 18:13:37 | 108.16.2.183 | 03/30/16 18:15:50 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FFDFA82-33A5-5FAF-ACA7-18E3F77889C2?key=1459361673367 |
| 6FFE8C3F-A902-3AF1-2363-B68635D39539 | 03/06/16 17:27:02 | 45.48.48.105 | 03/06/16 17:34:20 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FFE8C3F-A902-3AF1-2363-B68635D39539?key=1457285225876 |
| 6FFF21CB-59EF-DD8B-0557-7502493EEC68 | 03/13/16 17:16:51 | 104.190.180.48 | 03/13/16 17:20:09 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/6FFF21CB-59EF-DD8B-0557-7502493EEC68?key=1457889411585 |
| 6FFF5CED-4F9B-FF94-AE12-05C478598EF5 | 03/06/16 17:59:25 | 71.241.237.39 | 03/06/16 18:04:38 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/6FFF5CED-4F9B-FF94-AE12-05C478598EF5?key=1457287172388 |
| 6FFFAD58-F6FA-78E7-064D-215D89E01F15 | 03/17/16 04:23:53 | 71.107.253.15 | 03/21/16 23:12:54 | 0 | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/6FFFAD58-F6FA-78E7-0640-215D89E01F15?key=1458188634159 |
| 6FFFB36E-8106-783D-4EEC-BD2566C2E6F8 | 03/09/16 03:08:01 | 108.217.166.7 | 03/09/16 03:15:06 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/6FFFB36E-8106-783D-4EEC-BD2566C2E6F8?key=1457492885764 |
| 70000FE5-B7CC-043D-D8DF-5639BAC82BB1 | 03/03/16 00:49:49 | 203.175.78.210 | 03/03/16 17:21:40 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 3 | 0 | | | | 0 | Lead Genesis | http://vp.leadid.com/playback/70000FE5-B7CC-043D-D8DF-5639BAC82BB1?key=1456966223005 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53034 | 70002804-39E6-FD14-7B2E-FC727AD32C8B | 03/30/16 16:54:49 | 74.205.144.74 | 03/30/16 16:58:14 | 0 | | | | | | | 0 | 0 | | | 1 | | 3 | 3 | 0 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/70002804-39E6-FD14-7B2E-FC727AD32C8B?key=1459356896636 |
| 53035 | 70005D72-9DF8-274C-9821-2566FA775242 | 03/16/16 19:37:39 | 76.113.27.140 | 03/16/16 19:40:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70005D72-9DF8-274C-9821-2566FA775242?key=1458157068617 |
| 53036 | 70014689-26A0-DC15-7EAA-CAF8016C2183 | 03/27/16 11:18:33 | 172.58.216.176 | 03/27/16 11:25:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70014689-26A0-DC15-7EAA-CAF8016C21837key=1459077515782 |
| 53037 | 7001E8EC-8920-681A-981E-94194CA8249E | 03/28/16 19:01:50 | 98.150.154.113 | 03/28/16 19:05:43 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7001E8EC-8920-681A-981E-94194CA8249E?key=1459191662834 |
| 53038 | 70020803-1825-E285-1896-BFEFFD11C788 | 03/25/16 16:51:16 | 50.253.125.154 | 03/25/16 16:56:45 | 0 | | | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/70020803-1825-E285-1896-BFEFFD11C788?key=1458924678263 |
| 53039 | 70021741-1A3D-5589-ACDA-1A553AC86986 | 03/11/16 17:54:51 | 76.182.254.17 | 03/11/16 18:01:21 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70021741-1A3D-5589-ACDA-1A553AC86986?key=1457718895700 |
| 53040 | 70024F35-79E3-FDA9-B358-3C3A51C1CECE | 03/10/16 19:40:03 | 75.82.119.92 | 03/10/16 20:12:35 | 0 | | | 0 | 0 | 0 | 1 | 1 | | | | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/70024F35-79E3-FDA9-B358-3C3A51C1CECE?key=1457638810371 |
| 53041 | 7002AF80-9510-891D-B78A-D782A1118204 | 03/07/16 23:57:32 | 101.50.119.174 | 03/08/16 14:21:35 | 2 | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7002AF80-9510-891D-B78A-D782A1118204?key=1457395033330 |
| 53042 | 70039871-8719-E983-F6D9-2A839783OBAF | 03/14/16 15:20:52 | 108.16.104.133 | 03/14/16 15:25:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70039871-8719-E983-F6D9-2A839783OBAF?key=1457968849263 |
| 53043 | 70058096-CE7B-7C75-8DC3-8E79FC62C8E8 | 03/28/16 12:52:52 | 68.80.59.235 | 03/28/16 12:54:49 | 1 | (label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/70058096-CE7B-7C75-8DC3-8E79FC62C8E8?key=1459169575123 |
| 53044 | 7005E90A-4CD3-B1DC-0E99-0C002D3A0DBB | 03/07/16 00:29:44 | 107.215.20.105 | 03/07/16 00:31:28 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7005E90A-4CD3-B1DC-0E99-0C002D3A0DBB?key=1457310586340 |
| 53045 | 70065A21-D68C-3FBF-4137-8E1D711C3265 | 03/11/16 15:35:53 | 174.18.30.40 | 03/11/16 15:45:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70065A21-D68C-3FBF-4137-8E1D711C3265?key=1457710553156 |
| 53046 | 700665E7-78D3-A992-60EB-9C88279037B6 | 03/10/16 01:04:05 | 76.169.154.106 | 03/10/16 01:07:26 | 2 | | | | | 1 | 1 | 1 | | 1 | 1 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/700665E7-78D3-A992-60EB-9C88279037B6?key=1457571854519 |
| 53047 | 70068D21-E558-58F5-641C-E808A3CE0EBD | 03/17/16 21:33:18 | 103.206.80.2 | 03/22/16 15:32:53 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 4 | | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/70068D21-E558-58F5-641C-E808A3CE0EBD?key=1458250403573 |
| 53048 | 7006A4C3-EC4A-5EA1-CC28-97856A878634 | 03/30/16 22:51:50 | 70.176.104.99 | 03/30/16 22:55:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7006A4C3-EC4A-5EA1-CC28-97856A878634?key=1459378304031 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53049 | 70068374-5DF5-AD6F-AEE0-F0DD00164F594 | 03/21/16 21:16:20 | 74.205.144.74 | 03/21/16 21:22:42 | 1 | (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE OUR PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | | | | | | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/70068374-5DF5-AD6F-AEE0-F0DD00164F594?key=1458594995472 |
| 53050 | 70074C91-0207-0381-8833-C83E0BA93326 | 03/03/16 18:18:56 | 172.56.17.235 | 03/03/16 18:19:53 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/70074C91-0207-0381-8833-C83E0BA93326?key=1457029150363 |
| 53051 | 7007EFF3-29DC-6D2F-9D52-E8949E15AEE2 | 03/25/16 21:33:50 | 173.55.124.188 | 03/25/16 21:36:23 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7007EFF3-29DC-6D2F-9D52-E8949E15AEE2?key=1458946303313 |
| 53052 | 70084D71-8976-B206-C375-2EAED44BE36B | 03/14/16 03:20:15 | 66.87.130.0 | 03/14/16 03:25:08 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70084D71-8976-B206-C375-2EAED44BE36B?key=1457925619133 |
| 53053 | 70086AE5-2336-96EE-0E66-39079D132327 | 03/07/16 01:12:52 | 98.208.16.152 | 03/07/16 01:15:07 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70086AE5-2336-96EE-0E66-39079D132327?key=1457313172732 |
| 53054 | 700992E7-8828-8DF7-8CAA-864B15747A8D | 03/20/16 14:30:56 | 166.171.58.84 | 03/20/16 14:32:38 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/700992E7-8828-8DF7-8CAA-864B15747A8D?key=1458484256682 |
| 53055 | 700A34F7-4C5D-5669-9E43-9F17823740CC | 03/25/16 17:35:33 | 203.177.115.2 | 03/28/16 16:17:01 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/700A34F7-4C5D-5669-9E43-9F17823740CC?key=1458927333364 |
| 53056 | 700A9996-5D55-0B92-47F5-90CEC124118E | 03/23/16 02:22:18 | 98.148.84.242 | 03/23/16 16:13:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/700A9996-5D55-0B92-47F5-90CEC124118E?key=1458699738873 |
| 53057 | 70080458-755E-4320-C1EF-45FA8A0A36F9 | 03/16/16 03:04:25 | 70.215.80.13 | 03/16/16 03:10:07 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70080458-755E-4320-C1EF-45FA8A0A36F9?key=1458097468636 |
| 53058 | 700B0FD9-39A5-8C23-1486-67321000DE52 | 03/31/16 15:52:05 | 66.201.44.210 | 03/31/16 15:53:46 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/700B0FD9-39A5-8C23-1486-67321000DE52?key=1459439493863 |
| 53059 | 700BC7D8-EF75-E1C4-AD09-B55ECBA86756 | 03/16/16 21:28:05 | 24.24.183.105 | 03/16/16 21:53:44 | 1 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/700BC7D8-EF75-E1C4-AD09-B55ECBA86756?key=1458163689883 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 700CA69F-16F4-CE61-4D09-0F8DD1AA8034 | 03/26/16 05:34:59 | 184.101.151.234 | 03/26/16 05:40:09 | 0 | (label"") BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |  | 1 | 0 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/700CA69F-16F4-CE61-4D09-0F8DD1AA8034?key=1458970535778 |
| 700CEC6C-1843-A9F7-3A84-0FCAC3D84F9A | 03/24/16 16:18:34 | 74.205.144.74 | 03/24/16 16:18:55 | 0 | (label"") PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 |  | 3 | 1 |  | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/700CEC6C-1843-A9F7-3A84-0FCAC3D84F9A?key=1458836315630 |
| 700D797C-7B83-3C6E-7D4C-FA19F8CA1C0E | 03/07/16 10:45:06 | 73.30.27.235 | 03/07/16 10:50:08 | 1 | (label"") BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/700D797C-7B83-3C6E-7D4C-FA19F8CA1C0E?key=1457347506352 |
| 700E23CA-7D7F-F339-1785-D98A1BDD1827 | 03/26/16 16:47:47 | 172.56.28.153 | 03/26/16 16:50:10 | 1 |  |  |  | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 3 |  | 1 | BetweenAds | http://vp.leadid.com/playback/700E23CA-7D7F-F339-1785-D98A1BDD1827?key=1459010867791 |
| 700F934A-DDD2-8057-50AB-D68ACAD6A927 | 03/09/16 01:45:27 | 71.190.206.182 | 03/09/16 01:50:09 | 1 | (label"") BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/700F934A-DDD2-8057-50AB-D68ACAD6A927?key=1457487927482 |
| 701061FE-9810-8883-9070-797D60141FFD | 03/24/16 22:42:27 | 115.186.169.233 | 03/25/16 13:10:28 | 2 |  |  |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 |  | 1 | Lead Genesis | http://vp.leadid.com/playback/701061FE-9810-8883-9070-797D60141FFD?key=1458859307556 |
| 7010BC05-FA92-37F5-6A29-7A93F8E93DAA | 03/16/16 15:55:09 | 203.82.45.146 | 03/16/16 16:43:59 |  |  |  |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 |  | 0 | Fly Wheel Services | http://vp.leadid.com/playback/7010BC05-FA92-37F5-6A29-7A93F8E93DAA?key=1458143702668 |
| 70114717-F412-9E01-9872-5FE76F63F074 | 03/26/16 01:01:12 | 98.115.244.5 | 03/26/16 01:05:42 | 1 | (label"") BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |  | 1 | 3 |  | 1 | Home Improvement Leads | http://vp.leadid.com/playback/70114717-F412-9E01-9872-5FE76F63F074?key=1458954074507 |
| 70118584-E58D-9D57-E70F-179D54E9C929 | 03/30/16 09:52:02 | 98.148.109.168 | 03/30/16 10:05:17 | 1 | (label"") BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |  | 1 | 1 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70118584-E58D-9D57-E70F-179D54E9C929?key=1459331522182 |
| 7011C37F-F551-61EA-928E-9BFFB185E2C5 | 03/29/16 10:08:35 | 75.136.90.147 | 03/29/16 10:15:05 | 1 | (label"") BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |  | 1 | 1 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7011C37F-F551-61EA-928E-9BFFB185E2C5?key=1459246115531 |
| 7011F7FF-7D85-EE0E-47A6-396748D8AFB1 | 03/22/16 22:52:47 | 104.5.41.246 | 03/22/16 22:59:35 | 1 | (label"") BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 |  | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |  | 1 | 1 |  | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7011F7FF-7D85-EE0E-47A6-396748D8AFB1?key=1458687163248 |
| 7012C62C-5BA3-5B85-2C72-6286F6C0D911 | 03/18/16 11:08:54 | 70.208.111.161 | 03/18/16 11:11:13 | 1 | (label"") BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 0 |  | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7012C62C-5BA3-5B85-2C72-6286F6C0D911?key=1458299334484 |
| 7016A817-74F7-3604-2EEA-7F7580F8853F | 03/15/16 18:55:33 | 206.55.93.130 | 03/15/16 19:01:38 | 1 | (label"") AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019s A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"") | 0 |  | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 |  | 3 | 3 |  | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7016A817-74F7-3604-2EEA-7F7580F8853F?key=1458068135682 |
| 7016C197-3162-A46D-A28A-A9CCD76F91C8 | 03/25/16 10:01:36 | 73.68.161.171 | 03/25/16 10:05:08 | 1 | (label"") BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"") | 0 |  | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7016C197-3162-A46D-A28A-A9CCD76F91C8?key=1458900098041 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53074 | 701740DE-953D-37EE-6A71-88C1A0D6E2D9 | 03/23/16 01:05:09 | 69.54.19.191 | 03/23/16 01:10:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/701740DE-953D-37EE-6A71-88C1A0D6E2D9?key=1458695110338 |
| 53075 | 7017E608-818A-62C1-7E9F-FD44C85826D1 | 03/05/16 02:11:28 | 216.9.185.115 | 03/05/16 02:15:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7017E608-818A-62C1-7E9F-FD44C85826D1?key=1457143915736 |
| 53076 | 7018A44C-1C82-E19B-3EC2-20810FA19F1D | 03/29/16 16:57:02 | 65.32.179.198 | 03/29/16 17:23:10 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7018A44C-1C82-E19B-3EC2-20810FA19F1D?key=1459270648860 |
| 53077 | 7018B3F6-D66A-0810-8EA1-03C04802E072 | 03/07/16 15:18:45 | 98.150.103.181 | 03/07/16 15:20:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7018B3F6-D66A-0810-8EA1-03C04802E072?key=1457363925068 |
| 53078 | 70192D9A-53AD-4D1A-87AD-566591010716 | 03/14/16 22:01:42 | 73.226.55.51 | 03/14/16 22:05:21 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70192D9A-53AD-4D1A-87AD-566591010716?key=1457992909293 |
| 53079 | 70190C8A-DA95-9006-7084-8AA55E2730AF | 03/29/16 01:23:29 | 5.254.65.236 | 03/29/16 17:12:36 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/70190C8A-DA95-9006-7084-8AA55E2730AF?key=1459214611300 |
| 53080 | 701ACED5-A7C1-B15D-C685-AFB1779E0E9E | 03/20/16 21:22:47 | 203.177.115.2 | 03/20/16 21:28:35 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/701ACED5-A7C1-B15D-C685-AFB1779E0E9E?key=1458508967284 |
| 53081 | 701DA233-5DA2-6553-75F1-C2EFA5DC89DA | 03/20/16 15:31:25 | 174.49.190.230 | 03/20/16 15:40:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/701DA233-5DA2-6553-75F1-C2EFA5DC89DA?key=1458487885819 |
| 53082 | 701FF755-C928-3E6C-1DE3-8A5C9C893F3C | 03/30/16 00:12:39 | 115.186.141.81 | 03/30/16 13:16:32 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/701FF755-C928-3E6C-1DE3-8A5C9C893F3C?key=1459296758531 |
| 53083 | 7020FF51-A3E9-D544-337C-B7DAA88CCCF4 | 03/12/16 06:40:40 | 74.79.41.40 | 03/12/16 06:45:15 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7020FF51-A3E9-D544-337C-B7DAA88CCCF4?key=1457764852964 |
| 53084 | 70211A3C-33A5-0605-4C60-A0D7964E8B54 | 03/31/16 17:36:09 | 50.253.125.154 | 03/31/16 17:39:56 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/70211A3C-33A5-0605-4C60-A0D7964E8B54?key=1459445772346 |
| 53085 | 702241A-0C4E-614D-B65D-554AA2C9274F | 03/29/16 19:48:20 | 76.185.152.50 | 03/29/16 19:54:42 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/702241A-0C4E-614D-B65D-554AA2C9274F?key=1459280906518 |
| 53086 | 70224E7B-FC30-F72F-4902-EA5CE2667476 | 03/01/16 05:32:49 | 96.248.105.157 | 03/01/16 05:35:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70224E7B-FC30-F72F-4902-EA5CE2667476?key=1456810422564 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70229F8A-756E-5F03-A841-C4AC301E89AD | 03/28/16 14:44:13 | 96.252.226.204 | 03/28/16 15:22:48 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | 0 | 4 | 4 | 4 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/70229F8A-756E-5F03-A841-C4AC301E89AD?key=1459176253276 |
| 7022D78A-72E1-19CE-9761-982210AF18FA | 03/19/16 13:44:34 | 69.122.126.64 | 03/19/16 13:51:20 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7022D78A-72E1-19CE-9761-982210AF18FA?key=1458395077994 |
| 70231050-706E-AB35-F6AF-EEC10A402A6A | 03/09/16 02:51:34 | 166.137.240.27 | 03/09/16 03:00:06 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70231050-706E-AB35-F6AF-EEC10A402A6A?key=1457491895324 |
| 70232CE6-4E87-E9CA-97E7-89F942F638DD | 03/22/16 14:32:28 | 173.28.126.154 | 03/22/16 14:44:38 | 0 | | | | | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/70232CE6-4E87-E9CA-97E7-89F942F638DD?key=1458657151517 |
| 70258BC7-B8EA-283A-8297-F56F64E91C67 | 03/05/16 18:56:13 | 208.109.88.104 | 03/07/16 16:07:33 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 7025C3AC-6383-003B-D86E-38C31A76A743 | 03/21/16 21:23:13 | 66.8.211.7 | 03/21/16 21:30:04 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7025C3AC-6383-003B-D86E-38C31A76A743?key=1458595393842 |
| 70260484-4888-874E-E0DF-9EC68955D9EC | 03/29/16 18:22:30 | 68.118.187.250 | 03/29/16 18:25:13 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/70260484-4888-874E-E0DF-9EC68955D9EC?key=1459275749799 |
| 7026A09C-138A-2520-111A-C2DD8F33E102 | 03/17/16 13:01:16 | 72.177.119.119 | 03/17/16 13:02:20 | 0 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7026A09C-138A-2520-111A-C2DD8F33E102?key=1458219679600 |
| 70272766-2A69-91F6-E48D-83488FDC4856 | 03/11/16 00:49:17 | 61.12.89.52 | 03/11/16 00:49:45 | 0 | | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/70272766-2A69-91F6-E48D-83488FDC4856?key=1457657190290 |
| 702770C0-8A4D-DC87-C0C7-5C892202BFCC | 03/12/16 18:25:38 | 67.174.51.107 | 03/12/16 18:30:05 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/702770C0-8A4D-DC87-C0C7-5C892202BFCC?key=1457807137904 |
| 702772AC-2018-EFDA-DDD6-4C1B22354FC4 | 03/08/16 16:19:43 | 76.169.154.106 | 03/08/16 16:26:07 | 2 | | | | | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/702772AC-2018-EFDA-DDD6-4C1B22354FC4?key=1457453990382 |
| 7028A9C3-F629-190D-9CA7-907965CD6A3D | 03/21/16 10:54:24 | 71.84.98.112 | 03/21/16 11:00:08 | 2 | | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7028A9C3-F629-190D-9CA7-907965CD6A3D?key=1458557661603 |
| 7028CB01-E538-C943-B597-C30B67A903EE | 03/30/16 23:16:37 | 172.15.138.200 | 03/30/16 23:20:16 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7028CB01-E538-C943-B597-C30B67A903EE?key=1459379806246 |
| 7028D839-76DA-5D3C-AFDA-6D3656CCF28E | 03/16/16 17:34:49 | 167.102.67.34 | 03/16/16 17:37:12 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7028D839-76DA-5D3C-AFDA-6D3656CCF28E?key=1458149690631 |
| 7028E54C-5826-A250-92A0-B198E11F24D2 | 03/05/16 19:35:27 | 66.68.134.240 | 03/05/16 19:41:23 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7028E54C-5826-A250-92A0-B198E11F24D2?key=1457206527175 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53102 | 702A2AE1-A8B2-D580-764E-56A1AA0B8074 | 03/10/16 22:17:56 | 76.127.217.153 | 03/10/16 22:18:52 | | 1 {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")"} | 0 | 0 | 2 | 2 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/702A2AE1-A8B2-D580-764E-56A1AA0B8074?key=1457648177920 |
| 53103 | 702AA495-9C54-487B-F620-4837FAEE5610 | 03/11/16 20:02:17 | 76.169.154.106 | 03/11/16 20:09:27 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/702AA495-9C54-487B-F620-4837FAEE5610?key=1457726605000 |
| 53104 | 702B0EC4-F2C7-F38A-0F0E-6174DC911716 | 03/06/16 19:08:45 | 172.56.28.35 | 03/06/16 19:15:06 | 1 {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/702B0EC4-F2C7-F38A-0F0E-6174DC911716?key=1457291329232 |
| 53105 | 702C8E80-D961-5F5E-EAEB-A55D1F988303 | 03/08/16 21:41:38 | 192.68.149.254 | 03/08/16 21:43:22 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/702C8E80-D961-5F5E-EAEB-A55D1F988303?key=1457473299254 |
| 53106 | 702D7344-DE6C-068C-E7D8-B8D9F5017047 | 03/30/16 17:42:32 | 24.249.185.238 | 03/30/16 17:50:06 | 1 {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/702D7344-DE6C-068C-E7D8-B8D9F5017047?key=1459359752525 |
| 53107 | 702D9D50-DD90-9043-5D21-D78686C380DF | 03/10/16 16:33:26 | 72.177.31.85 | 03/10/16 16:39:46 | 1 {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/702D9D50-DD90-9043-5D21-D78686C380DF?key=1457627602253 |
| 53108 | 702DB630-7220-6F7E-73EA-D0424831EF99 | 03/09/16 18:49:49 | 71.9.112.22 | 03/09/16 18:55:07 | 1 {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/702DB630-7220-6F7E-73EA-D0424831EF99?key=1457549387773 |
| 53109 | 702E1D9A-43FE-5D8A-2F91-99AA6EA9868E | 03/23/16 21:16:38 | 186.151.63.167 | 03/24/16 13:02:52 | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/702E1D9A-43FE-5D8A-2F91-99AA6EA9868E?key=1458767798400 |
| 53110 | 702EEC8A-D02C-115E-3741-025DE8C42263 | 03/02/16 02:03:34 | 172.56.31.60 | 03/02/16 02:05:15 | 1 {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/702EEC8A-D02C-115E-3741-025DE8C42263?key=1456884222621 |
| 53111 | 702FCD06-E863-22DD-B747-CCD18DA62D62 | 03/07/16 15:19:29 | 99.47.116.189 | 03/07/16 15:26:06 | 1 {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/702FCD06-E863-22DD-B747-CCD18DA62D62?key=1457363961733 |
| 53112 | 70302788-AC72-AE13-9269-DF13F0B0781F | 03/27/16 12:24:54 | 97.124.65.112 | 03/27/16 12:35:06 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70302788-AC72-AE13-9269-DF13F0B0781F?key=1459081476690 |
| 53113 | 70311A20-B6DF-19E4-DAC4-CCE2E6663448 | 03/29/16 14:41:38 | 24.63.81.58 | 03/29/16 14:50:06 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70311A20-B6DF-19E4-DAC4-CCE2E6663448?key=1459262500548 |
| 53114 | 70313E82-C9EA-007C-BD5A-09FD88A548E8 | 03/12/16 06:07:09 | 73.2.20.82 | 03/12/16 06:09:13 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/70313E82-C9EA-007C-BD5A-09FD88A548E8?key=1457762830093 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70314F2A-B513-7A8A-1D5C-942B719B8037 | 03/04/16 20:14:40 | 162.201.253.72 | 03/04/16 20:16:14 | 0 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/70314F2A-B513-7A8A-1D5C-942B719B8037?key=1457122441969 |
| 7032B125-7CC4-9A25-4C2B-F021899581A0 | 03/11/16 00:47:48 | 61.12.89.52 | 03/11/16 00:48:14 | 2 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/70328125-7CC4-9A25-4C2B-F021899581A0?key=1457657099438 |
| 7034A85D-7CED-ADE3-3900-D843FD2FDD26 | 03/28/16 01:48:17 | 76.183.2.112 | 03/28/16 01:55:05 | 1 | (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7034A85D-7CED-ADE3-3900-D843FD2FDD26?key=1459129700523 |
| 70354205-EF0B-90BE-64E3-83DF123514E3 | 03/20/16 04:24:31 | 67.246.118.128 | 03/20/16 04:29:23 | 1 | (label":"BY CLICKING)GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/70354205-EF0B-90BE-64E3-83DF123514E3?key=1458447876318 |
| 703598C7-1E8D-6588-FE57-FC19998DD120 | 03/15/16 12:52:33 | 96.250.80.195 | 03/15/16 12:55:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/703598C7-1E8D-6588-FE57-FC19998DD120?key=1458046353260 |
| 703648C9-8307-3266-6657-B823F98F9CD1 | 03/10/16 14:30:56 | 70.114.149.92 | 03/10/16 14:36:59 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/703648C9-8307-3266-6657-B823F98F9CD1?key=1457620258701 |
| 703679EF-B00F-826D-089F-98C2F1A7F2E2 | 03/27/16 01:45:28 | 101.50.119.93 | 03/28/16 14:14:57 | 2 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/703679EF-B00F-826D-089F-98C2F1A7F2E2?key=1459043086291 |
| 70373F2D-44C6-42EB-2037-2E5848546EDC | 03/03/16 04:21:53 | 73.189.212.122 | 03/03/16 04:51:10 | 1 | (label":"BY CLICKING ABOVE)YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR)AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/70373F2D-44C6-42EB-2037-2E5848546EDC?key=1456978912226 |
| 703757A0-D241-4DDA-B7F6-FFD76F27545C | 03/03/16 17:07:52 | 108.210.41.79 | 03/03/16 17:13:26 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/703757A0-D241-4DDA-B7F6-FFD76F27545C?key=1457024871904 |
| 70379449-951A-DD32-66DA-E0F1711F492A | 03/27/16 21:13:48 | 166.137.240.56 | 03/27/16 21:20:09 | 1 | (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70379449-951A-DD32-66DA-E0F1711F492A?key=1459113228777 |
| 7037C633-38C6-1297-8485-43ECD2CB7E58 | 03/05/16 13:52:01 | 75.147.28.102 | 03/05/16 13:55:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7037C633-38C6-1297-8485-43ECD2CB7E58?key=1457185964474 |
| 7037E204-F1EF-B2B1-3FFE-435984EA25E0 | 03/07/16 16:26:56 | 69.40.107.226 | 03/07/16 16:32:44 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7037E204-F1EF-B2B1-3FFE-435984EA25E0?key=1457368016853 |
| 7037EAA0-1EF5-F774-42D6-BCE69DA11AE9 | 03/23/16 11:07:43 | 73.52.82.181 | 03/23/16 11:10:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7037EAA0-1EF5-F774-42D6-BCE69DA11AE9?key=1458731265684 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53128 | 7037FA23-F136-0078-8287-382AD277824C | 03/31/16 16:28:15 | 72.228.30.153 | 03/31/16 16:35:07 | 1 | [label"":""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7037FA23-F136-0078-8287-382AD277824C?key=1459441598601 |
| 53129 | 70380D4D-096B-EBDD-A6A0-98E62D8ED828 | 03/01/16 13:01:51 | 70.192.215.7 | 03/01/16 13:08:16 | 1 | [label"":""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/70380D4D-096B-EBDD-A6A0-98E62D8ED828?key=1456837330013 |
| 53130 | 70394AEC-8583-C9D0-4120-5A727885C9F1 | 03/04/16 15:22:53 | 71.234.180.232 | 03/04/16 15:30:05 | 0 | [label"":""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70394AEC-8583-C9D0-4120-5A727885C9F1?key=1457104970047 |
| 53131 | 70396F6F-EA6B-0908-0157-0019F19785F6 | 03/28/16 19:47:04 | 73.150.130.2 | 03/28/16 19:50:05 | 1 | [label"":""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70396F6F-EA6B-0908-0157-0019F19785F6?key=1459194426547 |
| 53132 | 703A4283-5D97-5715-7891-2859A0484328 | 03/14/16 00:49:11 | 172.1.68.222 | 03/14/16 00:55:05 | 1 | [label"":""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/703A4283-5D97-5715-7891-2859A0484328?key=1457916551976 |
| 53133 | 703A53FA-9C66-168C-8CE7-909E3ADC9F32 | 03/17/16 00:44:36 | 70.210.225.1 | 03/17/16 00:47:26 | 1 | [label"":""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/703A53FA-9C66-168C-8CE7-909E3ADC9F32?key=1458175476984 |
| 53134 | 703AA050-E81B-1E9A-2980-2185591FDDCC | 03/18/16 16:27:49 | 63.117.122.212 | 03/18/16 16:30:07 | 1 | [label"":""BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE""]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | http://vp.leadid.com/playback/703AA050-E81B-1E9A-2980-2185591FDDCC?key=1458318469296 |
| 53135 | 703C6D8E-A06C-2AAD-C4C8-946CF24F7949 | 03/22/16 12:57:29 | 209.217.213.42 | 03/22/16 13:01:20 | 1 | [label"":""BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/703C6D8E-A06C-2AAD-C4C8-946CF24F7949?key=1458651450407 |
| 53136 | 703D3C4C-1E50-6384-29B4-92795C347986 | 03/11/16 22:57:47 | 14.140.45.226 | 03/11/16 23:00:01 | 0 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/703D3C4C-1E50-6384-29B4-92795C347986?key=1457756692407 |
| 53137 | 703D48E7-828F-1224-6570-D830D89EC276 | 03/27/16 09:53:14 | 71.235.72.119 | 03/27/16 10:00:06 | 1 | [label"":""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/703D48E7-828F-1224-6570-D830D89EC276?key=1459072394849 |
| 53138 | 703DE8F5-F10E-9798-CF1E-6CB1946373A1 | 03/30/16 16:44:24 | 70.215.80.214 | 03/30/16 16:57:58 | 1 | [label"":""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/703DE8F5-F10E-9798-CF1E-6CB1946373A1?key=1459356267031 |
| 53139 | 703E1D5D-C40D-5C27-94F4-A5B19E175D3E | 03/29/16 01:49:30 | 64.58.21.163 | 03/29/16 16:13:44 | 1 | [label"":""( PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM""]" | 0 | | 2 | 2 | 0 | 0 | 0 | 3 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/703E1D5D-C40D-5C27-94F4-A5B19E175D3E?key=1459216171016 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53140 | 703E2B4E-2088-73DF-16D2-845D195C5058 | 03/25/16 11:43:13 | 74.76.21.252 | 03/25/16 11:50:06 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/703E2B4E-2088-73DF-16D2-845D195C5058?key=1458906194440 |
| 53141 | 703E4493-4C7C-1EB5-F6AF-65E71A89A8B5 | 03/16/16 13:57:57 | 40.141.35.226 | 03/16/16 17:48:31 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/703E4493-4C7C-1EB5-F6AF-65E71A89A8B5?key=1458136680470 |
| 53142 | 703FAAE2-DA78-D4BB-BA16-C7D4F1BE6B5A | 03/16/16 23:29:35 | 203.82.45.146 | 03/17/16 00:56:47 | 0 | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/703FAAE2-DA78-D4BB-BA16-C7D4F1BE6B5A?key=1458170832244 |
| 53143 | 703FE952-6B5D-B55F-F3E5-696543BD8496 | 03/30/16 05:56:05 | 104.34.158.253 | 03/30/16 06:00:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/703FE952-6B5D-B55F-F3E5-696543BD8496?key=1459317366644 |
| 53144 | 7042B6D-CA00-1E88-AD6F-FFC2F49946F3 | 03/09/16 16:42:36 | 162.205.111.67 | 03/09/16 16:48:45 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7042B6D-CA00-1E88-AD6F-FFC2F49946F3?key=1457541756353 |
| 53145 | 70403C7-D45B-6F12-C54D-315E36B8B259 | 03/14/16 20:28:42 | 66.87.82.146 | 03/14/16 20:35:04 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70403C7-D45B-6F12-C54D-315E36B8B259?key=1457987322426 |
| 53146 | 7042E85-B872-C380-FCD9-96CC262E8D52 | 03/15/16 18:45:24 | 179.51.67.226 | 03/15/16 18:55:05 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7042E85-B872-C380-FCD9-96CC262E8D52?key=1458046216008 |
| 53147 | 7041E315-1E1D-A7BB-C8E4-436086735E9A | 03/26/16 12:10:14 | 50.139.152.203 | 03/26/16 12:15:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7041E315-1E1D-A7BB-C8E4-436086735E9A?key=1458994214239 |
| 53148 | 7042880E-612B-C47B-B027-F8C672FAD7E9 | 03/23/16 17:58:55 | 174.79.30.7 | 03/23/16 17:59:55 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/7042880E-612B-C47B-B027-F8C672FAD7E9?key=1458755938750 |
| 53149 | 7042DF94-4184-1EA2-AF80-70E553C75666 | 03/07/16 14:07:22 | 108.170.126.251 | 03/07/16 19:25:25 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/7042DF94-4184-1EA2-AF80-70E553C75666?key=1457355982995 |
| 53150 | 7043747B-A7CB-700A-6DC0-35180F8ED464 | 03/26/16 20:53:09 | 45.31.76.161 | 03/28/16 14:04:26 | 0 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7043747B-A7CB-700A-6DC0-35180F8ED464?key=1459025589902 |
| 53151 | 70438259-F6AA-46B9-044A-25EECE6C38F8 | 03/30/16 12:38:28 | 71.234.158.254 | 03/30/16 16:39:46 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/70438259-F6AA-46B9-044A-25EECE6C38F8?key=1459341561623 |
| 53152 | 7043C84D-FB3F-F725-BEF2-1B8D97FFE28F | 03/23/16 21:43:54 | 172.56.22.58 | 03/23/16 21:45:24 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7043C84D-FB3F-F725-BEF2-1B8D97FFE28F?key=1458769446235 |
| 53153 | 7043FF6F-D583-B16C-C117-3E59D0C0466A | 03/21/16 18:28:44 | 76.169.154.106 | 03/21/16 18:31:37 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7043FF6F-D583-B16C-C117-3E59D0C0466A?key=1458584932276 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53154 | 704579ED-C514-EE8F-A49822CE767D | 02/09/16 22:22:03 | 208.105.3.6 | 03/08/16 23:16:43 | | 1 [label]"BY SUBMITTING YOU CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST"]" | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/704579ED-6E90-C514-EE8F-A49822CE767D?key=1450056524331 |
| 53155 | 70458C1C-DE7C-5583-299A-82CFF1A40D7A | 03/19/16 16:27:44 | 71.211.100.29 | 03/19/16 16:30:06 | 1 | 1 [label]"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70458C1C-DE7C-5583-299A-82CFF1A40D7A?key=1458404864594 |
| 53156 | 704622CD-34C0-30E7-5AE3-4A652EA607A5 | 03/16/16 23:31:15 | 72.201.219.85 | 03/16/16 23:35:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/704622CD-34C0-30E7-5AE3-4A652EA607A5?key=1458171067216 |
| 53157 | 70465ADE-86E5-E688-AD92-C7485C5D5443 | 03/22/16 03:15:27 | 73.235.152.103 | 03/22/16 03:16:39 | 1 | 1 [label]"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/70465ADE-86E5-E688-AD92-C7485C5D5443?key=1458616532794 |
| 53158 | 7047D83A-CC0F-E9CB-E0E5-790985689F2E | 03/09/16 18:15:10 | 68.192.192.54 | 03/09/16 18:19:16 | | 1 [label]"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/7047D83A-CC0F-E9CB-E0E5-790985689F2E?key=1457547318914 |
| 53159 | 70490284-688D-C529-C545-8A8F12673F4F | 03/30/16 17:21:21 | 203.177.115.2 | 03/30/16 17:27:41 | | 1 [label]"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/70490284-688D-C529-C545-8A8F12673F4F?key=1459358481347 |
| 53160 | 7048328D-C3F7-1E06-FA0C-A11973475SE9 | 03/01/16 15:51:58 | 71.59.85.90 | 03/01/16 16:00:05 | | 1 [label]"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7048328D-C3F7-1E06-FA0C-A11973475E9?key=1456847520399 |
| 53161 | 704BC3FF-E943-E363-C7E7-FC76F5E1732E | 03/17/16 13:42:13 | 76.169.154.106 | 03/17/16 13:46:24 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/704BC3FF-E943-E363-C7E7-FC76F5E1732E?key=1458222140720 |
| 53162 | 704C02D7-A0F1-0437-ECEE-0922476F6F24F | 03/25/16 13:54:12 | 23.113.128.236 | 03/25/16 14:00:04 | | 1 [label]"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/704C02D7-A0F1-0437-ECEE-0922476F6F24F?key=1458914052254 |
| 53163 | 704CA788-E6DD-1728-DAD1-78410B3E901D | 03/30/16 18:14:39 | 76.169.154.106 | 03/30/16 18:18:51 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/704CA788-E6DD-1728-DAD1-78410B3E901D?key=1459361699226 |
| 53164 | 704CF34E-246D-FB73-2A6D-476D68E29F25 | 03/01/16 06:34:16 | 172.56.40.33 | 03/01/16 06:40:07 | | 1 [label]"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/704CF34E-246D-FB73-2A6D-476D68E29F25?key=1456814058500 |
| 53165 | 704D0362-CA6B-3E89-2F4B-B5C42C5DE4B3 | 03/22/16 19:33:56 | 206.55.93.130 | 03/22/16 19:38:50 | | 1 [label]"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019s20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/704D0362-CA6B-3E89-2F4B-B5C42C5DE4B3?key=1458675238956 |
| 53166 | 704EF143-1E79-4606-0225-59DCDF3C911B | 03/18/16 20:39:08 | 73.141.101.22 | 03/18/16 20:51:21 | | 1 [label]"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/704EF143-1E79-4606-0225-59DCDF3C911B?key=1458333568827 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53167 | 704FA0BC-CC81-3908-3FF8-126A66351F37 | 03/19/16 21:17:29 | 64.223.201.154 | 03/19/16 21:25:06 | 1 | (label':"") BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/704FA0BC-CC81-3908-3FF8-126A66351F37?key=1458422249084 |
| 53168 | 704FA824-F7E1-A62C-A484-522F48E380E9 | 03/27/16 14:07:21 | 50.182.236.28 | 03/27/16 14:10:11 | 1 | (label':"") BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/704FA824-F7E1-A62C-A484-522F48E380E9?key=1459087642100 |
| 53169 | 704FD583-4A34-C7FE-A1C2-871192953EC1 | 03/17/16 20:05:53 | 74.205.144.74 | 03/17/16 20:06:05 | 1 | (label':"" ) PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | Lead Genesis | N/A |
| 53170 | 7050E730-01E5-7E31-6EF1-D0355A780C80 | 03/26/16 20:26:49 | 76.185.152.50 | 03/26/16 20:33:06 | 1 | (label':"") BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7050E730-01E5-7E31-6EF1-D0355A780C80?key=1459024014944 |
| 53171 | 7051406F-2A58-8C5E-78DC-EF146974DE60 | 03/05/16 05:13:26 | 108.10.245.154 | 03/05/16 05:20:16 | 1 | (label':"") BY CLICKING) YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7051406F-2A58-8C5E-78DC-EF146974DE60?key=1457154807094 |
| 53172 | 70521128-A68A-21D8-0894-24E8FE65FFD6 | 03/30/16 19:18:53 | 45.19.193.249 | 03/30/16 19:25:35 | 1 | (label':"") BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70521128-A68A-21D8-0894-24E8FE65FFD6?key=1459365533541 |
| 53173 | 70539188-8E8D-69D2-004D-6EC75CE77381 | 03/09/16 16:33:04 | 76.169.154.106 | 03/09/16 16:36:30 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 4 | 0 | 0 | 3 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/70539188-8E8D-69D2-004D-6EC75CE77381?key=1457541238240 |
| 53174 | 705437C7-FB13-E9A5-69D8-9329AEF571CF | 03/26/16 17:11:17 | 71.162.236.7 | 03/26/16 17:13:09 | 1 | (label':"") BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/705437C7-FB13-E9A5-69D8-9329AEF571CF?key=1459022909008 |
| 53175 | 70544214-6C82-2813-696E-688716353037 | 03/17/16 15:23:28 | 74.70.129.213 | 03/17/16 15:25:05 | 1 | (label':"") BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70544214-6C82-2813-696E-688716353037?key=1458229079194 |
| 53176 | 7054D8A4-FDA3-C803-6814-1A48E41CAE61 | 03/17/16 13:45:31 | 72.177.119.119 | 03/17/16 13:46:36 | 1 | (label':"") BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7054D8A4-FDA3-C803-6814-1A48E41CAE61?key=1458222333899 |
| 53177 | 70551244-4C83-8AD2-51C9-F01ED8B46EF7 | 03/02/16 00:46:55 | 96.230.204.203 | 03/02/16 00:50:06 | 1 | (label':"") BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70551244-4C83-8AD2-51C9-F01ED8B46EF7?key=1456879617647 |
| 53178 | 70554961-0E2F-8C08-61AF-81C803658558 | 03/14/16 22:26:56 | 162.194.8.50 | 03/14/16 22:29:39 | 1 | (label':"") BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/70554961-0E2F-8C08-61AF-81C803658558?key=1457994424645 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70558908-8F56-4372-C8F6-943CE45059F9 | 03/11/16 05:45:14 | 172.58.72.31 | 03/11/16 05:54:31 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70558908-8F56-4372-C8F6-943CE45059F9?key=1457675118806 |
| 70567A2D-1853-06A7-8AE3-CDFF88C66814 | 03/23/16 10:37:23 | 174.63.3.176 | 03/23/16 13:50:54 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 0 | 3 | 1 | | 3 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/70567A2D-1853-06A7-8AE3-CDFF88C66814?key=1457294438558 |
| 70570160-DF99-AF38-E408-FA41862E8BBC | 03/25/16 22:42:30 | 72.182.78.110 | 03/25/16 22:49:47 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70570160-DF99-AF38-E408-FA41862E8BBC?key=1458945750433 |
| 7057E85A-7683-1744-7835-BD5A22905573 | 03/07/16 21:44:23 | 166.137.240.66 | 03/07/16 21:50:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7057E85A-7683-1744-7835-BD5A22905573?key=1457387063670 |
| 7058FF81-C7D2-321A-410C-C5B1303E3F88A | 03/10/16 22:14:58 | 76.169.154.106 | 03/10/16 22:18:08 | 2 | | | | | | | 1 | | 3 | 1 | 1 | 3 | 1 | | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7058FF81-C7D2-321A-410C-C5B1303E3F88A?key=1457648125614 |
| 70591968-7A8E-229F-1CA9-D18FE208D343 | 03/29/16 20:45:06 | 24.251.55.112 | 03/29/16 20:49:42 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 1 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70591968-7A8E-229F-1CA9-D18FE208D343?key=1459277722198 |
| 70598EDB-743F-D9F4-1678-1447928F3FDE | 03/28/16 15:16:53 | 64.121.178.96 | 03/28/16 15:20:22 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70598EDB-743F-D9F4-1678-1447928F3FDE?key=1459178214638 |
| 7059C5EB-6E1A-CF2F-A2C8-9A457A43DEC9 | 03/15/16 20:23:57 | 76.126.92.151 | 03/15/16 20:30:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7059C5EB-6E1A-CF2F-A2C8-9A457A43DEC9?key=1458073444664 |
| 7059D773-9885-56FE-A1D4-BDD860ED894A | 03/07/16 19:10:07 | 75.80.24.243 | 03/07/16 19:12:20 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7059D773-9885-56FE-A1D4-BDD860ED894A?key=1457377808993 |
| 705A8077-E4CA-D85C-CE99-F40B8B672CC9 | 03/05/16 10:28:16 | 107.3.69.254 | 03/05/16 10:31:13 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/705A8077-E4CA-D85C-CE99-F40B8B672CC9?key=1457162892358 |
| 705ADAE4-E8B3-1890-420D-ADE90F7A21B0 | 03/30/16 20:29:14 | 199.255.186.119 | 03/31/16 13:27:00 | 1 | [label":"BY CLICKING ABOVE] YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THAT SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/705ADAE4-E8B3-1890-420D-ADE90F7A21B0?key=1459369931416 |
| 705AE4B7-C7D4-EA9E-EB2B-345CBE210EAC | 03/19/16 00:47:44 | 76.169.154.106 | 03/19/16 00:52:10 | | | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/705AE4B7-C7D4-EA9E-EB2B-345CBE210EAC?key=1458348479480 |
| 7058976E-2BD2-D8F4-5A88-FCA620374727 | 03/04/16 16:28:22 | 74.205.144.74 | 03/04/16 17:35:45 | | | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7058976E-2BD2-D8F4-5A88-FCA620374727?key=1457108932506 |
| 705BE288-344F-781A-12AB-3407D66A2C88 | 03/01/16 16:48:55 | 50.253.125.154 | 03/01/16 16:50:58 | 0 | | | | | | | 1 | 1 | 3 | 3 | 1 | 1 | | 3 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/705BE288-344F-781A-12AB-3407D66A2C88?key=1456850950546 |
| 705C5877-B19D-C280-340C-51E9ABA18A17 | 03/18/16 15:49:35 | 24.162.137.142 | 03/18/16 15:50:43 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/705C5877-B19D-C280-340C-51E9ABA18A17?key=1458316184161 |
| 705CF79E-38A8-08A2-1F2F-EE64591FAD74 | 03/03/16 10:27:29 | 100.14.121.172 | 03/03/16 10:31:59 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/705CF79E-38A8-08A2-1F2F-EE64591FAD74?key=1457000850418 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1 | | | | | | | | | | | | | | | | | | | | | | | |
| 53195 | 705CFD12-CA6D-6BDC-AA56-7AC146F90701 | 03/18/16 18:37:06 | 70.209.72.153 | 03/23/16 17:36:49 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE POLICY AND AUTHORIZE) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/705CFD12-CA6D-6BDC-AA56-7AC146F90701?key=1458326215607 |
| 53196 | 705D4629-7DDA-F985-C34D-59F43BAC2380 | 03/27/16 13:27:53 | 24.25.141.18 | 03/27/16 13:35:06 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/705D4629-7DDA-F985-C34D-59F43BAC2380?key=1459085272166 |
| 53197 | 705D52C8-1583-DAA0-9053-FD682D06822A | 03/05/16 21:07:01 | 162.227.21.232 | 03/05/16 21:15:30 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/705D52C8-1583-DAA0-9053-FD682D06822A?key=1457212031315 |
| 53198 | 705D99D4-BD48-0818-35DC-774656300BD8 | 03/18/16 13:41:33 | 143.115.159.53 | 03/18/16 13:44:31 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/705D99D4-BD48-0818-35DC-774656300BD8?key=1458308494442 |
| 53199 | 705E02C7-D3EB-BC88-BCEC-CCACCC85A6F1 | 03/06/16 09:19:51 | 172.88.66.173 | 03/06/16 09:23:25 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/705E02C7-D3EB-BC88-BCEC-CCACCC85A6F1?key=1457255992704 |
| 53200 | 705E8AC3-B7FD-59FF-874C-DEDC38CE718A | 03/13/16 05:39:41 | 100.1.140.112 | 03/13/16 05:45:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/705E8AC3-B7FD-59FF-874C-DEDC38CE718A?key=1457847582546 |
| 53201 | 705E8645-9461-0E98-5DF1-7E32D19C67D7 | 03/01/16 18:11:46 | 23.243.178.78 | 03/01/16 18:13:30 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/705E8645-9461-0E98-5DF1-7E32D19C67D7?key=1456855906014 |
| 53202 | 705F0394-51A6-4373-BCB1-BF2E6F56A0C5 | 03/15/16 23:10:58 | 68.196.77.43 | 03/15/16 23:51:44 | 2 | | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/705F0394-51A6-4373-BCB1-BF2E6F56A0C5?key=1458083457970 |
| 53203 | 705F219B-5E8F-C8A0-7065-06A036C4493C | 03/03/16 21:46:08 | 68.125.46.3 | 03/03/16 21:50:13 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/705F219B-5E8F-C8A0-7065-06A036C4493C?key=1457041568410 |
| 53204 | 705F3CD4-C786-61CF-E938-9FA9EAF8D83C | 03/28/16 21:10:04 | 104.245.92.32 | 03/28/16 23:21:18 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/705F3CD4-C786-61CF-E938-9FA9EAF8D83C?key=1459199403912 |
| 53205 | 705FE08E-0493-388C-7C30-3024E846D124 | 03/14/16 13:59:02 | 66.87.83.48 | 03/14/16 14:02:51 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/705FE08E-0493-388C-7C30-3024E846D124?key=1457963951148 |
| 53206 | 706D0954-F640-D001-0A76-137DD8D48CC7 | 03/15/16 21:11:05 | 73.194.78.133 | 03/15/16 21:11:42 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/706D0954-F640-D001-0A76-137DD8D48CC7?key=1458076266109 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53207 | 7061C125-F22C-CA82-00C2-571269F62F86 | 03/17/16 18:06:31 | 136.179.21.84 | 03/17/16 18:07:50 | 0 | 1 (label="") [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | | | 2 | | | | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/7061C125-F22C-CA82-00C2-571269F62F86?key=1458237992032 |
| 53208 | 7061F4E4-F61F-616E-08C7-4A9BB7086C27 | 03/21/16 17:31:25 | 74.205.144.74 | 03/21/16 17:31:47 | 0 | 1 (label="") [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | 1 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7061F4E4-F61F-616E-08C7-4A9BB7086C27?key=1458581486724 |
| 53209 | 706213A0-7789-CF98-A0E6-AC86396B1563 | 03/24/16 21:23:00 | 71.3.172.145 | 03/24/16 21:30:03 | 1 | 1 (label="") [BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/706213A0-7789-CF98-A0E6-AC86396B1563?key=1458854581656 |
| 53210 | 70633727-916A-0E1F-718D-E50091DA4292 | 03/31/16 20:19:20 | 70.208.139.48 | 03/31/16 20:25:06 | 1 | 1 (label="") [BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70633727-916A-0E1F-718D-E50091DA4292?key=1459455564393 |
| 53211 | 7063A0A9-4583-0054-AC05-43C97EDE13B3 | 03/07/16 15:29:36 | 104.181.137.244 | 03/07/16 16:31:53 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 123SolarPower | http://vp.leadid.com/playback/7063A0A9-4583-0054-AC05-43C97EDE13B3?key=1457364579374 |
| 53212 | 70649F20-166A-23ED-B6C1-C49C3B4B7194 | 03/22/16 23:30:01 | 71.42.197.66 | 03/22/16 23:36:24 | 1 | 1 (label="") [BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70649F20-166A-23ED-B6C1-C49C3B4B7194?key=1458689401696 |
| 53213 | 7064A8EF-5C78-F55A-3BBA-8E271E7861FE | 03/07/16 13:23:52 | 162.201.40.211 | 03/07/16 13:25:08 | 1 | 1 (label="") [SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7064A8EF-5C78-F55A-3BBA-8E271E7861FE?key=1457357034502 |
| 53214 | 7064FD61-EEBA-E88D-6FFF-AAE02D057683 | 03/09/16 21:49:23 | 99.6.42.31 | 03/09/16 21:51:41 | 1 | 1 (label="") [BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7064FD61-EEBA-E88D-6FFF-AAE02D057683?key=1457560181460 |
| 53215 | 70659606-ECFC-5738-9C5C-0E89270930B8 | 03/08/16 22:49:19 | 205.115.189.114 | 03/08/16 22:55:05 | 1 | 1 (label="") [BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/70659606-ECFC-5738-9C5C-0E89270930B8?key=1457477359772 |
| 53216 | 7065D5FD-0C9E-6D62-29E4-EC2A188A18A6 | 03/30/16 17:33:18 | 203.177.115.2 | 03/30/16 17:41:27 | 1 | 1 (label="") [BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7065D5FD-0C9E-6D62-29E4-EC2A188A18A6?key=1459359198314 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53217 | 7065E95E-D889-216C-15E8-9AA0E770A69C | 03/29/16 17:56:26 | 74.76.130.148 | 03/29/16 18:00:22 | 1 | label(":BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7065E95E-D889-216C-15E8-9AA0E770A69C?key=1459274335050 |
| 53218 | 7065F80D-29DD-112C-5ECC-7BA08A3F9E50 | 03/28/16 09:40:25 | 98.180.136.18 | 03/28/16 09:45:07 | 1 | label(":BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7065F80D-29DD-112C-5ECC-7BA08A3F9E50?key=1459158024639 |
| 53219 | 7067236D-D590-41EE-9FAC-38A8D9D2060B | 03/14/16 19:23:09 | 172.100.222.186 | 03/14/16 19:30:06 | 1 | label(":BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7067236D-D590-41EE-9FAC-38A8D9D2060B?key=1457981476708 |
| 53220 | 70673743-30C6-9869-686C-8266F308A5C3 | 03/22/16 23:54:42 | 107.77.92.23 | 03/23/16 00:00:00 | 1 | label(":BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70673743-30C6-9869-686C-8266F308A5C3?key=1458690884155 |
| 53221 | 70675088-D545-C707-FBDD-403BA0C47A9C | 03/24/16 21:29:54 | 24.213.151.130 | 03/24/16 21:35:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/70675088-D545-C707-FBDD-403BA0C47A9C?key=1458855021890 |
| 53222 | 70675847-2688-FBE2-548D-808C8FA51906 | 03/29/16 16:31:34 | 73.25.118.165 | 03/29/16 16:38:23 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | | | | Clean Energy Experts | |
| 53223 | 7067B08C-156D-F770-FEFF-A48476FA2897 | 03/10/16 22:12:14 | 172.56.41.198 | 03/10/16 22:17:25 | 1 | label(":BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7067B08C-156D-F770-FEFF-A48476FA2897?key=1457647953921 |
| 53224 | 70683DE2-6AC2-6DF1-2435-32C13F0E802C | 03/03/16 16:10:56 | 208.109.88.104 | 03/03/16 16:11:15 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 53225 | 70685CD7-F909-AB46-8A48-99A0F4828A04 | 03/09/16 03:38:22 | 173.14.170.245 | 03/09/16 03:40:07 | 1 | label(":BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/70685CD7-F909-AB46-8A48-99A0F4828A04?key=1457494703171 |
| 53226 | 7068EC79-A82D-7515-013E-15F881664540 | 03/25/16 22:42:29 | 73.140.187.149 | 03/25/16 22:44:16 | 1 | label(":WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7068EC79-A82D-7515-013E-15F881664540?key=1458945747434 |
| 53227 | 706C9239-4EA0-B8FD-A7A6-A8FE04933E7F | 03/03/16 11:39:38 | 24.250.45.252 | 03/03/16 11:45:08 | 1 | label(":BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/706C9239-4EA0-B8FD-A7A6-A8FE04933E7F?key=1457005182635 |
| 53228 | 706CC400-A1CA-1E3F-8A19-14D0801969DA | 03/30/16 15:06:47 | 73.167.156.51 | 03/30/16 15:10:13 | 1 | label(":BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/706CC400-A1CA-1E3F-8A19-14D0801969DA?key=1459350407421 |
| 53229 | 706D67D6-783F-B159-0C8F-4F8477A0D132 | 03/31/16 17:10:27 | 75.108.120.106 | 03/31/16 17:16:09 | 1 | label(":BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/706D67D6-783F-B159-0C8F-4F8477A0D132?key=1459444239767 |
| 53230 | 706E1617-5970-2065-8816-863285C639DA | 03/20/16 17:33:01 | 108.209.179.31 | 03/20/16 17:35:07 | 1 | label(":BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/706E1617-5970-2065-8816-863285C639DA?key=1458495185636 |
| 53231 | 706F2DE8-82D8-D046-E39F-49FE141AE3B2 | 03/27/16 12:57:38 | 74.108.4.187 | 03/27/16 13:05:05 | 1 | label(":BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/706F2DE8-82D8-D046-E39F-49FE141AE3B2?key=1459083458200 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53232 | 706F3437-C94D-7062-446C-DC3A5746793C | 03/22/16 22:12:15 | 166.137.242.29 | 03/22/16 22:20:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/706F3437-C94D-7062-446C-DC3A5746793C?key=1458684735305 |
| 53233 | 706F3A01-495B-84C5-75D5-82ACFD4E496E | 03/27/16 12:38:13 | 69.119.184.228 | 03/27/16 12:40:22 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/706F3A01-495B-84C5-75D5-82ACFD4E496E?key=1459082294317 |
| 53234 | 706F4109-1546-ED5F-E737-5D0E9AFC487E | 03/28/16 10:17:41 | 70.192.204.117 | 03/28/16 10:25:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/706F4109-1546-ED5F-E737-5D0E9AFC487E?key=1459160263527 |
| 53235 | 706F8A22-CA28-8D06-92A1-28F4AF878581 | 03/02/16 15:58:35 | 76.24.27.88 | 03/02/16 16:05:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/706F8A22-CA28-8D06-92A1-28F4AF878581?key=1456934319173 |
| 53236 | 70704B86-93CC-923E-FAC1-CB0C08AAF483 | 03/31/16 22:58:17 | 74.205.144.74 | 03/31/16 22:58:29 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}"] | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/70704B86-93CC-923E-FAC1-CB0C08AAF483?key=1459465101294 |
| 53237 | 707063D1-A1E4-C9D0-1E9A-1D0E3D493D06 | 03/21/16 21:38:42 | 72.182.78.110 | 03/21/16 21:45:19 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/707063D1-A1E4-C9D0-1E9A-1D0E3D493D06?key=1458596323012 |
| 53238 | 7070E98A-2FE7-8639-1322-A92DF6EEBA8B | 03/16/16 01:07:27 | 115.186.171.193 | 03/16/16 13:13:31 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7070E98A-2FE7-8639-1322-A92DF6EEBA8B?key=1458090420710 |
| 53239 | 70714130-9EFF-CC46-F8EE-BD26FAA67485 | 03/15/16 04:00:15 | 208.74.110.16 | 03/15/16 04:15:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70714130-9EFF-CC46-F8EE-BD26FAA67485?key=1458014454674 |
| 53240 | 70728919-1932-8A12-2A37-891622640CD7 | 03/14/16 18:20:56 | 70.212.131.54 | 03/14/16 18:25:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70728919-1932-8A12-2A37-891622640CD7?key=1457979659045 |
| 53241 | 707369A2-C820-87E2-AD80-683AF7888599 | 03/11/16 23:30:40 | 101.50.97.148 | 03/15/16 15:33:27 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00aedDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}"] | 0 | | 2 | 2 | 1 | 1 | 0 | 0 | 3 | 0 | 3 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/707369A2-C820-87E2-AD80-683AF7888599?key=1457739043549 |
| 53242 | 70740B82-7C11-2E5B-13FD-B582E819FA54 | 03/21/16 19:55:46 | 73.163.225.26 | 03/21/16 20:00:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70740B82-7C11-2E5B-13FD-B582E819FA54?key=1458590147738 |
| 53243 | 70757DD1-6809-31E9-C78A-88D07DCDB4ED | 03/25/16 05:17:19 | 99.44.109.29 | 03/25/16 05:25:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70757DD1-6809-31E9-C78A-88D07DCDB4ED?key=1458883044967 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53244 | 7075D9B2-E858-7C10-8AA9-8AB8487589058 | 03/15/16 21:38:53 | 96.41.117.80 | 03/15/16 21:45:06 | 2 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7075D9B2-E858-7C10-8AA9-8AB8487589058?key=1458077936569 |
| 53245 | 70773082-2ADC-AEE9-4ECB-A6DC91D9757D | 03/17/16 01:56:14 | 67.1.219.108 | 03/17/16 02:00:12 | | (label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 0 | | | | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70773082-2ADC-AEE9-4ECB-A6DC91D9757D?key=1458179773242 |
| 53246 | 70751165-5204-640A-781C-7DE8F48D5873 | 03/14/16 15:36:38 | 146.111.146.216 | 03/14/16 15:37:53 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70751165-5204-640A-781C-7DE8F48D5873?key=1457969765099 |
| 53247 | 7077A44B-FEB1-0155-3434-27408599D96D | 03/06/16 18:08:29 | 75.6.226.136 | 03/06/16 18:09:46 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7077A44B-FEB1-0155-3434-27408599D96D?key=1457287734458 |
| 53248 | 70786E49-7283-8486-FCD7-26A393642F8F | 03/15/16 16:27:50 | 50.253.125.154 | 03/15/16 16:53:48 | 1 | (label":"|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/70786E49-7283-8486-FCD7-26A393642F8F?key=1458059270475 |
| 53249 | 7078A6C-5D10-3F54-5FFC-22BC63696E85 | 03/02/16 14:08:40 | 72.78.74.111 | 03/02/16 14:16:56 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 1 | 1 | 1 | 1 | 3 | 0 | 1 | | | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7078A6C-5D10-3F54-5FFC-22BC63696E85?key=1456927713946 |
| 53250 | 7078D51F-0E8B-E226-86FE-B2024800D2EB | 03/24/16 16:55:02 | 96.40.111.60 | 03/24/16 20:12:28 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/7078D51F-0E8B-E226-86FE-B2024800D2EB?key=1458838505651 |
| 53251 | 70792488-2AF4-630F-0707-A7E277E3FCF7 | 03/19/16 12:42:16 | 73.172.43.175 | 03/19/16 12:49:31 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70792488-2AF4-630F-0707-A7E277E3FCF7?key=1458391340951 |
| 53252 | 70795FE8-6E51-CAA8-88D5-1F6E9DEEA03D | 03/15/16 03:23:13 | 70.208.83.135 | 03/15/16 03:25:10 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70795FE8-6E51-CAA8-88D5-1F6E9DEEA03D?key=1458012194048 |
| 53253 | 7079D123-697F-ADA6-B8A8-4F30464834E1 | 03/14/16 19:35:29 | 75.62.132.13 | 03/14/16 19:40:06 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7079D123-697F-ADA6-B8A8-4F30464834E1?key=1457987728947 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53254 | 7079E50E-B506-FC47-560F-3B686DE5F724 | 03/19/16 11:25:15 | 70.44.53.72 | 03/19/16 11:30:06 | 1 | [label":"YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7079E50E-B506-FC47-560F-3B686DE5F724?key=1458386714707 |
| 53255 | 707A7AB1-6030-723A-E903-A4238331ED39 | 03/12/16 15:16:15 | 71.187.231.78 | 03/12/16 15:20:08 | 1 | [label":"YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/707A7AB1-6030-723A-E903-A4238331ED39?key=1457795775990 |
| 53256 | 707A884A-6559-81F1-D15C-61E43883976A | 03/23/16 08:21:55 | 108.198.208.64 | 03/23/16 08:25:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/707A884A-6559-81F1-D15C-61E43883976A?key=1458721319433 |
| 53257 | 707A883D-F3E0-3F3C-2D9A-76D289FAAC24 | 03/01/16 17:37:38 | 76.169.154.106 | 03/01/16 17:40:02 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/707A883D-F3E0-3F3C-2D9A-76D289FAAC24?key=1456853884747 |
| 53258 | 707B2661-CBE9-AF5B-198C-61D747237C46 | 03/18/16 13:16:14 | 73.66.180.252 | 03/18/16 16:01:01 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/707B2661-CBE9-AF5B-198C-61D747237C46?key=1458306976114 |
| 53259 | 7078S11C-5851-F66E-0AC7-996B1EA81099 | 03/09/16 23:50:41 | 70.209.102.76 | 03/09/16 23:55:05 | 1 | [label":"YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7078S11C-5851-F66E-0AC7-996B1EA81099?key=1457567443411 |
| 53260 | 7078ACA6-40D0-3890-CF41-28E0F77B7F99 | 03/18/16 00:44:09 | 206.190.67.39 | 03/18/16 00:49:54 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7078ACA6-40D0-3890-CF41-28E0F77B7F99?key=1458261741651 |
| 53261 | 707CF0BA-78C4-FC95-8C80-810F29A765B1 | 03/11/16 23:29:11 | 67.11.186.118 | 03/11/16 23:34:53 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/707CF0BA-78C4-FC95-8C80-810F29A765B1?key=1457738954219 |
| 53262 | 707D4674-8AA5-7878-2C48-9C6FD5F1S8AA | 03/03/16 05:09:51 | 70.209.215.150 | 03/03/16 05:11:28 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/707D4674-8AA5-7878-2C48-9C6FD5F1S8AA?key=1456981796461 |
| 53263 | 707E27D9-BF89-A119-B6E6-69A7839F8866 | 03/20/16 23:28:14 | 206.170.184.143 | 03/20/16 23:30:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/707E27D9-BF89-A119-B6E6-69A7839F8866?key=1458516493164 |
| 53264 | 707E4428-57E7-0080-257A-F4E6A4950FA1 | 03/23/16 20:39:29 | 69.140.128.7 | 03/23/16 20:45:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/707E4428-57E7-0080-257A-F4E6A4950FA1?key=1458765569194 |
| 53265 | 707E647D-A382-2499-7EEC-80A004E83720 | 03/20/16 22:25:09 | 198.204.223.99 | 03/20/16 22:30:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/707E647D-A382-2499-7EEC-80A004E83720?key=1458600515683 |
| 53266 | 707EA2E5-91E1-3D02-0CE7-F61571FD3151 | 03/07/16 12:46:30 | 208.109.88.104 | 03/07/16 19:19:59 | 2 | | | | | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 53267 | 707FFDF3-1D00-5888-ACA7-7F6CED917502 | 03/08/16 13:40:34 | 98.112.5.48 | 03/08/16 13:43:44 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/707FFDF3-1D00-5888-ACA7-7F6CED917502?key=1457444444965 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53268 | 7080D3C9-7AAD-35DE-8F92-0C8CB10C8F36 | 03/06/16 16:55:02 | 70.112.168.28 | 03/06/16 17:00:43 | 0 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7080D3C9-7AAD-35DE-8F92-0C8CB10C8F36?key=1457283302904 |
| 53269 | 7080D952-4334-E44B-7DE3-A64C3101C834 | 03/03/16 11:40:16 | 208.109.88.104 | 03/03/16 17:06:03 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 53270 | 7080F902-C09F-96B3-3A0D-7F8828E8B0CB | 03/19/16 21:52:53 | 72.182.49.201 | 03/19/16 21:59:54 | 1 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7080F902-C09F-96B3-3A0D-7F8828E8B0CB?key=1458424374870 |
| 53271 | 708192F8-6504-1563-1423-2D3988E49D4B | 03/20/16 22:10:15 | 67.79.115.82 | 03/20/16 22:16:01 | 1 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/708192F8-6504-1563-1423-2D3988E49D4B?key=1458511815568 |
| 53272 | 70822B2E-54C9-6628-2B8E-9D4C9789C1B1 | 03/25/16 16:56:32 | 74.205.144.74 | 03/25/16 17:00:18 | 0 | | | 0 | | 0 | | 3 | 3 | 0 | | 3 | 3 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/70822B2E-54C9-6628-2B8E-9D4C9789C1B1?key=1458925007211 |
| 53273 | 7082C2A4-9084-4653-49A7-8CAAD62EC689 | 03/25/16 16:19:12 | 203.177.115.2 | 03/28/16 15:29:35 | 1 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7082C2A4-9084-4653-49A7-8CAAD62EC689?key=1458922752396 |
| 53274 | 70838BD4-AD9F-1EEE-C998-57875178BA421 | 03/08/16 12:45:06 | 172.58.152.58 | 03/08/16 12:50:07 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/70838BD4-AD9F-1EEE-C998-57875178BA421?key=1457441105558 |
| 53275 | 7084C12C-F29C-C9AA-35ED-C0E471E2A78C | 03/20/16 23:58:31 | 72.130.238.230 | 03/21/16 00:05:03 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 1 | | 1 | 1 | | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7084C12C-F29C-C9AA-35ED-C0E471E2A78C?key=1458518316785 |
| 53276 | 70853289-51D5-AF30-A8A9-1F7763052595 | 03/23/16 16:04:32 | 73.17.141.67 | 03/23/16 16:19:41 | 2 | | | | 0 | 0 | 0 | 1 | 0 | 1 | | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/70853289-51D5-AF30-A8A9-1F7763052595?key=1458749073420 |
| 53277 | 70856841-68F9-B892-899B-23A890BF1853 | 03/07/16 22:03:35 | 104.176.12.189 | 03/07/16 22:10:04 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/70856841-68F9-B892-899B-23A890BF1853?key=1457388214879 |
| 53278 | 70858128-A5D1-4A7B-1689-6AA87C381436 | 03/22/16 00:44:59 | 70.209.105.198 | 03/22/16 00:50:07 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/70858128-A5D1-4A7B-1689-6AA87C381436?key=1458607500900 |
| 53279 | 7085E98F-0523-0DE3-D42A-95388FC2CA46 | 03/20/16 17:33:18 | 100.33.240.204 | 03/20/16 17:40:06 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7085E98F-0523-0DE3-D42A-95388FC2CA46?key=1458495198703 |
| 53280 | 70874F99-217A-7888-14CB-EAC6B82100DC | 03/30/16 17:14:32 | 72.177.119.119 | 03/30/16 17:15:38 | 1 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70874F99-217A-7888-14CB-EAC6B82100DC?key=1459358074012 |
| 53281 | 7085E90-B956-93D3-D668-25206A3A7F20 | 03/09/16 16:41:32 | 208.109.88.104 | 03/09/16 16:45:57 | 1 | [label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Clean Energy Experts | http://vp.leadid.com/playback/7085E90-B956-93D3-D668-25206A3A7F20?key=1457541782211 |
| 53282 | 7089433S-81B2-1453-DC30-E12858247E38 | 03/15/16 23:28:10 | 108.50.174.121 | 03/15/16 23:30:07 | 1 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7089433S-81B2-1453-DC30-E12858247E38?key=1458084473297 |
| 53283 | 708945CD-8C6E-0274-4DAA-2F878EC7A743 | 03/07/16 00:16:54 | 172.56.39.80 | 03/07/16 00:24:41 | 0 | | | | 0 | | 0 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/708945CD-8C6E-0274-4DAA-2F878EC7A743?key=1457309818289 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53284 | 708A2CB4-AF84-865A-D35A-0E8700CB84D3 | 03/28/16 22:43:53 | 143.120.100.115 | 03/28/16 22:46:19 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/708A2CB4-AF84-865A-D35A-0E8700CB84D3?key=1459205033670 |
| 53285 | 708A9A2B-2C02-F1AC-893E-48512C1272A2 | 03/27/16 13:58:29 | 66.27.92.206 | 03/27/16 14:00:13 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/708A9A2B-2C02-F1AC-893E-48512C1272A2?key=1459087112372 |
| 53286 | 708AE75F-E9E8-447F-5E63-EDC169ED1E0F | 03/26/16 08:30:21 | 166.137.139.21 | 03/26/16 08:35:11 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/708AE75F-E9E8-447F-5E63-EDC169ED1E0F?key=1458981023815 |
| 53287 | 708C455D-A642-EEBE-98DB-2E4136476CD9 | 03/30/16 20:16:19 | 66.87.124.138 | 03/30/16 20:19:14 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/708C455D-A642-EEBE-98DB-2E4136476CD9?key=1459368980417 |
| 53288 | 708CEE02-A788-FC4A-AD6C-516814E0411D | 03/01/16 19:35:25 | 108.65.116.37 | 03/01/16 19:41:22 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/708CEE02-A788-FC4A-AD6C-516814E0411D?key=1456860927309 |
| 53289 | 708DFC68-6136-A89D-8037-E17B9C280661 | 03/19/16 12:38:31 | 32.208.199.134 | 03/19/16 12:40:15 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/708DFC68-6136-A89D-8037-E17B9C280661?key=1458391112478 |
| 53290 | 708EECF5-F928-1EFC-0D7F-3A17F6A79759 | 03/15/16 13:31:03 | 172.56.29.117 | 03/15/16 13:34:25 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/708EECF5-F928-1EFC-0D7F-3A17F6A79759?key=1458048654005 |
| 53291 | 708F24C-65B1-1BBE-CFBA-12F0999EA0B4 | 03/02/16 22:26:22 | 206.55.93.130 | 03/02/16 22:31:19 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF ITu20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/708F24C-65B1-1BBE-CFBA-12F0999EA0B4?key=1456957585266 |
| 53292 | 708FEAFD-1A68-F43F-3749-4C8EF4718A71 | 03/18/16 18:20:45 | 76.169.154.106 | 03/18/16 18:23:36 | 2 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/708FEAFD-1A68-F43F-3749-4C8EF4718A71?key=1458411649531 |
| 53293 | 709041E7-4007-6751-765F-12591648571A | 03/22/16 17:08:09 | 173.61.190.253 | 03/22/16 17:10:11 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/709041E7-4007-6751-765F-12591648571A?key=1458666492628 |
| 53294 | 70905836-836D-7A81-9098-C5E73C254502 | 03/18/16 02:46:01 | 68.200.219.216 | 03/18/16 02:50:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70905836-836D-7A81-9098-C5E73C254502?key=1458269227091 |
| 53295 | 70906038-5332-600F-14E4-0755A3038E43 | 03/14/16 13:25:08 | 49.144.55.42 | 03/15/16 16:37:15 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 3 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/70906038-5332-600F-14E4-0755A3038E43?key=1457961908918 |
| 53296 | 70907BED-28CF-3718-A510-3637F0A4A90C | 03/25/16 16:46:10 | 103.206.80.2 | 03/25/16 17:40:58 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/70907BED-28CF-3718-A510-3637F0A4A90C?key=1458924367615 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53297 | 7090CD8F-96C3-8188-3074-FF8808109674 | 03/30/16 18:36:27 | 96.243.108.25 | 03/30/16 18:40:07 | 1 | {label":"BY CLICKING I SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7090CD8F-96C3-8188-3074-FF8808109674?key=1459362992676 |
| 53298 | 709112A9-9E80-5D6A-E7FD-2E1452C6F583 | 03/04/16 01:30:26 | 69.40.107.226 | 03/04/16 01:35:56 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/709112A9-9E80-5D6A-E7FD-2E1452C6F583?key=1457055028011 |
| 53299 | 7091A68B-7960-0DA2-13DC-D96582F80C09 | 03/31/16 11:16:33 | 108.35.213.177 | 03/31/16 11:20:06 | 1 | {label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7091A68B-7960-0DA2-13DC-D96582F80C09?key=1459422992481 |
| 53300 | 7092E0CF-10D2-4D1E-D808-8D8856602E63 | 03/30/16 15:50:52 | 72.181.125.1 | 03/30/16 15:57:49 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/7092E0CF-10D2-4D1E-D808-8D8856602E63?key=1459353053110 |
| 53301 | 70938953-DE63-E343-4DD7-A25EB7D3F92F | 03/23/16 15:41:13 | 71.191.5.52 | 03/23/16 15:45:12 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70938953-DE63-E343-4DD7-A25EB7D3F92F?key=1458747681818 |
| 53302 | 70950588-9A2F-F580-788F-70B2868A44E3 | 03/28/16 16:36:49 | 146.115.135.217 | 03/28/16 16:45:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70950588-9A2F-F580-788F-70B2868A44E3?key=1459183009179 |
| 53303 | 70958774-0EE6-FF5F-E367-2AD507D1698F | 03/12/16 06:05:56 | 166.170.5.29 | 03/12/16 06:10:12 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70958774-0EE6-FF5F-E367-2AD507D1698F?key=1457762756336 |
| 53304 | 7095E7CF-426D-27A5-4A3D-A90935ED1919 | 03/02/16 21:23:13 | 61.12.89.52 | 03/02/16 21:23:44 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7095E7CF-426D-27A5-4A3D-A90935ED1919?key=1456953632251 |
| 53305 | 70974F64-5784-1962-C871-F581D1830163 | 03/01/16 20:41:29 | 108.205.140.154 | 03/01/16 20:45:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70974F64-5784-1962-C871-F581D1830163?key=1456864901351 |
| 53306 | 70989700-CE8D-8733-D663-3F8AE36EDBC2 | 03/07/16 22:39:10 | 72.182.78.110 | 03/07/16 22:46:34 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/70989700-CE8D-8733-D663-3F8AE36EDBC2?key=1457390350035 |
| 53307 | 7098A1B1-95FA-5AA5-2EEE-590EA3DDF522 | 03/31/16 18:07:20 | 206.55.93.130 | 03/31/16 18:12:50 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/7098A1B1-95FA-5AA5-2EEE-590EA3DDF522?key=1459447643372 |
| 53308 | 7099096B-5765-4987-E99F-5917832F129F | 03/30/16 22:21:16 | 73.191.58.118 | 03/30/16 23:07:23 | | | | 0 | 0 | 0 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7099096B-5765-4987-E99F-5917832F129F?key=1459376480307 |
| 53309 | 70990DC3-7A80-0002-8EB1-E13897817CD1 | 03/06/16 14:01:22 | 73.132.253.32 | 03/09/16 18:44:52 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/70990DC3-7A80-0002-8EB1-E13897817CD1?key=1457272925666 |
| 53310 | 70994EB9-A90C-225F-7FCB-830A2074A7D8 | 03/22/16 22:05:08 | 203.82.45.146 | 03/22/16 22:06:38 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/70994EB9-A90C-225F-7FCB-830A2074A7D8?key=1458684307475 |
| 53311 | 709A32B6-1C82-80B6-AAAF-418971C9D1CB | 03/30/16 21:20:17 | 190.122.106.226 | 03/30/16 21:25:05 | 2 | | | | | | | 1 | 3 | 1 | 3 | 3 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/709A32B6-1C82-80B6-AAAF-418971C9D1CB?key=1459372850019 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53312 | 709A4274-E857-7684-A80B-D9C8FE51D78D | 03/24/16 02:28:25 | 73.249.40.162 | 03/24/16 02:33:12 | 0 | | | | | | | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/709A4274-E857-7684-A80B-D9C8FE51D78D?key=1458786509138 |
| 53313 | 709ABF56-A034-E125-7D6C-4D30649EF5C8 | 03/19/16 21:39:48 | 76.21.132.178 | 03/19/16 21:41:40 | 1 | "(label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/709ABF56-A034-E125-7D6C-4D30649EF5C8?key=1458423593531 |
| 53314 | 709AE861-CBC1-2D8E-F2AF-0D898D35F865 | 03/10/16 06:13:05 | 50.161.235.253 | 03/10/16 06:20:10 | 1 | "(label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/709AE861-CBC1-2D8E-F2AF-0D898D35F865?key=1457590400134 |
| 53315 | 709AF50E-F571-4C29-9100-0F4AA4995D64 | 03/29/16 16:21:40 | 70.209.213.216 | 03/29/16 16:25:16 | 1 | "(label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/709AF50E-F571-4C29-9100-0F4AA4995D64?key=1459268500260 |
| 53316 | 709B7994-5E2C-172A-4A6F-6EE8F6927987 | 03/11/16 16:17:27 | 208.109.88.104 | 03/11/16 16:18:57 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 53317 | 709B86F5-800F-3CF4-3883-27D66875F948 | 03/02/16 23:10:53 | 72.181.125.1 | 03/02/16 23:17:17 | 1 | "(label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/709B86F5-800F-3CF4-3883-27D66875F948?key=1456960252421 |
| 53318 | 709C4D51-D19A-1285-5285-1C7E75A06549 | 03/10/16 17:07:03 | 172.112.21.199 | 03/10/16 17:10:10 | 1 | "(label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/709C4D51-D19A-1285-5285-1C7E75A06549?key=1457629623944 |
| 53319 | 709CE74D-C233-688C-6D3E-9FC8CC9BA67D | 03/01/16 20:16:59 | 103.231.134.10 | 03/01/16 20:23:29 | | | | | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/709CE74D-C233-688C-6D3E-9FC8CC9BA67D?key=1456863423920 |
| 53320 | 709DEA9F-98E4-6416-C875-8476685A2239 | 03/22/16 16:05:47 | 72.181.125.1 | 03/22/16 16:12:20 | 1 | "(label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/709DEA9F-98E4-6416-C875-8476685A2239?key=1458662747978 |
| 53321 | 709DF741-282F-3C17-9E48-534AE88912E2 | 03/16/16 17:08:02 | 76.169.154.106 | 03/16/16 17:10:36 | 2 | | | | 0 | | | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/709DF741-282F-3C17-9E48-534AE88912E2?key=1458148085458 |
| 53322 | 709EC349-0AD4-8B90-2267-F07835372FC9 | 03/02/16 19:19:11 | 67.11.147.41 | 03/02/16 19:25:15 | 1 | "(label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/709EC349-0AD4-8B90-2267-F07835372FC9?key=1456946365487 |
| 53323 | 709FD9A4-FBA5-1225-04C1-EF358966C8DCD | 03/28/16 13:55:54 | 76.169.154.106 | 03/28/16 15:10:14 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/709FD9A4-FBA5-1225-04C1-EF358966C8DCD?key=1459173390910 |
| 53324 | 70A04A1E-93A9-1832-886B-2934F00D339C | 03/06/16 14:09:37 | 98.221.120.242 | 03/06/16 14:12:16 | 1 | "(label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/70A04A1E-93A9-1832-886B-2934F00D339C?key=1457273377464 |
| 53325 | 70A1F1DC-6683-81DE-C323-A0816A848108 | 03/08/16 00:59:22 | 108.3.169.132 | 03/08/16 01:05:03 | 1 | "(label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70A1F1DC-6683-81DE-C323-A0816A848108?key=1457398762429 |
| 53326 | 70A302C9-68E2-3647-52D6-18FCA0B29E87 | 03/09/16 18:58:14 | 192.188.252.112 | 03/09/16 19:00:09 | 1 | "(label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70A302C9-68E2-3647-52D6-18FCA0B29E87?key=1457549894294 |
| 53327 | 70A303FF-06DD-EA99-65E2-025088263060 | 03/18/16 19:55:34 | 67.0.163.36 | 03/18/16 19:57:21 | | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/70A303FF-06DD-EA99-65E2-025088263060?key=1458330939965 |
| 53328 | 70A31A5F-2FD0-16CC-D9A9-D535702A6324 | 03/21/16 02:41:53 | 73.26.92.60 | 03/21/16 02:45:08 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70A31A5F-2FD0-16CC-D9A9-D535702A6324?key=1458528113446 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53329 | 70A47530-B88F-13CA-919A-46D890485C30 | 03/15/16 17:30:35 | 50.253.125.154 | 03/15/16 17:37:10 | 1 | {label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | | | | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/70A47530-B88F-13CA-919A-46D890485C30?key=1458063034808 |
| 53330 | 70A50CA8-7846-227C-4827-257820CD2FD2 | 03/31/16 16:04:21 | 208.109.88.104 | 03/31/16 16:10:59 | | | | | | | | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 53331 | 70A5C440-3D8A-E699-68CD-A9F10617BE8A | 03/09/16 16:22:14 | 73.197.195.79 | 03/09/16 16:25:07 | 1 | {label":"BY CLICKING(YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70A5C440-3D8A-E699-68CD-A9F10617BE8A?key=1457540534596 |
| 53332 | 70A1A136-2DC2-374F-6648-4ACFE6468676 | 03/27/16 22:13:48 | 216.93.193.17 | 03/27/16 22:20:06 | 1 | {label":"BY CLICKING(YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70A1A136-2DC2-374F-6648-4ACFE6468676?key=1459116829532 |
| 53333 | 70A6800D-F3A2-3CC1-6529-FB15FC3F680C | 03/03/16 02:37:19 | 72.192.187.69 | 03/03/16 02:46:20 | 1 | {label":"BY CLICKING(YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/70A6800D-F3A2-3CC1-6529-FB15FC3F680C?key=1456972640488 |
| 53334 | 70A775AC-CD23-C7A5-F74D-1D2AD786ECC3 | 03/05/16 16:45:46 | 172.58.217.105 | 03/05/16 16:50:07 | 1 | {label":"BY CLICKING(YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70A775AC-CD23-C7A5-F74D-1D2AD786ECC3?key=1457196346397 |
| 53335 | 70A81536-62A1-27ED-3E03-FE975935D04F | 03/22/16 19:41:30 | 50.130.146.154 | 03/22/16 19:45:06 | 1 | {label":"BY CLICKING SEE HOW YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70A81536-62A1-27ED-3E03-FE975935D04F?key=1458675690918 |
| 53336 | 70A8BF50-9690-6302-7640-3384E4982F67 | 03/02/16 17:37:05 | 73.226.233.200 | 03/02/16 17:40:10 | 1 | {label":"BY CLICKING(YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70A8BF50-9690-6302-7640-3384E4982F67?key=1456940223399 |
| 53337 | 70A8C39A-7C04-9DEE-6A8F-16D6475E92C5 | 03/16/16 16:29:54 | 50.253.125.154 | 03/16/16 16:32:45 | 1 | {label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/70A8C39A-7C04-9DEE-6A8F-16D6475E92C5?key=1458145802793 |
| 53338 | 70A9BCED-D6A3-3C68-1C6A-63385089687F | 03/07/16 20:27:07 | 71.184.158.89 | 03/07/16 20:28:24 | 1 | {label":"BY CLICKING(YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/70A9BCED-D6A3-3C68-1C6A-63385089687F?key=1457382427788 |
| 53339 | 70A9C6A0-075A-C709-5D60-1A3D8D0956E2 | 03/25/16 09:37:32 | 208.109.88.104 | 03/25/16 13:46:51 | | | | | | | | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 53340 | 70A9F00A-78CD-0602-007C-A52227F8C2D8 | 03/22/16 01:24:16 | 71.35.2.195 | 03/22/16 01:24:32 | 1 | {label":"BY CLICKING(YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/70A9F00A-78CD-0602-007C-A52227F8C2D8?key=1458609860474 |
| 53341 | 70AA5BBD-5FCB-8F2F-228F-57AA26011AAC | 03/05/16 18:35:54 | 108.2.117.62 | 03/05/16 18:40:11 | 1 | {label":"BY CLICKING(YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70AA5BBD-5FCB-8F2F-228F-57AA26011AAC?key=1457202954454 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53342 | 70A88F67-C87C-D86C-D134-3E28D8CC57FA | 03/16/16 12:11:27 | 69.207.218.93 | 03/16/16 12:14:20 | 0 | | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/70A88F67-C87C-D86C-D134-3E28D8CC57FA?key=1458130291294 |
| 53343 | 70ACC8F8-6D56-A2EB-B028-18A59D44DCF3 | 03/26/16 16:15:21 | 73.191.33.174 | 03/26/16 16:19:47 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/70ACC8F8-6D56-A2EB-B028-18A59D44DCF3?key=1459008937620 |
| 53344 | 70AD1575-7A02-DFCB-687E-AA399E0B64ED | 03/23/16 18:59:37 | 98.176.30.19 | 03/23/16 19:05:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70AD1575-7A02-DFCB-687E-AA399E0B64ED?key=1458759581688 |
| 53345 | 70AEE3F2-5A15-1A71-C125-F1FD7DAEF8EA | 03/07/16 12:58:22 | 104.136.9.241 | 03/07/16 13:05:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70AEE3F2-5A15-1A71-C125-F1FD7DAEF8EA?key=1457355501563 |
| 53346 | 70AF1B32-1884-D489-B6D5-F5CC622F14D0 | 03/11/16 05:11:46 | 98.15.153.100 | 03/11/16 05:15:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70AF1B32-1884-D489-B6D5-F5CC622F14D0?key=1457673222239 |
| 53347 | 70AF1CFA-C5A4-7A0D-69A6-2E9719755280 | 03/05/16 16:33:24 | 172.88.155.228 | 03/05/16 16:45:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70AF1CFA-C5A4-7A0D-69A6-2E9719755280?key=1457195610083 |
| 53348 | 70AFAC23-007B-1C92-5958-B3847BFF8C27 | 03/07/16 15:50:26 | 50.153.151.47 | 03/07/16 16:00:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70AFAC23-007B-1C92-5958-B3847BFF8C27?key=1457365830611 |
| 53349 | 70B01B28-858F-3816-9AA5-F500E80F320A | 03/24/16 13:03:57 | 71.59.119.74 | 03/24/16 13:06:20 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/70B01B28-858F-3816-9AA5-F500E80F320A?key=1458824639873 |
| 53350 | 70B09CC9-6037-F050-5857-5284BE0AC801 | 03/18/16 15:10:59 | 45.47.197.227 | 03/18/16 15:12:41 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/70B09CC9-6037-F050-5857-5284BE0AC801?key=1458313853468 |
| 53351 | 70B09F75-5360-0BCC-2E62-4A11A0028005 | 03/31/16 00:34:46 | 24.151.139.64 | 03/31/16 00:40:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70B09F75-5360-0BCC-2E62-4A11A0028005?key=1459384486190 |
| 53352 | 70B21138-5019-3CF4-B0E5-CBAD66C83269 | 03/31/16 00:28:57 | 99.172.34.208 | 03/31/16 00:34:45 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/70B21138-5019-3CF4-B0E5-CBAD66C83269?key=1459384142852 |
| 53353 | 70B2CEA-4261-2DB9-B716-8EC0A73C32C9 | 03/06/16 06:04:02 | 23.241.42.19 | 03/06/16 06:06:21 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/70B2CEA-4261-2DB9-B716-8EC0A73C32C9?key=1457244243995 |
| 53354 | 70B2C481-22FE-6DB7-F466-9D8E418E88A8 | 03/31/16 14:18:19 | 23.124.253.51 | 03/31/16 14:25:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70B2C481-22FE-6DB7-F466-9D8E418E88A8?key=1459433903589 |
| 53355 | 70B2E2DF-9874-30C3-1836-2FA325F7CEA0 | 03/28/16 16:39:36 | 74.94.173.93 | 03/28/16 16:42:00 | 1 | (label":"BY CLICKING)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/70B2E2DF-9874-30C3-1836-2FA325F7CEA0?key=1459183176740 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Visibility | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53356 | 70834E7E-9484-A749-1FB1-180441A9108C | 03/27/16 21:52:12 | 68.3.25.112 | 03/28/16 17:12:51 | 2 | | | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/70834E7E-9484-A749-1FB1-180441A9108C?key=1459115533075 |
| 53357 | 708365CA-72A5-BCAB-4036-EDF42A95C857 | 03/09/16 18:58:17 | 76.169.154.106 | 03/09/16 19:02:35 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 3 | 1 | 3 | 3 | 0 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/708365CA-72A5-BCAB-4036-EDF42A95C857?key=1457549951525 |
| 53358 | 7083A93C-AD68-DE03-D3CE-91CB8B694863 | 03/23/16 18:05:51 | 97.82.124.199 | 03/23/16 18:09:06 | 1 | (label)":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7083A93C-AD68-DE03-D3CE-91CB8B694863?key=1458756351128 |
| 53359 | 7083E828-C2CA-0190-A00A-F22E1F883453 | 03/31/16 12:54:46 | 71.222.133.145 | 03/31/16 12:56:47 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7083E828-C2CA-0190-A00A-F22E1F883453?key=1459428886703 |
| 53360 | 7084088D-22A8-470F-9651-B7761801DADF | 03/30/16 18:27:58 | 98.177.231.241 | 03/30/16 18:35:05 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7084088D-22A8-470F-9651-B7761801DADF?key=1459362478262 |
| 53361 | 70B414CE-9148-41FA-ED4F-00D8528731E5 | 03/18/16 22:03:26 | 172.4.24.188 | 03/18/16 22:10:06 | 1 | (label)":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70B414CE-9148-41FA-ED4F-00D8528731E5?key=1458338605682 |
| 53362 | 70B4E599-75D4-684F-1826-BB30C6687D79 | 03/02/16 02:11:45 | 68.194.11.82 | 03/02/16 02:13:14 | 1 | (label)":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/70B4E599-75D4-684F-1826-BB30C6687D79?key=1456884708189 |
| 53363 | 70B50E87-1E8C-1AE8-7420-E50282522C12 | 03/03/16 16:19:42 | 49.151.103.200 | 03/03/16 17:39:30 | 1 | (label)":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU)")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/70B50E87-1E8C-1AE8-7420-E50282522C12?key=1457022035627 |
| 53364 | 70B53CF9-5696-0210-54ED-8A9839CA979E | 03/16/16 05:30:08 | 174.28.102.161 | 03/16/16 05:35:10 | 1 | (label)":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70B53CF9-5696-0210-54ED-8A9839CA979E?key=1458106208451 |
| 53365 | 70B5C81D-39B3-5430-032E-2C281C15F68F | 03/27/16 21:13:57 | 99.67.118.255 | 03/27/16 21:20:06 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70B5C81D-39B3-5430-032E-2C281C15F68F?key=1459113237163 |
| 53366 | 70B5FCA8-5656-B4A1-069F-8458DBD8F665 | 03/15/16 19:31:45 | 108.7.17.98 | 03/15/16 19:42:39 | 1 | (label)":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/70B5FCA8-5656-B4A1-069F-8458DBD8F665?key=1458070308623 |
| 53367 | 70B77D1D-8C78-A108-71A4-F88C24A33EC3 | 03/08/16 20:20:04 | 162.201.45.145 | 03/08/16 20:25:09 | 1 | (label)":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70B77D1D-8C78-A108-71A4-F88C24A33EC3?key=1457468428732 |
| 53368 | 70B7CC80-C5DD-BDF5-4F0F-196475ED22CE | 03/18/16 23:50:01 | 65.129.155.135 | 03/18/16 23:54:07 | 1 | (label)":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70B7CC80-C5DD-BDF5-4F0F-196475ED22CE?key=1458345034137 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53369 | 70B7E5EB-8340-4B43-0207-7EA0F88DD50C | 03/31/16 23:42:28 | 61.12.89.52 | 03/31/16 23:42:54 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/70B7E5EB-8340-4B43-0207-7EA0F88DD50C?key=1459467744748 |
| 53370 | 70B97D49-3737-0807-4DF3-1BD4776008FD | 03/21/16 19:06:59 | 190.80.2.54 | 03/21/16 19:19:54 | 1 | {label"."BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/70B97D49-3737-0807-4DF3-1BD4776008FD?key=1458587197411 |
| 53371 | 70BA246D-8D9A-7F24-8751-C950564006E4 | 03/31/16 22:34:24 | 23.113.128.236 | 03/31/16 22:40:19 | 1 | {label"."BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70BA246D-8D9A-7F24-8751-C950564006E4?key=1459463665489 |
| 53372 | 70BA3727-C8C1-831A-B2E4-7CA27F68F529 | 03/02/16 21:25:34 | 70.112.60.86 | 03/02/16 21:31:55 | 1 | {label"."BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70BA3727-C8C1-831A-B2E4-7CA27F68F529?key=1456953947310 |
| 53373 | 70BAD04E-A868-12D3-9687-49F88C8DFBF1 | 03/02/16 23:58:38 | 72.182.78.110 | 03/03/16 00:04:44 | 1 | {label"."BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70BAD04E-A868-12D3-9687-49F88C8DFBF1?key=1456963118377 |
| 53374 | 70BAD6CB-1EF1-45FD-CC8F-3A964E4064AA | 03/18/16 21:01:13 | 76.169.154.106 | 03/18/16 21:05:15 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | | 0 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/70BAD6CB-1EF1-45FD-CC8F-3A964E4064AA?key=1458334880602 |
| 53375 | 70BB11AF-D7C8-0171-F259-057A03957C03 | 03/26/16 14:35:03 | 98.87.2.32 | 03/26/16 14:42:53 | 1 | {label"."IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/70BB11AF-D7C8-0171-F259-057A03957C03?key=1459002831693 |
| 53376 | 70BCD8A-E7FD-874A-C31A-349881898195 | 03/02/16 05:01:55 | 69.118.152.3 | 03/02/16 05:05:10 | 1 | {label"."BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/70BBCD8A-E7FD-874A-C31A-349881898195?key=1456894917816 |
| 53377 | 70BC0D4A-88E3-0871-D8A4-CEEFD6C1841C | 03/03/16 11:28:41 | 32.215.142.70 | 03/03/16 11:30:55 | 1 | {label"."BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | 1 | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/70BC0D4A-88E3-0871-D8A4-CEEFD6C1841C?key=1457004523085 |
| 53378 | 70BC0E0D-260C-F07C-3DE0-65E0351FB803 | 03/31/16 13:56:21 | 72.177.119.119 | 03/31/16 13:57:24 | 1 | {label"."BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70BC0E0D-260C-F07C-3DE0-65E0351FB803?key=1459432581666 |
| 53379 | 70BCAC52-5CD8-6371-3C8D-8D2A12513445 | 03/25/16 17:13:39 | 69.113.146.103 | 03/25/16 17:20:05 | 1 | {label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/70BCAC52-5CD8-6371-3C8D-8D2A12513445?key=1458926019380 |
| 53380 | 70BCF7E4-C61F-94C2-C950-B09325438FE7 | 03/31/16 18:56:19 | 74.205.144.74 | 03/31/16 19:00:20 | 1 | | | 0 | 2 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/70BCF7E4-C61F-94C2-C950-B09325438FE7?key=1459450573795 |
| 53381 | 70B049F8-6BD7-CC78-9600-963C0A3A4B29 | 03/25/16 10:38:59 | 68.109.165.141 | 03/25/16 10:45:08 | 1 | {label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/70B049F8-6BD7-CC78-9600-963C0A3A4B29?key=1458902339114 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53382 | 70BD9BF9-7054-94F4-9601-CE9829715BD1 | 03/30/16 14:44:44 | 72.177.119.119 | 03/30/16 14:45:49 | 2 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70BD9BF9-7054-94F4-9601-CE9829715BD1?key=1459349086261 |
| 53383 | 70BE3751-8484-F528-06C1-345402347073 | 03/08/16 19:53:39 | 24.213.151.130 | 03/08/16 20:15:03 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/70BE3751-8484-F528-06C1-345402347073?key=1457466830214 |
| 53384 | 70BE8B03-3BA8-A978-0F83-9B8329A1ACA0 | 03/21/16 20:01:42 | 24.190.217.122 | 03/21/16 20:05:12 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70BE8B03-3BA8-A978-0F83-9B8329A1ACA0?key=1458590502111 |
| 53385 | 70BE92DE-7C7A-A970-80C7-8E47CC7C2B18 | 03/03/16 13:08:59 | 69.255.137.215 | 03/03/16 14:13:17 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/70BE92DE-7C7A-A970-80C7-8E47CC7C2B18?key=1457010542539 |
| 53386 | 70BEA244-C63B-A857-BFEC-D8D4F1070A9F | 03/21/16 22:23:07 | 209.37.175.179 | 03/21/16 22:25:07 | 2 | | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70BEA244-C63B-A857-BFEC-D8D4F1070A9F?key=1458598988008 |
| 53387 | 70BF28D8-0E26-99FC-51C9-1EDC9E7009DB | 03/29/16 23:02:18 | 71.174.123.152 | 03/29/16 23:10:03 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70BF28D8-0E26-99FC-51C9-1EDC9E7009DB?key=1459292541304 |
| 53388 | 70BF84EE-526C-1B3E-715F-4E9E847FC706 | 03/05/16 15:26:04 | 71.94.54.86 | 03/05/16 15:30:12 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70BF84EE-526C-1B3E-715F-4E9E847FC706?key=1457191565097 |
| 53389 | 70BFCB86-4E70-E360-B9F7-5026576CD053 | 03/01/16 01:19:07 | 173.198.79.154 | 03/01/16 01:25:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70BFCB86-4E70-E360-B9F7-5026576CD053?key=1456795148065 |
| 53390 | 70C00646-2D0A-344B-7C35-A4978CF6E626 | 03/10/16 02:20:20 | 99.153.241.220 | 03/10/16 02:22:22 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70C00646-2D0A-344B-7C35-A4978CF6E626?key=1457576422361 |
| 53391 | 70C08EAC-05CA-6834-E549-A35A1C68E00D | 03/20/16 17:53:21 | 70.124.128.156 | 03/20/16 17:59:18 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70C08EAC-05CA-6834-E549-A35A1C68E00D?key=1458496404727 |
| 53392 | 70C09D0C-77F1-02E8-CBAE-885E730740B0 | 03/31/16 19:02:46 | 50.253.125.154 | 03/31/16 19:07:41 | 0 | | | | | | | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/70C09D0C-77F1-02E8-CBAE-885E730740B0?key=1459450968645 |
| 53393 | 70C0B336-7D5F-5278-9A23-E7A5D45A88C4 | 03/05/16 22:22:10 | 66.87.66.135 | 03/05/16 22:24:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70C0B336-7D5F-5278-9A23-E7A5D45A88C4?key=1457216539562 |
| 53394 | 70C1D257-6939-1F8B-7A13-D90850A13F71 | 03/04/16 02:27:56 | 119.157.8.116 | 03/04/16 21:18:55 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | | | | | | | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/70C1D257-6939-1F8B-7A13-D90850A13F71?key=1457058478184 |
| 53395 | 70C22E62-7E5E-ED9F-C69E-051836752A37 | 03/25/16 19:49:30 | 75.108.120.106 | 03/25/16 19:55:20 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70C22E62-7E5E-ED9F-C69E-051836752A37?key=1458935380626 |
| 53396 | 70C38DCE-AF2A-535E-6732-176B0B0E2794 | 03/19/16 15:24:28 | 97.119.168.159 | 03/19/16 15:26:06 | 2 | | | | | | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/70C38DCE-AF2A-535E-6732-176B0B0E2794?key=1458401065790 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53397 | 70C49ACD-9419-9615-F88A-4F0AF63F8084 | 03/03/16 14:12:15 | 75.142.188.46 | 03/03/16 14:15:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70C49ACD-9419-9615-F88A-4F0AF63F8084?key=1457014334760 |
| 53398 | 70C53B4B-629B-84E5-5D33-186D09D0BAC96 | 03/18/16 15:46:16 | 96.19.19.210 | 03/18/16 16:00:08 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70C53B4B-629B-84E5-5D33-186D09D0BAC96?key=1458315976293 |
| 53399 | 70C5ED13-38D3-A507-EC1A-7E0E130F7CF3 | 03/19/16 22:16:05 | 68.21.148.89 | 03/19/16 22:22:45 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70C5ED13-38D3-A507-EC1A-7E0E130F7CF3?key=1458425798518 |
| 53400 | 70C5ED13-38D3-A507-EC1A-7E0E130F7CF3 | 03/19/16 22:16:05 | 68.21.148.89 | 03/19/16 22:22:21 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70C5ED13-38D3-A507-EC1A-7E0E130F7CF3?key=1458425798518 |
| 53401 | 70C5ED13-38D3-A507-EC1A-7E0E130F7CF3 | 03/19/16 22:16:05 | 68.21.148.89 | 03/19/16 22:22:41 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70C5ED13-38D3-A507-EC1A-7E0E130F7CF3?key=1458425798518 |
| 53402 | 70C5ED13-38D3-A507-EC1A-7E0E130F7CF3 | 03/19/16 22:16:05 | 68.21.148.89 | 03/19/16 22:22:32 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70C5ED13-38D3-A507-EC1A-7E0E130F7CF3?key=1458425798518 |
| 53403 | 70C5ED13-38D3-A507-EC1A-7E0E130F7CF3 | 03/19/16 22:16:05 | 68.21.148.89 | 03/19/16 22:22:27 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70C5ED13-38D3-A507-EC1A-7E0E130F7CF3?key=1458425798518 |
| 53404 | 70C5ED13-38D3-A507-EC1A-7E0E130F7CF3 | 03/19/16 22:16:05 | 68.21.148.89 | 03/19/16 22:22:36 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70C5ED13-38D3-A507-EC1A-7E0E130F7CF3?key=1458425798518 |
| 53405 | 70C5D33-C58E-0A76-9045-284233C4F8A4 | 03/09/16 01:13:25 | 71.127.4.108 | 03/09/16 01:20:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70C5D33-C58E-0A76-9045-284233C4F8A4?key=1457486015825 |
| 53406 | 70C5F979-8BA2-DE25-F0A4-57F12F859C50 | 03/31/16 10:51:54 | 208.109.88.104 | 03/31/16 13:09:58 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 53407 | 70C65F67-F829-CBF0-3248-D678896A8A89 | 03/11/16 20:20:32 | 76.169.154.106 | 03/11/16 20:26:35 | 2 | | | | | | | | 1 | 3 | 1 | 3 | 0 | 0 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/70C65F67-F829-CBF0-3248-D678896A8A89?key=1457727639463 |
| 53408 | 70C6B1CF-58C5-96E6-0A9F-06F5FD1B28F7 | 03/01/16 01:03:58 | 203.175.78.180 | 03/01/16 20:22:45 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/70C6B1CF-58C5-96E6-0A9F-06F5FD1B28F7?key=1456794274252 |
| 53409 | 70C6CA1D-7DB5-F14C-80A3-886DF9288088 | 03/16/16 22:45:59 | 71.225.189.142 | 03/16/16 22:47:39 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/70C6CA1D-7DB5-F14C-80A3-886DF9288088?key=1458168360623 |
| 53410 | 70C7ADB0-3091-92FC-96D5-2C521D84F814 | 03/14/16 15:04:51 | 96.234.157.17 | 03/14/16 15:06:46 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70C7ADB0-3091-92FC-96D5-2C521D84F814?key=1457967904397 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53411 | 70C87211-7F03-94F0-DF39-5AFB5688620C | 03/30/16 17:52:42 | 65.36.108.145 | 03/30/16 17:58:46 | 1 | [label":"BY CLICKING(YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70C87211-7F03-94F0-DF39-5AFB5688620C?key=1459360366082 |
| 53412 | 70C970AA-44CD-EE7C-D630-72837670CEC8 | 03/10/16 04:27:26 | 70.211.70.195 | 03/10/16 04:28:30 | 1 | [label":"BY CLICKING(YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70C970AA-44CD-EE7C-D630-72837670CEC8?key=1457584050571 |
| 53413 | 70CA75D8-0A27-F2C5-F512-685265CC2028 | 03/20/16 20:13:10 | 72.182.49.201 | 03/20/16 20:19:06 | 1 | [label":"BY CLICKING(YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70CA75D8-0A27-F2C5-F512-685265CC2028?key=1458504792982 |
| 53414 | 70CAE6CE-78EB-40BE-8583-37C04A808C8A | 03/21/16 21:22:12 | 74.99.175.3 | 03/21/16 21:25:07 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70CAE6CE-78EB-40BE-8583-37C04A808C8A?key=1458595332745 |
| 53415 | 70CB1B63-EC96-0A3F-D15F-17E9422FC29B | 03/31/16 11:34:34 | 73.180.202.221 | 03/31/16 11:40:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70CB1B63-EC96-0A3F-D15F-17E9422FC29B?key=1459342073652 |
| 53416 | 70CC67C1-A00E-11FE-89C1-380BD0AB2318 | 03/05/16 18:36:04 | 172.56.6.204 | 03/05/16 18:40:13 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70CC67C1-A00E-11FE-89C1-380BD0AB2318?key=1457202966520 |
| 53417 | 70CC9AEC-D084-0419-CF09-F6A1F97707E6 | 03/07/16 20:17:47 | 104.174.8.87 | 03/07/16 20:19:23 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/70CC9AEC-D084-0419-CF09-F6A1F97707E6?key=1457381873522 |
| 53418 | 70CCB78D-2C2C-898D-201E-2668A38C453C | 03/02/16 18:41:16 | 70.112.88.163 | 03/02/16 18:47:12 | 1 | [label":"BY CLICKING(YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70CCB78D-2C2C-898D-201E-2668A38C453C?key=1456944076791 |
| 53419 | 70CD8474-7CBA-E33D-E028-F3A82CEFF121 | 03/18/16 15:13:33 | 24.162.137.142 | 03/18/16 15:16:44 | 1 | [label":"BY CLICKING(YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70CD8474-7CBA-E33D-E028-F3A82CEFF121?key=1458314022347 |
| 53420 | 70CD93A1-1548-2F73-010D-F1AC18C8D13B | 03/29/16 10:34:02 | 208.109.88.104 | 03/29/16 13:45:28 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 53421 | 70CE18E8-C9A3-1CCE-7B6C-AA838A665F8D | 03/28/16 17:08:56 | 24.242.94.22 | 03/28/16 17:15:24 | 1 | [label":"BY CLICKING(YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70CE18E8-C9A3-1CCE-7B6C-AA838A665F8D?key=1459184936977 |
| 53422 | 70D01187-19F2-1399-6F9D-6118929F4321 | 03/30/16 22:24:30 | 203.177.115.2 | 03/30/16 22:30:49 | 1 | [label":"BY CLICKING(YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70D01187-19F2-1399-6F9D-6118929F4321?key=1459376670783 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53423 | 70D03990-2281-E328-B8EF-531CF901C068 | 03/23/16 19:16:11 | 74.205.144.74 | 03/23/16 19:16:30 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/70D03990-2281-E328-B8EF-531CF901C068?key=1458760573167 |
| 53424 | 70D19697-2D8F-D096-5602-06075608EA69 | 03/08/16 14:04:48 | 24.23.134.87 | 03/08/16 14:07:51 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70D19697-2D8F-D096-5602-06075608EA69?key=1457445888814 |
| 53425 | 70D1F848-BEE8-829B-14AD-E75E95670258 | 03/24/16 19:21:58 | 108.41.245.114 | 03/24/16 19:25:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70D1F848-BEE8-829B-14AD-E75E95670258?key=1458847319064 |
| 53426 | 70D28F24-D068-535C-D322-5A3D4941C250 | 03/01/16 17:25:23 | 205.197.242.167 | 03/01/16 17:30:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/70D28F24-D068-535C-D322-5A3D4941C250?key=1456853126168 |
| 53427 | 70D30528-7F27-8810-23E1-FFFEAC448AD6 | 03/03/16 21:51:58 | 104.244.133.96 | 03/03/16 22:00:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/70D30528-7F27-8810-23E1-FFFEAC448AD6?key=1457041921888 |
| 53428 | 70D45DD9-238D-1ADD-4C83-A55984995654 | 03/20/16 20:57:40 | 67.79.115.82 | 03/20/16 21:03:18 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70D45DD9-238D-1ADD-4C83-A55984995654?key=1458507460690 |
| 53429 | 70D47541-A1C3-889B-8A06-360CDF9D8DF4 | 03/31/16 19:21:22 | 100.16.22.186 | 03/16/16 19:22:48 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/70D47541-A1C3-889B-8A06-360CDF9D8DF4?key=1459452073898 |
| 53430 | 70D5D800-12C5-E2BF-06A8-62B40085C94A | 03/29/16 21:28:42 | 136.168.110.71 | 03/29/16 21:30:25 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/70D5D800-12C5-E2BF-06A8-62B40085C94A?key=1459286922740 |
| 53431 | 70D60DFC-D6F4-8690-88CB-E335AD883262 | 03/10/16 20:29:05 | 12.38.44.210 | 03/10/16 20:30:20 | 1 | (label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70D60DFC-D6F4-8690-88CB-E335AD883262?key=1457641606549 |
| 53432 | 70D689F6-179C-A292-1EF8-818DE3E8C0AA | 03/23/16 01:35:41 | 76.169.154.106 | 03/23/16 01:40:14 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/70D689F6-179C-A292-1EF8-818DE3E8C0AA?key=1458696959622 |
| 53433 | 70D7F5ED-2EDB-F4FB-66B4-F9D1C08301FC | 03/23/16 14:07:29 | 203.177.115.2 | 03/23/16 14:15:51 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70D7F5ED-2EDB-F4FB-66B4-F9D1C08301FC?key=1458742049711 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53434 | 70DA2E60-0CAA-2D21-B225-61FD89D593C3 | 03/29/16 15:13:57 | 96.56.216.130 | 03/29/16 15:14:43 | 1 | label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/70DA2E60-0CAA-2D21-B225-61FD89D593C3?key=1459264437955 |
| 53435 | 70DA8663-1C8C-F842-1AF0-7378481AC038 | 03/22/16 21:01:03 | 70.215.9.245 | 03/22/16 21:29:29 | 1 | label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70DA8663-1C8C-F842-1AF0-7378481AC038?key=1458680469572 |
| 53436 | 70D8428F-C40F-83F0-0480-32CF19531ABA | 03/17/16 23:58:19 | 71.179.217.66 | 03/18/16 00:00:48 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | N/A |
| 53437 | 70DBD985-0266-4692-13A5-1FE865B73B50 | 03/03/16 16:14:08 | 208.109.88.104 | 03/03/16 17:11:25 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Lead Genesis | N/A |
| 53438 | 70DBE421-970C-6B95-108E-097598178SAA | 03/02/16 23:49:43 | 216.115.235.33 | 03/02/16 23:56:09 | 1 | label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70DBE421-970C-6B95-108E-097598178SAA?key=1456962589965 |
| 53439 | 70DCB049-24CB-DBAA-7EF7-076FCD363619 | 03/05/16 13:26:09 | 172.56.15.144 | 03/05/16 13:35:11 | 1 | label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70DCB049-24CB-DBAA-7EF7-076FCD363619?key=1457184369707 |
| 53440 | 70DCB72D-625A-1857-FD70-638A268AE63D | 03/30/16 18:47:20 | 72.182.78.110 | 03/30/16 18:54:36 | 1 | label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 0 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70DCB72D-625A-1857-FD70-638A268AE63D?key=1459363640614 |
| 53441 | 70DD102C-06E4-2FE1-A1D7-E8A360364E63 | 03/30/16 13:58:01 | 50.108.214.163 | 03/30/16 13:58:50 | 1 | label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/70DD102C-06E4-2FE1-A1D7-E8A360364E63?key=1459346279849 |
| 53442 | 70DD17C2-F1BD-C715-88D5-F1C29C0D896D | 03/28/16 22:44:36 | 174.57.70.243 | 03/28/16 23:09:05 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/70DD17C2-F1BD-C715-88D5-F1C29C0D896D?key=1459205072237 |
| 53443 | 70DD87BF-ED6F-8FE8-DF13-7182B56D4782 | 03/05/16 19:21:37 | 208.109.88.104 | 03/07/16 16:13:17 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Lead Genesis | N/A |
| 53444 | 70DDE710-DDD6-8F08-1099-596B7A4A6C15 | 03/22/16 15:17:45 | 76.182.254.17 | 03/22/16 15:23:30 | 1 | label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70DDE710-DDD6-8F08-1099-596B7A4A6C15?key=1458659870364 |
| 53445 | 70DE80E-3ADF-1F07-7F9F-40316AAE62F1 | 03/28/16 18:16:12 | 72.43.218.28 | 03/29/16 13:45:56 | 1 | label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE\|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/70DDE80E-3ADF-1F07-7F9F-40316AAE62F1?key=1459188972320 |
| 53446 | 70DF4941-EE23-8ECC-C9FF-7858F1FF5760 | 03/30/16 14:42:55 | 203.177.115.2 | 03/30/16 14:49:05 | 1 | label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70DF4941-EE23-8ECC-C9FF-7858F1FF5760?key=1459348975364 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53447 | 70E05317-CD07-8A6D-8071-AB13F297CC2E | 03/03/16 19:43:04 | 166.137.240.19 | 03/03/16 19:50:05 | 1 | {label":"BY CLICKING| YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70E05317-CD07-8A6D-8071-AB13F297CC2E?key=1457034184557 |
| 53448 | 70E110D7-F768-C69A-F67D-9A25F18F6D13 | 03/13/16 20:41:57 | 173.72.117.111 | 03/13/16 20:45:07 | 1 | {label":"BY CLICKING| YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70E110D7-F768-C69A-F67D-9A25F18F6D13?key=1457901725860 |
| 53449 | 70E13460-FA3A-D676-01A9-8750938AC2A2 | 03/26/16 20:45:49 | 66.90.166.5 | 03/26/16 20:51:38 | 1 | {label":"BY CLICKING| YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/70E13460-FA3A-D676-01A9-8750938AC2A2?key=1459025140541 |
| 53450 | 70E144CE-E837-88A3-2C09-2F270585C310 | 03/31/16 22:09:48 | 76.169.154.106 | 03/31/16 22:14:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/70E144CE-E837-88A3-2C09-2F270585C310?key=1459462188314 |
| 53451 | 70E334DA-9733-4D4F-EA8D-2FF9886A1C49 | 03/09/16 15:37:06 | 71.224.201.115 | 03/09/16 15:40:09 | 1 | {label":"BY CLICKING| YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70E334DA-9733-4D4F-EA8D-2FF9886A1C49?key=1457537828207 |
| 53452 | 70E3374C-5420-32AF-C751-286472D2330A | 03/31/16 17:45:23 | 14.140.45.226 | 03/31/16 17:48:45 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/70E3374C-5420-32AF-C751-286472D2330A?key=1459446321138 |
| 53453 | 70E3374C-5420-32AF-C751-286472D2330A | 03/31/16 17:45:23 | 14.140.45.226 | 03/31/16 17:48:27 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/70E3374C-5420-32AF-C751-286472D2330A?key=1459446321138 |
| 53454 | 70E3DB1F-7168-DD3D-ACB3-288231301665 | 03/19/16 03:38:27 | 73.187.32.9 | 03/19/16 03:40:32 | 1 | {label":"BY CLICKING| YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/70E3DB1F-7168-DD3D-ACB3-288231301665?key=1458358710549 |
| 53455 | 70E47D28-91F3-1E6F-4F41-FE3CF33C1704 | 03/28/16 10:58:30 | 208.109.88.104 | 03/28/16 14:50:58 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 53456 | 70E4E7D6-E287-0572-8E20-9726C1930DF0 | 03/21/16 15:50:02 | 24.213.151.130 | 03/21/16 15:55:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70E4E7D6-E287-0572-8E20-9726C1930DF0?key=1458575437746 |
| 53457 | 70E5F059-7AF5-7CCB-B888-43955BC98DA3 | 03/21/16 19:16:24 | 190.122.106.226 | 03/21/16 19:20:14 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70E5F059-7AF5-7CCB-B888-43955BC98DA3?key=1458587027612 |
| 53458 | 70E67C0E-2150-8172-A1A5-D864A42644DD | 03/29/16 16:02:21 | 96.84.38.65 | 03/29/16 16:57:23 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/70E67C0E-2150-8172-A1A5-D864A42644DD?key=1459267349759 |
| 53459 | 70E734D5-7081-4028-8897-5DF81F00C88D | 03/03/16 20:35:44 | 14.140.45.226 | 03/03/16 20:36:53 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/70E734D5-7081-4028-8897-5DF81F00C88D?key=1457037343668 |
| 53460 | 70E91AC6-CDD5-4013-E069-C1D700254515 | 03/29/16 00:44:06 | 108.251.142.96 | 03/29/16 00:45:38 | 1 | {label":"BY CLICKING| YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/70E91AC6-CDD5-4013-E069-C1D700254515?key=1459212246378 |
| 53461 | 70E9D60F-F00D-8509-39CF-84A35A949F11 | 03/30/16 17:03:28 | 99.117.84.189 | 03/31/16 00:16:50 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/70E9D60F-F00D-8509-39CF-84A35A949F11?key=1459357418118 |
| 53462 | 70EA28B0-4C9D-4E25-7524-DF9A78DD9734 | 03/23/16 13:17:54 | 190.122.106.226 | 03/23/16 13:30:21 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/70EA28B0-4C9D-4E25-7524-DF9A78DD9734?key=1458739507032 |
| 53463 | 70EA6831-C8C1-210D-BD28-7ADF80EDB91B | 03/07/16 23:25:00 | 66.87.130.219 | 03/07/16 23:28:33 | 1 | {label":"BY CLICKING| YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/70EA6831-C8C1-210D-BD28-7ADF80EDB91B?key=1457393100545 |
| 53464 | 70E899D7-D00D-7E7E-4C7E-19DDECC15F47 | 03/03/16 01:37:42 | 108.19.90.4 | 03/03/16 01:40:08 | 1 | {label":"BY CLICKING| YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70E899D7-D00D-7E7E-4C7E-19DDECC15F47?key=1456969066421 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53465 | 70E8EB32-E8BE-5546-9780-0D16C5F88C82 | 03/23/16 02:07:20 | 64.223.201.154 | 03/23/16 02:10:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70E8EB32-E8BE-5546-9780-0D16C5F88C82?key=1458698840170 |
| 53466 | 70ECA951-D0A3-8D22-208F-34914FE22759 | 03/21/16 18:34:14 | 206.55.93.130 | 03/21/16 18:38:10 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")"] | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/70ECA951-D0A3-8D22-208F-34914FE22759?key=1458585257895 |
| 53467 | 70E4496F-CF86-8828-898A-F98B28A042A6 | 03/10/16 20:20:46 | 76.169.154.106 | 03/10/16 20:29:55 | 2 | | | | 0 | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 3 | 1 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/70E4496F-CF86-8828-898A-F98B28A042A6?key=1457641253227 |
| 53468 | 70EF56DA-2682-3F67-05A3-42F7E637A795 | 03/24/16 16:01:53 | 96.84.38.65 | 03/24/16 16:11:31 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/70EF56DA-2682-3F67-05A3-42F7E637A795?key=1458835363057 |
| 53469 | 70EF56DA-2682-3F67-05A3-42F7E637A795 | 03/24/16 16:01:53 | 96.84.38.65 | 03/24/16 16:36:03 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/70EF56DA-2682-3F67-05A3-42F7E637A795?key=1458835363057 |
| 53470 | 70F05EC5-3EE3-875F-E2D7-610EB2959198 | 03/10/16 01:28:13 | 71.160.238.150 | 03/10/16 01:30:11 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70F05EC5-3EE3-875F-E2D7-610EB2959198?key=1457573296223 |
| 53471 | 70F2D36E-6EE5-8C30-3573-D6C7501C596D | 03/20/16 14:39:12 | 73.70.18.86 | 03/21/16 09:29:04 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/70F2D36E-6EE5-8C30-3573-D6C7501C596D?key=1458484742826 |
| 53472 | 70F30A64-113A-F3F7-AEA6-110A00752EB1 | 03/31/16 23:17:42 | 166.137.246.113 | 03/31/16 23:25:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70F30A64-113A-F3F7-AEA6-110A00752EB1?key=1459466262064 |
| 53473 | 70F3F4C8-7ACB-F6A3-D5B1-733589914087 | 03/13/16 19:19:33 | 70.209.206.50 | 03/13/16 19:25:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70F3F4C8-7ACB-F6A3-D5B1-733589914087?key=1457896779161 |
| 53474 | 70F41C08-8F3A-FD73-726C-3694D8E089E1 | 03/27/16 18:45:50 | 70.209.97.219 | 03/27/16 18:50:15 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/70F41C08-8F3A-FD73-726C-3694D8E089E1?key=1459104357747 |
| 53475 | 70F431BD-8DAB-C783-EA87-357012B25645 | 03/19/16 21:38:20 | 108.184.164.230 | 03/19/16 21:40:17 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/70F431BD-8DAB-C783-EA87-357012B25645?key=1458423345275 |
| 53476 | 70F8B026-02EF-EBE4-1D81-845218C0F811 | 03/23/16 17:04:43 | 72.68.85.106 | 03/24/16 00:16:12 | 2 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/70F8B026-02EF-EBE4-1D81-845218C0F811?key=1458752692883 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53477 | 70F54E67-2F95-0622-31A4-6036E52FF4F3 | 03/25/16 22:11:09 | 70.173.230.102 | 03/25/16 22:44:27 | 1 | {label:"'BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE'}" | 0 | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/70F54E67-2F95-0622-31A4-6036E52FF4F3?key=1458943876516 |
| 53478 | 70F7AF97-6B52-FABC-3680-DF26B19A54C4 | 03/30/16 14:42:28 | 108.94.89.174 | 03/30/16 14:42:59 | 1 | {label:"'BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/70F7AF97-6B52-FABC-3680-DF26B19A54C4?key=1459348952641 |
| 53479 | 70FB2D53-58CD-45EB-7370-05E1AE3086FF | 03/27/16 17:56:43 | 96.56.102.235 | 03/27/16 18:00:08 | 1 | {label:"'SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70FB2D53-58CD-45EB-7370-05E1AE3086FF?key=1459101403536 |
| 53480 | 70FB2E42-BFF9-EA9C-8F99-78CC347D8F65 | 03/24/16 00:42:44 | 58.65.163.146 | 03/24/16 16:14:31 | 1 | {label:"'BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE'}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/70FB2E42-BFF9-EA9C-8F99-78CC347D8F65?key=1458780165407 |
| 53481 | 70FBEE70-C1CB-4085-CB38-C749C56F1FF9 | 03/05/16 15:01:54 | 166.137.240.114 | 03/05/16 15:05:10 | 1 | {label:"'BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70FBEE70-C1CB-4085-CB38-C749C56F1FF9?key=1457190115095 |
| 53482 | 70F99F7F-3EA4-BD88-60C0-B8F49D2139A0 | 03/20/16 17:14:29 | 47.16.165.97 | 03/20/16 17:20:06 | 1 | {label:"'BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/70F99F7F-3EA4-BD88-60C0-B8F49D2139A0?key=1458494046696 |
| 53483 | 70FA2C47-A93A-EEA5-EF00-4A8A84EAE899 | 03/02/16 20:52:59 | 70.112.88.163 | 03/02/16 20:59:05 | 1 | {label:"'BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/70FA2C47-A93A-EEA5-EF00-4A8A84EAE899?key=1456951980939 |
| 53484 | 70FA42A7-F82C-C023-1F62-026F48713E82 | 03/07/16 19:56:36 | 24.206.232.103 | 03/07/16 21:31:15 | 1 | {label:"'BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE'}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/70FA42A7-F82C-C023-1F62-026F48713E82?key=1457380597758 |
| 53485 | 70FB6944-017A-587F-B6FC-80195DFF2834 | 03/01/16 19:36:23 | 99.71.69.218 | 03/01/16 19:42:12 | 1 | {label:"'BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/70FB6944-017A-587F-B6FC-80195DFF2834?key=1456860998946 |
| 53486 | 70FB8239-6D72-2315-9909-84C1A93AAE26 | 03/18/16 15:57:49 | 70.162.57.236 | 03/18/16 16:05:07 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70FB8239-6D72-2315-9909-84C1A93AAE26?key=1458316671314 |
| 53487 | 70FBC94B-BE2F-FF68-AE1D-8F4086D044B4 | 03/30/16 17:48:37 | 203.177.115.2 | 03/30/16 17:54:46 | 1 | {label:"'BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/70FBC94B-BE2F-FF68-AE1D-8F4086D044B4?key=1459360117978 |
| 53488 | 70FC5868-05CB-091A-B80C-A72D5E092023 | 03/18/16 04:19:14 | 99.6.116.247 | 03/18/16 04:25:37 | 1 | {label:"'BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70FCS868-05CB-091A-B80C-A72D5E092023?key=1458274753942 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53489 | 70FCED58-285E-586D-BFCF-28F776CEDA38 | 03/14/16 20:27:23 | 24.91.99.212 | 03/14/16 20:32:14 | 0 | (label":"BY CLICKING)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | | | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/70FCED58-285E-586D-BFCF-28F776CEDA38?key=1457987236179 |
| 53490 | 70FEE67E-032E-8907-A489-D1A38B2471C3 | 03/18/16 18:58:24 | 162.194.8.50 | 03/18/16 20:00:33 | 0 | (label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD-FOR-WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/70FEE67E-032E-8907-A489-D1A38B2471C3?key=1458327514886 |
| 53491 | 70FF68E0-8676-1A07-808C-CAE32EEA1BCC | 03/11/16 00:51:28 | 199.255.184.54 | 03/11/16 00:53:16 | | | 0 | 0 | 1 | 1 | 0 | 1 | 3 | 1 | 0 | 1 | 1 | | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/70FF68E0-8676-1A07-808C-CAE32EEA1BCC?key=1457657536345 |
| 53492 | 7100A55D-6240-E0C5-F363-84F14A5D2323 | 03/22/16 18:49:30 | 184.74.43.82 | 03/22/16 19:41:33 | | (label":"BY CLICKING)YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7100A55D-6240-E0C5-F363-84F14A5D2323?key=1458672570443 |
| 53493 | 7100D8DA-62D1-1726-0DAF-CC35702C900C | 03/09/16 09:20:31 | 107.77.75.26 | 03/09/16 09:22:30 | | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | | | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7100D8DA-62D1-1726-0DAF-CC35702C900C?key=1457515230513 |
| 53494 | 7100DF93-1E6D-C4CF-23D0-03050F95A3BC | 03/29/16 17:07:16 | 70.90.9.125 | 03/29/16 17:09:39 | | (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7100DF93-1E6D-C4CF-23D0-03050F95A3BC?key=1459271236142 |
| 53495 | 7100E2F3-9426-F485-EAC4-A187EB1157E9 | 03/26/16 19:25:52 | 63.203.115.50 | 03/26/16 19:30:07 | | (label":"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7100E2F3-9426-F485-EAC4-A187EB1157E9?key=1459020352615 |
| 53496 | 710107DD-D1F8-8DD5-4A17-D8C2288186A9 | 03/18/16 21:57:43 | 70.209.75.254 | 03/18/16 22:51:32 | | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WILL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/710107DD-D1F8-8DD5-4A17-D8C2288186A9?key=1458338268132 |
| 53497 | 7101S470-DC18-6188-D235-1080C6D7ED8E | 03/12/16 02:06:15 | 69.4.158.200 | 03/12/16 02:10:10 | | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7101S470-DC18-6188-D235-1080C6D7ED8E?key=1457748375109 |
| 53498 | 7101FE34-C317-186D-5A0E-70D0C452D66C | 03/15/16 12:39:55 | 96.47.230.114 | 03/15/16 12:43:03 | | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7101FE34-C317-186D-5A0E-70D0C452D66C?key=1458045594285 |
| 53499 | 710295FB-731F-A014-3905-A1E4B31A7E85 | 03/17/16 17:22:43 | 71.223.156.202 | 03/17/16 17:25:22 | | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/710295FB-731F-A014-3905-A1E4B31A7E85?key=1458235396540 |
| 53500 | 7102B28D-D875-CE00-B4E8-2928C7ECAF2B | 03/19/16 17:30:19 | 96.230.225.90 | 03/19/16 17:35:04 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7102B28D-D875-CE00-B4E8-2928C7ECAF2B?key=1458400601899 |
| 53501 | 71054E22-B2DC-8601-C266-D3B6321E55F2 | 03/12/16 19:36:13 | 72.183.238.76 | 03/12/16 19:38:10 | 0 | | | | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/71054E22-B2DC-8601-C266-D3B6321E55F2?key=1457811422770 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53502 | 71056D5F-B848-2B6F-CEA8-1D3C6F19C43C | 03/01/16 23:52:30 | 66.90.166.5 | 03/01/16 23:58:15 | 1 | (label'':"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71056D5F-B848-2B6F-CEA8-1D3C6F19C43C?key=1456876344303 |
| 53503 | 710619D9-6F1F-7F39-D8E5-786EF9A38072 | 03/14/16 00:05:58 | 50.174.57.51 | 03/14/16 00:07:14 | 0 | (label'':"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/710619D9-6F1F-7F39-D8E5-786EF9A38072?key=1457913963316 |
| 53504 | 7107F64B-E5EB-4AEF-FE5C-5905CD83B5C0 | 03/29/16 13:34:50 | 68.134.76.73 | 03/29/16 13:45:03 | 1 | (label'':"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7107F64B-E5EB-4AEF-FE5C-5905CD83B5C0?key=1459258522634 |
| 53505 | 710943D4-E86F-C659-9DFF-8A8E91C9088E | 03/02/16 18:42:44 | 192.30.144.6 | 03/02/16 18:44:44 | 1 | (label'':"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/710943D4-E86F-C659-9DFF-8A8E91C9088E?key=1456944166181 |
| 53506 | 710998BC-9A9D-8ED4-DDBC-434F81E6C38F | 03/30/16 12:56:43 | 67.86.80.221 | 03/30/16 13:00:06 | 1 | (label'':"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/710998BC-9A9D-8ED4-DDBC-434F81E6C38F?key=1459342609289 |
| 53507 | 710988D5-84B2-CC04-E618-A3767785AEAD | 03/08/16 17:19:50 | 71.175.20.176 | 03/08/16 17:22:38 | 1 | (label'':"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/710988D5-84B2-CC04-E618-A3767785AEAD?key=1457457591907 |
| 53508 | 7109D663-C702-8FC8-7955-4CE2F81D44EB | 03/21/16 18:00:32 | 128.177.161.151 | 03/21/16 18:02:54 | 1 | (label'':"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE'')" | 0 | 0 | 1 | 2 | 1 | 3 | 0 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7109D663-C702-8FC8-7955-4CE2F81D44EB?key=1458583238715 |
| 53509 | 71086770-71FD-42BF-0BC3-9030DECA08B3 | 03/30/16 15:35:11 | 96.84.38.65 | 03/30/16 15:36:11 | 1 | (label'':"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE'')" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 3 | 1 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/71086770-71FD-42BF-0BC3-9030DECA08B3?key=1459151212943 |
| 53510 | 710BA3A2-A588-8680-7EC3-2850078A3721 | 03/07/16 14:36:00 | 174.17.180.5 | 03/07/16 14:40:13 | 1 | (label'':"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/710BA3A2-A588-8680-7EC3-2850078A3721?key=1457361361522 |
| 53511 | 710C5703-99B8-2895-78C2-0F0C0D00C5A3 | 03/28/16 19:03:12 | 166.137.244.114 | 03/28/16 19:05:57 | 1 | (label'':"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/710C5703-99B8-2895-78C2-0F0C0D00C5A3?key=1459191793576 |
| 53512 | 710C9C80-90D8-A743-8E0A-CDB6C943AB26 | 03/14/16 16:10:15 | 24.4.48.158 | 03/14/16 16:15:08 | 1 | (label'':"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/710C9C80-90D8-A743-8E0A-CDB6C943AB26?key=1457971938543 |
| 53513 | 710CBDC7-9DA4-A544-43DE-92F2797735AC | 03/30/16 13:54:11 | 76.169.154.106 | 03/30/16 13:58:44 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/710CBDC7-9DA4-A544-43DE-92F2797735AC?key=1459346081454 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53514 | 710CD11D-09C1-C891-6388-946F2432D139 | 03/22/16 14:53:50 | 66.68.134.240 | 03/22/16 15:00:02 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/710CD11D-09C1-C891-6388-946F2432D139?key=1458658421083 |
| 53515 | 710DA1B4-7687-3299-FA63-D13749601323 | 03/20/16 15:38:19 | 203.177.115.2 | 03/20/16 15:45:22 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/710DA1B4-7687-3299-FA63-D13749601323?key=1458488299805 |
| 53516 | 710E6405-F652-4FF3-AB74-15FA4610496B | 03/07/16 02:45:08 | 99.112.82.210 | 03/07/16 02:45:27 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/710E6405-F652-4FF3-AB74-15FA4610496B?key=1457318699623 |
| 53517 | 710F1889-C8C4-5334-42D2-FF340C4639E7 | 03/14/16 17:11:51 | 70.197.17.206 | 03/14/16 17:33:11 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/710F1889-C8C4-5334-42D2-FF340C4639E7?key=1457975512317 |
| 53518 | 710F1889-C8C4-5334-42D2-FF340C4639E7 | 03/14/16 17:11:51 | 70.197.17.206 | 03/14/16 17:33:11 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/710F1889-C8C4-5334-42D2-FF340C4639E7?key=1457975512317 |
| 53519 | 710F5DFB-BF8B-219A-02C2-C50EC081E1EF | 03/29/16 21:41:49 | 76.227.237.91 | 03/29/16 21:45:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/710F5DFB-BF8B-219A-02C2-C50EC081E1EF?key=1459287712654 |
| 53520 | 710F0CDC-2912-5F76-A816-0C17A24F54E5 | 03/19/16 22:26:24 | 203.177.115.2 | 03/19/16 22:33:20 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/710F0CDC-2912-5F76-A816-0C17A24F54E5?key=1458426384968 |
| 53521 | 7101A88-9658-9538-B75E-E6911D015AF0 | 03/28/16 12:38:37 | 100.0.121.249 | 03/28/16 12:45:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7101A88-9658-9538-B75E-E6911D015AF0?key=1459168890717 |
| 53522 | 710327F-A60C-1547-4FA1-5866F26A4077 | 03/30/16 18:10:45 | 69.40.107.226 | 03/30/16 18:16:33 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/710327F-A60C-1547-4FA1-5866F26A4077?key=1459361444666 |
| 53523 | 71118B65-9581-E699-F8DA-491EC7F19083 | 03/22/16 20:25:06 | 47.16.99.84 | 03/23/16 15:41:31 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/71118B65-9581-E699-F8DA-491EC7F19083?key=1458678306652 |
| 53524 | 71127083-3C08-8ACE-C5EA-F83D188DD0B0 | 03/30/16 01:03:07 | 72.88.225.185 | 03/30/16 01:10:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/71127083-3C08-8ACE-C5EA-F83D188DD0B0?key=1459299788349 |
| 53525 | 7112CA80-98EB-E860-E043-502805984AEB | 03/27/16 11:33:51 | 73.167.61.246 | 03/27/16 11:40:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7112CA80-98EB-E860-E043-502805984AEB?key=1459078431765 |
| 53526 | 71133C9A-A209-AE2F-ADA2-E64888DE28DC | 03/06/16 18:59:42 | 70.196.15.48 | 03/06/16 19:05:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71133C9A-A209-AE2F-ADA2-E64888DE28DC?key=1457290784194 |
| 53527 | 711370CC-755A-2FC5-6183-2DA2D87C4035 | 03/22/16 15:29:26 | 173.54.77.88 | 03/22/16 15:32:59 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/711370CC-755A-2FC5-6183-2DA2D87C4035?key=1458660464667 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53528 | 71146488-F919-ED4D-A5F9-D184FD799D51 | 03/27/16 11:30:00 | 166.216.165.120 | 03/27/16 11:35:07 | 2 | 1 (label:"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71146488-F919-ED4D-A5F9-D184FD799D51?key=1459078202414 |
| 53529 | 711494DC-9683-06CF-0D8E-06C3AC487760 | 03/10/16 21:18:11 | 76.169.154.106 | 03/10/16 21:21:23 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | | | | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/711494DC-9683-06CF-0D8E-06C3AC487760?key=1457644733486 |
| 53530 | 71149A49-5262-8776-0751-F23EA8CCABB8 | 03/23/16 23:23:48 | 66.87.64.146 | 03/23/16 23:25:01 | 1 | 1 (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71149A49-5262-8776-0751-F23EA8CCABB8?key=1458775436993 |
| 53531 | 7114C1C9-B8FA-DDD0-43F1-F8830393BF4F | 03/27/16 14:38:24 | 50.166.35.182 | 03/27/16 14:41:45 | 0 | 1 (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | | | | | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7114C1C9-B8FA-DDD0-43F1-F8830393BF4F?key=1459089505790 |
| 53532 | 71150B25-1242-791D-2A71-0A1D5E1187FA | 03/21/16 23:05:08 | 76.169.154.106 | 03/22/16 13:07:18 | 2 | | | | | | | | 1 | 3 | 3 | 3 | 0 | 0 | | | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/71150B25-1242-791D-2A71-0A1D5E1187FA?key=1458601510835 |
| 53533 | 7116A68C-4082-D6A2-FFBC-5F818D0A85A8 | 03/01/16 02:53:45 | 107.77.75.33 | 03/01/16 02:56:54 | 1 | 1 (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7116A68C-4082-D6A2-FFBC-5F818D0A85A8?key=1456800831072 |
| 53534 | 7116AE36-091C-9828-D1E6-E853040E3F80 | 03/10/16 21:51:23 | 207.244.86.208 | 03/10/16 22:43:15 | 1 | 1 (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | | | 1 | 1 | 1 | Home Improvement Leads | N/A |
| 53535 | 7116AE36-091C-9828-D1E6-E853040E3F80 | 03/10/16 21:51:23 | 207.244.86.208 | 03/10/16 22:43:13 | 1 | 1 (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | | | | | | 1 | 1 | 1 | Lead Genesis | N/A |
| 53536 | 71171907-2EE1-0F50-F24C-45084D63B302 | 03/21/16 16:05:51 | 99.47.176.78 | 03/21/16 16:12:48 | 1 | 1 (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71171907-2EE1-0F50-F24C-45084D63B302?key=1458576352552 |
| 53537 | 71176F1C-D907-9E4D-DDAF-CD67A0CD48DA | 03/14/16 16:09:40 | 151.188.105.186 | 03/14/16 16:15:48 | 1 | 1 (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71176F1C-D907-9E4D-DDAF-CD67A0CD48DA?key=1457971780971 |
| 53538 | 7117D196-AC95-5D24-F338-C37835A650B6 | 03/10/16 18:26:12 | 72.177.31.85 | 03/10/16 18:31:56 | 1 | 1 (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7117D196-AC95-5D24-F338-C37835A650B6?key=1457634368295 |
| 53539 | 71183096-46A3-9181-449F-9577E21F3824 | 03/14/16 14:52:44 | 108.53.79.147 | 03/14/16 14:55:18 | 1 | 1 (label:"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/71183096-46A3-9181-449F-9577E21F3824?key=1457967155695 |
| 53540 | 7118868A-7707-731D-D8A5-08D1AD38D4E4 | 03/26/16 13:04:03 | 68.98.116.31 | 03/26/16 13:10:05 | 1 | 1 (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7118868A-7707-731D-D8A5-08D1AD38D4E4?key=1458997445748 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53541 | 71193212-9F24-3983-08F4-D96EB68D2EA3 | 03/30/16 03:17:04 | 76.167.51.178 | 03/30/16 03:25:05 | 1 | (label:"BY CLICKING SEE MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71193212-9F24-3983-08F4-D96EB68D2EA3?key=1459307824963 |
| 53542 | 71199D29-E913-6548-A210-755D383F33E4 | 03/30/16 17:20:42 | 98.235.231.80 | 03/30/16 17:30:09 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71199D29-E913-6548-A210-755D383F33E4?key=1459358443184 |
| 53543 | 7119E0E9-670F-5A07-4A13-7138912D0E03 | 03/06/16 17:05:30 | 172.89.26.59 | 03/06/16 17:30:14 | 1 | (label:"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7119E0E9-670F-5A07-4A13-7138912D0E03?key=1457283930586 |
| 53544 | 7119E6FE-E1AC-4D1E-CC59-51449C2FDE89 | 03/01/16 01:59:47 | 172.250.118.196 | 03/01/16 02:05:08 | 1 | (label:"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7119E6FE-E1AC-4D1E-CC59-51449C2FDE89?key=1456797601243 |
| 53545 | 7119E97B-3520-A09A-E893-A87C88FC0659 | 03/27/16 15:50:30 | 98.229.49.78 | 03/27/16 15:51:16 | 1 | (label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY") " | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7119E97B-3520-A09A-E893-A87C88FC0659?key=1459093830179 |
| 53546 | 711A8835-D8EC-E4EB-FB8B-A9B36E857ED6 | 03/01/16 21:44:26 | 68.107.180.106 | 03/01/16 21:45:44 | 1 | (label:"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/711A8835-D8EC-E4EB-FB8B-A9B36E857ED6?key=1456868666724 |
| 53547 | 711AE2E8-AEF1-9916-A762-86066D00213E | 03/21/16 12:41:56 | 50.130.129.252 | 03/21/16 15:01:17 | 1 | (label:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/711AE2E8-AEF1-9916-A762-86066D00213E?key=1458564119661 |
| 53548 | 711B4FFF-3068-DDE4-70D4-02902386AFF0 | 03/26/16 15:42:46 | 173.61.148.129 | 03/26/16 15:50:05 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/711B4FFF-3068-DDE4-70D4-02902386AFF0?key=1459006968177 |
| 53549 | 711BFAA3-763F-A1FF-00DE-54A428EE2188 | 03/08/16 02:48:03 | 142.129.118.156 | 03/08/16 02:55:11 | 1 | (label:"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/711BFAA3-763F-A1FF-00DE-54A428EE2188?key=1457405283433 |
| 53550 | 711C19BC-5B1B-1656-8A07-3F788CD7FEE5 | 03/15/16 15:54:36 | 104.59.121.1 | 03/15/16 16:00:05 | 1 | (label:"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/711C19BC-5B1B-1656-8A07-3F788CD7FEE5?key=1458057277385 |
| 53551 | 711D1AA5-2DCA-7536-44B3-5F835FF443E8 | 03/31/16 10:58:36 | 98.115.66.205 | 03/31/16 11:05:06 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/711D1AA5-2DCA-7536-44B3-5F835FF443E8?key=1459421918692 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53552 | 711DE714-78A1-8D27-7E19-52ACF50A83FC | 03/18/16 18:30:31 | 72.182.49.201 | 03/18/16 18:36:58 | 1 | [label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}"] | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/711DE714-78A1-8D27-7E19-52ACF50A83FC?key=1458325832990 |
| 53553 | 711F7B1E-A13C-009E-50AF-801998639BF0 | 03/31/16 14:46:10 | 208.109.88.104 | 03/31/16 18:02:31 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 53554 | 711F8CDD-E4D9-623F-6FC1-8DD099D2FF4A | 03/16/16 15:36:12 | 76.169.154.106 | 03/16/16 15:42:56 | 2 | | | | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/711F8CDD-E4D9-623F-6FC1-8DD099D2FF4A?key=1458142576061 |
| 53555 | 71200BFC-3ADD-ED9D-F7AA-8754790E871F | 03/30/16 13:59:28 | 190.122.106.226 | 03/30/16 14:20:15 | 2 | | | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/71200BFC-3ADD-ED9D-F7AA-8754790E871F?key=1459346393332 |
| 53556 | 7120308C-78A7-17A3-F770-54B2C15EDF25 | 03/12/16 21:13:56 | 64.58.21.163 | 03/12/16 21:15:19 | 1 | [label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING{EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7120308C-78A7-17A3-F770-54B2C15EDF25?key=1457817238993 |
| 53557 | 7120A84A-2F0E-C83E-DAE7-082832C24A45 | 03/31/16 00:15:09 | 70.213.0.8 | 03/31/16 00:20:07 | 1 | [label":"{BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7120A84A-2F0E-C83E-DAE7-082832C24A45?key=1459383309389 |
| 53558 | 7120D836-6724-46A6-4E79-2886C5037134 | 03/30/16 00:05:26 | 70.112.168.28 | 03/30/16 00:13:22 | 1 | [label":"{BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7120D836-6724-46A6-4E79-2886C5037134?key=1459296329726 |
| 53559 | 71217SC9-2FBD-2359-5006-9D87AEA57971 | 03/30/16 14:04:30 | 184.228.4.68 | 03/30/16 16:17:20 | 1 | [label":"{BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE JAND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/71217SC9-2FBD-2359-5006-9D87AEA57971?key=1459346653674 |
| 53560 | 7122E170-3342-8614-40AC-60F3E8E278FD | 03/29/16 15:06:55 | 104.2.46.55 | 03/29/16 15:09:53 | 1 | [label":"{BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7122E170-3342-8614-40AC-60F3E8E278FD?key=1459263974764 |
| 53561 | 7122FB6C-8FC8-3ADA-9A4B-1A21896A13AA | 03/10/16 02:22:00 | 68.112.232.106 | 03/10/16 02:25:07 | 1 | [label":"{BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7122FB6C-8FC8-3ADA-9A4B-1A21896A13AA?key=1457576524823 |
| 53562 | 71233C85-2531-E806-AD5B-30CFF6F79EDA | 03/29/16 14:43:00 | 208.109.88.104 | 03/29/16 14:43:27 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 53563 | 71235CEC-A858-0973-C862-0988AC730987 | 03/05/16 17:06:44 | 24.242.94.22 | 03/05/16 17:13:35 | 1 | [label":"{BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY}"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71235CEC-A858-0973-C862-0988AC730987?key=1457197604531 |
| 53564 | 71236287-DE35-1826-6836-E28A9E2AE104 | 03/02/16 16:41:42 | 203.82.45.146 | 03/02/16 17:21:32 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/71236287-DE35-1826-6836-E28A9E2AE104?key=1456936920072 |
| 53565 | 7123DE5C-FE0D-3960-4788-6E0D8249C468 | 03/21/16 00:10:52 | 98.242.60.198 | 03/21/16 16:13:06 | 2 | | | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7123DE5C-FE0D-3960-4788-6E0D8249C468?key=1458519058330 |
| 53566 | 712483D6-973F-8863-32C8-E749F1468883 | 03/30/16 23:51:11 | 206.55.93.130 | 03/31/16 14:15:21 | 1 | [label":"{AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}] | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/712483D6-973F-8863-32C8-E749F1468883?key=1459381875829 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53567 | 71256EC7-CFA6-ABD7-34FD-588180DCBAA1 | 03/28/16 13:39:42 | 172.56.28.200 | 03/28/16 13:45:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | | | | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd | http://vp.leadid.com/playback/71256EC7-CFA6-ABD7-34FD-588180DCBAA1?key=1459172382229 |
| 53568 | 7125D1B4-5D49-60CF-9ABD-70EEE32529D9 | 03/31/16 16:43:06 | 12.29.42.157 | 03/31/16 16:44:34 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | | | | | | 1 | 3 | 1 | 1 | 1 | 3 | 1 RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7125D1B4-5D49-60CF-9ABD-70EEE32529D9?key=1459442586597 |
| 53569 | 71267F91-2414-1478-65D9-C195CC86F05E | 03/10/16 08:05:37 | 70.179.39.222 | 03/10/16 08:14:51 | 0 | [label":"BY CLICKING |YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71267F91-2414-1478-65D9-C195CC86F05E?key=1457597144303 |
| 53570 | 71268670-893C-B0F3-811C-5E78486436D1 | 03/02/16 06:32:52 | 98.165.186.143 | 03/02/16 06:36:04 | 0 | [label":"BY CLICKING |YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/71268670-893C-B0F3-811C-5E78486436D1?key=1456900373121 |
| 53571 | 7127FF8D-2B9B-6432-3CCA-E253E81BD6F5 | 03/02/16 17:48:13 | 69.195.39.18 | 03/02/16 17:55:07 | 2 | | | 0 | 0 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7127FF8D-2B9B-6432-3CCA-E253E81BD6F5?key=1456940956756 |
| 53572 | 7128269B-593D-424F-810A-9502A11819A8 | 03/04/16 12:07:24 | 208.109.88.104 | 03/04/16 14:25:28 | | | | | | | | 0 | 0 | 0 | | | | | | 0 | Lead Genesis | N/A |
| 53573 | 71288719-2A3A-242F-AE5E-3E4D0FA21799 | 03/02/16 15:30:44 | 45.19.193.249 | 03/02/16 15:37:44 | 1 | [label":"BY CLICKING |YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71288719-2A3A-242F-AE5E-3E4D0FA21799?key=1456932644308 |
| 53574 | 712919CF-2B22-9615-517B-6D20A9AD7ED5 | 03/18/16 16:38:26 | 100.35.159.97 | 03/18/16 16:42:56 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/712919CF-2B22-9615-517B-6D20A9AD7ED5?key=1458319105672 |
| 53575 | 712973F3-0BE1-5475-1415-5AF90720D444 | 03/30/16 22:35:20 | 68.225.213.227 | 03/30/16 22:40:15 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/712973F3-0BE1-5475-1415-5AF90720D444?key=1459377328942 |
| 53576 | 71298ACA-AB92-011F-6455-6A93DC8248C8 | 03/26/16 16:07:30 | 66.90.166.5 | 03/26/16 16:13:17 | 1 | [label":"BY CLICKING |YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71298ACA-AB92-011F-6455-6A93DC8248C8?key=1459008447795 |
| 53577 | 712AA024-4231-1C06-E7E1-983110488DA6 | 03/14/16 23:01:46 | 50.253.125.154 | 03/14/16 23:09:49 | 1 | [label":"|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 1 | 1 | 3 | 3 | 0 | | 3 | | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/712AA024-4231-1C06-E7E1-983110488DA6?key=1458000096220 |
| 53578 | 7128F8B1-D50B-0BDA-6CB4-97A00C038054 | 03/14/16 02:26:40 | 45.25.181.25 | 03/14/16 02:30:06 | 1 | [label":"|YOU CLICKING |YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7128F8B1-D50B-0BDA-6CB4-97A00C038054?key=1457922402403 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53579 | 712C2487-C875-F5CC-0000-5A9D5357C5C5 | 03/15/16 04:41:12 | 98.208.21.92 | 03/15/16 04:41:41 | 1 | (label""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 0 | 1 | 0 | | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/712C2487-C875-F5CC-0000-5A9D5357C5C5?key=1458016872662 |
| 53580 | 712D1A6C-7F2A-A6CC-6DEF-C6B05C468D76 | 03/20/16 19:02:00 | 108.243.78.164 | 03/20/16 19:10:29 | 1 | (label""BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/712D1A6C-7F2A-A6CC-6DEF-C6B05C468D76?key=1458005023111 |
| 53581 | 712D59FF-2321-790A-65C3-83D2140571D9 | 03/11/16 16:32:57 | 73.213.89.200 | 03/11/16 16:36:14 | 1 | (label""BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/712D59FF-2321-790A-65C3-83D2140571D9?key=1457713976848 |
| 53582 | 712DF117-A1E9-B0F1-43C2-159C8733D623 | 03/07/16 03:51:51 | 108.36.116.127 | 03/07/16 03:55:07 | 1 | (label""BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/712DF117-A1E9-B0F1-43C2-159C8733D623?key=1457322712027 |
| 53583 | 712E6A1F-4581-3226-F067-84B0DE1E26E1 | 03/28/16 23:07:08 | 50.174.222.250 | 03/28/16 23:07:56 | 1 | (label""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | | 1 | 1 | 1 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/712E6A1F-4581-3226-F067-84B0DE1E26E1?key=1459206429948 |
| 53584 | 712EC0FB-E34B-C6D2-1DB0-1A4F07611289 | 03/01/16 23:09:22 | 100.36.64.203 | 03/01/16 23:12:04 | 1 | (label""BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/712EC0FB-E34B-C6D2-1DB0-1A4F07611289?key=1456873764042 |
| 53585 | 712CE359-F913-7893-4853-532E593E4F50 | 03/13/16 22:57:55 | 74.105.11.93 | 03/13/16 23:05:06 | 1 | (label""BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/712CE359-F913-7893-4853-532E593E4F50?key=1457909875462 |
| 53586 | 712F6AEF-CF27-EDEB-6A69-4A0ED8B55945 | 03/03/16 15:50:32 | 74.50.142.221 | 03/03/16 15:53:20 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | | | http://vp.leadid.com/playback/712F6AEF-CF27-EDEB-6A69-4A0ED8B55945?key=1457020253073 |
| 53587 | 712F9163-6F48-5918-33A7-205816C59FA7 | 03/29/16 14:15:50 | 70.112.110.172 | 03/29/16 14:22:01 | 1 | (label""BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/712F9163-6F48-5918-33A7-205816C59FA7?key=1459260950600 |
| 53588 | 71308668-01D0-938A-F2FF-97D896500BED | 03/11/16 23:32:01 | 120.29.124.57 | 03/15/16 20:09:20 | 2 | | | | 0 | 0 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/71308668-01D0-938A-F2FF-97D896500BED?key=1457739121942 |
| 53589 | 71309DE4-5F79-0321-1D6C-E47ADC9FC185 | 03/24/16 14:12:19 | 76.169.154.106 | 03/24/16 14:14:56 | 2 | | | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 3 | | | | Lead Genesis | http://vp.leadid.com/playback/71309DE4-5F79-0321-1D6C-E47ADC9FC185?key=1458828747572 |
| 53590 | 7130F935-ED44-D302-17AC-27339C46434A | 03/23/16 19:37:11 | 96.84.38.65 | 03/23/16 20:01:22 | 1 | (label""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/7130F935-ED44-D302-17AC-27339C46434A?key=1458761883451 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53591 | 7131046C-F265-A13E-39EB-9573099F12DD | 03/19/16 21:15:08 | 50.153.249.146 | 03/19/16 21:17:42 | 1 | [label"."BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7131046C-F265-A13E-39EB-9573099F12DD?key=1458422108458 |
| 53592 | 71310D09-3E2A-4F93-AC65-50CAC4ACE9D4 | 03/29/16 04:49:22 | 172.58.17.39 | 03/29/16 04:56:51 | 1 | [label"."BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71310D09-3E2A-4F93-AC65-50CAC4ACE9D4?key=1459226972704 |
| 53593 | 71315708-B2A2-DC05-38F2-5589532SD763 | 03/04/16 01:40:45 | 24.146.255.17 | 03/04/16 01:45:01 | 1 | [label"."BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/71315708-B2A2-DC05-38F2-5589532SD763?key=1457055640013 |
| 53594 | 7316A0D-1437-6388-31F7-7AF01B2185C8 | 03/28/16 15:39:50 | 70.209.102.222 | 03/28/16 15:42:45 | 1 | [label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7316A0D-1437-6388-31F7-7AF01B2185C8?key=1459179592071 |
| 53595 | 7319493-4D77-031C-318B-69045648EE9D | 03/29/16 14:34:08 | 50.140.234.93 | 03/29/16 14:40:05 | 1 | [label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7319493-4D77-031C-318B-69045648EE9D?key=1459262047760 |
| 53596 | 713246DE-DCCB-2FF2-BCA2-68A6797E46AD | 03/27/16 13:24:36 | 32.218.105.51 | 03/27/16 13:30:09 | 1 | [label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/713246DE-DCCB-2FF2-BCA2-68A6797E46AD?key=1459085076295 |
| 53597 | 7132CF8F-867C-7ED2-1D20-D65735656ECC | 03/27/16 13:26:08 | 68.106.221.202 | 03/27/16 13:35:07 | 1 | [label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7132CF8F-867C-7ED2-1D20-D65735656ECC?key=1459085169062 |
| 53598 | 7132D12D-82DD-8AF7-328D-228DF8C33EE6 | 03/23/16 03:30:02 | 98.117.6.208 | 03/23/16 03:35:07 | 1 | [label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7132D12D-82DD-8AF7-328D-228DF8C33EE6?key=1458704125953 |
| 53599 | 7133AAD0-906A-0A31-A23E-C9A91F393661 | 03/29/16 20:47:51 | 97.99.52.211 | 03/29/16 20:50:12 | 1 | [label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7133AAD0-906A-0A31-A23E-C9A91F393661?key=1459284472261 |
| 53600 | 71346BE7-6807-1D9D-FD82-85E731817BA8 | 03/10/16 14:34:14 | 96.44.145.75 | 03/10/16 14:37:35 | 1 | [label"."WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/71346BE7-6807-1D9D-FD82-85E731817BA8?key=1457620456465 |
| 53601 | 71347581-6380-580F-D49E-F0493BA061D9 | 03/06/16 23:42:16 | 74.79.42.155 | 03/06/16 23:45:06 | 1 | [label"."BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71347581-6380-580F-D49E-F0493BA061D9?key=1457307736014 |
| 53602 | 7134AAFD-B502-DCFA-B780-AE3CE184047E | 03/22/16 16:08:49 | 99.182.18.26 | 03/22/16 16:15:04 | 1 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7134AAFD-B502-DCFA-B780-AE3CE184047E?key=1458662939336 |
| 53603 | 7134CC10-F97F-1F7E-084A-9663A2DF6346 | 03/03/16 11:05:38 | 64.121.160.194 | 03/03/16 11:08:57 | 1 | [label"."BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7134CC10-F97F-1F7E-084A-9663A2DF6346?key=1457003145667 |
| 53604 | 7134D3F9-C2A6-3D51-3D91-B15D02570D4E | 03/04/16 15:53:59 | 76.169.154.106 | 03/04/16 15:57:00 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 3 | 0 | 0 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/7134D3F9-C2A6-3D51-3D91-B15D02570D4E?key=1457106843442 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 53605 | 71354EDB-6030-D412-FF10-562BAF60F999 | 03/07/16 02:12:46 | 108.74.244.118 | 03/07/16 02:14:04 | 1 | (label':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71354EDB-6030-D412-FF10-562BAF60F999?key=1457316771003 |
| 53606 | 71356671-38AE-6D05-08C2-2BEAEE238A2F | 03/26/16 22:54:00 | 67.80.233.174 | 03/26/16 23:00:06 | 1 | (label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71356671-38AE-6D05-08C2-2BEAEE238A2F?key=1459032841931 |
| 53607 | 71363DF9-001E-D6C9-FE76-36A049AA96CD | 03/29/16 18:32:47 | 75.108.120.106 | 03/29/16 18:38:42 | 0 | (label':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71363DF9-001E-D6C9-FE76-36A049AA96CD?key=1459276378443 |
| 53608 | 713659E7-7C66-3CFA-5711-37F8E47ADE46 | 03/30/16 18:17:05 | 96.84.38.65 | 03/30/16 18:39:49 | 0 | (label':"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/713659E7-7C66-3CFA-5711-37F8E47ADE46?key=1459361832817 |
| 53609 | 713659E7-7C66-3CFA-5711-37F8E47ADE46 | 03/30/16 18:17:05 | 96.84.38.65 | 03/30/16 18:42:29 | 0 | (label':"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/713659E7-7C66-3CFA-5711-37F8E47ADE46?key=1459361832817 |
| 53610 | 713710CC-0804-D35E-448E-56D1AA88F011 | 03/16/16 14:46:38 | 69.253.139.72 | 03/16/16 14:49:40 | 1 | (label':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/713710CC-0804-D35E-448E-56D1AA88F011?key=1458139599757 |
| 53611 | 7137A170-ADF5-58F3-6369-C6D8251D5644 | 03/22/16 23:20:22 | 97.82.124.199 | 03/22/16 23:24:08 | 0 | (label':"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7137A170-ADF5-58F3-6369-C6D8251D5644?key=1458688824682 |
| 53612 | 7137FE7D-CB64-1A14-7551-EC90B5575023 | 03/06/16 16:21:32 | 66.27.149.190 | 03/06/16 16:26:00 | 1 | (label':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7137FE7D-CB64-1A14-7551-EC90B5575023?key=1457281296246 |
| 53613 | 71392BFE-6707-8205-1ACD-4A2966A30D7A | 03/07/16 22:31:51 | 174.59.120.50 | 03/07/16 22:33:38 | 1 | (label':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71392BFE-6707-8205-1ACD-4A2966A30D7A?key=1457389912008 |
| 53614 | 7139F988-180E-9453-342F-346FCB21888D | 03/01/16 00:02:30 | 71.202.190.126 | 03/01/16 00:06:04 | 1 | (label':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7139F988-180E-9453-342F-346FCB21888D?key=1456790551234 |
| 53615 | 713A8EC7-D4CB-A95B-8E9C-CC5AF131CDDC | 03/05/16 21:48:58 | 108.2.72.81 | 03/05/16 21:55:07 | 1 | (label':"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/713A8EC7-D4CB-A95B-8E9C-CC5AF131CDDC?key=1457214542924 |
| 53616 | 713A8793-3A16-08C1-00BB-2E4E068FB0A3 | 03/05/16 18:26:23 | 24.32.0.247 | 03/05/16 18:30:11 | 1 | (label':"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/713A8793-3A16-08C1-00BB-2E4E068FB0A3?key=1457202380174 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53617 | 71380B54-02C0-2D5D-107B-BAA0D0866798 | 03/05/16 20:00:46 | 67.11.186.118 | 03/05/16 20:06:38 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71380B54-02C0-2D5D-107B-BAA0D0866798?key=1457208048842 |
| 53618 | 713C7956-01A6-42BE-EF11-432204398888 | 03/10/16 20:48:12 | 76.169.154.106 | 03/11/16 16:05:34 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/713C7956-01A6-42BE-EF11-432204398888?key=1457642948517 |
| 53619 | 713D1A68-91C8-ED26-88E3-CF7C04F8AE13 | 03/17/16 19:27:37 | 24.213.151.130 | 03/17/16 19:55:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/713D1A68-91C8-ED26-88E3-CF7C04F8AE13?key=1458242858309 |
| 53620 | 713E04C8-F0A6-88Z5-07E1-4CF75F1A0B3E | 03/25/16 13:00:00 | 107.185.194.163 | 03/25/16 13:05:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/713E04C8-F0A6-88Z5-07E1-4CF75F1A0B3E?key=1489510916618 |
| 53621 | 713E044D-234C-BE4E-7E64-DC43288CF903 | 03/26/16 00:53:53 | 98.167.219.4 | 03/26/16 01:00:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/713E044D-234C-BE4E-7E64-DC43288CF903?key=1458953648340 |
| 53622 | 713F521B-626B-D2CB-F10B-503034C06814 | 03/14/16 11:35:31 | 208.109.88.104 | 03/14/16 14:34:43 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 53623 | 713FDF23-1C24-8A96-598E-763FEBC9FB9A | 03/28/16 14:02:09 | 72.226.39.104 | 03/28/16 14:02:44 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/713FDF23-1C24-8A96-598E-763FEBC9FB9A?key=1459173732545 |
| 53624 | 71409D89-7D9A-4CB6-7A84-53D41C58A7F0 | 03/15/16 19:26:18 | 61.12.89.52 | 03/15/16 19:28:03 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/71409D89-7D9A-4CB6-7A84-53D41C58A7F0?key=1458069809890 |
| 53625 | 7141BA26-5CCD-5AA4-06E3-2C778AD3ECCC | 03/25/16 18:37:05 | 50.179.94.39 | 03/25/16 18:42:02 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7141BA26-5CCD-5AA4-06E3-2C778AD3ECCC?key=1458931008566 |
| 53626 | 7141D468-EED4-3AE0-AD84-C1BD31D09F67 | 03/10/16 21:05:09 | 50.253.125.154 | 03/10/16 21:16:58 | 0 | | | | | | | | | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7141D468-EED4-3AE0-AD84-C1BD31D09F67?key=1457643929662 |
| 53627 | 7141DA69-634E-8FA9-EBFC-7571B38778878 | 03/28/16 18:19:03 | 23.113.128.236 | 03/28/16 18:24:50 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7141DA69-634E-8FA9-EBFC-7571B38778878?key=1459189144618 |
| 53628 | 7141E2C9-3792-5FF6-C8F8-C12A3E003882 | 03/25/16 17:49:17 | 72.182.49.201 | 03/25/16 17:55:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7141E2C9-3792-5FF6-C8F8-C12A3E003882?key=1458928159010 |
| 53629 | 71422SEA-587B-AB03-A5F6-3CE0E0A83A70 | 03/23/16 19:57:57 | 74.92.55.21 | 03/23/16 20:00:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71422SEA-587B-AB03-A5F6-3CE0E0A83A70?key=1458763079292 |
| 53630 | 7142F181-6497-DF9A-EAC3-67CF500A1FF5 | 03/28/16 13:48:41 | 107.214.124.135 | 03/28/16 13:55:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7142F181-6497-DF9A-EAC3-67CF500A1FF5?key=1459172921551 |
| 53631 | 714315D-64A3-AF48-E784-E3D9248D66A3 | 03/25/16 17:37:47 | 68.21.148.89 | 03/25/16 17:43:41 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/714315D-64A3-AF48-E784-E3D9248D66A3?key=1458927512159 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53632 | 71431C09-F2E8-A28A-684A-CDCC183F3CEC | 03/06/16 21:31:29 | 70.105.251.213 | 03/06/16 21:35:07 | 1 | {label}":"BY CLICKING}YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71431C09-F2E8-A28A-684A-CDCC183F3CEC?key=1457299889529 |
| 53633 | 714375A7-C388-FFAF-5BDF-A510B0DFCB2E | 03/24/16 22:43:30 | 115.186.169.233 | 03/25/16 13:10:35 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/714375A7-C388-FFAF-5BDF-A510B0DFCB2E?key=1458859371263 |
| 53634 | 7144E04E-3F69-A3AF-A7EA-C740ED77F6B0 | 03/01/16 21:30:03 | 50.153.145.122 | 03/03/16 13:40:40 | 1 | {label}":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION IS THIS OK?")" | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/7144E04E-3F69-A3AF-A7EA-C740ED77F6B0?key=1456867831672 |
| 53635 | 714541DD-B6C5-D2E8-A877-9A3217457CA2 | 03/10/16 22:06:57 | 206.55.93.130 | 03/10/16 22:13:35 | 1 | {label}":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/714541DD-B6C5-D2E8-A877-9A3217457CA2?key=1457647620896 |
| 53636 | 7146CFF5-D91B-6A36-F2F7-3F8AFB2F838B | 03/08/16 15:01:35 | 66.68.134.240 | 03/08/16 15:02:51 | 1 | {label}":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7146CFF5-D91B-6A36-F2F7-3F8AFB2F838B?key=1457449305070 |
| 53637 | 7147BF3D-C558-230F-88A6-0D48E08A3B71 | 03/09/16 22:06:01 | 104.182.152.166 | 03/09/16 22:11:36 | 1 | {label}":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7147BF3D-C558-230F-88A6-0D48E08A3B71?key=1457561166696 |
| 53638 | 71487629-3BD3-CEB1-D123-6E7DF1003E25 | 03/04/16 20:20:29 | 69.40.107.226 | 03/04/16 20:26:17 | 1 | {label}":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71487629-3BD3-CEB1-D123-6E7DF1003E25?key=1457122830867 |
| 53639 | 71489139-0C71-7281-2714-676E863A8B70 | 03/30/16 01:04:08 | 98.150.251.247 | 03/30/16 21:06:41 | 1 | {label}":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK?")" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/71489139-0C71-7281-2714-676E863A8B70?key=1459299846535 |
| 53640 | 71489506-CEE7-1B1F-6D22-E65C9FBC5995 | 03/21/16 16:03:16 | 50.157.159.222 | 03/21/16 16:07:19 | 1 | {label}":"YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/71489506-CEE7-1B1F-6D22-E65C9FBC5995?key=1458576197440 |
| 53641 | 71489A46-4B8B-2B62-2AF9-9A5F22364184 | 03/25/16 17:18:19 | 72.181.125.1 | 03/28/16 16:12:43 | 1 | {label}":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71489A46-4B8B-2B62-2AF9-9A5F22364184?key=1458926299922 |
| 53642 | 7148A2C8-6109-B595-2FFD-8E9D4F45D145 | 03/27/16 10:02:13 | 66.87.83.145 | 03/27/16 10:05:06 | 1 | {label}":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7148A2C8-6109-B595-2FFD-8E9D4F45D145?key=1459072935743 |
| 53643 | 7148F7F7-968A-F199-E749-A16E8628362A | 03/22/16 16:09:35 | 68.82.121.234 | 03/22/16 16:15:08 | 1 | {label}":"BY CLICKING}YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7148F7F7-968A-F199-E749-A16E8628362A?key=1458691788229 |
| 53644 | 714AA8BC-F888-1BC0-D0D3-AD4FA613F4E3 | 03/24/16 08:18:46 | 24.205.148.70 | 03/25/16 15:21:24 | 1 | {label}":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/714AA8BC-F888-1BC0-D0D3-AD4FA613F4E3?key=1458807528240 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53645 | 714B86DB-6681-CED4-55DC-F0DADE26A138 | 03/03/16 15:25:51 | 68.193.59.236 | 03/03/16 15:27:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/714B86DB-6681-CED4-55DC-F0DADE26A138?key=1457018743735 |
| 53646 | 714CBC39-DD52-7930-309B-C235591C49D9 | 03/27/16 07:39:33 | 73.219.253.13 | 03/27/16 07:45:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/714CBC39-DD52-7930-309B-C235591C49D9?key=1459064374728 |
| 53647 | 714D2AFC-02C4-74EC-28CD-9654CD5A10CB | 03/07/16 16:41:56 | 216.164.153.58 | 03/07/16 16:45:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/714D2AFC-02C4-74EC-28CD-9654CD5A10CB?key=1457368905754 |
| 53648 | 714D468D-22AF-C5A0-5030-99F46A50AF9D | 03/30/16 20:23:20 | 97.82.124.199 | 03/30/16 20:27:30 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/714D468D-22AF-C5A0-5030-99F46A50AF9D?key=1459369399005 |
| 53649 | 714E431D-7785-E21E-1C45-EC6159308026 | 03/25/16 07:22:28 | 67.1.163.186 | 03/25/16 07:25:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/714E431D-7785-E21E-1C45-EC6159308026?key=1458890548730 |
| 53650 | 714FFD9F-5C2E-862E-8A70-EED82B0B0157 | 03/27/16 17:25:49 | 67.164.154.9 | 03/27/16 17:28:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/714FFD9F-5C2E-862E-8A70-EED82B0B0157?key=1459099550602 |
| 53651 | 71517CC8-E664-983A-BCDA-FD1FAB9E03E6 | 03/03/16 02:33:14 | 121.54.44.95 | 03/03/16 02:40:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71517CC8-E664-983A-BCDA-FD1FAB9E03E6?key=1456972394828 |
| 53652 | 7152A56D-6817-6275-0567-E86CF8AA0AAB | 03/26/16 15:34:57 | 174.55.179.254 | 03/26/16 15:40:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7152A56D-6817-6275-0567-E86CF8AA0AAB?key=1459006496761 |
| 53653 | 71531DC6-DE06-0396-8343-C678544A11EE | 03/30/16 10:21:24 | 99.185.7.29 | 03/30/16 10:30:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71531DC6-DE06-0396-8343-C678544A11EE?key=1459333299477 |
| 53654 | 71539FB9-F297-4D87-C244-1A04104F781B | 03/19/16 00:08:10 | 115.186.138.47 | 03/21/16 13:06:44 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 3 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/71539FB9-F297-4D87-C244-1A04104F781B?key=1458346084884 |
| 53655 | 71545AC7-2074-C80F-4F3E-AD82BA6DE409 | 03/02/16 15:26:07 | 99.117.206.53 | 03/02/16 15:30:11 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71545AC7-2074-C80F-4F3E-AD82BA6DE409?key=1459032372747 |
| 53656 | 71547C4-B86E-E709-C4D1-2654348A5028 | 03/16/16 12:57:20 | 172.8.92.21 | 03/16/16 13:07:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/71547C4-B86E-E709-C4D1-2654348A5028?key=1458132957442 |
| 53657 | 71549D3A-BC6C-4DE9-439E-6D6FDC51C9E6 | 03/18/16 00:52:48 | 202.166.173.122 | 03/18/16 16:11:42 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/71549D3A-BC6C-4DE9-439E-6D6FDC51C9E6?key=1458262366722 |
| 53658 | 71556087-08AA-4CB4-9934-903CAA0C4D3A | 03/08/16 16:02:30 | 208.109.88.104 | 03/08/16 16:22:45 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53659 | 71557A0F-839F-4597-C083-CB2C7E402940 | 03/21/16 00:15:48 | 68.110.103.111 | 03/21/16 00:20:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71557A0F-839F-4597-C083-CB2C7E402940?key=1458519348622 |
| 53660 | 7155B598-59D1-5C4C-64C2-5F31332D0FB8 | 03/12/16 23:42:27 | 70.215.83.69 | 03/12/16 23:45:06 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7155B598-59D1-5C4C-64C2-5F31332D0FB8?key=1457826147104 |
| 53661 | 7155BEF8-F12F-1488-84EC-002544FF4718 | 03/16/16 15:43:55 | 198.46.125.10 | 03/16/16 18:07:05 | 0 | [label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7155BEF8-F12F-1488-84EC-002544FF4718?key=1458143035689 |
| 53662 | 715636E1-2823-EF18-92D6-DCC1A9C2303F | 03/24/16 19:01:17 | 50.189.191.27 | 03/24/16 19:05:11 | 0 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/715636E1-2823-EF18-92D6-DCC1A9C2303F?key=1458846430773 |
| 53663 | 71563C7D-41DF-78FF-B858-0862753A6F8A | 03/03/16 16:43:13 | 74.205.144.74 | 03/03/16 16:44:57 | 0 | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/71563C7D-41DF-78FF-B858-0862753A6F8A?key=1457023403328 |
| 53664 | 71565E36-0226-4A43-47A1-08F580E38DE6 | 03/22/16 14:05:40 | 70.114.149.92 | 03/22/16 14:12:01 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME SERVICE LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO SERVICES IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71565E36-0226-4A43-47A1-08F580E38DE6?key=1458655541142 |
| 53665 | 71573A1A-C2A9-B2AA-4080-0C7FD2D7F437 | 03/19/16 08:17:44 | 72.201.148.57 | 03/19/16 08:20:12 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 4 | 4 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71573A1A-C2A9-B2AA-4080-0C7FD2D7F437?key=1458375464501 |
| 53666 | 7157497F-8900-F966-62C7-9CF037045277 | 03/21/16 21:31:08 | 67.11.186.118 | 03/21/16 21:37:02 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7157497F-8900-F966-62C7-9CF037045277?key=1458595873526 |
| 53667 | 7158C89D-EEE3-D49E-A470-90584EB8738A | 03/05/16 00:27:02 | 68.180.27.194 | 03/05/16 00:33:33 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7158C89D-EEE3-D49E-A470-90584EB8738A?key=1457137625640 |
| 53668 | 71598E2D-664B-1D26-5313-AB798E3E9C6C | 03/06/16 22:05:07 | 75.69.33.220 | 03/06/16 22:10:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71598E2D-664B-1D26-5313-AB798E3E9C6C?key=1457301908235 |
| 53669 | 715A9F71-C8FD-F747-9519-0E00524F6EC4 | 03/26/16 22:25:06 | 108.67.68.81 | 03/26/16 22:30:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/715A9F71-C8FD-F747-9519-0E00524F6EC4?key=1459031097524 |
| 53670 | 715AAB07-476B-4A72-F724-CF032E17D988 | 03/07/16 03:27:48 | 173.57.106.252 | 03/07/16 03:35:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/715AAB07-476B-4A72-F724-CF032E17D988?key=1457321268256 |
| 53671 | 715DE65D-41FD-29C4-4984-5070581200A6 | 03/26/16 23:41:32 | 108.207.5.5 | 03/26/16 23:45:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/715DE65D-41FD-29C4-4984-5070581200A6?key=1459035692351 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53672 | 715E13C6-572E-BB9D-BF49-DEC052062F7 | 03/27/16 10:34:37 | 100.14.143.33 | 03/27/16 10:40:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/715E13C6-572E-BB9D-BF49-DEC052062F7?key=1459074877814 |
| 53673 | 715E3321-F4AE-0B81-D871-AEFE490FB0C9 | 03/05/16 22:28:08 | 66.87.124.255 | 03/05/16 22:35:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/715E3321-F4AE-0B81-D871-AEFE490FB0C9?key=1457216891143 |
| 53674 | 715E3620-6CEB-8E36-A143-4D582E80C876 | 03/27/16 23:41:33 | 162.232.170.80 | 03/28/16 15:18:30 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/715E3620-6CEB-8E36-A143-4D582E80C876?key=1459122094942 |
| 53675 | 715E8738-05E6-BD65-8249-C6322E190ECC | 03/14/16 16:30:10 | 98.255.231.238 | 03/14/16 16:35:13 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/715E8738-05E6-BD65-8249-C6322E190ECC?key=1457973009414 |
| 53676 | 715F101D-E053-A015-7851-892E1082794E | 03/09/16 14:18:10 | 76.169.154.106 | 03/09/16 14:33:12 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/715F101D-E053-A015-7851-892E1082794E?key=1457619528180 |
| 53677 | 715F289F-1D52-C685-2781-1865BA6FB6F2 | 03/04/16 04:06:10 | 166.137.240.57 | 03/04/16 04:10:12 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/715F289F-1D52-C685-2781-1865BA6FB6F2?key=1457064372303 |
| 53678 | 715F7320-7C70-F708-7727-2D91C7619186 | 03/10/16 04:33:14 | 66.31.3.98 | 03/10/16 14:30:40 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/715F7320-7C70-F708-7727-2D91C7619186?key=1457584395106 |
| 53679 | 715FC891-6329-828C-48AD-5DFB0ACA1700 | 03/30/16 02:00:11 | 24.251.7.10 | 03/30/16 02:05:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/715FC891-6329-828C-48AD-5DFB0ACA1700?key=1459303211619 |
| 53680 | 7160A201-C7FF-007A-33F0-53454EACCDEA | 03/18/16 16:05:35 | 97.123.9.10 | 03/18/16 16:11:54 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/7160A201-C7FF-007A-33F0-53454EACCDEA?key=1458317139161 |
| 53681 | 716103FD-E8FD-5D84-0BAA-470E9C714524 | 03/13/16 12:29:31 | 66.87.81.44 | 03/13/16 12:33:03 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/716103FD-E8FD-5D84-0BAA-470E9C714524?key=1457872159142 |
| 53682 | 71612BDB-1860-5F1E-992C-838AC86AE628 | 03/22/16 19:55:58 | 98.150.93.71 | 03/22/16 19:57:51 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 3 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/71612BDB-1860-5F1E-992C-838AC86AE628?key=1458676558287 |
| 53683 | 71614097-8A3A-4177-DD11-7A0EC1C11855 | 03/13/16 22:16:55 | 107.77.75.23 | 03/13/16 22:20:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71614097-8A3A-4177-DD11-7A0EC1C11855?key=1457907467464 |
| 53684 | 7161E869-9273-5DA7-30F2-6ED3CAA1F101 | 03/25/16 00:18:43 | 68.228.94.111 | 03/25/16 00:21:51 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7161E869-9273-5DA7-30F2-6ED3CAA1F101?key=1458865123100 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53685 | 7162A3C8-AAFE-2055-7E76-691D58AE0710 | 03/10/16 14:56:10 | 12.46.114.66 | 03/10/16 14:57:37 | 0 | (label"":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"")" | 0 | | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7162A3C8-AAFE-2055-7E76-691D58AE0710?key=1457621776708 |
| 53686 | 7163106D-768E-D120-407C-D001D1961AAE | 03/25/16 09:22:12 | 208.109.88.104 | 03/25/16 13:42:48 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 53687 | 716387AA-164E-2600-5307-04ED937E4F51 | 03/11/16 18:24:20 | 74.205.144.74 | 03/11/16 18:25:51 | 1 | (label"":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"")" | 0 | 0 | 1 | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/716387AA-164E-2600-5307-04ED937E4F51?key=1457720662253 |
| 53688 | 716436D9-2A0E-48A1-83C9-5FDD26A02789 | 03/21/16 14:48:35 | 74.44.163.10 | 03/21/16 15:05:06 | 1 | (label"":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/716436D9-2A0E-48A1-83C9-5FDD26A02789?key=1458571715139 |
| 53689 | 716523F7-A357-E084-79E3-48E1384359CB | 03/17/16 05:39:03 | 104.49.220.225 | 03/17/16 05:45:10 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/716523F7-A357-E084-79E3-48E1384359CB?key=1458193141237 |
| 53690 | 71656217-2148-EA80-E152-CCAD838E1858 | 03/01/16 16:46:35 | 76.182.254.17 | 03/01/16 16:52:44 | 1 | (label"":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/71656217-2148-EA80-E152-CCAD838E1858?key=1456850795385 |
| 53691 | 71657114-EACE-1BD7-5DEF-1D4F680C30CA | 03/21/16 16:10:30 | 99.16.141.135 | 03/21/16 16:17:03 | 1 | (label"":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/71657114-EACE-1BD7-5DEF-1D4F680C30CA?key=1458576632546 |
| 53692 | 716572D9-337F-8625-96AC-873C9CF50F3A | 03/18/16 16:54:24 | 45.51.108.230 | 03/18/16 17:00:04 | 1 | (label"":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/716572D9-337F-8625-96AC-873C9CF50F3A?key=1458320064783 |
| 53693 | 715FB827-1233-E7D3-7F75-7300F176A0C5 | 03/30/16 09:38:44 | 74.103.250.220 | 03/30/16 09:45:05 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/715FB827-1233-E7D3-7F75-7300F176A0C5?key=1459330724244 |
| 53694 | 71660487-4188-1C31-052F-98F813DE38FB | 03/16/16 22:28:21 | 50.253.125.154 | 03/16/16 22:31:16 | 1 | (label"":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/71660487-4188-1C31-052F-98F813DE38FB?key=1458167298414 |
| 53695 | 71673829-7550-4381-2A8E-EDDA6642F88A | 03/21/16 19:21:26 | 184.176.123.210 | 03/21/16 19:23:20 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/71673829-7550-4381-2A8E-EDDA6642F88A?key=1458580807902 |
| 53696 | 71673D4E-6C26-847E-0EC3-3099A2EEE0E3 | 03/12/16 14:08:35 | 205.197.242.159 | 03/12/16 14:15:05 | 1 | (label"":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71673D4E-6C26-847E-0EC3-3099A2EEE0E3?key=1457791716819 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 53697 | 71678476-869B-0955-4933-A89A6C890569 | 03/05/16 20:18:44 | 71.84.0.75 | 03/05/16 20:25:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71678476-869B-0955-4933-A89A6C890569?key=1457209123378 |
| 53698 | 71678780-FD2E-0320-F23A-A93007658D57 | 03/31/16 04:40:56 | 64.134.220.232 | 03/31/16 04:44:39 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/71678780-FD2E-0320-F23A-A93007658D57?key=1459399258879 |
| 53699 | 71678780-FD2E-0320-F23A-A93007658D57 | 03/31/16 04:40:56 | 64.134.220.232 | 03/31/16 16:11:34 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/71678780-FD2E-0320-F23A-A93007658D57?key=1459399258879 |
| 53700 | 7169034B-D501-5CA2-A187-8E77D0C0A46D | 03/11/16 20:34:23 | 104.10.12.181 | 03/11/16 21:29:02 | 1 | [label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7169034B-D501-5CA2-A187-8E77D0C0A46D?key=1457728465730 |
| 53701 | 7169692E-947E-AF1C-127A-2E4473E99C22 | 03/29/16 13:56:37 | 72.222.209.173 | 03/29/16 16:18:37 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7169692E-947E-AF1C-127A-2E4473E99C22?key=1459259797696 |
| 53702 | 716A3D58-21BF-3A00-EF8B-FF0E20F06853 | 03/09/16 02:55:34 | 206.55.93.130 | 03/09/16 03:01:33 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 1 | 1 | 3 | 3 | 3 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/716A3D58-21BF-3A00-EF8B-FF0E20F06853?key=1457492136951 |
| 53703 | 7168921D-BC32-0639-3142-494DB46D6A44 | 03/18/16 19:39:59 | 75.46.184.53 | 03/18/16 19:44:38 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7168921D-BC32-0639-3142-494DB46D6A44?key=1458330007731 |
| 53704 | 7168E32B-CA0E-7744-88EE-4382C29D2077 | 03/14/16 18:42:58 | 72.66.1.158 | 03/14/16 18:49:59 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7168E32B-CA0E-7744-88EE-4382C29D2077?key=1457980997669 |
| 53705 | 7168F851-F25A-A186-1808-47AFA87510CE | 03/05/16 00:58:03 | 12.219.202.126 | 03/05/16 01:00:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7168F851-F25A-A186-1808-47AFA87510CE?key=1457139482841 |
| 53706 | 716C9528-7A52-F277-1488-12CC04AD8DE2 | 03/07/16 19:08:49 | 50.153.14.194 | 03/07/16 19:10:14 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/716C9528-7A52-F277-1488-12CC04AD8DE2?key=1457377729157 |
| 53707 | 716E1252-232C-97D7-569E-81852C138058 | 03/26/16 16:11:24 | 107.77.173.9 | 03/26/16 16:15:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/716E1252-232C-97D7-569E-81852C138058?key=1459008685640 |
| 53708 | 716E85C2-C376-A893-28AC-F286340E04A0 | 03/22/16 06:34:17 | 76.219.187.95 | 03/22/16 06:40:22 | 2 | | | | | | | | | 3 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/716E85C2-C376-A893-28AC-F286340E04A0?key=1458628460106 |
| 53709 | 716EA3C1-E64C-3A44-D55A-13091D6171F2 | 03/08/16 03:01:09 | 76.169.154.106 | 03/08/16 03:05:26 | 2 | | | | | | | 1 | 3 | 1 | 3 | 0 | 1 | 1 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/716EA3C1-E64C-3A44-D55A-13091D6171F2?key=1457406007585 |
| 53710 | 716FCA7A-AB06-6363-F70E-EA933106F504 | 03/31/16 06:21:43 | 45.47.220.144 | 03/31/16 06:25:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/716FCA7A-AB06-6363-F70E-EA933106F504?key=1459405306639 |
| 53711 | 71705S5E-C0DB-B3DD-5C83-9C06EE861A7C | 03/17/16 16:46:22 | 208.109.88.104 | 03/17/16 16:46:28 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53712 | 71718E39-BE28-050F-8978-1FCFA7F6EE02 | 03/02/16 18:32:34 | 68.21.148.89 | 03/02/16 18:39:57 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71718E39-BE28-050F-8978-1FCFA7F6EE02?key=1456943564390 |
| 53713 | 71719688-46EA-252F-3B5D-861103816CE1 | 03/21/16 15:28:33 | 203.82.45.146 | 03/21/16 16:03:55 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 0 | Fly Wheel Services | http://vp.leadid.com/playback/71719688-46EA-252F-3B5D-861103816CE1?key=1458574112109 |
| 53714 | 7172356D-8CE4-4975-2884-B90FEF0AFFD1 | 03/19/16 16:10:22 | 108.40.165.101 | 03/19/16 16:13:16 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7172356D-8CE4-4975-2884-B90FEF0AFFD1?key=1458403822137 |
| 53715 | 7172B8DE-E8EA-1D21-948E-D023428939A4 | 03/08/16 14:31:56 | 70.215.78.190 | 03/08/16 14:35:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7172B8DE-E8EA-1D21-948E-D023428939A4?key=1457447517306 |
| 53716 | 7173F9FA-14FC-1390-1A2F-EDD8E0276787 | 03/16/16 17:37:30 | 76.169.154.106 | 03/16/16 17:39:46 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7173F9FA-14FC-1390-1A2F-EDD8E0276787?key=1458236320791 |
| 53717 | 717462BD-AE64-6D2C-8C22-4DC748C50F07 | 03/26/16 22:44:10 | 172.56.30.51 | 03/26/16 22:50:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/717462BD-AE64-6D2C-8C22-4DC748C50F07?key=1459032223325 |
| 53718 | 717469A3-A888-75FF-2F10-A19AFF7B4019 | 03/21/16 03:33:17 | 24.189.227.225 | 03/21/16 03:40:15 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/717469A3-A888-75FF-2F10-A19AFF7B4019?key=1458531197398 |
| 53719 | 71747AE5-EAD3-8B4B-E445-2F8428701184 | 03/27/16 23:33:24 | 70.209.112.26 | 03/27/16 23:40:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71747AE5-EAD3-8B4B-E445-2F8428701184?key=1459121604642 |
| 53720 | 71749A11-4880-9278-6579-1A6D02894314 | 03/29/16 14:23:23 | 72.130.10.238 | 03/29/16 14:25:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71749A11-4880-9278-6579-1A6D02894314?key=1459261402853 |
| 53721 | 71754F60-98DE-83E2-1478-339D38515882 | 03/23/16 00:40:22 | 166.170.15.54 | 03/23/16 00:45:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/71754F60-98DE-83E2-1478-339D38515882?key=1458693622649 |
| 53722 | 7176ADA6-C2D4-A07B-52DE-3EE8CC8B38D4 | 03/14/16 23:32:00 | 71.230.202.14 | 03/14/16 23:35:12 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7176ADA6-C2D4-A07B-52DE-3EE8CC8B38D4?key=1457998337334 |
| 53723 | 7176ADA6-C2D4-A07B-52DE-3EE8CC8B38D4 | 03/14/16 23:32:00 | 71.230.202.14 | 03/14/16 23:33:45 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7176ADA6-C2D4-A07B-52DE-3EE8CC8B38D4?key=1457998337334 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53724 | 71776201-2D3C-D086-9E42-9E518C4F08A8 | 03/01/16 14:52:49 | 107.196.170.104 | 03/01/16 14:53:56 | 1 | (label):"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO 86 MATCHED UP WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CGREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | | 2 | | 2 | 2 | 0 | 0 | | | 1 | | 1 | 1 | | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/71776201-2D3C-D086-9E42-9E518C4F08A8?key=1456843997065 |
| 53725 | 7177F8DC-F2CA-430C-6613-A76D4D3CE584 | 03/10/16 18:45:20 | 50.253.125.154 | 03/10/16 18:48:19 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/7177F8DC-F2CA-430C-6613-A76D4D3CE584?key=1457635519576 |
| 53726 | 76780D6D-3E3F-8B1C-868B-A0780812CC70 | 03/17/16 18:07:07 | 23.113.128.236 | 03/17/16 18:13:10 | 1 | (label):"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76780D6D-3E3F-8B1C-868B-A0780812CC70?key=1458238028085 |
| 53727 | 71796673-0A79-7BDF-AE16-0185E2D4CE44 | 03/18/16 22:59:43 | 76.169.154.106 | 03/18/16 23:02:39 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/71796673-0A79-7BDF-AE16-0185E2D4CE44?key=1458342003528 |
| 53728 | 7179CD20-0773-1A3C-AC4F-7F87217C9FC9 | 03/06/16 04:58:09 | 166.216.165.95 | 03/06/16 05:00:44 | 1 | (label):"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7179CD20-0773-1A3C-AC4F-7F87217C9FC9?key=1457240291152 |
| 53729 | 717A2DC5-BC0C-3557-8E29-760877B84D1F | 03/19/16 09:23:25 | 96.244.255.250 | 03/20/16 15:43:12 | 1 | (label):"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE JAND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/717A2DC5-BC0C-3557-8E29-760877B84D1F?key=1458379410374 |
| 53730 | 717AEE55-155F-B80B-7795-C081D3382302 | 03/24/16 15:12:10 | 96.84.38.65 | 03/24/16 20:06:31 | 1 | (label):"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/717AEE55-155F-B80B-7795-C081D3382302?key=1458832331990 |
| 53731 | 71783331-8940-9793-C91F-A653E6489459 | 03/31/16 19:14:55 | 66.90.166.5 | 03/31/16 19:21:17 | 1 | (label):"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71783331-8940-9793-C91F-A653E6489459?key=1459451701413 |
| 53732 | 717B4C4E-D178-6C18-3415-39CA414F871D | 03/30/16 00:15:12 | 24.26.233.20 | 03/30/16 00:21:55 | 1 | (label):"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/717B4C4E-D178-6C18-3415-39CA414F871D?key=1459296917956 |
| 53733 | 717B84CD-DB24-44DF-6C8C-7C05D88A413E | 03/19/16 19:56:26 | 76.99.168.249 | 03/19/16 19:58:58 | 1 | (label):"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/717B84CD-DB24-44DF-6C8C-7C05D88A413E?key=1458417387822 |
| 53734 | 717CD07B-D452-7287-8415-A89838ED9228 | 03/17/16 15:47:00 | 68.226.25.9 | 03/17/16 15:50:08 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/717CD07B-D452-7287-8415-A89838ED9228?key=1458229621083 |
| 53735 | 717E8AC1-638F-6EC7-6A36-4DE9AFF26BAA | 03/29/16 14:03:06 | 172.56.39.215 | 03/29/16 14:10:15 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/717E8AC1-638F-6EC7-6A36-4DE9AFF26BAA?key=1459260189722 |
| 53736 | 717F973D-5987-33EB-CF1D-B8EFDE90AD02 | 03/01/16 21:12:05 | 24.227.237.34 | 03/01/16 21:15:05 | 1 | (label):"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/717F973D-5987-33EB-CF1D-B8EFDE90AD02?key=1456866725842 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53737 | 717FC00F-A840-BA64-2A56-0A8D1373C96C | 03/30/16 17:18:51 | 203.177.115.2 | 03/30/16 17:25:51 | 0 | 1 (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 2 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/717FC00F-A840-BA64-2A56-0A8D1373C96C?key=1459358331611 |
| 53738 | 717FCFB0-5D2E-D673-23D2-5FA95E9746E8 | 03/06/16 11:12:19 | 98.118.92.39 | 03/06/16 11:15:08 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/717FCFB0-5D2E-D673-23D2-5FA95E9746E8?key=1457262739878 |
| 53739 | 71808280-7FAB-7EDD-C51E-6141C1C5D9A7 | 03/02/16 17:03:03 | 203.82.45.146 | 03/02/16 17:32:44 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | | | | 3 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/71808280-7FAB-7EDD-C51E-6141C1C5D9A7?key=1456938187234 |
| 53740 | 7180F092-DC27-30D3-1777-E4DA9DF5077B | 03/31/16 23:03:54 | 74.205.144.74 | 03/31/16 23:04:05 | 1 | (label:" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS IS OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 3 | 3 | 0 | 3 | 1 | 3 | 1 | 3 | | | | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7180F092-DC27-30D3-1777-E4DA9DF5077B?key=1459465438499 |
| 53741 | 71813860-18BD-1B68-D043-606C95E051EE | 03/21/16 08:31:57 | 50.164.62.252 | 03/21/16 09:21:16 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71813860-18BD-1B68-D043-606C95E051EE?key=1458549115742 |
| 53742 | 71819653-0439-8818-C4A3-1C016C928755 | 03/20/16 15:15:13 | 75.213.105.86 | 03/20/16 15:25:08 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71819653-0439-8818-C4A3-1C016C928755?key=1458486920898 |
| 53743 | 71826937-A281-4DFC-7DAC-4CD777F88FDA | 03/21/16 10:58:31 | 66.87.80.101 | 03/21/16 11:05:07 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71826937-A281-4DFC-7DAC-4CD777F88FDA?key=1458557911045 |
| 53744 | 7182EC96-8DF5-A5D7-DE21-70CCE9AE1F48 | 03/14/16 18:11:13 | 108.52.158.182 | 03/14/16 18:12:17 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7182EC96-8DF5-A5D7-DE21-70CCE9AE1F48?key=1457979079618 |
| 53745 | 7183AF55-65F3-71AD-397A-58752785382A | 03/29/16 20:42:30 | 76.169.154.106 | 03/29/16 20:46:02 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | 3 | 0 | 3 | Lead Genesis | http://vp.leadid.com/playback/7183AF55-65F3-71AD-397A-58752785382A?key=1459284188618 |
| 53746 | 71840D5E-8F89-3909-DA25-10E0A684A631 | 03/12/16 04:14:10 | 108.2.223.55 | 03/13/16 00:42:48 | 1 | (label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/71840D5E-8F89-3909-DA25-10E0A684A631?key=1457756053562 |
| 53747 | 71850D1E-C2C3-5A87-7D8E-2C8C0906051C | 03/30/16 15:11:22 | 24.10.101.108 | 03/30/16 15:15:08 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE) COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | Media Force Ltd. | http://vp.leadid.com/playback/71850D1E-C2C3-5A87-7D8E-2C8C0906051C?key=1459350682090 |
| 53748 | 7185F06C-9438-2F99-6634-D26804461D9D | 03/04/16 01:14:32 | 206.55.93.130 | 03/04/16 01:18:32 | 1 | (label:"JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT) u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/7185F06C-9438-2F99-6634-D26804461D9D?key=1457054074790 |
| 53749 | 71873CE8-6049-89F9-40F1-A346D0E174777 | 03/09/16 02:46:14 | 98.165.121.76 | 03/09/16 02:50:07 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71873CE8-6049-89F9-40F1-A346D0E174777?key=1457491575857 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | TCPA Disclosure Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 718913C9-A8A3-0FDC-18EE-F43C46A335EA | 03/09/16 23:16:32 | 14.140.45.226 | 03/09/16 23:17:23 | 0 | (label:"'FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/718913C9-A8A3-0FDC-18EE-F43C46A335EA?key=1457565391625 |
| 71882F12-A25B-9CC8-9DB9-8F53D21D1071 | 03/19/16 00:02:27 | 97.124.125.40 | 03/19/16 00:10:05 | 1 | (label:"'BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71882F12-A25B-9CC8-9DB9-8F53D21D1071?key=1458345748496 |
| 718C65D2-6AA0-449E5-2C8D-5458884D8F86 | 03/27/16 14:17:29 | 74.197.187.178 | 03/27/16 14:25:07 | 1 | (label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/718C65D2-6AA0-449E5-2C8D-5458884D8F86?key=1459088249584 |
| 718C9025-F376-3E92-910C-AED7741920DB | 03/28/16 18:18:36 | 70.211.73.232 | 03/29/16 18:18:39 | 1 | (label:"'WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK')" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/718C9025-F376-3E92-910C-AED7741920DB?key=1459189115254 |
| 718C964D-B8E3-FE0F-D68A-699CFCF5ED2A | 03/12/16 03:19:59 | 66.87.83.44 | 03/12/16 03:25:04 | 1 | (label:"'BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/718C964D-B8E3-FE0F-D68A-699CFCF5ED2A?key=1457752799672 |
| 718D439E-7B67-2CFA-10C6-22E222E298D5 | 03/02/16 05:53:06 | 24.218.238.2 | 03/02/16 06:00:11 | 1 | (label:"'BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/718D439E-7B67-2CFA-10C6-22E222E298D5?key=1456897987368 |
| 718D95E6-E995-1FE9-8AC0-FF39E3C2D2DA | 03/26/16 19:36:19 | 76.117.231.167 | 03/27/16 14:24:04 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/718D95E6-E995-1FE9-8AC0-FF39E3C2D2DA?key=1459020995332 |
| 718D8B64-B8B0-D988-5513-8CF405566C89 | 03/08/16 01:06:37 | 99.47.177.167 | 03/08/16 01:12:32 | 1 | (label:"'BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/718D8B64-B8B0-D988-5513-8CF405566C89?key=1457399199182 |
| 718EAF3E-60FB-A5E9-807A-B65239BCE51C | 03/30/16 03:50:48 | 104.55.114.172 | 03/30/16 03:55:09 | 1 | (label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/718EAF3E-60FB-A5E9-807A-B65239BCE51C?key=1459309852169 |
| 718F6D5C-4300-659C-443B-C48DF34647EB | 03/01/16 17:24:05 | 66.87.124.194 | 03/01/16 17:30:07 | 1 | (label:"'BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/718F6D5C-4300-659C-443B-C48DF34647EB?key=1456853046300 |
| 71913873-F726-2AD9-407A-746525076227 | 03/15/16 13:29:43 | 70.192.39.254 | 03/15/16 15:00:13 | 1 | (label:"'BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71913873-F726-2AD9-407A-746525076227?key=1458048587023 |
| 71914499-8313-8D88-C883-0A85D43888A9 | 03/27/16 13:56:31 | 50.157.148.131 | 03/27/16 14:00:16 | 1 | (label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71914499-8313-8D88-C883-0A85D43888A9?key=1459086991730 |
| 719179F2-0544-20A4-4882-3283A407E414 | 03/31/16 17:04:08 | 216.161.41.242 | 03/31/16 17:06:02 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/719179F2-0544-20A4-4882-3283A407E414?key=1459443846724 |
| 71928711A-7184-0EDA-3012-EDC630D5462C | 01/08/16 23:13:42 | 67.86.20.167 | 03/07/16 18:45:39 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/71928711A-7184-0EDA-3012-EDC630D5462C?key=1452294826498 |
| 7192CE94-32DB-29EE-84CD-E7982F079603 | 03/26/16 20:26:25 | 24.6.113.4 | 03/26/16 20:30:08 | 1 | (label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7192CE94-32DB-29EE-84CD-E7982F079603?key=1459023986500 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71934SF6-4587-1C67-17CE-4AFD3525F334 | 03/18/16 04:53:25 | 173.49.110.100 | 03/18/16 05:00:11 | 2 | | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/71934SF6-4587-1C67-17CE-4AFD3525F334?key=1458276807181 |
| 71941900-FADE-42D6-6AFF-4808C10E3EE8 | 03/18/16 15:21:21 | 24.162.137.142 | 03/18/16 15:22:29 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/71941900-FADE-42D6-6AFF-4808C10E3EE8?key=1458314489828 |
| 71941F88-4580-80FF-AD9C-42D1AE166108 | 03/20/16 01:29:56 | 100.34.88.60 | 03/20/16 01:32:21 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/71941F88-4580-80FF-AD9C-42D1AE166108?key=1458437399957 |
| 719533C3-FFC9-3880-0580-B6884497DECAE | 03/20/16 13:48:50 | 166.216.165.77 | 03/20/16 13:55:07 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/719533C3-FFC9-3880-0580-B6884497DECAE?key=1458481734455 |
| 71956082-F88A-AEEF-5A85-BDC358D26180 | 03/10/16 20:54:38 | 96.242.29.75 | 03/10/16 20:56:18 | 2 | | | | 1 | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71956082-F88A-AEEF-5A85-BDC358D26180?key=1457643275564 |
| 71957A85-2ED3-182E-F5ED-308E769C2383 | 03/17/16 16:25:09 | 136.179.21.84 | 03/17/16 16:27:47 | 1 | [label"":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/71957A85-2ED3-182E-F5ED-308E769C2383?key=1458231910773 |
| 719681F9-8A77-CE60-4DE4-77886AE4C50C | 03/28/16 20:26:40 | 72.182.49.201 | 03/28/16 20:32:46 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | | | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/719681F9-8A77-CE60-4DE4-77886AE4C50C?key=1459196802256 |
| 7196C580-2222-6F24-9782-59F5F0D80C9E | 03/14/16 23:47:49 | 68.230.10.249 | 03/14/16 23:55:04 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7196C580-2222-6F24-9782-59F5F0D80C9E?key=1457999273733 |
| 7197004B-1249-4A76-D04E-371864A65A05 | 03/10/16 20:27:25 | 159.181.240.131 | 03/10/16 20:29:11 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7197004B-1249-4A76-D04E-371864A65A05?key=1457641651138 |
| 71971914-8E75-2C00-B68D-8D683448DE19 | 03/29/16 15:57:33 | 206.55.93.130 | 03/29/16 16:22:15 | 1 | [label"":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/71971914-8E75-2C00-B68D-8D683448DE19?key=1459267055912 |
| 71972EBF-D719-3972-6DE6-B5A2A0910115 | 03/22/16 23:37:03 | 180.178.191.12 | 03/24/16 23:11:22 | 0 | | | | 1 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/71972EBF-D719-3972-6DE6-B5A2A0910115?key=1458689821652 |
| 71973738-6FD6-6D7B-C022-08CC0E8CA092 | 03/25/16 14:56:43 | 203.177.115.2 | 03/25/16 15:02:14 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | | | 1 | 3 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71973738-6FD6-6D7B-C022-08CC0E8CA092?key=1458917803549 |
| 7198A60-F921-A4C6-C762-577248B246E0 | 03/06/16 21:03:26 | 73.198.223.93 | 03/06/16 21:10:12 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7198A60-F921-A4C6-C762-577248B246E0?key=1457298206718 |
| 7198DA2D-12D3-B535-A464-393E6A89766F | 03/08/16 19:41:12 | 107.136.220.117 | 03/08/16 19:45:06 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7198DA2D-12D3-B535-A464-393E6A89766F?key=1457466072257 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53779 | 71994ABB-9CBC-7D38-16C1-C7E12EF636A4 | 03/30/16 18:16:26 | 73.215.132.187 | 03/30/16 18:17:21 | 0 | | 0 | 0 | | | 0 | | | | | | | | | | 0 | Home Improvement Leads | N/A |
| 53780 | 719A1890-10D2-746B-9773-ED422EF6DEF4 | 03/09/16 19:35:55 | 99.8.109.32 | 03/09/16 19:37:14 | 1 | (label):"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/719A1890-10D2-746B-9773-ED422EF6DEF4?key=1457552157200 |
| 53781 | 719A3035-555B-3B71-9C27-C8A4798281FB | 03/01/16 22:49:27 | 184.98.137.40 | 03/01/16 22:51:06 | 1 | (label):"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | | 1 | | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/719A3035-555B-3B71-9C27-C8A4798281FB?key=1456872568176 |
| 53782 | 719A3513-8D8D-10FD-02F8-F2A0E3061CD2 | 03/09/16 23:52:35 | 108.24.188.230 | 03/09/16 23:55:06 | 1 | (label):"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/719A3513-8D8D-10FD-02F8-F2A0E3061CD2?key=1457567557913 |
| 53783 | 719B01AB-2379-B77C-88A8-2F2E83616529 | 03/27/16 19:12:46 | 208.90.176.224 | 03/27/16 19:15:09 | 1 | (label):"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/719B01AB-2379-B77C-88A8-2F2E83616529?key=1459105970385 |
| 53784 | 71981F28-5AB1-F757-76D6-5F27A2EE1074 | 03/28/16 22:18:23 | 108.38.113.23 | 03/28/16 22:22:02 | 1 | (label):"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 3 | 1 | | 1 | | 1 | | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/71981F28-5AB1-F757-76D6-5F27A2EE1074?key=1459203504062 |
| 53785 | 71984CE2-48F6-5EE1-4F33-16B5DEECF105 | 03/19/16 15:19:34 | 68.132.180.220 | 03/19/16 15:25:05 | 1 | (label):"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71984CE2-48F6-5EE1-4F33-16B5DEECF105?key=1458400947102 |
| 53786 | 71985E0B-8754-2F2F-A36C-97263D6E06E7 | 03/01/16 22:07:03 | 72.179.37.43 | 03/01/16 22:11:29 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | http://vp.leadid.com/playback/71985E0B-8754-2F2F-A36C-97263D6E06E7?key=1456870024711 |
| 53787 | 71988B06-F0CF-8E48-8C0C-907DD4AE08E2 | 03/09/16 19:43:21 | 24.213.151.130 | 03/09/16 19:50:05 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71988B06-F0CF-8E48-8C0C-907DD4AE08E2?key=1457552613413 |
| 53788 | 719C6E13-27C7-106B-5769-304055E5BD75 | 03/21/16 22:19:25 | 66.87.80.89 | 03/21/16 22:22:15 | 1 | (label):"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/719C6E13-27C7-106B-5769-304055E5BD75?key=1458598772199 |
| 53789 | 719D8F01-86CB-53E7-9F59-479D64A20CC6 | 03/19/16 03:45:51 | 70.192.7.188 | 03/19/16 03:50:08 | 1 | (label):"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/719D8F01-86CB-53E7-9F59-479D64A20CC6?key=1458359156183 |
| 53790 | 719E7C36-ADC2-FAAD-CDFB-0E288A2020A4 | 03/05/16 01:25:10 | 72.192.55.243 | 03/05/16 01:29:59 | 1 | (label):"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/719E7C36-ADC2-FAAD-CDFB-0E288A2020A4?key=1457141120715 |
| 53791 | 719EA7D2-FCDF-23F7-9E8F-CC2DE87424C1 | 03/01/16 17:38:11 | 76.169.154.106 | 03/01/16 17:41:29 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/719EA7D2-FCDF-23F7-9E8F-CC2DE87424C1?key=1456853934609 |
| 53792 | 719EF58F-8146-9986-E84C-CFE8481341D1 | 03/30/16 00:53:24 | 71.192.42.51 | 03/30/16 00:56:09 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 3 | BetweenAds | http://vp.leadid.com/playback/719EF58F-8146-9986-E84C-CFE8481341D1?key=1459299204865 |
| 53793 | 719F03BB-409A-207C-3FA4-481FBECE1A1D | 03/02/16 15:52:14 | 99.100.61.19 | 03/02/16 15:53:09 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/719F03BB-409A-207C-3FA4-481FBECE1A1D?key=1456933936101 |
| 53794 | 71A0B889-C833-F6ED-0BCE-CC678A58EF44 | 03/28/16 17:31:37 | 74.205.144.74 | 03/28/16 17:39:00 | 1 | | | 0 | 0 | | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/71A0B889-C833-F6ED-0BCE-CC678A58EF44?key=1459049896400 |
| 53795 | 71A1E9B8-6824-7CBC-FD73-B8474AA226A5 | 03/26/16 14:56:21 | 76.6.45.35 | 03/26/16 14:57:25 | 1 | (label):"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 3 | 1 | | 1 | | 3 | | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/71A1E9B8-6824-7CBC-FD73-B8474AA226A5?key=1459004090071 |
| 53796 | 71A246DD-FFEF-73CE-8412-C19658980AD | 03/28/16 16:30:00 | 14.140.45.226 | 03/28/16 17:03:45 | 1 | | | 0 | 0 | | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/71A246DD-FFEF-73CE-8412-C19658980AD?key=1459182598783 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53797 | 71A26C6D-A872-75E1-0E38-F435CFC80718 | 03/04/16 17:34:34 | 67.79.115.82 | 03/04/16 17:40:27 | 1 | (label")"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71A26C6D-A872-75E1-0E38-F435CFC80718?key=1457112875136 |
| 53798 | 71A41417-288A-E11B-4209-16AFD7822921 | 03/14/16 09:07:18 | 70.192.75.73 | 03/14/16 09:10:07 | 1 | (label")"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71A41417-288A-E11B-4209-16AFD7822921?key=1457946438889 |
| 53799 | 71A46611-0AC1-EC56-6684-8895E21ADBA2 | 03/22/16 15:36:26 | 208.109.88.104 | 03/22/16 15:36:33 | | | | | | | | | | 0 | 0 | 0 | 0 | | 0 | | 0 | Lead Genesis | N/A |
| 53800 | 71A58CC9-4886-6E30-521B-0D0D8AA1389C | 03/01/16 13:17:56 | 12.18.145.4 | 03/01/16 13:25:04 | 1 | (label")"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71A58CC9-4886-6E30-521B-0D0D8AA1389C?key=1456838276533 |
| 53801 | 71A69CEF-56DE-2380-A184-8F3566C2C66C | 03/19/16 22:27:12 | 73.196.152.158 | 03/19/16 22:29:25 | 1 | (label")"BY CLICKING)GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/71A69CEF-56DE-2380-A184-8F3566C2C66C?key=1458426433872 |
| 53802 | 71A6C1A9-B20F-F366-D804-22413D4B1153 | 03/20/16 19:51:23 | 67.79.115.82 | 03/20/16 19:58:04 | 1 | (label")"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71A6C1A9-B20F-F366-D804-22413D4B1153?key=1458503483863 |
| 53803 | 71A71C04-3A22-1852-3152-58C465CC53A4 | 03/03/16 01:30:36 | 100.0.212.246 | 03/03/16 01:36:50 | 1 | (label")"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71A71C04-3A22-1852-3152-58C465CC53A4?key=1456968640894 |
| 53804 | 71A80439-ADC2-D938-3264-CA2261666589 | 03/28/16 13:30:08 | 68.111.130.149 | 03/28/16 13:34:31 | 1 | (label")"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR BE MORE RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/71A80439-ADC2-D938-3264-CA2261666589?key=1459171814530 |
| 53805 | 71A84186-7632-FC44-A946-8B44366428BD | 03/16/16 16:05:32 | 71.161.109.22 | 03/16/16 16:10:06 | 1 | (label")"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71A84186-7632-FC44-A946-8B44366428BD?key=1458144333130 |
| 53806 | 71A9ED68-20FA-C220-343A-8786C5827F94 | 03/09/16 13:16:03 | 68.82.59.132 | 03/09/16 13:20:05 | 1 | (label")"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71A9ED68-20FA-C220-343A-8786C5827F94?key=1457529367334 |
| 53807 | 71AA6624-0A5D-7B7F-7F87-0E1382E1885B | 03/30/16 01:01:20 | 208.54.39.209 | 03/30/16 01:10:06 | 1 | (label")"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71AA6624-0A5D-7B7F-7F87-0E1382E1885B?key=1459299682734 |
| 53808 | 71AA8DFD-5503-3DAD-9344-2C63D7DC539E | 03/31/16 19:37:10 | 98.167.223.45 | 03/31/16 19:40:16 | 1 | (label")"BY CLICKING)SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71AA8DFD-5503-3DAD-9344-2C63D7DC539E?key=1459453033750 |
| 53809 | 71ABC88F-5C81-71E0-4342-3EA38830666E | 03/08/16 22:13:47 | 23.119.25.44 | 03/08/16 22:19:45 | 1 | (label")"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71ABC88F-5C81-71E0-4342-3EA38830666E?key=1457475229825 |
| 53810 | 71ADB81E-5A32-E896-0DFC-3674C4F32E39 | 03/11/16 21:07:34 | 76.169.154.106 | 03/11/16 21:09:55 | 2 | | | 0 | | 0 | | 1 | 1 | 3 | 3 | 1 | 3 | 0 | 0 | | 0 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/71ADB81E-5A32-E896-0DFC-3674C4F32E39?key=1457730481234 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53811 | 71AE1DC6-7F50-EE36-6369-87300EE20171 | 03/19/16 14:20:46 | 72.223.64.148 | 03/19/16 14:25:05 | 2 | | | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/71AE1DC6-7F50-EE36-6369-87300EE20171?key=1458397246680 |
| 53812 | 71AE44EE-B6A5-5874-E78D-9FD6FFAE4178 | 03/24/16 14:21:22 | 203.177.115.2 | 03/24/16 14:28:00 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71AE44EE-B6A5-5874-E78D-9FD6FFAE4178?key=1458829282567 |
| 53813 | 71AE9993-75A9-870D-6973-C30A0768046E | 03/26/16 01:57:17 | 68.80.6.67 | 03/26/16 02:00:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71AE9993-75A9-870D-6973-C30A0768046E?key=1458957437656 |
| 53814 | 71AF8422-C612-DD71-0B4C-5AD583E9F227 | 03/14/16 17:16:01 | 73.12.143.18 | 03/23/16 21:59:49 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/71AF8422-C612-DD71-0B4C-5AD583E9F227?key=1457975771945 |
| 53815 | 71B0150E-5928-DCE3-2563-E44A1DDDEAD9 | 03/25/16 17:14:19 | 66.90.166.5 | 03/25/16 17:20:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71B0150E-5928-DCE3-2563-E44A1DDDEAD9?key=1458926056182 |
| 53816 | 71B04E25-9248-D83B-A603-D875266894A7 | 03/18/16 17:57:27 | 206.220.32.171 | 03/18/16 18:01:34 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/71B04E25-9248-D83B-A603-D875266894A7?key=1458323847208 |
| 53817 | 71B08F02-55E3-4DA1-4382-2996A499818A | 03/30/16 20:46:39 | 72.200.116.87 | 03/30/16 20:55:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71B08F02-55E3-4DA1-4382-2996A499818A?key=1459370803123 |
| 53818 | 71B0989D-A830-C882-A8EF-E01458381FE7 | 03/30/16 23:49:38 | 172.56.17.110 | 03/30/16 23:55:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71B0989D-A830-C882-A8EF-E01458381FE7?key=1459381778935 |
| 53819 | 71B0E62B-7574-97E8-1889-835960316054 | 03/20/16 22:39:05 | 68.82.150.17 | 03/20/16 22:41:42 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/71B0E62B-7574-97E8-1889-835960316054?key=1458513551599 |
| 53820 | 71B0E944-FD03-1E4F-F058-3735D2E22787 | 03/03/16 22:15:03 | 173.20.45.134 | 03/03/16 22:21:25 | 1 | [label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 3 | | 1 | 1 | 1 | 3 | 0 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/71B0E944-FD03-1E4F-F058-3735D2E22787?key=1457043303488 |
| 53821 | 71B191E4-91F3-5973-3255-CAE78C2E987F | 03/22/16 14:47:27 | 166.170.14.28 | 03/22/16 15:04:22 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/71B191E4-91F3-5973-3255-CAE78C2E987F?key=1458658048816 |
| 53822 | 71B107AB-C147-A747-1900-80D4EEC18D48 | 03/10/16 00:50:17 | 12.52.224.90 | 03/10/16 00:55:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/71B107AB-C147-A747-1900-80D4EEC18D48?key=1457571017419 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53823 | 7181E9F4-3D4E-4349-8D96-429290080ED5 | 03/15/16 10:02:02 | 68.134.185.192 | 03/15/16 14:10:46 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [ AND ] ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 1 | | | | | 1 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7181E9F4-3D4E-4349-8D96-429290080ED5?key=1458036132391 |
| 53824 | 71B22FB4-2D9A-D34F-989C-627E182D809F | 03/08/16 16:39:18 | 67.1.233.115 | 03/09/16 02:35:04 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/71B22FB4-2D9A-D34F-989C-627E182D809F?key=1457455137308 |
| 53825 | 71B2783F-5A35-89A7-E335-8F2FA98E4C8F | 03/07/16 22:48:20 | 67.181.3.243 | 03/08/16 22:04:41 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [ AND ] UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/71B2783F-5A35-89A7-E335-8F2FA98E4C8F?key=1457390902977 |
| 53826 | 71B30D6E-3BE9-8365-2881-047362830D61 | 03/22/16 22:10:50 | 203.82.45.146 | 03/22/16 22:23:05 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/71B30D6E-3BE9-8365-2881-047362830D61?key=1458684653847 |
| 53827 | 71B3AA99-1DCC-E8ED-3F14-03DC86C03657 | 03/16/16 06:28:39 | 108.42.103.216 | 03/16/16 06:35:11 | 1 | (label":"BY CLICKING [ YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71B3AA99-1DCC-E8ED-3F14-03DC86C03657?key=1458109721042 |
| 53828 | 71B3E644-565B-AD0D-259A-37E0E5005887 | 03/08/16 19:52:16 | 67.128.8.38 | 03/08/16 19:55:08 | 1 | (label":"BY CLICKING [ YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71B3E644-565B-AD0D-259A-37E0E5005887?key=1457466738227 |
| 53829 | 71B4C8C-3AF5-B955-B8EE-0FAF78AF7588 | 03/09/16 15:42:53 | 208.109.88.104 | 03/09/16 15:43:03 | 1 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 53830 | 71B5D64D-9C90-E3C8-B0C3-6C896B128F88 | 03/23/16 13:29:04 | 23.118.121.206 | 03/23/16 18:13:11 | 1 | (label":"YOU CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES")" | 0 | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 123SolarPower | http://vp.leadid.com/playback/71B5D64D-9C90-E3C8-B0C3-6C896B128F88?key=1458739746458 |
| 53831 | 71B74B60-A636-72BC-17AB-AA7F2D6A2452 | 03/15/16 16:14:22 | 69.123.93.80 | 03/15/16 16:20:08 | 1 | (label":"BY CLICKING [ YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71B74B60-A636-72BC-17AB-AA7F2D6A2452?key=1450058455770 |
| 53832 | 71B7AF81-B074-A788-0C7A-8901D75D0AFA | 03/18/16 17:17:03 | 184.149.39.79 | 03/18/16 17:17:55 | 1 | (label":"BY CLICKING [ YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71B7AF81-B074-A788-0C7A-8901D75D0AFA?key=1458321406129 |
| 53833 | 71B8ECE7-855A-478C-7919-A6EF3CA7A85F | 03/20/16 20:13:21 | 203.177.115.2 | 03/20/16 20:20:18 | 1 | (label":"BY CLICKING [ YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 3 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71B8ECE7-855A-478C-7919-A6EF3CA7A85F?key=1458504801142 |
| 53834 | 71B9602B-16C6-1844-31CF-428D15D7AE67 | 03/23/16 10:19:50 | 208.109.88.104 | 03/23/16 16:03:56 | 1 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 53835 | 71BA9979-D1F6-0887-F882-0381C2D8FDE8 | 03/31/16 10:03:23 | 74.103.159.38 | 03/31/16 10:10:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71BA9979-D1F6-0887-F882-0381C2D8FDE8?key=1459418606922 |
| 53836 | 71BAE9B8-A65A-A890-AEFA-1F9722790120 | 03/24/16 12:50:04 | 73.199.58.254 | 03/24/16 12:55:05 | 1 | (label":"BY CLICKING [ YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71BAE9B8-A65A-A890-AEFA-1F9722790120?key=1458823792236 |
| 53837 | 71BB5C34-E69C-0601-00F9-0D648DA8378D | 03/07/16 03:52:31 | 68.111.130.90 | 03/07/16 03:57:26 | 1 | (label":"BY CLICKING [ YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71BB5C34-E69C-0601-00F9-0D648DA8378D?key=1457322753330 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | |
| 53838 | 71B87306-C35A-A829-2931-542B95867C00 | 03/27/16 08:57:51 | 98.255.162.69 | 03/29/16 15:28:15 | 1 | (label:" WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK") | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/71B87306-C35A-A829-2931-542B95867C00?key=1459069071235 |
| 53839 | 71B9B802-DB23-3AE8-3093-52FD14C02683 | 03/11/16 22:04:21 | 174.30.172.125 | 03/11/16 22:10:06 | 1 | (label:" BY CLICKING ) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71B9B802-DB23-3AE8-3093-52FD14C02683?key=1457733861186 |
| 53840 | 71B8ED9B-5184-4268-FEFD-A6FDCF1ECD13 | 03/29/16 01:50:30 | 64.58.21.163 | 03/29/16 16:13:49 | 1 | (label:" ( PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING ( EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/71B8ED9B-5184-4268-FEFD-A6FDCF1ECD13?key=1459216231340 |
| 53841 | 71BC49FB-C560-2E36-CCEA-E7A5C172E351 | 03/31/16 19:04:16 | 71.121.167.117 | 03/31/16 19:10:06 | 1 | (label:" BY CLICKING ) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71BC49FB-C560-2E36-CCEA-E7A5C172E351?key=1459451099723 |
| 53842 | 71BC7CDC-6182-04C5-2291-848CB6E3F59F | 03/05/16 22:30:07 | 100.40.2.123 | 03/05/16 22:35:08 | 1 | (label:" BY CLICKING ) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71BC7CDC-6182-04C5-2291-848CB6E3F59F?key=1457217010719 |
| 53844 | 71BC83EB-D271-ED80-85F6-8AE576700D83 | 03/17/16 18:02:36 | 63.255.80.58 | 03/17/16 18:05:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71BC83EB-D271-ED80-85F6-8AE576700D83?key=1458237728556 |
| | 71BD01D0-74FB-5E11-CE68-AC439712C809 | 03/15/16 23:49:07 | 76.169.154.106 | 03/15/16 23:53:01 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/71BD01D0-74FB-5E11-CE68-AC439712C809?key=1458085762302 |
| 53845 | 71BD295A-30E2-8F8F-8841-D937FA580887 | 03/31/16 02:52:51 | 172.58.184.231 | 03/31/16 02:55:08 | 1 | (label:" BY CLICKING ) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71BD295A-30E2-8F8F-8841-D937FA580887?key=1459392772706 |
| 53846 | 71BDA7E9-E743-1EAE-E1D6-EB15B6870881 | 03/05/16 19:13:18 | 208.109.88.104 | 03/07/16 16:12:12 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 53847 | 71BE0B40-2317-0F5E-69AF-11F153364B0C | 03/25/16 09:28:09 | 208.109.88.104 | 03/25/16 13:44:25 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 53848 | 71BE768F-9D92-F19C-8463-71B78867E332 | 03/18/16 23:13:15 | 71.232.94.243 | 03/18/16 23:20:06 | 1 | (label:" BY CLICKING ) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71BE768F-9D92-F19C-8463-71B78867E332?key=1458342794850 |
| 53849 | 71BF597E-D909-7E9C-74D5-A5DAAE2D8A7D | 03/03/16 13:27:20 | 174.63.18.63 | 03/03/16 13:28:33 | 1 | (label:" BY CLICKING ) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/71BF597E-D909-7E9C-74D5-A5DAAE2D8A7D?key=1457011655046 |
| 53850 | 71BFSE94-BC4D-C162-A25B-BD004F3E88F8 | 03/23/16 06:28:09 | 58.65.163.146 | 03/23/16 14:33:33 | 1 | (label:" BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO \u00a0 DIALERS PRE \u00a0 RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/71BFSE94-BC4D-C162-A25B-BD004F3E88F8?key=1458714490069 |
| 53851 | 71BF833E-608E-7E45-BCD0-DCEF87C2BFEF | 03/20/16 15:58:05 | 203.177.115.2 | 03/20/16 16:05:22 | 1 | (label:" BY CLICKING ) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71BF833E-608E-7E45-BCD0-DCEF87C2BFEF?key=1458489485143 |
| 53852 | 71C07AD8-3642-94D2-DE7E-AFCB888A9E72 | 03/16/16 16:04:01 | 24.213.151.130 | 03/16/16 16:10:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/71C07AD8-3642-94D2-DE7E-AFCB888A9E72?key=1458144438094 |
| 53853 | 71C099C4-F623-0D68-E846-B85010E7FC86 | 03/17/16 20:11:21 | 23.240.172.72 | 03/17/16 20:55:31 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/71C099C4-F623-0D68-E846-B85010E7FC86?key=1458245477956 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53854 | 71C0A850-E83C-180E-CF4D-EE74F5D1598B | 03/31/16 07:39:30 | 63.143.224.223 | 03/31/16 07:45:12 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71C0A850-E83C-180E-CF4D-EE74F5D1598B?key=1459409995332 |
| 53855 | 71C1BA2C-6215-1063-1640-BA329AEEEEE4 | 03/11/16 20:16:56 | 50.253.125.154 | 03/11/16 20:18:57 | | | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/71C1BA2C-6215-1063-1640-BA329AEEEEE4?key=1457272435298 |
| 53856 | 71C2DD9D-AA28-D84D-1E28-A832F5030AB4 | 03/08/16 02:44:16 | 206.55.93.130 | 03/08/16 02:49:29 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0020195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/71C2DD9D-AA28-D84D-1E28-A832F5030AB4?key=1457405058979 |
| 53857 | 71C2F47C-0FCA-3969-9384-D83F29AACDA7 | 03/15/16 18:31:09 | 76.178.201.53 | 03/15/16 18:35:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71C2F47C-0FCA-3969-9384-D83F29AACDA7?key=1458066669173 |
| 53858 | 71C47180-3CD1-044D-D325-99D8D16EF148 | 03/31/16 19:14:12 | 203.177.115.2 | 03/31/16 19:20:46 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/71C47180-3CD1-044D-D325-99D8D16EF148?key=1459451652285 |
| 53859 | 71C4E403-AE50-5ECD-BA07-66AAD84E9AE8 | 03/06/16 03:02:13 | 134.197.31.53 | 03/06/16 03:09:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/71C4E403-AE50-5ECD-BA07-66AAD84E9AE8?key=1457233273044 |
| 53860 | 71C642A3-96CC-141F-3E7D-05898C30DAD2 | 03/31/16 21:04:10 | 70.209.98.129 | 03/31/16 21:10:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71C642A3-96CC-141F-3E7D-05898C30DAD2?key=1459458265171 |
| 53861 | 71C70AFE-1920-FDFA-A8A3-973S4C8EB701 | 03/31/16 18:12:55 | 70.192.129.119 | 03/31/16 18:15:21 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/71C70AFE-1920-FDFA-A8A3-973S4C8EB701?key=1459447975349 |
| 53862 | 71C7337D-BA9D-BA85-F79A-38A1CD9ED918 | 03/01/16 17:16:11 | 108.92.48.163 | 03/01/16 17:29:23 | | | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/71C7337D-BA9D-BA85-F79A-38A1CD9ED918?key=1456852595581 |
| 53863 | 71C76E4D-02E6-3D74-3FEE-A83D3D8E82FC | 03/24/16 10:36:58 | 68.192.227.1 | 03/24/16 10:45:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71C76E4D-02E6-3D74-3FEE-A83D3D8E82FC?key=1458815818671 |
| 53864 | 71C7B847-4ED5-F242-8153-C047FB655749 | 03/01/16 14:33:46 | 64.94.31.206 | 03/01/16 14:40:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71C7B847-4ED5-F242-8153-C047FB655749?key=1456842826554 |
| 53865 | 71C8A7D3-B7C1-A9D4-FD54-E547E9CA98DE | 03/30/16 19:40:55 | 50.253.125.154 | 03/30/16 19:48:08 | 1 | {label":" { PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/71C8A7D3-B7C1-A9D4-FD54-E547E9CA98DE?key=1459366854188 |
| 53866 | 71C8FC9F-D158-C646-99FB-88E78CE37463 | 03/06/16 18:02:24 | 76.117.113.14 | 03/06/16 18:05:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71C8FC9F-D158-C646-99FB-88E78CE37463?key=1457287351439 |
| | 71C9F068-B5D0-45A7-3E4D-18D576A1555D | 03/07/16 18:11:48 | 203.82.45.146 | 03/07/16 18:12:54 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/71C9F068-B5D0-45A7-3E4D-18D576A1555D?key=1457374311008 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53868 | 71CA2BD2-126A-9541-2AA0-05A76F281A3B | 03/01/16 17:33:53 | 73.162.108.211 | 03/01/16 17:35:49 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71CA2BD2-126A-9541-2AA0-05A76F281A3B?key=1456853557728 |
| 53869 | 71CA679C-2B4C-CED3-AC85-3D67500687E1 | 03/21/16 19:12:38 | 96.84.38.65 | 03/21/16 19:30:42 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/71CA679C-2B4C-CED3-AC85-3D67500687E1?key=1458587599543 |
| 53870 | 71CB9830-8644-5F3F-81CB-01FDE89611E6 | 03/02/16 19:03:22 | 73.48.128.202 | 03/02/16 19:05:10 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71CB9830-8644-5F3F-81CB-01FDE89611E6?key=1456945402367 |
| 53871 | 71CB9F2C-4621-FC11-2C0D-6697354D9639 | 03/29/16 21:59:05 | 69.38.232.210 | 03/29/16 22:03:07 | 1 | {label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/71CB9F2C-4621-FC11-2C0D-6697354D9639?key=1459288746072 |
| 53872 | 71CC3937-490E-8E05-7281-2A4458AD02F8 | 03/25/16 19:52:23 | 70.192.129.135 | 03/25/16 20:00:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71CC3937-490E-8E05-7281-2A4458AD02F8?key=1458935543548 |
| 53873 | 71CC5A47-77B1-BFFE-BCE4-01345E57F0F8 | 03/22/16 19:55:02 | 108.86.78.107 | 03/22/16 20:00:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71CC5A47-77B1-BFFE-BCE4-01345E57F0F8?key=1458676465674 |
| 53874 | 71CB3EB-A1D8-39B3-E866-F991F78F5413 | 03/30/16 00:03:36 | 70.211.18.122 | 03/30/16 00:10:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71CB3EB-A1D8-39B3-E866-F991F78F5413?key=1459296217912 |
| 53875 | 71CC87B0-F809-5C59-0F34-E4DE8704EF2F | 03/31/16 07:04:53 | 39.37.184.68 | 03/31/16 16:11:52 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/71CC87B0-F809-5C59-0F34-E4DE8704EF2F?key=1459407892636 |
| 53876 | 71CDACAE-9E6C-0E5A-6EB2-11CABC3908C1 | 03/29/16 20:13:16 | 115.186.142.108 | 03/29/16 20:14:00 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71CDACAE-9E6C-0E5A-6EB2-11CABC3908C1?key=1459329200132 |
| 53877 | 71CDACAE-9E6C-0E5A-6EB2-11CABC3908C1 | 03/29/16 20:13:16 | 115.186.142.108 | 03/29/16 20:20:20 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71CDACAE-9E6C-0E5A-6EB2-11CABC3908C1?key=1459329200132 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53878 | 71CDACAE-9E6C-0E5A-6EB2-11CA8C3908C1 | 03/29/16 20:13:16 | 115.186.142.108 | 03/29/16 20:14:38 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU]" | | | | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71CDACAE-9E6C-0E5A-6EB2-11CA8C3908C1?key=1459329200132 |
| 53879 | 71CDACAE-9E6C-0E5A-6EB2-11CA8C3908C1 | 03/29/16 20:13:16 | 115.186.142.108 | 03/29/16 20:15:20 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71CDACAE-9E6C-0E5A-6EB2-11CA8C3908C1?key=1459329200132 |
| 53880 | 71CDACAE-9E6C-0E5A-6EB2-11CA8C3908C1 | 03/29/16 20:13:16 | 115.186.142.108 | 03/29/16 20:17:19 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71CDACAE-9E6C-0E5A-6EB2-11CA8C3908C1?key=1459329200132 |
| 53881 | 71CDACAE-9E6C-0E5A-6EB2-11CA8C3908C1 | 03/29/16 20:13:16 | 115.186.142.108 | 03/29/16 20:20:31 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71CDACAE-9E6C-0E5A-6EB2-11CA8C3908C1?key=1459329200132 |
| 53882 | 71CDACAE-9E6C-0E5A-6EB2-11CA8C3908C1 | 03/29/16 20:13:16 | 115.186.142.108 | 03/29/16 20:16:00 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71CDACAE-9E6C-0E5A-6EB2-11CA8C3908C1?key=1459329200132 |
| 53883 | 71CDACAE-9E6C-0E5A-6EB2-11CA8C3908C1 | 03/29/16 20:13:16 | 115.186.142.108 | 03/29/16 20:18:09 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71CDACAE-9E6C-0E5A-6EB2-11CA8C3908C1?key=1459329200132 |
| 53884 | 71CDACAE-9E6C-0E5A-6EB2-11CA8C3908C1 | 03/29/16 20:13:16 | 115.186.142.108 | 03/29/16 20:16:45 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71CDACAE-9E6C-0E5A-6EB2-11CA8C3908C1?key=1459329200132 |
| 53885 | 71CE094F-607A-C920-9992-54127E2FCCA8 | 03/18/16 00:50:15 | 71.174.145.6 | 03/18/16 00:55:06 | 1 | [label":"YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71CE094F-607A-C920-9992-54127E2FCCA8?key=1458262214858 |
| 53886 | 71CE12FD-87C8-71A5-3E2C-1183527258C9 | 03/20/16 18:05:18 | 72.177.31.85 | 03/20/16 18:10:53 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71CE12FD-87C8-71A5-3E2C-1183527258C9?key=1458497102207 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53887 | 71CE48CF-6611-08A6-B735-0D6346524934 | 03/15/16 23:04:33 | 74.205.144.74 | 03/15/16 23:07:49 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK WAIT WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | | | | | 1 | 1 | 1 | 1 | 3 | 0 | 3 | | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/71CE48CF-6611-08A6-B735-0D6346524934?key=1458083085405 |
| 53888 | 71CFEC84-C79A-73E7-F873-238DD0B099FC | 03/10/16 14:48:32 | 65.36.122.164 | 03/10/16 14:49:41 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO PURCHASE PRODUCTS OR SERVICES IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71CFEC84-C79A-73E7-F873-238DD0B099FC?key=1457621316209 |
| 53889 | 71D01AFA-661C-C794-4097-E945D1E88E75 | 03/05/16 04:38:23 | 106.51.14.6 | 03/07/16 19:41:03 | 0 | | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/71D01AFA-661C-C794-4097-E945D1E88E75?key=1457152540774 |
| 53890 | 71D08DEA-B03S-8C16-8848-F12870249882 | 03/25/16 21:31:12 | 23.119.142.8 | 03/25/16 21:34:16 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/71D08DEA-B03S-8C16-8848-F12870249882?key=1458941473244 |
| 53891 | 71D00A27-CD87-88E9-C78D-5D4141DDF815 | 03/21/16 04:20:48 | 98.165.26.213 | 03/21/16 04:25:06 | 1 | (label":"BY CLICKING) YOUR AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71D00A27-CD87-88E9-C78D-5D4141DDF815?key=1458534047186 |
| 53892 | 71D13730-4E04-2794-ED24-6F64883FEB8E | 03/15/16 03:38:55 | 71.38.99.143 | 03/15/16 03:45:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71D13730-4E04-2794-ED24-6F64883FEB8E?key=1458013135820 |
| 53893 | 71D1A85E-FC93-C7DA-4C82-8C8A20058666 | 03/05/16 19:18:27 | 172.58.73.96 | 03/05/16 19:25:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71D1A85E-FC93-C7DA-4C82-8C8A20058666?key=1457205506903 |
| 53894 | 71D1D252-1013-E41C-00F7-3C79914EDF60 | 03/27/16 12:37:39 | 68.82.74.112 | 03/27/16 12:39:23 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/71D1D252-1013-E41C-00F7-3C79914EDF60?key=1459082261902 |
| 53895 | 71D1FB8C-771E-2642-7E4F-B63366895E5D | 03/30/16 11:20:10 | 64.121.218.164 | 03/30/16 11:25:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71D1FB8C-771E-2642-7E4F-B63366895E5D?key=1459336810743 |
| 53896 | 71D2D5BE-54F3-892A-992E-8455D82D2851 | 03/11/16 06:16:05 | 174.59.67.175 | 03/11/16 06:20:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71D2D5BE-54F3-892A-992E-8455D82D2851?key=1457676965492 |
| 53897 | 71D2D849-639D-466F-BFE4-AF68AE2CEB45 | 03/08/16 20:47:17 | 24.186.193.105 | 03/08/16 20:50:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71D2D849-639D-466F-BFE4-AF68AE2CEB45?key=1457470039659 |
| 53898 | 71D360D6-DF1D-425D-2C67-ACFD1E5968EF | 03/17/16 01:21:22 | 184.101.136.48 | 03/17/16 01:25:07 | 2 | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71D360D6-DF1D-425D-2C67-ACFD1E5968EF?key=1458177684550 |
| 53899 | 71D38002-9F64-A8F6-7892-1D7F2E1EA103 | 03/03/16 22:39:51 | 75.68.154.50 | 03/03/16 22:45:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71D38002-9F64-A8F6-7892-1D7F2E1EA103?key=1457044801291 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53900 | 71D56497-39C0-847D-54E0-D010130C9322 | 03/02/16 00:25:26 | 99.58.56.86 | 03/02/16 00:33:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71D56497-39C0-847D-54E0-D010130C9322?key=1456878328462 |
| 53901 | 71D5CA83-6F35-78C5-1A7B-5FD92E2E46E7 | 03/16/16 16:07:33 | 71.46.57.85 | 03/16/16 16:08:59 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/71D5CA83-6F35-78C5-1A7B-5FD92E2E46E7?key=1458144462970 |
| 53902 | 71D5E909-983E-B131-71D6-1FA57C653292 | 03/03/16 03:52:41 | 108.218.185.20 | 03/03/16 03:56:05 | 0 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 2 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71D5E909-983E-B131-71D6-1FA57C653292?key=1456977167922 |
| 53903 | 71D60061-D005-01DE-202A-5ECFE57A89D9 | 03/07/16 12:33:22 | 208.109.88.104 | 03/07/16 19:17:51 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 53904 | 71D72C47-8E8A-B1A3-A50E-8529A4865330 | 03/07/16 00:20:26 | 172.56.29.110 | 03/07/16 00:25:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71D72C47-8E8A-B1A3-A50E-8529A4865330?key=1457310028799 |
| 53905 | 71D758D3-5FFC-60BC-EDC4-1340A727E17B | 03/09/16 18:40:51 | 166.137.8.54 | 03/09/16 18:42:42 | 0 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 2 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71D758D3-5FFC-60BC-EDC4-1340A727E17B?key=1457548881069 |
| 53906 | 71D76A97-864E-50F5-A051-B7787DEAB27C | 03/27/16 15:07:32 | 66.27.77.219 | 03/27/16 15:10:19 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71D76A97-864E-50F5-A051-B7787DEAB27C?key=1459091251955 |
| 53907 | 71D95337-0658-A75D-39A3-D481C6F60457 | 03/27/16 13:12:18 | 128.177.161.177 | 03/27/16 13:15:15 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71D95337-0658-A75D-39A3-D481C6F60457?key=1459084247001 |
| 53908 | 71D9917F-8662-5E6F-1059-A1940FAB9A6E | 03/25/16 18:37:11 | 68.2.89.110 | 03/25/16 18:40:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/71D9917F-8662-5E6F-1059-A1940FAB9A6E?key=1458931031429 |
| 53909 | 71DA4837-3937-6D6E-0147-C3EEC71E1923 | 03/09/16 16:44:22 | 203.82.45.146 | 03/09/16 19:50:31 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/71DA4837-3937-6D6E-0147-C3EEC71E1923?key=1457541866192 |
| 53910 | 71D0CA58-9A5E-831F-D1E0-7DE740F80C5D | 03/09/16 00:08:21 | 70.209.149.12 | 03/09/16 00:20:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71D0CA58-9A5E-831F-D1E0-7DE740F80C5D?key=1457482101008 |
| 53911 | 71DEEE5E-DC23-BC9B-2827-018637A36524 | 03/13/16 21:03:47 | 73.135.192.194 | 03/13/16 21:10:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/71DEEE5E-DC23-BC9B-2827-018637A36524?key=1457903027447 |
| 53912 | 71DFA2CA-928E-F4DB-AA2B-A7A1DFAB849D | 03/06/16 20:24:08 | 66.25.214.126 | 03/06/16 20:30:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71DFA2CA-928E-F4DB-AA2B-A7A1DFAB849D?key=1457295935198 |
| 53913 | 71E063A3-3322-10E5-7AD9-ACD8AD8664E8 | 03/28/16 17:28:14 | 50.253.125.154 | 03/28/16 17:28:38 | 0 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/71E063A3-3322-10E5-7AD9-ACD8AD8664E8?key=1459186097225 |
| 53914 | 71E11E0B-E153-0EF3-57F1-E4E8EE2F0834 | 03/18/16 14:39:15 | 71.233.214.134 | 03/18/16 14:45:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71E11E0B-E153-0EF3-57F1-E4E8EE2F0834?key=1458311955456 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53915 | 71E1502B-8B3C-57D9-FC32-13112D12076C | 03/06/16 20:50:07 | 74.192.180.53 | 03/06/16 20:56:14 | 1 | {label":" {PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71E1502B-8B3C-57D9-FC32-13112D12076C?key=1457297418545 |
| 53916 | 71E16161-2165-49F1-A25F-332E4F8D0F45 | 12/18/15 19:02:10 | 74.205.144.74 | 03/07/16 20:05:04 | 1 | {label":" {PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 0 | 2 | 1 | 1 | | | | | | 0 | 0 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/71E16161-2165-49F1-A25F-332E4F8D0F45?key=1450465337862 |
| 53917 | 71E28A53-DD2E-54C4-6A3B-E68225772ADC | 03/06/16 15:29:30 | 70.209.68.133 | 03/06/16 15:35:09 | 1 | {label":" {BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 0 | 2 | 1 | 1 | | | | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71E28A53-DD2E-54C4-6A3B-E68225772ADC?key=1457278171193 |
| 53918 | 71E2874B-0027-5655-78E1-FCF93CE3FD9F | 03/17/16 19:43:19 | 74.205.144.74 | 03/17/16 19:45:59 | 1 | {label":" {PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/71E2874B-0027-5655-78E1-FCF93CE3FD9F?key=1458243810263 |
| 53919 | 71E2F3FA-A93B-F3F6-6102-42602D53578D | 03/30/16 18:32:57 | 96.84.38.65 | 03/30/16 19:05:31 | 1 | {label":" {BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/71E2F3FA-A93B-F3F6-6102-42602D53578D?key=1459362784460 |
| 53920 | 71E34117-500C-C980-CEE4-384D54A39F40 | 03/11/16 21:54:51 | 50.133.81.225 | 03/21/16 20:09:28 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | | | 1 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/71E34117-500C-C980-CEE4-384D54A39F40?key=1457733302822 |
| 53921 | 71E353C4-0004-AAA7-5324-CF097E3C79E0 | 03/27/16 16:42:20 | 108.49.39.114 | 03/31/16 13:10:27 | 1 | {label":" {WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 0 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/71E353C4-0004-AAA7-5324-CF097E3C79E0?key=1459096995095 |
| 53922 | 71E3D587-0388-4C66-6FC2-D98E6FAC9D7F | 03/19/16 20:51:29 | 70.211.1.79 | 03/23/16 21:49:55 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/71E3D587-0388-4C66-6FC2-D98E6FAC9D7F?key=1458420690181 |
| 53923 | 71E3D587-0388-4C66-6FC2-D98E6FAC9D7F | 03/19/16 20:51:29 | 70.211.1.79 | 03/23/16 21:49:47 | 0 | | | | | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/71E3D587-0388-4C66-6FC2-D98E6FAC9D7F?key=1458420690181 |
| 53924 | 71E3D587-0388-4C66-6FC2-D98E6FAC9D7F | 03/19/16 20:51:29 | 70.211.1.79 | 03/24/16 13:49:02 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/71E3D587-0388-4C66-6FC2-D98E6FAC9D7F?key=1458420690181 |
| 53925 | 71E4B56B-5287-AB3E-6046-648F3E87ED84 | 03/10/16 23:18:03 | 70.124.128.156 | 03/10/16 23:23:45 | 1 | {label":" {BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 0 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71E4B56B-5287-AB3E-6046-648F3E87ED84?key=1457651884790 |
| 53926 | 71E59DC2-FF38-700D-BC66-41AC311A1646 | 03/08/16 12:54:30 | 71.233.41.149 | 03/08/16 13:00:06 | 1 | {label":" {BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 0 | 2 | 1 | 1 | | | | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71E59DC2-FF38-700D-BC66-41AC311A1646?key=1457441670909 |
| 53927 | 71E5A674-19C5-3694-9FCC-03CF3EF97B60 | 03/31/16 00:19:30 | 104.175.140.158 | 03/31/16 00:25:08 | 1 | {label":" {CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 0 | 2 | 1 | 1 | | | | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71E5A674-19C5-3694-9FCC-03CF3EF97B60?key=1459383596369 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53928 | 71E58CC5-8781-FED8-3A0C-8AFD23CB05DF | 03/01/16 16:08:55 | 71.191.244.113 | 03/01/16 16:15:05 | 0 | 1 (label)"'BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71E58CC5-8781-FED8-3A0C-8AFD23CB05DF?key=1456848533892 |
| 53929 | 71E5DF42-7907-8489-CE80-31F23E02B8C5 | 03/16/16 21:26:22 | 67.1.106.50 | 03/16/16 21:30:26 | 0 | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/71E5DF42-7907-8489-CE80-31F23E02B8C5?key=1458163582337 |
| 53930 | 71E63FFA-9ECC-351C-1911-0B81E15CB328 | 03/28/16 16:12:28 | 73.148.212.2 | 03/28/16 16:21:02 | 1 | 1 (label)"'IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY')" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/71E63FFA-9ECC-351C-1911-0B81E15CB328?key=1459181471878 |
| 53931 | 71E6D579-D81A-D961-9DE6-3194E858CEE3 | 03/07/16 18:13:29 | 69.40.107.226 | 03/07/16 18:20:25 | 0 | 1 (label)"'BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71E6D579-D81A-D961-9DE6-3194E858CEE3?key=1457374410415 |
| 53932 | 71E6F634-84D7-86F9-6720-5731249E8970 | 03/08/16 14:58:04 | 108.25.0.250 | 03/08/16 15:12:36 | 1 | 1 (label)"'BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 2 | | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71E6F634-84D7-86F9-6720-5731249E8970?key=1457449145022 |
| 53933 | 71E70C89-FF87-C191-CA36-89A215A1968D | 03/25/16 17:09:34 | 50.253.125.154 | 03/25/16 17:14:43 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/71E70C89-FF87-C191-CA36-89A215A1968D?key=1458915362334 |
| 53934 | 71E82748-388D-F293-4402-4A4583933849 | 03/14/16 13:12:17 | 76.209.16.20 | 03/14/16 13:15:05 | 0 | 1 (label)"'BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71E82748-388D-F293-4402-4A4583933849?key=1457961137146 |
| 53935 | 71E95E56-DD76-CA80-E924-E8DCAFECA0C8 | 03/02/16 15:11:17 | 24.112.155.93 | 03/02/16 15:15:07 | 0 | 1 (label)"'BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71E95E56-DD76-CA80-E924-E8DCAFECA0C8?key=1456931480075 |
| 53936 | 71E9A0C8-413A-330F-8FC7-F3E1173E1FD2 | 03/04/16 01:45:24 | 72.107.40.210 | 03/04/16 01:50:07 | 0 | 1 (label)"'BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71E9A0C8-413A-330F-8FC7-F3E1173E1FD2?key=1457055925292 |
| 53937 | 71EB53DD-5FA0-D83B-EBA7-0C7A1A0DBC6F | 03/01/16 05:37:37 | 68.6.168.21 | 03/01/16 05:39:47 | 1 | 1 (label)"'SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY')" | 1 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/71EB53DD-5FA0-D83B-EBA7-0C7A1A0DBC6F?key=1456810661052 |
| 53938 | 71EB5C55-29D6-1FD2-4CAC-15A390C7F2DD | 03/28/16 22:03:23 | 70.209.80.12 | 03/28/16 22:10:04 | 0 | 1 (label)"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71EB5C55-29D6-1FD2-4CAC-15A390C7F2DD?key=1459202606060 |
| 53939 | 71EBD069-5A6D-3083-DFE9-9EF5C6AE3D11 | 03/27/16 18:38:09 | 67.182.98.30 | 03/27/16 18:45:05 | 0 | 1 (label)"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71EBD069-5A6D-3083-DFE9-9EF5C6AE3D11?key=1459103892750 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53940 | 71ECF3A6-04C0-3610-590C-F35B2157D410 | 03/11/16 00:03:27 | 50.253.125.154 | 03/11/16 00:08:19 | 0 | | | | | | | | | | | | | | | | | 3 Lead Genesis | http://vp.leadid.com/playback/71ECF3A6-04C0-3610-590C-F35B2157D410?key=1457654624320 |
| 53941 | 71ED4DCF-A51B-6A8D-AF51-92FD09F9880D | 03/03/16 15:36:58 | 76.169.154.106 | 03/03/16 15:40:33 | 1 | [label":".]PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR CONSULTANTS SHORTLY WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THE SOLAR CONSULTANTS MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING YOUR REQUEST EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK{"]"} | 1 | | 1 | 3 | 2 | 2 | 1 | 1 | | 3 | 3 | 3 | 3 | 0 | | 3 | 3 RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/71ED4DCF-A51B-6A8D-AF51-92FD09F9880D?key=1457019444672 |
| 53942 | 71EDFDEE-C73E-D3E5-220F-300A2AE1B727 | 03/08/16 11:46:09 | 50.153.117.20 | 03/08/16 11:47:51 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71EDFDEE-C73E-D3E5-220F-300A2AE1B727?key=1457437570145 |
| 53943 | 71EE0329-823D-D6E6-C7E3-448EA3D68A2A | 03/31/16 22:35:28 | 180.191.135.84 | 03/31/16 23:28:07 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]"} | 0 | | 2 | 2 | 1 | 1 | 1 | | 0 | 1 | 1 | 1 | 1 | | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/71EE0329-823D-D6E6-C7E3-448EA3D68A2A?key=1459463731730 |
| 53944 | 71EE164E-0400-75AA-18BC-1C75C680F535 | 03/05/16 02:15:54 | 181.233.197.61 | 03/07/16 19:34:21 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]"} | 0 | | 2 | 2 | 1 | 1 | 1 | | 0 | 3 | 3 | 1 | 0 | | 0 Lead Genesis | http://vp.leadid.com/playback/71EE164E-0400-75AA-18BC-1C75C680F535?key=1457144153085 |
| 53945 | 71EE6DDD-E65C-64F5-9026-3475CE27F85E | 03/14/16 19:50:31 | 128.136.162.253 | 03/21/16 20:10:04 | 0 | | | | 0 | | 0 | | 1 | 1 | 3 | 3 | 3 | 1 | 1 | | 1 Lead Genesis | http://vp.leadid.com/playback/71EE6DDD-E65C-64F5-9026-3475CE27F85E?key=1457985072605 |
| 53946 | 71EE95DB-18DC-57FA-CB03-6B11E8F6979B | 03/27/16 00:39:55 | 174.54.20.215 | 03/27/16 00:42:19 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 Home Improvement Leads | http://vp.leadid.com/playback/71EE95DB-18DC-57FA-CB03-6B11E8F6979B?key=1459039171654 |
| 53947 | 71EF0F32-FAA2-3971-9A33-871CF79F7904 | 03/30/16 20:15:11 | 203.177.115.2 | 03/30/16 20:21:52 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71EF0F32-FAA2-3971-9A33-871CF79F7904?key=1459368911197 |
| 53948 | 71FEEE59-F31D-558A-19A0-296459A51EFA | 03/02/16 12:28:45 | 98.145.28.57 | 03/02/16 12:33:42 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 Home Improvement Leads | http://vp.leadid.com/playback/71EFEE59-F31D-558A-19A0-296459A51EFA?key=1456921724971 |
| 53949 | 71F0870C-F66A-3B17-CE94-1D13B7336863 | 03/22/16 15:03:09 | 76.169.154.106 | 03/22/16 15:08:32 | 2 | | | | 0 | | 0 | | 3 | 3 | 3 | 3 | | | | | 3 Lead Genesis | http://vp.leadid.com/playback/71F0870C-F66A-3B17-CE94-1D13B7336863?key=1458658996363 |
| 53950 | 71F1402B-8A09-F661-EBD3-14DE10C0E652 | 03/02/16 23:19:54 | 173.58.98.209 | 03/02/16 23:21:40 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]"} | 0 | | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/71F1402B-8A09-F661-EBD3-14DE10C0E652?key=1456960798905 |
| 53951 | 71F1C3B4-3798-3378-0089-078F1F052032 | 03/05/16 03:04:08 | 108.73.93.35 | 03/05/16 03:10:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/71F1C3B4-3798-3378-0089-078F1F052032?key=1457147047395 |
| 53952 | 71F4748B-F190-5E67-D957-D5B7C1344E1B | 03/25/16 13:48:40 | 72.177.31.85 | 03/25/16 13:54:25 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]"} | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71F4748B-F190-5E67-D957-D5B7C1344E1B?key=1458913698295 |
| 53953 | 71F56B0C-DC6E-A19D-B3EE-F5A231233131 | 03/02/16 17:25:53 | 76.169.154.106 | 03/02/16 17:27:40 | 2 | | | | 0 | | 0 | | 1 | 1 | 3 | 3 | 3 | | 3 | 3 Home Improvement Leads | http://vp.leadid.com/playback/71F56B0C-DC6E-A19D-B3EE-F5A231233131?key=1456939580130 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53954 | 71F57B34-44E2-E15B-4CCD-5935941E4DCF | 03/11/16 16:42:12 | 76.169.154.106 | 03/11/16 16:45:33 | 2 | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 0 | 1 | 1 | | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/71F57B34-44E2-E15B-4CCD-5935941E4DCF?key=1457714542583 |
| 53955 | 71F5ABE4-DF03-F43F-64F1-D59610D93864 | 03/10/16 21:13:17 | 71.225.225.70 | 03/10/16 21:15:35 | 1 | [label:"'BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/71F5ABE4-DF03-F43F-64F1-D59610D93864?key=1457644395399 |
| 53956 | 71F5D6A3-093B-398A-5F3C-5FB84CA91DDB | 03/09/16 19:35:24 | 157.145.220.3 | 03/09/16 19:37:53 | 1 | [label:"'BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/71F5D6A3-093B-398A-5F3C-5FB84CA91DDB?key=1457552127580 |
| 53957 | 71F66D33-E812-815F-28F8-18022F3090F6 | 03/26/16 05:34:30 | 180.178.183.235 | 03/28/16 13:30:11 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/71F66D33-E812-815F-28F8-18022F3090F6?key=1458970467964 |
| 53958 | 71F67C5D-E17F-0847-351A-78C1D014D10F | 03/22/16 23:27:17 | 206.55.93.130 | 03/23/16 13:15:28 | 1 | [label:"'AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK']" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/71F67C5D-E17F-0847-351A-78C1D014D10F?key=1458689239369 |
| 53959 | 71F69920-0F95-F83D-7829-8508D04F220D | 03/31/16 11:25:32 | 32.212.22.208 | 03/31/16 11:28:04 | 1 | [label:"'BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/71F69920-0F95-F83D-7829-8508D04F220D?key=1459423538699 |
| 53960 | 71F7141A-8D7C-82CB-F9CD-4AF905DCE181 | 03/02/16 16:02:09 | 67.44.193.164 | 03/02/16 16:10:04 | 1 | [label:"'BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/71F7141A-8D7C-82CB-F9CD-4AF905DCE181?key=1456934530005 |
| 53961 | 71F849B1-EA8B-A5CC-0793-68FD668EFA5D | 03/26/16 21:37:38 | 47.32.136.214 | 03/26/16 21:45:05 | 1 | [label:"'BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/71F849B1-EA8B-A5CC-0793-68FD668EFA5D?key=1459028260406 |
| 53962 | 71F86718-B523-265A-35C5-5E1FDC8910AE | 03/12/16 12:35:38 | 100.34.188.218 | 03/12/16 12:38:16 | 1 | [label:"'BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/71F86718-B523-265A-35C5-5E1FDC8910AE?key=1457786137850 |
| 53963 | 71F8C76F-88AE-706E-0F15-AA391F89608D | 03/16/16 15:26:38 | 50.253.125.154 | 03/16/16 15:28:25 | 1 | [label:"'(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM']" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/71F8C76F-88AE-706E-0F15-AA391F89608D?key=1458142004955 |
| 53964 | 71F96803-FA6C-10C8-590D-F1037455CC02 | 03/08/16 18:07:32 | 70.209.110.41 | 03/08/16 18:10:07 | 1 | [label:"'BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71F96803-FA6C-10C8-590D-F1037455CC02?key=1457460454288 |
| 53965 | 71FAC529-E301-1708-BC96-0CE41E900ED0 | 03/19/16 22:35:58 | 172.4.89.92 | 03/19/16 22:36:49 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/71FAC529-E301-1708-BC96-0CE41E900ED0?key=1458427018636 |
| 53966 | 71FAC0F3-F55B-7F25-5FCF-4DF1EF411002 | 03/26/16 20:09:03 | 71.209.204.138 | 03/26/16 20:11:54 | 1 | [label:"'BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/71FAC0F3-F55B-7F25-5FCF-4DF1EF411002?key=1459022929765 |
| 53967 | 71FB482E-537D-C1D0-6CD6-A2BD8C83526A | 03/30/16 06:26:28 | 70.190.158.107 | 03/30/16 06:30:06 | 1 | [label:"'BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71FB482E-537D-C1D0-6CD6-A2BD8C83526A?key=1459319188410 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53968 | 71F8726D-B7D2-CC3C-D4C6-D69260FC06D3 | 03/03/16 23:38:01 | 23.113.128.236 | 03/03/16 23:44:01 | | 1 [label":"] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71F8726D-B7D2-CC3C-D4C6-D69260FC06D3?key=1457048282164 |
| 53969 | 71FB7FF2-0AA7-7FAA-B382-0A2E28F121A6 | 03/23/16 20:15:14 | 74.205.144.74 | 03/23/16 20:15:32 | | 1 [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 3 | 3 | 3 | | 3 | | | | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/71FB7FF2-0AA7-7FAA-B382-0A2E28F121A6?key=1458764116166 |
| 53970 | 71FC20E1-1DEE-642F-4884-91F0F81FF538 | 03/25/16 17:45:04 | 72.182.49.201 | 03/25/16 17:50:55 | | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71FC20E1-1DEE-642F-4884-91F0F81FF538?key=1458927906171 |
| 53971 | 71FC59F4-92AA-BDC7-6693-07AE423D0817 | 03/23/16 15:02:05 | 166.216.165.116 | 03/23/16 15:03:09 | | 1 [label":"BY SUBMITTING THIS REQUEST YOU AUTHORIZE MODERNIZE AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71FC59F4-92AA-BDC7-6693-07AE423D0817?key=1458745330546 |
| 53972 | 71FC715A-E8E4-CC84-040C-DD7983F99044 | 03/16/16 19:36:09 | 190.80.2.54 | 03/16/16 19:39:48 | | 1 [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addialers PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/71FC715A-E8E4-CC84-040C-DD7983F99044?key=1458156949609 |
| 53973 | 71FCC2A7-B2F3-E0F8-58E7-8B3C69F00B11 | 03/31/16 20:00:42 | 23.24.94.53 | 03/31/16 20:05:07 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/71FCC2A7-B2F3-E0F8-58E7-8B3C69F00B11?key=1459454422731 |
| 53974 | 71FCE535-D2A5-2089-E3A5-0409CB22C4A4 | 03/15/16 11:52:25 | 173.67.178.15 | 03/15/16 11:54:03 | | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71FCE535-D2A5-2089-E3A5-0409CB22C4A4?key=1458042744352 |
| 53975 | 71FD67C1-0E8F-A685-0B66-D58FC06CC20D | 03/17/16 19:24:38 | 76.185.152.50 | 03/17/16 19:30:51 | | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71FD67C1-0E8F-A685-0B66-D58FC06CC20D?key=1458242679500 |
| 53976 | 71FDC544-846A-6193-C64C-94E8CA06F840 | 03/29/16 17:04:39 | 74.89.97.198 | 03/29/16 17:10:21 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/71FDC544-846A-6193-C64C-94E8CA06F840?key=1459271080296 |
| 53977 | 71FDC831-0DE7-888E-A60C-429C9C1035F2 | 03/24/16 19:06:32 | 73.130.141.14 | 03/24/16 19:08:19 | | 1 [label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71FDC831-0DE7-888E-A60C-429C9C1035F2?key=1458846394987 |
| 53978 | 71FDE948-259D-6A21-F3F7-341871929O9B | 03/16/16 15:23:42 | 74.92.71.101 | 03/16/16 15:25:25 | | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/71FDE948-259D-6A21-F3F7-341871929O9B?key=1458141823808 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53979 | 71FF3B09-EADA-4FA0-76F4-809D0A33753E | 03/19/16 21:04:48 | 67.11.186.118 | 03/19/16 21:11:09 | 0 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/71FF3B09-EADA-4FA0-76F4-809D0A33753E?key=1458421492097 |
| 53980 | 71FFC6FA-758C-47F4-EC39-B6D9500AC4B4 | 03/22/16 20:19:08 | 104.174.111.197 | 03/22/16 20:25:05 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/71FFC6FA-758C-47F4-EC39-B6D9500AC4B4?key=1458677948345 |
| 53981 | 7200992C-E06B-6110-F88B-0887DC05D8C9 | 03/14/16 10:03:20 | 76.173.245.62 | 03/14/16 10:10:09 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7200992C-E06B-6110-F88B-0887DC05D8C9?key=1457949800474 |
| 53982 | 7200AD09-3090-4D0E-89F0-68D4F258A8C3 | 03/24/16 01:09:52 | 108.36.92.61 | 03/24/16 01:13:25 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7200AD09-3090-4D0E-89F0-68D4F258A8C3?key=1458781795032 |
| 53983 | 7201792A-34ED-B8D4-A98C-D82FE6F882FA | 03/28/16 21:50:46 | 108.184.3.111 | 03/28/16 21:53:29 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7201792A-34ED-B8D4-A98C-D82FE6F882FA?key=1459201854253 |
| 53984 | 7201F4B8-8850-341D-CF59-C8B98A574FAA | 03/08/16 22:39:42 | 99.16.141.135 | 03/08/16 22:45:54 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7201F4B8-8850-341D-CF59-C8B98A574FAA?key=1457476785263 |
| 53985 | 7202C4E0-B544-9437-17C9-E85282203FE8 | 03/23/16 15:03:53 | 68.230.45.3 | 03/23/16 15:10:07 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 0 | 1 | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7202C4E0-B544-9437-17C9-E85282203FE8?key=1458745438106 |
| 53986 | 7203C069-1D30-6A04-49B7-20A6A022325A | 03/02/16 00:03:47 | 73.233.224.6 | 03/02/16 00:07:01 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7203C069-1D30-6A04-49B7-20A6A022325A?key=1456877028951 |
| 53987 | 7203D687-8DF6-368B-1198-01581986F328 | 03/09/16 18:10:56 | 24.246.254.105 | 03/10/16 21:03:02 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7203D687-8DF6-368B-1198-01581986F328?key=1457547068604 |
| 53988 | 72059AD1-46BB-4463-3CC6-DEF7013C06F1 | 03/30/16 14:16:28 | 71.42.197.66 | 03/30/16 14:22:47 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72059AD1-46BB-4463-3CC6-DEF7013C06F1?key=1459347389473 |
| 53989 | 7205D846-FC91-C230-7043-C9E81D88D859 | 03/19/16 13:03:03 | 64.134.96.177 | 03/19/16 13:10:05 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7205D846-FC91-C230-7043-C9E81D88D859?key=1458392582932 |
| 53990 | 720680AA-9C20-C6CC-A552-1B10210784C9 | 03/30/16 17:52:02 | 184.74.227.42 | 03/31/16 00:16:38 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/720680AA-9C20-C6CC-A552-1B10210784C9?key=1459360329999 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 53991 | 72077B1F-2E1F-648C-F58E-0FDADC8A17DF | 03/10/16 19:40:33 | 173.57.163.135 | 03/10/16 19:45:15 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72077B1F-2E1F-648C-F58E-0FDADC8A17DF?key=1457638852632 |
| 53992 | 72090A3E-8E3B-C9B3-33D3-94F25FD73B3A | 03/21/16 13:49:44 | 184.98.236.33 | 03/21/16 13:55:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72090A3E-8E3B-C9B3-33D3-94F25FD73B3A?key=1458568184655 |
| 53993 | 72094F8F-8E0D-5030-A68A-BFA1A8F5D94C | 03/04/16 13:07:33 | 50.153.84.10 | 03/04/16 13:15:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72094F8F-8E0D-5030-A68A-BFA1A8F5D94C?key=1457096853420 |
| 53994 | 7209536B-AE83-660B-720E-2064C8699490 | 03/24/16 17:37:59 | 173.166.145.30 | 03/24/16 17:39:47 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7209536B-AE83-660B-720E-2064C8699490?key=1458841080477 |
| 53995 | 72096A8E-ACD4-3FC9-0BB1-014569FAB669 | 03/23/16 22:34:13 | 68.21.148.89 | 03/23/16 22:41:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72096A8E-ACD4-3FC9-0BB1-014569FAB669?key=1458772496209 |
| 53996 | 72098A0D-C1C2-0CE7-40F8-89C33779E1C9 | 03/31/16 20:46:04 | 72.182.78.110 | 03/31/16 20:51:59 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72098A0D-C1C2-0CE7-40F8-89C33779E1C9?key=1459457164391 |
| 53997 | 7209A5E3-6311-43CE-197B-C5709DE18078 | 03/09/16 22:25:03 | 165.156.25.5 | 03/09/16 22:30:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7209A5E3-6311-43CE-197B-C5709DE18078?key=1457562303669 |
| 53998 | 720A488E-A1C1-B0D6-EE75-E081E4E2A5E3 | 03/25/16 16:29:34 | 23.119.142.8 | 03/31/16 01:14:44 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/720A488E-A1C1-B0D6-EE75-E081E4E2A5E3?key=1458923374679 |
| 53999 | 720A7CF1-DF55-8FDC-C6E1-3A3EDE42D4E9 | 03/29/16 17:03:56 | 167.206.60.106 | 03/29/16 17:05:57 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/720A7CF1-DF55-8FDC-C6E1-3A3EDE42D4E9?key=1459271036738 |
| 54000 | 720AAF3F-43FB-797E-E628-DB78DD612EF5 | 03/27/16 21:59:57 | 67.45.97.61 | 03/27/16 22:05:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/720AAF3F-43FB-797E-E628-DB78DD612EF5?key=1459115997953 |
| 54001 | 720C57B8-45C4-04A5-37C7-6CD84093B1C4 | 03/02/16 23:12:48 | 67.44.193.175 | 03/02/16 23:20:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/720C57B8-45C4-04A5-37C7-6CD84093B1C4?key=1456960371824 |
| 54002 | 720CA6A0-59DC-55E2-23BD-0ACFFDB55315 | 03/06/16 11:08:27 | 73.69.7.60 | 03/06/16 11:10:45 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/720CA6A0-59DC-55E2-23BD-0ACFFDB55315?key=1457262512228 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54003 | 72003ABB-3FB7-B704-9C4A-C08CCDC2882C | 03/10/16 04:51:11 104.1.193.45 | | 03/10/16 04:55:12 | 1 | (label)":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72003ABB-3FB7-B704-9C4A-C08CCDC2882C?key=1457585475178 |
| 54004 | 72004F0B-0240-384E-1FEB-51751270DC2F | 03/05/16 02:08:45 72.169.81.174 | | 03/05/16 02:15:10 | 1 | (label)":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72004F0B-0240-384E-1FEB-51751270DC2F?key=1457143731749 |
| 54005 | 720DC9E8-AA12-9827-6884-28FE81608451 | 03/01/16 23:56:18 203.175.78.210 | | 03/02/16 17:45:15 | 1 | (label)":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/720DC9E8-AA12-9827-6884-28FE81608451?key=1456876609513 |
| 54006 | 720E02A3-C7FF-D800-043F-0D62A8375C47 | 03/09/16 16:23:23 172.56.28.115 | | 03/09/16 16:30:03 | 1 | (label)":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/720E02A3-C7FF-D800-043F-0D62A8375C47?key=1457540606710 |
| 54007 | 720E196C-E859-6725-9914-78029D20438F | 03/31/16 20:48:16 203.177.115.2 | | 03/31/16 20:55:29 | 1 | (label)":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/720E196C-E859-6725-9914-78029D20438F?key=1459457296597 |
| 54008 | 720E8773-BF10-0CDB-6686-D94D68AD6243 | 03/11/16 04:53:00 70.209.69.44 | | 03/11/16 05:00:06 | 1 | (label)":"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/720E8773-BF10-0CDB-6686-D94D68AD6243?key=1457671980364 |
| 54009 | 720F68CE-0205-1BFA-6237-4752030E9C0D | 03/26/16 14:20:53 172.58.184.33 | | 03/26/16 14:25:06 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/720F68CE-0205-1BFA-6237-4752030E9C0D?key=1459002057772 |
| 54010 | 720FD1A8-E548-9164-D882-0C8580295922 | 03/24/16 16:53:50 99.47.176.78 | | 03/24/16 16:59:58 | 1 | (label)":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/720FD1A8-E548-9164-D882-0C8580295922?key=1458838431212 |
| 54011 | 7210352E-B08B-76F8-6FD1-F5108FC58656 | 03/27/16 00:08:16 24.255.7.178 | | 03/28/16 23:29:30 | 1 | (label)":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7210352E-B08B-76F8-6FD1-F5108FC58656?key=1459037297083 |
| 54012 | 72106588-1BAE-4A17-1D54-C89506AABF2D | 03/19/16 17:33:18 184.176.73.120 | | 03/19/16 17:40:05 | 2 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/72106588-1BAE-4A17-1D54-C89506AABF2D?key=1458408798681 |
| 54013 | 721120A8-430A-0E19-406D-A0EAB2A0EE49 | 03/23/16 22:10:18 50.253.125.154 | | 03/23/16 22:15:17 | 0 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/721120A8-430A-0E19-406D-A0EAB2A0EE49?key=1458771019145 |
| 54014 | 721197F1-AA44-6D3C-3534-D35BBB8368C3 | 03/30/16 04:39:33 173.58.167.116 | | 03/30/16 04:45:08 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/721197F1-AA44-6D3C-3534-D35BBB8368C3?key=1459312781049 |
| 54015 | 72121307-F056-C46B-86E3-E8D24598D887 | 03/30/16 16:38:07 70.173.105.171 | | 03/30/16 16:45:53 | 1 | (label)":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/72121307-F056-C46B-86E3-E8D24598D887?key=1459355887725 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54016 | 72128D35-3449-FBA0-C898-5D94935FF1CC | 03/20/16 20:11:02 | 73.16.100.216 | 03/20/16 20:15:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72128D35-3449-FBA0-C898-5D94935FF1CC?key=1458504662157 |
| 54017 | 72128BD8-1332-FDD9-5406-974C258FFD49 | 03/04/16 16:04:02 | 50.24.39.93 | 03/04/16 16:10:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72128BD8-1332-FDD9-5406-974C258FFD49?key=1457107443075 |
| 54018 | 72141865-0974-D8A4-AE63-88A51F05CCBA | 03/26/16 01:51:11 | 172.2.246.149 | 03/26/16 01:55:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72141865-0974-D8A4-AE63-88A51F05CCBA?key=1458957071888 |
| 54019 | 72143711-1765-7E4C-7D18-7D0D163077D1 | 03/03/16 22:56:20 | 70.112.88.163 | 03/03/16 23:03:17 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72143711-1765-7E4C-7D18-7D0D163077D1?key=1457045780990 |
| 54020 | 7214A888-192B-0E22-17A5-6665C044E013 | 03/30/16 16:34:28 | 206.55.93.130 | 03/30/16 16:41:42 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/7214A888-192B-0E22-17A5-6665C044E013?key=1459355671476 |
| 54021 | 72157DD3-67FE-B058-AA14-DF61990FC125 | 03/30/16 00:13:40 | 203.82.45.146 | 03/30/16 00:35:08 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/72157DD3-67FE-B058-AA14-DF61990FC125?key=1459296822299 |
| 54022 | 7216B1F5-AD45-A8E1-8395-74DAF12E0DA2 | 03/08/16 19:50:10 | 67.1.230.28 | 03/08/16 19:55:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7216B1F5-AD45-A8E1-8395-74DAF12E0DA2?key=1457466610535 |
| 54023 | 7216F467-E94D-9F8D-A864-8E24524E90C2 | 03/28/16 22:59:21 | 50.253.125.154 | 03/28/16 23:01:23 | 1 | [label":"| PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7216F467-E94D-9F8D-A864-8E24524E90C2?key=1459205971619 |
| 54024 | 72177685-514B-7B09-3278-50EEE18B56B2 | 03/25/16 21:27:43 | 208.74.110.14 | 03/25/16 21:29:21 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72177685-514B-7B09-3278-50EEE18B56B2?key=1458941268906 |
| 54025 | 7218990F-9B90-121A-7748-39F1659F4EDF | 03/31/16 18:37:30 | 206.55.93.130 | 03/31/16 18:43:15 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/7218990F-9B90-121A-7748-39F1659F4EDF?key=1459449452917 |
| 54026 | 721A041A-368B-5659-8224-1FC1E9A82D3A | 03/01/16 12:55:32 | 172.56.3.234 | 03/01/16 13:00:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/721A041A-368B-5659-8224-1FC1E9A82D3A?key=1456836932500 |
| 54027 | 721AAD0E-4251-36F4-C347-6968C1607430 | 03/21/16 02:14:44 | 71.184.20.120 | 03/21/16 02:20:07 | 1 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/721AAD0E-4251-36F4-C347-6968C1607430?key=1458526484252 |
| 54028 | 72180889-3DDF-7886-D138-17E727619358 | 03/25/16 15:29:32 | 72.177.31.85 | 03/25/16 15:35:21 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72180889-3DDF-7886-D138-17E727619358?key=1458919750527 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54029 | 72184B1D-5F69-7005-EB24-488D9AF161C2 | 03/27/16 14:14:39 | 68.112.242.28 | 03/27/16 14:20:13 | | (label "":BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72184B1D-5F69-7005-EB24-488D9AF161C2?key=1459088079578 |
| 54030 | 72189358-8344-DDC0-228B-25088E3F8CDE | 03/07/16 05:21:40 | 98.255.124.65 | 03/07/16 05:25:14 | | (label "":BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72189358-8344-DDC0-228B-25088E3F8CDE?key=1457328100736 |
| 54031 | 7218CD7E-5D91-6222-CB84-F7C764F0444F | 03/26/16 11:49:03 | 208.109.88.104 | 03/28/16 16:48:56 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 54032 | 721E00CD-0B4C-9143-D03B-1E5C8081F938 | 03/01/16 20:38:40 | 206.55.93.130 | 03/01/16 20:44:04 | 1 | (label "":AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/721E00CD-0B4C-9143-D03B-1E5C8081F938?key=1456864722874 |
| 54033 | 721F268D-201B-70F5-A150-FFA7D5ADA898 | 02/29/16 18:35:08 | 97.82.124.199 | 03/01/16 01:24:43 | 1 | (label "":WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/721F268D-201B-70F5-A150-FFA7D5ADA898?key=1456770899120 |
| 54034 | 721FF318-5340-98CF-C859-1EE407911B2D | 03/08/16 15:33:55 | 70.112.168.28 | 03/08/16 15:40:16 | 1 | (label "":BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/721FF318-5340-98CF-C859-1EE407911B2D?key=1457451235702 |
| 54035 | 72208050-0923-3F5D-E4E5-172580FA964D | 03/13/16 13:13:55 | 73.67.176.111 | 03/15/16 23:01:35 | 1 | (label "":WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/72208050-0923-3F5D-E4E5-172580FA964D?key=1457885630859 |
| 54036 | 7221C26F-1923-054D-6C45-E4D7202657A2 | 03/23/16 12:57:40 | 208.109.88.104 | 03/23/16 13:41:16 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 54037 | 7221D93F-BF9B-F726-5E1E-E9BD8459A2D0 | 03/16/16 16:51:53 | 206.55.93.130 | 03/16/16 17:00:17 | 1 | (label "":AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/7221D93F-BF9B-F726-5E1E-E9BD8459A2D0?key=1458147116060 |
| 54038 | 72228C06-896D-BA8A-5488-D118D840D099 | 03/31/16 15:54:26 | 23.119.25.44 | 03/31/16 16:00:41 | 1 | (label "":BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72228C06-896D-BA8A-5488-D118D840D099?key=1459439671020 |
| 54039 | 72230FA7-378F-2764-7F59-9000E6D11295 | 03/23/16 18:54:02 | 76.169.154.106 | 03/23/16 18:58:14 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/72230FA7-378F-2764-7F59-9000E6D11295?key=1458759252018 |
| 54040 | 72239BB5-7A9F-A88E-7274-625356A924C6 | 03/29/16 17:02:43 | 76.250.37.25 | 03/29/16 17:10:04 | 1 | (label "":IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/72239BB5-7A9F-A88E-7274-625356A924C6?key=1429370888518 |
| 54041 | 7223A668-F6D2-3A05-CA49-4DC12DC0F727 | 03/09/16 21:37:26 | 174.26.19.79 | 03/09/16 21:40:09 | | (label "":BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7223A668-F6D2-3A05-CA49-4DC12DC0F727?key=1457159447667 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54042 | 7223A93C-0B28-8D73-78A5-955DE6C75873 | 03/28/16 15:08:43 | 67.234.207.79 | 03/28/16 15:15:06 | 0 | 1 {label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 2 | 2 | | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7223A93C-0B28-8D73-78A5-955DE6C75873?key=1459177233412 |
| 54043 | 7223AF9B-D071-4D5E-C001-03353DD482AA | 03/24/16 20:45:45 | 24.213.151.130 | 03/24/16 20:55:06 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | 2 | 2 | | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7223AF9B-D071-4D5E-C001-03353DD482AA?key=1458852380451 |
| 54044 | 7223DD07-238E-234F-9E68-B14771F1216E | 03/13/16 21:03:28 | 71.223.23.79 | 03/13/16 21:10:06 | 0 | 1 {label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | 2 | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7223DD07-238E-234F-9E68-B14771F1216E?key=1457903007522 |
| 54045 | 72241C1C-658A-ED74-B11F-588BA05F56E2 | 03/24/16 22:51:39 | 108.231.23.3 | 03/24/16 22:55:06 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | 2 | 2 | | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72241C1C-658A-ED74-B11F-588BA05F56E2?key=1458859870399 |
| 54046 | 72250FB0-9593-6628-237B-6C31D1733CD9 | 03/30/16 18:16:18 | 98.111.185.186 | 03/30/16 18:20:09 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72250FB0-9593-6628-237B-6C31D1733CD9?key=1459361778798 |
| 54047 | 72253S0E-534A-1E5F-2423-DE9235784995D | 03/14/16 17:27:05 | 179.51.67.226 | 03/14/16 17:35:06 | 2 | | | | 0 | 0 | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/72253S0E-534A-1E5F-2423-DE9235784995D?key=1457955114184 |
| 54048 | 7225A3D3-A856-236D-01B5-3A9B105901446 | 03/01/16 13:48:32 | 70.192.146.153 | 03/01/16 13:55:06 | 0 | 1 {label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7225A3D3-A856-236D-01B5-3A9B105901446?key=1456840114481 |
| 54049 | 722741F3-0949-CD0E-0140-29CED4041846 | 03/28/16 12:19:30 | 73.178.56.57 | 03/28/16 12:25:06 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/722741F3-0949-CD0E-0140-29CED4041846?key=1459167572349 |
| 54050 | 72277D59-FDCE-44C3-A7EF-1A869F5A7826 | 03/02/16 16:13:15 | 70.210.228.96 | 03/02/16 16:25:16 | 0 | 1 {label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 2 | 2 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72277D59-FDCE-44C3-A7EF-1A869F5A7826?key=1456935197428 |
| 54051 | 72289F82-2844-9AC8-2292-098A79809CEF | 03/20/16 21:04:49 | 216.36.9.180 | 03/20/16 21:10:07 | 2 | | | | 0 | 0 | | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/72289F82-2844-9AC8-2292-098A79809CEF?key=1458507890176 |
| 54052 | 7228A1B7-4F59-0654-2C8F-60F494861301 | 03/18/16 20:22:56 | 72.228.11.63 | 03/18/16 20:26:08 | 1 {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7228A1B7-4F59-0654-2C8F-60F494861301?key=1458332590929 |
| 54053 | 7228F4F2-9982-0283-317C-96EBEEC7C685 | 03/05/16 20:06:05 | 173.70.194.239 | 03/05/16 20:09:56 | 0 | 1 {label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7228F4F2-9982-0283-317C-96EBEEC7C685?key=1457208368049 |
| 54054 | 722A31DF-45F9-FD46-8C39-2EECB58A7ADB | 03/08/16 16:45:42 | 108.210.41.79 | 03/08/16 16:51:14 | 0 | 1 {label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/722A31DF-45F9-FD46-8C39-2EECB58A7ADB?key=1457455542134 |
| 54055 | 722A4C27-C487-C1F3-5A7F-553A7465E664 | 03/01/16 20:38:03 | 75.80.201.2 | 03/01/16 20:45:07 | 0 | 1 {label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | 2 | 2 | | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/722A4C27-C487-C1F3-5A7F-553A7465E664?key=1456864683059 |
| 54056 | 722A6E25-A224-F9D9-2E7A-A5FFD6F6174D | 03/04/16 20:34:47 | 76.169.154.106 | 03/04/16 20:38:31 | 2 | | | | 0 | 0 | | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/722A6E25-A224-F9D9-2E7A-A5FFD6F6174D?key=1457123725134 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54057 | 722CA4A6-F958-7759-99D4-F7F36C44EC07 | 03/31/16 21:20:46 | 184.98.64.149 | 03/31/16 21:22:08 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 1 | 2 | 2 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/722CA4A6-F958-7759-99D4-F7F36C44EC07?key=1459459251191 |
| 54058 | 722CAE54-F634-568D-5770-AC2C175A5C20 | 03/21/16 16:55:39 | 74.97.53.56 | 03/21/16 16:56:32 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/722CAE54-F634-568D-5770-AC2C175A5C20?key=1458579354148 |
| 54059 | 722D12E5-9B1B-240D-CC89-D02ED2A67420 | 03/07/16 22:51:24 | 76.173.176.167 | 03/07/16 22:55:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/722D12E5-9B1B-240D-CC89-D02ED2A67420?key=1457391084728 |
| 54060 | 722D655D-4FC5-7F49-98AD-F73545683489 | 03/03/16 20:09:05 | 71.204.191.82 | 03/03/16 20:10:49 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | 1 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/722D655D-4FC5-7F49-98AD-F73545683489?key=1457035749603 |
| 54061 | 722D67B7-0BD4-451F-2E51-131BF6270588 | 03/18/16 14:25:07 | 24.60.217.178 | 03/18/16 14:25:34 | 1 | (label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/722D67B7-0BD4-451F-2E51-131BF6270588?key=1458311118063 |
| 54062 | 722D9A7C-F625-3650-2C36-EF3BE3AA7F94 | 03/17/16 07:04:25 | 99.7.142.203 | 03/17/16 07:10:06 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/722D9A7C-F625-3650-2C36-EF3BE3AA7F94?key=1458198271022 |
| 54063 | 722E5D74-42DB-F205-B209-F0E8D451763C | 03/31/16 20:35:16 | 14.140.45.226 | 03/31/16 20:35:54 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/722E5D74-42DB-F205-B209-F0E8D451763C?key=1459456514216 |
| 54064 | 722EB62C-42D0-CE24-B874-7B1888EDDF9D | 03/01/16 15:35:26 | 67.82.244.251 | 03/01/16 15:40:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/722EB62C-42D0-CE24-B874-7B1888EDDF9D?key=1456846526843 |
| 54065 | 722F740C-DF8E-143F-8687-D8D97B4F3E1B | 03/16/16 04:10:35 | 70.214.35.247 | 03/16/16 04:15:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/722F740C-DF8E-143F-8687-D8D97B4F3E1B?key=1458101456811 |
| 54066 | 722FC54F-A07C-E843-831E-BFE0C7B8EFAC | 03/04/16 20:20:58 | 101.50.118.117 | 03/04/16 20:22:39 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/722FC54F-A07C-E843-831E-BFE0C7B8EFAC?key=1457122861218 |
| 54067 | 722FE5CB-122E-3998-64F9-04B2C10B034E | 03/14/16 03:12:50 | 99.156.165.75 | 03/14/16 03:20:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/722FE5CB-122E-3998-64F9-04B2C10B034E?key=1457925170693 |
| 54068 | 72303BD8-DD7A-493A-9128-0B27488FA7CC | 03/13/16 01:17:44 | 124.109.38.25 | 03/14/16 13:56:04 | 1 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/72303BD8-DD7A-493A-9128-0B27488FA7CC?key=1457831839981 |
| 54069 | 723087E3-BC03-8633-D98A-3B50F4B74C2F | 03/19/16 01:37:24 | 73.15.136.177 | 03/19/16 01:45:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/723087E3-BC03-8633-D98A-3B50F4B74C2F?key=1458351444089 |
| 54070 | 72308888-5793-6360-22D8-823E5D84814B | 03/08/16 12:44:34 | 208.109.88.104 | 03/08/16 14:49:52 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 54071 | 7231512F-3BD8-1CC3-AA8B-06B7F7CC7450 | 03/28/16 19:33:32 | 76.169.154.106 | 03/28/16 19:36:33 | 2 | | | | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | 3 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7231512F-3BD8-1CC3-AA8B-06B7F7CC7450?key=1459193624088 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54072 | 72322A4C-875E-3768-E338-4CEE32C0AB22 | 03/04/16 18:41:12 | 74.101.171.66 | 03/04/16 18:45:05 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72322A4C-875E-3768-E338-4CEE32C0AB22?key=1457117034039 |
| 54073 | 723244BC-C2C0-8D21-7EF0-6098320D6019 | 03/08/16 04:23:17 | 104.220.183.84 | 03/08/16 04:25:39 | | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/723244BC-C2C0-8D21-7EF0-6098320D6019?key=1457410998172 |
| 54074 | 72326776-5B4C-D314-707A-88A218425554 | 03/24/16 00:00:32 | 70.215.3.12 | 03/24/16 00:05:07 | 0 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72326776-5B4C-D314-707A-88A218425554?key=1458777632715 |
| 54075 | 7232C481-331B-35E6-CE66-BD31B186350E | 03/16/16 16:56:40 | 71.225.154.102 | 03/16/16 17:00:11 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7232C481-331B-35E6-CE66-BD31B186350E?key=1458147395973 |
| 54076 | 7232CB8F-7804-E313-D85A-0FB475F2C932 | 03/01/16 20:03:15 | 68.228.213.101 | 03/01/16 20:08:53 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/7232CB8F-7804-E313-D85A-0FB475F2C932?key=1456862595782 |
| 54077 | 72346433-A675-9F68-F9A5-C9969A824EAC | 03/26/16 21:13:25 | 172.56.17.50 | 03/26/16 21:15:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/72346433-A675-9F68-F9A5-C9969A824EAC?key=1459026808999 |
| 54078 | 723502A4-4409-6D81-CDE2-88CF63193538 | 03/13/16 21:01:24 | 173.55.130.88 | 03/13/16 21:05:11 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/723502A4-4409-6D81-CDE2-88CF63193538?key=1457902884742 |
| 54079 | 72356EA9-8065-02EC-A0E2-59E2993843F1 | 03/06/16 23:36:14 | 68.253.147.150 | 03/06/16 23:40:06 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72356EA9-8065-02EC-A0E2-59E2993843F1?key=1457307374779 |
| 54080 | 7235E281-7E16-D18D-4535-85A8FD57B028 | 03/01/16 01:54:05 | 61.12.89.52 | 03/01/16 01:54:47 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7235E281-7E16-D18D-4535-85A8FD57B028?key=1456797086325 |
| 54081 | 72361587-9889-7C44-57CF-C9584FD67669 | 03/30/16 21:48:09 | 190.80.2.54 | 03/31/16 13:03:41 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/72361587-9889-7C44-57CF-C9584FD67669?key=1459374458857 |
| 54082 | 7237509B-ABAC-509F-FD3A-267F5643BA60 | 03/30/16 20:06:34 | 72.182.49.201 | 03/30/16 20:12:22 | 0 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/7237509B-ABAC-509F-FD3A-267F5643BA60?key=1459368395954 |
| 54083 | 72393C89-16D4-CDAD-CA94-8890A4D11C9C | 03/19/16 01:22:37 | 76.169.154.106 | 03/19/16 01:26:07 | 2 | | | | | | | 3 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/72393C89-16D4-CDAD-CA94-8890A4D11C9C?key=1458350613823 |
| 54084 | 723A5E7F-24E7-824F-4A3D-56EFDA6A018C | 03/29/16 21:31:04 | 76.182.254.17 | 03/29/16 21:37:18 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/723A5E7F-24E7-824F-4A3D-56EFDA6A018C?key=1459287067745 |
| 54085 | 7238F770-CE00-645D-DSDD-898083258D12 | 03/01/16 15:39:15 | 24.185.17.125 | 03/01/16 15:50:10 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7238F770-CE00-645D-DSDD-898083258D12?key=1456846755727 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 723CA29E-8244-5CBD-6C29-2AD83311D5D4 | 03/04/16 18:14:01 | 68.32.11.167 | 03/11/16 11:26:25 | 2 | | | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/723CA29E-8244-5CBD-6C29-2AD83311D5D4?key=1457115246763 |
| 723CC100-E83A-8E7E-4A59-CF750E0DA256 | 03/03/16 17:39:29 | 68.101.190.68 | 03/03/16 17:42:00 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/723CC100-E83A-8E7E-4A59-CF750E0DA256?key=1457026768960 |
| 723CEF0C-3A85-0970-FBE3-695E8D98D02FC | 03/20/16 00:11:43 | 71.102.10.127 | 03/23/16 22:01:23 | 0 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/723CEF0C-3A85-0970-FBE3-695E8D98D02FC?key=1458432729044 |
| 723CEF0C-3A85-0970-FBE3-695E8D98D02FC | 03/20/16 00:11:43 | 71.102.10.127 | 03/23/16 22:01:39 | 0 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/723CEF0C-3A85-0970-FBE3-695E8D98D02FC?key=1458432729044 |
| 723E9742-1C87-5790-5547-E6F0E52E4F67 | 03/01/16 12:56:10 | 173.3.44.252 | 03/01/16 13:00:15 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/723E9742-1C87-5790-5547-E6F0E52E4F67?key=1456836971099 |
| 723ED81B-B14C-A09B-9E10-556790015CF2 | 03/28/16 21:33:41 | 70.210.228.185 | 03/28/16 21:40:04 | 1 | [label":"BY CLICKING]YOU HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/723ED81B-B14C-A09B-9E10-556790015CF2?key=1459200820995 |
| 72400BC2-FCD6-E531-F3EB-DFB3841A9072 | 03/28/16 02:42:15 | 45.50.133.240 | 03/29/16 15:15:16 | 1 | [label":"BY CLICKING]ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/72400BC2-FCD6-E531-F3EB-DFB3841A9072?key=1459132935597 |
| 72413E9A-C855-6AB8-03CC-F3DA96641A40 | 03/31/16 17:20:27 | 24.24.183.105 | 03/31/16 18:03:26 | 1 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/72413E9A-C855-6AB8-03CC-F3DA96641A40?key=1459444828006 |
| 72413E9A-C855-6AB8-03CC-F3DA96641A40 | 03/31/16 17:20:27 | 24.24.183.105 | 03/31/16 18:03:30 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/72413E9A-C855-6AB8-03CC-F3DA96641A40?key=1459444828006 |
| 724172FA-B430-CACB-92BB-B0552E2CFAEE | 03/14/16 21:07:39 | 166.137.242.54 | 03/14/16 21:15:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/724172FA-B430-CACB-92BB-B0552E2CFAEE?key=1457989662046 |
| 72418D46-6E89-332A-5A85-3CE0C1681FF1 | 03/14/16 18:33:47 | 100.3.115.2 | 03/14/16 20:32:58 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"] | 0 | | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/72418D46-6E89-332A-5A85-3CE0C1681FF1?key=1457980429249 |
| 7241FB1B-F4C4-214E-BC75-5FD83E265291 | 03/18/16 14:59:21 | 24.44.223.0 | 03/18/16 15:20:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7241FB1B-F4C4-214E-BC75-5FD83E265291?key=1458313161179 |
| 7242ACC4-ED8E-7713-0653-490F361ACD94 | 03/26/16 14:24:49 | 71.197.74.17 | 03/26/16 14:30:06 | 1 | [label":"BY CLICKING]YOU SAVE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7242ACC4-ED8E-7713-0653-490F361ACD94?key=1459002295409 |
| 7242D28D-297E-C08F-AB20-D1D6C0AC644A | 03/07/16 04:31:22 | 24.34.151.53 | 03/07/16 04:35:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7242D28D-297E-C08F-AB20-D1D6C0AC644A?key=1457325082321 |
| 72456AC6-0800-8663-E834-AC5F92A14B71 | 03/24/16 11:59:46 | 208.54.37.217 | 03/24/16 12:05:08 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/72456AC6-0800-8663-E834-AC5F92A14B71?key=1458820793454 |
| 7245F49C-2E8A-9CEF-057A-62D6446FDF57 | 03/09/16 15:31:24 | 67.84.155.148 | 03/09/16 15:58:30 | 1 | [label":"BY CLICKING]ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/7245F49C-2E8A-9CEF-057A-62D6446FDF57?key=1457537487741 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54102 | 7246759E-E8DC-6EE6-540E-5BF3828ED5D4 | 03/01/16 00:58:11 | 203.82.45.146 | 03/01/16 00:59:17 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Fly Wheel Services | http://vp.leadid.com/playback/7246759E-E8DC-6EE6-540E-5BF3828ED5D4?key=1456793893780 |
| 54103 | 72468509-4578-100E-8844-7593E7409055 | 03/28/16 01:14:54 | 39.45.75.83 | 03/28/16 01:15:15 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72468509-4578-100E-8844-7593E7409055?key=1459127717390 |
| 54104 | 72472CB5-D35B-C474-7E96-E28D842E8E83 | 03/03/16 18:50:37 | 72.181.125.1 | 03/03/16 18:56:49 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72472CB5-D35B-C474-7E96-E28D842E8E83?key=1457031039014 |
| 54105 | 7247D36A-1981-2833-C506-918A8D8206CD | 03/20/16 20:02:08 | 67.79.115.82 | 03/20/16 20:09:02 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7247D36A-1981-2833-C506-918A8D8206CD?key=1458504128843 |
| 54106 | 7248A944-D412-8117-5D08-BDA041A9A4B4 | 03/10/16 03:58:37 | 64.58.21.163 | 03/10/16 03:58:53 | 1 (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7248A944-D412-8117-5D08-BDA041A9A4B4?key=1457582319430 |
| 54107 | 7248D07E-B485-F5A3-C5CB-2995118A4181 | 03/30/16 19:55:56 | 50.24.201.114 | 03/30/16 20:02:43 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7248D07E-B485-F5A3-C5CB-2995118A4181?key=1459367765276 |
| 54108 | 72496E00-4876-576E-66D6-28FDE5E83D5D | 03/21/16 21:55:49 | 209.12.78.82 | 03/21/16 22:00:06 | 2 | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/72496E00-4876-576E-66D6-28FDE5E83D5D?key=1458597349486 |
| 54109 | 7249D97A-FEB8-7C38-9D8A-5AC8348BE333 | 03/08/16 19:20:22 | 149.169.132.235 | 03/08/16 19:25:08 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7249D97A-FEB8-7C38-9D8A-5AC8348BE333?key=1457464822385 |
| 54110 | 724A6860-5682-38A7-040D-C855D3F9E96E | 03/07/16 11:58:05 | 166.216.165.96 | 03/07/16 12:02:14 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/724A6860-5682-38A7-040D-C855D3F9E96E?key=1457351892258 |
| 54111 | 72480D80-50E0-5F47-AFCD-A4D62064D09B | 03/06/16 19:08:03 | 24.242.59.127 | 03/06/16 19:13:52 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72480D80-50E0-5F47-AFCD-A4D62064D09B?key=1457291284756 |
| 54112 | 72483C9C-8E5D-2D89-19F4-707599553FCC | 03/27/16 12:15:46 | 172.100.192.227 | 03/27/16 12:20:21 | 1 (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/72483C9C-8E5D-2D89-19F4-707599553FCC?key=1459080946658 |
| 54113 | 72488422-1700-6262-8863-A82CD9E97592 | 03/13/16 20:43:58 | 98.252.57.50 | 03/16/16 20:50:12 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/72488422-1700-6262-8863-A82CD9E97592?key=1457901839926 |
| 54114 | 724C2C1E-8799-1460-A7F9-0893C21E7F64 | 03/22/16 01:53:47 | 166.137.8.46 | 03/22/16 02:03:41 | 1 (label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT TO THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/724C2C1E-8799-1460-A7F9-0893C21E7F64?key=1458611628454 |
| 54115 | 724C688F-848D-C7A9-57D6-7F25B7D21F83 | 03/29/16 10:35:58 | 208.109.88.104 | 03/29/16 16:06:40 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54116 | 724C6D21-0527-F736-B912-E25876S2D675 | 03/08/16 21:15:21 | 50.174.220.239 | 03/08/16 21:17:50 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/724C6D21-0527-F736-B912-E25876S2D675?key=1457471721825 |
| 54117 | 724D7B8E-DC25-8E23-16D9-EC9268DDEC0B | 03/31/16 17:24:06 | 24.6.125.145 | 03/31/16 17:30:14 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/724D7B8E-DC25-8E23-16D9-EC9268DDEC0B?key=1459445046696 |
| 54118 | 724E21A4-0834-7B4B-0719-649EFA32F919 | 03/01/16 04:18:30 | 207.119.60.228 | 03/01/16 04:25:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/724E21A4-0834-7B4B-0719-649EFA32F919?key=1456805912577 |
| 54119 | 724E36D2-61D8-B388-74A7-9CA628A8FD7C | 03/02/16 16:37:38 | 70.192.128.137 | 03/02/16 16:45:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/724E36D2-61D8-B388-74A7-9CA628A8FD7C?key=1456936658989 |
| 54120 | 724F1E11-4DE9-F448-7A9A-7268425ED9C0 | 03/28/16 01:32:57 | 108.23.26.210 | 03/28/16 01:34:54 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/724F1E11-4DE9-F448-7A9A-7268425ED9C0?key=1459128849016 |
| 54121 | 724F2D41-F312-8E6F-AA47-86EA8E89ED97 | 03/19/16 23:24:02 | 72.208.66.35 | 03/19/16 23:30:06 | 2 | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | | | Media Force Ltd. | http://vp.leadid.com/playback/724F2D41-F312-8E6F-AA47-86EA8E89ED97?key=1458329838448 |
| 54122 | 724F36D0-FAE9-7A9F-211C-10B7066354DF | 03/21/16 18:34:41 | 70.213.10.132 | 03/21/16 18:40:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/724F36D0-FAE9-7A9F-211C-10B7066354DF?key=1458585281171 |
| 54123 | 7250F1DD-D8DD-DCC8-40FE-69D0622DF139 | 03/01/16 00:18:25 | 174.17.207.197 | 03/01/16 00:21:58 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7250F1DD-D8DD-DCC8-40FE-69D0622DF139?key=1456791504945 |
| 54124 | 72519AAA-9F98-B5FC-7D81-B710BA860A57 | 03/31/16 14:28:08 | 174.48.244.228 | 03/31/16 14:45:26 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOUR ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/72519AAA-9F98-B5FC-7D81-B710BA860A57?key=1459434503974 |
| 54125 | 725239D5-5B8E-7FB5-A8A3-7EDFADA3EBCA | 03/08/16 15:30:28 | 24.55.25.15 | 03/08/16 15:36:27 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/725239D5-5B8E-7FB5-A8A3-7EDFADA3EBCA?key=1457451041233 |
| 54126 | 7253C346-11FB-803C-E771-52EF100AA23A | 03/09/16 20:59:03 | 66.31.185.183 | 03/09/16 21:05:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/7253C346-11FB-803C-E771-52EF100AA23A?key=1457557154668 |
| 54127 | 725412FB-2902-E288-DCD0-218AA9821664 | 03/29/16 15:56:00 | 24.255.34.194 | 03/29/16 16:00:17 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | | | | | Media Force Ltd. | http://vp.leadid.com/playback/725412FB-2902-E288-DCD0-218AA9821664?key=1459266983380 |
| 54128 | 7254436B-E5DC-D365-24CB-46C223319C25 | 03/17/16 18:54:55 | 69.123.180.254 | 03/17/16 18:57:02 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7254436B-E5DC-D365-24CB-46C223319C25?key=1458240936135 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72551ED9-9C18-8A34-0870-292FD4AE9D33 | 03/30/16 17:51:21 | 174.50.189.222 | 03/30/16 17:55:37 | 1 | (label"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE") | 0 | 0 | 2 |  |  | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/72551ED9-9C18-8A34-0870-292FD4AE9D33?key=1459360289533 |
| 72555A4B-DDCC-471D-CDA6-5314E123DCA4 | 03/20/16 22:46:38 | 71.235.88.244 | 03/20/16 22:50:08 |  |  | 0 | 0 | 1 |  | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72555A4B-DDCC-471D-CDA6-5314E123DCA4?key=1458513998245 |
| 7255E171-9AB8-DC12-A374-8D9BBC847478 | 03/20/16 20:09:48 | 71.193.22.46 | 03/21/16 16:26:35 | 2 |  | 0 | 0 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/7255E171-9AB8-DC12-A374-8D9BBC847478?key=1458504597595 |
| 7257D011-DE8C-6ACD-E9EB-87155031FF2E | 03/25/16 04:14:58 | 75.172.129.179 | 03/25/16 04:20:10 | 1 | (label"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7257D011-DE8C-6ACD-E9EB-87155031FF2E?key=1458879299115 |
| 7258840F-CDAF-C9FB-1103-887D43EA2EC3 | 03/25/16 22:08:46 | 203.177.115.2 | 03/28/16 17:42:26 | 1 | (label"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 1 | 2 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/7258840F-CDAF-C9FB-1103-887D43EA2EC3?key=1458943726907 |
| 72588BAC-F9AF-E8A7-64FD-B7F9684C336C | 03/09/16 13:40:44 | 97.102.164.93 | 03/09/16 13:49:33 | 1 | (label"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/72588BAC-F9AF-E8A7-64FD-B7F9684C336C?key=1457530789243 |
| 72589416-FE12-1871-0287-7D7F012CA12A | 03/18/16 17:24:41 | 24.24.183.105 | 03/18/16 17:26:33 | 0 |  | 0 | 0 | 1 |  | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  | Lead Genesis | http://vp.leadid.com/playback/72589416-FE12-1871-0287-7D7F012CA12A?key=1458321936819 |
| 7258D156-6285-7EB1-F38E-570354E3EFA4 | 03/10/16 22:23:19 | 98.109.15.32 | 03/10/16 22:27:18 | 1 | (label"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/7258D156-6285-7EB1-F38E-570354E3EFA4?key=1457648603666 |
| 7258EDA4-FC81-D5D4-8FC3-EE8AAE1777E7 | 03/28/16 19:31:09 | 192.223.243.6 | 03/29/16 00:45:22 | 2 |  | 0 | 0 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7258EDA4-FC81-D5D4-8FC3-EE8AAE1777E7?key=1459193471129 |
| 725938CC-E6F3-C45C-B428-B8E9FC5D662C | 03/10/16 23:25:56 | 166.137.8.128 | 03/10/16 23:30:04 | 1 | (label"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  | 0 | Media Force Ltd. | http://vp.leadid.com/playback/725938CC-E6F3-C45C-B428-B8E9FC5D662C?key=1457652358087 |
| 72599A42-2F90-A8FE-0E0F-3AE6EF3079EC | 03/27/16 23:17:22 | 74.87.159.199 | 03/28/16 16:28:22 | 1 | (label"BY CLICKING YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE") | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/72599A42-2F90-A8FE-0E0F-3AE6EF3079EC?key=1459120641156 |
| 7259C49A-69DA-2B7F-A349-E9B91E3BDFAD | 03/19/16 00:57:07 | 76.169.154.106 | 03/19/16 01:00:26 | 1 |  | 0 | 0 | 1 |  | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7259C49A-69DA-2B7F-A349-E9B91E3BDFAD?key=1458349034744 |
| 7259F853-2EA4-0F72-99F6-918A1F59B878 | 03/31/16 17:25:29 | 99.100.57.127 | 03/31/16 17:27:35 | 1 | (label"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7259F853-2EA4-0F72-99F6-918A1F59B878?key=1459445116923 |
| 72580383-C61C-9980-8D5D-8AC198CE134A | 03/18/16 03:11:22 | 23.240.147.143 | 03/18/16 03:15:47 | 1 | (label"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE") | 0 | 0 | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/72580383-C61C-9980-8D5D-8AC198CE134A?key=1458270682679 |
| 725CA927-5FC8-FAEC-5186-453710E491B7 | 03/25/16 13:56:43 | 100.32.43.241 | 03/25/16 16:17:13 | 2 |  | 0 | 0 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/725CA927-5FC8-FAEC-5186-453710E491B7?key=1458914202468 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54144 | 725D4E8D-07A3-E2F2-07A7-567266EE908A | 03/30/16 15:21:46 | 72.79.205.238 | 03/30/16 15:25:10 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/725D4E8D-07A3-E2F2-07A7-567266EE908A?key=1459351306028 |
| 54145 | 725DCD0A-B4D4-218A-C1E9-03E996A49F61 | 03/18/16 20:32:45 | 24.0.16.100 | 03/18/16 20:35:03 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/725DCD0A-B4D4-218A-C1E9-03E996A49F61?key=1458333199835 |
| 54146 | 725E0E95-5A8F-887A-4E0D-A3047817E03D | 03/31/16 13:01:21 | 72.177.119.119 | 03/31/16 13:02:25 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/725E0E95-5A8F-887A-4E0D-A3047817E03D?key=1459429282521 |
| 54147 | 725E67D9-7E1E-C0E6-0686-34339FB39116 | 03/26/16 20:40:51 | 98.115.107.144 | 03/26/16 20:45:06 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/725E67D9-7E1E-C0E6-0686-34339FB39116?key=1459024851809 |
| 54148 | 725E8EA9-1162-F205-9816-239F2890E65E | 03/24/16 13:57:48 | 104.172.51.120 | 03/24/16 14:05:05 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/725E8EA9-1162-F205-9816-239F2890E65E?key=1458827869397 |
| 54149 | 725F94FC-3339-0E8B-E40A-4982128F6D08 | 03/30/16 17:18:35 | 205.175.250.243 | 03/30/16 17:20:31 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/725F94FC-3339-0E8B-E40A-4982128F6D08?key=1459358311127 |
| 54150 | 72603054-57C7-CA15-A151-990A38C83C30 | 03/17/16 23:24:49 | 99.16.141.135 | 03/17/16 23:31:01 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72603054-57C7-CA15-A151-990A38C83C30?key=1458257092234 |
| 54151 | 72609E71-D5EE-382F-F8CA-D24DA6AED484 | 03/31/16 03:27:39 | 68.3.121.26 | 03/31/16 03:35:06 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72609E71-D5EE-382F-F8CA-D24DA6AED484?key=1459394859487 |
| 54152 | 72611975-CD8A-48D8-6E81-EEA8C4F0DF20 | 03/27/16 23:48:58 | 71.255.243.37 | 03/27/16 23:55:07 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72611975-CD8A-48D8-6E81-EEA8C4F0DF20?key=1459122539385 |
| 54153 | 7262AD3C-DA8D-8C9F-E7FB-1EA837E8EF94 | 03/21/16 18:41:06 | 70.112.168.28 | 03/21/16 18:46:57 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7262AD3C-DA8D-8C9F-E7FB-1EA837E8EF94?key=1458585666664 |
| 54154 | 72632652-6E42-FCD5-4535-137AA2EA2187 | 03/14/16 16:18:29 | 70.209.76.12 | 03/14/16 16:25:05 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72632652-6E42-FCD5-4535-137AA2EA2187?key=1457968652417 |
| 54155 | 72647FE3-1E84-69F0-A98D-1EED42A1A8E1 | 03/15/16 21:49:14 | 73.4.180.44 | 03/15/16 21:55:05 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72647FE3-1E84-69F0-A98D-1EED42A1A8E1?key=1458078554698 |
| 54156 | 726489FD-4962-666B-10E4-69944383D09F | 03/21/16 12:27:12 | 107.77.92.63 | 03/21/16 12:35:06 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/726489FD-4962-666B-10E4-69944383D09F?key=1458563232085 |
| 54157 | 7265D8D7-3E78-720A-8361-9D804E0134C2 | 03/16/16 22:43:17 | 182.74.122.106 | 03/17/16 13:05:42 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7265D8D7-3E78-720A-8361-9D804E0134C2?key=1458168176539 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7265F0D9-F3EF-6779-AD00-6F15A361DF5B | 03/29/16 17:14:48 | 50.161.150.133 | 03/29/16 17:25:06 | 1 | {label":"BY CLICKING }YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7265F0D9-F3EF-6779-AD00-6F15A361DF5B?key=1459271688959 |
| 72671SAB-AC88-219D-64D7-3D423A7AF5C7 | 03/25/16 21:07:44 | 203.177.115.2 | 03/28/16 17:28:26 | 1 | {label":"BY CLICKING }YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/726715AB-AC88-219D-64D7-3D423A7AF5C7?key=1458940065075 |
| 72671C86-A3C8-393F-93A3-24F988360788 | 03/29/16 05:37:29 | 174.135.12.45 | 03/29/16 05:39:08 | | | 0 | | 0 | 1 | 1 | | 1 | 1 | 3 | 1 | 3 | 1 | 1 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/72671C86-A3C8-393F-93A3-24F988360788?key=1459229844423 |
| 72683B7C-1CFF-AF8C-9FCA-06AA7E5D1F89 | 03/24/16 01:34:06 | 76.169.154.106 | 03/24/16 16:18:25 | 2 | | | 0 | | 0 | 1 | 1 | | 1 | 3 | 3 | 3 | 0 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/72683B7C-1CFF-AF8C-9FCA-06AA7E5D1F89?key=1458783250820 |
| 726848Z2-178E-D75C-9F1B-DCCC05438AF1 | 03/28/16 04:23:53 | 74.209.159.33 | 03/28/16 04:25:23 | 1 | {label":"BY CLICKING }YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72684822-178E-D75C-9F1B-DCCC05438AF1?key=1459139031742 |
| 72685A02-1D66-4832-EE71-E34AE27D49EB | 03/12/16 02:00:56 | 73.238.133.158 | 03/12/16 14:52:27 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE }AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/72685A02-1D66-4832-EE71-E34AE27D49EB?key=1457748060469 |
| 7268E55B-9DE4-154E-084E-812A98AA2881 | 03/07/16 22:20:14 | 73.165.213.174 | 03/07/16 22:25:06 | 1 | {label":"BY CLICKING }YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7268E55B-9DE4-154E-084E-812A98AA2881?key=1457389216237 |
| 72692032-0212-0A5B-291F-A8F1F80F8C2F | 03/03/16 23:49:19 | 67.164.221.217 | 03/03/16 23:51:03 | 1 | {label":"BY CLICKING }YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72692032-0212-0A5B-291F-A8F1F80F8C2F?key=1457048932646 |
| 7269216C-243B-9761-FD5B-27C058C51CC7 | 03/31/16 12:56:55 | 69.253.191.217 | 03/31/16 12:59:57 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7269216C-243B-9761-FD5B-27C058C51CC7?key=1459429016926 |
| 72693763-D649-3DDC-E3C9-9AE259E88876 | 03/18/16 02:51:02 | 172.248.242.83 | 03/18/16 03:00:07 | 2 | | | 0 | | 0 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72693763-D649-3DDC-E3C9-9AE259E88876?key=1458269468087 |
| 72698D03-93F2-CA71-D2C5-A7666EA8404B | 03/12/16 07:25:10 | 108.235.171.25 | 03/12/16 07:30:10 | 1 | {label":"BY CLICKING }YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72698D03-93F2-CA71-D2C5-A7666EA8404B?key=1457767470922 |
| 7269CA37-0A8D-455C-9297-06173E54E5FC | 03/08/16 23:44:00 | 172.58.184.124 | 03/08/16 23:50:04 | 1 | {label":"BY CLICKING }YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7269CA37-0A8D-455C-9297-06173E54E5FC?key=1457480642798 |
| 726A9825-FE0A-9238-8F1A-5FA737167A55 | 03/25/16 14:23:50 | 166.137.242.22 | 03/25/16 14:30:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/726A9825-FE0A-9238-8F1A-5FA737167A55?key=1458915830239 |
| 726AC5A9-D25E-91C3-C880-139493D8A824 | 03/09/16 02:56:10 | 39.37.143.220 | 03/09/16 02:58:10 | 2 | | | | | | | | | 1 | | | | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/726AC5A9-D25E-91C3-C880-139493D8A824?key=1457492172229 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54172 | 72682EE4-E9FC-321F-ADFA-906378798DF3 | 03/19/16 23:34:15 | 69.181.239.33 | 03/19/16 23:34:58 | 0 | (label")"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | | | 0 | 0 | 0 | 1 | 1 | | 1 | | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/72682EE4-E9FC-321F-ADFA-906378798DF3?key=1458430462916 |
| 54173 | 72687898-D2AC-9767-62A6-607F62230879 | 03/23/16 20:06:08 | 76.185.152.50 | 03/23/16 20:12:47 | 1 | (label")"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72687898-D2AC-9767-62A6-607F62230879?key=1458763572015 |
| 54174 | 72689E43-FFEC-4E36-449B-BF93D85F5C9B | 03/16/16 22:28:56 | 172.58.232.127 | 03/18/16 13:04:01 | 1 | (label")"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/72689E43-FFEC-4E36-449B-BF93D85F5C9B?key=1458167339063 |
| 54175 | 72E6D3EE-8DCC-F874-EE21-CDDFE2369EBF | 03/15/16 18:32:01 | 190.80.2.54 | 03/15/16 19:18:00 | 1 | (label")"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/72E6D3EE-8DCC-F874-EE21-CDDFE2369EBF?key=1458060706457 |
| 54176 | 72E60782-4E4D-9F1C-1C4E-FF8388D89F4C | 03/21/16 21:06:48 | 98.112.218.166 | 03/21/16 21:12:08 | 1 | (label")"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | | 1 | 1 | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72E60782-4E4D-9F1C-1C4E-FF8388D89F4C?key=1458594420539 |
| 54177 | 726E561F-C8C7-7D6D-70C6-9AFE7ED81D3A | 03/27/16 14:32:16 | 66.87.77.135 | 03/27/16 14:32:58 | 1 | (label")"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/726E561F-C8C7-7D6D-70C6-9AFE7ED81D3A?key=1459089137608 |
| 54178 | 726F9739-7EF1-1CDE-AF04-E76856351D7F | 03/03/16 15:01:21 | 72.177.31.85 | 03/03/16 15:07:17 | 1 | (label")"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | | 1 | 1 | | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/726F9739-7EF1-1CDE-AF04-E76856351D7F?key=1457017262484 |
| 54179 | 72701F6A-8F6B-3532-CFAD-EA2DEEA8F912 | 03/30/16 13:28:01 | 71.161.196.235 | 03/30/16 13:35:05 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/72701F6A-8F6B-3532-CFAD-EA2DEEA8F912?key=1459355048299 |
| 54180 | 72704982-C1C8-0598-1C4F-865E858E565D | 03/05/16 01:42:31 | 73.134.45.29 | 03/05/16 01:50:08 | 1 | (label")"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72704982-C1C8-0598-1C4F-865E858E565D?key=1457142154648 |
| 54181 | 7270E350-B307-9DF2-8128-0590CDA48DAD | 03/18/16 12:36:50 | 173.54.157.214 | 03/18/16 12:40:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7270E350-B307-9DF2-8128-0590CDA48DAD?key=1458304621693 |
| 54182 | 72717742-A8B8-8935-934C-FF7F8698FF2A | 03/17/16 00:55:15 | 58.65.146.216 | 03/17/16 13:10:37 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/72717742-A8B8-8935-934C-FF7F8698FF2A?key=1458176086076 |
| 54183 | 7272651B-F042-ADBB-D8CD-FE639A46588B | 03/22/16 17:04:12 | 72.181.125.1 | 03/22/16 17:10:28 | 1 | (label")"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7272651B-F042-ADBB-D8CD-FE639A46588B?key=1458666253151 |
| 54184 | 727271CA-3EC0-101A-5D8D-FAD9D46A3924 | 03/26/16 21:25:47 | 108.18.216.10 | 03/26/16 21:29:48 | 1 | (label")"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | | | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/727271CA-3EC0-101A-5D8D-FAD9D46A3924?key=1459027534700 |
| 54185 | 72729G2F-87A4-F812-8D29-7E43EB4DFD4B | 02/29/16 16:36:46 | 76.116.138.14 | 03/01/16 15:46:04 | 2 | | | | | | | | | 1 | 1 | 1 | | | 1 | 0 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/72729G2F-87A4-F812-8D29-7E43EB4DFD4B?key=1456763776859 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54186 | 7272A9D5-88E5-D382-2F89-B508S226DAE3 | 03/24/16 21:16:53 | 24.251.236.147 | 03/24/16 21:20:19 | 0 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7272A9D5-88E5-D382-2F89-B508S226DAE3?key=1458854214170 |
| 54187 | 7272C2EA-9730-6770-881A-82FCAD629072 | 03/31/16 13:17:41 | 74.199.90.191 | 03/31/16 19:54:13 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/7272C2EA-9730-6770-881A-82FCAD629072?key=1459430253998 |
| 54188 | 7272D85A-182A-4878-C978-71B3AA81DFAB | 03/25/16 01:50:57 | 69.248.30.205 | 03/25/16 01:55:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7272D85A-182A-4878-C978-71B3AA81DFAB?key=1458870657806 |
| 54189 | 7272E0D9-9F8D-5146-AD5E-68A520F761C3 | 03/17/16 03:05:59 | 68.104.133.58 | 03/17/16 03:15:06 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7272E0D9-9F8D-5146-AD5E-68A520F761C3?key=1458183898899 |
| 54190 | 7273A5D5-4859-3CAA-B39C-BAD2DF48ED7D | 03/16/16 23:52:00 | 190.80.2.54 | 03/16/16 23:53:53 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/7273A5D5-4859-3CAA-B39C-BAD2DF48ED7D?key=1458172299973 |
| 54191 | 7273B78A-1660-7F37-8309-C56348D9843F | 03/30/16 23:40:49 | 65.78.73.173 | 03/30/16 23:43:23 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7273B78A-1660-7F37-8309-C56348D9843F?key=1459381270714 |
| 54192 | 7273CA48-697B-A666-0789-34183A570472 | 03/04/16 12:04:20 | 73.201.82.254 | 03/04/16 12:07:08 | 1 | {label":"BY CLICKING I ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | | | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7273CA48-697B-A666-0789-34183A570472?key=1457093062411 |
| 54193 | 7273EDCD-5C95-1AE6-6836-E31A4570660A | 03/10/16 23:58:04 | 172.56.3.218 | 03/11/16 00:01:56 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/7273EDCD-5C95-1AE6-6836-E31A4570660A?key=1457654301080 |
| 54194 | 7274FD26-2FCD-6ED5-FE8E-AD5C614AA7F0 | 03/25/16 19:08:19 | 76.169.154.106 | 03/25/16 19:11:49 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 7 | 0 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7274FD26-2FCD-6ED5-FE8E-AD5C614AA7F0?key=1458932913872 |
| 54195 | 7275D83A-82A0-4583-4C5E-558481188DCC | 03/31/16 17:56:31 | 96.39.39.146 | 03/31/16 18:00:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7275D83A-82A0-4583-4C5E-558481188DCC?key=1459446990811 |
| 54196 | 72766408-111F-AF56-E6E5-02D336244301 | 03/01/16 21:10:30 | 68.2.113.82 | 03/01/16 21:19:52 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE J AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/72766408-111F-AF56-E6E5-02D336244301?key=1456866626485 |
| 54197 | 7277056D-972F-5FA4-9A1A-66E239A99F65 | 03/02/16 04:15:22 | 24.101.166.167 | 03/02/16 04:17:19 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7277056D-972F-5FA4-9A1A-66E239A99F65?key=1456890123386 |
| 54198 | 7277F908-B35C-7F01-1AA7-35489CF5C0AE | 03/18/16 00:09:22 | 76.169.154.106 | 03/18/16 00:14:39 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7277F908-B35C-7F01-1AA7-35489CF5C0AE?key=1458259776189 |
| 54199 | 7280E5B-C95B-EFDD-3863-122C3B238879 | 03/26/16 23:53:38 | 66.90.166.5 | 03/26/16 23:59:17 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7280E5B-C95B-EFDD-3863-122C3B238879?key=1459036410103 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7278EDCF-46DE-C873-FC20-D62F13129324 | 03/21/16 23:27:11 | 96.227.207.9 | 03/21/16 23:28:44 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7278EDCF-46DE-C873-FC20-D62F13129324?key=1458602832004 |
| 72798ED3-D55A-32A7-AFE3-B00814152A71 | 03/19/16 19:31:48 | 172.10.192.249 | 03/25/16 18:37:34 | 0 | | | | | | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/72798ED3-D55A-32A7-AFE3-B00814152A71?key=1458415958444 |
| 727A2A22-355B-6973-9612-94454D30E056 | 03/04/16 05:01:44 | 184.101.73.199 | 03/04/16 05:05:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/727A2A22-355B-6973-9612-94454D30E056?key=1457067704917 |
| 727A5088-EF50-ED60-512F-EE44165828F0 | 03/29/16 23:58:56 | 71.209.130.96 | 03/30/16 00:05:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/727A5088-EF50-ED60-512F-EE44165828F0?key=1459295938673 |
| 7278188D-724A-910C-21B1-F6C0DFA0C900 | 03/20/16 13:25:37 | 100.37.60.220 | 03/20/16 13:29:25 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7278188D-724A-910C-21B1-F6C0DFA0C900?key=1458480334958 |
| 7278BC9D-DE7D-CA1B-8135-07A8267C5811 | 03/17/16 00:53:13 | 96.250.252.203 | 03/17/16 00:54:55 | 0 | | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 0 | 1 | 3 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7278BC9D-DE7D-CA1B-8135-07A8267C5811?key=1458175990201 |
| 727C47F4-5603-F57E-1301-2E3C46F072F8 | 03/27/16 01:04:57 | 71.58.170.69 | 03/27/16 01:10:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/727C47F4-5603-F57E-1301-2E3C46F072F8?key=1459040697925 |
| 727CE64C-1FDF-D5EE-0E89-92BD69B0EF90 | 03/14/16 10:45:22 | 74.108.75.24 | 03/14/16 23:54:03 | 2 | | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/727CE64C-1FDF-D5EE-0E89-92BD69B0EF90?key=1457952328363 |
| 727DAF42-42E8-CC44-01F4-15AE8CA8A0C5 | 03/11/16 04:47:38 | 66.249.84.171 | 03/11/16 17:09:52 | 0 | | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/727DAF42-42E8-CC44-01F4-15AE8CA8A0C5?key=1457671657963 |
| 727DD6FA-234A-0499-D1E8-0440428D6F18 | 03/22/16 02:57:04 | 45.50.12.120 | 03/22/16 03:05:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/727DD6FA-234A-0499-D1E8-0440428D6F18?key=1458615423587 |
| 727E98D5-C2AF-7531-4276-7852868666A8 | 03/06/16 03:57:43 | 99.181.52.147 | 03/06/16 04:00:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/727E98D5-C2AF-7531-4276-7852868666A8?key=1457236660645 |
| 727EA055-FEA3-ACC2-FBD8-09CEAC790293 | 03/28/16 16:12:23 | 71.223.75.181 | 03/28/16 16:15:15 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/727EA055-FEA3-ACC2-FBD8-09CEAC790293?key=1459181613215 |
| 727ED2CF-0A58-A08C-B148-78FD5EA84B2F | 03/07/16 19:55:03 | 24.156.99.172 | 03/07/16 20:00:12 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/727ED2CF-0A58-A08C-B148-78FD5EA84B2F?key=1457380505254 |
| 727EFC01-7482-1A4A-4C8A-EAEF06E47973 | 03/27/16 15:01:43 | 73.33.37.180 | 03/27/16 15:10:16 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/727EFC01-7482-1A4A-4C8A-EAEF06E47973?key=1459090903677 |
| 727F1D4F-B01F-A789-E58E-2EED700A8452 | 03/03/16 23:11:03 | 203.82.45.146 | 03/03/16 23:13:37 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/727F1D4F-B01F-A789-E58E-2EED700A8452?key=1457046662169 |
| 727FE8E7-CC9A-E784-B239-A192EB59765D | 03/29/16 17:43:37 | 50.253.125.154 | 03/29/16 17:48:23 | 0 | | 0 | 0 | | | | 1 | 1 | 1 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/727FE8E7-CC9A-E784-B239-A192EB59765D?key=1459273417887 |
| 728086F5-CD18-9D26-A126-1AF5E66ECA67 | 03/09/16 23:31:01 | 172.58.24.59 | 03/09/16 23:35:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/728086F5-CD18-9D26-A126-1AF5E66ECA67?key=1457566267317 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54217 | 72817893-2995-9C27-8075-AAFF2F1FD88B | 03/30/16 01:54:21 | 73.234.209.232 | 03/30/16 02:00:11 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72817893-2995-9C27-8075-AAFF2F1FD88B?key=1459302861738 |
| 54218 | 7281AE43-8D28-E33A-88B20-1829868DFD87 | 03/14/16 15:44:20 | 172.56.30.215 | 03/15/16 15:19:42 | 1 | label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SO YOU SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/7281AE43-8D28-E33A-88B20-1829868DFD87?key=1457970277084 |
| 54219 | 7284D855-D4E3-D3E1-5CF4-9E0AD23ACF31 | 03/07/16 21:45:29 | 166.137.244.124 | 03/07/16 21:50:09 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7284D855-D4E3-D3E1-5CF4-9E0AD23ACF31?key=1457387129567 |
| 54220 | 7284E585-7D3C-9B11-DE39-331902DF68E1 | 03/19/16 22:45:56 | 203.177.115.2 | 03/19/16 22:52:07 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7284E585-7D3C-9B11-DE39-331902DF68E1?key=1458427556806 |
| 54221 | 7284F006-902F-20EE-F8E1-293F563D329D | 03/19/16 15:32:00 | 208.109.88.104 | 03/21/16 16:08:48 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 54222 | 72853F06-C83B-101A-9D82-E0EE89D50EA0 | 03/31/16 01:51:23 | 61.12.89.52 | 03/31/16 16:03:20 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/72853F06-C83B-101A-9D82-E0EE89D50EA0?key=1459388082873 |
| 54223 | 728757CA-D844-A3A6-82FA-F9215B1E3944 | 03/10/16 00:05:37 | 98.115.20.242 | 03/10/16 00:07:57 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/728757CA-D844-A3A6-82FA-F9215B1E3944?key=1457568197240 |
| 54224 | 7287D6EB-92F2-FDE9-8DCD-9BD326A41CF6 | 03/26/16 16:20:23 | 76.118.68.147 | 03/28/16 13:50:29 | 1 | label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7287D6EB-92F2-FDE9-8DCD-9BD326A41CF6?key=1459009224631 |
| 54225 | 72882EE0-7FB9-9F29-322F-A6867993C993 | 03/02/16 21:26:12 | 61.12.89.52 | 03/02/16 21:26:43 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/72882EE0-7FB9-9F29-322F-A6867993C993?key=1456953810788 |
| 54226 | 72887EA2-E886-2102-16FD-A7C2AD60E82E | 03/19/16 00:42:36 | 76.206.53.151 | 03/19/16 00:50:05 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72887EA2-E886-2102-16FD-A7C2AD60E82E?key=1458348156852 |
| 54227 | 72888AE2-77AC-D38F-4703-7EEE3F13CE44 | 03/22/16 23:26:07 | 174.134.5.90 | 03/22/16 23:35:06 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72888AE2-77AC-D38F-4703-7EEE3F13CE44?key=1458689171756 |
| 54228 | 7288BC60-8FB0-8C7D-9094-5CF5787CDC08 | 03/17/16 13:18:51 | 64.134.217.61 | 03/17/16 13:25:06 | 1 | label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7288BC60-8FB0-8C7D-9094-5CF5787CDC08?key=1458220719691 |
| 54229 | 72892963-2DDF-7B9F-8051-673A00323B0B | 03/08/16 22:05:56 | 24.242.59.127 | 03/08/16 22:11:16 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/72892963-2DDF-7B9F-8051-673A00323B0B?key=1457474759767 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54230 | 72899F0E-E07B-4FA5-502A-46F63301F729 | 03/07/16 05:57:44 104.34.78.64 | | 03/07/16 19:11:11 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/72899F0E-E07B-4FA5-502A-46F63301F729?key=1457330264227 |
| 54231 | 72898D85-7FE8-00B8-8487-1B1ADF62A07A | 03/20/16 00:55:19 71.246.2.153 | | 03/20/16 01:00:08 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72898D85-7FE8-00B8-8487-1B1ADF62A07A?key=1458435321368 |
| 54232 | 728A0D13-4084-A820-4352-C10835743ECC | 03/17/16 20:01:07 72.182.49.201 | | 03/17/16 20:07:32 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/728A0D13-4084-A820-4352-C10835743ECC?key=1458244867988 |
| 54233 | 728A42AE-FE4D-0048-5388-1CFC4D4ECE97 | 03/28/16 18:08:44 166.137.177.35 | | 03/28/16 18:10:03 | 1 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/728A42AE-FE4D-0048-5388-1CFC4D4ECE97?key=1459188525332 |
| 54234 | 728A42AE-FE4D-0048-5388-1CFC4D4ECE97 | 03/28/16 18:08:44 166.137.177.35 | | 03/28/16 18:10:21 | 0 | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/728A42AE-FE4D-0048-5388-1CFC4D4ECE97?key=1459188525332 |
| 54235 | 72880B21-2F22-88AA-40B0-5D9077F758A9 | 03/14/16 22:44:22 104.35.149.200 | | 03/14/16 22:46:11 | 1 | [label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/72880B21-2F22-88AA-40B0-5D9077F758A9?key=1457995459624 |
| 54236 | 728C3FA3-E87B-5691-241C-52DADF317C6D | 03/15/16 00:12:17 69.92.6.58 | | 03/15/16 18:50:04 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/728C3FA3-E87B-5691-241C-52DADF317C6D?key=1458000752415 |
| 54237 | 728C464E-EA4D-0682-893F-D2049548F560 | 03/21/16 16:57:55 67.11.186.118 | | 03/21/16 17:03:41 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/728C464E-EA4D-0682-893F-D2049548F560?key=1458579480498 |
| 54238 | 728C5DBD-74E6-77D1-7011-9E88ACFCAA16 | 03/15/16 17:07:14 99.132.157.16 | | 03/15/16 17:13:56 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/728C5DBD-74E6-77D1-7011-9E88ACFCAA16?key=1458061631716 |
| 54239 | 728D7635-1695-2A97-172A-C3196E00E725 | 03/15/16 23:13:24 61.12.89.52 | | 03/16/16 13:08:56 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/728D7635-1695-2A97-172A-C3196E00E725?key=1458083435539 |
| 54240 | 728D8B0F-1109-AD55-3418-28A2193CFD99 | 03/31/16 17:49:57 68.21.148.89 | | 03/31/16 17:56:23 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/728D8B0F-1109-AD55-3418-28A2193CFD99?key=1459446653513 |
| 54241 | 728E90A5-E69C-00A2-7DA1-834D806045AE | 03/07/16 01:06:58 97.117.136.73 | | 03/07/16 01:10:11 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/728E90A5-E69C-00A2-7DA1-834D806045AE?key=1457312821545 |
| 54242 | 728F251D-C182-AE9A-40AF-05000AE46249 | 03/24/16 04:00:38 70.197.14.47 | | 03/24/16 04:05:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/728F251D-C182-AE9A-40AF-05000AE46249?key=1458792042851 |
| 54243 | 728F54D7-C064-C290-E3E5-E99220E0BA2F4 | 03/25/16 01:53:12 50.153.116.11 | | 03/25/16 02:00:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/728F54D7-C064-C290-E3E5-E99220E0BA2F4?key=1458870792555 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54244 | 728FA50E-4AC1-3F45-66D7-68808313BAED | 03/29/16 11:32:17 | 96.234.128.229 | 03/29/16 11:35:37 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/728FA50E-4AC1-3F45-66D7-68808313BAED?key=1459251137830 |
| 54245 | 728FDD15-11CF-8ED6-0E70-630AF518D0D6 | 03/26/16 21:51:42 | 68.106.59.134 | 03/26/16 21:55:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/728FDD15-11CF-8ED6-0E70-630AF518D0D6?key=1459029103741 |
| 54246 | 72909C57-A7DD-431E-CA53-32A7B4FBA48E | 03/28/16 18:20:08 | 70.114.149.92 | 03/28/16 18:26:06 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/72909C57-A7DD-431E-CA53-32A7B4FBA48E?key=1459189209436 |
| 54247 | 7290E237-51F5-5A3F-B390-E59257F00BCB | 03/05/16 02:36:12 | 72.92.102.217 | 03/05/16 02:40:07 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7290E237-51F5-5A3F-B390-E59257F00BCB?key=1457145372643 |
| 54248 | 7291DBD7-46D7-010E-CFDB-D624F032A66A | 03/05/16 03:03:33 | 73.129.176.62 | 03/05/16 03:07:26 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7291DBD7-46D7-010E-CFDB-D624F032A66A?key=1457147014131 |
| 54249 | 7292FBB0-5AFB-B2FC-68E5-77C8818D7255 | 03/30/16 20:54:26 | 70.181.145.236 | 03/30/16 21:00:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7292FBB0-5AFB-B2FC-68E5-77C8818D7255?key=1459371266210 |
| 54250 | 729305GD-D96F-86FC-52C7-8953DCA0327E | 03/18/16 21:04:31 | 66.87.125.124 | 03/18/16 21:10:06 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/729305GD-D96F-86FC-52C7-8953DCA0327E?key=1458335075650 |
| 54251 | 72942F76-9E01-EF26-3CCB-80A055E148D3 | 03/31/16 01:27:04 | 71.233.182.139 | 03/31/16 01:35:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72942F76-9E01-EF26-3CCB-80A055E148D3?key=1459387630835 |
| 54252 | 7294774B-3A08-3A38-2812-161F1D8F2418 | 03/10/16 19:44:01 | 99.100.0.46 | 03/10/16 19:54:26 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7294774B-3A08-3A38-2812-161F1D8F2418?key=1457639041749 |
| 54253 | 7294A7-672C-172B-DD74-07CF29062A44 | 03/07/16 01:45:15 | 208.54.39.252 | 03/07/16 01:55:06 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7294A7-672C-172B-DD74-07CF29062A44?key=1457315114895 |
| 54254 | 72959872-0E1C-B105-5E43-8AF90113SDF4 | 03/18/16 22:23:34 | 98.165.55.103 | 03/18/16 22:30:07 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/72959872-0E1C-B105-5E43-8AF90113SDF4?key=1458339817228 |
| 54255 | 7295B449-E52F-5D8D-665F-AE4EFEC3AE00 | 03/01/16 18:26:27 | 100.1.118.30 | 03/01/16 18:28:38 | 0 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7295B449-E52F-5D8D-665F-AE4EFEC3AE00?key=1456856798058 |
| 54256 | 7295CEFE-44A0-2A3A-CA2F-9A088675CA58 | 03/03/16 17:44:51 | 50.24.201.114 | 03/03/16 17:51:39 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7295CEFE-44A0-2A3A-CA2F-9A088675CA58?key=1457027104408 |
| 54257 | 7295E026-5AE6-8865-56E7-18F0D7759352 | 03/14/16 15:44:48 | 50.253.125.154 | 03/14/16 15:56:45 | 0 | | | 0 | 1 | | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7295E026-5AE6-8865-56E7-18F0D7759352?key=1457913844707 |
| 54258 | 729709C0-0E31-271D-5E80-52713878B4C3 | 03/21/16 16:41:37 | 97.118.117.117 | 03/21/16 23:34:20 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/729709C0-0E31-271D-5E80-52713878B4C3?key=1458578492653 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54259 | 72978EF2-504F-1162-E35E-FE5798C6A45E | 03/21/16 14:53:22 | 76.169.154.106 | 03/21/16 14:56:03 | 2 | | | | | | | | | 3 | 3 | 3 | 1 | | | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/72978EF2-504F-1162-E35E-FE5798C6A45E?key=1458572008989 |
| 54260 | 7297CD67-20BA-8D89-8095-274F37F808F5 | 03/29/16 09:48:39 | 208.109.88.104 | 03/29/16 13:35:26 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 54261 | 72981AAE-CCF6-812A-CACD-000686219A03 | 03/31/16 16:40:44 | 166.137.240.113 | 03/31/16 16:44:33 | 1 | {label":"IF CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/72981AAE-CCF6-812A-CACD-000686219A03?key=1459442444519 |
| 54262 | 729848A1-5962-77FF-8A44-372EC503687F | 03/24/16 15:33:57 | 203.177.115.2 | 03/24/16 15:40:12 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/729848A1-5962-77FF-8A44-372EC503687F?key=1458833637967 |
| 54263 | 729887BC-385A-850A-2E34-C3785922DF2E | 03/30/16 22:53:41 | 108.24.84.253 | 03/30/16 22:59:23 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/729887BC-385A-850A-2E34-C3785922DF2E?key=1459378410529 |
| 54264 | 7298882E-B791-C9EF-A812-9A889F5FABF6 | 03/29/16 23:56:12 | 76.185.152.50 | 03/30/16 00:02:26 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7298882E-B791-C9EF-A812-9A889F5FABF6?key=1459295774814 |
| 54265 | 7298F566-1942-0884-1F8D-473CD16F871A | 03/05/16 19:27:17 | 208.109.88.104 | 03/08/16 14:02:22 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 54266 | 72996231-221C-0103-314C-0898994C890B | 03/21/16 16:52:27 | 50.141.29.86 | 03/21/16 17:00:04 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72996231-221C-0103-314C-0898994C890B?key=1458579150502 |
| 54267 | 72997996-0FB9-7EF6-FF4B-D78FB4858208 | 03/08/16 14:54:55 | 172.56.30.178 | 03/08/16 15:05:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72997996-0FB9-7EF6-FF4B-D78FB4858208?key=1457448895934 |
| 54268 | 729998C4-3484-0FA0-789F-90636F863EAD | 03/24/16 17:53:38 | 24.6.10.48 | 03/24/16 18:00:07 | 1 | {label":"IF CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/729998C4-3484-0FA0-789F-90636F863EAD?key=1458841998104 |
| 54269 | 7299F113-B8D1-88D6-6099-9A9F5F107996 | 03/11/16 00:45:59 | 61.12.89.52 | 03/11/16 00:46:23 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7299F113-B8D1-88D6-6099-9A9F5F107996?key=1457656990351 |
| 54270 | 729C3088-7112-D8A4-1B51-68DE96D9E9A6 | 03/23/16 12:47:21 | 71.190.146.232 | 03/23/16 12:50:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/729C3088-7112-D8A4-1B51-68DE96D9E9A6?key=1458737241653 |
| 54271 | 729C373F-1888-8870-BF32-ED2F6E8DDD20 | 03/10/16 20:02:34 | 208.109.88.104 | 03/10/16 20:11:37 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 54272 | 729D0A62-760C-DF28-C294-63896B868687 | 03/27/16 23:13:19 | 70.192.66.83 | 03/27/16 23:14:46 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/729D0A62-760C-DF28-C294-63896B868687?key=1459120401757 |
| 54273 | 729D592A-0438-6AFC-37C5-07E4D7E89CC3 | 03/26/16 02:32:55 | 107.77.92.96 | 03/26/16 02:34:45 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/729D592A-0438-6AFC-37C5-07E4D7E89CC3?key=1458959575573 |
| 54274 | 729E1E6F-8684-EF4E-57F0-D4C7959057FA | 03/06/16 19:11:29 | 66.249.84.172 | 03/06/16 19:20:15 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/729E1E6F-8684-EF4E-57F0-D4C7959057FA?key=1457291492633 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54275 | 729E8222-7502-86C5-3844-19687AA817D3 | 03/10/16 03:28:54 | 64.58.21.163 | 03/10/16 17:29:52 | 1 | (label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]") | | | | | | 1 | | 3 | 0 | | 3 | | 3 | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/729E8222-7502-86C5-3844-19687AA817D3?key=1457580536674 |
| 54276 | 729F0C90-8051-9332-3961-8B95FF1A9579 | 03/18/16 12:43:46 | 71.102.43.238 | 03/23/16 20:40:02 | 0 | | | 0 | 0 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/729F0C90-8051-9332-3961-8B95FF1A9579?key=1458305026702 |
| 54277 | 72A00948-B292-895E-48F0-034A8D359251 | 03/28/16 15:14:22 | 76.182.254.17 | 03/28/16 15:20:12 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72A00948-B292-895E-48F0-034A8D359251?key=1459178065357 |
| 54278 | 72A057CA-46E4-14E9-B721-1D0B677412D8 | 03/26/16 10:44:21 | 73.165.241.67 | 03/26/16 10:50:06 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/72A057CA-46E4-14E9-B721-1D0B677412D8?key=1458989060771 |
| 54279 | 72A0A930-D74D-393A-9029-73EF827BAD49 | 03/03/16 13:12:29 | 97.95.234.52 | 03/06/16 18:17:52 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]") | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/72A0A930-D74D-393A-9029-73EF827BAD49?key=1457010738557 |
| 54280 | 72A0B29E-46C8-B286-A5B1-6A1F42753A73 | 03/14/16 14:31:05 | 172.56.29.38 | 03/14/16 14:33:35 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/72A0B29E-46C8-B286-A5B1-6A1F42753A73?key=1457965866062 |
| 54281 | 72A0D87E-B05E-A736-FC30-F76A0063FBB9 | 03/06/16 17:36:40 | 162.195.132.40 | 03/06/16 17:40:19 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/72A0D87E-B05E-A736-FC30-F76A0063FBB9?key=1457285800764 |
| 54282 | 72A1151B-776B-3551-5BD9-3520645DE143 | 03/16/16 02:07:55 | 68.8.135.49 | 03/16/16 16:03:24 | 0 | | | 0 | 0 | 1 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/72A1151B-776B-3551-5BD9-3520645DE143?key=1458094075756 |
| 54283 | 72A11709-C969-7544-9BF8-3890B935CA0E | 03/30/16 06:43:43 | 172.56.41.25 | 03/30/16 06:50:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72A11709-C969-7544-9BF8-3890B935CA0E?key=1459320232390 |
| 54284 | 72A366DB-898A-A78E-6FA5-A17CD0861C41 | 03/23/16 16:05:44 | 24.213.151.130 | 03/23/16 16:10:10 | 2 | | | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/72A366DB-898A-A78E-6FA5-A17CD0861C41?key=1458749144484 |
| 54285 | 72A49E06-C742-FF1A-CFCE-F25FD932A981 | 03/07/16 00:41:28 | 73.235.150.12 | 03/07/16 00:45:08 | 1 | (label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72A49E06-C742-FF1A-CFCE-F25FD932A981?key=1457311288186 |
| 54286 | 72A58A31-0676-8FCC-CF79-355615343672 | 03/23/16 17:40:40 | 70.215.85.134 | 03/23/16 17:42:02 | 0 | | | 0 | 0 | 1 | 0 | 0 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/72A58A31-0676-8FCC-CF79-355615343672?key=1458754840761 |
| 54287 | 72A6D35A-C2E8-5C1D-FAFC-58457874FAB1 | 11/14/15 04:58:11 | 166.137.8.82 | 03/26/16 19:19:09 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]") | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/72A6D35A-C2E8-5C1D-FAFC-58457874FAB1?key=1447477091110 |
| 54288 | 72A6EBC0-5D08-BE61-6D17-191048590842 | 03/31/16 19:43:16 | 203.177.115.2 | 03/31/16 19:49:19 | 1 | (label":"BY CLICKING YOU HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72A6EBC0-5D08-BE61-6D17-191048590842?key=1459453396677 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54289 | 72A8B623-994D-387E-0770-BDDE31D837FF | 03/10/16 00:22:07 | 70.176.33.111 | 03/10/16 00:36:11 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"] | 0 | 0 | | 1 | 2 | | 1 | 1 | | | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/72A8B623-994D-387E-0770-BDDE31D837FF?key=1457569326970 |
| 54290 | 72A942E9-952B-2C61-6E37-7D43C930FF05 | 03/01/16 23:39:41 | 98.232.137.186 | 03/10/16 18:31:09 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | | 1 | 2 | | 1 | 1 | | | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/72A942E9-952B-2C61-6E37-7D43C930FF05?key=1456875590771 |
| 54291 | 72A9B705-0053-C337-4DF4-2CE99AD9974C | 03/14/16 23:45:57 | 76.169.154.106 | 03/14/16 23:50:18 | 2 | | | | 0 | 0 | 0 | | 1 | 3 | 3 | 1 | 3 | 3 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/72A9B705-0053-C337-4DF4-2CE99AD9974C?key=1457999168544 |
| 54292 | 72A9C83F-BDF1-8EF0-02AF-35ABDCD09238 | 03/17/16 19:25:31 | 75.36.160.127 | 03/17/16 19:31:01 | 1 | [label":"BY CLICKING [ YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | | 2 | 2 | | 2 | 1 | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72A9C83F-BDF1-8EF0-02AF-35ABDCD09238?key=1458242731391 |
| 54293 | 72A9D8F2-2681-2507-A856-5C9E8FD9A5E3 | 03/08/16 16:40:52 | 104.35.131.119 | 03/08/16 16:42:40 | 1 | [label":"BY CLICKING [ YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | | 2 | 2 | | 2 | 1 | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72A9D8F2-2681-2507-A856-5C9E8FD9A5E3?key=1457455255239 |
| 54294 | 72A9F7D2-6D78-C317-F8FB-9A8C402E403F | 03/22/16 17:56:14 | 70.209.149.125 | 03/22/16 18:00:09 | 1 | [label":"BY CLICKING [ YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72A9F7D2-6D78-C317-F8FB-9A8C402E403F?key=1458669374940 |
| 54295 | 72AA48A5-FFCD-7332-7020-FF711C90B229 | 03/09/16 16:30:03 | 76.254.19.217 | 03/09/16 16:31:42 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"] | 0 | 0 | | 2 | 2 | | 2 | 1 | | | 1 | | | | | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/72AA48A5-FFCD-7332-7020-FF711C90B229?key=1457541000417 |
| 54296 | 72A83976-DE6D-2AD4-2F66-A3C165489531 | 03/27/16 02:07:49 | 24.181.240.10 | 03/27/16 02:18:25 | 0 | | | | 0 | 0 | 0 | | 1 | 1 | | 0 | 0 | | | 0 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/72A83976-DE6D-2AD4-2F66-A3C165489531?key=1459044463492 |
| 54297 | 72AE3D9D-FD52-1AE6-41C9-CA38590A9AE0 | 03/09/16 03:23:00 | 69.207.223.99 | 03/09/16 03:30:09 | 1 | [label":"BY CLICKING [ YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72AE3D9D-FD52-1AE6-41C9-CA38590A9AE0?key=1457493785068 |
| 54298 | 72AFC0C9-506F-F788-3647-6CC808807174 | 03/07/16 21:52:28 | 71.244.36.97 | 03/07/16 21:55:12 | 1 | [label":"BY CLICKING [ YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/72AFC0C9-506F-F788-3647-6CC808807174?key=1457387552529 |
| 54299 | 72AFED6A-A40C-8CAC-FD60-6D5432515413 | 03/21/16 00:26:07 | 96.235.188.48 | 03/21/16 18:07:39 | 0 | | | | 0 | 0 | 0 | | 1 | 1 | 3 | 3 | 1 | 3 | | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/72AFED6A-A40C-8CAC-FD60-6D5432515413?key=1458519969107 |
| 54300 | 72B0098A-792C-A39D-D422-0A9C34D8AA98 | 03/24/16 18:54:06 | 180.191.130.48 | 03/24/16 20:02:27 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | | 1 | 2 | | 1 | 1 | 0 | 1 | 1 | 1 | | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/72B0098A-792C-A39D-D422-0A9C34D8AA98?key=1458845612561 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54301 | 72823A47-C75F-7878-7A44-CA68D072FA4D | 03/22/16 22:11:42 | 69.125.223.169 | 03/23/16 13:05:51 | | 1 (label":"HOME LENDING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/72823A47-C75F-7878-7A44-CA68D072FA4D?key=1458684710706 |
| 54302 | 72B287CD-9FC3-6C7C-AABC-09CAF3CA5765 | 03/04/16 19:17:04 | 73.213.194.142 | 03/04/16 19:22:51 | | 1 (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE JAND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/72B287CD-9FC3-6C7C-AABC-09CAF3CA5765?key=1457119027696 |
| 54303 | 72B292A5-DE8A-1B87-124A-6380A7D7C41E | 03/29/16 11:14:21 | 76.19.99.83 | 03/29/16 11:20:06 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE GOODS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72B292A5-DE8A-1B87-124A-6380A7D7C41E?key=1459250061278 |
| 54304 | 72B2E8C1-438C-FE9D-5F6F-DE3C24849C53 | 03/18/16 17:49:04 | 99.155.195.172 | 03/18/16 17:52:04 | | 1 (label":"BY CLICKING AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72B2E8C1-438C-FE9D-5F6F-DE3C24849C53?key=1458323327598 |
| 54305 | 72B2EE52-0112-56F4-9829-6133134C58DB | 03/05/16 01:42:41 | 76.169.154.106 | 03/05/16 01:47:03 | 2 | | | | | | | | | 1 | 3 | 1 | 3 | 0 | | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/72B2EE52-0112-56F4-9829-6133134C58DB?key=1457142201488 |
| 54306 | 72B382FF-0B23-C1E8-E7D3-284734AA4646 | 03/27/16 13:33:17 | 166.137.240.124 | 03/27/16 13:40:09 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE GOODS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72B382FF-0B23-C1E8-E7D3-284734AA4646?key=1459085600441 |
| 54307 | 72B42CDA-D378-39C4-3783-6359FA70D893 | 03/22/16 21:00:24 | 75.106.242.18 | 03/22/16 21:05:05 | | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72B42CDA-D378-39C4-3783-6359FA70D893?key=1458680424168 |
| 54308 | 72B4EFDD-FA2D-8916-E086-7809887DF68D | 03/07/16 16:58:29 | 50.29.205.232 | 03/07/16 17:05:04 | | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/72B4EFDD-FA2D-8916-E086-7809887DF68D?key=1457369900266 |
| 54309 | 72B515SD-1D44-8A64-72D6-105E8746B608 | 03/17/16 13:52:50 | 24.213.151.130 | 03/17/16 14:00:05 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72B515SD-1D44-8A64-72D6-105E8746B608?key=1458222772013 |
| 54310 | 72B70B09-A746-8481-4241-8948463D3A2C | 03/16/16 03:50:39 | 72.78.138.205 | 03/16/16 03:55:09 | | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72B70B09-A746-8481-4241-8948463D3A2C?key=1458100243312 |
| 54311 | 72B74582-8A82-F6E0-3DF2-73F1AC07AF8D | 03/09/16 15:46:59 | 70.112.217.10 | 03/09/16 15:52:58 | | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72B74582-8A82-F6E0-3DF2-73F1AC07AF8D?key=1457538407901 |
| 54313 | 72B832A7-3F97-F88C-68DF-487D53D05CF8 | 03/22/16 11:55:59 | 98.110.36.138 | 03/22/16 12:00:07 | 2 | | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72B832A7-3F97-F88C-68DF-487D53D05CF8?key=1458647760023 |
| 54314 | 72B8F33C-48EC-3F72-BCA5-D850E48888DD | 03/12/16 20:51:14 | 50.253.125.154 | 03/14/16 13:48:56 | 0 | | | | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/72B8F33C-48EC-3F72-BCA5-D850E48888DD?key=1457819461009 |
| 54315 | 72B8F632-0F8C-D6E8-5FAA-D78E2A91515F | 03/03/16 15:05:55 | 208.109.88.104 | 03/03/16 15:06:53 | | | | | | | | | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | Lead Genesis | N/A |
| | 72B940E-34D5-A456-C287-1961E31E1838 | 03/16/16 10:32:19 | 66.249.83.95 | 03/16/16 10:35:10 | | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/72B940E-34D5-A456-C287-1961E31E1838?key=1458124340991 |
| 54316 | 72B8D94D-452E-6638-3894-91EFF30CE394 | 03/25/16 02:38:10 | 192.173.191.172 | 03/25/16 02:45:08 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72B8D94D-452E-6638-3894-91EFF30CE394?key=1458873490158 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54317 | 728C42BA-7A95-D460-EC82-73FCD08B13F2 | 03/30/16 20:48:59 | 203.177.115.2 | 03/30/16 20:55:45 | 0 | [label''"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/728C42BA-7A95-D460-EC82-73FCD08B13F2?key=1459370939439 |
| 54318 | 728C7F84-428E-F6EE-E83D-52E7628F89D2 | 03/30/16 20:24:55 | 73.29.83.142 | 03/30/16 20:35:14 | 1 | [label''"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | | 3 | 0 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/728C7F84-428E-F6EE-E83D-52E7628F89D2?key=1459369495343 |
| 54319 | 728C860B-DAD6-0355-B2C7-FC8EC7CA1054 | 03/22/16 17:17:50 | 24.251.25.148 | 03/22/16 17:22:02 | 0 | [label''"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/728C860B-DAD6-0355-B2C7-FC8EC7CA1054?key=1458667075669 |
| 54320 | 728CE86F-DECB-CF3C-5758-06D0CF763DF3 | 03/05/16 02:30:10 | 172.58.216.211 | 03/05/16 02:34:27 | 1 | [label''"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/728CE86F-DECB-CF3C-5758-06D0CF763DF3?key=1457145012750 |
| 54321 | 728D556C-9B2E-2B0F-BC7A-0656E7A39B22 | 03/13/16 15:14:00 | 108.226.197.143 | 03/13/16 15:14:24 | 1 | [label''"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/728D556C-9B2E-2B0F-BC7A-0656E7A39B22?key=1457882041483 |
| 54322 | 728DFB1A-8E80-588C-C998-351545529DB6 | 03/31/16 20:50:24 | 70.197.7.191 | 03/31/16 20:55:11 | 1 | [label''"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/728DFB1A-8E80-588C-C998-351545529DB6?key=1459457424280 |
| 54323 | 728E3A89-B553-D973-7EF2-13CC7560A95D | 03/19/16 23:53:35 | 24.229.176.63 | 03/20/16 00:00:06 | 1 | [label''"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/728E3A89-B553-D973-7EF2-13CC7560A95D?key=1458431616502 |
| 54324 | 728E9E4F-85A0-76D4-AF08-9DAA9484428E | 03/06/16 18:17:01 | 174.28.178.226 | 03/06/16 18:20:09 | 1 | [label''"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/728E9E4F-85A0-76D4-AF08-9DAA9484428E?key=1457288220873 |
| 54325 | 728EB48A-4C55-D2BB-DFDA-29CE51DAD30F | 03/14/16 20:10:06 | 70.214.38.171 | 03/14/16 20:15:17 | 1 | [label''"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/728EB48A-4C55-D2BB-DFDA-29CE51DAD30F?key=1457986206600 |
| 54326 | 728FEE0B-A4FE-6FE6-F65D-B15AB1FC7942 | 03/10/16 18:59:01 | 24.234.90.130 | 03/10/16 18:59:58 | 1 | [label''"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 3 | 3 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/728FEE0B-A4FE-6FE6-F65D-B15AB1FC7942?key=1457636339725 |
| 54327 | 72C0A9B1-6192-A3DF-EF20-82D4C66ADA87 | 03/23/16 02:06:26 | 61.12.89.52 | 03/23/16 13:30:36 | 0 | | | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/72C0A9B1-6192-A3DF-EF20-82D4C66ADA87?key=1458698790242 |
| 54328 | 72C12995-9B9B-8D34-834F-0EDAA4C78175 | 03/30/16 16:48:21 | 70.176.203.62 | 03/30/16 16:55:04 | 1 | [label''"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/72C12995-9B9B-8D34-834F-0EDAA4C78175?key=1459356504566 |
| 54329 | 72C13458-42DF-C965-229F-FD4A5A4722B1 | 03/09/16 20:03:10 | 50.84.0.90 | 03/09/16 20:05:07 | 1 | [label''"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/72C13458-42DF-C965-229F-FD4A5A4722B1?key=1457553794609 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54330 | 72C136D5-2DF5-F254-B4AC-012A9F9A47D6 | 03/06/16 21:02:52 | 174.57.30.44 | 03/06/16 21:05:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72C136D5-2DF5-F254-B4AC-012A9F9A47D6?key=1457298174513 |
| 54331 | 72C15885-CA66-5AA9-82DC-1CBF835CD0AA | 03/01/16 23:27:34 | 76.23.145.37 | 03/01/16 23:29:28 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/72C15885-CA66-5AA9-82DC-1CBF835CD0AA?key=1456874853368 |
| 54332 | 72C1B0CC-14CB-41A3-F229-A75957A52AFD | 03/22/16 12:39:46 | 190.80.2.54 | 03/22/16 14:29:12 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/72C1B0CC-14CB-41A3-F229-A75957A52AFD?key=1458650363175 |
| 54333 | 72C2E65F-4E05-C8B4-8D63-11654F78088A | 03/17/16 00:06:10 | 71.209.191.71 | 03/17/16 00:10:14 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72C2E65F-4E05-C8B4-8D63-11654F78088A?key=1458173175249 |
| 54334 | 72C44667-3F8D-A8CE-EA83-9D9A0C24A7C9 | 03/07/16 19:59:29 | 69.40.107.226 | 03/07/16 20:05:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72C44667-3F8D-A8CE-EA83-9D9A0C24A7C9?key=1457380770640 |
| 54335 | 72C34B75-4884-3E80-D68E-6E7DCD927A8D | 03/19/16 00:16:30 | 203.177.115.2 | 03/19/16 00:23:35 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/72C34B75-4884-3E80-D68E-6E7DCD927A8D?key=1458346590264 |
| 54336 | 72C350E5-FCEA-EA73-1F68-685003C56F91 | 03/07/16 20:18:34 | 24.213.151.130 | 03/07/16 20:45:04 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72C350E5-FCEA-EA73-1F68-685003C56F91?key=1457381936438 |
| 54337 | 72C39E03-2852-46B0-C5FC-8624C8743F8D | 03/13/16 14:09:13 | 70.209.138.109 | 03/13/16 14:12:01 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/72C39E03-2852-46B0-C5FC-8624C8743F8D?key=1457878154377 |
| 54338 | 72C45E29-29CE-146B-6A92-722EE265CAF8 | 03/20/16 19:34:32 | 75.144.0.182 | 03/21/16 13:27:46 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/72C45E29-29CE-146B-6A92-722EE265CAF8?key=1458509667837 |
| 54339 | 72C52A38-5594-8324-B580-EFC42F724506 | 03/07/16 00:25:56 | 76.93.157.31 | 03/07/16 00:30:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72C52A38-5594-8324-B580-EFC42F724506?key=1457310361301 |
| 54340 | 72C558F4-925B-3FF9-1006-A9F07018A60E | 03/30/16 19:48:14 | 174.19.219.62 | 03/30/16 19:51:33 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/72C558F4-925B-3FF9-1006-A9F07018A60E?key=1459367317607 |
| 54341 | 72C660D1-79F7-C871-2C09-38F86829244F | 03/16/16 12:29:20 | 66.102.151.209 | 03/16/16 16:04:34 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/72C660D1-79F7-C871-2C09-38F86829244F?key=1458131362261 |
| 54342 | 72C699ED-4285-FC51-4525-5598A8E9BE59 | 03/25/16 19:40:42 | 76.169.154.106 | 03/25/16 19:47:54 | 2 | | | | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/72C699ED-4285-FC51-4525-5598A8E9BE59?key=1458934860902 |
| 54343 | 72C82336-EA48-7739-7E6B-6ABB93916631 | 03/08/16 00:47:01 | 70.193.209.90 | 03/08/16 02:50:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72C82336-EA48-7739-7E6B-6ABB93916631?key=1457398021135 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54344 | 72C82EDC-0830-13C4-5812-4B4F13053342 | 03/12/16 07:12:56 | 98.202.116.186 | 03/12/16 07:16:45 | 0 | 1 {label":"BY CLICKING{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72C82EDC-0830-13C4-5812-4B4F13053342?key=1457766769753 |
| 54345 | 72C830CA-2738-0174-DD2D-70D0803367FCB | 03/01/16 21:51:51 | 203.82.45.146 | 03/02/16 00:13:38 | 0 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/72C830CA-2738-0174-DD2D-70D0803367FCB?key=1456869050590 |
| 54346 | 72C8D337-3AA1-0E77-A47F-7F3E1078D480 | 03/03/16 01:46:36 | 162.205.111.67 | 03/03/16 02:01:17 | 1 | 1 {label":"BY CLICKING{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72C8D337-3AA1-0E77-A47F-7F3E1078D480?key=1456969596455 |
| 54347 | 72C9F50E-93CE-688D-8723-FD5A14276756 | 03/26/16 15:36:25 | 73.155.251.4 | 03/26/16 15:42:34 | 0 | 1 {label":"BY CLICKING{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72C9F50E-93CE-688D-8723-FD5A14276756?key=1459006585642 |
| 54348 | 72C8823S-C4D5-64AC-4225-F33176C3F7FC | 03/11/16 14:19:42 | 166.137.244.85 | 03/11/16 14:21:52 | 0 | 1 {label":"BY CLICKING{YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/72C8823S-C4D5-64AC-4225-F33176C3F7FC?key=1457705984133 |
| 54349 | 72CC2750-A0C3-3104-2E8D-35A37CDFAEE | 03/31/16 01:48:38 | 71.114.38.49 | 03/31/16 15:42:01 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FiveStrata | http://vp.leadid.com/playback/72CC2750-A0C3-3104-2E8D-35A37CDFAEE?key=1459388787531 |
| 54350 | 72CC6EFE-70F5-8F28-0551-A32C4F4CC2F0 | 03/14/16 15:22:48 | 172.56.16.228 | 03/14/16 15:30:04 | 1 | 1 {label":"BY CLICKING{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72CC6EFE-70F5-8F28-0551-A32C4F4CC2F0?key=1457968971877 |
| 54351 | 72CD2B2E-2884-D867-0CD8-25316EA48427 | 03/22/16 17:19:39 | 70.114.149.92 | 03/22/16 17:25:43 | 0 | 1 {label":"BY CLICKING{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72CD2B2E-2884-D867-0CD8-25316EA48427?key=1458667179233 |
| 54352 | 72CD9D8F-A8E6-8761-7701-2C74B1321849 | 03/30/16 20:17:02 | 66.87.124.253 | 03/30/16 20:20:13 | 1 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 1 | 1 | 1 | 1 | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/72CD9D8F-A8E6-8761-7701-2C74B1321849?key=1459369022887 |
| 54353 | 72CE3981-8480-F1F0-8881-518DC89CF87C | 03/15/16 20:59:55 | 101.50.126.226 | 03/15/16 22:48:05 | 1 | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/72CE3981-8480-F1F0-8881-518DC89CF87C?key=1458075596504 |
| 54354 | 72CE6981-617E-8484-E0B0-DC107C87109F | 03/13/16 23:54:21 | 66.31.175.183 | 03/13/16 23:56:13 | 1 | 1 {label":"BY CLICKING{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72CE6981-617E-8484-E0B0-DC107C87109F?key=1457913261623 |
| 54355 | 72CEA836-7761-6E82-A05E-9DF37D0EE7FD | 03/21/16 17:52:25 | 173.55.171.238 | 03/21/16 17:53:42 | 1 | 1 {label":"BY CLICKING{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72CEA836-7761-6E82-A05E-9DF37D0EE7FD?key=1458582746259 |
| 54356 | 72CF1ADD-2A22-87A3-2D6B-982738CFE82E | 03/08/16 22:06:41 | 174.26.14.204 | 03/08/16 22:10:07 | 1 | 1 {label":"BY CLICKING{YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/72CF1ADD-2A22-87A3-2D6B-982738CFE82E?key=1457474789224 |
| 54357 | 72CF83DF-8D23-7CE8-9F48-851748AEC363 | 03/21/16 16:21:52 | 208.109.88.104 | 03/21/16 16:37:39 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54358 | 72CF841E-7F0C-C3E1-785C-C8E1AA15719C | 03/06/16 15:31:44 | 172.89.255.107 | 03/06/16 15:35:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72CF841E-7F0C-C3E1-785C-C8E1AA15719C?key=1457278304759 |
| 54359 | 72D2388E-F630-9224-8C4D-6F7CEEA01B4D | 03/08/16 00:47:53 | 104.5.41.246 | 03/08/16 00:53:50 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/72D2388E-F630-9224-8C4D-6F7CEEA01B4D?key=1457398073784 |
| 54360 | 72D2598E-E0A3-2881-9286-C17A04197E73 | 03/26/16 01:38:59 | 71.235.103.150 | 03/26/16 01:45:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72D2598E-E0A3-2881-9286-C17A04197E73?key=1458956386928 |
| 54361 | 72D28AC3-7F75-DEA7-9F6B-138911963986 | 03/27/16 08:07:05 | 68.72.218.190 | 03/27/16 08:18:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/72D28AC3-7F75-DEA7-9F6B-138911963986?key=1459066027874 |
| 54362 | 72D2D463-C726-42FE-3807-790B760D9933 | 03/29/16 18:41:58 | 173.123.103.215 | 03/29/16 18:43:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/72D2D463-C726-42FE-3807-790B760D9933?key=1459276919935 |
| 54363 | 72D39824-6C21-896C-5A64-2E6689F688EB | 03/25/16 22:17:49 | 115.186.167.104 | 03/28/16 13:08:21 | 2 | | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/72D39824-6C21-896C-5A64-2E6689F688EB?key=1458944228566 |
| 54364 | 72D3F007-1265-EEE7-4002-D2F817711C42F | 03/20/16 17:47:41 | 70.196.18.59 | 03/20/16 18:00:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72D3F007-1265-EEE7-4002-D2F817711C42F?key=1458496061757 |
| 54365 | 72D53DF7-58A2-4B55-E1A2-36100F9F6A8F | 03/23/16 09:48:09 | 166.137.8.54 | 03/23/16 09:55:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72D53DF7-58A2-4B55-E1A2-36100F9F6A8F?key=1458726488933 |
| 54366 | 72D5A45E-3FB8-FC0C-A468-FDE1D19AD023 | 03/23/16 20:34:03 | 74.205.144.74 | 03/23/16 20:34:26 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/72D5A45E-3FB8-FC0C-A468-FDE1D19AD023?key=1458765245286 |
| 54367 | 72D5DCE5-7A0E-92D9-5697-294F75A32AA8 | 03/06/16 22:24:20 | 173.173.118.40 | 03/06/16 22:31:32 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/72D5DCE5-7A0E-92D9-5697-294F75A32AA8?key=1457303067811 |
| 54368 | 72D5F8AE-668E-FEA8-3D29-F103D7899132 | 03/21/16 22:21:30 | 47.32.135.239 | 03/21/16 22:30:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72D5F8AE-668E-FEA8-3D29-F103D7899132?key=1458598890810 |
| 54369 | 72D682E5-6983-F264-A5FE-77EE06E9AB59 | 03/28/16 13:27:13 | 70.192.200.183 | 03/28/16 13:29:32 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/72D682E5-6983-F264-A5FE-77EE06E9AB59?key=1459171635824 |
| 54370 | 72D6C9B7-8CF9-DC62-6A6D-61CFC0B02C6C | 03/25/16 23:11:37 | 66.27.68.101 | 03/25/16 23:13:37 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/72D6C9B7-8CF9-DC62-6A6D-61CFC0B02C6C?key=1458490547798 |
| 54371 | 72D6DA10-10B9-FDED-680C-F338868A2F82 | 03/14/16 17:00:46 | 97.123.146.55 | 03/14/16 17:03:05 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/72D6DA10-10B9-FDED-680C-F338868A2F82?key=1457974848992 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54372 | 72D712DA-3941-E45E-4596-035E96224824 | 03/07/16 05:56:54 | 66.215.42.213 | 03/07/16 06:00:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72D712DA-3941-E45E-4596-035E96224824?key=1457330216527 |
| 54373 | 72D8374D-6CDD-46E5-0628-A47548051FC3 | 03/10/16 03:16:19 | 108.90.132.43 | 03/10/16 03:18:34 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 1 | 1 | | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72D8374D-6CDD-46E5-0628-A47548051FC3?key=1457579779898 |
| 54374 | 72D99EAC-F8F9-AB17-7A33-81C680FB0350 | 03/22/16 16:31:01 | 99.117.105.28 | 03/22/16 16:36:27 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00ad0DIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 Lead Genesis | http://vp.leadid.com/playback/72D99EAC-F8F9-AB17-7A33-81C680FB0350?key=1458664252167 |
| 54375 | 72DABF02-5D04-A27B-6843-739CC726897B | 03/07/16 22:09:39 | 106.51.14.2 | 03/07/16 22:10:11 | 0 | | | 0 | | 0 | 1 | 1 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/72DABF02-5D04-A27B-6843-739CC726897B?key=1457388413598 |
| 54376 | 72DB037A-8A29-BA67-E553-25243CEE1EF0 | 03/21/16 21:41:02 | 70.214.37.61 | 03/21/16 21:46:46 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/72DB037A-8A29-BA67-E553-25243CEE1EF0?key=1458596462927 |
| 54377 | 72DB0F10-F9D5-F838-9810-D150D8A908C4 | 03/15/16 17:16:03 | 166.137.244.35 | 03/15/16 17:20:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72DB0F10-F9D5-F838-9810-D150D8A908C4?key=1458062163584 |
| 54378 | 72DB6BAD-D0F7-829D-1ACD-58C3518A3AE5 | 03/06/16 10:39:50 | 67.165.22.126 | 03/06/16 10:45:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72DB6BAD-D0F7-829D-1ACD-58C3518A3AE5?key=1457260790450 |
| 54379 | 72DB7F0C-AC9E-088D-C245-78258CE6E056 | 03/24/16 16:33:37 | 70.112.60.86 | 03/24/16 16:39:59 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 2 | 1 | | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72DB7F0C-AC9E-088D-C245-78258CE6E056?key=1458837220626 |
| 54380 | 72DBA0C6-986A-9836-0E00-FD7DC991441B | 03/26/16 15:26:56 | 97.118.117.117 | 03/26/16 15:29:46 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/72DBA0C6-986A-9836-0E00-FD7DC991441B?key=1459006007942 |
| 54381 | 72DC22A0-7559-25FF-4667-48EE78100EA8 | 02/05/16 16:27:35 | 68.174.245.236 | 03/09/16 00:41:31 | 1 | [label":"BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST")" | | | | | | | | | | | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/72DC22A0-7559-25FF-4667-48EE78100EA8?key=1454689655988 |
| 54382 | 72D0C4E-3589-2777-EA80-AAD3C1F3AF97 | 03/01/16 05:48:38 | 173.29.213.58 | 03/01/16 05:49:47 | 2 | | | 0 | | 0 | 1 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | http://vp.leadid.com/playback/72D0C0C4E-3589-2777-EA80-AAD3C1F3AF97?key=1456811345049 |
| 54383 | 72DD104D-09D4-4DFC-1915-77EF2FCC53FD | 03/14/16 22:48:36 | 74.62.20.66 | 03/14/16 22:55:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72DD104D-09D4-4DFC-1915-77EF2FCC53FD?key=1457995718889 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54384 | 72DDEC11-5387-F596-4130-6E4757AE5EED | 03/03/16 05:14:33 | 76.9.80.240 | 03/03/16 05:15:46 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\\/SERVICE FOR US AND\\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE EVEN IF YOU ARE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY") | 2 | | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/72DDEC11-5387-F596-4130-6E4757AE5EED?key=1456982074012 |
| 54385 | 72DF156E-7182-02C7-3A18-83EFE0006992 | 03/01/16 10:35:28 | 166.137.240.86 | 03/01/16 10:40:06 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/72DF156E-7182-02C7-3A18-83EFE0006992?key=1456828742021 |
| 54386 | 72E09E78-59C1-41BB-0EC7-08AF3F6C1FDF | 03/24/16 20:50:58 | 61.12.89.52 | 03/24/16 20:55:08 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/72E09E78-59C1-41BB-0EC7-08AF3F6C1FDF?key=1458852663474 |
| 54387 | 72E0C6D8-AAEA-407C-1FF4-324783AE6543 | 03/05/16 17:36:20 | 72.88.225.163 | 03/05/16 17:40:10 | 0 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/72E0C6D8-AAEA-407C-1FF4-324783AE6543?key=1457199384309 |
| 54388 | 72E237B5-78EA-FF4A-6804-CE9889F3949E | 03/06/16 01:02:03 | 23.243.241.79 | 03/06/16 01:04:17 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/72E237B5-78EA-FF4A-6804-CE9889F3949E?key=1457226119033 |
| 54389 | 72E25808-7DA6-5C79-725C-7835E55B4288 | 03/05/16 02:13:31 | 70.1.154.253 | 03/16/16 16:11:45 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/72E25808-7DA6-5C79-725C-7835E55B4288?key=1458147116411 |
| 54390 | 72E34B77-6FF8-A786-BFA9-D3E838F93DC8 | 03/28/16 22:39:26 | 73.24.149.32 | 03/28/16 22:41:55 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/72E34B77-6FF8-A786-BFA9-D3E838F93DC8?key=1459204837665 |
| 54391 | 72E44543-F5BB-3C42-3EDF-34048E396A30 | 03/13/16 18:28:18 | 172.56.34.132 | 03/13/16 18:28:36 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/72E44543-F5BB-3C42-3EDF-34048E396A30?key=1457893707473 |
| 54392 | 72E4D4AE-96A1-1740-E3DA-EC00FE10DBFB | 03/30/16 15:22:07 | 76.169.154.106 | 03/30/16 15:27:33 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 0 | 0 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/72E4D4AE-96A1-1740-E3DA-EC00FE10DBFB?key=1459351337116 |
| 54393 | 72E4DA52-D60C-9A62-50A8-E24AB08E8510 | 03/25/16 23:42:40 | 67.11.186.118 | 03/25/16 23:48:36 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 1 | 2 | 1 | 1 | 1 | | 1 | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/72E4DA52-D60C-9A62-50A8-E24AB08E8510?key=1458949366204 |
| 54394 | 72E60E37-63F5-AEAB-9183-F14F37B803EE | 03/22/16 12:20:01 | 98.235.80.56 | 03/22/16 12:22:00 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/72E60E37-63F5-AEAB-9183-F14F37B803EE?key=1458649201509 |
| 54395 | 72E6B235-4600-1127-D634-10604E76029C | 03/13/16 04:27:41 | 76.103.169.242 | 03/13/16 04:35:06 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72E6B235-4600-1127-D634-10604E76029C?key=1457843259609 |
| 54396 | 72E682EA-DC15-A8FE-22DE-BAD20DC268CA | 03/10/16 05:17:02 | 69.119.106.64 | 03/10/16 05:20:05 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/72E682EA-DC15-A8FE-22DE-BAD20DC268CA?key=1457587016063 |
| 54397 | 72E69107-E5D4-2917-0F11-14EAEE8CCD7D | 03/29/16 17:45:42 | 72.181.125.1 | 03/29/16 17:51:46 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/72E69107-E5D4-2917-0F11-14EAEE8CCD7D?key=1459273542787 |
| 54398 | 72E6DC16-D006-420B-1984-60DE04710B81 | 03/09/16 16:48:18 | 24.242.59.127 | 03/09/16 16:54:17 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/72E6DC16-D006-420B-1984-60DE04710B81?key=1457542096804 |
| 54399 | 72E851FA-1506-BF81-FA4D-7E4D040D98C4 | 03/25/16 16:47:32 | 74.205.144.74 | 03/25/16 16:51:54 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/72E851FA-1506-BF81-FA4D-7E4D040D98C4?key=1458924417566 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54400 | 72E8B4F8-C9A7-C3A7-044B-FE341AED278D | 03/30/16 22:14:58 | 107.130.28.160 | 03/30/16 22:20:14 | 2 | (label" "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 4 | 4 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72E8B4F8-C9A7-C3A7-044B-FE341AED278D?key=1459376102541 |
| 54401 | 72E99E9E-4DCE-D91F-88DE-0A727FBD1128 | 03/04/16 00:07:45 | 76.169.154.106 | 03/04/16 00:11:13 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 0 | | | 3 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/72E99E9E-4DCE-D91F-88DE-0A727FBD1128?key=1457050071222 |
| 54402 | 72E98294-E8EE-5EE5-5FE6-E16FBB5C6A05 | 03/22/16 03:19:32 | 73.69.235.29 | 03/25/16 01:00:46 | 1 | (label" "WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/72E98294-E8EE-5EE5-5FE6-E16FBB5C6A05?key=1458616775414 |
| 54403 | 72EA6B61-73E4-11D5-8081-F5051C1CE089 | 03/13/16 17:45:30 | 71.48.102.252 | 03/13/16 17:50:07 | 1 | (label" "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72EA6B61-73E4-11D5-8081-F5051C1CE089?key=1457891129042 |
| 54404 | 72E82296-F338-BA4C-864A-9073113596DC | 03/18/16 15:29:07 | 190.122.106.226 | 03/18/16 15:55:03 | 2 | | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/72E82296-F338-BA4C-864A-9073113596DC?key=1458315462856 |
| 54405 | 72E83827-2F8A-3AFD-72CA-EBC8867423A5 | 03/30/16 15:37:37 | 173.79.197.225 | 03/30/16 15:38:23 | 1 | (label" "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72E83827-2F8A-3AFD-72CA-EBC8867423A5?key=1459352254106 |
| 54406 | 72E86269-DF2B-3ED9-A182-5699516883C9 | 03/17/16 14:33:53 | 128.177.161.152 | 03/17/16 14:40:05 | 1 | (label" "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72E86269-DF2B-3ED9-A182-5699516883C9?key=1458225236343 |
| 54407 | 72EC380C-9E76-06E1-1AAD-CDF3401F38A0 | 03/31/16 16:12:39 | 203.177.115.2 | 03/31/16 16:19:43 | 1 | (label" "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72EC380C-9E76-06E1-1AAD-CDF3401F38A0?key=1459440759569 |
| 54408 | 72EC588F-8120-2E46-4FEA-083848889OF3 | 03/15/16 18:13:54 | 68.189.38.138 | 03/15/16 18:20:07 | 1 | (label" "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72EC588F-8120-2E46-4FEA-083848889OF3?key=1458065637044 |
| 54409 | 72ED16A4-8753-72C3-CF45-8E1CA7718A42 | 03/10/16 04:21:37 | 24.24.244.17 | 03/10/16 04:23:32 | 1 | (label" "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72ED16A4-8753-72C3-CF45-8E1CA7718A42?key=1457583698027 |
| 54410 | 72EE89A6-159E-67FC-DF8A-04413DC49997B | 03/01/16 00:53:18 | 108.65.116.37 | 03/01/16 00:58:57 | 1 | (label" "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72EE89A6-159E-67FC-DF8A-04413DC49997B?key=1456793599271 |
| 54411 | 72EF4777-9C83-18A2-5C62-23912A7493FB | 03/16/16 14:05:53 | 104.10.12.181 | 03/16/16 15:19:48 | 1 | (label" "BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/72EF4777-9C83-18A2-5C62-23912A7493FB?key=1458137160929 |
| 54412 | 72EF5D34-49E4-8F3B-AB7C-55E2A7A78C45 | 03/15/16 10:49:56 | 172.249.173.83 | 03/15/16 10:54:18 | | | | | 0 | 0 | 1 | 1 | 1 | | | | | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/72EF5D34-49E4-8F3B-AB7C-55E2A7A78C45?key=1458089596488 |
| 54413 | 72EFDEA3-FF4B-F5D5-1C79-321014C24EF1 | 03/27/16 14:33:31 | 32.210.250.21 | 03/27/16 14:40:06 | 1 | (label" "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72EFDEA3-FF4B-F5D5-1C79-321014C24EF1?key=1459089211198 |
| 54414 | 72F03B57-E0B5-EBFB-6852-93AD2768A14C | 03/18/16 16:10:48 | 208.109.88.104 | 03/18/16 16:12:26 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 54415 | 72F05S3D-78E5-4005-75AF-AA15AE0848C2 | 03/30/16 23:19:33 | 24.60.75.240 | 03/30/16 23:24:35 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/72F05S3D-78E5-4005-75AF-AA15AE0848C2?key=1459379976297 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54416 | 72F069EB-2889-8CA8-0AE3-569F2AE73F76 | 03/04/16 12:38:03 | 209.198.101.138 | 03/04/16 12:40:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72F069EB-2889-8CA8-0AE3-569F2AE73F76?key=1457095083213 |
| 54417 | 72F0A21B-5F35-8478-27D8-3E4F2826F0F8 | 03/23/16 19:09:07 | 203.177.115.2 | 03/23/16 19:16:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72F0A21B-5F35-8478-27D8-3E4F2826F0F8?key=1458760147427 |
| 54418 | 72F1298C-C1DA-3F88-E751-C15A18D27728 | 03/30/16 15:04:21 | 96.84.38.65 | 03/30/16 21:44:40 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/72F1298C-C1DA-3F88-E751-C15A18D27728?key=1459350324613 |
| 54419 | 72F1298C-C1DA-3F88-E751-C15A18D27728 | 03/30/16 15:04:21 | 96.84.38.65 | 03/30/16 21:45:21 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/72F1298C-C1DA-3F88-E751-C15A18D27728?key=1459350324613 |
| 54420 | 72F13F52-2EB9-1CDE-94AA-27F7660F5191 | 03/11/16 18:15:24 | 99.198.132.11 | 03/11/16 19:12:34 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/72F13F52-2EB9-1CDE-94AA-27F7660F5191?key=1457720129021 |
| 54421 | 72F15FED-EDA0-3881-5289-F874868214C9 | 03/03/16 11:59:00 | 166.170.5.56 | 03/03/16 12:01:34 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/72F15FED-EDA0-3881-5289-F874868214C9?key=1457006340494 |
| 54422 | 72F17684-EC2F-2935-549B-A8F0FE0CD9AE | 03/17/16 15:43:26 | 24.218.247.157 | 03/17/16 15:45:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72F17684-EC2F-2935-549B-A8F0FE0CD9AE?key=1458229407092 |
| 54423 | 72F1D523-CB07-690C-8ED7-6FEF3E055CC6 | 03/24/16 19:28:02 | 203.177.115.2 | 03/24/16 19:33:15 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72F1D523-CB07-690C-8ED7-6FEF3E055CC6?key=1458847682612 |
| 54424 | 72F2ED0B-8FA2-D48B-7628-B4E765F76O37 | 03/03/16 19:13:59 | 172.112.159.235 | 03/03/16 19:16:40 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/72F2ED0B-8FA2-D48B-7628-B4E765F76D37?key=1457032439643 |
| 54425 | 72F31F78-A97F-33AA-EDF4-10EF4AA63484 | 03/02/16 17:35:01 | 73.163.213.103 | 03/02/16 17:40:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72F31F78-A97F-33AA-EDF4-10EF4AA63484?key=1456940102441 |
| 54426 | 72F3BF85-1AEC-D1C4-B1CF-513DD0E9866D | 03/22/16 20:45:49 | 45.49.145.30 | 03/22/16 20:51:15 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/72F3BF85-1AEC-D1C4-B1CF-513DD0E9866D?key=1458679549699 |
| 54427 | 72F40EDF-76E4-EF35-E590-BFA382AF92F4 | 03/17/16 01:08:41 | 173.61.3.62 | 03/17/16 01:15:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72F40EDF-76E4-EF35-E590-BFA382AF92F4?key=1458176921650 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54428 | 72F414AA-B00B-E37B-E1E9-E86FA70070A4 | 03/06/16 12:41:05 | 32.211.187.234 | 03/06/16 12:45:08 | | 1 (label'":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRE-RECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/72F414AA-B00B-E37B-E1E9-E86FA70070A4?key=1457268176995 |
| 54429 | 72F417C5-00C9-6E86-4C2E-C5A6F54807D1 | 03/22/16 15:07:49 | 98.233.200.20 | 03/22/16 15:09:07 | | 1 (label'":"BY CLICKING) GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/72F417C5-00C9-6E86-4C2E-C5A6F54807D1?key=1458659270250 |
| 54430 | 72F43023-0C14-E8DE-DA65-26A08D0355F6 | 03/08/16 18:03:13 | 108.210.41.79 | 03/08/16 18:08:56 | | 1 (label'":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/72F43023-0C14-E8DE-DA65-26A08D0355F6?key=1457460192659 |
| 54431 | 72F49F36-4E1E-A757-3EA8-A4CE3EEE42FC | 03/30/16 18:03:43 | 45.31.76.161 | 03/30/16 18:05:22 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/72F49F36-4E1E-A757-3EA8-A4CE3EEE42FC?key=1459361023867 |
| 54432 | 72F4C194-AAD4-8649-BACD-DE46FCDF8FDA | 03/28/16 05:39:39 | 107.204.36.6 | 03/28/16 19:00:50 | | 1 (label'":"WHO) MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/72F4C194-AAD4-8649-BACD-DE46FCDF8FDA?key=1459143580731 |
| 54433 | 72F4F7E7-B504-9ACF-E6C3-BF88E1AA49F8 | 03/31/16 19:54:40 | 72.78.147.15 | 03/31/16 19:58:28 | | 1 (label'":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/72F4F7E7-B504-9ACF-E6C3-BF88E1AA49F8?key=1459454081308 |
| 54434 | 72F53789-2D1F-E875-6EF2-A4E404A6FD15 | 03/30/16 22:25:05 | 70.209.133.255 | 03/30/16 22:30:11 | | 1 (label'":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72F53789-2D1F-E875-6EF2-A4E404A6FD15?key=1459376707412 |
| 54435 | 72F67ADA-027C-7A36-A1D2-8E5998831D07 | 03/01/16 22:37:36 | 23.118.219.1 | 03/01/16 22:40:10 | | 1 (label'":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/72F67ADA-027C-7A36-A1D2-8E5998831D07?key=1456871864384 |
| 54436 | 72F75SAC-2981-1901-800F-4F2FAD7F9284 | 03/24/16 19:45:26 | 70.192.69.167 | 03/24/16 19:47:01 | | 1 (label'":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/72F75SAC-2981-1901-800F-4F2FAD7F9284?key=1458848729075 |
| 54437 | 72F81818-9491-EDD8-DCA8-96ED7981CF80 | 03/01/16 18:36:01 | 75.0.178.243 | 03/01/16 22:45:11 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/72F81818-9491-EDD8-DCA8-96ED7981CF80?key=1456857362216 |
| 54438 | 72F883DF-34FE-2997-E9FC-CE7C59F89308 | 03/23/16 12:05:45 | 108.49.208.172 | 03/23/16 12:10:06 | | 1 (label'":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72F883DF-34FE-2997-E9FC-CE7C59F89308?key=1458734746355 |
| 54439 | 72F89F13-E4E7-4AD5-6A7B-BA656BAE1665 | 03/12/16 11:00:15 | 208.109.88.104 | 03/14/16 13:30:44 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 54440 | 72FBD127-7EF2-F879-FCAD-003B4E8C5FF6 | 03/27/16 21:29:59 | 174.26.236.222 | 03/27/16 21:35:06 | | 1 (label'":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/72FBD127-7EF2-F879-FCAD-003B4E8C5FF6?key=1459314182420 |
| 54441 | 72F9696A-1157-963E-6EF7-766FA5789040 | 03/23/16 14:43:18 | 70.209.157.203 | 03/23/16 15:07:16 | | 1 (label'":"BY CLICKING) GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | | http://vp.leadid.com/playback/72F9696A-1157-963E-6EF7-766FA5789040?key=1458744202212 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72FDA893-390B-0965-93F7-A98AAEA645F7 | 03/14/16 11:25:17 | 75.134.73.61 | 03/14/16 11:30:09 | 2 | 1 {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 3 | | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/72FDA893-390B-0965-93F7-A98AAEA645F7?key=1459547119673 |
| 72FDDC42-BD60-CCDE-5D80-3F41AA41A66B | 03/14/16 19:07:44 | 149.136.17.252 | 03/14/16 23:52:18 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 3 | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/72FDDC42-BD60-CCDE-5D80-3F41AA41A66B?key=1457982464706 |
| 72FEA645-383B-C94C-617B-5CC759A2F43E | 03/29/16 17:16:56 | 198.125.233.30 | 03/29/16 17:20:42 | 1 | 1 {label":"BY CLICKING} SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | | 1 | 0 | Media Force Ltd | http://vp.leadid.com/playback/72FEA645-383B-C94C-617B-5CC759A2F43E?key=1459271815740 |
| 72FEC25A-7A88-38CF-65F2-EFC0DC381671 | 03/28/16 16:55:56 | 76.169.154.106 | 03/28/16 16:59:52 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | | 0 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/72FEC25A-7A88-38CF-65F2-EFC0DC381671?key=1459184167993 |
| 72FEE7C2-6337-3FDC-365E-07E4F83CCC29 | 03/05/16 22:42:30 | 100.34.200.141 | 03/05/16 22:45:07 | 1 | 1 {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/72FEE7C2-6337-3FDC-365E-07E4F83CCC29?key=1457217743886 |
| 72FEFF74-9E66-204B-1100-5E606F5A32C9 | 03/30/16 16:17:04 | 76.169.154.106 | 03/30/16 16:20:38 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | | 0 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/72FEFF74-9E66-204B-1100-5E606F5A32C9?key=1459354631082 |
| 72FFBB80-6FD0-FC4C-5442-8103D37E7AB9 | 03/27/16 22:59:47 | 69.110.107.5 | 03/27/16 23:05:05 | | 1 {label":"BY CLICKING} SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/72FFBB80-6FD0-FC4C-5442-8103D37E7AB9?key=1459119644452 |
| 73002C7F-0DE2-3A5A-F312-C8420661AF3F | 03/29/16 21:41:20 | 69.143.34.152 | 03/29/16 21:45:18 | | 1 {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE} AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/73002C7F-0DE2-3A5A-F312-C8420661AF3F?key=1459287691479 |
| 73000B11-FAE3-5501-2B4F-118358CD3935 | 03/11/16 21:47:57 | 63.225.201.150 | 03/11/16 21:50:06 | | 1 {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/73000B11-FAE3-5501-2B4F-118358CD3935?key=1457732877924 |
| 73015571-5B88-1ED8-C8CF-D198AE91A78D | 03/30/16 21:01:58 | 172.58.185.221 | 03/30/16 21:10:08 | | 1 {label":"BY CLICKING} SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/73015571-5B88-1ED8-C8CF-D198AE91A78D?key=1459371722161 |
| 73021BE4-348B-EDCB-C253-0FC2C9E2CF0A | 03/29/16 10:30:06 | 208.109.88.104 | 03/29/16 13:44:04 | | | | | | | | | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 73022B2C-171A-E781-8450-43A2338F659 | 03/01/16 12:38:35 | 74.76.244.169 | 03/01/16 12:45:05 | | 1 {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/73022B2C-171A-E781-8450-43A2338F659?key=1456835915970 |
| 73024A84-A585-4C06-2181-B0A01FA102FA | 03/28/16 03:45:13 | 70.209.144.127 | 03/28/16 03:55:09 | | 1 {label":"BY CLICKING} SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/73024A84-A585-4C06-2181-B0A01FA102FA?key=1459367179916 |
| 730380ED-582D-7D5B-F65C-A39A644F2FAE | 03/08/16 14:04:51 | 74.74.98.19 | 03/08/16 14:09:04 | | 1 {label":"BY CLICKING} YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | | http://vp.leadid.com/playback/730380ED-582D-7D5B-F65C-A39A644F2FAE?key=1457445872941 |
| 7303CA88-28D3-45DE-15EC-5E383719DA67 | 03/30/16 17:27:21 | 107.138.177.113 | 03/30/16 17:30:13 | | 1 {label":"BY CLICKING} SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/7303CA88-28D3-45DE-15EC-5E383719DA67?key=1459358838748 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54457 | 73041948-819D-5B27-E738-916C69257885 | 03/02/16 16:02:00 | 206.78.115.20 | 03/02/16 16:03:54 | | {label:"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | | Home Improvement Leads | http://vp.leadid.com/playback/73041948-819D-5B27-E738-916C69257885?key=1456934520116 |
| 54458 | 730503D9-A55B-E8E1-F3E4-AD4CA56E8F29 | 03/07/16 17:05:00 | 24.89.8.76 | 03/07/16 20:28:25 | | {label:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/730503D9-A55B-E8E1-F3E4-AD4CA56E8F29?key=1457370303543 |
| 54459 | 73066D82-2113-98EF-9C7D-1D3EEFE4FC18 | 03/25/16 20:42:05 | 100.1.248.102 | 03/25/16 20:45:43 | | {label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/73066D82-2113-98EF-9C7D-1D3EEFE4FC18?key=1458938527356 |
| 54460 | 7306A808-E2F1-0CA5-B1DB-AE510D0A1FAD | 03/06/16 00:57:29 | 50.137.116.113 | 03/06/16 01:00:08 | | {label:"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7306A808-E2F1-0CA5-B1DB-AE510D0A1FAD?key=1457225849564 |
| 54461 | 7307EC85-196B-5C9A-2932-539A8D8213D2 | 03/18/16 22:42:41 | 174.26.87.187 | 03/18/16 22:50:08 | | {label:"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7307EC85-196B-5C9A-2932-539A8D8213D2?key=1458340962733 |
| 54462 | 730844FC-5E23-6745-EAD1-58EA0111ED01 | 03/25/16 13:12:42 | 108.41.232.114 | 03/25/16 18:20:38 | | {label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | 0 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/730844FC-5E23-6745-EAD1-58EA0111ED01?key=1458911578689 |
| 54463 | 7308C649-6E5A-CD6C-EFFA-0A8CD9835BD5 | 03/12/16 23:49:17 | 172.243.98.115 | 03/12/16 23:50:38 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/7308C649-6E5A-CD6C-EFFA-0A8CD9835BD5?key=1457822944962 |
| 54464 | 730A5DA5-7FD8-82EE-43F4-95FFC6369300 | 03/12/16 17:18:50 | 72.201.52.75 | 03/14/16 16:03:32 | | {label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/730A5DA5-7FD8-82EE-43F4-95FFC6369300?key=1457803130267 |
| 54465 | 730A4A52-C3AE-6DB5-CF14-3284E6781A43 | 03/05/16 14:05:23 | 71.200.74.28 | 03/05/16 14:10:09 | | {label:"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/730A4A52-C3AE-6DB5-CF14-3284E6781A43?key=1457186723813 |
| 54466 | 730ACC51-2FDC-1608-651F-471F7A450130 | 03/16/16 22:11:48 | 72.76.167.150 | 03/16/16 22:13:44 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/730ACC51-2FDC-1608-651F-471F7A450130?key=1458166309425 |
| 54467 | 730C131E-D8E4-CCAD-42C9-A1018CCA9B2B | 03/10/16 20:14:34 | 70.124.128.156 | 03/10/16 20:20:31 | | {label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/730C131E-D8E4-CCAD-42C9-A1018CCA9B2B?key=1457640875979 |
| 54468 | 730D2263-F377-E366-9FC6-D57975D89150 | 03/21/16 00:59:00 | 172.56.18.55 | 03/21/16 12:41:29 | | {label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/730D2263-F377-E366-9FC6-D57975D89150?key=1458521945287 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54469 | 7300SF38-9E1D-7337-90A3-819EE2F43307 | 03/04/16 15:11:45 | 76.169.154.106 | 03/04/16 15:14:54 | 2 | | | | | | | | | 1 | 3 | 3 | 3 | 0 | | 0 | 3 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/7300SF38-9E1D-7337-90A3-819EE2F43307?key=1457104307732 |
| 54470 | 730E8F3F-021E-2193-34AF-A0303872CCFB | 03/24/16 10:51:51 | 166.216.165.94 | 03/24/16 11:00:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY] | 0 | | 2 | 2 | 2 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/730E8F3F-021E-2193-34AF-A0303872CCFB?key=1458816714049 |
| 54471 | 73106F70-3504-2658-0C23-9885AF83D066 | 03/25/16 02:03:24 | 76.169.154.106 | 03/25/16 16:06:52 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 3 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/73106F70-3504-2658-0C23-9885AF83D066?key=1458871411000 |
| 54472 | 73097A1-5ED9-610C-910D-31E6647A6CED | 03/02/16 20:25:11 | 75.130.93.240 | 03/02/16 20:26:36 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/73097A1-5ED9-610C-910D-31E6647A6CED?key=1456950283787 |
| 54473 | 73110AF2-6421-3A15-8306-87113A1DB125 | 03/04/16 21:08:24 | 101.50.118.117 | 03/04/16 21:10:02 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/73110AF2-6421-3A15-8306-87113A1DB125?key=1457125706550 |
| 54474 | 7311AD68-5B07-03D2-829E-485858EE4F7A | 03/20/16 20:22:14 | 73.38.129.208 | 03/20/16 20:25:05 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7311AD68-5B07-03D2-829E-485858EE4F7A?key=1458505335584 |
| 54475 | 7311F983-8268-5F39-0483-8778FE109D17 | 03/02/16 22:25:23 | 61.12.89.52 | 03/02/16 22:25:58 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/7311F983-8268-5F39-0483-8778FE109D17?key=1456957361916 |
| 54476 | 7312723F-2806-E8E2-1A99-C4859FEFD498 | 03/15/16 17:23:56 | 208.109.88.104 | 03/15/16 17:24:16 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 54477 | 73129F13-5756-C825-951F-DCD3618E73C1 | 03/07/16 23:37:19 | 99.89.116.174 | 03/07/16 23:42:02 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73129F13-5756-C825-951F-DCD3618E73C1?key=1457393840298 |
| 54478 | 73140C93-81A0-F347-84B3-8A2759AF1EAD | 03/31/16 17:16:33 | 96.229.213.66 | 03/31/16 17:25:06 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/73140C93-81A0-F347-84B3-8A2759AF1EAD?key=1459444603884 |
| 54479 | 7314F2F8-388C-CB21-966E-421962CF6DC7 | 03/05/16 21:46:23 | 100.34.192.247 | 03/05/16 21:50:13 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7314F2F8-388C-CB21-966E-421962CF6DC7?key=1457214387301 |
| 54480 | 7315211E-1800-DEA0-650B-EE8FA937F276 | 03/25/16 21:51:19 | 72.223.101.147 | 03/25/16 21:55:08 | 1 | [label":"BY CLICKING YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | http://vp.leadid.com/playback/7315211E-1800-DEA0-650B-EE8FA937F276?key=1458942711144 |
| 54481 | 73154057-BAED-DCFA-ACF5-88D786351313 | 03/01/16 17:59:55 | 50.24.201.114 | 03/01/16 18:06:33 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73154057-BAED-DCFA-ACF5-88D786351313?key=1456855207648 |
| 54482 | 73157E46-3ACC-C33D-B25A-41E9E6FD616F | 03/29/16 13:28:17 | 72.94.210.240 | 03/29/16 13:29:27 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/73157E46-3ACC-C33D-B25A-41E9E6FD616F?key=1459258121730 |
| 54483 | 731636B5-2FED-7805-28CA-9F8A887BE93B | 03/24/16 18:49:17 | 76.169.154.106 | 03/24/16 18:52:31 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/731636B5-2FED-7805-28CA-9F8A887BE93B?key=1458845371982 |
| 54484 | 73190660-5F52-C201-2D68-1D7BF80AA9D8 | 03/04/16 01:15:22 | 216.227.80.246 | 03/04/16 01:20:07 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/73190660-5F52-C201-2D68-1D7BF80AA9D8?key=1457053939264 |
| 54485 | 731A28ED-1AA7-98C8-CDE8-49AF1FD90684 | 03/01/16 00:24:38 | 38.80.242.45 | 03/01/16 00:28:15 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/731A28ED-1AA7-98C8-CDE8-49AF1FD90684?key=1456791886986 |
| 54486 | 731807ED-CE32-511D-DC9F-41E7A9E24326 | 03/14/16 14:44:49 | 71.188.102.140 | 03/14/16 14:50:09 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/731807ED-CE32-511D-DC9F-41E7A9E24326?key=1457966692748 |
| 54487 | 731868CD-AF41-7089-EE0C-A1A284F91C8D | 03/10/16 19:53:08 | 208.109.88.104 | 03/10/16 19:53:16 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54488 | 731D52CA-62F3-FE81-47FA-8F13562A9588 | 03/19/16 03:22:45 | 173.62.185.73 | 03/19/16 03:30:05 | 2 | | | | | | | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/731D52CA-62F3-FE81-47FA-8F13562A9588?key=1458357768845 |
| 54489 | 731D7259-C10B-1262-88E7-C3FA94747FA5 | 03/30/16 14:18:09 | 108.53.189.92 | 03/30/16 14:25:07 | 1 | "[label]:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?""" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/731D7259-C10B-1262-88E7-C3FA94747FA5?key=1459347492070 |
| 54490 | 731D937F-7388-0C0E-1661-E1AFF20C1C30 | 03/21/16 03:18:21 | 98.118.85.11 | 03/21/16 03:20:13 | 1 | "[label]:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?""" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/731D937F-7388-0C0E-1661-E1AFF20C1C30?key=1458530301154 |
| 54491 | 731DC36A-AA69-0E4C-2EDC-7A08EE8BDF48 | 03/03/16 01:49:51 | 108.218.143.112 | 03/03/16 01:56:59 | 0 | "[label]:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?""" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/731DC36A-AA69-0E4C-2EDC-7A08EE8BDF48?key=1456969796616 |
| 54492 | 731EF866-CAD6-FA67-8264-9E65833D0263 | 03/07/16 20:04:09 | 203.82.45.146 | 03/07/16 20:12:56 | 0 | | | | | | | 1 | 1 | | | | | | | | | 1 | Fly Wheel Services | http://vp.leadid.com/playback/731EF866-CAD6-FA67-8264-9E65833D0263?key=1457381060125 |
| 54493 | 731F507C-F920-B9ED-1DA3-E4A8A1835C88 | 03/15/16 01:03:51 | 76.169.154.106 | 03/15/16 01:07:04 | 2 | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | | 0 | 3 | | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/731F507C-F920-B9ED-1DA3-E4A8A1835C88?key=1458003834339 |
| 54494 | 73205321-EA89-1818-7D62-9948F00C193F | 03/29/16 20:04:00 | 173.123.103.215 | 03/29/16 20:05:15 | 0 | "[label]:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?""" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/73205321-EA89-1818-7D62-9948F00C193F?key=1459281841550 |
| 54495 | 73209835-8480-8E79-F388-2D77436E7127 | 03/21/16 21:38:13 | 182.74.122.106 | 03/21/16 21:39:53 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/73209835-8480-8E79-F388-2D77436E7127?key=1458596269432 |
| 54496 | 7320E4E7-1849-5EA8-DC70-155F7C8F76F3 | 03/18/16 21:56:02 | 64.58.21.163 | 03/18/16 21:56:21 | 1 | "[label]:"" PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO SUBMIT THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM""" | 0 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | | 3 | 3 | | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7320E4E7-1849-5EA8-DC70-155F7C8F76F3?key=1458338163211 |
| 54497 | 732148ZE-02A0-7148-1F3D-3E8D2989196F | 03/03/16 06:47:36 | 98.177.161.207 | 03/03/16 06:49:21 | 0 | "[label]:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?""" | 0 | 0 | 2 | 1 | 1 | 1 | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/732148ZE-02A0-7148-1F3D-3E8D2989196F?key=1456987655996 |
| 54498 | 7321D90F-55AE-5813-27DF-8D23836E4D70 | 03/23/16 21:46:59 | 108.218.143.112 | 03/23/16 21:55:09 | 0 | "[label]:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?""" | 0 | 0 | 2 | 1 | 1 | 1 | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7321D90F-55AE-5813-27DF-8D23836E4D70?key=1458769626646 |
| 54499 | 7320F01-F511-1E8E-4DFB-41618ED753C8 | 03/26/16 23:00:20 | 50.168.35.175 | 03/28/16 16:48:07 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7320F01-F511-1E8E-4DFB-41618ED753C8?key=1459033233922 |
| 54500 | 73232EC6-C974-0A6B-BD93-89B845DAA183 | 03/22/16 16:04:27 | 24.213.151.130 | 03/22/16 16:10:21 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | | 1 | 1 | | 3 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/73232EC6-C974-0A6B-BD93-89B845DAA183?key=1458662745965 |
| 54501 | 7323A787-8A24-2124-F368-A0C25541F372 | 03/04/16 04:59:20 | 97.86.154.149 | 03/04/16 05:05:10 | 1 | "[label]:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?""" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | | 1 | 1 | | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7323A787-8A24-2124-F368-A0C25541F372?key=1457067563661 |
| 54502 | 7323BDE4-EB39-6B40-8A3C-BD89DC425B84 | 03/27/16 20:26:27 | 75.171.92.136 | 03/27/16 20:30:09 | 1 | "[label]:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?""" | 0 | 2 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | | 1 | 0 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7323BDE4-EB39-6B40-8A3C-BD89DC425B84?key=1459110387253 |
| 54503 | 7324F264-5CE8-99A3-9069-30587F6B2F4F | 03/12/16 17:33:21 | 71.202.177.200 | 03/16/16 17:27:12 | 1 | "[label]:""BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE""" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7324F264-5CE8-99A3-9069-30587F6B2F4F?key=1457803998654 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54504 | 73258F9D-45AA-5F61-D484-35890D80FDF3 | 03/11/16 09:04:44 | 66.87.82.86 | 03/11/16 14:31:09 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/73258F9D-45AA-5F61-D484-35890D80FDF3?key=1457687105900 |
| 54505 | 73259DAF-E567-D60D-6239-A1016AF610D4 | 03/20/16 18:30:46 | 72.177.31.85 | 03/20/16 18:36:33 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73259DAF-E567-D60D-6239-A1016AF610D4?key=1458498630566 |
| 54506 | 7325C98B-57CD-F8FD-5459-55865A2E0F98 | 03/28/16 15:00:27 | 66.87.83.175 | 03/28/16 15:05:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7325C98B-57CD-F8FD-5459-55865A2E0F98?key=1459177227424 |
| 54507 | 7325D029-D645-A847-3085-2AC741490CA2 | 03/27/16 16:10:48 | 96.247.11.130 | 03/27/16 16:11:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7325D029-D645-A847-3085-2AC741490CA2?key=1459095048229 |
| 54508 | 732610A1-BD96-E4A5-01D1-E2CC8C881F4E | 03/07/16 03:22:35 | 64.222.159.154 | 03/07/16 03:25:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/732610A1-BD96-E4A5-01D1-E2CC8C881F4E?key=1457320955603 |
| 54509 | 73264F9A-79F5-CAF5-8789-E1891E24DEAB | 03/22/16 18:18:11 | 72.211.148.191 | 03/22/16 18:25:05 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/73264F9A-79F5-CAF5-8789-E1891E24DEAB?key=1458670692711 |
| 54510 | 7327899B-DFDE-4F6F-5248-F0A34EB9BFE6 | 03/03/16 01:22:25 | 99.47.177.167 | 03/03/16 01:28:19 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7327899B-DFDE-4F6F-5248-F0A34EB9BFE6?key=1456968147079 |
| 54511 | 7327822A-38D5-BE61-9A6F-2DD1ACC66FD4 | 03/19/16 17:33:07 | 203.177.115.2 | 03/19/16 17:39:56 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7327822A-38D5-BE61-9A6F-2DD1ACC66FD4?key=1458408787621 |
| 54512 | 73297A53-994D-0ADF-7831-223C75708658 | 03/10/16 16:11:33 | 50.253.125.154 | 03/10/16 16:27:17 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/73297A53-994D-0ADF-7831-223C75708658?key=1457626306988 |
| 54513 | 73297A53-994D-0ADF-7831-223C75708658 | 03/10/16 16:11:33 | 50.253.125.154 | 03/10/16 16:27:20 | 0 | | | | | | | | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/73297A53-994D-0ADF-7831-223C75708658?key=1457626306988 |
| 54514 | 732989D1-D551-4F22-F1AE-15B7DFDF6E46 | 03/04/16 16:19:03 | 70.197.21.44 | 03/04/16 16:25:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/732989D1-D551-4F22-F1AE-15B7DFDF6E46?key=1457108343764 |
| 54515 | 7329FF6B-2C28-8824-8562-F595203ED38E | 03/05/16 14:20:30 | 72.178.71.43 | 03/05/16 14:26:39 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7329FF6B-2C28-8824-8562-F595203ED38E?key=1457187703494 |
| 54516 | 732A2883-43DD-740C-A973-74DFAD59820D | 03/29/16 12:52:51 | 24.44.6.173 | 03/29/16 12:55:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/732A2883-43DD-740C-A973-74DFAD59820D?key=1459255976117 |
| 54517 | 732AABD7-6FD5-8C7A-C283-905C53DAD97F | 03/22/16 04:51:06 | 108.255.43.86 | 03/22/16 04:54:48 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/732AABD7-6FD5-8C7A-C283-905C53DAD97F?key=1458622267704 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54518 | 732A8314-7E86-03EF-039A-C79A8EF87DF3 | 03/26/16 01:06:27 | 74.76.27.181 | 03/26/16 01:10:13 | | 1 [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/732A8314-7E86-03EF-039A-C79A8EF87DF3?key=145945438B081 |
| 54520 | 732ABE50-BDE7-BA55-2D40-6ADE6990A1AD | 03/29/16 19:23:44 | 173.87.195.232 | 03/29/16 19:30:24 | | 1 [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 0 | | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/732ABE50-BDE7-BA55-2D40-6ADE6990A1AD?key=1459279427220 |
| 54520 | 73281C66-00D7-6886-C628-53F14B5918AB | 03/08/16 02:35:54 | 65.116.139.66 | 03/08/16 02:39:08 | | | | 0 | | 0 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/73281C66-00D7-6886-C628-53F14B5918AB?key=1457404554835 |
| 54521 | 73284A2B-F0D9-16D4-C0EE-51534874ECD3 | 03/28/16 22:47:20 | 173.49.245.247 | 03/28/16 22:48:09 | | 1 [label]:"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/73284A2B-F0D9-16D4-C0EE-51534874ECD3?key=1459205242314 |
| 54522 | 73286678-856C-8738-EBE5-072FF8515946 | 03/11/16 17:00:59 | 71.211.104.46 | 03/11/16 17:05:04 | | 1 [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | | 2 | 1 | 1 | 3 | 1 | | 1 | | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/73286678-856C-8738-EBE5-072FF8515946?key=1457715662173 |
| 54523 | 73288E50-D82B-BA7E-B7FA-8197A0B43020 | 03/23/16 15:21:09 | 104.52.220.85 | 03/23/16 15:25:33 | | 1 [label]:"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"] | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/73288E50-D82B-BA7E-B7FA-8197A0B43020?key=1458746451951 |
| 54524 | 732C11DA-6E51-0BEB-4666-A88E0DF3479D | 03/04/16 20:19:26 | 68.21.148.89 | 03/04/16 20:25:38 | | 1 [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/732C11DA-6E51-0BEB-4666-A88E0DF3479D?key=1457122780291 |
| 54525 | 732C949D-2786-9A93-E721-1244021B2D0D | 03/09/16 01:36:07 | 76.169.154.106 | 03/09/16 01:40:57 | | 2 | | 0 | | 0 | 1 | 1 | 3 | 1 | 3 | | 0 | | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/732C949D-2786-9A93-E721-1244021B2D0D?key=1457487366605 |
| 54526 | 732CD2AF-0348-9136-82F4-2CE5D9BD6558 | 03/16/16 23:23:10 | 50.169.214.169 | 03/16/16 23:30:04 | | 1 [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/732CD2AF-0348-9136-82F4-2CE5D9BD6558?key=1458170702322 |
| 54527 | 732D9BAD-F53F-D130-B81C-472E6F426AD4 | 03/23/16 22:48:09 | 172.56.3.250 | 03/23/16 22:50:13 | | 1 [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | | 3 | | 0 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/732D9BAD-F53F-D130-B81C-472E6F426AD4?key=1458773293055 |
| 54528 | 732E0E72-471B-5950-8DC8-D9A52CDEE203 | 03/01/16 20:33:27 | 172.58.105.208 | 03/01/16 20:36:05 | | 2 | | 0 | | 0 | 1 | 1 | 3 | 1 | 1 | | 1 | | 1 | | | | http://vp.leadid.com/playback/732E0E72-471B-5950-8DC8-D9A52CDEE203?key=1456864413899 |
| 54529 | 732E1FC8-2B71-E551-D47D-8D6AD46CEDA3 | 03/21/16 16:50:58 | 32.213.194.178 | 03/21/16 16:55:06 | | 1 [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | | 1 | | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/732E1FC8-2B71-E551-D47D-8D6AD46CEDA3?key=1458579058364 |
| 54531 | 732E72C9-7560-F35A-8E2B-8A886AA67968 | 03/15/16 17:52:23 | 76.169.154.106 | 03/15/16 17:55:31 | | 2 | | 0 | | 0 | 1 | 1 | 3 | 3 | 3 | | 0 | | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/732E72C9-7560-F35A-8E2B-8A886AA67968?key=1458150746690 |
| 54531 | 732EC46A-2759-6D55-29E2-C6CEC890FC89 | 03/04/16 15:17:09 | 76.169.154.106 | 03/04/16 15:20:57 | | 2 | | 0 | | 0 | 1 | 1 | 3 | 3 | 3 | | 0 | | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/732EC46A-2759-6D55-29E2-C6CEC890FC89?key=1457104638697 |
| 54532 | 732F1005-7D81-4CD6-223B-2A8BA3F70A5F | 03/31/16 21:04:05 | 75.108.120.106 | 03/31/16 21:10:03 | | 1 [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/732F1005-7D81-4CD6-223B-2A8BA3F70A5F?key=1459458257671 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54533 | 73312333-4B18-B02F-28DD-2F90F1725A8C | 03/02/16 18:44:05 | 99.74.252.154 | 03/02/16 18:50:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73312333-4B18-B02F-28DD-2F90F1725A8C?key=1456944245973 |
| 54534 | 73317510-226D-795B-1BB2-02E5ED110D24 | 03/06/16 23:11:46 | 76.126.92.100 | 03/06/16 23:12:17 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73317510-226D-795B-1BB2-02E5ED110D24?key=1457305906704 |
| 54535 | 7331E9A5-F7DE-63DE-1055-50B21FD50B21 | 03/30/16 21:59:49 | 203.177.115.2 | 03/30/16 22:06:21 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7331E9A5-F7DE-63DE-1055-50B21FD50B21?key=1459375189666 |
| 54536 | 733273A9-9B81-BF1A-AC19-97394AFC0B08 | 03/12/16 22:26:28 | 68.196.6.230 | 03/12/16 22:31:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/733273A9-9B81-BF1A-AC19-97394AFC0B08?key=1457821601300 |
| 54537 | 7333246D-383F-C7FE-5C67-DC8ADADDAA71 | 03/07/16 11:55:19 | 108.36.79.149 | 03/07/16 12:00:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7333246D-383F-C7FE-5C67-DC8ADADDAA71?key=1457351721874 |
| 54538 | 7333D4EF-6E0D-A1CC-E04F-AA10C3092D44 | 03/14/16 15:04:07 | 76.169.154.106 | 03/14/16 15:07:21 | 2 | | | | 0 | 0 | 0 | | 3 | 1 | 3 | 0 | 3 | | 3 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7333D4EF-6E0D-A1CC-E04F-AA10C3092D44?key=1457967857825 |
| 54539 | 73348AB6-743B-AFCD-1818-CE2CC84E03A6 | 03/19/16 13:08:53 | 71.35.127.14 | 03/21/16 13:11:05 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/73348AB6-743B-AFCD-1818-CE2CC84E03A6?key=1458392918212 |
| 54540 | 7335E159-8C4A-B881-CEF6-17F238987967 | 03/17/16 14:31:11 | 72.177.119.119 | 03/17/16 14:32:17 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7335E159-8C4A-B881-CEF6-17F238987967?key=1458225074482 |
| 54541 | 73383505-971A-B0E9-5FAA-BAE508696986 | 03/24/16 14:34:32 | 96.84.38.65 | 03/24/16 14:37:03 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/73383505-971A-B0E9-5FAA-BAE508696986?key=1458830104545 |
| 54542 | 73385C3D-261E-9443-4A7D-660749B9BB7C | 03/02/16 16:17:48 | 70.192.58.1 | 03/02/16 16:20:26 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73385C3D-261E-9443-4A7D-660749B9BB7C?key=1456935472912 |
| 54543 | 7338A656-C598-6F12-3FEA-556D0D888127 | 03/21/16 17:10:58 | 208.109.88.104 | 03/21/16 17:11:08 | 1 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 54544 | 7338ECEC-1112-B5AF-4240-FC9620AD6A54 | 03/14/16 12:37:58 | 24.61.2.196 | 03/14/16 12:45:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7338ECEC-1112-B5AF-4240-FC9620AD6A54?key=1457959077924 |
| 54545 | 73395041-0D9F-EC38-B351-5BC830526887 | 03/30/16 21:07:37 | 72.182.49.201 | 03/30/16 21:13:51 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73395041-0D9F-EC38-B351-5BC830526887?key=1459372055360 |
| 54546 | 73398495-D553-898A-5EDA-638359A23459 | 03/09/16 22:47:42 | 14.140.45.226 | 03/09/16 22:53:29 | 0 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/73398495-D553-898A-5EDA-638359A23459?key=1457563670811 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54547 | 7338CDCD-9A8E-4E51-3864-386A8FC88C4F | 03/28/16 18:17:22 | 71.224.209.68 | 03/28/16 18:20:15 | 1 | (label":"BY AGREEING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7338CDCD-9A8E-4E51-3864-386A8FC88C4F?key=1459189044423 |
| 54548 | 733C21A4-D75A-11BF-EC6C-B8C35391D20A | 03/17/16 23:33:10 | 192.96.205.155 | 03/18/16 13:06:08 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/733C21A4-D75A-11BF-EC6C-B8C35391D20A?key=1458257590860 |
| 54549 | 733D2BB9-8383-AEF2-AF88-011053292D08 | 03/21/16 14:14:57 | 12.14.237.82 | 03/21/16 14:16:44 | 1 | (label":"BY CLICKING I YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/733D2BB9-8383-AEF2-AF88-011053292D08?key=1458569697553 |
| 54550 | 733D6864-E699-603B-05E2-2F28AEE3BB1E | 03/30/16 18:13:35 | 72.177.119.119 | 03/30/16 18:14:38 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/733D6864-E699-603B-05E2-2F28AEE3BB1E?key=1459361616791 |
| 54551 | 733EC9FE-F6F3-1022-3EF8-B47B3640D35A | 03/15/16 21:45:58 | 70.208.90.158 | 03/15/16 21:48:26 | 1 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/733EC9FE-F6F3-1022-3EF8-B47B3640D35A?key=1458078358232 |
| 54552 | 73411385-3DD0-A66D-1B3C-4633ECC38508 | 03/02/16 16:07:36 | 23.114.60.80 | 03/02/16 16:14:22 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73411385-3DD0-A66D-1B3C-4633ECC38508?key=1456934841824 |
| 54553 | 7342C244-4BCC-74DA-A559-3E858ACCF97E | 03/13/16 23:59:54 | 100.36.253.96 | 03/14/16 00:05:05 | 1 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7342C244-4BCC-74DA-A559-3E858ACCF97E?key=1457913586623 |
| 54555 | 7342EEC7-C165-4141-87E7-3D05919ACC83 | 03/23/16 17:25:13 | 96.84.38.65 | 03/23/16 17:44:11 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/7342EEC7-C165-4141-87E7-3D05919ACC83?key=1458753941064 |
| 54555 | 7342EEC7-C165-4141-87E7-3D05919ACC83 | 03/23/16 17:25:13 | 96.84.38.65 | 03/23/16 17:42:28 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/7342EEC7-C165-4141-87E7-3D05919ACC83?key=1458753941064 |
| 54556 | 73438565-9385-DF12-E58C-39162889A785 | 03/16/16 22:52:20 | 184.53.50.154 | 03/16/16 22:55:09 | 1 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73438565-9385-DF12-E58C-39162889A785?key=1458122493375 |
| 54557 | 7343D90D-559A-7321-4E41-D98E57170B87 | 03/22/16 22:33:06 | 172.58.185.65 | 03/22/16 22:34:19 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/7343D90D-559A-7321-4E41-D98E57170B87?key=1458685991501 |
| 54558 | 7343DDA3-2348-1AC1-1547-458BB3AB12CE | 03/10/16 23:16:33 | 74.205.144.74 | 03/11/16 14:11:39 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7343DDA3-2348-1AC1-1547-458BB3AB12CE?key=1457651804127 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54559 | 7344ED3B-ABA8-8135-A5CC-5D7C2B2A40EC | 03/29/16 13:10:29 | 69.112.233.187 | 03/29/16 13:15:07 | 1 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7344ED3B-ABA8-8135-A5CC-5D7C2B2A40EC?key=1459257032069 |
| 54560 | 73454919-81A4-FD0C-AF4A-E34313470AF0 | 03/17/16 23:00:37 | 76.169.154.106 | 03/17/16 23:04:13 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 0 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/73454919-81A4-FD0C-AF4A-E34313470AF0?key=1458255645304 |
| 54561 | 7346SBC7-337D-05AA-CF57-D4F370061689 | 03/19/16 06:39:52 | 24.146.185.70 | 03/19/16 06:50:10 | 1 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7346SBC7-337D-05AA-CF57-D4F370061689?key=1458369592408 |
| 54562 | 73479FCF-4917-7E40-0D63-72199B9BEAFF | 03/05/16 13:24:26 | 174.60.162.121 | 03/05/16 13:30:07 | 1 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73479FCF-4917-7E40-0D63-72199B9BEAFF?key=1457184276780 |
| 54563 | 7349C538-F7F2-EAD3-9CDD-00DA57A62FD3 | 03/16/16 23:20:10 | 184.20.67.212 | 03/16/16 23:25:08 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7349C538-F7F2-EAD3-9CDD-00DA57A62FD3?key=1458170413051 |
| 54564 | 734A045A-4258-CBD1-01F7-D92D75EE072B | 03/31/16 00:22:24 | 67.135.203.194 | 03/31/16 00:25:13 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/734A045A-4258-CBD1-01F7-D92D75EE072B?key=1459383744647 |
| 54565 | 734A62A2-25D7-D3E1-6DFA-5EA002982F87 | 03/23/16 00:49:49 | 162.193.153.167 | 03/23/16 00:55:06 | 1 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/734A62A2-25D7-D3E1-6DFA-5EA002982F87?key=1458694191402 |
| 54566 | 734A7413-6A52-8747-0F5D-9025000BD8C8 | 03/22/16 23:39:39 | 180.178.191.12 | 03/25/16 13:22:42 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/734A7413-6A52-8747-0F5D-9025000BD8C8?key=1458689978019 |
| 54567 | 734A81B4-15F8-C302-3C2B-EC868F1DE1C5 | 03/01/16 12:31:08 | 108.201.66.27 | 03/01/16 12:35:09 | 1 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/734A81B4-15F8-C302-3C2B-EC868F1DE1C5?key=1456835471392 |
| 54568 | 73488E5E-7670-0E37-80D5-259885CEC526 | 03/02/16 16:48:40 | 99.139.70.19 | 03/02/16 16:55:08 | 1 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73488E5E-7670-0E37-80D5-259885CEC526?key=1456937321905 |
| 54569 | 734D6326-F82F-9387-829C-402731F33AC4 | 03/08/16 18:07:03 | 47.20.176.161 | 03/08/16 18:11:20 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/734D6326-F82F-9387-829C-402731F33AC4?key=1457460473811 |
| 54570 | 734D71C2-78AB-2918-3F8B-9ECC759C89E2 | 03/27/16 15:17:39 | 73.250.206.72 | 03/27/16 15:20:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/734D71C2-78AB-2918-3F8B-9ECC759C89E2?key=1459091852621 |
| 54571 | 734DBA72-8C4D-DAB3-CE28-A88048F468E0 | 03/18/16 15:34:47 | 66.87.69.112 | 03/18/16 15:35:37 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/734DBA72-8C4D-DAB3-CE28-A88048F468E0?key=1458315292341 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54572 | 7340CB41-C2D5-AAEB-CB0D-4F8DF00B0786 | 03/10/16 07:10:01 | 96.231.238.215 | 03/10/16 14:31:47 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | | | | 1 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7340CB41-C2D5-AAEB-CB0D-4F8DF00B0786?key=1457593801512 |
| 54573 | 734DF575-F43F-DBEB-271C-0F25F7689553 | 03/08/16 15:46:29 | 66.68.134.240 | 03/08/16 15:47:39 | 1 | {label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/734DF575-F43F-DBEB-271C-0F25F7689553?key=1457451999739 |
| 54574 | 734E2AE0-5831-F43E-F4B8-C0758DCB7F3E | 03/25/16 19:57:09 | 68.142.38.175 | 03/25/16 20:00:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/734E2AE0-5831-F43E-F4B8-C0758DCB7F3E?key=1458935829427 |
| 54575 | 734F7A82-A995-EAEE-6445-345FAE08AB2C | 03/25/16 19:48:19 | 68.231.52.235 | 03/25/16 19:55:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/734F7A82-A995-EAEE-6445-345FAE08AB2C?key=1458935298267 |
| 54576 | 734F9088-D6D8-35DB-6059-327F646ED89C | 03/05/16 00:09:58 | 24.23.38.58 | 03/07/16 23:03:20 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/734F9088-D6D8-35DB-6059-327F646ED89C?key=1457136596801 |
| 54577 | 735264DF-86E8-7CC2-5368-701D47D5B96C | 03/31/16 20:15:29 | 24.242.59.127 | 03/31/16 20:16:32 | 1 | {label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/735264DF-86E8-7CC2-5368-701D47D5B96C?key=1459455326469 |
| 54578 | 735297A8-4E1F-37AD-7883-8955FF8FE61B | 03/28/16 00:50:47 | 98.112.106.11 | 03/28/16 00:55:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/735297A8-4E1F-37AD-7883-8955FF8FE61B?key=1459126248006 |
| 54579 | 73542F5E-2392-C78D-B52F-920928AFDD05 | 03/15/16 15:24:17 | 64.206.120.209 | 03/15/16 15:25:30 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 3 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/73542F5E-2392-C78D-B52F-920928AFDD05?key=1458055457685 |
| 54580 | 7355C414-B1A6-7D38-75DC-615376A9CF62 | 03/09/16 18:51:05 | 70.192.135.12 | 03/09/16 18:52:42 | 1 | {label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7355C414-B1A6-7D38-75DC-615376A9CF62?key=1457549466310 |
| 54581 | 7356681F-C97F-0881-4819-BD81E2E41028 | 03/21/16 23:11:11 | 50.182.157.44 | 03/21/16 23:15:07 | 1 | {label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7356681F-C97F-0881-4819-BD81E2E41028?key=1458601871478 |
| 54582 | 7357818E-8102-98FA-0343-D2484CD8BEB4 | 03/30/16 17:58:26 | 70.190.216.69 | 03/30/16 18:01:39 | 1 | {label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7357818E-8102-98FA-0343-D2484CD8BEB4?key=1459360707991 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54583 | 7357F8A9-6CC0-37E5-E73C-58C5E948C623 | 03/24/16 17:29:19 | 70.213.2.244 | 03/24/16 17:35:30 | 2 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | | | | | | | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/7357F8A9-6CC0-37E5-E73C-58C5E948C623?key=1458840559309 |
| 54584 | 73591286-9F5C-5361-19A6-AC5514B759C8 | 03/21/16 18:10:02 | 71.58.33.190 | 03/21/16 18:20:04 | | | | | 0 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73591286-9F5C-5361-19A6-AC5514B759C8?key=1458583793451 |
| 54585 | 73598SF3-89B1-CEC2-638D-C04EC0DDC4F9 | 03/17/16 14:24:34 | 76.169.154.106 | 03/17/16 14:27:09 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/73598SF3-89B1-CEC2-638D-C04EC0DDC4F9?key=1458311078078 |
| 54586 | 7359AE91-FAA1-8127-5053-812FD9C16F85 | 03/15/16 14:34:35 | 69.119.3.177 | 03/15/16 14:40:06 | 0 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7359AE91-FAA1-8127-5053-812FD9C16F85?key=1458052494838 |
| 54587 | 7359FCDA-4D44-BBD8-3EDE-E011A6563211 | 03/07/16 18:57:15 | 71.141.98.62 | 03/07/16 20:45:35 | 0 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | | | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7359FCDA-4D44-BBD8-3EDE-E011A6563211?key=1457377037883 |
| 54588 | 7359FE56-FFE5-12FD-ABAA-B6218BEBEF71 | 03/24/16 05:37:57 | 108.51.51.153 | 03/24/16 05:45:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/7359FE56-FFE5-12FD-ABAA-B6218BEBEF71?key=1458797877979 |
| 54589 | 735A1438-D68F-1519-2982-775887F3668F | 03/29/16 15:32:06 | 208.109.88.104 | 03/29/16 15:32:25 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 54590 | 735A1D55-E381-7950-CE93-8EC1E66D113B | 03/28/16 12:47:06 | 184.98.61.155 | 03/28/16 12:48:37 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/735A1D55-E381-7950-CE93-8EC1E66D113B?key=1459172855696 |
| 54591 | 73580DFA-0089-4332-860C-1689176FB184 | 03/18/16 15:45:16 | 98.224.68.162 | 03/18/16 15:51:24 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | | | | | | | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/73580DFA-0089-4332-860C-1689176FB184?key=1458315917381 |
| 54592 | 735D9AD3-259B-099C-C8DE-E988CCEDF887 | 03/29/16 20:04:04 | 73.220.10.101 | 03/29/16 20:10:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/735D9AD3-259B-099C-C8DE-E988CCEDF887?key=1459281846289 |
| 54593 | 735DBFAD-E677-923F-8D19-77A2D64F838B | 03/03/16 16:38:27 | 68.230.45.3 | 03/03/16 16:42:46 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | | | 1 | | | | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/735DBFAD-E677-923F-8D19-77A2D64F838B?key=1457023113978 |
| 54594 | 735F8B3D-D717-91A0-0288-08E84101D021 | 03/10/16 04:01:22 | 73.33.66.82 | 03/10/16 04:05:07 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/735F8B3D-D717-91A0-0288-08E84101D021?key=1457582495117 |
| 54595 | 735F821B-1847-718E-6350-187B79363B56 | 03/16/16 11:36:27 | 70.215.71.203 | 03/16/16 11:38:22 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/735F821B-1847-718E-6350-187B79363B56?key=1458128187677 |
| 54596 | 735F821B-1847-718E-6350-187B79363B56 | 03/16/16 11:36:27 | 70.215.71.203 | 03/16/16 11:40:45 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/735F821B-1847-718E-6350-187B79363B56?key=1458128187677 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54597 | 736007CA-05D1-ABF0-A2A5-13381C72688A | 03/28/16 18:59:57 | 166.137.240.120 | 03/28/16 19:05:11 | | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/736007CA-05D1-ABF0-A2A5-13381C72688A?key=1459191599758 |
| 54598 | 73602C32-E893-F87A-9F8D-E8305A89C03A | 03/29/16 10:03:55 | 208.109.88.104 | 03/29/16 13:37:08 | | | | | | | | | | 1 | | | | | 0 | | 0 | Lead Genesis | N/A |
| 54599 | 73603FD6-D85E-D839-8392-E0B09019E887 | 03/18/16 22:11:06 | 70.117.28.168 | 03/18/16 22:17:41 | | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73603FD6-D85E-D839-8392-E0B09019E887?key=1458339068163 |
| 54600 | 73605E6C-2E25-DEE4-81C8-D8020949F3D7 | 03/06/16 05:53:14 | 72.235.26.72 | 03/06/16 05:55:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73605E6C-2E25-DEE4-81C8-D8020949F3D7?key=1457243640586 |
| 54601 | 73608DCB-0EAB-011F-F832-DDD1A7DEEC05 | 03/24/16 18:24:54 | 73.186.122.55 | 03/24/16 18:37:30 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/73608DCB-0EAB-011F-F832-DDD1A7DEEC05?key=1458843895846 |
| 54602 | 73616787-364D-2E22-2ACD-0248B976F6F4 | 03/25/16 15:36:30 | 96.245.65.216 | 03/25/16 15:40:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73616787-364D-2E22-2ACD-0248B976F6F4?key=1458920191591 |
| 54603 | 73657C61-2C7B-F2E2-66F1-7F07AF964E84 | 03/13/16 18:36:04 | 162.232.143.84 | 03/13/16 18:40:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73657C61-2C7B-F2E2-66F1-7F07AF964E84?key=1457894164431 |
| 54604 | 7365BF20-C43F-C132-DD93-8A638F744882 | 03/31/16 01:33:29 | 132.198.149.237 | 03/31/16 01:40:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7365BF20-C43F-C132-DD93-8A638F744882?key=1459388003060 |
| 54605 | 7366EFB9-E663-4F53-896D-274B6C5F6F08 | 03/31/16 17:06:06 | 172.90.190.177 | 03/31/16 17:08:49 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/7366EFB9-E663-4F53-896D-274B6C5F6F08?key=1459443969639 |
| 54606 | 73672764-900C-3212-810A-538C627E8656 | 03/12/16 03:44:09 | 108.51.243.160 | 03/14/16 13:16:03 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/73672764-900C-3212-810A-538C627E8656?key=1457754376039 |
| 54607 | 73677282-A70C-3213-0E41-F05AEC5047C6 | 03/30/16 19:55:00 | 203.177.115.2 | 03/30/16 20:02:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73677282-A70C-3213-0E41-F05AEC5047C6?key=1459367700775 |
| 54608 | 7367AF8D-8609-0F39-07C9-85EAC6D7E29D | 03/18/16 21:49:32 | 166.170.5.61 | 03/18/16 21:54:14 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/7367AF8D-8609-0F39-07C9-85EAC6D7E29D?key=1458337773139 |
| 54609 | 7367EAF1-8C83-C887-1376-FA378D964463 | 03/25/16 15:48:12 | 69.74.24.88 | 03/26/16 00:35:53 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7367EAF1-8C83-C887-1376-FA378D964463?key=1458920892375 |
| 54610 | 7368306E-7FE3-0127-C5F9-D7948C581734 | 03/06/16 11:33:26 | 108.11.246.183 | 03/06/16 11:40:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7368306E-7FE3-0127-C5F9-D7948C581734?key=1457264007341 |
| 54611 | 73685B40-149A-15DE-AB6A-FD936F7DA0B0 | 03/30/16 09:03:32 | 104.33.182.182 | 03/30/16 09:05:45 | 0 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/73685B40-149A-15DE-AB6A-FD936F7DA0B0?key=1459328828764 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA1 Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54612 | 73689FCD-0BF7-357C-C3C0-1D591D1F970A | 03/14/16 15:32:06 | 172.58.184.234 | 03/14/16 15:35:07 | 0 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/73689FCD-0BF7-357C-C3C0-1D591D1F970A?key=1457969528280 |
| 54613 | 7368B153-3E5E-5E3B-3FCE-27D36EFA883B | 03/24/16 16:24:42 | 190.80.2.54 | 03/25/16 13:16:49 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7368B153-3E5E-5E3B-3FCE-27D36EFA883B?key=1458836685557 |
| 54614 | 736A16A7-E115-A81D-5E5F-767CA693D851 | 03/05/16 15:01:58 | 70.112.168.28 | 03/05/16 15:07:48 | 0 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/736A16A7-E115-A81D-5E5F-767CA693D851?key=1457190118898 |
| 54615 | 736A75FB-59D2-EFFE-AA7F-AD33D13CD328 | 03/14/16 15:49:53 | 69.125.111.132 | 03/14/16 15:51:37 | 0 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/736A75FB-59D2-EFFE-AA7F-AD33D13CD328?key=1457970585881 |
| 54616 | 736AEED2-5193-5CB2-3D38-4E8DF31E52F8 | 03/08/16 19:01:05 | 24.213.151.130 | 03/08/16 19:10:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/736AEED2-5193-5CB2-3D38-4E8DF31E52F8?key=1457463683298 |
| 54617 | 736A9AB-8014-88C3-18CA-2E89E558CCAF | 03/23/16 16:20:48 | 100.3.115.2 | 03/23/16 16:38:09 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | | | 4 | 4 | 4 | 1 | 1 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/736A9AB-8014-88C3-18CA-2E89E558CCAF?key=1458728450634 |
| 54618 | 736C038C-D502-FDCF-BDAA-3036FAB80C6F | 03/11/16 01:34:02 | 172.56.7.130 | 03/11/16 01:35:42 | 0 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/736C038C-D502-FDCF-BDAA-3036FAB80C6F?key=1457660062804 |
| 54620 | 736C09E0-2911-7A79-A7B1-2D086F07C54F | 03/03/16 20:39:49 | 203.82.45.146 | 03/03/16 21:50:58 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | | 0 | Fly Wheel Services | http://vp.leadid.com/playback/736C09E0-2911-7A79-A7B1-2D086F07C54F?key=1457037579774 |
| | 736C5E4E-0213-3766-24D0-3F449B8BF8C7 | 03/15/16 22:28:02 | 76.169.154.106 | 03/15/16 22:32:29 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/736C5E4E-0213-3766-24D0-3F449B8BF8C7?key=1458080894709 |
| 54621 | 736CC9DA-D2FE-78F3-23E3-38C8757EEB13 | 03/30/16 17:34:43 | 69.142.25.103 | 03/30/16 17:40:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/736CC9DA-D2FE-78F3-23E3-38C8757EEB13?key=1459359285687 |
| 54622 | 736DCEB5-36D0-FABD-175B-02F336283506 | 03/16/16 04:19:18 | 75.142.222.95 | 03/16/16 04:21:10 | 0 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/736DCEB5-36D0-FABD-175B-02F336283506?key=1458101958735 |
| 54624 | 736E316D-BE9F-6D8C-144E-9D53386C082A | 03/17/16 21:21:01 | 128.177.161.168 | 03/17/16 21:23:15 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | BetweenAds | http://vp.leadid.com/playback/736E316D-BE9F-6D8C-144E-9D53386C082A?key=1458249665577 |
| | 736E90A9-8883-C745-B1EB-84FDF1E36118 | 03/25/16 22:41:49 | 14.140.45.226 | 03/25/16 22:43:45 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/736E90A9-8883-C745-B1EB-84FDF1E36118?key=1458945709294 |
| 54625 | 736EB903-1CE6-FDA7-6475-665416AD94A4 | 03/03/16 03:43:05 | 207.244.86.194 | 03/03/16 17:21:50 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/736EB903-1CE6-FDA7-6475-665416AD94A4?key=1456976587008 |
| 54626 | 736EC3EE-F9A7-8942-8A3D-703239D6E135 | 03/25/16 01:44:21 | 75.75.179.63 | 03/25/16 01:50:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/736EC3EE-F9A7-8942-8A3D-703239D6E135?key=1458870263423 |
| 54627 | 736EEC70-A47F-DFDF-CEA3-18F9EE7788D7 | 03/19/16 19:04:30 | 69.119.8.8 | 03/19/16 19:10:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/736EEC70-A47F-DFDF-CEA3-18F9EE7788D7?key=1458414271785 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 736F221B-5914-020E-F897-21556280285F | 03/02/16 17:30:13 | 70.211.133.81 | 03/02/16 17:32:17 | 2 | (label:."BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/736F221B-5914-020E-F897-21556280285F?key=1456939815560 |
| 73703E61-A88F-6A0A-D11C-8C1C9F2B1E92 | 03/14/16 21:08:14 | 76.169.154.106 | 03/14/16 21:11:12 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/73703E61-A88F-6A0A-D11C-8C1C9F2B1E92?key=1457989705443 |
| 737061BA-723F-9887-7F9B-D63B3CD0878E | 03/31/16 22:03:30 | 75.131.146.118 | 03/31/16 22:10:03 | 1 | (label:."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/737061BA-723F-9887-7F9B-D63B3CD0878E?key=1459461820187 |
| 73719E02-380B-C7F5-DC12-35E237FA766F | 03/29/16 20:06:52 | 216.19.1.38 | 03/29/16 20:10:14 | 1 | (label:."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73719E02-380B-C7F5-DC12-35E237FA766F?key=1459282023261 |
| 7371D58E-3E11-6388-2EDE-CE5D9209E301 | 03/28/16 13:27:56 | 96.84.38.65 | 03/28/16 15:08:44 | 1 | (label:."BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7371D58E-3E11-6388-2EDE-CE5D9209E301?key=1459171678942 |
| 73724132-E5F5-DAED-7F5B-BCF97E5909A0 | 03/30/16 19:13:05 | 24.44.70.50 | 03/30/16 19:15:10 | 1 | (label:."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73724132-E5F5-DAED-7F5B-BCF97E5909A0?key=1459365195723 |
| 73728CFF-7D88-FEB3-6563-A41926929887 | 03/01/16 17:20:56 | 24.23.2.209 | 03/01/16 17:23:49 | 1 | (label:."BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/73728CFF-7D88-FEB3-6563-A41926929887?key=1456852857765 |
| 7372BE69-2D16-8234-4890-0EC974D06FE9 | 03/14/16 17:45:04 | 76.169.154.106 | 03/24/16 16:39:06 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7372BE69-2D16-8234-4890-0EC974D06FE9?key=1457977516694 |
| 7373647D-782A-CC00-6204-028E51A0E258 | 03/04/16 05:45:02 | 108.48.184.225 | 03/04/16 05:50:08 | 1 | (label:."BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7373647D-782A-CC00-6204-028E51A0E258?key=1457070301930 |
| 7375DA8F-9C01-F9FD-C872-59438F7E9BB8 | 03/02/16 10:08:28 | 70.209.99.98 | 03/02/16 10:09:35 | 1 | (label:."BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7375DA8F-9C01-F9FD-C872-59438F7E9BB8?key=1456913366465 |
| 73765DE3-42CA-92EA-4A27-586D74122C03 | 03/14/16 16:15:25 | 76.169.154.106 | 03/14/16 16:58:32 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/73765DE3-42CA-92EA-4A27-586D74122C03?key=1457972136471 |
| 73767494-51DA-32CC-DFC8-0859638015FA | 03/10/16 00:23:00 | 72.182.78.110 | 03/10/16 00:29:08 | 1 | (label:."BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/73767494-51DA-32CC-DFC8-0859638015FA?key=1457569380663 |
| 73767CA4-3FBC-E79E-4098-E8FE487DD560 | 03/18/16 01:20:48 | 209.6.130.184 | 03/18/16 16:24:16 | 1 | (label:."BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/73767CA4-3FBC-E79E-4098-E8FE487DD560?key=1458264049123 |
| 7376EB7F-3429-82C9-2532-8A4DD722D913 | 03/09/16 02:07:04 | 76.169.154.106 | 03/09/16 02:11:29 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7376EB7F-3429-82C9-2532-8A4DD722D913?key=1457489225425 |
| 73772785-8844-C823-EA4E-8868CF41FF56 | 03/16/16 13:19:37 | 24.162.137.142 | 03/16/16 13:20:40 | 1 | (label:."BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/73772785-8844-C823-EA4E-8868CF41FF56?key=1458134368459 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73777BF2-12E1-B8B7-EE5E-B7E957DA2FC6 | 03/24/16 00:56:27 | 75.68.128.32 | 03/24/16 01:00:13 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOU RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73777BF2-12E1-B8B7-EE5E-B7E957DA2FC6?key=1458780987145 |
| 73780C56-8F59-81B1-61F0-A85214E36575 | 03/17/16 20:07:43 | 70.209.108.217 | 03/17/16 20:15:04 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOU RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73780C56-8F59-81B1-61F0-A85214E36575?key=1458245265618 |
| 73784F09-F16C-A169-1B8C-D0E83889C8B2 | 03/02/16 21:09:38 | 216.4.56.168 | 03/02/16 21:13:18 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73784F09-F16C-A169-1B8C-D0E83889C8B2?key=1456952984933 |
| 73785029-0D35-25DC-02FA-7A0ACFD4AA66 | 03/22/16 23:32:05 | 73.64.157.37 | 03/22/16 23:40:08 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73785029-0D35-25DC-02FA-7A0ACFD4AA66?key=1458689524532 |
| 7378E2CD-1D39-9504-17D5-13736381135C | 03/15/16 15:00:04 | 96.237.205.18 | 03/15/16 15:12:46 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7378E2CD-1D39-9504-17D5-13736381135C?key=1458054004494 |
| 73793AE3-F791-135B-5578-CC04F100D937 | 03/11/16 21:04:08 | 76.169.154.106 | 03/11/16 21:09:43 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/73793AE3-F791-135B-5578-CC04F100D937?key=1457730256502 |
| 7379C40E-9516-4C14-D43D-9173780D06A9 | 03/06/16 23:13:23 | 71.119.80.223 | 03/06/16 23:15:08 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7379C40E-9516-4C14-D43D-9173780D06A9?key=1457306014385 |
| 737A8826-0C08-A830-7E89-578EF444863B | 03/27/16 15:54:41 | 76.168.235.5 | 03/27/16 16:00:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/737A8826-0C08-A830-7E89-578EF444863B?key=1459094084496 |
| 73782967-8C26-0D87-8A79-98EE87021682 | 03/16/16 12:42:40 | 72.70.224.37 | 03/16/16 13:20:31 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/73782967-8C26-0D87-8A79-98EE87021682?key=1458132160317 |
| 7378642E-D8A6-D92C-6A9A-88170637840D | 03/29/16 01:45:31 | 73.225.190.45 | 03/29/16 01:52:22 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7378642E-D8A6-D92C-6A9A-88170637840D?key=1459215937999 |
| 737C002A-335D-535E-8CEA-B58CBEA09C1A | 03/26/16 02:37:07 | 97.123.229.184 | 03/26/16 02:45:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/737C002A-335D-535E-8CEA-B58CBEA09C1A?key=1458959879626 |
| 737D9C7F-0793-F4DD-B8C9-91F680384A20 | 03/27/16 20:59:04 | 68.98.225.123 | 03/28/16 16:25:13 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/737D9C7F-0793-F4DD-B8C9-91F680384A20?key=1459112344933 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54655 | 737EC766-6FF5-1EDC-98C6-D795F8EE3842 | 03/28/16 13:35:00 | 66.87.124.87 | 03/28/16 13:40:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/737EC766-6FF5-1EDC-98C6-D795F8EE3842?key=1459172109700 |
| 54656 | 73810E56-D095-570F-8081-0E127614118C | 03/28/16 18:51:05 | 108.16.200.200 | 03/28/16 18:52:26 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/73810E56-D095-570F-8081-0E127614118C?key=1459191080389 |
| 54657 | 738167C8-E97F-4A29-D881-3E35AC9C69E0 | 03/25/16 04:53:42 | 70.209.192.183 | 03/25/16 05:00:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/738167C8-E97F-4A29-D881-3E35AC9C69E0?key=1458881633968 |
| 54658 | 73827AA6-4F8C-2D73-88A9-F1EE12254D5F | 03/10/16 20:41:37 | 71.163.76.40 | 03/10/16 20:45:39 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73827AA6-4F8C-2D73-88A9-F1EE12254D5F?key=1457642561676 |
| 54659 | 73833C02-F30E-2B1B-5FFA-5603FCA99C91 | 03/01/16 21:57:14 | 166.170.15.26 | 03/01/16 22:00:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/73833C02-F30E-2B1B-5FFA-5603FCA99C91?key=1456869434314 |
| 54660 | 7383A973-D76E-C506-C87D-2AF88C7E2271 | 03/30/16 15:16:49 | 50.166.23.53 | 03/30/16 15:20:22 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7383A973-D76E-C506-C87D-2AF88C7E2271?key=1459351010311 |
| 54661 | 7383F21E-5F58-3E28-5C0B-52E6D0156177 | 03/30/16 19:34:15 | 206.55.93.130 | 03/30/16 19:40:43 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0026#39;S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"] | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/7383F21E-5F58-3E28-5C0B-52E6D0156177?key=1459366457446 |
| 54662 | 738580F-EE83-341B-4D0D-E55EFF8E425C | 03/09/16 18:58:26 | 206.55.93.130 | 03/09/16 19:02:41 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0026#39;S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"] | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/738580F-EE83-341B-4D0D-E55EFF8E425C?key=1457549909501 |
| 54663 | 73868CEC-8F8B-F98F-2F41-A55CD6C5D9E5 | 03/24/16 21:09:49 | 73.234.193.50 | 03/24/16 21:11:04 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/73868CEC-8F8B-F98F-2F41-A55CD6C5D9E5?key=1458853787680 |
| 54664 | 7386C29D-6271-0585-38C5-20096F36AC79 | 03/21/16 14:26:31 | 76.182.254.17 | 03/21/16 14:32:24 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7386C29D-6271-0585-38C5-20096F36AC79?key=1458570395321 |
| 54665 | 7387A1F7-24E7-857F-009C-07CE1A0778C1 | 03/06/16 19:17:27 | 68.109.127.35 | 03/06/16 19:20:32 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7387A1F7-24E7-857F-009C-07CE1A0778C1?key=1457291857919 |
| 54666 | 7387AD7C-B0C2-D25E-A37B-3158D9D46292 | 03/18/16 13:00:52 | 209.99.200.60 | 03/18/16 13:05:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7387AD7C-B0C2-D25E-A37B-3158D9D46292?key=1458306132112 |
| 54667 | 7387E678-C402-F03B-2D44-1712A9478798 | 03/03/16 15:35:36 | 66.169.120.110 | 03/03/16 15:40:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7387E678-C402-F03B-2D44-1712A9478798?key=1457019344178 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54668 | 73886601-10D8-E635-89AD-A60B8E64FA8F | 03/16/16 19:49:48 | 104.57.105.202 | 03/16/16 19:55:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/73886601-10D8-E635-89AD-A60B8E64FA8F?key=1458157763879 |
| 54669 | 7389C0D9-360F-5595-79C1-DE7013FF887A | 03/23/16 19:17:17 | 172.90.231.175 | 03/23/16 19:30:06 | 1 | (label""BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7389C0D9-360F-5595-79C1-DE7013FF887A?key=1458760637361 |
| 54670 | 738A4F70-26C5-79C1-6E0E-D535B1834882 | 03/02/16 02:24:22 | 74.71.150.165 | 03/02/16 02:28:01 | 1 | (label""BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/738A4F70-26C5-79C1-6E0E-D535B1834882?key=1456885463919 |
| 54671 | 738B1904-48C0-E92E-4C00-ADFF2803A654 | 03/15/16 21:41:52 | 69.115.26.153 | 03/15/16 21:45:12 | 1 | (label""BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/738B1904-48C0-E92E-4C00-ADFF2803A654?key=1458078112300 |
| 54672 | 73887223-D362-8B51-D33E-007A84303C63 | 03/29/16 15:51:58 | 74.214.60.168 | 03/29/16 15:55:17 | 1 | (label""BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/73887223-D362-8B51-D33E-007A84303C63?key=1459266727657 |
| 54673 | 7388F9F8-78C7-8E11-1A07-186766047D19 | 03/15/16 09:32:06 | 96.230.6.109 | 03/15/16 09:40:11 | 1 | (label""BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7388F9F8-78C7-8E11-1A07-186766047D19?key=1458034327062 |
| 54674 | 738C6281-C8EC-0D69-1B20-5A8113520260 | 03/04/16 21:46:15 | 96.252.55.236 | 03/04/16 21:48:29 | 1 | (label""BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/738C6281-C8EC-0D69-1B20-5A8113520260?key=1457129778247 |
| 54675 | 738CEEA9-4E72-3C87-948C-42D3CFAC1CF4 | 03/01/16 17:03:03 | 172.56.33.184 | 03/01/16 17:07:26 | 1 | (label""BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 4 | 4 | 4 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/738CEEA9-4E72-3C87-948C-42D3CFAC1CF4?key=1456851842872 |
| 54676 | 738D8030-E20F-9223-85A6-F51C5CB4A35F | 03/25/16 13:18:46 | 100.3.115.2 | 03/25/16 14:12:06 | 1 | (label""THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/738D8030-E20F-9223-85A6-F51C5CB4A35F?key=1458890328844 |
| 54677 | 738E78F8-621F-828D-8E19-DA16CE435949 | 03/05/16 23:03:41 | 72.76.212.65 | 03/05/16 23:05:07 | 1 | (label""BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/738E78F8-621F-828D-8E19-DA16CE435949?key=1457219410830 |
| 54678 | 738F6C20-85A1-E064-3C05-F223BA346A48 | 03/30/16 19:15:09 | 128.123.176.95 | 03/30/16 19:20:06 | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/738F6C20-85A1-E064-3C05-F223BA346A48?key=1459365308947 |
| 54679 | 738FF8F3-2DC7-8427-D546-F01D219807C8 | 03/26/16 01:26:17 | 73.52.3.205 | 03/26/16 01:28:55 | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/738FF8F3-2DC7-8427-D546-F01D219807C8?key=1458955580059 |
| 54680 | 73900AC2-A028-A678-5F56-76CF2D1F7932 | 03/18/16 03:26:08 | 70.209.105.57 | 03/18/16 03:30:08 | 1 | (label""BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/73900AC2-A028-A678-5F56-76CF2D1F7932?key=1458271568194 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54681 | 73911826-AF77-5EA7-DCF4-D969EEAC57E8 | 03/01/16 21:19:42 | 172.89.242.249 | 03/01/16 21:23:45 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73911826-AF77-5EA7-DCF4-D969EEAC57E8?key=1456867185753 |
| 54682 | 73915F34-11AD-AA05-7485-533D76712AA3 | 03/27/16 14:38:52 | 174.59.57.183 | 03/27/16 14:50:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73915F34-11AD-AA05-7485-533D76712AA3?key=1459089535139 |
| 54683 | 73917AF9-0581-8115-5F31-9F5929DF1E00 | 03/19/16 21:12:46 | 203.177.115.2 | 03/19/16 21:19:46 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73917AF9-0581-8115-5F31-9F5929DF1E00?key=1458421967881 |
| 54684 | 7391CC03-FE29-9C81-FA59-076F1EE8A31A | 03/13/16 17:53:46 | 172.56.31.68 | 03/13/16 17:55:56 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7391CC03-FE29-9C81-FA59-076F1EE8A31A?key=1457891628893 |
| 54685 | 73922493-90A4-2894-7F8E-E351B0820FC9 | 03/17/16 23:34:08 | 72.24.204.66 | 03/17/16 23:36:18 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/73922493-90A4-2894-7F8E-E351B0820FC9?key=1458257648344 |
| 54686 | 73930840-7095-5942-3A42-CD107CC464DA | 03/05/16 15:55:05 | 67.79.115.82 | 03/05/16 16:00:56 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73930840-7095-5942-3A42-CD107CC464DA?key=1457193306017 |
| 54687 | 73930D18-80C0-A919-22C6-9A978CBC1296 | 03/13/16 00:11:41 | 73.191.95.124 | 03/13/16 00:14:57 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/73930D18-80C0-A919-22C6-9A978CBC1296?key=1457827925389 |
| 54688 | 73931342-955A-F2D8-357F-0881EE75A5D1 | 03/14/16 12:46:02 | 184.155.54.52 | 03/14/16 12:50:07 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73931342-955A-F2D8-357F-0881EE75A5D1?key=1457959565641 |
| 54689 | 73935A05-C4D6-B205-38D3-8F8FC26168DC | 03/26/16 20:41:34 | 203.177.115.2 | 03/28/16 17:48:56 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73935A05-C4D6-B205-38D3-8F8FC26168DC?key=1459024895035 |
| 54690 | 7394449A-9161-A689-60C4-812E663FE0D9 | 03/05/16 06:59:28 | 72.23.78.178 | 03/05/16 07:05:06 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7394449A-9161-A689-60C4-812E663FE0D9?key=1457161171592 |
| 54691 | 73947853-4CAF-9F5A-28C0-6D32FC09D1A5 | 03/19/16 16:10:48 | 107.146.193.251 | 03/24/16 16:22:25 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/73947853-4CAF-9F5A-28C0-6D32FC09D1A5?key=1458403884988 |
| 54692 | 73947853-4CAF-9F5A-28C0-6D32FC09D1A5 | 03/19/16 16:10:48 | 107.146.193.251 | 03/24/16 02:44:09 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/73947853-4CAF-9F5A-28C0-6D32FC09D1A5?key=1458403884988 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54693 | 7394A137-A956-F85F-B712-888128A4A670 | 03/21/16 21:54:57 | 74.205.144.74 | 03/21/16 21:55:27 | 0 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")") | | | | | | | | 1 | 3 | 3 | 3 | | 3 | 3 | | 3 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7394A137-A956-F85F-B712-888128A4A670?key=1458597300396 |
| 54694 | 73965387-2EE6-A0B9-63ED-F74F145S26C0 | 03/29/16 14:10:02 | 173.175.8.244 | 03/29/16 14:16:44 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | | 0 | 2 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73965387-2EE6-A0B9-63ED-F74F145S26C0?key=1459260569666 |
| 54695 | 73972ED0-4002-6D3B-C5B9-AE7B44CF7FB7 | 03/25/16 02:26:05 | 76.169.154.106 | 03/25/16 02:30:00 | 2 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/73972ED0-4002-6D3B-C5B9-AE7B44CF7FB7?key=1458872772363 |
| 54696 | 73978A1D-BDB8-E405-B27E-E25646227096 | 03/10/16 14:03:02 | 208.109.88.104 | 03/10/16 17:07:56 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | Lead Genesis | N/A |
| 54697 | 73981E21-23B0-1654-8033-6274A91E65BD | 03/18/16 15:53:47 | 208.109.88.104 | 03/18/16 15:53:56 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | Home Improvement Leads | N/A |
| 54698 | 739832A0-05D8-4D28-9564-5EF4F86E0035 | 03/08/16 19:55:36 | 50.169.137.98 | 03/08/16 20:00:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/739832A0-05D8-4D28-9564-5EF4F86E0035?key=1457466938638 |
| 54699 | 73989528-6D37-D761-EA2A-F1C2D5DF1DF7 | 03/03/16 08:58:52 | 207.244.77.20 | 03/03/16 17:19:44 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")") | 0 | | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 54700 | 7398CA7D-425E-BEF9-9405-E0A0674FB53F | 03/30/16 17:03:41 | 203.177.115.2 | 03/30/16 17:09:50 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7398CA7D-425E-BEF9-9405-E0A0674FB53F?key=1459357421541 |
| 54701 | 7399E5F7-C970-025D-AB0F-8882A6C20BE6 | 03/07/16 21:24:43 | 70.210.194.173 | 03/07/16 21:30:37 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | | 0 | 1 | | http://vp.leadid.com/playback/7399E5F7-C970-025D-AB0F-8882A6C20BE6?key=1457385884673 |
| 54702 | 7399EF33-E2FB-A882-1788-15C29014CAAA | 03/27/16 19:52:39 | 64.85.232.6 | 03/27/16 19:55:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7399EF33-E2FB-A882-1788-15C29014CAAA?key=1459108359830 |
| 54703 | 7399F561-4EB0-1BDA-3EF1-1CA5749D10FF | 03/31/16 23:33:51 | 104.197.176.96 | 03/31/16 23:36:48 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7399F561-4EB0-1BDA-3EF1-1CA5749D10FF?key=1459467232972 |
| 54704 | 739AD6F4-755A-7A96-1F0F-C8EEB5CA420B | 03/29/16 20:35:01 | 70.197.80.196 | 03/29/16 20:40:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/739AD6F4-755A-7A96-1F0F-C8EEB5CA420B?key=1459283702063 |
| 54705 | 739C6CDE-7621-BD2C-829B-C7E08ABC70AC | 03/22/16 05:35:52 | 108.209.179.3 | 03/22/16 05:40:11 | 2 | | | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/739C6CDE-7621-BD2C-829B-C7E08ABC70AC?key=1458624952028 |
| 54706 | 739D0920-B281-440C-1FEB-9E64069C9C6C | 03/01/16 14:02:46 | 70.193.6.72 | 03/01/16 14:05:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")") | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/739D0920-B281-440C-1FEB-9E64069C9C6C?key=1456840966347 |
| 54707 | 739D5B1E-6322-82B6-5068-43DC09683885 | 03/16/16 20:24:25 | 76.102.42.250 | 03/16/16 20:26:40 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/739D5B1E-6322-82B6-5068-43DC09683885?key=1458159885228 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54708 | 739D8273-5A59-8798-0B7F-4C214B41B66F | 03/20/16 16:07:13 | 75.161.30.181 | 03/20/16 16:13:05 | 1 | (label)"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/739D8273-5A59-8798-0B7F-4C214B41B66F?key=1458490038970 |
| 54709 | 739EDFC4-F936-6FD7-21DC-7D077A7845DF | 03/28/16 12:18:43 | 50.161.34.12 | 03/28/16 12:25:07 | 1 | (label)"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/739EDFC4-F936-6FD7-21DC-7D077A7845DF?key=1459167523182 |
| 54710 | 739F9B85-CCE7-25E4-20C6-0C81D8594FBE | 03/23/16 04:44:11 | 66.87.71.65 | 03/23/16 04:50:05 | 1 | (label)"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/739F9B85-CCE7-25E4-20C6-0C81D8594FBE?key=1458708257509 |
| 54711 | 73A03639-79D1-D343-867C-C4E1D37D341A | 03/14/16 17:56:50 | 65.36.122.164 | 03/14/16 17:58:25 | 1 | (label)"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/73A03639-79D1-D343-867C-C4E1D37D341A?key=1457978216631 |
| 54712 | 73A148AF-3268-76C6-51F5-896F04C2348D | 03/21/16 22:58:01 | 68.21.148.89 | 03/21/16 23:03:56 | 1 | (label)"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/73A148AF-3268-76C6-51F5-896F04C2348D?key=1458601118228 |
| 54713 | 73A22786-21A5-0573-EE64-A8659379C833 | 03/18/16 15:47:55 | 166.137.240.83 | 03/22/16 17:40:06 | 1 | (label)"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73A22786-21A5-0573-EE64-A8659379C833?key=1458316074485 |
| 54714 | 73A23932-2077-9CDE-E84F-F74F118A5136 | 03/23/16 18:32:00 | 50.24.201.114 | 03/23/16 18:38:30 | 1 | (label)"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/73A23932-2077-9CDE-E84F-F74F118A5136?key=1458575925894 |
| 54715 | 73A35E11-F9C5-9564-7345-6D9ACD93788B | 03/14/16 22:32:47 | 70.214.104.189 | 03/14/16 22:40:05 | 1 | (label)"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73A35E11-F9C5-9564-7345-6D9ACD93788B?key=1457994767522 |
| 54716 | 73A35EC4-E015-9DCF-EA78-11C2682D488B | 03/21/16 15:16:36 | 45.48.177.21 | 03/21/16 15:20:09 | 2 | | | | | | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73A35EC4-E015-9DCF-EA78-11C2682D488B?key=1458573396618 |
| 54717 | 73A425B4-34E0-8D1E-504F-2CDF77E8AF4B | 03/03/16 00:48:26 | 108.202.117.214 | 03/03/16 00:57:10 | 1 | (label)"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 4 | 4 | 4 | 1 | | 1 | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/73A425B4-34E0-8D1E-504F-2CDF77E8AF4B?key=1456966126619 |
| 54718 | 73A46E1A-1383-6D24-9AF7-F264A0568B61 | 03/08/16 16:58:19 | 172.56.36.65 | 03/08/16 16:59:16 | 1 | (label)"'SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY')" | 0 | 0 | 2 | 2 | 2 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/73A46E1A-1383-6D24-9AF7-F264A0568B61?key=1457456301295 |
| 54719 | 73A4ABA6-1DF3-D210-AB27-17F16F7CB0D6 | 03/23/16 00:43:46 | 76.169.154.106 | 03/23/16 00:47:34 | 2 | | | | | | 0 | | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/73A4ABA6-1DF3-D210-AB27-17F16F7CB0D6?key=1458693833207 |
| 54720 | 73A5648D-22B9-E854-572C-6C80F9BFAFA6 | 03/02/16 18:59:17 | 50.253.125.154 | 03/02/16 19:00:53 | 0 | | | | | | 0 | | 1 | 1 | 1 | 3 | 3 | 1 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/73A5648D-22B9-E854-572C-6C80F9BFAFA6?key=1456945169052 |
| 54721 | 73A5FF47-5A3D-ECD7-2886-C03FCA2D412F | 03/10/16 12:55:08 | 73.233.180.107 | 03/10/16 13:00:06 | 1 | (label)"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73A5FF47-5A3D-ECD7-2886-C03FCA2D412F?key=1457614507159 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54722 | 73A76573-6672-4E27-A094-8F72EA38EA38 | 01/22/16 14:12:29 | 190.80.2.54 | 03/04/16 20:32:42 | 0 | [label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FROM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | | | | | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/73A76573-6672-4E27-A094-8F72EA38EA38?key=1453471955119 |
| 54723 | 73A79D71-1E4F-3F3C-0EC8-409A7F2A476A | 03/03/16 22:53:03 | 98.167.223.109 | 03/03/16 23:00:06 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73A79D71-1E4F-3F3C-0EC8-409A7F2A476A?key=1457045592700 |
| 54724 | 73A83F2D-59C7-1D42-47FB-0E412E1D3708 | 03/13/16 18:46:50 | 71.108.189.30 | 03/13/16 18:50:33 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73A83F2D-59C7-1D42-47FB-0E412E1D3708?key=1457894823217 |
| 54725 | 73A8A7CF-F9A8-0FAA-D003-910529238F9A | 03/07/16 18:20:10 | 50.202.220.138 | 03/07/16 18:22:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73A8A7CF-F9A8-0FAA-D003-910529238F9A?key=1457374811293 |
| 54726 | 73A8AFF3-1557-EB86-21AA-D829D28FCFC6 | 03/18/16 20:23:33 | 162.194.8.50 | 03/18/16 20:30:13 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/73A8AFF3-1557-EB86-21AA-D829D28FCFC6?key=1458332632904 |
| 54727 | 73A8C2C9-0941-0F3C-78D9-5244341F40E2 | 03/05/16 01:24:43 | 99.16.141.135 | 03/05/16 01:31:51 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73A8C2C9-0941-0F3C-78D9-5244341F40E2?key=1457141086236 |
| 54728 | 73A9399E-4431-25CC-BD4A-465D68439ADC | 03/03/16 12:21:20 | 96.232.170.103 | 03/03/16 18:33:54 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/73A9399E-4431-25CC-BD4A-465D68439ADC?key=1457007677345 |
| 54729 | 73AA4760-EDDE-8388-AA91-7060320533F5F | 03/25/16 11:51:12 | 68.9.72.119 | 03/25/16 11:55:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73AA4760-EDDE-8388-AA91-7060320533F5F?key=1458906643023 |
| 54730 | 73AAA0E2-A68A-8B48-2B71-59409CE40C1A | 03/05/16 18:55:39 | 208.109.88.104 | 03/07/16 16:07:29 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 54731 | 73AB2DAF-B9FB-1103-6A07-6906111DD24A | 03/05/16 20:44:14 | 67.11.186.118 | 03/05/16 20:49:50 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73AB2DAF-B9FB-1103-6A07-6906111DD24A?key=1457210657366 |
| 54732 | 73AC8786-17FE-F50A-8259-E93DF541300A | 03/07/16 11:39:27 | 70.44.74.227 | 03/07/16 11:45:06 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73AC8786-17FE-F50A-8259-E93DF541300A?key=1457350789309 |
| 54733 | 73AD177F-238F-E760-AD0D-7EE45EDA5969 | 03/09/16 17:45:11 | 108.3.155.52 | 03/09/16 17:50:07 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73AD177F-238F-E760-AD0D-7EE45EDA5969?key=1457545513582 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54734 | 73AE350F-30D6-C571-A513-2566D62758BB | 03/14/16 01:00:21 | 96.43.67.29 | 03/14/16 20:02:38 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/73AE350F-30D6-C571-A513-2566D62758BB?key=1457917235604 |
| 54735 | 73AE4D95-A7E9-7C43-8620-8BD689858781 | 03/08/16 20:44:39 | 75.99.3.242 | 03/12/16 19:38:44 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/73AE4D95-A7E9-7C43-8620-8BD689858781?key=1457469920226 |
| 54736 | 73AF4F17-1A5D-0D08-522E-88217E6B9E5C | 03/01/16 03:30:13 | 76.169.154.106 | 03/01/16 03:36:32 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 0 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/73AF4F17-1A5D-0D08-522E-88217E6B9E5C?key=1456803025232 |
| 54737 | 73AF8760-4C61-91DA-5142-9716BDD87AF5 | 03/24/16 23:42:54 | 98.117.209.2 | 03/24/16 23:45:18 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73AF8760-4C61-91DA-5142-9716BDD87AF5?key=1458862974208 |
| 54738 | 73B01694-A673-873B-716D-AD7697900ED65 | 03/03/16 14:11:17 | 97.95.234.52 | 03/03/16 14:13:35 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/73B01694-A673-873B-716D-AD7697900ED65?key=1457014266235 |
| 54739 | 7380CACD-AF23-E0D0-AAB4-FE6067878726 | 03/31/16 13:56:05 | 174.48.244.228 | 03/31/16 13:59:15 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/7380CACD-AF23-E0D0-AAB4-FE6067878726?key=1459432560155 |
| 54740 | 73B18134-81C7-F083-4982-E6AC78083AA9 | 03/19/16 01:32:11 | 68.192.246.249 | 03/19/16 01:35:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73B18134-81C7-F083-4982-E6AC78083AA9?key=1458351140712 |
| 54741 | 73B1CC20-9C4B-0BB8-FEED-CA2CB8F28136 | 03/14/16 21:11:04 | 203.82.45.146 | 03/14/16 21:14:17 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/73B1CC20-9C4B-0BB8-FEED-CA2CB8F28136?key=1457989859621 |
| 54742 | 73B1DC01-C966-B241-81F6-31CF25945BE6 | 03/23/16 12:25:05 | 76.176.93.53 | 03/23/16 12:30:09 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73B1DC01-C966-B241-81F6-31CF25945BE6?key=1458733926599 |
| 54743 | 73B2798C-80A6-FDD8-CE31-C7C73AE6841A | 03/31/16 14:56:48 | 72.177.119.119 | 03/31/16 14:57:52 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73B2798C-80A6-FDD8-CE31-C7C73AE6841A?key=1459436209677 |
| 54744 | 73B30E2D-AF34-4523-8648-ACD145EA3920 | 03/23/16 01:17:10 | 190.80.2.54 | 03/23/16 16:12:37 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/73B30E2D-AF34-4523-8648-ACD145EA3920?key=1458695803351 |
| 54745 | 73B40746-2E2F-FDC2-189C-8335598E5216 | 03/22/16 22:38:20 | 70.209.195.130 | 03/22/16 22:45:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73B40746-2E2F-FDC2-189C-8335598E5216?key=1458686300404 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54746 | 7384453A-045A-5985-786E-7DOED86F4DEE | 03/11/16 15:04:50 | 120.29.124.57 | 03/11/16 16:20:36 | | FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHATS CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR FIRMLY AGREE BEFORE SUBMITTING FROM IF THEY SAY NO THEN REJECT THANK YOU") | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7384453A-045A-5985-786E-7DOED86F4DEE?key=1457713050591 |
| 54747 | 73852847-23EC-218F-BC00-03C4A9D66E0A | 03/13/16 07:05:11 | 166.137.125.122 | 03/13/16 07:10:10 | 1 | [label\":\"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73852847-23EC-218F-BC00-03C4A9D66E0A?key=1457852711801 |
| 54748 | 73858CFF-45E5-9849-801C-E82887201A26 | 03/08/16 20:08:08 | 70.124.128.156 | 03/08/16 20:13:54 | 1 | [label\":\"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/73858CFF-45E5-9849-801C-E82887201A26?key=1457467690445 |
| 54749 | 73871920-5F63-604B-0E84-43C08E8FDFF1 | 03/29/16 15:45:16 | 99.160.12.179 | 03/29/16 15:50:08 | 1 | [label\":\"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73871920-5F63-604B-0E84-43C08E8FDFF1?key=1459266325564 |
| 54750 | 73878 7DC-809C-A851-E31C-CF65F232FDCA | 03/18/16 14:26:54 | 208.253.125.2 | 03/18/16 14:30:14 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73878 7DC-809C-A851-E31C-CF65F232FDCA?key=1458311214047 |
| 54751 | 73888943-FC0E-7D41-0BA7-ED3C2E3665CE | 03/03/16 23:13:08 | 66.87.81.209 | 03/03/16 23:20:03 | 1 | [label\":\"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73888943-FC0E-7D41-0BA7-ED3C2E3665CE?key=1457046789137 |
| 54752 | 7388D940-5E7C-A4CA-CC72-A21DE6021D94 | 03/30/16 04:36:28 | 69.236.69.248 | 03/30/16 04:40:08 | 1 | [label\":\"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7388D940-5E7C-A4CA-CC72-A21DE6021D94?key=1459312503416 |
| 54753 | 73896CC2-B919-4708-A677-A0DC7291427D | 03/24/16 13:45:03 | 108.183.238.222 | 03/24/16 14:31:13 | 1 | [label\":\"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE\"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/73896CC2-B919-4708-A677-A0DC7291427D?key=1458827109169 |
| 54754 | 73898054-A048-7038-65A5-F24A3C21494E | 03/29/16 12:08:12 | 32.208.204.126 | 03/29/16 12:10:08 | 1 | [label\":\"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73898054-A048-7038-65A5-F24A3C21494E?key=1459253292278 |
| 54755 | 7389D006-D0C6-7C17-0F4B-9D113828A242 | 03/20/16 13:19:35 | 68.134.92.235 | 03/20/16 13:25:05 | 1 | [label\":\"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY\"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7389D006-D0C6-7C17-0F4B-9D113828A242?key=1458479981065 |
| 54756 | 7389F602-0188-8272-7826-AE09245F0421 | 03/22/16 19:55:41 | 96.84.38.65 | 03/22/16 20:18:34 | 1 | [label\":\"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\\u00xxDIALERS PRE\\u00xxRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE\"] | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7389F602-0188-8272-7826-AE09245F0421?key=1458676565354 |
| 54757 | 738A6E3F-F79D-05F3-7416-882418C040DE | 03/21/16 21:58:33 | 65.207.105.238 | 03/21/16 22:00:08 | 2 | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/738A6E3F-F79D-05F3-7416-882418C040DE?key=1458597513303 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54758 | 73BA85DC-8A46-FA33-A71F-D3EE2184F699 | 03/08/16 05:05:08 | 173.58.144.197 | 03/08/16 05:05:45 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CORBEDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY") | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/73BA85DC-8A46-FA33-A71F-D3EE2184F699?key=1457413509378 |
| 54759 | 73BA8158-0B61-0F89-9929-7DBFD9469E2F | 03/05/16 21:37:35 | 73.4.254.223 | 03/05/16 21:40:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73BA8158-0B61-0F89-9929-7DBFD9469E2F?key=1457213857307 |
| 54760 | 73BC649C-2554-A8DA-2C48-676D73CF18D9 | 03/31/16 19:21:49 | 24.183.171.23 | 03/31/16 19:30:32 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73BC649C-2554-A8DA-2C48-676D73CF18D9?key=1459452112098 |
| 54761 | 73BC8F21-3409-0C62-183E-8FDD14007AAA | 03/12/16 04:18:03 | 73.252.142.46 | 03/12/16 04:20:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73BC8F21-3409-0C62-183E-8FDD14007AAA?key=1457756284640 |
| 54762 | 73BD37D5-FBD5-ED47-0F56-2F4AASDCCF3C | 03/27/16 04:20:43 | 73.175.13.210 | 03/27/16 04:25:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73BD37D5-FBD5-ED47-0F56-2F4AASDCCF3C?key=1459052443157 |
| 54763 | 73BE402A-9046-1F52-A28A-6CC3ECF56D87 | 03/03/16 01:01:18 | 206.55.93.130 | 03/03/16 01:05:30 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK") | 0 | 0 | 3 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/73BE402A-9046-1F52-A28A-6CC3ECF56D87?key=1456966881052 |
| 54764 | 73BF43FA-0E6D-001C-C212-0F2001A3994F | 03/31/16 17:20:02 | 72.79.28.160 | 03/31/16 17:25:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73BF43FA-0E6D-001C-C212-0F2001A3994F?key=1459444802714 |
| 54765 | 73BF4FE9-8AD8-14A3-5FDC-932164DF8C8F | 03/14/16 00:56:27 | 107.77.70.36 | 03/14/16 13:22:56 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE") | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/73BF4FE9-8AD8-14A3-5FDC-932164DF8C8F?key=1457916989798 |
| 54766 | 73BFEE00-AD1E-2C7D-C8AE-8D620E06693 | 03/14/16 18:02:27 | 104.10.12.181 | 03/14/16 18:04:33 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/73BFEE00-AD1E-2C7D-C8AE-8D620E06693?key=1457978603407 |
| 54767 | 73C014B1-2D8A-F6EB-1516-D556D3462F9C | 03/30/16 23:53:49 | 72.182.78.110 | 03/30/16 23:59:56 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY") | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/73C014B1-2D8A-F6EB-1516-D556D3462F9C?key=1459382029407 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54768 | 73C0BF0B-2C20-CC10-4565-70A657708887 | 03/13/16 17:53:44 | 104.5.41.246 | 03/13/16 18:00:37 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73C0BF0B-2C20-CC10-4565-70A657708887?key=1457891622768 |
| 54769 | 73C16E71-CE7A-68DA-A658-8262BFD30D2C | 03/14/16 22:04:48 | 50.253.125.154 | 03/14/16 22:14:22 | 1 | {label":" |PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/73C16E71-CE7A-68DA-A658-8262BFD30D2C?key=1457993087452 |
| 54770 | 73C1F6B1-21CD-F954-52CC-CAF19A86A268 | 03/29/16 14:52:22 | 173.123.103.215 | 03/29/16 14:53:28 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/73C1F6B1-21CD-F954-52CC-CAF19A86A268?key=1459261143424 |
| 54771 | 73C1FA3A-2341-D088-3AE2-68494E3ED59E | 03/06/16 13:59:48 | 70.192.33.3 | 03/06/16 14:01:42 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/73C1FA3A-2341-D088-3AE2-68494E3ED59E?key=1457272791352 |
| 54772 | 73C25967-E33E-3882-8AFB-38EC7468SD8C | 03/30/16 15:28:18 | 68.227.239.201 | 03/31/16 01:05:41 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/73C25967-E33E-3882-8AFB-38EC7468SD8C?key=1459351708236 |
| 54773 | 73C26E72-55E5-64A1-3DF4-2651574D68FB | 03/30/16 16:05:42 | 203.82.45.146 | 03/30/16 17:09:43 | | | | | | | | | | | | | | | | | | Fly Wheel Services | http://vp.leadid.com/playback/73C26E72-55E5-64A1-3DF4-2651574D68FB?key=1459353038659 |
| 54774 | 73C28ED4-438C-7B68-3862-D935EF0D1396 | 03/29/16 18:31:51 | 76.169.154.106 | 03/29/16 18:36:16 | 2 | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/73C28ED4-438C-7B68-3862-D935EF0D1396?key=1459276320648 |
| 54775 | 73C2F537-CD47-94EA-0689-041CE9808474 | 03/16/16 10:48:22 | 97.107.134.202 | 03/16/16 10:50:44 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/73C2F537-CD47-94EA-0689-041CE9808474?key=1458125297133 |
| 54776 | 73C30FE5-7985-3CC1-C12C-916568629D3F | 03/24/16 17:57:19 | 179.52.194.179 | 03/24/16 18:00:14 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73C30FE5-7985-3CC1-C12C-916568629D3F?key=1458842241948 |
| 54777 | 73C325DD-83F6-DCE9-6300-4DE505C4A555 | 03/01/16 05:13:26 | 107.214.124.43 | 03/01/16 05:16:16 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | | | | | | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/73C325DD-83F6-DCE9-6300-4DE505C4A555?key=1456809205993 |
| 54778 | 73C43D72-2998-B7FA-FC5E-908536C82D97 | 03/01/16 12:12:10 | 117.199.226.146 | 03/01/16 17:16:28 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE |AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU CONFIRMED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | Home Improvement Leads | N/A |
| 54779 | 73C4827B-F467-4FFD-B890-942883F3DE8E | 03/08/16 00:39:12 | 104.5.41.246 | 03/08/16 00:45:09 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73C4827B-F467-4FFD-B890-942883F3DE8E?key=1457397553044 |
| 54780 | 73C4A0D5-25E2-831E-DF71-03E75D1C43F3 | 03/29/16 05:11:57 | 73.195.113.184 | 03/29/16 05:15:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73C4A0D5-25E2-831E-DF71-03E75D1C43F3?key=1459228380166 |
| 54781 | 73C4DA2D-4653-9ECF-0F38-014255FFC0D9 | 03/31/16 15:04:25 | 173.62.112.238 | 03/31/16 15:10:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73C4DA2D-4653-9ECF-0F38-014255FFC0D9?key=1459436665099 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54782 | 73C4EE85-3F5B-4BCF-2A4B-FB26A1150A78 | 03/30/16 16:24:41 | 206.55.93.130 | 03/30/16 16:30:26 | | 1 {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK?"}" | 0 | 0 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | | 3 | FiveStrata | http://vp.leadid.com/playback/73C4EE85-3F5B-4BCF-2A4B-FB26A1150A78?key=1459355083955 |
| 54783 | 73C4FEC6-534F-7CBB-24E3-9123CCF08E40 | 03/21/16 12:11:27 | 75.65.62.12 | 03/25/16 00:18:18 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/73C4FEC6-534F-7CBB-24E3-9123CCF08E40?key=1458562274356 |
| 54784 | 73C5B11E-5E67-6866-E372-C81F7A1354B2 | 03/17/16 00:04:28 | 24.23.180.226 | 03/17/16 00:10:05 | | 1 {label":"BY CLICKING [YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/73C5B11E-5E67-6866-E372-C81F7A1354B2?key=1458173068358 |
| 54785 | 73C5D8C7-7BA3-8B43-76B4-699A8BE3B477 | 03/28/16 02:03:46 | 66.27.149.127 | 03/28/16 02:10:10 | | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73C5D8C7-7BA3-8B43-76B4-699A8BE3B477?key=1459130626584 |
| 54786 | 73C6274E-BF5B-7A0E-9D24-2BA45B0C9405 | 03/04/16 22:19:42 | 70.124.128.156 | 03/04/16 22:26:14 | | 1 {label":"[BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73C6274E-BF5B-7A0E-9D24-2BA45B0C9405?key=1457129984361 |
| 54787 | 73C67569-E047-5802-6EE4-212066AE3E4C | 03/29/16 20:40:10 | 96.84.38.65 | 03/29/16 20:47:41 | | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | | | | 1 | 1 | 1 | 1 | | | | | | | 0 | Lead Genesis | http://vp.leadid.com/playback/73C67569-E047-5802-6EE4-212066AE3E4C?key=1459284019006 |
| 54788 | 73C74DD2-614C-C893-444A-09078CC34430 | 03/29/16 18:51:00 | 174.66.199.134 | 03/29/16 19:06:49 | | 1 {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/73C74DD2-614C-C893-444A-09078CC34430?key=1459277465756 |
| 54789 | 73C7EB8E-031E-620F-7C83-4EF1673C98A2 | 03/21/16 14:40:03 | 76.169.154.106 | 03/21/16 14:44:57 | 2 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 3 | | 3 | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/73C7EB8E-031E-620F-7C83-4EF1673C98A2?key=1458517216613 |
| 54790 | 73C83E35-7AA3-8C91-C780-4898799F37AB | 03/07/16 01:06:39 | 206.53.70.136 | 03/07/16 01:10:08 | | 1 {label":"BY CLICKING [YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73C83E35-7AA3-8C91-C780-4898799F37AB?key=1457312814468 |
| 54791 | 73C86122-89A7-58C7-3807-EC316A419823 | 03/23/16 14:43:14 | 173.70.77.217 | 03/23/16 14:50:03 | | 1 {label":"BY CLICKING [YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/73C86122-89A7-58C7-3807-EC316A419823?key=1458744194361 |
| 54792 | 73C86735-82A2-A064-252A-8D2F518AC050 | 03/26/16 14:38:33 | 172.56.22.213 | 03/26/16 14:45:05 | | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73C86735-82A2-A064-252A-8D2F518AC050?key=1459003113342 |
| 54793 | 73C89935-1080-E768-75D1-F828E78E7E84 | 03/23/16 18:44:03 | 206.55.93.130 | 03/23/16 18:48:13 | | 1 {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK?"}" | 0 | 0 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | | 1 | FiveStrata | http://vp.leadid.com/playback/73C89935-1080-E768-75D1-F828E78E7E84?key=1458758645739 |
| 54794 | 73C97DFC-08E3-74C2-7638-E8EF4CECC889 | 03/14/16 07:13:02 | 72.235.5.20 | 03/14/16 07:20:10 | | 1 {label":"BY CLICKING [YOU] AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73C97DFC-08E3-74C2-7638-E8EF4CECC889?key=1457939585030 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 54795 | 73C98987-4996-A875-D878-1F3370C44CD7 | 03/27/16 15:31:24 | 71.246.251.60 | 03/27/16 15:35:09 | 1 | {label":".") FIGURE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73C98987-4996-A875-D878-1F3370C44CD7?key=1459092684698 |
| 54796 | 73C9C2EF-1E63-F9FA-4707-DED9843D48DA | 03/16/16 17:05:06 | 74.205.144.74 | 03/16/16 17:06:52 | 1 | {label":".") PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING} EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/73C9C2EF-1E63-F9FA-4707-DED9843D48DA?key=1458147915103 |
| 54797 | 73C9CF23-C4D5-E64E-786B-18F3C0F59994 | 03/29/16 14:11:48 | 70.109.164.12 | 03/29/16 14:15:13 | 1 | {label":".") BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73C9CF23-C4D5-E64E-786B-18F3C0F59994?key=1459260711029 |
| 54798 | 73C82846-4AED-6862-CF6A-E28D4D608F52 | 03/23/16 18:56:07 | 132.189.82.11 | 03/23/16 19:00:36 | 1 | {label":".") BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR} AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/73C82846-4AED-6862-CF6A-E28D4D608F52?key=1458759368167 |
| 54799 | 73C0C0C5E-0820-AD21-8135-8786D945911D | 03/24/16 23:26:45 | 203.215.161.3 | 03/24/16 23:35:46 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | | | 73C0C0C5E-0820-AD21-8135-8786D945911D?key=1458862006737 |
| 54800 | 73CCC478-22EB-5651-A1D0-5D2679EFF828 | 03/28/16 16:21:41 | 24.187.108.27 | 03/28/16 16:25:17 | 1 | {label":".") BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73CCC478-22EB-5651-A1D0-5D2679EFF828?key=1459182106038 |
| 54801 | 73CD121C-AD3F-755F-7A5C-DCB66FF5E728 | 03/11/16 20:44:49 | 76.93.148.216 | 03/11/16 20:50:03 | 1 | {label":".") YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73CD121C-AD3F-755F-7A5C-DCB66FF5E728?key=1457729090756 |
| 54802 | 73CD6A0F-B6FD-835A-D2C0-04D2AC077035 | 03/28/16 19:43:37 | 69.195.39.18 | 03/28/16 20:05:04 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/73CD6A0F-B6FD-835A-D2C0-04D2AC077035?key=1459194289024 |
| 54803 | 73CDA0CC-7DDB-1853-5D50-D98368SD4283 | 03/18/16 14:57:32 | 67.78.118.158 | 03/18/16 14:58:56 | 1 | {label":".") BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73CDA0CC-7DDB-1853-5D50-D98368SD4283?key=1458313061893 |
| 54804 | 73CDA2F3-5C9D-D4AA-A013-CFASD3D82116 | 03/08/16 21:13:21 | 50.182.87.238 | 03/08/16 21:16:11 | 1 | {label":".") YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73CDA2F3-5C9D-D4AA-A013-CFASD3D82116?key=1457471605468 |
| 54805 | 73CEA973-EB4C-57D3-80CA-D99AC8157E81 | 03/31/16 19:47:23 | 75.161.118.224 | 03/31/16 19:50:19 | 1 | {label":".") BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73CEA973-EB4C-57D3-80CA-D99AC8157E81?key=1459453646167 |
| 54806 | 73CF1BA5-F1E2-D0F7-BFF0-2515C3565708 | 03/03/16 08:49:40 | 108.252.226.182 | 03/03/16 08:53:00 | 1 | {label":".") YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/73CF1BA5-F1E2-D0F7-BFF0-2515C3565708?key=1456994999435 |
| 54807 | 73CF2863-23D1-7444-7965-209C8D6986A6 | 03/28/16 22:27:30 | 76.169.230.215 | 03/28/16 22:33:59 | 1 | {label":".") BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE} AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/73CF2863-23D1-7444-7965-209C8D6986A6?key=1459204031680 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54808 | 73CF6634-A121-0083-A0FB-F0F509C4E801 | 03/01/16 21:14:58 | 66.90.166.5 | 03/01/16 21:20:38 | 0 | 1 (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/73CF6634-A121-0083-A0FB-F0F509C4E801?key=1456866892677 |
| 54809 | 73CF88F6-3DF5-06C8-3EE2-9807SEB2B849 | 03/17/16 20:30:00 | 24.24.183.105 | 03/17/16 20:57:51 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/73CF88F6-3DF5-06C8-3EE2-9807SEB2B849?key=1458246600474 |
| 54810 | 73CFA51B-B16D-A166-B8DE-027043D419D1 | 03/07/16 21:45:49 | 152.133.6.194 | 03/07/16 21:50:07 | | 1 (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73CFA51B-B16D-A166-B8DE-027043D419D1?key=1457387149447 |
| 54811 | 73CFDFBA-F0C8-6B69-7067-50A69F08EA0B | 03/30/16 18:42:55 | 72.67.208.52 | 03/30/16 18:46:10 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/73CFDFBA-F0C8-6B69-7067-50A69F08EA0B?key=1459363376025 |
| 54812 | 73CFE4E9-FCF1-0B80-95DF-0D0308468A54 | 03/31/16 14:31:02 | 71.226.50.226 | 03/31/16 15:10:10 | | 1 (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73CFE4E9-FCF1-0B80-95DF-0D0308468A54?key=1459434662735 |
| 54813 | 73D0177C-E67A-E8CB-C9D8-EC78F255A1E1 | 03/04/16 21:35:52 | 99.7.233.76 | 03/04/16 21:45:06 | | 1 (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73D0177C-E67A-E8CB-C9D8-EC78F255A1E1?key=1457127351980 |
| 54814 | 73D01DC6-367D-2E8D-A593-6382512728F7 | 03/19/16 22:21:16 | 172.56.23.110 | 03/19/16 22:25:07 | | 1 (label:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73D01DC6-367D-2E8D-A593-6382512728F7?key=1458426078451 |
| 54815 | 73D09472-0B39-08A8-4852-1E26EC483D7D | 03/21/16 17:51:26 | 99.47.176.78 | 03/21/16 17:57:43 | | 1 (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/73D09472-0B39-08A8-4852-1E26EC483D7D?key=1458582687398 |
| 54816 | 73D0976E-C03C-E8B3-F9CC-0E4359F3264D | 03/21/16 17:51:46 | 107.150.180.158 | 03/21/16 18:39:13 | | 1 (label:"BY CLICKING SEE FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | 1 | 1 | | http://vp.leadid.com/playback/73D0976E-C03C-E8B3-F9CC-0E4359F3264D?key=1458582706319 |
| 54817 | 73D0D38D-2DD0-319C-FA14-1E693DC31E7A | 03/30/16 09:06:38 | 76.173.73.100 | 03/30/16 09:10:10 | | 1 (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73D0D38D-2DD0-319C-FA14-1E693DC31E7A?key=1459328801982 |
| 54818 | 73D0D4A9-D7A6-0A88-96E8-ECE2EDF9F092 | 03/12/16 21:58:59 | 64.58.21.163 | 03/14/16 16:11:40 | | 1 (label:" ( PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/73D0D4A9-D7A6-0A88-96E8-ECE2EDF9F092?key=1457819942063 |
| 54819 | 73D16616-0380-6EC6-98BF-B86FAD537810 | 03/26/16 16:10:17 | 68.116.164.31 | 03/26/16 16:16:54 | | 1 (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/73D16616-0380-6EC6-98BF-B86FAD537810?key=1459008554122 |
| 54820 | 73D183A0-6353-2EE6-BDE5-BC3A8281C189 | 03/01/16 22:27:54 | 76.169.154.106 | 03/01/16 22:31:27 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/73D183A0-6353-2EE6-BDE5-BC3A8281C189?key=1456871287810 |
| 54821 | 73D219A9-2BC2-EE05-385A-9535069A0D49 | 03/25/16 03:27:20 | 61.12.89.52 | 03/28/16 13:02:50 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/73D219A9-2BC2-EE05-385A-9535069A0D49?key=1458766441973 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54822 | 73D2E0AD-6259-B051-A728-403E385D086A | 03/11/16 19:05:34 | 73.47.248.115 | 03/11/16 19:07:29 | 0 | 1 {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73D2E0AD-6259-B051-A728-403E385D086A?key=1457723142680 |
| 54823 | 73D5S3388-9BE7-41CB-AB07-75498793F6EC | 03/03/16 19:04:44 | 100.3.115.2 | 03/03/16 22:04:08 | 1 {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | | 0 | 4 | 4 | 4 | 1 | 3 | 0 | 0 | 0 | | | | | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/73D5S3388-9BE7-41CB-AB07-75498793F6EC?key=1457031886905 |
| 54824 | 73D5EA59-0CD6-C721-2538-06ED8F000D84 | 03/20/16 15:01:30 | 70.192.138.72 | 03/20/16 15:05:07 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73D5EA59-0CD6-C721-2538-06ED8F000D84?key=1458480090069 |
| 54825 | 73D71D65-1ED4-1357-2EFC-67C7188F92C6 | 03/27/16 14:16:33 | 160.3.102.15 | 03/27/16 14:18:53 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/73D71D65-1ED4-1357-2EFC-67C7188F92C6?key=1459088187292 |
| 54826 | 73D7979F-616D-1589-519E-1F6AE50E403E | 03/21/16 17:06:30 | 203.82.45.146 | 03/21/16 18:34:35 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Fly Wheel Services | http://vp.leadid.com/playback/73D7979F-616D-1589-519E-1F6AE50E403E?key=1458579990898 |
| 54827 | 73D7F3CB-3275-FD25-AB1B-282039965791 | 03/12/16 21:46:49 | 75.85.17.103 | 03/12/16 21:55:05 | 1 {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73D7F3CB-3275-FD25-AB1B-282039965791?key=1457819207308 |
| 54828 | 73D82762-8C4C-1F59-6D0E-007CF8C48E1F | 03/15/16 22:57:17 | 203.175.78.179 | 03/15/16 17:26:33 | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/73D82762-8C4C-1F59-6D0E-007CF8C48E1F?key=1458082649768 |
| 54829 | 73D86EB7-EB30-F6C3-A090-56E86E083609 | 03/27/16 19:11:01 | 96.234.177.169 | 03/27/16 19:15:09 | 1 {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73D86EB7-EB30-F6C3-A090-56E86E083609?key=1459105865447 |
| 54830 | 73D88AB8-8A76-0CAA-203C-D02816077656 | 03/10/16 05:34:19 | 69.136.120.115 | 03/10/16 05:37:17 | 1 {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73D88AB8-8A76-0CAA-203C-D02816077656?key=1457588064856 |
| 54831 | 73DBF799-224A-75DF-7821-C4F84684F218 | 03/22/16 00:06:45 | 108.185.105.111 | 03/22/16 00:15:05 | 1 {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73DBF799-224A-75DF-7821-C4F84684F218?key=1458605205216 |
| 54832 | 73D9D561-6E2B-9830-24DF-FD80AFC3485F | 03/18/16 05:03:01 | 172.56.16.173 | 03/18/16 05:05:41 | 1 {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73D9D561-6E2B-9830-24DF-FD80AFC3485F?key=1458277386407 |
| 54833 | 73DA8965-16C6-37E8-61DB-B09E78FFA7D2 | 03/01/16 19:10:09 | 70.215.18.137 | 03/01/16 19:12:00 | 1 {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73DA8965-16C6-37E8-61DB-B09E78FFA7D2?key=1456859411893 |
| 54834 | 73DAC699-68CD-2763-3551-33245F504C31 | 03/22/16 22:05:01 | 162.199.116.97 | 03/22/16 22:08:23 | 1 {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73DAC699-68CD-2763-3551-33245F504C31?key=1458684301892 |
| 54835 | 73DB026C-A38D-D66D-C634-9C5F086C1D3A | 03/18/16 14:57:32 | 104.10.12.181 | 03/18/16 20:02:34 | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/73DB026C-A38D-D66D-C634-9C5F086C1D3A?key=1458313062776 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54836 | 73DBCA37-F5E0-0CA7-19DE-BCC6F32E9A80 | 03/24/16 09:25:19 | 173.10.2.145 | 03/24/16 09:30:13 | 0 | [label]":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73DBCA37-F5E0-0CA7-19DE-BCC6F32E9A80?key=1458811519843 |
| 54837 | 73DC6AD6-C9AE-F221-78E7-41A8388734F3 | 03/05/16 04:29:40 | 106.51.14.6 | 03/07/16 14:29:50 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/73DC6AD6-C9AE-F221-78E7-41A8388734F3?key=1457152018460 |
| 54838 | 73D02103-70D1-F423-9E2A-B55B5FF8BB14 | 03/05/16 00:51:00 | 66.8.157.240 | 03/05/16 00:55:06 | 1 | [label]":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73D02103-70D1-F423-9E2A-B55B5FF8BB14?key=1457139062685 |
| 54839 | 73D064E1-2EEF-5837-EE3C-5C962B765913 | 03/14/16 11:39:48 | 208.109.88.104 | 03/14/16 16:32:09 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 54840 | 73D08AB7-CE67-2584-C469-C0C5389E4C4C | 03/25/16 01:21:26 | 202.166.173.122 | 03/25/16 16:05:23 | 1 | [label]":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/73D08AB7-CE67-2584-C469-C0C5389E4C4C?key=1458868885281 |
| 54841 | 73DDA7E6-17A0-95F7-5782-610D20F577E9 | 03/10/16 03:36:12 | 64.58.21.163 | 03/10/16 17:29:22 | 1 | [label]":"[ PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 0 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/73DDA7E6-17A0-95F7-5782-610D20F577E9?key=1457580973841 |
| 54842 | 73DE64E5-7997-08EA-D230-A7357A752843 | 03/25/16 15:49:01 | 96.84.38.65 | 03/25/16 17:32:48 | 1 | [label]":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 0 | | Lead Genesis | http://vp.leadid.com/playback/73DE64E5-7997-08EA-D230-A7357A752843?key=1458920935573 |
| 54843 | 73DF1F27-503F-86A3-3082-F165FC38755B | 03/29/16 06:06:21 | 173.3.102.162 | 03/29/16 06:10:08 | 1 | [label]":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73DF1F27-503F-86A3-3082-F165FC38755B?key=1459231581761 |
| 54844 | 73DF3187-8470-7A14-F920-2FE4FCA83656 | 03/26/16 17:18:42 | 208.109.88.104 | 03/21/16 17:18:55 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 54845 | 73DF73D8-FD72-A926-E0D3-E7025FB9A3FE | 03/03/16 15:42:29 | 208.109.88.104 | 03/03/16 17:10:07 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| | 73DF8FA5-1D87-33D5-D599-47F98E6A5F1A | 03/23/16 17:02:26 | 70.114.149.92 | 03/23/16 17:08:39 | 1 | [label]":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/73DF8FA5-1D87-33D5-D599-47F98E6A5F1A?key=1458752546867 |
| 54847 | 73E00EEB-CC2E-FE7D-96F6-81072A83A3BB | 03/31/16 13:08:47 | 71.11.22.164 | 03/31/16 13:15:05 | 1 | [label]":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73E00EEB-CC2E-FE7D-96F6-81072A83A3BB?key=1459440527949 |
| 54848 | 73E0B816-88E6-E895-251C-C724F93ED96B | 03/12/16 21:32:20 | 64.58.21.163 | 03/12/16 21:32:39 | 1 | [label]":"[ PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/73E0B816-88E6-E895-251C-C724F93ED96B?key=1457818342761 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73E0AC78-D53B-C378-9834-A27DFE63EF87 | 03/28/16 21:18:40 | 206.55.93.130 | 03/28/16 21:23:29 | | 1 {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS WE USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")"} | | | | | | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/73E0AC78-D53B-C378-9834-A27DFE63EF87?key=1459199921996 |
| 73E0B61C-A9AA-886C-00F5-E208C9008336 | 03/11/16 17:28:38 | 208.109.88.104 | 03/11/16 17:34:58 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 73E0D79A-6F23-6FA3-A33A-FC0DE84BC598 | 03/11/16 16:48:39 | 208.54.36.212 | 03/11/16 23:17:22 | | | | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/73E0D79A-6F23-6FA3-A33A-FC0DE84BC598?key=1457714918733 |
| 73E102F6-D2C0-95A8-C80E-91E3261A42F7 | 03/31/16 13:53:04 | 72.177.31.85 | 03/31/16 13:59:05 | 1 | 1 {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 1 | 1 | 2 | | | | | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/73E102F6-D2C0-95A8-C80E-91E3261A42F7?key=1459432355023 |
| 73E144FF-399D-E606-4A47-0A55F46D18A0 | 03/06/16 17:51:14 | 107.77.92.89 | 03/06/16 17:55:15 | 1 | 1 {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73E144FF-399D-E606-4A47-0A55F46D18A0?key=1457286675121 |
| 73E14E54-3D91-8852-3F91-6A0B0563EA30 | 03/11/16 08:50:03 | 208.109.88.104 | 03/11/16 18:16 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 73E1D503-6FB0-F3FA-5019-983F79EF5E69 | 03/26/16 15:11:56 | 71.229.29.146 | 03/26/16 15:17:15 | 1 | 1 {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")"} | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/73E1D503-6FB0-F3FA-5019-983F79EF5E69?key=1459005122047 |
| 73E2AE0E-9C42-BDD7-5BA3-F83DB08874E3 | 03/31/16 22:05:45 | 173.195.178.136 | 03/31/16 22:07:39 | 1 | 1 {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/73E2AE0E-9C42-BDD7-5BA3-F83DB08874E3?key=1459461949327 |
| 73E37CA9-5E58-5C34-7A16-A7F5B4865D49 | 03/22/16 15:37:27 | 208.109.88.104 | 03/22/16 16:08:58 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 73E3CD36-A40D-F18C-2800-34C6502CE900 | 03/05/16 08:25:26 | 73.48.207.66 | 03/05/16 08:26:59 | 1 | 1 {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/73E3CD36-A40D-F18C-2800-34C6502CE900?key=1457166340026 |
| 73E49657-3C18-C1D6-41C1-AA759100BEF1 | 03/29/16 22:17:28 | 71.223.121.77 | 03/29/16 22:20:13 | 1 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/73E49657-3C18-C1D6-41C1-AA759100BEF1?key=1459289846973 |
| 73E5E4AC-E771-657B-FAAE-FA66665C0DED | 03/22/16 17:57:33 | 75.108.120.106 | 03/22/16 18:03:32 | 1 | 1 {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/73E5E4AC-E771-657B-FAAE-FA66665C0DED?key=1458669462071 |
| 73E5F68F-8388-2C67-8283-3E4493282CA3 | 03/12/16 18:41:00 | 172.88.20.81 | 03/12/16 18:50:08 | 1 | 1 {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73E5F68F-8388-2C67-8283-3E4493282CA3?key=1457808060353 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54862 | 73E76394-8C9A-2883-F668-AE046952938F | 03/08/16 01:59:55 | 108.236.158.11 | 03/08/16 02:02:11 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73E76394-8C9A-2883-F668-AE046952938F?key=1457402396720 |
| 54863 | 73E79D24-411D-5680-2ED0-52194E086941 | 03/03/16 16:36:30 | 72.200.64.162 | 03/03/16 16:42:11 | 1 | {label":"BY CLICKING YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/73E79D24-411D-5680-2ED0-52194E086941?key=1457022990978 |
| 54864 | 73E8DD61-9C3C-1AEF-88DA-647783396503 | 03/22/16 13:49:18 | 120.29.124.57 | 03/22/16 14:32:23 | 1 | {label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/73E8DD61-9C3C-1AEF-88DA-647783396503?key=1458657031045 |
| 54865 | 73E814C0-1081-9554-E42A-D7CEF1941D94 | 03/07/16 23:14:18 | 203.82.45.146 | 03/07/16 23:15:15 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/73E814C0-1081-9554-E42A-D7CEF1941D94?key=1457392460554 |
| 54866 | 73E963AA-859B-D9C9-5148-8C2D63E4061 | 03/10/16 04:18:09 | 75.140.104.94 | 03/10/16 04:25:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73E963AA-859B-D9C9-5148-8C2D63E4061?key=1457581490804 |
| 54867 | 73EA68E2-E390-9F65-AF5D-335F24DEE0AA | 03/21/16 21:32:01 | 174.55.200.177 | 03/21/16 21:35:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73EA68E2-E390-9F65-AF5D-335F24DEE0AA?key=1458595922549 |
| 54868 | 73EB1B28-151F-C76F-0DDF-2456446F6155 | 03/15/16 19:55:37 | 208.109.88.104 | 03/15/16 19:55:46 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 54869 | 73EBE687-6777-DA35-83AA-3510E0B9EEF3 | 03/17/16 18:28:24 | 104.10.12.181 | 03/17/16 18:31:31 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/73EBE687-6777-DA35-83AA-3510E0B9EEF3?key=1458239361361 |
| 54870 | 73EC3872-0473-3C48-2C9A-460508FC97A2 | 03/05/16 17:27:33 | 76.183.36.14 | 03/05/16 17:35:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73EC3872-0473-3C48-2C9A-460508FC97A2?key=1457198858636 |
| 54871 | 73ECA16E-AC09-278F-2F7C-D6C338AA96FE | 03/22/16 19:00:58 | 100.1.62.74 | 03/22/16 19:07:34 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/73ECA16E-AC09-278F-2F7C-D6C338AA96FE?key=1458673258059 |
| 54872 | 73ED82D5-51C9-3EA0-3227-9586E16C1D04 | 03/28/16 17:52:10 | 64.35.15.114 | 03/28/16 17:55:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73ED82D5-51C9-3EA0-3227-9586E16C1D04?key=1459187530900 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54873 | 73EDA662-29E8-6D9E-1500-D7DD134DFF99 | 03/29/16 14:10:52 | 66.249.84.95 | 03/29/16 15:06:13 | 0 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/73EDA662-29E8-6D9E-1500-D7DD134DFF99?key=1459260655293 |
| 54874 | 73EE0607-D076-C03A-8420-128078612840 | 03/29/16 20:16:25 | 172.56.38.249 | 03/29/16 20:20:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73EE0607-D076-C03A-8420-128078612840?key=1459282589663 |
| 54875 | 73EF5058-CB40-68F2-F439-EA0C51C6679D | 03/22/16 16:24:02 | 137.187.241.4 | 03/22/16 16:30:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73EF5058-CB40-68F2-F439-EA0C51C6679D?key=1458663841991 |
| 54876 | 73F034B4-5DCF-C4A9-B8E1-01B6E9023SD8 | 03/23/16 11:22:31 | 71.162.238.124 | 03/23/16 11:24:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/73F034B4-5DCF-C4A9-B8E1-01B6E9023SD8?key=1458732120731 |
| 54877 | 73F0CDE7-A507-DFF5-D742-E97074D1879D | 03/17/16 00:04:10 | 203.175.78.56 | 03/17/16 16:04:04 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/73F0CDE7-A507-DFF5-D742-E97074D1879D?key=1458173087250 |
| 54878 | 73F227CF-2898-B588-0A31-5078EE6748C2 | 03/12/16 16:39:48 | 172.56.17.124 | 03/12/16 16:50:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73F227CF-2898-B588-0A31-5078EE6748C2?key=1457800789808 |
| 54879 | 73F27A2-576F-808D-B6DE-46FEC8C837CF | 03/29/16 20:59:20 | 182.74.122.106 | 03/29/16 21:00:30 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/73F27A2-576F-808D-B6DE-46FEC8C837CF?key=1459285133357 |
| 54880 | 73F2F7D5-9403-D896-C529-2F9A5205E688 | 03/04/16 11:59:37 | 208.109.88.104 | 03/04/16 14:23:40 | 0 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 54881 | 73F48C82-A8C5-C9FC-7882-D5330FDACF44 | 03/30/16 18:52:42 | 104.13.60.247 | 03/30/16 18:55:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73F48C82-A8C5-C9FC-7882-D5330FDACF44?key=1459363964083 |
| 54882 | 73F49053-D06F-795B-7298-19A3DF2F018D | 03/07/16 03:12:26 | 73.197.132.154 | 03/07/16 03:16:02 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73F49053-D06F-795B-7298-19A3DF2F018D?key=1457320347088 |
| 54883 | 73F65784-0681-E79F-D85F-D8C1C5848A22 | 03/31/16 16:54:00 | 174.48.244.228 | 03/31/16 17:55:58 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/73F65784-0681-E79F-D85F-D8C1C5848A22?key=1459443396754 |
| 54884 | 73F67E5D-8D4E-0DFC-CE29-81E864F4D687 | 03/30/16 11:41:59 | 173.75.211.23 | 03/30/16 11:45:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73F67E5D-8D4E-0DFC-CE29-81E864F4D687?key=1459338119842 |
| 54885 | 73F77560-9FBB-CDE2-9778-C41C7D05F224 | 03/23/16 00:51:11 | 172.90.190.177 | 03/23/16 00:53:12 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/73F77560-9FBB-CDE2-9778-C41C7D05F224?key=1458694271779 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54886 | 73F84452-74C3-86DE-58A8-076784C554D2 | 03/11/16 16:35:50 | 104.10.12.181 | 03/11/16 17:03:59 | 0 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/73F84452-74C3-86DE-58A8-076784C554D2?key=1457714184168 |
| 54887 | 73F96B51-0EAE-5B56-24CA-F4BC80FBF838 | 03/31/16 18:25:56 | 104.131.66.8 | 03/31/16 18:27:53 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/73F96B51-0EAE-5B56-24CA-F4BC80FBF838?key=1459448759398 |
| 54888 | 73FB0388-2224-0F86-D483-C21A50E99AE7 | 03/31/16 21:14:29 | 68.98.215.38 | 03/31/16 21:16:05 | 2 | | | | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/73FB0388-2224-0F86-D483-C21A50E99AE7?key=1459458883876 |
| 54889 | 73FCA876-81AA-858C-E985-71F258843587 | 03/08/16 03:40:59 | 72.207.35.174 | 03/08/16 17:09:57 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND] ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | 2 | 2 | 1 | 1 | 1 | | 3 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/73FCA876-81AA-858C-E985-71F258843587?key=1457408457726 |
| 54890 | 73FCB361-4552-82E8-465C-D837E433898B | 03/16/16 05:33:54 | 24.27.67.239 | 03/16/16 05:40:06 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/73FCB361-4552-82E8-465C-D837E433898B?key=1458106434058 |
| 54891 | 73FCD850-848A-E989-CFCA-40728C0D6D36 | 03/16/16 22:17:58 | 100.38.193.128 | 03/16/16 22:24:54 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/73FCD850-848A-E989-CFCA-40728C0D6D36?key=1458166681450 |
| 54892 | 73F0581A-38ED-FEBD-8620-1C4A1950019A | 03/15/16 02:49:53 | 68.231.220.150 | 03/15/16 02:55:07 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73F0581A-38ED-FEBD-8620-1C4A1950019A?key=1458010191921 |
| 54893 | 73FD72F0-2753-66DC-6DA6-185318A8C82B | 03/23/16 12:13:03 | 70.196.9.189 | 03/23/16 12:15:07 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73FD72F0-2753-66DC-6DA6-185318A8C82B?key=1458735185004 |
| 54894 | 73FDA2CB-2EAB-3DC4-66FA-83E197914600 | 03/30/16 18:03:51 | 184.203.88.183 | 03/30/16 18:04:53 | 0 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73FDA2CB-2EAB-3DC4-66FA-83E197914600?key=1459361032063 |
| 54895 | 73FE7F06-C6A6-2193-D6E9-5F572BE0C123 | 03/30/16 20:22:59 | 74.205.144.74 | 03/30/16 20:23:17 | 1 | {label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING [EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | | 2 | 2 | 1 | 1 | 1 | | 3 | 3 | | 3 | 3 | | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/73FE7F06-C6A6-2193-D6E9-5F572BE0C123?key=1459369381910 |
| 54896 | 73FEF774-0606-9F77-FC36-737A94364C35 | 03/27/16 21:07:49 | 100.40.147.178 | 03/27/16 21:08:49 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73FEF774-0606-9F77-FC36-737A94364C35?key=1459112916906 |
| 54897 | 73FF3D93-879C-7687-ADAC-88F821105950 | 03/15/16 20:23:38 | 172.56.29.94 | 03/15/16 20:29:23 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/73FF3D93-879C-7687-ADAC-88F821105950?key=1458073421080 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54898 | 73FF61D2-8BFF-2253-59C7-789DA0E81742 | 03/20/16 23:25:28 | 203.177.115.2 | 03/20/16 23:33:48 | 0 | 1 (label":"BY AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/73FF61D2-8BFF-2253-59C7-789DA0E81742?key=1458516328939 |
| 54899 | 73FF8496-2DA5-1981-2C4C-B7F146C88C4A | 03/28/16 21:07:25 | 75.82.119.92 | 03/28/16 21:09:48 | 0 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/73FF8496-2DA5-1981-2C4C-B7F146C88C4A?key=1459199250426 |
| 54900 | 73FFCED1-32C6-1A13-2909-E760F8F837E3 | 03/09/16 01:01:34 | 203.175.78.57 | 03/09/16 16:20:05 | 1 | 1 (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU AGREE TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | 0 | 2 | 1 | 1 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/73FFCED1-32C6-1A13-2909-E760F8F837E3?key=1457485320892 |
| 54901 | 73FFD09F-BF05-5134-5286-987D3CA518F5 | 03/05/16 20:20:20 | 76.124.179.64 | 03/05/16 20:25:06 | 1 | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73FFD09F-BF05-5134-5286-987D3CA518F5?key=1457209222868 |
| 54902 | 73FFD3D0-80E0-C864-7AE7-1A8A2184D30B | 03/27/16 08:09:43 | 216.4.56.149 | 03/27/16 08:15:11 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/73FFD3D0-80E0-C864-7AE7-1A8A2184D30B?key=1459066185072 |
| 54903 | 73FFFA3F-99A9-D93F-8548-F67048E59B83 | 03/11/16 20:45:53 | 50.253.125.154 | 03/11/16 20:52:04 | 0 | | | 1 | 1 | | 1 | 1 | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/73FFFA3F-99A9-D93F-8548-F67048E59B83?key=1457729171393 |
| 54904 | 7400E282-9359-C758-6F67-8896053D9E42 | 03/17/16 14:00:22 | 72.177.119.119 | 03/17/16 14:01:29 | 1 | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7400E282-9359-C758-6F67-8896053D9E42?key=1458223224856 |
| 54905 | 74022C77-94D0-F982-1A07-633AD02984F3 | 03/09/16 18:12:45 | 99.9.36.139 | 03/09/16 18:18:46 | 1 | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/74022C77-94D0-F982-1A07-633AD02984F3?key=1457547171120 |
| 54906 | 74028586-A9D5-2AEE-F563-C47138F123EA | 03/14/16 17:29:33 | 24.121.49.9 | 03/14/16 17:31:22 | 1 | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/74028586-A9D5-2AEE-F563-C47138F123EA?key=1457976562550 |
| 54907 | 74046488-D768-D325-4E7E-E78EF6AF8751 | 03/02/16 02:51:21 | 76.169.154.106 | 03/02/16 02:54:33 | 2 | | | 0 | 0 | | 2 | 1 | 1 | 3 | 1 | 3 | 3 | 0 | 3 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/74046488-D768-D325-4E7E-E78EF6AF8751?key=1456887108802 |
| 54908 | 7404E562-A93E-8024-DE56-98D368B70AE1 | 03/19/16 21:04:26 | 70.211.131.10 | 03/23/16 21:50:34 | 0 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7404E562-A93E-8024-DE56-98D368B70AE1?key=1458421470152 |
| 54909 | 7404E562-A93E-8024-DE56-98D368B70AE1 | 03/19/16 21:04:26 | 70.211.131.10 | 03/23/16 21:50:50 | 0 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7404E562-A93E-8024-DE56-98D368B70AE1?key=1458421470152 |
| 54910 | 74051983-9F4C-2FC3-568F-F60F82086DDF | 03/07/16 22:58:17 | 162.199.204.226 | 03/07/16 23:00:10 | 2 | | | 0 | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/74051983-9F4C-2FC3-568F-F60F82086DDF?key=1457391504576 |
| 54911 | 74054653-5983-4CDD-8EEF-A2059762D69D | 03/20/16 12:48:47 | 174.134.97.87 | 03/20/16 12:55:06 | 1 | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74054653-5983-4CDD-8EEF-A2059762D69D?key=1458478098759 |
| 54912 | 74056948-ED81-04F8-2E2E-ECC2A665A069 | 03/29/16 05:03:52 | 67.169.86.129 | 03/29/16 05:07:30 | 1 | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/74056948-ED81-04F8-2E2E-ECC2A665A069?key=1459227833743 |
| 54913 | 7405C5AD-EA32-E22A-0D76-9726763850C0 | 03/29/16 23:38:49 | 98.221.128.53 | 03/29/16 23:40:04 | 1 | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7405C5AD-EA32-E22A-0D76-9726763850C0?key=1459294729267 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54914 | 74060E3-55E8-F70A-C88E-96F0BF37F6F9 | 03/14/16 18:15:54 | 190.80.2.54 | 03/14/16 20:43:00 | 0 | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/74060E3-55E8-F70A-C88E-96F0BF37F6F9?key=1457979340617 |
| 54915 | 7406A74E-0B1A-108C-91DB-9021EB225525 | 03/04/16 18:06:13 | 70.112.217.10 | 03/04/16 18:12:07 | 0 | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7406A74E-0B1A-108C-91DB-9021EB225525?key=1457114766680 |
| 54916 | 74071D89-427C-9CE0-7E69-969B3F8F663F | 03/26/16 16:50:03 | 68.125.52.111 | 03/26/16 16:55:07 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74071D89-427C-9CE0-7E69-969B3F8F663F?key=1459011006240 |
| 54917 | 7407D114-3355-68A8-049F-FA7C8EAA0BFB | 03/30/16 02:37:15 | 68.2.110.17 | 03/30/16 02:40:11 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 4 | 3 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7407D114-3355-68A8-049F-FA7C8EAA0BFB?key=1459305437848 |
| 54918 | 74083F73-DFC2-52CF-766C-E1D01DDD8E20 | 03/04/16 16:08:09 | 23.113.128.236 | 03/04/16 16:14:28 | 0 | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/74083F73-DFC2-52CF-766C-E1D01DDD8E20?key=1457107689763 |
| 54919 | 74085CCC-2380-059B-0F5B-17A4A81C8288 | 03/29/16 19:11:31 | 76.169.154.106 | 03/29/16 19:13:49 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/74085CCC-2380-059B-0F5B-17A4A81C8288?key=1459278722007 |
| 54920 | 74090736-7551-F6DA-7B8E-885148C20F22 | 03/29/16 17:04:28 | 74.205.144.74 | 03/29/16 17:04:45 | 0 | 1 {label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/74090736-7551-F6DA-7B8E-885148C20F22?key=1459271069595 |
| 54921 | 74092D95-C1C2-0004-6CE7-2F5A29E9E3F6 | 03/18/16 21:13:31 | 73.175.122.98 | 03/18/16 21:20:05 | 0 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74092D95-C1C2-0004-6CE7-2F5A29E9E3F6?key=1458335616447 |
| 54922 | 740A0430-5D86-4995-876E-4E80FB9F3572 | 03/12/16 20:06:47 | 75.135.114.114 | 03/12/16 20:10:06 | 0 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/740A0430-5D86-4995-876E-4E80FB9F3572?key=1457813202269 |
| 54923 | 740A2B65-6BCF-87F4-6A65-F61B13F87E17 | 03/31/16 15:30:40 | 139.68.134.1 | 03/31/16 15:35:07 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/740A2B65-6BCF-87F4-6A65-F61B13F87E17?key=1459438240924 |
| 54924 | 740A816A-61C8-0B88-9F6E-528D459D5DEB | 03/16/16 13:53:17 | 67.0.18.39 | 03/16/16 13:55:43 | 0 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/740A816A-61C8-0B88-9F6E-528D459D5DEB?key=1458136397728 |
| 54925 | 740AEC71-D504-1B06-D8EF-E31F307CE822 | 03/22/16 14:49:48 | 172.112.180.187 | 03/22/16 14:55:05 | 0 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/740AEC71-D504-1B06-D8EF-E31F307CE822?key=1458658188655 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54926 | 74081575-D549-4562-8348-2780C172299C | 03/05/16 15:35:42 | 99.47.177.167 | 03/05/16 15:42:56 | | 1 {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/74081575-D549-4562-8348-2780C172299C?key=1457192144317 |
| 54927 | 740CDCEB-27CF-FFEE-018C-D0FAE883A0F4 | 03/22/16 14:07:14 | 24.91.209.58 | 03/22/16 14:20:23 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE} AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/740CDCEB-27CF-FFEE-018C-D0FAE883A0F4?key=1458655634900 |
| 54928 | 740DFB0A-2676-A71B-6858-2FAA5D0F61FF | 03/31/16 19:08:54 | 190.122.106.226 | 03/31/16 19:15:07 | 2 | | | | | | | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/740DFB0A-2676-A71B-6858-2FAA5D0F61FF?key=1459408163272 |
| 54929 | 740E1767-C14F-85D3-36DC-8F8CE3599297 | 03/29/16 15:04:36 | 73.86.14.65 | 03/29/16 15:06:09 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/740E1767-C14F-85D3-36DC-8F8CE3599297?key=1459263865457 |
| 54930 | 740E595C-1979-BF40-0826-C8FA0ED8D862 | 03/13/16 12:24:31 | 172.56.28.187 | 03/13/16 12:26:46 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/740E595C-1979-BF40-0826-C8FA0ED8D862?key=1457871871583 |
| 54931 | 740F269C-C958-2347-E408-DE6B88F2F4A6 | 03/23/16 00:14:25 | 108.244.69.43 | 03/23/16 00:18:54 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/740F269C-C958-2347-E408-DE6B88F2F4A6?key=1458692065374 |
| 54932 | 7410C846-8B43-0150-57F7-F7EB78E129F8 | 03/29/16 01:27:37 | 173.24.202.71 | 03/29/16 01:35:08 | 1 | {label":"YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7410C846-8B43-0150-57F7-F7EB78E129F8?key=1459214857577 |
| 54933 | 7411CA4A-67C7-5A08-52EF-E888DAC2F0C4 | 03/25/16 09:31:55 | 208.109.88.104 | 03/25/16 15:05:24 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 54934 | 74127898-B385-78C5-7506-27108E75FC52 | 03/23/16 19:13:04 | 108.218.143.112 | 03/23/16 19:20:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/74127898-B385-78C5-7506-27108E75FC52?key=1458760389111 |
| 54935 | 74133556-26DC-52FA-982E-AD20C1D76B9D | 03/05/16 21:27:16 | 73.249.252.19 | 03/05/16 21:29:53 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/74133556-26DC-52FA-982E-AD20C1D76B9D?key=1457213241288 |
| 54936 | 74133787-E11E-3126-F415-DA45AE09DB27 | 03/30/16 22:35:24 | 24.116.33.215 | 03/30/16 22:40:12 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74133787-E11E-3126-F415-DA45AE09DB27?key=1459377255551 |
| 54937 | 74138974-A4F3-D5DB-97F8-7C106CC615EB | 03/15/16 19:50:18 | 208.109.88.104 | 03/15/16 19:50:50 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 54938 | 7413AAA2-8833-5CD9-7861-C0D29A736584 | 03/03/16 22:00:44 | 208.109.88.104 | 03/03/16 22:00:53 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 54939 | 741446DA-541A-4386-0803-689C3A57951C | 03/15/16 12:46:22 | 172.56.9.18 | 03/15/16 12:50:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/741446DA-541A-4386-0803-689C3A57951C?key=1458045984325 |
| 54940 | 7418F46E-4787-D733-1F8C-8836748A0037 | 03/20/16 19:15:06 | 70.124.128.156 | 03/20/16 19:21:21 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7418F46E-4787-D733-1F8C-8836748A0037?key=1458501309638 |
| 54941 | 7418FD5F-38E8-3AD6-3814-580114CD78CD | 03/31/16 13:21:10 | 73.212.167.51 | 03/31/16 13:25:05 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7418FD5F-38E8-3AD6-3814-580114CD78CD?key=1459430479349 |
| 54942 | 74192179-05C5-A414-130C-AA867CB88B64 | 03/24/16 18:14:21 | 73.240.32.18 | 03/24/16 22:56:19 | 1 | {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/74192179-05C5-A414-130C-AA867CB88B64?key=1458843261792 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54943 | 74195683-D689-C0C8-597D-DCCE21AFE034 | 03/29/16 16:25:14 | 97.93.199.96 | 03/29/16 16:30:08 | 1 | label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/74195683-D689-C0C8-597D-DCCE21AFE034?key=1459268716598 |
| 54944 | 7418348A-BA90-CF54-8E2E-937A83338D3D1 | 03/08/16 11:48:09 | 24.255.9.56 | 03/08/16 11:55:10 | 1 | label:"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7418348A-BA90-CF54-8E2E-937A83338D3D1?key=1457437688669 |
| 54945 | 741E2688-D754-B56D-B42D-CD6282385CD6 | 03/27/16 14:32:22 | 50.139.148.13 | 03/27/16 16:52:11 | 1 | label:"BY CLICKING GET QUOTES YOU AUTHORIZE 123SOLARENERGY AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 0 | 123SolarPower | http://vp.leadid.com/playback/741E2688-D754-B56D-B42D-CD6282385CD6?key=1459089142003 |
| 54946 | 741E6992-EC3D-5D59-DF48-29654AAD070A | 03/20/16 16:48:43 | 173.48.47.225 | 03/21/16 13:39:52 | 2 | | | | 0 | | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/741E6992-EC3D-5D59-DF48-29654AAD070A?key=1458492523482 |
| 54947 | 741F1386-4F20-E829-9E00-2029D68135A4 | 03/11/16 22:27:32 | 71.241.144.89 | 03/11/16 22:30:08 | 1 | label:"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/741F1386-4F20-E829-9E00-2029D68135A4?key=1457733252140 |
| 54948 | 741F388A-A0C2-39A8-388A-109396865A4A | 03/05/16 15:23:12 | 73.13.18.54 | 03/05/16 15:25:08 | 1 | label:"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/741F388A-A0C2-39A8-388A-109396865A4A?key=1457191377875 |
| 54949 | 741F58F5-C676-4F68-EAAD-3827D311727EC | 03/15/16 20:38:20 | 107.107.62.195 | 03/15/16 20:40:19 | 2 | | | | 0 | | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/741F58F5-C676-4F68-EAAD-3827D311727EC?key=1458074303944 |
| 54950 | 741FDE77-80D8-C253-EA5A-8F8043610C83 | 03/14/16 00:52:07 | 68.111.179.99 | 03/14/16 00:59:34 | 1 | label:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 0 | | 1 | 0 | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/741FDE77-80D8-C253-EA5A-8F8043610C83?key=1457916727418 |
| 54951 | 741FDEA4-50B2-7025-C857-7AFB65D1FEC7 | 03/02/16 17:48:37 | 172.87.158.226 | 03/02/16 17:55:05 | 1 | label:"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/741FDEA4-50B2-7025-C857-7AFB65D1FEC7?key=1456940917762 |
| 54952 | 74206385-98D4-C0D7-6896-02F8D3586F5D | 03/10/16 03:34:43 | 173.8.31.161 | 03/10/16 03:40:13 | 1 | label:"BY CLICKING|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/74206385-98D4-C0D7-6896-02F8D3586F5D?key=1457580886431 |
| 54953 | 742090BC-5F65-4A31-F9E4-1871577F5AE1 | 03/12/16 01:26:57 | 76.169.154.106 | 03/12/16 01:32:07 | 2 | | | | 0 | | 0 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/742090BC-5F65-4A31-F9E4-1871577F5AE1?key=1457746025268 |
| 54954 | 7422574B-586E-20E0-E647-CE4FCD8630C9 | 03/05/16 17:22:47 | 50.24.201.114 | 03/05/16 17:29:02 | 1 | label:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7422574B-586E-20E0-E647-CE4FCD8630C9?key=1457198582507 |
| 54955 | 7422F94F-652C-2527-41BC-F67C6392FD76 | 03/23/16 03:20:02 | 24.0.255.182 | 03/23/16 03:21:29 | 2 | | | | 0 | | 0 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | | SolarLeadFactory | http://vp.leadid.com/playback/7422F94F-652C-2527-41BC-F67C6392FD76?key=1458703181377 |
| 54956 | 74236B56-4E56-3483-D171-833F7AFF5299 | 03/04/16 15:45:55 | 24.26.219.107 | 03/04/16 15:52:04 | 1 | label:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/74236B56-4E56-3483-D171-833F7AFF5299?key=1457106358776 |
| 54957 | 74239418-E351-405A-EFA8-CD4CE4A52A1C | 03/21/16 15:18:43 | 209.150.100.74 | 03/21/16 15:25:05 | 2 | | | | 0 | | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/74239418-E351-405A-EFA8-CD4CE4A52A1C?key=1458573523332 |
| 54958 | 74255F28-5408-8827-F283-C70FAA89899F | 03/25/16 22:57:29 | 100.36.81.241 | 03/25/16 23:03:58 | 1 | label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED IN ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/74255F28-5408-8827-F283-C70FAA89899F?key=1458946653262 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54959 | 7425FA0E-E8A3-EA2F-F430-3FF8EB73DA2F | 02/14/16 02:25:45 | 66.249.84.66 | 03/01/16 15:07:37 | 0 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7425FA0E-E8A3-EA2F-F430-3FF8EB73DA2F?key=1455416745685 |
| 54960 | 7426291D-D9DE-1A83-F3A7-5FAA16481300 | 03/24/16 21:35:46 | 68.82.147.238 | 03/24/16 21:42:21 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7426291D-D9DE-1A83-F3A7-5FAA16481300?key=1458855435990 |
| 54961 | 74266648-632B-D884-51A7-360E43F8B7A4 | 03/21/16 23:17:51 | 24.251.116.180 | 03/21/16 23:25:05 | 2 | | 0 | 0 | | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74266648-632B-D884-51A7-360E43F8B7A4?key=1458602270708 |
| 54962 | 7426E45E-BA58-3C27-4A26-C07F33CC3068 | 03/24/16 22:17:03 | 166.137.126.117 | 03/24/16 22:20:11 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7426E45E-BA58-3C27-4A26-C07F33CC3068?key=1458857826163 |
| 54963 | 74271B88-A7AA-1A08-087E-9908396EE8D7 | 03/11/16 01:22:12 | 72.211.255.222 | 03/11/16 01:30:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74271B88-A7AA-1A08-087E-9908396EE8D7?key=1457659333682 |
| 54964 | 74275B33-66C6-C58B-5C15-61E48608CE66 | 03/15/16 11:47:20 | 50.136.85.81 | 03/15/16 11:50:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74275B33-66C6-C58B-5C15-61E48608CE66?key=1458042429817 |
| 54965 | 7427F584-0880-9AD6-98F9-55A65100D6C2 | 03/16/16 21:27:27 | 172.58.185.62 | 03/16/16 21:42:37 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7427F584-0880-9AD6-98F9-55A65100D6C2?key=1458163647102 |
| 54966 | 7428B187-C554-B678-2084-521EFF22D6FA | 03/25/16 23:48:06 | 71.174.223.64 | 03/28/16 13:21:41 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7428B187-C554-B678-2084-521EFF22D6FA?key=1458949730575 |
| 54967 | 7428E185-1938-9BAB-1707-8DE3CE1B8017 | 03/21/16 14:54:42 | 68.9.52.213 | 03/21/16 15:00:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7428E185-1938-9BAB-1707-8DE3CE1B8017?key=1458572082050 |
| 54968 | 742A0320-D585-AAF6-19C8-5492F1948586 | 03/03/16 00:56:40 | 207.99.152.24 | 03/03/16 01:02:27 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/742A0320-D585-AAF6-19C8-5492F1948586?key=1456966618844 |
| 54969 | 742AA2BF-48DC-7AE3-0F4E-98F0E4C4027D | 03/16/16 22:06:38 | 75.161.124.213 | 03/17/16 15:37:42 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/742AA2BF-48DC-7AE3-0F4E-98F0E4C4027D?key=1458166000771 |
| 54970 | 7428D063-2282-E254-7F83-D9DF8E5AE38D | 03/13/16 17:16:35 | 173.74.191.238 | 03/13/16 17:20:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7428D063-2282-E254-7F83-D9DF8E5AE38D?key=1457889399531 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54971 | 74289D1F-3835-28EA-7051-82C7550AACEC | 03/23/16 15:01:22 | 70.208.128.253 | 03/23/16 15:05:05 | 1 | {label\":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 4 | 4 | 4 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74289D1F-3835-28EA-7051-82C7550AACEC?key=1458745291967 |
| 54972 | 742C7385-ED19-E151-771E-AFAA28CE47A8 | 03/27/16 20:53:44 | 32.211.217.4 | 03/27/16 21:00:07 | 1 | {label\":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/742C7385-ED19-E151-771E-AFAA28CE47A8?key=1459112026769 |
| 54973 | 742C8542-FC96-3F79-EF00-9968AB2E94C | 03/16/16 21:49:19 | 99.71.69.218 | 03/16/16 21:55:44 | 1 | {label\":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/742C8542-FC96-3F79-EF00-9968AB2E94C?key=1458164965688 |
| 54974 | 742CA806-FAAA-F586-FCCF-74C4ED781EFD | 03/18/16 18:31:01 | 50.204.32.218 | 03/18/16 18:33:20 | 1 | {label\":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/742CA806-FAAA-F586-FCCF-74C4ED781EFD?key=1458325862897 |
| 54975 | 742EA34A-C799-4A30-5428-670DC27A4E6E | 03/27/16 23:55:38 | 69.125.255.165 | 03/28/16 14:37:54 | 1 | {label\":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/742EA34A-C799-4A30-5428-670DC27A4E6E?key=1459123007654 |
| 54976 | 742E8D9B-DAA3-FA61-DC03-C8FD2DFE8962 | 03/15/16 22:15:32 | 74.205.144.74 | 03/15/16 22:16:55 | 1 | {label\":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING [EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | N/A |
| 54977 | 7430544F-4002-1C21-2DD6-A0C88DC4918E | 03/17/16 18:11:24 | 76.169.154.106 | 03/17/16 18:19:37 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/7430544F-4002-1C21-2DD6-A0C88DC4918E?key=1458238291928 |
| 54978 | 7430A30-ED39-93D9-F585-AE08B005573D | 03/08/16 01:10:09 | 115.186.165.96 | 03/08/16 01:15:18 | 1 | {label\":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/7430A30-ED39-93D9-F585-AE08B005573D?key=1457399411749 |
| 54979 | 7430C3FF-FE30-466B-12EE-5AFD848D775A | 03/20/16 14:17:45 | 50.191.61.160 | 03/20/16 14:20:17 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7430C3FF-FE30-466B-12EE-5AFD848D775A?key=1458483466434 |
| 54980 | 7430DD5C-DD0F-CF82-95F9-CCF56C82C7D4 | 03/27/16 13:23:06 | 73.173.179.67 | 03/27/16 13:29:30 | 1 | {label\":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7430DD5C-DD0F-CF82-95F9-CCF56C82C7D4?key=1459084985954 |
| 54981 | 74311EED-A8C0-3D71-A375-E761E674DD46 | 03/20/16 00:35:22 | 24.187.19.128 | 03/20/16 00:45:08 | 1 | {label\":"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74311EED-A8C0-3D71-A375-E761E674DD46?key=1458434124251 |
| 54982 | 7432695C-9EE0-4806-4927-4811A08F2284 | 03/21/16 18:11:42 | 76.169.154.106 | 03/21/16 18:16:57 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/7432695C-9EE0-4806-4927-4811A08F2284?key=1458670330199 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54983 | 74330936-4759-85ED-0968-9A352750CFDB | 03/09/16 13:09:55 | 108.52.230.30 | 03/09/16 13:37:36 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | | | | | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/74330936-4759-85ED-0968-9A352750CFDB?key=1457528995982 |
| 54984 | 7433428C-4825-9FE0-5486-24554A5703E6 | 03/31/16 20:39:39 | 24.115.10.166 | 03/31/16 20:43:44 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7433428C-4825-9FE0-5486-24554A5703E6?key=1459456791472 |
| 54985 | 74335141-CFF8-D483-9F97-25B5DE25FD87 | 03/07/16 04:54:55 | 96.234.135.101 | 03/07/16 04:56:30 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/74335141-CFF8-D483-9F97-25B5DE25FD87?key=1457326495350 |
| 54986 | 743365D5-2AA2-D862-C172-57D80C5F9D62 | 03/01/16 14:31:14 | 45.19.193.249 | 03/01/16 14:37:32 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/743365D5-2AA2-D862-C172-57D80C5F9D62?key=1456842673766 |
| 54987 | 743413AF-1887-2489-B6A2-8E8528A812FC | 03/07/16 17:21:44 | 173.13.79.246 | 03/07/16 17:25:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/743413AF-1887-2489-B6A2-8E8528A812FC?key=1457371304777 |
| 54988 | 743468FB-7B4E-C19F-BF9F-148CEE5D3EA5 | 03/05/16 17:30:17 | 98.192.197.135 | 03/07/16 15:44:18 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/743468FB-7B4E-C19F-BF9F-148CEE5D3EA5?key=1457238584195 |
| 54989 | 74347407-E631-72E3-63DC-6DCD3D0D516F | 03/22/16 13:16:25 | 173.54.87.106 | 03/22/16 13:24:07 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/74347407-E631-72E3-63DC-6DCD3D0D516F?key=1458652592232 |
| 54990 | 7434A33D-D042-4DDB-0081-6E2389ED6B10 | 03/26/16 14:43:54 | 203.177.115.2 | 03/28/16 16:26:46 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7434A33D-D042-4DDB-0081-6E2389ED6B10?key=1459003434981 |
| 54991 | 743489AE-661C-B328-8E66-2D609C88024A | 03/02/16 12:41:01 | 216.164.157.92 | 03/02/16 12:45:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/743489AE-661C-B328-8E66-2D609C88024A?key=1456922461365 |
| 54992 | 74368F03-8956-B4D3-F5FB-A466015D872B | 03/25/16 12:23:49 | 24.170.243.91 | 03/25/16 12:26:25 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 3 | 3 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/74368F03-8956-B4D3-F5FB-A466015D872B?key=1458908630283 |
| 54993 | 7436B86F-3E2D-C379-85C6-52044F1F3F1C | 03/25/16 21:26:36 | 70.209.65.153 | 03/25/16 21:35:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7436B86F-3E2D-C379-85C6-52044F1F3F1C?key=1458941196377 |
| 54994 | 7436EAE1-B258-4041-A109-7D81C10830E6 | 03/29/16 14:03:22 | 166.216.165.49 | 03/29/16 14:05:07 | 0 | | | | | | | 0 | 1 | | | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7436EAE1-B258-4041-A109-7D81C10830E6?key=1459260217398 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 54995 | 74375DC9-E898-4CD3-AC76-D8E92A76332C | 03/22/16 13:34:09 | 76.169.154.106 | 03/22/16 13:38:27 | 2 | | | | | | | | | | | | | | | | | 3 | 3 Home Improvement Leads | http://vp.leadid.com/playback/74375DC9-E898-4CD3-AC76-D8E92A76332C?key=1458653655976 |
| 54996 | 7437891B-7834-1996-B1F8-8816174ECDD1 | 03/10/16 01:16:48 | 108.16.9.156 | 03/10/16 14:25:44 | 0 | | | 0 | 0 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/7437891B-7834-1996-B1F8-8816174ECDD1?key=1457572614020 |
| 54997 | 743860D0-ED0A-DCB5-089F-238196C1D014 | 03/31/16 22:38:59 | 206.55.93.130 | 03/31/16 22:43:52 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 FiveStrata | http://vp.leadid.com/playback/743860D0-ED0A-DCB5-089F-238196C1D014?key=1459463942938 |
| 54998 | 743B8064-96AF-13E1-AD35-F9E8CFE796D7 | 03/24/16 16:41:46 | 50.253.125.154 | 03/24/16 16:47:19 | 0 | | | 0 | 0 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/743B8064-96AF-13E1-AD35-F9E8CFE796D7?key=1458837700190 |
| 54999 | 743996C3-86ED-8776-95DA-52C720008AD4 | 03/01/16 15:55:05 | 70.114.149.92 | 03/01/16 16:01:09 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/743996C3-86ED-8776-95DA-52C720008AD4?key=1456847707623 |
| 55000 | 7439CE41-C0B8-5D02-2F3A-5AC7FAFE8026 | 03/22/16 23:14:32 | 96.84.38.65 | 03/22/16 23:16:28 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/7439CE41-C0B8-5D02-2F3A-5AC7FAFE8026?key=1458688476185 |
| 55001 | 743A65A5-861E-8095-0EE2-1DA83F8D1104 | 03/11/16 02:38:25 | 206.55.93.130 | 03/11/16 02:45:00 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 FiveStrata | http://vp.leadid.com/playback/743A65A5-861E-8095-0EE2-1DA83F8D1104?key=1457663907300 |
| 55002 | 7438D61C-8275-897A-3585-738CE82F1E6C | 03/20/16 18:30:19 | 71.58.174.46 | 03/20/16 18:32:06 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/7438D61C-8275-897A-3585-738CE82F1E6C?key=1458498625520 |
| 55003 | 7438D8D8-76EA-0772-7A4A-1CC89CDD98AF | 03/30/16 20:34:59 | 203.177.115.2 | 03/30/16 20:41:32 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7438D8D8-76EA-0772-7A4A-1CC89CDD98AF?key=1459370099599 |
| 55004 | 743C187D-EE74-8510-1F86-A49F96962D27 | 03/14/16 03:19:08 | 174.26.181.123 | 03/14/16 03:25:06 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/743C187D-EE74-8510-1F86-A49F96962D27?key=1457925549296 |
| 55005 | 743D4037-91A0-76F7-95F9-3552612AAD2F | 03/29/16 23:21:57 | 24.146.154.121 | 03/29/16 23:30:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/743D4037-91A0-76F7-95F9-3552612AAD2F?key=1459293719344 |
| 55006 | 743D4E87-7E0B-2EFE-38EE-995E12ED7883 | 03/29/16 17:54:04 | 76.169.154.106 | 03/29/16 18:00:07 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | | 1 | 1 | 1 | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/743D4E87-7E0B-2EFE-38EE-995E12ED7883?key=1459274063428 |
| 55007 | 743DCF4C-8508-2388-E12D-6C143CC7062E | 03/15/16 21:53:24 | 114.198.145.245 | 03/15/16 23:38:15 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 Lead Genesis | http://vp.leadid.com/playback/743DCF4C-8508-2388-E12D-6C143CC7062E?key=1458078845935 |
| 55008 | 743DCF4C-8508-2388-E12D-6C143CC7062E | 03/15/16 21:53:24 | 114.198.145.245 | 03/16/16 13:10:42 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 Lead Genesis | http://vp.leadid.com/playback/743DCF4C-8508-2388-E12D-6C143CC7062E?key=1458078845935 |
| 55009 | 743DCF4C-8508-2388-E12D-6C143CC7062E | 03/15/16 21:53:24 | 114.198.145.245 | 03/16/16 00:49:22 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 Lead Genesis | http://vp.leadid.com/playback/743DCF4C-8508-2388-E12D-6C143CC7062E?key=1458078845935 |
| 55010 | 743DCF4C-8508-2388-E12D-6C143CC7062E | 03/15/16 21:53:24 | 114.198.145.245 | 03/16/16 13:11:54 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 Lead Genesis | http://vp.leadid.com/playback/743DCF4C-8508-2388-E12D-6C143CC7062E?key=1458078845935 |
| 55011 | 743DCF4C-8508-2388-E12D-6C143CC7062E | 03/15/16 21:53:24 | 114.198.145.245 | 03/16/16 13:12:57 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 Lead Genesis | http://vp.leadid.com/playback/743DCF4C-8508-2388-E12D-6C143CC7062E?key=1458078845935 |
| 55012 | 743ECE35-C861-C819-C7EA-18814F53A68E | 03/02/16 01:51:04 | 66.87.134.56 | 03/02/16 01:53:08 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/743ECE35-C861-C819-C7EA-18814F53A68E?key=1456883469186 |
| 55013 | 743ED677-8C33-2537-5E73-6830B70843CA | 03/22/16 15:52:29 | 108.11.13.90 | 03/22/16 15:55:12 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | | 1 | 1 | 1 | | 1 Home Improvement Leads | http://vp.leadid.com/playback/743ED677-8C33-2537-5E73-6830B70843CA?key=1458661953353 |
| 55014 | 7440DC51-DC37-8A77-7CDF-F656787EAB16 | 03/03/16 15:41:59 | 208.109.88.104 | 03/03/16 15:42:13 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55015 | 74414A7E-E886-7922-9088-15E2C03F73E6 | 03/10/16 15:05:12 | 76.169.154.106 | 03/10/16 15:24:15 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | | | 0 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/74414A7E-E886-7922-9088-15E2C03F73E6?key=1457708713215 |
| 55016 | 74414A7E-E886-7922-9088-15E2C03F73E6 | 03/10/16 15:05:12 | 76.169.154.106 | 03/10/16 15:24:17 | 2 | | | | | | 1 | 3 | 3 | 3 | | | 0 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/74414A7E-E886-7922-9088-15E2C03F73E6?key=1457708713215 |
| 55017 | 74440F27-F88E-8B08-DF88-8691E9934206 | 03/27/16 08:45:44 | 108.184.107.148 | 03/27/16 08:55:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74440F27-F88E-8B08-DF88-8691E9934206?key=1459068344989 |
| 55018 | 74434CF-D131-778F-807C-EC9812448D07 | 03/19/16 16:14:51 | 169.156.16.222 | 03/19/16 16:20:07 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74434CF-D131-778F-807C-EC9812448D07?key=1458404095620 |
| 55019 | 74444913-8225-16AA-778E-1000049558D3 | 03/22/16 14:14:18 | 71.183.64.70 | 03/22/16 14:15:37 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/74444913-8225-16AA-778E-1000049558D3?key=1458656060362 |
| 55020 | 744488CF-8D15-231C-6B85-860E9F6DDD97 | 03/29/16 17:44:19 | 65.36.108.145 | 03/29/16 17:51:16 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/744488CF-8D15-231C-6B85-860E9F6DDD97?key=1459273462866 |
| 55021 | 744513AB-2FC0-28C5-6DD6-8B712E6D88D5 | 03/03/16 15:57:32 | 107.208.164.204 | 03/03/16 15:59:37 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/744513AB-2FC0-28C5-6DD6-8B712E6D88D5?key=1457020656241 |
| 55022 | 74451FB-91F0-C938-0AE6-063F4160DD4B | 03/10/16 18:32:53 | 203.82.45.146 | 03/10/16 18:33:42 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/74451FB-91F0-C938-0AE6-063F4160DD4B?key=1457634773697 |
| 55023 | 7446B231-CA95-8BEC-BB64-ED0F9F4457F2 | 03/14/16 15:21:31 | 73.188.123.14 | 03/14/16 15:23:00 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7446B231-CA95-8BEC-BB64-ED0F9F4457F2?key=1457968897078 |
| 55024 | 74475BA3-54F2-8C74-85FF-B0E605D84F65 | 03/24/16 22:12:59 | 96.252.68.169 | 03/24/16 22:17:32 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/74475BA3-54F2-8C74-85FF-B0E605D84F65?key=1458857697951 |
| 55025 | 74475D9C-57CC-6F42-29F5-C74AF94E84F6 | 03/24/16 18:52:37 | 67.189.225.31 | 03/24/16 18:53:48 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/74475D9C-57CC-6F42-29F5-C74AF94E84F6?key=1458845560230 |
| 55026 | 7447AFD5-6291-6C02-DB85-8EDDB889E351 | 03/11/16 22:57:35 | 50.190.244.63 | 03/11/16 22:58:58 | 1 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/7447AFD5-6291-6C02-DB85-8EDDB889E351?key=1457737055575 |
| 55027 | 74492CBF-109C-CE12-4248-12497C929189 | 03/08/16 20:40:24 | 69.244.54.232 | 03/09/16 18:51:48 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/74492CBF-109C-CE12-4248-12497C929189?key=1457469639513 |
| 55028 | 74498CAC-E253-20F8-68C8-C2ACFE17E70F | 03/27/16 06:21:53 | 173.49.140.19 | 03/27/16 06:25:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74498CAC-E253-20F8-68C8-C2ACFE17E70F?key=1459059713091 |
| 55029 | 744A8AD1-108A-D815-A7BD-122430AACA9B | 03/31/16 01:34:47 | 50.32.43.39 | 03/31/16 01:40:17 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/744A8AD1-108A-D815-A7BD-122430AACA9B?key=1459388087868 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55030 | 744ACA28-1C63-EAD0-0B1F-B1AFC93D92C1 | 03/04/16 18:12:10 | 73.155.251.4 | 03/04/16 18:19:13 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/744ACA28-1C63-EAD0-0B1F-B1AFC93D92C1?key=1457115130566 |
| 55031 | 744C6363-2971-3367-435C-EDECBC46FF60 | 03/28/16 18:49:34 | 104.137.150.117 | 03/28/16 18:55:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/744C6363-2971-3367-435C-EDECBC46FF60?key=1459191003193 |
| 55032 | 744D81C1-0BB8-5330-7B05-4811AB2D8482 | 03/08/16 21:38:52 | 166.170.35.145 | 03/08/16 22:50:58 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/744D81C1-0BB8-5330-7B05-4811AB2D8482?key=1457473132931 |
| 55033 | 744E020FC-5C25-90A1-BB10-40C485089AA4 | 03/14/16 23:09:24 | 76.169.154.106 | 03/14/16 23:14:12 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/744E020FC-5C25-90A1-BB10-40C485089AA4?key=1457996972944 |
| 55034 | 7447811-8977-BB98-8452-8F990047C930 | 03/29/16 11:18:59 | 164.82.32.13 | 03/29/16 11:25:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7447811-8977-BB98-8452-8F990047C930?key=1459250257922 |
| 55035 | 744E872C-1FBA-B682-D063-6DEF7E758383 | 03/06/16 19:06:14 | 65.36.125.73 | 03/06/16 19:12:44 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/744E872C-1FBA-B682-D063-6DEF7E758383?key=1457291176876 |
| 55036 | 744F0EF7-CE88-8D2C-86C4-686600E98E26 | 03/03/16 21:23:00 | 38.97.14.155 | 03/03/16 21:29:20 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/744F0EF7-CE88-8D2C-86C4-686600E98E26?key=1457040186380 |
| 55037 | 745028D1-F168-BB74-7698-E77478E736AC | 03/22/16 23:04:17 | 70.253.130.195 | 03/22/16 23:10:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/745028D1-F168-BB74-7698-E77478E736AC?key=1458687867008 |
| 55038 | 7450613B-5ADA-A66D-5813-289A1472E978 | 03/30/16 16:12:30 | 203.177.115.2 | 03/30/16 16:19:39 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7450613B-5ADA-A66D-5813-289A1472E978?key=1459354551033 |
| 55039 | 7450DF83-C08A-B788-8F6D-6515EDED4A0A | 03/24/16 15:47:24 | 172.58.56.191 | 03/24/16 15:48:12 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/7450DF83-C08A-B788-8F6D-6515EDED4A0A?key=1458834444892 |
| 55040 | 74517B3F-07A3-C007-3E07-1A925DD71149 | 03/26/16 20:58:27 | 108.219.156.76 | 03/28/16 16:13:58 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/74517B3F-07A3-C007-3E07-1A925DD71149?key=1459025906849 |
| 55041 | 7451D397-A54F-3289-5183-D889D47CCA47 | 03/30/16 19:00:25 | 71.162.125.7 | 03/30/16 19:01:40 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/7451D397-A54F-3289-5183-D889D47CCA47?key=1459364425825 |
| 55042 | 7452BACD-4D82-147C-53F7-ACE1D3A92608 | 03/03/16 22:57:05 | 50.253.125.154 | 03/03/16 23:03:57 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7452BACD-4D82-147C-53F7-ACE1D3A92608?key=1456942825 |
| 55043 | 7452D6D9-2177-15EB-C135-9B57CB81FC47 | 03/25/16 17:25:50 | 198.223.211.25 | 03/25/16 17:30:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7452D6D9-2177-15EB-C135-9B57CB81FC47?key=1458925757917 |
| 55044 | 7452D971-0DDC-6F65-68A4-0574645D52D0 | 03/25/16 22:42:54 | 100.10.73.245 | 03/28/16 13:12:31 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7452D971-0DDC-6F65-68A4-0574645D52D0?key=1458945774807 |
| 55045 | 74543C52-FAF6-C5AC-36A8-1EA4FC3E0A47 | 03/15/16 17:44:52 | 208.109.88.104 | 03/15/16 17:45:13 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 55046 | 74552BE6-3A91-C1EF-D2E9-F962843A9AF2 | 03/31/16 21:14:48 | 203.177.115.2 | 03/31/16 21:22:09 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/74552BE6-3A91-C1EF-D2E9-F962843A9AF2?key=1459458888888 |
| 55047 | 745553F1-C860-42D8-9036-A9D39BE5AB9E | 03/02/16 14:55:29 | 208.109.88.104 | 03/02/16 14:55:35 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55048 | 74565570-F745-BEC4-5E4D-C8A5D4D94C4B | 03/22/16 19:45:41 | 108.42.7.244 | 03/22/16 19:49:16 | 1 | {label':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/74565570-F745-BEC4-5E4D-C8A5D4D94C4B?key=1458675943281 |
| 55049 | 7456E2A6-4D14-30D6-1860-6822826AC079 | 03/13/16 20:06:59 | 67.1.220.65 | 03/13/16 20:10:05 | 1 | {label':"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7456E2A6-4D14-30D6-1860-6822826AC079?key=1457899619556 |
| 55050 | 74570CFA-8066-56E2-752A-0E1698FF861C | 03/09/16 14:38:24 | 76.169.154.106 | 03/09/16 14:49:16 | 2 | | | | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | 0 | | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/74570CFA-8066-56E2-752A-0E1698FF861C?key=1457620770019 |
| 55051 | 74576F0F-4DE8-BC44-7A99-A848CDF49C55 | 03/29/16 18:44:01 | 166.137.244.29 | 03/29/16 18:50:17 | 1 | {label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74576F0F-4DE8-BC44-7A99-A848CDF49C55?key=1459277041926 |
| 55052 | 7457D56F-6A1B-DFD1-D390-1E5045FC5351 | 03/07/16 16:10:32 | 76.100.118.166 | 03/07/16 16:15:08 | 1 | {label':"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7457D56F-6A1B-DFD1-D390-1E5045FC5351?key=1457367036051 |
| 55053 | 7457EF3C-0024-436E-7F9B-91BA236817C6 | 03/17/16 03:15:23 | 76.99.202.139 | 03/17/16 03:18:14 | 2 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7457EF3C-0024-436E-7F9B-91BA236817C6?key=1458184525937 |
| 55054 | 7457F705-E480-D622-94C5-E92C3890911D | 03/25/16 17:54:01 | 104.33.168.109 | 03/25/16 18:00:05 | 1 | {label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7457F705-E480-D622-94C5-E92C3890911D?key=1458928447974 |
| 55055 | 7459A349-0BC6-9B3C-34A0-A2510B7250C2 | 03/27/16 14:27:51 | 71.234.159.79 | 03/27/16 14:35:06 | 1 | {label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7459A349-0BC6-9B3C-34A0-A2510B7250C2?key=1459088871691 |
| 55056 | 74598F2F-1D7D-7FB3-F877-38018D8D7DC9 | 03/31/16 14:38:15 | 203.177.115.2 | 03/31/16 14:45:42 | 1 | {label':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/74598F2F-1D7D-7FB3-F877-38018D8D7DC9?key=1459435095862 |
| 55057 | 745A33A2-F888-8322-8382-6A7800460BE0 | 03/16/16 00:09:20 | 70.208.143.236 | 03/16/16 00:15:07 | 1 | {label':"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/745A33A2-F888-8322-8382-6A7800460BE0?key=1458080961329 |
| 55058 | 745805EB-3E5D-D749-713A-6E45B9FEE226 | 03/19/16 15:51:35 | 203.177.115.2 | 03/19/16 15:58:20 | 1 | {label':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 1 | 1 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/745805EB-3E5D-D749-713A-6E45B9FEE226?key=1458402695447 |
| 55059 | 7458680C-E544-4A31-0450-64E91A6E4D31 | 03/11/16 22:29:08 | 114.198.145.245 | 03/12/16 01:14:21 | 0 | | | | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/7458680C-E544-4A31-0450-64E91A6E4D31?key=1457735404914 |
| 55060 | 7458680C-E544-4A31-0450-64E91A6E4D31 | 03/11/16 22:29:08 | 114.198.145.245 | 03/14/16 16:40:43 | 0 | | | | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/7458680C-E544-4A31-0450-64E91A6E4D31?key=1457735404914 |
| 55061 | 7458680C-E544-4A31-0450-64E91A6E4D31 | 03/11/16 22:29:08 | 114.198.145.245 | 03/14/16 16:40:45 | 0 | | | | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/7458680C-E544-4A31-0450-64E91A6E4D31?key=1457735404914 |
| 55062 | 7458680C-E544-4A31-0450-64E91A6E4D31 | 03/11/16 22:29:08 | 114.198.145.245 | 03/14/16 13:13:11 | 0 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7458680C-E544-4A31-0450-64E91A6E4D31?key=1457735404914 |
| 55063 | 7458680C-E544-4A31-0450-64E91A6E4D31 | 03/11/16 22:29:08 | 114.198.145.245 | 03/14/16 13:13:23 | 0 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7458680C-E544-4A31-0450-64E91A6E4D31?key=1457735404914 |
| 55064 | 7458E6A9-491E-89D6-B250-4355325A961E | 03/01/16 16:17:51 | 72.177.119.119 | 03/01/16 16:18:13 | 1 | {label':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 1 | 1 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7458E6A9-491E-89D6-B250-4355325A961E?key=1456849073766 |
| 55065 | 745C699E-8332-E145-D9D5-78AA418969CB | 03/06/16 07:06:19 | 72.253.223.51 | 03/06/16 07:10:11 | 1 | {label':"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/745C699E-8332-E145-D9D5-78AA418969CB?key=1457247984090 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55066 | 745CD472-E88E-5909-E77F-4276A04660AF | 03/14/16 06:40:22 | 100.9.149.150 | 03/14/16 06:45:09 | 1 | [label "BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/745CD472-E88E-5909-E77F-4276A04660AF?key=1457937623997 |
| 55067 | 745D2F1E-8C3A-65D3-C4EA-9FB1D43CEC2F | 03/19/16 20:33:37 | 73.250.201.181 | 03/19/16 20:40:05 | 1 | [label "BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/745D2F1E-8C3A-65D3-C4EA-9FB1D43CEC2F?key=1458419617533 |
| 55068 | 745D7AE1-CFA4-1A0E-1625-E6828E3E8918 | 03/14/16 14:40:56 | 166.137.246.57 | 03/14/16 14:45:07 | 1 | [label "BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/745D7AE1-CFA4-1A0E-1625-E6828E3E8918?key=1457966459422 |
| 55069 | 745E9588-77C3-2DB8-1AD1-328811D209A9 | 03/05/16 12:40:51 | 73.41.80.160 | 03/05/16 12:44:19 | 1 | [label "BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/745E9588-77C3-2DB8-1AD1-328811D209A9?key=1457181657381 |
| 55070 | 745ED6EB-F6AF-0620-A483-8540921C4CD2 | 03/27/16 17:24:04 | 99.51.144.94 | 03/27/16 17:30:08 | 1 | [label "BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/745ED6EB-F6AF-0620-A483-8540921C4CD2?key=1459095445948 |
| 55071 | 74607D4F-8E5F-4AE7-2110-4843995A541F | 03/10/16 23:44:17 | 166.170.15.85 | 03/10/16 23:53:03 | 1 | [label "BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/74607D4F-8E5F-4AE7-2110-4843995A541F?key=1457653477464 |
| 55072 | 7461255B-1C68-DD90-C4DF-F6D38568484A | 03/17/16 18:54:24 | 76.169.154.106 | 03/17/16 18:58:21 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 3 | 1 | 0 | 0 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7461255B-1C68-DD90-C4DF-F6D38568484A?key=1458240867394 |
| 55073 | 74625553-0725-4EA1-8156-093786A238C7 | 03/11/16 09:06:11 | 66.87.130.59 | 03/11/16 09:07:33 | 1 | [label "SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/74625553-0725-4EA1-8156-093786A238C7?key=1457687182935 |
| 55074 | 7462F902-8551-9F03-4AFE-DF95D124DECB | 03/22/16 17:48:56 | 139.151.225.16 | 03/22/16 17:51:44 | 1 | [label "BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7462F902-8551-9F03-4AFE-DF95D124DECB?key=1458668936338 |
| 55075 | 7463400A-828F-C9E5-9688-4731751CA80D | 03/29/16 18:09:48 | 206.55.93.130 | 03/29/16 18:14:22 | 1 | [label "AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u201920195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/7463400A-828F-C9E5-9688-4731751CA80D?key=1459274991673 |
| 55076 | 7463A253-A5D7-54A2-F011-D8700E535F25 | 03/21/16 13:40:43 | 207.191.199.128 | 03/21/16 13:41:41 | 1 | [label "BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7463A253-A5D7-54A2-F011-D8700E535F25?key=1458576351168 |
| 55077 | 7463F2D5-5D76-F8D2-5738-996860840SF7 | 03/14/16 21:23:01 | 74.205.144.74 | 03/14/16 21:24:17 | 1 | | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7463F2D5-5D76-F8D2-5738-996860840SF7?key=1457990584573 |
| 55078 | 76442TE3-5E57-4DCE-9DB7-C83D122DF2B5 | 03/15/16 21:46:13 | 208.109.88.104 | 03/15/16 21:46:23 | | | | | | | | 0 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 55079 | 7464DDDB-82C8-78C5-3B04-17A22896E45C | 03/21/16 00:02:42 | 173.2.48.175 | 03/21/16 00:05:04 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7464DDDB-82C8-78C5-3B04-17A22896E45C?key=1458518561946 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74650088-38D6-67CA-CE0A-C1CF8EA6F71E | 03/10/16 20:09:42 | 50.48.74.149 | 03/10/16 20:23:25 | | (label)":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL, OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | | | | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/74650088-38D6-67CA-CE0A-C1CF8EA6F71E?key=1457640585509 |
| 74660E5C-5A53-554C-8F02-7C36869F1F7E | 03/12/16 14:16:21 | 172.58.33.234 | 03/12/16 14:17:52 | 1 | (label)":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/74660E5C-5A53-554C-8F02-7C36869F1F7E?key=1457792183596 |
| 746649E5-6AF4-EB48-6AEF-388311170690 | 03/05/16 15:57:09 | 68.14.74.72 | 03/05/16 16:00:11 | | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/746649E5-6AF4-EB48-6AEF-388311170690?key=1457193437847 |
| 7466A722-EEFF-E729-5A34-F38CF66B1923 | 03/23/16 01:32:47 | 75.83.185.124 | 03/23/16 01:40:06 | | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7466A722-EEFF-E729-5A34-F38CF66B1923?key=1458696769165 |
| 7466AF6E-4458-952C-393C-8815C4242848 | 03/10/16 21:22:17 | 76.169.154.106 | 03/10/16 21:28:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | | | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7466AF6E-4458-952C-393C-8815C4242848?key=1457640686689 |
| 74668972-0D82-B35C-524E-FE9ACAF0CD9E | 03/14/16 17:28:45 | 65.36.122.164 | 03/14/16 17:34:34 | | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/74668972-0D82-B35C-524E-FE9ACAF0CD9E?key=1457976530898 |
| 7467AC6E-A72C-5511-A049-5D2230298FDF | 03/21/16 17:06:44 | 66.30.244.187 | 03/21/16 17:12:31 | 1 | (label)":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7467AC6E-A72C-5511-A049-5D2230298FDF?key=1458579997530 |
| 74682D02-91F1-6148-D58F-AA826F7D8A1F | 03/08/16 01:05:57 | 75.108.120.106 | 03/08/16 01:11:46 | | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/74682D02-91F1-6148-D58F-AA826F7D8A1F?key=1457399168188 |
| 7468CF69-F110-8280-0A6C-CFF296E020C1 | 03/25/16 19:00:21 | 76.169.154.106 | 03/25/16 19:06:00 | 2 | | | | | | | | | 3 | 3 | | 3 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7468CF69-F110-8280-0A6C-CFF296E020C1?key=1458932450569 |
| 74691D34-C93E-995C-756A-9F4734EA2717 | 03/14/16 15:52:02 | 65.36.122.164 | 03/14/16 15:53:17 | | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/74691D34-C93E-995C-756A-9F4734EA2717?key=1457970727446 |
| 74692934-D483-1097-28AC-D8F5055C62D3 | 03/24/16 09:23:34 | 204.14.190.175 | 03/24/16 09:30:10 | | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74692934-D483-1097-28AC-D8F5055C62D3?key=1458811415844 |
| 7469424C-988E-8238-0CC0-A05652C57562 | 03/18/16 16:05:36 | 24.162.137.142 | 03/18/16 16:06:41 | | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7469424C-988E-8238-0CC0-A05652C57562?key=1458317145208 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7469936C-90A3-1BFD-B925-F48548975CE4 | 03/28/16 21:26:14 | 72.176.180.104 | 03/28/16 21:27:19 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7469936C-90A3-1BFD-B925-F48548975CE4?key=1459200395318 |
| 746AS290-4BA5-3838-B6F4-977F87F0A18D | 03/28/16 16:20:54 | 69.195.39.18 | 03/28/16 16:25:10 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/746AS290-4BA5-3838-B6F4-977F87F0A18D?key=1459182080567 |
| 746B096D-88A3-7167-28A5-942963E8EB11 | 03/28/16 20:45:06 | 75.83.114.37 | 03/28/16 20:54:13 | 2 | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/746B096D-88A3-7167-28A5-942963E8EB11?key=1452813815925 |
| 746BAC23-B0FD-00A4-BF58-7F0D427AB434 | 03/25/16 18:32:27 | 71.192.122.94 | 03/25/16 18:35:07 | 2 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/746BAC23-B0FD-00A4-BF58-7F0D427AB434?key=1458930746451 |
| 746AFA4-D1BE-6FBA-3495-5CEAA2ECBF7D | 03/17/16 01:26:36 | 166.170.37.176 | 03/17/16 17:13:43 | 2 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"} | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/746AFA4-D1BE-6FBA-3495-5CEAA2ECBF7D?key=1458178002218 |
| 746CBC98-11AD-3E88-BC87-E680EF5952E8 | 03/02/16 23:44:15 | 202.166.173.122 | 03/02/16 23:45:54 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/746CBC98-11AD-3E88-BC87-E680EF5952E8?key=1456962259424 |
| 746CF857-12CB-68F4-DD22-DC76C838087A | 03/26/16 16:00:51 | 104.185.138.137 | 03/26/16 16:05:08 | 2 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/746CF857-12CB-68F4-DD22-DC76C838087A?key=1459008140474 |
| 746D1134-40F7-1EDB-9BDD-E669D96749D2 | 03/26/16 07:07:12 | 70.215.15.94 | 03/26/16 07:10:09 | 2 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/746D1134-40F7-1EDB-9BDD-E669D96749D2?key=1458976032678 |
| 746D97DC-8A83-8A8A-A525-87486C39300D | 03/07/16 21:21:35 | 192.182.93.111 | 03/08/16 19:29:25 | 2 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/746D97DC-8A83-8A8A-A525-87486C39300D?key=1457385706679 |
| 746DD073-388D-9A0F-0FCA-48D6E3A1CBC0 | 03/02/16 22:01:22 | 76.174.16.49 | 03/02/16 22:10:06 | 2 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/746DD073-388D-9A0F-0FCA-48D6E3A1CBC0?key=1456956288882 |
| 746E8AE9-949B-72EE-84AB-DC29735D8007 | 03/14/16 15:45:06 | 73.29.244.205 | 03/14/16 15:50:08 | 2 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/746E8AE9-949B-72EE-84AB-DC29735D8007?key=1457970258116 |
| 746F0E4F-089A-EA85-72F5-6A2A9C954500 | 03/17/16 20:22:35 | 96.90.36.126 | 03/17/16 20:24:17 | 0 | | | | | | | 1 | 0 | 1 | 1 | | | 3 | BetweenAds | http://vp.leadid.com/playback/746F0E4F-089A-EA85-72F5-6A2A9C954500?key=1458246154903 |
| 746FB728-88D2-6418-84F5-58E3F4D45973 | 03/06/16 19:10:28 | 162.246.208.127 | 03/06/16 19:15:09 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/746FB728-88D2-6418-84F5-58E3F4D45973?key=1457291428958 |
| 747013AC-0EFF-67AD-78E1-00CDE18FCED7 | 03/06/16 06:45:21 | 108.52.72.199 | 03/06/16 06:50:07 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/747013AC-0EFF-67AD-78E1-00CDE18FCED7?key=1457246721573 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55106 | 74703DA5-7051-CB59-A25E-994885D8935F | 03/03/16 05:14:31 | 97.94.145.252 | 03/03/16 17:03:51 | 0 | 1 {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")"} | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/74703DA5-7051-CB59-A25E-994885D8935F?key=1456982070981 |
| 55107 | 74121E2-4C8B-E138-E79A-6586DF45A6AF | 03/28/16 10:00:51 | 208.109.88.104 | 03/28/16 14:47:10 | 0 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 55108 | 74724E45-D585-57DE-150C-CAB04892073E | 03/16/16 17:30:07 | 207.87.238.194 | 03/16/16 17:35:07 | 0 | 1 {label":"BY CLICKING COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74724E45-D585-57DE-150C-CAB04892073E?key=1458149403264 |
| 55109 | 74728B6F-3SE6-6FEF-4E2C-CFABBAD0EC4F | 03/25/16 19:03:32 | 66.87.82.167 | 03/25/16 19:04:48 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/74728B6F-3SE6-6FEF-4E2C-CFABBAD0EC4F?key=1458932611744 |
| 55110 | 74730B01-993C-5EFA-CE5A-7F2C2863C028 | 03/30/16 17:24:14 | 74.205.144.74 | 03/30/16 17:30:44 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/74730B01-993C-5EFA-CE5A-7F2C2863C028?key=1459358662241 |
| 55111 | 74736639-6162-FDD9-51CA-B91550BE13CA | 03/19/16 18:03:18 | 66.87.65.251 | 03/19/16 18:05:27 | 0 | 1 {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/74736639-6162-FDD9-51CA-B91550BE13CA?key=1458410598509 |
| 55112 | 74749585-943A-29F9-1BA3-A67614412EFF | 03/18/16 14:39:27 | 174.17.233.61 | 03/18/16 14:45:05 | 0 | 1 {label":"BY CLICKING ] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/74749585-943A-29F9-1BA3-A67614412EFF?key=1458311971638 |
| 55113 | 74747732-0C87-A7E1-O5C3-B5E19B165AE0 | 03/29/16 17:17:35 | 50.24.201.114 | 03/29/16 17:23:47 | 0 | 1 {label":"BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/74747732-0C87-A7E1-O5C3-B5E19B165AE0?key=1459271863859 |
| 55114 | 74752AAF-3A7B-E742-8C01-0E38DB38898D | 03/07/16 19:42:25 | 24.24.183.105 | 03/08/16 18:47:40 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/74752AAF-3A7B-E742-8C01-0E38DB38898D?key=1457379745444 |
| 55115 | 74753860-46E4-328A-CE97-5BB1D77D3077 | 03/16/16 01:17:26 | 172.56.44.20 | 03/16/16 01:20:15 | 0 | 1 {label":"BY CLICKING ] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74753860-46E4-328A-CE97-5BB1D77D3077?key=1458091049863 |
| 55116 | 74754DF-7A7B-6F09-6586-268933D5A470 | 03/30/16 14:10:51 | 223.29.226.180 | 03/30/16 14:11:29 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/74754DF-7A7B-6F09-6586-268933D5A470?key=1459347052038 |
| 55117 | 74756A2D-3A30-F042-1533-A7A5D1643B82 | 03/03/16 01:23:47 | 96.32.3.24 | 03/07/16 14:24:00 | 0 | 1 {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [ AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/74756A2D-3A30-F042-1533-A7A5D1643B82?key=1456968228376 |
| 55118 | 74768DE3-F266-D384-6AEE-616758095415 | 03/27/16 16:42:01 | 71.232.124.243 | 03/27/16 16:45:09 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74768DE3-F266-D384-6AEE-616758095415?key=1459096922460 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55119 | 74768Z5E-23FE-AF83-C21B-A8082C7C8F85 | 03/27/16 17:30:11 | 67.1.253.59 | 03/28/16 16:22:59 | 1 | [label":"I CONSENT]BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | | | | | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/74768Z5E-23FE-AF83-C21B-A8082C7C8F85?key=1459099815798 |
| 55120 | 74771A6D-FA80-261F-703C-0095B908DC31 | 03/17/16 15:57:33 | 50.253.125.154 | 03/17/16 16:34:42 | 0 | [label":" [ PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/74771A6D-FA80-261F-703C-0095B908DC31?key=1458233838162 |
| 55121 | 7477F598-4129-0182-86A4-3680DE792CC6 | 03/15/16 07:38:38 | 172.58.216.164 | 03/15/16 07:45:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7477F598-4129-0182-86A4-3680DE792CC6?key=1458027521794 |
| 55122 | 7478D2EB-209A-ADAC-7676-8818720D4CC5 | 03/13/16 21:36:38 | 173.69.136.154 | 03/13/16 21:40:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7478D2EB-209A-ADAC-7676-8818720D4CC5?key=1457904983813 |
| 55123 | 7479073S-F18D-274C-48C7-5E12A42AD459 | 03/28/16 00:49:08 | 172.58.17.73 | 03/28/16 00:55:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7479073S-F18D-274C-48C7-5E12A42AD459?key=1459126149747 |
| 55124 | 747924F8-9961-897C-25AE-679FB2B48D09 | 03/25/16 23:58:41 | 73.170.63.203 | 03/26/16 00:00:48 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/747924F8-9961-897C-25AE-679FB2B48D09?key=1458950520036 |
| 55125 | 747A1614-24C7-D48D-BE11-2F8A71CCAC66 | 03/03/16 17:01:26 | 108.215.139.0 | 03/03/16 17:04:12 | 0 | | | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | N/A |
| 55126 | 747AD4DA-6FCB-3410-647A-13C76EFEAB65 | 03/18/16 14:06:52 | 72.81.179.180 | 03/18/16 14:08:14 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/747AD4DA-6FCB-3410-647A-13C76EFEAB65?key=1458310073928 |
| 55127 | 74786072-0E37-5D24-3CA8-290808EDC0A7 | 03/13/16 20:37:10 | 76.167.43.141 | 03/13/16 20:40:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74786072-0E37-5D24-3CA8-290808EDC0A7?key=1457901435997 |
| 55128 | 7478DEE1-6F0E-9216-E778-11D0337C9680 | 03/31/16 00:44:24 | 174.48.244.228 | 03/31/16 13:07:24 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7478DEE1-6F0E-9216-E778-11D0337C9680?key=1459385066505 |
| 55129 | 7478E3A0-C24B-9231-0745-5A650E1AB568 | 03/23/16 05:16:15 | 58.65.163.146 | 03/23/16 15:07:43 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7478E3A0-C24B-9231-0745-5A650E1AB568?key=1458710175564 |
| 55130 | 747C6510-4173-E1DA-D9FA-7E85832FF1EA | 03/31/16 22:16:28 | 203.177.115.2 | 03/31/16 22:23:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/747C6510-4173-E1DA-D9FA-7E85832FF1EA?key=1459462589147 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | state | zip | Provider Name | Visual Playback Link |
| 55131 | 747DC60C-707C-E679-8938-6426CBA0ACCB | 03/31/16 18:24:34 | 107.77.75.34 | 03/31/16 18:30:03 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/747DC60C-707C-E679-8938-6426CBA0ACCB?key=1459448674968 |
| 55132 | 747DEA21-1A25-8DC6-AFEF-6CE63307C751 | 03/23/16 00:08:14 | 72.182.49.201 | 03/23/16 00:14:12 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/747DEA21-1A25-8DC6-AFEF-6CE63307C751?key=1458691697937 |
| 55133 | 747F6F60-E71A-7236-115A-1CD48971AEB7 | 03/18/16 13:12:48 | 24.162.137.142 | 03/18/16 13:13:57 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/747F6F60-E71A-7236-115A-1CD48971AEB7?key=1458306777162 |
| 55134 | 747F8695-6183-909B-A533-A4E97BD10426 | 03/28/16 20:05:28 | 96.84.38.65 | 03/28/16 20:41:08 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/747F8695-6183-909B-A533-A4E97BD10426?key=1459195571899 |
| 55135 | 747FCE53-C282-2F14-0977-8EADD83F377D | 03/01/16 03:52:46 | 67.49.51.6 | 03/01/16 03:57:14 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/747FCE53-C282-2F14-0977-8EADD83F377D?key=1456804367222 |
| 55136 | 74803813-1D51-4714-61E6-5E7467CA68D2 | 03/21/16 00:24:24 | 68.193.148.23 | 03/21/16 00:30:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/74803813-1D51-4714-61E6-5E7467CA68D2?key=1458519864587 |
| 55137 | 74807439-5146-21E6-4871-689268E734CB | 03/09/16 17:57:40 | 65.203.159.2 | 03/09/16 18:00:15 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/74807439-5146-21E6-4871-689268E734CB?key=1457546261010 |
| 55138 | 7480FFAC-D863-0FE0-34FE-4780FFC55214 | 03/27/16 11:20:50 | 68.229.72.56 | 03/27/16 11:24:23 | 1 | [label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH A SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\\SERVICE FOR US AND\\OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"] | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 Home Improvement Leads | http://vp.leadid.com/playback/7480FFAC-D863-0FE0-34FE-4780FFC55214?key=1459077648947 |
| 55139 | 748101CD-56F3-6877-71D0-7DD8458322C8 | 03/17/16 16:45:05 | 206.55.93.130 | 03/17/16 16:48:51 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u00a0\u00a020195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"] | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 FiveStrata | http://vp.leadid.com/playback/748101CD-56F3-6877-71D0-7DD8458322C8?key=1458233108352 |
| 55140 | 7481545E-946A-CE5D-1DFD-7889A6EA60DE | 03/30/16 12:24:03 | 70.215.8.131 | 03/30/16 12:25:18 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7481545E-946A-CE5D-1DFD-7889A6EA60DE?key=1459340621484 |
| 55141 | 74818194-5E43-172F-2F6A-CEDFD3D2B36B | 03/01/16 15:10:33 | 47.215.230.7 | 03/01/16 15:15:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/74818194-5E43-172F-2F6A-CEDFD3D2B36B?key=1456845033267 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55142 | 7481A96A-F8C6-9731-F63D-28547001EF4C | 03/23/16 14:34:59 | 71.200.17.182 | 03/23/16 14:40:05 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7481A96A-F8C6-9731-F63D-28547001EF4C?key=1458743697099 |
| 55143 | 74820B91-584C-182C-28E7-D578CEE5CC0C | 03/05/16 17:24:01 | 72.78.191.203 | 03/05/16 17:25:13 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74820B91-584C-182C-28E7-D578CEE5CC0C?key=1457198643216 |
| 55144 | 74822E02-6186-8E55-13F1-978108A02E22 | 03/09/16 14:25:32 | 76.169.154.106 | 03/09/16 14:33:43 | 2 | | | | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | 0 | 0 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/74822E02-6186-8E55-13F1-978108A02E22?key=1457533541479 |
| 55145 | 748239F9-AD58-929F-B796-F92F97C8F591 | 03/18/16 23:26:19 | 203.177.115.2 | 03/18/16 23:33:18 | 0 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/748239F9-AD58-929F-B796-F92F97C8F591?key=1458343579622 |
| 55146 | 74831521-14FF-B7B3-0306-F350D5C43ED0 | 03/02/16 17:23:50 | 50.153.253.226 | 03/02/16 17:28:01 | 1 | | | | | | | | | | | | | | | | 1 | BetweenAds | http://vp.leadid.com/playback/74831521-14FF-B7B3-0306-F350D5C43ED0?key=1456939430565 |
| 55147 | 74831F79-BC79-9618-6698-3130870D601A | 03/09/16 17:23:09 | 70.88.128.113 | 03/09/16 17:25:20 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 1 | 1 | | | | | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/74831F79-BC79-9618-6698-3130870D601A?key=1457544190153 |
| 55148 | 74838EE7-EA35-C454-FFB3-509DAE73B447 | 03/23/16 21:16:23 | 203.175.78.26 | 03/23/16 21:21:20 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/74838EE7-EA35-C454-FFB3-509DAE73B447?key=1458767811109 |
| 55149 | 7483EAB5-C503-14DB-EFF1-19A40BE58531 | 03/23/16 19:41:13 | 203.215.169.51 | 03/23/16 20:00:16 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 1 | 1 | | http://vp.leadid.com/playback/7483EAB5-C503-14DB-EFF1-19A40BE58531?key=1458762073959 |
| 55150 | 7483EAB5-C503-14DB-EFF1-19A40BE58531 | 03/23/16 19:41:13 | 203.215.169.51 | 03/23/16 19:59:16 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 1 | 1 | | http://vp.leadid.com/playback/7483EAB5-C503-14DB-EFF1-19A40BE58531?key=1458762073959 |
| 55151 | 7484744S-5E0F-31D1-748D-7AEDE847EEF1 | 03/07/16 01:55:45 | 104.174.221.14 | 03/07/16 01:59:38 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 2 | 1 | 1 | 1 | | | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7484744S-5E0F-31D1-748D-7AEDE847EEF1?key=1457315746786 |
| 55152 | 7485120C-3345-EF5C-17AB-E31CDD14062D | 03/31/16 00:40:30 | 108.51.105.7 | 03/31/16 00:42:10 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7485120C-3345-EF5C-17AB-E31CDD14062D?key=1459384836193 |
| 55153 | 74856515-65D9-9B73-D59F-D0B2E025036AB | 03/26/16 00:52:25 | 108.23.75.204 | 03/26/16 00:55:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74856515-65D9-9B73-D59F-D0B2E025036AB?key=1458953547470 |
| 55154 | 7486331F-5560-CA5A-B465-E125F8023FB6 | 03/19/16 03:30:58 | 76.95.159.85 | 03/19/16 03:35:06 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7486331F-5560-CA5A-B465-E125F8023FB6?key=1458558266050 |
| 55155 | 748690A2-34C5-4E2A-1332-17A89EDD37F2 | 03/21/16 20:33:20 | 68.114.52.31 | 03/21/16 20:40:06 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/748690A2-34C5-4E2A-1332-17A89EDD37F2?key=1458592415182 |
| 55156 | 7488EA0A-B5F1-A0A4-F434-5AEA9EF1E2C8 | 03/08/16 13:47:56 | 71.121.204.252 | 03/08/16 14:53:05 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7488EA0A-B5F1-A0A4-F434-5AEA9EF1E2C8?key=1457444923757 |
| 55157 | 748AE693-C950-7BB4-4F0C-8C8B7F41967C | 03/06/16 23:36:11 | 70.112.168.28 | 03/06/16 23:43:44 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/748AE693-C950-7BB4-4F0C-8C8B7F41967C?key=1457307371813 |
| 55158 | 748BAF86-3939-7D1E-FF14-6C455F6308AD | 03/25/16 19:20:31 | 61.12.89.52 | 03/25/16 19:22:13 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/748BAF86-3939-7D1E-FF14-6C455F6308AD?key=1458933628497 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 748CDFAD-9E18-4ABC-E248-652E6DCE66F8 | 03/08/16 08:00:10 | 72.208.27.194 | 03/08/16 08:05:10 | | 1 {label":"UP TO [CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/748CDFAD-9E18-4ABC-E248-652E6DCE66F8?key=1457424011527 |
| 748D1F27-97C9-9C50-4F53-214D173288DC | 03/23/16 16:50:02 | 50.166.88.171 | 03/23/16 16:58:37 | | 1 {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/748D1F27-97C9-9C50-4F53-214D173288DC?key=1458751802779 |
| 748DA678-B9DD-F017-3C74-28B7C4E3DD3A | 03/04/16 21:52:57 | 182.74.122.106 | 03/04/16 21:54:02 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/748DA678-B9DD-F017-3C74-28B7C4E3DD3A?key=1457128359569 |
| 748DB32C-779A-C388-2A78-65C317774A44 | 03/22/16 03:48:11 | 66.91.183.25 | 03/22/16 03:50:18 | | 1 {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/748DB32C-779A-C388-2A78-65C317774A44?key=1458618491325 |
| 748DD920-A46D-B330-21A1-D6DBD1FB09C9 | 03/25/16 01:58:52 | 75.112.160.26 | 03/25/16 02:00:29 | | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/748DD920-A46D-B330-21A1-D6DBD1FB09C9?key=1458871132221 |
| 748E33E2-8BB2-3E00-9838-7395D93B2C60 | 03/23/16 19:37:19 | 72.182.49.201 | 03/23/16 19:43:09 | | 1 {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 2 | 1 | 2 | 1 | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/748E33E2-8BB2-3E00-9838-7395D93B2C60?key=1458761842732 |
| 7490F4F8-7B85-8967-5320-5EDA58DD0988C | 03/15/16 23:03:04 | 66.87.116.24 | 03/15/16 23:10:06 | | 1 {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7490F4F8-7B85-8967-5320-5EDA58DD0988C?key=1458082994954 |
| 74911B12-4154-18CD-9F2E-1D0F8CE7A2A9 | 03/23/16 16:23:57 | 203.177.115.2 | 03/23/16 16:31:13 | | 1 {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/74911B12-4154-18CD-9F2E-1D0F8CE7A2A9?key=1458750237579 |
| 749168F8-4D9B-7A49-2AFC-0E75921C9D30 | 03/24/16 19:50:24 | 23.113.128.236 | 03/24/16 19:56:17 | | 1 {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/749168F8-4D9B-7A49-2AFC-0E75921C9D30?key=1458849025963 |
| 74923404-3642-C251-1A52-364B6053143C | 03/21/16 16:24:43 | 208.109.88.104 | 03/21/16 16:38:46 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 749261C9-3BC0-DBCE-14C2-A2624B22F5E2 | 03/16/16 00:30:08 | 45.48.65.73 | 03/16/16 00:33:09 | | 1 {label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/749261C9-3BC0-DBCE-14C2-A2624B22F5E2?key=1458088216647 |
| 7492CAFC-D494-0A51-4C55-068F7D449151 | 03/07/16 00:29:27 | 71.105.124.14 | 03/07/16 00:29:58 | | 1 {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 2 | 1 | 2 | 1 | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/7492CAFC-D494-0A51-4C55-068F7D449151?key=1457310577273 |
| 74930586-A5E9-4AAA-1708-1F8EB9CEF4B7 | 03/30/16 22:05:45 | 68.8.241.182 | 03/30/16 22:09:49 | | 1 {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/74930586-A5E9-4AAA-1708-1F8EB9CEF4B7?key=1459375760374 |
| 74956E91-9230-9E08-4CCE-070457D57CC8 | 03/25/16 14:31:43 | 76.175.211.210 | 03/27/16 21:01:44 | | 1 {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/74956E91-9230-9E08-4CCE-070457D57CC8?key=1458916346183 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55173 | 74965879-E830-2E93-A3FD-F6275C258788 | 03/26/16 22:45:50 | 50.153.172.154 | 03/26/16 22:48:29 | 2 | 1 (label":"BY CLICKING YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/74965879-E830-2E93-A3FD-F6275C258788?key=1459032372366 |
| 55174 | 7496A3CB-C648-E9E5-5417-2ACC00247C83 | 03/07/16 16:20:08 | 24.213.151.130 | 03/07/16 16:25:12 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7496A3CB-C648-E9E5-5417-2ACC00247C83?key=1457367633773 |
| 55175 | 7496EBE1-4FE5-4F3D-98E3-4DFCCC1E3D46B | 03/23/16 19:49:59 | 173.239.69.146 | 03/23/16 19:52:25 | 1 | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/7496EBE1-4FE5-4F3D-98E3-4DFCCC1E3D46B?key=1458762554143 |
| 55176 | 7498640E-2C01-C93E-C368-10D5C388FF0D | 03/03/16 17:57:28 | 152.133.13.1 | 03/03/16 18:00:10 | 0 | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | | | 0 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7498640E-2C01-C93E-C368-10D5C388FF0D?key=1457027848626 |
| 55177 | 7499192F-0ECE-2A3F-99AB-188DF2FDAEAE | 03/13/16 10:50:36 | 128.177.161.139 | 03/13/16 10:55:09 | 1 | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7499192F-0ECE-2A3F-99AB-188DF2FDAEAE?key=1457866239197 |
| 55178 | 74993069-F423-F0A2-C828-346D48E712CD | 03/01/16 18:19:27 | 74.205.144.74 | 03/01/16 18:21:31 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/74993069-F423-F0A2-C828-346D48E712CD?key=1456856377554 |
| 55179 | 749950FE-C050-C4CC-E530-10626A84A433 | 03/03/16 20:26:18 | 97.117.190.17 | 03/03/16 20:28:53 | 1 | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/749950FE-C050-C4CC-E530-10626A84A433?key=1457036781156 |
| 55180 | 74999F1C-085A-3AEF-F8ED-5E26D2D45FA6 | 03/01/16 23:18:40 | 99.47.177.167 | 03/01/16 23:26:01 | 1 | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/74999F1C-085A-3AEF-F8ED-5E26D2D45FA6?key=1456874321481 |
| 55181 | 7499D980-6663-78D9-A318-620FF872ED4B | 03/06/16 02:43:17 | 32.208.113.122 | 03/07/16 16:59:45 | 2 | | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7499D980-6663-78D9-A318-620FF872ED4B?key=1457232190726 |
| 55182 | 749A0D33-0ECE-0A78-D735-72105D8CC546 | 03/26/16 12:15:47 | 66.30.19.214 | 03/26/16 12:20:07 | 1 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/749A0D33-0ECE-0A78-D735-72105D8CC546?key=1458994547963 |
| 55183 | 749A5043-0B49-6C14-8664-FE88C86ED82F | 03/10/16 14:44:31 | 164.82.32.13 | 03/10/16 14:59:24 | 1 | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/749A5043-0B49-6C14-8664-FE88C86ED82F?key=1457621073957 |
| 55184 | 749AACBF-C6C1-F810-959D-5A14897C916E | 03/21/16 16:16:13 | 96.248.69.52 | 03/21/16 16:36:49 | 1 | 1 (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/749AACBF-C6C1-F810-959D-5A14897C916E?key=1458577387650 |
| 55185 | 74988CD1-EDE2-B0A4-76FB-5C874663D13D | 03/01/16 01:11:17 | 75.108.120.106 | 03/01/16 01:17:44 | 1 | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/74988CD1-EDE2-B0A4-76FB-5C874663D13D?key=1456794678588 |
| 55186 | 749D9A3F-E3F1-0841-091E-21D69C6A0235 | 03/07/16 21:47:14 | 99.16.141.135 | 03/07/16 21:57:03 | 1 | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/749D9A3F-E3F1-0841-091E-21D69C6A0235?key=1457387237310 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55187 | 749E0B1F-8851-6E97-3A71-1BE3C3A315C9 | 03/29/16 22:44:15 | 71.245.160.148 | 03/29/16 22:50:06 | 1 | [label":""] BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/749E0B1F-8851-6E97-3A71-1BE3C3A315C9?key=1459291456688 |
| 55188 | 749E20F1-F8C8-6563-4FDA-DBA59CAD1CCA | 03/08/16 14:16:48 | 108.241.2.87 | 03/08/16 14:22:08 | 1 | [label":""] BY CALLING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/749E20F1-F8C8-6563-4FDA-DBA59CAD1CCA?key=1457446612892 |
| 55189 | 749E7475-342D-22CA-3582-372A8A2AB59E | 03/17/16 20:53:20 | 207.244.86.204 | 03/17/16 20:53:40 | 1 | [label":""] BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/749E7475-342D-22CA-3582-372A8A2AB59E?key=1458248001191 |
| 55190 | 749E7DA9-8720-FD36-C48F-46A5B4D7B17E | 03/30/16 00:07:15 | 70.214.0.108 | 03/30/16 00:10:09 | 1 | [label":""] BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/749E7DA9-8720-FD36-C48F-46A5B4D7B17E?key=1459296438271 |
| 55191 | 749E2F6D-7C4C-9AA3-0E17-3A8CF2688421 | 03/23/16 20:18:26 | 74.205.144.74 | 03/23/16 20:19:13 | 1 | [label":""] PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\u00a0EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/749E2F6D-7C4C-9AA3-0E17-3A8CF2688421?key=1458764342628 |
| 55192 | 749F849F-0ACE-143C-AD7B-A2F5B78B2C1C | 03/23/16 06:37:12 | 76.113.38.11 | 03/23/16 06:45:08 | 1 | [label":""] BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/749F849F-0ACE-143C-AD7B-A2F5B78B2C1C?key=1458715023841 |
| 55193 | 749F8C6C-564F-2383-36D3-EEF0E3981CB2 | 03/10/16 19:53:12 | 209.242.131.200 | 03/10/16 19:53:21 | 1 | [label":""] BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/749F8C6C-564F-2383-36D3-EEF0E3981CB2?key=1457639611851 |
| 55194 | 749F8D93-970A-3A39-D925-47F89C4939FB | 03/05/16 18:13:23 | 166.216.165.79 | 03/05/16 18:20:08 | 1 | [label":""] BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/749F8D93-970A-3A39-D925-47F89C4939FB?key=1457201603036 |
| 55195 | 74A0586D-BD68-C096-49F1-0A84F522F1B4 | 03/05/16 15:46:26 | 104.244.131.147 | 03/05/16 15:50:07 | 1 | [label":""] BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74A0586D-BD68-C096-49F1-0A84F522F1B4?key=1457192789218 |
| 55196 | 74A0A342-AD4D-F853-0986-EA1C47FE7B23 | 03/10/16 10:53:02 | 64.222.109.214 | 03/10/16 11:00:09 | 1 | [label":""] BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74A0A342-AD4D-F853-0986-EA1C47FE7B23?key=1457607177192 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55197 | 74A1354F-E775-7391-3A57-AA212A89FA08 | 03/15/16 20:27:46 | 74.205.144.74 | 03/15/16 20:28:54 | 0 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 0 | | 3 | | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | N/A |
| 55198 | 74A27800-FF9C-A88C-806F-EDF567A2426D | 03/29/16 16:03:48 | 50.253.125.154 | 03/29/16 16:23:32 | 0 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 2 | 1 | 1 | 1 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/74A27800-FF9C-A88C-806F-EDF567A2426D?key=1459267408959 |
| 55199 | 74A42E12-1E00-27D0-5946-26C303FA280E | 03/23/16 22:48:10 | 99.197.206.122 | 03/23/16 22:55:05 | 0 | (label":"(BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74A42E12-1E00-27D0-5946-26C303FA280E?key=1458773290070 |
| 55200 | 74A5E9D2-5795-ED3E-23E2-1FB8F5E3F572 | 03/30/16 20:49:53 | 65.36.108.145 | 03/30/16 20:56:32 | 0 | (label":"(BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | 2 | 4 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/74A5E9D2-5795-ED3E-23E2-1FB8F5E3F572?key=1459370997160 |
| 55201 | 74A6A41F-8AFC-C3E1-ACA6-0E9172S448A0 | 03/10/16 20:19:54 | 24.147.160.170 | 03/10/16 20:21:52 | 0 | | | 0 | 0 | 2 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/74A6A41F-8AFC-C3E1-ACA6-0E9172S448A0?key=1457641290387 |
| 55202 | 74A7F238-8C19-31D4-58C1-F0B66C5DBC6E | 03/22/16 17:38:07 | 12.226.242.82 | 03/22/16 17:40:01 | 1 | (label":"(BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/74A7F238-8C19-31D4-58C1-F0B66C5DBC6E?key=1458668287981 |
| 55203 | 74A85D2-8E74-4F8D-E0ED-9C69F8F6022B | 03/22/16 21:11:50 | 74.205.144.74 | 03/22/16 21:12:08 | 0 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | | 3 | | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/74A85D2-8E74-4F8D-E0ED-9C69F8F6022B?key=1458681114572 |
| 55204 | 74E87874-147D-7A05-44F2-6D5F2F41164S | 03/02/16 13:13:11 | 208.109.88.104 | 03/02/16 17:09:13 | | | | | | | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | Lead Genesis | N/A |
| 55205 | 74A8949C-0ADC-95C3-7BD2-FAF614ADF57E | 03/18/16 19:51:08 | 24.6.87.56 | 03/18/16 19:55:07 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74A8949C-0ADC-95C3-7BD2-FAF614ADF57E?key=1458330836304 |
| 55206 | 74A8AA88-F826-2021-8281-FF203497683D | 03/22/16 20:51:55 | 23.112.22.113 | 03/22/16 22:55:46 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | 123SolarPower | http://vp.leadid.com/playback/74A8AA88-F826-2021-8281-FF203497683D?key=1458679916721 |
| 55207 | 74A90FC7-06E8-705E-75FD-251EE568BF71 | 03/14/16 05:34:44 | 108.38.37.90 | 03/14/16 05:40:36 | 1 | (label":"(BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/74A90FC7-06E8-705E-75FD-251EE568BF71?key=1457933689527 |
| 55208 | 74A93BC6-E113-7500-1861-7C92ACC87FAE | 03/05/16 04:31:59 | 71.235.135.63 | 03/05/16 04:36:03 | 1 | (label":"(BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/74A93BC6-E113-7500-1861-7C92ACC87FAE?key=1457152327625 |
| 55209 | 74A9A79A-FEDD-87D2-6A38-8CDAC341F036 | 03/24/16 20:58:34 | 76.169.154.106 | 03/24/16 21:01:58 | 0 | | | | | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/74A9A79A-FEDD-87D2-6A38-8CDAC341F036?key=1458853122474 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55210 | 74A9854B-29FA-548A-76AD-C238EC6208E3 | 03/10/16 00:38:48 | 50.79.34.177 | 03/10/16 00:45:05 | 1 | [label]":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/74A9854B-29FA-548A-76AD-C238EC6208E3?key=1457570331133 |
| 55211 | 74A9D300-F91A-60E9-CA63-F589075D61C7 | 03/21/16 16:27:38 | 71.223.35.206 | 03/21/16 16:32:07 | 1 | [label]":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 2 | 2 | 2 | | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 RealGreatRate (RGR Marketing) | http://vp.leadid.com/playback/74A9D300-F91A-60E9-CA63-F589075D61C7?key=1458577665024 |
| 55212 | 74AA1C64-6D6D-0DF8-E636-0EA1FFD86DA3 | 03/04/16 01:30:16 | 23.113.128.236 | 03/04/16 01:36:25 | 0 | [label]":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/74AA1C64-6D6D-0DF8-E636-0EA1FFD86DA3?key=1457055016670 |
| 55213 | 74AB35F1-8C42-E7D3-53E6-9349E4E8521F | 03/31/16 20:05:11 | 72.181.125.1 | 03/31/16 20:11:18 | 1 | [label]":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/74AB35F1-8C42-E7D3-53E6-9349E4E8521F?key=1459454710988 |
| 55214 | 74ABF805-4846-C287-1808-9A81CC4FF1C8 | 03/21/16 20:46:52 | 203.82.45.146 | 03/21/16 20:47:20 | 0 | | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Fly Wheel Services | http://vp.leadid.com/playback/74ABF805-4846-C287-1808-9A81CC4FF1C8?key=1458593215257 |
| 55215 | 74ACAEBD-EB51-A74E-F8ED-BFA8048DEBF8 | 03/30/16 22:06:07 | 75.82.119.92 | 03/31/16 13:03:23 | 0 | | 0 | 0 | 0 | 0 | 0 | | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/74ACAEBD-EB51-A74E-F8ED-BFA8048DEBF8?key=1459375572641 |
| 55216 | 74AC89EA-A161-9834-3887-A9C33791D194 | 03/18/16 17:41:54 | 76.169.154.106 | 03/18/16 17:45:11 | 2 | | 0 | 0 | 0 | 0 | 0 | | 3 | 3 | 3 | 3 | 0 | 3 | 3 | | 3 Home Improvement Leads | http://vp.leadid.com/playback/74AC89EA-A161-9834-3887-A9C33791D194?key=1458322928218 |
| 55217 | 74AD5070-685F-C5D0-207A-5C3184272963 | 03/17/16 22:17:44 | 98.246.31.129 | 03/17/16 22:21:12 | 0 | [label]":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 2 | 1 | | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/74AD5070-685F-C5D0-207A-5C3184272963?key=1458253061194 |
| 55218 | 74AE2111-665A-C146-FFCD-E56DAD470562 | 03/03/16 12:38:31 | 69.203.84.50 | 03/03/16 12:42:20 | 0 | [label]":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/74AE2111-665A-C146-FFCD-E56DAD470562?key=1457008712103 |
| 55219 | 74AE6D6E-7111-64A5-1C88-4F388927A63A | 03/22/16 15:06:17 | 76.169.154.106 | 03/22/16 15:09:18 | 2 | | 0 | 0 | 0 | 0 | 0 | | 3 | 3 | 3 | 3 | 0 | 3 | 1 RealGreatRate (RGR Marketing) | http://vp.leadid.com/playback/74AE6D6E-7111-64A5-1C88-4F388927A63A?key=1458659179863 |
| 55220 | 74AE8012-1869-7E99-4319-E749544CCFDE | 03/30/16 22:36:58 | 203.177.115.2 | 03/30/16 22:44:33 | 1 | [label]":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/74AE8012-1869-7E99-4319-E749544CCFDE?key=1459377418251 |
| 55221 | 74AF21C5-9C54-09CE-FA96-ECD48001D138 | 03/20/16 22:44:06 | 50.24.39.93 | 03/20/16 22:51:00 | 1 | [label]":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/74AF21C5-9C54-09CE-FA96-ECD48001D138?key=1458513843912 |
| 55222 | 74AFEA36-38E6-EC4F-38C1-1005D71ED935 | 03/25/16 13:06:27 | 190.80.2.54 | 03/25/16 14:01:44 | 0 | [label]":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | 2 | | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/74AFEA36-38E6-EC4F-38C1-1005D71ED935?key=1458911178262 |
| 55223 | 74B0293C-E894-333F-0591-AC1854999AED | 03/14/16 20:15:08 | 74.205.144.74 | 03/14/16 20:19:58 | 0 | | 0 | 0 | 0 | 0 | 0 | | 1 | 3 | 3 | 3 | 3 | 3 | 1 RealGreatRate (RGR Marketing) | http://vp.leadid.com/playback/74B0293C-E894-333F-0591-AC1854999AED?key=1457986510797 |
| 55224 | 74B07A84-7EF1-4D62-6D83-66C14061A26F | 03/16/16 23:59:06 | 76.169.154.106 | 03/17/16 13:07:57 | 2 | | 0 | 0 | 0 | 0 | 0 | | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/74B07A84-7EF1-4D62-6D83-66C14061A26F?key=1458172750565 |
| 55225 | 74B0B533-4AC9-63CF-59ED-445F3FF475D8 | 03/29/16 10:00:34 | 74.62.185.1 | 03/29/16 10:10:06 | 1 | [label]":"BY CLICKING [SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | | 1 | | 1 | 3 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/74B0B533-4AC9-63CF-59ED-445F3FF475D8?key=1459245699397 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55226 | 74819C16-CA20-85F2-3E58-479397D9F19E | 03/27/16 23:17:29 | 100.11.104.31 | 03/27/16 23:25:07 | 1 | {label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74819C16-CA20-85F2-3E58-479397D9F19E?key=1459120649112 |
| 55227 | 7481CC2E-D16E-EAC3-02E1-B085F92B7DCC | 03/31/16 21:33:04 | 68.134.136.93 | 03/31/16 21:36:04 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT IS NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7481CC2E-D16E-EAC3-02E1-B085F92B7DCC?key=1459459991433 |
| 55228 | 74822C78-FB86-A653-A4A82-836D56DEF752 | 03/17/16 21:16:16 | 207.47.91.242 | 03/17/16 21:25:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74822C78-FB86-A653-A4A82-836D56DEF752?key=1458248649559 |
| 55229 | 7483542A-A2FB-2E06-250B-6CD41B8D126D | 03/21/16 11:11:36 | 73.167.211.62 | 03/21/16 11:13:25 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7483542A-A2FB-2E06-250B-6CD41B8D126D?key=1458558699882 |
| 55230 | 74B358AC-48B7-6B27-AC6A-C0B60BF5210E | 03/23/16 14:38:44 | 70.192.193.146 | 03/23/16 14:45:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74B358AC-48B7-6B27-AC6A-C0B60BF5210E?key=1458743927371 |
| 55231 | 74836189-895C-D58C-9C92-FB9CC544D9C7 | 03/24/16 15:17:50 | 50.24.201.114 | 03/24/16 15:23:53 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/74836189-895C-D58C-9C92-FB9CC544D9C7?key=1458832676588 |
| 55232 | 74B36DFA-FA5F-DE6D-8E0F-584599D60D0A | 03/25/16 17:50:38 | 72.177.31.85 | 03/25/16 17:56:36 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/74B36DFA-FA5F-DE6D-8E0F-584599D60D0A?key=1458928216843 |
| 55233 | 74837776-E75A-DF5B-381E-CC2B6F3C91A7 | 03/25/16 02:44:02 | 172.56.23.182 | 03/25/16 18:17:46 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT IS NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/74837776-E75A-DF5B-381E-CC2B6F3C91A7?key=1458873847557 |
| 55234 | 7484C1EC-B8CB-B99B-6084-3D86DF18634C | 03/06/16 18:59:13 | 68.196.249.91 | 03/06/16 19:05:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7484C1EC-B8CB-B99B-6084-3D86DF18634C?key=1457290753360 |
| 55235 | 74853DE3-C21C-EED1-01EA-0B28F276436A | 03/11/16 03:16:30 | 104.33.97.16 | 03/11/16 03:19:34 | 1 | | | | | 0 | 0 | 1 | 1 | 0 | 1 | 1 | | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/74853DE3-C21C-EED1-01EA-0B28F276436A?key=1457666190197 |
| 55236 | 74B50847-7915-0A50-1A99-06E3DE08CED9 | 03/09/16 18:32:18 | 72.177.31.85 | 03/09/16 18:38:25 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/74B50847-7915-0A50-1A99-06E3DE08CED9?key=1457548335556 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55237 | 7486E443-9000-98F0-97C2-388885D48611 | 03/05/16 00:33:16 | 68.8.241.182 | 03/07/16 14:30:05 | 1 | {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7486E443-9000-98F0-97C2-388885D48611?key=1457138192769 |
| 55238 | 7487E007-3AB8-F40F-FA0D-2FC091944837 | 03/22/16 01:05:26 | 173.163.159.225 | 03/22/16 01:15:08 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7487E007-3AB8-F40F-FA0D-2FC091944837?key=1458608739272 |
| 55239 | 7487EC5B-7AE7-6A4E-B78C-22D93EE946E5 | 03/17/16 14:26:58 | 73.197.157.151 | 03/17/16 14:28:34 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7487EC5B-7AE7-6A4E-B78C-22D93EE946E5?key=1458224819015 |
| 55240 | 74889E66-E49E-D916-2C18-36A3036D63A8 | 03/09/16 19:09:27 | 45.19.193.249 | 03/09/16 19:16:24 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/74889E66-E49E-D916-2C18-36A3036D63A8?key=1457550565951 |
| 55241 | 74893D10-04D0-6499-4388-092EAC4352FA | 03/14/16 14:19:40 | 98.114.244.161 | 03/14/16 14:25:06 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74893D10-04D0-6499-4388-092EAC4352FA?key=1457965180834 |
| 55242 | 74895BA5-16EB-0AE3-EC77-DF0246C19AD9 | 03/25/16 15:43:36 | 182.74.122.106 | 01/25/16 15:54:26 | 0 | | | | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/74895BA5-16EB-0AE3-EC77-DF0246C19AD9?key=1458920589536 |
| 55243 | 74BA59E6-028D-8BFF-255D-25AFB4C9D8CB | 03/17/16 19:39:38 | 208.109.88.104 | 03/17/16 19:39:47 | 0 | | | | | | | | | 0 | 0 | 0 | | | | 0 | 0 | Lead Genesis | N/A |
| 55244 | 748B5566-607B-F1AE-B60B-590D543881E1 | 03/03/16 16:34:20 | 24.23.38.58 | 03/03/16 20:26:30 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/748B5566-607B-F1AE-B60B-590D543881E1?key=1457022861022 |
| 55245 | 748C2933-7E12-1F0F-D4CF-0A238FBA8386 | 03/30/16 17:14:05 | 203.177.115.2 | 03/30/16 17:20:27 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/748C2933-7E12-1F0F-D4CF-0A238FBA8386?key=1459358045395 |
| 55246 | 748C4882-A089-E63D-753F-01F04C99B452 | 03/28/16 12:46:07 | 73.234.143.130 | 03/28/16 12:50:07 | 1 | {label":"BY CLICKING|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/748C4882-A089-E63D-753F-01F04C99B452?key=1459169167409 |
| 55247 | 748C79C1-E0A9-642D-4945-52FE0F302189 | 03/25/16 10:21:27 | 172.250.8.200 | 03/25/16 10:25:37 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/748C79C1-E0A9-642D-4945-52FE0F302189?key=1458901288233 |
| 55248 | 748D2984-58E4-A360-2098-86A01D896165 | 03/25/16 22:29:56 | 203.177.115.2 | 03/28/16 15:13:55 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/748D2984-58E4-A360-2098-86A01D896165?key=1458944996779 |
| 55249 | 748D948F-D3A9-160E-DC61-93190671738E | 03/22/16 22:13:28 | 96.84.38.65 | 03/22/16 22:39:33 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00edDIALERS PRE\u00edRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/748D948F-D3A9-160E-DC61-93190671738E?key=1458738913436 |
| 55250 | 748DAF0F-96EA-70BE-7928-3A2877058F20 | 03/24/16 23:47:38 | 24.255.98.170 | 03/24/16 23:48:10 | 0 | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | | | 0 | 0 | | http://vp.leadid.com/playback/748DAF0F-96EA-70BE-7928-3A2877058F20?key=1458863253777 |
| 55251 | 748E0FC6-AC5B-29F1-CB81-156369A884CB | 03/30/16 17:28:21 | 76.169.154.106 | 03/30/16 17:31:44 | 2 | | | | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 3 | | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/748E0FC6-AC5B-29F1-CB81-156369A884CB?key=1459358930958 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55252 | 748E3908-9EA3-CAC5-2099-CE8123461189 | 03/30/16 12:00:18 | 70.208.152.80 | 03/30/16 12:03:24 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/748E3908-9EA3-CAC5-2099-CE8123461189?key=1459339218473 |
| 55253 | 748F4395-D991-7148-ECFA-6614C3EED5C2 | 03/29/16 22:09:06 | 96.84.38.65 | 03/29/16 22:55:16 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/748F4395-D991-7148-ECFA-6614C3EED5C2?key=1459289352173 |
| 55254 | 74C10A47-F1FF-E725-BB88-C9CE7F89D9ED | 03/31/16 23:38:33 | 173.76.164.46 | 03/31/16 23:40:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74C10A47-F1FF-E725-BB88-C9CE7F89D9ED?key=1459467513839 |
| 55255 | 74C157E3-F061-610B-2148-0DC7985EF811 | 03/05/16 14:02:39 | 174.59.105.20 | 03/05/16 14:05:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74C157E3-F061-610B-2148-0DC7985EF811?key=1457186558992 |
| 55256 | 74C19524-405C-8692-C6E4-2D7300A65786 | 03/21/16 17:59:43 | 24.63.87.74 | 03/21/16 18:00:18 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/74C19524-405C-8692-C6E4-2D7300A65786?key=1458583183598 |
| 55257 | 74C20C0B-CFE3-93ED-6134-D18DED867D91 | 03/21/16 18:27:20 | 190.80.2.54 | 03/21/16 19:17:20 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/74C20C0B-CFE3-93ED-6134-D18DED867D91?key=1458584815157 |
| 55258 | 74C26377-16AF-3060-C1FE-856E576AAF86 | 03/16/16 17:03:47 | 201.230.158.125 | 03/16/16 19:21:04 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/74C26377-16AF-3060-C1FE-856E576AAF86?key=1458147829866 |
| 55259 | 74C38DA0-0878-6524-4D19-E813777SC4CC | 03/20/16 00:32:36 | 75.215.176.117 | 03/20/16 00:35:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74C38DA0-0878-6524-4D19-E813777SC4CC?key=1458433955192 |
| 55260 | 74C3E18C-515C-C94E-563B-54AED808FAF8 | 03/20/16 15:11:11 | 75.172.135.147 | 03/20/16 15:11:36 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/74C3E18C-515C-C94E-563B-54AED808FAF8?key=1458486672637 |
| 55261 | 74C42AC8-5C5E-4122-5AD9-456405F022D7 | 03/29/16 19:01:58 | 100.14.91.83 | 03/29/16 19:05:21 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74C42AC8-5C5E-4122-5AD9-456405F022D7?key=1459278118713 |
| 55262 | 74C4542C-CD4A-F6FB-0E4A-22E437C038A5 | 03/01/16 17:59:17 | 50.253.125.154 | 03/02/16 14:11:05 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/74C4542C-CD4A-F6FB-0E4A-22E437C038A5?key=1456855158836 |
| 55263 | 74C4AD2E-8598-162D-FECB-9A4093D721D8 | 03/20/16 02:24:02 | 73.198.101.144 | 03/20/16 02:30:06 | 2 | | | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74C4AD2E-8598-162D-FECB-9A4093D721D8?key=1458440640824 |
| 55264 | 74C6CD52-6E70-8177-4363-9FC080789594 | 03/03/16 00:50:04 | 72.182.49.201 | 03/16/16 01:00:56 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/74C6CD52-6E70-8177-4363-9FC080789594?key=1456966445467 |
| 55265 | 74C6FCFE-12C3-4F38-79BD-E48319498468 | 03/17/16 14:53:27 | 76.169.154.106 | 03/17/16 14:56:02 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/74C6FCFE-12C3-4F38-79BD-E48319498468?key=1458226411170 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74C751B3-7329-527A-262D-848DB282FD8D | 03/05/16 17:46:07 | 73.188.28.123 | 03/05/16 17:55:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |  |  | 1 |  | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74C751B3-7329-527A-262D-848DB282FD8D?key=1457199967539 |
| 74C7A522-649B-7E39-3DEC-091FDFA27A18 | 03/07/16 16:18:40 | 70.123.166.102 | 03/07/16 16:25:00 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/74C7A522-649B-7E39-3DEC-091FDFA27A18?key=1457367520871 |
| 74C8FE67-093B-8974-F00D-43A2FA23C5BB | 03/29/16 15:46:34 | 50.177.40.48 | 03/29/16 15:50:11 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |  | 1 | 1 |  | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74C8FE67-093B-8974-F00D-43A2FA23C5BB?key=1459266394965 |
| 74C926B0-5336-01DD-51C2-274202D8969C | 03/19/16 04:03:16 | 162.192.0.214 | 03/19/16 04:10:08 | 2 |  |  | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 |  | 1 |  | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74C926B0-5336-01DD-51C2-274202D8969C?key=1458360196255 |
| 74C8A049-7D51-79EC-3C6F-6D1C69F8E662 | 03/20/16 18:22:50 | 70.176.10.108 | 03/21/16 16:26:00 | 2 |  |  | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 1 |  | 1 |  | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/74C8A049-7D51-79EC-3C6F-6D1C69F8E662?key=1458498176207 |
| 74CAB1D8-82DB-ABD9-DDB1-6B67571C1718 | 03/19/16 18:23:19 | 73.69.174.78 | 03/19/16 18:30:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |  | 1 | 1 |  | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74CAB1D8-82DB-ABD9-DDB1-6B67571C1718?key=1458411800585 |
| 74CBAB24-4355-F811-84CC-E417C31DD524 | 03/29/16 12:26:22 | 76.118.107.89 | 03/29/16 12:30:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |  | 1 | 1 |  | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74CBAB24-4355-F811-84CC-E417C31DD524?key=1459254384908 |
| 74C8B736-3EF5-8142-3410-10366498780E | 03/12/16 17:13:36 | 72.208.204.142 | 03/12/16 17:20:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |  | 1 | 1 |  | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/74C8B736-3EF5-8142-3410-10366498780E?key=1457802820881 |
| 74CBC7F5-E641-304C-E042-5FF384E6C48C | 03/20/16 15:36:37 | 108.2.115.147 | 03/20/16 15:39:32 | 2 |  |  | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 |  | 1 |  | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/74CBC7F5-E641-304C-E042-5FF384E6C48C?key=1458488218643 |
| 74CCDB03-438F-4FE4-0B9A-163A83B1C4CD | 03/16/16 17:48:44 | 24.242.59.127 | 03/16/16 17:54:47 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/74CCDB03-438F-4FE4-0B9A-163A83B1C4CD?key=1458150525712 |
| 74CC35FE-46DD-F9FE-F5C2-A7A01FC35BBC | 03/07/16 08:27:20 | 50.137.93.111 | 03/07/16 08:30:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 |  |  |  |  |  |  |  |  |  |  | Media Force Ltd. | http://vp.leadid.com/playback/74CC35FE-46DD-F9FE-F5C2-A7A01FC35BBC?key=1457339239870 |
| 74CC72ED-1C1E-4549-4FFD-A4186A1BA0EF | 03/25/16 19:27:01 | 166.170.5.31 | 03/25/16 19:30:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |  | 1 | 1 |  | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74CC72ED-1C1E-4549-4FFD-A4186A1BA0EF?key=1458934023460 |
| 74CCDD6C-8540-6FBB-1F5C-794250A1AAE0 | 03/03/16 12:54:18 | 100.11.125.88 | 03/03/16 12:56:03 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |  | 1 | 1 |  | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/74CCDD6C-8540-6FBB-1F5C-794250A1AAE0?key=1457009655497 |
| 74CD3C33-263B-F505-DA88-5553817938D7 | 03/27/16 20:27:17 | 173.73.185.147 | 03/27/16 20:32:39 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 |  |  |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/74CD3C33-263B-F505-DA88-5553817938D7?key=1459110422910 |
| 74CE4B99-FF8C-A86F-6ECC-093FC8930E66 | 03/29/16 17:50:44 | 172.58.232.62 | 03/29/16 17:56:02 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 |  |  |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/74CE4B99-FF8C-A86F-6ECC-093FC8930E66?key=1459273847259 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55281 | 74CE7AA0-EA8F-9FD1-3027-580E08A0BC88 | 03/11/16 19:42:08 | 74.205.144.74 | 03/11/16 19:44:27 | 0 | | | | | | | | | 3 | 3 | 3 | | 3 | 3 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/74CE7AA0-EA8F-9FD1-3027-580E08A0BC88?key=1457725337233 |
| 55282 | 74CF3F88-D132-DA60-15CE-0500B5E44759 | 03/25/16 16:17:47 | 70.173.230.102 | 03/25/16 16:47:56 | 1 | [label""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/74CF3F88-D132-DA60-15CE-0500B5E44759?key=1458922670603 |
| 55283 | 74CF4E5E-1417-DA85-5E3F-76748A94C535 | 03/31/16 03:09:23 | 99.185.0.216 | 03/31/16 03:15:07 | 1 | [label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74CF4E5E-1417-DA85-5E3F-76748A94C535?key=1459393768420 |
| 55284 | 74CFFD46-B1E2-031E-9AF2-54D5CB848024 | 03/25/16 04:57:08 | 73.135.137.233 | 03/25/16 13:41:36 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/74CFFD46-B1E2-031E-9AF2-54D5CB848024?key=1458881854447 |
| 55285 | 74D04533-5EEE-3504-19E5-C4FEFD5C1FB1 | 03/29/16 19:21:24 | 67.42.136.8 | 03/29/16 19:23:47 | 1 | [label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/74D04533-5EEE-3504-19E5-C4FEFD5C1FB1?key=1459279284379 |
| 55286 | 74D092C9-3FAF-CEF9-3DFE-510411E30A6D | 03/02/16 20:54:54 | 124.109.55.194 | 03/02/16 21:13:31 | 1 | [label""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/74D092C9-3FAF-CEF9-3DFE-510411E30A6D?key=1456951964528 |
| 55287 | 74D08845-0390-7879-3572-F549AE5AC938 | 03/16/16 13:00:47 | 76.169.154.106 | 03/16/16 13:20:48 | 2 | | | | 0 | 0 | 0 | 3 | 3 | 1 | 1 | 0 | 0 | | 3 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/74D08845-0390-7879-3572-F549AE5AC938?key=1458133260313 |
| 55288 | 74D1A63D-309C-654B-41DB-C6ACCE0F096F | 03/04/16 15:39:17 | 50.153.130.18 | 03/04/16 15:45:04 | 1 | [label""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74D1A63D-309C-654B-41DB-C6ACCE0F096F?key=1457105960215 |
| 55289 | 74D1E151-9AF2-77F2-097F-08F276B584CD | 03/28/16 17:08:31 | 70.112.60.86 | 03/28/16 17:14:45 | 1 | [label""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/74D1E151-9AF2-77F2-097F-08F276B584CD?key=1459184916084 |
| 55290 | 74D1EC50-2547-CF58-8F82-A119CC66D83D | 03/16/16 16:00:28 | 203.82.45.146 | 03/16/16 18:27:49 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/74D1EC50-2547-CF58-8F82-A119CC66D83D?key=1458144026460 |
| 55291 | 74D2698C-B292-6AC3-7937-88E922F9C2BC | 03/12/16 19:53:20 | 72.79.57.190 | 03/12/16 20:00:04 | 1 | [label""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/74D2698C-B292-6AC3-7937-88E922F9C2BC?key=1457812403189 |
| 55292 | 74D309BD-78D8-DC08-AC8C-1209743D477E | 03/23/16 15:22:27 | 74.205.144.74 | 03/23/16 15:23:50 | 1 | [label""( )PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 2 | 1 | 2 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/74D309BD-78D8-DC08-AC8C-1209743D477E?key=1458746564796 |
| 55293 | 74D31C52-41A6-C049-A10E-A81AC8E5AA99 | 03/31/16 10:08:10 | 66.87.82.39 | 03/31/16 10:11:09 | 1 | [label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/74D31C52-41A6-C049-A10E-A81AC8E5AA99?key=1459418890905 |
| 55294 | 74D3559C-9E21-294F-2889-7836D185DCA9 | 03/31/16 09:10:50 | 73.249.19.146 | 03/31/16 09:15:09 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/74D3559C-9E21-294F-2889-7836D185DCA9?key=1459415476414 |
| 55295 | 74D3A41A-3901-E33F-5DA0-48EA8A3F8049 | 03/01/16 17:40:55 | 203.82.45.146 | 03/01/16 20:10:10 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | | 3 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/74D3A41A-3901-E33F-5DA0-48EA8A3F8049?key=1456763873382 |
| 55296 | 74DED65-F8E0-2AF4-8479-844075A304D0 | 03/14/16 17:14:08 | 107.184.214.214 | 03/14/16 17:17:31 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/74DED65-F8E0-2AF4-8479-844075A304D0?key=1457975652182 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74D5475E-2045-70A2-D790-098268EA6254 | 03/23/16 21:48:40 | 206.55.93.130 | 03/23/16 21:53:27 | | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/74D5475E-2045-70A2-D790-098268EA6254?key=1458769723068 |
| 74D5AFE0-0896-05E6-E109-8E617D8C8989 | 03/10/16 14:34:13 | 208.109.88.104 | 03/10/16 15:06:39 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 74D5EF14-F252-FDFE-6E5E-4A324288170C | 03/09/16 16:54:41 | 14.140.45.226 | 03/09/16 16:55:22 | | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU"]" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/74D5EF14-F252-FDFE-6E5E-4A324288170C?key=1457542480155 |
| 74D61A8E-6745-0795-60DE-D882E9087E1D | 03/09/16 22:52:56 | 108.218.143.112 | 03/09/16 22:59:17 | | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/74D61A8E-6745-0795-60DE-D882E9087E1D?key=1457563979487 |
| 74D64DEB-10A6-3F80-A5FA-075A48449968 | 03/01/16 14:25:16 | 23.119.25.44 | 03/01/16 14:31:01 | | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/74D64DEB-10A6-3F80-A5FA-075A48449968?key=1456842324158 |
| 74D77C69-B9AD-E116-DD0F-2438F158C0FD | 03/04/16 17:41:22 | 108.43.235.48 | 03/04/16 17:45:07 | | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74D77C69-B9AD-E116-DD0F-2438F158C0FD?key=1457113287131 |
| 74D7CDFD-3D9F-5C3A-7BAD-E68369576BB2 | 03/06/16 21:11:36 | 73.41.182.88 | 03/06/16 21:13:46 | | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/74D7CDFD-3D9F-5C3A-7BAD-E68369576BB2?key=1457298678033 |
| 74D88EDB-4006-254B-180A-51DF6E59DE21 | 03/21/16 08:05:10 | 209.181.100.135 | 03/21/16 08:10:06 | 2 | | | | | | | | | | | | | | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74D88EDB-4006-254B-180A-51DF6E59DE21?key=1458547502327 |
| 74D8AC60-979B-D0F5-A9A1-D88AAD5FC768 | 03/27/16 13:40:02 | 23.119.142.8 | 03/27/16 14:28:11 | | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/74D8AC60-979B-D0F5-A9A1-D88AAD5FC768?key=1459086005284 |
| 74DA939F-3EB9-5EE9-162E-9D8604C9D690 | 03/21/16 02:32:04 | 68.198.42.21 | 03/21/16 12:21:26 | | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/74DA939F-3EB9-5EE9-162E-9D8604C9D690?key=1458527523805 |
| 74DADF27-0D42-49CF-CA27-475D2A780E6D | 03/17/16 16:32:03 | 70.209.135.58 | 03/17/16 16:35:13 | | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74DADF27-0D42-49CF-CA27-475D2A780E6D?key=1458232323367 |
| 74DAFBA4-27DB-AADA-33BB-9ECDD9C52D4F | 03/21/16 16:16:47 | 67.246.71.83 | 03/21/16 16:19:29 | | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | | | http://vp.leadid.com/playback/74DAFBA4-27DB-AADA-33BB-9ECDD9C52D4F?key=1458576999530 |
| 74D82C83-5141-38E2-AA50-548312F00D42 | 03/21/16 16:38:37 | 73.13.230.41 | 03/21/16 16:42:48 | | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/74D82C83-5141-38E2-AA50-548312F00D42?key=1458578316245 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55310 | 74DBEA02-8F64-0C0A-60E3-824B54FD7397 | 03/31/16 21:05:48 | 173.10.132.193 | 03/31/16 21:09:04 | 0 | | | | | | | | | 1 | | 3 | 1 | 1 | 1 | 1 | | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/74DBEA02-8F64-0C0A-60E3-824B54FD7397?key=1459458348694 |
| 55311 | 74DC97EA-9F37-717A-0451-3DC990636C6B | 03/16/16 20:57:26 | 72.220.129.82 | 03/16/16 21:00:10 | 2 | | 0 | | | | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/74DC97EA-9F37-717A-0451-3DC990636C6B?key=1458161885933 |
| 55312 | 74DCBE1B-4D17-9F5C-4387-6AE3C42AB51F | 03/29/16 20:30:26 | 96.84.38.65 | 03/29/16 20:41:40 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/74DCBE1B-4D17-9F5C-4387-6AE3C42AB51F?key=1459283461578 |
| 55313 | 74DCE316-C562-288F-99C3-77CDE54CAF79 | 03/17/16 01:10:35 | 70.192.68.179 | 03/17/16 01:15:08 | 1 | (label:"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74DCE316-C562-288F-99C3-77CDE54CAF79?key=1458177035772 |
| 55314 | 74DE8E66-A827-F7E2-D2EF-3128B4298DAE | 03/01/16 10:12:48 | 70.208.68.117 | 03/01/16 10:15:10 | 1 | (label:"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/74DE8E66-A827-F7E2-D2EF-3128B4298DAE?key=1456271171421 |
| 55315 | 74DF93E1-8C3A-C1FA-1086-EC0C15791ADE | 03/17/16 15:05:37 | 104.10.12.181 | 03/17/16 15:09:27 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/74DF93E1-8C3A-C1FA-1086-EC0C15791ADE?key=1458227193285 |
| 55316 | 74DFB04C-E0CB-1506-F9A7-F82A6B84B43C | 03/31/16 01:34:45 | 166.137.242.48 | 03/31/16 01:45:08 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74DFB04C-E0CB-1506-F9A7-F82A6B84B43C?key=1459388085279 |
| 55317 | 74E0DD0C-0F0C-2133-1FC6-B008B88FC31E | 03/18/16 11:45:32 | 100.14.220.28 | 03/18/16 11:50:07 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74E0DD0C-0F0C-2133-1FC6-B008B88FC31E?key=1458301535486 |
| 55318 | 74E0F37E-AF25-274A-E7C9-107567D041A0 | 03/30/16 12:59:25 | 66.30.149.159 | 03/30/16 13:30:55 | 1 | (label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/74E0F37E-AF25-274A-E7C9-107567D041A0?key=1459342770563 |
| 55319 | 74E2D175-7475-E864-3862-F767D416F488 | 03/16/16 13:33:51 | 100.3.115.2 | 03/16/16 14:03:02 | 1 | (label:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/74E2D175-7475-E864-3862-F767D416F488?key=1458113628737 |
| 55320 | 74E2688F-1A55-85B5-2BEE-BF2374SA83FE | 03/03/16 14:34:22 | 72.43.218.28 | 03/04/16 02:30:04 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/74E2688F-1A55-85B5-2BEE-BF2374SA83FE?key=1457015662631 |
| 55321 | 74E28C62-26EB-AD8D-112D-234D5229E7A6 | 03/24/16 20:52:03 | 203.177.115.2 | 03/24/16 20:58:22 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/74E28C62-26EB-AD8D-112D-234D5229E7A6?key=1458852723659 |
| 55322 | 74E35D65-1103-321D-4A2D-0EE320F3A476 | 03/10/16 05:43:22 | 70.209.24.61 | 03/10/16 17:01:50 | 1 | (label:"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/74E35D65-1103-321D-4A2D-0EE320F3A476?key=1457588602826 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55323 | 74E37736-081C-A22F-383E-7371859F50AE | 03/15/16 17:16:01 | 124.109.55.194 | 03/15/16 17:30:20 | | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/74E37736-081C-A22F-383E-7371859F50AE?key=1458061996561 |
| 55324 | 74E3988C-AAEE-3E08-63DC-8C970A07EEC7 | 03/29/16 12:13:03 | 73.33.192.230 | 03/29/16 12:14:28 | 0 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/74E3988C-AAEE-3E08-63DC-8C970A07EEC7?key=1459253586623 |
| 55325 | 74E39C51-2FDB-8B61-D184-E85758DA4945 | 03/18/16 15:04:25 | 74.5.51.88 | 03/18/16 15:08:30 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/74E39C61-2FDB-8B61-D184-E85758DA4945?key=1458313355969 |
| 55326 | 74E432D3-B329-996C-879C-F034CA141A27 | 03/08/16 20:32:42 | 134.79.141.154 | 03/09/16 04:03:04 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | Clean Energy Experts | http://vp.leadid.com/playback/74E432D3-B329-996C-879C-F034CA141A27?key=1457469163227 |
| 55327 | 74E4SEA1-E9CB-FA44-3A8E-10A913429CCF | 03/27/16 22:25:48 | 50.32.222.119 | 03/27/16 22:30:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74E45EA1-E9CB-FA44-3A8E-10A913429CCF?key=1459117570246 |
| 55328 | 74E5086F4-FD16-691C-F87A-19E0CFD6D3B2 | 03/23/16 19:16:48 | 23.241.24.124 | 03/23/16 19:25:03 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74E50864-FD16-691C-F87A-19E0CFD6D382?key=1458760609012 |
| 55329 | 74E55512-6454-CC0C-38E8-C889C86D8B80 | 03/23/16 19:16:37 | 128.136.162.253 | 03/23/16 19:18:34 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/74E55512-6454-CC0C-38E8-C889C86D8B80?key=1458760640418 |
| 55330 | 74E5B2B3-5AF4-9D74-320C-2821E9E92908 | 03/22/16 03:03:12 | 73.167.247.85 | 03/22/16 03:05:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74E5B2B3-5AF4-9D74-320C-2821E9E92908?key=1458615793830 |
| 55331 | 74E5E709-ECE9-A720-81D3-399D4CA0D40F | 03/15/16 21:52:42 | 100.2.29.193 | 03/15/16 21:55:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74E5E709-ECE9-A720-81D3-399D4CA0D40F?key=1458078762088 |
| 55332 | 74E60F85-0999-CEC4-142C-4F1574141908 | 03/31/16 00:44:41 | 203.175.78.13 | 03/31/16 15:12:09 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 2 | 2 | 2 | 2 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/74E60F85-0999-CEC4-142C-4F1574141908?key=1459385139325 |
| 55333 | 74E65B06-3C43-A2F2-C78F-2EF467D54CF0 | 03/09/16 23:15:12 | 162.119.232.100 | 03/09/16 23:41:40 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/74E65B06-3C43-A2F2-C78F-2EF467D54CF0?key=1457565315444 |
| 55334 | 74E67A49-0289-0F3B-58A2-A7AA07DED F85 | 03/02/16 21:46:52 | 96.88.186.105 | 03/03/16 22:20:28 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/74E67A49-0289-0F3B-58A2-A7AA07DED F85?key=1456955214652 |
| 55335 | 74E6ED69-E38D-C630-E3D8-8B93C8C5BAA2 | 03/22/16 18:22:40 | 14.140.45.226 | 03/22/16 18:23:46 | 0 | | | | | | | | | | | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/74E6ED69-E38D-C630-E3D8-8B93C8C5BAA2?key=1458670960111 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 55336 | 74E7F685-CC55-1AF3-467F-FD28B1ED9365 | 03/12/16 21:54:46 | 45.50.153.82 | 03/12/16 22:00:05 | 1 | label":"BY CLICKING}YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/74E7F685-CC55-1AF3-467F-FD28B1ED9365?key=1457819692861 |
| 55337 | 74E87B5A-934F-08E8-7755-D8218A7A2F25 | 03/11/16 17:59:49 | 108.58.159.242 | 03/11/16 18:29:53 | 1 | label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/74E87B5A-934F-08E8-7755-D8218A7A2F25?key=1457719191757 |
| 55338 | 74E899C2-25A0-53E3-D5D4-13D500F5FA46 | 03/21/16 19:40:14 | 76.169.154.106 | 03/21/16 19:45:17 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/74E899C2-25A0-53E3-D5D4-13D500F5FA46?key=1458589236153 |
| 55339 | 74EA09BA-D1D3-A3A1-768E-B9BF3DCC37FE | 02/29/16 19:27:56 | 50.188.143.20 | 03/04/16 00:02:26 | 1 | label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/74EA09BA-D1D3-A3A1-768E-B9BF3DCC37FE?key=1456774078213 |
| 55340 | 74EA22B7-CC86-A81E-89EE-0C69BEABAF70 | 03/16/16 19:24:52 | 158.57.150.68 | 03/16/16 19:27:42 | 2 | | | | | | | | | 1 | | | | | | | | SolarLeadFactory | http://vp.leadid.com/playback/74EA22B7-CC86-A81E-89EE-0C69BEABAF70?key=1458156295961 |
| 55341 | 74EA3226-C316-9589-D4F8-0538891D4A85 | 03/22/16 12:41:15 | 173.64.106.106 | 03/22/16 19:54:52 | 1 | label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE}AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/74EA3226-C316-9589-D4F8-0538891D4A85?key=1458650476435 |
| 55342 | 74EA5539-8A86-4B88-4F74-4F33E0942988 | 03/06/16 21:08:52 | 98.115.109.211 | 03/06/16 21:15:05 | 1 | label":"BY CLICKING}YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74EA5539-8A86-4B88-4F74-4F33E0942988?key=1457298532660 |
| 55343 | 74EA788F-0CB7-0F40-33A3-8274066DF093 | 03/04/16 19:49:38 | 50.253.125.154 | 03/04/16 20:39:04 | 0 | | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/74EA788F-0CB7-0F40-33A3-8274066DF093?key=1457124570422 |
| 55344 | 74EAC864-9102-DD66-D8A8-816CC43A1D13 | 03/10/16 20:05:22 | 24.213.151.130 | 03/10/16 20:10:07 | 2 | | | | | | | | 1 | 3 | 3 | 3 | 3 | | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/74EAC864-9102-DD66-D8A8-816CC43A1D13?key=1457640500226 |
| 55345 | 74EAF66D-CD94-BD74-489A-371598482647 | 03/05/16 05:11:03 | 74.69.249.82 | 03/05/16 05:15:10 | 1 | label":"BY CLICKING}YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74EAF66D-CD94-BD74-489A-371598482647?key=1457154759601 |
| 55346 | 74EB54D7-C95F-CBAA-4920-E83048892FB3 | 03/08/16 17:19:15 | 72.201.157.16 | 03/08/16 17:25:05 | 1 | label":"BY CLICKING}YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74EB54D7-C95F-CBAA-4920-E83048892FB3?key=1457457560795 |
| 55347 | 74EBAD21-1ADA-0468-1669-6C3391890B80 | 03/24/16 21:03:54 | 203.177.115.2 | 03/24/16 21:10:41 | 1 | label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/74EBAD21-1ADA-0468-1669-6C3391890B80?key=1458853434657 |
| 55348 | 74EBADDB-7626-2AF4-54F0-78887AC2F905 | 03/21/16 22:30:06 | 206.55.93.130 | 03/21/16 22:35:01 | 1 | label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | FiveStrata | http://vp.leadid.com/playback/74EBADDB-7626-2AF4-54F0-78887AC2F905?key=1458599408819 |
| 55349 | 74EC718A-4842-C08A-4A18-413CE2F72985 | 03/16/16 09:18:18 | 71.111.227.201 | 03/16/16 09:25:13 | 1 | label":"BY CLICKING}YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74EC718A-4842-C08A-4A18-413CE2F72985?key=1458119930399 |
| 55350 | 74ED33C1-169E-78A9-C28B-B231141E0B71 | 03/25/16 16:16:32 | 76.105.62.24 | 03/25/16 16:20:33 | 1 | label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/74ED33C1-169E-78A9-C28B-B231141E0B71?key=1458922592640 |
| 55351 | 74EFF568-0D8C-9DA4-F9A3-CA90507C8DA1 | 03/16/16 23:19:56 | 173.49.140.53 | 03/16/16 23:22:53 | 2 | | | | | | 1 | 1 | 1 | 3 | 3 | 3 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/74EFF568-0D8C-9DA4-F9A3-CA90507C8DA1?key=1458170400070 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55352 | 74F0CA6E-D639-3282-C74E-A3DFEA5F5A37 | 03/14/16 17:40:00 | 65.36.122.164 | 03/14/16 17:41:50 | 1 | (label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/74F0CA6E-D639-3282-C74E-A3DFEA5F5A37?key=1457977206161 |
| 55353 | 74F1426A-5DE5-2D9D-E426-8E89ED097801 | 03/06/16 17:37:41 | 72.182.49.201 | 03/06/16 17:43:34 | 1 | (label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/74F1426A-5DE5-2D9D-E426-8E89ED097801?key=1457285862152 |
| 55354 | 74F152D4-E028-1255-2A7C-A78EEF622C49 | 03/25/16 23:31:34 | 174.48.240.91 | 03/25/16 23:35:06 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/74F152D4-E028-1255-2A7C-A78EEF622C49?key=1458948704467 |
| 55355 | 74F16D79-9E54-18EE-A5CF-F717EFEE68E7 | 03/31/16 15:52:09 | 68.231.146.104 | 03/31/16 16:00:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74F16D79-9E54-18EE-A5CF-F717EFEE68E7?key=1459439549359 |
| 55356 | 74F19936-86AA-1B3D-1245-F77EDF11D785 | 03/27/16 16:57:42 | 68.6.187.59 | 03/27/16 17:00:25 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/74F19936-86AA-1B3D-1245-F77EDF11D785?key=1459097862357 |
| 55357 | 74F1896F-E774-FC8A-28CC-34D515989595 | 03/06/16 18:07:03 | 73.155.251.4 | 03/06/16 18:13:29 | 1 | (label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/74F1896F-E774-FC8A-28CC-34D515989595?key=1457287623957 |
| 55358 | 74F25BD9-8A6D-66A1-F241-321D8B055483 | 03/29/16 23:32:32 | 71.246.199.226 | 03/29/16 23:35:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74F25BD9-8A6D-66A1-F241-321D8B055483?key=1459294382218 |
| 55359 | 74F2E313-14EB-E68C-3B8B-18A5D05295CD | 03/10/16 03:46:23 | 75.171.72.145 | 03/10/16 03:50:08 | 1 | (label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74F2E313-14EB-E68C-3B8B-18A5D05295CD?key=1457581583266 |
| 55360 | 74F3F623-CF7D-5F43-309A-2A13B9147968 | 03/19/16 15:27:48 | 181.233.197.61 | 03/21/16 16:11:26 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 3 | 3 | 1 | 1 | 1 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/74F3F623-CF7D-5F43-309A-2A13B9147968?key=1458401272640 |
| 55361 | 74F4F8DE-C8C8-6025-03A5-C25F1DE53326 | 03/16/16 22:42:36 | 73.240.32.18 | 03/16/16 22:44:55 | 1 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 1 | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/74F4F8DE-C8C8-6025-03A5-C25F1DE53326?key=1458168157145 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55362 | 74F7819C-B11A-702B-6877-7FF7AAE02254 | 03/09/16 17:15:29 | 172.3.238.175 | 03/09/16 17:17:15 | 1 | (label""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 2 | 2 | 2 | 0 | 1 | 0 | | 1 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/74F7819C-B11A-702B-6877-7FF7AAE02254?key=1457543732635 |
| 55363 | 74F932CD-9108-7802-8B61-9DC380859C28 | 03/28/16 10:19:40 | 172.56.3.7 | 03/28/16 10:25:06 | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/74F932CD-9108-7802-8B61-9DC380859C28?key=1459160382259 |
| 55364 | 74F93365-C5A0-8E5B-8938-7D82F7A218F9 | 03/31/16 07:00:57 | 68.193.4.215 | 03/31/16 07:05:11 | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/74F93365-C5A0-8E5B-8938-7D82F7A218F9?key=1459407656953 |
| 55365 | 74F9478S-EAD1-4C70-1058-27CCA8E52529 | 03/22/16 20:14:55 | 67.82.132.74 | 03/22/16 20:17:21 | 1 | (label""BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/74F9478S-EAD1-4C70-1058-27CCA8E52529?key=1458077706341 |
| 55366 | 74F9388B-65AB-0737-549C-085D64AEE178 | 03/15/16 02:42:29 | 64.121.98.30 | 03/15/16 02:50:08 | 1 | (label""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74F9388B-65AB-0737-549C-085D64AEE178?key=1458009749605 |
| 55367 | 74FA2DDF-1521-5825-48A0-C182F78787CA | 03/28/16 15:57:05 | 70.190.182.217 | 03/28/16 16:00:25 | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/74FA2DDF-1521-5825-48A0-C182F78787CA?key=1459180628627 |
| 55368 | 74FA81E3-5615-9310-CC5D-844390E1F3E0 | 03/25/16 22:42:32 | 76.182.249.187 | 03/25/16 22:48:51 | 1 | (label""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/74FA81E3-5615-9310-CC5D-844390E1F3E0?key=1458945753044 |
| 55369 | 74F85C52-B820-60B7-4DFE-E2A446C45A4B | 03/23/16 16:51:10 | 203.177.115.2 | 03/23/16 17:00:32 | 1 | (label""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/74F85C52-B820-60B7-4DFE-E2A446C45A4B?key=1458751870586 |
| 55370 | 74FCACE9-AFE0-B099-A80A-C01C7057C26E | 03/01/16 18:01:13 | 203.82.45.146 | 03/01/16 18:02:25 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/74FCACE9-AFE0-B099-A80A-C01C7057C26E?key=1456855273404 |
| 55371 | 74FD81F9-6FBC-C4C9-96DB-923951E87629 | 03/12/16 09:27:50 | 208.109.88.104 | 03/14/16 16:50:18 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 55372 | 74FD8705-5482-9186-E01C-5678C963744E | 03/30/16 20:56:38 | 69.195.39.18 | 03/30/16 21:03:31 | 2 | | | | | | | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/74FD8705-5482-9186-E01C-5678C963744E?key=1459371424894 |
| 55373 | 74FD89B0-F66D-F83C-8D36-894748C9701 | 03/07/16 22:32:57 | 174.19.140.33 | 03/07/16 22:35:10 | 1 | (label""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/74FD89B0-F66D-F83C-8D36-894748C9701?key=1457389977781 |
| 55374 | 74FDC7C8-1F0A-947E-3664-38B4E3C40D04 | 03/19/16 19:08:36 | 73.155.251.4 | 03/19/16 19:14:50 | 1 | (label""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/74FDC7C8-1F0A-947E-3664-38B4E3C40D04?key=1458145515768 |
| 55375 | 74FF8342-DA6C-061D-2DFC-3CF48715F2AC | 03/19/16 01:04:01 | 97.80.112.181 | 03/19/16 01:10:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/74FF8342-DA6C-061D-2DFC-3CF48715F2AC?key=1458349441938 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55376 | 74FFEF05-EDA4-EC90-20ED-03592EC21FAB | 03/23/16 17:07:28 | 203.177.115.2 | 03/23/16 17:14:50 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/74FFEF05-EDA4-EC90-20ED-03592EC21FAB?key=1458752848511 |
| 55377 | 75003337-7472-F1D3-8173-7E361969AA1C | 03/21/16 23:57:35 | 67.79.115.82 | 03/22/16 00:03:25 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75003337-7472-F1D3-8173-7E361969AA1C?key=1458604655726 |
| 55378 | 7500A2A6-96F4-1502-5FC0-DC1AA2A74732 | 03/25/16 04:26:16 | 199.188.136.162 | 03/29/16 19:12:21 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7500A2A6-96F4-1502-5FC0-DC1AA2A74732?key=1458879975745 |
| 55379 | 7501D0F6-8631-8918-885C-0F9A2232C87D | 03/16/16 15:30:31 | 173.9.87.33 | 03/16/16 15:35:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7501D0F6-8631-8918-885C-0F9A2232C87D?key=1458142132682 |
| 55380 | 7502523A-8282-5F10-E2CE-94078947DEC4 | 03/18/16 18:10:42 | 124.109.55.194 | 03/18/16 18:18:06 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dDIALERS PRE\u00a0\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7502523A-8282-5F10-E2CE-94078947DEC4?key=1458324471294 |
| 55381 | 750381C5-48CF-E841-9C08-5F64D38F3AEB | 03/01/16 12:20:41 | 66.87.125.208 | 03/01/16 12:25:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/750381C5-48CF-E841-9C08-5F64D38F3AEB?key=1456834844759 |
| 55382 | 75048C80-4376-A1D3-7099-90044885974A | 03/21/16 17:14:11 | 208.109.88.104 | 03/21/16 17:14:22 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 55383 | 750553SA-ECAB-3CF2-9918-0613DED03228 | 03/10/16 22:18:17 | 166.130.71.47 | 03/10/16 22:21:31 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/750553SA-ECAB-3CF2-9918-0613DED03228?key=1457648295896 |
| 55384 | 750553SA-ECAB-3CF2-9918-0613DED03228 | 03/10/16 22:18:17 | 166.130.71.47 | 03/10/16 22:21:29 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/750553SA-ECAB-3CF2-9918-0613DED03228?key=1457648295896 |
| 55385 | 750553SA-ECAB-3CF2-9918-0613DED03228 | 03/10/16 22:18:17 | 166.130.71.47 | 03/10/16 22:21:44 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/750553SA-ECAB-3CF2-9918-0613DED03228?key=1457648295896 |
| 55386 | 7505A8C9-D176-4079-CA87-E0E2947D288E | 03/27/16 12:33:42 | 173.54.114.143 | 03/27/16 12:40:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7505A8C9-D176-4079-CA87-E0E2947D288E?key=1459082022544 |
| 55387 | 750D55A-04A3-2FC7-D10B-381A94402AC4 | 03/31/16 15:02:31 | 68.111.89.90 | 03/31/16 15:10:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/750D55A-04A3-2FC7-D10B-381A94402AC4?key=1459436550905 |
| 55388 | 7506A50E-47AA-D6C0-001A-FEC130D01909 | 03/22/16 19:12:14 | 67.0.107.214 | 03/22/16 19:15:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7506A50E-47AA-D6C0-001A-FEC130D019097key=1458673938648 |
| 55389 | 7506AE5E-1A38-8776-8895-491FD2FC943E | 03/31/16 03:05:15 | 73.218.253.247 | 03/31/16 03:10:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7506AE5E-1A38-8776-8895-491FD2FC943E?key=1459393515258 |
| 55390 | 75073FE2-E51E-D868-A0DE-4131A0192FBE | 03/19/16 20:56:48 | 70.208.113.234 | 03/19/16 21:00:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/75073FE2-E51E-D868-A0DE-4131A0192FBE?key=1458421010830 |
| 55391 | 7507D9E2-6A69-8A18-8F39-93E899288166 | 03/23/16 12:55:19 | 208.109.88.104 | 03/23/16 13:39:41 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55392 | 75080552-4EE7-F480-2CDC-23633A9D8957 | 03/28/16 19:03:01 | 172.58.32.236 | 03/28/16 20:23:46 | 2 | (label'':"BY CLICKING GET QUOTES YOU AUTHORIZE 123SOLARENERGY AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | 1 | 3 | 0 | 1 | 1 | 3 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/75080552-4EE7-F480-2CDC-23633A9D8957?key=1459191785529 |
| 55393 | 7508E46D-1861-E077-C25A-67E74C88C892 | 03/07/16 17:49:03 | 68.3.39.124 | 03/07/16 17:52:32 | 1 | (label'':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7508E46D-1861-E077-C25A-67E74C88C892?key=1457372949026 |
| 55394 | 7508F2B5-E903-8EE5-3188-4995FAA4213E | 03/23/16 15:37:33 | 172.85.29.3 | 03/24/16 00:17:17 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7508F2B5-E903-8EE5-3188-4995FAA4213E?key=1458747478599 |
| 55395 | 75094E52-0ECE-F498-A0F5-803E7F2E74EB | 03/20/16 17:29:43 | 201.230.158.114 | 03/21/16 16:25:57 | 1 | (label'':"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/75094E52-0ECE-F498-A0F5-803E7F2E74EB?key=1458494986050 |
| 55396 | 750A807D-5859-81D4-7F83-14552204FC2B | 03/08/16 17:34:06 | 66.90.166.5 | 03/08/16 17:39:52 | 1 | (label'':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/750A807D-5859-81D4-7F83-14552204FC2B?key=1457458441199 |
| 55397 | 750D67EF-0A1B-D057-F0F0-84E15157BC54 | 03/30/16 02:04:25 | 97.124.3.140 | 03/30/16 02:10:15 | 1 | (label'':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/750D67EF-0A1B-D057-F0F0-84E15157BC54?key=1459303465925 |
| 55398 | 750D9095-AF86-3F73-6919-37094363564B | 03/11/16 03:38:56 | 142.129.207.177 | 03/11/16 03:40:39 | 1 | (label'':"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CORE4DIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/750D9095-AF86-3F73-6919-37094363564B?key=1457667541039 |
| 55399 | 750E1700-2E57-EBBE-628E-F4AFC424AB1C | 03/28/16 13:44:54 | 76.169.154.106 | 03/28/16 13:49:44 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/750E1700-2E57-EBBE-628E-F4AFC424AB1C?key=1459172724381 |
| 55400 | 750EC323-9478-01AA-AC4C-7FF620899E5A | 03/26/16 08:53:46 | 172.248.199.249 | 03/26/16 09:00:12 | 1 | (label'':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/750EC323-9478-01AA-AC4C-7FF620899E5A?key=1458982418105 |
| 55401 | 750EDA6E-EDDD-146A-44AA-69D03512C16D | 03/22/16 19:45:26 | 66.87.147.219 | 03/22/16 19:50:09 | 1 | (label'':"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/750EDA6E-EDDD-146A-44AA-69D03512C16D?key=1458675876046 |
| 55402 | 750F7244-9992-C5C6-7D46-6C12D62D5A27 | 03/18/16 18:44:52 | 50.253.125.154 | 03/18/16 18:56:38 | 1 | (label'':"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/750F7244-9992-C5C6-7D46-6C12D62D5A27?key=1458330277429 |
| 55403 | 750F9B18-83ED-B4F0-7077-FF7DD52A4F6F | 03/08/16 16:17:36 | 69.40.107.226 | 03/08/16 16:23:23 | 1 | (label'':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/750F9B18-83ED-B4F0-7077-FF7DD52A4F6F?key=1457453856437 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55404 | 75109ECD-EE7D-565A-F72D-24AE214864C9 | 03/23/16 12:39:12 68.98.67.37 | | 03/23/16 12:45:05 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75109ECD-EE7D-565A-F72D-24AE214864C9?key=1458736755698 |
| 55405 | 7510D2D5-A9A1-9960-6E5D-082D9843C73B | 03/08/16 20:28:56 66.87.82.68 | | 03/08/16 20:35:06 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7510D2D5-A9A1-9960-6E5D-082D9843C73B?key=1457468936209 |
| 55406 | 75112F6C-9BD6-1F13-8F4F-522F8CFA884C | 03/29/16 10:58:38 24.94.8.243 | | 03/29/16 11:01:07 | 1 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75112F6C-9BD6-1F13-8F4F-522F8CFA884C?key=1459249132632 |
| 55407 | 75133A83-98AB-4235-D4D3-8828746D0C5C | 03/26/16 08:48:58 71.244.180.182 | | 03/26/16 08:52:04 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75133A83-98AB-4235-D4D3-8828746D0C5C?key=1458982140628 |
| 55408 | 75127D6F-EB17-C122-083F-C84FF88ADD4E | 03/06/16 05:46:02 75.83.235.156 | | 03/06/16 05:50:09 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75127D6F-EB17-C122-083F-C84FF88ADD4E?key=1457243163537 |
| 55409 | 75133172-9786-678C-1AC3-473D86E9381B | 03/16/16 11:57:45 209.99.197.40 | | 03/16/16 12:05:04 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75133172-9786-678C-1AC3-473D86E9381B?key=1458129465501 |
| 55410 | 7513F67-AFF1-FE77-680E-16C8E0808878 | 03/18/16 01:00:20 76.169.154.106 | | 03/18/16 16:04:05 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 3 | 0 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7513F67-AFF1-FE77-680E-16C8E0808878?key=1458262835976 |
| 55411 | 7513961C-CA23-9DA4-09E3-18A2F76A9558 | 03/30/16 20:24:43 67.11.186.118 | | 03/30/16 20:30:39 | 1 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7513961C-CA23-9DA4-09E3-18A2F76A9558?key=1459369485025 |
| 55412 | 7513FCDE-C389-7E4A-6D81-637B87E86688 | 03/11/16 23:19:25 173.76.43.119 | | 03/11/16 23:25:05 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7513FCDE-C389-7E4A-6D81-637B87E86688?key=1457738365837 |
| 55413 | 75142E60-8876-B389-4A04-7F8A61CFD6D9 | 03/31/16 03:52:55 172.56.31.172 | | 03/31/16 04:00:06 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75142E60-8876-B389-4A04-7F8A61CFD6D9?key=1459396391174 |
| 55414 | 75143FDA-F110-A50F-A251-F419B02458F4 | 03/19/16 20:04:02 76.91.219.29 | | 03/19/16 20:20:06 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/75143FDA-F110-A50F-A251-F419B02458F4?key=1458417849823 |
| 55415 | 7516581D-88C1-8ADD-9011-E5DF22A96F55 | 03/20/16 21:52:01 172.56.31.151 | | 03/20/16 21:55:05 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7516581D-88C1-8ADD-9011-E5DF22A96F55?key=1458510728524 |
| 55416 | 7517AA55-730E-864C-432B-CE541D69B897 | 03/22/16 13:55:19 50.191.186.148 | | 03/22/16 14:00:09 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7517AA55-730E-864C-432B-CE541D69B897?key=1458654919863 |
| 55417 | 751862C5-F6F0-50FF-737A-81C060498B00 | 03/11/16 01:44:14 72.220.230.30 | | 03/11/16 01:50:06 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/751862C5-F6F0-50FF-737A-81C060498B00?key=1457660658206 |
| 55418 | 751885ED-D97B-ACDA-B78E-3FE45E78CAC6 | 03/09/16 15:17:50 76.169.154.106 | | 03/09/16 15:22:27 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/751885ED-D97B-ACDA-B78E-3FE45E78CAC6?key=1457536674878 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55419 | 75188F07-C922-2885-DD3C-927FA8C345E1 | 03/20/16 03:02:20 | 76.173.174.8 | 03/20/16 03:05:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75188F07-C922-2885-DD3C-927FA8C345E1?key=1458442934855 |
| 55420 | 75188FD8-8896-1F8E-8831-9D8F3C246862 | 03/27/16 22:43:22 | 69.255.135.177 | 03/27/16 22:50:08 | 1 | [label":"BY CLICKING] YOU KNOW HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75188FD8-8896-1F8E-8831-9D8F3C246862?key=1459118602069 |
| 55421 | 7518D235-FA21-3F85-E421-E06AFE0C3A07 | 03/17/16 13:46:35 | 108.52.98.171 | 03/17/16 15:14:24 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7518D235-FA21-3F85-E421-E06AFE0C3A07?key=1458222397088 |
| 55422 | 7518D773-ACC6-FF27-6089-A874A3E8C88F | 03/09/16 18:56:14 | 50.255.125.154 | 03/09/16 18:56:54 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | RealIyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7518D773-ACC6-FF27-6089-A874A3E8C88F?key=1457549791668 |
| 55423 | 75194A2A-AA86-BA67-B028-911FF6BAB117 | 03/19/16 21:17:35 | 71.175.7.161 | 03/19/16 21:19:33 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/75194A2A-AA86-BA67-B028-911FF6BAB117?key=1458422256924 |
| 55424 | 751A5016-76C4-1C5B-C31A-A4D835F03FD2 | 03/03/16 01:16:30 | 70.166.108.61 | 03/03/16 01:30:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/751A5016-76C4-1C5B-C31A-A4D835F03FD2?key=1456967791079 |
| 55425 | 75188EE7F-D5E4-968F-F449-847B9AEC6BA4 | 03/14/16 18:42:50 | 24.161.15.23 | 03/14/16 18:50:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75188EE7F-D5E4-968F-F449-847B9AEC6BA4?key=1457980970244 |
| 55426 | 751016CC-9C08-A6AF-D89D-8D2A80B28280 | 03/17/16 02:07:28 | 107.77.106.109 | 03/17/16 02:10:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/751016CC-9C08-A6AF-D89D-8D2A80B28280?key=1458180450808 |
| 55427 | 751D6C9B-D70C-3644-66D4-F7C88B686744 | 03/30/16 15:49:43 | 65.213.127.33 | 03/30/16 15:50:28 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/751D6C9B-D70C-3644-66D4-F7C88B686744?key=1459352986625 |
| 55428 | 751D998B-2B0F-A176-D3A9-4A859FAF65C9 | 03/03/16 16:40:26 | 203.82.45.146 | 03/03/16 17:43:56 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/751D998B-2B0F-A176-D3A9-4A859FAF65C9?key=1457023208602 |
| 55429 | 751DB292-ADB4-822F-FB13-O340C3EF25D4 | 03/27/16 21:19:09 | 98.211.84.26 | 03/27/16 21:25:09 | 1 | [label":"BY CLICKING] YOU KNOW HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/751DB292-ADB4-822F-FB13-O340C3EF25D4?key=1459113553739 |
| 55430 | 751E0354-CA48-5882-3FFC-88E398F966C4 | 03/21/16 23:27:19 | 50.24.39.93 | 03/21/16 23:34:28 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/751E0354-CA48-5882-3FFC-88E398F966C4?key=1458602835491 |
| 55431 | 751E9755-226E-DBA1-5C6D-2F540348E37E | 03/27/16 12:03:06 | 67.82.4.210 | 03/27/16 12:10:07 | 1 | [label":"BY CLICKING] YOU KNOW HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/751E9755-226E-DBA1-5C6D-2F540348E37E?key=1459080186516 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 751EC70A-D0DF-9299-EE67-CA6FA79A6DBF | 03/12/16 15:24:45 | 96.251.196.218 | 03/12/16 15:28:01 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/751EC70A-D0DF-9299-EE67-CA6FA79A6DBF?key=1457796285416 |
| 751F01B6-737A-A8C4-70D7-C2C7B10BB11A | 03/31/16 09:32:43 | 73.167.191.146 | 03/31/16 09:45:09 | 1 | [label":"BY CLICKING]YOU KNOW HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/751F01B6-737A-A8C4-70D7-C2C7B10BB11A?key=1459416763824 |
| 752020C4-2149-3B75-4088-4A53BA5E053F | 03/21/16 19:19:15 | 96.84.38.65 | 03/21/16 20:50:03 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/752020C4-2149-3B75-4088-4A53BA5E053F?key=1458587961359 |
| 75202E3A-3CD7-4161-30B8-F2DB6E76016F | 03/10/16 19:23:01 | 72.253.70.250 | 03/10/16 19:23:21 | 1 | [label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 0 | 0 | | | | | | | Home Improvement Leads | N/A |
| 7520956C-0ED3-7484-587E-3FF6E17C8331 | 03/10/16 01:58:50 | 45.25.253.142 | 03/10/16 02:05:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7520956C-0ED3-7484-587E-3FF6E17C8331?key=1457575132684 |
| 7520C6A4-9078-451F-57FC-B6DE93DAE426 | 03/15/16 14:42:45 | 50.163.110.66 | 03/15/16 14:50:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7520C6A4-9078-451F-57FC-B6DE93DAE426?key=1458052969428 |
| 75226B44-744A-837E-A868-8D6305E787D8 | 03/22/16 15:21:53 | 208.109.88.104 | 03/22/16 15:22:00 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 75228133-5E7F-38F9-44A2-4B87F17DF387 | 03/14/16 17:59:23 | 162.194.8.50 | 03/14/16 21:53:47 | 1 | [label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION HELP WE CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHATS CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | | 1 | 2 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/75228133-5E7F-38F9-44A2-4B87F17DF387?key=1457978380701 |
| 75235534-33A6-83AD-0FDD-A83F99D2E393 | 03/14/16 21:10:30 | 208.54.37.190 | 03/14/16 21:10:49 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75235534-33A6-83AD-0FDD-A83F99D2E393?key=1457989799798 |
| 75265BAA-7188-D59E-3784-268272208427 | 03/22/16 14:25:05 | 108.210.41.79 | 03/22/16 14:30:52 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75265BAA-7188-D59E-3784-268272208427?key=1458656705979 |
| 7526FE4D-B1E6-D58D-3091-62CD80AA8D86 | 03/28/16 12:00:15 | 198.16.3.248 | 03/28/16 12:01:59 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 3 | 1 | 1 | 0 | Home Improvement Leads | N/A |
| 75271D28-2598-1F6A-E90F-02C2E9B8889F | 03/19/16 00:51:45 | 73.200.56.158 | 03/19/16 00:55:06 | 2 | | | 0 | 0 | 0 | 0 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/75271D28-2598-1F6A-E90F-02C2E9B8889F?key=1458348706134 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55444 | 75276888-9E87-CF57-5388-4A6CD612E305 | 03/02/16 22:37:58 | 206.169.202.226 | 03/02/16 22:40:40 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 2 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75276888-9E87-CF57-5388-4A6CD612E305?key=1456958279788 |
| 55445 | 7527DA68-ESCA-F0B1-2316-8B041199C1A7 | 03/28/16 18:22:12 | 23.240.172.72 | 03/28/16 18:34:13 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7527DA68-ESCA-F0B1-2316-8B041199C1A7?key=1459189335841 |
| 55446 | 75293BE9-6406-4787-F8B1-90F727E3FE81 | 03/12/16 20:19:29 | 74.205.144.74 | 03/14/16 18:04:26 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/75293BE9-6406-4787-F8B1-90F727E3FE81?key=1457813983323 |
| 55447 | 7529CB65-F349-9434-B2C5-5216C7150B1C | 03/12/16 19:40:41 | 108.208.49.32 | 03/12/16 19:45:09 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7529CB65-F349-9434-B2C5-5216C7150B1C?key=1457811641761 |
| 55448 | 7529DDAE-315E-2481-1539-E04E8E779A11 | 03/07/16 21:29:17 | 50.166.7.136 | 03/07/16 21:35:07 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7529DDAE-315E-2481-1539-E04E8E779A11?key=1457386164532 |
| 55449 | 752A834B-EE53-8C8B-7292-2B9C9274CACB | 03/21/16 17:33:15 | 198.180.129.40 | 03/21/16 17:36:39 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/752A834B-EE53-8C8B-7292-2B9C9274CACB?key=1458581596290 |
| 55450 | 75287DCE-14EF-D40E-162C-88A100757678 | 03/18/16 21:17:41 | 72.169.97.51 | 03/18/16 21:18:51 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | RealltyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/75287DCE-14EF-D40E-162C-88A100757678?key=1458335858084 |
| 55451 | 752C43AC-A414-5715-00FD-E45509A561EC | 03/24/16 02:08:25 | 173.58.97.132 | 03/24/16 02:10:28 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RealltyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/752C43AC-A414-5715-00FD-E45509A561EC?key=1458785306260 |
| 55452 | 752CBFE0-F7C1-1ECB-2F1B-31CC778E983E | 03/17/16 23:06:34 | 71.211.101.199 | 03/17/16 23:10:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/752CBFE0-F7C1-1ECB-2F1B-31CC778E983E?key=1458255993736 |
| 55453 | 752E84DA-C188-49CA-70CF-E2AD0F525FF7 | 03/24/16 17:35:40 | 148.74.83.42 | 03/24/16 17:39:52 | 2 | | | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/752E84DA-C188-49CA-70CF-E2AD0F525FF7?key=1458840842175 |
| 55454 | 752E8A4A-1767-3E5A-5F0F-90D85A67B15E | 03/17/16 14:19:52 | 190.80.2.54 | 03/17/16 14:22:14 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/752E8A4A-1767-3E5A-5F0F-90D85A67B15E?key=1458224373172 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55455 | 752EC1D3-AC4D-3D7A-1BDC-4686989EA1CA | 03/12/16 16:26:41 | 50.0.156.43 | 03/12/16 16:27:21 | 1 | (label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/752EC1D3-AC4D-3D7A-1BDC-4686989EA1CA?key=1457800024666 |
| 55456 | 75301AE0-AEFC-2A90-3E21-5F8D2FBF3AF5 | 03/30/16 23:21:24 | 64.142.40.80 | 03/31/16 15:59:04 | 0 | | | 0 | 0 | 0 | 1 | | 1 | | | | | | | | | Sofdesk | http://vp.leadid.com/playback/75301AE0-AEFC-2A90-3E21-5F8D2FBF3AF5?key=1459380087200 |
| 55457 | 7530610B-6911-7CEC-310F-A1D7B0DDF364 | 03/30/16 06:59:01 | 184.98.100.108 | 03/30/16 07:05:10 | 0 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7530610B-6911-7CEC-310F-A1D7B0DDF364?key=1459321145064 |
| 55458 | 7530B877-3911-F9CC-C8D5-39C19094FE17 | 03/05/16 19:15:53 | 76.19.86.146 | 03/05/16 19:20:08 | 0 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7530B877-3911-F9CC-C8D5-39C19094FE17?key=1457205344908 |
| 55459 | 7530C001-6375-AB28-5F8C-7BE827038436 | 03/03/16 14:09:37 | 72.92.25.57 | 03/03/16 14:13:47 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7530C001-6375-AB28-5F8C-7BE827038436?key=1457014176083 |
| 55460 | 75313854-1ED9-2AD7-5CC8-A95183C464D8 | 03/26/16 21:21:54 | 70.211.66.147 | 03/26/16 21:25:09 | 0 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75313854-1ED9-2AD7-5CC8-A95183C464D8?key=1459027314517 |
| 55461 | 7532C12D-11F5-207C-F65F-717D4DD5E285 | 03/14/16 16:52:19 | 208.54.90.202 | 03/14/16 16:54:23 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7532C12D-11F5-207C-F65F-717D4DD5E285?key=1457974342181 |
| 55462 | 75331919-229A-4A85-926D-3280E0C0D0AD | 03/30/16 13:45:05 | 70.112.110.172 | 03/30/16 13:51:21 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75331919-229A-4A85-926D-3280E0C0D0AD?key=1459345506016 |
| 55463 | 7533ZD0C-A230-8706-D3C0-C7B4A280F620 | 03/23/16 15:28:34 | 99.71.69.218 | 03/23/16 15:34:26 | 0 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7533ZD0C-A230-8706-D3C0-C7B4A280F620?key=1458746928932 |
| 55464 | 7534F80-6364-37DC-48BC-AA668CB0A58B | 03/24/16 12:37:36 | 100.35.152.136 | 03/24/16 12:40:10 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7534F80-6364-37DC-48BC-AA668CB0A58B?key=1458823058306 |
| 55465 | 7534864B-78FC-66F6-B13E-0779DAA8404F | 03/27/16 00:36:07 | 50.80.119.105 | 03/27/16 00:40:12 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7534864B-78FC-66F6-B13E-0779DAA8404F?key=1459038967261 |
| 55466 | 7536559B-7FEA-824D-E307-AA99C2219EFA | 03/01/16 22:54:02 | 70.124.128.156 | 03/01/16 22:59:51 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7536559B-7FEA-824D-E307-AA99C2219EFA?key=1456872843536 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55467 | 75373A39-846B-8011-97FF-1A8FDBC1555E | 03/12/16 20:39:31 | 70.113.82.231 | 03/12/16 20:46:01 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 1 | 1 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75373A39-846B-8011-97FF-1A8FDBC1555E?key=1457815174455 |
| 55468 | 7537A88C-D1A8-3FFC-49AB-144E9E88E8B5 | 03/17/16 14:49:42 | 108.188.209.255 | 03/17/16 14:52:54 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"} | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7537A88C-D1A8-3FFC-49AB-144E9E88E8B5?key=1458226075422 |
| 55469 | 7537A88C-D1A8-3FFC-49AB-144E9E88E8B5 | 03/17/16 14:49:42 | 108.188.209.255 | 03/17/16 14:52:54 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"} | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7537A88C-D1A8-3FFC-49AB-144E9E88E8B5?key=1458226075422 |
| 55470 | 75381194-224B-FF67-88D0-6433F883CA01 | 03/25/16 20:48:51 | 49.151.103.200 | 03/25/16 21:04:08 | 1 | [label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/75381194-224B-FF67-88D0-6433F883CA01?key=1458938933067 |
| 55471 | 758369DC-884C-968E-7591-41C81C55F20B | 03/19/16 01:02:39 | 76.169.154.106 | 03/21/16 16:04:58 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/758369DC-884C-968E-7591-41C81C55F20B?key=1458349376115 |
| 55472 | 7538D000-1845-2A25-B736-2C30EDA5D0E0 | 03/27/16 22:06:52 | 67.1.9.214 | 03/27/16 22:10:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7538D000-1845-2A25-B736-2C30EDA5D0E0?key=1459116415057 |
| 55473 | 7538DA20-0EF3-8931-935B-6F3315866346 | 03/16/16 22:17:30 | 72.181.125.1 | 03/16/16 22:24:34 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7538DA20-0EF3-8931-935B-6F3315866346?key=1458166649989 |
| 55474 | 7538DD87-26DE-3FD7-2468-686841CFF0A4 | 03/09/16 12:58:27 | 68.80.237.43 | 03/09/16 13:05:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7538DD87-26DE-3FD7-2468-686841CFF0A4?key=1457528289292 |
| 55475 | 75394F11-02F2-8430-1D32-192DA6BA45D1 | 03/23/16 17:07:05 | 66.87.67.96 | 03/23/16 17:18:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75394F11-02F2-8430-1D32-192DA6BA45D1?key=1458752826672 |
| 55476 | 7539593F-13AD-5674-CD37-DF99C11D99DE | 03/13/16 00:09:49 | 98.114.49.202 | 03/13/16 00:13:42 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7539593F-13AD-5674-CD37-DF99C11D99DE?key=1457827789876 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55477 | 7539665C-3986-7876-8AC9-9194977A1D87 | 03/21/16 06:02:19 | 68.186.58.44 | 03/21/16 16:06:47 | 1 | [label":"WHO MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7539665C-3986-7876-8AC9-9194977A1D87?key=1458540139639 |
| 55478 | 7539E033-3CD0-9DC5-27DE-68FA6E194C38 | 03/30/16 17:36:23 | 203.177.115.2 | 03/30/16 17:42:25 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7539E033-3CD0-9DC5-27DE-68FA6E194C38?key=1459359383951 |
| 55479 | 753A1DF9-120A-FF88-FAFD-9AA2589EA1AC | 03/25/16 21:30:43 | 203.177.115.2 | 03/28/16 17:34:44 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/753A1DF9-120A-FF88-FAFD-9AA2589EA1AC?key=1458941443239 |
| 55480 | 753A0173-3542-18C6-958A-0813082C8BDF | 03/23/16 21:09:03 | 186.151.63.167 | 03/23/16 21:10:32 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/753A0173-3542-18C6-958A-0813082C8BDF?key=1458767344248 |
| 55481 | 75383C40-D238-F683-FC73-523322EDD1E8 | 03/25/16 14:39:19 | 100.40.135.209 | 03/25/16 14:41:10 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/75383C40-D238-F683-FC73-523322EDD1E8?key=1458916759473 |
| 55482 | 75386578-F799-5771-F198-4D914A8FC2C9 | 03/07/16 18:12:01 | 67.11.186.118 | 03/07/16 18:17:51 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75386578-F799-5771-F198-4D914A8FC2C9?key=1457374325053 |
| 55483 | 753C4DE8-EEBE-AD9A-98C3-05092007EC94 | 03/17/16 20:31:06 | 64.119.41.211 | 03/17/16 20:34:24 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/753C4DE8-EEBE-AD9A-98C3-05092007EC94?key=1458246684752 |
| 55484 | 753C8A6E-CF23-804E-240D-D4587164CA8E | 03/29/16 20:58:44 | 174.134.54.162 | 03/29/16 21:03:58 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/753C8A6E-CF23-804E-240D-D4587164CA8E?key=1459285125174 |
| 55485 | 753C91E5-D0D9-DA07-1F40-AC87E95C7086 | 03/31/16 18:03:25 | 160.3.148.57 | 03/31/16 18:11:14 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/753C91E5-D0D9-DA07-1F40-AC87E95C7086?key=1459447400676 |
| 55486 | 753D8F1B-892C-2C43-83CF-59A8E8029585 | 03/06/16 19:23:37 | 67.11.186.118 | 03/06/16 19:29:39 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/753D8F1B-892C-2C43-83CF-59A8E8029585?key=1457292220277 |
| 55487 | 753DD89A-72C6-E053-E638-88E22CEAD358 | 03/07/16 15:50:14 | 68.4.128.128 | 03/07/16 15:51:38 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/753DD89A-72C6-E053-E638-88E22CEAD358?key=1457365817695 |
| 55488 | 753E0A55-C512-8876-4159-8332F13469D0 | 03/11/16 18:16:55 | 96.244.11.226 | 03/11/16 18:20:29 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/753E0A55-C512-8876-4159-8332F13469D0?key=1457720217531 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 753E2C88-D84E-745C-9095-5A58475F385E | 03/10/16 18:45:36 | 50.24.39.93 | 03/10/16 18:53:25 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/753E2C88-D84E-745C-9095-5A58475F385E?key=1457635533785 |
| 753E8988-0384-D7EE-91BA-13A7833C625A | 03/26/16 20:36:15 | 73.24.202.79 | 03/26/16 20:40:08 | 0 | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/753E8988-0384-D7EE-91BA-13A7833C625A?key=1459024575456 |
| 753F14F5-19CB-4D77-AF8E-F96A181D028B | 03/14/16 16:28:00 | 50.253.125.154 | 03/14/16 17:01:01 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/753F14F5-19CB-4D77-AF8E-F96A181D028B?key=1457972887455 |
| 753F6A0C-C88B-7A1C-530E-29FE9F54ED2D | 03/01/16 19:49:09 | 99.27.139.170 | 03/01/16 19:55:15 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/753F6A0C-C88B-7A1C-530E-29FE9F54ED2D?key=1456861755531 |
| 753FA12E-F16B-A4DE-007D-EEDC68ADA384 | 03/17/16 03:54:14 | 172.15.248.251 | 03/17/16 04:04:43 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/753FA12E-F16B-A4DE-007D-EEDC68ADA384?key=1458186749301 |
| 753FBC99-6052-AFC2-20F7-4D6C88830FFB | 03/17/16 00:03:57 | 73.134.118.222 | 03/17/16 00:05:53 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/753FBC99-6052-AFC2-20F7-4D6C88830FFB?key=1458173025707 |
| 753FC876-DC61-6581-4712-873FD927EFF4 | 03/13/16 22:19:22 | 73.222.39.145 | 03/13/16 22:20:31 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/753FC876-DC61-6581-4712-873FD927EFF4?key=1457907673633 |
| 753FC876-DC61-6581-4712-873FD927EFF4 | 03/13/16 22:19:22 | 73.222.39.145 | 03/14/16 16:23:34 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/753FC876-DC61-6581-4712-873FD927EFF4?key=1457907673633 |
| 75403EE6-5CCD-17E4-2960-E912851888B05 | 03/08/16 14:47:06 | 66.68.134.240 | 03/08/16 14:48:22 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75403EE6-5CCD-17E4-2960-E912851888B05?key=1457448435754 |
| 75404FCD-5876-9920-2A62-61AEDAA880C1 | 03/07/16 21:20:52 | 208.54.37.181 | 03/07/16 21:23:56 | 2 | | | | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/75404FCD-5876-9920-2A62-61AEDAA880C1?key=1457385353307 |
| 754052BD-6B66-1CBE-D647-80C148858257 | 03/27/16 16:57:26 | 69.140.238.198 | 03/27/16 17:00:15 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/754052BD-6B66-1CBE-D647-80C148858257?key=1459097852166 |
| 754075C2-1F23-DDB2-6DF0-106186E0BA9A | 03/11/16 19:06:45 | 68.231.5.229 | 03/11/16 19:10:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/754075C2-1F23-DDB2-6DF0-106186E0BA9A?key=1457723208945 |
| 75410B91-82B1-FF58-2FA2-28D8490FD7B0 | 03/21/16 16:25:25 | 65.35.37.35 | 03/21/16 16:26:12 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75410B91-82B1-FF58-2FA2-28D8490FD7B0?key=1458577526885 |
| 75417AC3-3CA3-8D3E-6681-977311E60444 | 03/20/16 19:24:40 | 98.115.245.132 | 03/20/16 19:29:27 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75417AC3-3CA3-8D3E-6681-977311E60444?key=1458501882704 |
| 75422A96-29C7-74AE-22FB-5A4448589E5D | 03/16/16 19:13:35 | 216.4.56.187 | 03/16/16 19:20:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75422A96-29C7-74AE-22FB-5A4448589E5D?key=1458155617381 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55504 | 75428BC5-1E6C-1DA2-C07A-AC6E64607F26 | 03/11/16 14:36:48 | 70.214.106.122 | 03/11/16 14:40:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75428BC5-1E6C-1DA2-C07A-AC6E64607F26?key=1457707008708 |
| 55505 | 7542E037-DC24-194B-2D4F-FED0552ACDB4 | 03/24/16 21:27:44 | 108.3.171.162 | 03/24/16 21:28:38 | 0 | | | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/7542E037-DC24-194B-2D4F-FED0552ACDB4?key=1458854872666 |
| 55506 | 75435D7A-B540-D026-174E-DFA99C865880 | 03/15/16 23:33:47 | 14.140.45.226 | 03/16/16 13:00:00 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/75435D7A-B540-D026-174E-DFA99C865880?key=1458104258754 |
| 55507 | 7543F98C-49C8-4705-AAB5-64369C998ED3 | 03/18/16 01:42:55 | 76.169.154.106 | 03/18/16 16:05:04 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7543F98C-49C8-4705-AAB5-64369C998ED3?key=1458265383010 |
| 55508 | 7544SA0C-4883-9B23-FC5D-845E13FC94D0 | 03/01/16 21:27:19 | 76.169.154.106 | 03/01/16 21:31:56 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7544SA0C-4883-9B23-FC5D-845E13FC94D0?key=1456867643342 |
| 55509 | 7544C444-4BC1-AD10-05CC-384DA7078D33 | 03/23/16 21:31:06 | 72.182.78.110 | 03/23/16 21:37:14 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7544C444-4BC1-AD10-05CC-384DA7078D33?key=1458768667042 |
| 55510 | 7546AB0D-0798-EF55-5D36-FBD6D4058SC6 | 03/17/16 22:49:09 | 45.51.27.157 | 03/17/16 22:55:05 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7546AB0D-0798-EF55-5D36-FBD6D4058SC6?key=1458254954676 |
| 55511 | 75482B52-03AB-A1EF-F7FC-83D9280F1F16 | 03/08/16 20:46:42 | 203.82.45.146 | 03/08/16 22:04:08 | 0 | | | | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/75482B52-03AB-A1EF-F7FC-83D9280F1F16?key=1457469991032 |
| 55512 | 75483F56-79C3-148C-F3C5-1053D7461CAC | 03/17/16 06:26:44 | 73.233.62.206 | 03/17/16 06:30:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75483F56-79C3-148C-F3C5-1053D7461CAC?key=1458196008958 |
| 55513 | 75490616-75B0-CA94-F44F-21F2A0FDC01B | 03/06/16 13:43:34 | 24.115.76.187 | 03/06/16 13:50:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75490616-75B0-CA94-F44F-21F2A0FDC01B?key=1457271813863 |
| 55514 | 75498A6E-521C-DB46-DCCE-8301F39666F1 | 03/08/16 23:32:53 | 162.205.111.67 | 03/08/16 23:39:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75498A6E-521C-DB46-DCCE-8301F39666F1?key=1457479975441 |
| 55515 | 7549C853-D917-293A-D6C6-3890E4CFBC7F | 03/18/16 18:04:46 | 107.184.214.214 | 03/18/16 18:06:38 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7549C853-D917-293A-D6C6-3890E4CFBC7F?key=1458324288838 |
| 55516 | 754AF3CD-38C0-69DB-6F3E-76C727CF8032 | 03/20/16 22:08:07 | 69.131.170.164 | 03/20/16 22:16:59 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/754AF3CD-38C0-69DB-6F3E-76C727CF8032?key=1458511689135 |
| 55517 | 754CF318-7683-4B0C-68C8-373046456651 | 03/31/16 23:34:32 | 99.16.141.135 | 03/31/16 23:42:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/754CF318-7683-4B0C-68C8-373046456651?key=1459467274184 |
| 55518 | 754D2061-5079-0336-19D3-18A12DC6259E | 03/18/16 15:40:59 | 76.169.154.106 | 03/25/16 15:59:41 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/754D2061-5079-0336-19D3-18A12DC6259E?key=1458315669389 |
| 55519 | 754E1672-6CB5-7B94-DC03-E5FB9B2A4ED7 | 03/30/16 03:03:03 | 71.169.28.170 | 03/30/16 03:05:15 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/754E1672-6CB5-7B94-DC03-E5FB9B2A4ED7?key=1459306984728 |
| 55520 | 755049A4-3F53-9EA7-0350-4F94F6E17213 | 03/16/16 11:11:10 | 69.54.2.195 | 03/16/16 11:15:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/755049A4-3F53-9EA7-0350-4F94F6E17213?key=1458126672000 |
| 55521 | 75506145-F3A3-C76D-FAB8-E8A83E130CE8 | 03/03/16 03:47:38 | 70.121.41.102 | 03/03/16 03:50:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75506145-F3A3-C76D-FAB8-E8A83E130CE8?key=1456976869394 |
| 55522 | 75508697-B2D7-B0AF-47A7-F5D61D753526 | 03/19/16 18:22:06 | 50.138.239.76 | 03/21/16 13:16:39 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/75508697-B2D7-B0AF-47A7-F5D61D753526?key=1458411711450 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75509A7A-70AF-9A70-7617-292953B46A11 | 03/10/16 17:46:05 | 107.1.54.135 | 03/10/16 17:49:26 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75509A7A-70AF-9A70-7617-292953B46A11?key=1457631966498 |
| 75S117EE-8D0B-ED76-7090-90A3C820AAF4 | 03/14/16 19:26:18 | 66.87.68.207 | 03/14/16 19:30:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75S117EE-8D0B-ED76-7090-90A3C820AAF4?key=1457983577884 |
| 75S120C7-918F-D30C-D2C6-FF8875A47BFA | 03/28/16 15:55:54 | 66.8.185.147 | 03/28/16 16:00:16 | 1 | [label":"BY CLICKING]YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75S120C7-918F-D30C-D2C6-FF8875A47BFA?key=1459180554550 |
| 75S139A2-6332-06C0-A32A-E1208171DD9B | 03/29/16 15:46:17 | 76.169.154.106 | 03/29/16 15:49:41 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/75S139A2-6332-06C0-A32A-E1208171DD9B?key=1459266406914 |
| 75S27784-F674-C93D-94AD-59488803EA29 | 03/03/16 20:00:04 | 76.169.154.106 | 03/03/16 20:05:29 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/75S27784-F674-C93D-94AD-59488803EA29?key=1457035223678 |
| 75S2E264-AC71-84AE-4F2C-D64A57035A9C | 03/25/16 00:45:38 | 108.41.63.39 | 03/25/16 00:47:29 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75S2E264-AC71-84AE-4F2C-D64A57035A9C?key=1458870391155 |
| 75544E84-1695-7D33-4786-507B7CF33E07 | 03/13/16 22:30:08 | 24.4.186.36 | 03/13/16 22:35:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75544E84-1695-7D33-4786-507B7CF33E07?key=1457908210260 |
| 75S5B875-0307-EC09-255C-EA017CF20252 | 03/18/16 15:17:33 | 45.31.168.253 | 03/18/16 15:25:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75S5B875-0307-EC09-255C-EA017CF20252?key=1458314214362 |
| 7556CD42-80A4-3585-F561-7A813714DBAE | 03/01/16 11:22:22 | 72.235.14.157 | 03/01/16 11:25:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7556CD42-80A4-3585-F561-7A813714DBAE?key=1456831342677 |
| 7556E39E-DF01-158F-D72B-133E6141097E | 03/09/16 22:44:32 | 71.131.4.39 | 03/09/16 22:50:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7556E39E-DF01-158F-D72B-133E6141097E?key=1457563481913 |
| 7557265D-79A2-85A3-6E24-890C2B4908CD | 03/29/16 19:49:27 | 128.196.2.193 | 03/29/16 19:49:53 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 3 | 1 | 0 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7557265D-79A2-85A3-6E24-890C2B4908CD?key=1459280967441 |
| 75573FAC-F6D3-D7AF-9DC6-88F9D398FAD6 | 03/14/16 21:25:11 | 45.51.204.192 | 03/14/16 21:30:13 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75573FAC-F6D3-D7AF-9DC6-88F9D398FAD6?key=1457990713865 |
| 7557EEA1-E812-8C82-8AFA-AC0E490EA87F | 03/28/16 00:21:16 | 73.252.169.253 | 03/28/16 00:25:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7557EEA1-E812-8C82-8AFA-AC0E490EA87F?key=1459124590436 |
| 7558253C-4C94-C820-5F83-7D077E5F1787 | 03/02/16 15:23:54 | 24.34.114.167 | 03/02/16 15:30:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7558253C-4C94-C820-5F83-7D077E5F1787?key=1456932126667 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55537 | 7558795C-9492-368B-FA1D-FB582070193 9 | 03/11/16 01:10:03 | 76.169.154.106 | 03/11/16 01:13:48 | 2 | | | | | | | 3 | 3 | 3 | | | 3 | | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7558795C-9492-368B-FA1D-FB582070193?key=1457658610381 |
| 55538 | 7558D745-80C8-935E-5A24-623177623048 | 03/23/20 36:59 72.214.59.43 | | 03/23/16 20:40:38 | 1 | (label"."BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7558D745-80C8-935E-5A24-623177623048?key=1458765425658 |
| 55539 | 7558808E-3597-5EC8-71CD-DA01E84DB68A | 03/20/16 15:45:49 | 73.227.154.195 | 03/20/16 15:50:07 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7558808E-3597-5EC8-71CD-DA01E84DB68A?key=1458488749078 |
| 55540 | 7558ACED-CEE2-FD0D-51FC-85EF7F46824F | 03/22/16 04:25 216.27.126.67 | | 03/22/16 16:17:20 | 1 | (label"."BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/7558ACED-CEE2-FD0D-51FC-85EF7F46824F?key=1458662664554 |
| 55541 | 7559411B-0C35-7809-183F-59F706ACA388 | 03/04/16 19:41:20 | 66.87.69.81 | 03/04/16 19:45:05 | 1 | (label"."BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7559411B-0C35-7809-183F-59F706ACA388?key=1457120479871 |
| 55542 | 7558E133-6EBC-4C85-A1E3-FB19067DE39C | 03/16/16 16:32:00 | 136.179.21.84 | 03/16/16 16:35:19 | 1 | (label"."PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/7558E133-6EBC-4C85-A1E3-FB19067DE39C?key=1458145922026 |
| 55543 | 7558E7D8-7F4B-73D1-D7E1-3DD92C8DAC41 | 03/31/16 12:53:09 | 134.88.137.29 | 03/31/16 12:55:08 | 1 | (label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7558E7D8-7F4B-73D1-D7E1-3DD92C8DAC41?key=1459428792408 |
| 55544 | 755C5287-A8AF-B83C-05A7-00558FC3F293 | 03/23/16 14:23:49 | 203.177.115.2 | 03/23/16 14:31:19 | 1 | (label"."BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/755C5287-A8AF-B83C-05A7-00558FC3F293?key=1458743029515 |
| 55545 | 755C901E-91EA-F6C8-BA05-5BB766F4D38E | 03/01/16 23:44:40 | 75.108.120.106 | 03/01/16 23:51:17 | 1 | (label"."BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/755C901E-91EA-F6C8-BA05-5BB766F4D38E?key=1456875883377 |
| 55546 | 755D78A8-65C6-DD28-2B42-163D45FF9D41 | 03/17/16 19:45:31 | 136.179.21.84 | 03/17/16 19:45:45 | 1 | (label"."PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/755D78A8-65C6-DD28-2B42-163D45FF9D41?key=1458243932200 |
| 55547 | 755EBD26-47AC-1894-B58A-188C37326F94 | 03/15/16 16:28:13 | 73.234.137.149 | 03/15/16 16:35:05 | 1 | (label"."BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/755EBD26-47AC-1894-B58A-188C37326F94?key=1458050929261 |
| 55548 | 755ED5FA-D762-8E91-3671-8608AF51F256 | 03/25/16 12:28:23 | 73.175.206.151 | 03/25/16 12:35:06 | 1 | (label"."BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/755ED5FA-D762-8E91-3671-8608AF51F256?key=1458908903534 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55549 | 75604556-F609-8E62-74F9-014FF2E78C85 | 03/26/16 21:17:51 | 70.162.182.186 | 03/26/16 21:20:11 | 0 | 1 [label:"BY CLICKING GET HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75604556-F609-8E62-74F9-014FF2E78C85?key=1459023442500 |
| 55550 | 75608932-13C2-71C2-907E-F5E8260F35B9 | 03/22/16 20:12:59 | 71.106.220.212 | 03/22/16 20:15:27 | 1 | [label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"] | 0 | | | | | | | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/75608932-13C2-71C2-907E-F5E8260F35B9?key=1458677554910 |
| 55551 | 756216AA-A0A4-5E6C-B6E2-2637C3F3636E | 03/03/16 02:42:51 | 99.122.161.106 | 03/03/16 02:50:09 | 0 | [label:"BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/756216AA-A0A4-5E6C-B6E2-2637C3F3636E?key=1456972968866 |
| 55552 | 75621B0D-D244-6154-7AE0-96991DF6A81C | 03/01/16 13:44:02 | 70.192.195.188 | 03/01/16 13:46:09 | 1 | [label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75621B0D-D244-6154-7AE0-96991DF6A81C?key=1456839847338 |
| 55553 | 75622I8C-EA97-06EA-B01C-CB8E6AF27A75 | 03/26/16 23:20:43 | 58.65.176.242 | 03/28/16 14:08:19 | 0 | | | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/75622I8C-EA97-06EA-B01C-CB8E6AF27A75?key=1459034449686 |
| 55554 | 75637CEB-C6C0-917F-CA89-3CAA0CB4B9F7 | 03/24/16 01:51:00 | 96.246.92.68 | 03/24/16 01:55:07 | 1 | [label:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75637CEB-C6C0-917F-CA89-3CAA0CB4B9F7?key=1458784259866 |
| 55555 | 7563C14E-024C-CC05-8FFB-1C47A674198A | 03/21/16 20:00:45 | 190.122.106.226 | 03/21/16 20:10:04 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7563C14E-024C-CC05-8FFB-1C47A674198A?key=1458590692535 |
| 55556 | 756417AC-A8E2-3D39-B8B4-157B49F2FEDD | 03/02/16 00:13:43 | 203.82.45.146 | 03/02/16 00:36:49 | 0 | | | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/756417AC-A8E2-3D39-B8B4-157B49F2FEDD?key=1456877562989 |
| 55557 | 75642BF3-A63A-6228-2757-1A824CA46FCA | 03/17/16 05:22:08 | 64.118.111.91 | 03/17/16 05:30:05 | 1 | [label:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/75642BF3-A63A-6228-2757-1A824CA46FCA?key=1458192129637 |
| 55558 | 7564400E-3BA5-A12F-F640-4725532AFDE6 | 03/31/16 03:59:07 | 70.211.3.151 | 03/31/16 04:05:08 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7564400E-3BA5-A12F-F640-4725532AFDE6?key=1459396754211 |
| 55559 | 75648F4D-F1E7-5ED1-E49E-EC9EE489A04E | 03/31/16 04:01:34 | 108.91.109.146 | 03/31/16 04:05:08 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75648F4D-F1E7-5ED1-E49E-EC9EE489A04E?key=1459396899444 |
| 55560 | 75660D51-56A3-AE2F-E6B4-328CCE15C5E3 | 03/25/16 19:17:29 | 203.177.115.2 | 03/28/16 16:34:05 | 1 | [label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75660D51-56A3-AE2F-E6B4-328CCE15C5E3?key=1458933449270 |
| 55561 | 75673606-95D4-824D-BAB5-5209235C3F59 | 03/06/16 13:00:18 | 67.49.3.84 | 03/06/16 13:03:04 | 1 | [label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75673606-95D4-824D-BAB5-5209235C3F59?key=1457269222598 |
| 55562 | 75675E6E-4E6F-A309-448E-490A4EA22D07 | 03/28/16 23:38:09 | 76.127.125.163 | 03/28/16 23:45:08 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75675E6E-4E6F-A309-448E-490A4EA22D07?key=1459208274891 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | |
| 55563 | 7567D889-B23D-B763-38C8-95E6330B6C6A | 03/27/16 23:30:02 | 73.253.225.178 | 03/28/16 14:36:27 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7567D889-B23D-B763-38C8-95E6330B6C6A?key=1459121388104 |
| 55564 | 75683709-E3CA-6958-C16B-E513633A87E9 | 03/16/16 13:01:24 | 162.194.8.50 | 03/16/16 14:13:03 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/75683709-E3CA-6958-C16B-E513633A87E9?key=1458133290208 |
| 55565 | 75686SEF-CE00-58EE-E342-788D45667815 | 03/25/16 12:13:56 | 70.214.35.193 | 03/25/16 12:20:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75686SEF-CE00-58EE-E342-788D45667815?key=1458908037466 |
| 55566 | 75689104-FBB6-DE6E-A764-501A6F5984FE | 03/04/16 17:34:41 | 72.178.71.43 | 03/04/16 17:40:48 | 0 | {label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75689104-FBB6-DE6E-A764-501A6F5984FE?key=1457112953266 |
| 55567 | 7568F838-2AA2-B2F9-85CD-0533823576A8 | 03/29/16 10:06:16 | 98.192.175.116 | 03/29/16 10:10:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7568F838-2AA2-B2F9-85CD-0533823576A8?key=1459245706133 |
| 55568 | 756930E4-CD3F-A3DB-4A32-C3A556D323CB | 03/22/16 14:05:43 | 67.11.186.118 | 03/22/16 14:11:33 | 1 | {label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/756930E4-CD3F-A3DB-4A32-C3A556D323CB?key=1458655548069 |
| 55569 | 7569C6C2-A5FE-F58C-2415-9385CE8E5283 | 03/30/16 11:32:21 | 100.2.224.64 | 03/30/16 11:40:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7569C6C2-A5FE-F58C-2415-9385CE8E5283?key=1459337539357 |
| 55570 | 756B32BA-C15D-E611-88D3-50ED83A58E5A | 03/31/16 21:53:45 | 174.18.55.5 | 03/31/16 22:00:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/756B32BA-C15D-E611-88D3-50ED83A58E5A?key=1459461226718 |
| 55571 | 756B3714-533C-F2EF-8A6D-471B77C1A410 | 03/12/16 17:38:14 | 73.189.90.217 | 03/12/16 17:43:33 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/756B3714-533C-F2EF-8A6D-471B77C1A410?key=1457804996226 |
| 55572 | 7568878C-AF9C-CB01-5026-5D900886F35D | 03/01/16 21:26:48 | 66.90.166.5 | 03/01/16 21:32:25 | 1 | {label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7568878C-AF9C-CB01-5026-5D900886F35D?key=1456867602839 |
| 55573 | 7568B976-DE87-F38B-A166-CA1583267EF8 | 03/10/16 17:14:32 | 70.211.10.172 | 03/10/16 17:20:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7568B976-DE87-F38B-A166-CA1583267EF8?key=1457630077511 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55574 | 756CBD29-D0CF-22DD-8824-FDC4F0EEB375 | 03/30/16 00:36:08 | 73.253.219.93 | 03/30/16 00:40:07 | 0 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/756CBD29-D0CF-22DD-8824-FDC4F0EEB375?key=1459298696366 |
| 55575 | 756C93F1-346F-37F5-9345-55106D379E9C | 03/22/16 07:35:22 | 184.101.70.62 | 03/22/16 07:40:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/756C93F1-346F-37F5-9345-55106D379E9C?key=1458632123724 |
| 55576 | 756D49D1-03F6-17BF-B947-95AAFD7E2FEB | 03/06/16 17:49:05 | 70.162.246.222 | 03/06/16 17:55:11 | 0 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/756D49D1-03F6-17BF-B947-95AAFD7E2FEB?key=1457286546329 |
| 55577 | 756D76C7-9AF9-7C40-F618-E8A3F6A0B5FE | 01/18/16 21:00:31 | 70.209.72.21 | 03/02/16 18:44:46 | 0 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE JAND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/756D76C7-9AF9-7C40-F618-E8A3F6A0B5FE?key=1453150834245 |
| 55578 | 756D8E25-B889-7562-6DC5-CFFC48B10501 | 03/09/16 19:54:31 | 208.109.88.104 | 03/09/16 19:54:39 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 55579 | 756F4AC1-7C8C-6753-3FF5-FC2AAE65BE8B | 03/27/16 19:59:55 | 75.48.74.82 | 03/27/16 20:04:24 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/756F4AC1-7C8C-6753-3FF5-FC2AAE65BE8B?key=1459108799333 |
| 55580 | 756F5840-799F-F703-54E9-48B889036353E | 03/31/16 19:01:14 | 76.169.154.106 | 03/31/16 19:02:49 | 2 | | | 0 | | | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/756F5840-799F-F703-54E9-48B889036353E?key=1459450888968 |
| 55581 | 756F835A-3434-A7E7-7AE2-752EFC5C8D31 | 03/31/16 20:40:30 | 32.211.151.171 | 03/31/16 20:45:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/756F835A-3434-A7E7-7AE2-752EFC5C8D31?key=1459456832443 |
| 55582 | 75706253-0900-D9D3-8825-8ED5E7D577CC | 02/16/16 14:25:34 | 70.192.19.133 | 03/14/16 15:50:05 | 1 | [label":"BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/75706253-0900-D9D3-8825-8ED5E7D577CC?key=1455632739802 |
| 55583 | 757066A4-CC34-20E0-2380-A38670C984C5 | 03/25/16 15:52:47 | 24.62.44.60 | 03/26/16 17:14:06 | 2 | | | 0 | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/757066A4-CC34-20E0-2380-A38670C984C5?key=1458921167252 |
| 55584 | 7570CE47-95D3-C9EF-1278-665BF1C5D218 | 03/29/16 19:14:12 | 69.195.39.18 | 03/29/16 19:14:29 | 2 | | | 0 | | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/7570CE47-95D3-C9EF-1278-665BF1C5D218?key=1459278879867 |
| 55585 | 75716359-E5C4-1C13-7488-3DF6D1274428 | 03/01/16 16:01:07 | 72.177.119.119 | 03/01/16 16:01:30 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75716359-E5C4-1C13-7488-3DF6D1274428?key=1456848069733 |
| 55586 | 75725AF8-956A-DCA8-21FB-84FC410BC61E | 03/26/16 09:39:39 | 173.3.25.253 | 03/26/16 09:45:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75725AF8-956A-DCA8-21FB-84FC410BC61E?key=1458985202205 |
| 55587 | 7573DD0E-21D1-C2FB-86A5-226F0F9D02E2 | 03/03/16 14:41:03 | 14.140.45.226 | 03/03/16 14:44:54 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7573DD0E-21D1-C2FB-86A5-226F0F9D02E2?key=1457016062805 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55588 | 75742AE5-B8C2-81CD-6135-089E502BC3D8 | 03/04/16 14:11:36 | 72.177.31.85 | 03/04/16 14:17:24 | | 1 {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75742AE5-B8C2-81CD-6135-089E502BC3D8?key=1457100676468 |
| 55589 | 75744356-1371-7DAA-CE3E-909AC00DBAC3 | 03/22/16 20:45:37 | 32.214.94.132 | 03/23/16 15:45:22 | | 1 {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 1 | | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/75744356-1371-7DAA-CE3E-909AC00DBAC3?key=1458679541111 |
| 55590 | 7576428C-8643-A803-90E4-82AB717C347F | 03/04/16 22:05:15 | 184.176.80.118 | 03/04/16 22:10:05 | | 1 {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7576428C-8643-A803-90E4-82AB717C347F?key=1457129115116 |
| 55591 | 757682DC-7116-E40F-0901-88920E63A65B | 03/31/16 22:12:21 | 76.169.154.106 | 03/31/16 22:15:00 | 2 | | | 0 | | 0 | | 1 | 1 | 1 | 1 | 1 | | | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/757682DC-7116-E40F-0901-88920E63A65B?key=1459462375803 |
| 55592 | 75772F07-4915-5A3C-1D8D-F9027BF2D495 | 03/28/16 21:19:50 | 173.70.219.14 | 03/28/16 21:22:07 | | 1 {label":"CLICKING}HERE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | | 1 | | 1 | | | | | | | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75772F07-4915-5A3C-1D8D-F9027BF2D495?key=1459199990831 |
| 55593 | 7577A996-9879-E499-C28C-891DC876531C | 03/30/16 15:01:34 | 50.253.125.154 | 03/30/16 15:25:36 | | 1 {label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING}EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | | 1 | | 1 | | 1 | 3 | 3 | 0 | 3 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7577A996-9879-E499-C28C-891DC876531C?key=1459350091076 |
| 55594 | 7577F33E-401C-B2E6-A41D-A61E4ADB341C | 03/08/16 23:37:54 | 68.107.86.39 | 03/08/16 23:40:06 | | 1 {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7577F33E-401C-B2E6-A41D-A61E4ADB341C?key=1457480282717 |
| 55595 | 75780747-1A85-DA22-A775-44334BAEC70A | 03/26/16 00:47:13 | 23.113.128.236 | 03/26/16 00:53:30 | | 1 {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75780747-1A85-DA22-A775-44334BAEC70A?key=1458953234449 |
| 55596 | 75785766-7002-629A-61A4-95F13B4FDDCB | 03/24/16 21:12:58 | 72.177.31.85 | 03/24/16 21:19:59 | | 1 {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75785766-7002-629A-61A4-95F13B4FDDCB?key=1458853958324 |
| 55597 | 757A8A262-CF0F-8F0E-6894-C1672538C149 | 03/01/16 14:18:08 | 71.200.21.216 | 03/01/16 14:25:05 | | 1 {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/757A8A262-CF0F-8F0E-6894-C1672538C149?key=1456841889976 |
| 55598 | 7578D7SD-CF00-D41C-742E-A0F053394C28 | 03/03/16 12:03:02 | 208.109.88.104 | 03/03/16 14:16:47 | | | | | 0 | | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 55599 | 757918CA-C23E-0A4D-968C-0B7F8C5798A7 | 03/12/16 17:52:23 | 72.74.167.248 | 03/12/16 17:55:08 | | 1 {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/757918CA-C23E-0A4D-968C-0B7F8C5798A7?key=1457800151971 |
| 55600 | 757927CF-3BFD-010B-7BD7-78D6C3E3FBE5 | 03/19/16 15:49:10 | 173.58.86.74 | 03/19/16 15:55:05 | | 1 {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/757927CF-3BFD-010B-7BD7-78D6C3E3FBE5?key=1458402551920 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55601 | 757A1A37-1915-15EE-EB3A-D9AEDD5178E4 | 03/29/16 13:46:22 | 108.51.243.160 | 03/29/16 13:50:13 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE (AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/757A1A37-1915-15EE-EB3A-D9AEDD5178E4?key=1459259193337 |
| 55602 | 757A2965-050B-11F5-49D1-C460B827E012 | 03/03/16 17:52:01 | 24.234.90.130 | 03/04/16 18:53:04 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 4 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/757A2965-050B-11F5-49D1-C460B827E012?key=1457027519964 |
| 55603 | 757A379D-1846-A80D-2655-9482F4AF5178 | 03/15/16 18:49:45 | 173.79.29.217 | 03/15/16 18:55:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/757A379D-1846-A80D-2655-9482F4AF5178?key=1458067789352 |
| 55604 | 757A42A5-B8C4-63D1-F0AE-E89657139CEB | 03/24/16 18:19:07 | 180.191.135.18 | 03/25/16 13:08:16 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/757A42A5-B8C4-63D1-F0AE-E89657139CEB?key=1458843535993 |
| 55605 | 757AD361-16A2-FC9F-1762-C10A16A2C72A | 03/21/16 19:37:34 | 199.66.173.57 | 03/21/16 19:47:32 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | | | | | | http://vp.leadid.com/playback/757AD361-16A2-FC9F-1762-C10A16A2C72A?key=1458589054995 |
| 55606 | 75783019-562C-AA01-DC07-4AA7F2858B72 | 03/24/16 10:28:40 | 74.109.179.133 | 03/24/16 10:35:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75783019-562C-AA01-DC07-4AA7F2858B72?key=1458815320818 |
| 55607 | 75783A00-4284-7F80-353E-3FA1AFA268BF | 03/13/16 23:46:39 | 70.214.99.178 | 03/13/16 23:49:12 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75783A00-4284-7F80-353E-3FA1AFA268BF?key=1457912804455 |
| 55608 | 75788CE1-A707-F8CD-6FA2-35FC687093C1 | 03/20/16 22:47:01 | 50.153.150.219 | 03/20/16 22:55:05 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75788CE1-A707-F8CD-6FA2-35FC687093C1?key=1458514025562 |
| 55609 | 7578F293-7C0B-5BD2-937D-E625F764611A | 03/30/16 17:52:00 | 66.87.82.253 | 03/30/16 17:55:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7578F293-7C0B-5BD2-937D-E625F764611A?key=1459360333767 |
| 55610 | 757CE3EB-A354-CE0A-6E01-829535D9EE86 | 03/02/16 03:18:59 | 96.244.45.145 | 03/02/16 03:23:29 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/757CE3EB-A354-CE0A-6E01-829535D9EE86?key=1456888761365 |
| 55611 | 757CF98C-3496-C2AD-F322-BC858AF30271 | 03/03/16 00:44:27 | 69.251.222.6 | 03/03/16 00:50:12 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/757CF98C-3496-C2AD-F322-BC858AF30271?key=1456965866728 |
| 55612 | 757DFF20-238B-DE16-2B6B-C151E8117C29 | 03/30/16 00:27:39 | 71.226.112.196 | 03/30/16 00:30:13 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/757DFF20-238B-DE16-2B6B-C151E8117C29?key=1459297888817 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55613 | 757E0775-291F-741F-19D8-5F8DF80D83E9 | 03/29/16 16:03:33 | 50.252.215.69 | 03/29/16 16:10:06 | 1 | [abel":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/757E0775-291F-741F-19D8-5F8DF80D83E9?key=1459267412801 |
| 55614 | 757E1270-3031-1E86-CD11-A1F88EE47F5A | 03/29/16 23:34:11 | 101.50.118.25 | 03/30/16 13:12:01 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/757E1270-3031-1E86-CD11-A1F88EE47F5A?key=1459294405723 |
| 55615 | 757E1270-3031-1E86-CD11-A1F88EE47F5A | 03/29/16 23:34:11 | 101.50.118.25 | 03/30/16 19:41:45 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/757E1270-3031-1E86-CD11-A1F88EE47F5A?key=1459294405723 |
| 55616 | 75803611-5E9D-92A5-B01F-36C916883871 | 03/08/16 13:42:32 | 104.52.137.89 | 03/08/16 13:57:56 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/75803611-5E9D-92A5-B01F-36C916883871?key=1457444493702 |
| 55617 | 758155GE-187C-B69F-2362-E7EF43503E89 | 03/10/16 23:04:02 | 114.198.145.245 | 03/11/16 14:23:17 | 0 | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/758155GE-187C-B69F-2362-E7EF43503E89?key=1457651131998 |
| 55618 | 758155GE-187C-B69F-2362-E7EF43503E89 | 03/10/16 23:04:02 | 114.198.145.245 | 03/11/16 14:24:54 | 0 | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/758155GE-187C-B69F-2362-E7EF43503E89?key=1457651131998 |
| 55619 | 758155GE-187C-B69F-2362-E7EF43503E89 | 03/10/16 23:04:02 | 114.198.145.245 | 03/11/16 14:24:11 | 0 | | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/758155GE-187C-B69F-2362-E7EF43503E89?key=1457651131998 |
| 55620 | 758155GE-187C-B69F-2362-E7EF43503E89 | 03/10/16 23:04:02 | 114.198.145.245 | 03/11/16 16:01:01 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/758155GE-187C-B69F-2362-E7EF43503E89?key=1457651131998 |
| 55621 | 758155GE-187C-B69F-2362-E7EF43503E89 | 03/10/16 23:04:02 | 114.198.145.245 | 03/11/16 16:16:39 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/758155GE-187C-B69F-2362-E7EF43503E89?key=1457651131998 |
| 55622 | 758155GE-187C-B69F-2362-E7EF43503E89 | 03/10/16 23:04:02 | 114.198.145.245 | 03/11/16 14:20:51 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/758155GE-187C-B69F-2362-E7EF43503E89?key=1457651131998 |
| 55623 | 7581188-872C-898A-C8AE-5EAEF1C5705B | 03/04/16 01:11:09 | 99.47.176.78 | 03/04/16 01:17:03 | 1 | [abel":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7581188-872C-898A-C8AE-5EAEF1C5705B?key=1457053870022 |
| 55624 | 7581E55C-F1CA-568E-2EE6-1DF122796888 | 03/03/16 00:55:57 | 76.169.154.106 | 03/03/16 00:59:14 | 1 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7581E55C-F1CA-568E-2EE6-1DF122796888?key=1456966590984 |
| 55625 | 7582BFDE-67F1-E31E-564F-9680877C9AC6 | 03/29/16 10:21:37 | 208.109.88.104 | 03/29/16 16:05:23 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 55626 | 7582E98D-78E0-0EF0-F986-02F315FC59E8 | 03/04/16 15:47:41 | 208.109.88.104 | 03/04/16 16:07:00 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 55627 | 7583300A-5375-E675-CC3C-8A0C0FE84D85 | 03/25/16 15:55:06 | 170.164.249.17 | 03/25/16 16:00:59 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Clean Energy Experts | http://vp.leadid.com/playback/7583300A-5375-E675-CC3C-8A0C0FE84D85?key=1458921306029 |
| 55628 | 7583BA88-84A6-4EDE-8684-3146C99E428A | 03/30/16 16:45:39 | 73.155.251.4 | 03/30/16 16:51:46 | 1 | [abel":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7583BA88-84A6-4EDE-8684-3146C99E428A?key=1459356339031 |
| 55629 | 7584ACEE-DFC9-0BC0-66A8-7518CFD641CF | 03/23/16 02:49:26 | 108.21.190.102 | 03/23/16 02:55:06 | 1 | [abel":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7584ACEE-DFC9-0BC0-66A8-7518CFD641CF?key=1458701370768 |
| 55630 | 75854D3E-D053-9681-25A7-73AC800D4C28 | 03/09/16 22:44:49 | 203.82.45.146 | 03/10/16 00:59:41 | | | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/75854D3E-D053-9681-25A7-73AC800D4C28?key=1457563487942 |
| 55631 | 75855837-4478-F808-439B-44432A402BF4 | 03/14/16 14:26:03 | 72.208.176.64 | 03/14/16 14:30:15 | 1 | [abel":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/75855837-4478-F808-439B-44432A402BF4?key=1457965565730 |
| 55632 | 7586E470-2A35-B237-B73B-46C088E7EA10 | 03/26/16 17:40:56 | 107.77.106.81 | 03/26/16 17:50:05 | 1 | [abel":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/7586E470-2A35-B237-B73B-46C088E7EA10?key=1459014058459 |
| 55633 | 7588C668-E380-2641-6820-A6E959096C14 | 03/16/16 10:03:12 | 172.56.29.163 | 03/16/16 10:05:32 | 1 | [abel":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/7588C668-E380-2641-6820-A6E959096C14?key=1458122589933 |
| 55634 | 758902FD-C037-6E5C-7D75-4572AF5C52D3 | 03/29/16 01:19:10 | 174.22.253.107 | 03/29/16 01:25:06 | 1 | [abel":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd | http://vp.leadid.com/playback/758902FD-C037-6E5C-7D75-4572AF5C52D3?key=1459214353142 |
| 55635 | 7589BAA2-F175-4F6F-1DB7-702E9F2D6D26 | 03/11/16 06:49:14 | 67.45.112.39 | 03/11/16 16:17:28 | 1 | [abel":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/7589BAA2-F175-4F6F-1DB7-702E9F2D6D26?key=1457678950297 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55636 | 7589E345-CA36-A11A-CE63-E460EAAF7DF3 | 03/24/16 11:34:32 | 70.215.71.101 | 03/24/16 11:37:53 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7589E345-CA36-A11A-CE63-E460EAAF7DF3?key=1458819274408 |
| 55637 | 758A62F9-5E19-D143-F1C6-A69323SA3769 | 03/20/16 17:35:57 | 73.182.138.168 | 03/20/16 17:41:23 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"} | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/758A62F9-5E19-0143-F1C6-A69323SA3769?key=1458495364377 |
| 55638 | 758B68C0-47FA-A475-338C-135CA60EECB1 | 03/17/16 19:10:08 | 67.78.28.238 | 03/17/16 20:43:12 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL OR STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")"} | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | 0 | 3 | | | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/758B68C0-47FA-A475-338C-135CA60EECB1?key=1458241811440 |
| 55639 | 758C0429-6E38-E15F-2388-0A3D48C28863 | 03/08/16 17:48:51 | 50.253.125.154 | 03/08/16 17:51:20 | 0 | | | 0 | 0 | 0 | 0 | 1 | | 1 | 1 | 3 | 3 | 3 | 3 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/758C0429-6E38-E15F-2388-0A3D48C28863?key=1457462921018 |
| 55640 | 758D9EA3-2743-E09D-D015-3358CAF3370B | 03/11/16 05:14:24 | 107.222.189.202 | 03/11/16 17:16:45 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE(AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/758D9EA3-2743-E09D-D015-3358CAF3370B?key=1457673301605 |
| 55641 | 758DC2D6-64A6-A9E2-3AF8-A80852FFFFF7 | 03/01/16 02:41:45 | 73.149.246.200 | 03/01/16 02:45:36 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")"} | 2 | 2 | 1 | 1 | 1 | 0 | 0 | | | | | | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/758DC2D6-64A6-A9E2-3AF8-A80852FFFFF7?key=1456800209959 |
| 55642 | 758E7098-8CC5-4871-1876-51DD772A86F8 | 03/02/16 21:35:03 | 184.101.36.227 | 03/02/16 21:37:00 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")"} | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/758E7098-8CC5-4871-1876-51DD772A86F8?key=1456954507247 |
| 55643 | 758EEAE7-AAE4-9B9F-1A84-E9A0809D3482 | 03/16/16 18:12:40 | 73.250.52.66 | 03/16/16 18:15:17 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE SERVICES WE RESPECT YOUR PRIVACY")"} | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/758EEAE7-AAE4-9B9F-1A84-E9A0809D3482?key=1458151961479 |
| 55644 | 758F0DCB-D981-027E-3E2A-B2333CA8896A | 03/18/16 18:27:33 | 71.85.60.148 | 03/21/16 19:46:58 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"} | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/758F0DCB-D981-027E-3E2A-B2333CA8896A?key=1458325653632 |
| 55645 | 758F62BD-7D3A-4F6F-778F-DD6DA1E83FFA | 03/22/16 15:42:11 | 67.11.186.118 | 03/22/16 15:49:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/758F62BD-7D3A-4F6F-778F-DD6DA1E83FFA?key=1458661336273 |
| 55646 | 758F7843-6467-D289-9113-2A86A5839311 | 03/26/16 19:54:44 | 63.201.209.98 | 03/26/16 20:00:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 2 | 2 | 1 | 1 | 1 | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/758F7843-6467-D289-9113-2A86A5839311?key=1459022092212 |
| 55647 | 7590114C-C099-B6A7-B435-D52B536FA0B9 | 03/18/16 12:54:45 | 173.49.250.70 | 03/18/16 12:57:28 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 2 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7590114C-C099-B6A7-B435-D52B536FA0B9?key=1458305693592 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55648 | 75904A2E-7F7A-59F7-C9D1-6DC0D0DCFA29 | 03/09/16 18:01:39 | 63.192.141.3 | 03/09/16 18:04:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | | 2 | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75904A2E-7F7A-59F7-C9D1-6DC0D0DCFA29?key=1457546500873 |
| 55649 | 75933308-E019-F178-67EC-E6827EF1BE6D | 03/04/16 19:46:07 | 70.166.116.76 | 03/04/16 19:50:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75933308-E019-F178-67EC-E6827EF1BE6D?key=1457120766993 |
| 55650 | 75917A9-D7E7-E329-13DD-5019745C6880 | 03/07/16 23:17:54 | 72.181.125.1 | 03/07/16 23:24:31 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | | 1 | 1 | 1 | | | | | | | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/75917A9-D7E7-E329-13DD-5019745C6880?key=1457392674085 |
| 55651 | 75943F96-AD81-2FD5-78EE-2A3A456954EB | 03/16/16 17:57:07 | 206.55.93.130 | 03/16/16 18:04:06 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/75943F96-AD81-2FD5-78EE-2A3A456954EB?key=1458151029308 |
| 55652 | 7595AA5A-E882-FA85-7181-BF0303CEF7C6 | 03/07/16 16:32:19 | 72.22.190.252 | 03/07/16 16:35:13 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7595AA5A-E882-FA85-7181-BF0303CEF7C6?key=1457368339513 |
| 55653 | 75960A05-F181-3D78-CCD0-861886998584 | 03/22/16 16:23:44 | 66.87.68.165 | 03/22/16 16:27:33 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75960A05-F181-3D78-CCD0-861886998584?key=1458663828608 |
| 55654 | 759686DC-B85C-65C8-AE9D-85E78F8C01EE | 03/14/16 14:25:26 | 100.10.28.210 | 03/14/16 14:30:29 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/759686DC-B85C-65C8-AE9D-85E78F8C01EE?key=1457965526839 |
| 55655 | 75969DD5-AE6C-1C9F-48E5-089298691113 | 03/29/16 21:27:33 | 180.191.79.204 | 03/29/16 21:30:09 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/75969DD5-AE6C-1C9F-48E5-089298691113?key=1459286728410 |
| 55656 | 7597DAEA-C56C-F156-3D6F-2EE70D9E88C0 | 03/27/16 16:18:07 | 68.0.181.143 | 03/27/16 16:20:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7597DAEA-C56C-F156-3D6F-2EE70D9E88C0?key=1459095716352 |
| 55657 | 75982452-C2D4-334C-7816-E1A850B1BB6D | 03/16/16 21:38:51 | 73.15.200.130 | 03/16/16 21:41:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75982452-C2D4-334C-7816-E1A850B1BB6D?key=1458164337511 |
| 55658 | 75985C55-3E40-415C-740A-CF8E9D784879 | 03/18/16 19:27:47 | 68.21.148.89 | 03/18/16 19:37:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75985C55-3E40-415C-740A-CF8E9D784879?key=1458329301292 |
| 55659 | 7598F0D5-F92A-F074-D0C6-85A34S3DE389 | 03/30/16 15:41:03 | 72.177.119.119 | 03/30/16 15:42:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7598F0D5-F92A-F074-D0C6-85A34S3DE389?key=1459352465205 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55660 | 75998913-709A-4AE1-BED3-81A9CCEB5B69 | 03/18/16 12:41:57 | 65.19.94.33 | 03/18/16 12:50:10 | 2 | | | | 0 | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75998913-709A-4AE1-BED3-81A9CCEB5B69?key=1458304919830 |
| 55661 | 759D241-ACA0-A201-FDE6-3908FF1FE6A5 | 03/16/16 19:52:49 | 70.209.75.107 | 03/16/16 19:55:08 | 2 | | | | 0 | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/759D241-ACA0-A201-FDE6-3908FF1FE6A5?key=1458157972640 |
| 55662 | 759A18DD-34FE-5AD1-AC3E-63417A15E39A | 03/12/16 00:26:38 | 96.248.98.200 | 03/12/16 00:30:08 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/759A18DD-34FE-5AD1-AC3E-63417A15E39A?key=1457742400275 |
| 55663 | 759A888F-EF85-FAA8-969F-66F0ACF57E2F | 03/16/16 00:51:55 | 101.50.126.226 | 03/16/16 16:21:38 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/759A888F-EF85-FAA8-969F-66F0ACF57E2F?key=1458089519184 |
| 55664 | 75988C52-49AA-076A-C76F-A6E7C3392821 | 03/11/16 06:00:19 | 73.235.19.43 | 03/11/16 17:09:59 | 0 | | | | 0 | | 0 | | | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/75988C52-49AA-076A-C76F-A6E7C3392821?key=1457676020210 |
| 55665 | 7598D400-CC79-50F1-641A-27D42459A693 | 03/23/16 13:28:09 | 190.122.106.226 | 03/23/16 13:35:04 | 2 | | | | 0 | | 0 | | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7598D400-CC79-50F1-641A-27D42459A693?key=1458739707751 |
| 55666 | 759C1650-D46D-084E-BCAA-A24483944D02 | 03/11/16 21:14:15 | 66.87.130.253 | 03/11/16 21:16:07 | 0 | | | | 0 | | 0 | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/759C1650-D46D-084E-BCAA-A24483944D02?key=1457393077760 |
| 55667 | 7590DBEF-8A00-A58F-19A8-0CDCAF972C70 | 03/18/16 21:59:19 | 70.117.28.168 | 03/18/16 22:09:13 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7590DBEF-8A00-A58F-19A8-0CDCAF972C70?key=1458338361697 |
| 55668 | 7590408B-791D-93F7-A7DA-C959C3D738DF | 03/11/16 21:59:33 | 108.49.83.223 | 03/11/16 22:02:54 | 0 | | | | 0 | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7590408B-791D-93F7-A7DA-C959C3D738DF?key=1457733599379 |
| 55669 | 759D49D1-D403-7420-3588-3F277D29F7FE | 03/09/16 14:30:13 | 24.213.151.130 | 03/09/16 14:35:05 | 2 | | | | 0 | | 0 | | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/759D49D1-D403-7420-3588-3F277D29F7FE?key=1457533847414 |
| 55670 | 759D8BD0-25A2-5AF2-1FDA-54755A544672 | 03/21/16 12:39:46 | 104.246.98.64 | 03/21/16 12:45:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/759D8BD0-25A2-5AF2-1FDA-54755A544672?key=1458563986229 |
| 55671 | 759DFA7C-54F4-43F6-A0CD-E9E31A32294D | 03/20/16 04:26:40 | 45.51.154.22 | 03/20/16 04:29:28 | 2 | | | | 0 | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/759DFA7C-54F4-43F6-A0CD-E9E31A32294D?key=1458447997799 |
| 55672 | 759E0C89-4873-C94D-D524-67D8C5951889 | 03/01/16 18:30:20 | 172.56.16.104 | 03/01/16 18:32:18 | 0 | | | | 0 | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/759E0C89-4873-C94D-D524-67D8C5951889?key=1456857035349 |
| 55673 | 759E3931-83CB-A8B4-46A0-94A468985C9F | 03/18/16 21:51:58 | 64.58.21.163 | 03/18/16 21:52:11 | 1 | {label":" PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING;EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/759E3931-83CB-A8B4-46A0-94A468985C9F?key=1458337917705 |
| 55674 | 759F833B-2954-5263-2EB5-E54CFC3CF77B | 03/24/16 02:13:02 | 61.12.89.52 | 03/24/16 13:28:08 | 0 | | | | 0 | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/759F833B-2954-5263-2EB5-E54CFC3CF77B?key=1458785389860 |
| 55675 | 759F9EF8-5CF7-C5EE-D600-8FC12275ACF0 | 03/08/16 17:04:48 | 113.193.208.50 | 03/08/16 17:36:23 | 0 | | | | 0 | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/759F9EF8-5CF7-C5EE-D600-8FC12275ACF0?key=1457456693971 |
| 55676 | 75A04384-5843-F184-DFE4-383F304A6A20 | 03/20/16 12:32:43 | 100.11.89.236 | 03/20/16 12:34:40 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75A04384-5843-F184-DFE4-383F304A6A20?key=1458477164598 |
| 55677 | 75A04F09-32C6-4104-DO3E-23A681886315 | 03/28/16 21:53:12 | 72.176.180.104 | 03/28/16 21:54:17 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75A04F09-32C6-4104-DO3E-23A681886315?key=1459202013395 |
| 55678 | 75A07FCF-E40A-3DEE-3140-034OD01FBA47 | 03/09/16 15:41:03 | 208.109.88.104 | 03/09/16 17:23:32 | 0 | | | | 0 | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 55679 | 75A12683-C085-7A5B-1AFD-99083A75481E | 03/16/16 19:12:14 | 70.215.7.35 | 03/16/16 19:20:08 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75A12683-C085-7A5B-1AFD-99083A75481E?key=1458155535073 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75A1E945-D371-77C9-D880-FE9D91ED398E | 03/09/16 01:45:47 | 162.225.144.153 | 03/09/16 01:50:42 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | 2 | 2 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75A1E945-D371-77C9-D880-FE9D91ED398E?key=1457487869214 |
| 75A23454-F79A-4F57-504A-A2888DA5A80E | 03/17/16 17:02:19 | 208.109.88.104 | 03/18/16 13:01:25 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 75A24CD7-6143-A894-6D58-95DCE8ED5590 | 03/09/16 20:09:48 | 73.89.94.14 | 03/09/16 20:11:46 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75A24CD7-6143-A894-6D58-95DCE8ED5590?key=1457554128604 |
| 75A24E4F-1539-A181-686C-70674E52961F | 03/14/16 06:06:26 | 75.24.41.3 | 03/14/16 06:10:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/75A24E4F-1539-A181-686C-70674E52961F?key=1457935585420 |
| 75A2673E-81CC-5147-3C06-B6985E44155D | 03/02/16 17:57:50 | 107.77.76.26 | 03/02/16 18:05:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/75A2673E-81CC-5147-3C06-B6985E44155D?key=1456941474142 |
| 75A28798-210C-4FE8-FE17-926F64EEA446 | 03/04/16 11:44:31 | 73.187.254.158 | 03/04/16 11:50:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75A28798-210C-4FE8-FE17-926F64EEA446?key=1457091904705 |
| 75A2FFC8-A400-3A0C-E1FC-6F20EFA068C5 | 03/16/16 05:05:07 | 208.109.88.104 | 03/16/16 13:17:01 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 75A32630-A0F1-FE52-71CB-4699D8BF4B20 | 03/03/16 23:05:11 | 72.207.14.187 | 03/03/16 23:10:31 | 2 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/75A32630-A0F1-FE52-71CB-4699D8BF4B20?key=1457046306823 |
| 75A35F1D-EFE5-205E-2129-27AC44FA86FA | 03/25/16 22:33:23 | 166.137.242.30 | 03/25/16 22:40:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/75A35F1D-EFE5-205E-2129-27AC44FA86FA?key=1458845203648 |
| 75A3AE12-054C-0BA5-3789-5B1805C99C4A | 03/02/16 17:35:28 | 70.211.74.173 | 03/02/16 17:36:11 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/75A3AE12-054C-0BA5-3789-5B1805C99C4A?key=1456940127971 |
| 75A3C838-1835-E6FA-B5AF-B1278CF3C6D6 | 03/28/16 21:34:45 | 71.181.133.190 | 03/28/16 21:40:06 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75A3C838-1835-E6FA-B5AF-B1278CF3C6D6?key=1459200887691 |
| 75A40785-E062-D669-2057-860EC77SD050 | 03/21/16 03:02:16 | 170.72.74.190 | 03/21/16 03:05:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75A40785-E062-D669-2057-860EC77SD050?key=1458529355575 |
| 75A47C80-F7EF-DC8F-55B6-714131DF4816 | 03/19/16 17:11:53 | 69.249.252.61 | 03/19/16 17:13:50 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75A47C80-F7EF-DC8F-55B6-714131DF4816?key=1458406904183 |
| 75A4987A-F743-28EC-3CE7-5FE8AC22C874 | 03/05/16 01:02:07 | 71.58.25.107 | 03/05/16 01:03:39 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75A4987A-F743-28EC-3CE7-5FE8AC22C874?key=1457150602623 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55694 | 75A48D36-F6EC-9C05-37ED-DE075033D6F8 | 03/01/16 23:51:49 | 203.175.78.210 | 03/02/16 17:45:23 | 1 | (label)":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU OR THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | | | | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/75A48D36-F6EC-9C05-37ED-DE075033D6F8?key=1456876337932 |
| 55695 | 75A51C36-3376-9C4A-C1FC-478D35A3216F | 03/02/16 02:22:07 | 73.227.31.202 | 03/02/16 02:25:00 | 1 | (label)":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75A51C36-3376-9C4A-C1FC-478D35A3216F?key=1456885330176 |
| 55696 | 75A5AA11-A993-4E2E-D76F-3026EEE6406E | 03/17/16 13:46:02 | 50.186.241.171 | 03/17/16 16:08:20 | 1 | (label)":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND\/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/75A5AA11-A993-4E2E-D76F-3026EEE6406E?key=1458222255081 |
| 55697 | 75A5AA11-A993-4E2E-D76F-3026EEE6406E | 03/17/16 13:46:02 | 50.186.241.171 | 03/17/16 13:49:27 | 1 | (label)":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND\/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75A5AA11-A993-4E2E-D76F-3026EEE6406E?key=1458222255081 |
| 55698 | 75A5AEAF-703A-E47A-09D9-A838C558174C | 03/16/16 13:29:31 | 96.234.81.152 | 03/16/16 13:33:26 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/75A5AEAF-703A-E47A-09D9-A838C558174C?key=1458134972563 |
| 55699 | 75A647C0-0151-C392-8A9E-F79789C9BDCF | 03/20/16 13:27:05 | 68.83.87.80 | 03/20/16 13:30:37 | 1 | (label)":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/75A647C0-0151-C392-8A9E-F79789C9BDCF?key=1458480425002 |
| 55700 | 75A67B86-485C-770B-90C3-DBBFD68F837E | 03/07/16 15:37:57 | 76.169.154.106 | 03/07/16 15:41:47 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/75A67B86-485C-770B-90C3-DBBFD68F837E?key=1457365081795 |
| 55701 | 75A6B9DA-8D15-A6CC-8EE8-BF2F544EC07C | 03/03/16 15:07:56 | 172.56.28.1 | 03/03/16 15:10:29 | 1 | (label)":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75A6B9DA-8D15-A6CC-8EE8-BF2F544EC07C?key=1457017677740 |
| 55702 | 75A76602-917D-8888-C8A4-FAA7E9DA33D1 | 03/09/16 10:34:22 | 208.109.88.104 | 03/09/16 14:28:29 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 55703 | 75A79E76-5873-BAEC-0267-984291AF940F | 03/28/16 14:13:26 | 108.51.58.100 | 03/28/16 14:15:12 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/75A79E76-5873-BAEC-0267-984291AF940F?key=1459174409648 |
| 55704 | 75A7ACD6-3F19-4146-77CF-CADD578DC980 | 03/11/16 16:29:01 | 14.140.45.226 | 03/11/16 16:44:31 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75A7ACD6-3F19-4146-77CF-CADD578DC980?key=1457733661111 |
| 55705 | 75A7ACD6-3F19-4146-77CF-CADD578DC980 | 03/11/16 16:29:01 | 14.140.45.226 | 03/11/16 16:44:28 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/75A7ACD6-3F19-4146-77CF-CADD578DC980?key=1457733661111 |
| 55706 | 75A8611B-7962-4E3C-99A2-6F785A26303F | 03/31/16 15:23:29 | 166.170.5.93 | 03/31/16 15:30:09 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75A8611B-7962-4E3C-99A2-6F785A26303F?key=1459437831158 |
| 55707 | 75A93F26-D97D-F2A6-3C9F-68CD050525C3 | 03/12/16 11:56:01 | 173.76.16.209 | 03/12/16 12:05:09 | 1 | (label)":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75A93F26-D97D-F2A6-3C9F-68CD050525C3?key=1457783762854 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55708 | 75A94466-BAF0-2FEA-2F3E-E748204249918 | 03/10/16 15:41:37 | 98.242.36.79 | 03/10/16 15:44:52 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75A94466-BAF0-2FEA-2F3E-E748204249705 |
| 55709 | 75AA0530-0B93-4C3E-9181-8855ACEEC9CE | 03/23/16 18:21:32 | 70.192.141.255 | 03/23/16 18:23:16 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75AA0530-0B93-4C3E-9181-8855ACEEC9CE?key=1458757292451 |
| 55710 | 75AAA2331-CD32-249E-C1F3-58C358FD3428 | 03/27/16 18:42:52 | 72.200.185.34 | 03/27/16 18:50:10 | 1 | {label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75AAA2331-CD32-249E-C1F3-58C358FD3428?key=1459104172729 |
| 55711 | 75AA2A10-C7C6-F64A-F6E4-EE5F92EE7FC1 | 03/31/16 04:55:16 | 108.252.22.58 | 03/31/16 04:57:24 | 1 | {label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH A SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/75AA2A10-C7C6-F64A-F6E4-EE5F92EE7FC1?key=1459400126437 |
| 55712 | 75AAACB6-23FA-658D-B0B0-048A2586AF7C | 03/16/16 18:11:33 | 108.2.199.12 | 03/16/16 18:15:08 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75AAACB6-23FA-658D-B0B0-048A2586AF7C?key=1458151899966 |
| 55713 | 75AAE36C-6BA2-0F57-6FB9-F5CB08324BA5 | 03/24/16 19:27:08 | 96.84.38.65 | 03/24/16 19:46:00 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\/u00a0DIALERS PRE\/u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/75AAE36C-6BA2-0F57-6FB9-F5CB08324BA5?key=1458847635786 |
| 55714 | 75AB3761-7417-70D3-A2F1-25AF082996EA | 03/12/16 23:24:35 | 76.14.108.5 | 03/12/16 23:30:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75AB3761-7417-70D3-A2F1-25AF082996EA?key=1457825082631 |
| 55715 | 75AB58D9-E4F1-A802-141D-2511736DA6CD | 03/17/16 17:35:14 | 72.182.49.201 | 03/17/16 17:41:30 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75AB58D9-E4F1-A802-141D-2511736DA6CD?key=1458236120323 |
| 55716 | 75AB7A08-8251-449E-D8D6-703928E3B886 | 03/28/16 11:58:03 | 108.51.122.84 | 03/28/16 12:00:17 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75AB7A08-8251-449E-D8D6-703928E3B886?key=1459166283564 |
| 55717 | 75AC99F5-2280-7671-53D2-D8F97032FC61 | 03/16/16 19:12:51 | 24.213.151.130 | 03/16/16 19:20:07 | 2 | | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/75AC99F5-2280-7671-53D2-D8F97032FC61?key=1458556052277 |
| 55718 | 75ACA844-BD26-9093-AA7E-6E16A25A1702 | 03/05/16 19:23:33 | 67.83.18.188 | 03/05/16 19:24:14 | 0 | | | | | | | 1 | 1 | 3 | 3 | 0 | 0 | 0 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75ACA844-BD26-9093-AA7E-6E16A25A1702?key=1457205818829 |
| 55719 | 75ACF168-530C-1040-70BE-E98490F37021 | 03/19/16 22:59:40 | 50.153.118.147 | 03/19/16 23:01:48 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/75ACF168-530C-1040-70BE-E98490F37021?key=1458428380463 |
| 55720 | 75ADEA68-2F9E-DFD7-903F-7167085D28F2 | 03/30/16 01:46:37 | 100.0.85.11 | 03/30/16 01:50:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75ADEA68-2F9E-DFD7-903F-7167085D28F2?key=1459302420392 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55721 | 75AE2CFC-F1C4-9169-57E2-8309F35C3319 | 03/19/16 18:47:30 | 32.210.168.23 | 03/19/16 18:55:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75AE2CFC-F1C4-9169-57E2-8309F35C3319?key=1458413250444 |
| 55722 | 75AF1072-2456-7AE4-C2DB-EE4C63D4F719 | 03/06/16 21:25:38 | 76.233.249.52 | 03/06/16 21:30:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/75AF1072-2456-7AE4-C2DB-EE4C63D4F719?key=1457299538633 |
| 55723 | 75AF38FB-12EC-EE18-3E97-413897E61D1B | 03/28/16 16:17:12 | 66.87.9.101 | 03/28/16 16:20:26 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/75AF38FB-12EC-EE18-3E97-413897E61D1B?key=1459181836858 |
| 55724 | 75AF4243-B0E5-A966-09ED-3D2E7F5211AF | 03/09/16 06:18:22 | 184.53.49.20 | 03/09/16 06:25:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/75AF4243-B0E5-A966-09ED-3D2E7F5211AF?key=1457504298053 |
| 55725 | 75AF491A-B6C3-E3E0-9834-D32018196006 | 03/16/16 13:26:49 | 70.192.149.65 | 03/16/16 13:32:59 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75AF491A-B6C3-E3E0-9834-D32018196006?key=1458134812220 |
| 55726 | 75AFB378-DAE4-079D-82B2-9C0906882865 | 03/10/16 07:25:39 | 166.137.143.118 | 03/10/16 07:30:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/75AFB378-DAE4-079D-82B2-9C0906882865?key=1457594740167 |
| 55727 | 75B08219-E634-4A5A-FC79-CC1C8F7966CE | 03/10/16 20:07:39 | 66.87.124.167 | 03/10/16 20:13:10 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/75B08219-E634-4A5A-FC79-CC1C8F7966CE?key=1457640459271 |
| 55728 | 75B0C292-0B85-AA03-FDD7-8FD03E4DEF97 | 03/15/16 18:40:31 | 199.180.144.35 | 03/15/16 18:45:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75B0C292-0B85-AA03-FDD7-8FD03E4DEF97?key=1458067230135 |
| 55729 | 75B17D87-2C79-C55B-89AE-463E4EF66D7F | 03/13/16 04:52:42 | 66.249.83.135 | 03/13/16 04:55:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75B17D87-2C79-C55B-89AE-463E4EF66D7F?key=1457844764910 |
| 55730 | 75B1D5F4-761B-382D-1CD3-A425140C20FD | 03/14/16 20:47:00 | 203.82.45.146 | 03/14/16 20:48:41 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/75B1D5F4-761B-382D-1CD3-A425140C20FD?key=1457988420295 |
| 55731 | 75B2A53C-A710-9FF9-8993-87ACF81D1833 | 03/22/16 18:35:55 | 76.169.154.106 | 03/22/16 18:38:46 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/75B2A53C-A710-9FF9-8993-87ACF81D1833?key=1458671767946 |
| 55732 | 75B37D19-376D-B283-0D8E-CE39E80C6AC2 | 03/25/16 14:40:30 | 73.157.226.233 | 03/25/16 14:44:48 | 2 | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/75B37D19-376D-B283-0D8E-CE39E80C6AC2?key=1458916832079 |
| 55733 | 75B3A369-0A89-044E-E649-D59E7CD3A243 | 03/19/16 21:13:30 | 203.177.115.2 | 03/19/16 21:19:49 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75B3A369-0A89-044E-E649-D59E7CD3A243?key=1458422010069 |
| 55734 | 75B3C352-8FE1-907A-E26C-A304ACD02178 | 03/25/16 00:46:11 | 104.11.139.153 | 03/25/16 00:50:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75B3C352-8FE1-907A-E26C-A304ACD02178?key=1458866771224 |
| 55735 | 75B3E9C6-8256-10D2-3068-867F85E6A69B | 03/22/16 00:44:40 | 66.87.134.219 | 03/22/16 15:13:54 | 0 | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/75B3E9C6-8256-10D2-3068-867F85E6A69B?key=1458607479857 |
| 55736 | 75B42E78-8F4E-C142-72EB-6C4F76CC7C2A | 03/05/16 15:12:32 | 71.170.168.39 | 03/05/16 15:20:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75B42E78-8F4E-C142-72EB-6C4F76CC7C2A?key=1457190788842 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55737 | 75860AA0-0429-9B28-ADC9-DE9486AF9C67 | 03/31/16 14:36:43 | 199.231.179.2 | 03/31/16 14:38:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75860AA0-0429-9B28-ADC9-DE9486AF9C67?key=1459434948961 |
| 55738 | 75B65188-E1AD-A129-8B63-D8044CB761B7 | 03/28/16 13:37:10 | 24.190.206.183 | 03/28/16 13:45:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75B65188-E1AD-A129-8B63-D8044CB761B7?key=1459172231525 |
| 55739 | 75B6A307-5A07-2DC3-3351-671DE6359FDF | 03/09/16 14:47:25 | 208.109.88.104 | 03/09/16 17:22:06 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 55740 | 75B77F68F-A162-1BA7-6F05-089051D2D71E | 03/25/16 23:50:47 | 166.170.15.86 | 03/25/16 23:55:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75B77F68F-A162-1BA7-6F05-089051D2D71E?key=1458949846972 |
| 55741 | 75B7FE9E-9B9B-FE80-FB02-AE6C888825C9 | 03/13/16 06:04:11 | 64.247.116.186 | 03/13/16 06:07:50 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/75B7FE9E-9B9B-FE80-FB02-AE6C888825C9?key=1457849023088 |
| 55742 | 75B85809-CA45-1468-554E-A0449D90095E | 03/15/16 12:47:24 | 172.12.157.174 | 03/15/16 12:49:48 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | | | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/75B85809-CA45-1468-554E-A0449D90095E?key=1458046054004 |
| 55743 | 75B89504-C8A9-2141-9213-ED9C3833F32B | 03/17/16 16:23:46 | 45.50.223.216 | 03/17/16 16:27:53 | 1 | {label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"} | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75B89504-C8A9-2141-9213-ED9C3833F32B?key=1458231829838 |
| 55744 | 75B8C795-36CE-04A4-0557-F85F8108F5EE | 03/11/16 21:54:58 | 76.169.154.106 | 03/11/16 22:00:51 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/75B8C795-36CE-04A4-0557-F85F8108F5EE?key=1457733334698 |
| 55745 | 75B8CA21-E693-EFAA-FE31-D3CCC3A6D114 | 03/04/16 00:41:04 | 74.132.60.139 | 03/04/16 00:50:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75B8CA21-E693-EFAA-FE31-D3CCC3A6D114?key=1457052082110 |
| 55746 | 75B8CA7E-B3C5-AFCE-F204-87003ED9178F | 03/18/16 15:15:55 | 100.3.115.2 | 03/18/16 15:43:15 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"} | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/75B8CA7E-B3C5-AFCE-F204-87003ED9178F?key=1458314141388 |
| 55747 | 75B8FE13-272E-E7A5-E873-40DA9833A154 | 03/11/16 21:15:12 | 61.12.89.52 | 03/11/16 21:15:48 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/75B8FE13-272E-E7A5-E873-40DA9833A154?key=1457730742692 |
| 55748 | 75B97B8C-6B6F-5383-A48F-21F57FADED0E | 03/04/16 18:48:47 | 76.169.154.106 | 03/04/16 18:52:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/75B97B8C-6B6F-5383-A48F-21F57FADED0E?key=1457203758470 |
| 55749 | 75BA5CF5-5B45-6B84-C85E-BA3E4A36D477 | 03/07/16 21:51:09 | 107.77.70.113 | 03/07/16 21:55:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75BA5CF5-5B45-6B84-C85E-BA3E4A36D477?key=1457387471081 |
| 55750 | 75BA8484-2981-2FFA-8A6E-541147E99E12 | 03/23/16 13:00:05 | 208.109.88.104 | 03/23/16 13:00:52 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 55751 | 75BB463D-78D2-467F-F559-DED30BF6216B | 03/19/16 15:34:13 | 76.176.68.5 | 03/19/16 15:40:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75BB463D-78D2-467F-F559-DED30BF6216B?key=1458401652859 |
| 55752 | 75BB6DCC-352A-49EA-3342-A7EE5C7C9891 | 03/15/16 01:00:26 | 61.12.89.52 | 03/15/16 16:20:14 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/75BB6DCC-352A-49EA-3342-A7EE5C7C9891?key=1458003458387 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55753 | 75B89647-AE06-D130-E083-010D57800E94 | 03/22/16 18:21:47 | 75.108.120.106 | 03/22/16 18:28:17 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75B89647-AE06-D130-E083-010D57800E94?key=1458670916614 |
| 55754 | 75B8ACC0-70FD-CB80-E80E-79F525E83540 | 03/27/16 18:34:20 | 166.137.240.95 | 03/27/16 18:38:55 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75B8ACC0-70FD-CB80-E80E-79F525E83540?key=1459103659308 |
| 55755 | 75B8E338-9A26-A233-481F-351D12BE8AC3 | 03/04/16 03:05:11 | 75.108.21.17 | 03/04/16 17:05:23 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/75B8E338-9A26-A233-481F-351D12BE8AC3?key=1457060619964 |
| 55756 | 75BC3AE1-FD8D-8928-94EB-92EA2D22E274 | 03/14/16 04:28:57 | 45.51.245.178 | 03/14/16 04:31:37 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75BC3AE1-FD8D-8928-94EB-92EA2D22E274?key=1457929743442 |
| 55757 | 75BC6363-F0BA-99EC-0F1D-8AADE26AF10A | 03/09/16 21:28:17 | 216.4.56.144 | 03/09/16 21:32:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 2 | | | | | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75BC6363-F0BA-99EC-0F1D-8AADE26AF10A?key=1457558903625 |
| 55758 | 75BCBC03-7F72-66D3-3F09-9F8225A5F98D | 01/21/16 19:00:33 | 72.83.38.179 | 03/18/16 19:02:50 | 0 | | 0 | 0 | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | | http://vp.leadid.com/playback/75BCBC03-7F72-66D3-3F09-9F8225A5F98D?key=1453402858745 |
| 55759 | 75BD100B-D53A-D21A-F3C7-A80017B12FE7 | 03/15/16 23:04:32 | 76.169.154.106 | 03/15/16 23:07:51 | 2 | | 1 | 1 | | | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/75BD100B-D53A-D21A-F3C7-A80017B12FE7?key=1458083084211 |
| 55760 | 75BD9F23-FD1C-D184-3757-8F5612AAA1CF | 03/07/16 01:36:54 | 100.11.117.93 | 03/07/16 01:45:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75BD9F23-FD1C-D184-3757-8F5612AAA1CF?key=1457314605354 |
| 55761 | 75BD9F23-FD1C-D184-3757-8F5612AAA1CF | 03/07/16 01:36:54 | 100.11.117.93 | 03/07/16 01:55:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75BD9F23-FD1C-D184-3757-8F5612AAA1CF?key=1457314605354 |
| 55762 | 75B8E560-CDA2-FD1E-757A-444B40205098 | 03/23/16 20:50:43 | 74.205.144.74 | 03/23/16 20:56:34 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/75BCE560-CDA2-FD1E-757A-444B40205098?key=1458766253150 |
| 55763 | 75BEA450-CC0E-BCD4-044B-B8E54EA26ADA | 03/08/16 17:48:55 | 99.118.66.199 | 03/08/16 17:55:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75BEA450-CC0E-BCD4-044B-B8E54EA26ADA?key=1457459361367 |
| 55764 | 75BEC09C-6EDA-6E00-09C2-E1AE115EAC5E | 03/21/16 17:12:23 | 67.11.147.41 | 03/21/16 17:18:35 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75BEC09C-6EDA-6E00-09C2-E1AE115EAC5E?key=1458580344926 |
| 55765 | 75C01BAF-8DFD-3324-C557-42C56917CC89 | 03/03/16 05:52:55 | 172.56.31.136 | 03/03/16 05:55:14 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 2 | | | | | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75C01BAF-8DFD-3324-C557-42C56917CC89?key=1456984375876 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | state | zip | phone1 | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55766 | 75C09B56-C283-A223-8703-43A9E863BA7F | 03/16/16 20:33:15 | 108.26.253.110 | 03/16/16 20:37:27 | 1 | (label "" HOW SHOULD THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 1 | 1 | | | 3 | 1 | 1 | 1 | | 1 | 3 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/75C09B56-C283-A223-8703-43A9E863BA7F?key=1458156794400 |
| 55767 | 75C1083F-F3D5-E78D-CE9C-E673DDC3D8DC | 03/10/16 21:39:34 | 73.230.182.158 | 03/10/16 21:50:05 | 1 | (label "" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/75C1083F-F3D5-E78D-CE9C-E673DDC3D8DC?key=1457645976622 |
| 55768 | 75C1083F-F3D5-E78D-CE9C-E673DDC3D8DC | 03/10/16 21:39:34 | 73.230.182.158 | 03/10/16 21:45:56 | 1 | (label "" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/75C1083F-F3D5-E78D-CE9C-E673DDC3D8DC?key=1457645976622 |
| 55769 | 75C15E09-3948-E9AC-91S8-97CE92DF1EF8 | 03/28/16 18:41:57 | 70.124.128.156 | 03/28/16 18:47:52 | 1 | (label "" BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/75C15E09-3948-E9AC-91S8-97CE92DF1EF8?key=1459190519288 |
| 55770 | 75C1D1D5-4FB9-04C7-7F8E-E3FC24EAE5BC | 03/09/16 16:49:31 | 70.210.194.59 | 03/09/16 16:55:04 | 1 | (label "" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/75C1D1D5-4FB9-04C7-7F8E-E3FC24EAE5BC?key=1457542172736 |
| 55771 | 75C2B80F-7867-68ED-D0E7-C9DD5344AAE7 | 03/08/16 20:37:07 | 76.169.154.106 | 03/08/16 20:39:45 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | | 0 | 3 | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/75C2B80F-7867-68ED-D0E7-C9DD5344AAE7?key=1457555859411 |
| 55772 | 75C2EA39-FD4F-F093-8505-F3A69625FD63 | 03/03/16 14:37:49 | 69.141.158.146 | 03/03/16 14:40:00 | 1 | (label "" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | | 1 | 1 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/75C2EA39-FD4F-F093-8505-F3A69625FD63?key=1457015870539 |
| 55773 | 75C2F4D4-A7A3-7F0D-A625-7E52053D512F | 03/11/16 22:44:02 | 14.140.45.226 | 03/11/16 22:50:08 | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/75C2F4D4-A7A3-7F0D-A625-7E52053D512F?key=1457756295664 |
| 55774 | 75C3114C-09F4-E6F9-DD86-36EE18F040E3 | 03/30/16 21:16:30 | 66.87.118.126 | 03/30/16 21:20:10 | 1 | (label "" SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/75C3114C-09F4-E6F9-DD86-36EE18F040E3?key=1459372576169 |
| 55775 | 75C46C9E-3553-8982-1AED-6470E4D14F09 | 03/18/16 23:50:38 | 208.54.36.248 | 03/21/16 13:05:38 | 1 | (label "" THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUMMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | | 1 | 0 | 1 | 1 | | 3 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/75C46C9E-3553-8982-1AED-6470E4D14F09?key=1458345038603 |
| 55776 | 75C4C130-EB8F-83ED-EAA7-BABF85846BD1 | 03/01/16 13:34:09 | 76.186.104.199 | 03/01/16 13:40:07 | 1 | (label "" BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/75C4C130-EB8F-83ED-EAA7-BABF85846BD1?key=1456835634433 |
| 55777 | 75C4C440-094C-E442-A5D4-027CA4EDC325 | 03/31/16 15:19:26 | 208.109.88.104 | 03/31/16 15:19:33 | | | | | | | | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 55778 | 75C50CA9-A377-0726-436E-E29C2450FB8D | 03/22/16 13:15:39 | 98.228.104.180 | 03/22/16 16:06:05 | 1 | (label "" IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | | 3 | 4 | 3 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/75C50CA9-A377-0726-436E-E29C2450FB8D?key=1458652541382 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55779 | 75C50CA9-A377-0726-436E-E29C2450F88D | 03/22/16 13:15:39 | 98.228.104.180 | 03/22/16 13:23:49 | 1 | (label"":IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75C50CA9-A377-0726-436E-E29C2450F88D?key=1458652541382 |
| 55780 | 75C56E78-06A4-4C48-7F7E-DD527899323F | 03/21/16 18:11:11 | 96.84.38.65 | 03/21/16 21:27:36 | 1 | (label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/75C56E78-06A4-4C48-7F7E-DD527899323F?key=1458583867280 |
| 55781 | 75C57B3D-A6ED-1755-7DAA-F5E27443F28D | 03/02/16 13:09:04 | 208.109.88.104 | 03/02/16 16:06:31 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 55782 | 75C5D47E-6A4E-A99A-628C-DA28E518FD8C | 03/24/16 11:11:02 | 148.74.151.101 | 03/24/16 11:15:05 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/75C5D47E-6A4E-A99A-628C-DA28E518FD8C?key=1458817871261 |
| 55783 | 75C680DE-DCE4-C863-1666-612C99880548 | 03/31/16 13:10:09 | 174.48.244.228 | 03/31/16 13:41:56 | 1 | (label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | | 1 | 0 | 1 | 1 | 1 | | 1 | 1 | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/75C680DE-DCE4-C863-1666-612C99880548?key=1459429827878 |
| 55784 | 75C6B3B1-DAFE-CE14-FFA8-6C2678620A58 | 03/15/16 22:46:16 | 68.8.241.182 | 03/15/16 22:49:32 | 1 | (label"":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | | 1 | 1 | | | | Clean Energy Experts | http://vp.leadid.com/playback/75C6B3B1-DAFE-CE14-FFA8-6C2678620A58?key=1458082180031 |
| 55785 | 75C6BACA-63C4-4F36-5089-44E2B1FA522F | 03/30/16 13:56:30 | 72.177.119.119 | 03/30/16 13:57:33 | 1 | (label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | | 1 | | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/75C6BACA-63C4-4F36-5089-44E2B1FA522F?key=1459346191339 |
| 55786 | 75C7C7A8-0584-2261-32C1-353FF7220C08 | 03/17/16 20:09:27 | 73.220.63.58 | 03/17/16 20:15:08 | 2 | | | | 0 | 0 | | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75C7C7A8-0584-2261-32C1-353FF7220C08?key=1458245370006 |
| 55787 | 75C85BE5-9333-A888-0E12-0469C8515295 | 03/04/16 10:20:00 | 208.109.88.104 | 03/04/16 17:07:23 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Media Force Ltd. | N/A |
| 55788 | 75C8834D-CD17-165F-265F-8A48AC72F2C3 | 03/04/16 15:26:02 | 107.25.230.226 | 03/04/16 15:35:05 | 1 | (label"":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/75C8834D-CD17-165F-265F-8A48AC72F2C3?key=1457105167618 |
| 55789 | 75C8E04F-0078-F936-C53F-79EA58F34E22 | 03/14/16 18:35:31 | 208.84.254.42 | 03/14/16 18:37:12 | 1 | (label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | | 1 | | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/75C8E04F-0078-F936-C53F-79EA58F34E22?key=1457980521907 |
| 55790 | 75C8ED02-72F5-914F-9492-C42342D71898 | 03/03/16 23:37:18 | 206.55.93.130 | 03/03/16 23:41:45 | 1 | (label"":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO PURCHASE SO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/75C8ED02-72F5-914F-9492-C42342D71898?key=1457048240579 |
| 55791 | 75CA2F38-4C2D-B858-0165-B3EA67CC1916 | 03/24/16 21:33:57 | 67.79.115.82 | 03/24/16 21:39:53 | 1 | (label"":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | | 1 | | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/75CA2F38-4C2D-B858-0165-B3EA67CC1916?key=1458855237904 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55792 | 75CB61DF-5D1C-375A-A7CF-11E8F2A70A25 | 03/06/16 03:17:42 | 96.230.205.155 | 03/06/16 03:20:12 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75CB61DF-5D1C-375A-A7CF-11E8F2A70A25?key=1457234388322 |
| 55793 | 75CBDF6D-59CE-88EE-A55C-6FF6798AD96D | 03/22/16 03:10:11 | 23.235.227.108 | 03/22/16 03:11:28 | 0 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75CBDF6D-59CE-88EE-A55C-6FF6798AD96D?key=1458161598959 |
| 55794 | 75CC0BDD-561D-F03A-FF7E-4D81230D58B5 | 03/21/16 17:26:42 | 74.205.144.74 | 03/21/16 17:27:12 | 1 | (label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM]")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/75CC0BDD-561D-F03A-FF7E-4D81230D58B5?key=1458581204052 |
| 55795 | 75CCA2A9-CD48-825D-B334-F59C182A7779 | 03/03/16 18:54:20 | 72.48.201.63 | 03/03/16 19:00:05 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75CCA2A9-CD48-825D-B334-F59C182A7779?key=1457031221074 |
| 55796 | 75CFE238-A22F-344C-DE08-5C825AE3835D | 03/15/16 20:14:56 | 104.174.201.200 | 03/23/16 19:58:11 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/75CFE238-A22F-344C-DE08-5C825AE3835D?key=1458072893660 |
| 55797 | 75D07D6C-D855-2109-4112-3E5F707331497 | 03/10/16 16:05:21 | 108.25.12.180 | 03/10/16 16:06:19 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75D07D6C-D855-2109-4112-3E5F707331497?key=1457625925976 |
| 55798 | 75D17A42-4F6C-6EDD-16A4-07FCC6135649 | 03/09/16 20:46:01 | 72.234.2.57 | 03/10/16 16:05:16 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/75D17A42-4F6C-6EDD-16A4-07FCC6135649?key=1457556365001 |
| 55799 | 75D1BD7A-3663-C682-15F4-52298E3ED956 | 03/13/16 15:55:24 | 69.62.226.151 | 03/13/16 15:58:43 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/75D1BD7A-3663-C682-15F4-52298E3ED956?key=1457884525798 |
| 55800 | 75D1F2B6-B708-BD9B-01A7-8AA73F980D27 | 03/16/16 00:53:30 | 76.169.154.106 | 03/16/16 00:56:19 | | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 2 | 8 | 8 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/75D1F2B6-B708-BD9B-01A7-8AA73F980D27?key=1458089614265 |
| 55801 | 75D25494-522F-FFA5-92E3-7D0E8E0076CE | 03/23/16 16:49:27 | 82.166.20.29 | 03/23/16 16:50:52 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75D25494-522F-FFA5-92E3-7D0E8E0076CE?key=1458751768269 |
| 55802 | 75D27CC6-D2AE-3ACA-8984-87FA99AE8023 | 03/08/16 17:56:26 | 71.164.130.185 | 03/08/16 18:00:05 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75D27CC6-D2AE-3ACA-8984-87FA99AE8023?key=1457459799443 |
| 55803 | 75D2F853-CCEB-EF9E-89AB-A4CA29865D4C | 03/23/16 14:21:42 | 70.215.1.187 | 03/23/16 14:25:08 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75D2F853-CCEB-EF9E-89AB-A4CA29865D4C?key=1458742905382 |
| 55804 | 75D39682-789B-65A2-7990-B0811BE0CB5D | 03/13/16 06:03:45 | 73.89.98.128 | 03/13/16 06:05:38 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75D39682-789B-65A2-7990-B0811BE0CB5D?key=1457849025933 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75D420CE-1CF1-5FCB-EDE2-72D301249400 | 03/24/16 01:53:42 | 166.137.242.115 | 03/24/16 02:00:06 | 0 | [label]"BY CLICKING FIND OUT MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75D420CE-1CF1-5FCB-EDE2-72D301249400?key=1458784423334 |
| 75D46E16-30A3-1AF3-027E-BACA1447C8A6 | 03/03/16 00:00:43 | 50.253.125.154 | 03/03/16 00:02:55 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/75D46E16-30A3-1AF3-027E-BACA1447C8A6?key=1456963251439 |
| 75D59E26-E859-7375-120F-8FA2BF7465AE | 03/16/16 20:38:43 | 98.111.132.242 | 03/16/16 20:41:15 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75D59E26-E859-7375-120F-8FA2BF7465AE?key=1458160723184 |
| 75D5D71E-3172-21ED-4794-C11803E89F8A | 03/13/16 10:53:15 | 99.45.26.17 | 03/15/16 16:40:04 | 1 | [label]"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS) TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/75D5D71E-3172-21ED-4794-C11803E89F8A?key=1457866386250 |
| 75D770A6-7D85-EFEF-8F43-F715AEF02D34 | 03/22/16 00:22:21 | 73.191.93.94 | 03/22/16 00:30:30 | 1 | [label]"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75D770A6-7D85-EFEF-8F43-F715AEF02D34?key=1458606147343 |
| 75D7CDA6-C38A-BC3C-50AF-C651188F8123 | 03/07/16 23:03:03 | 69.251.126.140 | 03/07/16 23:04:57 | 0 | [label]"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75D7CDA6-C38A-BC3C-50AF-C651188F8123?key=1457391783123 |
| 75D7E2E7-EE2C-9789-A89F-720722280370 | 03/21/16 18:20:48 | 70.215.76.33 | 03/21/16 18:22:32 | 1 | [label]"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/75D7E2E7-EE2C-9789-A89F-720722280370?key=1458584450852 |
| 75D8AA50-9565-E835-03EF-C67256A87993 | 03/28/16 00:06:17 | 172.56.31.234 | 03/28/16 00:10:07 | 0 | [label]"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75D8AA50-9565-E835-03EF-C67256A87993?key=1459123577436 |
| 75D9E46A-CE61-0563-0415-EF0C1349167C | 03/27/16 22:13:22 | 24.251.196.65 | 03/27/16 22:20:08 | 1 | [label]"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75D9E46A-CE61-0563-0415-EF0C1349167C?key=1459116802484 |
| 75DA3F51-8DFD-8688-0C2C-D4D297FEE9E9 | 03/02/16 19:02:14 | 14.140.45.226 | 03/02/16 19:05:02 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/75DA3F51-8DFD-8688-0C2C-D4D297FEE9E9?key=1456964867741 |
| 75DA4DF7-8EFE-1312-A8F8-C9A5A1425591 | 03/09/16 20:49:46 | 76.169.154.106 | 03/09/16 20:54:39 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/75DA4DF7-8EFE-1312-A8F8-C9A5A1425591?key=1457556641304 |
| 75DA8EE1-F083-D0D2-A0D1-8CE8493A7305 | 03/30/16 23:13:06 | 181.233.197.61 | 03/31/16 13:05:57 | 1 | [label]"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/75DA8EE1-F083-D0D2-A0D1-8CE8493A7305?key=1459379602652 |
| 75DAC2F5-1EFC-4902-8DE8-2C1691CF926A | 03/03/16 16:10:01 | 75.99.147.114 | 03/03/16 16:12:31 | 1 | [label]"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75DAC2F5-1EFC-4902-8DE8-2C1691CF926A?key=1457021399368 |
| 75DAE0F3-937E-0283-FFD0-FA6775DA113F | 03/21/16 21:55:08 | 50.253.125.154 | 03/21/16 21:55:39 | 3 | [label]" ( PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 0 | 3 | 0 | 3 | 1 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55819 | 75DB3BEC-183C-4F9A-38EF-CE7C4F601B41 | 03/12/16 20:18:04 | 98.167.241.153 | 03/12/16 20:20:09 | 2 | 0 (label"": OR CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75DB3BEC-183C-4F9A-38EF-CE7C4F601B41?key=1457813884908 |
| 55820 | 75DB597E-EA84-8121-607E-E8F17D28A0E5 | 03/17/16 00:53:19 | 76.169.154.106 | 03/17/16 00:57:14 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/75DB597E-EA84-8121-607E-E8F17D28A0E5?key=1458176007956 |
| 55821 | 75DBF34F-FEAF-FF82-29C8-10609664E0E4 | 03/04/16 15:41:57 | 173.61.91.161 | 03/04/16 15:45:08 | 1 | (label"": BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75DBF34F-FEAF-FF82-29C8-10609664E0E4?key=1457106118429 |
| 55822 | 75DC1D1E-B527-17DD-5049-5CF7350EEE4D | 03/27/16 16:13:25 | 174.56.109.138 | 03/27/16 16:16:37 | 1 | (label"": BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75DC1D1E-B527-17DD-5049-5CF7350EEE4D?key=1459095205784 |
| 55823 | 75DC9F25-F893-6F71-1B47-80759ECAB677 | 03/21/16 21:39:06 | 50.38.195.92 | 03/23/16 21:43:08 | 1 | (label"": BY CLICKING GET FREE QUOTE) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/75DC9F25-F893-6F71-1B47-80759ECAB677?key=1458596348619 |
| 55824 | 75DDD385-E879-42D2-ED4C-BED406687CC4 | 03/31/16 19:59:44 | 14.140.45.226 | 03/31/16 20:00:34 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/75DDD385-E879-42D2-ED4C-BED406687CC4?key=1459458382112 |
| 55825 | 75DE2A04-F089-C4CD-5450-70E8B2CB060D | 03/30/16 00:38:09 | 115.186.142.227 | 03/30/16 00:40:44 | 1 | (label"": FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75DE2A04-F089-C4CD-5450-70E8B2CB060D?key=1459345090823 |
| 55826 | 75DE2A04-F089-C4CD-5450-70E8B2CB060D | 03/30/16 00:38:09 | 115.186.142.227 | 03/30/16 00:39:27 | 1 | (label"": FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75DE2A04-F089-C4CD-5450-70E8B2CB060D?key=1459345090823 |
| 55827 | 75DE2A04-F089-C4CD-5450-70E8B2CB060D | 03/30/16 00:38:09 | 115.186.142.227 | 03/30/16 00:41:55 | 1 | (label"": FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75DE2A04-F089-C4CD-5450-70E8B2CB060D?key=1459345090823 |
| 55828 | 75DE2A04-F089-C4CD-5450-70E8B2CB060D | 03/30/16 00:38:09 | 115.186.142.227 | 03/30/16 00:38:51 | 1 | (label"": FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75DE2A04-F089-C4CD-5450-70E8B2CB060D?key=1459345090823 |
| 55829 | 75DE2A04-F089-C4CD-5450-70E8B2CB060D | 03/30/16 00:38:09 | 115.186.142.227 | 03/30/16 00:40:01 | 1 | (label"": FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75DE2A04-F089-C4CD-5450-70E8B2CB060D?key=1459345090823 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55830 | 75DE2A04-F089-C4CD-5450-70E882CB060D | 03/30/16 00:38:09 | 115.186.142.227 | 03/30/16 00:53:57 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75DE2A04-F089-C4CD-5450-70E882CB060D?key=1459345090823 |
| 55831 | 75DE2A04-F089-C4CD-5450-70E882CB060D | 03/30/16 00:38:09 | 115.186.142.227 | 03/30/16 00:41:19 | 0 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75DE2A04-F089-C4CD-5450-70E882CB060D?key=1459345090823 |
| 55832 | 75DE2A04-F089-C4CD-5450-70E882CB060D | 03/30/16 00:38:09 | 115.186.142.227 | 03/30/16 00:42:28 | 0 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75DE2A04-F089-C4CD-5450-70E882CB060D?key=1459345090823 |
| 55833 | 75DEC8F1-7470-65A5-58E6-B66EB0A1BEFB | 03/16/16 20:39:50 | 174.54.177.26 | 03/16/16 20:43:06 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75DEC8F1-7470-65A5-58E6-B66EB0A1BEFB?key=1458160817880 |
| 55834 | 75DE0EFF-6354-EEBD-24ED-8A9F936A927F | 03/10/16 20:54:08 | 50.253.125.154 | 03/10/16 20:57:36 | 0 | | | | | | | | | | 1 | 1 | 0 | 3 | 3 | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/75DE0EFF-6354-EEBD-24ED-8A9F936A927F?key=1457643265367 |
| 55835 | 75E114B6-1FFA-9459-DAE2-6C145501276A | 03/18/16 15:20:01 | 69.126.213.97 | 03/18/16 15:21:45 | 1 | [label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/75E114B6-1FFA-9459-DAE2-6C145501276A?key=1458314404429 |
| 55836 | 75E19BA7-7FDA-5014-88A6-61F18DAF4998 | 03/14/16 15:11:12 | 192.247.64.21 | 03/14/16 15:14:44 | 0 | [label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/75E19BA7-7FDA-5014-88A6-61F18DAF4998?key=1457968273059 |
| 55837 | 75E24FCE-A7A1-2055-1F24-646EA1F89604 | 03/02/16 22:29:52 | 76.185.152.50 | 03/02/16 22:36:39 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75E24FCE-A7A1-2055-1F24-646EA1F89604?key=1456957818115 |
| 55838 | 75E2612D-8E70-3D18-0306-1AA141F80E9E | 03/10/16 22:57:44 | 206.55.93.130 | 03/10/16 23:04:28 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u00a00195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/75E2612D-8E70-3D18-0306-1AA141F80E9E?key=1457650666960 |
| 55839 | 75E2A442-56DA-CB85-13C5-04857C30AA72 | 03/26/16 16:56:39 | 75.172.189.172 | 03/26/16 17:00:12 | 1 | [label":"IF CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/75E2A442-56DA-CB85-13C5-04857C30AA72?key=1459011264634 |
| 55840 | 75E32120-2314-F36B-AF5A-9BF6088EA0AF | 03/04/16 18:39:15 | 70.114.149.92 | 03/04/16 18:45:41 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75E32120-2314-F36B-AF5A-9BF6088EA0AF?key=1457116755629 |
| 55841 | 75E326F4-B9AA-9919-416F-C025FED50DA0 | 03/17/16 23:00:08 | 24.143.246.82 | 03/17/16 23:05:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75E326F4-B9AA-9919-416F-C025FED50DA0?key=1458255608204 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7SE381DC-87CE-8399-F992-F9576A88C8DC | 03/17/16 19:38:07 | 70.214.3.213 | 03/17/16 19:45:06 | 1 | [label]:"[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | Media Force LLC | http://vp.leadid.com/playback/7SE381DC-87CE-8399-F992-F9576A88C8DC?key=1458243496164 |
| 7SE3831A-2C05-7DF5-29D3-DA925B0CF6DF | 03/11/16 22:22:44 | 203.82.45.146 | 03/11/16 22:23:15 | 0 | | | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Fly Wheel Services | http://vp.leadid.com/playback/7SE3831A-2C05-7DF5-29D3-DA925B0CF6DF?key=1457734963693 |
| 7SE59EF0-B294-C42D-EC4F-8D49D061243B | 03/29/16 14:26:55 | 148.74.162.180 | 03/29/16 14:30:08 | 2 | | | 0 | 0 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | 1 | 3 | | Home Improvement Leads | http://vp.leadid.com/playback/7SE59EF0-B294-C42D-EC4F-8D49D061243B?key=1459261623304 |
| 7SE5EEAF-710E-2C58-CEE9-891245E0D39A | 03/25/16 12:57:51 | 73.238.56.211 | 03/25/16 13:55:59 | 1 | [label]:"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND] ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/7SE5EEAF-710E-2C58-CEE9-891245E0D39A?key=1458910675086 |
| 7SE64874-0341-0AE5-F58E-CC701F568535 | 03/01/16 05:56:17 | 207.244.66.129 | 03/01/16 22:47:41 | 0 | | | 0 | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/7SE64874-0341-0AE5-F58E-CC701F568535?key=1456811779688 |
| 7SE66555-1D47-DDE0-EC58-33FC63544078 | 03/19/16 15:08:52 | 72.171.152.127 | 03/19/16 16:18:55 | 1 | [label]:"[BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7SE66555-1D47-DDE0-EC58-33FC63544078?key=1458400134891 |
| 7SE6CC69-C8D1-9A4A-F782-4762EF8FC8B6 | 03/31/16 14:08:08 | 70.115.143.19 | 03/31/16 14:14:03 | 1 | [label]:"[BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7SE6CC69-C8D1-9A4A-F782-4762EF8FC8B6?key=1459433291179 |
| 7SE7D5E7-4F94-419B-0117-8AA32194F077 | 03/29/16 01:31:29 | 108.160.75.161 | 03/29/16 01:35:07 | 1 | [label]:"[BY CLICKING] YOU KNOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7SE7D5E7-4F94-419B-0117-8AA32194F077?key=1459215091832 |
| 7SE8529B-37C4-A3FB-8A6A-4C20A98263D3 | 03/30/16 20:41:21 | 72.182.49.201 | 03/30/16 20:47:13 | 1 | [label]:"[BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7SE8529B-37C4-A3FB-8A6A-4C20A98263D3?key=1459370483083 |
| 7SE8FC95-1F0E-F8C4-09C8-3F81EA35C8A5 | 03/19/16 22:55:54 | 172.56.30.164 | 03/19/16 23:02:02 | 1 | [label]:"[BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 2 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7SE8FC95-1F0E-F8C4-09C8-3F81EA35C8A5?key=1458428160379 |
| 7SE96765-626C-05FF-7068-8892ED6EE6E3 | 03/22/16 06:34:15 | 67.181.6.92 | 03/22/16 06:40:40 | 1 | [label]:"[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7SE96765-626C-05FF-7068-8892ED6EE6E3?key=1458628455436 |
| 7SEA6307-245F-5FB3-649D-A96E11CA66B9 | 03/23/16 17:51:16 | 203.177.115.2 | 03/23/16 17:58:25 | 1 | [label]:"[BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7SEA6307-245F-5FB3-649D-A96E11CA66B9?key=1458755476383 |
| 7SE8E0A4-ACA5-2ED9-9A13-F57S2E869679 | 03/29/16 20:23:18 | 71.126.118.18 | 03/29/16 20:30:14 | 1 | [label]:"[BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/7SE8E0A4-ACA5-2ED9-9A13-F57S2E869679?key=1459282997868 |
| 7SE8F7F0-F0B8-3E4E-27FB-2A8ADF67038E | 03/07/16 20:17:14 | 70.162.207.51 | 03/07/16 20:20:06 | 1 | [label]:"[BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/7SE8F7F0-F0B8-3E4E-27FB-2A8ADF67038E?key=1457381846867 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55856 | 7SEC6560-D716-619A-4F75-2CE8A0EE8D7F | 03/06/16 20:47:22 | 172.56.2.41 | 03/06/16 20:50:09 | 1 | (label:"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7SEC6560-D716-619A-4F75-2CE8A0EE8D7F?key=1457297241052 |
| 55857 | 7SEC92E4-4136-BA92-E02F-DF2CC5D4068F | 03/26/16 18:26:16 | 50.24.201.114 | 03/26/16 18:32:20 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7SEC92E4-4136-BA92-E02F-DF2CC5D4068F?key=1459016783692 |
| 55858 | 7SECF21A-5ED4-4784-F955-542F807202F7 | 03/20/16 12:08:06 | 98.218.118.196 | 03/20/16 12:11:55 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7SECF21A-5ED4-4784-F955-542F807202F7?key=1458475686842 |
| 55859 | 7SED0622-6205-557A-8E0E-E89434287ADF | 03/24/16 11:54:00 | 67.216.144.229 | 03/24/16 11:55:54 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7SED0622-6205-557A-8E0E-E89434287ADF?key=1458820440775 |
| 55860 | 7SED9285-3332-7939-932D-C40F922ED2FD | 03/29/16 00:56:24 | 107.77.70.50 | 03/29/16 13:47:56 | 1 | (label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7SED9285-3332-7939-932D-C40F922ED2FD?key=1459212983806 |
| 55861 | 7SEE07A5-518A-D1D4-D409-C74F78343341 | 03/16/16 17:43:10 | 208.109.88.104 | 03/16/16 17:43:22 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 55862 | 7SEE17E8-3416-55D8-B70B-48SD2B5AE3D1 | 03/25/16 13:46:48 | 66.87.81.157 | 03/25/16 13:50:08 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7SEE17E8-3416-55D8-B70B-48SD2B5AE3D1?key=1458913612735 |
| 55863 | 7SEEF37C-A6EF-1757-0E01-038F79SE0362 | 03/29/16 21:27:59 | 23.113.208.70 | 03/29/16 21:30:18 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7SEEF37C-A6EF-1757-0E01-038F79SE0362?key=1459286879213 |
| 55864 | 7SF00B4B-58A6-436C-ED1C-6847E54B1B3D | 03/31/16 16:47:19 | 206.55.93.130 | 03/31/16 16:52:47 | 1 | (label:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/7SF00B4B-58A6-436C-ED1C-6847E54B1B3D?key=1459442841333 |
| 55865 | 7SF0A279-3DC4-ED89-A8BE-5B3AF62851E5 | 03/22/16 18:10:06 | 96.84.38.65 | 03/22/16 18:12:26 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7SF0A279-3DC4-ED89-A8BE-5B3AF62851E5?key=1458670213176 |
| 55866 | 7SF1A84B-0847-A840-5483-FEC21AA740E0 | 03/13/16 19:09:20 | 69.75.34.42 | 03/13/16 19:11:35 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7SF1A84B-0847-A840-5483-FEC21AA740E0?key=1457896164958 |
| 55867 | 7SF188CD-F817-7E29-DC92-0CE5DCF34EC0 | 03/17/16 19:21:25 | 69.119.3.222 | 03/17/16 19:25:07 | | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | | | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7SF188CD-F817-7E29-DC92-0CE5DCF34EC0?key=1458242442684 |
| 55868 | 7SF21C49-8103-8C3A-7648-179A56DC8932 | 03/18/16 21:46:39 | 203.177.115.2 | 03/18/16 21:53:19 | 1 | (label:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7SF21C49-8103-8C3A-7648-179A56DC8932?key=1458337599895 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55869 | 75F29E3E-D4ED-5404-8E8F-62C2210890A4 | 03/29/16 20:31:00 | 67.1.86.85 | 03/29/16 20:35:41 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE UMO UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 2 | | 2 | 2 | | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/75F29E3E-D4ED-5404-8E8F-62C2210890A4?key=1459283478173 |
| 55870 | 75F2C8C1-94D0-DC2C-F837-8DE18C681714 | 03/03/16 21:59:47 | 208.109.88.104 | 03/03/16 21:59:57 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 55871 | 75F3B21B-1822-0D7E-5F1F-A0CA9CAD0CCA | 03/23/16 23:09:08 | 108.26.36.230 | 03/23/16 23:15:04 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75F3B21B-1822-0D7E-5F1F-A0CA9CAD0CCA?key=1458774549803 |
| 55872 | 75F3B3EC-6D61-E71E-ED9A-091C0AEE6605 | 03/11/16 02:30:45 | 32.213.36.116 | 03/11/16 02:33:33 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75F3B3EC-6D61-E71E-ED9A-091C0AEE6605?key=1457663446345 |
| 55873 | 75F45D87-32D0-FE13-A31E-A5319C872DD4 | 03/10/16 22:03:25 | 69.127.27.61 | 03/10/16 22:05:57 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75F45D87-32D0-FE13-A31E-A5319C872DD4?key=1457647406333 |
| 55874 | 75F48327-9079-1BFE-58C8-8124C8E463FC | 03/09/16 19:20:51 | 73.242.205.134 | 03/09/16 19:21:21 | 0 | {label":"BY CLICKING FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75F48327-9079-1BFE-58C8-8124C8E463FC?key=1457551252754 |
| 55875 | 75F66EF8-E438-8C5F-AD02-34ED23C889D4 | 03/29/16 21:37:14 | 99.62.89.51 | 03/29/16 21:43:24 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75F66EF8-E438-8C5F-AD02-34ED23C889D4?key=1459287434612 |
| 55876 | 75F6D51A-4DFE-8221-3854-C1F0E3A5F9E0 | 03/12/16 21:09:19 | 74.211.1.227 | 03/12/16 21:09:36 | 0 | {label":"BY CLICKING FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENE LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75F6D51A-4DFE-8221-3854-C1F0E3A5F9E0?key=1457816971579 |
| 55877 | 75F6F345-054E-5D87-BF5F-436402385ACE | 03/19/16 23:53:45 | 203.177.115.2 | 03/20/16 00:02:07 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75F6F345-054E-5D87-BF5F-436402385ACE?key=1458431625205 |
| 55878 | 75F6FC83-86A4-8329-00E4-EE924170C592 | 03/19/16 19:34:15 | 108.252.153.124 | 03/24/16 14:46:44 | 0 | | | 0 | | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | | http://vp.leadid.com/playback/75F6FC83-86A4-8329-00E4-EE924170C592?key=1458416083882 |
| 55879 | 75F6FC83-86A4-8329-00E4-EE924170C592 | 03/19/16 19:34:15 | 108.252.153.124 | 03/23/16 21:35:08 | 0 | | | 0 | | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/75F6FC83-86A4-8329-00E4-EE924170C592?key=1458416083882 |
| 55880 | 75F70969-30C8-C850-5EF9-9C4940EDDE18 | 03/01/16 18:35:19 | 166.171.57.181 | 03/01/16 18:37:25 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE UMO AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/75F70969-30C8-C850-5EF9-9C4940EDDE18?key=1456857320226 |
| 55881 | 75F7AD9F-DD4E-7053-E0F9-EDD46FFAB3EC | 03/22/16 21:42:24 | 76.169.154.106 | 03/22/16 21:45:13 | 2 | | | 0 | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/75F7AD9F-DD4E-7053-E0F9-EDD46FFAB3EC?key=1458682946844 |
| 55882 | 75F7D68E-15FE-C180-485C-F303F3619FEE | 03/27/16 00:58:09 | 172.58.24.45 | 03/27/16 01:05:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75F7D68E-15FE-C180-485C-F303F3619FEE?key=1459040292742 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55883 | 75F8B8FE-1196-43FD-20C6-724928896E47 | 03/08/16 21:14:42 | 70.211.73.52 | 03/08/16 21:20:29 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}"] | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/75F8B8FE-1196-43FD-20C6-724928896E47?key=1457471686466 |
| 55884 | 75F8B1AC-0ACB-A614-C621-3238E87DD796 | 03/01/16 00:55:56 | 203.82.45.146 | 03/01/16 00:57:04 | 0 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/75F8B1AC-0ACB-A614-C621-3238E87DD796?key=1456793753381 |
| 55885 | 75F8EAB7-F434-89A1-9861-2BEF13E7A984 | 03/26/16 23:56:03 | 75.108.120.106 | 03/27/16 00:01:42 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75F8EAB7-F434-89A1-9861-2BEF13E7A984?key=1459036575626 |
| 55886 | 75F9A847-DD9C-C242-89FD-1E5989103410 | 03/25/16 17:02:52 | 173.73.103.107 | 03/25/16 17:05:20 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75F9A847-DD9C-C242-89FD-1E5989103410?key=1458925401323 |
| 55887 | 75F9F014-7DAD-A889-98DD-A6893F855C1E | 03/08/16 00:01:43 | 101.50.119.174 | 03/08/16 00:02:35 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/75F9F014-7DAD-A889-98DD-A6893F855C1E?key=1457326490490 |
| 55888 | 75FA10A0-5882-FDF6-BFDB-D0FE6866AEFD | 03/28/16 13:09:53 | 98.204.239.34 | 03/28/16 13:11:11 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/75FA10A0-5882-FDF6-BFDB-D0FE6866AEFD?key=1459170601380 |
| 55889 | 75FA5301-9ED3-E1BD-BFFB-0AF778F8449B | 03/19/16 22:50:42 | 108.45.33.82 | 03/19/16 23:00:14 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/75FA5301-9ED3-E1BD-BFFB-0AF778F8449B?key=1458427842847 |
| 55890 | 75F8BE06-08ED-C52C-E341-743E890778DE | 03/23/16 12:49:20 | 68.195.64.173 | 03/23/16 12:52:58 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75F8BE06-08ED-C52C-E341-743E890778DE?key=1458737361437 |
| 55891 | 75FB945C-CF03-37D6-9642-A432A4CF648B | 03/14/16 23:57:02 | 173.149.198.70 | 03/14/16 23:58:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75FB945C-CF03-37D6-9642-A432A4CF648B?key=1457999823678 |
| 55892 | 75FBEDBE-9623-3170-E4AB-9C2034273E42 | 03/31/16 01:45:10 | 166.137.8.66 | 03/31/16 01:50:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/75FBEDBE-9623-3170-E4AB-9C2034273E42?key=1459388732301 |
| 55893 | 75FBF48E-3E60-6FC4-2EEB-2CCA4D5142C9 | 03/02/16 01:53:37 | 172.56.31.203 | 03/02/16 01:58:37 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75FBF48E-3E60-6FC4-2EEB-2CCA4D5142C9?key=1456883628603 |
| 55894 | 75FC1024-7126-14CE-F8D8-6CD8F5058F7F | 03/24/16 13:03:55 | 71.160.202.18 | 03/25/16 15:46:41 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/75FC1024-7126-14CE-F8D8-6CD8F5058F7F?key=1458824646382 |
| 55895 | 75FCF8FE-A3DF-240A-83F8-5A58FEEDEB3A | 03/20/16 16:03:40 | 47.32.151.211 | 03/20/16 16:04:48 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75FCF8FE-A3DF-240A-83F8-5A58FEEDEB3A?key=1458489821207 |
| 55896 | 75FDAF29-451B-17A9-F042-3F375CC6E06B | 03/07/16 04:41:22 | 66.249.84.142 | 03/07/16 04:50:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/75FDAF29-451B-17A9-F042-3F375CC6E06B?key=1457325685906 |
| 55897 | 75FDFEF6-C81A-2D08-355D-68265FB8E641 | 03/29/16 18:58:23 | 69.195.39.18 | 03/29/16 19:25:03 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/75FDFEF6-C81A-2D08-355D-68265FB8E641?key=1459237922134 |
| 55898 | 75FE4859-5B46-9C87-979C-A49F466C1000 | 03/25/16 15:06:01 | 67.174.46.67 | 03/25/16 15:08:55 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}"] | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/75FE4859-5B46-9C87-979C-A49F466C1000?key=1458918362369 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55899 | 75FF40A6-C532-8A31-4C09-C777809F0EC5 | 03/24/16 13:17:30 | 184.166.34.210 | 03/24/16 13:42:59 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | | | | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/75FF40A6-C532-8A31-4C09-C777809F0EC5?key=1458825454048 |
| 55900 | 75FF58EA-9D48-8D85-9FE6-683567F87B7D | 03/25/16 03:58:04 | 104.12.96.141 | 03/27/16 16:41:17 | 0 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST BECAUSE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/75FF58EA-9D48-8D85-9FE6-683567F87B7D?key=1458878288079 |
| 55901 | 75FFB25B-3046-1E29-9066-C71BB1CF8CFC | 03/31/16 21:53:36 | 24.242.59.127 | 03/31/16 21:54:39 | 0 | [label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75FFB25B-3046-1E29-9066-C71BB1CF8CFC?key=1459461213374 |
| 55902 | 75FFF5E4-9932-F228-F70A-CC1016E505EE | 03/19/16 00:47:41 | 101.50.125.197 | 03/19/16 00:48:29 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/75FFF5E4-9932-F228-F70A-CC1016E505EE?key=1458348428815 |
| 55903 | 760054DF-2557-3748-3A84-DE56F4376083 | 03/03/16 15:54:30 | 67.1.147.246 | 03/03/16 15:56:46 | 1 | [label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/760054DF-2557-3748-3A84-DE56F4376083?key=1457020543872 |
| 55904 | 76008955-33E3-E620-84C3-AE0634696923 | 03/22/16 20:47:38 | 67.79.115.82 | 03/22/16 20:53:51 | 1 | [label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76008955-33E3-E620-84C3-AE0634696923?key=1458679659041 |
| 55905 | 760090BF-0784-F475-6ED2-85AE2AA5971E | 03/21/16 08:27:50 | 67.186.168.5 | 03/21/16 08:35:09 | 1 | [label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/760090BF-0784-F475-6ED2-85AE2AA5971E?key=1458548875286 |
| 55906 | 7600AAC3-07DD-778C-FE77-1D283CF4830E | 03/04/16 17:56:55 | 69.119.184.36 | 03/04/16 18:05:05 | 1 | [label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7600AAC3-07DD-778C-FE77-1D283CF4830E?key=1457114215876 |
| 55907 | 76011B64-AFD2-B272-69EF-9A47B46D9A31 | 03/21/16 19:06:27 | 166.137.240.85 | 03/22/16 16:52:27 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 3 | 2 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/76011B64-AFD2-B272-69EF-9A47B46D9A31?key=1458587188218 |
| 55908 | 760166C6-D056-3833-D34C-B0641903C7B6 | 03/27/16 07:22:04 | 104.34.23.247 | 03/27/16 07:25:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/760166C6-D056-3833-D34C-B0641903C7B6?key=1459063348615 |
| 55909 | 76030F94-96FC-C202-DA41-941066ACACC2 | 03/21/16 15:03:11 | 74.192.180.53 | 03/21/16 15:09:11 | 1 | [label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76030F94-96FC-C202-DA41-941066ACACC2?key=1458572614730 |
| 55910 | 76039804-8230-9487-49F6-3992D988AAFD | 03/16/16 15:47:56 | 206.55.93.130 | 03/16/16 15:53:13 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u00a020195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT YOU CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/76039804-8230-9487-49F6-3992D988AAFD?key=1458143278215 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55911 | 7603A2E6-5ADF-B23D-1A7E-F9A32188E726 | 03/28/16 21:29:47 | 104.5.41.246 | 03/28/16 21:36:28 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7603A2E6-5ADF-B23D-1A7E-F9A32188E726?key=1459200589367 |
| 55912 | 760479A0-CAE9-0995-1E2D-4A0C19C1A9E1 | 03/22/16 01:12:31 | 66.87.65.126 | 03/22/16 01:16:50 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/760479A0-CAE9-0995-1E2D-4A0C19C1A9E1?key=1458609152660 |
| 55913 | 760495D2-2283-D36F-E485-222E72F90765 | 03/05/16 17:00:50 | 104.175.254.178 | 03/05/16 17:10:06 | 1 | [label":"BY CLICKING] YOU AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/760495D2-2283-D36F-E485-222E72F90765?key=1457197253677 |
| 55914 | 7605093F-87FF-31C5-EB1C-5253C618A443 | 03/30/16 15:34:22 | 96.84.38.65 | 03/30/16 17:32:17 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | | Lead Genesis | http://vp.leadid.com/playback/7605093F-87FF-31C5-EB1C-5253C618A443?key=1459352050748 |
| 55915 | 76057FF8-3AEA-D8F7-5D47-8F34C7127A6F | 03/09/16 21:40:08 | 23.119.25.44 | 03/09/16 21:45:39 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76057FF8-3AEA-D8F7-5D47-8F34C7127A6F?key=1457559612291 |
| 55916 | 7606244B-8DAD-D22A-3856-FEA2EA62B097 | 03/26/16 15:48:09 | 99.47.177.167 | 03/26/16 15:54:45 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7606244B-8DAD-D22A-3856-FEA2EA62B097?key=1459007292664 |
| 55917 | 760633BC-AA25-4871-0F3F-664958C8B86F | 03/03/16 14:22:31 | 107.77.70.80 | 03/03/16 14:25:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/760633BC-AA25-4871-0F3F-664958C8B86F?key=1457014950720 |
| 55918 | 760636BC-F023-2D2E-9083-1D50F2DD967D | 03/03/16 02:22:43 | 71.33.58.39 | 03/03/16 02:25:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/760636BC-F023-2D2E-9083-1D50F2DD967D?key=1456931763799 |
| 55919 | 7606A7B8-2652-48F8-0676-C9965F4EA7CD | 03/30/16 22:19:30 | 75.69.204.201 | 03/31/16 14:00:50 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7606A7B8-2652-48F8-0676-C9965F4EA7CD?key=1459376197045 |
| 55920 | 760684A9-72CC-F9D3-6071-57F8F70C9AF3 | 03/15/16 20:00:37 | 47.23.75.106 | 03/15/16 20:03:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/760684A9-72CC-F9D3-6071-57F8F70C9AF3?key=1458071998112 |
| 55921 | 7606DF4F-98C4-5D25-29F5-90090F9843CB | 03/23/16 22:01:08 | 98.117.194.23 | 03/23/16 22:06:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7606DF4F-98C4-5D25-29F5-90090F9843CB?key=1458770468053 |
| 55922 | 7606FCBE-7344-B72C-472A-FA3AE2EC8948 | 03/23/16 05:34:56 | 107.134.186.234 | 03/23/16 05:40:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/7606FCBE-7344-B72C-472A-FA3AE2EC8948?key=1458711295708 |
| 55923 | 76071765-0477-87F1-E72E-3ADACF821468 | 03/17/16 15:45:25 | 70.192.151.65 | 03/17/16 15:47:15 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/76071765-0477-87F1-E72E-3ADACF821468?key=1458229524644 |
| 55924 | 76083487-944E-B1A9-98C5-C091ACAEBA38 | 03/14/16 17:17:37 | 179.51.67.226 | 03/14/16 17:40:17 | 2 | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/76083487-944E-B1A9-98C5-C091ACAEBA38?key=1457975905825 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55925 | 760A19F0-F8B0-D11A-AFFD-6784E73A1189 | 03/26/16 09:57:01 | 100.8.46.221 | 03/26/16 10:05:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/760A19F0-F8B0-D11A-AFFD-6784E73A1189?key=1458986221256 |
| 55926 | 760A2D96-E7C3-6FE2-E198-96C3532912CE | 03/10/16 21:32:54 | 64.121.224.5 | 03/10/16 21:34:51 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/760A2D96-E7C3-6FE2-E198-96C3532912CE?key=1457645574819 |
| 55927 | 760A4E75-96D4-77B8-B62F-814E8AA622E9 | 03/25/16 20:13:21 | 50.246.119.14 | 03/25/16 20:20:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/760A4E75-96D4-77B8-B62F-814E8AA622E9?key=1458936801362 |
| 55928 | 760BD846-C116-5D6D-C3CE-53C7CDA76896 | 03/30/16 18:17:07 | 45.19.193.249 | 03/30/16 18:23:55 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/760BD846-C116-5D6D-C3CE-53C7CDA76896?key=1459361828039 |
| 55929 | 760E6EF-0EE9-236A-9CA4-483218D805CA | 03/07/16 00:12:56 | 65.96.96.74 | 03/07/16 00:18:14 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/760E6EF-0EE9-236A-9CA4-483218D805CA?key=1457309575277 |
| 55930 | 760C0507-6DAB-245E-3DBA-4D963C90389A | 03/19/16 22:38:21 | 66.87.124.226 | 03/19/16 22:45:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/760C0507-6DAB-245E-3DBA-4D963C90389A?key=1458427102888 |
| 55931 | 760C350C-52A3-FCE7-68E3-D93E8CCAF8E0 | 03/14/16 12:27:23 | 108.94.64.244 | 03/14/16 12:28:37 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/760C350C-52A3-FCE7-68E3-D93E8CCAF8E0?key=1458012425959 |
| 55932 | 760D4968-BBB9-6974-2A50-A177F2088C0C | 03/12/16 18:38:50 | 73.223.170.50 | 03/12/16 18:41:25 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/760D4968-BBB9-6974-2A50-A177F2088C0C?key=1457807945453 |
| 55933 | 760DE251-90FE-8B23-3485-E29648912036 | 03/04/16 01:05:46 | 100.34.167.132 | 03/04/16 01:10:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/760DE251-90FE-8B23-3485-E29648912036?key=1457053546808 |
| 55934 | 760F4C00-AB1C-62C0-31E6-927988F1DC39 | 03/26/16 11:07:31 | 174.57.170.203 | 03/26/16 11:10:10 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/760F4C00-AB1C-62C0-31E6-927988F1DC39?key=1458990451024 |
| 55935 | 760F8D48-3E8B-FB96-5686-F732B0A609A9 | 03/22/16 16:58:33 | 63.239.219.130 | 03/22/16 17:00:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/760F8D48-3E8B-FB96-5686-F732B0A609A9?key=1458665913331 |
| 55936 | 760F D633-F62C-79C6-0463-E93AA851C2A5 | 03/31/16 19:55:23 | 172.4.169.52 | 03/31/16 20:20:17 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/760F D633-F62C-79C6-0463-E93AA851C2A5?key=1459454140969 |
| 55937 | 760F F408-7E6D-88E7-9866-8CDC08A0543C | 03/17/16 16:16:42 | 68.231.44.248 | 03/17/16 16:20:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/760F F408-7E6D-88E7-9866-8CDC08A0543C?key=1458231408448 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55938 | 76108684-87F4-AEED-4D34-1C8D274D7E7E | 03/22/16 21:29:52 | 70.214.44.165 | 03/22/16 21:35:35 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/76108684-87F4-AEED-4D34-1C8D274D7E7E?key=1458682195742 |
| 55939 | 76117DD0-691F-149D-1825-21D893B662DE | 03/21/16 19:59:54 | 166.216.165.22 | 03/21/16 20:02:38 | 1 | (label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/76117DD0-691F-149D-1825-21D893B662DE?key=1458590396480 |
| 55940 | 7611930B-3632-738A-55DC-03C783889666 | 03/29/16 15:25:43 | 208.70.120.26 | 03/29/16 15:30:07 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7611930B-3632-738A-55DC-03C783889666?key=1459265141460 |
| 55941 | 76123E5D-DE2F-4828-8FC1-51AE43E48686 | 03/20/16 22:31:18 | 99.16.141.135 | 03/20/16 22:37:45 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76123E5D-DE2F-4828-8FC1-51AE43E48686?key=1458513080983 |
| 55942 | 7612F4D0-BDF6-0A9E-8F0F-EE2837FAE812 | 03/27/16 00:09:03 | 192.173.184.58 | 03/27/16 00:15:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7612F4D0-BDF6-0A9E-8F0F-EE2837FAE812?key=1459037344150 |
| 55943 | 7613FAF1-7F8B-6665-F158-DECC99AD8688 | 03/31/16 20:45:06 | 24.147.247.242 | 03/31/16 20:46:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 0 | 3 | 1 | 3 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7613FAF1-7F8B-6665-F158-DECC99AD8688?key=1459457101159 |
| 55944 | 7613FF92-836E-D021-F5A1-4A83479AA6C2 | 03/14/16 21:41:20 | 73.17.159.195 | 03/14/16 21:45:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7613FF92-836E-D021-F5A1-4A83479AA6C2?key=1457991681365 |
| 55945 | 76141FFD-F804-2C9A-3170-A286D67DDDC8 | 03/07/16 21:43:49 | 203.82.45.146 | 03/07/16 21:44:44 | 0 | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/76141FFD-F804-2C9A-3170-A286D67DDDC8?key=1457387032074 |
| 55946 | 76143D28-C588-C58A-8E8A-F5C88D87A582 | 03/12/16 19:28:39 | 208.79.107.197 | 03/12/16 19:35:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76143D28-C588-C58A-8E8A-F5C88D87A582?key=1457810921921 |
| 55947 | 7614C8D1-955A-67D5-F0E3-AFA265289AE2 | 03/19/16 21:10:49 | 203.177.115.2 | 03/19/16 21:17:33 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7614C8D1-955A-67D5-F0E3-AFA265289AE2?key=1458421849217 |
| 55948 | 76151054-4E8C-0C1E-8FB5-BF11AF520C5D | 03/21/16 17:08:34 | 208.109.88.104 | 03/21/16 17:08:43 | 0 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 55949 | 76153BD5-5739-09C6-B998-82600778364D | 03/02/16 15:25:07 | 74.205.144.74 | 03/02/16 15:37:54 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/76153BD5-5739-09C6-B998-82600778364D?key=1456932318155 |
| 55950 | 761542D7-CE88-C47F-3A53-22AA480E23D3 | 03/02/16 19:17:29 | 206.169.33.8 | 03/02/16 19:23:12 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/761542D7-CE88-C47F-3A53-22AA480E23D3?key=1456946247584 |
| 55951 | 761548C2-3686-2475-5118-9AAD8E2D7916 | 03/25/16 23:59:33 | 75.75.166.233 | 03/26/16 00:00:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/761548C2-3686-2475-5118-9AAD8E2D7916?key=1458950374279 |
| 55952 | 7615F842-3218-27DD-C202-8A55F548986F | 03/28/16 15:31:07 | 73.201.64.239 | 03/28/16 15:35:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7615F842-3218-27DD-C202-8A55F548986F?key=1459179067346 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55953 | 76168270-19C8-628B-B836-CF87CE087ED5 | 03/18/16 03:26:10 | 70.120.203.246 | 03/18/16 03:32:36 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND\/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/76168270-19C8-628B-B836-CF87CE087ED5?key=1458271491455 |
| 55954 | 7616FAF9-A97D-4B60-655D-0A1F0694EF0A | 03/23/16 18:45:19 | 73.255.178.235 | 03/23/16 18:47:39 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7616FAF9-A97D-4B60-655D-0A1F0694EF0A?key=1458758720630 |
| 55955 | 7616FB82-8FC8-0D05-2CED-A2A2330B107D | 03/23/16 06:56:48 | 99.174.200.8 | 03/23/16 07:00:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 3 | 1 | 4 | 3 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7616FB82-8FC8-0D05-2CED-A2A2330B107D?key=1458716210682 |
| 55956 | 7619821E-4A0E-F341-5426-2D33DEDE257D | 03/11/16 18:38:20 | 206.55.93.130 | 03/11/16 18:44:12 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7619821E-4A0E-F341-5426-2D33DEDE257D?key=1457721501918 |
| 55957 | 7619833A-4CFF-D4D1-CF4A-6433F8986266 | 03/01/16 16:18:04 | 172.58.33.189 | 03/01/16 16:20:34 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7619833A-4CFF-D4D1-CF4A-6433F8986266?key=1456849092819 |
| 55958 | 7619F2BB-ED48-B985-DA8C-67FD580E386F | 03/11/16 19:36:34 | 75.143.61.76 | 03/11/16 23:16:12 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7619F2BB-ED48-B985-DA8C-67FD580E386F?key=1457724958344 |
| 55959 | 761A218D-5377-9A80-0F32-C797F3BA2ED6 | 03/09/16 18:22:09 | 69.249.82.53 | 03/09/16 18:25:07 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/761A218D-5377-9A80-0F32-C797F3BA2ED6?key=1457547729760 |
| 55960 | 76187482-0CBC-FC06-A085-950D6642E280 | 03/01/16 16:10:34 | 23.114.60.80 | 03/01/16 16:17:07 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/76187482-0CBC-FC06-A085-950D6642E280?key=1456848621430 |
| 55961 | 761883F1-FB11-22D3-8E09-10BB3ECF2A06 | 03/18/16 02:56:44 | 24.46.111.252 | 03/18/16 02:58:07 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/761883F1-FB11-22D3-8E09-10BB3ECF2A06?key=1458269816618 |
| 55962 | 761D1F5E-D00D-3483-3E8E-882A50A69728 | 03/09/16 00:37:56 | 107.197.136.118 | 03/09/16 00:40:55 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/761D1F5E-D00D-3483-3E8E-882A50A69728?key=1457483885511 |
| 55963 | 761D6699-9228-756C-0B83-35FFFF762667 | 03/31/16 01:20:29 | 72.222.196.7 | 03/31/16 01:30:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/761D6699-9228-756C-0B83-35FFFF762667?key=1459387229666 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55964 | 761F03A5-DC98-4204-2EEC-EC7C4183C183 | 03/06/16 01:18:42 | 71.162.133.207 | 03/06/16 01:25:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/761F03A5-DC98-4204-2EEC-EC7C4183C183?key=1457227122188 |
| 55965 | 761F0488-42EA-EFDC-9FBA-08D1D0E72061 | 03/08/16 17:26:29 | 70.192.81.107 | 03/08/16 17:28:25 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/761F0488-42EA-EFDC-9FBA-08D1D0E72061?key=1457457991909 |
| 55966 | 761F7539-C588-4A84-D10E-C1DB915683C0 | 03/30/16 02:13:20 | 73.230.104.60 | 03/30/16 02:15:13 | 1 | [label":"THEY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/761F7539-C588-4A84-D10E-C1DB915683C0?key=1459304000345 |
| 55967 | 761FDA1D-4AA1-A4A9-040D-721460DF9A04 | 03/05/16 18:59:16 | 96.253.41.24 | 03/07/16 16:08:47 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/761FDA1D-4AA1-A4A9-040D-721460DF9A04?key=1457204356284 |
| 55968 | 761FFA79-8979-4884-C749-FD523CF7CE30 | 03/15/16 03:55:34 | 73.165.217.31 | 03/15/16 04:00:46 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/761FFA79-8979-4884-C749-FD523CF7CE30?key=1458014134365 |
| 55969 | 7620C6D0-99FF-638C-C890-983868A04806 | 03/31/16 15:10:47 | 190.80.2.54 | 03/31/16 15:47:06 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7620C6D0-99FF-638C-C890-983868A04806?key=1459437016733 |
| 55970 | 76225160-44E9-8C22-174D-A86A788A5382 | 03/01/16 13:49:24 | 70.214.101.56 | 03/01/16 13:55:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/76225160-44E9-8C22-174D-A86A788A5382?key=1456840165355 |
| 55971 | 7622E6F1-7CCD-277A-3985-E863E8D57A0D | 03/31/16 18:56:39 | 70.208.130.253 | 03/31/16 18:57:54 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7622E6F1-7CCD-277A-3985-E863E8D57A0D?key=1459450604530 |
| 55972 | 76231CCD-C66E-9509-3872-15F47DE3F13E | 03/13/16 23:44:51 | 24.255.2.187 | 03/14/16 00:05:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76231CCD-C66E-9509-3872-15F47DE3F13E?key=1457912738196 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55973 | 7623808C-7538-DADB-C883-986C7014FF88 | 03/23/16 22:47:05 | 104.228.46.111 | 03/23/16 22:48:04 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 1 | | 2 | 2 | 2 | 1 | 0 | | | 0 | 1 | 1 | 1 | 1 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7623808C-7538-DADB-C883-986C7014FF88?key=1458773225579 |
| 55974 | 7623A6C6-89CD-5140-04F1-31195AFC7CD2 | 03/20/16 16:34:31 | 166.216.165.24 | 03/20/16 16:40:09 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7623A6C6-89CD-5140-04F1-31195AFC7CD2?key=1458491674348 |
| 55975 | 7623CAB9-C66A-24DC-6481-8FDD9CF0C81B | 03/18/16 00:45:17 | 73.167.117.172 | 03/18/16 00:50:11 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7623CAB9-C66A-24DC-6481-8FDD9CF0C81B?key=1458261917763 |
| 55976 | 7623E7A4-AC58-2EB6-1CB3-14D15068CC54 | 03/26/16 20:26:45 | 73.134.164.106 | 03/26/16 20:29:01 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | 3 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/7623E7A4-AC58-2EB6-1CB3-14D15068CC54?key=1459024006793 |
| 55977 | 7624F09C-2EED-426A-89CB-5FDA90DCF5EB | 03/03/16 16:31:23 | 209.55.93.151 | 03/03/16 16:35:55 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/7624F09C-2EED-426A-89CB-5FDA90DCF5EB?key=1457022686429 |
| 55978 | 7625A40B-2673-1CAA-41FA-47D041A22DFF | 03/14/16 15:13:05 | 73.24.202.184 | 03/14/16 15:20:04 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7625A40B-2673-1CAA-41FA-47D041A22DFF?key=1457968386997 |
| 55979 | 76258247-5B88-FE79-DA9E-5FA585389B22 | 03/03/16 19:12:58 | 166.170.15.46 | 03/03/16 19:15:08 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/76258247-5B88-FE79-DA9E-5FA585389B22?key=1457032379041 |
| 55980 | 76263C9F-8DA1-6647-E68E-39703027C3E3 | 03/14/16 22:55:31 | 166.216.165.25 | 03/14/16 22:55:49 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/76263C9F-8DA1-6647-E68E-39703027C3E3?key=1457996133994 |
| 55981 | 76277889-34CC-E04A-F933-B14DFE656FD4 | 03/28/16 01:35:35 | 174.135.126.207 | 03/28/16 01:37:12 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/76277889-34CC-E04A-F933-B14DFE656FD4?key=1459128945799 |
| 55982 | 7627A990-A24B-3FA4-899D-B128288D87B4 | 03/29/16 00:55:15 | 172.100.210.3 | 03/29/16 01:08:26 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7627A990-A24B-3FA4-899D-B128288D87B4?key=1459212918479 |
| 55983 | 76299416-CF9F-40DF-E6CC-3827F454B452 | 03/23/16 21:38:59 | 76.185.152.50 | 03/23/16 21:45:48 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 2 | 1 | 1 | | | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/76299416-CF9F-40DF-E6CC-3827F454B452?key=1458769143063 |
| 55984 | 762ABF87-3BFB-23EA-633A-DFB178SFFDE8 | 03/02/16 21:29:41 | 73.162.30.231 | 03/02/16 21:31:09 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | 3 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/762ABF87-3BFB-23EA-633A-DFB178SFFDE8?key=1456954181713 |
| 55985 | 762BACFF-9670-8053-774E-2633D09AFA4B | 03/30/16 18:35:00 | 73.191.60.211 | 03/30/16 18:42:21 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR\|AND UP TO FOUR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | | Clean Energy Experts | http://vp.leadid.com/playback/762BACFF-9670-8053-774E-2633D09AFA4B?key=1459362900137 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 55986 | 76200C9E-E178-BC96-F745-E4A923E81D57 | 03/22/16 03:00:59 | 66.30.173.43 | 03/22/16 03:05:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76200C9E-E178-BC96-F745-E4A923E81D57?key=1458615659426 |
| 55987 | 762D6147-65C2-CFE8-4F10-FEC0521B174C | 03/29/16 19:11:41 | 69.115.161.137 | 03/29/16 19:15:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/762D6147-65C2-CFE8-4F10-FEC0521B174C?key=1459278697954 |
| 55988 | 762DAAC0-4888-86E1-4E2E-96E20947229F | 03/30/16 10:51:50 | 208.109.88.104 | 03/30/16 16:12:59 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 55989 | 762DF7E4-D2F3-7238-BF63-14FE8D443CB0 | 03/26/16 19:20:01 | 68.186.226.207 | 03/26/16 19:25:12 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/762DF7E4-D2F3-7238-BF63-14FE8D443CB0?key=1459020001887 |
| 55990 | 762EFDF0-C4F3-FBEB-79C7-F34F897D9EB9 | 03/26/16 15:39:45 | 166.137.242.60 | 03/26/16 15:41:38 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/762EFDF0-C4F3-FBEB-79C7-F34F897D9EB9?key=1459006786232 |
| 55991 | 762F05FC-06F6-7302-4102-4D7880A56C8E | 03/06/16 14:45:32 | 24.185.163.137 | 03/06/16 14:50:12 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/762F05FC-06F6-7302-4102-4D7880A56C8E?key=1457275535077 |
| 55992 | 763224E2-206B-7B57-310A-CFA9901CC4D4 | 03/05/16 17:59:43 | 70.192.146.172 | 03/05/16 18:05:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/763224E2-206B-7B57-310A-CFA9901CC4D4?key=1457200783624 |
| 55993 | 76325D30-1C48-A5FB-98A4-E8F66097524A | 03/31/16 17:20:00 | 73.218.108.165 | 03/31/16 17:25:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/76325D30-1C48-A5FB-98A4-E8F66097524A?key=1459444800739 |
| 55994 | 76326300-5034-B8F1-3014-1D14D1637C78 | 03/19/16 18:47:35 | 70.212.130.64 | 03/19/16 18:55:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/76326300-5034-B8F1-3014-1D14D1637C78?key=1458413255881 |
| 55995 | 76332FE2-509C-EC80-3D55-43AF53722AD4 | 03/17/16 02:44:00 | 184.101.22.176 | 03/17/16 02:50:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76332FE2-509C-EC80-3D55-43AF53722AD4?key=1458182636805 |
| 55996 | 763336F7-CFBD-131E-194F-024CB0740780 | 03/29/16 19:12:59 | 124.109.54.131 | 03/29/16 19:14:34 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/763336F7-CFBD-131E-194F-024CB0740780?key=1459278785151 |
| 55997 | 76333A2E-D057-FF80-40B2-C61A1417F11D | 03/21/16 02:59:02 | 66.87.80.4 | 03/21/16 03:01:45 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/76333A2E-D057-FF80-40B2-C61A1417F11D?key=1458529145823 |
| 55998 | 7633C34E-1021-D386-8978-9683642E31DE | 03/23/16 18:43:09 | 45.31.76.161 | 03/23/16 18:56:35 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/7633C34E-1021-D386-8978-9683642E31DE?key=1458758590129 |
| 55999 | 763466C9-A121-61BA-4FD1-2545F29C21AE | 03/05/16 01:40:09 | 75.97.82.51 | 03/05/16 01:45:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/763466C9-A121-61BA-4FD1-2545F29C21AE?key=1457142003614 |
| 56000 | 7635DB43-DA1B-E82D-3488-E7188CB8619F | 03/03/16 21:16:20 | 130.132.173.186 | 03/04/16 15:13:10 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7635DB43-DA1B-E82D-3488-E7188CB8619F?key=1457039795824 |
| 56001 | 76370B8E-7E89-3691-5153-FA8951E895C6 | 03/15/16 09:54:41 | 71.202.182.236 | 03/15/16 09:59:29 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/76370B8E-7E89-3691-5153-FA8951E895C6?key=1458035679393 |
| 56002 | 76379958-F6EA-BCDF-63D0-474A8C046D14 | 03/15/16 20:57:43 | 208.109.88.104 | 03/15/16 20:57:56 | | | | | | | | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 56003 | 7637F32C-9B84-6665-3BE0-131B15D8D9C1 | 03/17/16 15:27:16 | 73.33.177.65 | 03/17/16 15:29:26 | 1 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/7637F32C-9B84-6665-3BE0-131B15D8D9C1?key=1458228435788 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56004 | 763876A4-3EA1-8327-0339-E53237973C5A | 03/13/16 13:30:05 | 172.56.30.109 | 03/13/16 13:35:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | | | 1 | 3 | 1 | 1 | | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/763876A4-3EA1-8327-0339-E53237973C5A?key=1457875813993 |
| 56005 | 76389062-9472-7F9C-522F-BA5A858679EE | 03/28/16 22:11:19 | 70.197.17.220 | 03/28/16 22:14:55 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/76389062-9472-7F9C-522F-BA5A858679EE?key=1459203080016 |
| 56006 | 7639FA88-AE9E-DCFD-0F1E-74F48668F10A | 03/28/16 14:32:49 | 70.215.76.160 | 03/28/16 15:25:35 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/7639FA88-AE9E-DCFD-0F1E-74F48668F10A?key=1459175570780 |
| 56007 | 763A915F-4F96-86B8-78EB-E587519593C5 | 03/05/16 15:15:03 | 73.66.108.133 | 03/05/16 15:20:10 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/763A915F-4F96-86B8-78EB-E587519593C5?key=1457190904646 |
| 56008 | 763F3AF-C28A-3DA2-01EF-1C021217B329 | 03/19/16 02:50:01 | 98.155.14.63 | 03/19/16 02:55:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/763F3AF-C28A-3DA2-01EF-1C021217B329?key=1458355807555 |
| 56009 | 763B8414-A1E5-8DC2-748C-22EA09C7C9E9 | 03/24/16 16:06:15 | 69.127.41.81 | 03/24/16 16:07:27 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/763B8414-A1E5-8DC2-748C-22EA09C7C9E9?key=1458808871056 |
| 56010 | 763C8AA7-A28D-C88D-EFC7-00E91326C1A0 | 03/18/16 14:27:09 | 75.32.99.154 | 03/18/16 14:30:13 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/763C8AA7-A28D-C88D-EFC7-00E91326C1A0?key=1458311233032 |
| 56011 | 763CA0BC-68D1-E884-577D-17B0695518E5 | 03/31/16 16:27:27 | 76.103.140.85 | 03/31/16 16:35:13 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO SERVICES YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/763CA0BC-68D1-E884-577D-17B0695518E5?key=1459438311594 |
| 56012 | 763D982C-D7E1-677E-9058-C85F6C88A8B4 | 03/18/16 23:12:45 | 65.129.202.126 | 03/18/16 23:14:33 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/763D982C-D7E1-677E-9058-C85F6C88A8B4?key=1458342769122 |
| 56013 | 763E08C9-7DCD-4A57-215B-64C1FA68771D | 03/16/16 00:25:35 | 108.15.77.115 | 03/16/16 00:30:21 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/763E08C9-7DCD-4A57-215B-64C1FA68771D?key=1458087940242 |
| 56014 | 763ED887-10EC-4D07-8A85-409F99C7ABF7 | 03/30/16 15:39:32 | 12.54.143.240 | 03/30/16 15:41:28 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/763ED887-10EC-4D07-8A85-409F99C7ABF7?key=1459352372052 |
| 56015 | 763F02F6-D661-FDB6-936E-C896630AFF0A | 03/01/16 18:41:29 | 66.91.38.115 | 03/01/16 18:45:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/763F02F6-D661-FDB6-936E-C896630AFF0A?key=1456857689736 |
| 56016 | 763F1122-6F0E-0459-B023-69A0EA16179F | 03/21/16 19:17:27 | 72.169.96.204 | 03/21/16 19:18:31 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/763F1122-6F0E-0459-B023-69A0EA16179F?key=1458587869595 |
| 56017 | 763F77F0-9B10-E440-79D8-FACC340DA847 | 03/19/16 13:55:42 | 70.44.49.10 | 03/19/16 14:00:14 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/763F77F0-9B10-E440-79D8-FACC340DA847?key=1458395742706 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 763F7F71-FE88-F64D-3212-950DAF9E8743 | 03/13/16 09:46:42 | 104.175.199.159 | 03/13/16 09:47:27 | 0 | (label:""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 |  | 1 |  | 1 | 1 | 1 |  | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/763F7F71-FE88-F64D-3212-950DAF9E8743?key=1457862402307 |
| 763FC7E9-7C60-4828-6650-DF807F228979 | 03/05/16 17:30:21 | 24.190.79.65 | 03/05/16 17:32:09 | 1 | (label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 |  |  |  |  |  |  |  |  |  | 1 | Home Improvement Leads | http://vp.leadid.com/playback/763FC7E9-7C60-4828-6650-DF807F228979?key=1457199020833 |
| 76402668-7E99-0966-8F0F-F11751364187 | 03/10/16 09:52:21 | 208.109.88.104 | 03/10/16 14:38:43 |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 |  | 0 |  | 0 | 0 | Lead Genesis | N/A |
| 76414506-2346-1C3E-3408-3A7EEC12E27C | 03/23/16 13:47:48 | 24.242.94.22 | 03/23/16 13:54:09 | 0 | (label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 |  |  |  |  |  |  |  |  |  | 1 | Home Improvement Leads | http://vp.leadid.com/playback/76414506-2346-1C3E-3408-3A7EEC12E27C?key=1458740869678 |
| 764163F2-3898-F792-D699-A4705DA3D091 | 03/21/16 13:36:51 | 108.3.150.59 | 03/21/16 13:40:08 | 0 | (label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 |  | 1 |  | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/764163F2-3898-F792-D699-A4705DA3D091?key=1458567411212 |
| 7643860F-87CD-C392-FA49-CFF26ED9C7AE | 03/07/16 19:43:22 | 67.11.186.118 | 03/07/16 19:49:13 | 0 | (label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/7643860F-87CD-C392-FA49-CFF26ED9C7AE?key=1457379805539 |
| 7643E257-EE9D-9577-C30A-A875868F199C | 03/23/16 20:17:57 | 97.82.124.199 | 03/23/16 20:20:29 | 1 | (label:""WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"")" | 0 | 0 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  | Clean Energy Experts | http://vp.leadid.com/playback/7643E257-EE9D-9577-C30A-A875868F199C?key=1458764277124 |
| 7645258F-F895-36EF-428F-998F07358D88 | 03/19/16 02:55:18 | 104.174.220.78 | 03/19/16 03:00:11 | 2 |  | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  | 1 |  | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7645258F-F895-36EF-428F-998F07358D88?key=1458536511769 |
| 76453063-38E8-E3DC-AF34-19F6F691E857 | 03/05/16 17:08:56 | 208.109.88.104 | 03/07/16 20:03:13 |  |  |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 |  | 0 |  | 0 | 0 | Lead Genesis | N/A |
| 76458D22-1122-D491-6E85-317B20AA4767 | 03/14/16 15:30:18 | 73.165.219.78 | 03/14/16 15:31:42 | 0 | (label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 |  | 1 |  | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/76458D22-1122-D491-6E85-317B20AA4767?key=1457969420634 |
| 76463917-CE07-8D7D-0054-C73988652E93 | 03/29/16 22:15:33 | 70.124.128.156 | 03/29/16 22:21:04 | 1 | (label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/76463917-CE07-8D7D-0054-C73988652E93?key=1459289735617 |
| 7646C765-FE84-520C-EF49-28F818B18820 | 03/21/16 21:55:25 | 96.84.38.65 | 03/21/16 23:03:59 | 1 | (label:""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 0 | 0 | 0 | 3 | 0 | 1 |  | 3 | 0 | 1 | 1 |  | 1 |  | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/7646C765-FE84-520C-EF49-28F818B18820?key=1458597352447 |
| 7647A5A6-35EB-89FC-0C24-889295FA8CBE | 03/16/16 00:23:07 | 66.87.66.87 | 03/16/16 00:30:07 | 1 | (label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  |  | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7647A5A6-35EB-89FC-0C24-889295FA8CBE?key=1458087790152 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56031 | 7647AEC3-9E2E-E1F1-DC90-A4168E78FE1B | 03/31/16 10:01:28 | 107.77.92.16 | 03/31/16 10:05:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7647AEC3-9E2E-E1F1-DC90-A4168E78FE1B?key=1459418488458 |
| 56032 | 76489D27-2AC6-A420-F041-1BC4DE74CBC2 | 03/31/16 23:08:18 | 173.70.214.220 | 03/31/16 23:30:12 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/76489D27-2AC6-A420-F041-1BC4DE74CBC2?key=1459465698628 |
| 56033 | 76499BFA-935A-2CD8-AFB6-117D48E6058E | 03/06/16 00:36:40 | 67.11.186.118 | 03/06/16 00:42:24 | 1 | {label":"BY CLICKING (YOU) AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76499BFA-935A-2CD8-AFB6-117D48E6058E?key=1457224603458 |
| 56034 | 764AE424-150D-1DCE-8D30-D6288F316B9B | 03/08/16 16:34:18 | 70.88.215.30 | 03/09/16 16:05:33 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | | 1 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/764AE424-150D-1DCE-8D30-D6288F316B9B?key=1457454862548 |
| 56035 | 764C778C-C9CC-2122-38ED-2A955F2E019A | 03/29/16 15:12:54 | 69.249.130.168 | 03/29/16 15:16:28 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/764C778C-C9CC-2122-38ED-2A955F2E019A?key=1459264377968 |
| 56036 | 764C801B-0C5A-747B-47C8-A0E58E415D74 | 03/26/16 22:55:42 | 108.34.247.175 | 03/26/16 23:00:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/764C801B-0C5A-747B-47C8-A0E58E415D74?key=1459032946997 |
| 56037 | 764C8C85-978C-9596-60AA-7AA626B7DA61 | 03/16/16 19:45:47 | 162.194.8.50 | 03/16/16 23:36:41 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | | 0 | 1 Lead Genesis | http://vp.leadid.com/playback/764C8C85-978C-9596-60AA-7AA626B7DA61?key=1458157567522 |
| 56038 | 764DCF6C-8203-108F-EF87-05FE013832F4 | 03/22/16 23:33:42 | 72.182.78.110 | 03/22/16 23:39:43 | 1 | {label":"BY CLICKING (YOU) AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/764DCF6C-8203-108F-EF87-05FE013832F4?key=1458689623253 |
| 56039 | 764DDDBE-F032-B8B1-8825-58E7CAFEE293 | 03/03/16 03:35:42 | 24.179.119.130 | 03/03/16 03:40:07 | 1 | {label":"BY CLICKING" COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR CONSENT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/764DDDBE-F032-B8B1-8825-58E7CAFEE293?key=1456976061388 |
| 56040 | 764DE32D-4D4D-4896-7FC6-78754FA33C4E | 03/29/16 23:20:54 | 70.192.75.161 | 03/29/16 23:23:53 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/764DE32D-4D4D-4896-7FC6-78754FA33C4E?key=1459293654037 |
| 56041 | 764EBBFB-7037-EE46-2958-1389790F9DFE | 03/26/16 13:44:44 | 98.224.8.240 | 03/26/16 13:50:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/764EBBFB-7037-EE46-2958-1389790F9DFE?key=1458999884834 |
| 56042 | 76500AC1-3444-3A9D-610F-21CEE7D3ED03 | 03/01/16 14:40:51 | 76.116.97.172 | 03/01/16 14:45:15 | 1 | {label":"BY CLICKING (YOU) AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/76500AC1-3444-3A9D-610F-21CEE7D3ED03?key=1456843251451 |
| 56043 | 76511340-8567-18D3-3F7D-2A676D9A9CD8 | 03/29/16 14:09:36 | 174.55.122.136 | 03/29/16 14:11:58 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | | 3 | 3 | 1 | 3 | 3 | | 3 | 3 Home Improvement Leads | http://vp.leadid.com/playback/76511340-8567-18D3-3F7D-2A676D9A9CD8?key=1459260576512 |
| 56044 | 76518BE9-D1A5-A112-091A-EF8FA98F73C4 | 03/21/16 14:34:06 | 70.192.200.77 | 03/21/16 14:40:05 | 1 | {label":"BY CLICKING (YOU) AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/76518BE9-D1A5-A112-091A-EF8FA98F73C4?key=1458570847267 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56045 | 7651CEB3-50F4-290A-8FE3-76F82AB5C558 | 03/26/16 18:57:55 | 24.130.5.94 | 03/26/16 19:05:05 | 1 | (label)"'BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED OR PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7651CEB3-50F4-290A-8FE3-76F82AB5C558?key=1459018675395 |
| 56046 | 76531767-DF52-0D79-AF66-C992167346624 | 03/19/16 18:12:22 | 203.177.115.2 | 03/19/16 18:20:23 | 1 | (label)"'BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76531767-DF52-0D79-AF66-C992167346624?key=1458411142197 |
| 56047 | 76533125-0046-CA28-56AB-3D690FC105E5 | 03/26/16 19:51:58 | 73.194.184.114 | 03/26/16 19:55:05 | 1 | (label)"'YOU CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76533125-0046-CA28-56AB-3D690FC105E5?key=1459021920309 |
| 56048 | 765343A8-EE4E-5EDE-8037-929E52135D30 | 03/31/16 13:29:51 | 72.177.119.119 | 03/31/16 13:30:56 | 1 | (label)"'BY CLICKING)YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED OR PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/765343A8-EE4E-5EDE-8037-929E52135D30?key=1459430992160 |
| 56049 | 76536937-69BB-2C5E-FAB1-EB28FD030E13 | 03/28/16 17:00:09 | 70.90.93.51 | 03/28/16 17:01:18 | 1 | (label)"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/76536937-69BB-2C5E-FAB1-EB28FD030E13?key=1459184409654 |
| 56050 | 76541FB0-1474-6A62-5803-7D2C4D7553DA | 03/08/16 02:43:12 | 99.182.8.192 | 03/08/16 02:47:19 | 1 | (label)"'BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76541FB0-1474-6A62-5803-7D2C4D7553DA?key=1457404993877 |
| 56051 | 76553E8E-0EF3-8E11-6D41-014A2CA647BE | 03/29/16 20:42:12 | 203.175.78.52 | 03/29/16 20:43:28 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/76553E8E-0EF3-8E11-6D41-014A2CA647BE?key=1459284133017 |
| 56052 | 76556933-3B9F-6270-C79C-8680B27F2D79 | 03/04/16 20:46:05 | 101.50.118.117 | 03/04/16 20:47:14 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/76556933-3B9F-6270-C79C-8680B27F2D79?key=1457124368313 |
| 56053 | 7655C583-FD73-9857-77DB-14DA58AF0819 | 03/07/16 11:50:27 | 71.233.250.90 | 03/07/16 11:55:05 | 1 | (label)"'BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7655C583-FD73-9857-77DB-14DA58AF0819?key=1457351429677 |
| 56054 | 7655E9EA-D424-F907-A13F-958F368F7CF2 | 03/07/16 18:36:00 | 173.77.0.239 | 03/07/16 18:39:43 | 1 | (label)"'BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7655E9EA-D424-F907-A13F-958F368F7CF2?key=1457375771617 |
| 56055 | 76562F0E-8688-615E-D3F6-8C83F1201589 | 03/31/16 01:30:00 | 24.62.10.250 | 03/31/16 01:35:07 | 1 | (label)"'YOU CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76562F0E-8688-615E-D3F6-8C83F1201589?key=1459387803654 |
| 56056 | 7657D3FE-FD8B-A2EC-E481-7854C7814FAD | 03/02/16 20:49:52 | 74.205.144.74 | 03/02/16 20:53:17 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 0 | 3 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7657D3FE-FD8B-A2EC-E481-7854C7814FAD?key=1456951803746 |
| 56057 | 7657D846-1BFD-F80A-04F7-13403F8A78D6 | 03/06/16 21:46:55 | 24.63.161.109 | 03/06/16 21:50:07 | 1 | (label)"'BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7657D846-1BFD-F80A-04F7-13403F8A78D6?key=1457300816574 |
| 56058 | 7657DCC1-0386-51FE-AECF-6D5271DCDC7C | 03/13/16 19:54:56 | 24.185.188.18 | 03/13/16 20:00:07 | 1 | (label)"'BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7657DCC1-0386-51FE-AECF-6D5271DCDC7C?key=1457898899920 |
| 56059 | 7657FDCE-CBE7-7B92-7316-594F63CF326D | 03/21/16 23:18:33 | 76.185.152.50 | 03/21/16 23:24:43 | 1 | (label)"'BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7657FDCE-CBE7-7B92-7316-594F63CF326D?key=1458602315964 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56060 | 76582E1B-38E2-8DB8-86E9-9D93C48C6E23 | 03/04/16 02:39:25 | 166.137.246.121 | 03/04/16 02:45:05 | 2 | (label="THE CONSULTANT) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76582E1B-38E2-8DB8-86E9-9D93C48C6E23?key=1457059165396 |
| 56061 | 76589D62-7B13-EE5C-0462-4CA492320A7B | 03/24/16 20:58:33 | 76.169.154.106 | 03/24/16 21:02:08 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/76589D62-7B13-EE5C-0462-4CA492320A7B?key=1458853115833 |
| 56062 | 765941CD-AA12-1830-D764-150BAA74C06D | 03/17/16 18:30:09 | 103.206.80.2 | 03/17/16 19:03:30 | 1 | (label="THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/765941CD-AA12-1830-D764-150BAA74C06D?key=1458239413311 |
| 56063 | 765A1827-8AE1-5A19-2FEA-85E93EFDA173 | 03/27/16 14:23:07 | 69.119.217.225 | 03/27/16 14:30:06 | 1 | (label="BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/765A1827-8AE1-5A19-2FEA-85E93EFDA173?key=1459088589876 |
| 56064 | 765AAB3D-0848-8B7D-3A33-E447EA474775 | 03/04/16 16:36:37 | 186.151.63.182 | 03/04/16 17:12:58 | 1 | (label="BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/765AAB3D-0848-8B7D-3A33-E447EA474775?key=1457109400550 |
| 56065 | 765AD5A8-0EF0-87D5-7249-18D1FEEE7995 | 03/30/16 18:08:09 | 45.19.193.249 | 03/30/16 18:14:29 | 1 | (label="BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/765AD5A8-0EF0-87D5-7249-18D1FEEE7995?key=1459361290205 |
| 56066 | 765AE1E9-92E4-9C3C-46FD-C849015D85A6 | 03/23/16 22:26:28 | 173.197.106.38 | 03/23/16 22:28:19 | 1 | (label="BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/765AE1E9-92E4-9C3C-46FD-C849015D85A6?key=1458772033105 |
| 56067 | 765B8883-C0DD-5CC1-CF5D-95E08728B4BE | 03/19/16 13:56:54 | 75.82.74.60 | 03/25/16 18:36:16 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/765B8883-C0DD-5CC1-CF5D-95E08728B4BE?key=1458395891747 |
| 56068 | 765BD66D-BF8A-4A09-C38C-6F3B518C09EF | 03/17/16 19:41:27 | 70.190.222.20 | 03/17/16 19:42:58 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/765BD66D-BF8A-4A09-C38C-6F3B518C09EF?key=1458243695573 |
| 56069 | 765BE4FF-8109-F242-5839-4051F843F147 | 03/16/16 15:31:34 | 162.194.8.50 | 03/16/16 17:14:39 | 1 | (label="BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/765BE4FF-8109-F242-5839-4051F843F147?key=1458142305691 |
| 56070 | 765B7A4-B1EC-743A-8D5E-E61A54897583 | 03/12/16 05:46:32 | 75.167.45.208 | 03/12/16 05:55:06 | 1 | (label="BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/765B7A4-B1EC-743A-8D5E-E61A54897583?key=1457761593590 |
| 56071 | 765F044-A8F3-A7B9-6A50-DF0BB2ED0F7E | 03/27/16 20:23:05 | 50.161.0.66 | 03/27/16 20:30:10 | 1 | (label="BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/765F044-A8F3-A7B9-6A50-DF0BB2ED0F7E?key=1459110187904 |
| 56072 | 765BFA70-0C64-4881-6275-A7D37ZD37820 | 03/06/16 05:21:44 | 73.226.164.193 | 03/06/16 05:30:08 | 1 | (label="BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/765BFA70-0C64-4881-6275-A7D37ZD37820?key=1457241708990 |
| 56073 | 765C432E-7002-8E02-933D-804C3187F610 | 03/30/16 20:27:44 | 67.11.186.118 | 03/30/16 20:34:01 | 1 | (label="BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/765C432E-7002-8E02-933D-804C3187F610?key=1459369666332 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56074 | 765C65F8-D55A-33E3-36C9-198A6D3C97AB | 03/25/16 04:41:59 | 24.0.196.19 | 03/25/16 04:45:08 | 1 | [label":"IF CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/765C65F8-D55A-33E3-36C9-198A6D3C97AB?key=1458880930827 |
| 56075 | 765D0B18-0C1C-9510-4AE7-8E1F30D4E718 | 03/08/16 11:49 | 70.115.143.19 | 03/08/16 16:18:02 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/765D0B18-0C1C-9510-4AE7-8E1F30D4E718?key=1457435515816 |
| 56076 | 765D6347-EAA7-3610-1472-1E72A0807AA4 | 03/19/16 17:09:22 | 68.135.93.107 | 03/21/16 17:48:20 | 1 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/765D6347-EAA7-3610-1472-1E72A0807AA4?key=1458407361187 |
| 56077 | 765E0C4A-0630-C4F9-6896-2E76393A6FE3 | 03/24/16 17:05:57 | 203.177.115.2 | 03/24/16 17:12:37 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/765E0C4A-0630-C4F9-6896-2E76393A6FE3?key=1458839158235 |
| 56078 | 765E8D10-B777-48D4-06FC-FFC1E1290834 | 03/20/16 16:34:54 | 69.92.255.195 | 03/20/16 16:40:11 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/765E8D10-B777-48D4-06FC-FFC1E1290834?key=1458491695063 |
| 56079 | 765EBC70-462D-A108-E669-2240D6D3FEF4 | 03/31/16 16:53:32 | 70.112.60.86 | 03/31/16 16:59:33 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/765EBC70-462D-A108-E669-2240D6D3FEF4?key=1459443218469 |
| 56080 | 765EFAB7-D887-E8E8-7E2F-A01AF35DFC38 | 03/21/16 16:16:46 | 72.228.36.50 | 03/21/16 18:20:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/765EFAB7-D887-E8E8-7E2F-A01AF35DFC38?key=1458577003903 |
| 56081 | 765F5349-5DCE-1807-1D51-3782E5098496 | 03/22/16 22:28:27 | 107.77.106.33 | 03/22/16 22:29:43 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/765F5349-5DCE-1807-1D51-3782E5098496?key=1458685707239 |
| 56082 | 765FF5D3-9737-667D-F5DC-3AD850D80C09 | 03/06/16 05:45:10 | 24.170.246.241 | 03/06/16 05:50:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/765FF5D3-9737-667D-F5DC-3AD850D80C09?key=1457243201424 |
| 56083 | 7660A859-DF88-7016-5563-AF03312EE749 | 03/19/16 14:45:05 | 67.49.249.178 | 03/19/16 14:48:02 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7660A859-DF88-7016-5563-AF03312EE749?key=1458398705883 |
| 56084 | 7660B10B-7CE0-8E89-92AE-EE112CEE8CC0 | 03/18/16 18:04:42 | 72.177.31.85 | 03/18/16 18:10:57 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7660B10B-7CE0-8E89-92AE-EE112CEE8CC0?key=1458324267763 |
| 56085 | 7661B858-1981-812B-B5F3-9868DE68F22E | 03/16/16 04:16:20 | 208.109.88.104 | 03/16/16 13:16:28 | 2 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 56086 | 7661CBD-398A-9021-8644-D4846818B960 | 03/01/16 18:41:13 | 99.21.213.88 | 03/01/16 18:50:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7661CBD-398A-9021-8644-D4846818B960?key=1456857673997 |
| 56087 | 7662843B-D72F-5CAD-6B28-0DBA7DF198C8 | 03/17/16 21:27:33 | 67.79.115.82 | 03/17/16 21:33:24 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7662843B-D72F-5CAD-6B28-0DBA7DF198C8?key=1458250055297 |
| 56088 | 76648ZEB-8B1F-C0D0-868F-563E64A2B78F | 03/12/16 23:40:40 | 107.77.92.92 | 03/12/16 23:44:15 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76648ZEB-8B1F-C0D0-868F-563E64A2B78F?key=1457826050292 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76663E4F-2488-8A57-1834-F903AD1A591B | 03/12/16 00:03:32 | 206.55.93.130 | 03/12/16 00:08:07 | 0 | AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S 2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SO IS THIS OK"]" | 0 | 0 | | | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/76663E4F-2488-8A57-1834-F903AD1A591B?key=1457741014234 |
| 7668FE65-EC86-B18D-6256-8D580477D967 | 03/19/16 23:30:22 | 68.230.82.177 | 03/19/16 23:35:05 | 1 | (label":"BY CLICKING(YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7668FE65-EC86-B18D-6256-8D580477D967?key=1458430223406 |
| 7669071A-3C18-E21C-888E-83E597A75EE4 | 03/30/16 18:33:47 | 173.48.234.131 | 03/30/16 18:37:21 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7669071A-3C18-E21C-888E-83E597A75EE4?key=1459362831803 |
| 766B809C-9235-7F8D-E5E4-246A57A86839 | 03/14/16 10:49:36 | 208.109.88.104 | 03/14/16 13:00:00 | 0 | | 0 | 0 | | | | | | | | | | | 0 | 0 | 0 | Lead Genesis | N/A |
| 766A1375-E8A9-E568-2A70-E7E852E4EFCD | 03/28/16 22:51:32 | 72.182.78.110 | 03/28/16 22:57:37 | 1 | (label":"BY CLICKING(YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/766A1375-E8A9-E568-2A70-E7E852E4EFCD?key=1459205492585 |
| 766A8612-325F-8D60-89E8-8859842687CA | 03/24/16 18:58:11 | 75.80.201.172 | 03/24/16 19:05:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/766A8612-325F-8D60-89E8-8859842687CA?key=1458845894560 |
| 766AE19D-76A7-32CE-E160-F8F6A532E69F | 03/23/16 16:52:47 | 108.11.55.161 | 03/23/16 16:53:39 | 1 | (label":"BY CLICKING(YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/766AE19D-76A7-32CE-E160-F8F6A532E69F?key=1458752194803 |
| 766B516F-999A-1BA9-F91D-9EDF3F57848B | 03/30/16 21:41:14 | 24.26.233.20 | 03/30/16 21:47:54 | 1 | (label":"BY CLICKING(YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/766B516F-999A-1BA9-F91D-9EDF3F57848B?key=1459374080355 |
| 766CABA3-8A13-ED11-43A9-3S605ECD7636 | 03/21/16 13:33:33 | 69.244.103.195 | 03/21/16 13:35:59 | 1 | (label":"BY CLICKING(YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/766CABA3-8A13-ED11-43A9-3S605ECD7636?key=1458567215281 |
| 766CD143-98A1-3C2F-7F1C-CDE53376A180 | 03/08/16 04:18:59 | 70.181.192.8 | 03/08/16 04:21:19 | 1 | (label":"BY CLICKING(YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/766CD143-98A1-3C2F-7F1C-CDE53376A180?key=1457410742605 |
| 766CDCE8-EC20-25D9-3F0C-5DEF52E754D3 | 03/20/16 17:16:18 | 76.19.92.52 | 03/20/16 17:20:08 | 1 | (label":"BY CLICKING(YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/766CDCE8-EC20-25D9-3F0C-5DEF52E754D3?key=1458494185789 |
| 766D8E6A-22D7-415F-64DC-A87775708BBB | 03/15/16 23:24:34 | 173.60.70.186 | 03/15/16 23:30:07 | 1 | (label":"BY CLICKING(YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/766D8E6A-22D7-415F-64DC-A87775708BBB?key=1458084275234 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | state | zip | Provider Name | Visual Playback Link |
| 56101 | 766E037D-B544-9D1B-E1F7-2D078CCE1879 | 03/06/16 15:33:58 | 99.3.98.60 | 03/06/16 15:40:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/766E037D-B544-9D1B-E1F7-2D078CCE1879?key=1457278438110 |
| 56102 | 766F1C58-C271-9B87-C156-105A3B178C42 | 03/22/16 03:01:55 | 24.151.103.135 | 03/22/16 03:05:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/766F1C58-C271-9B87-C156-105A3B178C42?key=1458615718005 |
| 56103 | 766FD822-8716-27A0-5412-E4E58C28056B | 03/12/16 02:35:08 | 99.103.159.227 | 03/12/16 02:36:44 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/766FD822-8716-27A0-5412-E4E58C28056B?key=1457750112416 |
| 56104 | 7670922A-DC29-3362-19BE-8D6163310DA8 | 03/05/16 17:13:16 | 173.3.142.7 | 03/05/16 17:20:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7670922A-DC29-3362-19BE-8D6163310DA8?key=1457198042567 |
| 56105 | 7670A9F2-5E36-B6F1-069C-B4A29704A0DC | 03/02/16 18:08:45 | 203.82.45.146 | 03/02/16 21:03:27 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/7670A9F2-5E36-B6F1-069C-B4A29704A0DC?key=1456942063197 |
| 56106 | 76716B84-E6AB-6EA4-68D4-B2FA99177959 | 03/03/16 03:03:44 | 68.226.110.139 | 03/03/16 03:09:50 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76716B84-E6AB-6EA4-68D4-B2FA99177959?key=1456974230920 |
| 56107 | 76717B8A-2537-A5CB-7443-BA55EF6A9E14 | 03/06/16 21:24:42 | 73.68.238.72 | 03/06/16 21:26:51 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76717B8A-2537-A5CB-7443-BA55EF6A9E14?key=1457299491727 |
| 56108 | 76718521-89DC-CDF8-FADA-D689D3F112EB | 03/30/16 20:54:13 | 203.177.115.2 | 03/30/16 21:00:32 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76718521-89DC-CDF8-FADA-D689D3F112EB?key=1459371253571 |
| 56109 | 76722548-64C8-CDF9-D582-3ACE78421178 | 03/23/16 22:57:17 | 67.79.115.82 | 03/23/16 23:03:34 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76722548-64C8-CDF9-D582-3ACE78421178?key=1458773837529 |
| 56110 | 76722F12-0A7D-7E3E-935C-C95299DF8ED2 | 03/12/16 19:20:43 | 70.211.74.79 | 03/12/16 19:25:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76722F12-0A7D-7E3E-935C-C95299DF8ED2?key=1457810443286 |
| 56111 | 76728F3F-D3EC-5019-C882-64E526C8B83EE | 03/15/16 03:41:52 | 128.177.161.183 | 03/15/16 03:45:29 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/76728F3F-D3EC-5019-C882-64E526C8B83EE?key=1458013315007 |
| 56112 | 7673C9A6-7FE8-2924-6227-28C350648870 | 03/30/16 23:12:13 | 50.253.59.254 | 03/30/16 23:15:02 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7673C9A6-7FE8-2924-6227-28C350648870?key=1459379534032 |
| 56113 | 7673FF57-0E8D-ED30-560A-92C725B47F5C | 03/23/16 05:27:20 | 73.189.50.129 | 03/23/16 05:30:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7673FF57-0E8D-ED30-560A-92C725B47F5C?key=1458710840354 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56114 | 76749E96-3A06-A077-7E09-D32D5681EADA | 03/03/16 20:35:11 | 99.169.169.241 | 03/03/16 20:42:01 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76749E96-3A06-A077-7E09-D32D5681EADA?key=1457037315725 |
| 56115 | 76750B3E-90E2-4336-F3EC-35FB5C7E7224 | 03/21/16 17:06:43 | 72.81.234.3 | 03/21/16 17:09:30 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/76750B3E-90E2-4336-F3EC-35FB5C7E7224?key=1458579981384 |
| 56116 | 7675FDC9-083C-8457-DFB1-5043C20344F4 | 02/29/16 15:54:01 | 186.83.230.175 | 03/01/16 18:27:42 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00e0dialERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7675FDC9-083C-8457-DFB1-5043C20344F4?key=1456761249441 |
| 56117 | 76768A94-F8F6-48F8-CA0F-2CF9F0AF0A82 | 03/19/16 14:02:01 | 67.248.37.57 | 03/19/16 14:05:07 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76768A94-F8F6-48F8-CA0F-2CF9F0AF0A82?key=1458396121635 |
| 56118 | 76773DCA-F8F3-607D-678E-ECDD1F38C000 | 03/02/16 18:28:21 | 70.112.5.202 | 03/02/16 18:34:38 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/76773DCA-F8F3-607D-678E-ECDD1F38C000?key=1456943306623 |
| 56119 | 76776895-5CE7-9C79-DFDD-5E982F411507 | 03/17/16 17:19:33 | 50.232.86.150 | 03/17/16 17:27:29 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"]" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/76776895-5CE7-9C79-DFDD-5E982F411507?key=1458235104893 |
| 56120 | 76781A56-25D3-D748-EF7F-5F740025DD1D | 03/18/16 19:40:17 | 70.209.140.86 | 03/18/16 19:45:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76781A56-25D3-D748-EF7F-5F740025DD1D?key=1458330023060 |
| 56121 | 76783AB2-DF85-2F83-EF53-0CD2E8DC9CC7 | 03/01/16 03:57:57 | 71.121.142.118 | 03/01/16 04:05:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76783AB2-DF85-2F83-EF53-0CD2E8DC9CC7?key=1456804679776 |
| 56122 | 76784C15-5172-604A-04FF-A1DA3F0FEA88 | 03/01/16 22:31:47 | 24.63.51.194 | 03/01/16 22:33:29 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/76784C15-5172-604A-04FF-A1DA3F0FEA88?key=1456871488596 |
| 56123 | 7678D695-4486-CAD5-D2F7-F9770A824F93 | 03/03/16 22:37:10 | 76.169.154.106 | 03/03/16 22:41:09 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7678D695-4486-CAD5-D2F7-F9770A824F93?key=1457046637336 |
| 56124 | 76797SA0-8FA1-AD9B-020D-84FF360B9D87 | 03/12/16 02:40:16 | 104.189.14.96 | 03/12/16 02:45:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76797SA0-8FA1-AD9B-020D-84FF360B9D87?key=1457750410931 |
| 56125 | 76798766-F931-C5C8-F287-18C94C3C8163 | 03/11/16 18:49:38 | 76.22.188.147 | 03/11/16 20:35:53 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/76798766-F931-C5C8-F287-18C94C3C8163?key=1457722119149 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56126 | 76798F05-768A-0414-B324-63E536386513 | 03/19/16 18:30:54 | 108.64.229.125 | 03/19/16 18:42:21 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 2 | 1 | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/76798F05-768A-0414-B324-63E536386513?key=1458412260059 |
| 56127 | 767A7099-8411-8E4C-9EA1-84FE9D7F2168 | 03/02/16 21:36:40 | 99.27.139.170 | 03/02/16 21:43:25 | 1 | [label":"YOU] AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/767A7099-8411-8E4C-9EA1-84FE9D7F2168?key=1456954607138 |
| 56128 | 767AD437-C8E5-44D8-6D6D-E8425155B97C | 03/30/16 02:03:30 | 71.233.54.34 | 03/30/16 02:10:24 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOU RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/767AD437-C8E5-44D8-6D6D-E8425155B97C?key=1459303413441 |
| 56129 | 76782C6E-41C1-ED67-9359-EDF89A368DED | 03/04/16 13:49:20 | 73.213.102.65 | 03/04/16 13:52:46 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/76782C6E-41C1-ED67-9359-EDF89A368DED?key=1457099365259 |
| 56130 | 76788580-43F1-1790-AD27-A03042638A8D | 03/27/16 22:45:09 | 108.226.199.16 | 03/27/16 22:50:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76788580-43F1-1790-AD27-A03042638A8D?key=1459118728805 |
| 56131 | 767E0576-EB6A-6EA5-9930-4A51F9F7A9ED | 03/08/16 17:35:36 | 98.109.169.202 | 03/08/16 17:40:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOU RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/767E0576-EB6A-6EA5-9930-4A51F9F7A9ED?key=1457458535872 |
| 56132 | 767E43F3-CC9F-8A9E-4DEB-D897DDA6F944 | 03/06/16 16:17:13 | 172.58.33.23 | 03/06/16 16:20:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOU RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/767E43F3-CC9F-8A9E-4DEB-D897DDA6F944?key=1457281034176 |
| 56133 | 767E8508-530F-5C3F-6FE3-F89B5FC576BB | 03/30/16 22:27:58 | 68.135.160.171 | 03/30/16 22:35:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOU RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/767E8508-530F-5C3F-6FE3-F89B5FC576BB?key=1459376878842 |
| 56134 | 767FC231-0D8A-35SA-2ADF-04062C5CBAE0 | 03/23/16 16:12:17 | 66.87.125.150 | 03/23/16 16:13:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/767FC231-0D8A-35SA-2ADF-04062C5CBAE0?key=1458749542788 |
| 56135 | 767FE9AA-99EA-5AD6-A6CE-3F208F6F9636 | 03/21/16 20:14:36 | 67.11.186.118 | 03/21/16 20:20:19 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/767FE9AA-99EA-5AD6-A6CE-3F208F6F9636?key=1458591281365 |
| 56136 | 76804F26-9C35-9B40-CA24-843D92566323 | 03/03/16 20:52:55 | 172.58.16.200 | 03/03/16 20:54:08 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/76804F26-9C35-9B40-CA24-843D92566323?key=1457038376687 |
| 56137 | 76805F6E-61C8-0FBD-1331-6071D1C628CC | 03/08/16 00:04:55 | 17.247.73.81 | 03/08/16 00:47:43 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/76805F6E-61C8-0FBD-1331-6071D1C628CC?key=1457397962028 |
| 56138 | 768099F4-0852-C7F8-531E-D80DDF1A201C | 03/08/16 17:20:20 | 182.74.122.106 | 03/08/16 17:37:32 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/768099F4-0852-C7F8-531E-D80DDF1A201C?key=1457457601728 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7680A771-F9FE-5058-250E-8EC0DEFD3E89 | 03/06/16 22:09:28 | 24.59.18.48 | 03/06/16 22:15:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7680A771-F9FE-5058-250E-8EC0DEFD3E89?key=1457302167693 |
| 7680E0D2-8400-8071-1D06-840263893579 | 03/06/16 15:40:49 | 208.54.86.151 | 03/06/16 15:45:23 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7680E0D2-8400-8071-1D06-840263893579?key=1457274884743 |
| 7680F7F4-C371-1A43-EE59-C51732A7588D | 03/21/16 20:18:38 | 72.181.125.1 | 03/21/16 20:24:56 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7680F7F4-C371-1A43-EE59-C51732A7588D?key=1458591517539 |
| 7681E782-34AD-65FC-CC96-0EA6E0B5DAF5 | 03/21/16 17:01:15 | 66.87.80.248 | 03/21/16 17:05:06 | 2 | | | 0 | 0 | 0 | | | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | | Media Force Ltd. | http://vp.leadid.com/playback/7681E782-34AD-65FC-CC96-0EA6E0B5DAF5?key=1458579675306 |
| 76824E64-3B18-8869-C79C-8CA8C198B414 | 03/07/16 23:26:35 | 71.161.86.195 | 03/07/16 23:35:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | | Media Force Ltd. | http://vp.leadid.com/playback/76824E64-3B18-8869-C79C-8CA8C198B414?key=1457393184463 |
| 76825FCE-733E-8429-0EE4-7D9458476657 | 03/23/16 16:29:37 | 203.177.115.2 | 03/23/16 16:36:18 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76825FCE-733E-8429-0EE4-7D9458476657?key=1458750577671 |
| 76837B32-BF62-22E4-0F02-5AFD834A0148 | 03/30/16 23:08:35 | 166.137.242.57 | 03/30/16 23:11:26 | 1 | (label":"YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 1 | 1 | | | 1 | 3 | 0 | 1 | 3 | | 3 | 3 | | Home Improvement Leads | http://vp.leadid.com/playback/76837B32-BF62-22E4-0F02-5AFD834A0148?key=1459379420059 |
| 7683CCD6-27C7-D06F-8CED-5A8C98142809 | 03/07/16 00:16:05 | 108.28.46.90 | 03/07/16 18:40:31 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | | | 3 | 0 | 1 | 3 | 1 | | 3 | 1 | | Lead Genesis | http://vp.leadid.com/playback/7683CCD6-27C7-D06F-8CED-5A8C98142809?key=1457309765541 |
| 7684A340-3276-A1FF-9377-75165F162C88 | 03/09/16 17:24:17 | 69.255.36.34 | 03/09/16 17:26:02 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7684A340-3276-A1FF-9377-75165F162C88?key=1457544257183 |
| 76857224-55C1-FA67-9178-852B253D3F52 | 03/07/16 15:10:20 | 208.109.88.104 | 03/07/16 19:52:37 | | | | | | | | | | 0 | 0 | 0 | | 0 | | 0 | | | Lead Genesis | N/A |
| 7685D503-888C-7E42-60FE-4A8287C5887E | 03/09/16 00:32:48 | 75.140.112.50 | 03/09/16 00:33:30 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | | | 0 | 1 | 1 | 1 | | 1 | 3 | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7685D503-888C-7E42-60FE-4A8287C5887E?key=1457483573523 |
| 768657A0-4F43-8C85-9F9A-276E75291313 | 03/13/16 23:56:56 | 24.255.40.17 | 03/13/16 23:58:31 | 2 | | | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/768657A0-4F43-8C85-9F9A-276E75291313?key=1457913418607 |
| 7686E704-8569-CD86-FEF9-70974820A903 | 03/30/16 19:18:20 | 69.249.139.128 | 03/30/16 19:20:16 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/7686E704-8569-CD86-FEF9-70974820A903?key=1459365504801 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56152 | 76875432-44CA-2436-8255-EFA6C6C71245 | 03/29/16 01:15:09 | 70.215.7.233 | 03/29/16 13:27:19 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE ( AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/76875432-44CA-2436-8255-EFA6C6C71245?key=1459214112768 |
| 56153 | 7687BA5C-E095-C553-E683-AF943B5C996E | 03/19/16 23:12:22 | 98.114.20.189 | 03/19/16 23:14:31 | 2 | | | | 0 | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7687BA5C-E095-C553-E683-AF943B5C996E?key=1458429143318 |
| 56154 | 76880767-B93C-BC6E-0191-14AC50FF007E | 03/06/16 21:59:35 | 71.93.241.44 | 03/06/16 22:05:05 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76880767-B93C-BC6E-0191-14AC50FF007E?key=1457301577889 |
| 56155 | 76884F29-03FD-3948-348C-00374CE58CEF | 03/15/16 19:09:37 | 69.140.162.114 | 03/15/16 19:15:06 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76884F29-03FD-3948-348C-00374CE58CEF?key=1458068972805 |
| 56156 | 7688CAAE-4F9F-E9E6-06CC-5D5C7A39EA98 | 03/15/16 00:13:34 | 68.8.241.182 | 03/15/16 00:19:06 | 1 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7688CAAE-4F9F-E9E6-06CC-5D5C7A39EA98?key=1458001017842 |
| 56157 | 7689D1A4-B880-095B-6196-160368A1C8EA | 03/30/16 03:19:01 | 24.228.204.124 | 03/30/16 03:25:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7689D1A4-B880-095B-6196-160368A1C8EA?key=1459307942110 |
| 56158 | 76888CF4-CFD1-C315-CEA3-E403588F510A | 03/09/16 03:10:52 | 65.96.50.161 | 03/09/16 03:15:10 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76888CF4-CFD1-C315-CEA3-E403588F510A?key=1457493052536 |
| 56159 | 768BF049-F5B0-F4C0-37CC-6BC5C343A664 | 03/22/16 12:49:55 | 190.80.2.54 | 03/22/16 19:28:26 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/768BF049-F5B0-F4C0-37CC-6BC5C343A664?key=1458650969512 |
| 56160 | 768C133E-8C40-068B-FB64-5C8414F25DCD | 03/11/16 00:44:36 | 138.229.135.34 | 03/11/16 00:53:15 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/768C133E-8C40-068B-FB64-5C8414F25DCD?key=1457657076871 |
| 56161 | 768C133E-8C40-068B-FB64-5C8414F25DCD | 03/11/16 00:44:36 | 138.229.135.34 | 03/11/16 00:47:41 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/768C133E-8C40-068B-FB64-5C8414F25DCD?key=1457657076871 |
| 56162 | 768D1E0C-A5FC-90A1-B11E-1AC36D842E00 | 03/20/16 13:58:28 | 100.40.169.190 | 03/20/16 14:03:22 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR( AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/768D1E0C-A5FC-90A1-B11E-1AC36D842E00?key=1458482315678 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56163 | 768010155-C598-88B0-D601-B147E1205672 | 03/22/16 19:12:15 | 50.73.206.149 | 03/22/16 19:14:31 | 0 | 1 [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUDIDIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}"] | 0 | | | | | 1 | 1 | 3 | 1 | | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/768E0155-C598-88B0-D601-B147E1205672?key=1458673935541 |
| 56164 | 76912686-97C8-E858-C097-ECA3FD8B968F | 03/01/16 06:45:10 | 174.57.23.246 | 03/01/16 06:50:06 | 0 | 1 [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 2 | 1 | 2 | 1 | 1 | 3 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76912686-97C8-E858-C097-ECA3FD8B968F?key=1456839983433 |
| 56165 | 769157EC-3153-D80A-AA84-0922FFE1459C | 03/30/16 03:29:26 | 199.73.112.43 | 03/30/16 03:35:07 | 1 | 1 [label":"BY CLICKING SEE HOW YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 2 | 1 | 2 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/769157EC-3153-D80A-AA84-0922FFE1459C?key=1459308565627 |
| 56166 | 769198CE-74A6-2AF5-814B-B783CFC6A97A | 03/10/16 03:43:13 | 99.113.185.11 | 03/10/16 03:46:23 | 1 | 1 [label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}"] | 0 | | 2 | 1 | 2 | 1 | 1 | 3 | 1 | | 3 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/769198CE-74A6-2AF5-814B-B783CFC6A97A?key=1457581396553 |
| 56167 | 7691A2A2-3E7E-3E1A-AC8A-651E10EAB694 | 03/24/16 18:50:55 | 73.230.14.152 | 03/24/16 18:55:04 | 1 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 2 | 1 | 2 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7691A2A2-3E7E-3E1A-AC8A-651E10EAB694?key=1458845459954 |
| 56168 | 7691A869-50EE-56D9-C258-A1E693D06672 | 03/07/16 13:26:46 | 24.23.193.139 | 03/07/16 13:34:43 | 2 | | | | 0 | | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/7691A869-50EE-56D9-C258-A1E693D06672?key=1457357130796 |
| 56169 | 76921BD3-FA4E-F188-44D6-23D52A31BB7D | 03/22/16 23:37:46 | 180.178.191.12 | 03/25/16 13:22:12 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/76921BD3-FA4E-F188-44D6-23D52A31BB7D?key=1458689865497 |
| 56170 | 76923C96-99E2-9A04-6E71-FF347FD40750 | 03/15/16 14:04:51 | 206.55.93.130 | 03/15/16 14:09:39 | 1 | 1 [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}"] | 0 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/76923C96-99E2-9A04-6E71-FF347FD40750?key=1458050692935 |
| 56171 | 769293ED-F6E7-F358-FAD4-158D8A2C382E | 03/24/16 03:05:09 | 99.67.20.59 | 03/24/16 03:07:08 | 1 | 1 [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 2 | 1 | 2 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/769293ED-F6E7-F358-FAD4-158D8A2C382E?key=1458788708681 |
| 56172 | 7692A619-6593-8410-948B-74B1168A2810 | 03/04/16 06:58:19 | 107.139.72.167 | 03/04/16 07:05:11 | 1 | 1 [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 2 | 1 | 2 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7692A619-6593-8410-948B-74B1168A2810?key=1457074698757 |
| 56173 | 769288C3-104C-C5A9-59A9-44058549A78A | 03/03/16 15:27:26 | 76.169.154.106 | 03/03/16 15:29:52 | 2 | | | | 0 | | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/769288C3-104C-C5A9-59A9-44058549A78A?key=1457018880258 |
| 56174 | 7693C480-8A4B-75FA-8684-795643E1D27F | 03/03/16 02:26:56 | 174.56.17.90 | 03/03/16 02:35:05 | 1 | 1 [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 2 | 1 | 2 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7693C480-8A4B-75FA-8684-795643E1D27F?key=1456972015057 |
| 56175 | 76940823-7115-0DEC-4D71-9F379A9FCD9A | 03/26/16 11:54:11 | 208.109.88.104 | 03/28/16 16:01:27 | | | | | | | | | 0 | 0 | | 0 | 0 | 0 | 3 | 1 | 0 | Home Improvement Leads | N/A |
| 56176 | 76944TF7-7AB9-F89C-6D7F-1265EE4F995C | 03/27/16 15:03:06 | 70.214.37.30 | 03/27/16 15:10:12 | 1 | 1 [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | | 2 | 1 | 2 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/769447F7-7AB9-F89C-6D7F-1265EE4F995C?key=1459090990299 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56177 | 76946E5B-A197-0069-83FC-C7A16924AFFE | 03/26/16 18:13:27 | 66.87.83.217 | 03/26/16 18:20:06 | | 1 |label|:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | | | 2 | | 1 | 1 | 1 | | | | | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76946E5B-A197-0069-83FC-C7A16924AFFE?key=1459016007434 |
| 56178 | 76947946-A1E2-04F9-EABA-73EB389CC3A7 | 03/18/16 00:24:31 | 76.169.154.106 | 03/18/16 00:33:26 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/76947946-A1E2-04F9-EABA-73EB389CC3A7?key=1458260688517 |
| 56179 | 76955921-3D8A-789F-DD7F-48CD91C5B1B2 | 03/29/16 17:12:02 | 50.253.125.154 | 03/29/16 17:15:31 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/76955921-3D8A-789F-DD7F-48CD91C5B1B2?key=1459271524840 |
| 56180 | 76964C74-80C3-3619-BFA4-32E5A94F15B1 | 03/18/16 19:46:34 | 72.181.125.1 | 03/18/16 19:52:50 | 0 | |label|:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76964C74-80C3-3619-BFA4-32E5A94F15B1?key=1458330394364 |
| 56181 | 7696A0E1-CE39-525C-C28B-396E49D3841A | 03/12/16 09:36:33 | 187.6.229.75 | 03/14/16 16:48:14 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7696A0E1-CE39-525C-C28B-396E49D3841A?key=1457791405039 |
| 56182 | 7697088E-78FB-2347-6A85-3495302F957D | 03/04/16 16:02:49 | 107.77.92.59 | 03/04/16 16:10:14 | 0 | | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/7697088E-78FB-2347-6A85-3495302F957D?key=1457107371634 |
| 56183 | 76972F80-8794-A77A-1D12-E0904EF65949 | 03/30/16 15:15:04 | 115.186.142.76 | 03/30/16 15:15:54 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/76972F80-8794-A77A-1D12-E0904EF65949?key=1459350905332 |
| 56184 | 76973CD0-2C6D-0D8D-64D5-A46979C27E05 | 03/27/16 17:56:41 | 67.181.37.148 | 03/27/16 18:05:05 | | 1 |label|:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | | | 2 | | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76973CD0-2C6D-0D8D-64D5-A46979C27E05?key=1459101401223 |
| 56185 | 76975DCE-0827-EECB-905C-6D320F21E190 | 03/25/16 00:38:50 | 104.33.155.102 | 03/25/16 00:40:42 | | 1 |label|:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | | | 2 | | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76975DCE-0827-EECB-905C-6D320F21E190?key=1458866270589 |
| 56186 | 7697C6F8-EA93-284E-8C8D-C0585FA73FF2 | 03/16/16 13:51:35 | 76.169.154.106 | 03/16/16 13:55:12 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7697C6F8-EA93-284E-8C8D-C0585FA73FF2?key=1458136304239 |
| 56187 | 76981F66-711E-6883-8F28-3039E587A1A4 | 03/23/16 18:13:40 | 206.55.93.130 | 03/23/16 18:18:49 | | 1 |label|:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK?")" | | 3 | 3 | 3 | 3 | 3 | | | | | | | | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/76981F66-711E-6883-8F28-3039E587A1A4?key=1458756823077 |
| 56188 | 769BB84F-5457-C416-5400-600B090031EC6 | 03/01/16 00:38:18 | 108.218.143.112 | 03/01/16 00:44:42 | | 1 |label|:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 1 | | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/769BB84F-5457-C416-5400-600B090031EC6?key=1456792702572 |
| 56189 | 7698F73B-93DD-E1BC-9960-8073AC84C0F8 | 03/10/16 23:59:04 | 108.38.202.194 | 03/11/16 00:02:20 | | 1 |label|:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 1 | | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7698F73B-93DD-E1BC-9960-8073AC84C0F8?key=1457654345675 |
| 56190 | 769AA363-C668-84A4-C5A1-6F3821C32313 | 03/18/16 21:40:16 | 208.71.159.10 | 03/18/16 21:45:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/769AA363-C668-84A4-C5A1-6F3821C32313?key=1458337215061 |
| 56191 | 769BA9C1-7409-AFA8-E46E-448204942183 | 03/08/16 23:08:46 | 61.12.89.52 | 03/09/16 14:14:11 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/769BA9C1-7409-AFA8-E46E-448204942183?key=1457478359259 |
| 56192 | 769C5792-1D7C-7CF4-86DC-6AED8C862381 | 03/18/16 23:48:16 | 173.25.75.243 | 03/18/16 23:55:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/769C5792-1D7C-7CF4-86DC-6AED8C862381?key=1458344898702 |
| 56193 | 769CE3D8-2722-A858-5310-527DE07FA188 | 03/06/16 15:51:14 | 70.215.86.163 | 03/06/16 16:00:08 | | 1 |label|:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | | | 2 | | 2 | 2 | 2 | | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/769CE3D8-2722-A858-5310-527DE07FA188?key=1457279478906 |
| 56194 | 769D9344-4FCA-654F-1534-539F9E146031 | 03/21/16 16:26:59 | 76.169.154.106 | 03/21/16 16:39:56 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/769D9344-4FCA-654F-1534-539F9E146031?key=1458664023979 |
| 56195 | 769E69E1-B85A-4531-3E8B-C1EED6FAF861 | 03/16/16 11:47:49 | 72.78.208.245 | 03/16/16 11:50:10 | | 1 |label|:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | | | | 1 | 1 | 1 | 1 | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/769E69E1-B85A-4531-3E8B-C1EED6FAF861?key=1458128869160 |
| 56196 | 769EADDC-3EEE-A242-8400-209496388959 | 03/18/16 13:36:23 | 98.255.143.201 | 03/18/16 13:40:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/769EADDC-3EEE-A242-8400-209496388959?key=1458308186776 |
| 56197 | 76A0C935-F445-C1A1-0822-7D84A9D1F9A1 | 03/26/16 18:16:02 | 75.82.119.92 | 03/28/16 13:55:08 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/76A0C935-F445-C1A1-0822-7D84A9D1F9A1?key=1459016165086 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56198 | 76A1F7C2-D342-57D5-4387-8D68ADED68EC | 03/06/16 15:04:15 | 68.8.153.89 | 03/06/16 15:10:08 | 1 | {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')'} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76A1F7C2-D342-57D5-4387-8D68ADED68EC?key=1457276655815 |
| 56199 | 76A211D5-CA46-85D8-8DA5-2AF248619549 | 03/22/16 15:52:23 | 108.53.121.140 | 03/22/16 15:55:06 | 1 | {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')'} | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76A211D5-CA46-85D8-8DA5-2AF248619549?key=1458661943242 |
| 56200 | 76A219B2-D756-A895-2A79-8FA8915EA11D | 03/04/16 23:40:53 | 64.203.116.139 | 03/04/16 23:43:38 | 1 | {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')'} | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76A219B2-D756-A895-2A79-8FA8915EA11D?key=1457134867859 |
| 56201 | 76A26A54-959A-F8D5-5A61-2FA725D26356 | 03/15/16 19:19:23 | 73.165.155.245 | 03/15/16 19:22:23 | 1 | {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')'} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/76A26A54-959A-F8D5-5A61-2FA725D26356?key=1458069563359 |
| 56202 | 76A2E408-60E4-E580-4331-E5600A74835F | 03/14/16 17:33:17 | 70.192.75.29 | 03/14/16 17:40:08 | 1 | {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')'} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76A2E408-60E4-E580-4331-E5600A74835F?key=1457976797378 |
| 56203 | 76A363B8-5253-7C09-78D4-C78D86D94352 | 03/27/16 18:11:39 | 100.16.33.244 | 03/27/16 18:15:09 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')'} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76A363B8-5253-7C09-78D4-C78D86D94352?key=1459102299110 |
| 56204 | 76A36A0C-5F8B-1A5F-456C-C337C8C89C6D | 03/16/16 06:41:18 | 70.209.97.16 | 03/16/16 06:50:13 | 1 | {label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')'} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76A36A0C-5F8B-1A5F-456C-C337C8C89C6D?key=1458110482525 |
| 56205 | 76A3D33E-E6CA-CF5B-EE1B-DD1858493FC7 | 03/18/16 16:01:16 | 162.194.8.50 | 03/18/16 16:03:35 | 1 | {label:"'BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE')'} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/76A3D33E-E6CA-CF5B-EE1B-DD1858493FC7?key=1458316892885 |
| 56206 | 76A605FE-115A-8881-27CF-30F1A8AD9D49 | 03/23/16 13:02:17 | 72.177.119.119 | 03/23/16 13:03:20 | 1 | {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')'} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/76A605FE-115A-8881-27CF-30F1A8AD9D49?key=1458738141109 |
| 56207 | 76A64C4E-8F7D-719E-F5ED-DF7E8563F3A5 | 03/09/16 14:31:12 | 76.182.249.187 | 03/09/16 14:37:21 | 1 | {label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')'} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76A64C4E-8F7D-719E-F5ED-DF7E8563F3A5?key=1457533869927 |
| 56208 | 76A65211-7C13-E8D6-5DC2-5E2D3474C7A3 | 03/08/16 16:55:03 | 24.213.151.130 | 03/08/16 17:00:08 | 2 | | | | | | | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76A65211-7C13-E8D6-5DC2-5E2D3474C7A3?key=1457456324549 |
| 56209 | 76A704C0-1AA5-E026-607B-21F7B137896E | 03/30/16 19:55:42 | 101.50.119.62 | 03/30/16 20:12:09 | 1 | {label:"'BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE')'} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/76A704C0-1AA5-E026-607B-21F7B137896E?key=1459367756359 |
| 56210 | 76A79D7E-714A-9DF3-4C60-8AB4F748EA3E | 03/24/16 15:09:46 | 184.176.83.115 | 03/24/16 15:11:23 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/76A79D7E-714A-9DF3-4C60-8AB4F748EA3E?key=1458832189328 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56211 | 76ABA8D4-C5F7-34A0-7AB2-909C39EE58A8 | 03/03/16 04:17:32 | 207.244.83.213 | 03/03/16 20:39:56 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | | | | | | 0 | 1 | 1 | 1 | | 1 | | 1 | 0 | Lead Genesis | N/A |
| 56212 | 76ABAA32-D8E6-87F1-17CF-46CD512143D9 | 03/26/16 18:24:17 | 24.242.94.22 | 03/26/16 18:30:20 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/76ABAA32-D8E6-87F1-17CF-46CD512143D9?key=1459016658292 |
| 56213 | 76ABC60C-D7CE-9162-8E59-98C378E8C851 | 03/23/16 17:07:39 | 70.211.133.189 | 03/23/16 18:00:38 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/76ABC60C-D7CE-9162-8E59-98C378E8C851?key=1458753049529 |
| 56214 | 76AC3201-36CC-5197-E568-A30E22C5C382 | 03/15/16 22:32:14 | 208.109.88.104 | 03/15/16 22:32:23 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 56215 | 76AC3B91-7417-58D9-C9E7-3C004DC31537 | 03/22/16 21:58:04 | 107.184.165.133 | 03/22/16 22:05:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76AC3B91-7417-58D9-C9E7-3C004DC31537?key=1458683884686 |
| 56216 | 76AC4502-224E-4885-5FE4-85917F7C8173 | 03/04/16 04:11:58 | 108.50.199.146 | 03/04/16 04:15:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76AC4502-224E-4885-5FE4-85917F7C8173?key=1457064718243 |
| 56217 | 76AC5AD1-AFF2-C02E-8D8C-922C9236AC08 | 03/27/16 19:45:43 | 173.199.121.105 | 03/27/16 19:50:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76AC5AD1-AFF2-C02E-8D8C-922C9236AC08?key=1459107945803 |
| 56218 | 76AD3009-28F6-FAA2-69F4-96C805D71774 | 03/08/16 02:36:49 | 76.169.154.106 | 03/08/16 02:40:16 | 2 | | | 0 | 0 | 0 | 3 | 3 | 3 | | 3 | 3 | 1 | | | 3 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/76AD3009-28F6-FAA2-69F4-96C805D71774?key=1457404609846 |
| 56219 | 76AD5235-E89F-80DE-4E9F-CAFD69DD49D2 | 03/21/16 17:46:25 | 76.169.154.106 | 03/21/16 17:50:51 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | | | 0 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/76AD5235-E89F-80DE-4E9F-CAFD69DD49D2?key=1458582391948 |
| 56220 | 76AE01F4-833A-2C16-6767-C77807A3A58DE | 03/19/16 17:29:19 | 203.177.115.2 | 03/19/16 17:38:49 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76AE01F4-833A-2C16-6767-C77807A3A58DE?key=1458408559293 |
| 56221 | 76AE6A70-F348-62AE-8CCE-691AD3C8D31E | 03/12/16 02:29:57 | 50.131.40.60 | 03/14/16 16:40:50 | 1 | | | 0 | 0 | 0 | 1 | 3 | 3 | | 3 | 3 | 1 | | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/76AE6A70-F348-62AE-8CCE-691AD3C8D31E?key=1457749797754 |
| 56222 | 76808SD2-80EF-8930-C330-A43538EA1456 | 03/14/16 21:58:26 | 70.192.199.67 | 03/14/16 22:05:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76808SD2-80EF-8930-C330-A43538EA1456?key=1457992704770 |
| 56223 | 7681C94E-ED1F-6888-E677-37DCCAE80F20 | 03/28/16 20:54:36 | 203.215.161.3 | 03/28/16 22:32:24 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | | http://vp.leadid.com/playback/7681C94E-ED1F-6888-E677-37DCCAE80F20?key=1459198475243 |
| 56224 | 7683DF85-8136-661F-E037-E5E5838433F3 | 03/02/16 05:41:50 | 96.230.154.42 | 03/02/16 05:45:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7683DF85-8136-661F-E037-E5E5838433F3?key=1456897344692 |
| 56225 | 76B4909D-B933-1866-649A-C5138DD00F89D | 03/23/16 22:06:46 | 174.18.61.124 | 03/23/16 22:10:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76B4909D-B933-1866-649A-C5138DD00F89D?key=1458770824971 |
| 56226 | 76B4E3D1-4B01-A29E-F964-0E0333533044 | 03/01/16 19:11:49 | 50.24.201.114 | 03/01/16 19:17:41 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76B4E3D1-4B01-A29E-F964-0E0333533044?key=1456859520729 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56227 | 7684E7E3-0F17-1DDC-AE83-28E3F7DD3296 | 03/29/16 21:12:56 | 108.23.26.210 | 03/29/16 21:14:43 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/7684E7E3-0F17-1DDC-AE83-28E3F7DD3296?key=1459285982087 |
| 56228 | 7685A4A63-34C7-F328-D30F-CD7E6D6C6D353 | 03/15/16 00:37:07 | 115.186.138.47 | 03/15/16 13:45:16 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 1 | 1 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/7685A4A63-34C7-F328-D30F-CD7E6D6C6D353?key=1458002229004 |
| 56229 | 7686660C-DE99-08CD-7EEA-C17887CE0A32 | 03/25/16 16:39:18 | 76.105.62.24 | 03/25/16 16:43:59 | 0 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7686660C-DE99-08CD-7EEA-C17887CE0A32?key=1458923958542 |
| 56230 | 76875F3-D77D-564C-258E-D653F77E4A03 | 03/17/16 13:26:21 | 24.213.151.130 | 03/17/16 13:30:06 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/76875F3-D77D-564C-258E-D653F77E4A03?key=1458221192758 |
| 56231 | 768811FF-6EA8-A88D-05CD-C8B2DCF17C98 | 03/27/16 01:47:01 | 74.88.90.126 | 03/27/16 01:50:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/768811FF-6EA8-A88D-05CD-C8B2DCF17C98?key=1459043224484 |
| 56232 | 768856SE-FEC1-AA97-0BA7-22040688CE28 | 03/29/16 20:44:33 | 99.20.71.190 | 03/29/16 20:50:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/768856SE-FEC1-AA97-0BA7-22040688CE28?key=1459284273918 |
| 56233 | 76888D20-BFE4-816B-C7D4-408C24224941 | 03/28/16 17:13:21 | 67.11.186.118 | 03/28/16 17:19:38 | 1 | [label":"YOU] AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76888D20-BFE4-816B-C7D4-408C24224941?key=1459185207938 |
| 56234 | 76B9200C-CA29-9139-FD87-AA3629A6AC09 | 03/01/16 03:34:15 | 174.17.1.9 | 03/01/16 03:40:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76B9200C-CA29-9139-FD87-AA3629A6AC09?key=1456803251271 |
| 56235 | 76892669-6229-A869-98A8-7D842DE8951B | 03/23/16 18:10:21 | 206.55.93.130 | 03/23/16 18:15:37 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/76892669-6229-A869-98A8-7D842DE8951B?key=1458756624436 |
| 56236 | 76B93B22-87E3-9645-8783-EA9A4DFFB5ED | 03/21/16 01:15:11 | 32.210.238.75 | 03/21/16 01:18:47 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76B93B22-87E3-9645-8783-EA9A4DFFB5ED?key=1458522926299 |
| 56237 | 76A942F-C74F-86CA-6131-EE2F65E80762 | 03/06/16 17:41:58 | 67.1.214.139 | 03/06/16 17:45:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76A942F-C74F-86CA-6131-EE2F65E80762?key=1457286118837 |
| 56238 | 76ACAEA-A908-DFD6-1EFD-A0205F167F6D | 03/19/16 05:10:59 | 162.229.188.151 | 03/24/16 16:05:53 | 0 | | | | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/76ACAEA-A908-DFD6-1EFD-A0205F167F6D?key=1458364258887 |
| 56239 | 76ACAEA-A908-DFD6-1EFD-A0205F167F6D | 03/19/16 05:10:59 | 162.229.188.151 | 03/24/16 04:11:42 | 0 | | | | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/76ACAEA-A908-DFD6-1EFD-A0205F167F6D?key=1458364258887 |
| 56240 | 768BG087-C53B-BF42-5DB8-0453041A8D25 | 03/07/16 14:10:56 | 96.252.57.63 | 03/08/16 02:40:04 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Really GreatRate (RGR Marketing) | http://vp.leadid.com/playback/768BG087-C53B-BF42-5DB8-0453041A8D25?key=1457359859484 |
| 56241 | 768BF903-3FB8-A0A4-E8E9-BA81B10D8EE1 | 03/31/16 18:50:17 | 76.169.154.106 | 03/31/16 19:08:15 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/768BF903-3FB8-A0A4-E8E9-BA81B10D8EE1?key=1459450219078 |
| 56242 | 76BD5275-D423-D903-CC8A-29F7EA842314 | 03/20/16 00:14:01 | 104.220.2.37 | 03/20/16 00:20:05 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/76BD5275-D423-D903-CC8A-29F7EA842314?key=1458432852047 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56243 | 768E018E-4A61-CC01-AF87-803F0107ECEA | 03/21/16 15:55:42 | 50.130.172.43 | 03/21/16 16:16:08 | 1 | (label:"IF YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/768E018E-4A61-CC01-AF87-803F0107ECEA?key=1458575739091 |
| 56244 | 768E4374-1A34-05C6-5934-FF012CE1AAA7 | 03/28/16 16:52:18 | 24.47.249.125 | 03/28/16 16:55:10 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/768E4374-1A34-05C6-5934-FF012CE1AAA7?key=1459183957932 |
| 56245 | 768ECEF8-E88E-7A76-B487-F862E4D07753 | 03/15/16 00:19:34 | 71.85.60.148 | 03/15/16 00:22:27 | 1 | (label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/768ECEF8-E88E-7A76-B487-F862E4D07753?key=1458001175699 |
| 56246 | 768EEFE3-6B23-5C8E-8D3D-7ED2FB4FE589 | 03/28/16 22:55:44 | 148.74.24.15 | 03/28/16 23:00:06 | 1 | (label:"YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/768EEFE3-6B23-5C8E-8D3D-7ED2FB4FE589?key=1459205747249 |
| 56247 | 768F7A84-7227-8547-0D33-FA33D926E336 | 03/06/16 15:48:20 | 166.137.252.112 | 03/06/16 15:55:07 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/768F7A84-7227-8547-0D33-FA33D926E336?key=1457279300924 |
| 56248 | 76C05186-438C-91F2-8E84-FE7D25CA0E77 | 03/13/16 15:46:51 | 24.147.9.99 | 03/13/16 15:50:06 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76C05186-438C-91F2-8E84-FE7D25CA0E77?key=1457884011366 |
| 56249 | 76C0CC2D-C7A3-C6DD-0107-9A6FF44B278E | 03/16/16 12:32:57 | 98.15.251.116 | 03/16/16 12:35:08 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76C0CC2D-C7A3-C6DD-0107-9A6FF44B278E?key=1458131577559 |
| 56250 | 76C16E32-B558-1714-CB6C-1AD3C47582D2 | 03/05/16 00:01:36 | 101.50.118.117 | 03/05/16 00:03:15 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS] TO CONTACT YOU AT THE PHONE NUMBER YOU CONFIRMED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/76C16E32-B558-1714-CB6C-1AD3C47582D2?key=1457136098679 |
| 56251 | 76C2A83D-5156-01C2-29F7-80F4FA84D8B7 | 03/17/16 16:11:03 | 208.109.88.104 | 03/17/16 16:11:09 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 56252 | 76C2D92C-E47D-09E7-5A89-804053444EB8 | 03/22/16 23:27:59 | 68.230.131.223 | 03/22/16 23:35:08 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76C2D92C-E47D-09E7-5A89-804053444EB8?key=1458689279300 |
| 56253 | 76C307D8-F33A-9739-8A60-A8AFF61732EC | 03/23/16 11:51:33 | 150.142.233.1 | 03/23/16 11:55:05 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76C307D8-F33A-9739-8A60-A8AFF61732EC?key=1458733894112 |
| 56254 | 76C3250D-76DC-203C-D548-59240DC407C2 | 03/29/16 19:49:28 | 12.227.136.169 | 03/29/16 19:55:10 | 1 | (label:"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/76C3250D-76DC-203C-D548-59240DC40D7C2?key=1459280967234 |
| 56255 | 76C3F4EF-C380-830C-5D01-F33C698CA9F5 | 03/26/16 14:40:19 | 166.137.136.96 | 03/26/16 14:45:05 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76C3F4EF-C380-830C-5D01-F33C698CA9F5?key=1459003235966 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56256 | 76C41EE4-8DE9-588D-AD83-BF8940A1C1C5 | 03/27/16 23:29:28 | 172.56.2.38 | 03/27/16 23:35:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME SERVICE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76C41EE4-8DE9-588D-AD83-BF8940A1C1C5?key=1459121368381 |
| 56257 | 76C5D40A-886E-0390-9127-3318873F60CD | 03/23/16 15:57:02 | 50.24.201.114 | 03/23/16 16:03:44 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/76C5D40A-886E-0390-9127-3318873F60CD?key=1458748628291 |
| 56258 | 76C737EF-070C-088E-9156-C787828C56C7 | 03/29/16 16:54:07 | 14.140.45.226 | 03/29/16 16:55:36 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/76C737EF-070C-088E-9156-C787828C56C7?key=1459270446084 |
| 56259 | 76C78626-BF7B-848F-A4C0-4E5290BACE38 | 03/18/16 19:25:32 | 73.155.251.4 | 03/18/16 19:31:36 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/76C78626-BF7B-848F-A4C0-4E5290BACE38?key=1458329132652 |
| 56260 | 76C7F850-F22A-A156-4471-015ED1CE9700 | 03/15/16 18:05:24 | 24.234.90.130 | 03/15/16 18:11:30 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/76C7F850-F22A-A156-4471-015ED1CE9700?key=1458065113987 |
| 56261 | 76C828E3-15D4-2C23-3557-7EE30CF48C9A | 03/28/16 17:18:33 | 24.187.9.95 | 03/28/16 17:23:38 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/76C828E3-15D4-2C23-3557-7EE30CF48C9A?key=1459185514377 |
| 56262 | 76C840C7-38A9-9483-E88D-216574861589 | 03/11/16 03:09:20 | 108.2.165.16 | 03/11/16 03:15:09 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76C840C7-38A9-9483-E88D-216574861589?key=1457665760036 |
| 56263 | 76C92043-F210-C7AB-1084-ED7578520608 | 03/21/16 12:56:13 | 96.252.79.128 | 03/21/16 13:00:22 | 0 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/76C92043-F210-C7AB-1084-ED7578520608?key=1458564974489 |
| 56264 | 76C95054-F65B-7984-8694-654CC657E211 | 03/02/16 00:01:06 | 67.97.90.131 | 03/02/16 00:02:17 | 2 | | | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/76C95054-F65B-7984-8694-654CC657E211?key=1456876867719 |
| 56265 | 76C9F459-986E-8A91-CD3A-7FE12489F41B | 03/30/16 16:30:08 | 166.137.8.128 | 03/30/16 16:35:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76C9F459-986E-8A91-CD3A-7FE12489F41B?key=1459355410772 |
| 56266 | 76CADEE4-9204-FC38-C65F-6CFF51E9409E | 03/09/16 22:52:01 | 71.83.173.45 | 03/09/16 22:55:09 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/76CADEE4-9204-FC38-C65F-6CFF51E9409E?key=1457563926081 |
| 56267 | 76C85284-CC21-9778-884A-01D9449A4D51 | 03/04/16 05:09:55 | 71.252.232.131 | 03/04/16 05:15:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76C85284-CC21-9778-884A-01D9449A4D51?key=1457068195160 |
| 56268 | 76CD833A-B72A-880F-889B-E775D578156D | 03/19/16 13:58:31 | 69.127.107.230 | 03/19/16 17:40:05 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76CD833A-B72A-880F-889B-E775D578156D?key=1458395915084 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56269 | 76CDBA03-DA48-A893-2A74-264684143971 | 03/14/16 15:04:36 | 45.50.211.4 | 03/14/16 15:10:13 | 1 | (label""BY CLICKING ) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76CDBA03-DA48-AB93-2A74-264684143971?key=1457967885186 |
| 56270 | 76CE0991-4C08-E310-990A-E1EC2824F453 | 03/21/16 19:53:29 | 45.19.193.249 | 03/21/16 19:59:43 | 1 | (label""BY CLICKING ) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76CE0991-4C08-E310-990A-E1EC2824F453?key=1458590007887 |
| 56271 | 76CE1D88-5CF3-2AD9-B300-CB14150A349F | 03/02/16 17:15:31 | 108.16.87.30 | 03/02/16 17:20:10 | 1 | (label""BY CLICKING ) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76CE1D88-5CF3-2AD9-B3D0-CB14150A349F?key=1456938931585 |
| 56272 | 76CE5A78-5027-47A7-FB9F-7089FE1A2BD4 | 03/15/16 18:51:45 | 75.172.228.112 | 03/15/16 18:53:20 | 1 | (label""BY CLICKING ) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76CE5A78-5027-47A7-FB9F-7089FE1A2BD4?key=1458067914311 |
| 56273 | 76CF129E-7615-BD23-F8CF-DAA18692CE89 | 03/31/16 23:47:45 | 76.117.193.113 | 03/31/16 23:50:14 | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76CF129E-7615-BD23-F8CF-DAA18692CE89?key=1459468072331 |
| 56274 | 76CF8114-5F36-44EB-74DB-72D0215BA637 | 03/06/16 15:15:07 | 24.251.6.3 | 03/06/16 15:20:10 | 1 | (label""BY CLICKING ) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76CF8114-5F36-44EB-74D8-72D0215BA637?key=1457277306371 |
| 56275 | 76D0EFB4-E02E-E635-4B3E-17AB173658D9 | 03/12/16 10:00:52 | 208.109.88.104 | 03/14/16 16:50:59 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 56276 | 76D105C6-3250-01FC-616D-4742D93C3650 | 03/14/16 11:28:53 | 208.109.88.104 | 03/14/16 15:35:53 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 56277 | 76D18643-3ED7-19AE-44A3-111E48C0F1E4 | 03/09/16 21:37:21 | 68.104.161.170 | 03/09/16 21:39:17 | 1 | (label""THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE ) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/76D18643-3ED7-19AE-44A3-111E48C0F1E4?key=1457559448235 |
| 56278 | 76D18643-3ED7-19AE-44A3-111E48C0F1E4 | 03/09/16 21:37:21 | 68.104.161.170 | 03/09/16 21:39:15 | 1 | (label""THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE ) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/76D18643-3ED7-19AE-44A3-111E48C0F1E4?key=1457559448235 |
| 56279 | 76D2AD76-9C28-76AB-8E26-45EA0ABF4419 | 03/19/16 23:45:53 | 72.70.160.201 | 03/19/16 23:48:16 | 2 | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/76D2AD76-9C28-76AB-8E26-45EA0ABF4419?key=1458431138412 |
| 56280 | 76D36332-FAA7-2DFE-3B21-2560CAFC6367 | 03/06/16 20:59:59 | 108.239.119.23 | 03/06/16 21:05:04 | 1 | (label""BY CLICKING ) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76D36332-FAA7-2DFE-3B21-2560CAFC6367?key=1457298028090 |
| 56281 | 76D3819A-A2D5-FFD3-9E9F-C9903E39A09C | 03/23/16 17:05:35 | 203.177.115.2 | 03/23/16 17:12:54 | 1 | (label""BY CLICKING ) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76D3819A-A2D5-FFD3-9E9F-C9903E39A09C?key=1458752736240 |
| 56282 | 76D4AB93-DC50-86AB-CE0A-557AF49A2A1C | 03/07/16 20:55:30 | 68.180.27.194 | 03/07/16 21:02:05 | 1 | (label""BY CLICKING ) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76D4AB93-DC50-86AB-CE0A-557AF49A2A1C?key=1457384133549 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56283 | 76D5132D-E299-B8B7-E849-53654232C0CE | 03/09/16 21:27:34 | 207.244.77.174 | 03/09/16 22:48:02 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}"] | 0 | | 1 | 1 | | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/76D5132D-E299-B8B7-E849-53654232C0CE?key=1457558860320 |
| 56284 | 76D5337A-C0DA-F76F-F43A-78C9F20C5230 | 03/17/16 14:16:01 | 190.80.2.54 | 03/17/16 21:24:23 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/76D5337A-C0DA-F76F-F43A-78C9F20C5230?key=1458224161815 |
| 56285 | 76D6A896-FF57-486C-4062-C98B12752540 | 03/18/16 18:31:51 | 138.123.88.232 | 03/18/16 18:35:09 | 2 | | | | | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76D6A896-FF57-486C-4062-C98B12752540?key=1458325911225 |
| 56286 | 76D89B81-2703-2204-74A1-6E6F85F619C3 | 03/19/16 22:07:17 | 50.80.56.163 | 03/19/16 22:15:05 | 2 | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76D89B81-2703-2204-74A1-6E6F85F619C3?key=1458425238391 |
| 56287 | 76D8E1B9-A373-AD3C-1597-64D758D8385A | 03/04/16 10:48:58 | 74.117.88.30 | 03/04/16 10:55:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76D8E1B9-A373-AD3C-1597-64D758D8385A?key=1457088538385 |
| 56288 | 76D8FE43-FBA0-C508-8FA8-9F585632C496 | 03/30/16 17:22:16 | 73.66.192.37 | 03/31/16 16:51:58 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/76D8FE43-FBA0-C508-8FA8-9F585632C496?key=1459358539296 |
| 56290 | 76D9BD98-FE66-7ECA-8AA5-7B35BA808EAF | 03/28/16 21:05:06 | 203.82.45.146 | 03/28/16 21:05:23 | | | 0 | 0 | 0 | 1 | | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/76D9BD98-FE66-7ECA-8AA5-7B35BA808EAF?key=1459199106032 |
| 56291 | 76DA9626-C862-C849-2815-0EAE067311BC | 03/22/16 16:34:37 | 108.2.59.122 | 03/22/16 16:38:53 | 1 | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/76DA9626-C862-C849-2815-0EAE067311BC?key=1458664479722 |
| | 76DAA8A1-1B0B-B350-E604-4D3E88EB1975 | 03/20/16 16:39:12 | 96.242.165.60 | 03/20/16 16:41:25 | 2 | | | | | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/76DAA8A1-1B0B-B350-E604-4D3E88EB1975?key=1458491948807 |
| 56292 | 76DC6BF9-9710-CADB-AF6E-B9D894789C34 | 03/07/16 20:09:46 | 72.83.3.164 | 03/07/16 20:12:01 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/76DC6BF9-9710-CADB-AF6E-B9D894789C34?key=1457381375672 |
| 56293 | 76DCBC6F-21D8-E6CB-DF10-0BA77F493125 | 03/31/16 12:08:52 | 72.79.207.52 | 03/31/16 12:15:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76DCBC6F-21D8-E6CB-DF10-0BA77F493125?key=1459426137312 |
| 56294 | 76DCCA5C-8615-2034-3EE2-451E48D8EAF3 | 03/07/16 14:21:54 | 108.200.173.4 | 03/07/16 19:26:30 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE JAND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/76DCCA5C-8615-2034-3EE2-451E48D8EAF3?key=1457360506414 |
| 56295 | 76DE2D4F-F8D9-4D20-8233-09A61DC9EA0B | 03/08/16 00:39:23 | 76.246.36.5 | 03/08/16 00:45:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76DE2D4F-F8D9-4D20-8233-09A61DC9EA0B?key=1457397560939 |
| 56296 | 76DF490F-B942-D568-A19E-2FF5B8654AE3 | 03/12/16 14:22:32 | 108.41.95.125 | 03/12/16 14:30:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76DF490F-B942-D568-A19E-2FF5B8654AE3?key=1457792553646 |
| 56297 | 76DF6518-0E96-E0A4-611B-AF6A8E1A8E90 | 03/30/16 15:15:36 | 208.109.88.104 | 03/30/16 16:19:50 | | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56298 | 76DF795E-9FFC-4B0E-753C-268B16826349 | 03/25/16 15:04:17 | 24.191.211.131 | 03/25/16 18:23:39 | 0 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | | | 2 | 2 | 2 | 1 | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/76DF795E-9FFC-4B0E-753C-268B16826349?key=1458918263901 |
| 56299 | 76DFA18A-53AD-1FE1-80FD-0F1EAE22578D | 03/27/16 16:54:21 | 45.26.33.33 | 03/28/16 16:22:07 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/76DFA18A-53AD-1FE1-80FD-0F1EAE22578D?key=1459097663559 |
| 56300 | 76DFB4BC-CDA9-80CF-E4C6-74FBE4639969 | 03/11/16 00:49:03 | 107.77.75.31 | 03/11/16 00:50:37 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/76DFB4BC-CDA9-80CF-E4C6-74FBE4639969?key=1457657343002 |
| 56301 | 76DFEB9F-9955-FE26-849F-DFE63D15401F | 03/06/16 22:46:32 | 71.9.129.182 | 03/08/16 01:28:28 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/76DFEB9F-9955-FE26-849F-DFE63D15401F?key=1457304392673 |
| 56302 | 76E05BD7-8939-006C-3ABE-88383B6DDB09 | 03/17/16 13:47:51 | 74.76.114.0 | 03/17/16 13:52:39 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/76E05BD7-8939-006C-3ABE-88383B6DDB09?key=1458227471048 |
| 56303 | 76E09342-3C05-5BDF-F07E-4D008F96F51B | 03/23/16 14:56:12 | 76.169.154.106 | 03/23/16 15:00:39 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/76E09342-3C05-5BDF-F07E-4D008F96F51B?key=1458744981901 |
| 56304 | 76E19F9A-178D-DF04-35F7-ECEF61458DF9 | 03/20/16 01:51:30 | 96.234.132.254 | 03/20/16 01:52:48 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/76E19F9A-178D-DF04-35F7-ECEF61458DF9?key=1458438706392 |
| 56305 | 76E1EA0B-8760-9540-A0A8-AC1C27371123 | 03/13/16 16:33:34 | 174.78.138.29 | 03/13/16 16:34:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/76E1EA0B-8760-9540-A0A8-AC1C27371123?key=1457886815106 |
| 56306 | 76E2OEAD-A0D6-45A4-F745-F281FE8402FF | 03/03/16 04:44:25 | 207.244.86.202 | 03/03/16 17:19:59 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dDIALERS PRE\u00a0dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 56307 | 76E2DF51-6EC1-312E-2CC9-AC2F25F70D0D | 03/13/16 19:07:32 | 70.93.106.134 | 03/13/16 19:15:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76E2DF51-6EC1-312E-2CC9-AC2F25F70D0D?key=1457896052299 |
| 56308 | 76E3FEE3-E2F4-774C-D869-2892F382E00F | 03/22/16 19:55:59 | 96.84.38.65 | 03/22/16 20:20:14 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dDIALERS PRE\u00a0dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/76E3FEE3-E2F4-774C-D869-2892F382E00F?key=1458676589253 |
| 56309 | 76E42581-9148-F15F-96F3-3E359442513B | 03/29/16 23:02:06 | 76.169.154.106 | 03/30/16 13:08:34 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/76E42581-9148-F15F-96F3-3E359442513B?key=1459292526519 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76E58A34-D6D4-8E38-C849-C362481482C0 | 03/11/16 03:02:50 | 108.193.115.130 | 03/11/16 03:10:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76E58A34-D6D4-8E38-C849-C362481482C0?key=1457665374986 |
| 76E5EA09-49FE-2AF0-9DCD-F12068FB4991 | 03/29/16 01:52:18 | 108.12.188.151 | 03/29/16 01:55:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76E5EA09-49FE-2AF0-9DCD-F12068FB4991?key=1459216331496 |
| 76E6DF97-1729-54F9-FC22-31866C9D0358 | 03/31/16 03:42:06 | 96.227.180.251 | 03/31/16 03:43:19 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/76E6DF97-1729-54F9-FC22-31866C9D0358?key=1459395723326 |
| 76E7FE9B-9A5B-C3DE-37F0-8A476ACD5B57 | 03/25/16 19:44:13 | 108.16.110.170 | 03/25/16 19:50:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76E7FE9B-9A5B-C3DE-37F0-8A476ACD5B57?key=1458935053475 |
| 76E81BAF-0166-953A-E032-5D33A1E5593C | 03/30/16 04:51:38 | 71.161.97.45 | 03/30/16 17:20:24 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND (AGREE) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/76E81BAF-0166-953A-E032-5D33A1E5593C?key=1459313548770 |
| 76E8642B-AEC5-08A8-5FD0-D7DD94976CE7 | 03/13/16 07:41:40 | 107.205.220.42 | 03/13/16 07:45:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76E8642B-AEC5-08A8-5FD0-D7DD94976CE7?key=1457854903444 |
| 76E9BD8D-CA9C-205B-2A8E-AD7726EAF512 | 03/28/16 21:06:10 | 76.100.254.98 | 03/28/16 21:15:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76E9BD8D-CA9C-205B-2A8E-AD7726EAF512?key=1459199172418 |
| 76EA0B00-8DE8-20E1-EA55-B71C53570B08 | 03/10/16 00:32:52 | 172.56.16.95 | 03/10/16 00:35:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76EA0B00-8DE8-20E1-EA55-B71C53570B08?key=1457569976584 |
| 76EA3E04-9565-FF79-03B4-07D1C31CD4E2 | 03/31/16 17:52:44 | 66.87.83.193 | 03/31/16 17:55:24 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/76EA3E04-9565-FF79-03B4-07D1C31CD4E2?key=1459446752147 |
| 76EB6600-865E-55C4-EF6D-965D648C5E81 | 03/12/16 00:46:43 | 61.12.89.52 | 03/12/16 00:48:14 | 0 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/76EB6600-865E-55C4-EF6D-965D648C5E81?key=1457743436407 |
| 76EBC83E-47D2-4C24-717A-47CBA22940FC | 03/07/16 02:03:09 | 24.177.249.138 | 03/07/16 02:05:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76EBC83E-47D2-4C24-717A-47CBA22940FC?key=1457316189547 |
| 76EBF4E4-CE4D-9F0D-AFD2-7D80C279C057 | 03/28/16 09:27:30 | 108.12.236.141 | 03/28/16 09:30:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76EBF4E4-CE4D-9F0D-AFD2-7D80C279C057?key=1459157249998 |
| 76EC62C9-A850-652E-9ECD-DD38EA02A05C | 03/04/16 15:17:46 | 108.210.41.79 | 03/04/16 15:23:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76EC62C9-A850-652E-9ECD-DD38EA02A05C?key=1457104666438 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76CC76E6-B37E-FFE1-80CBAC660FFF | 03/18/16 16:29:38 | 100.3.115.2 | 03/18/16 17:02:51 | 0 | 1 {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"} | | | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/76CC76E6-B37E-FFE1-8571-80CBAC660FFF?key=1458296976399 |
| 76ECABAC-EB23-3881-4EEB-34C4504A9A5E | 03/09/16 00:06:32 | 71.9.119.171 | 03/09/16 00:08:41 | 0 | 1 {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76ECABAC-EB23-3881-4EEB-34C4504A9A5E?key=1457482001074 |
| 76ECC7D6-29A8-3DEE-4A88-D6D0F6EE0061 | 03/02/16 13:34:04 | 73.219.154.34 | 03/02/16 13:36:07 | 0 | 1 {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/76ECC7D6-29A8-3DEE-4A88-D6D0F6EE0061?key=1456925645384 |
| 76ECE2FC-0C88-D231-251E-3577C1D451AF | 03/12/16 20:09:14 | 70.215.87.112 | 03/12/16 20:11:31 | 0 | 1 {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/76ECE2FC-0C88-D231-251E-3577C1D451AF?key=1457813358688 |
| 76ECF67E-F05E-2F4D-5BED-C466AE8ADEA0 | 03/23/16 17:30:39 | 203.177.115.2 | 03/23/16 17:37:59 | 0 | 1 {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76ECF67E-F05E-2F4D-5BED-C466AE8ADEA0?key=1458754240007 |
| 76EF0299-0259-E5CD-35C7-A4092E9FE135 | 03/23/16 20:43:19 | 203.175.78.26 | 03/23/16 20:51:15 | 0 | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/76EF0299-0259-E5CD-35C7-A4092E9FE135?key=1458765827114 |
| 76EF0475-3C11-4876-95F9-03D0826838D8 | 03/11/16 17:09:53 | 50.253.125.154 | 03/11/16 17:32:29 | 0 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/76EF0475-3C11-4876-95F9-03D0826838D8?key=1457716212403 |
| 76EF26D2-F83A-1624-4065-AB93AA9009D5 | 03/10/16 10:24:20 | 208.109.88.104 | 03/10/16 14:42:21 | | | | | | | | | | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 76EF606A-A574-B8A2-FD01-6F4C669D8AD8 | 03/26/16 22:58:09 | 69.248.36.230 | 03/26/16 23:00:13 | 0 | 1 {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76EF606A-A574-B8A2-FD01-6F4C669D8AD8?key=1459033089093 |
| 76EF6EDD-B9B1-EC80-EF99-86D6D9C71B65 | 03/10/16 18:52:43 | 47.19.146.122 | 03/10/16 19:00:07 | 0 | 1 {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76EF6EDD-B9B1-EC80-EF99-86D6D9C71B65?key=1457635988232 |
| 76F04889-0D2F-D2F3-EC84-BDF9C288975B | 03/20/16 19:23:19 | 166.137.240.89 | 03/20/16 20:21:43 | 0 | 1 {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/76F04889-0D2F-D2F3-EC84-BDF9C288975B?key=1458505010622 |
| 76F06CC9-28E5-01C0-6ED7-634396DE25D7 | 03/25/16 08:22:03 | 24.4.116.178 | 03/25/16 08:25:53 | 0 | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/76F06CC9-28E5-01C0-6ED7-634396DE25D7?key=1458894123778 |
| 76F0B2CD-85C9-B33D-B40E-1342D2846505 | 03/15/16 20:20:03 | 72.70.94.104 | 03/15/16 20:25:05 | 0 | 1 {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76F0B2CD-85C9-B33D-B40E-1342D2846505?key=1458073217604 |
| 76F1B600-3C35-C1A1-7F39-FEF15C5D4005 | 03/04/16 21:32:30 | 108.40.28.170 | 03/04/16 21:35:00 | 0 | 0 | | | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/76F1B600-3C35-C1A1-7F39-FEF15C5D4005?key=1457127153439 |
| 76F1B0E8-76E6-182B-5C06-B7FEE7E44D6A | 03/04/16 18:11:12 | 68.21.148.89 | 03/04/16 18:18:45 | 0 | 1 {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76F1B0E8-76E6-182B-5C06-B7FEE7E44D6A?key=1457115086057 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56338 | 76F22306-85F2-57A4-4699-699A089E0B0F | 03/08/16 16:11:58 | 99.71.69.218 | 03/08/16 16:17:52 | 0 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76F22306-85F2-57A4-4699-699A089E0B0F?key=1457453541276 |
| 56339 | 76F23DBC-8A8D-9854-E0BB-A9893D5886B7 | 03/21/16 16:22:12 | 99.16.141.135 | 03/21/16 16:28:08 | 0 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | | 1 | | 1 | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/76F23DBC-8A8D-9854-E0BB-A9893D5886B7?key=1458577334686 |
| 56340 | 76F25FB0-3681-0480-93EB-BA03F715C043 | 03/16/16 23:17:27 | 206.55.93.130 | 03/16/16 23:22:46 | 0 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/76F25FB0-3681-0480-93EB-BA03F715C043?key=1458170250265 |
| 56341 | 76F39448-C378-2D84-EFCC-1E33F59EFA48 | 03/18/16 15:29:34 | 24.162.137.142 | 03/18/16 15:30:18 | 0 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | | 1 | | 1 | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/76F39448-C378-2D84-EFCC-1E33F59EFA48?key=1458314983593 |
| 56342 | 76F3C736-4E58-42D1-3FAF-62091677F887 | 03/08/16 18:00:17 | 68.189.112.210 | 03/08/16 18:06:09 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE |AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/76F3C736-4E58-42D1-3FAF-62091677F887?key=1457460040869 |
| 56343 | 76F3F5E7-8113-8DFA-8BDF-EFD5C6C89B82 | 03/25/16 03:21:08 | 184.98.109.135 | 03/25/16 03:22:32 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/76F3F5E7-8113-8DFA-8BDF-EFD5C6C89B82?key=1458876075282 |
| 56344 | 76F42508-46D6-1843-4392-169FFED29944 | 03/20/16 20:38:47 | 174.49.197.63 | 03/20/16 20:45:06 | 0 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76F42508-46D6-1843-4392-169FFED29944?key=1458506327861 |
| 56345 | 76F53129-1F55-F774-CDAF-83F28E12A519 | 03/08/16 20:55:20 | 72.43.1.234 | 03/08/16 21:00:09 | 0 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76F53129-1F55-F774-CDAF-83F28E12A519?key=1457470520129 |
| 56346 | 76F54A80-8D43-8A3A-A976-1D106B1D2442 | 03/11/16 19:13:21 | 32.210.255.108 | 03/11/16 19:20:05 | 0 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76F54A80-8D43-8A3A-A976-1D106B1D2442?key=1457723601499 |
| 56347 | 76F55035-53E2-85AF-3E17-67DED8B0OC59 | 03/23/16 20:25:10 | 74.205.144.74 | 03/23/16 20:25:33 | 0 | (label":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS|THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 1 | 3 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/76F55035-53E2-85AF-3E17-67DED8B0OC59?key=1458764712605 |
| 56348 | 76FSFA11-9C10-719C-CD38-58D18D8C6E54 | 03/15/16 23:11:39 | 124.109.55.194 | 03/15/16 23:14:44 | 0 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/76FSFA11-9C10-719C-CD38-58D18D8C6E54?key=1458083335471 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56349 | 76F76824-C522-BC32-B189-B38DBA8C4CE2 | 03/18/16 17:21:50 | 166.137.242.34 | 03/18/16 17:30:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76F76824-C522-BC32-B189-B38DBA8C4CE2?key=1458321711574 |
| 56350 | 76F78330-9B65-FC44-D234-FFB98D0889EC | 03/05/16 19:35:17 | 70.176.236.7 | 03/05/16 19:40:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76F78330-9B65-FC44-D234-FFB98D0889EC?key=1457206504251 |
| 56351 | 76F80679-E01A-0024-A3FD-6C85247S9737 | 03/05/16 17:05:59 | 208.54.37.197 | 03/05/16 17:10:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76F80679-E01A-0024-A3FD-6C85247S9737?key=1457197430314 |
| 56352 | 76F88551-6C59-3FA8-E852-863A318S5D91 | 03/20/16 01:59:21 | 108.35.174.224 | 03/20/16 02:05:06 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76F88551-6C59-3FA8-E852-863A318S5D91?key=1458439161900 |
| 56353 | 76F8909E-EC68-63C5-7019-645CAA5707BF | 03/10/16 16:17:19 | 72.177.31.85 | 03/10/16 16:23:14 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76F8909E-EC68-63C5-7019-645CAA5707BF?key=1457626635538 |
| 56354 | 76F97148-0515-4C80-AADE-EE0881F8A913 | 03/03/16 16:03:03 | 96.40.100.130 | 03/03/16 16:05:00 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76F97148-0515-4C80-AADE-EE0881F8A913?key=1457020976417 |
| 56355 | 76F9A48F-95E2-B2D2-95B7-CBF07E82FA64 | 03/04/16 19:09:27 | 76.169.154.106 | 03/04/16 19:12:50 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/76F9A48F-95E2-B2D2-95B7-CBF07E82FA64?key=1457118574245 |
| 56356 | 76F9F3AD-20FE-8C81-14D6-319BE6DD124E | 03/11/16 08:08:54 | 172.58.17.46 | 03/11/16 08:15:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76F9F3AD-20FE-8C81-14D6-319BE6DD124E?key=1457683737942 |
| 56357 | 76FACF58-C582-B68E-3166-19C483A244D5 | 03/25/16 18:03:30 | 72.182.49.201 | 03/25/16 18:10:17 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76FACF58-C582-B68E-3166-19C483A244D5?key=1458929012106 |
| 56358 | 76FC911C-9846-1A98-8670-29A8DF0C06C3 | 03/12/16 00:32:58 | 76.169.154.106 | 03/14/16 13:13:44 | 2 | | | 0 | 0 | 0 | 2 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/76FC911C-9846-1A98-8670-29A8DF0C06C3?key=1457742786379 |
| 56359 | 76FD2BD2-4771-CF73-5123-8D773EE99D17 | 03/03/16 00:22:52 | 74.102.232.32 | 03/03/16 00:25:52 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76FD2BD2-4771-CF73-5123-8D773EE99D17?key=1456964573374 |
| 56360 | 76FD3B09-B022-5371-C2F1-A929AFADC4C1 | 03/29/16 13:08:39 | 64.183.60.82 | 03/29/16 13:15:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76FD3B09-B022-5371-C2F1-A929AFADC4C1?key=1459256918922 |
| 56361 | 76FD7E3A-6D42-2D7B-531C-58DD19D3A8D5 | 03/09/16 16:09:59 | 115.186.142.196 | 03/09/16 16:17:20 | 1 | (label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU!")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76FD7E3A-6D42-2D7B-531C-58DD19D3A8D5?key=1457551426448 |
| 56362 | 76FD7E3A-6D42-2D7B-531C-58DD19D3A8D5 | 03/09/16 16:09:59 | 115.186.142.196 | 03/09/16 16:11:02 | 1 | (label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU!")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76FD7E3A-6D42-2D7B-531C-58DD19D3A8D5?key=1457551426448 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56363 | 76FD7E3A-6D42-207B-531C-58DD19D3A8D5 | 03/09/16 16:09:59 | 115.186.142.196 | 03/09/16 16:12:11 | 1 | [label]:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76FD7E3A-6D42-207B-531C-58DD19D3A8D5?key=1457551426448 |
| 56364 | 76FD7E3A-6D42-207B-531C-58DD19D3A8D5 | 03/09/16 16:09:59 | 115.186.142.196 | 03/09/16 19:24:25 | 1 | [label]:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76FD7E3A-6D42-207B-531C-58DD19D3A8D5?key=1457551426448 |
| 56365 | 76FD7E3A-6D42-207B-531C-58DD19D3A8D5 | 03/09/16 16:09:59 | 115.186.142.196 | 03/09/16 19:30:41 | 1 | [label]:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76FD7E3A-6D42-207B-531C-58DD19D3A8D5?key=1457551426448 |
| 56366 | 76FD7E3A-6D42-207B-531C-58DD19D3A8D5 | 03/09/16 16:09:59 | 115.186.142.196 | 03/09/16 19:25:45 | 1 | [label]:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76FD7E3A-6D42-207B-531C-58DD19D3A8D5?key=1457551426448 |
| 56367 | 76FD7E3A-6D42-207B-531C-58DD19D3A8D5 | 03/09/16 16:09:59 | 115.186.142.196 | 03/09/16 16:16:25 | 1 | [label]:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76FD7E3A-6D42-207B-531C-58DD19D3A8D5?key=1457551426448 |
| 56368 | 76FD7E3A-6D42-207B-531C-58DD19D3A8D5 | 03/09/16 16:09:59 | 115.186.142.196 | 03/09/16 16:15:26 | 1 | [label]:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76FD7E3A-6D42-207B-531C-58DD19D3A8D5?key=1457551426448 |
| 56369 | 76FD7E3A-6D42-207B-531C-58DD19D3A8D5 | 03/09/16 16:09:59 | 115.186.142.196 | 03/09/16 19:32:05 | 1 | [label]:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76FD7E3A-6D42-207B-531C-58DD19D3A8D5?key=1457551426448 |
| 56370 | 76FD7E3A-6D42-207B-531C-58DD19D3A8D5 | 03/09/16 16:09:59 | 115.186.142.196 | 03/09/16 19:31:29 | 1 | [label]:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76FD7E3A-6D42-207B-531C-58DD19D3A8D5?key=1457551426448 |
| 56371 | 76FD7E3A-6D42-207B-531C-58DD19D3A8D5 | 03/09/16 16:09:59 | 115.186.142.196 | 03/09/16 19:30:03 | 1 | [label]:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76FD7E3A-6D42-207B-531C-58DD19D3A8D5?key=1457551426448 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56372 | 76FD7E3A-6D42-207B-531C-58DD19D3A8D5 | 03/09/16 16:09:59 | 115.186.142.196 | 03/09/16 19:28:56 | 1 | [label]:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU?)" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76FD7E3A-6D42-207B-531C-58DD19D3A8D5?key=1457551426448 |
| 56373 | 76FD7E3A-6D42-207B-531C-58DD19D3A8D5 | 03/09/16 16:09:59 | 115.186.142.196 | 03/09/16 19:32:42 | 1 | [label]:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU?)" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76FD7E3A-6D42-207B-531C-58DD19D3A8D5?key=1457551426448 |
| 56374 | 76FD7E3A-6D42-207B-531C-58DD19D3A8D5 | 03/09/16 16:09:59 | 115.186.142.196 | 03/09/16 19:29:30 | 1 | [label]:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU?)" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76FD7E3A-6D42-207B-531C-58DD19D3A8D5?key=1457551426448 |
| 56375 | 76FD7E3A-6D42-207B-531C-58DD19D3A8D5 | 03/09/16 16:09:59 | 115.186.142.196 | 03/09/16 19:25:08 | 1 | [label]:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU?)" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76FD7E3A-6D42-207B-531C-58DD19D3A8D5?key=1457551426448 |
| 56376 | 76FD7E3A-6D42-207B-531C-58DD19D3A8D5 | 03/09/16 16:09:59 | 115.186.142.196 | 03/09/16 16:11:31 | 1 | [label]:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU?)" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76FD7E3A-6D42-207B-531C-58DD19D3A8D5?key=1457551426448 |
| 56377 | 76FD7E3A-6D42-207B-531C-58DD19D3A8D5 | 03/09/16 16:09:59 | 115.186.142.196 | 03/09/16 16:13:35 | 1 | [label]:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU?)" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76FD7E3A-6D42-207B-531C-58DD19D3A8D5?key=1457551426448 |
| 56378 | 76FD7E3A-6D42-207B-531C-58DD19D3A8D5 | 03/09/16 16:09:59 | 115.186.142.196 | 03/09/16 19:26:32 | 1 | [label]:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU?)" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76FD7E3A-6D42-207B-531C-58DD19D3A8D5?key=1457551426448 |
| 56379 | 76FD7E3A-6D42-207B-531C-58DD19D3A8D5 | 03/09/16 16:09:59 | 115.186.142.196 | 03/09/16 16:18:03 | 1 | [label]:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU?)" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76FD7E3A-6D42-207B-531C-58DD19D3A8D5?key=1457551426448 |
| 56380 | 76FD7E3A-6D42-207B-531C-58DD19D3A8D5 | 03/09/16 16:09:59 | 115.186.142.196 | 03/09/16 16:13:00 | 1 | [label]:"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU?)" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76FD7E3A-6D42-207B-531C-58DD19D3A8D5?key=1457551426448 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76FDA839-052C-52E9-7AA8-275858980609 | 03/07/16 16:36:31 | 108.234.177.196 | 03/07/16 16:39:01 | 0 | 1 [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/76FDA839-052C-52E9-7AA8-275858980609?key=1457368592992 |
| 76FEF8F7-D138-5C1F-5384-EE6B329D0BD8 | 03/02/16 17:49:12 | 205.135.136.10 | 03/02/16 17:55:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76FEF8F7-D138-5C1F-5384-EE6B329D0BD8?key=1456940952217 |
| 76FF76CF-0B71-E0FC-3CFC-F4FDAEE464A8 | 03/08/16 14:58:45 | 174.18.50.184 | 03/08/16 15:00:06 | 0 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/76FF76CF-0B71-E0FC-3CFC-F4FDAEE464A8?key=1457449125057 |
| 77017059-C057-D645-D781-64F714E7AF04 | 03/11/16 18:04:06 | 74.205.144.74 | 03/11/16 18:06:00 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/77017059-C057-D645-D781-64F714E7AF04?key=1457119453752 |
| 77018343-10F1-1CF9-0F93-FC1FAF479C60 | 03/20/16 15:46:25 | 203.177.115.2 | 03/20/16 15:54:12 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77018343-10F1-1CF9-0F93-FC1FAF479C60?key=1458488785748 |
| 7705D7E4-CEFF-80C0-34F0-E8BC75386F65 | 03/26/16 20:47:48 | 184.176.78.121 | 03/26/16 20:50:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7705D7E4-CEFF-80C0-34F0-E8BC75386F65?key=1459025333980 |
| 7705E2F7-15CF-9F8F-04FD-48D83A30102E | 03/05/16 18:45:13 | 71.11.235.38 | 03/05/16 18:50:14 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7705E2F7-15CF-9F8F-04FD-48D83A30102E?key=1457203513044 |
| 7705FB3C-EFE6-030B-8506-50A1DC0A035D | 03/04/16 19:39:07 | 50.24.39.93 | 03/04/16 19:46:06 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7705FB3C-EFE6-030B-8506-50A1DC0A035D?key=1457120347757 |
| 770635F6-042D-5068-EEDA-B703F8778866 | 03/07/16 13:45:03 | 68.9.216.78 | 03/07/16 13:47:45 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/770635F6-042D-5068-EEDA-B703F8778866?key=1457358309840 |
| 7706A8B7-78DB-F488-78AD-CB094EE9E5CA | 03/30/16 15:53:07 | 96.84.38.65 | 03/30/16 17:54:38 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/7706A8B7-78DB-F488-78AD-CB094EE9E5CA?key=1459353208879 |
| 7706E2AD-CC5F-652C-0C41-30193A2F2231 | 03/25/16 17:35:42 | 203.177.115.2 | 03/28/16 16:16:48 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7706E2AD-CC5F-652C-0C41-30193A2F2231?key=1458927342523 |
| 770700DF-E12D-E9F5-7406-17ACAC5ADF86 | 03/23/16 02:19:05 | 71.223.41.154 | 03/23/16 16:44:05 | 0 | | | | | | | | | | | | | | | | | Sofdesk | http://vp.leadid.com/playback/770700DF-E12D-E9F5-7406-17ACAC5ADF86?key=1458699547146 |
| 7707098B-2360-A66E-92EC-7E38B50E6531 | 03/31/16 00:42:13 | 64.121.99.146 | 03/31/16 00:44:20 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7707098B-2360-A66E-92EC-7E38B50E6531?key=1459384933404 |
| 7707C2F3-A3B4-D789-571F-02E8FB2B38C3 | 03/25/16 16:37:28 | 72.181.125.1 | 03/25/16 16:43:24 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7707C2F3-A3B4-D789-571F-02E8FB2B38C3?key=1458923848552 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56395 | 77088801-64C0-8000-BD20-E99F2D558610 | 03/23/16 13:57:52 | 65.30.211.119 | 03/23/16 13:59:01 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77088801-64C0-8000-BD20-E99F2D558610?key=1458741472507 |
| 56396 | 77089481-0913-90DC-4A8E-D30CD2767741 | 03/02/16 19:46:07 | 99.196.13.96 | 03/02/16 19:50:11 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/77089481-0913-90DC-4A8E-D30CD2767741?key=1456947699202 |
| 56397 | 77090D96-EEA5-3524-5881-2F16466E7DEC | 03/01/16 19:13:14 | 172.112.57.150 | 03/01/16 19:14:38 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/77090D96-EEA5-3524-5881-2F16466E7DEC?key=1455659561013 |
| 56398 | 7709189C-D8CF-7F38-C788-390464582243 | 03/27/16 10:11:41 | 69.142.78.155 | 03/27/16 10:14:11 | 1 | (label":"BY CLICKING\|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/7709189C-D8CF-7F38-C788-390464582243?key=1459073501600 |
| 56399 | 7709D8E6-88D6-7BFC-9111-811AC1FC15E7 | 03/27/16 07:44:23 | 172.58.17.17 | 03/27/16 07:50:11 | 1 | (label":"BY CLICKING\|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7709D8E6-88D6-7BFC-9111-811AC1FC15E7?key=1459064670309 |
| 56400 | 7709F489-6098-20E0-EDD3-68D55C76F582 | 03/20/16 18:46:13 | 70.172.198.172 | 03/20/16 18:50:12 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7709F489-6098-20E0-EDD3-68D55C76F582?key=1458499574128 |
| 56401 | 770A2736-B75D-47EA-08C7-A6DCD10CEC03 | 03/05/16 04:30:14 | 24.153.52.169 | 03/05/16 04:32:17 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/770A2736-B75D-47EA-08C7-A6DCD10CEC03?key=1457152200336 |
| 56402 | 770AD691-C361-98D9-C852-FFCF72E2A1E0 | 03/02/16 01:15:01 | 173.58.3.36 | 03/02/16 01:18:21 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/770AD691-C361-98D9-C852-FFCF72E2A1E0?key=1456881299057 |
| 56403 | 77086CC6-31DB-98ZA-84FE-847EE1FA8E07 | 03/28/16 16:45:51 | 45.19.193.249 | 03/28/16 16:52:07 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77086CC6-31DB-98ZA-84FE-847EE1FA8E07?key=1459183550396 |
| 56404 | 7708F834-D930-AF35-5E73-79F4D2071336 | 03/18/16 14:26:44 | 24.56.23.204 | 03/18/16 14:30:14 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7708F834-D930-AF35-5E73-79F4D2071336?key=1458311218750 |
| 56405 | 770C5D8A-3FF7-F524-B3F6-5D2AC8186E72 | 03/07/16 00:37:42 | 32.211.118.224 | 03/07/16 00:40:42 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/770C5D8A-3FF7-F524-B3F6-5D2AC8186E72?key=1457311088591 |
| 56406 | 770C9F0A-78A8-0FE6-802F-FE9E818E3030 | 03/07/16 19:59:51 | 67.86.131.4 | 03/07/16 20:05:06 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/770C9F0A-78A8-0FE6-802F-FE9E818E3030?key=1457380787905 |
| 56407 | 770D25CC-D4D7-1627-69A3-5CE824977828 | 03/26/16 21:15:47 | 74.109.8.77 | 03/26/16 21:25:07 | 1 | (label":"BY CLICKING\|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/770D25CC-D4D7-1627-69A3-5CE824977828?key=1459026947232 |
| 56408 | 770D348C-0DA6-9823-86DF-C1451DA93CDC | 03/24/16 21:43:10 | 216.224.247.149 | 03/24/16 21:45:06 | 1 | (label":"BY CLICKING\|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/770D348C-0DA6-9823-86DF-C1451DA93CDC?key=1458855790593 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56409 | 770D42D2-8159-E816-E19A-088F48ED377D | 03/19/16 12:53:24 | 69.207.9.52 | 03/19/16 12:56:47 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/770D42D2-8159-E816-E19A-088F48ED377D?key=1458392010124 |
| 56410 | 770DA831-DF1B-4790-87D1-49900C45D892 | 03/30/16 11:45:36 | 208.109.88.104 | 03/30/16 13:29:23 | | | | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 56411 | 770E3E01-C150-3EF9-9310-9BB188D149E0 | 03/18/16 13:21:35 | 76.169.154.106 | 03/18/16 13:24:59 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/770E3E01-C150-3EF9-9310-9BB188D149E0?key=1458307299782 |
| 56412 | 770EAA0B-FC01-5114-35F8-8819BBE48E16 | 03/18/16 14:23:46 | 99.47.176.78 | 03/18/16 14:29:45 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/770EAA0B-FC01-5114-35F8-8819BBE48E16?key=1458311027490 |
| 56413 | 770F4C60-8099-143B-D098-1A1A117D0AEA | 03/08/16 21:33:32 | 128.177.161.190 | 03/08/16 21:40:03 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/770F4C60-8099-143B-D098-1A1A117D0AEA?key=1457472812775 |
| 56414 | 770F5367-5230-CD12-53AD-51D6F31788C9 | 03/01/16 20:16:58 | 65.36.125.73 | 03/01/16 20:23:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/770F5367-5230-CD12-53AD-51D6F31788C9?key=1456863419750 |
| 56415 | 770F6EE8-CD83-C8C3-D8C9-DF65FF684DE9 | 03/01/16 10:45:45 | 99.90.229.127 | 03/02/16 16:55:15 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/770F6EE8-CD83-C8C3-D8C9-DF65FF684DE9?key=1456829145482 |
| 56416 | 770F9477-289C-99A3-8E77-99C2810BA6D9 | 03/03/16 18:41:58 | 50.253.125.154 | 03/03/16 18:44:34 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/770F9477-289C-99A3-8E77-99C2810BA6D9?key=1457030526113 |
| 56417 | 7710F8FB-9D7E-7553-7D43-0F192F8837E9 | 03/16/16 00:44:10 | 24.130.95.119 | 03/16/16 00:50:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7710F8FB-9D7E-7553-7D43-0F192F8837E9?key=1458089050175 |
| 56418 | 7711893E-9C06-B795-6843-8C08939D8917 | 03/26/16 22:20:55 | 99.99.64.154 | 03/26/16 22:30:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7711893E-9C06-B795-6843-8C08939D8917?key=1459030856992 |
| 56419 | 7711C22B-148F-A6EE-772E-63FA7F787DB4 | 03/02/16 21:06:31 | 203.82.45.146 | 03/02/16 21:54:36 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/7711C22B-148F-A6EE-772E-63FA7F787DB4?key=1456952789165 |
| 56420 | 7712F77E-A19A-4447-1501-0773D1829CA4 | 03/18/16 15:17:43 | 108.46.70.116 | 03/18/16 15:19:36 | 1 | {label":"YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7712F77E-A19A-4447-1501-0773D1829CA4?key=1458314205312 |
| 56421 | 771359E5-0DC4-8C86-588B-AB655558E38E | 03/19/16 19:10:00 | 50.24.201.114 | 03/19/16 19:16:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/771359E5-0DC4-8C86-588B-AB655558E38E?key=1458414601460 |
| 56422 | 77135A05-A589-82F3-136B-E20D8A0D159E | 03/11/16 23:03:06 | 24.151.91.55 | 03/11/16 23:08:39 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77135A05-A589-82F3-136B-E20D8A0D159E?key=1457737386524 |
| 56423 | 77148432-E55B-7181-C8D4-ECDDEDA9462B | 03/22/16 16:39:37 | 96.41.178.138 | 03/22/16 16:43:26 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/77148432-E55B-7181-C8D4-ECDDEDA9462B?key=1458664764609 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56424 | 771AE0F3-1D1E-88FF-D97D-E567F9E5D86D | 03/28/16 18:22:42 | 208.54.39.176 | 03/28/16 18:25:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/771AE0F3-1D1E-88FF-D97D-E567F9E5D86D?key=1459189362797 |
| 56425 | 7715274D-CA10-3877-84B5-03D60757CAD6 | 03/13/16 17:45:49 | 76.113.10.96 | 03/13/16 17:50:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7715274D-CA10-3877-84B5-03D60757CAD6?key=1457891156811 |
| 56426 | 7715F9B4-47C4-F4B0-D0C0-9AF20F76AAA3 | 03/17/16 20:52:54 | 166.137.244.29 | 03/17/16 21:00:08 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7715F9B4-47C4-F4B0-D0C0-9AF20F76AAA3?key=1458247974678 |
| 56427 | 771617EF-0713-A326-44DE-E820C8CB115C | 02/29/16 15:11:19 | 32.218.10.138 | 03/01/16 15:40:13 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/771617EF-0713-A326-44DE-E820C8CB115C?key=1456758650264 |
| 56428 | 771673FB-A0F1-59D1-B54C-82708E5A82D | 03/28/16 13:35:48 | 195.81.145.2 | 03/28/16 13:37:20 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/771673FB-A0F1-59D1-B54C-82708E5A82D?key=1459172151996 |
| 56429 | 77173D77-6464-4E21-A630-58C81998E35D | 03/10/16 15:02:49 | 65.36.122.164 | 03/10/16 15:03:51 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77173D77-6464-4E21-A630-58C81998E35D?key=1457622172922 |
| 56430 | 77182B60-FA20-05DF-798F-9308DA8EA487 | 03/24/16 23:33:34 | 97.86.155.33 | 03/24/16 23:40:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77182B60-FA20-05DF-798F-9308DA8EA487?key=1458862418496 |
| 56431 | 77182E9B-E077-1DE7-E956-7A014E39B419 | 03/04/16 14:52:11 | 50.24.39.93 | 03/04/16 14:59:50 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77182E9B-E077-1DE7-E956-7A014E39B419?key=1457103132267 |
| 56432 | 77188D33-FF06-B942-8C6F-064CD2A9CC12 | 03/02/16 18:32:35 | 99.75.20.170 | 03/02/16 18:36:20 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/77188D33-FF06-B942-8C6F-064CD2A9CC12?key=1456943556997 |
| 56433 | 77192490-78EF-882A-0D20-D25ACED98F0A | 03/05/16 18:51:51 | 108.8.40.92 | 03/05/16 19:06:27 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/77192490-78EF-882A-0D20-D25ACED98F0A?key=1457203929661 |
| 56434 | 771977A8-75F3-3A8E-A927-F8A62655DE89 | 03/29/16 12:13:23 | 108.90.207.77 | 03/29/16 12:20:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/771977A8-75F3-3A8E-A927-F8A62655DE89?key=1459253607081 |
| 56435 | 77198275-AD25-44C2-FE70-F914A1724AD3 | 03/14/16 02:04:34 | 166.170.15.66 | 03/14/16 02:04:50 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/771982275-AD25-44C2-FE70-F914A1724AD3?key=1457921074361 |
| 56436 | 771AD479-C5D4-0FFF-5468-7A2C944A7215 | 03/28/16 00:08:58 | 72.234.151.137 | 03/28/16 00:11:20 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/771AD479-C5D4-0FFF-5468-7A2C944A7215?key=1459116541973 |
| 56437 | 771AEF6A-9665-1E9F-818B-F45ECD7A9CE4 | 03/13/16 08:20:20 | 76.186.106.171 | 03/13/16 08:25:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/771AEF6A-9665-1E9F-818B-F45ECD7A9CE4?key=1457857221336 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56438 | 77187888-2C07-8827-F8C7-4FD1EC10956D | 03/01/16 02:22:20 | 108.203.164.96 | 03/01/16 02:30:06 | | \|label\|:"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/77187888-2C07-8827-F8C7-4FD1EC10956D?key=1456798940962 |
| 56439 | 771BC94F-4D4A-1742-1D9B-788F7B382C61 | 03/03/16 04:20:38 | 99.127.142.178 | 03/03/16 04:30:06 | | \|label\|:"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/771BC94F-4D4A-1742-1D9B-788F7B382C61?key=1456978847494 |
| 56440 | 771C18CE-935B-9062-3DD0-173D09602765 | 03/02/16 14:57:15 | 76.169.154.106 | 03/02/16 15:00:02 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | 3 Home Improvement Leads | http://vp.leadid.com/playback/771C18CE-935B-9062-3DD0-173D09602765?key=1457017090570 |
| 56441 | 771C2E25-1C5D-448A-947F-F5009AD4E870 | 03/08/16 20:11:02 | 172.56.23.228 | 03/08/16 20:13:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | | | http://vp.leadid.com/playback/771C2E25-1C5D-448A-947F-F5009AD4E870?key=1457467870734 |
| 56442 | 771CA692-5705-7CBA-A133-153F830C1D19 | 03/02/16 01:36:07 | 76.169.154.106 | 03/02/16 01:41:36 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | | 1 Lead Genesis | http://vp.leadid.com/playback/771CA692-5705-7CBA-A133-153F830C1D19?key=1456882571961 |
| 56443 | 771CBE1E-3940-C6AE-86C6-C4E367192F86 | 03/04/16 16:33:16 | 186.151.63.182 | 03/04/16 17:12:39 | | \|label\|:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/771CBE1E-3940-C6AE-86C6-C4E367192F86?key=1457109200826 |
| 56444 | 771D9C33-89E0-0206-064B-78A742955B32 | 03/14/16 00:02:32 | 107.182.39.92 | 03/14/16 00:05:06 | | \|label\|:"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/771D9C33-89E0-0206-064B-78A742955B32?key=1457913762614 |
| 56445 | 771DDD5C-AAE6-5692-A064-5C7118858F40 | 03/26/16 14:01:47 | 203.177.115.2 | 03/28/16 16:10:40 | | \|label\|:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/771DDD5C-AAE6-5692-A064-5C7118858F40?key=1459009907698 |
| 56446 | 771F670C-E7FE-0896-7CFD-09E8824FC348 | 03/06/16 03:35:24 | 72.181.236.145 | 03/06/16 03:40:06 | | \|label\|:"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/771F670C-E7FE-0896-7CFD-09E8824FC348?key=1457235327744 |
| 56447 | 77208748-80F0-8818-3867-082552668E078 | 03/30/16 18:11:42 | 96.84.38.65 | 03/30/16 18:13:25 | | \|label\|:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/77208748-80F0-8818-3867-082552668E078?key=1459361523691 |
| 56448 | 77210636-F5F9-97F9-9A13-A0078E7A6835 | 03/14/16 10:16:31 | 172.58.25.9 | 03/14/16 10:20:12 | | \|label\|:"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/77210636-F5F9-97F9-9A13-A0078E7A6835?key=1457950562871 |
| 56449 | 772138C2-CC36-1944-4987-890886809SDE | 03/28/16 12:15:45 | 70.209.76.104 | 03/28/16 12:20:09 | | \|label\|:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/772138C2-CC36-1944-4987-890886809SDE?key=1459167345990 |
| 56450 | 77214BCE-5805-A9A4-65A6-395CD53CB3D8 | 03/23/16 21:23:32 | 96.84.38.65 | 03/23/16 21:38:52 | | \|label\|:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | | 3 | 0 Lead Genesis | http://vp.leadid.com/playback/77214BCE-5805-A9A4-65A6-395CD53CB3D8?key=1458768320411 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56451 | 77226CC8-600B-7412-29EF-C3751E11C1AF | 03/22/16 22:40:25 | 174.54.15.15 | 03/22/16 22:42:00 | 1 | |label|:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"| | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/77226CC8-600B-7412-29EF-C3751E11C1AF?key=1458686432001 |
| 56452 | 7722D8DE-BD94-B555-6877-8A65486C0EC3 | 03/29/16 17:24:00 | 72.181.184.255 | 03/29/16 17:30:14 | 1 | |label|:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"| | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7722D8DE-BD94-B555-6877-8A65486C0EC3?key=1459272234014 |
| 56453 | 7722F5BD-6177-D7D0-75C0-D6EFFD4E8D6B | 03/02/16 20:49:08 | 69.116.235.190 | 03/02/16 20:50:07 | 1 | |label|:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"| | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7722F5BD-6177-D7D0-75C0-D6EFFD4E8D6B?key=1456951744683 |
| 56454 | 7723B2D6-7776-F12B-80B8-477D426C7DAB | 03/05/16 15:01:17 | 66.87.134.44 | 03/05/16 15:03:56 | 1 | |label|:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"| | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7723B2D6-7776-F12B-80B8-477D426C7DAB?key=1457190077674 |
| 56455 | 77248F23-AB63-D661-A3FB-432C1864C3F1 | 03/13/16 19:55:38 | 148.74.88.8 | 03/13/16 19:56:01 | 1 | |label|:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"| | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/77248F23-AB63-D661-A3FB-432C1864C3F1?key=1457898940796 |
| 56456 | 77248461-A913-D9A0-3844-6894A069A4A5 | 03/02/16 18:20:03 | 50.24.201.114 | 03/02/16 18:26:42 | 1 | |label|:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"| | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77248461-A913-D9A0-3844-6894A069A4A5?key=1456942816296 |
| 56457 | 7725089E-F1CD-C398-05C7-3CA571F8D4E9 | 03/13/16 04:12:24 | 70.209.216.133 | 03/13/16 04:20:12 | 1 | |label|:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"| | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7725089E-F1CD-C398-05C7-3CA571F8D4E9?key=1457842343733 |
| 56458 | 77257ED9-AD70-F850-B00F-F91B79424319 | 03/11/16 06:35:47 | 108.249.125.45 | 03/11/16 06:41:25 | 0 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/77257ED9-AD70-F850-B00F-F91B79424319?key=1457678149267 |
| 56459 | 772660EA-E802-5378-0FA6-8A31DF989348 | 03/09/16 19:29:08 | 76.118.92.133 | 03/10/16 03:25:09 | 2 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/772660EA-E802-5378-0FA6-8A31DF989348?key=1457551745305 |
| 56460 | 77288E81-3E02-5D00-8AE3-24448E75F627 | 03/01/16 19:19:59 | 71.166.44.242 | 03/01/16 19:22:20 | 1 | |label|:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"| | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77288E81-3E02-5D00-8AE3-24448E75F627?key=1456860001872 |
| 56461 | 7729D6C9-4555-2E2F-DF8A-00060BE6CDD8 | 03/08/16 22:12:25 | 76.185.152.50 | 03/08/16 22:18:25 | 1 | |label|:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"| | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/7729D6C9-4555-2E2F-DF8A-00060BE6CDD8?key=1457475150340 |
| 56462 | 7729FA1D-7065-3715-EC7C-FC7693E9CF4F | 03/21/16 20:49:44 | 172.56.40.129 | 03/21/16 20:55:05 | 2 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7729FA1D-7065-3715-EC7C-FC7693E9CF4F?key=1458593385497 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56463 | 772A6E2F-2E0E-CB4A-CDDA-53951A4081DB | 03/01/16 10:46:59 | 70.208.112.248 | 03/01/16 10:55:06 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/772A6E2F-2E0E-CB4A-CDDA-53951A4081DB?key=1456829221102 |
| 56464 | 772AA6E3-533E-98E8-621B-506983786636 | 03/29/16 19:11:13 | 50.253.125.154 | 03/29/16 19:15:19 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/772AA6E3-533E-98E8-621B-506983786636?key=1459278688022 |
| 56465 | 772AB069-A84A-FDB3-B3B2-2D798EE47D87 | 03/03/16 17:50:58 | 72.178.71.43 | 03/03/16 17:56:54 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/772AB069-A84A-FDB3-B3B2-2D798EE47D87?key=1457027530663 |
| 56466 | 772AFDAB-9384-835D-5619-2DF13BE36B7A | 03/10/16 17:21:00 | 67.11.147.41 | 03/10/16 17:27:26 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/772AFDAB-9384-835D-5619-2DF13BE36B7A?key=1457630479543 |
| 56467 | 77280E47-EA58-0C08-2EF7-890AE060C5A7 | 03/21/16 17:09:56 | 74.205.144.74 | 03/21/16 17:14:29 | 1 | (label":" | PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 0 | 0 | | | | | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/77280E47-EA58-0C08-2EF7-890AE060C5A7?key=1458580212034 |
| 56468 | 77280C1A-D4CA-A0D1-758E-16FD582D1E41 | 03/24/16 20:02:40 | 71.226.232.132 | 03/24/16 20:04:43 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/77280C1A-D4CA-A0D1-758E-16FD582D1E41?key=1458849769615 |
| 56469 | 772C38C1-68EE-1A58-7823-8E58807C894D | 03/29/16 11:46:44 | 172.56.39.245 | 03/29/16 11:55:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/772C38C1-68EE-1A58-7823-8E58807C894D?key=1459252011258 |
| 56470 | 772CB848-0580-07F1-FA2E-905CC6D9CE41 | 03/21/16 21:37:57 | 72.182.49.201 | 03/21/16 21:43:38 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/772CB848-0580-07F1-FA2E-905CC6D9CE41?key=1458596280471 |
| 56471 | 772D7D28-3998-4084-A800-338A4C1FB255 | 03/30/16 22:11:51 | 208.54.35.129 | 03/30/16 22:15:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/772D7D28-3998-4084-A800-338A4C1FB255?key=1459375916114 |
| 56472 | 772D8706-6872-9E27-51CF-DE834FC06998 | 03/14/16 17:50:29 | 173.54.160.99 | 03/14/16 17:55:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/772D8706-6872-9E27-51CF-DE834FC06998?key=1457977914297 |
| 56473 | 772EA71E-E5F6-4F55-D6F4-E24CF8035A6D | 03/08/16 15:37:12 | 74.88.209.155 | 03/08/16 15:40:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/772EA71E-E5F6-4F55-D6F4-E24CF8035A6D?key=1457451436101 |
| 56474 | 772EF233-69EA-08D9-7063-421E7058A828 | 03/05/16 18:16:30 | 72.74.180.197 | 03/05/16 18:41:25 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/772EF233-69EA-08D9-7063-421E7058A828?key=1457201784074 |
| 56475 | 772F090D-B380-3096-E980-668DD3131D34 | 03/01/16 18:27:55 | 99.71.69.218 | 03/01/16 18:34:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/772F090D-B380-3096-E980-668DD3131D34?key=1456856890986 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56476 | 772F5E3A-A6C7-94C1-5567-3848AD782108 | 03/27/16 10:09:00 | 32.211.110.116 | 03/27/16 10:15:06 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/772F5E3A-A6C7-94C1-5567-3848AD782108?key=1459073343762 |
| 56477 | 772F8C34-B38F-5867-A2E8-82A66D040138 | 03/17/16 23:24:33 | 75.108.120.106 | 03/17/16 23:31:20 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/772F8C34-B38F-5867-A2E8-82A66D040138?key=1458257079839 |
| 56478 | 772FD6FC-C2C3-088F-4218-2F7ED71797BF | 03/20/16 14:44:54 | 184.98.86.216 | 03/20/16 14:50:07 | 1 | | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/772FD6FC-C2C3-088F-4218-2F7ED71797BF?key=1458485096256 |
| 56479 | 77304A84-9AA4-1653-545A-A27283E74AAE | 03/27/16 13:18:54 | 107.185.238.172 | 03/27/16 13:23:03 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/77304A84-9AA4-1653-545A-A27283E74AAE?key=1459084734220 |
| 56480 | 77307C78-8635-4D47-EBFD-476EA120CCA3 | 03/03/16 19:47:10 | 76.169.154.106 | 03/03/16 19:49:35 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/77307C78-8635-4D47-EBFD-476EA120CCA3?key=1457034466684 |
| 56481 | 7351FF25-6780-669E-25A1-457B81F80FAF | 03/28/16 16:16:17 | 68.107.143.115 | 03/28/16 16:20:12 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7351FF25-6780-669E-25A1-457B81F80FAF?key=1459181791681 |
| 56482 | 77328588-C11C-2F1E-1DF1-C9E48CAD90A8 | 03/04/16 21:22:46 | 74.202.188.254 | 03/04/16 21:24:35 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/77328588-C11C-2F1E-1DF1-C9E48CAD90A8?key=1457126566857 |
| 56483 | 773299BD-2C83-DF76-5F5E-9D47F178895C | 03/06/16 01:41:46 | 24.91.204.200 | 03/06/16 01:45:05 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/773299BD-2C83-DF76-5F5E-9D47F178895C?key=1457228510087 |
| 56484 | 7732FEE5-258C-4C41-A87F-4122E26589FB | 03/19/16 00:25:28 | 76.169.154.106 | 03/19/16 00:29:15 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/7732FEE5-258C-4C41-A87F-4122E26589FB?key=1458347132153 |
| 56485 | 77333D3E-14C9-9D7F-A95E-92E528843534 | 03/30/16 15:07:59 | 172.56.2.20 | 03/30/16 15:25:04 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77333D3E-14C9-9D7F-A95E-92E528843534?key=1459350480925 |
| 56486 | 7734931D-33E0-F376-D17A-B257F588779A | 03/06/16 19:47:08 | 50.131.109.39 | 03/06/16 19:50:07 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7734931D-33E0-F376-D17A-B257F588779A?key=1457293631216 |
| 56487 | 77361D11-E079-683D-DF26-8FA8889968F1 | 03/07/16 23:10:21 | 208.54.37.172 | 03/07/16 23:11:58 | 0 | | | | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/77361D11-E079-683D-DF26-8FA8889968F1?key=1457392211458 |
| 56488 | 77362B64-99C9-B6AA-76F0-D043E23A75DC | 03/26/16 01:34:15 | 73.200.44.51 | 03/28/16 13:26:24 | 1 | label":""BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/77362B64-99C9-B6AA-76F0-D043E23A75DC?key=1458956057405 |
| 56489 | 77363330-F124-1293-8086-58CC7587710E | 03/12/16 23:25:54 | 72.92.40.154 | 03/12/16 23:31:54 | 1 | label":""BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/77363330-F124-1293-8086-58CC7587710E?key=1457825160987 |
| 56490 | 773640C2-80CF-B75D-C45C-E8FEDCC4FE61 | 03/23/16 22:28:11 | 162.205.111.67 | 03/23/16 22:34:21 | 1 | label":""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/773640C2-80CF-B75D-C45C-E8FEDCC4FE61?key=1458772092226 |
| 56491 | 77376CCD-E13C-B8E6-B5D6-8CD4A9981920 | 03/23/16 22:13:14 | 203.177.115.2 | 03/23/16 22:19:38 | 1 | label":""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77376CCD-E13C-B8E6-B5D6-8CD4A9981920?key=1458771195205 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77393D8A-BDF7-21DC-1403-278504086583 | 03/25/16 21:24:28 | 73.132.59.197 | 03/25/16 21:32:26 | 1 | [label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/77393D8A-BDF7-21DC-1403-278504086583?key=1458941073806 |
| 7739F0F8-FD38-02DA-CA2C-A1CAC817538A | 03/11/16 20:13:08 | 68.251.138.81 | 03/11/16 20:15:05 | 1 | [label:"BY CLICKING|YOU AUTHORIZE HOME SERVICE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7739F0F8-FD38-02DA-CA2C-A1CAC817538A?key=1457727187892 |
| 773A560A-B3EB-926D-2D47-9EE9208CA6A1 | 03/23/16 13:38:41 | 99.47.176.78 | 03/23/16 13:45:01 | 1 | [label:"BY CLICKING|YOU AUTHORIZE HOME SERVICE LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/773A560A-B3EB-926D-2D47-9EE9208CA6A1?key=1458740322555 |
| 773AC7EA-A8C5-E797-E71C-3FE572F146AB | 03/24/16 16:07:49 | 72.164.79.157 | 03/24/16 16:15:07 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/773AC7EA-A8C5-E797-E71C-3FE572F146AB?key=1458835671022 |
| 773D2897-754B-086F-7A63-19F8A7374659 | 03/08/16 14:32:12 | 70.123.166.102 | 03/08/16 14:39:36 | 1 | [label:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/773D2897-754B-086F-7A63-19F8A7374659?key=1457447534522 |
| 773D4ED3-2D89-83E7-9C88-0795E2185387 | 03/22/16 11:27:52 | 100.40.160.28 | 03/22/16 11:35:12 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/773D4ED3-2D89-83E7-9C88-0795E2185387?key=1458646076196 |
| 773D58EF-F00B-FD43-92C2-2F9D0030E78D | 03/23/16 14:56:14 | 50.253.125.154 | 03/23/16 14:57:45 | 1 | [label:"|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | | | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/773D58EF-F00B-FD43-92C2-2F9D0030E78D?key=1458744964584 |
| 773D6986-BEE6-5DC6-BCE4-96A498144E036 | 03/03/16 01:36:45 | 174.50.151.219 | 03/03/16 01:45:43 | 1 | [label:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/773D6986-BEE6-5DC6-BCE4-96A498144E036?key=1456969045525 |
| 773E1E70-1E9B-A7A3-02D0-F063CD28E819 | 03/18/16 19:09:24 | 70.44.72.252 | 03/18/16 19:11:05 | 1 | [label:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/773E1E70-1E9B-A7A3-02D0-F063CD28E819?key=1458327948691 |
| 773E755D-2784-14A2-F2E9-954FD67D1F6F | 03/11/16 20:19:53 | 50.253.125.154 | 03/11/16 20:56:13 | 1 | [label:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/773E755D-2784-14A2-F2E9-954FD67D1F6F?key=1457727592682 |
| 773F3D96-A30C-3699-C8D0-96A9684F9D81 | 03/02/16 21:29:19 | 72.92.89.41 | 03/02/16 21:31:07 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/773F3D96-A30C-3699-C8D0-96A9684F9D81?key=1456954162482 |
| 773F6290-8B07-ED2F-80EA-07BFC1833C37 | 03/24/16 15:32:50 | 70.215.71.182 | 03/24/16 15:35:06 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/773F6290-8B07-ED2F-80EA-07BFC1833C37?key=1458833573872 |
| 7740F991-1AD0-0E15-974D-4F483C1EB016 | 03/09/16 15:23:59 | 72.176.174.55 | 03/09/16 15:30:42 | 1 | [label:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7740F991-1AD0-0E15-974D-4F483C1EB016?key=1457537034343 |
| 774112FE-C2E5-58CC-B3A7-FE7F0356578D | 03/03/16 02:37:54 | 138.229.243.40 | 03/03/16 02:40:33 | 1 | [label:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/774112FE-C2E5-58CC-B3A7-FE7F0356578D?key=1456972678303 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56506 | 77414056-A377-D8AB-F691-CA82F2C117F2 | 03/07/16 16:09:24 | 66.31.38.6 | 03/07/16 16:15:03 | 2 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77414056-A377-D8AB-F691-CA82F2C117F2?key=1457360964242 |
| 56507 | 7742A2A0-3605-24E4-0031-09813F0D3131 | 03/22/16 17:03:34 | 50.108.249.23 | 03/22/16 17:06:49 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7742A2A0-3605-24E4-0031-09813F0D3131?key=1458662096680 |
| 56508 | 77431E02-4ADF-FE07-1867-A8F39C898A68 | 03/05/16 21:02:19 | 50.150.111.35 | 03/05/16 21:10:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/77431E02-4ADF-FE07-1867-A8F39C898A68?key=1457211740668 |
| 56509 | 77434509-A06C-1ED6-1A3C-24E9C38FF9F1 | 03/09/16 13:27:18 | 32.215.0.61 | 03/09/16 13:29:10 | 1 | (label":"YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/77434509-A06C-1ED6-1A3C-24E9C38FF9F1?key=1457530081836 |
| 56510 | 7743FD6E-258C-831F-AD3E-0FD3787C2770 | 03/10/16 17:45:03 | 65.210.5.50 | 03/10/16 17:50:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7743FD6E-258C-831F-AD3E-0FD3787C2770?key=1457631819023 |
| 56511 | 77444A1E-022A-02A2-3986-862330FC8992 | 03/09/16 05:30:27 | 216.15.80.23 | 03/09/16 05:35:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77444A1E-022A-02A2-3986-862330FC8992?key=1457501432138 |
| 56512 | 7744A529-7391-4736-179B-D90F7C2B4429 | 03/05/16 17:59:33 | 112.207.252.26 | 03/07/16 19:51:24 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7744A529-7391-4736-179B-D90F7C2B4429?key=1457200772860 |
| 56513 | 7744C836-A987-8CF7-AE41-14D2985E5830 | 03/29/16 03:03:33 | 61.12.89.52 | 03/29/16 13:29:38 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7744C836-A987-8CF7-AE41-14D2985E5830?key=1459220615696 |
| 56514 | 7745448D-8286-23C5-EFB0-776535F2DCA9 | 03/15/16 01:58:25 | 173.12.249.22 | 03/15/16 01:59:54 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7745448D-8286-23C5-EFB0-776535F2DCA9?key=1458007030859 |
| 56515 | 77463322-5CBF-1AE8-C626-1E27858FC939 | 03/01/16 15:49:24 | 107.184.132.187 | 03/01/16 15:55:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77463322-5CBF-1AE8-C626-1E27858FC939?key=1456847363996 |
| 56516 | 77464888-84D3-C3E1-801F-24E23A96B0A7 | 03/06/16 00:18:53 | 32.211.32.23 | 03/06/16 00:25:15 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WILL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/77464888-84D3-C3E1-801F-24E23A96B0A7?key=1457223538892 |
| 56517 | 7746B0E7-EA8E-3B3A-E539-27F89885062E | 03/20/16 10:00:40 | 173.71.76.55 | 03/21/16 13:25:41 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/7746B0E7-EA8E-3B3A-E539-27F89885062E?key=1458548041682 |
| 56518 | 7746CA40-C6AB-7B3B-4273-0F136E1D6887 | 03/07/16 23:40:36 | 99.47.177.167 | 03/07/16 23:46:36 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7746CA40-C6AB-7B3B-4273-0F136E1D6887?key=1457394038304 |
| 56519 | 77482668-5C04-8F87-869F-86929336D7C6 | 03/25/16 00:38:59 | 76.114.135.82 | 03/28/16 19:54:28 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/77482668-5C04-8F87-869F-86929336D7C6?key=1458866339751 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56520 | 77481290-85A3-6F8E-0172-82892C3E48CD | 03/08/16 04:30:37 | 68.109.91.191 | 03/08/16 04:35:08 | 1 | (label":" "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77481290-85A3-6F8E-0172-82892C3E48CD?key=1457411903475 |
| 56521 | 77485011-88A7-F8E9-8E7D-A59B1E22A119 | 03/02/16 10:37:38 | 66.87.131.239 | 03/02/16 10:45:25 | 0 | (label":" "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/77485011-88A7-F8E9-8E7D-A59B1E22A119?key=1456915061694 |
| 56522 | 774B8B93-746D-7189-70FC-C32E86A6483E | 03/22/16 18:44:52 | 24.242.94.22 | 03/22/16 18:50:54 | 0 | (label":" "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/774B8B93-746D-7189-70FC-C32E86A6483E?key=1458672292417 |
| 56523 | 774BF4DE-5474-C08A-5C45-E81FE2F17FBD | 03/16/16 04:33:27 | 73.227.191.49 | 03/16/16 04:40:11 | 1 | (label":" "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/774BF4DE-5474-C08A-5C45-E81FE2F17FBD?key=1458102818260 |
| 56524 | 774C0C19-3CC4-1022-A91F-C2A75F7D88CE | 03/25/16 14:56:20 | 203.177.115.2 | 03/25/16 15:02:42 | 1 | (label":" "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/774C0C19-3CC4-1022-A91F-C2A75F7D88CE?key=1458917780947 |
| 56525 | 774CDB71-7C7A-CA32-41FC-41E9B8D7C280 | 03/01/16 00:36:40 | 208.115.144.191 | 03/01/16 00:45:04 | 1 | (label":" "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/774CDB71-7C7A-CA32-41FC-41E9B8D7C280?key=1456792601495 |
| 56526 | 774D30B2-138A-6170-043E-563828F68C64 | 03/17/16 05:01:01 | 67.188.49.228 | 03/17/16 05:05:06 | 1 | (label":" "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/774D30B2-138A-6170-043E-563828F68C64?key=1458190861753 |
| 56527 | 774D39E6-1CED-B2B0-485D-2EE790038D30 | 03/08/16 23:12:23 | 71.233.103.19 | 03/08/16 23:20:11 | 1 | (label":" "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/774D39E6-1CED-B2B0-485D-2EE790038D30?key=1457478743838 |
| 56528 | 774D5653-1F7F-200E-9B9E-D8E12D53F5D0 | 03/18/16 20:37:11 | 70.209.75.83 | 03/18/16 20:40:05 | 1 | (label":" "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/774D5653-1F7F-200E-9B9E-D8E12D53F5D0?key=1458333433508 |
| 56529 | 774E7A07-F395-23F0-9346-4832F892A3FF | 03/30/16 23:39:40 | 72.182.78.110 | 03/30/16 23:46:18 | 0 | (label":" "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/774E7A07-F395-23F0-9346-4832F892A3FF?key=1459381180467 |
| 56530 | 774F7ECD-0105-B858-5142-9A68FD678D77 | 03/17/16 09:46:01 | 70.192.249.201 | 03/17/16 09:47:26 | 1 | (label":" "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/774F7ECD-0105-B858-5142-9A68FD678D77?key=1458207961167 |
| 56531 | 7750B2FD-BD65-A675-AA0D-8FCF1875CE64 | 03/17/16 02:14:09 | 71.233.74.115 | 03/17/16 02:16:16 | 1 | (label":" "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7750B2FD-BD65-A675-AA0D-8FCF1875CE64?key=1458180868116 |
| 56532 | 7750E68D-3D74-9FF4-7347-804432FD18F5 | 03/21/16 11:54:49 | 68.5.75.193 | 03/21/16 12:05:07 | 1 | (label":" "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7750E68D-3D74-9FF4-7347-804432FD18F5?key=1458561289434 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56533 | 77548I5E-E1FF-1D4E-48D4-D8343922EF27 | 03/09/16 15:50:58 | 23.119.25.44 | 03/09/16 15:57:04 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77548I5E-E1FF-1D4E-48D4-D8343922EF27?key=1457538661959 |
| 56534 | 77548A4D-E48F-7A83-4A92-F77C970EA8C6 | 03/21/16 22:58:25 | 173.63.119.3 | 03/21/16 23:05:04 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77548A4D-E48F-7A83-4A92-F77C970EA8C6?key=1458601105588 |
| 56535 | 7754965E-081A-7286-1EE9-C592A8656924 | 03/03/16 23:12:53 | 61.12.89.52 | 03/03/16 23:13:18 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7754965E-081A-7286-1EE9-C592A8656924?key=1457046610809 |
| 56536 | 7754CCBA-C059-6E02-B6AF-D5A344060DF2 | 03/14/16 15:29:17 | 99.42.97.248 | 03/14/16 15:29:43 | 0 | (label!:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7754CCBA-C059-6E02-B6AF-D5A344060DF2?key=1457969357381 |
| 56537 | 77550IE8-3907-49A2-3AC5-452DFAFC8A9A | 03/19/16 04:05:23 | 72.192.2.146 | 03/19/16 04:10:09 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77550IE8-3907-49A2-3AC5-452DFAFC8A9A?key=1458360329693 |
| 56538 | 77553DFA-B00D-B6DC-1307-F97C06590133 | 03/17/16 21:30:39 | 70.192.79.47 | 03/17/16 21:32:07 | 1 | (label!:"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 1 | 2 | 1 | 2 | 1 | 3 | 0 | 3 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/77553DFA-B00D-B6DC-1307-F97C06590133?key=1458250246135 |
| 56539 | 7755D22A-4935-1742-4F40-E5068AC3D179 | 03/05/16 17:48:54 | 108.51.243.160 | 03/05/16 17:51:16 | 0 | (label!:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7755D22A-4935-1742-4F40-E5068AC3D179?key=1457200157079 |
| 56540 | 775649F4-534A-FB3A-69A2-EAE51F28C7EA | 03/31/16 01:27:21 | 107.77.75.65 | 03/31/16 01:34:19 | 1 | (label!:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 2 | 2 | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/775649F4-534A-FB3A-69A2-EAE51F28C7EA?key=1459387642137 |
| 56541 | 7756D17E-CDC5-4868-51AC-6F966701C00C | 03/24/16 16:28:40 | 76.169.154.106 | 03/24/16 16:43:45 | 2 | | | 0 | 0 | 0 | 1 | 3 | 1 | 3 | 0 | 0 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7756D17E-CDC5-4868-51AC-6F966701C00C?key=1458836948899 |
| 56542 | 7758221B-B556-C2CD-2A28-F9D2EF3911B8 | 03/01/16 08:50:25 | 100.11.79.77 | 03/01/16 08:52:03 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7758221B-B556-C2CD-2A28-F9D2EF3911B8?key=1456822223504 |
| 56543 | 7758F79A-00A1-12D9-5924-919C2559E553 | 03/07/16 17:44:07 | 128.123.83.34 | 03/08/16 16:03:19 | 1 | (label!:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7758F79A-00A1-12D9-5924-919C2559E553?key=1457372647726 |
| 56544 | 77596S0F-DA58-0F77-ECD8-E17F601FDE05 | 03/29/16 23:19:59 | 71.244.187.104 | 03/29/16 23:25:05 | 1 | (label!:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77596S0F-DA58-0F77-ECD8-E17F601FDE05?key=1459293601232 |
| 56545 | 7759E535-DDA7-B209-7CD2-043E0C1AD4DD | 03/13/16 21:29:11 | 73.235.29.110 | 03/13/16 21:35:06 | 1 | (label!:"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7759E535-DDA7-B209-7CD2-043E0C1AD4DD?key=1457904560552 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56546 | 7759E56B-2D54-8098-FA09-22E19789C455 | 03/31/16 12:08:42 | 70.91.192.225 | 03/31/16 12:15:06 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7759E56B-2D54-8098-FA09-22E19789C455?key=1459426122846 |
| 56547 | 775834BC-46F0-6A1B-187D-520641E8756A | 03/21/16 20:38:01 | 70.215.3.163 | 03/21/16 20:40:34 | 0 | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | BetweenAds | http://vp.leadid.com/playback/775834BC-46F0-6A1B-187D-520641E8756A?key=1458592690925 |
| 56548 | 7758F0B6-156E-8AA3-310E-DAAFAB71769A | 03/15/16 18:38:46 | 24.153.116.247 | 03/15/16 18:40:21 | 0 | | | 0 | | | 0 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7758F0B6-156E-8AA3-310E-DAAFAB71769A?key=1458067135367 |
| 56549 | 775C1CE9-808E-283E-0A84-188199E2AE62 | 03/06/16 15:20:35 | 72.92.30.119 | 03/06/16 15:25:07 | 0 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/775C1CE9-808E-283E-0A84-188199E2AE62?key=1457277634897 |
| 56550 | 775C9A61-7FE9-3059-F020-54A0C84D04E0 | 03/01/16 16:48:40 | 50.253.125.154 | 03/01/16 16:52:05 | 0 | | | 0 | | | 0 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/775C9A61-7FE9-3059-F020-54A0C84D04E0?key=1456850921040 |
| 56551 | 775CBA67-8679-31EF-8B8C-579FD047402F | 03/21/16 17:29:42 | 70.192.214.22 | 03/21/16 18:21:25 | 1 | [label]:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/775CBA67-8679-31EF-8B8C-579FD047402F?key=1458581384838 |
| 56552 | 775D3ED1-14EC-475F-38E6-862AC3DD886D | 03/16/16 21:01:36 | 72.181.125.1 | 03/16/16 21:07:53 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/775D3ED1-14EC-475F-38E6-862AC3DD886D?key=1458162095242 |
| 56553 | 775D45BA-994F-5B6D-AD28-6E91B148E376 | 03/29/16 15:35:09 | 76.169.154.106 | 03/29/16 15:40:00 | 2 | | | 0 | | | 0 | 1 | 1 | 3 | 1 | 3 | 3 | 0 | 3 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/775D45BA-994F-5B6D-AD28-6E91B148E376?key=1459352138674 |
| 56554 | 7750BF03-D416-4974-70F0-2C3E27260BE2 | 03/18/16 01:36:31 | 101.50.125.211 | 03/18/16 13:08:25 | 2 | | | 0 | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/7750BF03-D416-4974-70F0-2C3E27260BE2?key=1458264960542 |
| 56555 | 775DADEA-E7D9-8FF4-D896-93088C3FD152 | 03/29/16 19:26:16 | 68.109.168.214 | 03/29/16 19:30:20 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/775DADEA-E7D9-8FF4-D896-93088C3FD152?key=1459279602192 |
| 56556 | 775E6860-B437-678A-FF80-0175888E6907 | 03/23/16 09:57:16 | 192.249.47.211 | 03/23/16 10:00:08 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/775E6860-B437-678A-FF80-0175888E6907?key=1458727037393 |
| 56557 | 775E62D8-8014-195A-3E58-93CC079306E5 | 03/17/16 04:28:56 | 71.222.207.184 | 03/17/16 04:31:06 | 2 | | | 0 | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/775E62D8-8014-195A-3E58-93CC079306E5?key=1458188927144 |
| 56558 | 775EAAF7-5E72-238C-F663-22297371DF80 | 03/13/16 01:25:51 | 96.245.243.247 | 03/13/16 01:31:49 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/775EAAF7-5E72-238C-F663-22297371DF80?key=1457832395093 |
| 56559 | 775EBAE8-5634-9DBB-8F9C-937E2550C834 | 03/28/16 15:17:50 | 50.24.201.114 | 03/28/16 15:24:13 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/775EBAE8-5634-9DBB-8F9C-937E2550C834?key=1459178278192 |
| 56560 | 775FA39B-5746-2883-E824-EAB054E12CE3 | 03/05/16 02:34:10 | 70.20.44.110 | 03/05/16 02:40:10 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/775FA39B-5746-2883-E824-EAB054E12CE3?key=1457145254024 |
| 56561 | 775F8567-88D9-3968-AC58-CA8C47EDA7CA | 03/06/16 21:49:24 | 172.56.2.200 | 03/06/16 21:55:08 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/775F8567-88D9-3968-AC58-CA8C47EDA7CA?key=1457300967141 |
| 56562 | 775FFDFD-8E56-A73D-BADC-745D8FB4DEE3 | 03/24/16 15:00:35 | 73.130.205.127 | 03/24/16 15:02:19 | 0 | | | 0 | | | 0 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 3 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/775FFDFD-8E56-A73D-BADC-745D8FB4DEE3?key=1458831631796 |
| 56563 | 7600067-12AE-8B58-4549-3B6B02FCCE9F | 03/05/16 18:11:17 | 98.221.226.58 | 03/05/16 18:15:07 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7600067-12AE-8B58-4549-3B6B02FCCE9F?key=1457201477343 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name |
| 56564 | 770216ZA-BEDC-681D-3971-95C8AA21C6E5 | 03/16/16 18:30:42 | 76.169.154.106 | 03/16/16 18:37:11 | 2 | | | 0 | | | | | | 3 | 3 | | 1 | | 1 | 1 | | 3 | Home Improvement Leads |
| 56565 | 77602GD3-8F45-3D8A-8831-9FF65548D740 | 03/27/16 00:03:59 | 166.137.244.55 | 03/27/16 00:06:34 | | | | 0 | | | | | | 3 | 3 | | 1 | | 1 | 1 | | 3 | BetweenAds |
| 56566 | 77612B84-4C28-78CE-A4A1-F11875C1EDFF | 03/03/16 12:49:58 | 172.56.15.120 | 03/03/16 12:55:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. |
| 56567 | 77613C97-A56D-EE94-5D37-C9EF4F78A1A3 | 03/05/16 17:14:39 | 32.212.250.221 | 03/05/16 17:20:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. |
| 56568 | 776169C7-D681-1EAF-D53E-5884E699A169 | 03/16/16 00:15:46 | 76.169.154.106 | 03/16/16 00:22:14 | 2 | | | 0 | | | | | | 3 | 3 | | 1 | | 1 | 1 | | 3 | ReallyGreatRate (RGR Marketing) |
| 56569 | 7762BC88-7496-152C-A72A-5E240BF1F647 | 03/28/16 16:55:55 | 74.205.144.74 | 03/28/16 17:02:17 | | | | 0 | | | | | | 3 | 3 | | 1 | | 1 | 1 | | 3 | ReallyGreatRate (RGR Marketing) |
| 56570 | 77628DD8-E167-0586-2D77-58A9CB517A19 | 03/19/16 23:57:41 | 67.49.254.138 | 03/19/16 23:59:26 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads |
| 56571 | 77646984-BF4C-2E6F-0D5E-8313834F05A4 | 03/25/16 15:39:48 | 24.115.79.100 | 03/25/16 15:41:19 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads |
| 56572 | 77649CE7-AF33-7689-E8A5-1A83F14CE6C1 | 03/05/16 02:46:15 | 206.55.93.130 | 03/05/16 02:51:35 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")"] | 0 | | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | FiveStrata |
| 56573 | 776653E0-5AA8-C81D-3371-4C3237831E69 | 03/09/16 14:59:15 | 208.109.88.104 | 03/09/16 14:59:29 | | | | 0 | | | | | | 0 | 0 | | 0 | | 0 | 0 | | 0 | Lead Genesis |
| 56574 | 7766C1F0-4735-083F-E9E8-0D80CFD87CC9 | 03/30/16 12:33:40 | 190.80.2.54 | 03/30/16 13:40:57 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"] | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis |
| 56575 | 7766C58F-9557-F65B-C382-9C9E202701EC | 03/27/16 13:11:14 | 50.48.76.144 | 03/29/16 23:21:08 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"] | 0 | | 1 | 2 | 1 | 1 | 1 | | 1 | | 1 | | | 1 | | | Clean Energy Experts |
| 56576 | 7766C85C-0515-7824-7A11-59395A76DD40 | 03/29/16 23:19:37 | 73.64.154.77 | 03/29/16 23:25:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. |
| 56577 | 776733CE-D61E-F84F-F262-817C7BE46829 | 03/20/16 20:47:39 | 208.54.37.184 | 03/20/16 20:56:00 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"] | 0 | | 1 | 2 | 1 | 1 | 1 | | 1 | | 1 | | | 1 | | | Clean Energy Experts |
| 56578 | 7767D2A5-3494-0811-E4C9-58A1FD3EA4DB | 03/25/16 11:18:26 | 71.57.235.145 | 03/25/16 11:21:03 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads |
| 56579 | 77676921-C08D-F590-C966-3FD563E42CA4 | 03/05/16 14:37:28 | 67.128.120.162 | 03/05/16 14:40:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. |

**Visual Playback Link (Column W)**

| LeadID | Visual Playback Link |
|---|---|
| 770216ZA-BEDC-681D-3971-95C8AA21C6E5 | http://vp.leadid.com/playback/770216ZA-BEDC-681D-3971-95C8AA21C6E5?key=1458153098862 |
| 77602GD3-8F45-3D8A-8831-9FF65548D740 | http://vp.leadid.com/playback/77602GD3-8F45-3D8A-8831-9FF65548D740?key=1459037039174 |
| 77612B84-4C28-78CE-A4A1-F11875C1EDFF | http://vp.leadid.com/playback/77612B84-4C28-78CE-A4A1-F11875C1EDFF?key=1457009407730 |
| 77613C97-A56D-EE94-5D37-C9EF4F78A1A3 | http://vp.leadid.com/playback/77613C97-A56D-EE94-5D37-C9EF4F78A1A3?key=1457198079513 |
| 776169C7-D681-1EAF-D53E-5884E699A169 | http://vp.leadid.com/playback/776169C7-D681-1EAF-D53E-5884E699A169?key=1458087362876 |
| 7762BC88-7496-152C-A72A-5E240BF1F647 | http://vp.leadid.com/playback/7762BC88-7496-152C-A72A-5E240BF1F647?key=1459184156369 |
| 77628DD8-E167-0586-2D77-58A9CB517A19 | http://vp.leadid.com/playback/77628DD8-E167-0586-2D77-58A9CB517A19?key=1458431945953 |
| 77646984-BF4C-2E6F-0D5E-8313834F05A4 | http://vp.leadid.com/playback/77646984-BF4C-2E6F-0D5E-8313834F05A4?key=1458920391955 |
| 77649CE7-AF33-7689-E8A5-1A83F14CE6C1 | http://vp.leadid.com/playback/77649CE7-AF33-7689-E8A5-1A83F14CE6C1?key=1457145978304 |
| 776653E0-5AA8-C81D-3371-4C3237831E69 | N/A |
| 7766C1F0-4735-083F-E9E8-0D80CFD87CC9 | http://vp.leadid.com/playback/7766C1F0-4735-083F-E9E8-0D80CFD87CC9?key=1459341185339 |
| 7766C58F-9557-F65B-C382-9C9E202701EC | http://vp.leadid.com/playback/7766C58F-9557-F65B-C382-9C9E202701EC?key=1459084272092 |
| 7766C85C-0515-7824-7A11-59395A76DD40 | http://vp.leadid.com/playback/7766C85C-0515-7824-7A11-59395A76DD40?key=1459293582065 |
| 776733CE-D61E-F84F-F262-817C7BE46829 | http://vp.leadid.com/playback/776733CE-D61E-F84F-F262-817C7BE46829?key=1458506859880 |
| 7767D2A5-3494-0811-E4C9-58A1FD3EA4DB | http://vp.leadid.com/playback/7767D2A5-3494-0811-E4C9-58A1FD3EA4DB?key=1458904706512 |
| 77676921-C08D-F590-C966-3FD563E42CA4 | http://vp.leadid.com/playback/77676921-C08D-F590-C966-3FD563E42CA4?key=1457188621158 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56580 | 77699581-4C0B-DF6F-2403-9B403F578186 | 03/26/16 23:54:06 | 101.50.119.93 | 03/28/16 14:10:10 | 2 | | | 0 | | 0 | 0 | | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | |
| 56581 | 776A1C42-1471-1438-8287-C2A760AD8782 | 03/08/16 20:04:10 | 45.50.169.202 | 03/08/16 20:05:30 | 1 | [label]:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY]" | | | | | | | | | | | | | | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/776A1C42-1471-1438-8287-C2A760AD8782?key=1457467467063 |
| 56582 | 776A43B9-FB1E-95DB-C93C-A9CC87C76341 | 03/14/16 21:30:27 | 50.245.44.77 | 03/14/16 21:33:55 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/776A43B9-FB1E-95DB-C93C-A9CC87C76341?key=1457990814334 |
| 56583 | 776AE8B5-8CAD-C93C-1F5D-224810789834 | 03/31/16 11:32:18 | 99.38.152.168 | 03/31/16 11:35:07 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/776AE8B5-8CAD-C93C-1F5D-224810789834?key=1459423942860 |
| 56584 | 776B0261-3012-4E87-0D86-82E991E697F7 | 03/21/16 20:32:02 | 108.206.131.84 | 03/21/16 20:35:06 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/776B0261-3012-4E87-0D86-82E991E697F7?key=1458592323067 |
| 56585 | 776B05F0-2842-80C0-6339-84C2681E409C | 03/25/16 22:21:47 | 99.16.141.135 | 03/25/16 22:29:23 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/776B05F0-2842-80C0-6339-84C2681E409C?key=1458944510192 |
| 56586 | 776B0B71-0761-0ADD-AAF2-6F634FB53FAB | 03/15/16 14:45:15 | 74.205.144.74 | 03/15/16 14:47:08 | 1 | [label]:"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM]" | 0 | | 1 | 2 | 1 | 1 | | 0 | 3 | 3 | 3 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/776B0B71-0761-0ADD-AAF2-6F634FB53FAB?key=1458053116110 |
| 56587 | 776B1769-8F03-264B-5669-88FE69021F71 | 03/19/16 21:57:41 | 71.246.75.233 | 03/19/16 22:00:05 | 1 | [label]:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/776B1769-8F03-264B-5669-88FE69021F71?key=1458424685896 |
| 56588 | 776C0963-9024-7A37-F9A4-9109ADF15798 | 03/11/16 16:52:48 | 73.195.137.193 | 03/11/16 16:54:11 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/776C0963-9024-7A37-F9A4-9109ADF15798?key=1457715148596 |
| 56589 | 776CB020-20C0-0BF6-6806-3A6605C11F13 | 03/24/16 14:37:39 | 71.119.132.15 | 03/24/16 14:45:06 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/776CB020-20C0-0BF6-6806-3A6605C11F13?key=1458830261455 |
| 56590 | 776CF878-BE43-A18D-817E-2355948AC4C0 | 03/31/16 17:51:24 | 66.90.166.5 | 03/31/16 17:57:42 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/776CF878-BE43-A18D-817E-2355948AC4C0?key=1459446675903 |
| 56591 | 776D0235-AFB4-488D-9F43-399E2E7E259C | 03/08/16 15:30:52 | 14.140.45.226 | 03/08/16 15:34:28 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/776D0235-AFB4-488D-9F43-399E2E7E259C?key=1457384429245 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | state | zip | | Provider Name | Visual Playback Link |
| 56592 | 776DC133-5182-5C21-FA8A-BDE53F02E7FB | 03/04/16 12:34:36 | 70.209.110.164 | 03/04/16 12:40:08 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES EVEN IF CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/776DC133-5182-5C21-FA8A-BDE53F02E7FB?key=1457094875395 |
| 56593 | 776DC58A-6A91-538C-0C53-F8329B04FE44 | 03/21/16 15:02:50 | 47.33.100.8 | 03/21/16 15:09:23 | 0 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/776DC58A-6A91-538C-0C53-F8329B04FE44?key=1458572580671 |
| 56594 | 776EE599D-4151-EC44-6350-3FCE4BC1C8FE | 03/28/16 21:42:11 | 103.206.80.2 | 03/29/16 00:12:46 | 1 | {label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/776EE599D-4151-EC44-6350-3FCE4BC1C8FE?key=1459201338598 |
| 56595 | 776ECD53-DCE1-BD21-E645-958A89FE8DB4 | 03/24/16 19:18:27 | 74.205.144.74 | 03/24/16 19:21:48 | 0 | | | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/776ECD53-DCE1-BD21-E645-958A89FE8DB4?key=1458847096204 |
| 56596 | 776EDF88-D462-6749-4250-E9AB08101DE4 | 03/11/16 04:06:48 | 108.202.164.186 | 03/11/16 04:12:37 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE PHONE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY IF YOU TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK?"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/776EDF88-D462-6749-4250-E9AB08101DE4?key=1457669209118 |
| 56597 | 776F561D-4544-218D-FA41-114D4F618E2F | 03/18/16 03:39:01 | 66.87.70.29 | 03/18/16 03:45:09 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/776F561D-4544-218D-FA41-114D4F618E2F?key=1458272341788 |
| 56598 | 776F6888-1579-8004-7783-2B1C209950C1 | 03/17/16 16:47:01 | 76.169.154.106 | 03/17/16 16:49:51 | 2 | | | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/776F6888-1579-8004-7783-2B1C209950C1?key=1458233277762 |
| 56599 | 776F89E-8188-0297-3165-C49E45A05AB9 | 03/16/16 01:25:09 | 75.30.237.121 | 03/16/16 16:03:09 | 1 | {label":"BY CLICKING YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/776F89E-8188-0297-3165-C49E45A05AB9?key=1458091495653 |
| 56600 | 776FF8C8-429B-C042-B1C3-686824A412D6 | 03/08/16 01:01:26 | 108.36.73.249 | 03/08/16 01:05:06 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/776FF8C8-429B-C042-B1C3-686824A412D6?key=1457398911154 |
| 56601 | 77703770-6C87-0526-B6A5-A0DBA4C62422 | 03/25/16 16:10:43 | 108.219.156.76 | 03/25/16 16:14:10 | 0 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/77703770-6C87-0526-B6A5-A0DBA4C62422?key=1458922243035 |
| 56602 | 77703770-6C87-0526-B6A5-A0DBA4C62422 | 03/25/16 16:10:43 | 108.219.156.76 | 03/25/16 16:23:37 | 0 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/77703770-6C87-0526-B6A5-A0DBA4C62422?key=1458922243035 |
| 56603 | 7770708A-96EF-4E5D-6509-BACE78E203C3 | 03/26/16 17:26:32 | 76.218.92.217 | 03/28/16 16:07:09 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7770708A-96EF-4E5D-6509-BACE78E203C3?key=1459013192162 |
| 56604 | 77716FC4-4CDA-7C48-C11F-9A3FFF0F102C | 03/20/16 16:39:02 | 71.10.249.27 | 03/20/16 16:45:05 | 0 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77716FC4-4CDA-7C48-C11F-9A3FFF0F102C?key=1458491949567 |
| 56605 | 77722ACD-5513-C97D-5F96-9C894FA5D5BD | 03/12/16 15:34:01 | 70.209.65.101 | 03/12/16 15:40:06 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77722ACD-5513-C97D-5F96-9C894FA5D5BD?key=1457796846990 |
| 56606 | 7772370A-757C-61F4-06C6-523839675731 | 03/16/16 05:17:23 | 98.211.93.129 | 03/16/16 05:20:12 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7772370A-757C-61F4-06C6-523839675731?key=1458047773131 |
| 56607 | 777409CB-204E-B23E-69CF-DEFFBAA785D6 | 03/10/16 19:54:34 | 208.109.88.104 | 03/10/16 19:54:41 | | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 56608 | 77744968-65F0-BF38-5531-64CEC2583E6 | 03/12/16 01:14:48 | 69.120.75.26 | 03/12/16 01:20:19 | 2 | | | | | | | | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/77744968-65F0-BF38-5531-64CEC2583E6?key=1457745285526 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7774ED90-46D0-B3EC-803F-78E3F310E2D4 | 03/25/16 18:02:16 | 69.170.34.14 | 03/25/16 18:03:22 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7774ED90-46D0-B3EC-803F-78E3F310E2D4?key=1458928938420 |
| 7775DF12-8949-088F-2665-0CE8837C0C67 | 03/28/16 17:59:37 | 68.106.52.77 | 03/28/16 18:05:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7775DF12-8949-088F-2665-0CE8837C0C67?key=1459187980698 |
| 77763EB2-183F-E4E1-3255-12510108020F | 03/07/16 00:13:24 | 108.67.0.48 | 03/07/16 00:14:53 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/77763EB2-183F-E4E1-3255-12510108020F?key=1457309620303 |
| 7776EE8B-2BAA-603D-533D-4D5136B9976E | 03/31/16 20:22:43 | 203.177.115.2 | 03/31/16 20:29:14 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/7776EE8B-2BAA-603D-533D-4D5136B9976E?key=1459455764105 |
| 7776FE48-F527-331E-81C1-F6DC72CF548C | 03/25/16 22:36:08 | 108.215.189.19 | 03/25/16 22:39:04 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS A CONDITION OF A PURCHASE")" | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7776FE48-F527-331E-81C1-F6DC72CF548C?key=1458945375964 |
| 7777F0EF-60D5-ECD5-88AB-8E9B31877603 | 03/09/16 12:20:58 | 172.56.35.147 | 03/09/16 18:01:10 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/7777F0EF-60D5-ECD5-88AB-8E9B31877603?key=1457526071950 |
| 777BD761-8AC8-DD0B-9D82-C7CCC40994FF | 03/30/16 00:24:33 | 75.161.14.93 | 03/30/16 00:30:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/777BD761-8AC8-DD0B-9D82-C7CCC40994FF?key=1459297529524 |
| 77797450-3FAE-6D6F-B32F-0E8795A99A60 | 03/30/16 14:20:50 | 162.119.128.113 | 03/30/16 14:23:38 | 1 | (label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 Home Improvement Leads | http://vp.leadid.com/playback/77797450-3FAE-6D6F-B32F-0E8795A99A60?key=1459347650484 |
| 777A85CD-F544-658C-BFF3-D7DB860545E1 | 03/24/16 22:43:16 | 203.177.115.2 | 03/24/16 22:51:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/777A85CD-F544-658C-BFF3-D7DB860545E1?key=1458859396563 |
| 777A873A-2D8C-86O0-251F-807A482217A0 | 03/22/16 20:40:47 | 206.55.93.130 | 03/22/16 20:46:10 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT S AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/777A873A-2D8C-86O0-251F-807A482217A0?key=1458679250152 |
| 777AE97F-C1B4-C8E9-FCCF-160B663C56F6 | 03/20/16 06:04:49 | 65.129.213.5 | 03/20/16 23:40:53 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 123SolarPower | http://vp.leadid.com/playback/777AE97F-C1B4-C8E9-FCCF-160B663C56F6?key=1458453885726 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56620 | 7778AE3A-F70F-9E4C-D838-2665F8874C38 | 03/10/16 01:23:20 | 71.179.236.126 | 03/10/16 14:25:46 | | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE ( AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | | | | | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7778AE3A-F70F-9E4C-D838-2665F8874C38?key=1457573000461 |
| 56621 | 7778AFD5-AFE2-6D08-1839-D882890CC029 | 03/05/16 02:48:49 | 70.181.20.21 | 03/05/16 02:55:07 | | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7778AFD5-AFE2-6D08-1839-D882890CC029?key=1457146131801 |
| 56622 | 7778B363-8DC4-E435-5DC8-A016964ECD86 | 03/30/16 12:07:28 | 67.189.139.249 | 03/30/16 12:10:06 | | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7778B363-8DC4-E435-5DC8-A016964ECD86?key=1459339648812 |
| 56623 | 7778DF38-C787-3DF6-18E2-CE63FE08880E | 03/23/16 22:41:37 | 73.163.61.68 | 03/23/16 22:44:32 | | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7778DF38-C787-3DF6-18E2-CE63FE08880E?key=1458772896866 |
| 56624 | 777C3D9D-9808-F588-A6DC-16442FD104C7 | 03/19/16 23:31:18 | 98.210.240.183 | 03/19/16 23:32:31 | | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/777C3D9D-9808-F588-A6DC-16442FD104C7?key=1458430292124 |
| 56625 | 777C7869-7803-4812-4F8A-E891E7A37878 | 03/24/16 14:55:07 | 66.68.134.240 | 03/24/16 15:00:55 | | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/777C7869-7803-4812-4F8A-E891E7A37878?key=1458831296180 |
| 56626 | 777E7E56-11DF-887B-BC98-29571A35FC31 | 03/24/16 04:12:14 | 100.38.254.124 | 03/24/16 04:13:59 | | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/777E7E56-11DF-887B-BC98-29571A35FC31?key=1458792739864 |
| 56627 | 777E8D76-B3F5-5CED-99AA-877E8CE12BD8 | 03/18/16 19:51:35 | 66.87.70.195 | 03/18/16 19:55:10 | | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/777E8D76-B3F5-5CED-99AA-877E8CE12BD8?key=1458330698244 |
| 56628 | 777F6B53-87DB-8388-B86A-CFB65002C5D2 | 03/30/16 15:04:30 | 75.83.228.88 | 03/30/16 15:06:49 | | {label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | | | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/777F6B53-87DB-8388-B86A-CFB65002C5D2?key=1459350270513 |
| 56629 | 77814D4D-D6AB-8210-AEE7-799036831156 | 03/08/16 18:08:27 | 76.93.144.197 | 03/08/16 18:17:05 | | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77814D4D-D6AB-8210-AEE7-799036831156?key=1457460513385 |
| 56630 | 7781F504-6052-E20B-854E-F84288348359 | 03/07/16 19:30:34 | 50.24.201.114 | 03/07/16 19:36:30 | | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7781F504-6052-E20B-854E-F84288348359?key=1457379050407 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77827300-AE30-AD45-713E-5D4E316316F5 | 03/31/16 14:42:00 | 74.96.162.207 | 03/31/16 14:53:42 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE[ AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/77827300-AE30-AD45-713E-5D4E316316F5?key=1459435321588 |
| 7782CB4D-0179-998A-9F37-FE8063871990 | 03/27/16 15:20:36 | 184.9.93.26 | 03/27/16 15:25:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7782CB4D-0179-998A-9F37-FE8063871990?key=1459092039527 |
| 77835C8E-5044-4B0F-E99E-D8CC18A411FE | 03/16/16 21:30:29 | 66.87.86.170 | 03/16/16 21:33:05 | 1 | (label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77835C8E-5044-4B0F-E99E-D8CC18A411FE?key=1458163831034 |
| 7783FC44-1BD6-CC87-65C4-4C604A7AF165 | 03/25/16 21:26:20 | 76.169.154.106 | 03/25/16 21:29:28 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7783FC44-1BD6-CC87-65C4-4C604A7AF165?key=1459027584478 |
| 77844B4C-E222-FB5E-1FF9-3D7014A41BB7 | 03/30/16 01:43:52 | 184.176.108.23 | 03/30/16 01:46:24 | 1 | (label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77844B4C-E222-FB5E-1FF9-3D7014A41BB7?key=1459302241972 |
| 77851619-0636-B002-98B7-0498703A969E | 03/28/16 20:58:44 | 108.23.26.210 | 03/28/16 21:00:17 | 1 | (label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77851619-0636-B002-98B7-0498703A969E?key=1459199728855 |
| 7785DE0F-53E7-0382-0F2E-0EF993D91D45 | 03/21/16 15:28:16 | 76.182.254.17 | 03/21/16 15:34:39 | 1 | (label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7785DE0F-53E7-0382-0F2E-0EF993D91D45?key=1458574100888 |
| 77860BDA-B39F-84CC-B1C8-05567D378F31 | 03/06/16 17:43:24 | 108.202.16.153 | 03/06/16 17:58:53 | 1 | (label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77860BDA-B39F-84CC-B1C8-05567D378F31?key=1457286202788 |
| 77861D81-5780-A35E-D9DD-BF11738A3958 | 03/09/16 20:31:51 | 24.47.48.229 | 03/09/16 20:35:54 | 1 | (label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77861D81-5780-A35E-D9DD-BF11738A3958?key=1457555511192 |
| 7786686B-8CEF-51C9-AB4D-FAE43B9FA8C9 | 03/30/16 11:02:06 | 173.76.90.72 | 03/30/16 11:05:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7786686B-8CEF-51C9-AB4D-FAE43B9FA8C9?key=1459335727122 |
| 7786861B-2E61-CD50-B714-E98241282774 | 03/26/16 08:28:06 | 70.209.98.95 | 03/26/16 08:35:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7786861B-2E61-CD50-B714-E98241282774?key=1458980891326 |
| 7786C6FA-9806-1000-E9BC-EE8F433C945E | 03/23/16 18:22:08 | 67.246.10.161 | 03/23/16 18:23:20 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7786C6FA-9806-1000-E9BC-EE8F433C945E?key=1458757324193 |
| 7787D4DD-BCFF-D91B-7CA1-AC33A35981D4 | 03/31/16 04:22:33 | 76.209.223.231 | 03/31/16 04:30:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7787D4DD-BCFF-D91B-7CA1-AC33A35981D4?key=1459398153395 |
| 77882600-13CD-B033-1ECA-9ED341C87C81 | 03/04/16 21:07:50 | 38.97.14.155 | 03/04/16 21:14:21 | 1 | (label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77882600-13CD-B033-1ECA-9ED341C87C81?key=1457125671533 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56645 | 7788SA12-4C33-E258-6386-7ADB024C5892 | 03/20/16 14:01:50 | 71.245.227.156 | 03/20/16 14:05:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7788SA12-4C33-E258-6386-7ADB024C5892?key=1458482510437 |
| 56646 | 7788887D-AD24-EF4C-8EF6-8C38683F03A5 | 03/26/16 20:15:52 | 104.175.79.69 | 03/26/16 20:17:38 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/7788887D-AD24-EF4C-8EF6-8C38683F03A5?key=1459023359708 |
| 56647 | 778A050B-B5E4-9521-7F7C-509BC0FEE53E | 03/12/16 15:07:46 | 45.49.79.106 | 03/12/16 15:11:57 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 Home Improvement Leads | http://vp.leadid.com/playback/778A050B-B5E4-9521-7F7C-509BC0FEE53E?key=1457795267611 |
| 56648 | 778A1627-EEBE-BC6F-1634-F709D94889DF | 03/09/16 15:17:10 | 45.19.193.249 | 03/09/16 15:23:49 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 Home Improvement Leads | http://vp.leadid.com/playback/778A1627-EEBE-BC6F-1634-F709D94889DF?key=1457536629719 |
| 56649 | 778A84C0-E680-7592-C480-1165C86FCC63 | 03/15/16 03:54:27 | 172.56.19.187 | 03/15/16 03:58:17 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 Home Improvement Leads | http://vp.leadid.com/playback/778A84C0-E680-7592-C480-1165C86FCC63?key=1458014071488 |
| 56650 | 778C3A18-128D-F941-E359-CC06087A85F9 | 03/22/16 16:43:42 | 120.28.50.66 | 03/22/16 16:45:23 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/778C3A18-128D-F941-E359-CC06087A85F9?key=1458665024797 |
| 56651 | 778C5A67-CA32-FB9E-1F23-2AE58B87D3C48 | 03/04/16 23:28:28 | 115.186.138.47 | 03/07/16 14:09:49 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/778C5A67-CA32-FB9E-1F23-2AE58B87D3C48?key=1457134094491 |
| 56652 | 778CB68D-AADE-F80A-4560-D68C673C6E4C | 03/02/16 21:50:35 | 173.62.217.37 | 03/02/16 21:55:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/778CB68D-AADE-F80A-4560-D68C673C6E4C?key=1456955435109 |
| 56653 | 778D5D7E-E2C5-74D9-3F26-13224264195F | 03/16/16 03:04:33 | 72.234.154.223 | 03/16/16 03:10:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 3 Media Force Ltd. | http://vp.leadid.com/playback/778D5D7E-E2C5-74D9-3F26-13224264195F?key=1458097472983 |
| 56654 | 778E05EC-F30E-C9D1-DDC0-7720AC549240 | 03/15/16 15:49:11 | 98.216.130.212 | 03/15/16 15:50:54 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 Home Improvement Leads | http://vp.leadid.com/playback/778E05EC-F30E-C9D1-DDC0-7720AC549240?key=1458056958108 |
| 56655 | 778E43SE-D717-7436-B453-2EC4EF08D873 | 03/12/16 17:32:54 | 71.93.182.166 | 03/12/16 17:34:38 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 Home Improvement Leads | http://vp.leadid.com/playback/778E43SE-D717-7436-B453-2EC4EF08D873?key=1457803975101 |
| 56656 | 778F188D-E802-4893-E21D-D9024BD8C625 | 03/04/16 15:19:00 | 14.140.45.226 | 03/04/16 15:19:53 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU ALSO POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU")" | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/778F188D-E802-4893-E21D-D9024BD8C625?key=1457104740458 |
| 56657 | 778F18F6-A085-5E87-7E82-6A313BC97B8B | 03/26/16 11:09:01 | 166.137.244.16 | 03/26/16 11:15:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/778F18F6-A085-5E87-7E82-6A313BC97B8B?key=1458990545585 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56658 | 778F6B35-954B-84CE-E58A-B087C1A5C12C | 03/27/16 20:44:26 | 50.232.32.200 | 03/27/16 22:10:52 | 1 | [label":"BY CLICKING SEE MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/778F6B35-954B-84CE-E58A-B087C1A5C12C?key=1459111467211 |
| 56659 | 778F6B35-954B-84CE-E58A-B087C1A5C12C | 03/27/16 20:44:26 | 50.232.32.200 | 03/27/16 20:50:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/778F6B35-954B-84CE-E58A-B087C1A5C12C?key=1459111467211 |
| 56660 | 7790076F-B5DB-652A-AF4A-6AF5118EE734 | 12/10/15 04:46:05 | 108.6.44.42 | 03/11/16 18:41:23 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | | | 1 | | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/7790076F-B5DB-652A-AF4A-6AF5118EE734?key=1449722770446 |
| 56661 | 77905202-E4C7-EBC1-9DD0-9E3C38915D1F | 03/14/16 14:47:01 | 108.53.213.95 | 03/14/16 15:29:23 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/77905202-E4C7-EBC1-9DD0-9E3C38915D1F?key=1457966821834 |
| 56662 | 77906277-49F9-A350-3F31-092C5DA923E5 | 03/29/16 17:37:51 | 70.114.149.92 | 03/29/16 17:44:21 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | 1 | 1 | | | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/77906277-49F9-A350-3F31-092C5DA923E5?key=1459273072297 |
| 56663 | 7790E001-06C9-2008-8A84-0118852FC93A | 03/12/16 02:17:19 | 173.51.204.214 | 03/12/16 02:20:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7790E001-06C9-2008-8A84-0118852FC93A?key=1457749041571 |
| 56664 | 7790F9D3-79CE-6ED6-E9F2-4A56E38DA16E | 03/25/16 16:22:15 | 68.185.202.82 | 03/25/16 16:30:18 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/7790F9D3-79CE-6ED6-E9F2-4A56E38DA16E?key=1458920938390 |
| 56665 | 77911A06-5EA8-B457-6722-6083237398A6 | 03/08/16 20:23:56 | 67.45.96.164 | 03/08/16 20:30:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 4 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/77911A06-5EA8-B457-6722-6083237398A6?key=1457468636769 |
| 56666 | 77915C80-B7E8-1A49-7A76-A88E5208E1AC | 03/02/16 18:18:53 | 66.87.86.113 | 03/02/16 18:25:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/77915C80-B7E8-1A49-7A76-A88E5208E1AC?key=1456942735783 |
| 56667 | 7791C810-A738-266D-BD9A-C80EB514865E | 03/08/16 06:21:51 | 205.197.242.174 | 03/08/16 06:23:47 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | 1 | 1 | | | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/7791C810-A738-266D-BD9A-C80EB514865E?key=1457418116251 |
| 56668 | 7791EBA1-08A8-F329-1ECC-E44934A09A84 | 03/24/16 17:49:56 | 50.253.125.154 | 03/24/16 17:52:47 | 1 | [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/7791EBA1-08A8-F329-1ECC-E44934A09A84?key=1458841807598 |
| 56669 | 779221F7-456B-5D91-F839-56F65A05FA46 | 03/14/16 11:49:09 | 208.109.88.104 | 03/14/16 14:35:16 | | | | | | | | | | 0 | 0 | 0 | 1 | 0 | 1 | | 0 | 0 | Lead Genesis | N/A |
| 56670 | 779254C5-FEBE-7C5F-7020-6F5738537EC2 | 03/29/16 13:39:01 | 24.251.126.188 | 03/29/16 13:45:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/779254C5-FEBE-7C5F-7020-6F5738537EC2?key=1459258741598 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56671 | 77925A66-ACF2-B724-0041-6F2A140D554A | 03/07/16 17:23:33 | 24.2.153.96 | 03/07/16 17:30:06 | 1 | label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77925A66-ACF2-B724-0041-6F2A140D554A?key=1457371417346 |
| 56672 | 77926BF6-C0BA-CFEC-CD04-2DC066DC7D11 | 03/10/16 14:55:01 | 70.215.83.217 | 03/10/16 14:57:22 | 1 | label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/77926BF6-C0BA-CFEC-CD04-2DC066DC7D11?key=1457621701167 |
| 56673 | 7792FD2A-F22C-43EA-D54B-BF5F52272752 | 03/01/16 23:53:44 | 73.241.208.232 | 03/01/16 23:59:07 | 1 | label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7792FD2A-F22C-43EA-D54B-BF5F52272752?key=1456876424940 |
| 56674 | 7793737D-1F85-307E-375D-CB099FA875DA | 03/31/16 15:17:12 | 70.176.66.101 | 03/31/16 15:18:44 | 2 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/7793737D-1F85-307E-375D-CB099FA875DA?key=1459437429054 |
| 56675 | 7793A58F-F267-46EE-30E1-87D348EC3C31 | 03/10/16 00:20:59 | 39.37.139.191 | 03/10/16 00:02:30 | 2 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7793A58F-F267-46EE-30E1-87D348EC3C31?key=1457569261515 |
| 56676 | 7793E498-90D6-B354-5830-B760AD114232 | 03/11/16 02:18:12 | 70.162.99.5 | 03/11/16 02:25:07 | 1 | label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7793E498-90D6-B354-5830-B760AD114232?key=1457662692427 |
| 56677 | 77945073-8904-A4F0-BC77-CF483774A177 | 03/30/16 23:19:23 | 68.82.43.91 | 03/30/16 23:25:07 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77945073-8904-A4F0-BC77-CF483774A177?key=1459379964417 |
| 56678 | 779474F0-E04D-B935-5E84-4198EEA5094B | 03/10/16 10:14:54 | 73.17.136.118 | 03/10/16 10:20:12 | 1 | label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/779474F0-E04D-B935-5E84-4198EEA5094B?key=1457604922615 |
| 56679 | 7794D88E-4E3F-3CDA-B47C-8E40C51A6F6D | 03/28/16 17:10:43 | 192.249.47.180 | 03/28/16 17:15:14 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7794D88E-4E3F-3CDA-B47C-8E40C51A6F6D?key=1459185044078 |
| 56680 | 7794FBD5-7F50-09A2-CC70-88A5A2919DB2 | 03/09/16 21:30:02 | 124.109.55.194 | 03/09/16 21:34:29 | 1 | label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/7794FBD5-7F50-09A2-CC70-88A5A2919DB2?key=1457558851928 |
| 56681 | 77956FEF-318A-9981-6A03-5AE6F85183B5 | 03/25/16 19:55:48 | 24.24.183.105 | 03/25/16 20:30:21 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/77956FEF-318A-9981-6A03-5AE6F85183B5?key=1458935751255 |
| 56682 | 77959289-D943-C2DC-B435-FDE8E031F325 | 03/20/16 16:40:46 | 68.21.148.89 | 03/20/16 16:48:34 | 1 | label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/77959289-D943-C2DC-B435-FDE8E031F325?key=1458492082271 |
| 56683 | 7795A105-DD6D-17E5-7A83-30CA31506C4E | 03/27/16 02:43:57 | 50.164.85.32 | 03/27/16 02:50:06 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7795A105-DD6D-17E5-7A83-30CA31506C4E?key=1459046638271 |
| 56684 | 7795AFEB-55E6-F134-1A89-084A705EC98B | 03/18/16 15:05:07 | 24.162.137.142 | 03/18/16 15:06:23 | 1 | label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/7795AFEB-55E6-F134-1A89-084A705EC98B?key=1458313516454 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56685 | 7795C14F-0A94-D75A-4058-E587764EF196 | 03/04/16 15:59:40 | 49.151.103.200 | 03/07/16 20:44:53 | 1 | (label) "FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHATS CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU]")" | 1 | | 2 | | 1 | 1 | 1 | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/7795C14F-0A94-D75A-4058-E587764EF196?key=1457107184190 |
| 56686 | 77968CE7-E4F7-3726-6C3C-1896F262F69A | 03/16/16 22:43:32 | 68.2.143.69 | 03/16/16 22:50:05 | 1 | (label) "YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77968CE7-E4F7-3726-6C3C-1896F262F69A?key=1458168209132 |
| 56687 | 77970E92-4C2C-5306-9072-FFC88848186C | 03/21/16 23:23:21 | 104.172.105.120 | 03/21/16 23:25:33 | 2 | | | | | | | | | | | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/77970E92-4C2C-5306-9072-FFC88848186C?key=1458602594420 |
| 56688 | 75973DC2-FC12-037A-14A5-5E40A2A6CCD1 | 03/28/16 16:52:09 | 70.115.143.19 | 03/28/16 16:57:55 | 1 | (label) "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/75973DC2-FC12-037A-14A5-5E40A2A6CCD1?key=1459183932210 |
| 56689 | 7797A07E-EAEC-B5DF-4632-1F1D883AB654 | 03/08/16 23:09:49 | 61.12.89.52 | 03/08/16 23:10:18 | 0 | | | | | | | | | | | | | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7797A07E-EAEC-B5DF-4632-1F1D883AB654?key=1457478422363 |
| 56690 | 7797F1B-B072-04E3-972E-037FFD1F843C | 03/16/16 18:16:34 | 66.91.2.35 | 03/16/16 18:20:15 | 1 | (label) "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7797F1B-B072-04E3-972E-037FFD1F843C?key=1458152194719 |
| 56691 | 77989619-AA32-031A-E9AF-5C9C11F9988C | 03/31/16 20:03:11 | 24.242.59.127 | 03/31/16 20:04:14 | 1 | (label) "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77989619-AA32-031A-E9AF-5C9C11F9988C?key=1459454587656 |
| 56692 | 7798D4CD-A88D-848F-E779-C9E0D70FCED6 | 03/10/16 21:49:39 | 70.209.135.184 | 03/10/16 21:52:27 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7798D4CD-A88D-848F-E779-C9E0D70FCED6?key=1457646580904 |
| 56693 | 779A6CDE-3758-1E5C-C6DA-F548D0C893E0 | 03/30/16 17:15:53 | 72.177.119.119 | 03/30/16 17:17:05 | 1 | (label) "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/779A6CDE-3758-1E5C-C6DA-F548D0C893E0?key=1459358154754 |
| 56694 | 77981954-C9D9-C15D-CDFC-B88A8EEFC091 | 03/03/16 15:50:06 | 107.218.62.189 | 03/03/16 15:59:37 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 123SolarPower | http://vp.leadid.com/playback/77981954-C9D9-C15D-CDFC-B88A8EEFC091?key=1457020287828 |
| 56695 | 77981E18-C533-135E-5210-72E25424508A | 03/18/16 22:39:39 | 68.96.77.139 | 03/19/16 15:06:41 | 1 | (label) "BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/77981E18-C533-135E-5210-72E25424508A?key=1458340783331 |
| 56696 | 7798599A-8849-FF02-AD38-724EB1D16D4F | 03/02/16 23:44:43 | 172.58.17.229 | 03/02/16 23:48:34 | 0 | | | | | | | | | | | 1 | 1 | 1 | 1 | 3 | 0 | BetweenAds | http://vp.leadid.com/playback/7798599A-8849-FF02-AD38-724EB1D16D4F?key=1456962284474 |
| 56697 | 779898AC-18E8-2E09-4CFB-7ED903780E56 | 03/16/16 21:55:07 | 186.151.62.39 | 03/16/16 21:57:32 | 1 | (label) "BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR NUMBER IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/779898AC-18E8-2E09-4CFB-7ED903780E56?key=1458165308110 |
| 56698 | 779CF50A-4342-379E-E0DF-A95F7331E117 | 03/19/16 22:36:23 | 65.36.108.145 | 03/19/16 22:42:06 | 1 | (label) "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/779CF50A-4342-379E-E0DF-A95F7331E117?key=1458426984181 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56699 | 77900FF0-D4C8-9CA1-2623-A062779E18F9 | 03/16/16 09:28:14 | 107.130.152.250 | 03/16/16 09:35:05 | 2 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77900FF0-D4C8-9CA1-2623-A062779E18F9?key=1458120484356 |
| 56700 | 77902E13-B1EF-73A6-7690-3C7C104A4778 | 03/07/16 07:12:55 | 99.176.56.24 | 03/07/16 20:19:49 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/77902E13-B1EF-73A6-7690-3C7C104A4778?key=1457334775849 |
| 56701 | 779D903F-329A-06FC-E69F-D03E47F185D8 | 03/25/16 17:04:38 | 96.84.38.65 | 03/25/16 20:35:52 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/779D903F-329A-06FC-E69F-D03E47F185D8?key=1458925519275 |
| 56702 | 779E888C-392A-B2E0-8B87-306A80F518FD | 03/20/16 17:18:55 | 68.84.46.237 | 03/20/16 17:20:55 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/779E888C-392A-B2E0-8B87-306A80F518FD?key=1458494334012 |
| 56703 | 779F0AE8-E38F-3C8C-E828-7328BAD8FC9C | 03/01/16 04:18:16 | 107.185.11.106 | 03/01/16 04:21:31 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/779F0AE8-E38F-3C8C-E828-7328BAD8FC9C?key=1456805898434 |
| 56704 | 77A0B65A-8E19-057D-4013-EA62796B3984 | 03/02/16 13:17:55 | 69.115.5.170 | 03/02/16 13:19:18 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/77A0B65A-8E19-057D-4013-EA62796B3984?key=1456924710950 |
| 56705 | 77A0EE34-68F5-4029-DAF1-63C98E29FCE7 | 03/15/16 18:41:34 | 69.247.69.214 | 03/15/16 18:44:55 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/77A0EE34-68F5-4029-DAF1-63C98E29FCE7?key=1458067297643 |
| 56706 | 77A14A82-AB30-D33C-87F9-D8282F335987 | 03/29/16 18:34:44 | 76.169.154.106 | 03/29/16 18:37:37 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/77A14A82-AB30-D33C-87F9-D8282F335987?key=1459276495646 |
| 56707 | 77A14B3E-EF33-8571-58AE-232159C97461 | 03/15/16 18:57:25 | 61.12.89.52 | 03/15/16 19:04:29 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/77A14B3E-EF33-8571-58AE-232159C97461?key=1458068076953 |
| 56708 | 77A2933F-5730-AAF2-5AE3-39627030380E | 03/07/16 16:56:36 | 73.162.160.85 | 03/07/16 17:00:08 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77A2933F-5730-AAF2-5AE3-39627030380E?key=1457369796647 |
| 56709 | 77A317D5-3195-7E4A-F875-F3AB72E38627 | 03/14/16 21:13:04 | 74.205.144.74 | 03/14/16 21:14:19 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 3 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/77A317D5-3195-7E4A-F875-F3AB72E38627?key=1457989987565 |
| 56710 | 77A394FE-588C-C79E-F2AE-0888C617C7D7 | 03/18/16 15:41:19 | 208.109.88.104 | 03/18/16 15:41:26 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 56711 | 77A3DA2D-9D39-33AE-D967-5EFE05272CBC | 03/22/16 07:05:59 | 66.87.65.90 | 03/22/16 07:15:05 | 2 | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77A3DA2D-9D39-33AE-D967-5EFE05272CBC?key=1458630364755 |
| 56712 | 77A5B007-8827-8876-CD4E-84CE8583CE17 | 03/23/16 11:18:51 | 207.172.112.190 | 03/23/16 11:24:02 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/77A5B007-8827-8876-CD4E-84CE8583CE17?key=1458731941231 |
| 56713 | 77A70D8B-2080-BA37-AAD0-BFE89E82C3B5 | 03/15/16 00:04:12 | 172.58.184.149 | 03/15/16 00:10:09 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77A70D8B-2080-BA37-AAD0-BFE89E82C3B5?key=1458000255537 |
| 56714 | 77A8DF2D-B8EC-9B65-CAB0-3D222AE68124 | 03/11/16 23:15:53 | 174.60.37.126 | 03/11/16 23:20:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77A8DF2D-B8EC-9B65-CAB0-3D222AE68124?key=1457738154141 |
| 56715 | 77A8E1A0-F091-0322-D9E5-A5F0D46C5E94 | 03/04/16 19:30:35 | 23.242.55.86 | 03/04/16 19:31:52 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/77A8E1A0-F091-0322-D9E5-A5F0D46C5E94?key=1457119795630 |
| 56716 | 77A8DD56-A850-61F8-D57F-96FEA64A2CFF | 03/04/16 18:24:29 | 72.181.125.1 | 03/04/16 18:30:43 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/77A8DD56-A850-61F8-D57F-96FEA64A2CFF?key=1457115870765 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 56717 | 77AB669B-F473-8C44-663E-28E7668D8482 | 03/03/16 17:17:57 | 65.49.89.68 | 03/03/16 17:25:05 | 1 | [label:"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/77AB669B-F473-8C44-663E-28E7668D8482?key=1457025477515 |
| 56718 | 77ABC1BC-F8FB-11F7-378F-91054ACE3587 | 03/05/16 00:34:12 | 107.77.109.45 | 03/05/16 00:36:27 | 1 | [label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77ABC1BC-F8FB-11F7-378F-91054ACE3587?key=1457138071338 |
| 56719 | 77ABF276-6EF4-3E9E-E523-1D13A7E0C832 | 03/17/16 18:33:35 | 67.78.28.238 | 03/17/16 19:32:48 | 1 | [label:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 1 | 3 | 3 | 3 | 1 | | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/77ABF276-6EF4-3E9E-E523-1D13A7E0C832?key=1458239618487 |
| 56720 | 77AC0348-11F3-CB26-1F34-6B3D44E6598F | 03/17/16 21:07:44 | 75.108.120.106 | 03/17/16 21:13:41 | 1 | [label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77AC0348-11F3-CB26-1F34-6B3D44E6598F?key=1458248870733 |
| 56721 | 77AC05E2-9104-A7A8-F98A-7D892A2C6D01 | 03/09/16 17:00:23 | 74.9.33.1 | 03/09/16 20:52:08 | 1 | [label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/77AC05E2-9104-A7A8-F98A-7D892A2C6D01?key=1457542823458 |
| 56722 | 77AC35E5-9784-8570-2FE0-575802097828 | 03/11/16 15:28:31 | 50.253.125.154 | 03/11/16 15:30:07 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 1 | | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/77AC35E5-9784-8570-2FE0-575802097828?key=1457710115814 |
| 56723 | 77ACF2DB-3A70-EDC1-6AB6-F44E299ADD0E | 03/30/16 21:09:10 | 68.21.148.89 | 03/30/16 21:16:03 | 1 | [label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77ACF2DB-3A70-EDC1-6AB6-F44E299ADD0E?key=1459372201632 |
| 56724 | 77AD2038-83A3-F48E-814E-6C2070F48F1A | 03/23/16 16:32:58 | 73.39.14.153 | 03/23/16 16:34:29 | 1 | [label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77AD2038-83A3-F48E-814E-6C2070F48F1A?key=1458750766934 |
| 56725 | 77AD5E0E-E870-467A-CDF1-CC5DEF64162D | 03/22/16 03:08:12 | 50.136.220.225 | 03/22/16 03:15:06 | 2 | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/77AD5E0E-E870-467A-CDF1-CC5DEF64162D?key=1458616092887 |
| 56726 | 77AD03AC-5134-38EB-E439-6B0DE9A7F1AA | 03/16/16 13:33:42 | 24.213.151.130 | 03/16/16 13:40:11 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | | 3 | 3 Media Force Ltd. | http://vp.leadid.com/playback/77AD03AC-5134-38EB-E439-6B0DE9A7F1AA?key=1458135420007 |
| 56727 | 77AE19E7-FC51-881F-0889-DCEEF148F7F8 | 03/02/16 17:39:03 | 99.7.146.233 | 03/02/16 17:42:29 | 1 | [label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77AE19E7-FC51-881F-0889-DCEEF148F7F8?key=1456940362828 |
| 56728 | 77AF1DF2-872A-0D5F-2E5A-C2C8931838A1 | 03/21/16 18:12:21 | 72.165.188.3 | 03/22/16 15:17:27 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 0 | 0 123SolarPower | http://vp.leadid.com/playback/77AF1DF2-872A-0D5F-2E5A-C2C8931838A1?key=1458583941825 |
| 56729 | 77AF7AAD-D40D-E78F-FFE2-FB9989DA250F | 03/04/16 18:24:27 | 67.79.115.82 | 03/04/16 18:30:24 | 1 | [label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77AF7AAD-D40D-E78F-FFE2-FB9989DA250F?key=1457115867422 |
| 56730 | 77AFAEF2-EA71-CAF5-8D96-858394345C68 | 03/12/16 15:25:06 | 98.179.167.66 | 03/12/16 15:30:06 | 1 | [label:"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | | | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/77AFAEF2-EA71-CAF5-8D96-858394345C68?key=1457796306074 |
| 56731 | 77B02283-AB7A-C813-1F7E-BAF406B53906 | 03/01/16 15:59:58 | 67.45.96.123 | 03/01/16 16:13:14 | 1 | [label:"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | | 1 | | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/77B02283-AB7A-C813-1F7E-BAF406B53906?key=1456847999729 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56732 | 77802283-A87A-C813-1F7E-BAF406853906 | 03/01/16 15:59:58 | 67.45.96.123 | 03/01/16 16:05:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77802283-A87A-C813-1F7E-BAF406853906?key=1456847999729 |
| 56733 | 77805F8E-DCDE-3926-DC06-82F28818574B | 03/28/16 04:54:50 | 71.193.30.24 | 03/28/16 05:00:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77805F8E-DCDE-3926-DC06-82F28818574B?key=1459140895448 |
| 56734 | 77B062E8-6966-3F36-7768-848366E667D5E | 03/11/16 05:39:01 | 108.77.22.116 | 03/11/16 05:42:32 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/77B062E8-6966-3F36-7768-848366E667D5E?key=1457674760464 |
| 56735 | 77B0A2E2-F388-DE9D-8886-C73EAE00A55D | 03/03/16 01:51:48 | 172.0.253.58 | 03/03/16 01:55:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77B0A2E2-F388-DE9D-8886-C73EAE00A55D?key=1456969921683 |
| 56736 | 77B0D5DA-551F-3C29-F800-0B751694CC72 | 03/22/16 16:04:39 | 71.233.248.214 | 03/22/16 16:10:12 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77B0D5DA-551F-3C29-F800-0B751694CC72?key=1458662679351 |
| 56737 | 77B15E06-5078-5475-26F5-8C9198D4D8A9 | 03/09/16 15:07:19 | 68.174.246.17 | 03/09/16 15:07:57 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/77B15E06-5078-5475-26F5-8C9198D4D8A9?key=1457536044180 |
| 56738 | 77B1C835-9FB8-3618-7F6B-1935841CFE29 | 03/28/16 16:23:59 | 24.115.244.185 | 03/28/16 16:26:31 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/77B1C835-9FB8-3618-7F6B-1935841CFE29?key=1459182249684 |
| 56739 | 77B315DF-A222-4FF5-FEA6-3115A597A7B3 | 03/26/16 12:56:07 | 73.17.239.184 | 03/26/16 13:02:01 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/77B315DF-A222-4FF5-FEA6-3115A597A7B3?key=1458996984113 |
| 56740 | 77B348A9-6F92-C677-968B-D83E4987A02A | 03/04/16 12:08:44 | 208.109.88.104 | 03/04/16 14:25:43 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 56741 | 77B47D79-0FE4-1DAC-7850-3282391CF1AB | 03/04/16 17:28:05 | 12.164.172.98 | 03/04/16 17:29:05 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/77B47D79-0FE4-1DAC-7850-3282391CF1AB?key=1457112484746 |
| 56742 | 77B49483-B758-2DF0-992F-68834426F221 | 03/21/16 00:11:13 | 64.121.134.32 | 03/21/16 00:13:24 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/77B49483-B758-2DF0-992F-68834426F221?key=1458519073358 |
| 56743 | 77B56E28-1CCB-7B09-0141-FD4027145B72 | 03/27/16 19:58:33 | 50.32.236.151 | 03/27/16 20:05:06 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77B56E28-1CCB-7B09-0141-FD4027145B72?key=1459108714993 |
| 56744 | 77B5A16C-0A73-5C3E-738A-388C34240320 | 03/31/16 17:20:05 | 70.117.76.212 | 03/31/16 17:26:51 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77B5A16C-0A73-5C3E-738A-388C34240320?key=1459444805730 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56745 | 7786396F-E227-08EE-244F-ECF49E6CEEE2 | 03/16/16 19:05:02 | 173.63.99.136 | 03/16/16 19:11:04 | 1 | (label":"THIS IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | | | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7786396F-E227-08EE-244F-ECF49E6CEEE2?key=1458155108028 |
| 56746 | 7786DCB-1747-623E-61D5-708152DEA9C4 | 03/31/16 17:09:22 | 108.41.95.31 | 03/31/16 17:13:20 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [ AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7786DCB-1747-623E-61D5-708152DEA9C4?key=1459444168894 |
| 56747 | 7786S840-2597-7080-CDCB-7F96677820C7 | 03/25/16 21:08:52 | 70.215.10.216 | 03/25/16 21:15:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7786S840-2597-7080-CDCB-7F96677820C7?key=1458940135637 |
| 56748 | 7786DA2E-99BA-CE4A-5E3A-444FE0B6A1E5 | 03/01/16 15:32:55 | 69.113.58.102 | 03/01/16 15:35:14 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7786DA2E-99BA-CE4A-5E3A-444FE0B6A1E5?key=1456846375010 |
| 56749 | 7787B893-FB0B-D0A7-F28A-C56A13611E9F | 03/26/16 01:18:47 | 75.133.1.229 | 03/26/16 01:25:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7787B893-FB0B-D0A7-F28A-C56A13611E9F?key=1458955130155 |
| 56750 | 7787B99F-18D5-34CD-5D0B-62CD654F398A | 03/30/16 22:28:52 | 190.80.2.54 | 03/31/16 13:04:27 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7787B99F-18D5-34CD-5D0B-62CD654F398A?key=1459376901271 |
| 56751 | 7788A48D-552D-33F7-18E8-0E13932A2FD1 | 03/06/16 14:19:02 | 71.170.178.69 | 03/06/16 14:25:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7788A48D-552D-33F7-18E8-0E13932A2FD1?key=1457273943164 |
| 56752 | 77898BDB-5EF1-5D1A-13A8-5AAB6E4408E0 | 03/01/16 18:21:21 | 108.57.194.84 | 03/01/16 18:24:20 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77898BDB-5EF1-5D1A-13A8-5AAB6E4408E0?key=1456856484013 |
| 56753 | 77BAF6A6-539F-9FED-E0A8-F6FFD280AF86 | 03/01/16 00:16:22 | 173.70.143.96 | 03/01/16 02:22:57 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/77BAF6A6-539F-9FED-E0A8-F6FFD280AF86?key=1456791382586 |
| 56754 | 77BAF6A6-539F-9FED-E0A8-F6FFD280AF86 | 03/01/16 00:16:22 | 173.70.143.96 | 03/01/16 00:20:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77BAF6A6-539F-9FED-E0A8-F6FFD280AF86?key=1456791382586 |
| 56755 | 77BBAFCE-A7E0-5892-7E92-E7FF383D215B | 03/08/16 22:28:38 | 206.55.93.130 | 03/08/16 22:33:23 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019s A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/77BBAFCE-A7E0-5892-7E92-E7FF383D215B?key=1457476121810 |

| | A | B | C | D | E | | G | H | I | | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56756 | 77BCEC02-F848-5C0C-6EC4-41061FA91024 | 03/15/16 18:21:15 | 71.185.32.11 | 03/15/16 18:25:08 | 1 | (label"="BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77BCEC02-F848-5C0C-6EC4-41061FA91024?key=1458066111932 |
| 56757 | 77BCFF49-6AD3-6914-D2EA-C6AB15A45B3C | 03/04/16 18:34:05 | 99.103.67.163 | 03/04/16 18:35:34 | 1 | (label"="BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/77BCFF49-6AD3-6914-D2EA-C6AB15A45B3C?key=1457116446091 |
| 56758 | 77BDC855-1809-6824-35D9-0815817491C4 | 03/30/16 01:01:57 | 50.32.32.172 | 03/30/16 01:03:33 | 1 | (label"="BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/77BDC855-1809-6824-35D9-0815817491C4?key=1459299803187 |
| 56759 | 77BE1985-5EAC-D0C1-27EF-0550173352A2 | 03/05/16 15:00:29 | 67.210.32.241 | 03/05/16 15:05:08 | 1 | (label"="BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/77BE1985-5EAC-D0C1-27EF-0550173352A2?key=1457190038280 |
| 56760 | 77BE88A5-8E6E-C87C-EC1E-1E7A445DA01B | 03/01/16 05:45:42 | 72.253.241.58 | 03/01/16 05:50:08 | 1 | (label"="BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77BE88A5-8E6E-C87C-EC1E-1E7A445DA01B?key=1456811143246 |
| 56761 | 77C0888B-E9C7-9081-1F84-00D85A98DE82 | 03/14/16 15:37:04 | 208.109.88.104 | 03/14/16 15:55:28 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 56762 | 77C134EE-F609-4815-2172-DCC7F948AE0E | 03/21/16 01:23:09 | 74.96.115.143 | 03/21/16 01:30:06 | 1 | (label"="BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/77C134EE-F609-4815-2172-DCC7F948AE0E?key=1458523390710 |
| 56763 | 77C196E2-CE9F-D291-EA96-6A8360D6DC38 | 03/08/16 09:52:13 | 174.57.139.138 | 03/08/16 09:55:09 | 1 | (label"="BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/77C196E2-CE9F-D291-EA96-6A8360D6DC38?key=1457430733612 |
| 56764 | 77C20397-98A0-882E-8254-816D5A046788 | 03/21/16 23:14:58 | 104.51.150.17 | 03/21/16 23:15:56 | 1 | (label"="SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/77C20397-98A0-882E-8254-816D5A046788?key=1458602105436 |
| 56765 | 77C20485-5F87-1338-6E5B-A403918888DF | 03/29/16 10:37:33 | 208.109.88.104 | 03/29/16 16:06:59 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 56766 | 77C23D58-789D-84C9-935C-0BF8CFA3768A | 03/23/16 13:20:23 | 76.169.154.106 | 03/23/16 13:44:03 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/77C23D58-789D-84C9-935C-0BF8CFA3768A?key=1458739255284 |
| 56767 | 77C26096-3DCC-D76B-F8E8-5739D5E58C5C | 03/29/16 03:14:42 | 61.12.89.52 | 03/29/16 13:30:22 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/77C26096-3DCC-D76B-F8E8-5739D5E58C5C?key=1459221284651 |
| 56768 | 77C35649-C8C2-8393-5B68-198F9E572D39 | 03/29/16 17:35:50 | 73.160.114.180 | 03/29/16 17:40:11 | 1 | (label"="BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/77C35649-C8C2-8393-5B68-198F9E572D39?key=1459272950264 |
| 56769 | 77C3F8A8-84C5-0B0F-85CD-4187A19F7660 | 03/08/16 03:07:44 | 108.36.124.133 | 03/08/16 03:10:08 | 1 | (label"="BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/77C3FBA8-84C5-0B0F-85CD-4187A19F7660?key=1457406463800 |
| 56770 | 77C62BD5-7203-D63A-D67F-6EADC9F0D4AD | 03/17/16 18:26:41 | 76.169.154.106 | 03/17/16 18:29:26 | 1 | (label"="BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/77C62BD5-7203-D63A-D67F-6EADC9F0D4AD?key=1458325638795 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | state | zip | phone1 | Provider Name | Visual Playback Link |
| 56771 | 77C77A83-80B2-02E7-435E-35F8AC2D8C09 | 03/06/16 20:17:37 | 108.84.6.169 | 03/06/16 20:20:15 | 1 | [label" BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77C77A83-80B2-02E7-435E-35F8AC2D8C09?key=1457295468942 |
| 56772 | 77C788A9-1CEE-EF3C-C0CD-21909726F850 | 03/20/16 23:57:41 | 108.6.23.53 | 03/21/16 00:00:06 | 1 | [label" BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77C788A9-1CEE-EF3C-C0CD-21909726F850?key=1458518261678 |
| 56773 | 77C8A8B0-B662-06E4-348C-49B1F606D8B6 | 03/27/16 16:55:56 | 174.59.159.66 | 03/27/16 17:00:11 | 1 | [label" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77C8A8B0-B662-06E4-348C-49B1F606D8B6?key=1459097756859 |
| 56774 | 77C88707-3348-FD91-1BA8-72F4CCEE05E7 | 03/18/16 18:51:43 | 205.154.159.1 | 03/23/16 20:46:50 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/77C88707-3348-FD91-1BA8-72F4CCEE05E7?key=1458327103359 |
| 56775 | 77C88707-3348-FD91-1BA8-72F4CCEE05E7 | 03/18/16 18:51:43 | 205.154.159.1 | 03/24/16 16:09:04 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/77C88707-3348-FD91-1BA8-72F4CCEE05E7?key=1458327103359 |
| 56776 | 77C88707-3348-FD91-1BA8-72F4CCEE05E7 | 03/18/16 18:51:43 | 205.154.159.1 | 03/24/16 04:54:06 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/77C88707-3348-FD91-1BA8-72F4CCEE05E7?key=1458327103359 |
| 56777 | 77C953FB-A696-E367-8C8D-9085397D57E6 | 03/24/16 18:21:24 | 70.124.128.156 | 03/24/16 18:27:07 | 1 | [label" BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77C953FB-A696-E367-8C8D-9085397D57E6?key=1458843688302 |
| 56778 | 77C9540C-CDE7-6732-18C4-4DF2B7528E1F | 03/21/16 20:24:50 | 206.55.93.130 | 03/21/16 20:30:27 | 1 | [label" AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF ITu2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/77C9540C-CDE7-6732-18C4-4DF2B7528E1F?key=1458591892327 |
| 56779 | 77CAC58C-092E-445F-79B3-A697C15B5F77 | 03/24/16 18:00:08 | 203.177.115.2 | 03/24/16 18:07:03 | 0 | [label" BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/77CAC58C-092E-445F-79B3-A697C15B5F77?key=1458842408759 |
| 56780 | 77C88449-8A7C-D762-C721-25783203E882 | 03/20/16 16:32:34 | 192.80.7.102 | 03/20/16 16:35:08 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77C88449-8A7C-D762-C721-25783203E882?key=1458491554157 |
| 56781 | 77C88F61-37F2-67A1-8095-E77707870678 | 03/21/16 23:55:19 | 71.59.115.58 | 03/22/16 00:00:11 | 2 | | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77C88F61-37F2-67A1-8095-E77707870678?key=1458604520839 |
| 56782 | 77CCD5DC-60FE-29F9-48F6-4C8ABAAEC64B | 03/07/16 02:18:19 | 71.121.204.90 | 03/07/16 02:19:49 | 1 | [label" BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77CCD5DC-60FE-29F9-48F6-4C8ABAAEC64B?key=1457317212899 |
| 56783 | 77CDC629-EFED-988A-D286-240C4823CA5E | 03/30/16 00:07:50 | 206.55.93.130 | 03/30/16 15:25:13 | 1 | [label" AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF ITu2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/77CDC629-EFED-988A-D286-240C4823CA5E?key=1459296473124 |
| 56784 | 77CE0D94-0161-016E-1EE6-C78A4899B774 | 03/27/16 08:28:20 | 71.175.70.245 | 03/27/16 08:35:07 | 1 | [label" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77CE0D94-0161-016E-1EE6-C78A4899B774?key=1459067302595 |
| 56785 | 77CE3BCF-F109-0FE8-5AFB-F0D0F4F054B7 | 03/31/16 20:25:47 | 68.132.41.104 | 03/31/16 20:30:13 | 1 | [label" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77CE3BCF-F109-0FE8-5AFB-F0D0F4F054B7?key=1459455940207 |
| 56786 | 77CF868B-677D-D448-C79A-C7D6CC53F77D | 03/02/16 20:06:25 | 50.77.81.217 | 03/02/16 20:10:09 | 1 | [label" BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77CF868B-677D-D448-C79A-C7D6CC53F77D?key=1456949185878 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56787 | 77CFECEA-171F-F9E9-9C87-2D68793933977 | 03/02/16 21:03:03 | 112.207.249.81 | 03/02/16 23:03:03 | | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL AS THOSE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 4 | 4 | 4 | 4 | | | 0 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/77CFECEA-171F-F9E9-9C87-2D68793933977?key=1456952585258 |
| 56788 | 77D06898-883F-92C8-2B8E-E904136C081B | 03/09/16 13:45:37 | 162.230.63.72 | 03/09/16 13:49:33 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77D06898-883F-92C8-2B8E-E904136C081B?key=1457531040074 |
| 56789 | 77D077C4-A28F-D9C7-0D34-EED9F08486C0 | 03/05/16 17:23:56 | 68.5.146.21 | 03/05/16 17:25:14 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/77D077C4-A28F-D9C7-0D34-EED9F08486C0?key=1457198594127 |
| 56790 | 77D215D0-A976-4536-D353-3DEE000A483C | 03/06/16 13:43:23 | 74.67.4.242 | 03/06/16 13:50:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77D215D0-A976-4536-D353-3DEE000A483C?key=1457271804764 |
| 56791 | 77D040CAD-C934-281D-B32C-FD1232E4D2AE | 03/22/16 11:56:40 | 174.57.217.165 | 03/22/16 11:59:35 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/77D40CAD-C934-281D-B32C-FD1232E4D2AE?key=1458647800247 |
| 56792 | 77D440DF-CD04-745E-7CE0-428FE6713400 | 03/23/16 00:16:16 | 76.169.154.106 | 03/23/16 00:26:03 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/77D440DF-CD04-745E-7CE0-428FE6713400?key=1458692183271 |
| 56793 | 77D4FAF0-6176-CDC0-225F-7C3C1AE3B4D1 | 03/09/16 23:21:49 | 101.50.121.182 | 03/10/16 14:16:13 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00e0DIALERS PRE\u00e0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/77D4FAF0-6176-CDC0-225F-7C3C1AE3B4D1?key=1457565712195 |
| 56794 | 77D52CFF-65A2-8637-7CF9-FCFC9C0ED9E4 | 03/31/16 17:38:46 | 66.68.134.240 | 03/31/16 17:44:38 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 1 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/77D52CFF-65A2-8637-7CF9-FCFC9C0ED9E4?key=1459445924397 |
| 56795 | 77D752DB-9A15-E552-8256-1079104827AD | 03/10/16 20:06:39 | 76.216.233.66 | 03/10/16 20:10:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77D752DB-9A15-E552-8256-1079104827AD?key=1457640407271 |
| 56796 | 77D78749-82FE-4DEA-2D85-0869FA92A9E1 | 03/06/16 10:57:42 | 73.130.103.226 | 03/06/16 11:00:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77D78749-82FE-4DEA-2D85-0869FA92A9E1?key=1457261862642 |
| 56797 | 77D7875F-3896-B809-9327-6031ED03687E | 03/07/16 20:36:14 | 70.124.128.156 | 03/07/16 20:42:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77D7875F-3896-B809-9327-6031ED03687E?key=1457382976087 |
| 56798 | 77D8683F-9923-4659-D1DD-74CB4A9CEE45 | 03/02/16 23:49:08 | 206.55.93.130 | 03/02/16 23:54:04 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u00e0S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 3 | 3 | 3 | 1 | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/77D8683F-9923-4659-D1DD-74CB4A9CEE45?key=1456962551626 |
| 56799 | 77D878BA-E33F-4D8C-A1A8-C5A68CDFD26B | 03/12/16 19:16:03 | 208.109.88.104 | 03/14/16 16:06:12 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | Home Improvement Leads | N/A |
| 56800 | 77D8CC16-A667-A25A-2E03-EFB53A45CAAD | 03/14/16 18:42:34 | 71.223.84.5 | 03/14/16 18:43:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 1 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77D8CC16-A667-A25A-2E03-EFB53A45CAAD?key=1457980946931 |
| 56801 | 77D8DF51-DE4C-6D22-2D20-8937F12253B8 | 03/23/16 21:25:29 | 206.55.93.130 | 03/23/16 21:30:43 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u00e0S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 3 | 3 | 3 | 1 | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/77D8DF51-DE4C-6D22-2D20-8937F12253B8?key=1458768331466 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77D99063-486D-5FFC-2D88-071B8388E686 | 03/06/16 19:55:37 | 72.182.49.201 | 03/06/16 20:01:50 | 2 | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77D99063-486D-5FFC-2D88-071B8388E686?key=1457294138167 |
| 77D9E915-E0CF-AA31-4135-F98E26D6F484 | 03/16/16 20:24:03 | 104.3.115.28 | 03/16/16 20:30:06 | 2 | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77D9E915-E0CF-AA31-4135-F98E26D6F484?key=1458159843152 |
| 77DA4256-6238-5789-D3D7-E7FE36868344 | 03/16/16 14:05:50 | 68.113.63.121 | 03/16/16 14:10:07 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77DA4256-6238-5789-D3D7-E7FE36868344?key=1458137148289 |
| 77DA55C4-8C80-FE21-118C-3881C29F2CA6 | 03/31/16 12:30:42 | 75.68.157.247 | 03/31/16 12:35:06 | 0 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/77DA55C4-8C80-FE21-118C-3881C29F2CA6?key=1459427442583 |
| 77DA739B-C23E-8A58-ACDC-C7E42F7673F4 | 03/15/16 13:12:57 | 179.51.67.226 | 03/15/16 13:20:07 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77DA739B-C23E-8A58-ACDC-C7E42F7673F4?key=1458004417769 |
| 77DACCC7-712A-9A9E-5CE6-A8DC6F1963D5 | 03/02/16 15:26:44 | 73.235.159.35 | 03/02/16 15:28:22 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77DACCC7-712A-9A9E-5CE6-A8DC6F1963D5?key=1456932412730 |
| 77DAF394-0678-63F0-5583-E8E2284CC1F1 | 03/28/16 14:25:39 | 181.233.197.61 | 03/28/16 15:42:19 | 1 | (label"":"BY AGREEING TO RECEIVE A CALL BACK) YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/77DAF394-0678-63F0-5583-E8E2284CC1F1?key=1459175140847 |
| 77D80F6F-2510-A30A-B373-25BE849E40FB | 03/11/16 00:33:37 | 107.3.61.106 | 03/11/16 14:22:35 | 0 | | | | | | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/77D80F6F-2510-A30A-B373-25BE849E40FB?key=1457656425779 |
| 77DCD019-804D-BAF6-1942-9FA3EAD8923D | 03/09/16 19:40:39 | 98.192.232.152 | 03/09/16 19:45:05 | 0 | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/77DCD019-804D-BAF6-1942-9FA3EAD8923D?key=1457552444678 |
| 77DD8869-ECD6-E6C0-9200-8074A680DE13 | 03/04/16 19:06:17 | 71.88.21.151 | 03/04/16 19:10:08 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77DD8869-ECD6-E6C0-9200-8074A680DE13?key=1457118467190 |
| 77DD88EF-C1A0-5F6A-EC89-0864A80F16B7 | 03/25/16 13:54:22 | 73.248.42.87 | 03/25/16 14:00:05 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/77DD88EF-C1A0-5F6A-EC89-0864A80F16B7?key=1458914065739 |
| 77DDFDA8-57D3-7A5B-4806-B2D431028AD4 | 03/01/16 14:03:44 | 70.123.166.102 | 03/01/16 14:09:54 | 0 | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77DDFDA8-57D3-7A5B-4806-B2D431028AD4?key=1456841026426 |
| 77DE0DE2-235F-A64D-0E1E-6C9CDF914D2F | 03/06/16 20:20:08 | 72.222.230.110 | 03/06/16 20:25:06 | 2 | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77DE0DE2-235F-A64D-0E1E-6C9CDF914D2F?key=1457295608476 |
| 77DE28E8-F2AF-286E-51FF-48C64970E02A | 03/04/16 18:12:29 | 50.253.125.154 | 03/04/16 18:29:42 | 0 | | | | | | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/77DE28E8-F2AF-286E-51FF-48C64970E02A?key=1457118742615 |
| 77E0503B-912F-79D3-3620-6D5D3BD3EE53 | 03/08/16 04:25:12 | 70.162.61.193 | 03/08/16 04:26:54 | 1 | (label"":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77E0503B-912F-79D3-3620-6D5D3BD3EE53?key=1457411123523 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56817 | 77E051E7-B569-E2D6-A335-2736D073B47F | 03/28/16 00:46:12 | 32.212.58.133 | 03/28/16 00:50:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77E051E7-B569-E2D6-A335-2736D073B47F?key=1459125980924 |
| 56818 | 77E0B540-E413-E1C0-E28D-43D1DA50953F | 03/02/16 16:52:54 | 76.20.64.39 | 03/02/16 16:54:45 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/77E0B540-E413-E1C0-E28D-43D1DA50953F?key=1456935753353 |
| 56819 | 77E18B31-75F3-ECCC-01A7-27DE69476CE6 | 03/28/16 20:13:00 | 112.198.246.78 | 03/28/16 20:16:02 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/77E18B31-75F3-ECCC-01A7-27DE69476CE6?key=1459195987333 |
| 56820 | 77E25C4E-C6EE-E25A-FEF1-D90553108C98 | 03/22/16 23:36:20 | 65.36.125.73 | 03/22/16 23:43:04 | 1 | [label":"BY AGREEING TO AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/77E25C4E-C6EE-E25A-FEF1-D90553108C98?key=1458689780033 |
| 56821 | 77E385D0-B73B-F0CE-2F6D-56DF883F1CC7 | 03/09/16 17:34:39 | 101.50.121.182 | 03/10/16 17:24:28 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/77E385D0-B73B-F0CE-2F6D-56DF883F1CC7?key=1457544889275 |
| 56822 | 77E4003E-2FD6-DAAF-4F16-43061F185579 | 03/20/16 02:37:43 | 66.87.83.60 | 03/20/16 02:45:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77E4003E-2FD6-DAAF-4F16-43061F185579?key=1458441467000 |
| 56823 | 77E469FB-8890-4163-577D-69F9CFAB2133 | 03/16/16 00:28:57 | 66.212.219.96 | 03/16/16 00:32:50 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/77E469FB-8890-4163-577D-69F9CFAB2133?key=1458088140793 |
| 56824 | 77E46DD9-0EA1-A2C0-331A-5516A60C203D | 03/14/16 02:46:18 | 104.174.192.49 | 03/14/16 02:48:55 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/77E46DD9-0EA1-A2C0-331A-5516A60C203D?key=1457923578042 |
| 56825 | 77E48010-EA8D-F647-DE9F-1E15576749E9 | 03/02/16 23:31:42 | 99.47.177.167 | 03/02/16 23:38:14 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/77E48010-EA8D-F647-DE9F-1E15576749E9?key=1456961503892 |
| 56826 | 77E4E40B-626D-71FD-E3C3-4185CCEC1236 | 03/13/16 21:13:46 | 172.56.9.152 | 03/13/16 21:20:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77E4E40B-626D-71FD-E3C3-4185CCEC1236?key=1457903642711 |
| 56827 | 77E4EA5C-66D7-2569-2C90-7E7FAD87F498 | 03/14/16 17:53:22 | 104.10.12.181 | 03/14/16 17:58:34 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/77E4EA5C-66D7-2569-2C90-7E7FAD87F498?key=1457978057779 |
| 56828 | 77E4F4B2-89C9-4FCE-8B65-A09454B6CA4C | 03/26/16 20:44:18 | 24.115.32.62 | 03/26/16 20:46:23 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/77E4F4B2-89C9-4FCE-8B65-A09454B6CA4C?key=1459025063585 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56829 | 77E57ADC-C4EF-6785-FF06-D37889DEFE62 | 03/13/16 16:15:40 | 71.184.209.70 | 03/13/16 16:16:41 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77E57ADC-C4EF-6785-FF06-D37889DEFE62?key=1457885741724 |
| 56830 | 77ESD729-E14E-7292-7813-992E8178CSC2 | 03/17/16 16:09:38 | 66.31.173.175 | 03/17/16 16:14:15 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77ESD729-E14E-7292-7813-992E8178CSC2?key=1458241758102 |
| 56831 | 77E642F7-9981-988A-708A-EFA646488S6B | 03/14/16 03:48:44 | 104.255.240:9 | 03/14/16 03:55:07 | 1 | (label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 3 | 1 | Media Force Ltd. | N/A |
| 56832 | 77E682A9-59A9-1F08-49C2-422FF51F661B | 03/11/16 05:37:47 | 98.115.123.135 | 03/11/16 05:40:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77E682A9-59A9-1F08-49C2-422FF51F661B?key=1457674665463 |
| 56833 | 77E75EBB-4506-853B-5C1E-6C2531D48547 | 03/19/16 17:26:01 | 50.190.101.158 | 03/19/16 17:30:10 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/77E75EBB-4506-853B-5C1E-6C2531D48547?key=1458408434970 |
| 56834 | 77E98S15-AD55-31D4-DD2E-506836CDC002 | 03/28/16 13:43:24 | 66.216.158.114 | 03/28/16 13:50:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77E98S15-AD55-31D4-DD2E-506836CDC002?key=1459172600412 |
| 56835 | 77E9AOCD-163E-E0E8-D6AA-340E9C77DEAS | 03/30/16 05:47:02 | 108.69.40.102 | 03/30/16 05:50:47 | 1 | (label":"YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/77E9AOCD-163E-E0E8-D6AA-340E9C77DEAS?key=1459316834364 |
| 56836 | 77E9A66B-2E72-6886-F5AC-8380CA8171CA | 03/13/16 16:10:12 | 100.14.109.108 | 03/13/16 16:10:52 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/77E9A66B-2E72-6886-F5AC-8380CA8171CA?key=1457885414229 |
| 56837 | 77E9FAE1-0281-9C2E-05SC-2165E8E381CC | 03/31/16 13:34:11 | 66.87.80.218 | 03/31/16 13:37:26 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/77E9FAE1-0281-9C2E-05SC-2165E8E381CC?key=1459431252686 |
| 56838 | 77EA3DA6-13AC-613F-90D8-2D1034BD6841 | 03/06/16 22:39:39 | 68.2.165.126 | 03/06/16 22:50:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/77EA3DA6-13AC-613F-90D8-2D1034BD6841?key=1457303979849 |
| 56839 | 77EA3F82-A5E8-0738-4851-AD31D9024825 | 03/25/16 14:22:57 | 104.156.228.179 | 03/25/16 14:28:31 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/77EA3F82-A5E8-0738-4851-AD31D9024825?key=1458915774785 |
| 56840 | 77EA6F9F-2928-1A36-20D3-53F40FE7FDA0 | 03/16/16 00:58:27 | 206.55.93.130 | 03/16/16 01:03:37 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 1 | 3 | 1 | FiveStrata | http://vp.leadid.com/playback/77EA6F9F-2928-1A36-20D3-53F40FE7FDA0?key=1458089909625 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56841 | 77EA8D64-A05A-CFB4-D86B-78E7FA0255D1 | 03/26/16 14:35:51 | 203.177.115.2 | 03/28/16 16:24:19 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77EA8D64-A05A-CFB4-D86B-78E7FA0255D1?key=1459002952132 |
| 56842 | 77EB6CDE-9C38-EB96-6E80-7A86F59B1165 | 03/09/16 20:07:52 | 124.109.55.194 | 03/09/16 20:33:49 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | 1 | 3 | 0 | 1 | | 1 | | 1 | 1 | | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/77EB6CDE-9C38-EB96-6E80-7A86F59B1165?key=1457553924379 |
| 56843 | 77EC2FB2-FABF-F50B-B650-97B47DEDF7CE | 03/05/16 20:00:38 | 208.109.88.104 | 03/07/16 16:20:16 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 56844 | 77ED0563-77AE-F484-4739-C499FECE76FD | 03/08/16 04:02:42 | 73.220.235.48 | 03/08/16 04:04:30 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77ED0563-77AE-F484-4739-C499FECE76FD?key=1457409772792 |
| 56845 | 77EE189F-136A-40EF-22AE-C99FF05DB2AB | 03/13/16 22:00:58 | 209.65.184.143 | 03/13/16 22:06:17 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77EE189F-136A-40EF-22AE-C99FF05DB2AB?key=1457906461348 |
| 56846 | 77EF1C24-F7AE-D9C9-A735-AF8EE0FFC6BD | 03/10/16 06:04:45 | 72.187.186.130 | 03/10/16 06:10:14 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77EF1C24-F7AE-D9C9-A735-AF8EE0FFC6BD?key=1457589889331 |
| 56847 | 77EF60C1-925F-3655-3815-43C69FC8AC66 | 03/03/16 01:42:05 | 98.110.140.202 | 03/03/16 01:50:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77EF60C1-925F-3655-3815-43C69FC8AC66?key=1456969325593 |
| 56848 | 77EFF4A3-AEC1-6CBD-E443-D86415BAFEE4 | 03/12/16 12:41:55 | 65.78.40.174 | 03/12/16 12:43:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/77EFF4A3-AEC1-6CBD-E443-D86415BAFEE4?key=1457786503344 |
| 56849 | 77F1754C-408C-07E0-2D6B-6734A70737AC | 03/06/16 01:21:30 | 73.52.100.207 | 03/06/16 01:25:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77F1754C-408C-07E0-2D6B-6734A70737AC?key=1457227290299 |
| 56850 | 77F19391-550B-8939-6723-068A32A4F555 | 03/10/16 14:20:35 | 76.169.154.106 | 03/10/16 14:24:41 | 2 | | | | 0 | | 0 | 1 | | 1 | 3 | 3 | 1 | | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/77F19391-550B-8939-6723-068A32A4F555?key=1457619641980 |
| 56851 | 77F25ACC-1D81-1E1D-789C-509ACDFEC935 | 03/09/16 15:14:03 | 76.169.154.106 | 03/09/16 15:16:48 | 2 | | | | 0 | | 0 | 1 | | 1 | 3 | 3 | 1 | | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/77F25ACC-1D81-1E1D-789C-509ACDFEC935?key=1457536449140 |
| 56852 | 77F2A7B1-83E9-0112-EF95-E36CFBI14426 | 03/30/16 15:07:44 | 24.242.94.22 | 03/30/16 15:14:03 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 1 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/77F2A7B1-83E9-0112-EF95-E36CFB114426?key=1459350464334 |
| 56853 | 77F2A9AF-9839-B721-1E90-06C6FB4AFB8A | 03/06/16 16:20:29 | 73.213.222.101 | 03/06/16 16:25:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77F2A9AF-9839-B721-1E90-06C6FB4AFB8A?key=1457281229016 |
| 56854 | 77F378EC-5712-DFE6-EE2E-003FE1296568 | 03/29/16 15:58:02 | 96.84.38.65 | 03/29/16 16:01:31 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | 1 | | 1 | 1 | | 1 | | 1 | 1 | | 1 | | 3 | | Lead Genesis | http://vp.leadid.com/playback/77F378EC-5712-DFE6-EE2E-003FE1296568?key=1459267095126 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56855 | 77F37B6C-5712-DFE6-EE2E-003FE1296568 | 03/29/16 15:58:02 | 96.84.38.65 | 03/29/16 16:22:35 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | | | 0 | 1 | 0 | | 0 | 0 | | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/77F37B6C-5712-DFE6-EE2E-003FE1296568?key=1459267095126 |
| 56856 | 77F3A74D-BE11-AD2E-F3CD-0080EFCE73CA | 03/18/16 23:26:17 | 24.188.64.190 | 03/18/16 23:35:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77F3A74D-BE11-AD2E-F3CD-0080EFCE73CA?key=1458343577685 |
| 56857 | 77FA42D-699D-BD51-35AA-206050692467 | 03/31/16 11:59:58 | 45.51.27.73 | 03/31/16 12:05:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77FA42D-699D-BD51-35AA-206050692467?key=1459425600957 |
| 56858 | 77F53E40-0EB2-0878-1D34-313841453390 | 03/16/16 03:17:12 | 70.209.100.220 | 03/16/16 03:25:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/77F53E40-0EB2-0878-1D34-313841453390?key=1458098232839 |
| 56859 | 77F590BF-DE8A-7272-49F1-4566F507784C | 03/28/16 18:55:06 | 192.173.184.29 | 03/28/16 18:56:23 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/77F590BF-DE8A-7272-49F1-4566F507784C?key=1459191312511 |
| 56860 | 77F6B895-DE54-E8C4-8E0B-D2F5F0482980 | 03/06/16 20:09:30 | 69.116.234.87 | 03/06/16 20:09:58 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/77F6B895-DE54-E8C4-8E0B-D2F5F0482980?key=1457294971767 |
| 56861 | 77F716AE-C880-9183-1839-AA0F333427EF | 03/09/16 20:05:28 | 98.192.230.238 | 03/09/16 20:15:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77F716AE-C880-9183-1839-AA0F333427EF?key=1457553928283 |
| 56862 | 77F7FD0C-9941-C33B-23AF-722E96016F8F | 03/16/16 02:19:17 | 50.75.134.26 | 03/16/16 02:20:39 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/77F7FD0C-9941-C33B-23AF-722E96016F8F?key=1458094773838 |
| 56863 | 77F811BB-BCA4-DC07-0ECA-0EFD38783244 | 03/08/16 20:43:38 | 76.185.152.50 | 03/08/16 20:49:55 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/77F811BB-BCA4-DC07-0ECA-0EFD38783244?key=1457469822776 |
| 56864 | 77FA3206-F4C7-ADEB-7AC8-932194CCD8D1 | 03/22/16 19:47:05 | 99.100.61.179 | 03/22/16 19:55:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77FA3206-F4C7-ADEB-7AC8-932194CCD8D1?key=1458676031225 |
| 56865 | 77FA6FCE-C4FE-17DC-D47D-F09378E0F43B | 03/19/16 23:19:02 | 67.181.31.198 | 03/24/16 21:56:30 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | | | | | 0 | 1 | 0 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/77FA6FCE-C4FE-17DC-D47D-F09378E0F43B?key=1458429542225 |
| 56866 | 77F9F9B-29BC-0067-402D-222F51D60EAA | 03/24/16 01:49:52 | 61.12.89.52 | 03/24/16 16:20:05 | 0 | | | | | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/77F9F9B-29BC-0067-402D-222F51D60EAA?key=1458784196899 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56867 | 77F8308C-D8CE-DC36-8C94-E323E1DF2239 | 03/06/16 12:32:37 | 64.222.85.134 | 03/06/16 12:35:12 | 1 | [label"":]"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77F8308C-D8CE-DC36-8C94-E323E1DF2239?key=1457267562144 |
| 56868 | 77FC7075-C08C-8191-9DAA-AAF02A96F765 | 03/17/16 21:39:19 | 108.230.94.171 | 03/17/16 21:45:06 | 0 | [label"":]"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77FC7075-C08C-8191-9DAA-AAF02A96F765?key=1458250759266 |
| 56869 | 77FC96CE-86EF-B5E7-22D4-1202D637E839 | 03/01/16 14:58:54 | 99.58.56.86 | 03/01/16 15:06:15 | 0 | [label"":]"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/77FC96CE-86EF-B5E7-22D4-1202D637E839?key=1456844335433 |
| 56870 | 77FCBAA1-59F6-AE93-74E5-F20780C18CA8 | 03/02/16 14:02:59 | 75.80.124.99 | 03/02/16 14:05:49 | 1 | [label"":]"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | | | 2 | 2 | 1 | 1 | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/77FCBAA1-59F6-AE93-74E5-F20780C18CA8?key=1456927380005 |
| 56871 | 77FD3536-451E-548B-C3CD-395F712D825C | 03/17/16 14:17:39 | 70.215.13.85 | 03/17/16 14:25:04 | 1 | [label"":]"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/77FD3536-451E-548B-C3CD-395F712D825C?key=1458224259458 |
| 56872 | 77FD45C4-4434-C228-8488-66A4D593A33B | 03/24/16 20:44:56 | 108.218.143.112 | 03/24/16 20:51:18 | 1 | [label"":]"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/77FD45C4-4434-C228-8488-66A4D593A338?key=1458852302037 |
| 56873 | 77FDCEF3-E6A0-BC1B-49FA-FDFF64F1C6D7 | 03/31/16 10:02:05 | 73.52.68.124 | 03/31/16 10:04:47 | 1 | [label"":]"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/77FDCEF3-E6A0-BC1B-49FA-FDFF64F1C6D7?key=1459418525506 |
| 56874 | 77FDE993-2A83-48F1-08A0-852292322727 | 03/03/16 19:34:01 | 12.130.163.192 | 03/03/16 19:40:04 | 1 | [label"":]"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/77FDE993-2A83-48F1-08A0-852292322727?key=1457030463112 |
| 56875 | 77FEE35C-F815-FA13-AB36-B04A8757A72A | 03/22/16 00:16:46 | 99.47.177.167 | 03/22/16 00:23:20 | 0 | [label"":]"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/77FEE35C-F815-FA13-AB36-B04A8757A72A?key=1458605809071 |
| 56876 | 77FF986D-680D-8FF8-97FE-1E9DCFF75A37 | 03/06/16 18:37:14 | 174.65.105.133 | 03/06/16 18:39:06 | 0 | [label"":]"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/77FF986D-680D-8FF8-97FE-1E9DCFF75A37?key=1457289455031 |
| 56877 | 77FCB54-8FA1-BE2C-380F-6CD8F878762C | 03/02/16 20:22:01 | 74.205.144.74 | 03/02/16 20:26:41 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/77FFCB54-8FA1-BE2C-380F-6CD8F878762C?key=1456950133995 |
| 56878 | 7800630S-AFEF-11D4-511C-03A6CECF40F6 | 03/25/16 19:17:14 | 50.153.182.230 | 03/28/16 16:10:44 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7800630S-AFEF-11D4-511C-03A6CECF40F6?key=1458933432707 |
| 56879 | 780084D8-3CD1-1936-F4E9-47FA4825CA63 | 03/02/16 00:34:36 | 70.124.128.156 | 03/02/16 00:40:19 | 1 | [label"":]"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | | | 2 | 2 | 1 | 1 | | | | | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/780084D8-3CD1-1936-F4E9-47FA4825CA63?key=1456878877359 |
| 56880 | 7800D665-3A82-D24C-59EE-F98CA16B8268 | 03/26/16 02:54:50 | 73.212.24.55 | 03/26/16 03:00:06 | 1 | [label"":]"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7800D665-3A82-D24C-59EE-F98CA16B8268?key=1458960892633 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56881 | 7800F4A0-3221-74E7-CA3C-F9D207BF8964 | 03/27/16 17:40:05 | 70.209.70.202 | 03/27/16 17:40:27 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7800F4A0-3221-74E7-CA3C-F9D207BF8964?key=1459100405292 |
| 56882 | 7801901C-33F1-A8A5-1D5A-EA7C970907C1 | 03/24/16 02:50:50 | 70.215.71.167 | 03/24/16 02:55:05 | 1 | [label":"BY CLICKING] HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7801901C-33F1-A8A5-1D5A-EA7C970907C1?key=1458787849585 |
| 56883 | 7801C7AB-708F-E652-E85F-495FD43E5CC2 | 03/20/16 17:49:04 | 23.113.128.236 | 03/20/16 17:55:00 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7801C7AB-708F-E652-E85F-495FD43E5CC2?key=1458496145018 |
| 56884 | 780223C2-4448-9499-5344-2E75E469A43E | 03/03/16 21:22:15 | 182.74.122.106 | 03/03/16 21:23:06 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/780223C2-4448-9499-5344-2E75E469A43E?key=1457040117997 |
| 56885 | 78023A51-E448-FC87-6284-0304F8A75488 | 03/06/16 18:56:59 | 73.197.78.59 | 03/06/16 19:00:08 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78023A51-E448-FC87-6284-0304F8A75488?key=1457290620673 |
| 56886 | 7803E589-6810-9885-7FED-443F9820540E | 03/31/16 15:36:21 | 172.58.24.188 | 03/31/16 15:40:13 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7803E589-6810-9885-7FED-443F9820540E?key=1459438581454 |
| 56887 | 78054E00-F007-4E1A-C181-0D7C83E894D2 | 03/14/16 08:12:12 | 173.57.157.223 | 03/14/16 08:15:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78054E00-F007-4E1A-C181-0D7C83E894D2?key=1457943135822 |
| 56888 | 78061469-F856-CAE8-39DF-6A8F9AC8C9CE | 03/27/16 22:22:17 | 69.123.120.140 | 03/27/16 22:30:05 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78061469-F856-CAE8-39DF-6A8F9AC8C9CE?key=1459137337151 |
| 56889 | 7806716C-2D7E-47B0-0CD2-71F7189D3F30 | 03/09/16 23:49:45 | 100.10.62.188 | 03/09/16 23:51:41 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7806716C-2D7E-47B0-0CD2-71F7189D3F30?key=1457567388484 |
| 56890 | 7806DE73-4585-7C82-208B-456C56FF867F | 03/27/16 18:43:37 | 172.58.184.188 | 03/27/16 18:50:06 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7806DE73-4585-7C82-208B-456C56FF867F?key=1459104219468 |
| 56891 | 78070194-B84E-10F3-EAC2-90EC85409A28 | 03/31/16 20:18:05 | 174.62.221.136 | 03/31/16 20:25:08 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78070194-B84E-10F3-EAC2-90EC85409A28?key=1459455487696 |
| 56892 | 7807DE5A-3C4C-2D07-F258-418766821111 | 03/24/16 14:47:59 | 74.205.144.74 | 03/24/16 14:49:11 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION SO YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7807DE5A-3C4C-2D07-F258-418766821111?key=1458830897035 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56893 | 780810E3-B56D-B336-953B-8DC2AA4866DE | 03/25/16 16:41:10 | 75.121.219.141 | 03/25/16 16:45:57 | | 1 [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/780810E3-B56D-B336-953B-8DC2AA4866DE?key=1458924058338 |
| 56894 | 78085C64-C90A-B6F0-EE09-87D80D481132 | 03/19/16 17:31:57 | 68.21.148.89 | 03/19/16 17:38:25 | | 0 [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78085C64-C90A-B6F0-EE09-87D80D481132?key=1458008752230 |
| 56895 | 78097377-CC24-2429-D87E-977E6EFAFFAE | 03/30/16 01:14:30 | 198.72.162.76 | 03/30/16 01:20:15 | | 1 [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78097377-CC24-2429-D87E-977E6EFAFFAE?key=1459300467497 |
| 56896 | 780A195C-41E0-897C-5830-FE1707F8AA48 | 03/21/16 04:14:29 | 24.229.148.6 | 03/21/16 04:16:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/780A195C-41E0-897C-5830-FE1707F8AA48?key=1458533662461 |
| 56897 | 780A3FB6-8C07-FD9D-B753-D87A787A4F00 | 03/20/16 17:42:25 | 67.11.186.118 | 03/20/16 17:48:59 | | 0 [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/780A3FB6-8C07-FD9D-B753-D87A787A4F00?key=1458495750043 |
| 56898 | 780A8915-9E54-8589-5073-2887F0A59D86 | 03/21/16 16:01:54 | 71.224.31.242 | 03/21/16 16:03:16 | | 1 [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/780A8915-9E54-8589-5073-2887F0A59D86?key=1458576116832 |
| 56899 | 780B692F-FC64-D736-20F1-20D51FDEC83C | 03/26/16 11:37:00 | 71.248.161.43 | 03/26/16 11:40:07 | | 1 [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/780B692F-FC64-D736-20F1-20D51FDEC83C?key=1458992220834 |
| 56900 | 780C1870-4032-196B-A6C7-9356C3A27933 | 03/03/16 21:36:34 | 208.109.88.104 | 03/03/16 21:36:44 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 56901 | 780C5C91-3C76-878C-933E-1977D9C9C86C | 03/02/16 16:01:26 | 97.79.132.202 | 03/02/16 16:08:09 | | 1 [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/780C5C91-3C76-878C-933E-1977D9C9C86C?key=1456934485534 |
| 56902 | 780C831D-3449-A3C5-7068-9CE335104A60 | 03/24/16 20:47:23 | 184.99.156.137 | 03/24/16 20:55:04 | | 1 [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/780C831D-3449-A3C5-7068-9CE335104A60?key=1458852443888 |
| 56903 | 780DAC25-1687-3191-083F-791F80051696 | 03/30/16 16:23:22 | 184.203.88.183 | 03/30/16 16:24:33 | | 1 [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/780DAC25-1687-3191-083F-791F80051696?key=1459355003412 |
| 56904 | 780DE153-5F5A-D839-D5D8-0368DDD3859E | 03/27/16 13:39:01 | 162.231.165.49 | 03/27/16 13:45:07 | | 1 [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/780DE153-5F5A-D839-D5D8-0368DDD3859E?key=1459085940899 |
| 56905 | 780E0965-2BDD-E8C8-A011-506011A96481 | 03/31/16 15:22:34 | 76.169.154.106 | 03/31/16 15:25:51 | 2 | | | | | | | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/780E0965-2BDD-E8C8-A011-506011A96481?key=1459437764519 |
| 56906 | 780F24AD-BB3C-C0A8-1787-F0C043567C5C | 03/09/16 20:35:46 | 76.104.106.141 | 03/09/16 20:37:11 | | 0 [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/780F24AD-BB3C-C0A8-1787-F0C043567C5C?key=1457555767506 |
| 56907 | 780F339A-FD34-D1D5-E5CD-C0A21SEE9D4E | 03/17/16 15:23:55 | 73.233.214.106 | 03/17/16 15:30:05 | | | | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/780F339A-FD34-D1D5-E5CD-C0A21SEE9D4E?key=1458228235610 |
| 56908 | 780F7C85-5A51-C988-4E14-9AE1EA25202f | 03/06/16 02:05:37 | 107.77.92.128 | 03/06/16 02:07:50 | | 1 [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/780F7C85-5A51-C988-4E14-9AE1EA25202f?key=1457229938376 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56909 | 78101DD0-9DF9-E789-4FF1-1745FF731DA2 | 03/21/16 18:44:10 | 104.172.170.202 | 03/21/16 18:46:13 | 0 | 1 {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}' | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78101DD0-9DF9-E789-4FF1-1745FF731DA2?key=1458585896379 |
| 56910 | 78108210-F08D-1A2D-3365-CC8A68529F93 | 03/16/16 05:01:49 | 108.184.140.54 | 03/16/16 05:03:52 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78108210-F08D-1A2D-3365-CC8A68529F93?key=1458104511129 |
| 56911 | 78118E32-46A8-AA22-2671-C6B88AA487976 | 03/01/16 12:39:41 | 69.118.196.159 | 03/01/16 12:45:07 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/78118E32-46A8-AA22-2671-C6B88AA487976?key=1456835982688 |
| 56912 | 78126F2A-5ED8-D61C-8543-C10CCA3E90A9 | 03/07/16 00:00:38 | 66.30.250.29 | 03/07/16 00:05:07 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78126F2A-5ED8-D61C-8543-C10CCA3E90A9?key=1457308978119 |
| 56913 | 78134ED6-D21E-B353-A064-93A24697E584 | 03/05/16 03:43:50 | 201.220.7.58 | 03/05/16 03:50:07 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/78134ED6-D21E-B353-A064-93A24697E584?key=1457150668959 |
| 56914 | 78135C82-8DCC-346A-F8CA-FD95ED6D40AB | 03/13/16 04:50:30 | 172.56.6.121 | 03/13/16 04:55:10 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/78135C82-8DCC-346A-F8CA-FD95ED6D40AB?key=1457844631431 |
| 56915 | 78141262-FE81-0A03-77CE-6A9188C21CCA | 03/15/16 07:51:12 | 66.87.125.40 | 03/15/16 08:05:09 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78141262-FE81-0A03-77CE-6A9188C21CCA?key=1458028274656 |
| 56916 | 7814A9A2-D02F-B9BF-AD1E-CF58EA681A89 | 03/09/16 16:16:57 | 71.194.86.151 | 03/09/16 16:32:35 | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/7814A9A2-D02F-B9BF-AD1E-CF58EA681A89?key=1457540145819 |
| 56917 | 781530F8-B5E0-168B-1C55-DC7348205C5E | 03/23/16 13:43:33 | 71.194.4.170 | 03/23/16 14:32:17 | 1 {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}' | | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/781530F8-B5E0-168B-1C55-DC7348205C5E?key=1458740610814 |
| 56918 | 7816F938-311D-F5A1-9F26-0A8AA1D8B82A | 03/23/16 21:28:37 | 68.8.241.182 | 03/24/16 23:22:31 | 1 {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}' | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/7816F938-311D-F5A1-9F26-0A8AA1D8B82A?key=1458768726969 |
| 56919 | 781703BF-8418-7305-5774-D78463878EB8 | 03/13/16 22:09:11 | 73.165.157.13 | 03/13/16 22:15:07 | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/781703BF-8418-7305-5774-D78463878EB8?key=1457906963691 |
| 56920 | 78175BEB-9039-7895-EDF8-A920832C88B4 | 03/29/16 17:14:04 | 70.112.25.107 | 03/29/16 17:20:42 | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/78175BEB-9039-7895-EDF8-A920832C88B4?key=1459271629966 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56921 | 78179F51-721B-758D-C550-366796919629 | 03/24/16 10:48:55 | 68.116.198.230 | 03/24/16 10:55:05 | 0 | 1 (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78179F51-721B-758D-C550-366796919629?key=1458816535210 |
| 56922 | 7817FFF9-FF0D-B77A-0EF2-D31CA4AE762E | 03/14/16 18:51:28 | 76.169.154.106 | 03/14/16 18:54:42 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 0 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7817FFF9-FF0D-B77A-0EF2-D31CA4AE762E?key=1457981491307 |
| 56923 | 78183725-9F0F-A1D4-08B0-0205F8BCDE48 | 03/03/16 21:56:16 | 24.49.47.222 | 03/03/16 21:57:26 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78183725-9F0F-A1D4-08B0-0205F8BCDE48?key=1457042176298 |
| 56924 | 781A04E8-36AF-0C08-E796-A4F4FE026079 | 03/23/16 16:23:11 | 75.69.232.212 | 03/24/16 00:17:28 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/781A04E8-36AF-0C08-E796-A4F4FE026079?key=1458750199662 |
| 56925 | 781A252E-C560-F089-DE40-13736731EF6E | 03/21/16 19:39:34 | 76.169.154.106 | 03/21/16 19:41:44 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/781A252E-C560-F089-DE40-13736731EF6E?key=1458589187941 |
| 56926 | 7818C3D8-084A-CE9E-41DE-E362CC88F9AB | 03/26/16 02:14:29 | 70.181.0.239 | 03/26/16 02:20:08 | 0 | 1 (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7818C3D8-084A-CE9E-41DE-E362CC88F9AB?key=1458958469667 |
| 56927 | 7818F72F-59FF-7086-DE45-E54B46957D87 | 03/23/16 16:26:33 | 96.84.38.65 | 03/23/16 16:48:36 | 1 | 1 (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/7818F72F-59FF-7086-DE45-E54B46957D87?key=1458750401151 |
| 56928 | 781C16A7-371B-7913-D043-9FD64134E098 | 03/16/16 17:06:00 | 208.109.88.104 | 03/16/16 17:06:09 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 56929 | 781CC91C-0121-38B2-BF7A-3A5681C937DF | 03/26/16 07:35:11 | 71.193.58.206 | 03/26/16 07:40:06 | 1 | 1 (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/781CC91C-0121-38B2-BF7A-3A5681C937DF?key=1458977714429 |
| 56930 | 781D8E81-40EF-74E7-8467-AD8A15C3A8C1 | 03/07/16 10:21:20 | 108.3.162.111 | 03/07/16 10:25:09 | 0 | 1 (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/781D8E81-40EF-74E7-8467-AD8A15C3A8C1?key=1457346080718 |
| 56931 | 781D998C-7753-FCAC-F5DC-EE6509673D61 | 03/29/16 16:10:09 | 115.186.56.166 | 03/29/16 18:13:23 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/781D998C-7753-FCAC-F5DC-EE6509673D61?key=1459268171459 |
| 56932 | 781ECCF5-251B-94F9-2A52-AF28AC19E8ED | 03/02/16 16:29:18 | 47.23.74.234 | 03/02/16 16:31:48 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/781ECCF5-251B-94F9-2A52-AF28AC19E8ED?key=1456936158938 |
| 56933 | 781ECCF5-251B-94F9-2A52-AF28AC19E8ED | 03/02/16 16:29:18 | 47.23.74.234 | 03/02/16 16:17:33:47 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 123SolarPower | http://vp.leadid.com/playback/781ECCF5-251B-94F9-2A52-AF28AC19E8ED?key=1456936158938 |
| 56934 | 781F41B4-CAAB-2D49-DA80-7442AF649D33 | 03/29/16 22:11:17 | 104.5.41.246 | 03/29/16 22:18:07 | 1 | 1 (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/781F41B4-CAAB-2D49-DA80-7442AF649D33?key=1459289478395 |
| 56935 | 781F46GB-F8A4-C440-19C7-733465DC2826 | 03/21/16 02:06:04 | 72.201.26.22 | 03/21/16 02:10:07 | 0 | 1 (label:"BY CLICKING YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/781F46GB-F8A4-C440-19C7-733465DC2826?key=1458525975903 |
| 56936 | 781FEA73-030C-E476-4A60-EA35FF077807 | 03/04/16 16:38:31 | 65.36.122.164 | 03/04/16 16:40:15 | 1 | 1 (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/781FEA73-030C-E476-4A60-EA35FF077807?key=1457109512013 |
| 56937 | 782012A3-23E0-E454-3ECF-75FF0DAC8618 | 03/24/16 16:07:46 | 70.211.144.84 | 03/24/16 16:15:08 | 0 | 1 (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/782012A3-23E0-E454-3ECF-75FF0DAC8618?key=1458835630124 |
| 56938 | 78202792-82A1-FC45-9688-898505E79371 | 03/29/16 13:29:59 | 24.162.137.142 | 03/29/16 13:31:09 | 1 | 1 (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78202792-82A1-FC45-9688-898505E79371?key=1459258213344 |
| | 782076BB-00AE-2DA5-65EC-19C48E29521A | 03/07/16 18:11:45 | 198.255.211.156 | 03/07/16 18:15:52 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/782076BB-00AE-2DA5-65EC-19C48E29521A?key=1457374306448 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56940 | 78208767-A876-1C31-06CD-D181F0B705E8 | 03/28/16 23:44:55 | 50.153.174.251 | 03/28/16 23:50:10 | 1 | [label:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/78208767-A876-1C31-06CD-D181F0B705E8?key=1459208699098 |
| 56941 | 7820AE83-F53F-9233-C323-2DF66070C675 | 03/31/16 16:40:40 | 203.177.115.2 | 03/31/16 16:47:24 | 0 | [label:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | 1 Home Improvement Leads | http://vp.leadid.com/playback/7820AE83-F53F-9233-C323-2DF66070C675?key=1459442441144 |
| 56942 | 7821C6D4-B445-EC9A-F135-39EDE9488B23 | 03/11/16 16:27:08 | 65.65.246.241 | 03/11/16 16:30:06 | 0 | [label:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7821C6D4-B445-EC9A-F135-39EDE9488B23?key=1457713629204 |
| 56943 | 78223377-001F-9D3E-35D9-C5135948F0A9 | 03/07/16 22:26:00 | 70.112.168.28 | 03/07/16 22:32:01 | 1 | [label:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | 1 Home Improvement Leads | http://vp.leadid.com/playback/78223377-001F-9D3E-35D9-C5135948F0A9?key=1457389563610 |
| 56944 | 78226AF7-39E0-0B2A-89AB-0199F3187DFF | 03/23/16 22:24:02 | 180.191.131.142 | 03/23/16 22:27:11 | 0 | [label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00edDIALERS PRE\u00edRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 Lead Genesis | http://vp.leadid.com/playback/78226AF7-39E0-0B2A-89AB-0199F3187DFF?key=1458771841966 |
| 56945 | 78220533-568C-0B7D-2106-AECF13489E71 | 03/09/16 15:55:39 | 100.3.115.2 | 03/09/16 18:52:51 | 1 | [label:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")] | 0 | 4 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 Home Improvement Leads | http://vp.leadid.com/playback/78220533-568C-0B7D-2106-AECF13489E71?key=1457542542835 |
| 56946 | 782352B8-7618-E915-285F-86D6A7E3BA09 | 03/11/16 17:08:41 | 70.192.196.106 | 03/11/16 17:15:04 | 1 | [label:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | 1 Media Force Ltd. | http://vp.leadid.com/playback/782352B8-7618-E915-285F-86D6A7E3BA09?key=1457716121969 |
| 56947 | 782399D7-79FD-C5D7-FC9D-3D41CA8043DC | 03/02/16 16:43:57 | 50.253.125.154 | 03/02/16 16:46:18 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/782399D7-79FD-C5D7-FC9D-3D41CA8043DC?key=1456940629868 |
| 56948 | 7824A181-8A28-96DC-FEBD-604360A91ED1 | 02/23/16 22:08:51 | 67.248.120.107 | 03/14/16 16:58:47 | 1 | [label:"BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST")] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/7824A181-8A28-96DC-FEBD-604360A91ED1?key=1456265331972 |
| 56949 | 78256325-6E46-50A0-2F4E-6D88E07A647D | 03/16/16 22:38:59 | 76.169.154.106 | 03/16/16 22:43:24 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78256325-6E46-50A0-2F4E-6D88E07A647D?key=1458167949086 |
| 56950 | 7825E67A-2C93-61B6-B00E-C8C83F247AC2 | 03/27/16 10:57:04 | 76.254.110.62 | 03/27/16 11:00:12 | 1 | [label:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7825E67A-2C93-61B6-B00E-C8C83F247AC2?key=1459076041046 |
| 56951 | 78260A9F-C26D-595C-6E5E-03DE443F85F0 | 03/02/16 05:07:09 | 207.244.86.206 | 03/02/16 17:06:54 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/78260A9F-C26D-595C-6E5E-03DE443F85F0?key=1456895230271 |
| 56952 | 78269680-FC70-BD5C-244F-8EF3D4C06A6D | 03/19/16 05:57:57 | 70.121.44.60 | 03/19/16 06:05:15 | 1 | [label:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/78269680-FC70-BD5C-244F-8EF3D4C06A6D?key=1458367077979 |
| 56953 | 78271EF7-86F1-F58D-9686-E1E57637A280 | 03/02/16 14:36:53 | 71.168.198.40 | 03/02/16 14:40:30 | 1 | [label:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78271EF7-86F1-F58D-9686-E1E57637A280?key=1456929414351 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56954 | 78276E7E3-17E8-2F25-653D-72040938373E | 03/11/16 00:48:47 | 61.12.89.52 | 03/11/16 00:49:14 | 0 | | | | | | | | | | | | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/78276E7E3-17E8-2F25-653D-72040938373E?key=1457657159717 |
| 56955 | 78279F01-88CB-76C6-6CFB-E15E5FBA2145 | 03/14/16 19:26:42 | 74.205.144.74 | 03/14/16 19:30:54 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78279F01-88CB-76C6-6CFB-E15E5FBA2145?key=1457983604196 |
| 56956 | 78281469-DE29-8334-9F45-C8BB84E82C18 | 03/23/16 19:21:33 | 76.169.154.106 | 03/23/16 19:27:03 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 0 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78281469-DE29-8334-9F45-C8BB84E82C18?key=1458760896189 |
| 56957 | 78286E1A-1CF6-FF75-3961-028677AC8D53 | 03/08/16 03:51:00 | 76.88.145.117 | 03/08/16 04:00:09 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE ANY GOODS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78286E1A-1CF6-FF75-3961-028677AC8D53?key=1457409060576 |
| 56958 | 78288E4F-4F44-1068-8887-38CF097E128D | 03/18/16 14:56:18 | 72.177.31.85 | 03/18/16 15:02:09 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78288E4F-4F44-1068-8887-38CF097E128D?key=1458312963743 |
| 56959 | 782AF378-51FE-0C81-7960-9FA42DE6D3B7 | 03/30/16 08:21:27 | 107.141.170.215 | 03/30/16 15:53:57 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/782AF378-51FE-0C81-7960-9FA42DE6D3B7?key=1459326088073 |
| 56960 | 78285708-0FE1-6420-9E51-2F08F537818F | 03/23/16 13:03:18 | 208.109.88.104 | 03/23/16 13:42:56 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | | | | | 0 | Lead Genesis | N/A |
| 56961 | 782CEAA5-060F-4368-E47F-E1D78225F8A9 | 03/07/16 21:02:48 | 24.26.219.107 | 03/07/16 21:09:23 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/782CEAA5-060F-4368-E47F-E1D78225F8A9?key=1457384575837 |
| 56962 | 782D2FD7-7C8A-1E0E-6F1E-7AA7626A5586 | 03/18/16 18:34:22 | 50.253.125.154 | 03/18/16 18:36:54 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON THIS THE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 0 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/782D2FD7-7C8A-1E0E-6F1E-7AA7626A5586?key=1458320609176 |
| 56963 | 782D9BC7-51EC-EA20-AD85-1A2586633365 | 03/20/16 12:36:45 | 47.20.56.184 | 03/20/16 13:10:19 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/782D9BC7-51EC-EA20-AD85-1A2586633365?key=1458477409638 |
| 56964 | 782DA42F-AB64-AF57-7856-18502783955C | 03/06/16 02:03:22 | 172.58.33.108 | 03/06/16 02:05:26 | 1 | [label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/782DA42F-AB64-AF57-7856-18502783955C?key=1457229847408 |
| 56965 | 782E20E2-E25C-8233-BD64-FB5ED488789A | 03/29/16 17:14:44 | 64.118.103.68 | 03/29/16 17:17:29 | 1 | [label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/782E20E2-E25C-8233-BD64-FB5ED488789A?key=1459271821860 |
| 56966 | 782E4C5F-7D70-CA09-0D3A-6FDE548D4187 | 03/16/16 06:38:59 | 75.106.240.49 | 03/16/16 06:45:06 | 1 | [label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/782E4C5F-7D70-CA09-0D3A-6FDE548D4187?key=1458110402734 |
| 56967 | 782EC9D9-45EA-FCF0-4652-5DE19F2A3F03 | 03/16/16 16:59:45 | 208.109.88.104 | 03/16/16 16:59:51 | 1 | | | | | | | 0 | 0 | 0 | 0 | 0 | | | | | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56968 | 782EDC08-A027-DAF2-6F0F-00638B830D9B | 03/23/16 14:25:27 | 50.253.125.154 | 03/23/16 14:28:33 | 1 | {label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK WAIT WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | | | | | | 1 | | 3 | 3 | 3 | | 1 | | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/782EDC08-A027-DAF2-6F0F-00638B830D9B?key=1458743114238 |
| 56969 | 782F1A03-8641-DBA2-01DB-62C17168ECB0 | 03/20/16 01:03:52 | 73.143.108.90 | 03/20/16 01:06:15 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/782F1A03-8641-DBA2-01DB-62C17168ECB0?key=1458435833755 |
| 56970 | 782F51F3-FE4C-360E-8CE7-A7F9F8AE1214 | 03/18/16 02:14:02 | 76.169.154.106 | 03/18/16 16:05:42 | 2 | | | | | | 1 | 1 | | | | | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/782F51F3-FE4C-360E-8CE7-A7F9F8AE1214?key=1458267245361 |
| 56971 | 782FD49B-2850-5391-FD5A-AD0CAD2C91BB | 03/18/16 18:53:44 | 69.1.119.179 | 03/21/16 19:46:29 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/782FD49B-2850-5391-FD5A-AD0CAD2C91BB?key=1458327226376 |
| 56972 | 78300987-801A-D8E0-C391-8D3ED0B8CE705 | 03/03/16 06:31:43 | 170.72.79.241 | 03/03/16 06:35:12 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/78300987-801A-D8E0-C391-8D3ED0B8CE705?key=1456986725384 |
| 56973 | 783060F3-F753-7A75-9A61-E789A24D81F8 | 03/18/16 01:51:12 | 61.12.89.52 | 03/18/16 13:09:24 | 2 | | | | | | 1 | 1 | | 1 | 1 | 1 | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/783060F3-F753-7A75-9A61-E789A24D81F8?key=1458265708503 |
| 56974 | 78310C69-84FF-AFF6-DFE9-FA0E650FDA97 | 03/28/16 08:48:40 | 107.214.149.25 | 03/28/16 08:55:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/78310C69-84FF-AFF6-DFE9-FA0E650FDA97?key=1459154929716 |
| 56975 | 7831EBEE-CD13-6EA5-7EC7-1827C439AC7D | 03/25/16 14:55:59 | 70.215.2.22 | 03/25/16 14:59:46 | 1 | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE JAKE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/7831EBEE-CD13-6EA5-7EC7-1827C439AC7D?key=1458591779638 |
| 56976 | 78320EE4-5AC7-990A-8989-662209515EF4 | 03/31/16 02:42:54 | 71.114.78.94 | 03/31/16 02:45:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/78320EE4-5AC7-990A-8989-662209515EF4?key=1459392178682 |
| 56977 | 78321F29-8689-5B4C-8DA8-286DA9508FD1 | 03/27/16 00:17:47 | 75.161.25.168 | 03/27/16 00:19:01 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78321F29-8689-5B4C-8DA8-286DA9508FD1?key=1459037867693 |
| 56978 | 7832AAA0-8E1D-C7DF-CD0D-C442ACB007E6 | 03/22/16 16:31:30 | 24.242.53.137 | 03/22/16 16:37:52 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7832AAA0-8E1D-C7DF-CD0D-C442ACB007E6?key=1458664265340 |
| 56979 | 78311996-300B-AE72-5857-FO909F8061A5 | 03/09/16 22:06:30 | 67.246.4.46 | 03/09/16 22:10:03 | 2 | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | | | http://vp.leadid.com/playback/78311996-300B-AE72-5857-FO909F8061A5?key=1457561195196 |
| 56980 | 7833FA59-A407-DF8D-163E-A01F630922D7 | 03/23/16 13:04:29 | 76.169.154.106 | 03/23/16 13:07:49 | 2 | | | | | | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7833FA59-A407-DF8D-163E-A01F630922D7?key=1458738298145 |
| 56981 | 78342E0B-102C-3AA6-1D79-175D8BC1BC8F | 03/24/16 13:58:35 | 76.169.154.106 | 03/24/16 14:01:46 | 2 | | | | | | 0 | 0 | 3 | 3 | 3 | 1 | 3 | 1 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78342E0B-102C-3AA6-1D79-175D8BC1BC8F?key=1458827926666 |
| 56982 | 78344F9E-8585-6D1D-C784-874D7C371FE7 | 03/21/16 15:33:23 | 76.169.154.106 | 03/21/16 15:35:23 | 2 | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/78344F9E-8585-6D1D-C784-874D7C371FE7?key=1458574417017 |
| 56983 | 78350831-2154-89EA-C6C1-A4C0C97082A8 | 03/21/16 23:44:11 | 58.65.146.87 | 03/21/16 13:09:02 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/78350831-2154-89EA-C6C1-A4C0C97082A8?key=1458603816923 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56984 | 78350AAF-86E5-7C5F-325B-37DEC80F0619 | 03/27/16 13:16:02 | 67.45.97.55 | 03/27/16 13:20:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78350AAF-86E5-7C5F-325B-37DEC80F0619?key=1459084565624 |
| 56985 | 78358CB1-61AD-E1CE-4872-3D4D2EC42D89 | 03/06/16 17:45:39 | 100.15.187.2 | 03/06/16 17:50:16 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78358CB1-61AD-E1CE-4872-3D4D2EC42D89?key=1457286338983 |
| 56986 | 783633F4-05FB-0F04-88A3-9C61510761D4 | 03/18/16 15:05:19 | 97.117.169.230 | 03/18/16 15:20:37 | 1 | [label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"] | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/783633F4-05FB-0F04-88A3-9C61510761D4?key=1458313443230 |
| 56987 | 78364872-7DC5-61A3-D238-3A059D6AAC38 | 03/25/16 05:11:09 | 174.65.37.230 | 03/25/16 15:13:48 | 1 | [label":"BY CLICKING YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/78364872-7DC5-61A3-D238-3A059D6AAC38?key=1458882691147 |
| 56988 | 7837E8CB-5F12-8E26-769F-E70AEA2A5D6B | 03/24/16 18:25:11 | 68.3.180.76 | 03/24/16 18:28:21 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7837E8CB-5F12-8E26-769F-E70AEA2A5D6B?key=1458843912722 |
| 56989 | 7839486A-6C80-6C39-D8D5-24887FB2FF41 | 03/28/16 13:51:26 | 76.100.138.125 | 03/28/16 13:54:01 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7839486A-6C80-6C39-D8D5-24887FB2FF41?key=1459173087540 |
| 56990 | 783A88DD-CF42-1F94-47FB-288A89D02F6E | 03/01/16 01:05:38 | 203.175.78.180 | 03/01/16 20:21:54 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addDIALERS PRE\u00addRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | | 1 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/783A88DD-CF42-1F94-47FB-288A89D02F6E?key=1456794369007 |
| 56991 | 783A84ED-4A9F-02E0-90CD-47EF88F3558D | 03/31/16 00:53:48 | 23.112.122.161 | 03/31/16 01:00:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/783A84ED-4A9F-02E0-90CD-47EF88F3558D?key=1459385630191 |
| 56992 | 78383C88-EEF3-9ADD-58FE-6D2EE88CE004 | 03/21/16 15:05:16 | 98.115.110.190 | 03/21/16 15:07:01 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78383C88-EEF3-9ADD-58FE-6D2EE88CE004?key=1458572727053 |
| 56993 | 783E16A3-C2CD-04CA-DC17-00233869DF79 | 03/29/16 21:52:32 | 50.253.125.154 | 03/29/16 21:54:17 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/783E16A3-C2CD-04CA-DC17-00233869DF79?key=1459288330455 |
| 56994 | 783EDE56-A406-0AD0-6110-E9092AE7E6A0 | 03/09/16 13:13:24 | 98.249.68.173 | 03/09/16 13:20:04 | 1 | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/783EDE56-A406-0AD0-6110-E9092AE7E6A0?key=1457529204357 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 56995 | 783F2F35-AD52-DFED-197E-428484759604 | 03/11/16 21:53:36 | 73.189.89.187 | 03/11/16 21:55:37 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/783F2F35-AD52-DFED-197E-428484759604?key=1457733240868 |
| 56996 | 7840BC22-A9F7-851E-5849-B153E4EA095F | 03/22/16 23:26:16 | 66.27.150.40 | 03/22/16 23:30:13 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7840BC22-A9F7-851E-5849-B153E4EA095F?key=1458689182148 |
| 56997 | 7840E3EE-39D0-1BC3-56B5-438C5C185CC0 | 03/30/16 02:00:34 | 173.73.255.22 | 03/30/16 02:05:55 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7840E3EE-39D0-1BC3-56B5-438C5C185CC0?key=1459303235824 |
| 56998 | 7841C0A5-2E5B-6AC2-D40B-9383FA50266C | 03/02/16 01:07:36 | 70.215.18.154 | 03/02/16 01:10:15 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7841C0A5-2E5B-6AC2-D40B-9383FA50266C?key=1456880856793 |
| 56999 | 784200CA-6C4D-3F12-4D62-E86732E85320 | 03/25/16 17:14:55 | 72.186.29.161 | 03/25/16 19:22:48 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL NO CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 0 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/784200CA-6C4D-3F12-4D62-E86732E85320?key=1458926110179 |
| 57000 | 7842A3FD-390B-9C03-FD78-E6FD6B79247D | 03/16/16 00:25:32 | 208.109.88.104 | 03/16/16 13:12:14 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 57001 | 7843AE5F-81CD-E3F0-02E7-1FD4882FF856 | 03/19/16 23:22:45 | 70.91.23.99 | 03/19/16 23:25:07 | 2 | | | | | | | | | | | | | | | | | | | |
| 57002 | 78440498-602B-9AA0-787C-785AB500DAEC | 03/27/16 18:44:57 | 72.201.171.23 | 03/27/16 18:50:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78440498-602B-9AA0-787C-785AB500DAEC?key=1459104297714 |
| 57003 | 78444446F-6CEE-6A62-EF0B-271ABC4C7FBB | 03/05/16 22:10:48 | 173.59.101.153 | 03/05/16 22:15:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78444446F-6CEE-6A62-EF0B-271ABC4C7FBB?key=1457215846557 |
| 57004 | 78444D6E-C990-8679-8E4C-64A3C583E6A6 | 03/31/16 17:26:43 | 97.95.234.52 | 03/31/16 17:30:22 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/78444D6E-C990-8679-8E4C-64A3C583E6A6?key=1459445153068 |
| 57005 | 784470F6-C3E1-D854-9C3E-9E758F18103E | 03/07/16 19:27:06 | 108.242.251.49 | 03/07/16 19:35:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/784470F6-C3E1-D854-9C3E-9E758F18103E?key=1457378830023 |
| 57006 | 784513E7-6C5F-2DAC-F3E0-3724F0D413E4 | 03/04/16 21:21:34 | 14.140.45.226 | 03/04/16 21:22:23 | 1 | (label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/784513E7-6C5F-2DAC-F3E0-3724F0D413E4?key=1457126493977 |
| 57007 | 78452D4D-533D-3E1B-9E26-11A0E2EE718A | 03/29/16 22:30:43 | 199.106.103.60 | 03/29/16 22:35:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78452D4D-533D-3E1B-9E26-11A0E2EE718A?key=1459290642940 |
| 57008 | 78454948-EA99-914E-2D54-4F671E8481B3 | 03/14/16 15:23:25 | 69.204.186.219 | 03/14/16 15:24:46 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78454948-EA99-914E-2D54-4F671E8481B3?key=1457969005477 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57009 | 7845899C-59FA-3ECF-8998-153083877275 | 03/25/16 15:50:04 | 108.207.92.171 | 03/25/16 15:55:04 | 1 | 0 {"label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7845899C-59FA-3ECF-8998-153083877275?key=1458921089846 |
| 57010 | 7845C861-6BA4-F0FE-0C3C-E7984EF9EB41 | 03/19/16 16:47:54 | 76.171.178.194 | 03/19/16 16:55:06 | 0 | 1 {"label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7845C861-6BA4-F0FE-0C3C-E7984EF9EB41?key=1458406074450 |
| 57011 | 7845F354-349E-A5B0-015C-ECC460FCB3B4 | 03/18/16 18:42:07 | 72.220.208.93 | 03/18/16 18:43:56 | 0 | 1 {"label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]"} | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7845F354-349E-A5B0-015C-ECC460FCB3B4?key=1458326527005 |
| 57012 | 78462DBF-1136-7345-ECFF-F01C4D6CAA80 | 03/22/16 03:26:16 | 23.118.180.70 | 03/22/16 03:28:06 | 1 | {"label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78462DBF-1136-7345-ECFF-F01C4D6CAA80?key=1458617175512 |
| 57013 | 7846320D-C19E-9FD5-9D6F-80DDE5DC9CC9 | 03/30/16 20:04:47 | 72.182.49.201 | 03/30/16 20:10:59 | 1 | {"label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7846320D-C19E-9FD5-9D6F-80DDE5DC9CC9?key=1459368289160 |
| 57014 | 78467651-9606-C70E-13A8-800631BC450E | 03/26/16 22:31:30 | 73.234.98.95 | 03/26/16 22:35:10 | 0 | 1 {"label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78467651-9606-C70E-13A8-800631BC450E?key=1459031490111 |
| 57015 | 7846FF28-D8A2-A6A3-ACB8-790D7E981FEC | 03/13/16 16:16:26 | 172.56.34.115 | 03/13/16 16:19:17 | 0 | 1 {"label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7846FF28-D8A2-A6A3-ACB8-790D7E981FEC?key=1457885788601 |
| 57016 | 7847FB9B-CF16-0376-0E29-578549345C89 | 03/29/16 16:24:46 | 67.81.81.75 | 03/29/16 16:30:07 | 0 | 1 {"label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7847FB9B-CF16-0376-0E29-578549345C89?key=1459268657147 |
| 57017 | 784985D4-642B-D21E-C62D-97D448456AC4 | 03/14/16 12:51:19 | 24.49.36.206 | 03/14/16 14:37:04 | 0 | 1 {"label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/784985D4-642B-D21E-C62D-97D448456AC4?key=1457959880047 |
| 57018 | 78498908-7D90-51F3-52FA-12CA28C4F957 | 03/19/16 12:59:02 | 98.211.104.118 | 03/19/16 13:05:09 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78498908-7D90-51F3-52FA-12CA28C4F957?key=1458392346921 |
| 57019 | 78499152-A474-1F30-B355-ED84D459E5D7 | 03/23/16 01:29:33 | 58.65.146.187 | 03/23/16 16:11:30 | 2 | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/78499152-A474-1F30-B355-ED84D459E5D7?key=1458696536438 |
| 57020 | 784A1231-C1E1-744B-21CB-438AF8366C42 | 03/01/16 19:30:01 | 24.24.183.105 | 03/01/16 19:34:58 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/784A1231-C1E1-744B-21CB-438AF8366C42?key=1456860600917 |
| 57021 | 784A3D7E-16AB-A382-58EE-E9566859410F | 03/28/16 03:51:54 | 70.197.67.119 | 03/28/16 03:55:10 | 1 | {"label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/784A3D7E-16AB-A382-58EE-E9566859410F?key=1459137114403 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57022 | 784AA66A-32C1-CDAA-2AC2-A2D8D811A3B7 | 03/04/16 18:29:24 | 172.56.38.84 | 03/04/16 18:31:37 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 2 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/784AA66A-32C1-CDAA-2AC2-A2D8D811A3B7?key=1457116166399 |
| 57023 | 784AC5B4-D8C0-1F0D-6E9F-C2072DEE05AC | 03/03/16 22:52:24 | 32.213.56.194 | 03/03/16 22:56:55 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/784AC5B4-D8C0-1F0D-6E9F-C2072DEE05AC?key=1457045547082 |
| 57024 | 784AF52F-0E75-B3C7-E2D5-7E454AC8F7ED | 03/25/16 15:21:56 | 203.177.115.2 | 03/25/16 15:28:17 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/784AF52F-0E75-B3C7-E2D5-7E454AC8F7ED?key=1458919317044 |
| 57025 | 784AF88D-43CC-9513-C628-99700AAFE1A8 | 03/28/16 00:34:49 | 71.194.44.35 | 03/28/16 14:40:56 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/784AF88D-43CC-9513-C628-99700AAFE1A8?key=1459125290039 |
| 57026 | 784D309F-7F77-7D85-ACE5-F9F3A2D92CCE | 03/21/16 16:22:47 | 76.98.85.9 | 03/21/16 16:30:26 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/784D309F-7F77-7D85-ACE5-F9F3A2D92CCE?key=1458577370998 |
| 57027 | 784D8935-D60D-B8A5-9AAD-16CD033BB5D0 | 03/29/16 16:34:23 | 209.255.229.130 | 03/29/16 16:40:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/784D8935-D60D-B8A5-9AAD-16CD033BB5D0?key=1459269263674 |
| 57028 | 784D8291-99D7-138E-C176-8CD5C3D33828 | 03/14/16 19:31:20 | 71.93.34.30 | 03/14/16 19:34:28 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/784D8291-99D7-138E-C176-8CD5C3D33828?key=1457983880883 |
| 57029 | 784E06F2-C819-2892-2E64-099A3E79A20D | 03/06/16 20:54:14 | 67.243.98.208 | 03/06/16 21:00:13 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/784E06F2-C819-2892-2E64-099A3E79A20D?key=1457297654469 |
| 57030 | 784ED6B0-EC4D-BC3C-3F4E-F77E52D4EDE7 | 03/18/16 01:06:06 | 76.113.81.239 | 03/18/16 01:08:36 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/784ED6B0-EC4D-BC3C-3F4E-F77E52D4EDE7?key=1458263169713 |
| 57031 | 784F462-30D8-BC3C-5892-792ACDE4F67F | 03/10/16 00:13:03 | 71.185.182.24 | 03/10/16 00:15:29 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/784F462-30D8-BC3C-5892-792ACDE4F67F?key=1457568785949 |
| 57032 | 784F57A3-DC64-7A56-3DC7-C90927982DCB | 03/13/16 16:19:45 | 166.216.165.65 | 03/13/16 16:23:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/784F57A3-DC64-7A56-3DC7-C90927982DCB?key=1457885986561 |
| 57033 | 784F8765-350B-DF0A-3808-07FE929C9A97 | 03/31/16 01:51:19 | 72.224.124.81 | 03/31/16 19:52:05 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/784F8765-350B-DF0A-3808-07FE929C9A97?key=1459389082359 |
| 57034 | 784FD115-47C1-E985-CC94-D95BB48D2A89 | 03/25/16 22:56:02 | 72.182.49.201 | 03/25/16 23:01:53 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/784FD115-47C1-E985-CC94-D95BB48D2A89?key=1458946563624 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57035 | 7850562A-1EAE-0871-34A4-162218385016 | 03/28/16 15:11:59 | 70.181.12.111 | 03/28/16 15:14:21 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7850562A-1EAE-0871-34A4-162218385016?key=1459177902977 |
| 57036 | 7850F5E6-2359-94C9-AF9E-9C60674945A0 | 03/02/16 09:15:01 | 65.121.118.62 | 03/02/16 16:05:45 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE)AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7850F5E6-2359-94C9-AF9E-9C60674945A0?key=1456910091352 |
| 57037 | 7851FE36-9C4E-98AA-4018-0264EE38F916 | 03/24/16 16:48:57 | 70.215.74.17 | 03/24/16 16:55:05 | | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7851FE36-9C4E-98AA-4018-0264EE38F916?key=1458338138117 |
| 57038 | 78529A49-9597-60C6-770D-59C56FA44639 | 03/25/16 13:21:04 | 96.59.102.127 | 03/25/16 13:25:08 | | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78529A49-9597-60C6-770D-59C56FA44639?key=1458912067796 |
| 57039 | 58535779-D711-77AB-01EF-5F98EEAA4203 | 03/05/16 18:07:24 | 208.109.88.104 | 03/08/16 17:03:27 | | | | | | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 57040 | 78542E9-5A92-8049-7163-508EA7F42928 | 03/31/16 18:23:58 | 124.109.55.194 | 03/31/16 18:31:06 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/78542E9-5A92-8049-7163-508EA7F42928?key=1459448439875 |
| 57041 | 785432B2-E117-C185-68FF-A7E5F11895D2 | 03/22/16 17:38:01 | 203.82.45.146 | 03/22/16 19:02:37 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/785432B2-E117-C185-68FF-A7E5F11895D2?key=1458668047780 |
| 57042 | 78544C0D-AEAC-912E-3D0C-35D0FD9F611A | 03/21/16 21:54:19 | 74.205.144.74 | 03/21/16 21:54:33 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/78544C0D-AEAC-912E-3D0C-35D0FD9F611A?key=1458597262338 |
| 57043 | 78549E4A-3CD3-90BB-F83D-98F363FFAE42 | 03/02/16 20:45:17 | 108.239.198.42 | 03/02/16 20:50:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/78549E4A-3CD3-90BB-F83D-98F363FFAE42?key=1456951531613 |
| 57044 | 7854E4E0-A6FB-657D-252F-5EA60CE0F9D1 | 03/19/16 17:55:42 | 73.69.125.232 | 03/21/16 13:16:23 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE)AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7854E4E0-A6FB-657D-252F-5EA60CE0F9D1?key=1458410153778 |
| 57045 | 7854E51E-08A8-D77A-C7D1-035514744599 | 03/22/16 16:39:17 | 76.169.154.106 | 03/22/16 16:43:35 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7854E51E-08A8-D77A-C7D1-035514744599?key=1458664761131 |
| 57046 | 7854F68B-FD6E-C0C9-DE47-A828A9C4D73D | 03/14/16 20:01:50 | 203.82.45.146 | 03/14/16 20:03:09 | 0 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/7854F68B-FD6E-C0C9-DE47-A828A9C4D73D?key=1457985710602 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57047 | 7855907C-3527-6647-78CF-05559967DC72 | 03/02/16 15:32:32 | 120.29.124.57 | 03/02/16 19:37:56 | 1 | (label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHATS CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | | | | | | | | | | | | | | | Clean Energy Experts | |
| 57048 | 7855BAFF-C006-A83D-1896-81008113BCC6 | 03/30/16 15:03:16 | 23.119.25.44 | 03/30/16 15:09:18 | 1 | (label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7855BAFF-C006-A83D-1896-81008113BCC6?key=1459350198509 |
| 57049 | 7855C3DB-6D58-C16F-FC35-8269B9203FF2 | 03/30/16 02:26:33 | 66.8.139.2 | 03/30/16 02:35:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/7855C3DB-6D58-C16F-FC35-8269B9203FF2?key=1459304793984 |
| 57050 | 7855F60E-FA2B-6239-A474-13D15FF534E5 | 03/03/16 19:19:43 | 203.82.45.146 | 03/03/16 19:21:05 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | | Fly Wheel Services | http://vp.leadid.com/playback/7855F60E-FA2B-6239-A474-13D15FF534E5?key=1457032805899 |
| 57051 | 7856C7FA-2777-7AE3-6B9B-F5045371F251 | 03/25/16 20:47:36 | 141.155.175.135 | 03/25/16 20:58:14 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/7856C7FA-2777-7AE3-6B9B-F5045371F251?key=1458938856471 |
| 57052 | 7856D804-5AA9-8684-3A6A-9043D4D83886 | 03/31/16 20:20:51 | 107.199.202.8 | 03/31/16 20:25:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/7856D804-5AA9-8684-3A6A-9043D4D83886?key=1459455652146 |
| 57053 | 78571S4A-BDCB-2393-E97B-C9D8F79F6F99 | 03/19/16 22:31:07 | 198.24.194.146 | 03/19/16 22:35:06 | 1 | (label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/78571S4A-BDCB-2393-E97B-C9D8F79F6F99?key=1458426668480 |
| 57054 | 7857B8EE-DE87-6D19-5C0C-91824761F6BB | 03/13/16 14:18:10 | 72.222.243.72 | 03/13/16 14:25:07 | 1 | (label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/7857B8EE-DE87-6D19-5C0C-91824761F6BB?key=1457878694442 |
| 57055 | 78581985-8E74-5CDF-EDC3-E78E2A2AAD2D | 03/26/16 13:21:19 | 98.114.15.28 | 03/26/16 13:23:17 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/78581985-8E74-5CDF-EDC3-E78E2A2AAD2D?key=1458998459541 |
| 57056 | 7858E6E6-E81E-C05B-2F84-643ED42E0D6D | 03/14/16 15:37:52 | 103.206.80.2 | 03/14/16 16:42:50 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | Home Improvement Leads | http://vp.leadid.com/playback/7858E6E6-E81E-C05B-2F84-643ED42E0D6D?key=1457969875368 |
| 57057 | 785A6C0E-5D21-CD23-EC87-C2E9877BA085 | 03/11/16 16:41:55 | 73.52.235.103 | 03/11/16 16:58:17 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/785A6C0E-5D21-CD23-EC87-C2E9877BA085?key=1457714528464 |
| 57058 | 785ABA9D-B297-DDA2-9E95-889F2CEA92A6 | 03/22/16 19:25:32 | 209.140.34.133 | 03/22/16 19:29:40 | 1 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/785ABA9D-B297-DDA2-9E95-889F2CEA92A6?key=1458674872278 |
| 57059 | 785AD21B-A8DA-D82C-0560-07512060438F | 03/16/16 18:09:32 | 24.213.151.130 | 03/16/16 18:15:06 | 2 | | | | | | | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/785AD21B-A8DA-D82C-0560-07512060438F?key=1458151790300 |
| 57060 | 785C3BE3-46E8-F7CF-14C3-884707583909 | 03/19/16 21:18:18 | 75.68.250.141 | 03/19/16 21:25:05 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/785C3BE3-46E8-F7CF-14C3-884707583909?key=1458422308878 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57061 | 785C5ADE-1A10-B407-2092-29149E25D33D | 03/28/16 11:39:28 | 107.77.70.58 | 03/28/16 11:45:06 | 1 | label":"BY CLICKING YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/785C5ADE-1A10-B407-2092-29149E25D33D?key=1459165168709 |
| 57062 | 785C788E-D266-FFEF-453C-4D288E5391C3 | 03/26/16 20:38:10 | 68.111.228.27 | 03/26/16 20:45:05 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/785C788E-D266-FFEF-453C-4D288E5391C3?key=1459024690146 |
| 57063 | 785CD805-B8C4-AE88-01D5-4C8685B047CF | 03/27/16 15:38:22 | 72.94.102.246 | 03/27/16 15:40:49 | 0 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/785CD805-B8C4-AE88-01D5-4C8685B047CF?key=1459093109319 |
| 57064 | 785D8085-B509-25AE-2811-083768F38372 | 03/12/16 15:13:35 | 66.31.245.216 | 03/12/16 15:20:05 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/785D8085-B509-25AE-2811-083768F38372?key=1457795615899 |
| 57065 | 785DA2DA-EFA4-A0FB-74DA-53123F59D85C | 03/28/16 18:10:35 | 96.83.82.70 | 03/28/16 19:15:36 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/785DA2DA-EFA4-A0FB-74DA-53123F59D85C?key=1459231709709 |
| 57066 | 785DD663-D740-623D-163F-24A53FF14698 | 03/04/16 03:01:35 | 107.206.14.158 | 03/04/16 17:05:19 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/785DD663-D740-623D-163F-24A53FF14698?key=1457060587422 |
| 57067 | 785DF566-78DB-7A7D-D88F-84CD2F93D08F | 03/14/16 11:51:17 | 174.57.165.228 | 03/14/16 11:55:05 | 1 | label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/785DF566-78DB-7A7D-D88F-84CD2F93D08F?key=1457956234417 |
| 57068 | 785E10D3-B62F-B072-3401-888261D5001E | 03/08/16 15:04:00 | 70.176.102.190 | 03/08/16 15:07:01 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/785E10D3-B62F-B072-3401-888261D5001E?key=1457449442772 |
| 57069 | 785EFD62-A0A3-F881-8432-704344A6F384 | 03/17/16 19:35:38 | 172.56.17.70 | 03/17/16 19:40:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/785EFD62-A0A3-F881-8432-704344A6F384?key=1458243340664 |
| 57070 | 785F1568-E0D9-4FC0-DCD9-36ED7F0845F2 | 03/31/16 21:45:27 | 24.242.59.127 | 03/31/16 21:46:31 | 0 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/785F1568-E0D9-4FC0-DCD9-36ED7F0845F2?key=1459460724097 |
| 57071 | 785F646C-D6FA-DE6F-2E67-0013D8767A1C | 03/27/16 13:55:07 | 73.38.155.241 | 03/27/16 14:00:09 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/785F646C-D6FA-DE6F-2E67-0013D8767A1C?key=1459086910312 |
| 57072 | 785F89BD-7A77-857C-630A-8AA6D53A8E15 | 03/21/16 21:10:50 | 166.137.242.114 | 03/21/16 21:15:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/785F89BD-7A77-857C-630A-8AA6D53A8E15?key=1458594650937 |
| 57073 | 785FA89B-A80E-D7F2-5D0A-CFCF9189056D | 03/27/16 17:17:57 | 108.205.141.122 | 03/27/16 17:25:09 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/785FA89B-A80E-D7F2-5D0A-CFCF9189056D?key=1459099497594 |
| 57074 | 786132D9-251D-EFD6-F741-E2E30124C121 | 03/27/16 15:08:10 | 107.208.97.139 | 03/27/16 15:15:06 | 1 | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/786132D9-251D-EFD6-F741-E2E30124C121?key=1459091293357 |
| 57075 | 78627523-DD61-B0F7-AE7A-854DA76755A5 | 03/05/16 19:46:38 | 24.242.59.127 | 03/05/16 19:52:47 | 1 | label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78627523-DD61-B0F7-AE7A-854DA76755A5?key=1457207202527 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 786284F0-E620-2B12-D69F-4312881E7071 | 03/31/16 19:09:33 | 50.164.148.36 | 03/31/16 19:12:59 | 0 | 1 (label"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | | | | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/786284F0-E620-2B12-D69F-4312881E7071?key=1459451736736 |
| 7862C9CA-5F1D-17FD-9832-118C0E0BCF5D | 03/26/16 02:15:10 | 61.12.89.52 | 03/28/16 16:43:01 | 0 | | | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7862C9CA-5F1D-17FD-9832-118C0E0BCF5D?key=1458958504909 |
| 78633907-AE1A-0FE4-431B-82151AE6C834 | 03/31/16 17:14:04 | 108.228.26.153 | 03/31/16 17:20:28 | 1 | (label"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78633907-AE1A-0FE4-431B-82151AE6C834?key=1459444445541 |
| 78637B5F-DED4-52CE-A27B-886A2C631D85 | 03/15/16 23:23:42 | 70.57.107.215 | 03/15/16 23:30:08 | 1 | (label"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/78637B5F-DED4-52CE-A27B-886A2C631D85?key=1458084221158 |
| 7863AF3B-6F44-E35B-1421-488EF89A86E4 | 03/21/16 13:58:36 | 50.49.130.194 | 03/21/16 14:03:09 | 1 | (label"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | | | http://vp.leadid.com/playback/7863AF3B-6F44-E35B-1421-488EF89A86E4?key=1458568719675 |
| 78641421-5A74-A729-DA8F-D9C216F6AA7D | 03/04/16 16:21:03 | 112.198.75.133 | 03/04/16 17:19:45 | 0 | | | 0 | | | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78641421-5A74-A729-DA8F-D9C216F6AA7D?key=1457166005476 |
| 7865D3CE-B836-1EAA-550D-4545788F4438 | 03/29/16 17:50:07 | 74.205.144.74 | 03/29/16 17:50:33 | 0 | (label"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | | Lead Genesis | http://vp.leadid.com/playback/7865D3CE-B836-1EAA-550D-4545788F4438?key=1459273809366 |
| 78673510-04ED-9F96-D01B-7AD3DD819E9C | 03/14/16 19:00:13 | 74.205.144.74 | 03/14/16 19:00:41 | 0 | | | 0 | | | 1 | 1 | 3 | 3 | 3 | 1 | 3 | | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78673510-04ED-9F96-D01B-7AD3DD819E9C?key=1457982015563 |
| 78679579-350B-AA4B-C658-940FB480F3A5 | 03/16/16 22:02:19 | 76.169.154.106 | 03/16/16 22:05:08 | 2 | | | | | | | 1 | 3 | 3 | 3 | 3 | | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78679579-350B-AA4B-C658-940FB480F3A5?key=1458165746347 |
| 7B6798F6-DF8B-B32E-004B-44599BA1CA37 | 03/11/16 02:36:57 | 76.169.154.106 | 03/11/16 02:40:18 | 2 | | | | | | | | | | | | | | | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7B6798F6-DF8B-B32E-004B-44599BA1CA37?key=1458697308347 |
| 7867B67D-4F1B-9589-EABC-D2EF8E6AA88E | 03/21/16 18:33:44 | 76.169.154.106 | 03/21/16 18:36:59 | 2 | | | | | | | 1 | 1 | 3 | 3 | 3 | 1 | 3 | | 3 | | Home Improvement Leads | http://vp.leadid.com/playback/7867B67D-4F1B-9589-EABC-D2EF8E6AA88E?key=1458585232200 |
| 7867C19A-4F1F-DA81-DC81-68E9ED8676DB | 03/29/16 17:07:45 | 45.47.150.132 | 03/29/16 17:10:40 | 1 | (label"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7867C19A-4F1F-DA81-DC81-68E9ED8676DB?key=1459271255651 |
| 78689BAA-7187-8668-E47F-485884636578 | 03/29/16 16:12:33 | 206.55.93.130 | 03/29/16 16:19:39 | 1 | (label"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'920195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | | | | 3 | 3 | 3 | 3 | 3 | 1 | 3 | | 3 | | FiveStrata | http://vp.leadid.com/playback/78689BAA-7187-8668-E47F-485884636578?key=1459267956018 |
| 7868BCF1-C76C-C9DA-04E5-4C6093FED8B3 | 03/20/16 04:07:24 | 73.227.79.204 | 03/20/16 04:15:06 | 1 | (label"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 3 | 1 | | | | | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7868BCF1-C76C-C9DA-04E5-4C6093FED8B3?key=1458446849116 |
| 7868EC92-DE7B-D357-C43C-14C4C6DDB284 | 03/11/16 15:56:42 | 66.249.83.139 | 03/11/16 15:59:59 | 1 | (label"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7868EC92-DE7B-D357-C43C-14C4C6DDB284?key=1457711802852 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57091 | 7868F8C7-8203-037F-76ED-292F96O7C9F9 | 03/06/16 18:56:26 | 73.150.58.114 | 03/06/16 19:00:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7868F8C7-8203-037F-76ED-292F96O7C9F9?key=1457290586959 |
| 57092 | 786919D4-9446-930C-2387-C858535CE075 | 03/23/16 15:34:31 | 70.112.60.86 | 03/23/16 15:41:08 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/786919D4-9446-930C-2387-C858535CE075?key=1458747274423 |
| 57093 | 78694DEE-4C28-B197-021B-9152D3877D8B | 03/24/16 18:35:06 | 108.218.143.112 | 03/24/16 18:41:31 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78694DEE-4C28-B197-021B-9152D3877D8B?key=1458844512514 |
| 57094 | 78695O7E-E89C-FDC6-3827-963E182E8D56 | 03/01/16 11:28:21 | 66.87.135.48 | 03/01/16 11:40:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78695O7E-E89C-FDC6-3827-963E182E8D56?key=1456831706244 |
| 57095 | 78696880-6617-A283-2F21-3D696176FF6C | 03/10/16 20:59:41 | 68.132.204.52 | 03/10/16 21:01:24 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78696880-6617-A283-2F21-3D696176FF6C?key=1457643570875 |
| 57096 | 78696880-6617-A283-2F21-3D696176FF6C | 03/10/16 20:59:41 | 68.132.204.52 | 03/10/16 21:10:38 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78696880-6617-A283-2F21-3D696176FF6C?key=1457643570875 |
| 57097 | 78696880-6617-A283-2F21-3D696176FF6C | 03/10/16 20:59:41 | 68.132.204.52 | 03/10/16 21:14:36 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78696880-6617-A283-2F21-3D696176FF6C?key=1457643570875 |
| 57098 | 78696880-6617-A283-2F21-3D696176FF6C | 03/10/16 20:59:41 | 68.132.204.52 | 03/10/16 21:27:35 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78696880-6617-A283-2F21-3D696176FF6C?key=1457643570875 |
| 57099 | 78696880-6617-A283-2F21-3D696176FF6C | 03/10/16 20:59:41 | 68.132.204.52 | 03/10/16 21:25:33 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78696880-6617-A283-2F21-3D696176FF6C?key=1457643570875 |
| 57100 | 7869CB05-3250-OD80-051D-FA22B300A13B | 03/26/16 11:03:00 | 24.185.54.151 | 03/26/16 13:15:44 | 2 | | | | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7869CB05-3250-OD80-051D-FA22B300A13B?key=1458990200587 |
| 57101 | 7869D605-2608-6374-F019-4368E73D87B9 | 03/12/16 16:04:37 | 50.176.231.129 | 03/12/16 16:10:05 | 0 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7869D605-2608-6374-F019-4368E73D87B9?key=1457798680418 |
| 57102 | 7869E889-0A04-878D-19DD-40A441377767 | 03/13/16 19:57:45 | 23.118.121.206 | 03/14/16 16:34:42 | 1 | [label":"BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES"]" | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 3 | 0 | 123SolarPower | http://vp.leadid.com/playback/7869E889-0A04-878D-19DD-40A441377767?key=1457899078349 |
| 57103 | 786A2618-5E86-A188-4D00-98C27AC88938 | 03/08/16 14:35:33 | 172.73.9.38 | 03/08/16 23:12:32 | 1 | [label":"BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 0 | 123SolarPower | http://vp.leadid.com/playback/786A2618-5E86-A188-4D00-98C27AC88938?key=1457447735076 |
| 57104 | 786A8183-EE5F-C175-D660-9123C1755222 | 03/29/16 15:12:33 | 96.84.38.65 | 03/29/16 15:23:26 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00edDIALERS PRE\u00edRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/786A8183-EE5F-C175-D660-9123C1755222?key=1459264357387 |
| 57105 | 786B2D8C-8125-CB0F-6F69-64C8819F9887 | 03/20/16 14:08:57 | 73.165.184.85 | 03/20/16 14:12:46 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/786B2D8C-8125-CB0F-6F69-64C8819F9887?key=1458482937461 |
| 57106 | 786C5794-D867-468D-ED91-722B28C96C57 | 03/20/16 21:47:34 | 74.77.178.53 | 03/20/16 21:49:21 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/786C5794-D867-468D-ED91-722B28C96C57?key=1458510456016 |
| 57107 | 786C978E-1E94-20A7-6DCF-07807A37E303 | 03/15/16 13:41:38 | 67.78.28.238 | 03/15/16 13:53:03 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/786C978E-1E94-20A7-6DCF-07807A37E303?key=1458135817624 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 57108 | 78601042-6AF9-CE1A-4ACA-011F4CAC50E5 | 03/25/16 21:41:10 | 24.251.197.83 | 03/25/16 21:45:26 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78601042-6AF9-CE1A-4ACA-011F4CAC50E5?key=1458942069431 |
| 57109 | 786EAE23-82DA-2D6F-7A45-8F552C15EF85 | 03/04/16 14:55:03 | 68.99.222.163 | 03/04/16 14:59:53 | 0 | (label":"BY AGREEING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/786EAE23-82DA-2D6F-7A45-8F552C15EF85?key=1457103303452 |
| 57110 | 786DEBBA-7C90-0002-7CA4-F700C6786E4A | 03/23/16 23:27:49 | 101.50.118.28 | 03/24/16 13:13:45 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/786EDBBA-7C90-0002-7CA4-F700C6786E4A?key=1458775546231 |
| 57111 | 786F1D8F-61C2-CF3F-94C6-F6D056E5E440 | 03/30/16 23:57:12 | 98.165.160.136 | 03/31/16 00:00:15 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/786F1D8F-61C2-CF3F-94C6-F6D056E5E440?key=1459382232895 |
| 57112 | 786FA594-43E9-7356-CD48-D08F6F8CB886 | 03/17/16 16:43:10 | 208.109.88.104 | 03/17/16 16:43:21 | | | | | | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 57113 | 78713422-3274-2710-63E0-64FD4CD24905 | 03/09/16 14:51:29 | 70.115.143.19 | 03/09/16 14:58:40 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78713422-3274-2710-63E0-64FD4CD24905?key=1457535095645 |
| 57114 | 7871C5EC-64D8-9E29-9A68-B1A238455789 | 03/23/16 14:11:52 | 96.84.38.65 | 03/23/16 14:15:12 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7871C5EC-64D8-9E29-9A68-B1A238455789?key=1458742338238 |
| 57115 | 7871DD0F-369C-7513-A2FD-E3327D322DFF | 03/26/16 19:33:08 | 67.159.155.161 | 03/26/16 19:40:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7871DD0F-369C-7513-A2FD-E3327D322DFF?key=1459020791458 |
| 57116 | 7871FC62-E176-FF68-55A7-CE1617E0A1A0 | 03/02/16 21:32:11 | 174.60.40.175 | 03/02/16 21:40:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7871FC62-E176-FF68-55A7-CE1617E0A1A0?key=1456954330959 |
| 57117 | 78721222-ABCC-C02F-D3EA-F6E3D0820D7A | 03/25/16 13:41:38 | 73.10.226.64 | 03/25/16 13:45:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/78721222-ABCC-C02F-D3EA-F6E3D0820D7A?key=1458913298136 |
| 57118 | 787367CD-B105-4DA4-0F01-9A00A2105837 | 03/25/16 10:06:56 | 50.166.44.168 | 03/25/16 10:09:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/787367CD-B105-4DA4-0F01-9A00A2105837?key=1458900417350 |
| 57119 | 78736F3C-D099-6007-17AC-1C9F410F1F4E | 03/03/16 02:08:08 | 76.116.232.215 | 03/03/16 02:15:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/78736F3C-D099-6007-17AC-1C9F410F1F4E?key=1456970885252 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78743S1C-B0AD-DD70-000D-33027056FB9C | 03/15/16 14:37:26 | 76.125.58.197 | 03/18/16 21:25:50 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE}AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/78743S1C-B0AD-DD70-000D-33027056FB9C?key=1458052647143 |
| 7874D9C4-2F41-84CD-847A-57A707062773 | 03/10/16 11:30:57 | 73.151.113.254 | 03/10/16 11:33:38 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7874D9C4-2F41-84CD-847A-57A707062773?key=1457609461862 |
| 7875261A-6D8F-9F71-1F89-4825EA89FED8 | 03/06/16 00:47:05 | 71.42.197.66 | 03/06/16 00:54:14 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7875261A-6D8F-9F71-1F89-4825EA89FED8?key=1457225225542 |
| 78757076-FC0F-C66D-1061-0A09570C27AF | 03/04/16 13:10:26 | 73.13.25.27 | 03/04/16 13:15:10 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78757076-FC0F-C66D-1061-0A09570C27AF?key=1457097026329 |
| 78757EEE-EE4C-ED5B-2FC0-D934F73C43D2 | 03/24/16 18:37:34 | 76.182.254.17 | 03/24/16 18:43:24 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78757EEE-EE4C-ED5B-2FC0-D934F73C43D2?key=1458844656927 |
| 7875FDF6-5383-DEA8-1F2E-7F12CEDD393A | 03/04/16 12:04:19 | 208.109.88.104 | 03/04/16 14:24:41 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 78765280-DFA7-2135-70F5-370BE0D6C11B | 03/28/16 20:27:41 | 98.252.19.130 | 03/28/16 21:59:10 | 2 | | | 0 | 0 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/78765280-DFA7-2135-70F5-370BE0D6C11B?key=1459196847620 |
| 78768650-7385-7D36-704A-A843C4F6B6EE | 03/29/16 15:34:26 | 65.88.88.12 | 03/30/16 19:02:22 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78768650-7385-7D36-704A-A843C4F6B6EE?key=1459265666480 |
| 78776EB2-3E1E-2EA2-17E1-2482611FA17D | 03/23/16 17:34:28 | 186.151.63.167 | 03/23/16 17:57:12 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/78776EB2-3E1E-2EA2-17E1-2482611FA17D?key=1458754468358 |
| 78778509-F7FE-CC65-9972-2465F0BE60E2 | 03/08/16 20:31:11 | 99.27.139.170 | 03/08/16 20:39:33 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78778509-F7FE-CC65-9972-2465F0BE60E2?key=1457469082819 |
| 78798E2C-6F7B-5AA7-3ACF-F1E389C4CC74 | 03/05/16 17:04:30 | 166.137.246.29 | 03/05/16 17:10:04 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78798E2C-6F7B-5AA7-3ACF-F1E389C4CC74?key=1457197470829 |
| 78798E89-21AA-F505-8A73-2E1E7A0A7905 | 03/22/16 18:06:13 | 66.68.134.240 | 03/22/16 18:12:45 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78798E89-21AA-F505-8A73-2E1E7A0A7905?key=1458669962924 |
| 787A280A-9837-1543-3FD6-AD5A1D506F9F | 03/01/16 14:14:08 | 166.137.244.119 | 03/01/16 14:20:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/787A280A-9837-1543-3FD6-AD5A1D506F9F?key=1456841648032 |
| 78783E69-2543-7586-FDE4-D8886822DED7 | 03/29/16 17:33:11 | 206.55.93.130 | 03/29/16 17:38:08 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/78783E69-2543-7586-FDE4-D8886822DED7?key=1459272795317 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57134 | 7878A057-18E7-6328-892D655E6AD2 | 03/22/16 18:20:01 | 66.68.134.240 | 03/22/16 18:26:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7878A057-C185-18E7-632B-892D655E6AD2?key=1458670791101 |
| 57135 | 7878E900-C14B-3C55-8482-2B199190C672 | 03/12/16 19:04:53 | 108.184.33.162 | 03/12/16 19:07:48 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7878E900-C14B-3C55-8482-2B199190C672?key=1457809506889 |
| 57136 | 7878F2ED-E100-EF86-A2C0-70584CA2512C | 03/02/16 09:14:49 | 107.188.231.106 | 03/02/16 09:15:57 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7878F2ED-E100-EF86-A2C0-70584CA2512C?key=1456910090238 |
| 57137 | 787C1534-4F9A-CAFF-2E4F-D3A2CA2D80F0 | 03/02/16 04:15:33 | 64.121.28.209 | 03/02/16 04:18:41 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONG.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/787C1534-4F9A-CAFF-2E4F-D3A2CA2D80F0?key=1456892063314 |
| 57138 | 787C7CFF-A971-6BC9-6366-FC58ECBF207F | 03/25/16 23:08:51 | 73.25.118.165 | 03/25/16 23:11:03 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/787C7CFF-A971-6BC9-6366-FC58ECBF207F?key=1458947340568 |
| 57139 | 787CD4E3-181C-0EF1-7594-5D0978992676 | 03/03/16 18:30:16 | 50.203.28.210 | 03/03/16 21:04:23 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 0 | 1 | 1 | 1 | 3 | 1 | | Lead Genesis | http://vp.leadid.com/playback/787CD4E3-181C-0EF1-7594-5D0978992676?key=1457029823009 |
| 57140 | 787D7B1B-738C-67CC-B57F-5D95591FD6DA7 | 03/29/16 17:02:33 | 14.140.45.226 | 03/29/16 17:03:26 | 0 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/787D7B1B-738C-67CC-B57F-5D95591FD6DA7?key=1459270951959 |
| 57141 | 787E2F0F-FDF0-C4B2-9621-562318E74AE9 | 03/11/16 14:14:39 | 173.15.166.145 | 03/11/16 14:24:39 | 1 | (label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 1 | | 3 | 0 | 3 | 1 | 3 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/787E2F0F-FDF0-C4B2-9621-562318E74AE9?key=1457705622600 |
| 57142 | 787E4F5E-57EE-AE58-E851-AB1F8B1FFE59 | 03/28/16 22:04:03 | 72.176.180.104 | 03/28/16 22:05:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/787E4F5E-57EE-AE58-E851-AB1F8B1FFE59?key=1459202663857 |
| 57143 | 787FD2D5-6DEB-5D19-EE24-36D05D6C40BE | 03/24/16 13:36:09 | 50.143.226.142 | 03/24/16 13:39:48 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CCDREIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 1 | | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 3 | | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/787FD2D5-6DEB-5D19-EE24-36D05D6C40BE?key=1458826582868 |
| 57144 | 78805AB7-8E4B-0B50-84DC-FC7879699269 | 03/23/16 15:12:36 | 203.177.115.2 | 03/23/16 15:18:51 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78805AB7-8E4B-0B50-84DC-FC7879699269?key=1458745956929 |
| 57145 | 78812F56-E28A-36F8-C5CA-D329AA343C00 | 03/28/16 08:34:02 | 216.161.191.70 | 03/28/16 08:45:08 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONG.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/78812F56-E28A-36F8-C5CA-D329AA343C00?key=1459154047228 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57146 | 78813D75-D3CD-C743-0A83-AAC824995E20 | 03/15/16 08:31:55 | 98.155.14.199 | 03/15/16 08:34:19 | 0 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78813D75-D3CD-C743-0A83-AAC824995E20?key=1458030716912 |
| 57147 | 78822B2E-FDF4-F8E4-2064-66EAD6E46E56 | 03/29/16 20:14:42 | 14.140.45.226 | 03/29/16 20:17:00 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/78822B2E-FDF4-F8E4-2064-66EAD6E46E56?key=1459292480842 |
| 57148 | 78823388-6EA0-1116-8A4E-0F96E8887890 | 03/15/16 01:52:05 | 68.203.2.123 | 03/15/16 01:54:23 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78823388-6EA0-1116-8A4E-0F96E8887890?key=1458006732697 |
| 57149 | 78832CCF-8668-3585-E980-98DD89838202 | 03/19/16 18:40:36 | 100.11.18.133 | 03/19/16 18:42:17 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78832CCF-8668-3585-E980-98DD89838202?key=1458412836002 |
| 57150 | 7883D681-4658-7E36-1585-7822772D99798 | 03/28/16 13:12:04 | 190.80.2.54 | 03/28/16 21:20:21 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/7883D681-4658-7E36-1585-7822772D99798?key=1459170691659 |
| 57151 | 78842322-3423-D353-08E4-092A7E9DD7B4 | 03/31/16 11:39:34 | 208.109.88.104 | 03/31/16 06:06:49 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 57152 | 78845C5E-539A-8DA2-4480-1D8008993 6A9 | 03/05/16 23:19:12 | 76.175.205.29 | 03/05/16 23:45:06 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/78845C5E-539A-8DA2-4480-1D8008993 6A9?key=1457219953097 |
| 57153 | 78846148-FF9D-1D7C-6F3E-489FC9CA5764 | 03/21/16 18:16:53 | 99.16.141.135 | 03/21/16 18:23:30 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78846148-FF9D-1D7C-6F3E-489FC9CA5764?key=1458584216261 |
| 57154 | 78847721D-4951-8B6F-4C56-8B18D7D54C8B | 03/31/16 17:18:31 | 74.205.144.74 | 03/31/16 17:18:50 | 1 | {label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT YOU AND ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/78847721D-4951-8B6F-4C56-8B18D7D54C8B?key=1459444712307 |
| 57155 | 7885014A-D15E-6DA4-788E-EDD6526334B2 | 03/31/16 01:34:49 | 173.3.242.58 | 03/31/16 01:40:19 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7885014A-D15E-6DA4-788E-EDD6526334B2?key=1459388089638 |
| 57156 | 78850A9D-96DD-77A6-8782-FECF82D7765B | 03/15/16 06:45:02 | 104.172.181.214 | 03/15/16 06:50:07 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78850A9D-96DD-77A6-8782-FECF82D7765B?key=1458024271534 |
| 57157 | 78850F84-3FC4-A180-D9C2-2EF6276D7D10 | 03/20/16 16:50:53 | 173.87.173.77 | 03/20/16 16:55:05 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78850F84-3FC4-A180-D9C2-2EF6276D7D10?key=1458492653628 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57158 | 7885368C-B623-6DCF-F599-E24A9A5A77D1 | 03/07/16 00:42:20 | 50.138.224.174 | 03/07/16 00:43:22 | 0 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 2 | | 2 | 2 | 2 | | | 0 | 1 | 0 | 1 | 1 | 1 | | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7885368C-B623-6DCF-F599-E24A9A5A77D1?key=1457311340136 |
| 57159 | 788564AF-7697-130B-5D8B-E6D20F3E96FF | 03/06/16 18:15:29 | 104.5.41.246 | 03/06/16 18:22:09 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/788564AF-7697-130B-5D8B-E6D20F3E96FF?key=1457288131746 |
| 57160 | 78856E8D-863A-AAAF-6546-842127826BAF | 03/30/16 18:30:08 | 107.214.121.58 | 03/30/16 18:35:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78856E8D-863A-AAAF-6546-842127826BAF?key=1459362612846 |
| 57161 | 7886AFDB-1DEC-1EA2-1F07-FAF46826E2F7 | 03/07/16 20:04:34 | 32.208.22.7 | 03/07/16 20:10:04 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7886AFDB-1DEC-1EA2-1F07-FAF46826E2F7?key=1457381079110 |
| 57162 | 78886AA5-D55B-D2DD-7083-A871C140E11A | 03/09/16 23:16:05 | 76.169.154.106 | 03/09/16 23:19:07 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78886AA5-D55B-D2DD-7083-A871C140E11A?key=1457565371647 |
| 57163 | 788A0BC7-793F-415A-BE0C-AEC0A8A881CD | 03/22/16 09:32:41 | 70.208.143.202 | 03/22/16 13:14:15 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND] ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 1 | | 2 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/788A0BC7-793F-415A-BE0C-AEC0A8A881CD?key=1458639161635 |
| 57164 | 788A8476-8397-58FC-1F4D-98F699023FC8 | 03/22/16 04:28:42 | 50.174.184.20 | 03/22/16 04:35:08 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/788A8476-8397-58FC-1F4D-98F699023FC8?key=1458620922281 |
| 57165 | 78885EDB-3501-3DAE-8193-E8B4DE64FCAE | 03/25/16 14:24:08 | 73.215.30.130 | 03/25/16 14:30:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/78885EDB-3501-3DAE-8193-E8B4DE64FCAE?key=1458915849249 |
| 57166 | 7888A3A1-2AC9-93C9-1678-9740C1CD6578 | 03/29/16 14:03:41 | 76.169.154.106 | 03/29/16 14:08:16 | 2 | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7888A3A1-2AC9-93C9-1678-9740C1CD6578?key=1459260257890 |
| 57167 | 7888C3EB-F6CE-ECC3-6286-5148BDD9F3DA | 03/24/16 14:45:33 | 65.36.108.145 | 03/24/16 14:53:14 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7888C3EB-F6CE-ECC3-6286-5148BDD9F3DA?key=1458830735501 |
| 57168 | 788C324F-0D5A-A3D5-F41A-1F63748F2FE9 | 03/09/16 01:51:29 | 96.245.250.207 | 03/09/16 01:55:06 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/788C324F-0D5A-A3D5-F41A-1F63748F2FE9?key=1457488293364 |
| 57169 | 788D565D-1929-78A6-1B3F-5EF6FCD85FD5 | 03/12/16 20:18:11 | 65.36.108.145 | 03/12/16 20:24:31 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/788D565D-1929-78A6-1B3F-5EF6FCD85FD5?key=1457813893756 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7880CCC6-59CA-3CF2-C76E-E3D0860974DE | 03/23/16 08:38:27 | 104.35.163.103 | 03/23/16 08:43:49 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7880CCC6-59CA-3CF2-C76E-E3D0860974DE?key=1458722307355 |
| 788DE4DB-4C9E-EE72-2E88-C77D8D136691 | 03/31/16 10:17:57 | 99.71.131.68 | 03/31/16 10:25:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/788DE4DB-4C9E-EE72-2E88-C77D8D136691?key=1459419477887 |
| 788E2229-CFAA-6CDD-B210-5173CF370F1A | 03/27/16 13:48:45 | 68.3.252.195 | 03/27/16 13:55:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/788E2229-CFAA-6CDD-B210-5173CF370F1A?key=1459086524981 |
| 788E2914-3A64-35A9-FDF2-B55A732CD8DE | 03/28/16 13:11:24 | 71.222.182.10 | 03/28/16 13:15:01 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/788E2914-3A64-35A9-FDF2-B55A732CD8DE?key=1459170686051 |
| 788E3197-577E-DFA2-16D4-8807DA954503 | 03/24/16 12:47:51 | 24.184.74.99 | 03/24/16 12:52:39 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/788E3197-577E-DFA2-16D4-8807DA954503?key=1458823669528 |
| 788FA90A-7C41-F9DD-7360-F8B59CAA1009 | 03/28/16 15:03:15 | 72.78.37.92 | 03/28/16 15:05:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/788FA90A-7C41-F9DD-7360-F8B59CAA1009?key=1459177400101 |
| 788FF1BB-E41F-5CB6-5ED7-3F9CBA6CF814 | 03/29/16 20:34:41 | 203.215.169.51 | 03/29/16 20:43:01 | 0 | | | | 0 | | 0 | 1 | 1 | 0 | 1 | | | 0 | 1 | | http://vp.leadid.com/playback/788FF1BB-E41F-5CB6-5ED7-3F9CBA6CF814?key=1459283676622 |
| 788FF1BB-E41F-5CB6-5ED7-3F9CBA6CF814 | 03/29/16 20:34:41 | 203.215.169.51 | 03/29/16 20:42:23 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | | | 1 | 1 | | http://vp.leadid.com/playback/788FF1BB-E41F-5CB6-5ED7-3F9CBA6CF814?key=1459283676622 |
| 7890CC3E-2A48-52E8-2BCC-BF7CB0966F01 | 03/25/16 20:34:07 | 174.55.124.172 | 03/25/16 20:38:59 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7890CC3E-2A48-52E8-2BCC-BF7CB0966F01?key=1458938047841 |
| 78917A87-E019-54A4-208E-16F1F0C31AC5 | 03/31/16 19:05:54 | 76.169.154.106 | 03/31/16 19:09:56 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/78917A87-E019-54A4-208E-16F1F0C31AC5?key=1459451185265 |
| 78919E86-AFFD-79FE-B8A9-788D2410278C | 03/28/16 15:52:38 | 50.253.125.154 | 03/28/16 16:00:18 | 1 | [label":"] PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS OUR SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/78919E86-AFFD-79FE-B8A9-788D2410278C?key=1459180359152 |
| 7891C783-9E6C-896E-A68E-7558DD0AADAC | 03/09/16 18:33:43 | 69.125.93.17 | 03/09/16 18:40:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7891C783-9E6C-896E-A68E-7558DD0AADAC?key=1457548423270 |
| 7891D215-4F34-FF32-F16E-549994396F63 | 03/24/16 22:02:36 | 203.177.115.2 | 03/24/16 22:09:22 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7891D215-4F34-FF32-F16E-549994396F63?key=1458850956717 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57183 | 7891F6B3-F52F-D761-2AFE-2B8B159A37F8 | 03/22/16 23:56:13 | 108.198.103.133 | 03/23/16 00:01:40 | | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR) AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7891F6B3-F52F-D761-2AFE-2B8B159A37F8?key=1458690972702 |
| 57184 | 7892049C-0791-AACO-C959-722ACA90D7A7 | 03/31/16 19:55:25 | 203.177.115.2 | 03/31/16 20:01:39 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7892049C-0791-AACO-C959-722ACA90D7A7?key=1459454125828 |
| 57185 | 78920CD9-6EDB-D657-28C7-9E09AC10F45B | 03/07/16 01:00:49 | 198.72.173.102 | 03/07/16 01:04:15 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78920CD9-6EDB-D657-28C7-9E09AC10F45B?key=1457312450219 |
| 57186 | 78930898-12CA-D6C2-4CCA-6872583BDCA1 | 03/14/16 00:03:14 | 71.121.172.191 | 03/14/16 00:06:57 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78930898-12CA-D6C2-4CCA-6872583BDCA1?key=1457913795738 |
| 57187 | 78933814-B0AC-EED8-CB6E-6F4F1558C885 | 03/14/16 01:23:59 | 76.126.159.230 | 03/14/16 01:25:23 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78933814-B0AC-EED8-CB6E-6F4F1558C885?key=1457918640581 |
| 57188 | 789417AB-9907-5791-033D-D7583C056E50 | 03/31/16 00:58:50 | 99.16.141.135 | 03/31/16 01:05:09 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/789417AB-9907-5791-033D-D7583C056E50?key=1459385932389 |
| 57189 | 78949F89-EEE0-1251-2565-1EE55D854CAF | 03/24/16 19:43:30 | 74.205.144.74 | 03/24/16 19:49:40 | 1 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78949F89-EEE0-1251-2565-1EE55D854CAF?key=1458848609025 |
| 57190 | 78944AC4-FD08-E737-F3E6-A9D47438C065 | 03/25/16 09:37:43 | 208.109.88.104 | 03/25/16 13:47:03 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | Lead Genesis | N/A |
| 57191 | 78956E4B-B120-6836-DAC3-A7829A0551E0 | 03/06/16 10:10:23 | 166.137.240.96 | 03/06/16 10:15:12 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78956E4B-B120-6836-DAC3-A7829A0551E0?key=1457259031720 |
| 57192 | 7896CAF3-757D-30C2-7106-A7670D1F49E6 | 03/02/16 16:24:05 | 50.84.129.124 | 03/02/16 16:35:06 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7896CAF3-757D-30C2-7106-A7670D1F49E6?key=1459935845621 |
| 57193 | 7897CF99-1F5F-88F7-F790-40E50800FA5D | 03/15/16 02:03:18 | 115.186.169.53 | 03/15/16 16:23:49 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7897CF99-1F5F-88F7-F790-40E50800FA5D?key=1458007371530 |
| 57194 | 78986280-D083-5D97-693A-B611E33CE578 | 03/28/16 13:16:53 | 166.137.240.46 | 03/28/16 13:20:14 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78986280-D083-5D97-693A-B611E33CE578?key=1459171013782 |
| 57195 | 78988735-AE38-774C-AE24-2992E09A3D28 | 03/27/16 11:53:25 | 72.79.237.44 | 03/27/16 12:00:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78988735-AE38-774C-AE24-2992E09A3D28?key=1459079604969 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S name | T phone1 | U state | zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | | |
| 57196 | 789908F3-3224-D029-9934-5E95498497E5 | 03/10/16 17:41:29 | 73.69.167.28 | 03/10/16 17:45:08 | 0 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/789908F3-3224-D029-9934-5E95498497E5?key=1457631692138 |
| 57197 | 78991563-AE5C-9E27-7545-EEED21A709F5 | 03/31/16 18:58:09 | 50.253.125.154 | 03/31/16 19:06:04 | 0 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78991563-AE5C-9E27-7545-EEED21A709F5?key=1459450692448 |
| 57198 | 789964DE-1CA2-F45D-2588-A0A3235ECD72 | 03/16/16 11:24:55 | 64.121.90.10 | 03/16/16 11:30:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/789964DE-1CA2-F45D-2588-A0A3235ECD72?key=1458127497905 |
| 57199 | 7899EEEB-0160-AE3D-B95F-E77F88D778C9 | 03/31/16 13:56:12 | 65.19.77.178 | 03/31/16 14:00:07 | 0 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7899EEEB-0160-AE3D-B95F-E77F88D778C9?key=1459432573299 |
| 57200 | 789AABBA-8AA5-5616-74C6-A9847057F389 | 03/10/16 13:47:23 | 104.34.165.176 | 03/10/16 13:50:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/789AABBA-8AA5-5616-74C6-A9847057F389?key=1457617646829 |
| 57201 | 789AC454-E5C0-1067-12DF-69394C5231BC | 03/29/16 20:24:40 | 173.123.103.215 | 03/29/16 20:25:47 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/789AC454-E5C0-1067-12DF-69394C5231BC?key=1459283082119 |
| 57202 | 789ACF33-D3F4-4544-7838-C468334E98D4 | 03/20/16 20:27:07 | 64.121.133.156 | 03/20/16 20:30:06 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/789ACF33-D3F4-4544-7838-C468334E98D4?key=1458505629371 |
| 57203 | 789B112C-6C8E-9D89-0473-A41BBA9DD935 | 03/29/16 15:58:13 | 66.74.188.85 | 03/29/16 15:59:12 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/789B112C-6C8E-9D89-0473-A41BBA9DD935?key=1459267097014 |
| 57204 | 789C3F58-1E36-B8C1-9029-34BE8F955FBF | 03/31/16 17:14:47 | 50.232.103.5 | 03/31/16 17:16:50 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/789C3F58-1E36-B8C1-9029-34BE8F955FBF?key=1459444486752 |
| 57205 | 789C6875-2A60-F1F0-0212-7D8F9D2519C3 | 03/09/16 17:21:47 | 108.232.30.150 | 03/09/16 17:25:04 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/789C6875-2A60-F1F0-0212-7D8F9D2519C3?key=1457544109509 |
| 57206 | 789D6EAE-D2AF-995C-262B-6855C08569F6 | 03/24/16 10:50:28 | 73.253.67.61 | 03/24/16 13:48:49 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/789D6EAE-D2AF-995C-262B-6855C08569F6?key=1458816628568 |
| 57207 | 789E2763-F703-41E7-36A3-F68F4D030047 | 03/27/16 13:01:52 | 104.228.32.52 | 03/27/16 13:05:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/789E2763-F703-41E7-36A3-F68F4D030047?key=1459083717411 |
| 57208 | 789E57CA-CB3D-965D-38EF-ACBE12295586 | 03/03/16 02:33:10 | 76.169.154.106 | 03/03/16 02:35:47 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/789E57CA-CB3D-965D-38EF-ACBE12295586?key=1456972399743 |
| 57209 | 789E8049-09CC-ACA5-B545-653A7E7988B1 | 03/19/16 00:40:08 | 70.209.69.73 | 03/19/16 00:45:07 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/789E8049-09CC-ACA5-B545-653A7E7988B1?key=1458348010437 |
| 57210 | 789F5828-7FD9-0FF9-1422-87379A74A0D3 | 03/14/16 01:15:08 | 96.234.232.21 | 03/14/16 14:25:23 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/789F5828-7FD9-0FF9-1422-87379A74A0D3?key=1457918432979 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57211 | 789F6079-81C8-B8E9-E018-3DD3F8DC9A46 | 03/13/16 23:35:37 | 45.49.238.42 | 03/13/16 23:40:06 | 1 | [label]:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force | http://vp.leadid.com/playback/789F6079-81C8-B8E9-E018-3DD3F8DC9A46?key=1457912137038 |
| 57212 | 78A000DD-3182-242D-DF8A-C1C652495690 | 03/21/16 19:30:47 | 70.112.60.86 | 03/21/16 19:36:53 | 1 | [label]:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78A000DD-3182-242D-DF8A-C1C652495690?key=1458588649136 |
| 57213 | 78A010DE-C6F0-C76A-F03A-154586944198 | 03/28/16 21:53:50 | 14.140.45.226 | 03/28/16 21:55:05 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/78A010DE-C6F0-C76A-F03A-154586944198?key=1459202029045 |
| 57214 | 78A0A507-D1E8-1EC6-67F9-5549F7E1AF0B8 | 03/23/16 21:12:51 | 108.48.105.26 | 03/23/16 21:14:31 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78A0A507-D1E8-1EC6-67F9-5549F7E1AF0B8?key=1458767575257 |
| 57215 | 78A0A6AA-1BAE-AC70-C933-A69868089ADE | 03/02/16 11:38:44 | 172.56.39.179 | 03/02/16 11:45:09 | 1 | [label]:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78A0A6AA-1BAE-AC70-C933-A69868089ADE?key=1456918726364 |
| 57216 | 78A0A70A-5281-5AF8-027C-2923AAD83510 | 03/10/16 00:47:28 | 71.94.60.117 | 03/10/16 00:53:45 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78A0A70A-5281-5AF8-027C-2923AAD83510?key=1457570852119 |
| 57217 | 78A157F7-2536-C920-196B-3D8ED0275033 | 03/21/16 15:52:48 | 190.122.106.226 | 03/21/16 16:00:11 | 2 | | | | | | | | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78A157F7-2536-C920-196B-3D8ED0275033?key=1458532415641 |
| 57218 | 78A168J9-985A-5D28-9092-166C3E5F903D | 03/24/16 17:56:53 | 65.36.108.145 | 03/24/16 18:02:46 | 1 | [label]:"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78A168J9-985A-5D28-9092-166C3E5F903D?key=1458842214884 |
| 57219 | 78A1A520-069F-4F22-0F9B-2CFDA4726169 | 03/15/16 13:48:40 | 208.54.5.172 | 03/15/16 16:17:40 | 1 | [label]:"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE\|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | | 1 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/78A1A520-069F-4F22-0F9B-2CFDA4726169?key=1458049730747 |
| 57220 | 78A29D8E-97C1-7394-8A06-1E615432C39F | 03/24/16 00:26:32 | 76.169.154.106 | 03/24/16 00:30:44 | 2 | | | | | | | | | | | | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/78A29D8E-97C1-7394-8A06-1E615432C39F?key=1458779198214 |
| 57221 | 78A2D799-9DD0-F557-438C-7C541F8476E1 | 03/16/16 18:23:31 | 108.16.213.20 | 03/16/16 18:30:05 | 1 | [label]:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force | http://vp.leadid.com/playback/78A2D799-9DD0-F557-438C-7C541F8476E1?key=1458152613416 |
| 57222 | 78A30B7B-225F-A873-9E46-1F786B12FD63 | 03/15/16 18:25:34 | 166.216.165.117 | 03/15/16 18:31:00 | 1 | [label]:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78A30B7B-225F-A873-9E46-1F786B12FD63?key=1458066336673 |
| 57223 | 78A4568F-8825-5D0A-2A38-006887E2844AA | 03/21/16 20:03:46 | 73.70.192.85 | 03/21/16 20:12:07 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/78A4568F-8825-5D0A-2A38-006887E2844AA?key=1458579551495 |
| 57224 | 78A49F4E-6E8D-59C5-E724-58D84428BC28 | 03/16/16 14:55:52 | 69.85.28.178 | 03/16/16 18:34:34 | 2 | | | | | | | | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78A49F4E-6E8D-59C5-E724-58D84428BC28?key=1458140153457 |
| 57225 | 78A4E8AD-1F40-C1D3-EF09-01CDC1015208 | 03/15/16 19:37:22 | 208.109.88.104 | 03/15/16 19:37:57 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 57226 | 78A5B0B3-0208-A792-A865-C400259258CD | 03/16/16 15:19:04 | 70.16.67.83 | 03/16/16 15:25:06 | 1 | [label]:"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78A5B0B3-0208-A792-A865-C400259258CD?key=1458141546160 |
| 57227 | 78A5E294-895E-64EE-B187-C98C6C486F95 | 03/21/16 21:59:07 | 74.205.144.74 | 03/21/16 21:59:26 | 1 | [label]:"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78A5E294-895E-64EE-B187-C98C6C486F95?key=1458597551495 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57228 | 78A60055-347E-DED0-7A53-E311DEB949FF | 03/26/16 22:55:17 | 173.49.154.217 | 03/26/16 23:00:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78A60055-347E-DED0-7A53-E311DEB949FF?key=1459032917502 |
| 57229 | 78A69DF1-B04B-8C1B-5E35-FC015F2E088E | 03/22/16 11:46:46 | 73.199.224.14 | 03/22/16 11:50:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78A69DF1-B04B-8C1B-5E35-FC015F2E088E?key=1458647208677 |
| 57230 | 78A69EF7-4DCC-1F54-E83F-58F8DD499565 | 03/29/16 19:26:51 | 75.108.120.106 | 03/29/16 19:32:31 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78A69EF7-4DCC-1F54-E83F-58F8DD499565?key=1459279624534 |
| 57231 | 78A6AD2C-7475-B866-75F6-CBEB17954367 | 03/21/16 12:32:19 | 100.11.81.79 | 03/21/16 12:33:29 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78A6AD2C-7475-B866-75F6-CBEB17954367?key=1458563539795 |
| 57232 | 78A6CD51-4E66-8157-C37D-689C23089CF2 | 03/01/16 16:28:16 | 71.95.33.1 | 03/01/16 16:33:56 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78A6CD51-4E66-8157-C37D-689C23089CF2?key=1456849720849 |
| 57233 | 78A6DA60-D032-2911-CE25-30DE45179517 | 03/07/16 18:52:55 | 24.34.35.25 | 03/07/16 18:55:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78A6DA60-D032-2911-CE25-30DE45179517?key=1457376774773 |
| 57234 | 78AAAEE5-9921-5886-D0C1-8DCBCD74D21E | 03/01/16 22:11:20 | 65.36.108.145 | 03/01/16 22:18:55 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78AAAEE5-9921-5886-D0C1-8DCBCD74D21E?key=1456870282177 |
| 57235 | 78AB8509-2A7A-737F-DCE1-385380A1E6DA | 03/20/16 00:17:03 | 72.197.63.123 | 03/21/16 16:20:00 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/78AB8509-2A7A-737F-DCE1-385380A1E6DA?key=1458433023448 |
| 57236 | 78AC64C5-E605-0468-A783-9C227A736448 | 03/19/16 01:26:27 | 101.50.125.197 | 03/21/16 13:07:57 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/78AC64C5-E605-0468-A783-9C227A736448?key=1458255197 |
| 57237 | 78AC869E-7D3C-528A-EE85-4E8401DF1DA4 | 03/18/16 16:15:14 | 76.169.154.106 | 03/18/16 16:18:27 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/78AC869E-7D3C-528A-EE85-4E8401DF1DA4?key=1458405151608 |
| 57238 | 78AC9428-4690-8D2F-BCE9-B4AFF1EF1397 | 03/06/16 14:00:30 | 108.239.236.92 | 03/06/16 14:05:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78AC9428-4690-8D2F-BCE9-B4AFF1EF1397?key=1457272832137 |
| 57239 | 78AC9025-9187-37D3-F566-D571ED85DA89 | 03/31/16 14:24:44 | 174.60.10.197 | 03/31/16 14:30:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78AC9025-9187-37D3-F566-D571ED85DA89?key=1459434290014 |
| 57240 | 78ACAD34-0255-D228-CBAC-8380CF26828F | 03/25/16 19:10:23 | 203.177.115.2 | 03/28/16 16:32:28 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78ACAD34-0255-D228-CBAC-8380CF26828F?key=1458933024041 |
| 57241 | 78ACC19C-EDEC-685A-18F8-74D4F18DD05B | 03/14/16 17:30:52 | 99.19.27.94 | 03/14/16 17:35:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78ACC19C-EDEC-685A-18F8-74D4F18DD05B?key=1457976653741 |
| 57242 | 78AD648C-753D-A20A-A672-5288B7F7D7B7 | 01/08/16 22:39:57 | 24.46.156.120 | 03/07/16 18:45:06 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78AD648C-753D-A20A-A672-5288B7F7D7B7?key=1452292807720 |
| 57243 | 78AEEA92-1C69-0CF1-5D6A-8F6CC40007DA | 03/28/16 14:13:46 | 76.182.254.17 | 03/28/16 14:20:02 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78AEEA92-1C69-0CF1-5D6A-8F6CC40007DA?key=1459174429015 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 788017A1-246A-0763-291F-85ADDCDE795E | 03/29/16 15:12:46 | 104.53.88.199 | 03/30/16 00:19:44 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/788017A1-246A-0763-291F-85ADDCDE795E?key=1459264366393 |
| 78804293-8487-FA68-C04A-659130C24959 | 03/25/16 13:20:02 | 107.77.173.10 | 03/25/16 13:25:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78804293-8487-FA68-C04A-659130C24959?key=1458912005256 |
| 788138FA-301E-488B-45E4-09599DF49CCA | 03/11/16 00:02:12 | 107.204.10.130 | 03/11/16 00:05:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/788138FA-301E-488B-45E4-09599DF49CCA?key=1457654536598 |
| 78818112E-EE16-6883-535C-F32C86183CFF | 03/14/16 18:21:41 | 202.166.173.122 | 03/14/16 19:11:44 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/78818112E-EE16-6883-535C-F32C86183CFF?key=1457979700879 |
| 7881E406-CD1E-1A7A-5548-9AD35FFE9542 | 03/25/16 01:00:33 | 100.15.86.126 | 03/25/16 01:05:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7881E406-CD1E-1A7A-5548-9AD35FFE9542?key=1458867633732 |
| 788271E2-28E8-4AF8-3113-E61E7ACC04C9 | 03/07/16 02:31:46 | 76.118.50.171 | 03/07/16 18:55:34 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/788271E2-28E8-4AF8-3113-E61E7ACC04C9?key=1457317830631 |
| 7882C67A-FF1E-E165-93EF-5981C363DD83 | 03/23/16 21:52:00 | 66.87.125.179 | 03/23/16 22:00:05 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7882C67A-FF1E-E165-93EF-5981C363DD83?key=1458769922275 |
| 7882E677-98E3-9CD3-0CD3-08F562DD31F9 | 03/12/16 01:08:42 | 68.189.56.34 | 03/12/16 01:15:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7882E677-98E3-9CD3-0CD3-08F562DD31F9?key=1457744921996 |
| 7882E8C8-C83A-A4A5-4DD5-3C048D07C96C | 03/25/16 16:28:23 | 208.109.88.104 | 03/25/16 16:29:47 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 7882FOC4-6EF5-3153-FE43-2912EADC3F5D | 03/18/16 13:09:38 | 73.134.243.63 | 03/18/16 22:01:59 | 2 | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | | | | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7882FOC4-6EF5-3153-FE43-2912EADC3F5D?key=1458306591992 |
| 78B4949B-2BDE-53F1-152F-1238B25FA814 | 03/08/16 16:16:14 | 70.113.82.231 | 03/08/16 16:22:52 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78B4949B-2BDE-53F1-152F-1238B25FA814?key=1457453776435 |
| 78B49A50-0C0D-E987-D077-7FA68BF2B137 | 03/18/16 14:03:17 | 45.19.193.249 | 03/18/16 14:10:38 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78B49A50-0C0D-E987-D077-7FA68BF2B137?key=1458309795186 |
| 78B59C4C-4386-1B68-3A8B-7250E6664355 | 03/29/16 00:16:49 | 206.55.93.130 | 03/29/16 00:21:48 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/78B59C4C-4386-1B68-3A8B-7250E6664355?key=1459210611328 |
| 78B61CBD-D2EB-1F3D-354D-9030270F4D21 | 03/24/16 19:05:19 | 50.24.39.93 | 03/24/16 19:11:51 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78B61CBD-D2EB-1F3D-354D-9030270F4D21?key=1458846320323 |

| | A | B | C | D | E | TCPA Disclosure Statement Matched to the Lead Event | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57258 | 78876F09-335F-AA13-1400-4527CE87EBCB | 03/27/16 13:23:21 | 69.122.59.188 | 03/27/16 13:30:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78876F09-335F-AA13-1400-4527CE87EBCB?key=1459085001803 |
| 57259 | 78B79BE8-E34E-CEA8-35A6-2E4ECC0F6D8F | 03/15/16 17:36:41 | 208.109.88.104 | 03/15/16 17:37:11 | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 57260 | 78B79D2E-1923-33EF-39FF-8E01622E00C3 | 03/14/16 01:47:13 | 71.166.35.247 | 03/14/16 14:26:25 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/78B79D2E-1923-33EF-39FF-8E01622E00C3?key=1457920022563 |
| 57261 | 78B7CE1A-F6C5-6086-B007-1458514E872B | 03/24/16 18:51:54 | 61.12.89.52 | 03/24/16 18:52:59 | | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/78B7CE1A-F6C5-6086-B007-1458514E872B?key=1458845514606 |
| 57262 | 78B7D812-23CD-505F-714A-7158DC8D38F3 | 03/02/16 03:10:27 | 76.169.154.106 | 03/02/16 03:14:01 | 1 | [label":"[PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR CONSULTANTS SHORTLY WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THE SOLAR CONSULTANTS MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING YOUR REQUEST EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK]"}" | 1 | 1 | 3 | 3 | 2 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78B7D812-23CD-505F-714A-7158DC8D38F3?key=1456888252317 |
| 57263 | 78B89CD6-4B47-881E-F26A-2BEDEF5E5CC6 | 03/05/16 18:28:30 | 108.52.35.36 | 03/05/16 18:30:42 | | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/78B89CD6-4B47-881E-F26A-2BEDEF5E5CC6?key=1457202511274 |
| 57264 | 78B967B2-49E7-43E5-D323-2749CCFE8CFF | 03/03/16 13:48:08 | 172.56.34.147 | 03/03/16 13:50:15 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78B967B2-49E7-43E5-D323-2749CCFE8CFF?key=1457012889738 |
| 57265 | 78B99F9B-8267-F8A7-E783-1CD67972B1E2 | 03/29/16 23:33:23 | 108.4.145.58 | 03/29/16 23:33:47 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78B99F9B-8267-F8A7-E783-1CD67972B1E2?key=1459294407132 |
| 57266 | 78BA44E3-0830-C614-BCE9-67F277E5BF00 | 03/14/16 00:51:47 | 74.76.230.73 | 03/14/16 00:55:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78BA44E3-0830-C614-BCE9-67F277E5BF00?key=1457916707159 |
| 57267 | 78BC851A-A894-8452-23E8-C78CB49D1F13 | 03/26/16 21:55:38 | 67.252.48.21 | 03/26/16 22:00:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78BC851A-A894-8452-23E8-C78CB49D1F13?key=1459029338219 |
| 57268 | 78BC8FD0-2940-175A-4057-1EF1ADF824D7 | 03/26/16 11:55:48 | 74.103.126.180 | 03/26/16 12:00:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/78BC8FD0-2940-175A-4057-1EF1ADF824D7?key=1458993348918 |
| 57269 | 78BC8B66-5AE6-4844-D497-A9AB04506ED5 | 03/08/16 01:32:36 | 108.52.101.198 | 03/08/16 01:33:57 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78BC8B66-5AE6-4844-D497-A9AB04506ED5?key=1457400768329 |
| 57270 | 78BDA1FA-438E-06F9-190F-547CE6E442EF | 03/07/16 21:30:03 | 68.180.27.194 | 03/07/16 21:36:18 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78BDA1FA-438E-06F9-190F-547CE6E442EF?key=1457386206727 |
| 57271 | 78BE55E1-E0DF-4236-2E8F-97698A69FC6E | 03/02/16 15:40:26 | 50.253.125.154 | 03/02/16 15:42:39 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/78BE55E1-E0DF-4236-2E8F-97698A69FC6E?key=1456936819972 |
| | 78BF8993-C235-F55A-76C1-36EF11F10DBC | 03/10/16 10:20:14 | 208.109.88.104 | 03/10/16 17:05:13 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57273 | 78C042A8-89C8-9D56-B8D8-266842E33F21 | 03/05/16 23:59:20 | 73.228.58.254 | 03/06/16 00:01:42 | 2 | | | | | | | | | | | | | | | | | SolarLeadFactory | http://vp.leadid.com/playback/78C042A8-89C8-9D56-B8D8-266842E33F21?key=1457222341281 |
| 57274 | 78C095C6-79C9-26A9-4930-C21C7D36C51A | 03/04/16 02:50:02 | 172.56.3.189 | 03/04/16 03:06:44 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78C095C6-79C9-26A9-4930-C21C7D36C51A?key=1457059803756 |
| 57275 | 78C0B28A-5D94-A031-D568-8C5F75A4D018 | 03/31/16 21:33:27 | 181.233.197.61 | 03/31/16 21:39:52 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/78C0B28A-5D94-A031-D568-8C5F75A4D018?key=1459460025889 |
| 57276 | 78C328E9-2D73-ADE5-F49C-0481B3174395 | 03/21/16 15:27:24 | 50.253.125.154 | 03/21/16 15:29:50 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING (EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 3 | 3 | | | | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78C328E9-2D73-ADE5-F49C-0481B3174395?key=1458574052983 |
| 57277 | 78C385D3-4191-E8E1-37EB-5E76B5182C3F | 03/21/16 17:44:42 | 12.196.8.162 | 03/21/16 17:46:24 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78C385D3-4191-E8E1-37EB-5E76B5182C3F?key=1458582282619 |
| 57278 | 78C3825D-1E0A-5100-D9E8-16CD75155209 | 03/08/16 04:16:24 | 208.54.5.248 | 03/08/16 04:20:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78C3825D-1E0A-5100-D9E8-16CD75155209?key=1457410580888 |
| 57279 | 78C4709F-CA6E-6BB3-EA82-9811665AE0DE | 03/01/16 19:35:07 | 216.214.33.122 | 03/01/16 19:36:31 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PREERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78C4709F-CA6E-6BB3-EA82-9811665AE0DE?key=1456860090973 |
| 57280 | 78C50CB0-0127-E10F-30D8-ACCD19A53791 | 03/03/16 23:12:02 | 203.82.45.146 | 03/03/16 23:31:44 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | | 1 | 1 | 1 | | 1 | Fly Wheel Services | http://vp.leadid.com/playback/78C50CB0-0127-E10F-30D8-ACCD19A53791?key=1457046745502 |
| 57281 | 78C51B67-F89A-B09A-1A94-814481F5F97D | 03/07/16 05:12:04 | 108.49.148.154 | 03/07/16 05:15:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78C51B67-F89A-B09A-1A94-814481F5F97D?key=1457327537709 |
| 57282 | 78C68C67-BB9D-2279-2585-A2C540534E4D | 03/28/16 18:59:00 | 71.255.170.145 | 03/29/16 00:45:14 | 2 | | | | | | | | | | | | | | | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78C68C67-BB9D-2279-2585-A2C540534E4D?key=1459198750251 |
| 57283 | 78C6A333-370B-3852-0C9F-F16D77F0E0B3 | 03/30/16 14:43:32 | 68.109.140.236 | 03/30/16 14:50:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78C6A333-370B-3852-0C9F-F16D77F0E0B3?key=1459349015591 |
| 57284 | 78C6A5DD-E90B-F8DB-6440-1DD89879ED2D | 03/11/16 18:27:26 | 50.253.125.154 | 03/11/16 18:31:10 | 0 | | | | 2 | 2 | 3 | 3 | 3 | | | | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/78C6A5DD-E90B-F8DB-6440-1DD89879ED2D?key=1457724433889 |
| 57285 | 78C6F9AD-7C02-822E-F807-2A2F5AFE094A | 03/31/16 21:10:26 | 69.255.36.14 | 03/31/16 21:14:34 | 2 | | | | 3 | 0 | 3 | 3 | 0 | | | | 3 | 3 | 0 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/78C6F9AD-7C02-822E-F807-2A2F5AFE094A?key=1459458623342 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57286 | 78C77935-6754-F559-05EE-17DF2470D741 | 03/02/16 08:33:01 | 166.137.126.25 | 03/02/16 08:35:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 2 | | | 1 | 3 | 1 | | 1 | 1 | 1 | 0 | 1 | Media Force Inc | http://vp.leadid.com/playback/78C77935-6754-F559-05EE-17DF2470D741?key=1456907578888 |
| 57287 | 78C7A01F-4F68-7F52-1987-6E05EB42FABA | 03/01/16 15:38:11 | 183.82.108.208 | 03/01/16 15:38:27 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU CONFIRMED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/78C7A01F-4F68-7F52-1987-6E05EB42FABA?key=1456846686838 |
| 57288 | 78C8079A-860F-6905-C7BF-1C14CB79FE7B | 03/10/16 17:09:10 | 203.82.45.146 | 03/10/16 21:59:46 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/78C8079A-860F-6905-C7BF-1C14CB79FE7B?key=1457629745395 |
| 57289 | 78C993BA-A864-DC37-E531-A61867879CA7 | 03/21/16 11:17:39 | 71.192.134.222 | 03/21/16 13:39:01 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/78C993BA-A864-DC37-E531-A61867879CA7?key=1458559059025 |
| 57290 | 78CB4056-97ED-0FE4-C7E1-C3ECCD83DF25 | 03/18/16 01:34:44 | 101.50.125.211 | 03/18/16 13:08:20 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/78CB4056-97ED-0FE4-C7E1-C3ECCD83DF25?key=1458452452762 |
| 57291 | 78CB64C7-9F27-3B19-6FAB-4E4635CC2A97 | 03/24/16 19:02:40 | 70.162.208.230 | 03/24/16 19:10:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 2 | | | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | Media Force Inc | http://vp.leadid.com/playback/78CB64C7-9F27-3B19-6FAB-4E4635CC2A97?key=1458846161094 |
| 57292 | 78CC2EE6-68DA-A36E-F222-0287A80309CC | 03/23/16 14:49:59 | 76.169.154.106 | 03/23/16 14:52:34 | 2 | | | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/78CC2EE6-68DA-A36E-F222-0287A80309CC?key=1458744628451 |
| 57293 | 78CCC652-C767-C115-C78E-EC8C9E82885C | 03/09/16 21:41:28 | 76.238.232.66 | 03/09/16 21:45:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78CCC652-C767-C115-C78E-EC8C9E82885C?key=1457559677172 |
| 57294 | 78C8A35-998E-4B8C-0C8F-BA66E85D3EE0 | 03/07/16 05:55:26 | 71.95.34.221 | 03/07/16 05:58:17 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78C8A35-998E-4B8C-0C8F-BA66E85D3EE0?key=1457330134137 |
| 57295 | 78CDABF5-AC4C-4E8C-17F2-8C3D874C208C | 03/03/16 15:10:47 | 67.180.152.201 | 03/03/16 15:20:56 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78CDABF5-AC4C-4E8C-17F2-8C3D874C208C?key=1457017670487 |
| 57296 | 78CD8768-E057-9714-8882-9CA18A680A34 | 03/20/16 22:06:45 | 70.211.69.165 | 03/20/16 22:15:06 | 2 | | | | | | | | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78CD8768-E057-9714-8882-9CA18A680A34?key=1458511608536 |
| 57297 | 78CEDEE0-9078-8295-A280-21AB27AE89AD | 03/18/16 19:31:52 | 71.123.61.191 | 03/18/16 19:37:06 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78CEDEE0-9078-8295-A280-21AB27AE89AD?key=1458329512712 |
| 57298 | 78CFCD4F-7D87-0848-5855-E21BB1B477A2 | 03/19/16 19:26:11 | 70.209.200.47 | 03/19/16 19:28:53 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78CFCD4F-7D87-0848-5855-E21BB1B477A2?key=1458415571423 |
| 57299 | 78CFECCD-81F1-4A17-89BC-9ED0FB1C480E | Inauthentic Token | | 03/29/16 19:15:26 | | | | | | | | | | | | | | | | | | Home Improvement Leads | Inauthentic Token |
| 57300 | 78D0F6D5-600A-4723-9B6D-CC2712ECD636 | 03/08/16 17:20:23 | 209.140.44.143 | 03/08/16 17:25:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Inc | http://vp.leadid.com/playback/78D0F6D5-600A-4723-9B6D-CC2712ECD636?key=1457457623337 |
| 57301 | 78D1157D-6525-BC3C-0E6E-8E7D588EECCB | 03/04/16 20:55:13 | 50.190.49.112 | 03/04/16 20:59:22 | | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/78D1157D-6525-BC3C-0E6E-8E7D588EECCB?key=1457124875793 |
| 57302 | 78D1CEC7-868D-7FF3-EA38-6E78AB659893 | 03/11/16 22:55:02 | 203.82.45.146 | 03/11/16 23:15:41 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/78D1CEC7-868D-7FF3-EA38-6E78AB659893?key=1457736934974 |
| 57303 | 78D2212A-4267-38F7-2D99-D6E0C481487A | 03/08/16 22:32:41 | 207.86.44.134 | 03/08/16 22:40:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 2 | | | 1 | 3 | 1 | | 1 | 1 | 1 | 1 | Media Force Inc | http://vp.leadid.com/playback/78D2212A-4267-38F7-2D99-D6E0C481487A?key=1457476361056 |
| 57304 | 78D235E2-213B-67D0-DDCF-1C690FA160BF | 03/04/16 22:32:46 | 58.65.176.242 | 03/04/16 22:38:20 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/78D235E2-213B-67D0-DDCF-1C690FA160BF?key=1457130777638 |
| 57305 | 78D298A0-748D-862A-FD07-AC990DC7CCCA | 03/20/16 01:02:09 | 73.24.151.70 | 03/20/16 01:23:53 | 2 | | | | | | | | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78D298A0-748D-862A-FD07-AC990DC7CCCA?key=1458436928287 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57306 | 78D29DA5-E705-149F-4695-B2974E2F68C2 | 03/27/16 23:14:21 | 74.69.161.0 | 03/27/16 23:17:00 | | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78D29DA5-E705-149F-4695-B2974E2F68C2?key=1459120317073 |
| 57307 | 78D33746-F8FA-C7FF-EEFC-98FA777AE3E9 | 03/28/16 00:35:39 | 98.165.66.132 | 03/28/16 00:40:09 | | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78D33746-F8FA-C7FF-EEFC-98FA777AE3E9?key=1459125342188 |
| 57308 | 78D3DE7F-F882-1912-38D9-A9C283D38C19 | 03/27/16 13:24:16 | 24.45.138.86 | 03/27/16 13:30:21 | | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78D3DE7F-F882-1912-38D9-A9C283D38C19?key=1459085063265 |
| 57309 | 78D3F3DD-C87E-5B89-ED2B-2F82414C76F7 | 03/27/16 15:28:35 | 173.77.224.53 | 03/27/16 15:35:08 | | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78D3F3DD-C87E-5B89-ED2B-2F82414C76F7?key=1459092520192 |
| 57310 | 78D4A3CD-3078-E87A-818E-ACC50C2918B9 | 03/23/16 00:55:35 | 98.246.31.129 | 03/23/16 00:57:34 | | 1 {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/78D4A3CD-3078-E87A-818E-ACC50C2918B9?key=1458694529623 |
| 57311 | 78D56121-9A10-CCC6-09D7-D88F209B235F | 03/07/16 16:27:53 | 172.56.41.183 | 03/07/16 16:30:15 | | 1 {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78D56121-9A10-CCC6-09D7-D88F209B235F?key=1457368075873 |
| 57312 | 78D570FD-7703-1352-EE33-02A82A353DA9 | 03/27/16 21:46:03 | 24.62.131.138 | 03/27/16 21:50:10 | | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78D570FD-7703-1352-EE33-02A82A353DA9?key=1459115163523 |
| 57313 | 78D5F287-F80F-C765-0559-F6442EF83C96 | 03/14/16 03:38:22 | 72.208.42.49 | 03/14/16 16:25:04 | | 1 {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/78D5F287-F80F-C765-0559-F6442EF83C96?key=1457926700769 |
| 57314 | 78D65C4E-7B87-6F01-A1B2-6B4DA1C90257 | 03/09/16 11:47:27 | 108.27.230.152 | 03/09/16 11:55:34 | | 1 {label":"BY CLICKING YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78D65C4E-7B87-6F01-A1B2-6B4DA1C90257?key=1457524048481 |
| 57315 | 78D6EDF6-0D9E-3774-5384-A05E06554902 | 03/02/16 16:35:16 | 74.205.144.74 | 03/02/16 16:37:04 | | 0 | | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/78D6EDF6-0D9E-3774-5384-A05E06554902?key=1456936524728 |
| 57316 | 78D76FEF-98C4-9897-A3DB-001C78055812 | 03/22/16 14:26:23 | 23.119.25.44 | 03/22/16 14:32:19 | | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78D76FEF-98C4-9897-A3DB-001C78055812?key=1458656791604 |
| 57317 | 78D8D848-A49A-1CE6-1588-174DA16F0072 | 03/27/16 22:04:05 | 67.0.222.14 | 03/27/16 22:04:42 | | 1 {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78D8D848-A49A-1CE6-1588-174DA16F0072?key=1459116246031 |
| 57318 | 78D9ED4E-C341-118B-67D8-74D85C4ED68E | 03/15/16 04:38:30 | 108.254.83.175 | 03/15/16 16:12:16 | | 1 {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/78D9ED4E-C341-118B-67D8-74D85C4ED68E?key=1458016710300 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57319 | 78DA1404-3E4B-C588-A877-D87310230324 | 03/08/16 15:44:16 | 71.145.193.216 | 03/08/16 15:53:28 | 1 | {label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78DA1404-3E4B-C588-A877-D87310230324?key=1457451816615 |
| 57320 | 78DA5723-3114-D670-8990-35C530SD4185 | 03/18/16 11:48:26 | 172.58.185.186 | 03/18/16 11:50:16 | 1 | {label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 0 | 3 | 1 | 3 | 3 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78DA5723-3114-D670-8990-35C530SD4185?key=1458301717211 |
| 57321 | 78DC4271-9BDB-2D18-5201-6242A9BC848E | 03/10/16 01:34:37 | 162.205.111.67 | 03/10/16 01:40:28 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78DC4271-9BDB-2D18-5201-6242A9BC848E?key=1457573678056 |
| 57322 | 78DC5682-2D7A-38A6-4C11-0FABE5CA0680 | 03/25/16 21:34:12 | 207.244.86.234 | 03/28/16 19:30:26 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/78DC5682-2D7A-38A6-4C11-0FABE5CA0680?key=1458941646819 |
| 57323 | 78DC5EE1-A242-884F-D32F-1B2280383EA6 | 03/23/16 17:18:30 | 66.126.158.85 | 03/23/16 17:20:08 | 1 | {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78DC5EE1-A242-884F-D32F-1B2280383EA6?key=1458753511337 |
| 57324 | 78DCA271-729C-6089-553F-89E1C7F22DEC | 03/07/16 21:53:32 | 69.226.32.175 | 03/09/16 17:16:49 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 3 | 3 | | 3 | | 0 | | Lead Genesis | http://vp.leadid.com/playback/78DCA271-729C-6089-553F-89E1C7F22DEC?key=1457387613414 |
| 57325 | 78DCA271-729C-6089-553F-89E1C7F22DEC | 03/07/16 21:53:32 | 69.226.32.175 | 03/09/16 17:17:11 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 3 | 3 | | 3 | | 0 | | Home Improvement Leads | http://vp.leadid.com/playback/78DCA271-729C-6089-553F-89E1C7F22DEC?key=1457387613414 |
| 57326 | 78DDA559-7502-8287-5894-135431D9D979 | 03/03/16 02:32:16 | 107.77.109.87 | 03/03/16 02:35:08 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | | 1 | | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/78DDA559-7502-8287-5894-135431D9D979?key=1456972337588 |
| 57327 | 78DDE66A-5A67-F86C-B156-25EA2DD56D5D | 03/19/16 01:51:21 | 184.176.84.17 | 03/19/16 01:55:08 | 1 | {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PREERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 4 | 0 | | 1 | | | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/78DDE66A-5A67-F86C-B156-25EA2DD56D5D?key=1458352282520 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57328 | 78DE0489-F17D-B770-1E97-68DE28CF4829 | 03/01/16 14:23:27 | 70.112.5.202 | 03/01/16 14:30:14 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78DE0489-F17D-B770-1E97-68DE28CF4829?key=1456842211981 |
| 57329 | 78E04D02-F8D8-383D-11AC-74D5867D4657 | 03/24/16 12:24:46 | 166.137.244.50 | 03/24/16 12:30:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78E04D02-F8D8-383D-11AC-74D5867D4657?key=1458822286587 |
| 57330 | 78E0B0A3-9CED-4607-5EED-FE9645C20A5E | 03/11/16 23:43:17 | 104.3.240.33 | 03/11/16 23:45:15 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78E0B0A3-9CED-4607-5EED-FE9645C20A5E?key=1457739804471 |
| 57331 | 78E176AD-E9A3-808C-A1BB-824346E6E5FF | 03/28/16 22:18:08 | 72.176.180.104 | 03/28/16 22:19:20 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78E176AD-E9A3-808C-A1BB-824346E6E5FF?key=1459203508966 |
| 57332 | 78E1CF12-9A3A-85E0-8B38-F277F261E76D | 03/01/16 14:39:52 | 146.145.51.166 | 03/01/16 14:45:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78E1CF12-9A3A-85E0-8B38-F277F261E76D?key=1456843194807 |
| 57333 | 78E30DA3-3621-4141-5AA8-77E5027E3789 | 03/11/16 17:39:14 | 64.223.103.38 | 03/11/16 17:45:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/78E30DA3-3621-4141-5AA8-77E5027E3789?key=1457717954890 |
| 57334 | 78E36293-71FC-0232-06D2-C461F52C12AF | 03/19/16 22:10:13 | 203.177.115.2 | 03/19/16 22:16:58 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78E36293-71FC-0232-06D2-C461F52C12AF?key=1458425413332 |
| 57335 | 78E506B3-926F-0349-EE1C-1DDA1CC53294 | 03/27/16 17:53:15 | 68.189.4.53 | 03/27/16 17:55:43 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78E506B3-926F-0349-EE1C-1DDA1CC53294?key=1459101197184 |
| 57336 | 78E50BDA-1464-696D-4763-E02020F34660 | 03/22/16 13:31:56 | 76.169.154.106 | 03/22/16 13:34:47 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/78E50BDA-1464-696D-4763-E02020F34660?key=1456535651658 |
| 57337 | 78E510FF-C3DB-76DB-1AA0-7713271FF57F | 03/27/16 15:58:08 | 172.56.16.65 | 03/27/16 15:59:49 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 2 | 1 | 0 | 0 | 1 | | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78E510FF-C3DB-76DB-1AA0-7713271FF57F?key=1459094299266 |
| 57338 | 78E547F3-332F-D6E0-7222-F3E2AABAA5CF | 03/28/16 23:56:11 | 73.52.115.202 | 03/29/16 00:00:00 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78E547F3-332F-D6E0-7222-F3E2AABAA5CF?key=1459209371058 |
| 57339 | 78E6242C-0937-D26C-6997-081A78F8032E | 03/01/16 04:23:37 | 50.131.58.117 | 03/01/16 04:25:40 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78E6242C-0937-D26C-6997-081A78F8032E?key=1456806221647 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57340 | 78E65A8D-7023-99DB-5F04-D00E318FE078 | 03/21/16 13:25:47 | 96.84.38.65 | 03/21/16 15:13:45 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | | | | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/78E65A8D-7023-99DB-5F04-D00E318FE078?key=1458566803174 |
| 57341 | 78E68CF1-FC88-8033-5964-C6980FCA1148 | 03/12/16 08:38:29 | 24.131.23.8 | 03/12/16 08:41:28 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78E68CF1-FC88-8033-5964-C6980FCA1148?key=1457771905797 |
| 57342 | 78E6CBFA-EAF2-0EF4-9FC9-258D47812A5F | 03/03/16 02:08:17 | 76.20.8.157 | 03/03/16 02:15:08 | 1 | [label":"BY CLICKING AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78E6CBFA-EAF2-0EF4-9FC9-258D47812A5F?key=1456970900123 |
| 57343 | 78E71EDB-D5E3-F213-2415-9EC82578D001A | 03/30/16 23:04:44 | 66.90.166.5 | 03/30/16 23:10:59 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78E71EDB-D5E3-F213-2415-9EC82578D001A?key=1459379087983 |
| 57344 | 78E7C133-DD82-21D7-4DE1-53758FC2706B | 03/25/16 14:12:23 | 100.34.247.43 | 03/25/16 14:14:09 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 3 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/78E7C133-DD82-21D7-4DE1-53758FC2706B?key=1458915153512 |
| 57345 | 78E81DE0-7654-C73E-AE17-18E88205384D | 03/24/16 04:23:33 | 162.238.78.66 | 03/24/16 04:25:48 | 0 | | | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78E81DE0-7654-C73E-AE17-18E88205384D?key=1458699486108 |
| 57346 | 78E86569-0546-7209-DE79-FD72872CAA6A | 03/03/16 22:38:21 | 72.181.125.1 | 03/03/16 22:44:22 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78E86569-0546-7209-DE79-FD72872CAA6A?key=1457044701595 |
| 57347 | 78E876E6-E9DE-23A0-A265-EE2338625661 | 03/12/16 15:05:44 | 66.102.147.95 | 03/12/16 15:06:14 | 1 | [label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78E876E6-E9DE-23A0-A265-EE2338625661?key=1457795150790 |
| 57348 | 78E99462-2518-7485-F491-0DF8848SF61F | 03/06/16 17:47:06 | 67.186.148.233 | 03/06/16 17:52:19 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/78E99462-2518-7485-F491-0DF8848SF61F?key=1457286435337 |
| 57349 | 78EA20C8-160C-4012-CEEB-D60388059FA2 | 03/18/16 18:26:36 | 68.21.148.89 | 03/18/16 18:32:57 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78EA20C8-160C-4012-CEEB-D60388059FA2?key=1458325630964 |
| 57350 | 78EA67FE-E0A1-1E75-0377-320D3118C4DD | 03/03/16 16:45:54 | 75.171.19.214 | 03/03/16 16:50:06 | 1 | [label":"BY CLICKING AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78EA67FE-E0A1-1E75-0377-320D3118C4DD?key=1457023553372 |
| 57351 | 78EA6829-6A45-44FD-5026-7424482EEC99 | 03/13/16 17:41:41 | 71.238.82.116 | 03/13/16 17:44:40 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/78EA6829-6A45-44FD-5026-7424482EEC99?key=1457890898278 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57352 | 78EA721C-5E85-BD50-BFCB-B7268CEBA811 | 03/03/16 16:16:21 | 68.99.193.12 | 03/03/16 16:25:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78EA721C-5E85-BD50-BFCB-B7268CEBA811?key=1457021742261 |
| 57353 | 78EAB4F7-D1FC-DAF5-FD10-3D2CB6E9B6DC | 03/01/16 02:19:21 | 71.185.180.217 | 03/01/16 02:30:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78EAB4F7-D1FC-DAF5-FD10-3D2CB6E9B6DC?key=1456798761464 |
| 57354 | 78EAC3DA-39D3-487D-6312-4D978639EE79 | 03/03/16 09:30:57 | 108.86.72.251 | 03/03/16 09:35:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78EAC3DA-39D3-487D-6312-4D978639EE79?key=1456997461452 |
| 57355 | 78EAEC26-497A-CB6B-8181-63DEEB52515E | 03/30/16 19:36:36 | 184.203.88.183 | 03/30/16 19:37:42 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78EAEC26-497A-CB6B-8181-63DEEB52515E?key=1459366598114 |
| 57356 | 78E83FF1-63A3-836D-7E7F-D439DE7F6B73 | 03/02/16 06:23:05 | 72.94.44.239 | 03/02/16 06:25:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78E83FF1-63A3-836D-7E7F-D439DE7F6B73?key=1456899775733 |
| 57357 | 78E8707A-DA15-D4A8-24FE-7F7884CBF9AF | 03/18/16 23:17:42 | 73.66.28.253 | 03/18/16 23:25:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78E8707A-DA15-D4A8-24FE-7F7884CBF9AF?key=1458343062623 |
| 57358 | 78E8757C-651F-2ED2-9F14-2ECB8047B165 | 03/18/16 18:47:28 | 190.80.2.54 | 03/18/16 21:03:37 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/78E8757C-651F-2ED2-9F14-2ECB8047B165?key=1458326827953 |
| 57359 | 78E8869C-5EC0-48EA-D6A8-9D045603DA87 | 03/21/16 21:24:31 | 24.91.223.162 | 03/21/16 21:30:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78E8869C-5EC0-48EA-D6A8-9D045603DA87?key=1458595473979 |
| 57360 | 78ED0B01-2E9F-576B-25AF-50F497850076 | 03/30/16 01:58:07 | 70.15.33.219 | 03/30/16 02:01:33 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78ED0B01-2E9F-576B-25AF-50F497850076?key=1459303087018 |
| 57361 | 78ED56D8-A988-9249-4535-8D1C868F3189 | 03/13/16 20:43:39 | 73.202.157.105 | 03/13/16 20:50:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78ED56D8-A988-9249-4535-8D1C868F3189?key=1457901819938 |
| 57362 | 78EEB221-342E-F83A-5873-44A38C56ADE8 | 03/09/16 10:19:34 | 208.109.88.104 | 03/09/16 16:15:12 | | | | | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 57363 | 78EED10B-59BB-CDD4-8F9E-1D74F24776D9 | 03/24/16 16:44:25 | 108.224.81.8 | 03/24/16 16:50:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78EED10B-59BB-CDD4-8F9E-1D74F24776D9?key=1458837870761 |
| 57364 | 78EF0636-4EF6-FE15-5E4E-22AC0A931EB9 | 03/07/16 01:06:05 | 108.19.115.226 | 03/07/16 01:10:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78EF0636-4EF6-FE15-5E4E-22AC0A931EB9?key=1457312765432 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57365 | 78EF4777-5004-A2D8-7DD6-65609657145A | 03/27/16 13:55:32 | 199.188.138.78 | 03/27/16 14:00:14 | 1 | [label":" SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78EF4777-5004-A2D8-7DD6-65609657145A?key=1459086935817 |
| 57366 | 78EF9036-1EBB-F23F-D4F4-32459D89DDAC | 03/06/16 00:31:54 | 73.149.207.70 | 03/06/16 00:40:09 | 1 | [label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78EF9036-1EBB-F23F-D4F4-32459D89DDAC?key=1457224314227 |
| 57367 | 78F0A6F1-4640-65C8-155C-85E9A92131D6 | 03/26/16 09:34:40 | 66.87.81.227 | 03/26/16 09:40:12 | 1 | [label":" SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78F0A6F1-4640-65C8-155C-85E9A92131D6?key=1458984881259 |
| 57368 | 78F13258-4C49-962E-B8A1-E80BAD866FF7 | 03/05/16 10:15:47 | 69.255.234.253 | 03/05/16 10:18:08 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/78F13258-4C49-962E-B8A1-E80BAD866FF7?key=1457172948118 |
| 57369 | 78F1C468-F1C3-1584-378F-1B46E7370C7F | 03/31/16 16:27:00 | 97.119.151.117 | 03/31/16 16:42:07 | 0 | [label":" BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | | | | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/78F1C468-F1C3-1584-378F-1B46E7370C7F?key=1459441620732 |
| 57370 | 78F1D5F9-18A9-CE05-39D0-41F387814FB9 | 03/23/16 17:06:11 | 99.21.252.204 | 03/23/16 17:57:45 | | | | | | | | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/78F1D5F9-18A9-CE05-39D0-41F387814FB9?key=1458752780642 |
| 57371 | 78F21C84-3994-15F0-49F7-6DAA4EBF0BBB | 03/29/16 20:45:32 | 99.33.179.152 | 03/29/16 20:49:35 | 0 | | | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78F21C84-3994-15F0-49F7-6DAA4EBF0BBB?key=1459284332747 |
| 57372 | 78F22996-CA2F-F0FD-0A07-0761098AD7B6 | 03/06/16 00:38:16 | 50.163.3.188 | 03/06/16 00:39:16 | 1 | [label":" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78F22996-CA2F-F0FD-0A07-0761098AD7B6?key=1457224695096 |
| 57373 | 78F2C31B-9249-01A2-EA76-875286059790 | 03/10/16 17:37:57 | 69.225.129.220 | 03/10/16 17:45:04 | 1 | [label":" BY CLICKING YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78F2C31B-9249-01A2-EA76-875286059790?key=1457631456480 |
| 57374 | 78F395C5-528D-D40C-5952-0ACB11AD343C | 03/05/16 03:50:38 | 76.169.154.106 | 03/05/16 03:56:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78F395C5-528D-D40C-5952-0ACB11AD343C?key=1457149845788 |
| 57375 | 78F3D6AD-F5CC-0F91-5BFD-7F90F5346186 | 03/14/16 20:44:49 | 70.176.133.41 | 03/14/16 20:50:08 | 1 | [label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78F3D6AD-F5CC-0F91-5BFD-7F90F5346186?key=1457988289151 |
| 57376 | 78F5BB3B-E076-872D-6C58-3F85790D8FF9 | 03/14/16 15:45:57 | 76.169.154.106 | 03/14/16 15:49:38 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78F5BB3B-E076-872D-6C58-3F85790D8FF9?key=1457970369765 |
| 57377 | 78F5F143-CE26-03F1-446D-8B8AE9836C62 | 03/14/16 02:11:16 | 24.91.171.9 | 03/14/16 12:26:35 | 1 | [label":" BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/78F5F143-CE26-03F1-446D-8B8AE9836C62?key=1457936048716 |
| 57378 | 78F682F6-9641-331E-29B9-33AE33837730 | 03/01/16 14:43:44 | 50.192.251.211 | 03/01/16 14:50:05 | 1 | [label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/78F682F6-9641-331E-29B9-33AE33837730?key=1456843426102 |
| 57379 | 78F72536-C233-9B8A-7882-D56D18155BA1 | 03/09/16 12:27:25 | 50.153.118.11 | 03/09/16 12:30:09 | 1 | [label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/78F72536-C233-9B8A-7882-D56D18155BA1?key=1457526449164 |
| 57380 | 78F736F0-D092-3A8F-A099-C241AD811C40 | 03/03/16 18:13:04 | 76.169.154.106 | 03/03/16 18:15:37 | | | | | | | | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 1 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/78F736F0-D092-3A8F-A099-C241AD811C40?key=1457028803299 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57381 | 78F7S302-A138-21C8-EC71-1F5EACD842E4 | 03/25/16 14:36:41 | 76.182.254.17 | 03/25/16 14:43:31 | 0 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78F7S302-A138-21C8-EC71-1F5EACD842E4?key=1458916602707 |
| 57382 | 78F76F85-D538-60EF-EE86-23060838581E2 | 03/07/16 17:49:33 | 74.205.144.74 | 03/07/16 17:55:35 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | RealltyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78F76F85-D538-60EF-EE86-23060838581E2?key=1457372983874 |
| 57383 | 78F7AC4B-16CD-C227-2526-D9AB356FDE01 | 03/06/16 17:07:17 | 97.119.134.104 | 03/06/16 17:15:09 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED-IX10 PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78F7AC4B-16CD-C227-2526-D9AB356FDE01?key=1457283815066 |
| 57384 | 78F7A4B-8803-8351-60A2-A2EEC5033AC6 | 03/10/16 18:59:59 | 207.244.82.187 | 03/10/16 20:12:08 | 1 | 1 (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/78F7A4B-8803-8351-60A2-A2EEC5033AC6?key=1457636404798 |
| 57385 | 78FC878B-2890-A070-F3DF-4EFE8458B13A | 03/09/16 00:42:48 | 12.226.97.66 | 03/09/16 00:45:33 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78FC878B-2890-A070-F3DF-4EFE8458B13A?key=1457484168931 |
| 57386 | 78FD7620-9926-CD6F-CE8A-22398A919403 | 03/01/16 20:15:31 | 66.90.166.5 | 03/01/16 20:21:18 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78FD7620-9926-CD6F-CE8A-22398A919403?key=1456863325707 |
| 57387 | 78F08218-C541-781D-139E-AC7E9321EB77 | 03/15/16 14:02:28 | 179.51.67.226 | 03/15/16 14:10:09 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78F08218-C541-781D-139E-AC7E9321EB77?key=1458050586567 |
| 57388 | 78FE56D0-0E21-804D-7C1F-EF955BDFC6E4 | 03/17/16 00:20:01 | 70.211.7.211 | 03/17/16 00:25:07 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78FE56D0-0E21-804D-7C1F-EF955BDFC6E4?key=1458174000508 |
| 57389 | 78FE958F-5435-19AA-669F-8197EFFE6356 | 03/19/16 22:58:41 | 72.182.49.201 | 03/19/16 23:04:31 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78FE958F-5435-19AA-669F-8197EFFE6356?key=1458428323348 |
| 57390 | 78FF2787-A29F-E78E-5334-653347A256AE | 03/19/16 23:52:12 | 108.7.62.152 | 03/21/16 13:21:51 | 1 | 1 (label":"BY CLICKING) GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/78FF2787-A29F-E78E-5334-653347A256AE?key=1458431534324 |
| 57391 | 79001C70-48C8-5388-C255-A08D8595CC89 | 03/08/16 18:08:06 | 76.218.248.42 | 03/08/16 18:11:34 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79001C70-48C8-5388-C255-A08D8595CC89?key=1457460487371 |
| 57392 | 790020E5-E9E1-04E3-848F-D6688AD93493 | 03/23/16 14:47:58 | 203.177.115.2 | 03/23/16 14:54:26 | 1 | 1 (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/790020E5-E9E1-04E3-848F-D6688AD93493?key=1458744478579 |
| 57393 | 790067BC-B2EE-E79D-B798-AC89C2A13082 | 03/02/16 15:12:03 | 96.242.37.55 | 03/02/16 15:15:16 | 1 | 1 (label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | RealltyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/790067BC-B2EE-E79D-B798-AC89C2A13082?key=1456931524263 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57394 | 79013EE6-0D41-4359-4795-449CC9471FE1 | 03/12/16 07:53:39 | 72.208.80.231 | 03/12/16 08:00:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79013EE6-0D41-4359-4795-449CC9471FE1?key=1457769233332 |
| 57395 | 7901690A-68DD-72F1-06D7-E4558996C88E | 03/18/16 05:10:45 | 174.18.17.94 | 03/18/16 05:15:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7901690A-68DD-72F1-06D7-E4558996C88E?key=1458277846529 |
| 57396 | 790201F7-719A-0280-7446-D01D991EC863 | 03/30/16 15:51:28 | 72.177.119.119 | 03/30/16 15:52:31 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/790201F7-719A-0280-7446-D01D991EC863?key=1459353090085 |
| 57397 | 79020D48-E689-0AA6-AFA9-3814588DD134 | 03/09/16 02:49:31 | 66.87.135.139 | 03/09/16 02:52:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79020D48-E689-0AA6-AFA9-3814588DD134?key=1457491776256 |
| 57398 | 7902C7E9-EE69-6EDB-F6CF-2EEC1689ED33 | 03/25/16 06:24:42 | 73.13.250.196 | 03/25/16 06:28:47 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7902C7E9-EE69-6EDB-F6CF-2EEC1689ED33?key=1458887085803 |
| 57399 | 79031CAA-7A0C-68D0-4DF7-7CA60E3A4430 | 03/19/16 20:52:29 | 71.178.202.152 | 03/19/16 20:54:43 | 2 | | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/79031CAA-7A0C-68D0-4DF7-7CA60E3A4430?key=1458420751865 |
| 57400 | 79035468-8778-141A-86A5-6382908FB7EC | 03/21/16 20:05:23 | 173.70.200.245 | 03/21/16 20:10:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79035468-8778-141A-86A5-6382908FB7EC?key=1458590724853 |
| 57401 | 790371D2-CF01-39B0-A234-8F82965A8FD1 | 03/31/16 17:50:35 | 203.177.115.2 | 03/31/16 17:57:30 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/790371D2-CF01-39B0-A234-8F82965A8FD1?key=1459466362622 |
| 57402 | 7903A6CC-246E-45A9-2C79-49091DDD5A31 | 03/08/16 17:45:10 | 73.13.206.209 | 03/08/16 17:50:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7903A6CC-246E-45A9-2C79-49091DDD5A31?key=1457459111656 |
| 57403 | 7904CF4B-D495-54F8-532F-D56A82D237E5 | 03/21/16 14:06:54 | 64.68.225.26 | 03/21/16 14:09:24 | 1 | | | 0 | | 1 | 0 | 1 | 0 | 1 | 1 | | 1 | | | | | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7904CF4B-D495-54F8-532F-D56A82D237E5?key=1458569214563 |
| 57404 | 79054B68-8FAD-C126-A468-D851E05EA2EF | 03/28/16 16:41:12 | 24.234.90.130 | 03/29/16 16:08:31 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 3 | 3 | 1 | 3 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/79054B68-8FAD-C126-A468-D851E05EA2EF?key=1459183273908 |
| 57405 | 79067FD3-2428-1FFA-41C7-E1D40010C869 | 03/23/16 15:58:15 | 70.115.143.19 | 03/23/16 16:04:24 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79067FD3-2428-1FFA-41C7-E1D40010C869?key=1458748699476 |
| 57406 | 7906D98C-B997-1BEB-5D4A-E647168D7D6F | 03/29/16 14:10:52 | 166.216.165.36 | 03/29/16 14:15:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7906D98C-B997-1BEB-5D4A-E647168D7D6F?key=1459260652784 |
| 57407 | 7906F233-9A39-1F76-C03A-D6963E107C86 | 03/15/16 01:52:09 | 61.12.89.52 | 03/15/16 13:51:17 | 1 | | | 0 | | 0 | 0 | 0 | 0 | 0 | | | | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7906F233-9A39-1F76-C03A-D6963E107C86?key=1458006564180 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57408 | 79078326-77D5-5417-E00E-BD7AC264E9F4 | 03/08/16 02:11:41 | 66.191.34.144 | 03/08/16 02:20:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79078326-77D5-5417-E00E-BD7AC264E9F4?key=1457403103834 |
| 57409 | 7907E80E-F573-1649-B807-89198638D548 | 03/01/16 01:02:28 | 70.214.40.77 | 03/01/16 01:05:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7907E80E-F573-1649-B807-89198638D548?key=1456794149570 |
| 57410 | 7908FF2D-EDC6-FC55-9941-2372669D440D | 03/28/16 23:22:57 | 68.110.194.139 | 03/28/16 23:30:08 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7908FF2D-EDC6-FC55-9941-2372669D440D?key=1459207377747 |
| 57411 | 79097C3D-694B-EA15-A98C-1C476441808D | 03/04/16 13:08:32 | 172.58.104.87 | 03/04/16 16:05:31 | 2 | | | | 0 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 3 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/79097C3D-694B-EA15-A98C-1C476441808D?key=1457096923759 |
| 57412 | 7909B7F4-1071-4174-7AC8-388176149984 | 03/05/16 16:53:04 | 71.202.167.122 | 03/05/16 16:55:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7909B7F4-1071-4174-7AC8-388176149984?key=1457196784134 |
| 57413 | 790A02D4-F97F-6C07-A242-C0AECE62F15F | 03/28/16 18:25:41 | 166.137.244.55 | 03/28/16 18:30:09 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/790A02D4-F97F-6C07-A242-C0AECE62F15F?key=1459189541711 |
| 57414 | 790A1AA0-D8EA-2CEA-20B6-3825C7D14BC2 | 03/16/16 14:15:28 | 96.255.11.212 | 03/16/16 14:19:17 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE ]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/790A1AA0-D8EA-2CEA-20B6-3825C7D14BC2?key=1458137728439 |
| 57415 | 790A2F10-200C-A50F-8C26-E2697FEC8DFF | 03/16/16 05:52:06 | 70.209.212.169 | 03/16/16 05:55:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/790A2F10-200C-A50F-8C26-E2697FEC8DFF?key=1458107526911 |
| 57416 | 79084B59-07EE-E66C-0A3E-A924250294420 | 03/06/16 16:53:34 | 98.115.83.48 | 03/06/16 17:00:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79084B59-07EE-E66C-0A3E-A924250294420?key=1457283227910 |
| 57417 | 79085D89-FC46-CA7F-A281-0FE2FA88267A | 03/04/16 04:38:28 | 71.224.125.124 | 03/04/16 04:40:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79085D89-FC46-CA7F-A281-0FE2FA88267A?key=1457066312731 |
| 57418 | 790CA975-45BE-3298-F7EA-39A4727626C0 | 03/10/16 18:05:23 | 65.112.11.54 | 03/10/16 18:07:25 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/790CA975-45BE-3298-F7EA-39A4727626C0?key=1457633124628 |
| 57419 | 790DA827-A866-2DC8-177E-989185A587A0 | 03/17/16 22:28:51 | 100.40.130.175 | 03/17/16 22:33:19 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/790DA827-A866-2DC8-177E-989185A587A0?key=1458253733134 |
| 57420 | 790DDC8C-D8D9-CC73-80C8-90758F2CDC2A | 03/27/16 02:39:31 | 96.240.250.123 | 03/27/16 02:45:10 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/790DDC8C-D8D9-CC73-80C8-90758F2CDC2A?key=1459046375171 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|
| 790E628A-354F-17D0-C55B-65A1FA2FE539 | 03/05/16 16:04:10 | 73.52.48.100 | 03/07/16 15:19:13 | 0 | (label:"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE[ ] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | Lead Genesis | http://vp.leadid.com/playback/790E628A-354F-17D0-C55B-65A1FA2FE539?key=1457193909656 |
| 790E7989-A309-C898-1F99-F5BEAC451C78 | 03/01/16 22:19:15 | 71.230.50.77 | 03/01/16 22:21:14 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Home Improvement Leads | http://vp.leadid.com/playback/790E7989-A309-C898-1F99-F5BEAC451C78?key=1458607059916 |
| 790E8A3E-CB49-C996-8F28-34D152978E15 | 03/26/16 01:03:44 | 99.151.16.205 | 03/26/16 01:05:33 | 0 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Home Improvement Leads | http://vp.leadid.com/playback/790E8A3E-CB49-C996-8F28-34D152978E15?key=1458954205778 |
| 790E1CF-018F-3651-5D73-A4337AF6D01 | 03/14/16 23:25:01 | 76.169.154.106 | 03/14/16 23:30:10 | 2 | | Lead Genesis | http://vp.leadid.com/playback/790E1CF-018F-3651-5D73-A4337AF6D01?key=1457997901249 |
| 790F1627-205A-7F9E-8B8E-1E1355BF744C | 03/25/16 14:32:37 | 108.20.252.219 | 03/26/16 17:13:25 | 2 | | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/790F1627-205A-7F9E-8B8E-1E1355BF744C?key=1458916361967 |
| 790F58D4-E3A0-50S8-6F87-F1AEF81F9D2E | 03/08/16 17:53:23 | 76.182.254.17 | 03/08/16 17:59:12 | 0 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Home Improvement Leads | http://vp.leadid.com/playback/790F58D4-E3A0-50S8-6F87-F1AEF81F9D2E?key=1457459607034 |
| 7910545A-5BE7-7FB8-B79F-815767A829D2 | 03/25/16 17:16:35 | 74.205.144.74 | 03/25/16 17:16:48 | 1 | (label:"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING[ ]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7910545A-5BE7-7FB8-B79F-815767A829D2?key=1458926196296 |
| 79115545-5594-C282-CF81-88C82880F8FE | 03/16/16 21:37:43 | 50.108.202.181 | 03/16/16 21:40:37 | 2 | | Home Improvement Leads | http://vp.leadid.com/playback/79115545-5594-C282-CF81-88C82880F8FE?key=1458164258767 |
| 79116077-888F-706A-90E1-9D9A078E08A8 | 03/01/16 15:25:43 | 74.205.144.74 | 03/01/16 16:57:37 | 0 | | Lead Genesis | http://vp.leadid.com/playback/79116077-888F-706A-90E1-9D9A078E08A8?key=1456845957283 |
| 79116E4D-8A13-702E-81C5-FC5B86EF41C92 | 03/11/16 18:38:17 | 186.83.230.175 | 03/11/16 18:56:41 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO[\x0d]DIALERS PRE[\x0d]RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | Lead Genesis | http://vp.leadid.com/playback/79116E4D-8A13-702E-81C5-FC5B86EF41C92?key=1457721498728 |
| 7911D8F6-922B-5250-D630-078F3F0984C2 | 03/23/16 13:01:01 | 166.137.240.128 | 03/23/16 13:05:06 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Media Force Ltd. | http://vp.leadid.com/playback/7911D8F6-922B-5250-D630-078F3F0984C2?key=1458738065665 |
| 79122585-F090-375F-C819-EECA9A8C26EF | 03/31/16 16:12:25 | 203.177.115.2 | 03/31/16 16:18:19 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Home Improvement Leads | http://vp.leadid.com/playback/79122585-F090-375F-C819-EECA9A8C26EF?key=1459440745163 |
| 79128ZE4-1E55-CD78-6DE3-0C2A7CCC8261 | 03/04/16 22:13:40 | 76.169.154.106 | 03/04/16 22:17:20 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/79128ZE4-1E55-CD78-6DE3-0C2A7CCC8261?key=1457129660387 |
| 79128EF6-E825-8B66-AD63-70ECF115E096 | 03/29/16 16:04:13 | 45.19.193.249 | 03/29/16 16:12:04 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Home Improvement Leads | http://vp.leadid.com/playback/79128EF6-E825-8B66-AD63-70ECF115E096?key=1459267453674 |
| 7914AED2-611E-2FF9-28A8-40080718DC64 | 03/28/16 17:53:54 | 68.231.109.111 | 03/28/16 18:00:07 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | Media Force Ltd. | http://vp.leadid.com/playback/7914AED2-611E-2FF9-28A8-40080718DC64?key=1459187635666 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57436 | 79150CB5-A4B1-0B6C-4703-C8FC895D662D | 03/01/16 02:36:35 | 73.132.133.217 | 03/01/16 02:40:57 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79150CB5-A4B1-0B6C-4703-C8FC895D662D?key=1456799776600 |
| 57437 | 7915D3DA-30AA-37D9-8230-D4ACD3381D07 | 03/01/16 00:36:10 | 70.228.105.109 | 03/01/16 00:40:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7915D3DA-30AA-37D9-8230-D4ACD3381D07?key=1456792569577 |
| 57438 | 79167ED6-2784-97FD-94F1-0C5A1587517D | 03/27/16 21:33:11 | 72.130.231.141 | 03/27/16 21:35:19 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/79167ED6-2784-97FD-94F1-0C5A1587517D?key=1459114398378 |
| 57439 | 7917541F-1C67-8D16-3350-E8D4E3182F8E | 03/12/16 18:28:47 | 72.177.31.85 | 03/12/16 18:34:48 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7917541F-1C67-8D16-3350-E8D4E3182F8E?key=1457807321361 |
| 57440 | 7917EAFA-254C-A593-7538-A9F784F61F31 | 03/23/16 18:12:50 | 208.236.200.202 | 03/23/16 18:14:15 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7917EAFA-254C-A593-7538-A9F784F61F31?key=1458756772308 |
| 57441 | 7917F89F-4BD2-027E-2DA8-9788370ADBE3 | 03/17/16 16:47:48 | 206.55.93.130 | 03/17/16 16:52:21 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20135 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/7917F89F-4BD2-027E-2DA8-9788370ADBE3?key=1458233271078 |
| 57442 | 791820FF-EAD4-85C7-BD38-81F78756D6C9 | 03/23/16 19:55:14 | 203.177.115.2 | 03/23/16 20:01:38 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/791820FF-EAD4-85C7-BD38-81F78756D6C9?key=1458762915021 |
| 57443 | 7918588C-5768-8C03-BAC5-8768DFF80560 | 03/25/16 04:25:15 | 184.99.172.79 | 03/25/16 04:25:36 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7918588C-5768-8C03-BAC5-8768DFF80560?key=1458879930341 |
| 57444 | 7918AF58-58C6-E619-4C49-0711F1B2EF0E | 03/31/16 22:48:51 | 76.185.152.50 | 03/31/16 22:55:22 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7918AF58-58C6-E619-4C49-0711F1B2EF0E?key=1459464534451 |
| 57445 | 7918F870-1631-7944-8424-670A1AE7756B | 03/28/16 14:22:25 | 70.208.135.249 | 03/28/16 14:25:14 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7918F870-1631-7944-8424-670A1AE7756B?key=1459174945633 |
| 57446 | 791967A4-0822-CA87-886F-7401ZC520389 | 03/25/16 18:08:01 | 70.190.110.25 | 03/25/16 18:10:06 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/791967A4-0822-CA87-886F-7401ZC520389?key=1458929278105 |
| 57447 | 791A8609-C085-9B17-52E7-96E70D42111A | 03/26/16 03:06:53 | 66.87.67.143 | 03/26/16 03:15:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/791A8609-C085-9B17-52E7-96E70D42111A?key=1458961613925 |
| 57448 | 791AD1A2-7F4F-BB09-5F9B-8789FD32C9F6 | 03/24/16 23:44:30 | 172.112.11.21 | 03/26/16 20:05:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/791AD1A2-7F4F-BB09-5F9B-8789FD32C9F6?key=1458863071450 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57449 | 7918ECD8-8170-D4E1-C650-4EC922D48AA2 | 03/11/16 19:26:05 | 74.205.144.74 | 03/11/16 19:27:27 | 0 | (label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}") | | | | | | | | 3 | 3 | 0 | 3 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7918ECD8-8170-D4E1-C650-4EC922D48AA2?key=1457724367403 |
| 57450 | 791CF987-51FF-5CC8-EB5C-6648E96E8A9D | 03/28/16 20:52:09 | 65.36.108.145 | 03/28/16 20:58:48 | 0 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/791CF987-51FF-5CC8-EB5C-6648E96E8A9D?key=1459198332182 |
| 57451 | 791D68B0-8161-3D00-9F2C-A614E32A8CC3 | 03/25/16 14:06:03 | 172.251.119.20 | 03/25/16 18:23:26 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/791D68B0-8161-3D00-9F2C-A614E32A8CC3?key=1458914799022 |
| 57452 | 791D7C40-0D61-366C-E06A-F60F78DEFA23 | 03/13/16 17:04:10 | 69.122.112.60 | 03/13/16 17:10:07 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/791D7C40-0D61-366C-E06A-F60F78DEFA23?key=1457888650263 |
| 57453 | 791E5E24-A09C-856C-C66E-0ACCAE5D3B20 | 03/11/16 16:36:30 | 208.109.88.104 | 03/11/16 17:23:58 | 1 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 57454 | 791F168D-23AF-F493-C21A-18EA44A766C4 | 03/08/16 22:19:06 | 45.19.193.249 | 03/08/16 22:25:59 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/791F168D-23AF-F493-C21A-18EA44A766C4?key=1457475545182 |
| 57455 | 79202218-F1EE-0D4D-5160-D65E1882F0F7 | 03/10/16 14:30:26 | 76.169.154.106 | 03/10/16 15:06:31 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 3 | 3 | | 3 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/79202218-F1EE-0D4D-5160-D65E1882F0F7?key=1457706691388 |
| 57456 | 792046D0-15D7-8E95-B149-0A084E3F09CA | 03/11/16 23:00:27 | 67.11.186.118 | 03/11/16 23:06:23 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/792046D0-15D7-8E95-B149-0A084E3F09CA?key=1457737230573 |
| 57457 | 792072CE-A788-EDCB-4E61-5830C2E50D36 | 03/20/16 02:00:11 | 70.212.130.23 | 03/20/16 02:10:08 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/792072CE-A788-EDCB-4E61-5830C2E50D36?key=1458439217541 |
| 57458 | 79208C55-4D9D-D81F-267B-083335AD32D8 | 03/04/16 06:20:36 | 166.137.8.124 | 03/04/16 06:22:21 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79208C55-4D9D-D81F-267B-083335AD32D8?key=1457072436462 |
| 57459 | 7920C8C9-D8C6-7584-506C-D3840C390396 | 03/15/16 19:47:49 | 166.170.14.123 | 03/15/16 19:55:07 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7920C8C9-D8C6-7584-506C-D3840C390396?key=1458071269928 |
| 57460 | 792197D4-2BDF-1BA8-92AE-D38988544390 | 03/24/16 16:05:48 | 166.216.165.16 | 03/24/16 16:08:42 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/792197D4-2BDF-1BA8-92AE-D38988544390?key=1458835548688 |
| 57461 | 79226423-E0A0-59AC-21D7-19A266CE6657 | 03/16/16 17:03:50 | 75.99.59.204 | 03/16/16 17:10:04 | 1 | (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79226423-E0A0-59AC-21D7-19A266CE6657?key=1458147835548 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57463 | 7922C655-ABA7-ACA5-21C8-7318468D58C5 | 03/25/16 13:30:15 | 103.206.80.2 | 03/25/16 14:52:48 | 0 | "THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OR"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7922C655-ABA7-ACA5-21C8-7318468D58C5?key=1458862075729 |
| 57464 | 7922DCC9-C2D5-2F5E-DCEB-7C1E931A03DD | 03/12/16 17:29:01 | 72.182.49.201 | 03/12/16 17:36:06 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7922DCC9-C2D5-2F5E-DCEB-7C1E931A03DD?key=1457803745475 |
| 57465 | 79233B33-664B-4927-DEDB-82CE914F7AA2 | 03/31/16 14:45:47 | 100.37.25.223 | 03/31/16 14:51:28 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/79233B33-664B-4927-DEDB-82CE914F7AA2?key=1459435547316 |
| 57466 | 79238DE8-969B-081D-92D3-3B05890B4680 | 03/26/16 12:23:41 | 76.119.204.43 | 03/26/16 12:30:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79238DE8-969B-081D-92D3-3B05890B4680?key=1458995021450 |
| 57467 | 7925033D-8D9E-FD9B-A836-DE9D68EE3369 | 03/09/16 18:40:09 | 68.21.148.89 | 03/09/16 18:46:28 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7925033D-8D9E-FD9B-A836-DE9D68EE3369?key=1457548831893 |
| 57468 | 79256402-505F-00AE-2694-02EA1EB15637 | 03/30/16 12:46:08 | 172.58.17.40 | 03/30/16 12:50:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79256402-505F-00AE-2694-02EA1EB15637?key=1459341971834 |
| 57469 | 792EC8E-D59F-8184-E74E-2C48880D1869 | 03/21/16 20:43:11 | 67.79.115.82 | 03/21/16 20:49:04 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/792EC8E-D59F-8184-E74E-2C48880D1869?key=1458592991738 |
| 57470 | 79268DC3-D894-550C-CEDB-5083F13AD49E | 03/15/16 09:31:52 | 72.70.45.65 | 03/15/16 09:35:10 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79268DC3-D894-550C-CEDB-5083F13AD49E?key=1458034312539 |
| 57471 | 7926EA93-A2D5-B49F-6CC1-E60C398731CD | 03/06/16 16:58:18 | 173.49.106.101 | 03/06/16 17:00:17 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7926EA93-A2D5-B49F-6CC1-E60C398731CD?key=1457283488093 |
| 57472 | 792752D6-9294-3CFD-03A4-4F2E1276CD22 | 03/31/16 19:15:13 | 172.56.23.242 | 03/16/16 19:20:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/792752D6-9294-3CFD-03A4-4F2E1276CD22?key=1459451715455 |
| 57473 | 79278495-0D73-3F96-DBDB-79C80975829C | 03/02/16 18:49:32 | 167.102.159.2 | 03/02/16 18:50:22 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79278495-0D73-3F96-DBDB-79C80975829C?key=1456944574868 |
| 57474 | 79279762-A9AB-E92D-D35D-CA82D4073072 | 03/21/16 03:14:37 | 70.15.234.62 | 03/21/16 03:20:06 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79279762-A9AB-E92D-D35D-CA82D4073072?key=1458530077613 |
| 57475 | 79285DDE-BA29-54EE-705E-E7D860025BBE | 03/03/16 14:13:28 | 72.92.150.110 | 03/03/16 14:17:03 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/79285DDE-BA29-54EE-705E-E7D860025BBE?key=1457014408666 |
| | 792919FB-3FB0-C3A9-5DD7-93709E80D37D | 03/31/16 20:47:22 | 99.62.89.51 | 03/31/16 20:54:08 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/792919FB-3FB0-C3A9-5DD7-93709E80D37D?key=1459457242568 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57476 | 7929E8C6-83F6-2781-FA80-EFF98C803332 | 03/01/16 19:52:11 | 71.170.127.174 | 03/01/16 19:55:06 | 1 | (label':"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7929E8C6-83F6-2781-FA80-EFF98C803332?key=1456861935216 |
| 57477 | 7928067D-7E5F-4641-E890-DF9F99F0D56F | 03/02/16 22:14:42 | 67.1.221.253 | 03/02/16 22:18:32 | 1 | (label':"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7928067D-7E5F-4641-E890-DF9F99F0D56F?key=1456956892190 |
| 57478 | 792C1DEA-0FA6-0F56-281A-7CCFC0BCAD27 | 03/26/16 23:13:38 | 76.91.90.148 | 03/26/16 23:20:07 | 1 | (label':"THEN YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/792C1DEA-0FA6-0F56-281A-7CCFC0BCAD27?key=1459034018940 |
| 57479 | 792D9896-B20F-1897-88DF-98913640E30A | 03/10/16 00:40:40 | 203.82.45.146 | 03/10/16 00:55:51 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 Fly Wheel Services | http://vp.leadid.com/playback/792D9896-B20F-1897-88DF-98913640E30A?key=1457570460906 |
| 57480 | 792DCE59-0026-83A2-40E6-6388D7E8E761 | 03/23/16 14:22:17 | 24.213.151.130 | 03/23/16 14:30:04 | 2 | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/792DCE59-0026-83A2-40E6-6388D7E8E761?key=1457429632938 |
| 57481 | 792E293A-0988-26C0-1B13-7584E92A562E | 03/05/16 11:59:40 | 73.132.154.128 | 03/05/16 12:02:52 | 1 | (label':"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/792E293A-0988-26C0-1B13-7584E92A562E?key=1457179734564 |
| 57482 | 792EC576-5454-FC35-8654-4256C99D382C | 03/14/16 19:38:41 | 97.95.234.52 | 03/14/16 19:40:42 | 1 | (label':"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")' | 0 | 0 | 1 | 2 | 2 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/792EC576-5454-FC35-8654-4256C99D382C?key=1457984295196 |
| 57483 | 792F176B-E9AC-0E7A-FE9A-AAC80FA7EEF9 | 03/22/16 04:09:48 | 108.80.193.239 | 03/22/16 04:12:03 | 1 | (label':"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")' | 0 | 0 | 1 | 2 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/792F176B-E9AC-0E7A-FE9A-AAC80FA7EEF9?key=1458619795456 |
| 57484 | 79308SD5-8479-C248-76CE-CD77CF1F6D53 | 03/16/16 20:35:46 | 67.255.41.242 | 03/17/16 19:26:23 | 2 | (label':"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")' | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/79308SD5-8479-C248-76CE-CD77CF1F6D53?key=1458171360934 |
| 57485 | 7931427B-FE3B-6E36-6184-07486220032C | 03/21/16 19:23:57 | 45.19.193.249 | 03/21/16 19:30:21 | 1 | (label':"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7931427B-FE3B-6E36-6184-07486220032C?key=1458588235447 |
| 57486 | 7931A958-61A8-1711-4131-E871D4514304 | 03/23/16 19:51:45 | 45.51.117.238 | 03/23/16 19:55:05 | 1 | (label':"BY CLICKING) YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7931A958-61A8-1711-4131-E871D4514304?key=1458762721114 |
| 57487 | 7933DC7B-200A-DDD5-15E6-4A3C226DC5F9 | 03/22/16 14:36:59 | 66.68.135.118 | 03/22/16 14:38:23 | 1 | (label':"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7933DC7B-200A-DDD5-15E6-4A3C226DC5F9?key=1458657434164 |
| 57488 | 79347A43-7178-E33A-ED71-8CC70623F861 | 03/31/16 19:03:36 | 70.114.149.92 | 03/31/16 19:10:21 | 1 | (label':"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")' | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/79347A43-7178-E33A-ED71-8CC70623F861?key=1459451016781 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57489 | 79348CF9-60D4-BA64-9688-3AED2D79CC09 | 03/07/16 20:38:47 | 108.213.72.241 | 03/07/16 20:47:16 | 1 | WHEN YOU CLICK ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR1 AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY (YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE") | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/79348CF9-60D4-BA64-9688-3AED2D79CC09?key=1457383125992 |
| 57490 | 79349FF4-0DDA-0A4E-98F7-9D7D1EB0B514 | 03/03/16 12:13:27 | 107.77.70.112 | 03/03/16 12:15:55 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/79349FF4-0DDA-0A4E-98F7-9D7D1EB0B514?key=1457007208325 |
| 57491 | 7934D84E-B876-243C-0FBD-E2FE41E9A5D8 | 03/15/16 00:22:01 | 24.228.148.17 | 03/15/16 00:25:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7934D84E-B876-243C-0FBD-E2FE41E9A5D8?key=1458001325412 |
| 57492 | 79353EBA-0F91-4D83-450C-12893EC73F19 | 03/07/16 01:24:05 | 68.194.5.119 | 03/07/16 01:26:35 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79353EBA-0F91-4D83-450C-12893EC73F19?key=1457313808895 |
| 57493 | 7935B0C6-897A-6CB4-C179-E57F5EEB3083 | 03/30/16 09:20:02 | 166.137.242.94 | 03/30/16 18:52:48 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7935B0C6-897A-6CB4-C179-E57F5EEB3083?key=1459329603530 |
| 57494 | 79360569-B716-E7F4-0EC1-43470488C58D | 03/28/16 16:27:12 | 50.24.201.114 | 03/28/16 16:33:25 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79360569-B716-E7F4-0EC1-43470488C58D?key=1459182439976 |
| 57495 | 79367DE3-A1D7-DD28-685E-262G6ECBAD1B | 03/14/16 03:55:57 | 68.231.30.217 | 03/14/16 04:00:11 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79367DE3-A1D7-DD28-685E-262G6ECBAD1B?key=1457927757618 |
| 57496 | 793742CF-988C-ED68-42AD-D88890C4E8C1 | 03/10/16 15:04:01 | 66.87.83.89 | 03/10/16 15:10:03 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/793742CF-988C-ED68-42AD-D88890C4E8C1?key=1457622240461 |
| 57497 | 79377D04-357C-AF3C-19C7-D10A4695A856 | 03/25/16 12:44:28 | 208.109.88.104 | 03/25/16 13:53:15 | | | | | | | | | | | | | | | 0 | 0 | 0 | Lead Genesis | N/A |
| 57498 | 79378361-3CD4-8E5D-0AD8-D6152BB15C8E | 03/31/16 22:34:42 | 72.182.78.110 | 03/31/16 22:41:17 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79378361-3CD4-8E5D-0AD8-D6152BB15C8E?key=1459463682768 |
| 57499 | 793795F6-7A82-C20B-2C26-E818694E8007 | 03/23/16 22:30:54 | 50.164.192.190 | 03/23/16 22:35:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/793795F6-7A82-C20B-2C26-E818694E8007?key=1458772256293 |
| 57500 | 7939C772-140F-238D-158A-2020EAF94E62 | 03/19/16 16:35:25 | 70.234.254.206 | 03/19/16 16:42:03 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7939C772-140F-238D-158A-2020EAF94E62?key=1458405332871 |
| 57501 | 793A49CC-FC85-F01A-5846-5CD5066089C8 | 03/12/16 02:02:31 | 108.73.141.15 | 03/12/16 02:08:11 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU THAT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK") | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/793A49CC-FC85-F01A-5846-5CD5066089C8?key=1457748172626 |
| 57502 | 793A5DD9-9EF7-011C-FD3D-A954C87AC6A0 | 03/30/16 17:35:43 | 70.167.213.133 | 03/31/16 00:16:44 | 2 | | | | | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/793A5DD9-9EF7-011C-FD3D-A954C87AC6A0?key=1459359349888 |
| 57503 | 7938384F-553B-2214-7188-86557A50E1C3 | 03/21/16 17:13:09 | 208.109.88.104 | 03/21/16 17:13:17 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79388EAE-7A80-0494-2DFF-B7C765D6A796 | 03/20/16 23:35:49 | 203.177.115.2 | 03/20/16 23:43:18 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79388EAE-7A80-0494-2DFF-B7C765D6A796?key=1458516949432 |
| 79389DEF-B3F6-E853-C8F3-C4F289D77A43 | 03/22/16 03:52:46 | 73.41.113.127 | 03/22/16 04:00:07 | 2 | | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/79389DEF-B3F6-E853-C8F3-C4F289D77A43?key=1458618772974 |
| 793D2A9A-774A-828C-8B56-E963D7A5C53B | 03/09/16 18:38:47 | 76.182.254.17 | 03/09/16 18:44:48 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/793D2A9A-774A-828C-8B56-E963D7A5C53B?key=1457548731232 |
| 793DA423-DCB4-070D-CE70-92B3815322 9O | 03/09/16 17:12:58 | 124.109.55.194 | 03/09/16 17:27:33 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/793DA423-DCB4-070D-CE70-92B3815322 9O?key=1457543428214 |
| 793E182A-B7A8-E096-A458-D368E1DCDAA1 | 03/07/16 22:02:01 | 76.182.254.17 | 03/07/16 22:07:49 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/793E182A-B7A8-E096-A458-D368E1DCDAA1?key=1457388124320 |
| 793E35AE-A513-5C39-D3A5-E45A7AF1F760 | 03/30/16 14:07:36 | 23.119.25.44 | 03/30/16 14:13:12 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/793E35AE-A513-5C39-D3A5-E45A7AF1F760?key=1459346859086 |
| 793ED4DF-4FDC-0C18-048F-CD28F784518A | 03/26/16 21:33:42 | 72.201.204.38 | 03/26/16 21:40:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/793ED4DF-4FDC-0C18-048F-CD28F784518A?key=1459028022086 |
| 793FCCF5-58FC-35F7-A1F6-3111850862A8 | 03/10/16 15:42:20 | 99.71.69.218 | 03/10/16 15:48:24 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/793FCCF5-58FC-35F7-A1F6-3111850862A8?key=1457624566002 |
| 794002C4-2EBC-29DE-35E5-F03AC0530262 | 03/15/16 01:33:01 | 72.78.73.11 | 03/15/16 01:35:01 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/794002C4-2EBC-29DE-35E5-F03AC0530262?key=1458005581263 |
| 7941A8CB-EC0C-48F2-FCEA-E658A3982B71 | 03/06/16 13:47:48 | 96.244.15.160 | 03/06/16 13:55:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7941A8CB-EC0C-48F2-FCEA-E658A3982B71?key=1457272151360 |
| 7941E956-D877-AA52-30F5-1D83590EABE7 | 03/31/16 23:28:49 | 99.47.177.167 | 03/31/16 23:35:16 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7941E956-D877-AA52-30F5-1D83590EABE7?key=1459466931448 |
| 79422B15-BA55-8A12-AD49-F4991C5D42C7 | 03/30/16 14:01:54 | 190.80.2.54 | 03/30/16 14:29:35 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/79422B15-BA55-8A12-AD49-F4991C5D42C7?key=1459346480070 |
| 79431245-D87A-2D03-5890-854A7000D8F2 | 03/01/16 01:57:44 | 76.169.154.106 | 03/01/16 17:05:48 | 2 | | | | | | | 1 | 3 | 1 | 1 | 1 | | | | 0 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/79431245-D87A-2D03-5890-854A7000D8F2?key=1456883918425 |
| 79443878-AE3E-72FE-3D68-68C1FFF63BF9 | 03/07/16 04:56:25 | 70.214.5.51 | 03/07/16 05:00:27 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/79443878-AE3E-72FE-3D68-68C1FFF63BF9?key=1457326587500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57518 | 79447478-A89C-9AE4-B768-108E70618118 | 03/29/16 14:35:42 | 74.205.144.74 | 03/29/16 14:38:09 | | 1 [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING{EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)"] | 1 | | | 1 | | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/79447478-A89C-9AE4-B768-108E70618118?key=1459262152791 |
| 57519 | 794492E2-2AD6-78C3-D24D-07AEEAE21C74 | 03/24/16 01:56:31 | 184.98.83.43 | 03/24/16 02:00:08 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/794492E2-2AD6-78C3-D24D-07AEEAE21C74?key=1458784593431 |
| 57520 | 7944AC6E-1288-12AA-4F87-07DD39234C6B | 03/23/16 20:24:21 | 72.181.125.1 | 03/23/16 20:30:49 | | 1 [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7944AC6E-1288-12AA-4F87-07DD39234C6B?key=1458764660756 |
| 57521 | 7944D6C2-2D95-96CD-B205-87EC0707F022 | 03/18/16 20:07:40 | 12.230.42.130 | 03/18/16 20:11:02 | | 1 [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE)"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7944D6C2-2D95-96CD-B205-87EC0707F022?key=1458331675096 |
| 57522 | 79453654-B887-E145-6953-97E0DCA41245 | 03/23/16 23:53:09 | 203.175.78.26 | 03/24/16 17:21:26 | | 1 [label":"BY CLICKING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE)"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/79453654-B887-E145-6953-97E0DCA41245?key=1458777207010 |
| 57523 | 794550AC-3965-7CF2-0442-8711D2E40110 | 03/01/16 18:04:44 | 206.213.43.100 | 03/01/16 18:10:04 | | 1 [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/794550AC-3965-7CF2-0442-8711D2E40110?key=1456855485968 |
| 57524 | 794A889-23AD-4730-AE26-719094FC9A21 | 03/14/16 14:29:28 | 172.100.228.145 | 03/14/16 14:31:49 | | 1 [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/794A889-23AD-4730-AE26-719094FC9A21?key=1457965753838 |
| 57525 | 7946F78F-A603-7A98-2D86-831FB160099B | 03/10/16 23:12:23 | 69.143.41.173 | 03/10/16 23:14:59 | | 1 [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/7946F78F-A603-7A98-2D86-831FB160099B?key=1457651528732 |
| 57526 | 794799BA-3777-31C9-812F-F9FFD80D8952 | 03/28/16 22:02:38 | 108.46.140.45 | 03/28/16 22:10:06 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/794799BA-3777-31C9-812F-F9FFD80D8952?key=1459202558729 |
| 57527 | 794870A3-710B-86D6-AA81-441138CD323B | 03/27/16 19:04:21 | 172.56.3.193 | 03/27/16 19:10:05 | | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/794870A3-710B-86D6-AA81-441138CD323B?key=1459105464492 |
| 57528 | 79499A9E-CE4C-1509-574A-2A7912C335F2 | 03/10/16 14:28:11 | 208.109.88.104 | 03/10/16 17:09:29 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57529 | 794A114C-843E-608E-461D-6D5525BD34E2 | 03/30/16 15:32:11 | 206.55.93.130 | 03/30/16 15:57:40 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF ITu2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | | | | | | 3 | 3 | 3 | | 3 | 3 | 3 | | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/794A114C-843E-608E-461D-6D5525BD34E2?key=1459351934586 |
| 57530 | 7948S360-5A13-894C-C48C-89D95825F9C8 | 03/29/16 00:59:05 | 76.212.169.24 | 03/29/16 01:06:04 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7948S360-5A13-894C-C48C-89D95825F9C8?key=1459213149114 |
| 57531 | 794C9D88-7F4B-0C55-DCFA-E19298574EC5 | 03/14/16 19:42:32 | 166.170.14.117 | 03/14/16 19:44:55 | 1 | (label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/794C9D88-7F4B-0C55-DCFA-E19298574EC5?key=1457984552205 |
| 57532 | 794D2838-0B7D-3CE1-E260-3CF1EF9B2469 | 03/25/16 20:47:10 | 108.246.97.27 | 03/25/16 20:48:04 | 1 | (label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/794D2838-0B7D-3CE1-E260-3CF1EF9B2469?key=1458938838456 |
| 57533 | 794D37E1-9C84-EE0B-031F-78EC68D0440D | 03/30/16 22:39:31 | 67.11.186.118 | 03/30/16 22:45:19 | 1 | (label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/794D37E1-9C84-EE0B-031F-78EC68D0440D?key=1459377573275 |
| 57534 | 794E2S06-136D-7D85-7355-FE09E9A5730B | 03/22/16 20:42:24 | 68.190.216.48 | 03/22/16 21:36:53 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/794E2S06-136D-7D85-7355-FE09E9A5730B?key=1458679364600 |
| 57535 | 794E2B83-CC71-2656-BE83-A1931771571A | 03/03/16 18:14:22 | 73.220.134.80 | 03/03/16 18:18:32 | 1 | (label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/794E2B83-CC71-2656-BE83-A1931771571A?key=1457028830700 |
| 57536 | 794E70F9-38E9-C6BB-2E3D-1A7188A22D26 | 03/27/16 12:50:25 | 67.87.105.219 | 03/27/16 12:55:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/794E70F9-38E9-C6BB-2E3D-1A7188A22D26?key=1459083026246 |
| 57537 | 7951AEE6-E1B6-25C4-E063-7ED0D8F812C8 | 03/31/16 00:46:14 | 98.110.181.218 | 03/31/16 00:50:14 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7951AEE6-E1B6-25C4-E063-7ED0D8F812C8?key=1459385175426 |
| 57538 | 79S28OD6-9AE9-61BE-6717-E31155OC36E73 | 03/20/16 19:54:16 | 99.112.86.28 | 03/23/16 23:04:29 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 3 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/79S28OD6-9AE9-61BE-6717-E31155OC36E73?key=1458503661976 |
| 57539 | 79S2E1BF-7048-236A-8BA0-05414FEEB19A | 03/23/16 15:49:48 | 203.82.45.146 | 03/23/16 16:09:42 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/79S2E1BF-7048-236A-8BA0-05414FEEB19A?key=1458748187018 |
| 57540 | 7953FA88-775E-CADA-F14F-59D2802477FF | 03/25/16 16:59:18 | 75.85.115.130 | 03/25/16 17:05:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7953FA88-775E-CADA-F14F-59D2802477FF?key=1458925158603 |
| 57541 | 79543094-F2BF-C0E9-048F-28912681F836 | 03/11/16 03:46:49 | 173.72.75.52 | 03/11/16 03:50:04 | 1 | (label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79543094-F2BF-C0E9-048F-28912681F836?key=1457668002488 |
| 57542 | 7954FED5-755B-5715-648A-EC9483384A4C | 03/04/16 19:21:42 | 70.114.149.92 | 03/04/16 19:27:56 | 1 | (label":"BY CLICKING (YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7954FED5-755B-5715-648A-EC9483384A4C?key=1457119302748 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57543 | 79552BCE-0F3F-F573-C226-8924FB7F60A5 | 03/23/16 17:23:57 | 128.177.45.254 | 03/23/16 17:30:03 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79552BCE-0F3F-F573-C226-8924FB7F60A5?key=1458753837317 |
| 57544 | 79552SE7-C38E-D0EA-483A-1999DC3E8534 | 03/25/16 22:35:51 | 71.232.163.176 | 03/25/16 22:40:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79552SE7-C38E-D0EA-483A-1999DC3E8534?key=1458945360732 |
| 57545 | 79568B95-4E20-11F3-8CE0-986CC60C2A9A | 03/29/16 07:40:28 | 172.56.31.42 | 03/29/16 07:45:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79568B95-4E20-11F3-8CE0-986CC60C2A9A?key=1459237228185 |
| 57546 | 79582B8F-E6E2-7116-F9C8-58F05FA801EB | 03/19/16 16:55:28 | 45.51.14.226 | 03/19/16 17:00:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/79582B8F-E6E2-7116-F9C8-58F05FA801EB?key=1458410134407 |
| 57547 | 79593AD0-D89E-8E8E-7980-2CF49D08F640 | 03/07/16 01:34:08 | 63.143.230.193 | 03/07/16 01:40:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79593AD0-D89E-8E8E-7980-2CF49D08F640?key=1457314449402 |
| 57548 | 79595834-37E7-6CAB-AE50-784DEF36C182 | 03/02/16 15:48:15 | 23.119.25.44 | 03/02/16 15:54:26 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79595834-37E7-6CAB-AE50-784DEF36C182?key=1456933704822 |
| 57549 | 795A2E84-1CB8-DE20-EC43-621880511520 | 03/24/16 00:33:08 | 66.87.65.36 | 03/24/16 00:36:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/795A2E84-1CB8-DE20-EC43-621880511520?key=1458779584942 |
| 57550 | 79582992-D012-CD20-37C1-96705FCFE59B | 03/30/16 00:46:40 | 76.185.152.50 | 03/30/16 00:52:59 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79582992-D012-CD20-37C1-96705FCFE59B?key=1459298802181 |
| 57551 | 79588128-008E-E51C-1576-8EAF085488FC | 03/18/16 02:24:03 | 70.15.111.32 | 03/18/16 02:26:49 | 2 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/79588128-008E-E51C-1576-8EAF085488FC?key=1458267846159 |
| 57552 | 795C37E8-FC49-7254-7FB6-8E7E7F624288 | 03/14/16 17:14:41 | 172.58.17.61 | 03/14/16 17:20:22 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/795C37E8-FC49-7254-7FB6-8E7E7F624288?key=1457975681207 |
| 57553 | 795C6670-A097-D39B-B352-E40F141945E8 | 03/31/16 19:45:27 | 107.0.95.254 | 03/31/16 19:50:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/795C6670-A097-D39B-B352-E40F141945E8?key=1459535527667 |
| 57554 | 795C8A37-A9F9-3DC8-069B-4E0684E407E1 | 03/16/16 22:02:57 | 186.151.62.39 | 03/17/16 13:06:00 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/795C8A37-A9F9-3DC8-069B-4E0684E407E1?key=1458165778693 |
| 57555 | 795CCA09-88E2-4CF5-CC82-89B7A827AA82 | 03/17/16 15:51:44 | 69.54.18.82 | 03/17/16 15:55:06 | 2 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/795CCA09-88E2-4CF5-CC82-89B7A827AA82?key=1458229904193 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57556 | 795D3B24-0886-1674-3E54-FA8576AE1485 | 03/10/16 19:25:12 | 207.244.86.204 | 03/11/16 20:41:41 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | 2 | | | 1 | 0 | | 0 | 0 | 1 | 1 | | 1 | | 1 | 1 | Lead Genesis | N/A |
| 57557 | 79SE3A88-D372-3994-4CFF-166369914DE5 | 03/06/16 17:40:43 | 68.109.158.10 | 03/06/16 17:45:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79SE3A88-D372-3994-4CFF-166369914DE5?key=1457286043754 |
| 57558 | 795E3CD6-FC36-9E57-648A-EBC732FC5C21 | 03/22/16 20:24:45 | 152.133.6.199 | 03/22/16 20:26:17 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/795E3CD6-FC36-9E57-648A-EBC732FC5C21?key=1458678284968 |
| 57559 | 795E8164-BEC0-A4C3-EA20-A908579E3D28 | 03/26/16 12:40:01 | 71.200.125.219 | 03/26/16 12:45:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/795E8164-BEC0-A4C3-EA20-A908579E3D28?key=1458995995123 |
| 57560 | 795F2661-A610-854E-2054-F2ED01EA3863 | 03/25/16 01:08:38 | 166.137.242.60 | 03/25/16 01:12:13 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/795F2661-A610-854E-2054-F2ED01EA3863?key=1458868118807 |
| 57561 | 795F3205-6881-C88C-E3F0-051F8A637CC9 | 03/14/16 19:24:42 | 74.205.144.74 | 03/14/16 19:27:14 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/795F3205-6881-C88C-E3F0-051F8A637CC9?key=1457983492007 |
| 57562 | 795F56E4-AF2B-7B18-A362-159C9869C26C | 03/14/16 16:06:43 | 65.36.122.164 | 03/14/16 16:12:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/795F56E4-AF2B-7B18-A362-159C9869C26C?key=1457971608882 |
| 57563 | 79600368-5356-D072-E19E-A25E3A5641C0 | 03/30/16 16:39:42 | 76.26.104.182 | 03/30/16 16:45:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79600368-5356-D072-E19E-A25E3A5641C0?key=1459355983594 |
| 57564 | 79603364-CCAF-8EF4-C78A-97FB8032E88E | 03/14/16 23:05:33 | 173.149.198.70 | 03/14/16 23:06:41 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/79603364-CCAF-8EF4-C78A-97FB8032E88E?key=1457996735030 |
| 57565 | 7960D5CE-D6D0-E866-A860-C07506A40D58 | 03/24/16 13:31:41 | 70.162.252.58 | 03/24/16 13:35:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7960D5CE-D6D0-E866-A860-C07506A40D58?key=1458826301966 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57566 | 796218C2-63C8-5280-3B3D-A472C377F48D | 03/11/16 21:16:58 | 120.29.124.57 | 03/12/16 22:08:10 | 1 | [label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD-FOR-WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHATS CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/796218C2-63C8-5280-3B3D-A472C377F48D?key=1457731031523 |
| 57567 | 7962363C-D89B-087C-A7D3-87A892148045 | 03/11/16 15:24:44 | 76.169.154.106 | 03/11/16 15:26:01 | 2 | | | | | | | | | | | | | | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/7962363C-D89B-087C-A7D3-87A892148045?key=1457709892923 |
| 57568 | 7962CD2D-E4F8-79EF-EDE3-D5A77B2931162 | 03/11/16 19:48:55 | 71.198.98.250 | 03/11/16 19:55:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7962CD2D-E4F8-79EF-EDE3-D5A77B2931162?key=1457725738510 |
| 57569 | 7962DC00-EE3B-ECBF-57D7-9D5AFD13DD9B | 03/10/16 13:30:41 | 209.71.38.32 | 03/10/16 13:35:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7962DC00-EE3B-ECBF-57D7-9D5AFD13DD9B?key=1457616658280 |
| 57570 | 7962EF9A-3F8E-C300-07C6-2F865877DDFC | 03/25/16 14:02:19 | 47.17.7.7 | 03/25/16 14:05:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7962EF9A-3F8E-C300-07C6-2F865877DDFC?key=1458914549788 |
| 57571 | 796316CE-8361-DF29-9593-887297F00999 | 03/24/16 13:46:01 | 24.143.249.92 | 03/24/16 13:50:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/796316CE-8361-DF29-9593-887297F00999?key=1458827163546 |
| 57572 | 796359AD-F6B8-4CC6-CFE1-0FE965E38932 | 03/26/16 18:55:51 | 208.109.88.104 | 03/28/16 15:17:39 | | | | | | | | 0 | 0 | | | 0 | 0 | 0 | 0 | | 0 | Home Improvement Leads | N/A |
| 57573 | 7963867F-B865-2388-96DD-399C32D6E88F | 03/10/16 23:57:05 | 14.140.45.226 | 03/11/16 14:20:16 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7963867F-B865-2388-96DD-399C32D6E88F?key=1457674202466 |
| 57574 | 7965104B-56A3-1F4C-623C-958D32D38EAF | 03/01/16 22:48:03 | 50.253.125.154 | 03/01/16 22:49:42 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7965104B-56A3-1F4C-623C-958D32D38EAF?key=1456872478527 |
| 57575 | 79658CC4-8651-DF5F-ADCD-893118FE0382 | 03/23/16 13:07:11 | 72.67.15.167 | 03/23/16 13:11:11 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/79658CC4-8651-DF5F-ADCD-893118FE0382?key=1458738446357 |
| 57576 | 79676D53-E472-C5D4-E8A2-012D184F85B9 | 03/25/16 13:07:24 | 96.84.38.65 | 03/25/16 16:47:47 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/79676D53-E472-C5D4-E8A2-012D184F85B9?key=1458912250974 |
| 57577 | 79679170-1714-6443-F710-D40C1D335723 | 03/16/16 22:34:33 | 73.159.180.82 | 03/16/16 22:36:47 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79679170-1714-6443-F710-D40C1D335723?key=1458167681555 |
| 57578 | 79683AD8-5C44-5192-979F-56616F93CCCE | 03/26/16 16:37:19 | 23.240.172.72 | 03/28/16 16:06:46 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/79683AD8-5C44-5192-979F-56616F93CCCE?key=1459010248744 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57579 | 79685FFE-8C7D-82A1-EFCA-588A11D25D6F | 03/31/16 15:54:39 | 69.118.37.4 | 03/31/16 16:05:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79685FFE-8C7D-82A1-EFCA-588A11D25D6F?key=1459439679917 |
| 57580 | 79686018-A99D-318B-E448-7AAB6ED26D06 | 03/22/16 22:05:45 | 75.108.120.106 | 03/22/16 22:11:24 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79686018-A99D-318B-E448-7AAB6ED26D06?key=1458684354112 |
| 57581 | 7968786C-37C3-294D-92F5-D91D0139EA27 | 03/09/16 15:39:31 | 206.55.93.130 | 03/09/16 15:45:29 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 1 | 1 | | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/7968786C-37C3-294D-92F5-D91D0139EA27?key=1457537974716 |
| 57582 | 7968A05B-C6CA-F183-A3E0-4803E9E906AE | 03/27/16 13:42:51 | 73.188.36.162 | 03/27/16 13:44:42 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7968A05B-C6CA-F183-A3E0-4803E9E906AE?key=1459086174266 |
| 57583 | 7969381F-46C8-0709-6811-5DD83E5D6377 | 03/17/16 17:18:21 | 73.198.36.43 | 03/17/16 17:43:07 | 1 | [label":"YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7969381F-46C8-0709-6811-5DD83E5D6377?key=1458235112923 |
| 57584 | 79693D4E-FE76-176D-857D-B3516E260231 | 03/23/16 22:35:20 | 68.230.126.80 | 03/23/16 22:45:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/79693D4E-FE76-176D-857D-B3516E260231?key=1458772519987 |
| 57585 | 7969EA66-40E1-3303-D6D8-E6438E3E187C7 | 03/16/16 22:13:30 | 66.31.54.253 | 03/16/16 22:30:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7969EA66-40E1-3303-D6D8-E6438E3E187C7?key=1458166415157 |
| 57586 | 796C2DA8-4873-5C95-2346-4EB5A8DD3D4D | 03/30/16 14:15:41 | 223.29.226.180 | 03/30/16 14:16:15 | 0 | | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/796C2DA8-4873-5C95-2346-4EB5A8DD3D4D?key=1459347342188 |
| 57587 | 796C821B-3BD8-AF67-D0E7-6AE981501832 | 03/05/16 23:00:45 | 108.74.245.100 | 03/05/16 23:02:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/796C821B-3BD8-AF67-D0E7-6AE981501832?key=1457218846016 |
| 57588 | 796C8874-16C4-FE31-9755-728C6A1E767D | 03/31/16 14:32:16 | 70.114.149.92 | 03/31/16 14:38:43 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/796C8874-16C4-FE31-9755-728C6A1E767D?key=1459434736395 |
| 57589 | 796E040C-2F4E-4080-560A-669F37C96DDC | 03/05/16 19:59:58 | 72.182.49.201 | 03/05/16 20:06:01 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/796E040C-2F4E-4080-560A-669F37C96DDC?key=1457207999275 |
| 57590 | 796E3CE8-3B64-8661-83A1-585D0C39EE9A | 03/09/16 17:46:49 | 138.220.34.143 | 03/09/16 17:50:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/796E3CE8-3B64-8661-83A1-585D0C39EE9A?key=1457545609801 |
| 57591 | 796E7C7E-D66B-DF71-C809-3271E43B6D4C | 03/31/16 14:11:29 | 24.242.94.22 | 03/31/16 14:18:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/796E7C7E-D66B-DF71-C809-3271E43B6D4C?key=1459433490080 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57592 | 796EFFBA-8A3D-B776-2EAA-08E0CEC7515B | 03/08/16 08:39:17 | 68.104.170.64 | 03/08/16 08:41:58 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?"}" | | | 2 | 2 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/796EFFBA-8A3D-B776-2EAA-08E0CEC7515B?key=1457426357072 |
| 57593 | 79701EC7-F880-EF8F-410A-7046276887AB | 03/12/16 03:58:54 | 70.162.193.84 | 03/12/16 04:05:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79701EC7-F880-EF8F-410A-7046276887AB?key=1457755134524 |
| 57594 | 79703C58-CD81-6339-0495-8109852CFD48 | 03/31/16 00:06:38 | 100.14.147.250 | 03/31/16 00:10:15 | 1 | {label":"BY CLICKING}SEE HOW YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79703C58-CD81-6339-0495-8109852CFD48?key=1459382798951 |
| 57595 | 79716EAE-8C6C-C39A-4842-E9D4F0217935 | 03/10/16 00:56:23 | 63.202.166.131 | 03/10/16 01:00:18 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79716EAE-8C6C-C39A-4842-E9D4F0217935?key=1457571353404 |
| 57596 | 79723877-3591-08C0-43D1-C1071F807EDC | 03/17/16 17:02:06 | 98.119.59.107 | 01/21/16 23:04:30 | 0 | | | | 0 | 0 | | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/79723877-3591-08C0-43D1-C1071F807EDC?key=1458234130954 |
| 57597 | 7927E4E-74C8-28A6-E821-C95074F9407A | 03/24/16 23:37:04 | 24.26.204.44 | 03/24/16 23:42:33 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7927E4E-74C8-28A6-E821-C95074F9407A?key=1458862626009 |
| 57598 | 7972843D-B287-3180-75E1-8A88EB4E6355 | 03/12/16 15:00:19 | 104.179.85.195 | 03/12/16 15:04:04 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7972843D-B287-3180-75E1-8A88EB4E6355?key=1457794718343 |
| 57599 | 7972DCA1-E035-2F18-99CA-F18A7478C148 | 03/08/16 17:05:36 | 88.238.228.179 | 03/08/16 17:10:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7972DCA1-E035-2F18-99CA-F18A7478C148?key=1457456738872 |
| 57600 | 7972E72E-743A-01CA-2CE6-2CF872CD0E5A | 03/07/16 19:27:20 | 24.213.151.130 | 03/07/16 19:45:05 | 2 | | | | | | | 1 | | 3 | 3 | 3 | 0 | | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7972E72E-743A-01CA-2CE6-2CF872CD0E5A?key=1457378860422 |
| 57601 | 797330D5-7D44-DFC1-FEA4-C4A598E7AD65 | 03/25/16 17:08:58 | 74.205.144.74 | 03/25/16 17:09:41 | 1 | {label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/797330D5-7D44-DFC1-FEA4-C4A598E7AD65?key=1458925739386 |
| 57602 | 7973FB3E-868F-4358-01AA-47AAE378455C | 03/11/16 17:07:28 | 76.169.154.106 | 03/11/16 17:10:18 | 2 | | | | | | 0 | 0 | 1 | 3 | 3 | 3 | 1 | 0 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7973FB3E-868F-4358-01AA-47AAE378455C?key=1457802472421 |
| 57603 | 7974CCF4-7890-C484-78DD-73592A8DF98A | 03/23/16 15:03:36 | 173.3.207.105 | 03/23/16 15:06:30 | 1 | {label":"BY CLICKING}SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7974CCF4-7890-C484-78DD-73592A8DF98A?key=1458745421503 |
| 57604 | 79758D5B-8862-3567-2A45-F2781ADC9E20 | 03/29/16 12:55:34 | 24.49.51.111 | 03/29/16 13:05:03 | 1 | {label":"BY CLICKING}SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY?"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79758D5B-8862-3567-2A45-F2781ADC9E20?key=1459256133679 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57605 | 79765GA7-3606-9F56-9657-E6597CEC09FC | 03/21/16 00:49:47 | 71.226.127.243 | 03/21/16 00:55:05 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/79765GA7-3606-9F56-9657-E6597CEC09FC?key=1458521387673 |
| 57606 | 7976B15B-3455-B248-F518-C5OD80CCBEDD | 03/05/16 17:44:30 | 107.77.76.31 | 03/05/16 17:50:05 | 1 | (label)"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7976B15B-3455-B248-F518-C5OD80CCBEDD?key=1457199869381 |
| 57607 | 7976B1B0-3F69-E537-891C-4BAFC282D90B | 03/06/16 07:50:34 | 73.15.34.165 | 03/06/16 07:55:07 | 1 | (label)"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7976B1B0-3F69-E537-891C-4BAFC282D90B?key=1457250634989 |
| 57608 | 79768476-1FC2-E0DB-9976-05D627C6839D | 03/14/16 11:17:19 | 208.109.88.104 | 03/14/16 14:33:36 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 57609 | 79791EA9-B9D8-CE52-5E47-3800804869BB | 03/22/16 16:07:52 | 70.208.132.79 | 03/22/16 16:10:16 | 2 | | | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/79791EA9-B9D8-CE52-5E47-3800804869B8?key=1458662874454 |
| 57610 | 79795798-DD41-A016-74DF-678D34A527CA | 03/01/16 00:49:23 | 50.169.88.109 | 03/01/16 00:55:05 | 1 | (label)"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79795798-DD41-A016-74DF-678D34A527CA?key=1456793363252 |
| 57611 | 797AAC8F-013F-E95B-76C4-263F0ED74087 | 03/16/16 21:36:36 | 73.192.239.134 | 03/16/16 21:38:22 | 0 | | | 0 | | | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/797AAC8F-013F-E95B-76C4-263F0ED74087?key=1458164196420 |
| 57612 | 797CD12A-0A8A-C071-A380-B8FA2C440AFD | 03/01/16 20:32:00 | 14.140.45.226 | 03/01/16 21:37:49 | 0 | | | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/797CD12A-0A8A-C071-A380-B8FA2C440AFD?key=1456864317473 |
| 57613 | 797C66F5-4D2A-8DO9-DCE9-B89F81A9F0A7 | 03/23/16 13:59:45 | 165.230.225.62 | 03/23/16 14:00:54 | 0 | | | 0 | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | N/A |
| 57614 | 797C73D6-F2A3-7089-D613-72FE2392E22B | 03/28/16 15:45:22 | 24.115.92.244 | 03/28/16 15:50:13 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/797C73D6-F2A3-7089-D613-72FE2392E22B?key=1459179922767 |
| 57615 | 797CEBE2-E0CF-8468-0EE9-5F58E5CCCAF6 | 03/16/16 22:35:59 | 107.77.106.50 | 03/16/16 22:40:07 | 2 | | | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/797CEBE2-E0CF-8468-0EE9-5F58E5CCCAF6?key=1458166782183 |
| 57616 | 797D1FCB-5B50-56CE-683F-81A6E80F1739 | 03/18/16 23:06:05 | 96.244.240.211 | 03/21/16 13:04:00 | 1 | (label)"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/797D1FCB-5B50-56CE-683F-81A6E80F1739?key=1458342367639 |
| 57617 | 797E0782-59AC-9593-E982-39D433C8D391 | 03/20/16 17:49:24 | 98.115.41.156 | 03/20/16 17:51:32 | 2 | | | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/797E0782-59AC-9593-E982-39D433C8D391?key=1458496161371 |
| 57618 | 797E0CA0-715A-6E48-1F4F-0A0E40A80EF1 | 03/30/16 20:07:00 | 71.179.215.129 | 03/30/16 20:10:24 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/797E0CA0-715A-6E48-1F4F-0A0E40A80EF1?key=1459368426503 |
| 57619 | 797E1BEF-01FE-FB03-FC1E-E5C1AD8CEADC | 03/27/16 13:19:16 | 71.233.136.77 | 03/27/16 13:25:08 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/797E1BEF-01FE-FB03-FC1E-E5C1AD8CEADC?key=1459084756777 |
| 57620 | 797E53F9-FA2A-1687-91F4-555DDF34894F | 03/03/16 20:13:33 | 66.214.181.220 | 03/03/16 20:14:06 | 1 | (label)"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/797E53F9-FA2A-1687-91F4-555DDF34894F?key=1457036013483 |
| 57621 | 797E5960-11A6-1C70-B3CC-1810A4170873 | 03/21/16 17:26:19 | 24.7.130.147 | 03/21/16 18:16:40 | 1 | (label)"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/797E5960-11A6-1C70-B3CC-1810A4170873?key=1458581177360 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57622 | 797E75D0-7139-EFD2-038A-F7C2F9918FC | 03/16/16 01:24:02 | 75.141.170.154 | 03/16/16 01:26:39 | 1 | [label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/797E75D0-7139-EFD2-038A-F7C2F9918FC?key=1458091451732 |
| 57623 | 797E7D62-76D3-D6DE-65BD-27EEBF630052 | 03/26/16 03:00:09 | 66.91.234.194 | 03/26/16 03:02:19 | 1 | [label"":"BY CLICKING)YOU KNOW HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/797E7D62-76D3-D6DE-65BD-27EEBF630052?key=1458961210083 |
| 57624 | 797EC8E89-744E-47F7-0A88-E187F43DF709 | 03/20/16 21:12:12 | 203.177.115.2 | 03/20/16 21:18:52 | 1 | [label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/797EC8E89-744E-47F7-0A88-E187F43DF709?key=1458508332364 |
| 57625 | 797F5216-D8EA-B335-6770-8F9781857F36 | 03/23/16 04:03:58 | 50.126.150.203 | 03/23/16 04:10:07 | 1 | [label"":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/797F5216-D8EA-B335-6770-8F9781857F36?key=1458705843021 |
| 57626 | 79806988-335A-402F-ED87-42160C84745B | 03/25/16 22:08:32 | 104.5.41.246 | 03/25/16 22:14:45 | 1 | [label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/79806988-335A-402F-ED87-42160C84745B?key=1458943706199 |
| 57627 | 7980CC58-264D-0A85-2928-418C0876EC49 | 03/05/16 02:14:18 | 76.169.154.106 | 03/05/16 02:18:00 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7980CC58-264D-0A85-2928-418C0876EC49?key=1457144061076 |
| 57628 | 79815CE2-8E19-4E28-6643-2EE2CC1D719C | 03/16/16 20:17:12 | 101.50.125.127 | 03/16/16 20:17:58 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/79815CE2-8E19-4E28-6643-2EE2CC1D719C?key=1458159403637 |
| 57629 | 79818CE0-C0FE-2F4B-2B37-33CE88AFF2BF | 03/24/16 19:49:30 | 203.177.115.2 | 03/24/16 19:55:51 | 1 | [label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/79818CE0-C0FE-2F4B-2B37-33CE88AFF2BF?key=1458848970785 |
| 57630 | 79827CC3-5AF3-5600-8D18-A4DC4563D8CC | 03/24/16 20:40:11 | 74.109.104.175 | 03/24/16 20:45:04 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79827CC3-5AF3-5600-8D18-A4DC4563D8CC?key=1458852010520 |
| 57631 | 79834AF5-7E1D-EC89-6C2C-648C537334CB | 03/02/16 13:12:34 | 100.34.98.54 | 03/02/16 13:15:49 | 1 | [label"":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/79834AF5-7E1D-EC89-6C2C-648C537334CB?key=1456924914843 |
| 57632 | 79835AEA-F701-1D7F-BA18-32AE34E9A13C | 03/08/16 16:58:46 | 166.170.5.118 | 03/08/16 17:01:43 | 1 | [label"":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/79835AEA-F701-1D7F-BA18-32AE34E9A13C?key=1457456333237 |
| 57633 | 79843E6C-150E-2D7D-3B18-C9EDD0227BBA | 03/15/16 22:19:21 | 203.82.45.146 | 03/16/16 00:10:19 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/79843E6C-150E-2D7D-3B18-C9EDD0227BBA?key=1458080358804 |
| 57634 | 79868D6E-1521-4C20-8383-81B8339492A9 | 03/17/16 22:20:55 | 206.55.93.130 | 03/17/16 22:25:57 | 1 | [label"":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER. AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 3 | | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/79868D6E-1521-4C20-8383-81B8339492A9?key=1458253257803 |
| 57635 | 7986E94C-B3C5-ED82-C079-CD4C0DC8FA6C | 03/30/16 12:10:03 | 98.109.127.76 | 03/30/16 12:15:06 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 0 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7986E94C-B3C5-ED82-C079-CD4C0DC8FA6C?key=1459339805866 |
| 57636 | 79875DA2-E9EA-FBF2-FC4E-A15EF04A38C7 | 03/17/16 13:57:26 | 76.169.154.106 | 03/17/16 14:06:11 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/79875DA2-E9EA-FBF2-FC4E-A15EF04A38C7?key=1458223059501 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57637 | 79880ADA-AD2D-520D-C739-7DEFB290F4C0 | 03/28/16 16:00:38 | 104.246.73.67 | 03/28/16 16:05:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79880ADA-AD2D-520D-C739-7DEFB290F4C0?key=1459180838662 |
| 57638 | 7988F030-DA34-77D3-C8C9-4319781C4DAC | 03/26/16 18:05:23 | 65.78.174.104 | 03/28/16 16:07:57 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/7988F030-DA34-77D3-C8C9-4319781C4DAC?key=1459015527840 |
| 57639 | 7989B960-1745-1DA4-F9E6-E70575C88C62 | 03/24/16 00:54:53 | 98.165.108.3 | 03/24/16 01:00:15 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7989B960-1745-1DA4-F9E6-E70575C88C62?key=1458780893249 |
| 57640 | 798AF2EE-A5E6-B720-1189-BD8E20597C17 | 03/23/16 01:01:50 | 108.0.19.34 | 03/23/16 01:05:07 | 0 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/798AF2EE-A5E6-B720-1189-BD8E20597C17?key=1458694924025 |
| 57641 | 798CE566-1E8D-192A-9736-AEF27BB17A52 | 03/16/16 07:46:21 | 174.49.190.114 | 03/16/16 07:50:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/798CE566-1E8D-192A-9736-AEF27BB17A52?key=1458114381446 |
| 57642 | 798D63E4-FAAE-05C3-6D02-4883E1321431 | 03/28/16 13:59:16 | 98.114.248.51 | 03/28/16 14:01:32 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/798D63E4-FAAE-05C3-6D02-4883E1321431?key=1459173556481 |
| 57643 | 798DCB8B-9DDE-A808-5F5B-283A877C1CD2 | 03/05/16 22:45:49 | 67.1.192.229 | 03/05/16 22:55:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/798DCB8B-9DDE-A808-5F5B-283A877C1CD2?key=1457217949593 |
| 57644 | 79B7DAC-BA0A-703A-5EF1-39EABC157807 | 03/21/16 16:23:05 | 208.109.88.104 | 03/21/16 16:38:06 | | | | | | | | | | | | 0 | 0 | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 57645 | 798E9E73-73CF-E2A7-FD88-833748415200 | 03/31/16 00:05:35 | 107.77.92.65 | 03/31/16 00:14:45 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE JAND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/798E9E73-73CF-E2A7-FD88-833748415200?key=1459382741954 |
| 57646 | 798E8084-BA8F-E837-4A9E-6D963862C84A | 03/30/16 20:21:21 | 108.52.41.4 | 03/30/16 20:22:36 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/798E8084-BA8F-E837-4A9E-6D963862C84A?key=1459360281586 |
| 57647 | 798ED792-55F9-A940-3115-9A08C9E5E2A3 | 03/30/16 12:09:58 | 100.14.171.219 | 03/30/16 12:15:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/798ED792-55F9-A940-3115-9A08C9E5E2A3?key=1459339802361 |
| 57648 | 798EF61B-D8F5-FEFE-826A-18DDDE89EC15 | 03/18/16 23:39:34 | 101.50.125.197 | 03/21/16 13:05:04 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/798EF61B-D8F5-FEFE-826A-18DDDE89EC15?key=1458344342395 |
| 57649 | 798FС7CF-C5EF-1199-9525-C47B8225263D | 03/09/16 20:33:22 | 172.56.38.47 | 03/09/16 20:37:39 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/798FC7CF-C5EF-1199-9525-C47B8225263D?key=1457555603057 |
| 57650 | 798FE44F-617E-5AD0-B4E6-2A484CE31E07 | 03/20/16 11:27:38 | 24.185.102.41 | 03/20/16 11:34:32 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/798FE44F-617E-5AD0-B4E6-2A484CE31E07?key=1458473356412 |
| 57651 | 798FED57-AFB3-4945-C79F-596098EFD3E6 | 03/18/16 16:21:08 | 76.169.154.106 | 03/18/16 16:24:33 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | 0 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/798FED57-AFB3-4945-C79F-596098EFD3E6?key=1458318078430 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57652 | 79909905-1CD1-6CA4-2041-2C428858EE68 | 03/05/16 17:55:07 | 23.114.60.80 | 03/05/16 18:01:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79909905-1CD1-6CA4-2041-2C428858EE68?key=1457200487156 |
| 57653 | 7990D6F0-6F22-C238-B0FA-1E9B48868928 | 03/03/16 14:30:11 | 108.210.41.79 | 03/03/16 14:36:15 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7990D6F0-6F22-C238-B0FA-1E9B48868928?key=1457015412278 |
| 57654 | 79924383-D158-328F-4185-E8983DD57EF2 | 03/23/16 18:19:50 | 73.155.251.4 | 03/23/16 18:25:32 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79924383-D158-328F-4185-E8983DD57EF2?key=1458757190736 |
| 57655 | 79925C8D-1448-4232-3F50-5A90982348D1 | 03/31/16 02:56:42 | 108.52.81.18 | 03/31/16 03:00:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/79925C8D-1448-4232-3F50-5A90982348D1?key=1459393001846 |
| 57656 | 79929859-A6D9-EA71-3287-82513066E543C | 03/27/16 17:01:32 | 73.253.55.125 | 03/28/16 14:24:14 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | | | 3 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/79929859-A6D9-EA71-3287-82513066E543C?key=1459098093298 |
| 57657 | 79939C56-DFC3-D009-28FB-2E23C3B10063 | 03/17/16 18:56:22 | 68.21.148.89 | 03/17/16 19:02:31 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79939C56-DFC3-D009-28FB-2E23C3B10063?key=1458241014757 |
| 57658 | 79938964-E89F-3571-27C4-520E8833370D | 03/13/16 07:39:44 | 76.185.81.1 | 03/13/16 07:50:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/79938964-E89F-3571-27C4-520E8833370D?key=1457854784244 |
| 57659 | 79941BC1-955C-AC2C-FDC3-54120231C8CD | 03/06/16 03:04:05 | 73.199.65.197 | 03/06/16 03:10:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/79941BC1-955C-AC2C-FDC3-54120231C8CD?key=1457233445014 |
| 57660 | 79944C881-E45F-6376-2186-22D49441D2E7 | 03/28/16 16:13:34 | 216.255.101.51 | 03/28/16 16:15:15 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/79944C881-E45F-6376-2186-22D49441D2E7?key=1459181614270 |
| 57661 | 79944C966-3E0E-9688-92A4-084828356D88 | 03/13/16 15:35:00 | 172.58.16.146 | 03/13/16 15:37:17 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 3 | 0 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/79944C966-3E0E-9688-92A4-084828356D88?key=1457883304828 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57662 | 7994E7A2-0F78-CE9A-0FF0-5020F58030DE | 03/18/16 15:08:21 | 50.253.125.154 | 03/18/16 15:10:40 | 1 | [label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING} EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}] | 0 | 0 | | | 4 | | | 3 | | 3 | 3 | 3 | | 3 | 3 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7994E7A2-0F78-CE9A-0FF0-5020F58030DE?key=1458317287035 |
| 57663 | 7994ECB0-192E-DD53-783A-EF46CF972E80 | 03/26/16 17:32:23 | 54.165.58.176 | 03/26/16 17:34:24 | 1 | [label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | | 2 | | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7994ECB0-192E-DD53-783A-EF46CF972E80?key=1459013543501 |
| 57664 | 79951488-C73A-5450-570C-0D897D107367 | 03/19/16 00:56:22 | 108.28.196.198 | 03/19/16 00:59:59 | 1 | [label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | | 2 | | 1 | 1 | | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79951488-C73A-5450-570C-0D897D107367?key=1458348989766 |
| 57665 | 799553FE-D48B-38D8-532E-2213E345ADEC | 03/25/16 18:46:26 | 173.54.152.96 | 03/25/16 18:48:04 | 1 | [label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | | 2 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/799553FE-D48B-38D8-532E-2213E345ADEC?key=1458931586905 |
| 57666 | 795566DD-74CD-9359-F073-558F9D728DF8 | 03/12/16 20:25:48 | 73.13.167.151 | 03/12/16 20:33:20 | 1 | [label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | | 2 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/795566DD-74CD-9359-F073-558F9D728DF8?key=1457814348336 |
| 57667 | 79965320-1645-7664-86F9-3506A5O2B3D4 | 03/12/16 00:56:34 | 61.12.89.52 | 03/12/16 00:59:45 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/79965320-1645-7664-86F9-3506A5O2B3D4?key=1457744029094 |
| 57668 | 79965320-1645-7664-86F9-3506A5O2B3D4 | 03/12/16 00:56:34 | 61.12.89.52 | 03/12/16 00:59:48 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/79965320-1645-7664-86F9-3506A5O2B3D4?key=1457744029094 |
| 57669 | 79973871-4D93-5733-8766-853E16072DD8 | 03/03/16 23:46:25 | 73.30.17.39 | 03/03/16 23:50:08 | 1 | [label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | | 2 | | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79973871-4D93-5733-8766-853E16072DD8?key=1457048785732 |
| 57670 | 79976111-AA13-865D-FFD1-D33BA25A8E92 | 03/07/16 05:09:44 | 71.35.26.216 | 03/07/16 05:15:06 | 1 | [label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | | 2 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/79976111-AA13-865D-FFD1-D33BA25A8E92?key=1457327383064 |
| 57671 | 7997CA44-7808-DAA9-50AC-B329B23070A6 | 03/01/16 21:42:27 | 67.11.147.41 | 03/01/16 21:49:03 | 1 | [label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | | 1 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7997CA44-7808-DAA9-50AC-B329B23070A6?key=1456868560554 |
| 57672 | 79984564-8D17-7E73-811A-0F285A1F5430 | 03/27/16 13:56:37 | 75.65.26.112 | 03/27/16 14:04:17 | 0 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/79984564-8D17-7E73-811A-0F285A1F5430?key=1459086979642 |
| 57673 | 79985BA5-FC48-7009-C220-55C3E21258BE | 03/29/16 17:18:01 | 206.55.93.130 | 03/29/16 17:22:51 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT{u2019}S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}] | 1 | 1 | | | 2 | | | 3 | | 3 | 3 | 3 | | 3 | 3 | | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/79985BA5-FC48-7009-C220-55C3E21258BE?key=1459271883921 |
| 57674 | 799891F9-41FD-3466-769C-ECFAAC5C858A | 03/21/16 16:31:41 | 203.82.45.146 | 03/21/16 18:14:39 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/799891F9-41FD-3466-769C-ECFAAC5C858A?key=1458537904057 |
| 57675 | 79993E22-CD3F-C564-4875-1788D838D33F | 03/30/16 07:13:26 | 108.220.138.75 | 03/30/16 07:20:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}] | 0 | 0 | | 2 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79993E22-CD3F-C564-4875-1788D838D33F?key=1459322009343 |
| 57676 | 799A26ED-2143-A8E1-5A21-EFE7CE32F6D9 | 03/02/16 22:27:59 | 203.82.45.146 | 03/03/16 00:48:51 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/799A26ED-2143-A8E1-5A21-EFE7CE32F6D9?key=1456957677051 |
| 57677 | 799A8513-B34A-9C75-BDF2-735406421689 | 03/04/16 16:09:58 | 76.169.154.106 | 03/04/16 16:13:01 | 2 | | | | 0 | | 1 | 3 | 1 | 3 | 1 | 3 | 3 | 3 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/799A8513-B34A-9C75-BDF2-735406421689?key=1457107812028 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57678 | 799AD607-94CD-00F6-653A-CD9B2130488E | 03/27/16 13:14:31 | 100.16.57.169 | 03/27/16 13:20:06 | | 1 (label"" :"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/799AD607-94CD-00F6-653A-CD9B2130488E?key=1459084472974 |
| 57679 | 799AD6D2-EB2C-E354-494E-3F349F104A39 | 03/22/16 17:55:04 | 70.166.108.124 | 03/22/16 18:01:07 | | 1 (label"":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/799AD6D2-EB2C-E354-494E-3F349F104A39?key=1458669298596 |
| 57680 | 799B05C9-69FC-EE8B-8930-CC4A67F977A8 | 03/14/16 21:30:01 | 98.179.166.208 | 03/14/16 21:31:21 | | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/799B05C9-69FC-EE8B-8930-CC4A67F977A8?key=1457991003529 |
| 57681 | 799BC0E3-5BA7-8770-B3EC-008DC3C39107 | 03/08/16 13:29:00 | 24.147.3.117 | 03/08/16 13:35:06 | | 1 (label"":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/799BC0E3-5BA7-8770-B3EC-008DC3C39107?key=1457443743067 |
| 57682 | 799C0B33-7440-F679-0FDF-01CF81B34841 | 03/30/16 11:29:48 | 166.137.244.91 | 03/30/16 11:35:04 | | 1 (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/799C0B33-7440-F679-0FDF-01CF81B34841?key=1459337391895 |
| 57683 | 799C4400-8849-5D56-11CB-A45F7AFC9BCA | 03/30/16 14:36:18 | 50.253.125.154 | 03/30/16 14:39:30 | | 1 (label"" :"|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/799C4400-8849-5D56-11CB-A45F7AFC9BCA?key=1459348555192 |
| 57684 | 799E0C89-BD98-9741-0DD2-505A8887327F | 03/01/16 04:33:47 | 32.212.98.194 | 03/01/16 04:36:41 | | 1 (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/799E0C89-BD98-9741-0DD2-505A8887327F?key=1456806838203 |
| 57685 | 799E7356-234A-BC18-4401-2E33884ABAC8 | 03/19/16 08:25:14 | 68.122.184.58 | 03/19/16 08:30:10 | | 1 (label"":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd | http://vp.leadid.com/playback/799E7356-234A-BC18-4401-2E33884ABAC8?key=1458375911493 |
| 57686 | 799F9F90-E8CD-D8A0-C8DA-64C3C268C982 | 03/19/16 15:58:29 | 66.214.83.49 | 03/19/16 19:51:54 | | 1 (label"":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/799F9F90-E8CD-D8A0-C8DA-64C3C268C982?key=1458403118972 |
| 57687 | 799F2839-E1AD-342A-C36E-7857C3C05C5D | 03/28/16 01:40:11 | 71.177.122.51 | 03/28/16 01:45:09 | | 1 (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/799F2839-E1AD-342A-C36E-7857C3C05C5D?key=1459129212197 |
| 57688 | 799F7059-5D85-5C0C-1566-683F62930EA6 | 03/29/16 20:53:02 | 67.252.45.220 | 03/29/16 21:00:07 | | 1 (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd | http://vp.leadid.com/playback/799F7059-5D85-5C0C-1566-683F62930EA6?key=1459284782276 |
| 57689 | 79A01C25-3566-3BF5-D134-0FC85418F0F0 | 03/02/16 04:02:31 | 108.38.81.71 | 03/02/16 04:09:32 | | 1 (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/79A01C25-3566-3BF5-D134-0FC85418F0F0?key=1456891347775 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57690 | 79A03E8F-B518-2301-F397-4D81430168DB | 03/20/16 15:01:19 | 73.241.174.184 | 03/20/16 15:05:07 | | | | | | 2 | | | | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/79A03E8F-B518-2301-F397-4D81430168DB?key=1458486079624 |
| 57691 | 79A04150-8960-8C39-4515-6832DB50C697 | 03/17/16 22:59:54 | 203.82.45.146 | 03/18/16 00:13:59 | | | 0 | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 Fly Wheel Services | http://vp.leadid.com/playback/79A04150-8960-8C39-4515-6832DB50C697?key=1458255438763 |
| 57692 | 79A0D441-C63A-D361-A795-A5417E936F89 | 03/03/16 17:22:42 | 173.60.193.75 | 03/03/16 17:25:24 | 1 | (label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/79A0D441-C63A-D361-A795-A5417E936F89?key=1457025764773 |
| 57693 | 79A0E3C7-896E-8B8E-6B18-8ED2ED721A60 | 03/28/16 20:42:10 | 67.79.115.82 | 03/28/16 20:49:08 | 1 | (label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/79A0E3C7-896E-8B8E-6B18-8ED2ED721A60?key=1459197730661 |
| 57694 | 79A0F985-2192-E82E-C838-0D88CD99DF01 | 03/17/16 17:45:05 | 108.50.195.85 | 03/17/16 17:50:10 | 1 | (label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/79A0F985-2192-E82E-C838-0D88CD99DF01?key=1458236700692 |
| 57695 | 79A1E98D-552A-009F-DFD6-F5CEE38231E3 | 03/03/16 03:33:48 | 173.61.89.191 | 03/03/16 03:40:09 | 1 | (label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/79A1E98D-552A-009F-DFD6-F5CEE38231E3?key=1456976028923 |
| 57696 | 79A29889-10F1-8F7E-4E25-C3AC4F96ED55 | 03/31/16 02:21:27 | 108.56.198.115 | 03/31/16 02:25:07 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/79A29889-10F1-8F7E-4E25-C3AC4F96ED55?key=1459390887669 |
| 57697 | 79A20184-1007-5487-3D6A-E475E1AEF538 | 03/02/16 18:07:47 | 70.123.166.102 | 03/02/16 18:14:31 | 1 | (label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79A20184-1007-5487-3D6A-E475E1AEF538?key=1456942069894 |
| 57698 | 79A329FO-1788-B8E1-B2CC-64749AD563D5 | 03/09/16 19:25:15 | 76.169.154.106 | 03/09/16 19:29:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/79A329FO-1788-B8E1-B2CC-64749AD563D5?key=1457551519337 |
| 57699 | 79A35445-8900-1951-E8EC-042475C4CC62 | 03/16/16 20:30:35 | 190.80.2.54 | 03/16/16 20:33:03 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE CONSENT AS A CONDITION OF SERVICE")" | 1 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/79A35445-8900-1951-E8EC-042475C4CC62?key=1458160219173 |
| 57700 | 79A48067-86ED-D5AC-B6FF-0746683AC53D | 03/24/16 00:01:15 | 97.105.68.98 | 03/24/16 00:05:09 | 1 | (label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/79A48067-86ED-D5AC-B6FF-0746683AC53D?key=1458777675861 |
| 57701 | 79A534A9-E96A-AA27-053E-868E260BE40A | 03/23/16 20:43:56 | 203.177.115.2 | 03/23/16 20:50:48 | 1 | (label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/79A534A9-E96A-AA27-053E-868E260BE40A?key=1458765836496 |
| 57702 | 79A67560-F62E-8E3C-591B-7C786D83C584 | 03/14/16 21:26:14 | 209.129.247.202 | 03/14/16 21:30:12 | 1 | (label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/79A67560-F62E-8E3C-591B-7C786D83C584?key=1457990756319 |
| 57703 | 79A6D29F-542D-93AB-12F2-7892889F18A8 | 03/10/16 18:14:36 | 76.169.154.106 | 03/10/16 18:18:24 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/79A6D29F-542D-93AB-12F2-7892889F18A8?key=1457633686006 |
| 57704 | 79A6DE1A-44F1-C7F2-A371-3F006F4C94A9 | 03/04/16 16:34:38 | 76.169.154.106 | 03/04/16 16:39:10 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/79A6DE1A-44F1-C7F2-A371-3F006F4C94A9?key=1457109285890 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79A78FDC-3761-113C-C1F9-B701C2157307 | 03/15/16 12:40:04 | 172.58.224.173 | 03/15/16 12:45:07 | 1 | (label':"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79A78FDC-3761-113C-C1F9-B701C2157307?key=1458045607325 |
| 79A7E530-F160-1F4D-1B5B-935BA97425E3 | 03/31/16 20:38:05 | 75.82.119.92 | 03/31/16 20:41:34 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/79A7E530-F160-1F4D-1B5B-935BA97425E3?key=1459456692686 |
| 79A7F771-E1C2-CFCC-7F93-0B9BB845E7591 | 03/29/16 14:43:04 | 108.210.41.79 | 03/29/16 14:49:07 | 1 | (label':"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79A7F771-E1C2-CFCC-7F93-0B9BB845E7591?key=1459262585551 |
| 79A897E2-1861-E7F6-8F23-8DE60D4763CD | 03/11/16 20:36:00 | 76.169.154.106 | 03/11/16 20:38:59 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Lead Genesis | http://vp.leadid.com/playback/79A897E2-1861-E7F6-8F23-8DE60D4763CD?key=1457728596097 |
| 79A8F0A6-6D49-BE0F-E78D-1FC1EA12C872 | 03/31/16 16:51:16 | 24.34.52.103 | 03/31/16 16:55:08 | 1 | (label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79A8F0A6-6D49-BE0F-E78D-1FC1EA12C872?key=1459443094906 |
| 79A9195C-286F-BE38-F3A7-44D25E7EE146 | 03/25/16 03:05:31 | 70.215.17.243 | 03/25/16 03:10:07 | 1 | (label':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79A9195C-286F-BE38-F3A7-44D25E7EE146?key=1458975135907 |
| 79A985D2-C425-8307-AE8D-FFBED731743E | 03/14/16 19:19:09 | 12.206.150.50 | 03/14/16 19:22:11 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/79A985D2-C425-8307-AE8D-FFBED731743E?key=1457983151955 |
| 79A86FC1-0232-21A7-4C22-C547E82F98CF | 03/01/16 15:16:28 | 72.177.119.119 | 03/01/16 15:16:50 | 1 | (label':"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79A86FC1-0232-21A7-4C22-C547E82F98CF?key=1456845391541 |
| 79A8BBD2-C8CE-2F46-07D6-C57AAC6678EE | 03/23/16 20:24:11 | 74.205.144.74 | 03/23/16 20:26:20 | 1 | (label':"(PLEASE KEEP IN MIND) YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON YOUR SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING [EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM']" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/79A8BBD2-C8CE-2F46-07D6-C57AAC6678EE?key=1458764661864 |
| 79ABF188-6CF2-C872-7ECB-EA8FBE114583 | 03/10/16 20:31:08 | 96.244.46.249 | 03/10/16 20:33:16 | 1 | (label':"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/79ABF188-6CF2-C872-7ECB-EA8FBE114583?key=1457641869434 |
| 79AC2DA2-66DB-E7DE-5AEC-0CF2C0B7A666 | 03/24/16 13:37:08 | 190.80.2.54 | 03/24/16 19:18:35 | 1 | (label':"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00xxdDIALERS PRE\u00xaRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE')" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/79AC2DA2-66DB-E7DE-5AEC-0CF2C0B7A666?key=1458826602619 |
| 79AC5923-FSC0-ADE2-0E5B-A0FC4FBE6E82 | 03/24/16 14:23:24 | 76.182.254.17 | 03/24/16 14:29:37 | 1 | (label':"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79AC5923-FSC0-ADE2-0E5B-A0FC4FBE6E82?key=1458829406207 |
| 79AC97FB-91BB-D0E1-8521-05DE6B9A44D5 | 03/31/16 19:30:21 | 76.169.154.106 | 03/31/16 19:33:21 | 2 | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 0 | 1 | 1 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/79AC97FB-91BB-D0E1-8521-05DE6B9A44D5?key=1459452655882 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 1 | | | | | | | | | | | | | | | | | | | | | | | | |
| 57718 | 79AF110F-B251-FE39-9B09-82DC3E69649A | 03/28/16 13:52:30 | 216.0.198.66 | 03/28/16 13:53:24 | 0 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/79AF110F-B251-FE39-9B09-82DC3E69649A?key=1459173151180 |
| 57719 | 79AF3FC9-1ABD-9FDD-95C1-69F2861FF4D5 | 03/01/16 14:39:51 | 96.234.132.68 | 03/01/16 14:45:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79AF3FC9-1ABD-9FDD-95C1-69F2861FF4D5?key=1456843195727 |
| 57720 | 79AF47DB-EE62-7519-9AC9-F2819109682D | 03/16/16 14:39:37 | 173.58.236.146 | 03/17/16 14:24:15 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/79AF47DB-EE62-7519-9AC9-F2819109682D?key=1458139176165 |
| 57721 | 79AF59D1-09C8-0B71-F01E-AC8D28899BBB | 03/16/16 21:51:49 | 205.155.65.226 | 03/30/16 15:57:36 | 0 | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 1 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/79AF59D1-09C8-0B71-F01E-AC8D28899BBB?key=1458165111298 |
| 57722 | 79AFB08A-3C3C-5A7D-7284-BD52316D789A | 03/21/16 02:04:45 | 172.56.28.242 | 03/21/16 02:06:25 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/79AFB08A-3C3C-5A7D-7284-BD52316D789A?key=1458525897991 |
| 57723 | 79AFCFD7-DDEC-8A89-812E-15A4A660D6C1 | 03/28/16 23:02:12 | 97.33.194.20 | 03/28/16 23:05:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79AFCFD7-DDEC-8A89-812E-15A4A660D6C1?key=1459206132304 |
| 57724 | 79AFE88B-45D7-AE55-49EE-E8C5F8C3473F | 03/05/16 19:59:18 | 108.22.60.5 | 03/05/16 20:05:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79AFE88B-45D7-AE55-49EE-E8C5F8C3473F?key=1457207960507 |
| 57725 | 79B090A3-5311-5A23-E768-34F0587C2D93 | 03/23/16 16:39:02 | 192.206.203.251 | 03/23/16 16:42:32 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 3 | 0 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/79B090A3-5311-5A23-E768-34F0587C2D93?key=1458751141058 |
| 57726 | 79B09B61-E0FA-C9FF-8B80-8E966889128F | 03/21/16 23:31:13 | 203.175.78.120 | 03/23/16 19:39:35 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 3 | 0 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/79B09B61-E0FA-C9FF-8B80-8E966889128F?key=1458603088920 |
| 57727 | 79B0BF6A-1682-7269-12E9-42DA98409480 | 03/30/16 19:34:10 | 76.169.154.106 | 03/30/16 19:37:36 | 2 | | | | 0 | 0 | 0 | 1 | | 1 | 3 | 3 | 3 | 1 | | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/79B0BF6A-1682-7269-12E9-42DA98409480?key=1459366488114 |
| 57728 | 79B0F0E6-AC1E-E84B-C742-EDF18FF04C26 | 03/08/16 19:35:51 | 208.109.88.104 | 03/09/16 14:03:02 | 2 | | | | | | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 57729 | 79B1A85B-1C39-3B2D-96FC-06475AFF957AC | 03/06/16 16:34:32 | 72.169.96.157 | 03/06/16 17:05:33 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/79B1A85B-1C39-3B2D-96FC-06475AFF957AC?key=1457282108913 |
| 57730 | 79B1E4CB-2DC5-32AE-6123-5D5F7C72466A | 03/11/16 17:57:01 | 32.208.119.142 | 03/11/16 17:58:02 | 0 | | | | 2 | 2 | 1 | 1 | | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/79B1E4CB-2DC5-32AE-6123-5D5F7C72466A?key=1457719024573 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57731 | 79826E54-C185-050D-18D0-81AC5889F9A0 | 03/10/16 04:33:23 | 108.7.0.98 | 03/10/16 04:35:11 | 1 | {label:"SUBMIT BY CLICKING THE BUTTON BELOW YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY)"} | 2 | | 2 | 2 | | 1 | | 0 | 0 | 0 | 1 | 1 | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/79826E54-C185-050D-18D0-81AC5889F9A0?key=1457584412763 |
| 57732 | 7982A714-2E25-E14D-C176-A80EAC11598A | 03/16/16 02:10:26 | 76.169.154.106 | 03/16/16 16:08:05 | 2 | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7982A714-2E25-E14D-C176-A80EAC11598A?key=1458094231818 |
| 57733 | 7983FCCD-7383-35AB-FC1A-8628ACB258CC | 03/25/16 18:18:13 | 166.216.165.52 | 03/25/16 18:25:05 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 1 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7983FCCD-7383-35AB-FC1A-8628ACB258CC?key=1458929893350 |
| 57734 | 7984C43C-80E6-F197-613E-530630742E15 | 03/19/16 00:03:50 | 97.124.6.30 | 03/19/16 00:07:44 | 1 | {label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK)"} | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7984C43C-80E6-F197-613E-530630742E15?key=1458345830647 |
| 57735 | 7984F3D6-4735-AFAD-8A23-230E4182A5F0 | 03/31/16 22:44:07 | 203.177.115.2 | 03/31/16 22:52:04 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7984F3D6-4735-AFAD-8A23-230E4182A5F0?key=1459464247725 |
| 57736 | 798503FA-40AC-1C1C-53DB-459AEF28F17E | 03/29/16 21:24:48 | 162.119.128.141 | 03/29/16 21:30:09 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/798503FA-40AC-1C1C-53DB-459AEF28F17E?key=1459286926025 |
| 57737 | 798514E1-4C3F-748D-BCDF-D577829D2ADA | 03/01/16 18:46:18 | 72.208.41.222 | 03/01/16 18:50:10 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/798514E1-4C3F-748D-BCDF-D577829D2ADA?key=1456857977864 |
| 57738 | 7985D22C-DF6B-D7A9-D1BD-FC0777390581 | 03/07/16 00:08:50 | 108.243.222.204 | 03/07/16 00:15:05 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7985D22C-DF6B-D7A9-D1BD-FC0777390581?key=1457309333880 |
| 57739 | 7986AABB-3640-C43B-F985-425588899846 | 03/03/16 15:48:18 | 23.119.25.44 | 03/03/16 15:53:58 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7986AABB-3640-C43B-F985-425588899846?key=1457020109559 |
| 57740 | 79876186-1E70-65AE-1341-F30F85EAD5D8 | 03/26/16 17:18:52 | 24.43.179.78 | 03/26/16 17:21:54 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/79876186-1E70-65AE-1341-F30F85EAD5D8?key=1459012732025 |
| 57741 | 79882E9D-9A64-849F-6620-003B1922B4E7 | 03/20/16 09:40:12 | 70.15.238.8 | 03/20/16 09:42:31 | 2 | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/79882E9D-9A64-849F-6620-003B1922B4E7?key=1458466816404 |
| 57742 | 79884A8D-E83C-1202-5CF5-E8D29E971109 | 03/07/16 18:15:23 | 72.181.125.1 | 03/07/16 18:21:42 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79884A8D-E83C-1202-5CF5-E8D29E971109?key=1457374522919 |
| 57743 | 79B899E2-49BB-32CC-313D-3868BD6FA530 | 03/03/16 21:26:27 | 208.109.88.104 | 03/03/16 21:26:37 | | | | | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57544 | 7989FF96-EA3F-FF52-E6A7-FEE0CA29112B | 03/10/16 10:24:29 | 98.165.206.206 | 03/10/16 17:05:52 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE[ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7989FF96-EA3F-FF52-E6A7-FEE0CA29112B?key=1457605515305 |
| 57545 | 798CF0B1-8CD4-1BAA-1969-8B392CA844A0 | 03/16/16 15:19:36 | 73.196.54.57 | 03/16/16 15:20:48 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/798CF0B1-8CD4-1BAA-1969-8B392CA844A0?key=1458141584859 |
| 57546 | 798D0B8C3-1986-5393-56A0-D80645826DAB | 03/25/16 03:04:40 | 172.250.144.160 | 03/25/16 03:06:54 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/798D0B8C3-1986-5393-56A0-D80645826DAB?key=1458875080529 |
| 57547 | 798E3551-43AB-8F33-5031-36342C189117 | 03/20/16 10:10:06 | 172.91.122.186 | 03/20/16 10:20:09 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 4 | 4 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/798E3551-43AB-8F33-5031-36342C189117?key=1458468784901 |
| 57548 | 798E6153-C939-3E03-9AFF-20D3C3838528 | 03/26/16 14:58:09 | 71.80.162.195 | 03/26/16 15:00:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/798E6153-C939-3E03-9AFF-20D3C3838528?key=1459004289264 |
| 57549 | 798E89E5-5050-330D-DFC1-268CE38C790F | 03/27/16 14:10:52 | 24.101.164.205 | 03/27/16 14:13:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/798E89E5-5050-330D-DFC1-268CE38C790F?key=1459087857891 |
| 57550 | 798E9E30-6C66-8B44-6C8F-892EE7FD24EE | 03/02/16 20:21:31 | 172.56.6.127 | 03/02/16 20:25:06 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/798E9E30-6C66-8B44-6C8F-892EE7FD24EE?key=1456950092900 |
| 57551 | 798FD4AB-090A-C7CD-6720-05AEFD38DA8D | 03/29/16 23:58:03 | 73.132.229.45 | 03/30/16 00:00:07 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/798FD4AB-090A-C7CD-6720-05AEFD38DA8D?key=1459296180556 |
| 57552 | 79C13D42-30C1-33AB-D90F-7CC0018916B8 | 03/02/16 20:33:53 | 72.200.116.149 | 03/02/16 20:35:14 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79C13D42-30C1-33AB-D90F-7CC0018916B8?key=1456950838457 |
| 57553 | 79C16CF1-E15B-A645-8F82-FD9205412703 | 03/18/16 16:00:05 | 162.194.8.50 | 03/18/16 16:44:01 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dDIALERS PRE\u00a0dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 3 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/79C16CF1-E15B-A645-8F82-FD9205412703?key=1458316812258 |
| 57554 | 79C16CF1-E15B-A645-8F82-FD9205412703 | 03/18/16 16:00:05 | 162.194.8.50 | 03/18/16 16:45:44 | 1 | {label":"BY CLICKING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dDIALERS PRE\u00a0dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/79C16CF1-E15B-A645-8F82-FD9205412703?key=1458316812258 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57755 | 79C1C4D3-5EF5-592D-C40B-0F566F181797 | 03/22/16 21:39:10 | 104.32.142.255 | 03/23/16 01:31:47 | 0 | [label] "WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | | | | | | | | | | | | | 0 | Clean Energy Experts | http://vp.leadid.com/playback/79C1C4D3-5EF5-592D-C40B-0F566F181797?key=1458682750486 |
| 57756 | 79C1F099-5F38-447E-6CD4-D68C9E96E11B | 03/09/16 19:45:43 | 96.251.123.23 | 03/09/16 19:46:38 | 1 | [label] "SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/79C1F099-5F38-447E-6CD4-D68C9E96E11B?key=1457552743252 |
| 57757 | 79C1F5B5-4497-FA6C-AAE1-1337C4D92116 | 03/25/16 15:19:07 | 96.84.38.65 | 03/25/16 15:46:00 | 1 | [label] "BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0x00a0DIALERS PRE\u00a0x00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/79C1F5B5-4497-FA6C-AAE1-1337C4D92116?key=1458919171330 |
| 57758 | 79C36244-36C5-444A-3BE7-FF5A055A8E8A | 03/28/16 14:27:45 | 71.185.219.124 | 03/28/16 14:34:32 | 1 | [label] "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/79C36244-36C5-444A-3BE7-FF5A055A8E8A?key=1459175267792 |
| 57759 | 79C36C7C-CCD8-4CC3-1CDE-678CACC9A567 | 03/25/16 15:45:39 | 172.58.201.188 | 03/25/16 15:48:01 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/79C36C7C-CCD8-4CC3-1CDE-678CACC9A567?key=1458920740746 |
| 57760 | 79C414C0-F6A2-8895-269E-55AE00283694 | 03/28/16 16:27:11 | 32.211.63.150 | 03/28/16 16:30:16 | 1 | [label] "BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79C414C0-F6A2-8895-269E-55AE00283694?key=1459182434074 |
| 57761 | 79C45EF6-8204-6C8F-89F7-EC8FDC73358A | 03/12/16 00:14:09 | 76.169.154.106 | 03/14/16 13:12:57 | 2 | | | | 0 | 0 | 1 | 3 | 3 | 3 | 4 | | | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/79C45EF6-8204-6C8F-89F7-EC8FDC73358A?key=1457741707560 |
| 57762 | 79C47E59-7723-8D7B-7F8C-C117A62B8EC4 | 03/02/16 01:03:36 | 108.20.172.58 | 03/02/16 01:05:49 | 1 | [label] "BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/79C47E59-7723-8D7B-7F8C-C117A62B8EC4?key=1456880616908 |
| 57763 | 79C50B3B-7E30-D115-184E-9423CCC7F273 | 03/04/16 18:27:53 | 66.90.166.5 | 03/04/16 18:33:52 | 0 | [label] "BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79C50B3B-7E30-D115-184E-9423CCC7F273?key=1457116070723 |
| 57764 | 79C56161-6049-8FDD-CB87-04D62C45382E | 03/09/16 15:40:47 | 208.109.88.104 | 03/09/16 17:23:31 | | | | | | | | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 57765 | 79C5A0C6-0C99-7995-45AF-A3FC7517A734 | 03/21/16 17:27:23 | 74.205.144.74 | 03/21/16 17:27:38 | 1 | [label] "PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING (EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/79C5A0C6-0C99-7995-45AF-A3FC7517A734?key=1458581244605 |
| 57766 | 79C6940B-292B-8C0E-2E93-5B8FFA7005EE | 03/18/16 01:02:15 | 115.186.142.74 | 03/25/16 13:15:29 | 0 | | | | | | | | | | | | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/79C6940B-292B-8C0E-2E93-5B8FFA7005EE?key=1458262934686 |
| 57767 | 79C6C0A0-F19A-23A1-53BA-9AA7EE758012 | 03/26/16 23:56:32 | 69.118.56.11 | 03/28/16 14:10:33 | 1 | [label] "BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/79C6C0A0-F19A-23A1-53BA-9AA7EE758012?key=1459036487854 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57768 | 79C6E63C-4D64-43C1-57A8-159875818E3 | 03/30/16 19:36:29 | 142.105.149.98 | 03/30/16 19:45:04 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79C6E63C-4D64-43C1-57A8-159875818E3?key=1459360590272 |
| 57769 | 79C6EC30-068C-AA4A-442D-59A46B71C381 | 03/30/16 20:25:52 | 72.181.125.1 | 03/30/16 20:31:55 | 0 | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79C6EC30-068C-AA4A-442D-59A46B71C381?key=1459369552223 |
| 57770 | 79C7535E-19F3-1969-07DB-3303025C380E | 03/19/16 20:34:45 | 71.189.134.100 | 03/19/16 21:03:49 | 0 | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 4 | 4 | 4 | 2 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79C7535E-19F3-1969-07DB-3303025C380E?key=1458419705435 |
| 57771 | 79C867EB-11A7-8331-0675-963112D4E111 | 03/28/16 22:43:36 | 101.50.118.47 | 03/28/16 22:45:46 | 2 | | | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/79C867EB-11A7-8331-0675-963112D4E111?key=1459204972301 |
| 57772 | 79C98C66-E69A-EAA5-0C9C-4A07D41869C9 | 03/14/16 17:08:43 | 24.213.151.130 | 03/14/16 17:15:05 | 2 | | | | 0 | 0 | 0 | | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79C98C66-E69A-EAA5-0C9C-4A07D41869C9?key=1457975354346 |
| 57773 | 79CA0C3E-DFFA-DE3F-1F32-2E68C248D50C | 03/18/16 23:29:51 | 50.153.242.178 | 03/18/16 23:34:18 | 2 | | | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/79CA0C3E-DFFA-DE3F-1F32-2E68C248D50C?key=1458343792152 |
| 57774 | 79CCB924-3320-DD3F-E8C4-8D11FEE1C149 | 03/29/16 13:22:12 | 70.215.77.212 | 03/29/16 13:25:15 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/79CCB924-3320-DD3F-E8C4-8D11FEE1C149?key=1459257734844 |
| 57775 | 79CCA114-04FF-DDDF-A3A0-60A2448A2F29 | 03/24/16 19:38:58 | 108.218.143.112 | 03/24/16 19:45:25 | | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79CCA114-04FF-DDDF-A3A0-60A2448A2F29?key=1458848347359 |
| 57776 | 79CD3F82-B1F9-AF3A-227C-8F3858717959 | 03/08/16 05:35:24 | 174.56.90.65 | 03/08/16 05:40:13 | | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/79CD3F82-B1F9-AF3A-227C-8F3858717959?key=1457415324403 |
| 57777 | 79CD4890-31C5-3819-171F-DEF74FF9655A | 03/16/16 12:17:17 | 67.82.84.40 | 03/16/16 23:27:28 | 2 | | | | 0 | 0 | 0 | | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/79CD4890-31C5-3819-171F-DEF74FF9655A?key=1458130687964 |
| 57778 | 79CE786F-23C4-B32E-DB8F-6C5E14011A98 | 03/15/16 01:20:06 | 96.246.22.29 | 03/15/16 01:25:06 | | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79CE786F-23C4-B32E-DB8F-6C5E14011A98?key=1458004753295 |
| 57779 | 79CEDA71-36E5-BB04-61B0-CAA8947A6DD0 | 03/16/16 13:26:59 | 47.17.52.213 | 03/16/16 13:30:13 | | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/79CEDA71-36E5-BB04-61B0-CAA8947A6DD0?key=1458134814923 |
| 57780 | 79CF5848-04F2-7975-CA88-65F7E6118700 | 03/22/16 23:59:48 | 104.5.41.246 | 03/23/16 00:06:54 | | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79CF5848-04F2-7975-CA88-65F7E6118700?key=1458691185009 |
| 57781 | 79D00108-481D-1321-A642-1C30E8DCEAA1 | 03/12/16 15:31:19 | 70.190.186.142 | 03/12/16 15:35:05 | | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/79D00108-481D-1321-A642-1C30E8DCEAA1?key=1457796678557 |
| 57782 | 79D02612-A268-8EA3-E24C-A4D01E80E284 | 03/08/16 16:29:40 | 76.169.154.106 | 03/08/16 16:32:37 | 2 | | | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/79D02612-A268-8EA3-E24C-A4D01E80E284?key=1457454582567 |
| 57783 | 79D08A00-D0EB-7D08-9E24-2E79D5F8B975 | 03/01/16 21:29:18 | 73.66.114.20 | 03/01/16 21:34:35 | | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79D08A00-D0EB-7D08-9E24-2E79D5F8B975?key=1456867758166 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57784 | 79D0DD58-7736-D639-E5A8-C611A50A7D37 | 03/10/16 19:49:32 | 96.246.235.64 | 03/10/16 19:55:07 | | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79D0DD58-7736-D639-E5A8-C611A50A7D37?key=1457639372558 |
| 57785 | 79D0E025-4D60-86D7-6D8A-62D26CAD6263 | 03/02/16 18:12:25 | 76.169.154.106 | 03/02/16 18:14:44 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/79D0E025-4D60-86D7-6D8A-62D26CAD6263?key=1456942330053 |
| 57786 | 79D0ES8D-7081-DAF2-9A52-FB38CD31FEE1 | 03/26/16 15:19:12 | 72.23.222.108 | 03/26/16 15:19:35 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 3 | 1 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/79D0ES8D-7081-DAF2-9A52-FB38CD31FEE1?key=1459005573564 |
| 57787 | 79D18753-3061-3ECB-98FC-C6ED19C0581D | 03/30/16 02:36:36 | 173.73.238.146 | 03/30/16 23:12:51 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | | | | 1 | | | | Clean Energy Experts | http://vp.leadid.com/playback/79D18753-3061-3ECB-98FC-C6ED19C0581D?key=1459305396970 |
| 57788 | 79D20884-0AE7-7099-3009-92DC4A5514D7 | 03/21/16 09:35:19 | 173.13.222.177 | 03/21/16 09:37:26 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/79D20884-0AE7-7099-3009-92DC4A5514D7?key=1458552919141 |
| 57789 | 79D2869E-5EFF-C02D-1E3B-803E04A7679F | 03/17/16 14:44:26 | 100.3.115.2 | 03/17/16 15:33:17 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"] | 0 | | 4 | 4 | 4 | 1 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/79D2869E-5EFF-C02D-1E3B-803E04A7679F?key=1458225829838 |
| 57790 | 79D285ED-315E-D998-F276-CDFEF2519EC0 | 03/15/16 21:44:18 | 32.209.18.126 | 03/15/16 21:47:58 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | 1 | | | | Clean Energy Experts | http://vp.leadid.com/playback/79D285ED-315E-D998-F276-CDFEF2519EC0?key=1458078258812 |
| 57791 | 79D32EBF-DEA4-7AE2-F883-67C71D3553B8 | 03/04/16 16:39:27 | 173.72.14.153 | 03/04/16 16:45:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79D32EBF-DEA4-7AE2-F883-67C71D3553B8?key=1457153253333 |
| 57792 | 79D32EFF-E1AD-67AA-71A4-741F52F870E8 | 03/30/16 15:56:52 | 71.58.26.106 | 03/30/16 16:00:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79D32EFF-E1AD-67AA-71A4-741F52F870E8?key=1459353412448 |
| 57793 | 79D37506-BAA0-9863-9892-896B20083562 | 03/25/16 21:25:21 | 173.70.144.9 | 03/25/16 21:26:42 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/79D37506-BAA0-9863-9892-896B20083562?key=1458941123791 |
| 57794 | 79D3BF3A-EA7E-3B1B-92BD-CB6006AEC95F | 03/26/16 13:19:56 | 174.26.156.145 | 03/26/16 13:25:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79D3BF3A-EA7E-3B1B-92BD-CB6006AEC95F?key=1458998399882 |
| 57795 | 79D4067B-FE1A-FE9D-F4C6-032EB3700F61 | 03/18/16 18:58:44 | 162.194.8.50 | 03/18/16 19:30:35 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/79D4067B-FE1A-FE9D-F4C6-032EB3700F61?key=1458327540851 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79D45CD5-5A8E-D8A8-4D7D-190B1486E477 | 03/11/16 09:07:10 | 73.33.19.166 | 03/11/16 09:10:57 | 1 | {label":"BY CLICKING(YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79D45CD5-5A8E-D8A8-4D7D-190B1486E477?key=1457687240370 |
| 79D46188-A75E-1193-E3D4-0CF8E846861F | 03/23/16 18:44:39 | 190.80.2.54 | 03/23/16 19:48:42 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 2 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/79D46188-A75E-1193-E3D4-0CF8E846861F?key=1458758654609 |
| 79D4CF6C-FFDA-DF3F-8E2A-768A8384417C | 03/17/16 03:50:51 | 108.244.224.181 | 03/17/16 03:54:57 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/79D4CF6C-FFDA-DF3F-8E2A-768A8384417C?key=1458186575697 |
| 79D608FD-728C-6D07-D83C-66250644A66D | 03/30/16 21:05:07 | 69.1.119.179 | 03/30/16 21:09:02 | 1 | {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/79D608FD-728C-6D07-D83C-66250644A66D?key=1459371909821 |
| 79D69B10-BFC1-EE81-B83B-0E466D5E1D20 | 03/01/16 12:45:33 | 166.170.14.118 | 03/01/16 12:55:07 | 1 | {label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79D69B10-BFC1-EE81-B83B-0E466D5E1D20?key=1456836333717 |
| 79D70C6A-68CE-B488-FCF5-6F8488926086 | 03/07/16 20:35:32 | 72.182.49.201 | 03/07/16 20:41:37 | 1 | {label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/79D70C6A-68CE-B488-FCF5-6F8488926086?key=1457382932517 |
| 79D73FE4-2776-64A1-B72D-78DAF8D18EEC | 03/31/16 00:49:24 | 108.41.14.33 | 03/31/16 01:00:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79D73FE4-2776-64A1-B72D-78DAF8D18EEC?key=1459385371336 |
| 79D7C29A-0CFC-A373-7434-4A990C393FEC | 03/20/16 21:06:25 | 76.118.63.80 | 03/20/16 21:10:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79D7C29A-0CFC-A373-7434-4A990C393FEC?key=1458507987327 |
| 79D83EE5-30AD-7E06-9212-37276FDD3E57 | 03/25/16 14:34:33 | 190.80.2.54 | 03/25/16 17:07:37 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/79D83EE5-30AD-7E06-9212-37276FDD3E57?key=1458916448196 |
| 79D85836-C92F-0AEC-8857-7E5D9DFDD836 | 03/29/16 21:07:39 | 76.169.154.106 | 03/29/16 21:13:45 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/79D85836-C92F-0AEC-8857-7E5D9DFDD836?key=1459285665867 |
| 79D8BC00-574F-719D-C557-770F33606837 | 03/25/16 02:20:17 | 76.91.189.228 | 03/25/16 02:25:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79D8BC00-574F-719D-C557-770F33606837?key=1458072417803 |
| 79D91F09-8897-95C3-01AE-B8CC8A8373D1 | 03/24/16 10:27:47 | 50.137.118.46 | 03/24/16 10:35:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79D91F09-8897-95C3-01AE-B8CC8A8373D1?key=1458815212924 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79OA1138-FF03-2574-E5O3-87268AA5E1B0 | 03/29/16 10:11:02 | 72.70.185.121 | 03/29/16 10:12:50 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/79OA1138-FF03-2574-E5O3-87268AA5E1B0?key=1459246261832 |
| 79OA788F-8F8F-7477-A2D9-B08422027BCF | 03/02/16 20:55:45 | 71.93.239.185 | 03/02/16 20:56:34 | 1 | {label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/79OA788F-8F8F-7477-A2D9-B08422027BCF?key=1456952101570 |
| 79OAF8CC-F90D-E585-982D-08551A757837 | 03/27/16 21:29:01 | 24.177.242.59 | 03/27/16 21:40:07 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79OAF8CC-F90D-E585-982D-08551A757837?key=1459114141780 |
| 79OB61B0-CEE5-AD41-4A13-D5CFE7D438A6 | 03/14/16 16:19:33 | 76.1.254.127 | 03/14/16 16:21:27 | 1 | {label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79OB61B0-CEE5-AD41-4A13-D5CFE7D438A6?key=1457972376301 |
| 79OB87D0-898A-3139-E78D-258D89CAD28A | 03/03/16 22:41:41 | 73.55.10.206 | 03/03/16 22:45:42 | 1 | {label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/79OB87D0-898A-3139-E78D-258D89CAD28A?key=1457044896603 |
| 79OBC431-8CD8-2383-08C9-9445C7D0B25D | 03/28/16 00:30:20 | 173.62.219.116 | 03/28/16 00:35:10 | 1 | {label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79OBC431-8CD8-2383-08C9-9445C7D0B25D?key=1459125020292 |
| 79OC3F3C-C7C6-D68A-F31A-2C9E0FE432B4 | 03/19/16 12:10:14 | 108.233.250.47 | 03/19/16 12:20:10 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79OC3F3C-C7C6-D68A-F31A-2C9E0FE432B4?key=1458389414064 |
| 79OC9981-B817-1588-E998-621E1B32E0A5 | 03/18/16 18:12:00 | 76.15.52.184 | 03/18/16 18:15:16 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79OC9981-B817-1588-E998-621E1B32E0A5?key=1458324754163 |
| 79OD2847-5D1B-F82B-05B0-7E8A8D00F659 | 03/25/16 18:07:19 | 50.108.212.33 | 03/25/16 18:14:16 | 1 | {label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/79OD2847-5D1B-F82B-05B0-7E8A8D00F659?key=1458092956132 |
| 79ODDE30-CA81-1A5A-03AA-3F307338F2DD | 03/02/16 23:37:27 | 72.208.41.110 | 03/02/16 23:40:10 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79ODDE30-CA81-1A5A-03AA-3F307338F2DD?key=1456961854890 |
| 79ODF9D2-26A4-0B9F-8E87-4890FCCA9404 | 03/18/16 14:27:22 | 166.137.246.79 | 03/18/16 14:30:18 | 1 | {label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79ODF9D2-26A4-0B9F-8E87-4890FCCA9404?key=1458311242477 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57819 | 79DF1FC6-68E1-4593-E5C4-2921309F5AAB | 03/30/16 17:39:11 | 24.151.136.45 | 03/30/16 17:42:14 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79DF1FC6-68E1-4593-E5C4-2921309F5AAB?key=1459359552823 |
| 57820 | 79DF263B-0984-57AF-7D7D-B364120CD6B7 | 03/14/16 01:12:56 | 73.39.110.89 | 03/14/16 01:13:17 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79DF263B-0984-57AF-7D7D-B364120CD6B7?key=1457917976168 |
| 57821 | 79DF5B79-F280-CF10-5476-8049814BEF83 | 03/27/16 16:03:52 | 128.177.161.179 | 03/27/16 16:10:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79DF5B79-F280-CF10-5476-8049814BEF83?key=1459094632693 |
| 57822 | 79E0F5F9-C322-0544-3C3A-9D688F4D1351 | 03/20/16 18:52:07 | 203.177.115.2 | 03/20/16 18:58:46 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79E0F5F9-C322-0544-3C3A-9D688F4D1351?key=1458499927196 |
| 57823 | 79E14519-2CD0-D659-7AFA-D6220615AD2F | 03/24/16 13:15:00 | 98.235.13.187 | 03/24/16 13:20:07 | 0 | | | 0 | 0 | 0 | 0 | 0 | 1 | | | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79E14519-2CD0-D659-7AFA-D6220615AD2F?key=1458825305276 |
| 57824 | 79E1EBF9-5171-7F9D-87C7-F2786426616A | 03/24/16 19:14:31 | 74.205.144.74 | 03/24/16 19:17:29 | 0 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/79E1EBF9-5171-7F9D-87C7-F2786426616A?key=1458846869267 |
| 57825 | 79E1EF78-662C-5E70-B38F-43F4DDE928656 | 03/09/16 00:56:13 | 173.24.93.18 | 03/09/16 01:32:12 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/79E1EF78-662C-5E70-B38F-43F4DDE928656?key=1457485000816 |
| 57826 | 79E27320-4D16-D04F-E7D7-EB1097083189 | 03/08/16 22:20:31 | 71.166.117.31 | 03/08/16 22:25:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79E27320-4D16-D04F-E7D7-EB1097083189?key=1457475651123 |
| 57827 | 79E29178-E74B-6ED1-0B2A-0F884A363FFE | 03/20/16 13:46:19 | 73.29.59.167 | 03/20/16 13:49:27 | 2 | | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79E29178-E74B-6ED1-0B2A-0F884A363FFE?key=1458481591588 |
| 57828 | 79E2C5B0-4E29-7F87-2EF0-4633A2EAA2B1 | 03/06/16 20:32:14 | 172.58.16.29 | 03/06/16 20:40:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79E2C5B0-4E29-7F87-2EF0-4633A2EAA2B1?key=1457296371524 |
| 57829 | 79E42169-F884-B88D-4E59-8846FA45E13E | 03/29/16 18:51:00 | 206.55.93.130 | 03/29/16 18:55:58 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2039201SS A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | FiveStrata | http://vp.leadid.com/playback/79E42169-F884-B88D-4E59-8846FA45E13E?key=1459277463589 |
| 57830 | 79E4989A-1A0B-01S2-3901-2F611D5C832D | 03/01/16 23:49:24 | 50.253.125.154 | 03/02/16 02:55:42 | 0 | | | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/79E4989A-1A0B-01S2-3901-2F611D5C832D?key=1456879762589 |
| 57831 | 79E4E58-FE02-C38F-D789-0E5052ACEE32 | 03/25/16 17:18:19 | 74.205.144.74 | 03/25/16 17:18:35 | 1 | [label":" PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/79E4E58-FE02-C38F-D789-0E5052ACEE32?key=1458926300429 |
| 57832 | 79E4BA77-C716-DE66-CD81-431676100322 | 03/28/16 13:20:32 | 172.56.28.72 | 03/28/16 13:23:57 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/79E4BA77-C716-DE66-CD81-431676100322?key=1459171236134 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57833 | 79E52010-D1FD-3540-D319-A91563E8314E | 03/02/16 18:24:39 | 99.71.69.218 | 03/02/16 18:31:40 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79E52010-D1FD-3540-D319-A91563E8314E?key=1456943097400 |
| 57834 | 79E5EF0C-46A2-CD6D-3780-4AA191E49F22 | 03/14/16 01:34:28 | 99.112.64.135 | 03/14/16 01:36:45 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79E5EF0C-46A2-CD6D-3780-4AA191E49F22?key=1457919268484 |
| 57835 | 79E627C6-B011-6D73-68C0-E7C9842212FC | 03/16/16 14:42:55 | 76.169.154.106 | 03/16/16 14:45:07 | 2 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/79E627C6-B011-6D73-68C0-E7C9842212FC?key=1458225779157 |
| 57836 | 79E62BC8-172E-DAED-5D4F-9E2FE891CA79 | 03/07/16 19:54:56 | 69.126.33.128 | 03/07/16 20:00:05 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79E62BC8-172E-DAED-5D4F-9E2FE891CA79?key=1457380502673 |
| 57837 | 79E6D4AE-3C2C-7369-CEF9-2456AA8583A7 | 03/24/16 13:22:55 | 100.34.175.249 | 03/24/16 13:55:04 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79E6D4AE-3C2C-7369-CEF9-2456AA8583A7?key=1458825775461 |
| 57838 | 79E6D4AE-3C2C-7369-CEF9-2456AA8583A7 | 03/24/16 13:22:55 | 100.34.175.249 | 03/24/16 13:24:29 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/79E6D4AE-3C2C-7369-CEF9-2456AA8583A7?key=1458825775461 |
| 57839 | 79E93FA5-9833-2C85-6F5F-27C21BA46983 | 03/10/16 19:45:29 | 96.46.77.2 | 03/10/16 19:50:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/79E93FA5-9833-2C85-6F5F-27C21BA46983?key=1457639130023 |
| 57840 | 79E9C816-F892-6B7E-B6E6-460C8C12896A | 03/13/16 01:34:32 | 68.132.69.148 | 03/13/16 01:40:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79E9C816-F892-6B7E-B6E6-460C8C12896A?key=1457832879122 |
| 57841 | 79E9D40F-C2DA-3010-6DC0-336E71838B39 | 03/24/16 20:50:21 | 174.134.22.6 | 03/24/16 20:51:20 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/79E9D40F-C2DA-3010-6DC0-336E71838B39?key=1458852621743 |
| 57842 | 79EA0011-5F68-196A-C4AF-8B2D033DCCA2 | 03/14/16 07:27:44 | 199.180.90.24 | 03/14/16 07:30:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/79EA0011-5F68-196A-C4AF-8B2D033DCCA2?key=1457940463025 |
| 57843 | 79EA6DF5-0AC2-BBDA-AE8F-7780DE78AD66 | 03/22/16 21:50:54 | 108.18.70.61 | 03/22/16 21:54:36 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79EA6DF5-0AC2-BBDA-AE8F-7780DE78AD66?key=1458683459868 |
| 57844 | 79EAC863-4D5C-78D4-85AD-F940C306E732 | 03/25/16 14:19:08 | 70.93.224.83 | 03/25/16 14:25:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/79EAC863-4D5C-78D4-85AD-F940C306E732?key=1459155547967 |
| 57845 | 79EB196F-01CE-D38F-9F7F-689D7EE3A19A | 03/04/16 22:40:40 | 24.184.3.194 | 03/04/16 22:41:48 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/79EB196F-01CE-D38F-9F7F-689D7EE3A19A?key=1457131240619 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57846 | 79E86D6-6C06-D918-0006-CE8F2784CE97 | 03/02/16 12:22:09 | 73.167.44.87 | 03/02/16 12:30:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 1 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79E86D6-6C06-D918-0006-CE8F2784CE97?key=1456921330078 |
| 57847 | 79EC3F01-3D55-695E-3C81-734DAB9D4B7B | 03/17/16 17:33:51 | 24.24.183.105 | 03/17/16 17:51:51 | 0 | | | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/79EC3F01-3D55-695E-3C81-734DAB9D4B7B?key=1458236033436 |
| 57848 | 79EC4B45-1FDB-E8E7-2345-1F6CA0CA36A5 | 03/27/16 01:47:46 | 101.50.119.93 | 03/28/16 16:19:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/79EC4B45-1FDB-E8E7-2345-1F6CA0CA36A5?key=1459043224415 |
| 57849 | 79ED97C5-20C0-C5C6-3E58-CA79ED67C588 | 03/11/16 19:54:23 | 206.55.93.130 | 03/11/16 19:59:42 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"] | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/79ED97C5-20C0-C5C6-3E58-CA79ED67C588?key=1457726065853 |
| 57850 | 79EDB602-2F6D-59D6-6832-87B973FA3DFB | 03/05/16 22:58:14 | 73.188.206.213 | 03/05/16 23:01:02 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/79EDB602-2F6D-59D6-6832-87B973FA3DFB?key=1457218693930 |
| 57851 | 79EEFC93-B6DE-E932-A87F-DE68257498AA | 03/11/16 03:39:07 | 67.81.153.198 | 03/11/16 14:28:06 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/79EEFC93-B6DE-E932-A87F-DE68257498AA?key=1457667526574 |
| 57852 | 79EF58A8-4B6B-81C6-2B8D-46634D8A1084 | 03/18/16 14:34:57 | 167.206.69.62 | 03/18/16 14:36:35 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/79EF58A8-4B6B-81C6-2B8D-46634D8A1084?key=1458311696374 |
| 57853 | 79F038D-55F8-605F-AE83-7CA36673B99F | 03/29/16 10:38:13 | 208.109.88.104 | 03/29/16 13:46:43 | 0 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 57854 | 79F0AC24-A5F2-FF62-D90A-CC49E72E1A30 | 03/21/16 12:40:44 | 32.212.236.86 | 03/21/16 13:31:15 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/79F0AC24-A5F2-FF62-D90A-CC49E72E1A30?key=1458564045085 |
| 57855 | 79F14609-EC96-9F8D-89A1-7A7870BE4DEE | 03/08/16 18:56:45 | 50.253.125.154 | 03/08/16 18:58:33 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/79F14609-EC96-9F8D-89A1-7A7870BE4DEE?key=1457463421960 |
| 57856 | 79F19D95-6F62-CB8F-984E-727A51A95E9E | 03/10/16 20:21:12 | 162.202.162.209 | 03/10/16 20:25:20 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/79F19D95-6F62-CB8F-984E-727A51A95E9E?key=1457641278416 |
| 57857 | 79F21410-4759-291C-FCD4-00AC24F05D59 | 03/25/16 19:08:39 | 101.50.99.30 | 03/28/16 23:00:18 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/79F21410-4759-291C-FCD4-00AC24F05D59?key=1458932921030 |
| 57858 | 79F23550-ECCA-E58E-BDA1-B22DF418C15B | 03/13/16 04:38:45 | 71.123.210.139 | 03/13/16 04:45:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79F23550-ECCA-E58E-BDA1-B22DF418C15B?key=1457843928295 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57859 | 79F27A8D-C41F-CD71-08CF-0CD88762838F | 03/26/16 16:26:25 | 69.124.164.230 | 03/26/16 16:27:33 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED UP WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | | 2 | 2 | 2 | | | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/79F27A8D-C41F-CD71-08CF-0CD88762838F?key=1459009591103 |
| 57860 | 79F2CB5A-A764-4931-6116-EB4F9BE4F703 | 03/15/16 16:01:03 | 182.74.122.106 | 03/15/16 16:43:50 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/79F2CB5A-A764-4931-6116-EB4F9BE4F703?key=1458057642341 |
| 57861 | 79F2E663-0E19-8D7E-542B-4EFDF75D9AC2 | 03/14/16 04:44:25 | 172.8.233.5 | 03/14/16 04:50:06 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/79F2E663-0E19-8D7E-542B-4EFDF75D9AC2?key=1457930663159 |
| 57862 | 79F32D09-A56D-7049-0AC6-8D1938687372 | 03/31/16 14:42:26 | 74.192.180.53 | 03/31/16 14:48:51 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 1 | | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79F32D09-A56D-7049-0AC6-8D1938687372?key=1459435355884 |
| 57863 | 79F340FA-9D31-0117-33C2-8CF3149D50BB | 02/29/16 23:08:23 | 207.244.93.204 | 03/02/16 17:12:17 | 0 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0\u00a0DIALERS PRE\u00a0\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | 0 | 2 | 1 | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/79F340FA-9D31-0117-33C2-8CF3149D50BB?key=1456787305808 |
| 57864 | 79F34A02-8574-E460-D8F6-F662E7F554DA | 03/29/16 23:08:58 | 108.18.245.94 | 03/29/16 23:43:04 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79F34A02-8574-E460-D8F6-F662E7F554DA?key=1459292937289 |
| 57865 | 79F39220-DD8F-FA4A-5D3F-D89ADD89DEA2 | 03/04/16 15:48:41 | 208.109.88.104 | 03/04/16 17:01:10 | 0 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 57866 | 79F4BF8C-F4C7-4F7F-BDC2-8C2530BA64D | 03/20/16 00:45:58 | 76.1.234.130 | 03/20/16 00:50:08 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/79F4BF8C-F4C7-4F7F-BDC2-8C2530BA64D?key=1458434758623 |
| 57867 | 79F4A7CB-B704-8A3E-9A78-719B05374A0B | 03/04/16 15:48:59 | 74.205.144.74 | 03/04/16 17:27:37 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 1 | | | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/79F4A7CB-B704-8A3E-9A78-719B05374A0B?key=1457106537445 |
| 57868 | 79F4B66D-C38B-299C-6288-648E4A48E660 | 03/03/16 17:36:58 | 70.197.25.104 | 03/03/16 17:40:07 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/79F4B66D-C38B-299C-6288-648E4A48E660?key=1457026618429 |
| 57869 | 79F5344E-7446-00B4-F637-E8CA48E4AB3F | 03/30/16 04:51:04 | 71.116.71.56 | 03/30/16 05:00:12 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/79F5344E-7446-00B4-F637-E8CA48E4AB3F?key=1459313467937 |
| 57870 | 79F56950-1B1F-AE91-3C0E-6538C561D4CC | 03/19/16 18:35:48 | 67.11.186.118 | 03/19/16 18:41:44 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 1 | | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79F56950-1B1F-AE91-3C0E-6538C561D4CC?key=1458412551658 |
| 57871 | 79F61CBC-00DD-67C7-237F-37549E29C9E3 | 03/28/16 22:21:18 | 99.172.34.208 | 03/28/16 22:27:47 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 1 | | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79F61CBC-00DD-67C7-237F-37549E29C9E3?key=1459203683597 |
| 57872 | 79F67A0D-8F32-C6D8-1E51-8E484A025888 | 03/21/16 20:35:28 | 98.119.244.134 | 03/21/16 20:40:13 | 2 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 0 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79F67A0D-8F32-C6D8-1E51-8E484A025888?key=1458592542454 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57873 | 79F78359-3495-9938-CE5C-43138EF7C58C | 03/29/16 13:25:07 | 107.184.133.1 | 03/29/16 13:26:07 | 0 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}' | 0 | 0 | 2 | 1 | 1 | | | 0 | | 0 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/79F78359-3495-993B-CE5C-43138EF7C58C?key=1459257908282 |
| 57874 | 79F80473-5616-1408-B4C7-2085A4D46ED3 | 03/21/16 16:16:17 | 71.226.121.21 | 03/21/16 16:22:23 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND\/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}' | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/79F80473-5616-140B-B4C7-2085A4D46ED3?key=1458576961748 |
| 57875 | 79F8BE02-F2E4-5ABE-FB27-0333010C9262 | 03/10/16 23:47:34 | 74.205.144.74 | 03/11/16 14:19:05 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/79F8BE02-F2E4-5ABE-FB27-0333010C9262?key=1457653662395 |
| 57876 | 79F8BFD0-9D62-C841-20C5-A7703872B60F | 03/10/16 16:48:42 | 68.96.243.139 | 03/11/16 01:07:39 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/79F8BFD0-9D62-C841-20C5-A7703872B60F?key=1457628529261 |
| 57877 | 79F86EC9-6D64-7AC8-A77E-BA1899585C88 | 03/25/16 01:54:13 | 50.189.184.165 | 03/25/16 14:06:00 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/79F86EC9-6D64-7AC8-A77E-BA1899585C88?key=1458870854831 |
| 57878 | 79F8E866-DE37-51C6-E9DD-59E3E8D786CA | 03/09/16 14:34:30 | 208.109.88.104 | 03/09/16 14:47:56 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 0 | Lead Genesis | N/A |
| 57879 | 79F99329-AEE3-78ED-3E9E-585A2857D8F6 | 03/12/16 20:17:47 | 107.77.106.16 | 03/12/16 20:20:10 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/79F99329-AEE3-78ED-3E9E-585A2857D8F6?key=1457813866893 |
| 57880 | 79F988E4-E288-B394-4D11-FD1A6F0AE989 | 03/26/16 21:30:45 | 160.3.175.188 | 03/26/16 21:35:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/79F988E4-E288-B394-4D11-FD1A6F0AE989?key=1459027820689 |
| 57881 | 79F9CD71-E94A-9FA0-486C-84326A3118DD | 03/31/16 10:38:23 | 174.55.10.146 | 03/31/16 10:45:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79F9CD71-E94A-9FA0-486C-84326A3118DD?key=1459420704635 |
| 57882 | 79F9ECFE-98D1-F758-98AB-3DE2882F4F93 | 03/28/16 21:34:31 | 74.205.144.74 | 03/28/16 21:34:46 | 1 | {label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}' | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/79F9ECFE-98D1-F75B-98AB-3DE2882F4F93?key=1459200874356 |
| 57883 | 79FA1C54-7292-DEDB-31A0-07A23CA2F051 | 03/24/16 05:51:36 | 172.14.114.222 | 03/24/16 06:01:49 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/79FA1C54-7292-DEDB-31A0-07A23CA2F051?key=1458798696032 |
| 57884 | 79FA1C54-7292-DEDB-31A0-07A23CA2F051 | 03/24/16 05:51:36 | 172.14.114.222 | 03/24/16 06:00:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79FA1C54-7292-DEDB-31A0-07A23CA2F051?key=1458798696032 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57885 | 79FA98C5-F3D9-7849-4D3A-98D63152C2DE | 03/24/16 19:34:13 | 173.184.110.221 | 03/24/16 19:40:06 | 2 | 1 (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79FA98C5-F3D9-7849-4D3A-98D63152C2DE?key=1458848054958 |
| 57886 | 79FACEC7-3860-6A1D-07D6-D33FF8572794 | 03/04/16 17:01:05 | 50.185.84.88 | 03/04/16 17:02:20 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 3 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/79FACEC7-3860-6A1D-07D6-D33FF8572794?key=1457110871494 |
| 57887 | 79FB10F5-3A23-3852-F16C-6E6F854210AB | 03/11/16 06:40:15 | 73.150.191.230 | 03/11/16 06:41:33 | 1 | (label)":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT INCLUDING VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/79FB10F5-3A23-3852-F16C-6E6F854210AB?key=1457678419591 |
| 57888 | 79FB5D5A-0B77-B08E-823D-3925E31D9DC8 | 03/03/16 16:00:35 | 24.228.122.67 | 03/03/16 16:03:49 | 0 | (label)":"BY CLICKING|YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/79FB5D5A-0B77-B08E-823D-3925E31D9DC8?key=1457020831351 |
| 57889 | 79FCD380-58E6-2690-F91E-54F877733BC6 | 03/08/16 23:46:41 | 14.140.45.226 | 03/08/16 23:46:52 | 1 | (label)":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/79FCD380-58E6-2690-F91E-54F877733BC6?key=1457480800802 |
| 57890 | 79FD7A66-6630-3195-8718-5888768937DB | 03/15/16 13:55:57 | 190.80.2.54 | 03/15/16 20:00:45 | 0 | (label)":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/79FD7A66-6630-3195-8718-5888768937DB?key=1458050141028 |
| 57891 | 79FDA97B-E27B-A06C-2C14-C2897AE08733 | 03/31/16 21:02:28 | 207.233.122.189 | 03/31/16 21:10:05 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79FDA97B-E27B-A06C-2C14-C2897AE08733?key=1459548149017 |
| 57892 | 79FDE4F9-53C0-DC06-6931-9A444C0671A1 | 03/01/16 20:38:26 | 128.175.58.22 | 03/01/16 20:45:03 | 1 | (label)":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/79FDE4F9-53C0-DC06-6931-9A444C0671A1?key=1456864455367 |
| 57893 | 79FF0835-9A8C-3A8F-072E-6CA9556C7AF5 | 03/05/16 14:47:50 | 50.138.207.239 | 03/05/16 14:54:58 | 0 | (label)":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/79FF0835-9A8C-3A8F-072E-6CA9556C7AF5?key=1457189263098 |
| 57894 | 79FFAE99-41AD-56A0-4A2D-0E027046C78D | 03/06/16 23:46:04 | 23.113.128.236 | 03/06/16 23:52:53 | 0 | (label)":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/79FFAE99-41AD-56A0-4A2D-0E027046C78D?key=1457307964493 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7A003A9E-B8DC-8EA8-8441-96C81AD0B95E | 03/04/16 14:36:08 | 65.36.122.164 | 03/04/16 14:37:24 | | "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY)" | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7A003A9E-B8DC-8EAE-8441-96C81AD0B95E?key=1457102168261 |
| 7A0083FB-2832-F333-2372-8526BEE656F7 | 03/10/16 20:27:33 | 76.169.154.106 | 03/10/16 20:31:28 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7A0083FB-2832-F333-2372-8526BEE656F7?key=1457641706318 |
| 7A02AB3E-172C-344D-251A-217997C581B1 | 03/30/16 01:12:04 | 192.109.75.61 | 03/30/16 01:18:33 | 1 | "WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK')" | 0 | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/7A02AB3E-172C-344D-251A-217997C581B1?key=1459300324338 |
| 7A040868-D78A-6685-5F15-2432F9097C8F | 03/03/16 17:04:22 | 23.118.121.206 | 03/03/16 20:46:09 | | "BY CLICKING GET FREE COMPETITIVE QUOTES YOU AUTHORIZE 123SOLARPOWER AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES')" | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 3 | 123SolarPower | http://vp.leadid.com/playback/7A040868-D78A-6685-5F15-2432F9097C8F?key=1457024660672 |
| 7A05E9A4-1461-C475-4447-8A971CDF7A0F | 03/02/16 16:58:52 | 208.109.88.104 | 03/02/16 17:15:28 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 7A06F828-425E-A6CE-8229-3A25FE16D68B | 03/06/16 19:40:40 | 107.77.75.24 | 03/06/16 19:50:07 | | "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A06F828-425E-A6CE-8229-3A25FE16D68B?key=1457293240673 |
| 7A07359D-6A33-87F7-B50E-933CAF8ABD33 | 03/14/16 15:33:27 | 99.7.9.209 | 03/14/16 15:36:03 | | "SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7A07359D-6A33-87F7-B50E-933CAF8ABD33?key=1457969614946 |
| 7A07E982-C03F-855E-B2C8-C2D8076850DD | 03/23/16 15:36:45 | 72.177.31.85 | 03/23/16 15:42:48 | 1 | "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A07E982-C03F-855E-B2C8-C2D8076850DD?key=1458747386148 |
| 7A09690B-3F7F-2A58-8F99-88C42F76709F | 03/01/16 02:25:53 | 61.12.89.52 | 03/01/16 17:06:58 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7A09690B-3F7F-2A58-8F99-88C42F76709F?key=1456798994025 |
| 7A09B556-366D-B0FC-5EC0-E965425A67A5 | 03/05/16 01:55:57 | 99.27.139.170 | 03/05/16 02:04:36 | 1 | "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A09B556-366D-B0FC-5EC0-E965425A67A5?key=1457142966406 |
| 7A09C418-C83D-80AC-6923-F84315CE985F | 03/01/16 20:41 | 47.18.252.218 | 03/01/16 01:25:07 | 1 | "BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A09C418-C83D-80AC-6923-F84315CE985F?key=1456795234112 |
| 7A0A12D5-BA7C-86FC-F682-1D59A88894AD | 03/07/16 15:49:15 | 70.215.71.187 | 03/07/16 15:51:50 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | http://vp.leadid.com/playback/7A0A12D5-BA7C-86FC-F682-1D59A88894AD?key=1457365756541 |
| 7A0B0807-D0F4-50C9-4A97-7772F54BD27C | 03/03/16 07:49:31 | 108.231.79.136 | 03/03/16 07:54:17 | 1 | "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A0B0807-D0F4-50C9-4A97-7772F54BD27C?key=1456991379272 |
| 7A0B0C97-4867-8F14-2C6B-DEC36D53A278 | 03/20/16 17:10:03 | 73.66.20.95 | 03/20/16 17:15:07 | 2 | | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7A0B0C97-4867-8F14-2C6B-DEC36D53A278?key=1458493806179 |
| 7A0B80AA-8D05-6A98-8CEB-E8395A753938 | 03/06/16 20:04:49 | 173.58.34.144 | 03/06/16 20:17:25 | 1 | "BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A0B80AA-8D05-6A98-8CEB-E8395A753938?key=1457294690296 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57910 | 7A0C26E6-C5C8-A7BA-6CFE-73FDE474F287 | 03/18/16 14:19:22 | 76.182.254.17 | 03/18/16 14:25:30 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A0C26E6-C5C8-A7BA-6CFE-73FDE474F287?key=1458310765009 |
| 57911 | 7A0C94CC-A415-E2C1-DC7E-CC88D8D8B03B | 03/10/16 18:45:56 | 76.169.154.106 | 03/10/16 18:48:28 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | | 0 | | 0 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/7A0C94CC-A415-E2C1-DC7E-CC88D8D8B03B?key=1457635593004 |
| 57912 | 7A0D2EF6-0FF2-C939-7ED9-05ECF54FF035 | 03/31/16 19:24:23 | 76.169.154.106 | 03/31/16 19:27:29 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/7A0D2EF6-0FF2-C939-7ED9-05ECF54FF035?key=1459452275638 |
| 57913 | 7A0F7091-2C21-56D7-DA37-41E8D48D3533 | 03/04/16 21:01:42 | 73.134.50.178 | 03/04/16 21:05:24 | 0 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A0F7091-2C21-56D7-DA37-41E8D48D3533?key=1457125301698 |
| 57914 | 7A0F814C-70F3-00D9-24E6-A824E7A21166 | 03/24/16 02:00:09 | 73.173.139.163 | 03/24/16 02:05:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A0F814C-70F3-00D9-24E6-A824E7A21166?key=1458784814479 |
| 57915 | 7A0F9B7B-AD9A-B260-4DA9-CFCAA183CFAD | 03/27/16 15:28:35 | 96.244.3.125 | 03/27/16 15:30:48 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7A0F9B7B-AD9A-B260-4DA9-CFCAA183CFAD?key=1459092515906 |
| 57916 | 7A0FAC82-0492-0520-72C3-10778DED968F | 03/31/16 03:06:19 | 173.62.215.163 | 03/31/16 03:10:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A0FAC82-0492-0520-72C3-10778DED968F?key=1459393580229 |
| 57917 | 7A10B8B9-11E2-15F7-AFDD-A28159CDDB89 | 03/19/16 03:19:43 | 74.111.205.183 | 03/19/16 03:25:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A10B8B9-11E2-15F7-AFDD-A28159CDDB89?key=1458357583593 |
| 57918 | 7A111E56-E979-2E3C-77D0-CC80AD0E79ED | 03/03/16 11:14:47 | 208.109.88.104 | 03/03/16 17:04:31 | | | | | | | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 57919 | 7A113D88-CCF8-A425-69D3-EB2DA4888845 | 03/23/16 21:28:05 | 74.105.26.110 | 03/23/16 21:40:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7A113D88-CCF8-A425-69D3-EB2DA4888845?key=1458768485946 |
| 57920 | 7A123D74-8750-C999-A802-149E193C3757 | 03/03/16 21:32:13 | 61.12.89.52 | 03/03/16 21:32:51 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7A123D74-8750-C999-A802-149E193C3757?key=1457040570940 |
| 57921 | 7A124901-59F9-F9F1-205A-D4A3DDC8043E | 03/26/16 10:02:10 | 166.137.240.33 | 03/26/16 10:04:47 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7A124901-59F9-F9F1-205A-D4A3DDC8043E?key=1458986535668 |
| 57922 | 7A12D633-BA2C-07AB-200D-1BA2F7A71F13 | 03/25/16 18:32:36 | 207.140.40.237 | 03/25/16 18:37:31 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/7A12D633-BA2C-07AB-200D-1BA2F7A71F13?key=1458930758252 |
| 57923 | 7A1312CA-C5AC-6D8D-1A54-CED7AFAA242D | 03/16/16 18:03:49 | 24.24.183.105 | 03/16/16 18:48:26 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/7A1312CA-C5AC-6D8D-1A54-CED7AFAA242D?key=1458151424346 |
| 57924 | 7A13797F-1527-FA76-2268-E86693CA6CE3 | 03/02/16 20:36:33 | 66.87.134.141 | 03/02/16 20:38:45 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A13797F-1527-FA76-2268-E86693CA6CE3?key=1456950993628 |
| 57925 | 7A17FB7-DA1D-105A-D756-ADCE01C31DE0 | 03/23/16 21:57:35 | 203.82.45.146 | 03/23/16 22:42:36 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/7A17FB7-DA1D-105A-D756-ADCE01C31DE0?key=1458770253578 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57926 | 7A13D860-75E6-CB3F-0583-0C43EAEF01EE | 03/30/16 21:24:19 | 206.55.93.130 | 03/30/16 21:29:57 | | 1 {label:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF ITu2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | | | | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7A13D860-75E6-CB3F-0583-0C43EAEF01EE?key=1459373062109 |
| 57927 | 7A150396-F993-ECB3-37FE-9FE41048A9E9 | 03/30/16 19:27:55 | 216.164.113.58 | 03/30/16 19:30:13 | | 1 {label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A150396-F993-ECB3-37FE-9FE41048A9E9?key=1459366094455 |
| 57928 | 7A154DDC-CD69-237E-036E-CD14762E7DAA | 03/30/16 04:44:07 | 68.189.57.131 | 03/30/16 04:50:12 | | 1 {label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A154DDC-CD69-237E-036E-CD14762E7DAA?key=1459313047384 |
| 57929 | 7A168DF8-3CF6-370A-1707-A65B63838583 | 03/27/16 15:22:09 | 172.56.29.144 | 03/27/16 15:30:06 | | 1 {label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A168DF8-3CF6-370A-1707-A65B63838583?key=1459092136209 |
| 57930 | 7A17589F-F94E-452B-5CEF-A67F4A50DF03 | 03/06/16 23:03:21 | 107.201.133.19 | 03/06/16 23:04:04 | | 1 {label:""BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A17589F-F94E-452B-5CEF-A67F4A50DF03?key=1457305401433 |
| 57931 | 7A18F68F-9A9F-78AE-AD85-2711D70061DA | 03/25/16 03:07:27 | 61.12.89.52 | 03/25/16 13:38:49 | | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7A18F68F-9A9F-78AE-AD85-2711D70061DA?key=1458875252520 |
| 57932 | 7A1904F9-E8C3-8AFC-ACD1-8DCA650451CE | 03/29/16 03:10:03 | 74.99.155.149 | 03/29/16 03:20:07 | | 1 {label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A1904F9-E8C3-8AFC-ACD1-8DCA650451CE?key=1459221004855 |
| 57933 | 7A195782-3E29-19A4-6682-9C3D818DA864 | 03/19/16 13:24:26 | 70.44.136.20 | 03/19/16 13:25:56 | | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7A195782-3E29-19A4-6682-9C3D818DA864?key=1458393809059 |
| 57934 | 7A19C513-E38F-8844-9A9C-AE2168280C00 | 03/16/16 13:45:00 | 76.169.154.106 | 03/16/16 13:48:08 | | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7A19C513-E38F-8844-9A9C-AE2168280C00?key=1458135904824 |
| 57935 | 7A1A25D7-557E-5DAC-CD5B-7AFCFB4F8179 | 03/09/16 21:17:55 | 76.119.247.143 | 03/09/16 21:20:46 | | 1 {label:""BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7A1A25D7-557E-5DAC-CD5B-7AFCFB4F8179?key=1457558298825 |
| 57936 | 7A1AA735-078D-8982-78C7-0F919C831E83 | 03/22/16 09:11:57 | 67.81.242.192 | 03/22/16 09:15:09 | | 1 {label:""BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A1AA735-078D-8982-78C7-0F919C831E83?key=1458637917183 |
| 57937 | 7A1AF62F-0937-3845-36AC-42A11AE8DD07 | 03/06/16 15:02:15 | 172.125.0.111 | 03/06/16 15:05:10 | | 1 {label:""BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A1AF62F-0937-3845-36AC-42A11AE8DD07?key=1457276153604 |
| 57938 | 7A189038-5A19-0786-A627-1E158C5F2747 | 03/27/16 13:26:35 | 100.15.123.204 | 03/27/16 13:30:14 | | 1 {label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A189038-5A19-0786-A627-1E158C5F2747?key=1459085198475 |
| 57939 | 7A1C3F63-AAC5-6465-5047-76E9D5A1096C | 03/13/16 00:41:22 | 66.87.82.78 | 03/13/16 00:45:12 | | 1 {label:""BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY""}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A1C3F63-AAC5-6465-5047-76E9D5A1096C?key=1457829685715 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57940 | 7A1C9E88-F94A-A62E-BF79-962B4974915C | 03/25/16 01:15:38 | 174.59.59.79 | 03/25/16 01:20:06 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A1C9E88-F94A-A62E-BF79-962B4974915C?key=1458868537779 |
| 57941 | 7A1CA8A7-8C6B-4A0A-5926-AAD21F1D00EE | 03/05/16 23:38:40 | 24.89.15.206 | 03/05/16 23:41:21 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A1CA8A7-8C6B-4A0A-5926-AAD21F1D00EE?key=1457221143976 |
| 57942 | 7A1D1EAB-1B08-E6DD-AC69-FEF78E5881C0 | 03/22/16 23:26:46 | 172.56.41.236 | 03/24/16 19:44:34 | 1 | (label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | | 3 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/7A1D1EAB-1B08-E6DD-AC69-FEF78E5881C0?key=1458689208904 |
| 57943 | 7A1D29FE-FC84-D181-A65F-47984EE2D042 | 03/22/16 14:17:00 | 190.80.2.54 | 03/22/16 14:22:43 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7A1D29FE-FC84-D181-A65F-47984EE2D042?key=1458656197925 |
| 57944 | 7A1D79AF-D797-A28C-93D3-2853C48FA15B | 03/23/16 17:01:24 | 71.127.246.103 | 03/23/16 17:30:07 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A1D79AF-D797-A28C-93D3-2853C48FA15B?key=1458752486852 |
| 57945 | 7A1E9749-015C-8EEF-6501-6368420B4860 | 03/31/16 19:40:04 | 203.177.115.2 | 03/31/16 19:47:09 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A1E9749-015C-8EEF-6501-6368420B4860?key=1459453204682 |
| 57946 | 7A1EC449-E10C-70DC-683E-E3EF70DA0208 | 03/30/16 17:44:29 | 70.209.69.35 | 03/30/16 17:50:09 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A1EC449-E10C-70DC-683E-E3EF70DA0208?key=1459359869811 |
| 57947 | 7A1F79C0-D3A1-D095-0674-707535038708 | 03/03/16 11:32:31 | 172.56.29.107 | 03/03/16 11:34:51 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7A1F79C0-D3A1-D095-0674-707535038708?key=1457004753543 |
| 57948 | 7A1FA51F-A8D9-66C3-9414-18CAC97C2885 | 03/08/16 12:49:10 | 73.194.58.87 | 03/08/16 12:55:06 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A1FA51F-A8D9-66C3-9414-18CAC97C2885?key=1457441361927 |
| 57949 | 7A20A2B5-FCCA-FFF8-E40A-A89110F35EB7 | 03/22/16 19:01:35 | 172.56.23.149 | 03/22/16 19:05:04 | 1 | (label:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A20A2B5-FCCA-FFF8-E40A-A89110F35EB7?key=1458673300019 |
| 57950 | 7A212137-134B-6A7C-9A6D-F3365F2832A3 | 03/21/16 20:33:01 | 190.80.2.54 | 03/21/16 21:59:32 | 1 | (label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | | Lead Genesis | http://vp.leadid.com/playback/7A212137-134B-6A7C-9A6D-F3365F2832A3?key=1458592356238 |
| 57951 | 7A239FDF-924F-BF8F-4EF8-CEAC78D9A077 | 03/16/16 22:58:07 | 63.124.22.40 | 03/16/16 22:59:29 | 1 | (label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | | | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A239FDF-924F-BF8F-4EF8-CEAC78D9A077?key=1458169087098 |
| 57952 | 7A23C68C-8998-A50F-8A43-D8E3F59B50A2 | 03/03/16 11:13:04 | 208.109.88.104 | 03/03/16 14:13:35 | | | | | | | | | | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57953 | 7A23E718-70FE-A4ED-CCAF-28AD8B2EEC49 | 03/16/16 19:22:05 | 24.115.38.63 | 03/16/16 19:25:41 | 0 | 1 {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/7A23E718-70FE-A4ED-CCAF-28AD8B2EEC49?key=1458156126656 |
| 57954 | 7A2450CA-77DA-496F-374B-DFD64FBA63E5 | 03/15/16 15:59:51 | 76.114.34.27 | 03/15/16 16:05:07 | 0 | 1 {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/7A2450CA-77DA-496F-374B-DFD64FBA63E5?key=1458057593018 |
| 57955 | 7A2464D0-89DC-EE76-5F06-AFFF163E24DF | 03/02/16 16:25:39 | 76.169.154.106 | 03/02/16 16:30:58 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7A2464D0-89DC-EE76-5F06-AFFF163E24DF?key=1456935967975 |
| 57956 | 7A2545AD-E984-594C-0048-C71159F25EAE | 03/10/16 13:54:09 | 65.129.144.200 | 03/10/16 14:00:06 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A2545AD-E984-594C-0048-C71159F25EAE?key=1457618049666 |
| 57957 | 7A272FA6-72A1-C297-2E22-0E847753D8E1 | 03/24/16 22:59:24 | 76.169.154.106 | 03/24/16 23:05:31 | 2 | | | | | | | | | | | | | | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7A272FA6-72A1-C297-2E22-0E847753D8E1?key=1458860366469 |
| 57958 | 7A27FC1A-9CF1-7773-C789-59B762396294 | 03/11/16 15:50:29 | 76.169.154.106 | 03/11/16 15:53:37 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7A27FC1A-9CF1-7773-C789-59B762396294?key=1457711485880 |
| 57959 | 7A282C09-45FA-6F20-4F01-825492AA13DD | 03/24/16 20:05:12 | 99.198.132.55 | 03/24/16 23:55:02 | 0 | 1 {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7A282C09-45FA-6F20-4F01-825492AA13DD?key=1458849912692 |
| 57960 | 7A284E25-7E70-8BAD-BA43-87BBF3CA079F | 03/23/16 19:33:52 | 68.14.243.205 | 03/23/16 19:40:04 | 0 | 1 {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A284E25-7E70-8BAD-BA43-87BBF3CA079F?key=1458761644015 |
| 57961 | 7A2B807C-6361-4226-3631-D206EF260D6F | 03/23/16 22:00:52 | 72.182.78.110 | 03/23/16 22:08:07 | 0 | 1 {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A2B807C-6361-4226-3631-D206EF260D6F?key=1458770452811 |
| 57962 | 7A28A49B-7F68-9A5E-E739-C9938274582E | 03/20/16 19:11:04 | 98.21.55.171 | 03/21/16 14:40:42 | 0 | 1 {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7A28A49B-7F68-9A5E-E739-C9938274582E?key=1458501076319 |
| 57963 | 7A296173-C6F5-7C93-8FDC-B1CC7CD54CFE | 03/08/16 17:58:31 | 70.117.68.64 | 03/08/16 18:05:15 | 0 | 1 {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A296173-C6F5-7C93-8FDC-B1CC7CD54CFE?key=1457459909525 |
| 57964 | 7A2A5F25-35D8-F66B-498A-937C8396820C | 03/02/16 18:19:45 | 69.195.39.18 | 03/02/16 18:45:04 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7A2A5F25-35D8-F66B-498A-937C8396820C?key=1456942909238 |
| 57965 | 7A2B6F9E-A38D-A71D-032B-D07CF618C480 | 03/07/16 17:46:07 | 50.24.39.93 | 03/07/16 17:52:36 | 0 | 1 {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A2B6F9E-A38D-A71D-032B-D07CF618C480?key=1457372766397 |
| 57966 | 7A2B7630-658A-AC5D-6C46-CE48C20E4519 | 03/29/16 03:52:55 | 107.77.76.50 | 03/29/16 20:21:05 | 0 | 1 {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7A2B7630-658A-AC5D-6C46-CE48C20E4519?key=1459223578657 |
| 57967 | 7A2CA9B8-1EE5-8B5E-1287-E0E071C3862B | 03/20/16 13:53:00 | 71.53.11.83 | 03/20/16 14:00:07 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A2CA9B8-1EE5-8B5E-1287-E0E071C3862B?key=1458531803090 |
| 57968 | 7A2CC5C2-ED18-7CF4-8700-1CF14EF3D5D9 | 03/20/16 23:20:42 | 73.150.64.63 | 03/20/16 23:25:16 | 0 | 1 {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7A2CC5C2-ED18-7CF4-8700-1CF14EF3D5D9?key=1458516042564 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 57969 | 7A2CCD06-24E3-CFD3-969C-45702A01CFE6 | 03/19/16 21:30:50 | 76.185.152.50 | 03/19/16 21:37:31 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7A2CCD06-24E3-CFD3-969C-45702A01CFE6?key=1458423051681 |
| 57970 | 7A2CF007-2440-DCDF-A32F-49026F669AE8 | 03/30/16 14:26:57 | 70.114.149.92 | 03/30/16 14:32:53 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/7A2CF007-2440-DCDF-A32F-49026F669AE8?key=1459348020019 |
| 57971 | 7A2DD830-F00B-2BFA-8DBE-9EC0D55DA4BDC | 03/24/16 12:39:44 | 173.58.237.120 | 03/24/16 16:12:41 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7A2DD830-F00B-2BFA-8DBE-9EC0D55DA4BDC?key=1458823184209 |
| 57972 | 7A2DD830-F00B-2BFA-8DBE-9EC0D55DA4BDC | 03/24/16 12:39:44 | 173.58.237.120 | 03/24/16 12:44:08 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7A2DD830-F00B-2BFA-8DBE-9EC0D55DA4BDC?key=1458823184209 |
| 57973 | 7A2DF8A7-8F2F-656E-3371-078EBC8F21CB | 03/01/16 03:22:22 | 73.162.200.60 | 03/01/16 03:25:06 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A2DF8A7-8F2F-656E-3371-078EBC8F21CB?key=1456802542158 |
| 57974 | 7A2E643F-8EC4-8C1B-81AA-0F4C667E6F61 | 03/03/16 19:42:06 | 68.231.126.179 | 03/03/16 19:45:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A2E643F-8EC4-8C1B-81AA-0F4C667E6F61?key=1457034126875 |
| 57975 | 7A2E7548-0465-13AC-1042-8638E8A5D263 | 03/16/16 10:40:31 | 72.66.124.125 | 03/16/16 10:45:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A2E7548-0465-13AC-1042-8638E8A5D263?key=1458124830820 |
| 57976 | 7A2ECCFD-8F8E-8715-A898-529115882865 | 03/17/16 22:27:45 | 68.198.137.251 | 03/17/16 22:29:18 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | | | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7A2ECCFD-8F8E-8715-A898-529115882865?key=1458253665321 |
| 57977 | 7A30874B-ACAA-AAB5-471C-12C71E9E94E8 | 03/04/16 00:20:15 | 181.64.192.213 | 03/04/16 00:40:32 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00edDIALERS PRE\u00edRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 3 | 3 | 3 | 3 | | | | | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/7A30874B-ACAA-AAB5-471C-12C71E9E94E8?key=1457050817842 |
| 57978 | 7A322A29-36CC-A30A-F483-598B41E7D6CF | 03/19/16 19:40:02 | 67.133.171.194 | 03/20/16 21:22:34 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 123SolarPower | http://vp.leadid.com/playback/7A322A29-36CC-A30A-F483-598B41E7D6CF?key=1458416402936 |
| 57979 | 7A32EE7E-A2C3-F3F9-C046-174896B794A6 | 03/11/16 08:55:43 | 50.190.97.122 | 03/11/16 09:03:28 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/7A32EE7E-A2C3-F3F9-C046-174896B794A6?key=1457686612707 |
| 57980 | 7A331E1B-A537-F5A9-8645-7C1D298BA6A7 | 03/28/16 00:52:31 | 64.121.69.167 | 03/28/16 01:00:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A331E1B-A537-F5A9-8645-7C1D298BA6A7?key=1459126352706 |
| 57981 | 7A334491-829C-799D-F78B-84655682F51A | 03/28/16 16:00:57 | 96.252.226.204 | 03/28/16 17:17:29 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 3 | 3 | 3 | 3 | 3 | | | | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7A334491-829C-799D-F78B-84655682F51A?key=1459180859637 |
| 57982 | 7A33E102-56AA-291F-1104-A2CD16268B76 | 03/26/16 21:32:22 | 68.80.33.76 | 03/26/16 21:48:04 | 1 | | | | | | | | | | | | | | | | | Sofdesk | http://vp.leadid.com/playback/7A33E102-56AA-291F-1104-A2CD16268B76?key=1459027990608 |
| 57983 | 7A34208D-886A-012C-8785-1C1A9668E9DB | 03/06/16 16:16:23 | 64.203.39.142 | 03/06/16 16:25:07 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A34208D-886A-012C-8785-1C1A9668E9DB?key=1457280982939 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | state | zip | Provider Name | Visual Playback Link |
| 57984 | 7A34896D-EFAA-B954-B5A5-CC8C9626104F | 03/21/16 00:26:50 | 76.118.195.39 | 03/21/16 00:30:07 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A34896D-EFAA-B954-B5A5-CC8C9626104F?key=1458520010368 |
| 57985 | 7A358444-1881-FEFF-1307-502FD938E052 | 03/01/16 21:41:05 | 66.44.23.117 | 03/01/16 21:45:04 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A358444-1881-FEFF-1307-502FD938E052?key=1456868464940 |
| 57986 | 7A358914-59E8-A4AB-63F8-70783FF73F08 | 03/27/16 21:46:33 | 72.28.207.10 | 03/27/16 21:47:31 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/7A358914-59E8-A4AB-63F8-70783FF73F08?key=1459115192087 |
| 57987 | 7A37CBE2-7DFC-3DC0-83AD-378D654824F9 | 03/30/16 00:46:16 | 66.87.83.97 | 03/30/16 00:53:05 | 1 | {label":"BY CLICKING}YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7A37CBE2-7DFC-3DC0-83AD-378D654824F9?key=1459298780935 |
| 57988 | 7A37F0CD-EBF1-3278-A331-B37F35517625 | 03/26/16 20:42:31 | 69.120.17.197 | 03/26/16 20:50:06 | 1 | {label":"BY CLICKING}YOU SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A37F0CD-EBF1-3278-A331-B37F35517625?key=1459024957728 |
| 57989 | 7A385A29-23C3-9A77-E9CF-A2D179753810 | 03/11/16 21:12:54 | 76.18.84.213 | 03/11/16 23:15:44 | 2 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7A385A29-23C3-9A77-E9CF-A2D179753810?key=1457730789926 |
| 57990 | 7A88E79-358C-67CD-37C3-407F9288744A2 | 03/31/16 20:53:22 | 203.82.45.146 | 03/31/16 21:15:36 | 0 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/7A88E79-358C-67CD-37C3-407F9288744A2?key=1459457605878 |
| 57991 | 7A38E9B1-793E-AE1A-0211-8A16F02486D3 | 03/04/16 18:58:03 | 72.177.31.85 | 03/04/16 19:03:52 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/7A38E9B1-793E-AE1A-0211-8A16F02486D3?key=1457117863491 |
| 57992 | 7A3919DF-E5CC-3D1D-045D-11AC80982D55 | 03/10/16 00:38:00 | 75.134.250.213 | 03/10/16 00:42:03 | 0 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/7A3919DF-E5CC-3D1D-045D-11AC80982D55?key=1457570282425 |
| 57993 | 7A39CCD3-FFDE-9273-4C3F-A3AB38F3AE7A | 03/18/16 16:05:08 | 50.253.125.154 | 03/18/16 16:11:46 | 1 | {label":" {PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING{EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 2 | 1 | 2 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7A39CCD3-FFDE-9273-4C3F-A3AB38F3AE7A?key=1458317116076 |
| 57994 | 7A3A2329-ECEE-32BF-EE7F-3B30625AABA5 | 03/29/16 16:33:52 | 74.205.144.74 | 03/29/16 16:34:33 | 1 | {label":" {PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING{EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7A3A2329-ECEE-32BF-EE7F-3B30625AABA5?key=1459269233262 |
| 57995 | 7A3AA47B-311C-D89D-CBA3-1ECE6E2CB39E | 03/24/16 13:38:12 | 208.109.88.104 | 03/24/16 13:44:30 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 57996 | 7A3ACCC6-CFCF-219C-E349-05E3DD0210CE | 03/16/16 20:28:46 | 66.91.180.48 | 03/16/16 20:35:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A3ACCC6-CFCF-219C-E349-05E3DD0210CE?key=1458160126504 |
| 57997 | 7A3B0D4E-62A7-3E86-4DF5-FA8B603166D7 | 03/04/16 21:24:05 | 14.140.45.226 | 03/04/16 21:25:16 | 1 | {label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7A3B0D4E-62A7-3E86-4DF5-FA8B603166D7?key=1457126645495 |
| 57998 | 7A3BD24A-486E-9F3B-A836-04E1A9E00E13 | 03/27/16 05:34:26 | 71.119.82.133 | 03/27/16 05:40:00 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7A3BD24A-486E-9F3B-A836-04E1A9E00E13?key=1459056867541 |
| 57999 | 7A3D572A-E908-2896-8D88-82F161C67564 | 02/29/16 17:19:43 | 68.172.227.195 | 03/01/16 15:47:41 | 0 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7A3D572A-E908-2896-8D88-82F161C67564?key=1456766367209 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58000 | 7A3D9E0B-8907-F5A3-6CE5-2C00C25D240E | 03/21/16 23:04:02 | 172.58.16.196 | 03/21/16 23:10:06 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A3D9E0B-8907-F5A3-6CE5-2C00C25D240E?key=1458601445619 |
| 58001 | 7A3FCD5C-B580-DDEF-E7EF-9CE235ECA327 | 03/03/16 20:00:58 | 72.178.71.43 | 03/03/16 20:07:01 | 1 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A3FCD5C-B580-DDEF-E7EF-9CE235ECA327?key=1457035330724 |
| 58002 | 7A402625-568C-8CF0-0F32-349F563013EA | 03/29/16 17:01:22 | 68.4.227.246 | 03/29/16 17:05:19 | 1 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A402625-568C-8CF0-0F32-349F563013EA?key=1459270890524 |
| 58003 | 7A4054F2-F49E-282B-286A-6C2D09E2E999 | 03/21/16 23:47:36 | 66.68.134.240 | 03/21/16 23:54:25 | 1 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A4054F2-F49E-282B-286A-6C2D09E2E999?key=1458604048283 |
| 58004 | 7A40682C-F96A-C823-A3F0-6A1EA212C46A | 02/02/16 01:17:03 | 50.78.158.161 | 03/09/16 23:15:11 | 1 | [label:"BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7A40682C-F96A-C823-A3F0-6A1EA212C46A?key=1454375823737 |
| 58005 | 7A410AD1-ED0C-8D18-2DC2-97B216AD532C | 03/14/16 20:11:32 | 206.169.45.183 | 03/14/16 20:12:30 | 1 | [label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7A410AD1-ED0C-8D18-2DC2-97B216AD532C?key=1457986292776 |
| 58006 | 7A41AE79-DB89-9A05-9DE4-514AD023BA09 | 03/29/16 19:18:26 | 72.176.180.104 | 03/29/16 19:19:30 | 1 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A41AE79-DB89-9A05-9DE4-514AD023BA09?key=1459279128162 |
| 58007 | 7A4288C5-17F2-13ED-9F0A-FD85FD81CDFA | 03/01/16 12:30:57 | 66.87.30.106 | 03/01/16 12:35:08 | 1 | [label:"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A4288C5-17F2-13ED-9F0A-FD85FD81CDFA?key=1456835461150 |
| 58008 | 7A42F2CD-21A1-A883-0BA3-1C97FCEE8AC4 | 03/13/16 05:19:26 | 24.24.150.241 | 03/13/16 05:23:01 | 1 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A42F2CD-21A1-A883-0BA3-1C97FCEE8AC4?key=1457846360732 |
| 58009 | 7A43B824-D8EB-3363-CA14-48D11DB84AEF | 03/02/16 21:25:33 | 70.124.128.156 | 03/02/16 21:31:41 | 1 | [label:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A43B824-D8EB-3363-CA14-48D11DB84AEF?key=1456953935304 |
| 58010 | 7A44E8D6-80B8-3E8A-4D65-60CD9341821A | 03/25/16 13:04:16 | 24.101.87.67 | 03/25/16 13:10:04 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A44E8D6-80B8-3E8A-4D65-60CD9341821A?key=1458911056685 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58011 | 7A44F747-2737-98E4-1787-F13588F73DD5 | 03/23/16 08:22:05 | 68.189.84.110 | 03/23/16 16:03:26 | 2 | | | | | | | | 0 | | 1 | | 1 | 3 | | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/7A44F747-2737-98E4-1787-F13588F73DD5?key=1458721261304 |
| 58012 | 7A46DC37-2D34-E98C-B57E-98FD9401C3DA | 03/20/16 17:51:44 | 100.14.188.156 | 03/20/16 17:55:06 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A46DC37-2D34-E98C-B57E-98FD9401C3DA?key=1458496341160 |
| 58013 | 7A4701EC-1526-9EFD-0C4E-C8718F9AED38 | 03/22/16 14:54:56 | 76.169.154.106 | 03/22/16 14:58:46 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 1 | 3 | | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7A4701EC-1526-9EFD-0C4E-C8718F9AED38?key=1458658544507 |
| 58014 | 7A4797C2-124F-F01C-941A-372F3EA287EA | 03/28/16 22:14:09 | 96.241.128.187 | 03/28/16 22:15:37 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 0 | 3 | 1 | | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/7A4797C2-124F-F01C-941A-372F3EA287EA?key=1459203251034 |
| 58015 | 7A47D5CF-6187-831A-3F50-B08718C13FF7 | 03/15/16 02:58:34 | 68.224.206.120 | 03/15/16 03:05:05 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7A47D5CF-6187-831A-3F50-B08718C13FF7?key=1458010713990 |
| 58016 | 7A480B5F-5952-8248-CEF7-646DD8F39590 | 03/27/16 12:45:51 | 69.122.252.113 | 03/27/16 12:50:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A480B5F-5952-8248-CEF7-646DD8F39590?key=1459082751104 |
| 58017 | 7A483989-C837-B506-78FC-456482848040 | 03/03/16 09:06:06 | 73.141.161.97 | 03/03/16 09:08:00 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7A483989-C837-B506-78FC-456482848040?key=1456995966773 |
| 58018 | 7A483AC5-35CF-BD62-AA11-238539AC12EF | 03/08/16 22:18:17 | 32.214.225.233 | 03/08/16 22:21:26 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7A483AC5-35CF-BD62-AA11-238539AC12EF?key=1457475517395 |
| 58019 | 7A4982DE-6EA6-D67C-2161-D78C8308EAA3 | 03/19/16 20:47:50 | 73.48.207.71 | 03/19/16 20:55:38 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 0 | 0 | | | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/7A4982DE-6EA6-D67C-2161-D78C8308EAA3?key=1458420473219 |
| 58020 | 7A499151-0758-5813-9138-49F92663CA3D | 03/10/16 13:41:05 | 24.60.107.121 | 03/10/16 14:46:56 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 3 | 4 | | 4 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7A499151-0758-5813-9138-49F92663CA3D?key=1457617191289 |
| 58021 | 7A49880F-7181-0D6F-172E-685C924F2204 | 03/11/16 06:11:37 | 172.56.30.191 | 03/11/16 06:15:53 | 1 | (label":"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7A49880F-7181-0D6F-172E-685C924F2204?key=1457676709113 |
| 58022 | 7A4A6749-C04E-E5F9-D1D2-59C2DE049674 | 03/06/16 02:51:54 | 72.208.187.78 | 03/06/16 02:55:10 | 1 | (label":"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A4A6749-C04E-E5F9-D1D2-59C2DE049674?key=1457232715911 |
| 58023 | 7A4A8F8F-0438-1B70-04D3-C839C893AECE | 03/17/16 16:44:36 | 70.209.79.239 | 03/17/16 16:50:09 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 1 | 0 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A4A8F8F-0438-1B70-04D3-C839C893AECE?key=1457163036046 |
| 58024 | 7A485CA9-5533-9AD2-A899-1EA718A5A1F6 | 03/14/16 17:26:01 | 74.205.144.74 | 03/14/16 17:28:43 | 0 | | | | 0 | | 0 | 1 | 1 | 3 | 1 | 3 | 1 | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7A485CA9-5533-9AD2-A899-1EA718A5A1F6?key=1457965380357 |
| 58025 | 7A489CEB-B004-06F8-CF51-322476657651 | 03/24/16 15:49:58 | 71.168.193.221 | 03/24/16 15:53:03 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7A489CEB-B004-06F8-CF51-322476657651?key=1458834607734 |
| 58026 | 7A488E7C-CD58-4080-368F-84341176D2D5 | 03/26/16 00:25:03 | 98.235.47.53 | 03/26/16 00:30:37 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A488E7C-CD58-4080-368F-84341176D2D5?key=1458951907827 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58027 | 7A4C4F2E-1E30-0485-8F4B-0B1F7C3705C5 | 03/05/16 17:54:46 | 72.178.71.43 | 03/05/16 18:01:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A4C4F2E-1E30-0485-8F4B-0B1F7C3705C5?key=1457200558668 |
| 58028 | 7A4CA242-250A-5D7A-3FDA-76ABC2DF96FA | 03/17/16 13:01:30 | 96.57.189.34 | 03/17/16 13:04:38 | | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A4CA242-250A-5D7A-3FDA-76ABC2DF96FA?key=1458219699592 |
| 58029 | 7A4CE450-3D96-7D38-F5FA-693E9C5881B0 | 03/31/16 18:24:22 | 24.105.209.31 | 03/31/16 18:25:34 | | | 0 | 0 | | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7A4CE450-3D96-7D38-F5FA-693E9C5881B0?key=1459448663572 |
| 58030 | 7A4D5F83-C818-46E4-E212-F17C050B8845D | 03/22/16 18:41:26 | 96.84.38.65 | 03/22/16 20:26:09 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 0 | Lead Genesis | http://vp.leadid.com/playback/7A4D5F83-C818-46E4-E212-F17C050B8845D?key=1458672106563 |
| 58031 | 7A4D778C-AC83-52D5-BF46-DFE89F3EFB92 | 03/03/16 02:51:28 | 70.196.10.72 | 03/03/16 03:00:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A4D778C-AC83-52D5-BF46-DFE89F3EFB92?key=1459073488568 |
| 58032 | 7A4D9D2E-099B-38A8-6C86-5CC16CCE0A59 | 03/15/16 11:36:28 | 205.197.242.161 | 03/15/16 11:40:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A4D9D2E-099B-38A8-6C86-5CC16CCE0A59?key=1458041789507 |
| 58033 | 7A4E5308-8EF4-C85B-8975-D14A5F5C31DC | 03/05/16 21:32:57 | 204.14.190.108 | 03/05/16 21:34:45 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A4E5308-8EF4-C85B-8975-D14A5F5C31DC?key=1457213581864 |
| 58034 | 7A4F6C6F-A317-78C9-BF55-5C677950093F | 03/30/16 21:46:56 | 47.32.134.75 | 03/30/16 21:51:22 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE ] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 3 | 2 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7A4F6C6F-A317-78C9-BF55-5C677950093F?key=1459374416723 |
| 58035 | 7A5039A9-360D-0057-ED00-C5A766F5D699 | 03/29/16 16:43:38 | 70.184.65.22 | 03/29/16 16:55:15 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A5039A9-360D-0057-ED00-C5A766F5D699?key=1459269818870 |
| 58036 | 7A5163F3-3CDD-304C-8852-FE67D5E01A59 | 03/07/16 15:29:23 | 99.164.70.68 | 03/07/16 15:35:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A5163F3-3CDD-304C-8852-FE67D5E01A59?key=1457364553899 |
| 58037 | 7A521B64-39C3-01E0-1350-00858FF38AAD | 03/27/16 14:29:18 | 71.191.176.189 | 03/27/16 14:35:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A521B64-39C3-01E0-1350-00858FF38AAD?key=1459088958332 |
| 58038 | 7A522C9D-65CA-5C83-D8DA-3C2B20C1988D | 03/02/16 15:29:48 | 66.87.125.85 | 03/02/16 15:34:01 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7A522C9D-65CA-5C83-D8DA-3C2B20C1988D?key=1456932559026 |
| 58039 | 7A53D965-BA9C-C48A-045F-9B167F4C7F80 | 03/27/16 06:32:58 | 73.175.107.70 | 03/27/16 06:40:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A53D965-BA9C-C48A-045F-9B167F4C7F80?key=1459060377699 |
| 58040 | 7A54A0D6-58AA-F86D-CD6F-1E528E084863 | 03/18/16 21:31:50 | 100.11.63.163 | 03/18/16 21:35:27 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7A54A0D6-58AA-F86D-CD6F-1E528E084863?key=1458336712173 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 58041 | 7A55FFED-9A08-FA63-EC2D-1871F7DEFC7C | 03/29/16 16:36:52 | 74.97.44.97 | 03/29/16 16:40:27 | 0 | {label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A55FFED-9A08-FA63-EC2D-1871F7DEFC7C?key=1459269408995 |
| 58042 | 7A56C4CF-150A-0550-1750-6355140016FD | 03/20/16 13:41:42 | 73.248.119.199 | 03/20/16 13:45:07 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A56C4CF-150A-0550-1750-6355140016FD?key=1458481304467 |
| 58043 | 7A579859-E74B-8B68-F03C-5A8CA17E1B49 | 03/19/16 16:39:49 | 184.152.92.115 | 03/19/16 16:44:18 | 1 | {label":" BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7A579859-E74B-8B68-F03C-5A8CA17E1B49?key=1458405725523 |
| 58044 | 7A5844A9-C86C-D366-F4D1-5CDC1D169D42 | 03/11/16 21:05:11 | 107.182.34.80 | 03/11/16 21:12:25 | 1 | {label":" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A5844A9-C86C-D366-F4D1-5CDC1D169D42?key=1457730336092 |
| 58045 | 7A598AFA-0438-5DAE-5F72-73318CC3F0A4 | 03/31/16 20:29:36 | 186.151.62.103 | 03/31/16 20:30:57 | 1 | {label":" BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7A598AFA-0438-5DAE-5F72-73318CC3F0A4?key=1459456178721 |
| 58046 | 7A5B8B98-A383-E21C-C662-E688DF780526 | 03/02/16 19:58:44 | 71.252.242.15 | 03/02/16 20:05:04 | 1 | {label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A5B8B98-A383-E21C-C662-E688DF780526?key=1456948762591 |
| 58047 | 7A5C201E-9781-CF8D-B292-0CFD51DA90EF | 03/31/16 14:07:26 | 67.87.179.4 | 03/31/16 14:12:01 | 1 | {label":" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A5C201E-9781-CF8D-B292-0CFD51DA90EF?key=1459433245350 |
| 58048 | 7A5C29DC-DD66-E13C-ADC5-81A47039AC7D | 03/03/16 02:19:24 | 206.55.93.130 | 03/03/16 02:25:16 | 1 | {label":" AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/7A5C29DC-DD66-E13C-ADC5-81A47039AC7D?key=1456971566400 |
| 58049 | 7A5C6839-FC33-FDFD-87CE-5776C88A8C57 | 03/06/16 22:24:15 | 24.233.96.53 | 03/06/16 22:30:06 | 1 | {label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A5C6839-FC33-FDFD-87CE-5776C88A8C57?key=1457303057941 |
| 58050 | 7A5D977E-4C8B-D958-B8CA-452477F76B37 | 03/12/16 13:59:43 | 99.187.240.66 | 03/12/16 14:10:05 | 1 | {label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7A5D977E-4C8B-D958-B8CA-452477F76B37?key=1457791182906 |
| 58051 | 7A5DC190-3D8F-FE43-D777-2C069C8999C3 | 03/15/16 15:49:15 | 97.34.193.6 | 03/15/16 15:55:10 | 1 | {label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A5DC190-3D8F-FE43-D777-2C069C8999C3?key=1458050961656 |
| 58052 | 7A5DFC87-CE57-290B-535D-6FF8C9F24D5E | 03/14/16 23:59:43 | 206.55.93.130 | 03/15/16 00:04:57 | 1 | {label":" AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/7A5DFC87-CE57-290B-535D-6FF8C9F24D5E?key=1457999986002 |

| # | A LeadID Token | B Event Date/Time | C IP Address | D TCPA Service Audit Time | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58053 | 7A5E117B-75C1-5BB2-CC78-AFAAC29C818A | 03/03/16 21:21:51 | 206.55.93.130 | 03/03/16 21:24:42 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT'u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7A5E117B-75C1-5BB2-CC78-AFAAC29C818A?key=1457040114076 |
| 58054 | 7A5E75B6-FC88-EDD5-2780-10028F8953E9 | 03/23/16 02:23:44 | 75.54.229.150 | 03/23/16 02:30:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 3 | Media Force Ltd | http://vp.leadid.com/playback/7A5E75B6-FC88-EDD5-2780-10028F8953E9?key=1458699824353 |
| 58055 | 7A5E9C95-DC38-B78A-8EA8-95077B0E2FE | 03/22/16 22:49:15 | 108.48.77.146 | 03/22/16 22:55:05 | 0 | | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7A5E9C95-DC38-B78A-8EA8-95077B0E2FE?key=1458689965983 |
| 58056 | 7A5EA338-A641-F738-9C7F-BAA8AA82E495 | 03/30/16 16:52:47 | 50.253.125.154 | 03/30/16 16:59:16 | 0 | | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7A5EA338-A641-F738-9C7F-BAA8AA82E495?key=1459356770972 |
| 58057 | 7A5EA446-8A09-8821-357D-98903D649B46 | 03/10/16 15:54:34 | 24.242.59.127 | 03/10/16 16:00:06 | 0 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/7A5EA446-8A09-8821-357D-98903D649B46?key=1457625278811 |
| 58058 | 7A5F1CE6-F380-3E89-E35D-CD236C638EC1 | 03/14/16 18:42:16 | 108.226.96.222 | 03/14/16 18:45:12 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 3 | Media Force Ltd | http://vp.leadid.com/playback/7A5F1CE6-F380-3E89-E35D-CD236C638EC1?key=1457980930142 |
| 58059 | 7A5F411F-2042-5117-F388-0888D5ACE130 | 03/31/16 13:12:46 | 108.28.36.63 | 03/31/16 13:19:22 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7A5F411F-2042-5117-F388-0888D5ACE130?key=1459429965174 |
| 58060 | 7A610A85-50C8-A5FE-08B4-54D3593A1EFD | 03/21/16 15:37:55 | 50.253.125.154 | 03/21/16 15:54:53 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR ENERGY PROGRAM TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7A610A85-50C8-A5FE-08B4-54D3593A1EFD?key=1458574676894 |
| 58061 | 7A61778E-AA93-4B60-3268-5AEB1FEA7B3C | 03/06/16 21:05:30 | 67.82.65.97 | 03/06/16 21:11:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7A61778E-AA93-4B60-3268-5AEB1FEA7B3C?key=1457298324476 |
| 58062 | 7A631DD8-EC03-A445-4E1D-7CED86C900B5 | 03/09/16 22:38:01 | 72.182.78.110 | 03/09/16 22:44:15 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7A631DD8-EC03-A445-4E1D-7CED86C900B5?key=1457563081206 |
| 58063 | 7A6326F2-8AF2-76B4-F634-C13823218629 | 03/31/16 18:04:40 | 72.177.31.85 | 03/31/16 18:11:02 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7A6326F2-8AF2-76B4-F634-C13823218629?key=1459447451066 |
| 58064 | 7A63CC16-B0FF-0E17-D0D7-0D0A086BDD5F | 03/12/16 17:37:24 | 70.190.109.215 | 03/12/16 18:00:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Media Force Ltd | http://vp.leadid.com/playback/7A63CC16-B0FF-0E17-D0D7-0D0A086BDD5F?key=1457804167846 |
| 58065 | 7A63E197-CEFB-003E-9174-4FEF15C26166 | 03/22/16 18:15:10 | 68.192.252.51 | 03/22/16 18:20:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Media Force Ltd | http://vp.leadid.com/playback/7A63E197-CEFB-003E-9174-4FEF15C26166?key=1457050510725 |
| 58066 | 7A64288D-13FE-8617-559F-8B409C3D59DB | 03/24/16 13:56:03 | 50.80.144.218 | 03/24/16 14:00:03 | 0 | | 0 | | | 0 | 0 | 1 | 1 | 1 | | 3 | 3 | | 1 | 0 | Media Force Ltd | http://vp.leadid.com/playback/7A64288D-13FE-8617-559F-8B409C3D59DB?key=1458827762729 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58067 | 7A6440F4-5F04-5451-485D-138EE403CC1B | 03/09/16 14:02:34 | 172.56.23.190 | 03/09/16 14:04:50 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | | | | 1 | 1 | | | http://vp.leadid.com/playback/7A6440F4-5F04-5451-485D-138EE403CC1B?key=1457532154720 |
| 58068 | 7A6477AA-F2D8-DD1F-FCEB-E102DAE64902 | 03/31/16 00:10:47 | 173.175.8.244 | 03/31/16 00:16:50 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A6477AA-F2D8-DD1F-FCEB-E102DAE64902?key=1459383009879 |
| 58069 | 7A649240-0CA1-F4BF-CE8F-D596BC5D4066 | 03/03/16 06:28:16 | 108.38.53.102 | 03/03/16 06:36:01 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A649240-0CA1-F4BF-CE8F-D596BC5D4066?key=1456986498747 |
| 58070 | 7A64D751-8943-2247-CED8-0E2038C45811 | 03/23/16 22:10:02 | 216.19.37.5 | 03/23/16 22:15:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A64D751-8943-2247-CED8-0E2038C45811?key=1458770947992 |
| 58071 | 7A6581EB-212A-4A36-7267-9E3CC6C021C8 | 03/23/16 20:41:29 | 72.29.211.68 | 03/23/16 20:49:28 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A6581EB-212A-4A36-7267-9E3CC6C021C8?key=1458765696259 |
| 58072 | 7A65CF8E-61AC-66D4-5E22-5262A079EC1F | 03/16/16 12:02:11 | 184.176.66.36 | 03/16/16 12:10:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A65CF8E-61AC-66D4-5E22-5262A079EC1F?key=1458129727962 |
| 58073 | 7A66A4D1-4D2B-203F-2CEF-55CFE688881AF | 03/24/16 15:09:54 | 65.51.163.146 | 03/24/16 15:15:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A66A4D1-4D2B-203F-2CEF-55CFE688881AF?key=1458832313015 |
| 58074 | 7A675SC6-F182-31FF-3168-1E8900A800D8 | 03/13/16 15:31:27 | 174.26.35.55 | 03/13/16 15:40:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A675SC6-F182-31FF-3168-1E8900A800D8?key=1457883087537 |
| 58075 | 7A67E87-4C1A-8913-347F-839379A4FE9E | 03/04/16 17:28:41 | 72.181.125.1 | 03/04/16 17:34:43 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A67E87-4C1A-8913-347F-839379A4FE9E?key=1457112523227 |
| 58076 | 7A67FD90-E5CC-2252-807D-B1B6769022E4 | 03/24/16 17:11:53 | 74.205.144.74 | 03/24/16 17:12:25 | 1 | [label":"]PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | | | | 1 | 1 | 1 | 3 | 1 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7A67FD90-E5CC-2252-807D-B1B6769022E4?key=1458839514324 |
| 58077 | 7A682AE8-FEF6-5327-164A-D9C3F61C5342 | 03/02/16 21:08:59 | 98.114.149.80 | 03/02/16 21:15:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A682AE8-FEF6-5327-164A-D9C3F61C5342?key=1456952940549 |
| 58078 | 7A68AC96-970F-FD32-9786-896402C04790 | 03/27/16 02:37:07 | 65.96.233.41 | 03/28/16 13:57:17 | 2 | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7A68AC96-970F-FD32-9786-896402C04790?key=1459046232927 |
| 58079 | 7A69383S-1E91-3DD3-7389-D2D296ABA915 | 03/26/16 00:40:58 | 68.109.176.244 | 03/26/16 00:45:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A69383S-1E91-3DD3-7389-D2D296ABA915?key=1458952843512 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58080 | 7A6988DD-3D08-6062-87S1-4316EE68E5B6 | 03/04/16 23:24:28 | 115.186.138.47 | 03/07/16 14:09:20 | 0 | 1:label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/7A6988DD-3D08-6062-87S1-4316EE68E5B6?key=1457133855351 |
| 58081 | 7A69CFFD-F0E5-BBA9-4079-C9DA08E38CF5 | 03/23/16 20:38:28 | 70.192.31.191 | 03/23/16 20:40:54 | 1 | 1:label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A69CFFD-F0E5-BBA9-4079-C9DA08E38CF5?key=1458765512128 |
| 58082 | 7A6B0FE5-FE03-E5F5-57DE-356276EA4079 | 03/23/16 15:42:44 | 96.84.38.65 | 03/23/16 15:56:33 | 1 | 1:label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7A6B0FE5-FE03-E5F5-57DE-356276EA4079?key=1458747791232 |
| 58083 | 7A6B93AE-747B-C99C-9024-01D54751C51C | 03/19/16 23:09:25 | 98.217.247.111 | 03/21/16 14:21:23 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7A6B93AE-747B-C99C-9024-01D54751C51C?key=1458428967237 |
| 58084 | 7A6C2816-42F8-13A9-847A-BF9AF2F7DD42 | 03/08/16 15:36:24 | 66.68.134.240 | 03/08/16 15:37:32 | 0 | 1:label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A6C2816-42F8-13A9-847A-BF9AF2F7DD42?key=1457451393629 |
| 58085 | 7A6C66ED-D78D-FA67-693B-60F3865E85B1 | 03/01/16 01:17:32 | 180.191.61.12 | 03/01/16 01:52:54 | 1 | 1:label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"}" | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 3 | 3 | | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7A6C66ED-D78D-FA67-693B-60F3865E85B1?key=1456795053643 |
| 58086 | 7A6CC852-9A6E-1F57-83D7-8A58C8403964 | 03/10/16 17:18:59 | 70.215.71.109 | 03/10/16 17:23:06 | 1 | 1:label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A6CC852-9A6E-1F57-83D7-8A58C8403964?key=1457630342505 |
| 58087 | 7A6D1309-69A6-91FB-8C15-99EE69E71FC0 | 03/07/16 15:52:03 | 99.7.54.239 | 03/07/16 15:55:07 | 0 | 1:label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/7A6D1309-69A6-91FB-8C15-99EE69E71FC0?key=1457365928348 |
| 58088 | 7A6E420B-BF9E-4F59-8AB9-49707EFF092C | 03/01/16 01:46:47 | 71.234.153.170 | 03/01/16 01:55:06 | 1 | 1:label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7A6E420B-BF9E-4F59-8AB9-49707EFF092C?key=1456796809696 |
| 58089 | 7A6E7AFF-3D00-D02E-A528-D66D49E8B8AA | 03/23/16 18:10:00 | 72.29.211.68 | 03/23/16 18:17:40 | 1 | 1:label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A6E7AFF-3D00-D02E-A528-D66D49E8B8AA?key=1458756607767 |
| 58090 | 7A6F4300-429S-54B5-DF01-0781F258B0EA | 03/05/16 16:53:30 | 208.109.88.104 | 03/07/16 15:33:56 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 58091 | 7A6F5CCE-91C1-C0FB-9DFB-02A3B0439300 | 03/18/16 19:42:56 | 72.201.107.187 | 03/18/16 19:45:08 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A6F5CCE-91C1-C0FB-9DFB-02A3B0439300?key=1458330054868 |
| 58092 | 7A6F842F-08A2-C304-5254-7D18A4A9EE15 | 03/10/16 23:39:42 | 50.253.125.154 | 03/11/16 14:16:39 | 0 | | | | | | | | 1 | 1 | 1 | 1 | | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7A6F842F-08A2-C304-5254-7D18A4A9EE15?key=1457653201504 |
| 58093 | 7A6FF852-AA4C-0057-5EA4-B8A3C6FD5CEC | 03/30/16 14:51:22 | 67.81.212.140 | 03/30/16 14:59:22 | 1 | 1:label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE\|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7A6FF852-AA4C-0057-5EA4-B8A3C6FD5CEC?key=1459349479860 |
| 58094 | 7A70AFD0-E8DA-4991-57E2-803C10F18013 | 03/30/16 18:13:02 | 99.47.176.78 | 03/30/16 18:19:02 | 1 | 1:label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A70AFD0-E8DA-4991-57E2-803C10F18013?key=1459361583138 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58095 | 7A70E28E-7D46-8389-399A-86E5C3C71CC0 | 03/31/16 15:53:25 | 72.177.119.119 | 03/31/16 15:54:29 | 2 | 1 {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A70E28E-7D46-8389-399A-86E5C3C71CC0?key=1459439607052 |
| 58096 | 7A17AD1-09C7-8301-49A8-F19F856145C4 | 03/24/16 16:51:21 | 76.169.154.106 | 03/24/16 16:54:10 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/7A17AD1-09C7-8301-49A8-F19F856145C4?key=1458838286525 |
| 58097 | 7A718629-8AAB-C980-DC7D-848D6E3E7DD0 | 03/09/16 19:26:37 | 108.25.6.121 | 03/09/16 19:29:29 | 1 | 1 {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A718629-8AAB-C980-DC7D-848D6E3E7DD0?key=1457551597422 |
| 58098 | 7A1A684-8B4D-379E-D371-C4759D9A1393 | 03/18/16 19:01:50 | 65.36.108.145 | 03/18/16 19:08:13 | 1 | 1 {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 0 | | | Home Improvement Leads | http://vp.leadid.com/playback/7A1A684-8B4D-379E-D371-C4759D9A1393?key=1458327111743 |
| 58099 | 7A1867E-C297-142D-08BE-C9379EAEC664 | 03/02/16 02:46:44 | 68.110.121.48 | 03/02/16 02:50:20 | 1 | 1 {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7A1867E-C297-1420-08BE-C9379EAEC664?key=1456886806000 |
| 58100 | 7A71C04B-D195-852A-CC84-384DE2491779 | 03/15/16 03:27:22 | 67.0.201.179 | 03/15/16 03:29:05 | 1 | 1 {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7A71C04B-D195-852A-CC84-384DE2491779?key=1458012442210 |
| 58101 | 7A72554A-C7F2-AEA1-3F3B-0A13634FB71F | 03/22/16 19:11:14 | 166.137.240.46 | 03/22/16 19:14:55 | | 1 {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7A72554A-C7F2-AEA1-3F3B-0A13634FB71F?key=1458673874810 |
| 58102 | 7A73743E-4EC5-C63B-8E9D-F84CB18DC040 | 03/30/16 20:34:22 | 72.208.137.139 | 03/30/16 20:35:44 | 1 | 1 {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 1 | 1 | | | | | | 0 | | | Home Improvement Leads | http://vp.leadid.com/playback/7A73743E-4EC5-C63B-8E9D-F84CB18DC040?key=1459370102394 |
| 58103 | 7A7407A6-D278-2618-77D5-6494D882C368 | 03/14/16 00:30:21 | 73.180.132.196 | 03/14/16 00:35:06 | 1 | 1 {label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A7407A6-D278-2618-77D5-6494D882C368?key=1457915400198 |
| 58104 | 7A74560F-CF6D-64F8-E870-3A35670DCC21 | 03/19/16 19:52:46 | 72.182.49.201 | 03/19/16 19:58:36 | 1 | 1 {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A74560F-CF6D-64F8-E870-3A35670DCC21?key=1458417169077 |
| 58105 | 7A74598A-6066-866D-7FF3-743D71A602CC | 03/30/16 21:38:18 | 66.87.134.229 | 03/30/16 21:39:55 | 0 | | 0 | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7A74598A-6066-866D-7FF3-743D71A602CC?key=1459373902876 |
| 58106 | 7A7520C7-0391-92A1-68F5-A197AC8E7D33 | 03/08/16 14:18:31 | 66.87.80.66 | 03/08/16 14:22:13 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | | 1 | | | | http://vp.leadid.com/playback/7A7520C7-0391-92A1-68F5-A197AC8E7D33?key=1457546609274 |
| 58107 | 7A75983C-A085-1176-741A-975681A7F2AA | 03/23/16 14:17:15 | 99.71.69.218 | 03/23/16 14:23:12 | 1 | 1 {label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A75983C-A085-1176-741A-975681A7F2AA?key=1458742650771 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58108 | 7A76C6F5-282F-64CE-2D86-AE84487E0B78 | 03/16/16 06:49:23 | 70.190.148.76 | 03/16/16 06:55:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A76C6F5-282F-64CE-2D86-AE84487E0B78?key=1458110966446 |
| 58109 | 7A77A623-E0A5-1EA9-6967-15CA7544EA68 | 03/30/16 19:05:29 | 64.12.116.140 | 03/30/16 19:06:33 | 1 | (label":"BY CLICKING GET FREE QUOTES YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7A77A623-E0A5-1EA9-6967-15CA7544EA68?key=1459364725719 |
| 58110 | 7A77CC5D-E8FE-A7C4-0FF5-00D85F18E76C | 03/12/16 23:50:40 | 67.86.75.84 | 03/12/16 23:55:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A77CC5D-E8FE-A7C4-0FF5-00D85F18E76C?key=1457826641221 |
| 58111 | 7A7A86F1-686B-3DD8-B006-8054910776F1 | 03/07/16 16:58:10 | 173.60.197.167 | 03/07/16 20:19:13 | 1 | (label":"BY CLICKING YOU SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | | | 3 | 0 | 1 | 1 | 1 | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7A7A86F1-686B-3DD8-B006-8054910776F1?key=1457369886357 |
| 58112 | 7A7A9CAC-2B70-0F8D-78C8-7E98C963352A | 03/02/16 19:50:50 | 73.226.163.240 | 03/02/16 19:55:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A7A9CAC-2B70-0F8D-78C8-7E98C963352A?key=1456948253807 |
| 58113 | 7A7B59F7-E533-5C02-213E-4712E14F7E2F | 03/25/16 15:56:23 | 50.253.125.154 | 03/25/16 15:58:55 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS)THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY USE TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 2 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7A7B59F7-E533-5C02-213E-4712E14F7E2F?key=1458921382970 |
| 58114 | 7A7C8324-CF7E-F16E-A5F7-EC2035559474 | 03/28/16 18:15:40 | 70.124.128.156 | 03/28/16 18:21:28 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A7C8324-CF7E-F16E-A5F7-EC2035559474?key=1459188942218 |
| 58115 | 7A7CECFA-386C-E56B-62FF-BA660F25BAA5 | 03/17/16 22:55:07 | 76.169.154.106 | 03/17/16 22:57:50 | 2 | | | | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | | | | | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7A7CECFA-386C-E56B-62FF-BA660F25BAA5?key=1458255311990 |
| 58116 | 7A7D4973-5DC4-E671-6A5E-A87F6A6CFCF5 | 03/04/16 20:28:25 | 64.68.228.210 | 03/04/16 20:32:41 | 1 | (label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A7D4973-5DC4-E671-6A5E-A87F6A6CFCF5?key=1457123313528 |
| 58117 | 7A7D5B25-4855-BCF2-053F-E16838364A65 | 03/14/16 22:17:15 | 76.103.246.126 | 03/14/16 22:18:41 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | | | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7A7D5B25-4855-BCF2-053F-E16838364A65?key=1457993850778 |
| 58118 | 7A7E1158-7169-9888-9AD5-53A994215C73 | 03/30/16 00:58:05 | 70.184.109.8 | 03/30/16 01:00:18 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A7E1158-7169-9888-9AD5-53A994215C73?key=1459299484884 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58119 | 7A7E7987-9344-C572-A58A-02675ED80757 | 03/17/16 12:32:39 | 70.192.212.41 | 03/17/16 12:35:01 | 2 | (label)"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A7E7987-9344-C572-A58A-02675ED80757?key=1458217964336 |
| 58120 | 7A7E8533-20EE-E255-6605-85E258734C83 | 03/21/16 16:51:08 | 209.232.153.243 | 03/21/16 16:55:07 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A7E8533-20EE-E255-6605-85E258734C83?key=1458579068633 |
| 58121 | 7A7E8C86-347F-2542-3762-257183697768 | 03/29/16 13:31:07 | 108.210.41.79 | 03/29/16 13:36:48 | 1 | (label)"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A7E8C86-347F-2542-3762-257183697768?key=1459258268499 |
| 58122 | 7A7E9BC5-309E-56E5-A080-6597898CF04B | 03/08/16 22:10:44 | 24.242.59.127 | 03/08/16 22:16:16 | 1 | (label)"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A7E9BC5-309E-56E5-A080-6597898CF04B?key=1457475047133 |
| 58123 | 7A7F36D3-2AA8-F0AA-F4A3-C0032A9FCF8E | 03/28/16 13:12:03 | 76.169.154.106 | 03/28/16 13:15:32 | 2 | | | | | | | | 3 | 3 | 3 | | 0 | 0 | | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7A7F36D3-2AA8-F0AA-F4A3-C0032A9FCF8E?key=1459170723120 |
| 58124 | 7A7FF449-98FB-9A32-0586-8E0A646DC3EB | 03/29/16 19:58:14 | 64.21.211.226 | 03/29/16 20:03:28 | 1 | (label):"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK") | | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7A7FF449-98FB-9A32-0586-8E0A646DC3EB?key=1459281494777 |
| 58125 | 7A04843-533D-5746-B2EE-758C340998CB | 03/20/16 12:32:59 | 141.155.46.242 | 03/22/16 16:03:05 | 1 | (label)"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7A04843-533D-5746-B2EE-758C340998CB?key=1458477186364 |
| 58126 | 7A80595B-6E54-564B-2ACD-F34FEEF8CE26 | 03/20/16 03:39:24 | 108.232.60.18 | 03/20/16 03:45:20 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A80595B-6E54-564B-2ACD-F34FEEF8CE26?key=1458640164531 |
| 58127 | 7A80AD73-00AF-4C94-8B16-0F0755B52522 | 03/10/16 14:26:45 | 208.109.88.104 | 03/10/16 14:50:02 | | | | | | | | 0 | 0 | 0 | | 0 | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 58128 | 7A80E47C-DD92-8D91-8913-3AD9525C06D3 | 03/02/16 14:02:38 | 98.115.146.132 | 03/02/16 14:06:59 | 1 | (label)"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/7A80E47C-DD92-8D91-8913-3AD9525C06D3?key=1459327361138 |
| 58129 | 7A813E36-084C-EAA9-0438-A5B18EE5428A | 03/14/16 15:18:57 | 76.169.154.106 | 03/14/16 15:22:03 | 2 | | | | | | | 0 | 0 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7A813E36-084C-EAA9-0438-A5B18EE5428A?key= |
| 58130 | 7A81BF40-3985-5943-78F5-338EF09F2638 | 03/06/16 04:30:20 | 76.14.83.2 | 03/06/16 04:35:08 | 1 | (label)"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A81BF40-3985-5943-78F5-338EF09F2638?key=1457238643990 |
| 58131 | 7A821EF8-497B-445E-48FA-1EC5CA238EE6 | 03/29/16 05:35:29 | 70.212.132.173 | 03/29/16 05:45:09 | 1 | (label)"BY CLICKING) YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A821EF8-497B-445E-48FA-1EC5CA238EE6?key=1459229731735 |
| 58132 | 7A826C9D-9CC0-4288-1FF2-AD001DDD47A8 | 03/03/16 09:20:18 | 75.171.114.199 | 03/03/16 09:24:02 | 1 | (label)"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7A826C9D-9CC0-4288-1FF2-AD001DDD47A8?key=1456996819220 |
| 58133 | 7A82C681-6AFB-018A-FB79-92408AD3D58F | 03/16/16 21:33:40 | 172.242.55.6 | 03/16/16 21:40:08 | 2 | | | | | | | 0 | 0 | 0 | 0 | 0 | | | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A82C681-6AFB-018A-FB79-92408AD3D58F?key=1458164011301 |
| 58134 | 7A32CA9F-A593-8235-8156-67961B258C6A | 03/08/16 18:01:35 | 108.210.41.79 | 03/08/16 18:07:26 | 1 | (label)"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A32CA9F-A593-8235-8156-67961B258C6A?key=1457460094251 |
| 58135 | 7A832DFF-7186-144B-53D4-0553189A7817 | 03/28/16 14:59:02 | 206.214.32.122 | 03/28/16 15:05:06 | 1 | (label)"BY CLICKING) YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A832DFF-7186-144B-53D4-0553189A7817?key=1459177143408 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58136 | 7A835680-04D2-C237-59C2-ADE7FA317253 | 03/06/16 17:17:42 | 67.182.53.186 | 03/06/16 17:25:05 | | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A835680-04D2-C237-59C2-ADE7FA317253?key=1457284676993 |
| 58137 | 7A839836-F953-67E6-265C-1D952E47C92E | 03/11/16 20:47:53 | 76.206.57.196 | 03/11/16 21:05:01 | | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A839836-F953-67E6-265C-1D952E47C92E?key=1457729298586 |
| 58138 | 7A83A757-8C54-E3A4-5AEF-1727FECB6DA5 | 03/06/16 20:45:57 | 174.49.216.191 | 03/06/16 20:50:08 | | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A83A757-8C54-E3A4-5AEF-1727FECB6DA5?key=1457297157312 |
| 58139 | 7A846C98-8916-D41F-5E76-94AE8793FD3B | 03/14/16 21:07:05 | 74.62.34.182 | 03/14/16 21:08:48 | 0 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7A846C98-8916-D41F-5E76-94AE8793FD3B?key=1457989603669 |
| 58140 | 7A848SF4-3849-364B-BDC4-4AAA6F8A836B | 03/29/16 17:30:03 | 24.242.53.137 | 03/29/16 17:35:58 | | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A848SF4-3849-364B-BDC4-4AAA6F8A836B?key=1459272574441 |
| 58141 | 7A849F6B-788B-5290-07BB-506972C9DF08 | 03/30/16 15:45:01 | 72.177.119.119 | 03/30/16 15:46:05 | | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A849F6B-788B-5290-07BB-506972C9DF08?key=1459352703188 |
| 58142 | 7A84B083-346D-3EEB-0F21-D0D1CCE8EE89 | 03/07/16 20:02:42 | 45.49.48.32 | 03/07/16 20:13:46 | | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A84B083-346D-3EEB-0F21-D0D1CCE8EE89?key=1457380964594 |
| 58143 | 7A85D305-EBA7-B45C-F4D7-B2818DFA5931 | 03/14/16 19:02:15 | 208.248.174.175 | 03/14/16 23:52:13 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7A85D305-EBA7-B45C-F4D7-B2818DFA5931?key=1457982135688 |
| 58144 | 7A85E0A7-F358-78C4-304D-2D1469C8B7EA | 03/14/16 03:13:28 | 73.228.30.64 | 03/14/16 03:20:06 | | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A85E0A7-F358-78C4-304D-2D1469C8B7EA?key=1457925223906 |
| 58145 | 7A879073-478C-149D-E227-856A1F12FCA5 | 03/19/16 19:03:17 | 71.91.113.111 | 03/19/16 19:10:05 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7A879073-478C-149D-E227-856A1F12FCA5?key=1458414199119 |
| 58146 | 7A893940-5AA7-51ED-1947-1E90011F0F6C | 03/15/16 01:52:24 | 61.12.89.52 | 03/15/16 16:22:50 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7A893940-5AA7-51ED-1947-1E90011F0F6C?key=1458006578100 |
| 58147 | 7A895F44-B22F-5FAD-9CFF-D3AC89887846 | 03/01/16 08:05:41 | 70.215.67.192 | 03/01/16 08:10:08 | | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/7A895F44-B22F-5FAD-9CFF-D3AC89887846?key=1456819525625 |
| 58148 | 7A898D07-267D-4137-CE39-8DE34A0D4749 | 03/29/16 23:01:51 | 67.240.8.159 | 03/29/16 23:03:25 | | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A898D07-267D-4137-CE39-8DE14A0D4749?key=1459292522586 |
| 58149 | 7A8A637E-A0FE-8F03-816C-D6693FF91560 | 03/16/16 15:44:20 | 107.77.173.6 | 03/16/16 15:50:07 | | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/7A8A637E-A0FE-8F03-816C-D6693FF91560?key=1458143091873 |
| 58150 | 7A8B4F66-36EB-D454-00A4-67E1A4GE8EEA | 03/13/16 01:04:27 | 172.56.30.184 | 03/13/16 01:10:12 | | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A8B4F66-36EB-D454-00A4-67E1A4GE8EEA?key=1457831079118 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58151 | 7A887427-C6EC-0A08-2F9A-7195C229AF30 | 03/22/16 22:37:13 | 73.195.178.157 | 03/22/16 22:40:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A887427-C6EC-0A08-2F9A-7195C229AF30?key=1458686231548 |
| 58152 | 7A88CE46-F2E2-5E0B-88E8-3EAE327639BB | 03/22/16 17:02:41 | 107.1.177.46 | 03/22/16 17:05:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A88CE46-F2E2-5E0B-88E8-3EAE327639BB?key=1458661165789 |
| 58153 | 7A8DF7C2-0284-3431-38DA-0405538E3D56 | 03/28/16 13:38:52 | 75.144.196.169 | 03/28/16 13:45:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A8DF7C2-0284-3431-38DA-0405538E3D56?key=1459172332553 |
| 58154 | 7A8E35C3-4119-B499-9531-0802705379 12 | 03/02/16 19:55:10 | 24.153.209.2 | 03/02/16 20:00:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A8E35C3-4119-B499-9531-0802705379 12?key=1456948510063 |
| 58155 | 7A8EC00F-3563-6A97-7EF4-B499C5ED88B5 | 03/15/16 13:45:57 | 166.137.240.83 | 03/15/16 13:47:33 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7A8EC00F-3563-6A97-7EF4-B499C5ED88B5?key=1458409557087 |
| 58156 | 7A8F9A18-ADC2-C574-5E10-8EEB44D06C8F | 03/13/16 15:26:04 | 24.189.130.89 | 03/13/16 15:30:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A8F9A18-ADC2-C574-5E10-8EEB44D06C8F?key=1457882765060 |
| 58157 | 7A9148CF-1D63-F809-E51B-CE97A58FC10E | 03/09/16 23:25:58 | 61.12.89.52 | 03/09/16 23:26:24 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7A9148CF-1D63-F809-E51B-CE97A58FC10E?key=1457565790388 |
| 58158 | 7A9167AF-55E1-8348-32E4-F555E8F3C5A9 | 03/01/16 15:28:20 | 103.206.80.2 | 03/01/16 16:42:54 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 4 | 4 | 4 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7A9167AF-55E1-8348-32E4-F555E8F3C5A9?key=1456903707354 |
| 58159 | 7A91C886-5FDF-5665-79FD-A2198301D4AD | 03/19/16 15:37:21 | 69.126.32.239 | 03/19/16 15:45:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A91C886-5FDF-5665-79FD-A2198301D4AD?key=1458401843917 |
| 58160 | 7A9426BB-1F78-5056-4A88-F863A31286ED | 03/27/16 02:16:09 | 107.77.92.121 | 03/27/16 02:18:28 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/7A9426BB-1F78-5056-4A88-F863A31286ED?key=1459044969793 |
| 58161 | 7A94410 1-D58E-D900-6860-17832A85807A | 03/02/16 04:51:21 | 68.80.105.254 | 03/02/16 04:55:08 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A94410 1-D58E-D900-6860-17832A85807A?key=1456894281384 |
| 58162 | 7A9486E7-476C-E495-4A0B-3E676580524C | 03/09/16 05:37:53 | 107.72.164.53 | 03/09/16 05:40:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A9486E7-476C-E495-4A0B-3E676580524C?key=1457501872684 |
| 58163 | 7A94F19E-793F-C2EA-DA9D-EC44DE6CB480 | 03/29/16 22:50:29 | 70.209.101.251 | 03/29/16 22:55:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A94F19E-793F-C2EA-DA9D-EC44DE6CB480?key=1459291829794 |
| 58164 | 7A95C4E3-3601-6967-D498-077B1DCA5820 | 03/10/16 05:29:30 | 32.216.159.48 | 03/10/16 05:30:42 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7A95C4E3-3601-6967-D498-077B1DCA5820?key=1457587585921 |
| 58165 | 7A989D48-A903-5E64-0619-42F38C97C026 | 03/21/16 20:21:25 | 73.66.243.131 | 03/21/16 20:23:07 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7A989D48-A903-5E64-0619-42F38C97C026?key=1458591688420 |
| 58166 | 7A990983-07EE-A86D-1DA7-C7B4A2845685 | 03/18/16 22:19:18 | 70.211.6.95 | 03/18/16 22:25:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A990983-07EE-A86D-1DA7-C7B4A2845685?key=1458339561457 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58167 | 7A9A8C38-D8CD-E171-18AE-C716A0479DFA | 03/25/16 22:45:02 | 67.11.186.118 | 03/25/16 22:50:57 | 1 | {label":"BY CLICKING\YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A9A8C38-D8CD-E171-18AE-C716A0479DFA?key=1458945907695 |
| 58168 | 7A9AE877-DE33-13A9-CED0-A15DC87D81DB | 03/31/16 08:34:54 | 24.186.178.26 | 03/31/16 08:45:05 | 0 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A9AE877-DE33-13A9-CED0-A15DC87D81DB?key=1459413295677 |
| 58169 | 7A9B598C-68D8-5CD4-03F9-0F0040F0E37C | 03/18/16 19:24:51 | 76.169.154.106 | 03/18/16 19:27:23 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7A9B598C-68D8-5CD4-03F9-0F0040F0E37C?key=1458329146814 |
| 58170 | 7A9B8DD6-E60C-E0B4-8D25-55257C5D18EC | 03/30/16 03:53:16 | 71.189.241.34 | 03/30/16 04:00:06 | 0 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A9B8DD6-E60C-E0B4-8D25-55257C5D18EC?key=1459310000090 |
| 58171 | 7A9C64A3-E677-1508-DEEC-3AE015C67FD3 | 03/10/16 07:25:31 | 23.116.85.76 | 03/10/16 07:30:10 | 1 | {label":"BY CLICKING\YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A9C64A3-E677-1508-DEEC-3AE015C67FD3?key=1457594731295 |
| 58172 | 7A9CA207-F27F-7A99-4C7F-D54D012C9493 | 03/26/16 11:34:51 | 24.184.214.74 | 03/26/16 11:40:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A9CA207-F27F-7A99-4C7F-D54D012C9493?key=1458992093638 |
| 58173 | 7A9CC709-BCA9-2A24-72E9-9D0889180B98 | 03/30/16 13:07:43 | 96.84.38.65 | 03/30/16 15:36:19 | 1 | {label":"BY CLICKING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 0 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/7A9CC709-BCA9-2A24-72E9-9D0889180B98?key=1459343268021 |
| 58174 | 7A9CD519-8581-CFDF-3C06-9B89170EE3FC | 03/18/16 22:24:26 | 68.112.236.68 | 03/18/16 22:30:08 | 1 | {label":"BY CLICKING\YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A9CD519-8581-CFDF-3C06-9B89170EE3FC?key=1458339866439 |
| 58175 | 7A9F1D0D-B3D2-24A8-CD21-F4E84E168DD2 | 03/26/16 00:07:14 | 67.84.146.84 | 03/26/16 00:10:17 | 1 | {label":"BY CLICKING\YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7A9F1D0D-B3D2-24A8-CD21-F4E84E168DD2?key=1458950832385 |
| 58176 | 7A9F3B78-F733-5CA2-1238-649D64812948 | 03/23/16 15:45:04 | 108.2.213.101 | 03/23/16 15:46:49 | 1 | {label":"BY CLICKING\YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7A9F3B78-F733-5CA2-1238-649D64812948?key=1458747904542 |
| 58177 | 7AA0B82F-C71D-EEA7-9C1E-E68959388B90 | 03/04/16 22:10:25 | 69.1.119.179 | 03/04/16 22:12:44 | 1 | {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"} | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7AA0B82F-C71D-EEA7-9C1E-E68959388B90?key=1457129428708 |
| 58178 | 7AA0DFE4-DAE3-6EBD-EE86-6996289CE471 | 03/28/16 21:31:07 | 190.80.2.54 | 03/28/16 21:42:48 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7AA0DFE4-DAE3-6EBD-EE86-6996289CE471?key=1459200669295 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58179 | 7AA0E981-7E48-B257-AE57-ADA429312AB5 | 03/20/16 12:53:31 | 73.134.239.205 | 03/20/16 13:00:08 | 2 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7AA0E981-7E48-B257-AE57-ADA429312AB5?key=1458478411695 |
| 58180 | 7AA1675A-370E-4775-60C8-248078CA0585 | 03/31/16 14:32:47 | 76.169.154.106 | 03/31/16 14:36:36 | 2 | | | | | | | 1 | 1 | 3 | 0 | 3 | 0 | 0 | 3 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/7AA1675A-370E-4775-60C8-248078CA0585?key=1459434782634 |
| 58181 | 7AA1EEE9-E92F-6D80-9382-8E2141470C2D | 03/30/16 14:24:36 | 66.87.98.94 | 03/30/16 14:30:10 | | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7AA1EEE9-E92F-6D80-9382-8E2141470C2D?key=1459347880071 |
| 58182 | 7AA3850D-F6C2-683A-FD98-75455F58DA84 | 03/21/16 23:15:20 | 70.211.141.116 | 03/21/16 23:18:01 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7AA3850D-F6C2-683A-FD98-75455F58DA84?key=1458602121405 |
| 58183 | 7AA3815F-AAE2-961B-7CD8-0F07CA9E49CB | 03/22/16 11:59:29 | 69.117.100.243 | 03/22/16 12:01:25 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/7AA3815F-AAE2-961B-7CD8-0F07CA9E49CB?key=1458647969214 |
| 58184 | 7AA56135-C931-F988-8462-F68E88EC7758 | 03/20/16 20:36:34 | 67.1.105.201 | 03/20/16 20:38:15 | | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7AA56135-C931-F988-8462-F68E88EC7758?key=1458506200285 |
| 58185 | 7AA59392-73CE-BE68-6678-44B4CD21D0CD | 03/15/16 08:04:09 | 75.85.18.112 | 03/15/16 08:20:05 | | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7AA59392-73CE-BE68-6678-44B4CD21D0CD?key=1458029068117 |
| 58186 | 7AA5F3DA-B17D-51D9-988A-1D063981E458 | 03/22/16 21:22:47 | 50.53.14.15 | 03/22/16 21:27:05 | | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7AA5F3DA-B17D-51D9-988A-1D063981E458?key=1458681773428 |
| 58187 | 7AA4A0E-67CB-B7C1-B876-C06A2C91E98E | 03/25/16 07:50:32 | 98.255.94.224 | 03/25/16 07:55:10 | | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7AA4A0E-67CB-B7C1-B876-C06A2C91E98E?key=1458922348B4 |
| 58188 | 7AA74550-A5CF-4029-73B3-90DA0711328C | 03/13/16 15:59:18 | 98.221.254.118 | 03/16/16 16:02:35 | | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7AA74550-A5CF-4029-73B3-90DA0711328C?key=1457884788029 |
| 58189 | 7AA85966-AC35-2078-0465-F667E69823E0 | 03/28/16 18:45:56 | 172.56.30.140 | 03/28/16 18:55:06 | | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/7AA85966-AC35-2078-0465-F667E69823E0?key=1459190761478 |
| 58190 | 7AA8B16F-58CA-FC82-453B-345993B60FA3 | 03/25/16 19:59:44 | 182.74.122.106 | 03/25/16 20:00:49 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/7AA8B16F-58CA-FC82-453B-345993B60FA3?key=1458935958391 |
| 58191 | 7AA95F00-4493-AF83-86A1-2F60FC0F4320 | 03/13/16 11:12:16 | 73.149.173.180 | 03/13/16 22:06:31 | | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7AA95F00-4493-AF83-86A1-2F60FC0F4320?key=1457867544260 |
| 58192 | 7AA96FB1-C19D-ECC3-0C03-E82C892840FE | 03/18/16 20:22:10 | 73.155.251.4 | 03/18/16 20:28:37 | | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7AA96FB1-C19D-ECC3-0C03-E82C892840FE?key=1458332529240 |
| 58193 | 7AA98ECC-26AA-76A2-19CF-1E3043CCC425 | 03/16/16 05:03:28 | 104.173.93.107 | 03/17/16 00:54:25 | | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7AA98ECC-26AA-76A2-19CF-1E3043CCC425?key=1458104608203 |
| 58194 | 7AA9CC86-C615-8D66-BD84-5C10F11A6292 | 03/17/16 18:11:00 | 76.169.154.106 | 03/17/16 18:14:34 | 2 | | | | | | | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/7AA9CC86-C615-8D66-BD84-5C10F11A6292?key=1458238275602 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7AA9F0D5-831B-529E-AD38-F1315D48B067 | 03/21/16 17:31:57 | 74.205.144.74 | 03/21/16 17:32:15 | 1 | (label:"" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]") |  |  |  | 1 |  |  |  | 3 | 3 | 3 |  | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7AA9F0D5-831B-529E-AD38-F1315D48B067?key=1458581518937 |
| 7AAAB247-A908-8688-8714-09ED03891587 | 03/06/16 00:25:01 | 75.164.10.86 | 03/06/16 00:30:12 | 1 | (label:"" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]") | 0 | 0 |  | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7AAAB247-A908-8688-8714-09ED03891587?key=1457223902938 |
| 7AAAE974-9FCF-FE76-CA8A-4FD4686F8FAF | 03/06/16 19:49:03 | 184.98.193.103 | 03/06/16 19:55:06 | 1 | (label:"" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]") | 0 | 0 | 2 | 2 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |  | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7AAAE974-9FCF-FE76-CA8A-4FD4686F8FAF?key=1457293872815 |
| 7AA897A4-788F-8411-4CAE-94893D124708 | 03/15/16 15:37:47 | 76.169.154.106 | 03/15/16 15:43:16 |  |  |  |  | 0 | 1 | 1 |  | 3 | 3 | 3 | 0 |  | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7AA897A4-788F-8411-4CAE-94893D124708?key=1458056275368 |
| 7AA89A19-AF3D-173C-4FCD-FB13D0F8EDF1 | 03/09/16 18:08:21 | 166.137.240.82 | 03/09/16 18:09:24 | 1 | (label:"" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]") | 0 |  | 2 | 2 |  | 1 | 1 | 1 | 1 | 1 | 1 | 0 |  | 1 |  | Home Improvement Leads | http://vp.leadid.com/playback/7AA89A19-AF3D-173C-4FCD-FB13D0F8EDF1?key=1457546901958 |
| 7AABA6E4-1940-3910-D9C8-6FF959B525FF | 03/26/16 02:50:14 | 166.170.14.26 | 03/26/16 02:52:57 | 1 | (label:"" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]") | 0 | 0 | 2 | 2 |  | 1 | 1 | 1 | 1 | 1 | 1 | 3 |  | 1 |  | Home Improvement Leads | http://vp.leadid.com/playback/7AABA6E4-1940-3910-D9C8-6FF959B525FF?key=1458896014996 |
| 7AABC751-6D0B-6E01-F35D-EA34061CB0DF | 03/08/16 21:52:20 | 72.94.80.189 | 03/08/16 21:56:56 | 1 | (label:"" BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]") | 0 |  | 2 | 2 |  | 1 | 1 | 1 | 1 | 1 | 1 | 0 |  | 1 |  | Clean Energy Experts | http://vp.leadid.com/playback/7AABC751-6D0B-6E01-F35D-EA34061CB0DF?key=1457473944825 |
| 7AA8E021-3D84-3547-A2A6-B0ACF5D6075E | 03/07/16 20:29:52 | 73.186.67.174 | 03/07/16 20:34:01 | 1 | (label:"" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]") | 0 |  | 2 | 2 |  | 1 | 1 | 1 | 1 | 1 | 1 | 0 |  | 1 |  | Home Improvement Leads | http://vp.leadid.com/playback/7AA8E021-3D84-3547-A2A6-B0ACF5D6075E?key=1457382593004 |
| 7AABEE9E-D301-87DC-8AB8-30D4C41AD661 | 03/15/16 14:22:19 | 66.87.125.52 | 03/15/16 14:23:31 | 1 | (label:"" SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]") | 0 |  | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |  | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7AABEE9E-D301-87DC-8AB8-30D4C41AD661?key=1458051747970 |
| 7AAC72E5-2175-3909-C3C9-263606E97170 | 03/19/16 21:33:39 | 71.204.210.235 | 03/19/16 21:40:05 | 2 |  |  |  |  |  |  |  |  |  |  |  |  | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7AAC72E5-2175-3909-C3C9-263606E97170?key=1458380007771 |
| 7AAC8988-3F0C-331D-7980-58FA83FF940F | 03/23/16 15:59:33 | 76.169.154.106 | 03/23/16 16:17:27 | 2 |  |  |  |  |  |  |  | 3 | 3 | 3 |  | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7AAC8988-3F0C-3310-7980-58FA83FF940F?key=1458748775507 |
| 7AAE2D06-E1C6-19F3-D8FE-EFB8597E7C96 | 03/30/16 19:22:12 | 74.192.136.243 | 03/30/16 19:28:28 | 1 | (label:"" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]") |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Home Improvement Leads | http://vp.leadid.com/playback/7AAE2D06-E1C6-19F3-D8FE-EFB8597E7C96?key=1459365735356 |
| 7AAEE6D7-14FC-89D6-53FA-E2DF38153589 | 03/22/16 11:57:24 | 104.228.62.172 | 03/22/16 12:00:08 | 2 |  |  |  |  |  |  |  | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7AAEE6D7-14FC-89D6-53FA-E2DF38153589?key=1458647844409 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7AAEF12D-7CF1-477A-6F1C-4DE20F8A2C47 | 03/18/16 23:15:13 | 66.87.84.27 | 03/18/16 23:16:52 | 1 | {label:""}"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CORE1DIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7AAEF12D-7CF1-477A-6F1C-4DE20F8A2C47?key=1458342920452 |
| 7AAF120F-8677-488A-14DC-A8E7B20DBFCF | 03/15/16 10:47:42 | 208.109.88.104 | 03/15/16 14:13:05 | | | | | | | | | | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 7AAFEF0B-E69A-D0C9-6D26-4ED627689837 | 03/14/16 18:18:10 | 98.225.65.120 | 03/14/16 18:25:06 | 1 | {label:""}"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7AAFEF0B-E69A-D0C9-6D26-4ED627689837?key=1457979492116 |
| 7AAFF3B7-A788-5883-8A2E-802452C09201 | 03/05/16 16:36:42 | 208.109.88.104 | 03/07/16 15:27:21 | | | | | | | | | | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 7AB0DF52-D151-03A3-785B-CFD93628FC01 | 03/08/16 18:25:10 | 172.56.40.126 | 03/08/16 18:30:05 | 1 | {label:""}"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7AB0DF52-D151-03A3-785B-CFD93628FC01?key=1457461510388 |
| 7AB0EA59-3777-784D-875C-6E47AA82764A | 03/23/16 22:45:12 | 74.205.144.74 | 03/24/16 13:09:02 | 1 | {label:""}"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS FOR SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/7AB0EA59-3777-784D-875C-6E47AA82764A?key=1458773099651 |
| 7AB1D5C1-0328-9225-EE07-AC277E7C538D | 03/16/16 15:24:46 | 50.253.125.154 | 03/16/16 15:27:57 | 1 | {label:""}"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS FOR SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7AB1D5C1-0328-9225-EE07-AC277E7C538D?key=1458145474910 |
| 7AB1F466-7856-BF32-BE6A-AA8D896713EB | 03/05/16 17:22:21 | 166.137.246.90 | 03/05/16 17:25:12 | 1 | {label:""}"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7AB1F466-7856-BF32-BE6A-AA8D896713EB?key=1457198541347 |
| 7AB21DD8-D73C-0DE5-A720-0F15334D718A | 03/27/16 18:46:48 | 38.72.104.149 | 03/27/16 18:50:13 | 1 | {label:""}"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7AB21DD8-D73C-0DE5-A720-0F15334D718A?key=1459510441118D |
| 7AB3436F-6589-075B-E642-76648479054F | 03/02/16 05:27:51 | 71.110.70.100 | 03/02/16 05:33:09 | 1 | {label:""}"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7AB3436F-6589-075B-E642-76648479054F?key=1456896492997 |
| 7AB35F3F-4ED4-B158-F362-24C56AB46B7D | 03/06/16 14:06:56 | 71.161.91.106 | 03/06/16 14:10:11 | 1 | {label:""}"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7AB35F3F-4ED4-B158-F362-24C56AB46B7D?key=1457273326985 |
| 7AB361F3-2704-F1F1-0020-30A39281CF6B | 03/18/16 16:00:22 | 208.109.88.104 | 03/18/16 16:09:45 | | | | | | | | | | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58220 | 7A8393F9-3A11-3908-A8A3-7218183B9098 | 03/07/16 23:26:19 | 50.190.217.48 | 03/07/16 23:29:47 | 1 | (label""BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7A8393F9-3A11-3908-A8A3-7218183B9098?key=1457393178891 |
| 58221 | 7A84778F-97AA-8061-6853-C0A58188556CD | 03/23/16 20:45:52 | 61.12.89.52 | 03/23/16 21:03:26 | 0 | | | 0 | | 0 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/7A84778F-97AA-8061-6853-C0A58188556CD?key=1458765951644 |
| 58222 | 7A8A4A9DE-90AB-8541-6A0A-ED331793008D | 03/11/16 19:34:25 | 172.58.104.198 | 03/11/16 19:40:05 | 1 | (label""BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7A8A4A9DE-90AB-8541-6A0A-ED331793008D?key=1457724868336 |
| 58223 | 7A858589-ADE9-E656-22F1-FA36F2CF15B6 | 03/29/16 23:05:05 | 172.56.34.4 | 03/31/16 01:40:46 | 2 | | | 0 | | 0 | 1 | 1 | 1 | 1 | | 0 | 1 | 1 | 1 | | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7A858589-ADE9-E656-22F1-FA36F2CF15B6?key=1459292719358 |
| 58224 | 7A85F2D3-E522-FA29-6119-41BD611F67D8 | 03/18/16 16:15:32 | 162.194.8.50 | 03/18/16 16:22:03 | 1 | (label""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00aedDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | | 1 | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/7A85F2D3-E522-FA29-6119-41BD611F67D8?key=1458317753318 |
| 58225 | 7A868748-B283-A7A9-B10C-52DA99A87B67 | 03/24/16 01:25:39 | 24.126.119.140 | 03/24/16 01:30:08 | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7A868748-B283-A7A9-B10C-52DA99A87B67?key=1458782739657 |
| 58226 | 7A896711-8989-B7FA-682D-F89E1C3DBA64 | 03/25/16 20:22:18 | 203.177.115.2 | 03/28/16 17:18:57 | 1 | (label""BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7A896711-8989-B7FA-682D-F89E1C3DBA64?key=1458937339072 |
| 58227 | 7A8B1D15-CC35-1FBC-AEF0-F341169C089B | 03/31/16 17:45:38 | 203.82.45.146 | 03/31/16 17:46:49 | 0 | | | 0 | | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 0 Fly Wheel Services | http://vp.leadid.com/playback/7A8B1D15-CC35-1FBC-AEF0-F341169C089B?key=1459446336547 |
| 58228 | 7A8E2CDF-88A7-D6A4-A82A-686CDFE029ED | 03/30/16 13:13:28 | 70.173.230.102 | 03/30/16 17:37:29 | 1 | (label""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00aedDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 Lead Genesis | http://vp.leadid.com/playback/7A8E2CDF-88A7-D6A4-A82A-686CDFE029ED?key=1459343611039 |
| 58229 | 7A8FA3A7-8C48-8C9O-759F-492CC3C2ED8C | 03/13/16 18:39:30 | 96.230.148.76 | 03/13/16 18:45:07 | 1 | (label""BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7A8FA3A7-8C48-8C9O-759F-492CC3C2ED8C?key=1457894512417 |
| 58230 | 7AC087C9-AFA6-7C94-6788-2C0038D65F96 | 03/22/16 23:01:53 | 108.55.85.246 | 03/22/16 23:03:30 | 0 | | | 0 | | 0 | 1 | 1 | 1 | 1 | | 3 | 1 | 1 | 1 | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/7AC087C9-AFA6-7C94-6788-2C0038D65F96?key=1458687723153 |
| 58231 | 7AC0C5AC-ED17-16A3-A4D0-6BD28D391FAD | 03/02/16 14:27:22 | 70.112.217.10 | 03/02/16 14:33:03 | 1 | (label""BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7AC0C5AC-ED17-16A3-A4D0-6BD28D391FAD?key=1456928837828 |
| 58232 | 7AC0C8FC-1CE0-DA60-860D-2FA595808B1A | 03/24/16 03:55:14 | 70.209.107.236 | 03/24/16 04:00:07 | 1 | (label""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7AC0C8FC-1CE0-DA60-860D-2FA595808B1A?key=1458791730074 |
| 58233 | 7AC16258-28C9-5091-0F7F-FEB13C0E4086 | 03/31/16 15:57:22 | 203.177.115.2 | 03/31/16 16:03:43 | 1 | (label""BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7AC16258-28C9-5091-0F7F-FEB13C0E4086?key=1459439842995 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58234 | 7AC2784E-7AAF-1D5A-A78D-9385931AEDF2 | 03/05/16 01:21:49 | 70.214.56.6 | 03/05/16 01:29:51 | 0 | {label="WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7AC2784E-7AAF-1D5A-A78D-9385931AEDF2?key=1457140909364 |
| 58235 | 7AC2925E-8F43-0D15-98C1-77C6E62C3488 | 03/21/16 13:29:12 | 98.244.2.134 | 03/21/16 13:35:04 | 1 | {label="WHO MAY AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7AC2925E-8F43-0D15-98C1-77C6E62C3488?key=1458566952965 |
| 58236 | 7AC34866-FD5B-0888-0C9C-C8A1F8888SE6 | 03/22/16 17:29:16 | 69.254.144.249 | 03/22/16 17:34:02 | 1 | {label="IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"} | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7AC34866-FD5B-0888-0C9C-C8A1F8888SE6?key=1458667741652 |
| 58237 | 7AC5D36F-8FA7-A814-EE66-E9D0A8780042 | 03/25/16 19:58:49 | 203.177.115.2 | 03/28/16 17:12:47 | 1 | {label="BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7AC5D36F-8FA7-A814-EE66-E9D0A8780042?key=1458935930303 |
| 58238 | 7AC60282-5517-7149-A359-E1595ED1208F | 03/20/16 21:25:19 | 203.177.115.2 | 03/20/16 21:31:17 | 1 | {label="BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7AC60282-5517-7149-A359-E1595ED1208F?key=1458509119428 |
| 58239 | 7AC68D5D-E701-A8E3-0A3B-F199510A8DF6 | 03/30/16 14:22:36 | 203.177.115.2 | 03/30/16 14:28:40 | 1 | {label="BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7AC68D5D-E701-A8E3-0A3B-F199510A8DF6?key=1459347756266 |
| 58240 | 7AC70FCF-8B6C-C081-0264-0857AF5B2FC9 | 03/22/16 23:51:47 | 104.34.159.23 | 03/23/16 00:47:06 | 1 | {label="WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7AC70FCF-8B6C-C081-0264-0857AF5B2FC9?key=1458690710607 |
| 58241 | 7AF79926-37EF-1BA5-62D3-25EEBC4E5D94 | 03/01/16 22:50:40 | 100.14.85.243 | 03/01/16 22:53:30 | 1 | {label="BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7AF79926-37EF-1BA5-62D3-25EEBC4E5D94?key=1456872643322 |
| 58242 | 7AC82480-5724-1D20-F94C-C1DD39D04D37 | 03/24/16 14:20:16 | 96.84.38.65 | 03/24/16 15:15:22 | 1 | {label="BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/7AC82480-5724-1D20-F94C-C1DD39D04D37?key=1458829237536 |
| 58243 | 7AC84442-4886-C947-8302-4EAC17472283 | 03/09/16 19:52:21 | 208.109.88.104 | 03/09/16 19:52:43 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 58244 | 7AC84442-4886-C947-8302-4EAC17472283 | 03/09/16 19:52:21 | 208.109.88.104 | 03/09/16 19:52:38 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 58245 | 7AC8FC8C-5874-F678-B0CE-32D763046E94 | 03/02/16 18:44:47 | 166.137.244.55 | 03/02/16 18:47:16 | 2 | | | | | | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7AC8FC8C-5874-F678-B0CE-32D763046E94?key=1456944288879 |
| 58246 | 7AC91973-E969-0657-2751-0FF88B046776 | 03/30/16 20:31:58 | 65.36.108.145 | 03/30/16 20:38:37 | 1 | {label="BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7AC91973-E969-0657-2751-0FF88B046776?key=1459369922383 |
| 58247 | 7AC9C989-2DE3-5D1F-D55D-42658CE57121 | 03/23/16 20:11:00 | 190.122.106.226 | 03/23/16 20:20:04 | 2 | | | | | | | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7AC9C989-2DE3-5D1F-D55D-42658CE57121?key=1458764361352 |
| 58248 | 7ACAA888-253B-267C-C03C-C09A123918D44 | 03/15/16 04:29:52 | 208.109.88.104 | 03/15/16 13:58:14 | 2 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 58249 | 7AC76OD-7262-5281-E297-3188DFCF318F | 03/05/16 16:36:37 | 99.8.140.15 | 03/05/16 16:37:31 | 0 | | 0 | 0 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7AC876OD-7262-5281-E297-3188DFCF318F?key=1457195818124 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58250 | 7ACC0C9C-3114-B87E-FD82-414BE187039E | 03/29/16 00:54:01 | 70.215.82.64 | 03/29/16 01:00:06 | | 1 {label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7ACC0C9C-3114-B87E-FD82-414BE187039E?key=1459212843627 |
| 58251 | 7ACC56F3-7EAC-443C-2604-26FB48E773C5 | 03/31/16 17:26:20 | 70.208.133.185 | 03/31/16 17:30:12 | | 1 {label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 3 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7ACC56F3-7EAC-443C-2604-26FB48E773C5?key=1459445183162 |
| 58252 | 7ACDAAC8-BA74-D7FE-58AB-B08EEE26AA63 | 03/30/16 12:30:52 | 73.255.162.159 | 03/30/16 12:45:06 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7ACDAAC8-BA74-D7FE-58AB-B08EEE26AA63?key=1459341054876 |
| 58253 | 7ACDCBE9-DF92-F1A6-6AB2-EDC135BB1973 | 03/29/16 14:28:29 | 70.209.204.66 | 03/29/16 14:35:13 | | 1 {label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7ACDCBE9-DF92-F1A6-6AB2-EDC135BB1973?key=1459261709469 |
| 58254 | 7ACF5B83-CE94-1EA3-24F1-B417A307CD31 | 03/07/16 20:36:26 | 45.19.193.249 | 03/07/16 20:44:03 | | 1 {label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7ACF5B83-CE94-1EA3-24F1-B417A307CD31?key=1457382985665 |
| 58255 | 7AD02897-A3AA-3E3C-B155-4A9579F543FB | 03/09/16 16:15:45 | 24.26.219.107 | 03/09/16 16:21:55 | | 1 {label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7AD02897-A3AA-3E3C-B155-4A9579F543FB?key=1457540148793 |
| 58256 | 7AD05847-1E1C-3949-A36F-D97867528700 | 03/24/16 20:48:49 | 173.68.126.87 | 03/24/16 20:50:17 | | | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | | 1 | 0 | 1 | 1 | 3 | 3 | Home Improvement Leads | N/A |
| 58257 | 7AD0773F-7D0C-B162-C8DA-99063A83D68A | 03/31/16 05:39:11 | 68.4.248.42 | 03/31/16 05:45:06 | | 1 {label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7AD0773F-7D0C-B162-C8DA-99063A83D68A?key=1459402764768 |
| 58258 | 7AD0FD4D-DB62-0694-A4D3-E8F05EFB27B4 | 03/30/16 18:18:09 | 96.84.38.65 | 03/30/16 18:23:47 | | 1 {label:""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/7AD0FD4D-DB62-0694-A4D3-E8F05EFB27B4?key=1459361946708 |
| 58259 | 7AD19634-1456-9868-6115-48F9231A9FA4 | 03/14/16 16:05:12 | 208.109.88.104 | 03/14/16 16:56:25 | | | | | | | | | | | | | | | | | | Lead Genesis | N/A |
| 58260 | 7AD1B814-CDBC-E1F7-C810-7063E613574A | 03/05/16 04:36:09 | 106.51.14.6 | 03/07/16 14:30:49 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7AD1B814-CDBC-E1F7-C810-7063E613574A?key=1457152406933 |
| 58261 | 7AD1DFFC-0DEE-E9AD-FE45-E6E4EEFF897D | 03/07/16 23:07:14 | 99.16.141.135 | 03/07/16 23:13:50 | | 1 {label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7AD1DFFC-0DEE-E9AD-FE45-E6E4EEFF897D?key=1457392036781 |
| 58262 | 7AD3FE7B-A0C9-48E1-7360-8983F821430A | 03/23/16 15:29:41 | 70.114.149.92 | 03/23/16 15:35:45 | | 1 {label:""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7AD3FE7B-A0C9-48E1-7360-8983F821430A?key=1458746982282 |
| 58263 | 7AD40A04-0FEB-20AD-00F0-C3A385D40A1A | 03/10/16 23:35:06 | 76.169.218.255 | 03/10/16 23:40:07 | | 1 {label:""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7AD40A04-0FEB-20AD-00F0-C3A385D40A1A?key=1457652921872 |
| 58264 | 7AD430CE-9DC2-16E3-36FD-023FC7948D75 | 03/23/16 01:05:26 | 66.67.97.31 | 03/23/16 01:09:36 | | 1 {label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7AD430CE-9DC2-16E3-36FD-023FC7948D75?key=1458695129341 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58265 | 7AD4E2EA-0B7D-0905-6AC5-317687D58789 | 03/17/16 23:25:18 | 98.110.190.96 | 03/18/16 13:05:45 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7AD4E2EA-0B7D-0905-6AC5-317687D58789?key=1458257121940 |
| 58266 | 7AD59C59-E67A-049A-20D2-AE9EE38508CF | 03/29/16 22:04:53 | 73.130.220.179 | 03/29/16 22:10:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7AD59C59-E67A-049A-20D2-AE9EE38508CF?key=1459289093556 |
| 58267 | 7AD58713-8426-6A75-A169-E040AF6EDF70 | 03/24/16 15:30:00 | 74.101.176.155 | 03/24/16 15:35:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7AD58713-8426-6A75-A169-E040AF6EDF70?key=1458833401169 |
| 58268 | 7AD62F52-C7FE-36F3-E18E-D73F119D2931 | 03/20/16 23:28:48 | 107.77.106.21 | 03/21/16 12:44:46 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7AD62F52-C7FE-36F3-E18E-D73F119D2931?key=1458516529486 |
| 58269 | 7AD7E751-EE27-5EAA-7483-358319543559 | 03/23/16 18:08:34 | 107.77.106.46 | 03/23/16 18:15:03 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7AD7E751-EE27-5EAA-7483-358319543559?key=1458756514827 |
| 58270 | 7AD8BF8F-821C-9BCB-4889-E0E463F90C3C | 03/02/16 20:06:22 | 76.169.154.106 | 03/02/16 20:09:03 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | -3 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7AD8BF8F-821C-9BCB-4889-E0E463F90C3C?key=1456949201571 |
| 58271 | 7AD8CE09-27CE-7C86-7EFB-6D68C55E81F6 | 03/15/16 10:39:44 | 75.65.62.12 | 03/15/16 16:35:04 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7AD8CE09-27CE-7C86-7EFB-6D68C55E81F6?key=1458038838379 |
| 58272 | 7AD8CE26-54F0-9E19-4EFA-456420F8AD1F | 03/28/16 22:46:24 | 70.192.29.236 | 03/28/16 22:50:23 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7AD8CE26-54F0-9E19-4EFA-456420F8AD1F?key=1459205186666 |
| 58273 | 7AD953AE-6408-E880-6B7E-388623909493 | 03/29/16 21:36:40 | 58.69.192.245 | 03/29/16 21:44:17 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/7AD953AE-6408-E880-6B7E-388623909493?key=1459287376044 |
| 58274 | 7AD96290-8DF4-0606-ED1F-46C158544A23 | 03/09/16 21:39:29 | 66.205.146.246 | 03/09/16 22:33:19 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE [AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7AD96290-8DF4-0606-ED1F-46C158544A23?key=1457559520968 |
| 58275 | 7AD9B865-DD49-1E98-1D04-51F817E7F660 | 03/18/16 20:44:32 | 70.44.13.114 | 03/18/16 20:50:18 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7AD9B865-DD49-1E98-1D04-51F817E7F660?key=1458333874459 |
| 58276 | 7ADA99C6-D9EC-6187-AC77-A9918E60477D | 03/26/16 17:38:47 | 70.209.112.5 | 03/28/16 16:07:22 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7ADA99C6-D9EC-6187-AC77-A9918E60477D?key=1459013929934 |
| 58277 | 7ADAABAC-3A0D-431D-9458-D840F60797C1 | 03/09/16 04:34:19 | 98.208.84.229 | 03/09/16 04:37:10 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7ADAABAC-3A0D-431D-9458-D840F60797C1?key=1457498059635 |
| 58278 | 7ADAFA91-E728-61BC-90D3-2F692DF80ABB | 03/08/16 19:09:06 | 24.213.151.130 | 03/08/16 19:35:04 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 0 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7ADAFA91-E728-61BC-90D3-2F692DF80ABB?key=1457464178742 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58279 | 7AD819F6-0CD7-87E5-38C3-4088E10F73D7 | 03/02/16 16:36:25 | 50.253.125.154 | 03/02/16 16:38:37 | 0 | | 0 | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7AD819F6-0CD7-87E5-38C3-4088E10F73D7?key=1456936601122 |
| 58280 | 7ADC89FE-81D7-5981-DC98-CB3ACD6D2FC9 | 03/16/16 02:25:27 | 98.176.52.101 | 03/16/16 02:30:13 | 1 | [label:""BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7ADC89FE-81D7-5981-DC98-CB3ACD6D2FC9?key=1458095126761 |
| 58281 | 7ADE3C79-DCEB-DA94-9A46-50A7832929D1 | 03/16/16 16:41:23 | 208.109.88.104 | 03/16/16 16:41:30 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 58282 | 7ADEA984-42DA-0984-714A-44674A14BCF4 | 03/22/16 22:42:34 | 216.15.124.65 | 03/22/16 23:00:06 | 1 | [label:""BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7ADEA984-42DA-0984-714A-44674A14BCF4?key=1458686574467 |
| 58283 | 7ADF648B-B05D-CEF0-7722-BE687EEC9034 | 03/05/16 20:25:01 | 70.192.23.106 | 03/05/16 20:31:27 | 1 | [label:""BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7ADF648B-B05D-CEF0-7722-BE687EEC9034?key=1457209491943 |
| 58284 | 7ADF7A29-C114-768F-D219-6C49855491E3 | 03/30/16 14:30:11 | 206.55.93.130 | 03/30/16 15:46:46 | 1 | [label:""AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK""]" | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/7ADF7A29-C114-768F-D219-6C49855491E3?key=1459348215848 |
| 58285 | 7AE0D764-3CDA-F239-3A7D-1F955736C299 | 03/21/16 18:48:19 | 75.108.120.106 | 03/21/16 18:53:54 | 1 | [label:""BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7AE0D764-3CDA-F239-3A7D-1F955736C299?key=1458586108235 |
| 58286 | 7AE159CB-CD8D-66A9-C083-205866A630C4 | 03/23/16 19:09:29 | 96.84.38.65 | 03/23/16 19:22:46 | 1 | [label:""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE""]" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/7AE159CB-CD8D-66A9-C083-205866A630C4?key=1458760178729 |
| 58287 | 7AE175AF-473C-7189-1725-55FCA8183726 | 03/20/16 03:57:37 | 107.77.92.63 | 03/20/16 04:05:06 | 1 | [label:""BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7AE175AF-473C-7189-1725-55FCA8183726?key=1458446257594 |
| 58288 | 7AE28D81-0D8E-8386-E938-0A7945333FC1 | 03/08/16 13:12:59 | 98.238.201.54 | 03/08/16 17:25:17 | 1 | [label:""BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE ] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 3 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7AE28D81-0D8E-8386-E938-0A7945333FC1?key=1457442700601 |
| 58289 | 7AE32774-CD31-DCEC-AF00-B0E656F76605 | 03/29/16 15:13:52 | 172.56.2.164 | 03/29/16 15:19:38 | 1 | [label:""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7AE32774-CD31-DCEC-AF00-B0E656F76605?key=1459264436683 |
| 58290 | 7AE3998D-070E-9C5A-FFD7-561D73984268 | 03/03/16 14:42:54 | 50.195.124.222 | 03/03/16 14:45:04 | 1 | [label:""BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/7AE3998D-070E-9C5A-FFD7-561D73984268?key=1457016175268 |
| 58291 | 7AE3A350-5D1A-9721-6301-A0B18B348DEF | 03/31/16 09:36:54 | 68.187.232.188 | 03/31/16 15:57:36 | 1 | [label:""BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE""]" | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/7AE3A350-5D1A-9721-6301-A0B18B348DEF?key=1459417029260 |
| 58292 | 7AE3EC51-DC0C-E09B-CDA7-9895F3DF5C8A | 03/20/16 23:35:54 | 72.200.187.63 | 03/20/16 23:40:07 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7AE3EC51-DC0C-E09B-CDA7-9895F3DF5C8A?key=1458516954441 |

| | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58293 | 7AE4F1F0-60F6-B75D-03D7-615185223EC0 | 03/24/16 21:42:33 | 50.253.125.154 | 03/24/16 21:45:08 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING | EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | | | 1 | | | 3 | 3 | | 3 | | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/7AE4F1F0-60F6-B75D-03D7-615185223EC0?key=1458855764588 |
| 58294 | 7AE523A5-58A8-8FE1-1AA3-77CA27A17480 | 03/23/16 19:25:39 | 108.218.143.112 | 03/23/16 19:32:49 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 0 | 2 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7AE523A5-58A8-8FE1-1AA3-77CA27A17480?key=1457611145834 |
| 58295 | 7AE532CB-F42A-61BF-40AB-005713CE4479 | 03/04/16 00:02:56 | 50.253.125.154 | 03/04/16 14:07:54 | 0 | | | 0 | | | 1 | | | 3 | 3 | | 3 | | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/7AE532CB-F42A-61BF-40AB-005713CE4479?key=1457049784994 |
| 58296 | 7AE53D06-E63C-D899-E556-DE1E742C038B | 03/23/16 22:53:44 | 104.228.47.154 | 03/23/16 22:55:08 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7AE53D06-E63C-D899-E556-DE1E742C038B?key=1458773627502 |
| 58297 | 7AE688CD-09C0-AC10-0530-C1F87581CFA3 | 03/06/16 11:24:18 | 72.132.154.174 | 03/06/16 11:29:15 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7AE688CD-09C0-AC10-0530-C1F87581CFA3?key=1457263453572 |
| 58298 | 7AE724F7-8168-84F5-F2CD-421EE28E9607 | 03/20/16 19:56:59 | 63.111.38.73 | 03/20/16 20:00:07 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7AE724F7-8168-84F5-F2CD-421EE28E9607?key=1458503816880 |
| 58299 | 7AE783C4-8A84-9312-8177-60F1FFFD02AA | 03/23/16 22:39:19 | 50.253.125.154 | 03/23/16 22:52:10 | 0 | | | | | | 1 | | | 3 | 3 | | 3 | | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7AE783C4-8A84-9312-8177-60F1FFFD02AA?key=1458772761409 |
| 58300 | 7AE7B87F-337F-E26E-D4AE-946DCDASCB6F | 03/27/16 00:07:25 | 76.254.102.147 | 03/27/16 00:13:38 | 0 | | | 0 | 0 | | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7AE7B87F-337F-E26E-D4AE-946DCDASCB6F?key=1450037251196 |
| 58301 | 7AE7E286-C0CB-5EEA-0F00-646D9C2AC71A | 03/17/16 01:23:16 | 132.251.226.217 | 03/17/16 01:30:06 | 2 | | | | | | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7AE7E286-C0CB-5EEA-0F00-646D9C2AC71A?key=1458177676564 |
| 58302 | 7AE83AA4-A256-A8B2-3033-866F59AA5701 | 03/30/16 16:49:43 | 12.30.120.82 | 03/30/16 16:55:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | 1 | 1 | | | | | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7AE83AA4-A256-A8B2-3033-866F59AA5701?key=1459356586708 |
| 58303 | 7AE87D40-1A32-77E0-71FF-958812944731 | 03/09/16 23:37:50 | 99.47.177.167 | 03/09/16 23:44:00 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7AE87D40-1A32-77E0-71FF-958812944731?key=1457566670925 |
| 58304 | 7AE8DA87-21D0-6010-A895-D268D8098DC4 | 03/21/16 15:58:24 | 76.116.148.195 | 03/21/16 16:00:11 | 2 | | | 0 | 0 | | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7AE8DA87-21D0-6010-A895-D268D8098DC4?key=1458575911163 |
| 58305 | 7AE8E97A-A74D-0B14-C770-81CD1963F0E8 | 03/14/16 15:15:51 | 69.139.3.229 | 03/14/16 15:16:32 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7AE8E97A-A74D-0B14-C770-81CD1963F0E8?key=1457968567749 |
| 58306 | 7AE966C8-BF7F-7561-0AFE-D275F7480CCE | 03/17/16 18:16:26 | 67.180.117.223 | 03/17/16 18:20:08 | 2 | | | | | | 1 | 1 | | | | | | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7AE966C8-BF7F-7561-0AFE-D275F7480CCE?key=1458233600848 |
| 58307 | 7AEAC18C-672D-9DEC-12D8-9F5071D38366 | 02/19/16 22:26:58 | 100.34.213.106 | 03/24/16 21:05:08 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 4 | 4 | 4 | | 1 | 1 | | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7AEAC18C-672D-9DEC-12D8-9F5071D38366?key=1455920818607 |
| 58308 | 7AEB3319-2C85-97BD-A57F-7F534D118195 | 03/19/16 22:13:45 | 203.177.115.2 | 03/19/16 22:19:49 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7AEB3319-2C85-97BD-A57F-7F534D118195?key=1458425626787 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58309 | 7AE8820B-C948-352C-36CB-7EE5880224DD | 03/06/16 17:46:11 | 70.208.129.112 | 03/06/16 17:50:17 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | | 2 | | 1 | 1 | 3 | 1 | | 1 | | 1 | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/7AE8820B-C948-352C-36CB-7EE5880224DD?key=1457286371693 |
| 58310 | 7AEC9068-367F-428A-9902-E8DE0D39120C | 03/03/16 17:53:38 | 190.80.2.54 | 03/11/16 23:49:32 | 1 | {label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/7AEC9068-367F-428A-9902-E8DE0D39120C?key=1457027613823 |
| 58311 | 7AECA2F9-2C7A-FF85-C2C0-A4736E937D25 | 03/08/16 23:09:17 | 72.182.78.110 | 03/08/16 23:15:17 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7AECA2F9-2C7A-FF85-C2C0-A4736E937D25?key=1457478556478 |
| 58312 | 7AEDBF90-B524-0231-8250-E1E3E5E52966 | 03/23/16 00:35:52 | 104.173.33.216 | 03/23/16 00:40:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | | 2 | | 1 | 1 | 3 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7AEDBF90-B524-0231-8250-E1E3E5E52966?key=1458693352810 |
| 58313 | 7AED96C9-4B2A-707C-628F-36FA40799387 | 03/05/16 21:00:23 | 70.112.88.163 | 03/05/16 21:06:38 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7AED96C9-4B2A-707C-628F-36FA40799387?key=1457211623413 |
| 58314 | 7AED8770-CCF5-81C0-5187-DD926E8554D5 | 03/27/16 15:34:23 | 72.208.114.79 | 03/27/16 15:45:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | | 2 | | 1 | 1 | 3 | 1 | | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7AED8770-CCF5-81C0-5187-DD926E8554D5?key=1459092863356 |
| 58315 | 7AEF0911-A0F8-2C88-BD74-3A130E338FCD | 03/18/16 12:57:57 | 96.227.216.115 | 03/18/16 13:05:02 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | | 2 | 2 | | 2 | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7AEF0911-A0F8-2C88-BD74-3A130E338FCD?key=1458305877251 |
| 58316 | 7AEF87B3-DD8F-F18B-B0CB-428371E6D4D4 | 03/01/16 20:47:49 | 50.253.125.154 | 03/01/16 22:59:59 | 0 | | | 0 | 0 | 0 | 0 | | 3 | 3 | 3 | 3 | | 3 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7AEF87B3-DD8F-F18B-B0CB-428371E6D4D4?key=1456865271813 |
| 58317 | 7AF13896-3D4A-FC8A-3E90-A3AB76778D0B | 03/15/16 23:55:10 | 99.42.110.26 | 03/16/16 20:50:37 | 2 | | | 0 | 0 | 0 | 0 | | 3 | 3 | 3 | 3 | | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7AF13896-3D4A-FC8A-3E90-A3AB76778D0B?key=1458086112496 |
| 58318 | 7AF152F6-968A-BF38-62F7-C0C35FDAEAAB | 03/17/16 03:31:11 | 72.94.218.65 | 03/17/16 14:08:39 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/7AF152F6-968A-BF38-62F7-C0C35FDAEAAB?key=1458185475385 |
| 58319 | 7AF23749-4465-0243-3883-4A685FD303DE | 03/01/16 17:26:22 | 204.46.141.109 | 03/01/16 22:20:04 | 2 | | | 0 | 0 | 0 | 0 | | 3 | 3 | 3 | 3 | | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7AF23749-4465-0243-3883-4A685FD303DE?key=1456853185270 |
| 58320 | 7AF24327-3D4E-585C-C645-A1DB238C493D | 03/06/16 22:27:01 | 67.187.208.31 | 03/06/16 22:28:07 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"} | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7AF24327-3D4E-585C-C645-A1DB238C493D?key=1457303276564 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58322 | 7AF2703C-00DD-4F2D-4A86-5CF8A35E8E85 | 03/23/16 19:07:44 | 74.205.144.74 | 03/23/16 19:09:22 | 0 | [label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7AF2703C-00DD-4F2D-4A86-5CF8A35E8E85?key=1458760083021 |
| 58323 | 7AF283AB-325D-32CF-26FB-EC9C2A0440A4 | 03/20/16 19:34:03 | 67.234.255.254 | 03/20/16 19:40:06 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7AF283AB-325D-32CF-26FB-EC9C2A0440A4?key=1458502443761 |
| 58324 | 7AF33EC8-B888-735E-98F9-E4D0C1FFF2EC | 03/02/16 20:29:11 | 71.234.2.229 | 03/02/16 20:35:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7AF33EC8-B888-735E-98F9-E4D0C1FFF2EC?key=1456950554745 |
| 58325 | 7AF385AD-785B-7835-80A6-179908F631D4 | 03/25/16 22:41:32 | 14.140.45.226 | 03/25/16 22:42:45 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7AF385AD-785B-7835-80A6-179908F631D4?key=1458945691985 |
| 58326 | 7AF3C9D-948E-8D35-D887-80313600E9C5 | 03/27/16 21:23:45 | 172.58.104.136 | 03/27/16 21:25:11 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7AF3C9D-948E-8D35-D887-80313600E9C5?key=1459113829459 |
| 58327 | 7AF43195-8AE8-F355-2862-EE9CDACD5805 | 03/11/16 21:02:25 | 107.184.214.214 | 03/11/16 21:05:40 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7AF43195-8AE8-F355-2862-EE9CDACD5805?key=1457730168889 |
| 58328 | 7AF48AC6-26FB-CE68-3E27-193D82098D50 | 03/17/16 13:19:34 | 107.77.64.50 | 03/17/16 13:22:24 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7AF48AC6-26FB-CE68-3E27-193D82098D50?key=1458220774442 |
| 58329 | 7AF4751-A643-9AC1-766D-2A783285523E | 03/23/16 20:20:19 | 103.20.3.93 | 03/23/16 20:21:46 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/7AF4751-A643-9AC1-766D-2A783285523E?key=1458764420506 |
| 58330 | 7AF5607D-39AE-88D9-43D4-A8FC5793F4B3 | 03/10/16 03:27:20 | 70.215.74.91 | 03/10/16 03:30:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7AF5607D-39AE-88D9-43D4-A8FC5793F4B3?key=1457580441757 |
| 58330 | 7AF5E213-EFD6-1918-E7E7-8C797831923C | 03/14/16 21:43:23 | 73.129.102.177 | 03/14/16 21:50:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7AF5E213-EFD6-1918-E7E7-8C797831923C?key=1457991802342 |
| 58331 | 7AF65A37-DDB0-F0F1-808D-AC6ACE8463E9 | 03/04/16 05:15:19 | 207.244.86.200 | 03/04/16 21:18:59 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 58332 | 7AF6895A-80EE-C734-393D-DBD70C96407A | 03/21/16 15:21:36 | 67.0.239.122 | 03/21/16 15:25:42 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7AF6895A-80EE-C734-393D-DBD70C96407A?key=1458573696724 |
| 58333 | 7AF6DED2-D282-C964-73DA-AF2986A73F79 | 03/24/16 15:43:55 | 96.84.38.65 | 03/24/16 16:31:26 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7AF6DED2-D282-C964-73DA-AF2986A73F79?key=1458834254519 |
| 58334 | 7AF7079E-FC9C-96DC-7D0A-997D6075768D | 03/05/16 15:24:06 | 98.233.138.94 | 03/05/16 15:30:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7AF7079E-FC9C-96DC-7D0A-997D6075768D?key=1457191451244 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58335 | 7AF7267F-8DEC-5AEC-8D7D-222748EE18D2 | 03/30/16 23:13:00 | 71.10.233.22 | 03/30/16 23:20:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7AF7267F-8DEC-5AEC-8D7D-222748EE18D2?key=1459379572054 |
| 58336 | 7AF788FA-0A4D-658C-6A46-1A47A343AE90 | 03/02/16 21:53:20 | 98.189.62.139 | 03/02/16 21:56:30 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED AS A CONDITION TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7AF788FA-0A4D-658C-6A46-1A47A343AE90?key=1456955601033 |
| 58337 | 7AF790BA-B700-0C49-0994-FAC32CC36EEF | 03/31/16 18:54:09 | 166.137.244.57 | 03/31/16 18:54:48 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/7AF790BA-B700-0C49-0994-FAC32CC36EEF?key=1459450450139 |
| 58338 | 7AF94E14-286A-3313-6484-084D37720F28 | 03/07/16 18:17:31 | 65.36.108.145 | 03/07/16 18:23:36 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7AF94E14-286A-3313-6484-084D37720F28?key=1457374653002 |
| 58339 | 7AF99639-AFA4-3916-87EB-293103221810 | 03/02/16 19:58:49 | 76.169.154.106 | 03/02/16 20:04:52 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7AF99639-AFA4-3916-87EB-293103221810?key=1456948763886 |
| 58340 | 7AF99EA2-94E1-7CE2-8383-9F63680FCC2D | 03/30/16 15:20:17 | 76.99.1.122 | 03/30/16 15:25:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7AF99EA2-94E1-7CE2-8383-9F63680FCC2D?key=1459351216779 |
| 58341 | 7AF9AF84-E2DD-0708-2939-999FCD283808 | 03/14/16 14:29:00 | 50.177.129.221 | 03/14/16 14:35:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7AF9AF84-E2DD-0708-2939-999FCD283808?key=1457965739693 |
| 58342 | 7AF843AC-D1CD-FEA5-6EEE-C49B2F644430 | 03/08/16 02:52:50 | 68.3.147.128 | 03/08/16 02:55:11 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7AF843AC-D1CD-FEA5-6EEE-C49B2F644430?key=1457405569890 |
| 58343 | 7AFBE89E-5197-8C7F-6255-344F6EB364F9 | 03/08/16 16:43:46 | 76.169.154.106 | 03/08/16 16:49:35 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7AFBE89E-5197-8C7F-6255-344F6EB364F9?key=1457455445478 |
| 58344 | 7AFCC8ED-6D27-907D-CDBC-6F4F45091A5C | 03/16/16 07:05:33 | 172.58.104.93 | 03/16/16 07:10:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7AFCC8ED-6D27-907D-CDBC-6F4F45091A5C?key=1458111932890 |
| 58345 | 7AFCE97D-546E-0D93-2253-3E45018383 6C | 03/17/16 16:42:29 | 203.82.45.146 | 03/17/16 17:29:29 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/7AFCE97D-546E-0D93-2253-3E45018383 6C?key=1458232944456 |
| 58346 | 7AF0198D-C6D6-F0FC-AAD8-CC1C6586414D | 03/10/16 17:01:15 | 76.169.154.106 | 03/10/16 17:05:37 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7AF0198D-C6D6-F0FC-AAD8-CC1C6586414D?key=1457629331405 |
| 58347 | 7AFE0458-D84E-61DE-ED2B-D47475488AC0 | 03/28/16 17:59:46 | 76.119.20.156 | 03/28/16 18:01:43 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED AS A CONDITION TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7AFE0458-D84E-61DE-ED2B-D47475488AC0?key=1459187993525 |
| 58348 | 7AFE1F73-FFE0-1B6A-F15C-AF189AEA5640 | 03/09/16 04:13:23 | 66.214.202.214 | 03/09/16 04:21:29 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/7AFE1F73-FFE0-1B6A-F15C-AF189AEA5640?key=1457496806549 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7AFE313A-44D2-59CF-3E60-8B6648714161 | 03/05/16 21:09:56 | 199.180.90.23 | 03/05/16 21:15:06 | 1 | {label:"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7AFE313A-44D2-59CF-3E60-8B6648714161?key=1457212213897 |
| 7AFE5020-1C9E-6923-27FE-7C66A69BDEC4 | 03/23/16 12:48:18 | 208.109.88.104 | 03/23/16 13:37:10 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 7AFE868D-BA08-12F8-F716-F4A441598F89 | 03/05/16 15:28:51 | 99.47.177.167 | 03/05/16 15:35:20 | 1 | {label"'BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES USING YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7AFE868D-BA08-12F8-F716-F4A441598F89?key=1457191733191 |
| 7AFF8009-3289-8136-6DE6-F199FC75320B | 03/03/16 02:32:27 | 73.26.63.79 | 03/03/16 02:40:07 | 1 | {label:"'BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7AFF8009-3289-8136-6DE6-F199FC75320B?key=1456972350262 |
| 7B0054B3-C60B-734F-EE35-7954C6D73C5D | 03/08/16 20:09:29 | 76.118.219.34 | 03/08/16 20:15:05 | 1 | {label:"'BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7B0054B3-C60B-734F-EE35-7954C6D73C5D?key=1457467768724 |
| 7B00B4E2-3E49-D8BF-18CF-6C25002220C0 | 03/09/16 22:38:18 | 68.180.27.194 | 03/09/16 22:43:51 | 1 | {label:"'BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7B00B4E2-3E49-D8BF-18CF-6C25002220C0?key=1457563101746 |
| 7B014BBF-3568-A805-F729-317477D888E6 | 03/21/16 02:31:20 | 74.96.97.140 | 03/21/16 02:33:45 | 1 | {label:"'BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7B014BBF-3568-A805-F729-317477D888E6?key=1458527486274 |
| 7B01F8AC-89DE-0A18-6112-0E0A87EA7817 | 03/19/16 16:22:49 | 66.87.64.10 | 03/19/16 16:25:05 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7B01F8AC-89DE-0A18-6112-0E0A87EA7817?key=1458404572987 |
| 7B02EE4B-43CA-37E2-C5E0-0A5F838E1EDE | 03/03/16 05:57:33 | 174.22.233.176 | 03/03/16 06:01:22 | 1 | {label:"'BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7B02EE4B-43CA-37E2-C5E0-0A5F838E1EDE?key=1456984654745 |
| 7B03967D-2F98-E3C3-01F2-35E49C20F1AA | 03/14/16 16:09:19 | 76.169.154.106 | 03/14/16 16:56:54 | 2 | | | | | | | | | | 3 | 3 | 3 | 0 | 0 | | 3 | | | Lead Genesis | http://vp.leadid.com/playback/7B03967D-2F98-E3C3-01F2-35E49C20F1AA?key=1457971766693 |
| 7B03AC1B-4304-4BA6-D887-EC9292FB7BA5 | 03/11/16 19:50:34 | 74.205.144.74 | 03/11/16 19:52:47 | 1 | {label:"' [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE OR WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7B03AC1B-4304-4BA6-D887-EC9292FB7BA5?key=1457725836865 |
| 7B03C5D5-C1A2-9034-CCF2-7FAD77FFC830 | 03/29/16 16:33:07 | 99.21.210.73 | 03/29/16 16:40:19 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7B03C5D5-C1A2-9034-CCF2-7FAD77FFC830?key=1459269188128 |
| 7B04405A-359D-A30F-0A5B-E1F967CC1F84 | 03/09/16 14:49:52 | 173.79.86.84 | 03/09/16 17:40:11 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7B04405A-359D-A30F-0A5B-E1F967CC1F84?key=1457535020581 |
| 7B044287-0114-50CD-79DF-5E6567814424 | 03/27/16 18:43:20 | 66.87.82.155 | 03/27/16 18:50:07 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7B044287-0114-50CD-79DF-5E6567814424?key=1459104202169 |
| 7B04FCFE-766C-E139-FECF-7B9512AD855A | 03/31/16 00:43:37 | 98.249.115.49 | 03/31/16 00:47:49 | 1 | {label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7B04FCFE-766C-E139-FECF-7B9512AD855A?key=1459385018910 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58364 | 78060D5E-2DC3-448F-F537-7EF86O57FF43 | 03/21/16 14:23:20 | 73.84.8.81 | 03/21/16 14:30:09 | 2 | | | | | | | | | | 1 | | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78060D5E-2DC3-448F-F537-7EF86O57FF43?key=1458570201835 |
| 58365 | 78064B9B-FA68-8768-2CE5-951C8EC970F9 | 03/15/16 06:11:14 | 100.4.192.120 | 03/15/16 06:15:06 | 1 | [label] "BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78064B9B-FA68-8768-2CE5-951C8EC970F9?key=1458022275908 |
| 58366 | 7806728A-C3D3-57F9-1476-60327CB71F63 | 03/15/16 01:38:11 | 108.52.112.157 | 03/15/16 02:27:54 | 0 | | | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | | 3 | BetweenAds | http://vp.leadid.com/playback/7806728A-C3D3-57F9-1476-60327CB71F63?key=1458005891265 |
| 58367 | 7806A035-C3F1-3F01-C168-1DEDC4C70131 | 03/16/16 21:26:44 | 108.21.80.152 | 03/16/16 21:30:13 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7806A035-C3F1-3F01-C168-1DEDC4C70131?key=1458163586883 |
| 58368 | 78060B94-CD23-349D-FE23-CA10B3FA298E | 03/11/16 13:23:44 | 50.253.125.154 | 03/11/16 18:26:21 | 0 | | | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78060B94-CD23-349D-FE23-CA10B3FA298E?key=1457720643037 |
| 58369 | 7B078F00-AED3-F3A9-B0EC-0617A67667CD | 03/21/16 18:21:49 | 100.11.28.44 | 03/21/16 18:24:08 | 0 | | | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | | 3 | BetweenAds | http://vp.leadid.com/playback/7B078F00-AED3-F3A9-B0EC-0617A67667CD?key=1458584510109 |
| 58370 | 7809024C-88E8-AC16-8AAD-F12B41SCD892 | 03/29/16 22:08:13 | 45.19.193.249 | 03/29/16 22:15:52 | 1 | [label] "BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7809024C-88E8-AC16-8AAD-F12B41SCD892?key=1459289294192 |
| 58371 | 78091SC6-38AA-E79B-A0B7-F10D48217AA8 | 03/19/16 02:53:55 | 67.240.22.58 | 03/19/16 02:55:43 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78091SC6-38AA-E79B-A0B7-F10D48217AA8?key=1458356035224 |
| 58372 | 7B09B8E2-0DA9-7DC2-6E95-5C15S435C2A6 | 03/21/16 14:03:53 | 50.138.234.51 | 03/21/16 14:10:04 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7B09B8E2-0DA9-7DC2-6E95-5C15S435C2A6?key=1458569034777 |
| 58373 | 780AB5AD-3571-D6C0-3C91-F103A206EEC2 | 03/27/16 00:05:57 | 207.53.193.240 | 03/27/16 00:07:11 | 0 | | | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | | 3 | BetweenAds | http://vp.leadid.com/playback/780AB5AD-3571-D6C0-3C91-F103A206EEC2?key=1459037155913 |
| 58374 | 780C013E-65D3-8B1D-0FA6-06815B57C390 | 03/14/16 16:37:49 | 115.186.142.240 | 03/14/16 16:38:33 | 1 | [label] "FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/780C013E-65D3-8B1D-0FA6-06815B57C390?key=1458020266464 |
| 58375 | 780C013E-65D3-8B1D-0FA6-06815B57C390 | 03/14/16 16:37:49 | 115.186.142.240 | 03/14/16 16:44:56 | 1 | [label] "FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/780C013E-65D3-8B1D-0FA6-06815B57C390?key=1458020266464 |
| 58376 | 780C013E-65D3-8B1D-0FA6-06815B57C390 | 03/14/16 16:37:49 | 115.186.142.240 | 03/14/16 16:46:09 | 1 | [label] "FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/780C013E-65D3-8B1D-0FA6-06815B57C390?key=1458020266464 |
| 58377 | 780C013E-65D3-8B1D-0FA6-06815B57C390 | 03/14/16 16:37:49 | 115.186.142.240 | 03/14/16 16:43:30 | 1 | [label] "FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/780C013E-65D3-8B1D-0FA6-06815B57C390?key=1458020266464 |
| 58378 | 780C013E-65D3-8B1D-0FA6-06815B57C390 | 03/14/16 16:37:49 | 115.186.142.240 | 03/14/16 16:45:35 | 1 | [label] "FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/780C013E-65D3-8B1D-0FA6-06815B57C390?key=1458020266464 |
| 58379 | 780C013E-65D3-8B1D-0FA6-06815B57C390 | 03/14/16 16:37:49 | 115.186.142.240 | 03/14/16 16:39:14 | 1 | [label] "FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/780C013E-65D3-8B1D-0FA6-06815B57C390?key=1458020266464 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58380 | 78DC013E-65D3-8B1D-0FA6-06815857C390 | 03/14/16 16:37:49 | 115.186.142.240 | 03/14/16 16:41:04 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU!"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78DC013E-65D3-8B1D-0FA6-06815857C390?key=1458020266464 |
| 58381 | 78DC013E-65D3-8B1D-0FA6-06815857C390 | 03/14/16 16:37:49 | 115.186.142.240 | 03/14/16 16:46:48 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU!"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78DC013E-65D3-8B1D-0FA6-06815857C390?key=1458020266464 |
| 58382 | 78DC013E-65D3-8B1D-0FA6-06815857C390 | 03/14/16 16:37:49 | 115.186.142.240 | 03/14/16 16:42:23 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU!"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78DC013E-65D3-8B1D-0FA6-06815857C390?key=1458020266464 |
| 58383 | 78DC013E-65D3-8B1D-0FA6-06815857C390 | 03/14/16 16:37:49 | 115.186.142.240 | 03/14/16 16:44:08 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU!"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78DC013E-65D3-8B1D-0FA6-06815857C390?key=1458020266464 |
| 58384 | 78DC013E-65D3-8B1D-0FA6-06815857C390 | 03/14/16 16:37:49 | 115.186.142.240 | 03/14/16 16:40:32 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU!"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78DC013E-65D3-8B1D-0FA6-06815857C390?key=1458020266464 |
| 58385 | 78DC9631-9837-80E1-90F6-3144F754A148 | 03/03/16 22:58:32 | 23.113.128.236 | 03/03/16 23:04:23 | 1 | [label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78DC9631-9837-80E1-90F6-3144F754A148?key=1457045909112 |
| 58386 | 78DD0006-004F-3283-C3CF-C202103F38D4 | 03/16/16 15:14:56 | 107.77.70.33 | 03/16/16 15:20:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78DD0006-004F-3283-C3CF-C202103F38D4?key=1458141297866 |
| 58387 | 78DD0B7F-934A-B3DD-891C-264C8B877A93 | 03/25/16 14:57:29 | 23.113.10.26 | 03/25/16 15:06:43 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/78DD0B7F-934A-B3DD-891C-264C8B877A93?key=1458917850916 |
| 58388 | 78DE5848-BA87-1EFD-3805-356797777C2E | 03/17/16 18:23:06 | 70.117.28.168 | 03/17/16 18:29:20 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78DE5848-BA87-1EFD-3805-356797777C2E?key=1458239005780 |
| 58389 | 78DE6B6E-F407-8949-4856-21FCA1D1887B | 03/24/16 16:34:44 | 73.155.251.4 | 03/24/16 16:40:17 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78DE6B6E-F407-8949-4856-21FCA1D1887B?key=1458837284096 |
| 58390 | 78DE78FF-7B74-2F43-9B7B-A9891A5628AE | 03/30/16 19:47:26 | 72.220.141.94 | 03/30/16 19:50:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78DE78FF-7B74-2F43-9B7B-A9891A5628AE?key=1459367253475 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58391 | 78OEF08F-7C05-86F3-CC98-BF1427928626 | 03/18/16 16:26:45 | 24.162.137.142 | 03/18/16 16:27:53 | 1 | [label]"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78OEF08F-7C05-86F3-CC98-BF1427928626?key=1458318414658 |
| 58392 | 780F3BBD-327A-CED3-838B-73EEEF9A285B | 03/02/16 23:39:21 | 108.218.143.112 | 03/02/16 23:46:12 | 1 | [label]"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/780F3BBD-327A-CED3-838B-73EEEF9A285B?key=1456961965813 |
| 58393 | 780F3EE1-1440-D882-5C3A-63C98SECE5BC | 03/09/16 11:20:20 | 69.250.112.109 | 03/09/16 11:25:27 | 1 | [label]"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/780F3EE1-1440-D882-5C3A-63C98SECE5BC?key=1457522437786 |
| 58394 | 780F87C7-D59A-1FA7-6261-5D89C8115E7A | 03/06/16 22:41:57 | 66.87.80.32 | 03/06/16 22:45:06 | 1 | [label]"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/780F87C7-D59A-1FA7-6261-5D89C8115E7A?key=1457304121322 |
| 58395 | 78107DE0-0507-2483-7D38-B2978F0E84C4 | 03/08/16 05:08:19 | 172.58.32.225 | 03/08/16 05:15:06 | 1 | [label]"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78107DE0-0507-2483-7D38-B2978F0E84C4?key=1457413700707 |
| 58396 | 781152C3-1267-4CA1-04C1-7A8404F88A7D | 03/31/16 17:02:59 | 70.210.201.137 | 03/31/16 17:07:20 | 1 | [label]"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/781152C3-1267-4CA1-04C1-7A8404F88A7D?key=1459443779761 |
| 58397 | 78122D1D-07C4-5495-17EA-F9875D2C2E85 | 03/21/16 12:44:49 | 66.87.83.34 | 03/21/16 12:50:12 | 1 | [label]"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78122D1D-07C4-5495-17EA-F9875D2C2E85?key=1458564289050 |
| 58398 | 78126C2D-95ED-3713-721B-BF9EC97DE181 | 03/20/16 14:24:23 | 69.112.175.228 | 03/20/16 14:30:06 | 1 | [label]"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78126C2D-95ED-3713-721B-BF9EC97DE181?key=1458483863306 |
| 58399 | 78136694-DD7F-52F5-4F25-2393DC3CC660 | 03/24/16 19:26:33 | 203.177.115.2 | 03/24/16 19:33:18 | 1 | [label]"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/78136694-DD7F-52F5-4F25-2393DC3CC660?key=1458847593237 |
| 58400 | 7813A6C7-CFD0-E080-F447-20687C568225 | 03/18/16 18:35:27 | 70.209.103.112 | 03/18/16 18:40:10 | 1 | [label]"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7813A6C7-CFD0-E080-F447-20687C568225?key=1458326127534 |
| 58401 | 78138Z8F-91EE-EFCD-9C4F-194E84AE91EB | 03/08/16 20:27:16 | 24.213.151.130 | 03/08/16 20:40:03 | 2 | | | | 0 | | 0 | 3 | 3 | | 3 | 3 | | 3 | 3 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/78138Z8F-91EE-EFCD-9C4F-194E84AE91EB?key=1457468854873 |
| 58402 | 7813F359-10F5-3455-C540-10D9FC3DFAC5 | 03/28/16 18:10:42 | 67.159.163.22 | 03/28/16 18:20:08 | 1 | [label]"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7813F359-10F5-3455-C540-10D9FC3DFAC5?key=1459188645028 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58403 | 7B146516-75FA-34DF-E05B-D107186CA81D | 03/09/16 20:03:21 | 98.167.254.56 | 03/09/16 20:05:24 | | 0 (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7B146516-75FA-34DF-E05B-D107186CA81D?key=1457553801573 |
| 58404 | 7B14D219-A78C-1C4B-7489-0A6E705365C5 | 03/19/16 00:25:31 | 24.184.172.112 | 03/19/16 00:30:06 | | 0 (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7B14D219-A78C-1C4B-7489-0A6E705365C5?key=1458347131422 |
| 58405 | 78150B9B-F1A3-3075-3A0E-0929AE83B206 | 03/16/16 15:29:14 | 73.173.32.55 | 03/16/16 15:30:40 | | 0 (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78150B9B-F1A3-3075-3A0E-0929AE83B206?key=1458142154297 |
| 58406 | 7B155386-C5FF-9CF4-2864-0A0E3C9143CD | 03/18/16 14:33:55 | 50.253.125.154 | 03/18/16 14:36:24 | | 1 (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING I EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 2 | 1 | 1 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7B155386-C5FF-9CF4-2864-0A0E3C9143CD?key=1458311644979 |
| 58407 | 7B1556E7-F361-82B0-E829-1E8C66FC4882 | 03/29/16 17:46:34 | 206.55.93.130 | 03/29/16 17:52:43 | | 1 (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 1 | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/7B1556E7-F361-82B0-E829-1E8C66FC4882?key=1459273597377 |
| 58408 | 7B158A61-755D-C974-A363-013FF8DD9AB2 | 03/29/16 20:34:34 | 100.40.44.23 | 03/29/16 20:35:01 | | 1 (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7B158A61-755D-C974-A363-013FF8DD9AB2?key=1459283678752 |
| 58409 | 7B15EC2F-8DCA-8DA1-AF38-1C1E8CADFE8B | 03/06/16 19:36:21 | 73.235.99.206 | 03/06/16 19:37:13 | | 1 (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7B15EC2F-8DCA-8DA1-AF38-1C1E8CADFE8B?key=1457292978646 |
| 58410 | 7B1726F4-5DC0-5AFE-252B-DA78ACCBA8B0 | 03/25/16 17:45:10 | 98.235.129.44 | 03/25/16 17:50:06 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 1 | 1 | 1 | | 3 | 1 | 1 | 1 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7B1726F4-5DC0-5AFE-252B-DA78ACCBA8B0?key=1458927917127 |
| 58411 | 7B175F63-4E73-33BE-352E-D15B28758965 | 03/31/16 02:20:40 | 172.58.32.179 | 03/16/16 02:25:06 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7B175F63-4E73-33BE-352E-D15B28758965?key=1459390845193 |
| 58412 | 7B17F2CA-CA0D-E2E5-C888-9476163620A7 | 03/15/16 23:48:13 | 182.74.122.106 | 03/16/16 13:11:07 | | 0 | | | | | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7B17F2CA-CA0D-E2E5-C888-9476163620A7?key=1458085672733 |
| 58413 | 7B17FAF9-1C42-0426-C8E5-91EC67C908A8 | 03/10/16 15:51:30 | 158.111.236.175 | 03/11/16 01:08:05 | | 2 | | | | | 0 | 0 | 1 | 1 | | 1 | 1 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7B17FAF9-1C42-0426-C8E5-91EC67C908A8?key=1457625090897 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 58414 | 7B18012E-C9B6-9D08-8D18-2EC8C8C19AA0 | 03/27/16 01:03:13 | 50.0.148.34 | 03/27/16 01:05:08 | 0 | I label(":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7B18012E-C9B6-9D08-8D18-2EC8C8C19AA0?key=1459040593933 |
| 58415 | 7B18E183-91BD-D783-7D02-604A80F0718F | 03/17/16 23:35:53 | 14.140.45.226 | 03/18/16 13:06:10 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/7B18E183-91BD-D783-7D02-604A80F0718F?key=1458257756001 |
| 58416 | 7B191B54-7165-7011-E929-008DA21114C9C | 03/01/16 10:08:33 | 75.82.146.161 | 03/01/16 10:10:20 | 2 | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Home Improvement Leads | http://vp.leadid.com/playback/7B191B54-7165-7011-E929-008DA21114C9C?key=1456826924359 |
| 58417 | 7B1998C9-6326-0ADD-D0DA-27D77ED2AC19 | 03/27/16 09:23:18 | 47.33.80.83 | 03/27/16 09:25:06 | 1 | label(":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7B1998C9-6326-0ADD-D0DA-27D77ED2AC19?key=1459070597988 |
| 58418 | 7B19AE15-E29A-68D8-F700-25FD44425F78 | 03/09/16 21:36:24 | 50.164.201.193 | 03/09/16 21:40:06 | 1 | label(":"BY CLICKING)YOU AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7B19AE15-E29A-68D8-F700-25FD44425F78?key=1457559312784 |
| 58419 | 7B19CD6B-701A-88D3-8500-00D5C93F7496 | 03/29/16 20:55:42 | 100.0.17.131 | 03/29/16 21:00:13 | 1 | label(":"BY CLICKING)YOU AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7B19CD6B-701A-88D3-8500-00D5C93F7496?key=1459284942262 |
| 58420 | 7B1A588A-9AFA-4F61-6F30-027B3EFB28A7 | 03/19/16 20:31:11 | 174.18.85.116 | 03/19/16 20:35:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7B1A588A-9AFA-4F61-6F30-027B3EFB28A7?key=1458419474255 |
| 58421 | 7B1A9F40-6719-4EC2-0C00-0ED4F039980A | 03/23/16 00:03:45 | 203.215.169.51 | 03/23/16 00:04:59 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7B1A9F40-6719-4EC2-0C00-0ED4F039980A?key=1458691424073 |
| 58422 | 7B1AD6E5-9DC4-8E07-38E8-E1E55A8EC7CD | 03/15/16 14:32:12 | 64.222.158.31 | 03/15/16 14:40:05 | 1 | label(":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7B1AD6E5-9DC4-8E07-38E8-E1E55A8EC7CD?key=1458052334229 |
| 58423 | 7B180834-963E-8E51-A90F-171558EDC756 | 03/23/16 21:13:32 | 24.242.94.22 | 03/23/16 21:19:45 | 1 | label(":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/7B180834-963E-8E51-A90F-171558EDC756?key=1458767612569 |
| 58424 | 7B183276-5F0C-E664-4FAE-99A0E5515B58 | 03/31/16 12:39:45 | 128.177.161.174 | 03/31/16 12:50:06 | 1 | label(":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7B183276-5F0C-E664-4FAE-99A0E5515B58?key=1459428076005 |
| 58425 | 7B1C387A-0436-48F4-1958-47F85F24881F | 03/01/16 20:16:07 | 73.69.80.129 | 03/01/16 20:20:06 | 1 | label(":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7B1C387A-0436-48F4-1958-47F85F24881F?key=1456863368282 |
| 58426 | 7B1C487F-B7F3-8526-C1E2-D39C99EFE67E | 03/08/16 02:57:17 | 70.215.4.230 | 03/08/16 03:00:06 | 1 | label(":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7B1C487F-B7F3-8526-C1E2-D39C99EFE67E?key=1457405838994 |
| 58427 | 7B1CA855-C275-2CD6-5756-5DD9D18753C2 | 03/09/16 23:37:45 | 67.11.186.118 | 03/09/16 23:43:38 | 1 | label(":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7B1CA855-C275-2CD6-5756-5DD9D18753C2?key=1457566668563 |
| 58428 | 7B1CCCCE-1C7F-1FAD-AE22-17126B48F551 | 03/25/16 13:50:23 | 68.80.107.209 | 03/25/16 13:51:53 | 1 | label(":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/7B1CCCCE-1C7F-1FAD-AE22-17126B48F551?key=1458913826143 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | |
| 58429 | 7B1E6157-2760-47E0-EF56-A58AF3F24667 | 03/17/16 02:32:16 | 73.186.254.126 | 03/17/16 02:40:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7B1E6157-2760-47E0-EF56-A58AF3F24667?key=1458181936263 |
| 58430 | 7B1EB012-9B72-716B-94E0-793D8E4AB2C5 | 03/30/16 18:40:33 | 69.67.98.118 | 03/30/16 18:40:36 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BGreen | http://vp.leadid.com/playback/7B1EB012-9B72-716B-94E0-793D8E4AB2C5?key=1459363232671 |
| 58431 | 7B21676B-2074-49C6-5948-2E5168C1EE90 | 03/02/16 20:55:00 | 70.124.128.156 | 03/02/16 21:00:45 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7B21676B-2074-49C6-5948-2E5168C1EE90?key=1456952102218 |
| 58432 | 7B229E4D-A978-20E3-A1A2-27A3FA830A82 | 01/06/16 17:17:25 | 38.110.122.206 | 03/01/16 19:15:16 | 0 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU CONFIRMED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7B229E4D-A978-20E3-A1A2-27A3FA830A82?key=1452100682973 |
| 58433 | 7B22F724-1A3F-4160-0389-356D7FE7822E | 03/27/16 19:50:44 | 75.172.163.223 | 03/27/16 20:00:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7B22F724-1A3F-4160-0389-356D7FE7822E?key=1459108246271 |
| 58434 | 7B23B877-5985-616C-D709-B35FBEAB3198 | 03/27/16 23:03:59 | 100.14.113.227 | 03/27/16 23:10:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7B23B877-5985-616C-D709-B35FBEAB3198?key=1459119839629 |
| 58435 | 7B243D2D-2F54-C548-8D6D-10B3657830D0 | 03/19/16 11:25:13 | 172.56.2.235 | 03/19/16 11:27:57 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7B243D2D-2F54-C548-8D6D-10B3657830D0?key=1458386713186 |
| 58436 | 7B244594-C40B-9836-6C87-703AEC8346F2 | 03/10/16 17:03:22 | 74.192.180.53 | 03/10/16 17:09:41 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7B244594-C40B-9836-6C87-703AEC8346F2?key=1457629417420 |
| 58437 | 7B246DA8-6C69-9D49-6A9A-0494D4741D8A | 03/09/16 00:13:42 | 99.47.177.167 | 03/09/16 00:19:38 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7B246DA8-6C69-9D49-6A9A-0494D4741D8A?key=1457482633450 |
| 58438 | 7B24C754-923A-AE79-3853-344F1028F34E | 03/01/16 14:50:55 | 71.223.213.13 | 03/01/16 14:55:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7B24C754-923A-AE79-3853-344F1028F34E?key=1456843859360 |
| 58439 | 7B25E112-18DE-2118-A389-4A8EA9A3DAD8 | 03/22/16 23:50:57 | 203.175.78.62 | 03/23/16 13:17:51 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/7B25E112-18DE-2118-A389-4A8EA9A3DAD8?key=1458690693572 |
| 58440 | 7B265B81-B11B-F365-D120-40D2A948047C | 03/01/16 16:10:32 | 72.177.119.119 | 03/01/16 16:10:53 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7B265B81-B11B-F365-D120-40D2A948047C?key=1456848634897 |
| 58441 | 7B273504-E4EC-0BFD-0D7B-AF91A926C04C | 03/30/16 19:02:46 | 12.14.14.122 | 03/30/16 19:04:05 | | | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/7B273504-E4EC-0BFD-0D7B-AF91A926C04C?key=1459364566728 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58442 | 7B2746CE-A858-7F39-639F-F50DB86E3F45 | 03/03/16 21:22:52 | 72.182.78.110 | 03/03/16 21:29:31 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7B2746CE-A858-7F39-639F-F50DB86E3F45?key=1457040173090 |
| 58443 | 7B284C84-881C-01F8-0528-ADF0426682F4 | 03/05/16 17:17:30 | 208.109.88.104 | 03/07/16 15:41:55 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | Lead Genesis | N/A |
| 58444 | 7B290DC4-66CE-4A8E-4644-4631DAA28742 | 03/30/16 16:08:22 | 76.169.154.106 | 03/30/16 16:13:23 | 2 | | | | | | | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7B290DC4-66CE-4A8E-4644-4631DAA28742?key=1459354114090 |
| 58445 | 7B2A126F-7600-829E-AEDF-A6C7D4C63CB1 | 03/13/16 10:06:40 | 74.79.225.112 | 03/13/16 10:10:12 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7B2A126F-7600-829E-AEDF-A6C7D4C63CB1?key=1457863606370 |
| 58446 | 7B2A473F-8C89-D40F-E39D-A3CC426F99A4 | 03/18/16 00:14:32 | 76.169.154.106 | 03/18/16 00:18:54 | 2 | | | | | | | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7B2A473F-8C89-D40F-E39D-A3CC426F99A4?key=1458260089574 |
| 58447 | 7B2A808E-2D43-6359-4CD1-A8CAF32A3515 | 03/21/16 22:22:06 | 99.47.177.167 | 03/21/16 22:28:02 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7B2A808E-2D43-6359-4CD1-A8CAF32A3515?key=1458598928069 |
| 58448 | 7B2A882B-8962-B0B3-4C89-689182AA8A8E | 03/31/16 02:22:14 | 73.66.6.99 | 03/31/16 02:25:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7B2A882B-8962-B0B3-4C89-689182AA8A8E?key=1459390939457 |
| 58449 | 7B2AD7CE-BA9F-8F98-84ED-A8E76B32A3A6 | 03/18/16 15:57:47 | 162.194.8.50 | 03/18/16 15:59:31 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/7B2AD7CE-BA9F-8F98-84ED-A8E76B32A3A6?key=1458316675640 |
| 58450 | 7B2AD7CE-BA9F-8F98-84ED-A8E76B32A3A6 | 03/18/16 15:57:47 | 162.194.8.50 | 03/18/16 15:59:59 | 1 | (label":"BY CLICKING]YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/7B2AD7CE-BA9F-8F98-84ED-A8E76B32A3A6?key=1458316675640 |
| 58451 | 7B2AE501-434D-955C-0E34-994DCFDEF0BD | 03/18/16 19:40:23 | 76.176.89.244 | 03/18/16 20:31:48 | 1 | (label":"BY SUBMITTING THIS REQUEST YOU AUTHORIZE MODERNIZE AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7B2AE501-434D-955C-0E34-994DCFDEF0BD?key=1458330045793 |
| 58452 | 7B2B0593-6586-0F08-A1A7-C48A777F8C76 | 03/27/16 17:03:18 | 71.93.234.30 | 03/28/16 21:46:28 | 0 | | | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/7B2B0593-6586-0F08-A1A7-C48A777F8C76?key=1459098198374 |
| 58453 | 7B2B1C7D-4AE9-49EB-FCCA-B168FA1C65E8 | 03/27/16 16:27:23 | 73.47.146.71 | 03/27/16 16:30:50 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7B2B1C7D-4AE9-49EB-FCCA-B168FA1C65E8?key=1459095997456 |
| 58454 | 7B2B5EC6-7405-7D6E-8FD4-A8ED266B8C51 | 03/16/16 23:07:07 | 128.136.162.253 | 03/17/16 13:06:24 | 0 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7B2B5EC6-7405-7D6E-8FD4-A8ED266B8C51?key=1458169633047 |
| 58455 | 7B2B67BF-A8F0-0B66-CFF2-A71810E3286C | 03/02/16 18:52:03 | 72.130.235.203 | 03/02/16 18:55:06 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7B2B67BF-A8F0-0B66-CFF2-A71810E3286C?key=1456944723523 |
| 58456 | 7B2B9911A-9483-E98D-5256-135B5330CAD5 | 03/11/16 21:20:41 | 68.2.60.24 | 03/11/16 21:25:04 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7B2B9911A-9483-E98D-5256-135B5330CAD5?key=1457731241319 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58457 | 782C8510-AA09-54FC-E40D-708A1A878C74 | 03/03/16 12:12:03 | 12.221.233.4 | 03/03/16 12:15:07 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/782C8510-AA09-54FC-E40D-708A1A878C74?key=1457007123471 |
| 58458 | 782CC95E-43A5-592E-422E-C2DEF967FCB7 | 03/05/16 18:37:22 | 99.58.56.86 | 03/05/16 18:43:39 | 0 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/782CC95E-43A5-592E-422E-C2DEF967FCB7?key=1457203043828 |
| 58459 | 782CC8FB-A4F6-2D93-950A-66F982FE8F0E | 03/31/16 21:23:03 | 203.177.115.2 | 03/31/16 21:29:48 | 0 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/782CC8FB-A4F6-2D93-950A-66F982FE8F0E?key=1459459383973 |
| 58460 | 782CDD6B-4C48-06EC-4D57-7EE928A6C65E | 03/19/16 23:35:42 | 70.124.128.156 | 03/19/16 23:42:14 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/782CDD6B-4C48-06EC-4D57-7EE928A6C65E?key=1458430544965 |
| 58461 | 782D4F75-646E-F208-0995-8CA8DD3A9808 | 03/23/16 21:56:02 | 97.32.115.125 | 03/23/16 21:56:42 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 0 | 3 | 1 | 3 | 3 | 0 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/782D4F75-646E-F208-0995-8CA8DD3A9808?key=1458770166242 |
| 58462 | 782E7986-F8E1-92FE-4FE0-E617CE50B18F | 03/03/16 15:50:36 | 208.109.88.104 | 03/03/16 15:50:49 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 58463 | 782EC28D-AF54-6814-F8FD-E9189BF1C3DB | 03/21/16 18:41:14 | 166.137.242.108 | 03/21/16 18:50:04 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/782EC28D-AF54-6814-F8FD-E9189BF1C3DB?key=1458585673954 |
| 58464 | 782F929C-2776-66D8-D518-CA0598C26745 | 03/23/16 19:48:17 | 72.182.78.110 | 03/23/16 19:55:25 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/782F929C-2776-66D8-D518-CA0598C26745?key=1458762497723 |
| 58465 | 78304814-778E-9C3B-78F3-FAC33E544E81 | 03/23/16 12:54:18 | 208.109.88.104 | 03/23/16 15:01:56 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 58466 | 78308E61-4587-078C-AE6C-7DEAF427C6EE | 03/30/16 09:52:00 | 66.87.83.88 | 03/30/16 09:55:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/78308E61-4587-078C-AE6C-7DEAF427C6EE?key=1459331484879 |
| 58467 | 7831DA2F-0104-38E7-901F-F008F5218C80 | 03/12/16 13:12:48 | 68.191.46.2 | 03/12/16 13:25:08 | 0 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7831DA2F-0104-38E7-901F-F008F5218C80?key=1457788369070 |
| 58468 | 7B3265C2-3141-1BDO-FE03-5D94673560C2 | 03/18/16 14:49:46 | 70.209.102.195 | 03/18/16 14:55:05 | 2 | | | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7B3265C2-3141-1BDO-FE03-5D94673560C2?key=1458312586347 |
| 58469 | 78326CDB-844D-4B49-F833-AF006D26FCAF | 03/28/16 14:07:39 | 71.110.110.171 | 03/28/16 14:10:14 | 0 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78326CDB-844D-4B49-F833-AF006D26FCAF?key=1459174059651 |
| 58470 | 7832938D-4843-8554-D340-A687504D7CD7 | 03/06/16 20:05:25 | 50.137.80.110 | 03/06/16 20:10:07 | 0 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7832938D-4843-8554-D340-A687504D7CD7?key=1457294726315 |
| 58471 | 7832CE58-A48C-A71C-FDDB-3D4E7AC31036 | 03/29/16 21:31:17 | 75.117.65.236 | 03/29/16 21:35:08 | 0 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7832CE58-A48C-A71C-FDDB-3D4E7AC31036?key=1459287077460 |
| 58472 | 78333867-0E3E-C449-5221-BAD3D82402FA | 03/02/16 21:23:15 | 108.19.207.95 | 03/02/16 21:30:37 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | http://vp.leadid.com/playback/78333867-0E3E-C449-5221-BAD3D82402FA?key=1456953803094 |
| 58473 | 783397BC-E71D-1458-0DA4-1C6039F0AACC | 03/16/16 20:59:45 | 32.216.103.238 | 03/16/16 21:01:49 | 2 | | | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/783397BC-E71D-1458-0DA4-1C6039F0AACC?key=1458161992214 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58474 | 78341E4D-ED9F-AD45-91ED-F0D1D38EFD92 | 03/14/16 18:46:42 | 216.6.145.73 | 03/14/16 18:50:09 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78341E4D-ED9F-AD45-91ED-F0D1D38EFD92?key=1457981202154 |
| 58475 | 7835668F-57C5-B07C-4D83-B8F975961D4E | 03/04/16 16:31:25 | 67.11.147.41 | 03/04/16 16:38:15 | | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7835668F-57C5-B07C-4D83-B8F975961D4E?key=1457109100722 |
| 58476 | 78371081-A3EC-FCFA-FF4A-2F8382-4E8EDD | 03/06/16 18:54:14 | 68.21.148.89 | 03/06/16 19:00:27 | | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78371081-A3EC-FCFA-FF4A-2F8382-4E8EDD?key=1457290471639 |
| 58477 | 78375EF0-7C86-CA86-25DC-9D2F835593AB | 03/22/16 16:47:16 | 45.19.193.249 | 03/22/16 16:53:33 | | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78375EF0-7C86-CA86-25DC-9D2F835593AB?key=1458665234832 |
| 58478 | 783880C8-9D07-9DA9-0375-5D22C3B66EC1 | 03/30/16 16:52:56 | 107.205.184.147 | 03/30/16 17:00:10 | | {label":"BY CLICKING}SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/783880C8-9D07-9DA9-0375-5D22C3B66EC1?key=1459356777166 |
| 58479 | 783A4252-5C33-F0B8-CF41-27CCAA805334 | 03/22/16 01:25:56 | 76.169.154.106 | 03/22/16 01:30:50 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/783A4252-5C33-F0B8-CF41-27CCAA805334?key=1458609965135 |
| 58480 | 783ADD1F-95D5-690C-0844-EC9D0EA1ACBF | 03/23/16 19:52:31 | 98.174.193.236 | 03/23/16 20:00:05 | | {label":"BY CLICKING}SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/783ADD1F-95D5-690C-0844-EC9D0EA1ACBF?key=1458762752347 |
| 58481 | 783C4A72-DF2A-0A48-982A-2A6F82688069 | 03/08/16 17:43:55 | 66.90.166.5 | 03/08/16 17:49:48 | | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/783C4A72-DF2A-0A48-982A-2A6F82688069?key=1457459030017 |
| 58482 | 783CD829-26A0-0EC1-D75F-CE81C240A54F | 03/12/16 17:51:15 | 71.126.183.9 | 03/12/16 17:55:07 | | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/783CD829-26A0-0EC1-D75F-CE81C240A54F?key=1457805080097 |
| 58483 | 783D0EAE-5B17-0813-4414-14959D2A5F76 | 03/25/16 14:42:26 | 192.206.203.251 | 03/25/16 14:50:33 | | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/783D0EAE-5B17-0813-4414-14959D2A5F76?key=1458916944700 |
| 58484 | 783D207D-7D67-9E87-C2AD-9861CD5AD400 | 03/03/16 16:52:11 | 76.106.83.30 | 03/03/16 16:57:32 | | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/783D207D-7D67-9E87-C2AD-9861CD5AD400?key=1457023925173 |
| 58485 | 783D38F-621D-AAE2-DFC9-574118F53E1B | 03/05/16 16:26:53 | 172.56.28.168 | 03/05/16 16:30:08 | | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/783D38F-621D-AAE2-DFC9-574118F53E1B?key=1457195214903 |
| 58486 | 783E5871-1ED5-81A6-AC14-073602E589DF | 03/14/16 14:58:00 | 68.99.222.163 | 03/14/16 15:01:53 | | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME IMPROVEMENT COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/783E5871-1ED5-81A6-AC14-073602E589DF?key=1457967480091 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58487 | 783EB100-E987-F95F-DD5D-713C544021F1 | 03/25/16 22:50:13 | 68.21.148.89 | 03/25/16 22:56:26 | 1 | [label':"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/783EB100-E987-F95F-DD5D-713C544021F1?key=1458946263215 |
| 58488 | 783F6A50-FA71-3216-9341-19313AFCD678 | 03/25/16 09:26:39 | 208.109.88.104 | 03/25/16 13:43:47 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 58489 | 78418D14-1C55-81E0-6DF8-677D8E097CCF | 03/10/16 16:20:59 | 208.109.88.104 | 03/10/16 16:27:44 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 58490 | 7841EF64-0EEC-80AC-4EFA-C3CCD011EBE5 | 03/28/16 04:34:43 | 24.255.28.104 | 03/28/16 04:40:06 | 1 | [label':"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7841EF64-0EEC-80AC-4EFA-C3CCD011EBE5?key=1459139688955 |
| 58491 | 784243EA-D430-4A2A-23ED-8066AA6600D2 | 03/22/16 17:09:22 | 103.20.3.93 | 03/22/16 17:10:26 | | | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/784243EA-D430-4A2A-23ED-8066AA6600D2?key=1458666565942 |
| 58492 | 784330C1-0E2D-682F-6B6D-BECCA3CAAEFB | 03/11/16 00:43:31 | 61.12.89.52 | 03/11/16 00:44:39 | 0 | | | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/784330C1-0E2D-682F-6B6D-BECCA3CAAEFB?key=1457656843483 |
| 58493 | 7843AD12-049F-18E0-EA0B-1D6E41AFA3C7 | 03/13/16 16:20:00 | 68.107.142.22 | 03/13/16 16:30:08 | 1 | [label':"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7843AD12-049F-18E0-EA0B-1D6E41AFA3C7?key=1457886362856 |
| 58494 | 7843B72D-D2A3-32D9-7992-8CB728F57448 | 03/26/16 21:25:36 | 174.22.209.56 | 03/26/16 21:40:06 | 1 | [label':"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7843B72D-D2A3-32D9-7992-8CB728F57448?key=1459027544130 |
| 58495 | 784436C7-CE8C-0467-EA96-43D1996DD785 | 03/30/16 16:24:12 | 50.253.125.154 | 03/30/16 16:32:58 | 0 | | | | | | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/784436C7-CE8C-0467-EA96-43D1996DD785?key=1459355054182 |
| 58496 | 78447CCB-385F-E5EA-1BEA-77C8ECA1554A | 03/31/16 23:23:37 | 108.218.143.112 | 03/31/16 23:30:12 | 0 | [label':"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78447CCB-385F-E5EA-1BEA-77C8ECA1554A?key=1459466621879 |
| 58497 | 7844C1BA-C5A1-4A84-9979-0FBEF35648C9 | 03/29/16 11:40:04 | 166.170.5.25 | 03/29/16 11:45:08 | 1 | [label':"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7844C1BA-C5A1-4A84-9979-0FBEF35648C9?key=1459251608066 |
| 58498 | 7844F491-61EA-E72C-B7CE-288EE9864463 | 03/22/16 17:57:29 | 96.84.38.65 | 03/22/16 19:07:48 | 1 | [label':"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE')" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/7844F491-61EA-E72C-B7CE-288EE9864463?key=1458669453907 |
| 58499 | 78456F70-549C-AEAF-D262-F578F7C77874 | 03/30/16 22:06:58 | 72.182.49.201 | 03/30/16 22:15:31 | 1 | [label':"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY')" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78456F70-549C-AEAF-D262-F578F7C77874?key=1459375619518 |
| 58500 | 7845C05B-90A1-6A1A-3C24-3F6190C851CA | 03/09/16 22:42:56 | 76.169.154.106 | 03/09/16 22:46:36 | 2 | | | | | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7845C05B-90A1-6A1A-3C24-3F6190C851CA?key=1457457548010 |
| 58501 | 78466B1F-16E3-0089-F18A-E1319A5023ED | 03/30/16 23:08:49 | 201.230.158.108 | 03/31/16 13:05:03 | 1 | [label':"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE')" | 0 | 0 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/78466B1F-16E3-0089-F18A-E1319A5023ED?key=1459379336632 |
| 58502 | 7846935E-09BA-9471-02FD-8563281D2C52 | 03/01/16 00:38:39 | 108.0.200.154 | 03/01/16 00:40:09 | 2 | | | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7846935E-09BA-9471-02FD-8563281D2C52?key=1456792720127 |
| 58503 | 7846C50B-833D-F157-1547-CFCD5AFD5DC0 | 03/10/16 23:44:19 | 14.140.45.226 | 03/10/16 23:55:15 | 0 | | | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7846C50B-833D-F157-1547-CFCD5AFD5DC0?key=1457653474810 |
| 58504 | 7846C50B-833D-F157-1547-CFCD5AFD5DC0 | 03/10/16 23:44:19 | 14.140.45.226 | 03/10/16 23:55:27 | 0 | | | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7846C50B-833D-F157-1547-CFCD5AFD5DC0?key=1457653474810 |
| 58505 | 7846C50B-833D-F157-1547-CFCD5AFD5DC0 | 03/10/16 23:44:19 | 14.140.45.226 | 03/10/16 23:55:10 | 0 | | | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7846C50B-833D-F157-1547-CFCD5AFD5DC0?key=1457653474810 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58506 | 7B47A984-A796-99D2-23ED-600B2C8C9837 | 03/12/16 19:37:11 | 50.161.37.52 | 03/12/16 19:40:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7B47A984-A796-99D2-23ED-600B2C8C9837?key=1457811473807 |
| 58507 | 7B48018E-CA00-51E8-73CE-CDD4C2557784 | 03/16/16 01:17:55 | 96.245.45.170 | 03/16/16 01:27:50 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/7B48018E-CA00-51E8-73CE-CDD4C2557784?key=1458091074745 |
| 58508 | 7B488F28-F47B-6B0C-3596-527526E6CFDC | 03/03/16 23:51:20 | 72.182.78.110 | 03/03/16 23:57:16 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7B488F28-F47B-6B0C-3596-527526E6CFDC?key=1457049080370 |
| 58509 | 7B49F5CD-1D1F-A2DD-8476-078F85C32777 | 03/08/16 17:39:08 | 75.80.8.225 | 03/08/16 17:41:44 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7B49F5CD-1D1F-A2DD-8476-078F85C32777?key=1457458772764 |
| 58510 | 7B4AFC58-61C7-0909-9AC1-04A276822FD3 | 03/14/16 06:28:08 | 173.228.88.25 | 03/14/16 06:32:25 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7B4AFC58-61C7-0909-9AC1-04A276822FD3?key=1457936886176 |
| 58511 | 7B480A87-84F1-4361-209E-D85C151E20E8 | 03/16/16 01:24:00 | 24.94.15.73 | 03/16/16 01:31:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7B480A87-84F1-4361-209E-D85C151E20E8?key=1458091447461 |
| 58512 | 7B4887F9-521F-28AA-0AA7-380568485465 | 03/10/16 22:34:06 | 184.176.85.18 | 03/10/16 22:40:04 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7B4887F9-521F-28AA-0AA7-380568485465?key=1457649235067 |
| 58513 | 7B4C2D81-0BC1-CC85-263F-2B00F001D959 | 03/10/16 18:40:31 | 96.227.217.9 | 03/10/16 18:43:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/7B4C2D81-0BC1-CC85-263F-2B00F001D959?key=1457635231245 |
| 58514 | 7B4C48B4-9766-DB47-E815-0B60F2179116 | 03/07/16 21:11:30 | 65.36.125.73 | 03/07/16 21:17:58 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7B4C48B4-9766-DB47-E815-0B60F2179116?key=1457385092048 |
| 58515 | 7B4CA2D6-A140-E94A-5452-BF3EFA05966F | 03/16/16 13:51:01 | 190.80.2.54 | 03/16/16 14:47:52 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | | 1 | | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/7B4CA2D6-A140-E94A-5452-BF3EFA05966F?key=1458136242139 |
| 58516 | 7B4CE2C4-1219-C9C5-0F2F-EE71AB9FAA2D | 03/16/16 20:44:36 | 104.10.12.181 | 03/16/16 20:47:25 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 3 | 3 | | 3 | | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/7B4CE2C4-1219-C9C5-0F2F-EE71AB9FAA2D?key=1458161082590 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58517 | 7B4CF096-B0F8-9F77-5485-462A8D07A907 | 03/15/16 01:23:08 | 47.216.15.66 | 03/15/16 01:32:59 | 1 | (label":" BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/7B4CF096-B0F8-9F77-5485-462A8D07A907?key=1458004991563 |
| 58518 | 7B4D0558-A5D6-F29A-3A02-5B276DA4FA2F | 03/10/16 03:13:39 | 64.222.158.57 | 03/10/16 03:20:10 | 1 | (label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7B4D0558-A5D6-F29A-3A02-5B276DA4FA2F?key=1457579618993 |
| 58519 | 7B4DEA0A-46DE-8ECF-635E-882697A6AFFC | 03/29/16 14:24:07 | 50.253.125.154 | 03/29/16 14:44:43 | 1 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7B4DEA0A-46DE-8ECF-635E-882697A6AFFC?key=1459261433954 |
| 58520 | 7B4E1071-DA13-FEEE-9DB7-855D72745A47 | 03/02/16 23:41:06 | 209.150.89.19 | 03/02/16 23:44:48 | 1 | (label":" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7B4E1071-DA13-FEEE-9DB7-855D72745A47?key=1456962066788 |
| 58521 | 7B4E61B4-A66C-853C-AF08-54CED7349FB8 | 03/21/16 00:51:17 | 107.182.33.78 | 03/21/16 00:55:06 | 1 | (label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7B4E61B4-A66C-853C-AF08-54CED7349FB8?key=1458521478333 |
| 58522 | 7B4F5541-E8E2-163D-0285-83249E9326F8 | 03/01/16 15:18:07 | 99.47.176.78 | 03/01/16 15:24:05 | 1 | (label":" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7B4F5541-E8E2-163D-0285-83249E9326F8?key=1456845487956 |
| 58523 | 7B4F8713-5E5D-561F-E2A5-B60985A3826D | 03/30/16 21:44:57 | 203.177.115.2 | 03/30/16 21:51:15 | 1 | (label":" BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7B4F8713-5E5D-561F-E2A5-B60985A3826D?key=1459374297745 |
| 58524 | 7B51B524-3D1B-CD52-FC93-C9A951F17254 | 03/29/16 20:41:31 | 73.24.170.57 | 03/29/16 20:45:34 | 1 | (label":" SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7B51B524-3D1B-CD52-FC93-C9A951F17254?key=1459284092743 |
| 58525 | 7B5236EA-9B0B-23DF-18AC-798859E96BDA | 03/15/16 19:17:19 | 208.109.88.104 | 03/15/16 19:17:38 | 1 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 58526 | 7B53CDC4-5FE4-2F9C-4CCE-89C22E07E42D | 03/03/16 20:55:23 | 71.185.62.157 | 03/03/16 21:00:07 | 1 | (label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7B53CDC4-5FE4-2F9C-4CCE-89C22E07E42D?key=1457038539294 |
| 58527 | 7B541849-2FE6-034F-4A73-54F055A0A2B7 | 03/23/16 22:03:34 | 101.50.99.30 | 03/24/16 16:17:50 | 1 | (label":" BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 3 | 0 | | Lead Genesis | http://vp.leadid.com/playback/7B541849-2FE6-034F-4A73-54F055A0A2B7?key=1458770615906 |
| 58528 | 7B554C8A-5386-04A3-71AD-5FD83A2811D5 | 03/02/16 20:42:07 | 50.185.198.171 | 03/02/16 20:50:11 | 1 | (label":" BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7B554C8A-5386-04A3-71AD-5FD83A2811D5?key=1456951328147 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58529 | 78558DC6-234B-A706-EF43-35F39CFA43A1 | 03/02/16 23:57:51 | 99.47.177.167 | 03/03/16 00:03:57 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78558DC6-234B-A706-EF43-35F39CFA43A1?key=1456963073293 |
| 58530 | 7856BC9F-8CE0-97EB-5A53-0769C18A7F7 | 03/08/16 22:12:27 | 14.140.45.226 | 03/08/16 22:13:38 | | | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 58531 | 78583381-949F-4F93-A84E-DC2C62A595F8 | 03/23/16 22:26:10 | 72.182.78.110 | 03/23/16 22:32:54 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78583381-949F-4F93-A84E-DC2C62A595F8?key=1458771970426 |
| 58532 | 7858BEA4-0FBE-217E-E56D-7DE3F197FD36 | 03/09/16 23:45:34 | 76.169.154.106 | 03/09/16 23:56:27 | 2 | | | | | | | | 1 | 3 | 3 | 1 | 0 | 1 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7858BEA4-0FBE-217E-E56D-7DE3F197FD36?key=1457567142792 |
| 58533 | 7859933E-5199-FC1F-DFD2-6888E7B047FB | 03/20/16 18:54:18 | 108.218.143.112 | 03/20/16 19:00:34 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7859933E-5199-FC1F-DFD2-6888E7B047FB?key=1458500068729 |
| 58534 | 7859EED1-1D3F-864E-402C-0AC0395A132B | 03/29/16 13:44:24 | 66.87.83.84 | 03/29/16 13:50:13 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7859EED1-1D3F-864E-402C-0AC0395A132B?key=1459259064858 |
| 58535 | 7859EEFD-5406-CEF4-6180-5CDF0CEDCAE7 | 03/20/16 19:25:20 | 108.202.115.31 | 03/20/16 19:30:33 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7859EEFD-5406-CEF4-6180-5CDF0CEDCAE7?key=1458501929285 |
| 58536 | 785A0848-3C1F-61C9-80D4-0A613398B85A | 03/20/16 18:56:59 | 72.208.171.53 | 03/20/16 19:00:08 | 2 | | | | 0 | 0 | 0 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/785A0848-3C1F-61C9-80D4-0A613398B85A?key=1458500220471 |
| 58537 | 785A9062-17D8-B98D-7291-AE1AC89A0C5D | 03/09/16 22:40:35 | 76.185.152.50 | 03/09/16 22:47:15 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/785A9062-17D8-B98D-7291-AE1AC89A0C5D?key=1457563241100 |
| 58538 | 785B2DE1-A6E7-6887-804B-8793C288F192 | 03/23/16 20:10:32 | 108.56.8.10 | 03/23/16 20:12:56 | 1 | (label"":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGES VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/785B2DE1-A6E7-6887-804B-8793C288F192?key=1458763842041 |
| 58539 | 785C65DE-3199-166E-756C-3F83CE9A9ECC | 03/19/16 02:34:13 | 73.175.38.16 | 03/19/16 02:37:22 | | | | | 0 | 0 | 0 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/785C65DE-3199-166E-756C-3F83CE9A9ECC?key=1458354851645 |
| 58540 | 785CE289-85EC-A9AE-6D35-A34D8466ECA4 | 03/06/16 17:11:06 | 50.173.241.42 | 03/06/16 17:15:09 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/785CE289-85EC-A9AE-6D35-A34D8466ECA4?key=1457284271117 |
| 58541 | 785CF294-16FB-7D55-7482-ADAD6A06F5A9 | 03/24/16 21:15:48 | 24.242.94.22 | 03/24/16 21:21:57 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/785CF294-16FB-7D55-7482-ADAD6A06F5A9?key=1458854148296 |
| 58542 | 785D897F-AC5E-E4D3-9416-A7408C42C3E9 | 03/28/16 10:39:30 | 100.9.93.81 | 03/28/16 10:45:06 | 1 | (label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/785D897F-AC5E-E4D3-9416-A7408C42C3E9?key=1459161574074 |
| 58543 | 785F8CF8-F9DD-B005-FCD8-374130C18A6F | 03/02/16 17:21:22 | 66.87.31.241 | 03/02/16 17:22:47 | 1 | (label"":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/785F8CF8-F9DD-B005-FCD8-374130C18A6F?key=1456939282288 |
| 58544 | 78603BEE-7F71-0630-C02A-E20FCD45D510 | 03/03/16 18:47:29 | 76.169.154.106 | 03/03/16 18:51:00 | 2 | | | | 0 | 0 | 0 | | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78603BEE-7F71-0630-C02A-E20FCD45D510?key=1457117269608 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58545 | 78607A99-04C5-2159-A680-02A84FD67894 | 03/05/16 21:18:06 | 104.173.81.131 | 03/05/16 21:20:43 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78607A99-04C5-2159-A680-02A84FD67894?key=1457212695925 |
| 58546 | 7860C5D9-FFAB-1104-1F96-58ED268C084E | 03/31/16 14:26:14 | 209.217.194.222 | 03/31/16 14:28:06 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7860C5D9-FFAB-1104-1F96-58ED268C084E?key=1459358782616 |
| 58547 | 78616785-6845-1C37-8176-681F6C289031 | 03/09/16 17:12:40 | 96.244.188.235 | 03/09/16 17:17:53 | 0 | [label"":"I ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 0 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78616785-6845-1C37-8176-681F6C289031?key=1457543552286 |
| 58548 | 78617506-5272-2285-0EAC-8CC191089370 | 03/25/16 14:33:43 | 190.80.2.54 | 03/25/16 15:34:05 | 1 | [label"":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/78617506-5272-2285-0EAC-8CC191089370?key=1458916397209 |
| 58549 | 78618199-F583-F242-B8CC-E19A761343A4 | 03/28/16 11:56:48 | 50.241.96.229 | 03/28/16 12:00:14 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78618199-F583-F242-B8CC-E19A761343A4?key=1459166209052 |
| 58550 | 7861C1F8-1AE8-A93E-7518-9EEF136CC87A | 03/14/16 17:07:19 | 166.170.14.19 | 03/14/16 17:15:04 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR CONSENT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7861C1F8-1AE8-A93E-7518-9EEF136CC87A?key=1458057784928 |
| 58551 | 78626C42-1C46-3A2F-3BE4-B37D2E6D6001 | 03/15/16 07:31:19 | 172.56.41.166 | 03/15/16 07:31:52 | 1 | [label"":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDRDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"] | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | N/A |
| 58552 | 7862CC60-346B-7E3A-CFF9-63728AAEEF06 | 03/10/16 18:02:56 | 70.115.143.19 | 03/10/16 18:09:52 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7862CC60-346B-7E3A-CFF9-63728AAEEF06?key=1457632983396 |
| 58553 | 7862E737-824A-58D8-D2D5-59E7588A5ED3 | 03/13/16 00:30:16 | 66.87.81.109 | 03/13/16 00:32:48 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7862E737-824A-58D8-D2D5-59E7588A5ED3?key=1457829019863 |
| 58554 | 786404BC-4134-759E-CF5D-B4818E28D3FA | 03/16/16 17:32:29 | 24.186.34.90 | 03/16/16 17:40:06 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/786404BC-4134-759E-CF5D-B4818E28D3FA?key=1458149550193 |
| 58555 | 786414C7-FAB1-7319-176D-35C6A68E2E5A | 03/23/16 22:24:24 | 166.137.244.22 | 03/23/16 22:30:07 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/786414C7-FAB1-7319-176D-35C6A68E2E5A?key=1458771865658 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58556 | 7864AF6A-1607-7A54-81D3-B28A3752F6A6 | 03/07/16 17:53:39 | 70.15.41.207 | 03/07/16 17:55:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7864AF6A-1607-7A54-81D3-B28A3752F6A6?key=1457373213485 |
| 58557 | 76854BBA-1FA4-AF6E-1702-960E7FD47E8E | 03/25/16 13:57:27 | 24.167.112.135 | 03/25/16 14:02:32 | 0 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TO SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | | 1 | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/76854BBA-1FA4-AF6E-1702-960E7FD47E8E?key=1458914247788 |
| 58558 | 78655D4E-012E-462F-47C0-7F1771CA4DFE | 03/26/16 19:40:37 | 70.215.82.173 | 03/26/16 19:43:35 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOUR PRIVACY")" | 2 | | 2 | 2 | | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78655D4E-012E-462F-47C0-7F1771CA4DFE?key=1459021242898 |
| 58559 | 7865E792-8533-44CB-1C7F-BCF125A74F70 | 03/03/16 19:52:13 | 137.139.80.13 | 03/04/16 16:40:49 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7865E792-8533-44CB-1C7F-BCF125A74F70?key=1457034690883 |
| 58560 | 7865EF71-88DF-88A9-8247-91826F07361A | 03/30/16 18:10:38 | 103.20.3.179 | 03/30/16 18:13:26 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 3 | | 1 | | | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/7865EF71-88DF-88A9-8247-91826F07361A?key=1459361442091 |
| 58561 | 78665302-F21A-5AF9-F30A-2C9C93059E1C | 03/31/16 16:20:30 | 203.177.115.2 | 03/31/16 16:26:28 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | | 1 | 1 | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78665302-F21A-5AF9-F30A-2C9C93059E1C?key=1459441230926 |
| 58562 | 7868033F-12EA-89C7-A190-E745C5624ACC | 03/23/16 18:19:58 | 74.205.144.74 | 03/23/16 18:20:39 | 1 | (label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)" | 0 | | 0 | | 0 | 1 | 1 | | 3 | 3 | | 3 | | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7868033F-12EA-89C7-A190-E745C5624ACC?key=1458757199303 |
| 58563 | 78680745-0082-48E8-165F-6F158E6C30FE | 03/02/16 16:18:00 | 74.94.150.204 | 03/02/16 16:25:06 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | | 1 | | | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78680745-0082-48E8-165F-6F158E6C30FE?key=1456935480535 |
| 58564 | 78685AA4-4D7E-DE94-C7C1-B54C81C2C6FF | 03/22/16 11:49:45 | 97.93.81.128 | 03/22/16 11:55:06 | 0 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | | 1 | | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78685AA4-4D7E-DE94-C7C1-B54C81C2C6FF?key=1458647385873 |
| 58565 | 7868D222-A580-1AE5-99FD-27B448E1A840 | 03/06/16 04:28:01 | 50.48.42.133 | 03/06/16 04:35:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | | 1 | | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7868D222-A580-1AE5-99FD-27B448E1A840?key=1457238490361 |
| 58566 | 7868D86D-EA5A-FCA5-EEEA-3AE674780A5D | 03/22/16 18:04:28 | 68.193.148.24 | 03/22/16 18:10:09 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 3 | | 1 | | | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7868D86D-EA5A-FCA5-EEEA-3AE674780A5D?key=1458669868165 |
| 58567 | 786912A5-1AD5-29BB-95AA-0AE87A6FA84A | 03/26/16 02:51:59 | 96.235.185.183 | 03/26/16 03:00:06 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 3 | | 1 | | | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/786912A5-1AD5-29BB-95AA-0AE87A6FA84A?key=1458960718763 |
| 58568 | 7869349D-688D-987C-C733-0F8587346065 | 03/24/16 15:41:10 | 96.84.38.65 | 03/24/16 17:12:24 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 1 | 2 | | 1 | 1 | | 1 | 0 | 1 | | | 1 | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/7869349D-688D-987C-C733-0F8587346065?key=1458834112120 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58569 | 7869EF2A-3FA9-FFEA-4340-6F20AAA97233 | 03/01/16 19:54:51 | 71.114.90.223 | 03/01/16 19:57:55 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | 2 | | 2 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7869EF2A-3FA9-FFEA-4340-6F20AAA97233?key=1456862095967 |
| 58570 | 786A688D-6DE1-C25D-D4EE-E82173D9F378 | 03/28/16 15:26:38 | 71.210.243.45 | 03/28/16 15:27:59 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/786A688D-6DE1-C25D-D4EE-E82173D9F378?key=1459178801175 |
| 58571 | 786A7842-0E80-920B-4904-8470EF6F82E9 | 03/10/16 15:38:49 | 67.22.245.205 | 03/12/16 18:34:07 | 0 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/786A7842-0E80-920B-4904-8470EF6F82E9?key=1457624323392 |
| 58572 | 786B1E1D-8273-D67E-2CDF-E3109C3529E0 | 03/24/16 13:35:04 | 208.109.88.104 | 03/24/16 13:43:08 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 58573 | 786BAE6E-98C4-404A-9EED-D60B46D32894 | 03/18/16 01:17:37 | 99.29.63.115 | 03/18/16 16:04:27 | 1 | [label":"BY CLICKING]GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Lead Genesis | http://vp.leadid.com/playback/786BAE6E-98C4-404A-9EED-D60B46D32894?key=1458263857798 |
| 58574 | 7868F8E6-DEE4-837B-AEDD-52C9F8148EF5 | 03/30/16 15:03:55 | 184.203.88.183 | 03/30/16 15:05:09 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7868F8E6-DEE4-837B-AEDD-52C9F8148EF5?key=1459550235863 |
| 58575 | 786C5908-6A80-8DF4-9EAF-60F486A1DFEA | 03/17/16 11:57:30 | 70.15.106.165 | 03/17/16 12:00:44 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/786C5908-6A80-8DF4-9EAF-60F486A1DFEA?key=1458215850149 |
| 58576 | 786CA21B-FFE2-B7ED-4FC2-2CE99EBE925F | 03/16/16 13:18:58 | 108.54.77.100 | 03/16/16 13:25:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/786CA21B-FFE2-B7ED-4FC2-2CE99EBE925F?key=1458134338075 |
| 58577 | 786CC7FF-6958-0334-3103-4449F94982D5 | 03/14/16 10:12:47 | 108.36.70.117 | 03/14/16 10:20:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/786CC7FF-6958-0334-3103-4449F94982D5?key=1457950367410 |
| 58578 | 786D30B6-60EF-088E-5096-7A102AC2AE4B | 03/01/16 14:30:28 | 108.210.41.79 | 03/01/16 14:36:29 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/786D30B6-60EF-088E-5096-7A102AC2AE4B?key=1456844629023 |
| 58579 | 786D50E3-FCC4-ED45-A7D2-A862CA83C710 | 03/23/16 00:32:52 | 70.209.204.82 | 03/23/16 00:35:10 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/786D50E3-FCC4-ED45-A7D2-A862CA83C710?key=1458693203069 |
| 58580 | 786E36F2-0240-E417-CFCD-B3E40D60497F | 03/18/16 23:47:39 | 70.117.28.168 | 03/18/16 23:55:42 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/786E36F2-0240-E417-CFCD-B3E40D60497F?key=1458344861919 |
| 58581 | 786E5394-50BE-1DD8-78CB-52F321C915B0 | 03/25/16 21:00:07 | 72.182.49.201 | 03/25/16 21:05:55 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/786E5394-50BE-1DD8-78CB-52F321C915B0?key=1458939608700 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58582 | 786E5976-E8C1-C054-1408-BCEDE305C858 | 03/23/16 21:56:08 | 74.205.144.74 | 03/23/16 21:56:26 | 0 | [label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}' | | | | | | 1 | 3 | 3 | 3 | 0 | | 3 | 3 | 1 | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/786E5976-E8C1-C054-1408-BCEDE305C858?key=1458770170493 |
| 58583 | 786E77A7-D023-6475-A565-C2D5146101D2 | 03/19/16 06:12:43 | 72.235.57.26 | 03/19/16 06:20:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/786E77A7-D023-6475-A565-C2D5146101D2?key=1458367665015 |
| 58584 | 786EE4F1-5EDE-1AF7-5558-C71776486479 | 03/25/16 12:46:36 | 208.109.88.104 | 03/25/16 16:15:55 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 58585 | 786F14C1-522D-414C-ACD7-3E0088E80D41 | 03/16/16 12:15:24 | 71.190.39.159 | 03/16/16 12:20:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/786F14C1-522D-414C-ACD7-3E0088E80D41?key=1458130524824 |
| 58586 | 786F16B0-583A-DE80-D6A2-9F737F159374 | 03/13/16 14:57:52 | 73.66.115.56 | 03/13/16 14:58:50 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/786F16B0-583A-DE80-D6A2-9F737F159374?key=1457937697608 |
| 58587 | 786F1BA6-5933-92FA-BEAB-3E0E32E1CC8F | 03/18/16 18:05:52 | 23.113.128.236 | 03/18/16 18:12:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/786F1BA6-5933-92FA-BEAB-3E0E32E1CC8F?key=1458324352227 |
| 58588 | 786FF81B-1C0B-AAF0-B8CC-184FFAED436F | 03/17/16 15:21:02 | 70.215.82.37 | 03/17/16 15:23:19 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/786FF81B-1C0B-AAF0-B8CC-184FFAED436F?key=1458228062002 |
| 58589 | 78716A73-CDCC-EFC3-BAF8-701E4D7A3106 | 03/15/16 16:40:02 | 24.213.151.130 | 03/15/16 16:50:07 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | 3 Media Force Ltd. | http://vp.leadid.com/playback/78716A73-CDCC-EFC3-BAF8-701E4D7A3106?key=1458060072570 |
| 58590 | 7871CE3B-C428-8528-0A16-F8E488E87603 | 03/07/16 02:32:44 | 107.77.169.6 | 03/07/16 02:40:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7871CE3B-C428-8528-0A16-F8E488E87603?key=1457317964335 |
| 58591 | 78731CBE-E325-5D1F-3948-58D107CA12B2 | 03/28/16 22:26:27 | 70.209.101.172 | 03/28/16 22:35:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/78731CBE-E325-5D1F-3948-58D107CA12B2?key=1459203987812 |
| 58592 | 7873369A-2604-350F-7DBD-67688DECA8F3 | 03/06/16 21:17:57 | 70.176.230.101 | 03/06/16 21:25:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7873369A-2604-350F-7DBD-67688DECA8F3?key=1457299079729 |
| 58593 | 78737F75-FCE6-ADA1-BC6A-FEB2FD2E4DD5 | 03/26/16 22:10:31 | 71.223.37.59 | 03/26/16 22:15:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/78737F75-FCE6-ADA1-BC6A-FEB2FD2E4DD5?key=1459030231076 |
| 58594 | 787472F6-1A67-4CD6-FED2-434D3508CDF3 | 03/10/16 23:07:02 | 203.82.45.146 | 03/10/16 23:08:00 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Fly Wheel Services | http://vp.leadid.com/playback/787472F6-1A67-4CD6-FED2-434D3508CDF3?key=1457651222505 |
| 58595 | 78749D93-532A-F2E4-889B-5AF0D9B05AC6 | 03/30/16 14:32:24 | 166.137.244.128 | 03/30/16 14:35:09 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/78749D93-532A-F2E4-889B-5AF0D9B05AC6?key=1459348344375 |
| 58596 | 78762D30-A7E2-BDF2-C8D3-DAEABAD89D5A | 03/01/16 11:39:24 | 108.25.116.35 | 03/01/16 11:42:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}' | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78762D30-A7E2-BDF2-C8D3-DAEABAD89D5A?key=1456832378346 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58597 | 78763828-84F6-4267-CF898983823D | 03/09/16 15:41:46 | 173.29.212.118 | 03/09/16 15:42:17 | 1 | (label:"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\\SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | | | | 0 | 0 | 0 | | 1 | | 1 | | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | |
| 58598 | 787683CC-F999-8385-1ACE-E31078CB6253 | 03/30/16 01:28:12 | 24.170.249.72 | 03/30/16 01:35:06 | 1 | (label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/787683CC-F999-8385-1ACE-E31078CB6253?key=1459301293150 |
| 58599 | 78771481-2D9E-6F69-A83E-47D120868A5B | 03/14/16 17:04:12 | 73.250.70.204 | 03/14/16 17:11:16 | 1 | (label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/78771481-2D9E-6F69-A83E-47D120868A5B?key=1457975308986 |
| 58600 | 78788C38-792A-13F1-0181-15C30C638D0C | 03/30/16 20:45:48 | 69.120.153.91 | 03/31/16 00:15:57 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78788C38-792A-13F1-0181-15C30C638D0C?key=1459370745784 |
| 58601 | 78790836-2700-6430-88F2-D28262DAF1A1 | 03/29/16 21:41:59 | 99.16.141.135 | 03/29/16 21:49:56 | 1 | (label:"BY CLICKING ]YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78790836-2700-6430-88F2-D28262DAF1A1?key=1459287721070 |
| 58602 | 78791E4D-C020-988C-61AA-6642B20F84F9 | 03/20/16 11:35:27 | 172.56.37.1 | 03/20/16 11:40:08 | 1 | (label:"BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78791E4D-C020-988C-61AA-6642B20F84F9?key=1458473731040 |
| 58603 | 787ADA80-FCE5-32A2-F64E-084D60E0C81A | 03/22/16 20:41:52 | 96.244.103.162 | 03/22/16 20:45:05 | 1 | (label:"BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/787ADA80-FCE5-32A2-F64E-084D60E0C81A?key=1458679330958 |
| 58604 | 787D6618-452B-814D-4849-333FCB81E842 | 03/01/16 12:40:50 | 67.80.242.8 | 03/01/16 12:43:58 | 1 | (label:"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/787D6618-452B-814D-4849-333FCB81E842?key=1456836054694 |
| 58605 | 787EF0C-CE7B-F88A-2E1E-2C888522F778 | 03/02/16 13:17:12 | 70.120.172.48 | 03/02/16 13:20:06 | 1 | (label:"BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/787EF0C-CE7B-F88A-2E1E-2C888522F778?key=1456924633252 |
| 58606 | 787E81F7-85F7-27F8-C99D-3FBEA87BED63 | 03/30/16 17:36:33 | 104.173.253.232 | 03/30/16 17:37:34 | 1 | (label:"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/787E81F7-85F7-27F8-C99D-3FBEA87BED63?key=1459359393924 |
| 58607 | 787EA010-79E1-3D92-95D3-07556D0FD192 | 03/16/16 15:58:11 | 67.78.28.238 | 03/16/16 16:22:49 | 1 | (label:"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | | | 3 | | Home Improvement Leads | http://vp.leadid.com/playback/787EA010-79E1-3D92-95D3-07556D0FD192?key=1458143895097 |
| 58608 | 787EFDDE-190A-7894-C0B8-8DE32A10654D | 03/30/16 20:56:56 | 203.177.115.2 | 03/30/16 21:03:19 | 1 | (label:"BY CLICKING ]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/787EFDDE-190A-7894-C0B8-8DE32A10654D?key=1459371416856 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58609 | 78F71EA7-7E51-C6DF-4021-7B12B49BE7C4 | 03/24/16 18:07:14 | 73.155.251.4 | 03/24/16 18:13:17 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78F71EA7-7E51-C6DF-4021-7B12B49BE7C4?key=1458842833741 |
| 58610 | 78B048D8-19C2-7896-997D-F73429162191 | 03/22/16 22:34:05 | 72.182.78.110 | 03/22/16 22:40:24 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78B048D8-19C2-7896-997D-F73429162191?key=1458686046137 |
| 58611 | 7880C295-E11A-D19B-EFAA-01FB04E05144 | 03/15/16 00:52:52 | 71.85.60.148 | 03/15/16 00:54:57 | 1 | {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7880C295-E11A-D19B-EFAA-01FB04E05144?key=1458003173319 |
| 58612 | 7881136C-6D87-36A8-0B9C-0C2AB84FF58E | 03/31/16 14:35:29 | 208.84.190.213 | 03/31/16 14:39:14 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7881136C-6D87-36A8-0B9C-0C2AB84FF58E?key=1459434927686 |
| 58613 | 7881A1FE-7612-83B0-8C1A-ACCC1FE63DD5 | 03/11/16 00:08:39 | 47.18.32.65 | 03/11/16 00:10:08 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7881A1FE-7612-83B0-8C1A-ACCC1FE63DD5?key=1457654938363 |
| 58614 | 78820E16-B653-8F4C-3FED-08F962EFFD52 | 03/28/16 23:44:33 | 107.210.152.131 | 03/28/16 23:50:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/78820E16-B653-8F4C-3FED-08F962EFFD52?key=1459208675290 |
| 58615 | 788349EE-232A-9761-6623-A671613E103E | 03/14/16 14:40:32 | 70.209.78.133 | 03/14/16 14:45:07 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/788349EE-232A-9761-6623-A671613E103E?key=1457966432107 |
| 58616 | 7884843E-D716-848D-3175-A3D00FFDAC0C | 03/19/16 14:26:36 | 73.165.132.195 | 03/19/16 14:35:05 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7884843E-D716-848D-3175-A3D00FFDAC0C?key=1458397596326 |
| 58617 | 7884CDDB-AF98-9CAF-D52D-44E75BDE8C6D | 03/30/16 07:27:53 | 166.137.240.53 | 03/30/16 07:29:48 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7884CDDB-AF98-9CAF-D52D-44E75BDE8C6D?key=1459322873686 |
| 58618 | 78851190-0F84-FB04-27AA-FFDD838F9587 | 03/13/16 13:28:39 | 70.209.137.104 | 03/13/16 13:29:02 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78851190-0F84-FB04-27AA-FFDD838F9587?key=1457875720620 |
| 58619 | 788511F1-0B2F-41E4-D47C-824262F80E57 | 03/24/16 20:08:00 | 68.237.142.243 | 03/24/16 20:11:35 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE\|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/788511F1-0B2F-41E4-D47C-824262F80E57?key=1458850075169 |
| 58620 | 7885251E-4CD2-30B5-4D09-7A70CBF7902A | 03/30/16 21:34:46 | 73.133.103.32 | 03/30/16 21:36:39 | 1 | {label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7885251E-4CD2-30B5-4D09-7A70CBF7902A?key=1459373689814 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58621 | 78857870-A11D-5D77-EF2F-14E589E00F6A | 03/29/16 16:07:22 | 206.55.93.130 | 03/29/16 16:12:21 | 1 | AND YOU JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAKE USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/78857870-A11D-5D77-EF2F-14E589E00F6A?key=1459267644552 |
| 58622 | 788593D2-4EEE-973B-3E69-D366AB95BF25 | 03/06/16 17:11:33 | 66.31.199.240 | 03/06/16 17:14:07 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/788593D2-4EEE-973B-3E69-D366AB95BF25?key=1457284297261 |
| 58623 | 78862A2B-EBFF-E328-175B-9D18D230A9E0 | 03/06/16 15:55:14 | 66.214.53.71 | 03/06/16 16:00:11 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78862A2B-EBFF-E328-175B-9D18D230A9E0?key=1457279720733 |
| 58624 | 78868EF4-6E7E-F8E4-F6A8-D63D0F893371 | 03/27/16 18:44:19 | 172.56.3.160 | 03/27/16 18:50:06 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78868EF4-6E7E-F8E4-F6A8-D63D0F893371?key=1459104261102 |
| 58625 | 7888S8BA-2C6A-AFB0-78AB-28389F93C1B3 | 03/26/16 11:54:26 | 208.109.88.104 | 03/28/16 13:39:28 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 58626 | 7888D9FF-AC18-AFDA-EAE0-B1F5AA9E85EE | 03/06/16 00:30:33 | 73.196.184.173 | 03/06/16 00:34:14 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7888D9FF-AC18-AFDA-EAE0-B1F5AA9E85EE?key=1457224244720 |
| 58627 | 788987A7-A314-4559-6001-AE5D6DE88FB5 | 03/27/16 13:56:58 | 72.76.116.104 | 03/27/16 14:00:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/788987A7-A314-4559-6001-AE5D6DE88FB5?key=1459087021714 |
| 58628 | 78899D65-2141-CDD2-2CE3-5FFD757C9267 | 03/05/16 18:34:44 | 72.182.49.201 | 03/05/16 18:40:44 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78899D65-2141-CDD2-2CE3-5FFD757C9267?key=1457202885262 |
| 58629 | 788A5A12-3C2F-8E8E-D082-D9FD0727733F | 03/01/16 15:31:31 | 181.64.192.213 | 03/01/16 15:56:29 | 1 | (label":" BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/788A5A12-3C2F-8E8E-D082-D9FD0727733F?key=1456846292442 |
| 58630 | 788B8034-CCA4-5E3E-DC1F-AA5F3DDA93A7 | 03/26/16 00:51:20 | 71.58.57.90 | 03/26/16 00:55:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/788B8034-CCA4-5E3E-DC1F-AA5F3DDA93A7?key=1458953486610 |
| 58631 | 788BF31B-38A9-A79F-4967-58F05E3DD978 | 03/30/16 03:45:05 | 24.251.155.21 | 03/30/16 03:50:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/788BF31B-38A9-A79F-4967-58F05E3DD978?key=1459309488057 |
| 58632 | 788D8E5C-0535-414F-856B-BD1298E84965 | 03/17/16 22:40:54 | 108.36.123.249 | 03/17/16 22:45:06 | 2 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/788D8E5C-0535-414F-856B-BD1298E84965?key=1458254454660 |
| 58633 | 788ECDD9-8EB1-1713-2AAD-8C1AE2104066 | 03/24/16 19:39:58 | 99.49.194.249 | 03/24/16 19:45:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/788ECDD9-8EB1-1713-2AAD-8C1AE2104066?key=1458848617027 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58634 | 788F84C5-6E95-CD68-AA3F-7778SC738DD9 | 03/17/16 18:48:27 | 97.33.132.68 | 03/17/16 18:55:06 | 1 | [label'':"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/788F84C5-6E95-CD68-AA3F-7778SC738DD9?key=1458240507953 |
| 58635 | 7890119D-ED6E-D717-6DDB-636E0D4793EE | 03/31/16 22:58:30 | 74.205.144.74 | 03/31/16 22:58:43 | 1 | [label'':" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | 3 | | | Lead Genesis | http://vp.leadid.com/playback/7890119D-ED6E-D717-6DDB-636E0D4793EE?key=1459465113747 |
| 58636 | 78908EA3-A153-0577-0E4A-FF80F15DED8A | 03/08/16 20:58:35 | 70.187.149.17 | 03/08/16 21:05:04 | 1 | [label'':" BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/78908EA3-A153-0577-0E4A-FF80F15DED8A?key=1457470715716 |
| 58637 | 7890B344-CE6F-C212-8D6C-381E84F718CD | 03/11/16 00:40:39 | 207.244.86.251 | 03/11/16 14:22:38 | 1 | [label'':" BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Lead Genesis | http://vp.leadid.com/playback/7890B344-CE6F-C212-8D6C-381E84F718CD?key=1457656842807 |
| 58638 | 789113A3-6D30-0168-2D02-418221962767 | 03/20/16 16:43:33 | 108.12.193.118 | 03/20/16 16:50:05 | 1 | [label'':" BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/789113A3-6D30-0168-2D02-418221962767?key=1458492212978 |
| 58639 | 78918656-2983-86B2-7105-DA0291AA0F00 | 03/28/16 20:17:13 | 96.84.38.65 | 03/28/16 20:28:57 | 1 | [label'':" BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | | Lead Genesis | http://vp.leadid.com/playback/78918656-2983-86B2-7105-DA0291AA0F00?key=1459196252113 |
| 58640 | 78940F64-04C7-72C8-C9A4-81BAAC206253 | 03/15/16 20:09:14 | 174.62.199.139 | 03/15/16 20:15:05 | 1 | [label'':" BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/78940F64-04C7-72C8-C9A4-81BAAC206253?key=1458072557654 |
| 58641 | 789503D5-AD87-9C57-1148-E013789F007C | 03/22/16 13:45:34 | 68.83.58.54 | 03/22/16 13:48:16 | 1 | [label'':" BY CLICKING) GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/789503D5-AD87-9C57-1148-E013789F007C?key=1458654360083 |
| 58642 | 789570F2-10D9-B5C2-0AFF-C3E35293E3D9 | 03/03/16 21:36:57 | 68.228.152.169 | 03/03/16 21:38:51 | 2 | | | | 0 | 0 | | | | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/789570F2-10D9-B5C2-0AFF-C3E35293E3D9?key=1457041049552 |
| 58643 | 7895DAE0-3D9E-3A43-1764-836ECEC449C8 | 03/19/16 20:15:13 | 208.109.88.104 | 03/21/16 13:18:51 | 1 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | | | | Lead Genesis | http://vp.leadid.com/playback/7896869E-CC14-A91E-D751-0CA9E7FDC34B?key=1458142990088 |
| 58644 | 7896869E-CC14-A91E-D751-0CA9E7FDC34B | 03/16/16 15:43:09 | 166.170.15.78 | 03/16/16 15:46:51 | 1 | [label'':" BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | 1 | 1 | | | | | | | | | | Home Improvement Leads | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58645 | 789680E4-4571-6589-8854-9F30F982A2AE | 03/29/16 15:41:17 | 74.205.144.74 | 03/29/16 15:43:19 | 1 | (label:" {PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}") | 1 | | | | 1 | | | 1 | 3 | 3 | 3 | | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/789680E4-4571-6589-8854-9F30F982A2AE?key=1459266084387 |
| 58646 | 78984AFB-EDC7-2032-8458-1DF895480400 | 03/04/16 20:57:17 | 72.182.49.201 | 03/04/16 21:03:27 | 1 | (label:" {BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 1 | | | 1 | | | | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78984AFB-EDC7-2032-8458-1DF895480400?key=1457125039319 |
| 58647 | 789A1863-49A5-9EEE-69DF-4544A15533AE | 03/27/16 02:13:28 | 75.84.135.225 | 03/27/16 02:20:06 | 1 | (label:" {BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/789A1863-49A5-9EEE-69DF-4544A15533AE?key=1459044809171 |
| 58648 | 789A70A4-3DEA-C8F7-8817-7E2642C897F4 | 03/31/16 02:37:28 | 69.143.101.134 | 03/31/16 02:40:14 | 1 | (label:" {BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/789A70A4-3DEA-C8F7-8817-7E2642C897F4?key=1459391852252 |
| 58649 | 789A9016-122B-C606-E159-FE2937369321 | 03/26/16 04:09:41 | 70.209.76.121 | 03/26/16 04:15:09 | 1 | (label:" {BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/789A9016-122B-C606-E159-FE2937369321?key=1458965383877 |
| 58650 | 789AF379-C649-EA76-9A38-CC58E59DE286 | 03/17/16 17:56:15 | 136.179.21.84 | 03/17/16 17:58:47 | 1 | (label:" {PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}") | 0 | 0 | 1 | | | 3 | 3 | 3 | 3 | 3 | 1 | 3 | | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/789AF379-C649-EA76-9A38-CC58E59DE286?key=1458237376712 |
| 58651 | 789B52FC-D08F-27BB-9B99-FAF688D5EA07 | 03/06/16 10:13:55 | 50.153.80.13 | 03/06/16 10:20:12 | 1 | (label:" {BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/789B52FC-D08F-27BB-9B99-FAF688D5EA07?key=1457259235189 |
| 58652 | 789B98F4-0B82-45CD-409E-567E93009E9C | 03/02/16 18:45:13 | 71.95.108.124 | 03/02/16 18:46:50 | 1 | (label:" {WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}") | 0 | 0 | 1 | | | 1 | 1 | 1 | | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/789B98F4-0B82-45CD-409E-567E93009E9C?key=1456944319864 |
| 58653 | 789C247F-8854-E79C-E9B4-8DAF50D53B50 | 03/09/16 19:22:08 | 208.109.88.104 | 03/09/16 19:22:16 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 58654 | 789D41F3-8DE2-441E-8114-FCCD1D13E356 | 03/09/16 01:41:15 | 99.27.139.170 | 03/09/16 01:47:22 | 1 | (label:" {BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 1 | | | 1 | | | | | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/789D41F3-8DE2-441E-8114-FCCD1D13E356?key=1457487686858 |
| 58655 | 789DD95C-8A0F-4510-80CE-5589FF99801B | 03/29/16 19:14:25 | 108.35.169.60 | 03/29/16 19:20:09 | 1 | (label:" {BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/789DD95C-8A0F-4510-80CE-5589FF99801B?key=1459278867441 |
| 58656 | 789DEF8C-8E46-82DB-9EDE-8CA95436FDA9 | 03/28/16 18:07:12 | 73.26.44.155 | 03/28/16 18:09:45 | 1 | (label:" {BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}") | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/789DEF8C-8E46-82DB-9EDE-8CA95436FDA9?key=1459188434709 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58657 | 789E03CD-8E92-8ECE-1552-10CF7D64DE69 | 03/26/16 01:26:24 | 23.252.91.134 | 03/26/16 01:29:55 | 0 | | | | 0 | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/789E03CD-8E92-8ECE-1552-10CF7D64DE69?key=1458955602567 |
| 58658 | 789E05F6-C4C3-7E37-7A67-B298E28C8D47 | 03/23/16 14:51:26 | 24.229.231.95 | 03/23/16 14:55:05 | 1 | [label:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/789E05F6-C4C3-7E37-7A67-B298E28C8D47?key=1458744691747 |
| 58659 | 789E1323-96C1-508F-834A-41C24BF3397C | 03/04/16 16:17:31 | 208.109.88.104 | 03/04/16 17:11:58 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 58660 | 789F9908-54C0-5269-9EEC-53ABD368AC44 | 03/25/16 13:59:06 | 50.177.240.151 | 03/25/16 14:05:06 | 0 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/789F9908-54C0-5269-9EEC-53ABD368AC44?key=1458914345961 |
| 58661 | 78A15699-9E5A-A20E-08D7-FCF0DB2BDAAE | 03/08/16 05:15:08 | 108.18.118.113 | 03/08/16 05:18:58 | 1 | [label:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78A15699-9E5A-A20E-08D7-FCF0DB2BDAAE?key=1457414114742 |
| 58662 | 78A394F3-2810-BA90-937C-CF4C14FD356D | 03/04/16 06:29:14 | 24.250.29.192 | 03/04/16 06:35:11 | 0 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78A394F3-2810-BA90-937C-CF4C14FD356D?key=1457072957195 |
| 58663 | 78A38887-F65C-385D-3B30-F256C7B83131 | 03/06/16 17:39:37 | 76.216.172.163 | 03/06/16 17:45:09 | 1 | [label:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78A38887-F65C-385D-3B30-F256C7B83131?key=1457285977138 |
| 58664 | 78A4745E-B265-C570-6D9D-6B359D8237AE | 03/31/16 16:45:28 | 166.137.240.36 | 03/31/16 16:50:18 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78A4745E-B265-C570-6D9D-6B359D8237AE?key=1459442728430 |
| 58665 | 78A50F15-4D75-95A9-F382-40A65BCAE5C0 | 03/12/16 21:15:49 | 72.105.141.64 | 03/12/16 21:25:08 | 1 | [label:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78A50F15-4D75-95A9-F382-40A65BCAE5C0?key=1457817349111 |
| 58666 | 78A6146F-7B63-9854-5718-3DAA7E6C0EA2 | 03/21/16 12:33:23 | 65.129.174.142 | 03/21/16 12:40:08 | 2 | | | | 0 | 0 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78A6146F-7B63-9854-5718-3DAA7E6C0EA2?key=1458563605687 |
| 58667 | 78A79C74-23C5-6088-BD52-9F9CD9966733 | 03/30/16 05:04:17 | 67.181.138.155 | 03/30/16 05:10:06 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78A79C74-23C5-6088-BD52-9F9CD9966733?key=1459314263516 |
| 58668 | 78A7D83A-2018-9014-941F-4FC3B25D8D31 | 03/28/16 16:06:20 | 70.192.215.31 | 03/28/16 16:10:10 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78A7D83A-2018-9014-941F-4FC3B25D8D31?key=1459181182181 |
| 58669 | 78A84F7B-9EDE-F858-AD0F-82A970C5031C | 03/22/16 15:17:57 | 108.53.188.220 | 03/22/16 15:19:20 | 2 | | | | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78A84F7B-9EDE-F858-AD0F-82A970C5031C?key=1458659910963 |
| 58670 | 78ABD13D-2834-6510-3D38-54D078AF2A8E | 02/29/16 21:00:59 | 70.109.255.156 | 03/01/16 01:05:05 | 2 | | | | 0 | 0 | | 1 | 1 | | | 1 | | 1 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78ABD13D-2834-6510-3D38-54D078AF2A8E?key=1456779440719 |
| 58671 | 78A900DB-B0BB-2598-AA3F-D77D692D5AE8 | 03/29/16 16:06:52 | 72.24.16.147 | 03/29/16 16:10:07 | 2 | | | | 0 | 0 | | 1 | 1 | | | 1 | | 3 | 3 | 3 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78A900DB-B0BB-2598-AA3F-D77D692D5AE8?key=1459267616292 |
| 58672 | 78A98422-8768-E835-0CE1-1FE834FF6830 | 03/16/16 15:02:49 | 162.194.8.50 | 03/16/16 16:01:58 | 1 | [label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/78A98422-8768-E835-0CE1-1FE834FF6830?key=1458140583241 |
| 58673 | 78AAAF50-131A-2129-B484-E1861981901D | 03/10/16 14:01:13 | 208.109.88.104 | 03/10/16 17:07:50 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58674 | 78A88980-1067-2CCD-43C5-11746D02C790 | 03/08/16 18:32:25 | 96.237.190.90 | 03/08/16 18:35:08 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78A88980-1067-2CCD-43C5-11746D02C790?key=1457461945899 |
| 58675 | 78AC3229-ED53-9FFE-14C4-828D6DEF8623 | 03/15/16 20:10:44 | 146.115.90.218 | 03/15/16 20:11:33 | 0 | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78AC3229-ED53-9FFE-14C4-828D6DEF8623?key=1458072639550 |
| 58676 | 78ACB162-5EAF-F4A5-2464-45C912472CEA | 03/09/16 01:24:11 | 69.250.82.82 | 03/09/16 01:28:15 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/78ACB162-5EAF-F4A5-2464-45C912472CEA?key=1457485485177 |
| 58677 | 78ACF7D4-F2FA-7D41-3562-5790D99C6D62 | 03/20/16 03:33:17 | 66.87.130.178 | 03/20/16 03:40:16 | 1 | [label"":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/78ACF7D4-F2FA-7D41-3562-5790D99C6D62?key=1458445059961 |
| 58678 | 78AD2902-8706-B355-2653-D2ED1A682FF2 | 03/27/16 02:45:37 | 71.170.45.221 | 03/27/16 02:50:07 | 1 | [label"":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78AD2902-8706-B355-2653-D2ED1A682FF2?key=1459046769561 |
| 58679 | 78ADE1F7-55D7-9339-6FED-09AA19B28F8B | 03/14/16 15:22:41 | 64.58.21.163 | 03/14/16 15:54:10 | 1 | [label"":" | PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/78ADE1F7-55D7-9339-6FED-09AA19B28F8B?key=1457968962980 |
| 58680 | 78AE55EE-7CE6-A557-7D72-E83850F73369 | 03/04/16 18:07:58 | 23.112.18.181 | 03/04/16 18:10:05 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78AE55EE-7CE6-A557-7D72-E83850F73369?key=1457114882611 |
| 58681 | 78B0A46F-8908-6759-CAD4-C3A55DD0985F | 03/10/16 16:07:27 | 168.229.180.116 | 03/10/16 16:08:55 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78B0A46F-8908-6759-CAD4-C3A55DD0985F?key=1457626047958 |
| 58682 | 78B178A8-A887-6156-FE6F-106443FE79B8 | 03/13/16 03:49:53 | 70.109.184.135 | 03/13/16 03:55:08 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78B178A8-A887-6156-FE6F-106443FE79B8?key=1457841006284 |
| 58683 | 78B1AC85-8F7B-0FD7-39F5-08A5204ED64A | 03/30/16 17:57:29 | 73.86.81.131 | 03/30/16 18:01:38 | 1 | [label"":"BY CLICKING]ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/78B1AC85-8F7B-0FD7-39F5-08A5204ED64A?key=1459360649272 |
| 58684 | 78B2071E-DE13-798D-D7CA-7AFDC686840E | 03/01/16 02:17:00 | 98.238.236.130 | 03/01/16 16:05:18 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/78B2071E-DE13-798D-D7CA-7AFDC686840E?key=1456798630322 |
| 58685 | 78B22E56-5455-885E-4F1E-512E7727E3CC | 03/06/16 17:54:13 | 73.220.73.254 | 03/06/16 20:30:07 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78B22E56-5455-885E-4F1E-512E7727E3CC?key=1457286860311 |
| 58686 | 78B2582E-9435-7A20-3861-8D869D68C4DB | 03/31/16 19:39:53 | 70.192.200.248 | 03/31/16 22:17:38 | 1 | [label"":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/78B2582E-9435-7A20-3861-8D869D68C4DB?key=1459453192781 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58687 | 78B385D3-D249-6437-81AE-1A9C3E2549B3 | 03/09/16 04:17:55 | 208.54.87.192 | 03/09/16 04:20:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/78B385D3-D249-6437-81AE-1A9C3E2549B3?key=1457497076754 |
| 58688 | 78B3D44A-E182-1C88-F35C-772A252E134D | 03/30/16 16:28:00 | 206.55.93.130 | 03/30/16 16:32:48 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/78B3D44A-E182-1C88-F35C-772A252E134D?key=1459355288803 |
| 58689 | 78B4A449-34A0-339B-8A5D-82A51483035E | 03/20/16 18:02:21 | 70.209.214.177 | 03/20/16 18:03:04 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | | Home Improvement Leads | http://vp.leadid.com/playback/78B4A449-34A0-339B-8A5D-82A51483035E?key=1458496944249 |
| 58690 | 78B4D237-926F-48D3-E565-39931255C517 | 03/16/16 18:10:01 | 162.194.8.50 | 03/16/16 19:43:54 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 1 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/78B4D237-926F-48D3-E565-39931255C517?key=1458151925146 |
| 58691 | 78B5092A-A549-F3CA-A968-2DE1D8BD0831 | 03/13/16 23:47:59 | 70.210.229.86 | 03/14/16 15:31:44 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/78B5092A-A549-F3CA-A968-2DE1D8BD0831?key=1457912879622 |
| 58692 | 78B5BD3A-99EA-09F5-5668-1C108892DECE | 03/04/16 17:41:47 | 65.78.166.174 | 03/04/16 17:46:54 | 0 | | | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/78B5BD3A-99EA-09F5-5668-1C108892DECE?key=1457113308565 |
| 58693 | 78B61CA8-409C-181A-F284-D3217D0E733B | 03/10/16 13:53:40 | 50.153.253.32 | 03/10/16 13:56:35 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78B61CA8-409C-181A-F284-D3217D0E733B?key=1457618021331 |
| 58694 | 78B641BC-AECE-0789-A0E7-26174E624BB2 | 03/13/16 20:07:10 | 172.56.16.153 | 03/13/16 20:15:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/78B641BC-AECE-0789-A0E7-26174E624BB2?key=1457899629490 |
| 58695 | 78B6430B-3818-D6C9-4184-A62D4866ECEB | 03/18/16 16:10:26 | 23.24.72.165 | 03/18/16 16:15:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78B6430B-3818-D6C9-4184-A62D4866ECEB?key=1458317368172 |
| 58696 | 78B6653B-D877-5AD4-69CF-388715F88A31 | 03/21/16 05:01:17 | 73.226.211.36 | 03/21/16 05:05:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/78B6653B-D877-5AD4-69CF-388715F88A31?key=1458536475524 |
| 58697 | 78B66C1C-1E4F-7C82-1970-EDAA58516FAF | 03/14/16 21:39:52 | 74.205.144.74 | 03/14/16 21:40:58 | 0 | | | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78B66C1C-1E4F-7C82-1970-EDAA58516FAF?key=1457991594529 |
| 58698 | 78B75FFB-6106-0EEC-DA8F-B28490E90876 | 03/05/16 23:56:15 | 75.108.120.106 | 03/06/16 00:02:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/78B75FFB-6106-0EEC-DA8F-B28490E90876?key=1457222183769 |
| 58699 | 78B7BB8C-9D0E-165C-5629-3C694280779D | 03/10/16 12:02:42 | 68.112.246.190 | 03/11/16 01:08:38 | 2 | | | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78B7BB8C-9D0E-165C-5629-3C694280779D?key=1457611365563 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | Provider Name | Visual Playback Link |
| 58700 | 78B7B8F8-5688-2053-A129-19999497C95C | 03/16/16 16:16:52 | 72.132.170.171 | 03/16/16 18:24:36 | | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 2 | | 2 | 2 | | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78B7B8F8-5688-2053-A129-19999497C95C?key=1458144886756 |
| 58701 | 78B901DB-A361-A359-A1D7-1418A4AF58EE | 03/21/16 23:25:06 | 58.65.146.87 | 03/22/16 13:08:05 | | | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/78B901DB-A361-A359-A1D7-1418A4AF58EE?key=1458602672054 |
| 58702 | 78B92333-3BF2-8E8D-4DC7-1043EC747795 | 03/25/16 13:21:33 | 190.80.2.54 | 03/25/16 14:01:37 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/78B92333-3BF2-8E8D-4DC7-1043EC747795?key=1459812067964 |
| 58703 | 78B94EA2-C969-A02A-1716-15D267D76150 | 03/20/16 23:19:07 | 203.177.115.2 | 03/20/16 23:26:35 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78B94EA2-C969-A02A-1716-15D267D76150?key=1458515947549 |
| 58704 | 78BA1CA9-8625-5192-33C9-E2371A5C1BEB | 03/19/16 20:31:01 | 70.211.65.162 | 03/19/16 20:35:05 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/78BA1CA9-8625-5192-33C9-E2371A5C1BEB?key=1458419461770 |
| 58705 | 78BBE0A7-15AD-A5E4-9A6C-312D52A52076 | 03/27/16 15:05:34 | 67.80.96.72 | 03/27/16 15:10:15 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78BBE0A7-15AD-A5E4-9A6C-312D52A52076?key=1459091134550 |
| 58706 | 78BCAE8C-ED30-443E-398D-77FD0093B24F | 03/15/16 22:32:09 | 73.201.81.97 | 03/15/16 22:33:33 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/78BCAE8C-ED30-443E-398D-77FD0093B24F?key=1458015910341 |
| 58707 | 78BCBB82-366F-3047-DC23-7068980D2E31 | 03/22/16 19:19:05 | 68.203.66.52 | 03/23/16 17:29:44 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | FiveStrata | http://vp.leadid.com/playback/78BCBB82-366F-3047-DC23-7068980D2E31?key=1458674342356 |
| 58708 | 78BCFC2E-7FAC-F85C-4F79-47332AF725F2 | 03/19/16 11:22:21 | 69.136.95.248 | 03/19/16 21:30:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78BCFC2E-7FAC-F85C-4F79-47332AF725F2?key=1458422543234 |
| 58709 | 78BF0B66-C11F-E782-8AA5-6686F8BF4F21 | 03/25/16 01:23:06 | 173.172.58.246 | 03/25/16 01:30:04 | 1 | [label":"BY CLICKING] YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78BF0B66-C11F-E782-8AA5-6686F8BF4F21?key=1458868986875 |
| 58710 | 78BF1295-4A11-D708-7A17-ACE19B1DECE3 | 03/18/16 23:06:03 | 173.61.24.131 | 03/19/16 01:05:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/78BF1295-4A11-D708-7A17-ACE19B1DECE3?key=1458342370702 |
| 58711 | 78C03291-0B57-F65D-3555-AB51E1D7E49A | 03/07/16 02:50:17 | 50.168.116.45 | 03/07/16 02:55:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/78C03291-0B57-F65D-3555-AB51E1D7E49A?key=1457319018873 |
| 58712 | 78C0345E-44D7-77B8-125D-9EA0E4887867 | 03/16/16 21:59:38 | 192.69.183.33 | 03/16/16 22:05:05 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78C0345E-44D7-77B8-125D-9EA0E4887867?key=1458165578936 |
| 58713 | 78C1D930-4EF8-2C38-C443-027C3C4C5A2 | 03/02/16 16:02:42 | 64.62.219.168 | 03/02/16 16:06:27 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | BetweenAds | http://vp.leadid.com/playback/78C1D930-4EF8-2C38-C443-027C3C4C5A2?key=1456934534356 |
| 58714 | 78C2152C-93DF-344D-0CF8-3DD62EDC5DCF | 03/28/16 23:01:38 | 108.48.33.117 | 03/28/16 23:05:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78C2152C-93DF-344D-0CF8-3DD62EDC5DCF?key=1459206099201 |
| 58715 | 78C30C9C-068E-C8C6-07C1-861C8B55F525D | 03/26/16 00:03:19 | 69.142.112.91 | 03/26/16 00:06:38 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78C30C9C-068E-C8C6-07C1-861C8B55F525D?key=1458950585860 |
| 58716 | 78C4104B-7B03-C555-B877-E94888D11E03 | 03/29/16 23:51:56 | 64.12.116.206 | 03/29/16 23:53:51 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/78C4104B-7B03-C555-B877-E94888D11E03?key=1459295534390 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58717 | 78C52A04-D966-DE11-0CA4-8951A610EF22 | 03/01/16 13:20:27 | 100.40.21.169 | 03/01/16 13:20:43 | 1 | (label"."BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78C52A04-D966-DE11-0CA4-8951A610EF22?key=1456834935278 |
| 58718 | 78C5AD02-EC70-8512-4CC3-96F2840258F8 | 03/15/16 05:35:14 | 160.3.161.97 | 03/15/16 05:40:05 | 1 | (label"."BY CLICKING) YOU AUTHORIZE HOME SERVICE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78C5AD02-EC70-8512-4CC3-96F2840258F8?key=1458020117716 |
| 58719 | 78C712F7-EE9E-89EA-3A68-4D5D62E82DA1 | 03/22/16 01:56:18 | 24.251.58.27 | 03/22/16 02:00:20 | 1 | (label"."BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78C712F7-EE9E-89EA-3A68-4D5D62E82DA1?key=1458611778514 |
| 58720 | 78C72C89-436F-47F3-D838-D88C3FA09715 | 03/28/16 01:14:28 | 24.23.184.37 | 03/28/16 01:20:06 | 1 | (label"."BY CLICKING) YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/78C72C89-436F-47F3-D838-D88C3FA09715?key=1459127670024 |
| 58721 | 78C77663-56A1-C335-E54B-5F9523C2AC1A | 03/01/16 15:22:14 | 108.210.41.79 | 03/01/16 15:27:49 | 1 | (label"."BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78C77663-56A1-C335-E54B-5F9523C2AC1A?key=1456845735280 |
| 58722 | 78C79160-0980-04AA-9D81-E72E0739D7D6 | 03/21/16 21:30:08 | 75.108.120.106 | 03/21/16 21:36:03 | 1 | (label"."BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78C79160-0980-04AA-9D81-E72E0739D7D6?key=1458595816152 |
| 58723 | 78C854B4-5685-AD45-1ABF-1ADC566AD5F9 | 03/22/16 19:57:12 | 69.138.92.139 | 03/22/16 20:00:08 | 1 | (label"."BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78C854B4-5685-AD45-1ABF-1ADC566AD5F9?key=1458676632397 |
| 58724 | 78C87DA5-0E29-21DE-269D-B3E928338231 | 03/30/16 00:06:38 | 67.79.115.82 | 03/30/16 00:12:39 | 1 | (label"."BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78C87DA5-0E29-21DE-269D-B3E928338231?key=1459296399240 |
| 58725 | 78C93FD1-D85F-188C-86FD-7D04C704D32D | 03/01/16 11:51:45 | 174.54.201.77 | 03/01/16 11:55:07 | 1 | (label"."BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78C93FD1-D85F-188C-86FD-7D04C704D32D?key=1456833106254 |
| 58726 | 78C98B46-CE7E-0381-EFB2-C398438F116A | 03/01/16 20:05:13 | 70.209.65.117 | 03/01/16 20:15:06 | 1 | (label"."BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/78C98B46-CE7E-0381-EFB2-C398438F116A?key=1456862713463 |
| 58727 | 78C9E295-F06A-22E2-10D0-B0AFAC88258F | 03/03/16 17:31:58 | 70.123.166.102 | 03/03/16 17:38:29 | 1 | (label"."BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78C9E295-F06A-22E2-10D0-B0AFAC88258F?key=1457026320594 |
| 58728 | 78CA1F34-AA49-BEA0-68E1-718F6642A043 | 03/24/16 01:10:56 | 101.50.126.230 | 03/24/16 13:21:22 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/78CA1F34-AA49-BEA0-68E1-718F6642A043?key=1458781818819 |
| 58729 | 78CA575D-845B-2095-9D44-CC34CC5AC67A | 03/22/16 19:47:10 | 206.55.93.130 | 03/22/16 19:51:45 | 1 | (label"."AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/78CA575D-845B-2095-9D44-CC34CC5AC67A?key=1458676032868 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58730 | 78CA94E8-44CC-86AB-D514-B4E8E48B689C | 03/16/16 19:25:14 | 74.205.144.74 | 03/16/16 19:29:27 | 1 | [label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | | | 1 | 1 | 1 | | 3 | 3 | 3 | | | 3 | 3 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78CA94E8-44CC-86AB-D514-B4E8E48B689C?key=1458156323492 |
| 58731 | 78CB586C-2CDA-D1ED-CA67-D1AFA01C27F8 | 03/28/16 11:54:39 | 73.33.232.199 | 03/28/16 12:00:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78CB586C-2CDA-D1ED-CA67-D1AFA01C27F8?key=1459166086939 |
| 58732 | 78CC213F-B2EB-8CCA-E0B4-EFAC273FC4DE | 03/30/16 14:38:45 | 174.26.36.228 | 03/30/16 14:45:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78CC213F-B2EB-8CCA-E0B4-EFAC273FC4DE?key=1459348725972 |
| 58733 | 78CD941C-2015-EEFD-C8B8-7E9854325A9F | 03/26/16 14:40:49 | 172.56.3.190 | 03/26/16 21:08:34 | 1 | [label":"BY CLICKING GET QUOTES YOU AUTHORIZE 123SOLARENERGY AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0123SolarPower | http://vp.leadid.com/playback/78CD941C-2015-EEFD-C8B8-7E9854325A9F?key=1459003264037 |
| 58734 | 78CE8207-38F7-0E33-251E-C8EA8511A62C | 03/30/16 15:46:43 | 207.162.197.214 | 03/30/16 15:50:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78CE8207-38F7-0E33-251E-C8EA8511A62C?key=1459352803966 |
| 58735 | 78CF0E33-3A21-689C-551B-109A9487A744 | 03/28/16 20:40:19 | 96.84.38.65 | 03/28/16 21:04:23 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 3 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/78CF0E33-3A21-689C-551B-109A9487A744?key=1459197623005 |
| 58736 | 78CF2E89-3656-D4CE-D775-C23F0AF6D88D | 03/20/16 19:28:12 | 70.192.72.15 | 03/20/16 19:35:06 | 1 | [label":"BY CLICKING (YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78CF2E89-3656-D4CE-D775-C23F0AF6D88D?key=1458502094391 |
| 58737 | 78D0D181-195A-7ECC-7317-19834A8B77C8 | 03/30/16 22:03:08 | 66.87.131.182 | 03/30/16 22:10:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78D0D181-195A-7ECC-7317-19834A8B77C8?key=1459375388805 |
| 58738 | 78D2071B-1C1C-E63D-3379-0EA6508C9331 | 03/26/16 03:10:09 | 66.87.118.114 | 03/26/16 03:15:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78D2071B-1C1C-E63D-3379-0EA6508C9331?key=1458961808405 |
| 58739 | 78D3853B-3D33-C62A-A5EE-F681D395224B | 03/31/16 02:47:09 | 61.12.89.52 | 03/31/16 16:04:31 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 6 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/78D3853B-3D33-C62A-A5EE-F681D395224B?key=1459392428370 |
| 58740 | 78D3DDEF-6FD6-3A40-2AAD-AAE96CBEC06F | 03/21/16 00:20:40 | 98.177.168.8 | 03/21/16 22:43:03 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/78D3DDEF-6FD6-3A40-2AAD-AAE96CBEC06F?key=1458519640221 |
| 58741 | 78D52880-74CE-F9AE-7D77-16243CD5FEBE | 03/29/16 23:43:30 | 14.140.45.226 | 03/30/16 13:12:57 | 0 | | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/78D52880-74CE-F9AE-7D77-16243CD5FEBE?key=1459250911 |
| 58742 | 78D58762-0DEE-7E87-5820-3197D5F475D0 | 03/31/16 17:10:40 | 71.85.60.148 | 03/31/16 17:15:05 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/78D58762-0DEE-7E87-5820-3197D5F475D0?key=1459444242761 |
| 58743 | 78D6A89B-413A-2580-CACF-E48F668170A1 | 03/23/16 03:32:59 | 107.77.75.58 | 03/23/16 03:40:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78D6A89B-413A-2580-CACF-E48F668170A1?key=1458703979590 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58744 | 78D72CC5-1F45-7087-CDD5-308FA848A3E5 | 03/09/16 14:59:26 | 76.98.210.223 | 03/09/16 15:01:28 | 1 | (label\":\"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78D72CC5-1F45-7087-CDD5-308FA848A3E5?key=1457535567072 |
| 58745 | 78D7E0F6-A869-8826-8E33-A4C3ADEB9972 | 03/29/16 19:03:38 | 24.242.94.22 | 03/29/16 19:10:17 | 0 | (label\":\"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78D7E0F6-A869-8826-8E33-A4C3ADEB9972?key=1459278219556 |
| 58746 | 78D86186-936D-7610-F46F-E40D76E9AA11 | 03/02/16 11:49:40 | 68.228.218.227 | 03/02/16 14:26:33 | 0 | (label\":\"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78D86186-936D-7610-F46F-E40D76E9AA11?key=1456919381272 |
| 58747 | 78D8A673-C6DD-09E3-06AA-2D246C4C4F6D | 03/14/16 19:43:36 | 73.25.118.165 | 03/14/16 19:51:16 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/78D8A673-C6DD-09E3-06AA-2D246C4C4F6D?key=1457984621506 |
| 58748 | 78D95865-2F35-CDFE-3246-48665FF930D8 | 03/01/16 01:00:31 | 172.58.32.50 | 03/01/16 01:05:11 | 0 | (label\":\"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/78D95865-2F35-CDFE-3246-48665FF930D8?key=1456794033934 |
| 58749 | 78D9B06F-1899-0682-597C-D1EE8F6D8DAA | 03/17/16 18:37:00 | 71.53.21.222 | 03/17/16 18:38:16 | 0 | (label\":\"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78D9B06F-1899-0682-597C-D1EE8F6D8DAA?key=1458239819532 |
| 58750 | 78DA75E5-8491-E11C-5FED-61A09AD7E07C | 03/01/16 18:12:59 | 108.8.205.228 | 03/01/16 18:20:04 | 0 | (label\":\"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78DA75E5-8491-E11C-5FED-61A09AD7E07C?key=1456855979532 |
| 58751 | 78DAE7E3-0258-1BAF-6FFD-575E413D1EB5 | 03/16/16 16:55:56 | 76.169.154.106 | 03/16/16 16:58:33 | 2 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | | | | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/78DAE7E3-0258-1BAF-6FFD-575E413D1EB5?key=1458147272714 |
| 58752 | 78DB4AA4-4942-0D4F-A48F-E0DA68C14964 | 03/22/16 03:57:31 | 69.118.253.139 | 03/22/16 04:00:07 | 2 | | | | | | | | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78DB4AA4-4942-0D4F-A48F-E0DA68C14964?key=1458619052058 |
| 58753 | 78DB8326-BD63-83F4-10AD-8FEF19570A27 | 03/24/16 19:32:30 | 72.182.117.136 | 03/24/16 19:38:15 | 1 | (label\":\"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78DB8326-BD63-83F4-10AD-8FEF19570A27?key=1458847960150 |
| 58754 | 78DD831C-0A5E-4D56-BA3D-C4005A6C4840 | 03/07/16 14:28:44 | 71.98.132.242 | 03/07/16 14:35:04 | 0 | (label\":\"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78DD831C-0A5E-4D56-BA3D-C4005A6C4840?key=1457360924397 |
| 58755 | 78DE5202-4D8E-033F-F1AC-BCEA2439A899 | 03/02/16 04:48:42 | 199.253.177.165 | 03/02/16 04:49:43 | 1 | (label\":\"BY CLICKING )YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 4 | 4 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78DE5202-4D8E-033F-F1AC-BCEA2439A899?key=1456894122908 |
| 58756 | 78DE5E45-83F9-002E-0C76-D93650F91C0D | 03/29/16 21:09:48 | 24.0.169.69 | 03/29/16 21:13:58 | 1 | (label\":\"BY CLICKING )YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78DE5E45-83F9-002E-0C76-D93650F91C0D?key=1459285799916 |
| 58757 | 78DE780B-D9ED-2710-2AC3-8FA8A9C1838E | 03/14/16 23:33:55 | 67.212.195.231 | 03/14/16 23:34:49 | 1 | (label\":\"BY CLICKING )YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE)" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78DE780B-D9ED-2710-2AC3-8FA8A9C1838E?key=1457998432972 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58758 | 78DF0B08-9AD0-C4F3-6D24-0CA9B84A6090 | 03/03/16 15:43:09 | 100.11.163.7 | 03/03/16 15:47:51 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | 3 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78DF0B08-9AD0-C4F3-6D24-0CA9B84A6090?key=1457019789960 |
| 58759 | 78DF503F-6F8A-5563-F895-4C576C5B0989 | 03/01/16 16:18:15 | 71.244.135.68 | 03/01/16 16:23:48 | 0 | [label":"BY CLICKING YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/78DF503F-6F8A-5563-F895-4C576C5B0989?key=1456849097395 |
| 58760 | 78DF6181-1497-578F-B8E0-B27E02545AA5 | 03/24/16 22:36:59 | 174.28.135.95 | 03/24/16 22:39:51 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | | 1 | | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/78DF6181-1497-578F-B8E0-B27E02545AA5?key=1458859013671 |
| 58761 | 78E00F99-9887-3F73-F834-62B03ECA83A5 | 03/02/16 09:50:37 | 107.185.64.166 | 03/02/16 09:53:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78E00F99-9887-3F73-F834-62B03ECA83A5?key=1456912233751 |
| 58762 | 78E01CFE-EC05-0467-37B6-AE2C04ED7FBA | 03/18/16 15:18:31 | 199.36.244.14 | 03/18/16 15:18:46 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | | 3 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/78E01CFE-EC05-0467-37B6-AE2C04ED7FBA?key=1458314310913 |
| 58763 | 78E07F95-EFF7-D372-8215-4C79E8019815 | 03/23/16 20:27:01 | 184.101.13.1 | 03/24/16 00:44:56 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | | 1 | | 1 | 123SolarPower | http://vp.leadid.com/playback/78E07F95-EFF7-D372-8215-4C79E8019815?key=1458764803824 |
| 58764 | 78E0E22D-D68A-7573-9DD8-F88EAC3B2DAC | 03/13/16 01:11:13 | 100.16.36.193 | 03/13/16 01:13:42 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78E0E22D-D68A-7573-9DD8-F88EAC3B2DAC?key=1457831494068 |
| 58765 | 78E33A56-3612-9EE2-CDE3-CC580D0822D0 | 03/14/16 21:48:01 | 24.63.201.39 | 03/14/16 22:00:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78E33A56-3612-9EE2-CDE3-CC580D0822D0?key=1457992070760 |
| 58766 | 78E44014-F8C6-9B03-3382-72DD23930609 | 03/21/16 22:58:15 | 50.253.125.154 | 03/21/16 23:01:43 | 1 | [label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | | 3 | | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78E44014-F8C6-9B03-3382-72DD23930609?key=1458601080986 |
| 58767 | 78E48C29-00E0-A962-011A-5043DFD9ED89 | 03/30/16 13:16:45 | 190.80.2.54 | 03/30/16 18:18:27 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/78E48C29-00E0-A962-011A-5043DFD9ED89?key=1459343818530 |
| 58768 | 78E5AE9A-3ADC-B64C-28D9-4A5EA96C3BC1 | 03/10/16 14:15:04 | 67.78.28.238 | 03/10/16 15:03:13 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 3 | 3 | 1 | | 3 | 3 | 3 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/78E5AE9A-3ADC-B64C-28D9-4A5EA96C3BC1?key=1457705821621 |
| 58769 | 78E54F22-C7E2-EBCE-E16F-AAD0B7E69264 | 03/02/16 03:06:47 | 76.88.139.91 | 03/02/16 03:11:35 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | | 1 | | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78E54F22-C7E2-EBCE-E16F-AAD0B7E69264?key=1456888007319 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58770 | 78E66A6C-84B2-49E5-30CC-1C7E55AFA069 | 03/31/16 17:40:55 | 166.216.165.79 | 03/31/16 17:45:07 | | (label"":SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78E66A6C-84B2-49E5-30CC-1C7E55AFA069?key=1459446062891 |
| 58771 | 78E70A78-2E9C-55EE-7D7E-EFD842E88455 | 03/19/16 00:52:30 | 101.50.125.197 | 03/19/16 00:53:25 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/78E70A78-2E9C-55EE-7D7E-EFD842E88455?key=1458348717711 |
| 58772 | 78E72B04-6B51-065A-D3A9-6ACE7EFA4921 | 03/28/16 20:24:02 | 75.146.138.74 | 03/28/16 20:30:06 | 1 | (label"":SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78E72B04-6B51-065A-D3A9-6ACE7EFA4921?key=1459196642455 |
| 58773 | 78E760A9-96DD-FEAE-F70E-6B8EE9E236CE | 03/25/16 20:17:30 | 68.21.148.89 | 03/25/16 20:24:44 | | (label"":"BY CLICKING")YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78E760A9-96DD-FEAE-F70E-6B8EE9E236CE?key=1458937094904 |
| 58774 | 78E76E71-0E4D-3CE8-7798-86DE4B75A8E0 | 03/16/16 22:38:44 | 70.212.129.115 | 03/16/16 22:45:04 | 1 | (label"":"BY CLICKING")YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78E76E71-0E4D-3CE8-7798-86DE4B75A8E0?key=1458167926222 |
| 58775 | 78E829EF-DA44-BFAA-3F58-0840A287EA7B | 03/30/16 15:06:58 | 206.55.93.130 | 03/30/16 15:54:34 | | (label"":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/78E829EF-DA44-BFAA-3F58-0840A287EA7B?key=1459350420173 |
| 58776 | 78E840FC-3383-5FA2-10C1-DF3D1DA6D91A | 03/01/16 01:06:42 | 107.77.75.118 | 03/01/16 01:09:29 | | (label"":"BY CLICKING")YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78E840FC-3383-5FA2-10C1-DF3D1DA6D91A?key=1456794040422 |
| 58777 | 78E84C98-656C-AF93-8FBD-62E3928E89C6 | 03/02/16 16:05:30 | 75.18.32.26 | 03/02/16 16:10:06 | 1 | (label"":"BY CLICKING")YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/78E84C98-656C-AF93-8FBD-62E3928E89C6?key=1456934730144 |
| 58778 | 78E8D867-9218-F05F-3A3D-83CA9CCF2C04 | 03/28/16 16:39:59 | 50.253.125.154 | 03/28/16 16:43:27 | 0 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78E8D867-9218-F05F-3A3D-83CA9CCF2C04?key=1459181209204 |
| 58779 | 78E92DAE-6245-D9DB-108F-703961S4F7B4 | 03/13/16 15:35:24 | 74.209.21.96 | 03/13/16 15:40:06 | 1 | (label"":"BY CLICKING")YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78E92DAE-6245-D9DB-108F-703961S4F7B4?key=1457883326901 |
| 58780 | 78EA80BD-0784-B448-34E1-CCE34BD9A478 | 03/30/16 13:15:22 | 69.138.71.106 | 03/30/16 13:17:47 | 1 | (label"":"BY CLICKING")YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND OTHER PARTNERS YOU GIVE PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"")" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78EA80BD-0784-B448-34E1-CCE34BD9A478?key=1459343727829 |
| 58781 | 78EA0AEC-5522-86FF-3136-0E2C6D812531 | 03/18/16 15:30:41 | 199.36.244.14 | 03/18/16 15:31:26 | 1 | (label"": (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU'LL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78EA0AEC-5522-86FF-3136-0E2C6D812531?key=1458315041923 |
| 58782 | 78EC1788-0F8D-B5DE-785A-C913FEF22704 | 03/12/16 03:36:36 | 76.169.154.106 | 03/12/16 03:40:56 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78EC1788-0F8D-B5DE-785A-C913FEF22704?key=1457753806557 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58783 | 78EC7CCD-4F38-5A3A-897C-AEABE32A0597 | 03/29/16 13:37:59 | 71.185.253.44 | 03/29/16 13:40:04 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78EC7CCD-4F38-5A3A-897C-AEABE32A0597?key=1459258779610 |
| 58784 | 78ECA117-FBA6-06F6-301E-049A822A8397 | 03/16/16 19:23:09 | 12.184.32.51 | 03/16/16 23:07:57 | 1 | (label)"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78ECA117-FBA6-06F6-301E-049A822A8397?key=1458156190805 |
| 58785 | 78ECC5AB-5F82-2564-C798-3D82C78732A7 | 01/11/16 17:40:12 | 139.68.134.1 | 03/06/16 20:47:04 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78ECC5AB-5F82-2564-C798-3D82C78732A7?key=1452534012507 |
| 58786 | 78ECF7A7-687C-32EB-E744-905795291766 | 03/27/16 15:21:16 | 68.99.188.141 | 03/27/16 15:25:15 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78ECF7A7-687C-32EB-E744-905795291766?key=1459095718063 |
| 58787 | 78EDF85F-0878-8A4F-56E0-F8880122A717 | 03/17/16 09:36:34 | 184.99.134.248 | 03/17/16 09:40:10 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78EDF85F-0878-8A4F-56E0-F8880122A717?key=1458207396727 |
| 58788 | 78EDFE03-FF29-0C74-1137-71DA80A8287C | 03/23/16 18:15:40 | 68.133.42.154 | 03/23/16 18:18:35 | 1 | (label)"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | http://vp.leadid.com/playback/78EDFE03-FF29-0C74-1137-71DA80A8287C?key=1458756952755 |
| 58789 | 78EE2B28-8932-36AD-CE6E-F74CF98DD75A | 03/10/16 10:50:30 | 208.109.88.104 | 03/10/16 14:44:29 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 0 | Home Improvement Leads | N/A |
| 58790 | 78EEADAA-1073-45F4-B771-07D6DA4E5A07 | 03/15/16 16:39:15 | 98.165.169.172 | 03/15/16 16:45:08 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/78EEADAA-1073-45F4-B771-07D6DA4E5A07?key=1458059956396 |
| 58791 | 78EEB50E-9872-A041-1C8E-7C84ED408DE5 | 03/05/16 03:18:44 | 67.243.110.166 | 03/07/16 14:26:21 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/78EEB50E-9872-A041-1C8E-7C84ED408DE5?key=1457147937704 |
| 58792 | 78EEC925-83F9-44CF-3010-2866S8F84EA0 | 03/03/16 20:39:13 | 50.132.55.227 | 03/03/16 20:41:17 | 1 | (label)"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/78EEC925-83F9-44CF-3010-2866S8F84EA0?key=1457037558848 |
| 58793 | 78EEE172-F98F-067A-E05C-2268D9B44DC2 | 03/22/16 00:37:38 | 99.31.210.118 | 03/22/16 00:41:45 | 1 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78EEE172-F98F-067A-E05C-2268D9B44DC2?key=1458607069509 |
| 58794 | 78EF8F09-6285-01E3-88CD-FFE050B10D1B | 03/30/16 01:30:16 | 70.162.44.244 | 03/30/16 01:32:46 | 1 | (label)"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78EF8F09-6285-01E3-88CD-FFE050B10D1B?key=1459301416491 |
| 58795 | 78F26544-E8AD-4979-61D8-692986348827 | 03/11/16 23:39:52 | 76.21.2.56 | 03/11/16 23:47:14 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/78F26544-E8AD-4979-61D8-692986348827?key=1457739585800 |
| 58796 | 78F284E5-5995-606C-32D9-03C9F07E5790 | 03/01/16 22:02:57 | 71.176.131.182 | 03/01/16 22:05:57 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78F284E5-5995-606C-32D9-03C9F07E5790?key=1456869784477 |
| 58797 | 78F29C04-C34B-BF4E-B103-3AC7F821EDBD | 03/15/16 22:55:10 | 66.87.67.71 | 03/15/16 23:00:10 | 1 | (label)"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78F29C04-C34B-BF4E-B103-3AC7F821EDBD?key=1458082510234 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name / Visual Playback Link |
| 58798 | 78F2A572-E760-A88E-118A-B4D1B2A9705B | 03/19/16 21:10:05 | 98.109.92.86 | 03/19/16 21:12:22 | 0 | 1 [label="BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | | | 2 | 2 | | | 1 | | 1 | 3 | 1 | | 1 | 1 | | 3 | ReallyGreatRate (RGR Marketing) |
| 58799 | 78F288AD-BCC6-FACD-B10E-017D04335934 | 03/31/16 18:51:30 | 50.253.125.154 | 03/31/16 18:57:28 | 0 | | | 0 | 0 | | | | 1 | 3 | 3 | 1 | 1 | | 3 | 3 | | 3 | ReallyGreatRate (RGR Marketing) — http://vp.leadid.com/playback/78F288AD-BCC6-FACD-B10E-017D04335934?key=1459450291856 |
| 58800 | 78F2E4F3-0AFB-3115-AC19-663AFBCAF39E | 03/13/16 19:35:20 | 174.17.13.3 | 03/13/16 19:35:51 | 0 | 1 [label="BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 2 | 1 | | 1 | 1 | | | | | | | | | Home Improvement Leads — http://vp.leadid.com/playback/78F2E4F3-0AFB-3115-AC19-663AFBCAF39E?key=1457897720509 |
| 58801 | 78F3C2B4-38E8-39B2-95E7-F88E2630EEC2 | 03/09/16 22:26:44 | 181.233.198.91 | 03/09/16 22:33:28 | 1 | 1 [label="BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | | 2 | 2 | 1 | | 1 | 1 | | 0 | 3 | 3 | 1 | | 3 | 0 | Lead Genesis — http://vp.leadid.com/playback/78F3C2B4-38E8-39B2-95E7-F88E2630EEC2?key=1457562409416 |
| 58802 | 78F3CCAC-8B38-7B88-6D15-1AFA9C4564E8 | 03/21/16 19:50:10 | 216.9.185.221 | 03/21/16 19:53:25 | 0 | | | 0 | 0 | | | | 1 | 3 | 3 | 1 | 1 | | 3 | 3 | | 1 | BetweenAds — http://vp.leadid.com/playback/78F3CCAC-8B38-7B88-6D15-1AFA9C4564E8?key=1458589815055 |
| 58803 | 78F55DD5-660E-16EA-BDB5-995F33270E49 | 03/06/16 22:42:51 | 71.42.197.66 | 03/06/16 22:49:14 | 0 | 1 [label="BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | Home Improvement Leads — http://vp.leadid.com/playback/78F55DD5-660E-16EA-BDB5-995F33270E49?key=1457304172186 |
| 58804 | 78F57073-C40D-8531-9484-8B3988A6749C | 03/21/16 15:46:43 | 50.253.125.154 | 03/21/16 15:53:50 | 1 | 1 [label="(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)"] | 0 | | 1 | 2 | 1 | | 1 | 1 | | 3 | 3 | 3 | 1 | | 3 | 3 | Lead Genesis — http://vp.leadid.com/playback/78F57073-C40D-8531-9484-8B3988A6749C?key=1458575191978 |
| 58805 | 78F58188-FD06-7163-79E8-B3DFD8140165 | 03/09/16 18:52:50 | 69.249.144.159 | 03/09/16 19:00:04 | 1 | 1 [label="BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | | 1 | 1 | | | | | | | 1 | 1 | Media Force Ltd. — http://vp.leadid.com/playback/78F58188-FD06-7163-79E8-B3DFD8140165?key=1457549565745 |
| 58806 | 78F692E7-56B2-88C5-50E2-D6853ACE217D | 03/18/16 16:20:22 | 199.36.244.14 | 03/18/16 16:20:37 | 1 | 1 [label="(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM)"] | 0 | | 2 | 2 | 1 | | 1 | 1 | | 3 | 3 | 3 | 1 | | 3 | 3 | Lead Genesis — http://vp.leadid.com/playback/78F692E7-56B2-88C5-50E2-D6853ACE217D?key=1458318023082 |
| 58807 | 78F6CF65-635D-881D-7A55-53C113C0EC72 | 03/31/16 18:06:03 | 72.177.119.119 | 03/31/16 18:07:08 | 1 | 1 [label="BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | Home Improvement Leads — http://vp.leadid.com/playback/78F6CF65-635D-881D-7A55-53C113C0EC72?key=1459447564543 |
| 58808 | 78F7239C-1717-4FD3-663A-530A20C0A857 | 03/31/16 17:46:47 | 73.155.251.4 | 03/31/16 17:52:35 | 1 | 1 [label="BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | Home Improvement Leads — http://vp.leadid.com/playback/78F7239C-1717-4FD3-663A-530A20C0A857?key=1459446407935 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| S8809 | 78F87316-A8D8-A2A2-EEC5-7A1EB8FD7D9B | 03/26/16 18:26:14 | 97.124.101.147 | 03/26/16 18:28:50 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | 2 | 2 | 2 | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78F87316-A8D8-A2A2-EEC5-7A1EB8FD7D9B?key=1459016774010 |
| S8810 | 78F8A119-5E6B-211B-EEDF-08A0AF06A76C | 03/01/16 14:03:55 | 73.29.242.107 | 03/01/16 14:10:08 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78F8A119-5E6B-211B-EEDF-08A0AF06A76C?key=1456841039356 |
| S8811 | 78F88ABF-E28A-CBA0-2294-8B352C4F9682 | 03/31/16 01:10:00 | 61.12.89.52 | 03/31/16 16:02:56 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/78F88ABF-E28A-CBA0-2294-8B352C4F9682?key=1459386598637 |
| S8812 | 78F9A495-6B0B-CE19-8D0F-480280487E5E | 03/27/16 18:51:23 | 73.134.101.118 | 03/27/16 18:55:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78F9A495-6B0B-CE19-8D0F-480280487E5E?key=1459104684057 |
| S8813 | 78F9C3EB-15DA-4081-793E-3DDF99ADFF85 | 03/03/16 19:14:26 | 67.11.147.41 | 03/03/16 19:21:19 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78F9C3EB-15DA-4081-793E-3DDF99ADFF85?key=1457032480930 |
| S8814 | 78F9C95D-1B89-01C2-9540-650D5D4CEED8 | 03/06/16 16:29:14 | 69.238.162.225 | 03/06/16 16:35:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78F9C95D-1B89-01C2-9540-650D5D4CEED8?key=1457281753854 |
| S8815 | 78F9DDDF-A662-B51C-FF7E-5853FB7023E8 | 03/04/16 01:12:51 | 76.169.154.106 | 03/04/16 01:16:06 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/78F9DDDF-A662-B51C-FF7E-5853FB7023E8?key=1457053998541 |
| S8816 | 78FA223D-5DAC-64FF-E527-06AA7338C471 | 03/25/16 00:29:25 | 68.104.150.186 | 03/25/16 00:35:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78FA223D-5DAC-64FF-E527-06AA7338C471?key=1458865764866 |
| S8817 | 78FA84A7-7CDB-C359-A430-9481D2CAA68D | 03/16/16 01:56:55 | 71.160.3.86 | 03/16/16 02:00:12 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78FA84A7-7CDB-C359-A430-9481D2CAA68D?key=1458093417379 |
| S8818 | 78FAA3A8-7597-3880-C1A2-3EE883B4D88C | 03/27/16 01:58:20 | 71.192.7.156 | 03/27/16 02:05:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78FAA3A8-7597-3880-C1A2-3EE883B4D88C?key=1459043901495 |
| S8819 | 78FAE1AF-D964-CAB6-2CA5-84EFF8234E57 | 03/04/16 17:16:49 | 65.36.122.164 | 03/04/16 17:19:25 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78FAE1AF-D964-CAB6-2CA5-84EFF8234E57?key=1457111809637 |
| S8820 | 78FB6C98-123F-E026-018B-3E69077D9784 | 03/07/16 20:04:22 | 108.218.143.112 | 03/07/16 20:10:44 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78FB6C98-123F-E026-018B-3E69077D9784?key=1457381064945 |
| S8821 | 78FD287E-483F-B292-1C10-E90055C8CDE6 | 03/10/16 03:32:29 | 76.169.154.106 | 03/10/16 03:36:46 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/78FD287E-483F-B292-1C10-E90055C8CDE6?key=1457580804349 |
| S8822 | 78FDADCD-19C2-7360-5301-64A771561AAB | 03/09/16 08:27:51 | 68.134.161.23 | 03/09/16 08:30:48 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78FDADCD-19C2-7360-5301-64A771561AAB?key=1457512083704 |
| S8823 | 78FE0B84-10E3-FF28-3ADC-42E52BA9E978 | 03/07/16 07:53:13 | 70.213.5.170 | 03/07/16 07:56:45 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78FE0B84-10E3-FF28-3ADC-42E52BA9E978?key=1457337197510 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58824 | 78FE8F68-A6D0-EB71-7093-BFE7936E5CF8 | 03/11/16 20:38:53 | 153.48.247.250 | 03/11/16 20:44:13 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78FE8F68-A6D0-EB71-7093-BFE7936E5CF8?key=1457728733325 |
| 58825 | 78FEC583-0E5A-F4B1-847B-544009300CDB | 03/05/16 19:52:22 | 70.192.141.67 | 03/05/16 19:55:08 | 1 | (label":"YOU CLICKING)YOU AUTHORIZE YOU AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78FEC583-0E5A-F4B1-847B-544009300CDB?key=1457207545698 |
| 58826 | 78FF0AE8-B553-B0F9-5150-DCE426C647BE | 03/04/16 14:52:51 | 71.193.137.219 | 03/04/16 14:55:43 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/78FF0AE8-B553-B0F9-5150-DCE426C647BE?key=1457103162902 |
| 58827 | 78FF133C-091B-AF59-AD0A-497984E134B4 | 03/08/16 17:47:53 | 202.166.173.122 | 03/08/16 17:56:00 | 2 | | | | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/78FF133C-091B-AF59-AD0A-497984E134B4?key=1457459277713 |
| 58828 | 78FF8E3A-557F-9E87-BF2B-289B348E5DB5 | 03/31/16 22:46:09 | 75.108.120.106 | 03/31/16 22:52:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/78FF8E3A-557F-9E87-BF2B-289B348E5DB5?key=1459464381476 |
| 58829 | 78FFD874-27AC-605E-979C-653F7CDC76E2 | 03/22/16 02:05:28 | 73.230.195.121 | 03/22/16 02:10:12 | 2 | | | | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/78FFD874-27AC-605E-979C-653F7CDC76E2?key=1458612331485 |
| 58830 | 7C0090BF-9133-1A3A-333A-901731903SEB | 03/25/16 18:15:34 | 76.169.154.106 | 03/25/16 18:18:12 | 2 | | | | | | | | | 3 | 3 | 3 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7C0090BF-9133-1A3A-333A-901731903SEB?key=1458929745742 |
| 58831 | 7C01488C-6858-2478-556B-ED39E1D067C5 | 03/29/16 14:26:42 | 108.255.202.177 | 03/29/16 14:30:21 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C01488C-6858-2478-556B-ED39E1D067C5?key=1459261602766 |
| 58832 | 7C016116-CA87-15A1-F1E1-A75D6DE9D25A | 03/07/16 03:04:05 | 73.238.163.138 | 03/07/16 03:10:14 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7C016116-CA87-15A1-F1E1-A75D6DE9D25A?key=1457319848024 |
| 58833 | 7C018514-F736-3456-79CF-A031439788B33 | 03/14/16 23:46:27 | 71.58.16.252 | 03/14/16 23:50:22 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7C018514-F736-3456-79CF-A031439788B33?key=1457999199909 |
| 58834 | 7C0185B5-BF03-988F-9403-024E6E68CFD7 | 03/23/16 19:55:24 | 172.90.190.177 | 03/23/16 20:43:55 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C0185B5-BF03-988F-9403-024E6E68CFD7?key=1458762924839 |
| 58835 | 7C01F04D-233A-EFF7-9CB3-30CA3E863A3D | 03/14/16 22:54:39 | 76.169.154.106 | 03/14/16 23:00:42 | 2 | | | | | | | | | 3 | 3 | 3 | 0 | 0 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7C01F04D-233A-EFF7-9CB3-30CA3E863A3D?key=1457996083557 |
| 58836 | 7C039D0C-1B4C-FA6A-19FC-2EA4EDECF880 | 03/05/16 17:47:00 | 68.7.105.128 | 03/05/16 17:50:10 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C039D0C-1B4C-FA6A-19FC-2EA4EDECF880?key=1457200020851 |
| 58837 | 7C04534C-FF38-52F6-AA7B-BS402C6ADD2C | 03/29/16 18:50:15 | 76.169.154.106 | 03/29/16 18:53:26 | 2 | | | | 0 | 0 | 0 | | | 3 | 3 | 3 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7C04534C-FF38-52F6-AA7B-BS402C6ADD2C?key=1459277446310 |
| 58838 | 7C04920E-5E52-33E0-2622-B05218ZC28D3 | 03/16/16 12:25:05 | 12.195.128.125 | 03/16/16 12:27:50 | 0 | | | | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7C04920E-5E52-33E0-2622-B05218ZC28D3?key=1458131105424 |
| 58839 | 7C04DF3E-C850-0034-EE36-1C4441912A30 | 03/14/16 15:42:15 | 75.173.83.118 | 03/14/16 15:44:46 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7C04DF3E-C850-0034-EE36-1C4441912A30?key=1457970138405 |
| 58840 | 7C04EAA3-4AC3-20C9-B1D3-04047620653F | 03/29/16 23:46:21 | 108.82.104.172 | 03/29/16 23:54:58 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C04EAA3-4AC3-20C9-B1D3-04047620653F?key=1459295196325 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58841 | 7C05D897-382F-D5C3-31A7-A338F3581904 | 03/26/16 18:42:19 | 70.112.168.28 | 03/26/16 18:49:01 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C05D897-382F-D5C3-31A7-A338F3581904?key=1459017739715 |
| 58842 | 7C05E110-D800-98A9-2954-826A320F656A | 03/24/16 13:52:39 | 208.109.88.104 | 03/24/16 13:53:07 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 58843 | 7C06221C-3C95-2E98-3642-D4CF7AC8A6AE | 03/11/16 21:44:54 | 64.201.127.56 | 03/11/16 21:54:28 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7C06221C-3C95-2E98-3642-D4CF7AC8A6AE?key=1457732694608 |
| 58844 | 7C088AB6-227D-15AB-CE62-FEF1CAA05551 | 03/22/16 17:16:54 | 180.191.130.56 | 03/22/16 17:22:16 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7C088AB6-227D-15AB-CE62-FEF1CAA05551?key=1458667022327 |
| 58845 | 7C097182-D069-837F-2853-24858E7D509E | 03/10/16 14:28:54 | 208.109.88.104 | 03/10/16 14:50:21 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 58846 | 7C099259-D3A2-0594-8F94-CCD855F73C44 | 03/24/16 07:42:28 | 72.223.9.187 | 03/24/16 07:50:07 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7C099259-D3A2-0594-8F94-CCD855F73C44?key=1458805350653 |
| 58847 | 7C0A5341-3E09-7E12-3977-85E62C0E16A5 | 03/18/16 20:14:18 | 174.17.201.129 | 03/18/16 20:20:08 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7C0A5341-3E09-7E12-3977-85E62C0E16A5?key=1458321060943 |
| 58848 | 7C0CE127-655D-9E20-BE89-8DDB08382505 | 03/11/16 23:20:22 | 70.91.136.193 | 03/11/16 23:25:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C0CE127-655D-9E20-BE89-8DDB08382505?key=1457738421880 |
| 58849 | 7C0D88F8-D9F8-DD55-39E6-4A5E58F91972 | 03/07/16 08:23:05 | 64.216.239.123 | 03/07/16 08:30:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7C0D88F8-D9F8-DD55-39E6-4A5E58F91972?key=1457339011213 |
| 58850 | 7C0DFB86-F886-8F52-6357-B277E1EB3F3F | 03/27/16 21:44:31 | 108.95.82.104 | 03/27/16 21:50:47 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C0DFB86-F886-8F52-6357-B277E1EB3F3F?key=1459115077711 |
| 58851 | 7C0E2DF3-0F83-71E5-3F9F-3798A384E7A2 | 03/17/16 15:59:22 | 47.33.115.146 | 03/17/16 16:03:40 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C0E2DF3-0F83-71E5-3F9F-3798A384E7A2?key=1458230362423 |
| 58852 | 7C0F37E2-89EB-9CCE-FF5D-0784435D8683 | 03/26/16 01:04:19 | 73.220.102.64 | 03/26/16 01:10:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C0F37E2-89EB-9CCE-FF5D-0784435D8683?key=1458954260713 |
| 58853 | 7C1041B1-5703-7CAF-2DEE-E56176706D30 | 03/17/16 04:13:05 | 100.37.57.3 | 03/17/16 04:15:02 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7C1041B1-5703-7CAF-2DEE-E56176706D30?key=1458187985492 |
| 58854 | 7C113688-F8EE-2C45-F4F5-4775151B0614 | 03/01/16 22:10:31 | 45.47.134.255 | 03/02/16 17:46:26 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7C113688-F8EE-2C45-F4F5-4775151B0614?key=1456870234957 |
| 58855 | 7C11639D-B61C-3174-3B8F-E583AE9219D9 | 03/12/16 23:33:32 | 208.54.36.233 | 03/13/16 00:22:58 | 1 | [label":"BY CLICKING ABOVE] YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/7C11639D-B61C-3174-3B8F-E583AE9219D9?key=1457825612654 |
| 58856 | 7C119A80-93D0-BDD2-20DF-A804C897C132 | 03/09/16 04:46:21 | 45.48.216.22 | 03/09/16 04:48:44 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C119A80-93D0-BDD2-20DF-A804C897C132?key=1457498788469 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58857 | 7C11DB81-5FE7-2817-8EEC-5DF713191F72 | 03/31/16 17:15:54 | 203.177.115.2 | 03/31/16 17:22:19 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C11DB81-5FE7-2817-8EEC-5DF713191F72?key=1459444554857 |
| 58858 | 7C11E33D-46A6-194D-127C-3661A07B0BC3 | 03/28/16 21:29:23 | 74.205.144.74 | 03/28/16 21:29:39 | 1 | {label":" |PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"} | 0 | 0 | 2 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7C11E33D-46A6-194D-127C-3661A07B0BC3?key=1459200566652 |
| 58859 | 7C1281FA-B25A-78D6-1048-F30E1D36FE3E | 03/29/16 17:29:14 | 69.250.118.189 | 03/29/16 17:37:30 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | | | | | | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7C1281FA-B25A-78D6-1048-F30E1D36FE3E?key=1459272583900 |
| 58860 | 7C13CE04-8FCE-5C95-78DB-C83ADD68A9D2 | 03/18/16 09:44:19 | 108.46.209.121 | 03/18/16 09:50:09 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C13CE04-8FCE-5C95-78DB-C83ADD68A9D2?key=1458294364093 |
| 58861 | 7C143449-AF21-6710-0D8D-A7E79390BEC7 | 03/24/16 19:33:33 | 70.192.205.11 | 03/24/16 19:35:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7C143449-AF21-6710-0D8D-A7E79390BEC7?key=1458848024256 |
| 58862 | 7C1458F4-8355-35C3-5180-0D85999878E0 | 03/05/16 00:06:28 | 76.169.154.106 | 03/05/16 00:09:50 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7C1458F4-8355-35C3-5180-0D85999878E0?key=1457136415607 |
| 58863 | 7C1470E8-06D8-0B8A-287D-DF9CFA232166 | 03/22/16 16:07:39 | 72.224.40.90 | 03/22/16 16:10:12 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7C1470E8-06D8-0B8A-287D-DF9CFA232166?key=1457885280 |
| 58864 | 7C14FD76-A709-0546-89C5-03745EEAF059 | 03/13/16 17:25:29 | 96.239.91.245 | 03/13/16 17:30:11 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C14FD76-A709-0546-89C5-03745EEAF059?key=1457889929902 |
| 58865 | 7C158457-1254-652A-4AF4-491E7DE53860 | 03/27/16 05:37:29 | 198.45.193.243 | 03/27/16 05:45:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7C158457-1254-652A-4AF4-491E7DE53860?key=1459057051504 |
| 58866 | 7C1610F9-0F55-832B-C4A1-E4396CC87021 | 03/15/16 04:17:47 | 208.109.88.104 | 03/15/16 16:29:01 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 58867 | 7C166EF5-4EB3-8177-43FC-4186298E578C | 03/21/16 15:38:55 | 73.10.133.120 | 03/21/16 15:41:28 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7C166EF5-4EB3-8177-43FC-4186298E578C?key=1458574738329 |
| 58868 | 7C166EF5-4EB3-8177-43FC-4186298E578C | 03/21/16 15:38:55 | 73.10.133.120 | 03/21/16 15:41:28 | 2 | | | | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7C166EF5-4EB3-8177-43FC-4186298E578C?key=1458574738329 |
| 58869 | 7C17A282-CC21-6E84-E096-E7136480688F | 03/01/16 15:55:32 | 72.177.119.119 | 03/01/16 15:55:54 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/7C17A282-CC21-6E84-E096-E7136480688F?key=1456847735795 |
| 58870 | 7C17DDF6-A7F3-A5CE-72C1-0D4AA12B1298 | 03/03/16 14:29:22 | 72.177.31.85 | 03/03/16 14:36:14 | 1 | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/7C17DDF6-A7F3-A5CE-72C1-0D4AA12B1298?key=1457015343160 |
| 58871 | 7C18242B-8207-6F85-781D-C14DBD193181 | 03/18/16 22:32:09 | 24.156.44.85 | 03/18/16 22:34:16 | 1 | {label":"BY CLICKING|YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 0 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7C18242B-8207-6F85-781D-C14DBD193181?key=1458340336294 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58872 | 7C1908C1-2E10-A952-B422-618082A22E98 | 03/23/16 23:56:23 | 99.45.250.100 | 03/24/16 00:06:50 | 1 | (label)":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PRIVACY POLICY AND AUTHORIZE)AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C1908C1-2E10-A952-B422-618082A22E98?key=1458777388837 |
| 58873 | 7C19E21A-7881-1E35-248F-F645708AFC44 | 03/31/16 22:58:43 | 74.205.144.74 | 03/31/16 22:58:53 | 1 | (label)":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 2 | 1 | 1 | 1 | | 3 | 0 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7C19E21A-7881-1E35-248F-F645708AFC44?key=1459465126603 |
| 58874 | 7C1AA6C1-D557-CC63-F3E1-8F9FAAA9BD8B | 03/12/16 18:23:33 | 73.167.238.4 | 03/12/16 18:30:05 | 1 | (label)":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 3 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C1AA6C1-D557-CC63-F3E1-8F9FAAA9BD8B?key=1457807028136 |
| 58875 | 7C1AC5C3-EC40-AA9D-7E89-FD596A2B13EA | 03/18/16 19:01:12 | 71.234.42.67 | 03/18/16 19:05:07 | 1 | (label)":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C1AC5C3-EC40-AA9D-7E89-FD596A2B13EA?key=1458327671697 |
| 58876 | 7C183F0D-FA8D-F262-9968-8442125FD085 | 03/09/16 18:54:56 | 76.169.154.106 | 03/09/16 18:58:57 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7C183F0D-FA8D-F262-9968-8442125FD085?key=1457549700287 |
| 58877 | 7C18998A-57A9-D9C0-ECB7-F7024E7EEDC4 | 03/28/16 13:17:20 | 76.169.154.106 | 03/28/16 13:21:52 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7C18998A-57A9-D9C0-ECB7-F7024E7EEDC4?key=1459171047179 |
| 58878 | 7C1BD7A9-22E8-3197-F94C-6C565069C09F | 03/04/16 20:55:02 | 155.41.174.59 | 03/04/16 20:56:40 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7C1BD7A9-22E8-3197-F94C-6C565069C09F?key=1457124862155 |
| 58879 | 7C1C2825-F9F3-4568-B783-482EF36E7778 | 03/31/16 23:35:40 | 68.134.30.83 | 03/31/16 23:37:58 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/7C1C2825-F9F3-4568-B783-482EF36E7778?key=1459467342157 |
| 58880 | 7C1C8ECD-3AEC-7D44-2D66-770CBAEA7919 | 03/31/16 23:53:13 | 75.173.96.164 | 03/31/16 23:55:04 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/7C1C8ECD-3AEC-7D44-2D66-770CBAEA7919?key=1459468993576 |
| 58881 | 7C1CD47E-6DC6-64CA-0F66-4C0C0D58309E | 03/06/16 14:01:31 | 174.56.126.139 | 03/06/16 14:05:06 | 1 | (label)":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/7C1CD47E-6DC6-64CA-0F66-4C0C0D58309E?key=1457272892626 |
| 58882 | 7C1E1435-D506-BD4A-6091-076F2FC84781 | 03/05/16 21:44:27 | 108.31.90.150 | 03/05/16 21:50:08 | 1 | (label)":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/7C1E1435-D506-BD4A-6091-076F2FC84781?key=1457214269439 |
| 58883 | 7C1EE145-A126-D7E1-30B6-E148B3D40687 | 03/10/16 18:47:53 | 66.87.82.131 | 03/10/16 18:55:04 | 1 | (label)":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C1EE145-A126-D7E1-30B6-E148B3D40687?key=1457635677012 |
| 58884 | 7C1F280A-BC2C-4CA4-83DE-A70048034498 | 03/23/16 21:57:10 | 73.195.80.30 | 03/23/16 22:00:07 | 1 | (label)":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C1F280A-BC2C-4CA4-83DE-A70048034498?key=1458770234414 |
| 58885 | 7C1F5C5C-8622-29F7-1837-310FC85405SC | 03/17/16 17:37:54 | 76.169.154.106 | 03/17/16 17:42:13 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7C1F5C5C-8622-29F7-1837-310FC85405SC?key=1458236281425 |
| 58886 | 7C1FA67E-4151-C34F-154F-B077AEC1CD1A | 03/27/16 14:17:20 | 74.70.36.104 | 03/27/16 14:20:18 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C1FA67E-4151-C34F-154F-B077AEC1CD1A?key=1459088240532 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58887 | 7C203E27-337F-5C50-1B4E-80B7125717D8 | 03/30/16 19:00:16 | 24.104.214.200 | 03/30/16 19:05:11 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C203E27-337F-5C50-1B4E-80B7125717D8?key=1459364418379 |
| 58888 | 7C20853D-B391-C82D-1F2D-17A0B0D49D03 | 03/25/16 13:12:49 | 190.80.2.54 | 03/25/16 14:44:29 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/7C20853D-B391-C82D-1F2D-17A0B0D49D03?key=1458911539721 |
| 58889 | 7C21AB54-46CE-E145-A39E-F07AED8BB499 | 03/06/16 17:27:31 | 50.153.131.142 | 03/06/16 17:28:49 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CODEDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7C21AB54-46CE-E145-A39E-F07AED8BB499?key=1457285253738 |
| 58890 | 7C21BC31-11E8-BF13-8D73-AAAD19A084ED | 03/28/16 19:29:00 | 166.182.81.143 | 03/28/16 19:35:04 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7C21BC31-11E8-BF13-8D73-AAAD19A084ED?key=1459193350816 |
| 58891 | 7C218D66-88AA-B18C-731D-5B8FE92065AB | 03/01/16 14:58:07 | 107.144.86.144 | 03/01/16 16:03:07 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 1 | 0 | 3 | 3 | 3 | | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7C218D66-88AA-B18C-731D-5B8FE92065AB?key=1456844304325 |
| 58892 | 7C220495-8CC4-31E2-268A-A8EE28A44105 | 03/31/16 16:35:23 | 72.177.119.119 | 03/31/16 16:36:31 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/7C220495-8CC4-31E2-268A-A8EE28A44105?key=1459442124434 |
| 58893 | 7C22DDD6-510D-DAE2-54F9-B18D942F6DE1 | 03/02/16 02:42:57 | 76.169.154.106 | 03/02/16 02:45:33 | 1 | [label":"PER YOUR REQUEST I YOU SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR CONSULTANTS SHORTLY WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THE SOLAR CONSULTANTS MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING YOUR REQUEST EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK I"]" | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | | 3 | 0 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7C22DDD6-510D-DAE2-54F9-B18D942F6DE1?key=1456973031927 |
| 58894 | 7C23099C-ED44-88E3-A9F3-CAE6D895F091 | 03/31/16 19:43:39 | 23.113.128.236 | 03/31/16 19:49:59 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/7C23099C-ED44-88E3-A9F3-CAE6D895F091?key=1459451421044 |
| 58895 | 7C23CA34-F4A4-8285-F9A4-171183E2D1C2 | 03/26/16 14:55:28 | 203.177.115.2 | 03/28/16 16:33:17 | 1 | [label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/7C23CA34-F4A4-8285-F9A4-171183E2D1C2?key=1459004128268 |
| 58896 | 7C24498B-6CE6-1CA1-501F-868FF7150A9E | 03/19/16 02:53:31 | 71.137.192.157 | 03/19/16 03:00:08 | 2 | | | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7C24498B-6CE6-1CA1-501F-868FF7150A9E?key=1458356012722 |
| 58897 | 7C25C781-80A1-3A87-C101-E2599CE58382 | 03/21/16 23:46:41 | 172.14.253.103 | 03/21/16 23:50:10 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C25C781-80A1-3A87-C101-E2599CE58382?key=1458604001913 |
| 58898 | 7C26A630-19C7-E8F5-31BF-8C6B816706AF | 03/22/16 22:20:44 | 184.183.4.179 | 03/22/16 22:25:17 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/7C26A630-19C7-E8F5-31BF-8C6B816706AF?key=1458685166123 |
| 58899 | 7C275069-59A0-67ED-8F21-C2DA80E55827 | 03/19/16 12:33:33 | 73.135.157.239 | 03/19/16 12:40:07 | 1 | [label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7C275069-59A0-67ED-8F21-C2DA80E55827?key=1458390809896 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58900 | 7C275553-933F-8E99-B20C-15E050681D7F | 03/08/16 01:06:06 | 207.244.83.117 | 03/08/16 17:08:45 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 58901 | 7C276703-9F5C-7CFD-7F2F-A489784C55A2 | 03/28/16 08:15:40 | 99.65.62.220 | 03/28/16 08:30:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C276703-9F5C-7CFD-7F2F-A489784C55A2?key=1459178141723 |
| 58902 | 7C28010S-1B0D-BF60-11B1-A8938EC63F9F | 03/25/16 02:09:40 | 76.169.154.106 | 03/25/16 02:17:39 | | | | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7C28010S-1B0D-BF60-11B1-A8938EC63F9F?key=1458871786755 |
| 58903 | 7C28122B-A537-C595-C1DB-7EF62166C968 | 03/14/16 00:02:52 | 71.160.93.15 | 03/14/16 00:10:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C28122B-A537-C595-C1DB-7EF62166C968?key=1457913771403 |
| 58904 | 7C2823A1-486E-1A63-C68D-3C4E981715C2 | 03/01/16 15:20:43 | 24.115.92.156 | 03/01/16 15:25:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C2823A1-486E-1A63-C68D-3C4E981715C2?key=1456845545608 |
| 58905 | 7C28F826-DE01-5ECD-6EAF-30728A8E098F | 03/25/16 00:46:46 | 71.170.151.45 | 03/25/16 00:50:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C28F826-DE01-5ECD-6EAF-30728A8E098F?key=1458866805836 |
| 58906 | 7C298862-E776-DEF1-8336-081316AC4135 | 03/06/16 22:05:56 | 67.11.186.118 | 03/06/16 22:12:08 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/7C298862-E776-DEF1-8336-081316AC4135?key=1457301959147 |
| 58907 | 7C299E03-1005-36DA-8F45-F72C1FA6E3ED | 03/24/16 00:48:27 | 50.190.222.215 | 03/24/16 00:55:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C299E03-1005-36DA-8F45-F72C1FA6E3ED?key=1458780508514 |
| 58908 | 7C2A2D67-2D54-530D-6781-1FFFAF5C2344 | 03/05/16 17:50:11 | 162.197.186.117 | 03/05/16 17:55:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C2A2D67-2D54-530D-6781-1FFFAF5C2344?key=1457200213583 |
| 58909 | 7C2AA995-EFEF-F972-1DB5-5FBBFF6D88AE | 03/30/16 01:08:31 | 72.94.150.208 | 03/30/16 01:15:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C2AA995-EFEF-F972-1DB5-5FBBFF6D88AE?key=1459300022697 |
| 58910 | 7C285E27-369F-A53D-5C80-3E46A4979152 | 03/12/16 03:36:14 | 67.161.30.106 | 03/12/16 03:44:51 | 1 | {label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"}" | 1 | 3 | 4 | 4 | 4 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7C285E27-369F-A53D-5C80-3E46A4979152?key=1457753783170 |
| 58911 | 7C2B780B-8051-C60B-0E42-F57C95D65737 | 03/01/16 18:44:07 | 70.112.60.86 | 03/01/16 18:50:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/7C2B780B-8051-C60B-0E42-F57C95D65737?key=1456857859489 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58912 | 7C28D689-0E9C-00D7-80A4-5C308E570BA8 | 03/18/16 18:40:30 | 162.194.8.50 | 03/18/16 18:58:20 | 0 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 2 | 1 | 1 | 1 | 0 | 0 | | | | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/7C28D689-0E9C-00D7-80A4-5C308E570BA8?key=1458326448546 |
| 58913 | 7C28D689-0E9C-00D7-80A4-5C308E570BA8 | 03/18/16 18:40:30 | 162.194.8.50 | 03/18/16 18:58:37 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 2 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 0 | 1 | Lead Genesis | http://vp.leadid.com/playback/7C28D689-0E9C-00D7-80A4-5C308E570BA8?key=1458326448546 |
| 58914 | 7C2C19A8-DFB1-48ED-D8AB-0656C5289CA7 | 03/14/16 03:11:22 | 70.190.103.136 | 03/14/16 03:15:06 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C2C19A8-DFB1-48ED-D8AB-0656C5289CA7?key=1457925088270 |
| 58915 | 7C2C72D9-190F-019D-B7C1-152780F09C0A | 03/21/16 15:08:18 | 96.237.26.194 | 03/21/16 15:10:08 | 2 | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C2C72D9-190F-019D-B7C1-152780F09C0A?key=1458572900903 |
| 58916 | 7C2D7712-D26C-F08C-C868-85550BE2CDED | 03/11/16 19:34:59 | 71.210.243.90 | 03/11/16 19:44:39 | 1 | [label":"YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\u00a0OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 2 | 1 | 1 | 1 | 0 | 1 | | | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C2D7712-D26C-F08C-C868-85550BE2CDED?key=1457724895722 |
| 58917 | 7C2D77A1-48F0-9A87-83C9-11CE80EDB173 | 03/12/16 05:38:54 | 76.255.180.207 | 03/12/16 05:45:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C2D77A1-48F0-9A87-83C9-11CE80EDB173?key=1457761135727 |
| 58918 | 7C2D93EB-EA84-5E8B-06F4-134A5DBFC0E1 | 03/28/16 20:35:21 | 69.195.39.18 | 03/28/16 20:45:05 | 2 | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | | | | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7C2D93EB-EA84-5E8B-06F4-134A5DBFC0E1?key=1459197296778 |
| 58919 | 7C2DD3FE-89A8-9000-538E-0D790A8S1517 | 03/16/16 11:18:06 | 76.119.80.12 | 03/16/16 11:25:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C2DD3FE-89A8-9000-538E-0D790A8S1517?key=1458127094709 |
| 58920 | 7C2E9047-6F0A-15AB-A3FB-58A69B78DBAA | 03/31/16 01:08:55 | 75.83.39.170 | 03/31/16 01:15:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C2E9047-6F0A-15AB-A3FB-58A69B78DBAA?key=1459386457369 |
| 58921 | 7C2F1C92-DD15-19C9-170D-819C78E878D0 | 03/30/16 15:37:41 | 63.119.46.19 | 03/30/16 15:38:47 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7C2F1C92-DD15-19C9-170D-819C78E878D0?key=1459352262002 |
| 58922 | 7C2F25A1-3F47-A33C-623F-7A688A0D1E3C | 03/04/16 16:11:42 | 162.247.91.182 | 03/04/16 16:15:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C2F25A1-3F47-A33C-623F-7A688A0D1E3C?key=1457107890318 |
| 58923 | 7C2F9E0B-8E30-3A9E-EBCA-FA40511D8D33 | 03/21/16 17:37:10 | 50.48.227.216 | 03/21/16 17:39:36 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\u00a0OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/7C2F9E0B-8E30-3A9E-EBCA-FA40511D8D33?key=1458581832086 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| S8924 | 7C30F22B-EE87-3D41-3601-118B56869804 | 03/30/16 03:54:54 | 24.92.49.221 | 03/30/16 04:00:08 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C30F22B-EE87-3D41-3601-118B56869804?key=1459110087749 |
| S8925 | 7C323855-7F28-4375-1A36-9851F24DA230 | 03/18/16 20:18:55 | 73.4.7.87 | 03/18/16 20:25:07 | 1 | (label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C323855-7F28-4375-1A36-9851F24DA230?key=1458332353216 |
| S8926 | 7C338476-56BF-D80E-8089-4CEC407162F1 | 03/03/16 00:43:41 | 181.64.192.213 | 03/03/16 17:02:33 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/7C338476-56BF-D80E-8089-4CEC407162F1?key=1456965820381 |
| S8927 | 7C33B264-3A33-52AB-D5B1-FD9E7CF99CBC | 03/30/16 04:49:31 | 67.0.51.249 | 03/30/16 04:51:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7C33B264-3A33-52AB-D5B1-FD9E7CF99CBC?key=1459313371543 |
| S8928 | 7C347F92-3AF5-8B62-BB15-F9FFD256ACBB | 03/27/16 07:27:13 | 71.209.227.140 | 03/27/16 07:35:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7C347F92-3AF5-8B62-BB15-F9FFD256ACBB?key=1459063636819 |
| S8929 | 7C35753C-60AC-F21D-A384-4D01DEA23C1E | 03/07/16 15:59:20 | 71.191.84.36 | 03/07/16 16:04:12 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/7C35753C-60AC-F21D-A384-4D01DEA23C1E?key=1457366326357 |
| S8930 | 7C35D46D-AA6D-BD54-27EC-768610628A42 | 03/28/16 15:57:54 | 50.253.125.154 | 03/28/16 15:59:40 | 1 | (label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7C35D46D-AA6D-BD54-27EC-768610628A42?key=1459180685791 |
| S8931 | 7C35E6E8-18EE-DC1E-9001-4A32BC895C2C | 03/02/16 02:04:21 | 76.169.154.106 | 03/02/16 02:09:13 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7C35E6E8-18EE-DC1E-9001-4A32BC895C2C?key=1456884265443 |
| S8932 | 7C367215-7E29-2F0B-95EC-C9A774038933 | 03/15/16 20:52:26 | 172.250.149.55 | 03/15/16 20:54:08 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7C367215-7E29-2F0B-95EC-C9A774038933?key=1458075150822 |
| S8933 | 7C36AC37-ADBB-FFB6-5374-6C0E96466784 | 03/09/16 00:56:37 | 75.133.160.173 | 03/09/16 01:03:05 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7C36AC37-ADBB-FFB6-5374-6C0E96466784?key=1457484988580 |
| S8934 | 7C3748BD-46FE-59E2-EE50-C82C33A215FB | 03/23/16 20:06:52 | 74.205.144.74 | 03/23/16 20:10:03 | 1 | (label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/7C3748BD-46FE-59E2-EE50-C82C33A215FB?key=1458763626759 |
| S8935 | 7C37C28C-19FE-E312-125B-FD0765CC4145 | 03/28/16 21:22:44 | 66.87.80.250 | 03/28/16 21:25:05 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7C37C28C-19FE-E312-125B-FD0765CC4145?key=1459200164289 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58936 | 7C7CEC9-4339-8A45-6994-65DC28D9528A | 03/09/16 21:52:39 | 73.26.29.78 | 03/09/16 21:56:17 | | [label":"BY CLICKING\|YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 1 | 2 | 2 | 1 | | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | | | |
| 58937 | 7C81CCB-37B8-2761-C653-0D4EA847D68D | 03/30/16 05:17:57 | 76.111.148.90 | 03/30/16 05:20:09 | | [label":"BY CLICKING\|YOU COMPARISONS AGREE TO SHARE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C81CCB-37B8-2761-C653-0D4EA847D68D?key=1459315077819 |
| 58938 | 7C8C680-F17B-BAA9-3DAD-1B29541F4AD6 | 03/07/16 04:56:37 | 108.193.224.214 | 03/07/16 04:57:10 | | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/7C8C680-F17B-BAA9-3DAD-1B29541F4AD6?key=1457326602067 |
| 58939 | 7C3977D5-1639-5297-8CAB-F9368AE335F8 | 03/03/16 01:57:41 | 71.168.240.81 | 03/03/16 02:10:08 | | [label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7C3977D5-1639-5297-8CAB-F9368AE335F8?key=1456970092354 |
| 58940 | 7C39C8C-0BA5-4778-2810-E60FA67B7B88 | 03/24/16 17:37:15 | 74.205.144.74 | 03/24/16 17:37:47 | | [label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS OUR SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING\|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FREELY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 1 | | 1 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7C39C8C-0BA5-4778-2810-E60FA67B7B88?key=1458841036944 |
| 58941 | 7C3A322F-A708-1207-D143-7F2274747729 | 03/22/16 00:43:41 | 173.49.140.90 | 03/22/16 00:45:13 | | 0 | | | 0 | 0 | 0 | | | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/7C3A322F-A708-1207-D143-7F2274747729?key=1458607421116 |
| 58942 | 7C3A568C-6836-7E79-475C-988528388D21 | 03/14/16 18:06:28 | 108.254.210.215 | 03/14/16 18:06:43 | | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/7C3A568C-6836-7E79-475C-988528388D21?key=1457978789584 |
| 58943 | 7C3A7916-1861-72EC-1E7F-D36199C38A6E | 03/19/16 16:44:03 | 70.209.64.252 | 03/19/16 16:46:03 | | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/7C3A7916-1861-72EC-1E7F-D36199C38A6E?key=1458405843909 |
| 58944 | 7C3AEA4F-4E4D-4546-1126-4F498FE6AE60 | 03/12/16 19:36:58 | 108.20.207.196 | 03/12/16 19:45:05 | | [label":"BY CLICKING\|YOU COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C3AEA4F-4E4D-4546-1126-4F498FE6AE60?key=1457811425385 |
| 58945 | 7C3B4C5F-F4F1-F31A-49A4-0211CDAD97A3 | 03/31/16 05:59:45 | 66.87.81.191 | 03/31/16 06:01:44 | | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7C3B4C5F-F4F1-F31A-49A4-0211CDAD97A3?key=1459403990759 |
| 58946 | 7C3C2449-3CF6-F7E2-ED5D-A1A5D1C60E07 | 03/19/16 21:13:05 | 203.177.115.2 | 03/19/16 21:20:43 | | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/7C3C2449-3CF6-F7E2-ED5D-A1A5D1C60E07?key=1458421986007 |
| 58947 | 7C3C2F6F-4366-88FA-989E-3AA98E87F786 | 03/24/16 00:04:59 | 73.196.87.50 | 03/24/16 00:10:05 | | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7C3C2F6F-4366-88FA-989E-3AA98E87F786?key=1458777899623 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58948 | 7C3CC0C0-4E1C-32C1-7B8D-909742E48032 | 03/26/16 00:29:17 | 104.6.155.11 | 03/26/16 00:35:06 | 0 | (label":" BY CLICKING SEE HOW BELOW)YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C3CC0C0-4E1C-32C1-7B8D-909742E48032?key=1458952156455 |
| 58949 | 7C3D6775-2A84-AD1C-6D6E-A1BD3F97DC29 | 03/16/16 10:17:20 | 68.230.136.117 | 03/16/16 10:25:05 | 1 | (label":" BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C3D6775-2A84-AD1C-6D6E-A1BD3F97DC29?key=1458123440970 |
| 58950 | 7C3DB124-1013-387C-D779-7D8F711C5B31 | 03/21/16 17:23:27 | 74.205.144.74 | 03/21/16 17:24:07 | 0 | (label":" (PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)(EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7C3DB124-1013-387C-D779-7D8F711C5B31?key=1458581009133 |
| 58951 | 7C40A50A-7088-3871-F578-3083A465F7C0 | 03/16/16 02:07:25 | 174.134.78.173 | 03/16/16 02:15:06 | 0 | (label":" BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C40A50A-7088-3871-F578-3083A465F7C0?key=1458094046202 |
| 58952 | 7C4100D3-6224-FA0E-D572-A48146F3C67D | 03/16/16 00:23:51 | 76.169.154.106 | 03/16/16 00:27:35 | 2 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7C4100D3-6224-FA0E-D572-A48146F3C67D?key=1458087847844 |
| 58953 | 7C413BC8-E648-190C-4A90-8C10CADC777D | 03/08/16 20:58:33 | 108.195.120.55 | 03/08/16 20:59:50 | 1 | (label":" BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C413BC8-E648-190C-4A90-8C10CADC777D?key=1457470714710 |
| 58954 | 7C417CDA-80D9-55F3-6586-73069F10442B | 03/14/16 16:28:58 | 203.82.45.146 | 03/14/16 16:55:22 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/7C417CDA-80D9-55F3-6586-73069F10442B?key=1457972938517 |
| 58955 | 7C41B1FF-B835-D0F7-4AAC-D0A330846436 | 03/17/16 01:47:44 | 76.169.154.106 | 03/17/16 01:50:32 | 2 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 1 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7C41B1FF-B835-D0F7-4AAC-D0A330846436?key=1458170283933 |
| 58956 | 7C4289A4-3F94-2DD5-8E92-8E1E37334639 | 03/15/16 19:02:33 | 76.169.154.106 | 03/15/16 19:07:09 | 2 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 0 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7C4289A4-3F94-2DD5-8E92-8E1E37334639?key=1458068558003 |
| 58957 | 7C42CDBF-F399-7A1F-88FD-2207B4645887 | 03/08/16 20:44:09 | 172.56.36.231 | 03/08/16 20:50:03 | 1 | (label":" BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C42CDBF-F399-7A1F-88FD-2207B4645887?key=1457469849792 |
| 58958 | 7C43FE4F-41D5-2D0F-885F-3451E09E4E8E | 03/13/16 14:56:32 | 172.12.242.40 | 03/13/16 14:57:36 | 1 | (label":" BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C43FE4F-41D5-2D0F-885F-3451E09E4E8E?key=1457880992444 |
| 58959 | 7C4518D2-D8EE-8DC5-980E-AF8BA08701DC | 03/04/16 22:54:49 | 74.205.144.74 | 03/04/16 22:55:08 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7C4518D2-D8EE-8DC5-980E-AF8BA08701DC?key=1457132095495 |
| 58960 | 7C480814-CCCE-6B1A-1084-44FBA18C8518 | 03/09/16 16:56:22 | 66.44.57.80 | 03/09/16 16:58:27 | 1 | (label":" THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7C480814-CCCE-6B1A-1084-44FBA18C8518?key=1457542584950 |
| 58961 | 7C48DE85-6CDD-B590-4709-6090FF559D1B | 03/01/16 18:45:49 | 66.87.86.48 | 03/01/16 18:50:10 | 1 | (label":" BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C48DE85-6CDD-B590-4709-6090FF559D1B?key=1456857949835 |
| 58962 | 7C48FA99-FADC-162D-6C9D-FA894FA122A2 | 03/03/16 10:40:20 | 97.99.162.69 | 03/03/16 10:45:08 | 1 | (label":" BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 1 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C48FA99-FADC-162D-6C9D-FA894FA122A2?key=1457001616318 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58963 | 7C491D2C-4568-8413-7453-E05088E62DC0 | 03/29/16 23:44:45 | 74.212.208.218 | 03/29/16 23:49:21 | 1 | (label)":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C491D2C-4568-8413-7453-E05088E62DC0?key=1459295087191 |
| 58964 | 7C493F0B-3EB5-C531-30F6-E39C4E75BF55 | 03/21/16 19:43:59 | 71.200.133.232 | 03/21/16 19:47:52 | 1 | (label)":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7C493F0B-3EB5-C531-30F6-E39C4E75BF55?key=1458589443408 |
| 58965 | 7C498C4-32D8-5ADA-3921-58DD88A1513F | 03/14/16 20:54:35 | 50.32.45.39 | 03/14/16 20:58:34 | 0 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7C498C4-32D8-5ADA-3921-58DD88A1513F?key=1457988880431 |
| 58966 | 7C48F5C9-119C-9907-56AA-68A2229AE9C13 | 03/28/16 00:23:29 | 166.216.165.32 | 03/28/16 00:27:35 | 0 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7C48F5C9-119C-9907-56AA-68A2229AE9C13?key=1459124613476 |
| 58968 | 7C48F7D8-9055-1D80-3045-C16D2D888C1C | 03/16/16 05:49:08 | 67.181.22.18 | 03/16/16 05:55:05 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7C48F7D8-9055-1D80-3045-C16D2D888C1C?key=1458107350603 |
| 58969 | 7C4CB2A7-CD7A-70EC-76BC-DD68E2C1664D | 03/31/16 18:31:16 | 76.169.154.106 | 03/31/16 18:34:27 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/7C4CB2A7-CD7A-70EC-76BC-DD68E2C1664D?key=1459449142490 |
| 58968 | 7C4D9AD5-706F-59A3-BF83-EF680C75319B | 03/25/16 22:52:14 | 76.169.154.106 | 03/25/16 22:58:31 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7C4D9AD5-706F-59A3-BF83-EF680C75319B?key=1458946335980 |
| 58970 | 7C4DB837-788C-70F4-A47D-11696BD789AA | 03/04/16 16:13:04 | 23.113.128.236 | 03/04/16 16:18:59 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C4DB837-788C-70F4-A47D-11696BD789AA?key=1457107985639 |
| 58971 | 7C4E69A6-28FC-70B0-F22A-6C6954A697F8 | 03/01/16 23:27:17 | 104.175.242.81 | 03/03/16 00:07:42 | 1 | (label)":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7C4E69A6-28FC-70B0-F22A-6C6954A697F8?key=1456874836290 |
| 58972 | 7C4E97DA-BE3E-9C2C-63A0-D583FBEAD4E6 | 03/22/16 14:44:46 | 23.119.25.44 | 03/22/16 14:50:27 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C4E97DA-BE3E-9C2C-63A0-D583FBEAD4E6?key=1458657894246 |
| 58973 | 7C4ED080-2C8F-9FD8-17CA-422F90108061 | 03/12/16 23:01:21 | 24.164.157.232 | 03/12/16 23:03:41 | 0 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7C4ED080-2C8F-9FD8-17CA-422F90108061?key=1457823681774 |
| 58974 | 7C4F4CF7-0190-BE67-887A-B572F8148692 | 03/21/16 16:27:03 | 73.172.199.56 | 03/21/16 16:27:54 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C4F4CF7-0190-BE67-887A-B572F8148692?key=1458577626305 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58975 | 7C4F8F02-3C3D-E592-EF02-8D2D96E23E8F | 03/06/16 16:20:26 | 66.87.65.219 | 03/06/16 16:25:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | 2 | 2 | | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C4F8F02-3C3D-E592-EF02-8D2D96E23E8F?key=1457281226314 |
| 58976 | 7C507E65-7E29-8887-D203-FC88B586281E | 03/06/16 03:15:09 | 162.194.228.217 | 03/06/16 03:20:11 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C507E65-7E29-8887-D203-FC88B586281E?key=1457234117889 |
| 58977 | 7C508F69-6CCB-B0EC-88C9-9E69F9189D5C | 03/29/16 13:01:45 | 172.90.190.177 | 03/29/16 13:04:38 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C508F69-6CCB-B0EC-88C9-9E69F9189D5C?key=1459256509159 |
| 58978 | 7C512A18-938B-C47E-7C20-990D89E18089 | 03/02/16 18:43:39 | 179.7.123.172 | 03/02/16 19:06:22 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/7C512A18-938B-C47E-7C20-990D89E18089?key=1456944239668 |
| 58979 | 7C513087-2224-BE60-74C3-6E07C4A62113 | 03/28/16 16:59:30 | 96.95.167.38 | 03/28/16 17:05:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C513087-2224-BE60-74C3-6E07C4A62113?key=1459184371514 |
| 58980 | 7C52A830-6183-2DD4-B893-E12619902FF6 | 03/14/16 01:46:38 | 98.110.160.22 | 03/14/16 16:09:17 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | | | 3 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C52A830-6183-2DD4-B893-E12619902FF6?key=1457920001397 |
| 58981 | 7C530FB1-3EE2-1139-23CD-A81643D3F8AA | 03/07/16 20:35:46 | 162.237.200.162 | 03/07/16 20:42:00 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C530FB1-3EE2-1139-23CD-A81643D3F8AA?key=1457382957046 |
| 58982 | 7C532CDF-D55E-A41B-2C91-F79C97D9DE5D | 03/29/16 19:19:55 | 70.114.149.92 | 03/29/16 19:26:30 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C532CDF-D55E-A41B-2C91-F79C97D9DE5D?key=1459279196063 |
| 58983 | 7C538AE7-50E0-EC0A-CBE8-B8361045623F | 03/15/16 15:35:36 | 96.232.110.105 | 03/15/16 15:40:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C538AE7-50E0-EC0A-CBE8-B8361045623F?key=1458056136665 |
| 58984 | 7C53CD9A-E82F-91A4-F01E-ACC637D0049F | 03/04/16 13:34:59 | 174.56.118.189 | 03/04/16 13:40:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | | 1 | 1 | 1 | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C53CD9A-E82F-91A4-F01E-ACC637D0049F?key=1457098498976 |
| 58985 | 7C547CFD-A820-4F12-0525-A56E664C6276 | 03/01/16 18:57:01 | 203.82.45.146 | 03/01/16 18:59:02 | 0 | | | 0 | 0 | 0 | 1 | 1 | | | | | | | | Fly Wheel Services | http://vp.leadid.com/playback/7C547CFD-A820-4F12-0525-A56E664C6276?key=1456858622251 |
| 58986 | 7C54EB86-BA61-C34A-17C4-9D1F702B6892 | 03/13/16 15:04:58 | 108.51.67.188 | 03/13/16 15:09:26 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C54EB86-BA61-C34A-17C4-9D1F702B6892?key=1457881499007 |
| 58987 | 7C5504EB-83DB-4655-B363-D02A62DAF495 | 03/28/16 20:00:41 | 70.124.128.156 | 03/28/16 20:06:53 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C5504EB-83DB-4655-B363-D02A62DAF495?key=1459195243002 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 58988 | 7C552BE3-E1BE-F1FC-BA37-840C52001389 | 03/28/16 17:27:47 | 203.215.161.3 | 03/28/16 22:27:54 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | | http://vp.leadid.com/playback/7C552BE3-E1BE-F1FC-BA37-840C52001389?key=1459186066386 |
| 58989 | 7C558993-EAF5-4639-8528-0878F5D78643 | 03/28/16 15:52:08 | 45.27.205.39 | 03/28/16 15:58:39 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C558993-EAF5-4639-8528-0878F5D78643?key=1459180328656 |
| 58990 | 7C558E78-B041-689A-E944-2D5AFE9399D8 | 03/01/16 18:20:38 | 73.29.111.250 | 03/01/16 18:25:27 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C558E78-B041-689A-E944-2D5AFE9399D8?key=1456856442380 |
| 58991 | 7C55D762-78A4-37A3-D601-2AF62E2DED1B | 03/03/16 15:33:31 | 76.169.154.106 | 03/04/16 14:14:29 | 2 | | 0 | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 1 | 3 | 1 | 3 | | http://vp.leadid.com/playback/7C55D762-78A4-37A3-D601-2AF62E2DED1B?key=1457019215543 |
| 58992 | 7C58860D-17EF-C774-C15C-D8D85D45390D | 03/20/16 18:56:45 | 65.78.90.179 | 03/20/16 18:58:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | | 1 | 1 | | 1 | | | | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7C58860D-17EF-C774-C15C-D8D85D45390D?key=1458500200959 |
| 58993 | 7C5690C1-7779-089E-3872-083112C245DC | 03/17/16 23:49:46 | 71.85.60.148 | 03/17/16 13:39:05 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 1 | | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 58994 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/17/16 11:53:11 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 1 | | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 58995 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/17/16 10:07:52 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 1 | | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 58996 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/18/16 05:16:39 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 1 | | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 58997 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/17/16 13:38:43 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 1 | | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 58998 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/17/16 15:16:53 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 1 | | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 58999 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/17/16 01:59:48 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 1 | | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 59000 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/18/16 09:10:37 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 1 | | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 59001 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/16/16 23:53:50 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 1 | | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |

| | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | |
| 59002 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/17/16 03:52:41 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 59003 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/17/16 07:16:20 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 59004 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/17/16 20:42:16 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 59005 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/17/16 08:31:55 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 59006 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/18/16 05:16:59 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 59007 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/18/16 00:54:45 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 59008 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/18/16 00:55:06 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 59009 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/18/16 09:10:59 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 59010 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/17/16 06:06:03 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 59011 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/18/16 11:15:39 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 59012 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/17/16 16:51:51 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 59013 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/18/16 13:07:26 | | | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 59014 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/18/16 03:52:34 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59015 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/17/16 06:05:41 | 1 | {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 59016 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/17/16 10:08:13 | 1 | {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 59017 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/17/16 08:31:33 | 1 | {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 59018 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/17/16 11:53:32 | 1 | {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 59019 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/16/16 23:54:03 | 1 | {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 59020 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/17/16 18:41:22 | 1 | {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 59021 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/17/16 18:41:02 | 1 | {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 59022 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/17/16 03:53:03 | 1 | {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 59023 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/17/16 02:00:09 | 1 | {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 59024 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/17/16 20:41:55 | 1 | {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 59025 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/17/16 07:15:40 | 1 | {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 59026 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/18/16 03:52:54 | 1 | {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 59027 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/17/16 00:09:09 | 1 | {label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59028 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/17/16 22:47:31 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 59029 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/18/16 11:15:59 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 59030 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/17/16 16:51:28 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 59031 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/17/16 15:16:32 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 59032 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/17/16 00:08:49 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 59033 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/18/16 13:07:09 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 59034 | 7C5690C1-7779-089E-3872-083112C245DC | 03/16/16 23:49:46 | 71.85.60.148 | 03/17/16 22:47:49 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C5690C1-7779-089E-3872-083112C245DC?key=1458172189723 |
| 59035 | 7C56B4C7-CED9-B45D-8190-9757FA49E806 | 03/14/16 17:18:50 | 67.80.187.27 | 03/14/16 17:33:04 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C56B4C7-CED9-B45D-8190-9757FA49E806?key=1457975931577 |
| 59036 | 7C58419F-89C1-88FA-DC0B-0DAB430A84F5 | 03/06/16 18:10:47 | 98.155.164.70 | 03/06/16 18:20:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C58419F-89C1-88FA-DC0B-0DAB430A84F5?key=1457287849139 |
| 59037 | 7C59F52F-2111-AE91-FCD9-6088586EA751 | 03/22/16 03:32:26 | 172.12.152.248 | 03/22/16 03:34:24 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C59F52F-2111-AE91-FCD9-6088586EA751?key=1458617551943 |
| 59038 | 7C59F7CC-AC8E-F3D5-E20B-7F275C222CDE | 03/25/16 22:35:33 | 98.255.102.13 | 03/25/16 22:38:25 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C59F7CC-AC8E-F3D5-E20B-7F275C222CDE?key=1458945334371 |
| 59039 | 7C5A1839-01A6-287A-F8C2-5722DDF6FED2 | 03/15/16 11:27:23 | 69.204.188.160 | 03/15/16 11:28:58 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7C5A1839-01A6-287A-F8C2-5722DDF6FED2?key=1458004243235 |
| 59040 | 7C5B78E1-ABCC-D7EB-6055-286AFA243232 | 03/23/16 17:00:26 | 67.11.186.118 | 03/23/16 17:06:56 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C5B78E1-ABCC-D7EB-6055-286AFA243232?key=1458752431140 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59041 | 7C58883F-46CC-8461-0E5B-04B89700A01D | 03/14/16 20:05:24 | 100.14.90.7 | 03/14/16 20:10:06 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C58883F-46CC-8461-0E5B-04B89700A01D?key=1457985925244 |
| 59042 | 7C5C08F1-0180-2A3D-ACA6-4BFFA5A9DA7D | 03/27/16 15:50:41 | 64.121.80.222 | 03/27/16 15:55:09 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C5C08F1-0180-2A3D-ACA6-4BFFA5A9DA7D?key=1459093847489 |
| 59043 | 7C5CDCCA-4C41-6203-51E2-37F7D0C380E4 | 03/01/16 01:59:07 | 107.2.1.62 | 03/01/16 02:05:06 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C5CDCCA-4C41-6203-51E2-37F7D0C380E4?key=1456797545632 |
| 59044 | 7C5D3B33-37A9-15DC-07E6-F7995F11D36C | 03/09/16 18:50:40 | 72.230.102.19 | 03/09/16 19:00:49 | 2 | | | | 0 | 0 | 0 | 2 | | 3 | 1 | 1 | | 1 | 1 | | http://vp.leadid.com/playback/7C5D3B33-37A9-15DC-07E6-F7995F11D36C?key=1457549443122 |
| 59045 | 7C5EA537-A685-B88C-DA64-8AF2A8278SE3 | 03/08/16 07:17:43 | 45.51.246.237 | 03/08/16 07:25:09 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C5EA537-A685-B88C-DA64-8AF2A8278SE3?key=1457421465187 |
| 59046 | 7C5F000B-8223-3FF2-148A-63628E8699E | 03/20/16 16:41:25 | 70.215.75.155 | 03/20/16 16:45:10 | 2 | | | 0 | 0 | 0 | 0 | 2 | | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C5F000B-8223-3FF2-148A-63628E8699E?key=1458492085225 |
| 59047 | 7C5F3115-567B-990F-2304-04847A77EC04 | 03/04/16 23:02:18 | 166.137.252.115 | 03/04/16 23:05:06 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C5F3115-567B-990F-2304-04847A77EC04?key=1457132543726 |
| 59048 | 7C5F8C2B-A9CA-E2DB-94DF-A85685995603 | 03/23/16 16:22:03 | 173.58.69.5 | 03/23/16 16:23:30 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C5F8C2B-A9CA-E2DB-94DF-A85685995603?key=1458750123516 |
| 59049 | 7C605DC3-548C-21E7-E7DD-301B82210D7A | 03/22/16 23:42:52 | 180.178.191.12 | 03/25/16 13:23:31 | 0 | | | | | | | | | | | | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7C605DC3-548C-21E7-E7DD-301B82210D7A?key=1458690171869 |
| 59050 | 7C60A4AD-9602-0B0F-A4D0-D14D40B8A423 | 03/07/16 20:36:03 | 107.194.155.48 | 03/07/16 20:38:15 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C60A4AD-9602-0B0F-A4D0-D14D40B8A423?key=1457382979379 |
| 59051 | 7C60B01C-FB85-9F5C-9508-1DFD74988680 | 03/28/16 19:18:02 | 70.214.43.39 | 03/28/16 19:19:17 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C60B01C-FB85-9F5C-9508-1DFD74988680?key=1459192683897 |
| 59052 | 7C61150F-0B8F-9A6D-DC90-352CD1715517 | 03/31/16 15:19:47 | 172.90.190.177 | 03/31/16 15:23:28 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT YOUR PHONE YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C61150F-0B8F-9A6D-DC90-352CD1715517?key=1459437591060 |
| 59053 | 7C613684-A039-8176-B26F-CF98D4E1673A | 03/14/16 13:25:23 | 76.169.154.106 | 03/14/16 13:29:08 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7C613684-A039-8176-B26F-CF98D4E1673A?key=1458048347728 |
| 59054 | 7C613F1D-699F-3225-9E4F-CB4E5F84A517 | 03/28/16 12:09:52 | 73.160.81.166 | 03/28/16 12:15:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/7C613F1D-699F-3225-9E4F-CB4E5F84A517?key=1459166992590 |
| 59055 | 7C61B06E-9F00-21C1-F91D-C2AF0F8F6C85 | 03/22/16 19:04:44 | 98.255.97.213 | 03/22/16 19:16:48 | 0 | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C61B06E-9F00-21C1-F91D-C2AF0F8F6C85?key=1458673486931 |
| 59056 | 7C627AA5-D0A3-F686-C65E-7223767F1D78 | 03/22/16 16:21:15 | 76.182.254.17 | 03/22/16 16:27:00 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C627AA5-D0A3-F686-C65E-7223767F1D78?key=1458663679551 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59057 | 7C62ED4F-82C8-058D-30AF-DC4CE8468385 | 03/02/16 19:58:32 | 174.79.42.21 | 03/02/16 20:05:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C62ED4F-82C8-058D-30AF-DC4CE8468385?key=1456948717364 |
| 59058 | 7C63F023-F949-58D2-27E1-CA138E687F0C | 03/23/16 17:00:52 | 24.43.51.236 | 03/23/16 17:02:51 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C63F023-F949-58D2-27E1-CA138E687F0C?key=1458752452570 |
| 59059 | 7C64EC70-C972-DA32-88AC-E2D8C964E525 | 03/31/16 00:42:42 | 184.8.99.18 | 03/31/16 00:45:11 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C64EC70-C972-DA32-88AC-E2D8C964E525?key=1459384963672 |
| 59060 | 7C650814-D8DA-787D-2624-582FF4AF9A67 | 03/25/16 19:26:32 | 166.137.240.121 | 03/25/16 19:35:03 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C650814-D8DA-787D-2624-582FF4AF9A67?key=1458933992799 |
| 59061 | 7C65299A-5271-1C7B-872A-FF7972759FD8 | 03/14/16 04:45:18 | 73.193.188.185 | 03/14/16 14:28:57 | 1 | [label":"BY CLICKING]THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE] AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7C65299A-5271-1C7B-872A-FF7972759FD8?key=1457930708942 |
| 59062 | 7C653751-8C20-7281-8045-D9826BA38EAA | 03/01/16 21:39:02 | 73.170.43.1 | 03/01/16 21:41:51 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CODEDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7C653751-8C20-7281-8045-D9826BA38EAA?key=1456868605249 |
| 59063 | 7C664925-74CA-F61B-F2F3-7F44C15A4E58 | 03/05/16 00:29:08 | 66.87.125.25 | 03/05/16 00:30:39 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 3 | 1 | BetweenAds | http://vp.leadid.com/playback/7C664925-74CA-F61B-F2F3-7F44C15A4E58?key=1457137748047 |
| 59064 | 7C674125-63D8-48D4-6D82-421FA7599DC2 | 03/21/16 18:29:03 | 99.47.176.78 | 03/21/16 18:35:00 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C674125-63D8-48D4-6D82-421FA7599DC2?key=1458584944031 |
| 59065 | 7C68AFCC-F69A-98F6-1DAA-AA1332843267 | 03/01/16 21:38:04 | 72.182.78.110 | 03/01/16 21:44:18 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C68AFCC-F69A-98F6-1DAA-AA1332843267?key=1456868285174 |
| 59066 | 7C68BCC8-8512-4A05-7A6E-6800B9E7D63A | 03/17/16 16:24:47 | 173.161.223.153 | 03/17/16 16:30:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C68BCC8-8512-4A05-7A6E-6800B9E7D63A?key=1458231887234 |
| 59067 | 7C69B16F-E5F1-D53F-F8DA-286342885698 | 03/20/16 00:24:13 | 115.186.142.94 | 03/20/16 00:25:20 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C69B16F-E5F1-D53F-F8DA-286342885698?key=1458480255372 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59068 | 7C69B16F-E5F1-D53F-FBDA-286342885698 | 03/20/16 00:24:13 | 115.186.142.94 | 03/20/16 00:24:45 | 1 | [label":"FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT YOU MAY BE CONTACTED BY UP TO FOUR DIFFERENT SOLAR COMPANIES THESE COMPANIES MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR THESE SOLAR COMPANIES TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C69B16F-E5F1-D53F-FBDA-286342885698?key=1458480255372 |
| 59069 | 7C6B20C4-DE24-570B-4F3E-7964C6E52719 | 03/15/16 13:04:24 | 66.87.82.46 | 03/15/16 13:10:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C6B20C4-DE24-570B-4F3E-7964C6E52719?key=1458407079099 |
| 59070 | 7C6BC67E-7A72-8EE0-C1A4-C7AF355C8413 | 03/05/16 21:09:19 | 24.187.39.178 | 03/05/16 21:15:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C6BC67E-7A72-8EE0-C1A4-C7AF355C8413?key=1457212155841 |
| 59071 | 7C6D2AEA-2A67-EF88-74F8-1C45D8058526 | 03/21/16 04:18:16 | 24.168.13.102 | 03/21/16 04:22:59 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7C6D2AEA-2A67-EF88-74F8-1C45D8058526?key=1458533893662 |
| 59072 | 7C6D42C6-05E6-9688-A2C5-AF42DCF786C8 | 03/01/16 21:02:52 | 70.124.128.156 | 03/01/16 21:08:53 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C6D42C6-05E6-9688-A2C5-AF42DCF786C8?key=1456866173405 |
| 59073 | 7C6D4949-7045-FAD2-5B3B-F1572B34AE1F | 03/31/16 22:21:25 | 24.242.59.127 | 03/31/16 22:22:30 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C6D4949-7045-FAD2-5B3B-F1572B34AE1F?key=1459462882817 |
| 59074 | 7C6D8290-9EBA-D922-9EFC-5D9C60F7248E | 03/02/16 03:14:40 | 76.169.154.106 | 03/02/16 17:05:29 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7C6D8290-9EBA-D922-9EFC-5D9C60F7248E?key=1456888506287 |
| 59075 | 7C6E2B75-AA71-6D75-9B28-BDFDCFC7C62F | 03/18/16 17:33:09 | 76.169.154.106 | 03/18/16 17:36:14 | 2 | | | | | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/7C6E2B75-AA71-6D75-9B28-BDFDCFC7C62F?key=1458322396091 |
| 59076 | 7C6E3CCE-0B40-E43D-11EB-64885456D730 | 03/06/16 02:13:05 | 66.108.162.213 | 03/06/16 02:46:27 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | | | | | | | | | | | | | | | http://vp.leadid.com/playback/7C6E3CCE-0B40-E43D-11EB-64885456D730?key=1457230385747 |
| 59077 | 7C6EB324-F324-A01B-E706-1805AFDF4690 | 03/21/16 19:45:01 | 68.21.148.89 | 03/21/16 19:51:12 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C6EB324-F324-A01B-E706-1805AFDF4690?key=1458589540157 |
| 59078 | 7C6F9DA0-EA83-E870-E42C-4B86DCBA1A6C | 03/20/16 17:35:33 | 203.177.115.2 | 03/20/16 17:42:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C6F9DA0-EA83-E870-E42C-4B86DCBA1A6C?key=1458495333685 |
| 59079 | 7C6FEBFB-A441-9F35-6800-9313859DFF91 | 03/15/16 15:29:57 | 24.213.151.130 | 03/15/16 15:35:04 | 2 | | | | | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7C6FEBFB-A441-9F35-6800-9313859DFF91?key=1458055815275 |
| 59080 | 7C724A1A-509E-5A53-1EC8-7C0FFFE28E82 | 03/24/16 03:14:46 | 166.137.246.93 | 03/24/16 03:20:06 | 1 | [label":"BY CLICKING COMPARISONS.ORG AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C724A1A-509E-5A53-1EC8-7C0FFFE28E82?key=1458789288924 |
| 59081 | 7C726FA4-7280-0665-08D4-4546523113D1 | 03/07/16 17:17:57 | 99.117.203.183 | 03/07/16 17:23:21 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C726FA4-7280-0665-08D4-4546523113D1?key=1457371078236 |
| 59082 | 7C72B8DF-5086-4388-47C4-48860A48FF39 | 03/17/16 08:38:04 | 73.235.248.10 | 03/17/16 08:45:12 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7C72B8DF-5086-4388-47C4-48860A48FF39?key=1458203885971 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59083 | 7C73F35F-5AF7-13C2-415D-7240B4F92F8B | 03/12/16 13:14:12 | 100.34.58.31 | 03/12/16 13:16:27 | | 1 {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 2 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7C73F35F-5AF7-13C2-415D-7240B4F92F8B?key=1457788459829 |
| 59084 | 7C7429F5-5843-3E03-60CB-D0D54D6965E1 | 03/29/16 17:01:44 | 99.60.180.14 | 03/29/16 17:05:13 | | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C7429F5-5843-3E03-60CB-D0D54D6965E1?key=1459270906143 |
| 59085 | 7C748A2C-C385-E48B-2190-6D41C3040A77 | 03/31/16 15:20:41 | 50.253.125.154 | 03/31/16 15:22:06 | | 1 {label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS|THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING||EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 0 | 0 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7C748A2C-C385-E48B-2190-6D41C3040A77?key=1459437649812 |
| 59086 | 7C57B81D-4AFA-822B-FFCE-3D0D6926A729 | 03/28/16 12:40:50 | 173.63.86.219 | 03/29/16 00:47:59 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7C57B81D-4AFA-822B-FFCE-3D0D6926A729?key=1459168851047 |
| 59087 | 7C759722-2C23-55A4-6716-52838205CA88 | 03/22/16 17:43:18 | 206.213.63.206 | 03/22/16 17:50:05 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7C759722-2C23-55A4-6716-52838205CA88?key=1458668597800 |
| 59088 | 7C78D16-C30F-5A8F-2F09-3FF89F8A851C | 03/21/16 15:10:31 | 100.34.16.195 | 03/21/16 15:18:28 | | 1 {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7C78D16-C30F-5A8F-2F09-3FF89F8A851C?key=1458573033543 |
| 59089 | 7C77AA23-DA27-5688-76F6-6E88447D04C3 | 03/30/16 14:24:45 | 24.178.1.207 | 03/31/16 00:18:19 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7C77AA23-DA27-5688-76F6-6E88447D04C3?key=1459347938306 |
| 59090 | 7C79666E-A99A-3209-5551-C65F5409C481 | 03/25/16 23:13:49 | 73.196.119.200 | 03/25/16 23:20:05 | | 1 {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7C79666E-A99A-3209-5551-C65F5409C481?key=1458947629147 |
| 59091 | 7C7ADAD3-00A6-75A0-C481-547A03235826 | 03/28/16 22:36:07 | 101.50.118.47 | 03/29/16 13:10:34 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7C7ADAD3-00A6-75A0-C481-547A03235826?key=1459204523061 |
| 59092 | 7C7807D0-241C-30D2-339F-34A8C44D5D56 | 03/31/16 17:35:41 | 72.177.119.119 | 03/31/16 17:36:46 | | 1 {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/7C7807D0-241C-30D2-339F-34A8C44D5D56?key=1459445742743 |
| 59093 | 7C7842A9-47EA-8287-3C61-A84C4224042D | 03/25/16 19:34:44 | 166.137.246.116 | 03/25/16 20:26:41 | | 1 {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/7C7842A9-47EA-8287-3C61-A84C4224042D?key=1458934484709 |
| 59094 | 7C786A81-C543-245F-3A76-346282435054 | 03/04/16 01:54:37 | 108.218.143.112 | 03/04/16 02:01:03 | | 1 {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/7C786A81-C543-245F-3A76-346282435054?key=1457056479081 |
| 59095 | 7C78C59E-91BB-C11E-3635-437481A36D98 | 03/19/16 13:02:44 | 70.192.197.219 | 03/19/16 13:04:59 | | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7C78C59E-91BB-C11E-3635-437481A36D98?key=1458392566428 |
| 59096 | 7C78E746-B37E-01DE-AA7F-853F1380794F | 03/18/16 20:17:35 | 70.192.1.97 | 03/18/16 20:18:52 | | 1 {label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\|SERVICE FOR US AND\|OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\|OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"}" | 0 | 0 | 1 | 2 | 1 | 2 | 1 | 3 | 2 | 3 | 1 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7C78E746-B37E-01DE-AA7F-853F1380794F?key=1458332290219 |
| 59097 | 7C7C8C77-9FF5-3833-433C-F6F808EBE56E | 03/14/16 00:52:48 | 98.224.84.189 | 03/14/16 01:01:55 | | 1 {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/7C7C8C77-9FF5-3833-433C-F6F808EBE56E?key=1457916762623 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59098 | 7C7C9007-D2BB-A80D-0A26-05ED8FB85A28 | 03/19/16 23:34:36 | 203.177.115.2 | 03/19/16 23:41:39 | 1 | (label"":""BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C7C9007-D2BB-A80D-0A26-05ED8FB85A28?key=1458430476547 |
| 59099 | 7C7C9808-AD45-3540-49D9-26A3CF8DFA8B | 03/08/16 19:51:59 | 24.242.94.22 | 03/08/16 19:58:57 | 1 | (label"":""BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C7C9808-AD45-3540-49D9-26A3CF8DFA8B?key=1457466719957 |
| 59100 | 7C7D42CE-5926-1F34-58F0-362D6FD8300A | 03/23/16 16:53:40 | 108.243.100.178 | 03/23/16 17:01:57 | 1 | (label"":""WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C7D42CE-5926-1F34-58F0-362D6FD8300A?key=1458752020851 |
| 59101 | 7C7D4633-1707-01F9-3484-8C63578BBF091 | 03/27/16 01:45:07 | 97.123.246.144 | 03/27/16 01:47:41 | 1 | (label"":""BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7C7D4633-1707-01F9-3484-8C63578BBF091?key=1459043109487 |
| 59102 | 7C7E974C-BA67-5223-B55C-E3C790689118 | 03/13/16 12:35:42 | 96.237.169.245 | 03/13/16 12:40:09 | 1 | (label"":""BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C7E974C-BA67-5223-B55C-E3C790689118?key=1457872544824 |
| 59103 | 7C7E9C8C-34CC-3C9C-EA53-76E6148F5577 | 03/03/16 15:53:50 | 68.9.194.153 | 03/03/16 15:54:51 | 1 | (label"":""SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@ICDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7C7E9C8C-34CC-3C9C-EA53-76E6148F5577?key=1457020430393 |
| 59104 | 7C7F0896-1401-227E-D8CA-31CAA729D9D0 | 03/03/16 21:08:38 | 70.124.128.156 | 03/03/16 21:15:35 | 1 | (label"":""BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C7F0896-1401-227E-D8CA-31CAA729D9D0?key=1457039320085 |
| 59105 | 7C7F0DD2-40D6-917C-5F4A-173E91ADE63E | 03/17/16 00:39:09 | 73.25.66.187 | 03/24/16 00:22:47 | 1 | (label"":""WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C7F0DD2-40D6-917C-5F4A-173E91ADE63E?key=1458175169355 |
| 59106 | 7C807292-9A6A-EC20-5FFC-0F0868872C8F | 03/16/16 12:54:03 | 70.162.29.72 | 03/16/16 13:00:06 | 1 | (label"":""BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7C807292-9A6A-EC20-5FFC-0F0868872C8F?key=1458132840915 |
| 59107 | 7C80C08F-1564-186E-34CF-98D1C87DF7DE | 03/05/16 10:35:15 | 50.245.1.102 | 03/07/16 20:30:53 | 1 | (label"":""BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7C80C08F-1564-186E-34CF-98D1C87DF7DE?key=1457174115965 |
| 59108 | 7C810F01-0A92-520F-243E-814FE4846408 | 03/01/16 14:55:12 | 72.177.119.119 | 03/01/16 14:55:34 | 1 | (label"":""BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C810F01-0A92-520F-243E-814FE4846408?key=1456844116106 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59109 | 7C813282-2F06-A796-C5FC-6FA628A3F057 | 03/19/16 22:07:40 | 216.73.222.129 | 03/19/16 22:15:07 | | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C813282-2F06-A796-C5FC-6FA628A3F057?key=1458425261757 |
| 59110 | 7C81CDD0-100E-A18C-609F-F55E10AD8B57 | 03/15/16 20:24:00 | 96.30.238.217 | 03/15/16 20:30:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C81CDD0-100E-A18C-609F-F55E10AD8B57?key=1458073441037 |
| 59111 | 7C81D2FB-ADC9-8F67-2851-A88CF2C13F81 | 03/30/16 16:29:30 | 50.253.125.154 | 03/30/16 16:33:04 | | | | 0 | 0 | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7C81D2FB-ADC9-8F67-2851-A88CF2C13F81?key=1459355373370 |
| 59112 | 7C81EF92-579C-4373-1535-D5901A46FA40 | 03/14/16 02:29:26 | 68.8.158.94 | 03/14/16 02:35:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C81EF92-579C-4373-1535-D5901A46FA40?key=1457922568595 |
| 59113 | 7C821BA1-0F30-6EC2-7506-3AD14E5966C8 | 03/09/16 01:09:49 | 99.27.139.170 | 03/09/16 01:16:15 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7C821BA1-0F30-6EC2-7506-3AD14E5966C8?key=1457485801215 |
| 59114 | 7C824DE8-A178-527F-695C-01EE8DD0525F4 | 03/14/16 18:35:44 | 182.74.122.106 | 03/14/16 18:36:52 | | | | 0 | 0 | | | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7C824DE8-A178-527F-695C-01EE8DD0525F4?key=1457980523754 |
| 59115 | 7C83A025-87A5-4E94-6FA8-7D8F32255EF8 | 03/21/16 00:08:29 | 76.168.14.211 | 03/21/16 00:12:35 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7C83A025-87A5-4E94-6FA8-7D8F32255EF8?key=1458518924997 |
| 59116 | 7C838C7E-8446-675E-82AD-F8A588488D8D | 03/01/16 16:10:00 | 50.24.201.114 | 03/01/16 16:16:18 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7C838C7E-8446-675E-82AD-F8A588488D8D?key=1456848612560 |
| 59117 | 7C8460C5-DFAD-AE39-E883-88741C2928F8 | 03/31/16 21:56:10 | 76.169.154.106 | 03/31/16 22:00:27 | 2 | | | | | | | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7C8460C5-DFAD-AE39-E883-88741C2928F8?key=1459461404833 |
| 59118 | 7C8513B3-9CA5-3429-54EF-4CE87DEC00ED | 03/24/16 22:11:50 | 71.225.53.209 | 03/24/16 22:16:16 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7C8513B3-9CA5-3429-54EF-4CE87DEC00ED?key=1458575110726 |
| 59119 | 7C867205-A082-F677-A378-539355657ADC | 03/09/16 01:09:43 | 76.220.16.21 | 03/09/16 01:11:25 | 2 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7C867205-A082-F677-A378-539355657ADC?key=1457485783369 |
| 59120 | 7C867C2C-724C-39A7-6786-CF4583FACC2A | 03/16/16 22:17:15 | 76.169.154.106 | 03/16/16 22:19:39 | 2 | | | | | | | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7C867C2C-724C-39A7-6786-CF4583FACC2A?key=1458166642276 |
| 59121 | 7C869F8F-8053-1763-3343-9C8D24E0C17A | 03/01/16 14:55:26 | 97.79.132.202 | 03/01/16 15:02:22 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7C869F8F-8053-1763-3343-9C8D24E0C17A?key=1456844126481 |
| 59122 | 7C86D22D-5AE7-F01F-F8E4-243E2324005C | 03/04/16 18:21:09 | 100.34.169.134 | 03/04/16 18:30:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C86D22D-5AE7-F01F-F8E4-243E2324005C?key=1457115665592 |
| 59123 | 7C870888-4222-61CC-CCC7-A13912229A06 | 03/03/16 19:15:36 | 96.39.224.77 | 03/04/16 09:38:06 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7C870888-4222-61CC-CCC7-A13912229A06?key=1457032539695 |
| 59124 | 7C875A03-4545-57F5-2AC2-3CD85FAA5B99 | 03/30/16 19:44:47 | 71.211.84.190 | 03/30/16 19:50:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C875A03-4545-57F5-2AC2-3CD85FAA5B99?key=1459367088023 |
| 59125 | 7C87B74F-97A5-F87E-7A77-8C0DEE99D881 | 03/20/16 14:58:27 | 71.223.92.81 | 03/20/16 15:05:06 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C87B74F-97A5-F87E-7A77-8C0DEE99D881?key=1458485908979 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59126 | 7C87F789-67E1-7CE7-6001-9C148DA033A4 | 03/01/16 01:29:20 | 70.197.75.142 | 03/01/16 01:40:12 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS MANDATED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | | | | | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7C87F789-67E1-7CE7-6001-9C148DA033A4?key=1456795770220 |
| 59127 | 7C887F83-CCFE-C987-018E-3A8FA1CD4148 | 03/23/16 18:28:24 | 74.205.144.74 | 03/23/16 18:29:00 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY SAY YES BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7C887F83-CCFE-C987-018E-3A8FA1CD4148?key=1458757704826 |
| 59128 | 7C8919D1-E863-00CB-1971-4C727D4586DB | 03/06/16 06:26:45 | 71.80.240.115 | 03/06/16 06:31:14 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C8919D1-E863-00CB-1971-4C727D4586DB?key=1457245612481 |
| 59129 | 7C898854-A39E-2C20-6DC9-25A3309874A0 | 03/21/16 22:19:14 | 74.205.144.74 | 03/21/16 22:22:01 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY SAY YES BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7C898854-A39E-2C20-6DC9-25A3309874A0?key=1458598763787 |
| 59130 | 7C8A8DF-6031-7FEF-536B-76CD35E1981B | 03/08/16 22:22:37 | 71.200.107.187 | 03/09/16 17:54:02 | 2 | | | | | | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7C8A83DF-6031-7FEF-536B-76CD35E1981B?key=1457475758232 |
| 59131 | 7C8AEC65-5AE6-6A17-4DC8-5F60FCBD2452 | 03/03/16 21:22:04 | 69.195.39.18 | 03/03/16 21:45:03 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C8AEC65-5AE6-6A17-4DC8-5F60FCBD2452?key=1457040149411 |
| 59132 | 7C882A7D-869C-316B-BEE4-55CA1CE10E70 | 03/29/16 14:20:15 | 71.200.2.172 | 03/29/16 14:25:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C882A7D-869C-316B-BEE4-55CA1CE10E70?key=1459261193361 |
| 59133 | 7C889C35-5853-0548-4FBF-02121C678F81 | 03/09/16 19:50:31 | 208.109.88.104 | 03/09/16 19:50:41 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Home Improvement Leads | N/A |
| 59134 | 7C8C7AFB-0A7B-0949-A2D8-5CB8DDA65725 | 03/14/16 23:01:21 | 66.87.83.171 | 03/14/16 23:03:06 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C8C7AFB-0A7B-0949-A2D8-5CB8DDA65725?key=1457996488994 |
| 59135 | 7C8D212A-C57A-5261-6676-3101E8D464DD | 03/03/16 04:26:27 | 207.244.78.168 | 03/03/16 20:40:22 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | N/A |
| 59136 | 7C8DA38A-748D-61CD-1D74-E537138F4083 | 03/13/16 14:47:10 | 73.220.128.60 | 03/13/16 14:48:16 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CODIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7C8DA38A-748D-61CD-1D74-E537138F4083?key=1457880420556 |
| 59137 | 7C8E40A4-3254-E66D-1311-1332F04D6866 | 03/29/16 19:07:11 | 97.32.86.254 | 03/29/16 19:08:39 | | | | | | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/7C8E40A4-3254-E66D-1311-1332F04D6866?key=1459278450627 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59138 | 7C8E880F-5976-FA95-D722-5DD022133FA1 | 03/13/16 14:57:07 | 66.87.83.50 | 03/13/16 15:05:07 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C8E880F-5976-FA95-D722-5DD022133FA1?key=1457881029479 |
| 59139 | 7C8E8E3B-69B8-2642-C272-F6F83631CC47 | 03/02/16 11:55:46 | 75.68.219.18 | 03/02/16 11:57:46 | 0 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7C8E8E3B-69B8-2642-C272-F6F83631CC47?key=1456919746685 |
| 59140 | 7C8E7CE-D63E-B11F-CD84-FEAEC7FF5F79 | 03/23/16 15:45:31 | 100.14.130.251 | 03/23/16 15:47:57 | 0 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7C8E7CE-D63E-B11F-CD84-FEAEC7FF5F79?key=1458747931499 |
| 59141 | 7C8FA8FE-88A0-88FE-99D3-0FD3256BF309 | 03/23/16 16:02:27 | 99.47.176.78 | 03/23/16 16:08:36 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C8FA8FE-88A0-88FE-99D3-0FD3256BF309?key=1458748950206 |
| 59142 | 7C900750-A18C-D48F-4E69-18484A7C1943 | 03/16/16 14:26:13 | 74.64.87.157 | 03/16/16 14:30:12 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C900750-A18C-D48F-4E69-18484A7C1943?key=1458138373387 |
| 59143 | 7C901532-37E9-D794-746D-191A4B032704 | 03/20/16 15:42:00 | 50.164.7.173 | 03/20/16 15:43:41 | 0 | 0 | | | | | | | | | | | | | 0 | 0 | 1 | Home Improvement Leads | N/A |
| 59144 | 7C906A10-444A-1B18-300E-181F193FFD9B | 03/30/16 16:40:12 | 172.58.25.161 | 03/30/16 16:45:08 | 1 | [label"":"BY CLICKING] YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7C906A10-444A-1B18-300E-181F193FFD9B?key=1459356016532 |
| 59145 | 7C92D416-3A72-BFD0-A438-D46F20F0283C | 03/17/16 21:18:22 | 24.251.129.196 | 03/17/16 21:00:00 | 0 | | | | | | | 1 | 0 | 1 | 1 | | | | | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/7C92D416-3A72-BFD0-A438-D46F20F0283C?key=1458249503221 |
| 59146 | 7C9453E5-58E8-6881-3250-584D9927GE1C | 03/18/16 16:24:12 | 206.55.93.130 | 03/18/16 16:29:25 | 1 | [label"":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u0039S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/7C9453E5-58E8-6881-3250-584D9927GE1C?key=1458318254877 |
| 59147 | 7C95C271-1924-6046-466A-3A30C30A7C57 | 03/21/16 20:21:10 | 67.172.172.201 | 03/21/16 21:14:56 | 1 | [label"":"BY CLICKING ABOVE] YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C95C271-1924-6046-466A-3A30C30A7C57?key=1458591675848 |
| 59148 | 7C9676AC-6687-8F31-A6E7-31C5C51801A8 | 03/12/16 03:03:58 | 73.25.66.187 | 03/12/16 17:24:17 | 1 | [label"":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C9676AC-6687-8F31-A6E7-31C5C51801A8?key=1457751853128 |
| 59149 | 7C96E02C-2F89-CAB5-1F53-1967ABFA9A15 | 03/10/16 18:46:14 | 108.20.113.43 | 03/10/16 18:48:53 | 1 | [label"":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C96E02C-2F89-CAB5-1F53-1967ABFA9A15?key=1457635582639 |
| 59150 | 7C978995-2507-C9F1-E0D1-F6D9845F1486 | 03/29/16 17:11:12 | 184.1.217.58 | 03/29/16 17:15:12 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C978995-2507-C9F1-E0D1-F6D9845F14B6?key=1459271473726 |
| 59151 | 7C978898-E2C2-6973-5F73-734C4993DA2A | 03/27/16 13:24:42 | 24.115.124.118 | 03/27/16 13:30:17 | 1 | [label"":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | | | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C978898-E2C2-6973-5F73-734C4993DA2A?key=1459085084554 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59152 | 7C978F4C-6B01-68FA-EF63-69A7C0986FA2 | 03/07/16 18:16:32 | 69.40.107.226 | 03/07/16 18:22:28 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C978F4C-6B01-68FA-EF63-69A7C0986FA2?key=1457374592835 |
| 59153 | 7C97A5AE-2290-AA9D-8E71-B3F68D5C2663 | 03/26/16 23:09:06 | 45.48.49.105 | 03/26/16 23:15:28 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7C97A5AE-2290-AA9D-8E71-B3F68D5C2663?key=1459033749663 |
| 59154 | 7C9823D9-9E91-B240-2DE1-B98DF611601F | 03/11/16 22:07:11 | 76.169.154.106 | 03/11/16 22:11:14 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7C9823D9-9E91-B240-2DE1-B98DF611601F?key=1457734058195 |
| 59155 | 7C98A402-3079-B2CD-5AA1-8B051E847AAD | 03/26/16 13:53:30 | 72.223.62.164 | 03/26/16 14:00:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7C98A402-3079-B2CD-5AA1-8B051E847AAD?key=1459000410373 |
| 59156 | 7C98E079-E85C-B495-A51C-733C1217D70F | 03/17/16 21:24:13 | 73.226.190.159 | 03/17/16 21:30:07 | 1 | | 0 | | | | | | | | | | | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C98E079-E85C-B495-A51C-733C1217D70F?key=1458249870767 |
| 59157 | 7C9905D2-B093-A8F3-61E2-E46862983E21 | 03/11/16 20:53:27 | 76.169.154.106 | 03/11/16 20:57:19 | 2 | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | | 1 | Lead Genesis | http://vp.leadid.com/playback/7C9905D2-B093-A8F3-61E2-E46862983E21?key=1458249870767 |
| 59158 | 7C994A2A-9692-5D37-A096-0A87168E3428 | 03/22/16 17:03:04 | 24.184.69.96 | 03/22/16 17:06:11 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | | http://vp.leadid.com/playback/7C994A2A-9692-5D37-A096-0A87168E3428?key=1458579734081 |
| 59159 | 7C99DD1E-A849-8126-AC8B-0C832450B876 | 03/22/16 02:10:29 | 172.56.7.69 | 03/22/16 02:12:57 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 4 | 4 | 2 | 1 | 1 | | | | | | 1 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/7C99DD1E-A849-8126-AC8B-0C832450B876?key=1458112629951 |
| 59160 | 7C9A7003-CD9E-1CDD-182F-C98CAF8A0C7F | 03/30/16 03:44:40 | 68.3.186.40 | 03/30/16 03:50:07 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C9A7003-CD9E-1CDD-182F-C98CAF8A0C7F?key=1459309481368 |
| 59161 | 7C9ADECA-5003-7F12-13CC-DA5D4F268D9F | 03/28/16 23:51:05 | 67.255.23.19 | 03/29/16 00:00:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C9ADECA-5003-7F12-13CC-DA5D4F268D9F?key=1459209065798 |
| 59162 | 7C9AF9A0-A788-ADAD-B7C3-366641C5D1FE | 03/14/16 21:27:45 | 174.56.112.65 | 03/14/16 21:35:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C9AF9A0-A788-ADAD-B7C3-366641C5D1FE?key=1457990862735 |
| 59163 | 7C981348-6041-8EA4-4455-19C544E66113 | 03/05/16 06:53:27 | 24.46.32.160 | 03/05/16 07:00:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C981348-6041-8EA4-4455-19C544E66113?key=1457160807568 |
| 59164 | 7C9C86F9-9E5F-6067-F947-EF38648E99F0 | 03/05/16 00:24:10 | 70.215.77.85 | 03/05/16 00:30:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7C9C86F9-9E5F-6067-F947-EF38648E99F0?key=1457137450113 |
| 59165 | 7C9D7540-1F86-26CF-4891-0E9DD69612CD | 03/11/16 12:33:14 | 50.246.87.21 | 03/11/16 12:36:19 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/7C9D7540-1F86-26CF-4891-0E9DD69612CD?key=1457699594848 |
| 59166 | 7C9DEFCB-58F2-57D1-7926-5AA69432B4D9 | 03/16/16 11:00:49 | 24.185.97.163 | 03/16/16 11:09:13 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/7C9DEFCB-58F2-57D1-7926-5AA69432B4D9?key=1458126049287 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59167 | 7C9E2206-09F8-D8E3-868D-8581EA71662D | 03/12/16 00:57:21 | 50.174.30.104 | 03/12/16 01:05:05 | 0 | 1 {label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd | http://vp.leadid.com/playback/7C9E2206-09F8-D8E3-868D-8581EA71662D?key=1457744244301 |
| 59168 | 7C9EB0DD-F5C1-DF54-836A-A52C6D1517AE | 03/15/16 17:30:07 | 203.82.45.146 | 03/15/16 17:31:30 | 0 | | | 0 | 0 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Fly Wheel Services | http://vp.leadid.com/playback/7C9EB0DD-F5C1-DF54-836A-A52C6D1517AE?key=1458063007870 |
| 59169 | 7C9EBE18-D607-CA80-E92D-86C028E8E9B0 | 03/16/16 04:19:10 | 70.22.155.102 | 03/16/16 04:21:29 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/7C9EBE18-D607-CA80-E92D-86C028E8E9B0?key=1458101946289 |
| 59170 | 7C9FC9CC-5F14-1846-3874-0E7CDA9169DF | 03/19/16 00:32:23 | 23.242.54.97 | 03/19/16 00:39:55 | 1 | {label":"BY CLICKING] GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/7C9FC9CC-5F14-1846-3874-0E7CDA9169DF?key=1458347548743 |
| 59171 | 7CA063E9-4529-D321-E2A7-42878D11A070 | 03/16/16 12:42:53 | 70.192.131.15 | 03/16/16 12:45:10 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd | http://vp.leadid.com/playback/7CA063E9-4529-D321-E2A7-42878D11A070?key=1458132173695 |
| 59172 | 7CA066DB-E094-DD45-4B7E-EA062438704E | 03/28/16 04:02:22 | 107.139.79.148 | 03/28/16 04:04:00 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/7CA066DB-E094-DD45-4B7E-EA062438704E?key=1459137748443 |
| 59173 | 7CA086F4-E44B-1981-8086-D36F897B66E7 | 03/27/16 02:30:56 | 66.87.81.246 | 03/27/16 02:35:05 | 1 | {label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | Media Force Ltd | http://vp.leadid.com/playback/7CA086F4-E44B-1981-8086-D36F897B66E7?key=1459045856408 |
| 59174 | 7CA09267-4D85-A9FE-8520-0A6814AD1A19 | 03/31/16 00:15:52 | 68.118.236.102 | 03/31/16 00:20:12 | 1 | {label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd | http://vp.leadid.com/playback/7CA09267-4D85-A9FE-8520-0A6814AD1A19?key=1459383357268 |
| 59175 | 7CA10CCC-DF1E-5F6E-2EE8-08D2388BD7B56 | 03/16/16 00:44:44 | 76.169.154.106 | 03/16/16 00:48:15 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7CA10CCC-DF1E-5F6E-2EE8-08D2388BD7B56?key=1458089097144 |
| 59176 | 7CA35140-EC49-0DFA-B881-DFD70E4CB1B8 | 03/05/16 14:16:57 | 73.159.106.5 | 03/05/16 14:20:13 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd | http://vp.leadid.com/playback/7CA35140-EC49-0DFA-B881-DFD70E4CB1B8?key=1457187417954 |
| 59177 | 7CA404F8-504B-5C06-4E91-9D3708C67006 | 03/10/16 16:48:49 | 50.24.201.114 | 03/10/16 16:55:25 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | 1 | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/7CA404F8-504B-5C06-4E91-9D3708C67006?key=1457628548058 |
| 59178 | 7CA4243C-8E8A-2E57-0FAF-27740DD2BC8D | 03/04/16 19:42:08 | 76.254.48.147 | 03/04/16 19:45:06 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd | http://vp.leadid.com/playback/7CA4243C-8E8A-2E57-0FAF-27740DD2BC8D?key=1457120531093 |
| 59179 | 7CA43346-CEFF-DDA6-C003-19478B01CB6C | 03/20/16 03:28:30 | 45.51.110.161 | 03/20/16 03:35:49 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | | 1 | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/7CA43346-CEFF-DDA6-C003-19478B01CB6C?key=1458444700370 |
| 59180 | 7CA48B2F-D821-1D09-2CDD-847EC85E3CB3 | 03/28/16 21:18:21 | 65.36.108.145 | 03/28/16 21:24:43 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | 1 | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/7CA48B2F-D821-1D09-2CDD-847EC85E3CB3?key=1459199904470 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59181 | 7CA54B10-6521-68A7-EA0B-E038102D4856 | 03/27/16 03:40:23 | 199.66.168.21 | 03/27/16 03:45:20 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CA54B10-6521-68A7-EA0B-E038102D4856?key=1459050023293 |
| 59182 | 7CA62688-A1FD-929B-4434-25F44E9B9B6E | 03/08/16 14:39:30 | 174.18.33.223 | 03/08/16 14:45:05 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CA62688-A1FD-929B-4434-25F44E9B9B6E?key=1457447994946 |
| 59183 | 7CA6C38B-E198-CB79-3C38-FD611F653833 | 03/07/16 04:33:30 | 72.223.39.87 | 03/07/16 04:40:10 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CA6C38B-E198-CB79-3C38-FD611F653833?key=1457325226621 |
| 59184 | 7CA78106-986A-9685-20F1-9DE4F668F6F6 | 03/04/16 01:51:35 | 100.11.58.150 | 03/04/16 14:15:54 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7CA78106-986A-9685-20F1-9DE4F668F6F6?key=1457056297421 |
| 59185 | 7CA7E051-884C-1924-06A6-FC751356DD8E | 03/10/16 02:15:08 | 181.233.197.61 | 03/10/16 17:25:50 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/7CA7E051-884C-1924-06A6-FC751356DD8E?key=1457576108778 |
| 59186 | 7CA856DD-1310-4F26-2064-8848CBA50E83 | 03/08/16 21:24:16 | 24.242.94.22 | 03/08/16 21:30:21 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7CA856DD-1310-4F26-2064-8848CBA50E83?key=1457472256256 |
| 59187 | 7CA8D733-5917-C658-F3FC-844478D51009 | 03/31/16 16:00:58 | 208.109.88.104 | 03/31/16 16:09:49 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 59188 | 7CA9130E-6306-179D-E242-8660E7850681 | 03/04/16 23:05:46 | 70.124.128.156 | 03/04/16 23:11:33 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7CA9130E-6306-179D-E242-8660E7850681?key=1457132748649 |
| 59189 | 7CA9328F-F59E-6E70-F888-0621EF8CDEF6 | 03/31/16 23:13:05 | 71.191.180.225 | 03/31/16 23:20:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CA9328F-F59E-6E70-F888-0621EF8CDEF6?key=1459465984982 |
| 59190 | 7CA95C43-D323-7850-C0F2-86C81ECC6DBE | 03/29/16 18:18:58 | 103.20.3.179 | 03/29/16 18:19:53 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7CA95C43-D323-7850-C0F2-86C81ECC6DBE?key=1459275541067 |
| 59191 | 7CA99127-843C-53C9-7099-021F6C52FB5A | 03/18/16 15:57:33 | 71.209.203.238 | 03/18/16 16:05:05 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CA99127-843C-53C9-7099-021F6C52FB5A?key=1458316679188 |
| 59192 | 7CA9C91A-FCCC-D2A2-8AEA-C99DC13A5FCE | 03/11/16 17:52:41 | 68.198.207.70 | 03/11/16 17:54:32 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/7CA9C91A-FCCC-D2A2-8AEA-C99DC13A5FCE?key=1457718764949 |
| 59193 | 7CAAC601-B057-CEAB-5A65-0EF20CC2C8F3 | 03/31/16 09:00:51 | 97.124.115.16 | 03/31/16 16:06:08 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE|AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7CAAC601-B057-CEAB-5A65-0EF20CC2C8F3?key=1459414852150 |
| 59194 | 7CAB23CD-F566-CC87-9F39-C51A2916B842 | 03/12/16 05:56:36 | 174.26.243.19 | 03/12/16 06:00:10 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CAB23CD-F566-CC87-9F39-C51A2916B842?key=1457762202970 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59195 | 7CABC9AD-531D-82B2-0FDE-119734198EBE | 03/28/16 16:08:24 | 74.205.144.74 | 03/28/16 16:14:19 | 2 | 1 [label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | | | | | | 1 | 1 | 1 | 1 | 3 | | | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7CABC9AD-531D-82B2-0FDE-119734198EBE?key=1459181318232 |
| 59196 | 7CACE320-8F4D-4093-36C5-F94E0A682265 | 03/02/16 16:02:51 | 98.112.130.123 | 03/02/16 17:12:31 | | | | | | | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7CACE320-8F4D-4093-36C5-F94E0A682265?key=1456934582380 |
| 59197 | 7CACF114-8639-E6D1-402A-2B417015D722 | 03/07/16 18:14:56 | 203.82.45.146 | 03/07/16 22:28:09 | 0 | | | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/7CACF114-8639-E6D1-402A-2B417015D722?key=1457374502065 |
| 59198 | 7CAD1672-951B-5F95-18CC-9F3997F0348A | 03/29/16 08:06:15 | 108.245.29.14 | 03/29/16 08:10:05 | 0 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7CAD1672-951B-5F95-18CC-9F3997F0348A?key=1459238777503 |
| 59199 | 7CADD602-5922-AC39-7991-08A6A0C15657 | 03/09/16 19:45:04 | 208.109.88.104 | 03/09/16 19:45:19 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | Home Improvement Leads | N/A |
| 59200 | 7CAE5B81-55E4-8F26-9487-43888EF6F01D | 03/04/16 05:17:07 | 96.234.208.45 | 03/04/16 05:20:10 | 1 | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CAE5B81-55E4-8F26-9487-43888EF6F01D?key=1457068636913 |
| 59201 | 7CAF5656-8B40-818A-155F-5793E5993676 | 03/27/16 13:02:23 | 71.12.36.56 | 03/27/16 13:05:07 | 1 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CAF5656-8B40-818A-155F-5793E5993676?key=1459083745387 |
| 59202 | 7CAF8969-C96A-42FF-9D43-5E944823530E | Inauthentic Token | | 03/29/16 18:23:26 | | | | | | | | | | | | | | | | | | Home Improvement Leads | Inauthentic Token |
| 59203 | 7CB02FA2-DA8D-E04D-F02C-44BCFE31FF2F | 03/27/16 19:34:34 | 69.116.232.88 | 03/30/16 04:11:17 | 0 | | | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7CB02FA2-DA8D-E04D-F02C-44BCFE31FF2F?key=1459107280670 |
| 59204 | 7CB09CBE-DFE7-0075-3558-8F0C5E366855 | 03/22/16 01:30:40 | 173.61.45.75 | 03/22/16 01:35:05 | 0 | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CB09CBE-DFE7-0075-3558-8F0C5E366855?key=1458610237664 |
| 59205 | 7CB144ED-8B76-FAD1-3F9F-377AB9B0F747 | 03/21/16 13:30:45 | 129.71.112.6 | 03/21/16 13:34:41 | 1 | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7CB144ED-8B76-FAD1-3F9F-377AB9B0F747?key=1458567038D94 |
| 59206 | 7CB1E32D-8706-D881-4F9A-CC708275032F | 03/15/16 04:37:37 | 69.114.136.90 | 03/15/16 04:40:07 | 1 | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CB1E32D-8706-D881-4F9A-CC708275032F?key=1458016657621 |
| 59207 | 7CB20822-380F-B0A1-0A3E-4425D288A598 | 03/05/16 09:18:34 | 74.62.185.1 | 03/05/16 09:27:13 | 1 | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7CB20822-380F-B0A1-0A3E-4425D288A598?key=1457169530379 |
| 59208 | 7CB28C13-98A2-AA98-6924-AA766C8F8FA4 | 03/27/16 12:40:56 | 73.215.229.114 | 03/27/16 12:45:06 | 1 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CB28C13-98A2-AA98-6924-AA766C8F8FA4?key=1459082456509 |
| 59209 | 7CB28D25-A3F5-0172-2D8E-FE07D71DFFD6 | 03/22/16 12:58:35 | 96.84.38.65 | 03/22/16 13:24:53 | 1 | 1 [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO[\u00a0DIALERS PRE]\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 3 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/7CB28D25-A3F5-0172-2D8E-FE07D71DFFD6?key=1458651522068 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59210 | 7CB2E30D-20F4-340B-D512-BD42AA90E789 | 03/26/16 03:38:50 | 96.249.222.78 | 03/26/16 03:45:32 | | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 3 | 3 | | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CB2E30D-20F4-340B-D512-BD42AA90E789?key=1458963531032 |
| 59211 | 7CB318C7-CE3D-1B86-5047-59EDCD3ACDA9 | 03/24/16 15:20:44 | 203.177.115.2 | 03/24/16 15:27:57 | | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/7CB318C7-CE3D-1B86-5047-59EDCD3ACDA9?key=1458832844431 |
| 59212 | 7CB3A6E4-D583-D17F-C223-3AB740A0BB36 | 03/06/16 03:26:09 | 72.168.145.173 | 03/06/16 03:30:10 | | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 3 | 1 | | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CB3A6E4-D583-D17F-C223-3AB740A0BB36?key=1457234770515 |
| 59213 | 7CB3ED90-376E-C49D-66A8-AC0C371A2E5B | 03/28/16 14:45:22 | 70.114.149.92 | 03/28/16 14:51:15 | | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/7CB3ED90-376E-C49D-66A8-AC0C371A2E5B?key=1459176323806 |
| 59214 | 7CB41A4B-58C0-6889-0AC5-0B6F88165410 | 03/03/16 21:07:46 | 75.69.130.67 | 03/03/16 21:09:25 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7CB41A4B-58C0-6889-0AC5-0B6F88165410?key=1457039926247 |
| 59215 | 7CB5898F-0C91-A0B9-BD0C-B94CC2C59E09 | 03/31/16 20:24:42 | 24.242.59.127 | 03/31/16 20:25:16 | | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/7CB5898F-0C91-A0B9-BD0C-B94CC2C59E09?key=1459455879243 |
| 59216 | 7CB72273-235E-4B9F-0250-FAB5A4E2CA73 | 03/21/16 16:14:54 | 76.169.154.106 | 03/21/16 16:18:35 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7CB72273-235E-4B9F-0250-FAB5A4E2CA73?key=1458576913768 |
| 59217 | 7CB817B7-0EEE-3499-0344-8CE03D8D8920 | 03/05/16 20:24:36 | 172.56.38.4 | 03/05/16 20:28:25 | | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/7CB817B7-0EEE-3499-0344-8CE03D8D8920?key=1457209468341 |
| 59218 | 7CB85AA1-DD04-9A54-348B-94D4C207B483 | 03/20/16 19:49:14 | 67.79.115.82 | 03/20/16 19:54:58 | | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/7CB85AA1-DD04-9A54-348B-94D4C207B483?key=1458503354573 |
| 59219 | 7CB86E38-91E5-C08A-E288-6669DB200318 | 03/05/16 17:46:20 | 50.253.125.154 | 03/07/16 15:48:28 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7CB86E38-91E5-C08A-E288-6669DB200318?key=1457199996460 |
| 59220 | 7CB9DAD1-F69E-FB4B-EBA1-F0AEE91416EA | 03/18/16 14:07:47 | 166.137.240.92 | 03/18/16 14:15:03 | | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CB9DAD1-F69E-FB4B-EBA1-F0AEE91416EA?key=1458310066686 |
| 59221 | 7CBA4628-3674-8E24-2E4B-8E08C1C57BC9 | 03/22/16 20:30:35 | 68.2.248.216 | 03/22/16 20:35:05 | | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | 1 | | | | Media Force Ltd. | http://vp.leadid.com/playback/7CBA4628-3674-8E24-2E4B-8E08C1C57BC9?key=1458678689040 |
| 59222 | 7CB9B974-5855-1879-6F5D-5AD4F38C394C | 03/20/16 13:45:30 | 71.169.138.132 | 03/20/16 13:50:05 | | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CB9B974-5855-1879-6F5D-5AD4F38C394C?key=1458481530724 |
| 59223 | 7CBAAB87-5DE5-26FE-4368-85CC0248FF43 | 03/19/16 22:26:29 | 72.182.49.201 | 03/19/16 22:32:18 | | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/7CBAAB87-5DE5-26FE-4368-85CC0248FF43?key=1458426390497 |
| 59224 | 7CBC405A-65FB-BC54-CA5B-C521831FD396 | 03/18/16 14:18:06 | 76.169.154.106 | 03/18/16 14:20:25 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7CBC405A-65FB-BC54-CA5B-C521831FD396?key=1458397123956 |
| 59225 | 7CBD1111-7896-D0ED-5C48-5A7CBA2681CD | 03/12/16 20:57:31 | 208.109.88.104 | 03/14/16 13:49:02 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 59226 | 7CBDD28C-3566-D784-58E7-FA787F19C3A4 | 03/11/16 16:19:00 | 103.231.134.8 | 03/11/16 16:20:36 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7CBDD28C-3566-D784-58E7-FA787F19C3A4?key=1457713145786 |
| 59227 | 7CBDDE26-2D60-E983-1161-9B234D2E7DF3 | 03/15/16 04:19:08 | 208.109.88.104 | 03/15/16 13:56:35 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59228 | 7CBED807-EFF5-480E-370C-C42A6182FE88 | 03/21/16 18:39:59 | 70.169.244.178 | 03/23/16 00:33:47 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7CBED807-EFF5-480E-370C-C42A6182FE88?key=1458588558074 |
| 59229 | 7CBFF087-E35C-9041-7ADF-A31600F3ED82 | 03/21/16 17:45:53 | 202.166.173.122 | 03/21/16 19:59:14 | | | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7CBFF087-E35C-9041-7ADF-A31600F3ED82?key=1458582355650 |
| 59230 | 7CC0061C-A928-FB28-2E2A-8B048F48C78B | 03/01/16 17:11:24 | 97.79.132.202 | 03/01/16 17:18:19 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7CC0061C-A928-FB28-2E2A-8B048F48C78B?key=1456852284330 |
| 59231 | 7CC0FEC7-02FC-8C4E-5C27-40209572880B | 03/29/16 16:41:52 | 72.176.180.104 | 03/29/16 16:42:57 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7CC0FEC7-02FC-8C4E-5C27-40209572880B?key=1459269734177 |
| 59232 | 7CC16694-5889-CD53-9ED8-21D674D534D9 | 03/07/16 13:27:47 | 68.82.135.250 | 03/07/16 13:30:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CC16694-5889-CD53-9ED8-21D674D534D9?key=1457357267254 |
| 59233 | 7CC188C8-8A93-3B5D-4A8F-5EA2F6A5F0F5 | 03/21/16 01:02:21 | 70.212.134.223 | 03/21/16 01:05:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7CC188C8-8A93-3B5D-4A8F-5EA2F6A5F0F5?key=1458522141278 |
| 59234 | 7CC1A9CD-3157-9AEC-07F6-EAE373F8E87F | 03/30/16 21:15:19 | 68.21.148.89 | 03/30/16 21:21:34 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7CC1A9CD-3157-9AEC-07F6-EAE373F8E87F?key=1459372570308 |
| 59235 | 7CC1EC97-8E83-FD35-AF5D-2EA6B192C145 | 03/19/16 00:28:08 | 68.2.142.156 | 03/19/16 00:35:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7CC1EC97-8E83-FD35-AF5D-2EA6B192C145?key=1458347288972 |
| 59236 | 7CC2ACDE-6338-63A0-D794-22D00EF6890AB | 03/14/16 21:25:17 | 75.80.242.57 | 03/14/16 21:30:07 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7CC2ACDE-6338-63A0-D794-22D00EF6890AB?key=1457990717202 |
| 59237 | 7CC2CEB9-6F62-237B-2A34-1AAEF0038A05 | 03/29/16 17:03:00 | 173.62.248.179 | 03/29/16 17:05:14 | | | | 0 | | 0 | 0 | 1 | 1 | | | | 3 | 1 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7CC2CEB9-6F62-237B-2A34-1AAEF0038A05?key=1459270984465 |
| 59238 | 7CC36C51-AD66-E8FA-44FB-9E2E1FEA6F7D | 03/15/16 23:37:50 | 208.109.88.104 | 03/16/16 11:10:17 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 59239 | 7CC48C37-1281-5901-C526-177668AC9ADF | 03/17/16 15:17:41 | 71.200.72.147 | 03/17/16 15:21:27 | 2 | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7CC48C37-1281-5901-C526-177668AC9ADF?key=1458227862831 |
| 59240 | 7CC64C4C-0116-4C0A-763B-66229D455135 | 03/29/16 15:30:06 | 108.15.249.135 | 03/29/16 15:35:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CC64C4C-0116-4C0A-763B-66229D455135?key=1459265407792 |
| 59241 | 7CC657B5-7E01-55DF-257F-886CBADD09F64 | 03/23/16 17:43:56 | 70.197.74.174 | 03/23/16 17:50:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7CC657B5-7E01-55DF-257F-886CBADD09F64?key=1458755036140 |
| 59242 | 7CC6AA51-9B87-2E47-0F5E-CDA5D7292F9B | 03/04/16 18:15:21 | 67.1.5.81 | 03/04/16 18:22:58 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7CC6AA51-9B87-2E47-0F5E-CDA5D7292F9B?key=1457115396266 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59203 | 7CC6F2BD-A177-0EDA-09E4-F6C9929EA7B3 | 03/06/16 17:48:20 | 67.180.241.45 | 03/07/16 17:59:40 | 1 | (label":""BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE) AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7CC6F2BD-A177-0EDA-09E4-F6C9929EA7B3?key=1457286500867 |
| 59244 | 7CC6F794-53C4-9B00-A4EE-6831CBF878E0 | 03/27/16 09:24:51 | 108.199.228.102 | 03/27/16 09:30:10 | 1 | (label":""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CC6F794-53C4-9B00-A4EE-6831CBF878E0?key=1459070710627 |
| 59245 | 7CC788B6-2A2E-9617-938A-1F8AAC38C6FB | 03/23/16 21:16:33 | 70.173.105.171 | 03/24/16 13:04:40 | 1 | (label":""BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 3 | 3 | 1 | 3 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/7CC788B6-2A2E-9617-938A-1F8AAC38C6FB?key=1458767795606 |
| 59246 | 7CC89AA1-7378-30F1-E751-609758974781 | 03/23/16 21:59:52 | 69.113.97.58 | 03/24/16 13:03:53 | 1 | (label":""BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7CC89AA1-7378-30F1-E751-609758974781?key=1458770388101 |
| 59247 | 7CC913C3-C261-93B5-7A58-6F70E3262E9F | 03/25/16 18:46:14 | 70.124.128.156 | 03/25/16 18:52:00 | 1 | (label":""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7CC913C3-C261-93B5-7A58-6F70E3262E9F?key=1458931577921 |
| 59248 | 7CC960FB-21E5-2E4F-38D0-34562C80A827 | 03/31/16 23:13:56 | 71.246.86.228 | 03/31/16 23:20:09 | 1 | (label":""BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CC960FB-21E5-2E4F-38D0-34562C80A827?key=1459465990690 |
| 59249 | 7CC987F2-04E1-DDD2-0A23-289C80DA5E85 | 02/04/16 13:04:02 | 167.206.67.101 | 03/09/16 16:54:21 | 1 | (label":""BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO BE CONTACTED BY US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | RealiyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7CC987F2-04E1-DDD2-0A23-289C80DA5E85?key=1454591042494 |
| 59250 | 7CC9C71D-939E-CD80-B2EC-9C0235E0F627 | 03/31/16 18:28:15 | 72.181.125.1 | 03/31/16 18:34:20 | 1 | (label":""BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7CC9C71D-939E-CD80-B2EC-9C0235E0F627?key=1459448895539 |
| 59251 | 7CCA8E88-F5E6-DE11-9F15-0714A37F31A6 | 03/12/16 18:31:27 | 76.103.178.24 | 03/12/16 18:34:54 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7CCA8E88-F5E6-DE11-9F15-0714A37F31A6?key=1457807487463 |
| 59252 | 7CCB500C-07EE-618E-D524-A8D37D8E7B56 | 03/09/16 23:11:25 | 72.200.101.134 | 03/09/16 23:15:06 | 1 | (label":""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CCB500C-07EE-618E-D524-A8D37D8E7B56?key=1457565103000 |
| 59253 | 7CCBCF58-1891-B039-60DC-552106 2F06F3 | 03/31/16 16:29:08 | 50.253.125.154 | 03/31/16 16:32:19 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | RealiyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7CCBCF58-1891-B039-60DC-5521062F06F3?key=1459441759992 |
| 59254 | 7CCBD296-6899-4703-791C-216D98981843 | 03/22/16 03:32:41 | 73.134.26.126 | 03/22/16 03:38:34 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7CCBD296-6899-4703-791C-216D98981843?key=1458617562207 |
| 59255 | 7CCD1B83-7FCB-B1FB-4495-80F5C5888270 | 03/05/16 11:57:57 | 66.108.137.208 | 03/05/16 12:05:10 | 1 | (label":""BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CCD1B83-7FCB-B1FB-4495-80F5C5888270?key=1457179079465 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59256 | 7CCD737A-5CFB-727F-04A7-A7FF329C6701 | 03/29/16 17:36:08 | 50.253.125.154 | 03/29/16 17:41:10 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | | | | 1 | | 0 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7CCD737A-5CFB-727F-04A7-A7FF329C6701?key=1459272979225 |
| 59257 | 7CCD9CAA-A5ED-9DA9-F791-8DF38399F033 | 03/17/16 21:29:25 | 172.56.40.221 | 03/17/16 21:33:34 | 1 | [label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK?"] | 0 | | 1 | 2 | 1 | 1 | 1 | | | | 1 | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/7CCD9CAA-A5ED-9DA9-F791-8DF38399F033?key=1458250167578 |
| 59258 | 7CCF5AF4-535A-4D28-98CB-B9FC24B4EE79 | 03/15/16 19:26:56 | 190.80.2.54 | 03/15/16 19:28:42 | 1 | [label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 0 | | 1 | | | | | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/7CCF5AF4-535A-4D28-98CB-B9FC24B4EE79?key=1458069996469 |
| 59259 | 7CCF7922-7000-AAF9-796F-4325387AC9A1 | 03/25/16 16:59:21 | 172.56.28.96 | 03/25/16 17:01:19 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | | | 1 | | 1 | BetweenAds | http://vp.leadid.com/playback/7CCF7922-7000-AAF9-796F-4325387AC9A1?key=1458925164038 |
| 59260 | 7CCF8823-D24B-B20A-89A2-D3883C88186D | 03/24/16 17:32:30 | 74.205.144.74 | 03/24/16 17:32:49 | 1 | [label:":PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | | 1 | | 3 | 3 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7CCF8823-D24B-B20A-89A2-D3883C88186D?key=1458840752653 |
| 59261 | 7CCFD8EC-2857-4A8E-722F-8543ECF23ED2 | 03/24/16 23:14:15 | 24.165.38.213 | 03/24/16 23:20:05 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | | | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CCFD8EC-2857-4A8E-722F-8543ECF23ED2?key=1458861255166 |
| 59262 | 7CCFDD17-F0DD-9FC4-AF76-8586F474AEF7 | 03/30/16 03:40:10 | 68.187.231.108 | 03/30/16 03:45:22 | 1 | [label:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CCFDD17-F0DD-9FC4-AF76-8586F474AEF7?key=1459309212443 |
| 59263 | 7CCFE789-7EC8-7E89-BFF7-127F2F0BFB09 | 03/19/16 17:14:54 | 159.118.10.16 | 03/19/16 17:17:51 | 1 | [label:"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK?"] | 0 | | 1 | 2 | 1 | 1 | 1 | | | | 1 | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/7CCFE789-7EC8-7E89-BFF7-127F2F0BFB09?key=1458407696063 |
| 59264 | 7CCFF4AE-D06A-3C03-BDA1-2622A72FF4FC | 03/15/16 01:05:03 | 61.12.89.52 | 03/15/16 16:21:06 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | | | | 1 | | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/7CCFF4AE-D06A-3C03-BDA1-2622A72FF4FC?key=1458003736765 |
| 59265 | 7CCFF7F1-8F71-EA11-A5AD-5767842CD1D2 | 03/09/16 15:37:32 | 108.28.59.184 | 03/09/16 15:52:23 | 1 | [label:"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | 0 | | 1 | 2 | 1 | 1 | 1 | | | | 1 | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/7CCFF7F1-8F71-EA11-A5AD-5767842CD1D2?key=1457537856652 |
| 59266 | 7CD14C0F-C465-FE51-60B0-7974C578FFB3 | 03/21/16 22:53:56 | 68.189.45.193 | 03/22/16 14:44:39 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | | | | 1 | | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CD14C0F-C465-FE51-60B0-7974C578FFB3?key=1458600841269 |
| 59267 | 7CD15235-8889-BFD0-170E-613F4EA70D25 | 03/29/16 15:30:07 | 99.63.174.6 | 03/29/16 15:44:13 | 1 | [label:"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR AMERICA PARTNER COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I CONFIRM THAT I AM PRESENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY"] | 1 | 3 | 4 | 4 | 4 | 1 | 1 | | 1 | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7CD15235-8889-BFD0-170E-613F4EA70D25?key=1459265389028 |
| 59268 | 7CD1E59D-2BDD-37AA-061A-1C8001DCC147 | 03/31/16 20:01:51 | 24.242.59.127 | 03/31/16 20:02:56 | 1 | [label:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7CD1E59D-2BDD-37AA-061A-1C8001DCC147?key=1459454508526 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59269 | 7CD3098A-4660-330B-8C2F-B0536F25E302 | 03/02/16 14:41:25 | 67.83.173.183 | 03/02/16 14:55:03 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CD3098A-4660-330B-8C2F-B0536F25E302?key=1456929688715 |
| 59270 | 7CD38FFB-2DCD-DCAC-027C-6135696CF859 | 03/14/16 23:30:38 | 174.137.78.8 | 03/14/16 23:31:21 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7CD38FFB-2DCD-DCAC-027C-6135696CF859?key=1457998242922 |
| 59271 | 7CD38016-D688-B21D-0577-7633335E6886 | 03/26/16 21:15:40 | 75.108.120.106 | 03/26/16 21:21:21 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7CD38016-D688-B21D-0577-7633335E6886?key=1459026951774 |
| 59272 | 7CD3D2F4-A571-CCAB-13D6-4B4482E2453E | 03/12/16 21:21:38 | 173.175.206.175 | 03/12/16 21:25:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CD3D2F4-A571-CCAB-13D6-4B4482E2453E?key=1457817700618 |
| 59273 | 7CD40AC8-4D2E-321C-8F5A-09060D4856C5 | 03/12/16 19:03:06 | 32.211.65.145 | 03/12/16 19:10:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CD40AC8-4D2E-321C-8F5A-09060D4856C5?key=1457809385878 |
| 59274 | 7CD56705-3562-F519-9091-F5E82A8EC2A8 | 03/29/16 02:11:38 | 71.251.58.90 | 03/29/16 02:15:07 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CD56705-3562-F519-9091-F5E82A8EC2A8?key=1459217498319 |
| 59275 | 7CD68032-1C11-0543-9587-E79282D10269 | 03/11/16 16:44:13 | 76.169.154.106 | 03/11/16 16:47:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7CD68032-1C11-0543-9587-E79282D10269?key=1457714663435 |
| 59276 | 7CD68032-1C11-0543-9587-E79282D10269 | 03/11/16 16:44:13 | 76.169.154.106 | 03/11/16 16:47:03 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7CD68032-1C11-0543-9587-E79282D10269?key=1457714663435 |
| 59277 | 7CD60DC1-C023-4344-6C67-4A78DFBFF597 | 03/21/16 12:46:55 | 198.212.199.98 | 03/21/16 12:48:35 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | SolarLeadFactory | http://vp.leadid.com/playback/7CD60DC1-C023-4344-6C67-4A78DFBFF597?key=1458564417178 |
| 59278 | 7CD77856-BFA7-D9E3-12DC-9555EE26A1DB | 03/21/16 14:59:17 | 74.205.144.74 | 03/21/16 15:14:59 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING)EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 1 | 2 | 1 | 1 | | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7CD77856-BFA7-D9E3-12DC-9555EE26A1DB?key=1458572385986 |
| 59279 | 7CD863E7-2857-472B-83C8-96A90917E23D | Inauthentic Token | | 03/29/16 16:12:01 | | | | | | | | | | | | | | | | | | Home Improvement Leads | Inauthentic Token |
| 59280 | 7CDBF6BB-D056-F1D9-DA1E-91C878CC9983 | 03/10/16 17:40:55 | 173.79.140.211 | 03/10/16 17:42:15 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7CDBF6BB-D056-F1D9-DA1E-91C878CC9983?key=1457631661480 |
| 59281 | 7CD91B65-7015-6895-A0B1-876936978304 | 03/06/16 19:27:44 | 72.182.49.201 | 03/06/16 19:34:11 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7CD91B65-7015-6895-A0B1-876936978304?key=1457292465706 |
| 59282 | 7CD94389-EA93-1C51-8D69-9E2378FE10A1 | 03/28/16 00:04:04 | 76.88.36.185 | 03/28/16 00:10:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CD94389-EA93-1C51-8D69-9E2378FE10A1?key=1459123446057 |
| 59283 | 7CD99E04-96CB-B48B-06FB-4682DDA8F578 | 03/31/16 02:28:23 | 104.236.156.54 | 03/31/16 02:30:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CD99E04-96CB-B48B-06FB-4682DDA8F578?key=1459391304506 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 59284 | 7CD9E0FA-2970-4C20-0E0C-C5291968DCEC | 03/07/16 16:18:38 | 65.78.141.210 | 03/07/16 20:14:39 | 1 | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE} AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 1 | 3 Lead Genesis | http://vp.leadid.com/playback/7CD9E0FA-2970-4C20-0E0C-C5291968DCEC?key=1457367509929 |
| 59285 | 7CDAFC46-16FC-C655-5F07-4044E7488B43 | 03/09/16 20:50:34 | 72.182.78.110 | 03/09/16 20:56:39 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7CDAFC46-16FC-C655-5F07-4044E7488B43?key=1457556635241 |
| 59286 | 7CDC3C05-1CC1-E1C2-11A7-4E47D9D03025 | 03/21/16 13:29:24 | 71.174.203.14 | 03/21/16 13:39:33 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/7CDC3C05-1CC1-E1C2-11A7-4E47D9D03025?key=1458566973622 |
| 59287 | 7CDC8F85-D82E-160C-C6C7-F1251111F833 | 03/16/16 05:46:39 | 69.122.0.235 | 03/16/16 05:55:05 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7CDC8F85-D82E-160C-C6C7-F1251111F833?key=1458107203388 |
| 59288 | 7CDCF79C-9CEA-9300-698F-F92D56E3EA40 | 03/06/16 15:20:27 | 107.77.106.55 | 03/06/16 15:25:08 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7CDCF79C-9CEA-9300-698F-F92D56E3EA40?key=1457277627795 |
| 59289 | 7CDD2008-8A93-D9EC-E68A-07E35850C2D8 | 03/08/16 20:10:58 | 70.114.149.92 | 03/08/16 20:16:56 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7CDD2008-8A93-D9EC-E68A-07E35850C2D8?key=1457467862296 |
| 59290 | 7CDD5058-9224-8547-3AA1-278154A6080E | 02/29/16 23:10:09 | 198.7.62.144 | 03/01/16 01:31:24 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | N/A |
| 59291 | 7CDD5B38-E40E-2D04-6FED-2EF72D0D0695 | 03/31/16 13:07:29 | 108.33.233.84 | 03/31/16 13:15:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7CDD5B38-E40E-2D04-6FED-2EF72D0D0695?key=1459429660635 |
| 59292 | 7CDD9188-8F18-3C09-0E48-99A5D89685F3 | 03/31/16 15:32:32 | 76.105.31.196 | 03/31/16 16:09:21 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/7CDD9188-8F18-3C09-0E48-99A5D89685F3?key=1459438425108 |
| 59293 | 7CDF0A0D-9EED-E817-CE78-1A8DACA9F15F | 03/23/16 07:12:30 | 68.83.121.40 | 03/23/16 07:15:09 | 1 | {label":"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7CDF0A0D-9EED-E817-CE78-1A8DACA9F15F?key=1458717153998 |
| 59294 | 7CDFA599-AC6D-433C-88E9-C885E677964E | 03/25/16 17:42:33 | 50.253.125.154 | 03/25/16 17:46:35 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | 3 | 3 | 3 | 1 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7CDFA599-AC6D-433C-88E9-C885E677964E?key=1458927755831 |
| 59295 | 7CDFA9CD-7971-8E66-9914-563475681F96 | 03/24/16 21:40:25 | 72.182.78.110 | 03/24/16 21:46:28 | 1 | {label":"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7CDFA9CD-7971-8E66-9914-563475681F96?key=1458855626980 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59296 | 7CDFD615-6B63-8E2A-A69E-A485F8C3324D | 03/31/16 15:00:29 | 50.253.125.154 | 03/31/16 15:03:04 | 1 | (label":"PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING) EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | | | | | | 1 | 3 | 3 | 3 | | 3 | 3 | 3 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7CDFD615-6B63-8E2A-A69E-A485F8C3324D?key=1459436400925 |
| 59297 | 7CE04F2F-3D61-947D-8F60-445514139A49 | 03/12/16 07:13:25 | 76.176.209.211 | 03/14/16 16:44:02 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7CE04F2F-3D61-947D-8F60-445514139A49?key=1457766831369 |
| 59298 | 7CE07306-C137-890B-81E5-938A88EC7CA5 | 03/01/16 14:26:33 | 72.177.119.119 | 03/01/16 14:26:56 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7CE07306-C137-890B-81E5-938A88EC7CA5?key=1456842396781 |
| 59299 | 7CE0C145-798A-6F1D-3EEA-042FB4F540B8 | 03/24/16 01:48:05 | 96.239.23.53 | 03/24/16 01:50:07 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CE0C145-798A-6F1D-3EEA-042FB4F540B8?key=1458784088094 |
| 59300 | 7CE0D2C8-80DD-9C85-8972-A0C90EC6764D | 03/08/16 06:13:41 | 71.223.103.13 | 03/08/16 17:03:49 | 0 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7CE0D2C8-80DD-9C85-8972-A0C90EC6764D?key=1457417621383 |
| 59301 | 7CE0DAA1-1819-374C-D338-5F83C323A53C | 03/25/16 00:22:26 | 115.186.138.47 | 03/25/16 13:29:07 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/7CE0DAA1-1819-374C-D338-5F83C323A53C?key=1458865341565 |
| 59302 | 7CE26F9F-C956-0A37-86FC-44C65C1A3AC6 | 03/26/16 20:18:21 | 67.181.151.3 | 03/27/16 18:01:47 | 1 | (label":"BY CLICKING GET QUOTES YOU AUTHORIZE 123SOLARENERGY AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 123SolarPower | http://vp.leadid.com/playback/7CE26F9F-C956-0A37-86FC-44C65C1A3AC6?key=1459023485008 |
| 59303 | 7CE287F8-0834-F78D-ED13-0345E8573D8F | 03/18/16 18:49:30 | 24.162.137.142 | 03/18/16 18:50:34 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7CE287F8-0834-F78D-ED13-0345E8573D8F?key=1458326979300 |
| 59304 | 7CE289F1-FFB1-68DC-4C6F-624801490915 | 03/22/16 23:51:30 | 75.67.115.55 | 03/23/16 13:18:57 | 1 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7CE289F1-FFB1-68DC-4C6F-624801490915?key=1458690693700 |
| 59305 | 7CE32386-2766-D8CE-93EE-E86F0232686F | 03/20/16 15:31:19 | 203.177.115.2 | 03/20/16 15:37:54 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7CE32386-2766-D8CE-93EE-E86F0232686F?key=1458487879583 |
| 59306 | 7CE41CFC-4380-B6A6-3884-7753E7D8EE6D | 03/10/16 00:29:45 | 68.8.241.182 | 03/10/16 00:32:52 | 1 | (label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7CE41CFC-4380-B6A6-3884-7753E7D8EE6D?key=1457569984954 |
| 59307 | 7CE5120D-BA50-D0D2-04E2-CAF481C81F91 | 03/18/16 05:13:35 | 96.245.162.90 | 03/18/16 05:20:06 | 2 | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CE5120D-BA50-D0D2-04E2-CAF481C81F91?key=1458278018403 |
| 59308 | 7CE55C88-26C9-F4A7-72CC-1708DC60726A | 03/01/16 12:04:38 | 117.199.226.146 | 03/01/16 17:15:29 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU CONFIRMED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 1 | 1 | 1 | 1 | 0 | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59309 | 7CE68365-9E3A-956F-592D-C4FB6B1A0E37 | 03/27/16 02:38:15 | 70.93.108.243 | 03/27/16 02:45:08 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CE68365-9E3A-956F-592D-C4FB6B1A0E37?key=1459046302452 |
| 59310 | 7CE68F2-ADA7-8ACD-691E-4C77DB562751 | 03/22/16 00:23:30 | 67.0.142.70 | 03/22/16 00:26:17 | 1 | (label)":"IF YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7CE6E8F2-ADA7-8ACD-691E-4C77DB562751?key=1458606210795 |
| 59311 | 7CE78002-D90D-1F9A-97C5-FB434A4F6FE6 | 03/23/16 21:41:35 | 47.17.11.187 | 03/23/16 21:45:06 | 1 | (label)":"IF YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CE78002-D90D-1F9A-97C5-FB434A4F6FE6?key=1458769295691 |
| 59312 | 7CE832CD-08AA-82D3-82D2-01DAD6F3A0A8 | 03/17/16 22:21:14 | 203.82.45.146 | 03/17/16 23:02:36 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/7CE832CD-08AA-82D3-82D2-01DAD6F3A0A8?key=1458253274229 |
| 59313 | 7CE99C40-5D62-A638-D3D7-5B76B0E8DC07 | 03/09/16 14:00:12 | 208.109.88.104 | 03/09/16 14:00:24 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 59314 | 7CE9B9A2-FF19-C428-81F6-85A8E8AEB405 | 03/21/16 13:40:07 | 47.32.140.194 | 03/21/16 13:45:04 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CE9B9A2-FF19-C428-81F6-85A8E8AEB405?key=1458567611583 |
| 59315 | 7CEA60A9-83A2-D200-5DC0-2FD3B0DC8C2A | 03/15/16 21:25:22 | 208.109.88.104 | 03/15/16 21:25:32 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 59316 | 7CE8BD90-6F80-0E09-A480-030F52983AA1 | 03/31/16 16:32:34 | 98.114.237.136 | 03/31/16 16:40:04 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CE8BD90-6F80-0E09-A480-030F52983AA1?key=1459441954306 |
| 59317 | 7CEC738F-4609-50E8-3318-73329FC0AF11 | 03/26/16 11:37:33 | 208.109.88.104 | 03/28/16 13:35:13 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | N/A |
| 59318 | 7CED8325-2AE3-5848-4E72-4D1B99C051B3 | 03/26/16 21:43:24 | 70.211.66.53 | 03/26/16 21:50:06 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CED8325-2AE3-5848-4E72-4D1B99C051B3?key=1459028600566 |
| 59319 | 7CEDD684-891E-7A69-33E0-84179E3E203D | 03/19/16 23:38:44 | 72.223.23.122 | 03/19/16 23:45:06 | 1 | (label)":"IF YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CEDD684-891E-7A69-33E0-84179E3E203D?key=1458430724667 |
| 59320 | 7CEE2F92-59D6-7E6F-F778-5F6F3BF395A6 | 03/16/16 13:19:57 | 76.169.154.106 | 03/16/16 13:23:40 | 2 | | | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 3 | 1 | 3 | 0 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7CEE2F92-59D6-7E6F-F778-5F6F3BF395A6?key=1458651420219 |
| 59321 | 7CEFE368-989C-1A8F-6DFB-9AA87B2D9A79 | 03/29/16 16:26:05 | 70.192.195.169 | 03/29/16 16:28:56 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7CEFE368-989C-1A8F-6DFB-9AA87B2D9A79?key=1459268765445 |
| 59322 | 7CEFE5F0-AC7B-E7A8-C9A4-8A6E91B11A20 | 03/14/16 12:28:01 | 98.229.236.122 | 03/14/16 12:28:56 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7CEFE5F0-AC7B-E7A8-C9A4-8A6E91B11A20?key=1457958483823 |
| 59323 | 7CF068BF-1803-235A-61BC-578CC5A3B6E0 | 03/08/16 14:05:43 | 70.211.70.251 | 03/08/16 14:08:51 | 1 | (label)":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH A SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")" | 0 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7CF068BF-1803-235A-61BC-578CC5A3B6E0?key=1457445948064 |
| 59324 | 7CF07892-BF9C-554F-6B7B-FA9732614572 | 03/05/16 13:09:50 | 173.77.242.12 | 03/05/16 13:15:12 | 1 | (label)":"IF YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CF07892-BF9C-554F-6B7B-FA9732614572?key=1457183387189 |
| 59325 | 7CF08750-7C44-0198-57F7-A13DC678FD35 | 03/22/16 23:55:49 | 172.88.240.47 | 03/22/16 23:58:59 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7CF08750-7C44-0198-57F7-A13DC678FD35?key=1458691373945 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59326 | 7CF09813-EEF9-73E0-8DAC-0AEA45F4D2A7 | 03/09/16 21:58:01 | 23.119.25.44 | 03/09/16 22:03:43 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7CF09813-EEF9-73E0-8DAC-0AEA45F4D2A7?key=1457560685439 |
| 59327 | 7CF0D362-DA8D-85CE-A75B-BEDF0A5A8295 | 03/05/16 06:38:29 | 207.59.100.11 | 03/05/16 06:40:34 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7CF0D362-DA8D-85CE-A75B-BEDF0A5A8295?key=1457159910833 |
| 59328 | 7CF121CC-D154-AD8B-BA3E-47C5FA2544F5 | 03/23/16 15:29:42 | 50.24.201.114 | 03/23/16 15:37:09 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7CF121CC-D154-AD8B-BA3E-47C5FA2544F5?key=1458746988112 |
| 59329 | 7CF1DF5B-21AC-3F1F-AD8D-5E59EC9A0FFA | 03/18/16 21:36:45 | 67.11.186.118 | 03/18/16 21:42:41 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7CF1DF5B-21AC-3F1F-AD8D-5E59EC9A0FFA?key=1458337009321 |
| 59330 | 7CF411ES-C3DB-7D8A-EE91-AFF2C5803515 | 03/31/16 17:28:38 | 172.56.40.17 | 03/31/16 17:35:06 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7CF411ES-C3DB-7D8A-EE91-AFF2C5803515?key=1459445434163 |
| 59331 | 7CF4922E-9587-8577-F65E-0A87348C85E7 | 03/30/16 12:02:25 | 73.218.194.135 | 03/30/16 12:10:06 | 0 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/7CF4922E-9587-8577-F65E-0A87348C85E7?key=1459339346878 |
| 59332 | 7CF49996-7F6F-3962-0141-8089455C5910 | 03/23/16 22:23:02 | 67.11.186.118 | 03/23/16 22:30:21 | 1 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7CF49996-7F6F-3962-0141-8089455C5910?key=1458771787737 |
| 59333 | 7CF6337B-21D9-F18B-C037-74EA44686AC6 | 03/28/16 23:53:32 | 184.98.41.152 | 03/29/16 00:05:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/7CF6337B-21D9-F18B-C037-74EA44686AC6?key=1459209211968 |
| 59334 | 7CF70484-B840-F593-0B2B-D70A97851198 | 03/04/16 21:45:30 | 65.196.107.250 | 03/04/16 21:46:32 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/7CF70484-B840-F593-0B2B-D70A97851198?key=1457127885060 |
| 59335 | 7CF82389-743F-EC36-16FE-383EAF3488E3 | 03/25/16 16:56:16 | 76.169.154.106 | 03/25/16 17:01:22 | 2 | | | | | | | 0 | | 1 | 3 | 3 | 3 | 3 | | 1 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7CF82389-743F-EC36-16FE-383EAF3488E3?key=1458924995670 |
| 59336 | 7CFBC508-533E-84C8-1A58-4ECEAD447887 | 03/20/16 19:33:32 | 23.113.128.236 | 03/20/16 19:41:00 | 0 | (label":"BY CLICKING I YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7CFBC508-533E-84C8-1A58-4ECEAD447887?key=1458502412463 |
| 59337 | 7CF93D8E-068D-5F1F-0754-628C8E0F6656 | 03/04/16 14:58:36 | 173.25.196.131 | 03/04/16 15:05:06 | 0 | (label":"BY CLICKING I YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CF93D8E-068D-5F1F-0754-628C8E0F6656?key=1457103516034 |
| 59338 | 7CF95021-5274-4E26-5F0A-3C9F426D008F | 02/24/16 00:24:29 | 73.195.60.164 | 03/12/16 21:09:07 | 1 | (label":"BY SUBMITTING YOUR CONTACT INFORMATION TO US YOU ARE EXPRESSLY CONSENTING TO US OR ANY OF OUR PARTNERS BY TELEPHONE EMAIL OR POSTAL MAIL EVEN IF YOU HAVE OPTED INTO THE NATIONAL DO NOT CALL LIST ADMINISTERED BY THE FEDERAL TRADE COMMISSION ANY STATE EQUIVALENT DO NOT CALL LIST OR THE DO NOT CALL LIST OF ANY SPECIFIC INSTITUTION YOU AGREE THAT WE MAY CALL YOU AT ANY PHONE NUMBER YOU PROVIDE TO US INCLUDING A CELL PHONE NUMBER OUR CALLS MAY USE AN AUTODIALER OR A PRERECORDED MESSAGE YOU UNDERSTAND THAT YOU ARE NOT OBLIGATED TO AGREE TO AUTODIALED OR PRERECORDED CALLS TO GO FORWARD WITH YOUR APPLICATION PARTNERS PARTNER LIST")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7CF95021-5274-4E26-5F0A-3C9F426D008F?key=1456273405909 |
| 59339 | 7CFA8CC5-8AC8-AE6F-31AA-6CFB077A0205 | 03/18/16 19:50:51 | 76.169.154.106 | 03/18/16 19:53:46 | 2 | | | | | | | 0 | | 3 | 3 | 3 | 3 | 3 | | 3 | | Lead Genesis | http://vp.leadid.com/playback/7CFA8CC5-8AC8-AE6F-31AA-6CFB077A0205?key=1458330707486 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59340 | 7CFAB718-EE40-5F9D-0605-CCDA773E0468 | 03/14/16 16:51:05 | 172.56.34.157 | 03/14/16 16:55:08 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CFAB718-EE40-5F9D-0605-CCDA773E0468?key=1457974265954 |
| 59341 | 7CFD3696-ADEF-98D2-379E-95FCEF16EA88 | 03/25/16 13:56:27 | 96.84.38.65 | 03/25/16 14:59:14 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 2 | 2 | 1 | 0 | 0 | 3 | 3 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7CFD3696-ADEF-98D2-379E-95FCEF16EA88?key=1458914197691 |
| 59342 | 7CFD5145-0A41-C906-E967-F6073FBA6F20 | 03/25/16 17:49:19 | 65.32.179.198 | 03/25/16 19:23:13 | 1 | (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 4 | 4 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7CFD5145-0A41-C906-E967-F6073FBA6F20?key=1458928193925 |
| 59343 | 7CFD8077-3C33-A44A-81A5-C4920E04CA73 | 03/27/16 16:10:26 | 24.34.235.164 | 03/27/16 16:15:11 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CFD8077-3C33-A44A-81A5-C4920E04CA73?key=1459095032121 |
| 59344 | 7CFE13C5-2D44-65AD-74CC-F3F8D86C2961 | 03/01/16 19:17:22 | 50.177.168.45 | 03/01/16 19:25:04 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CFE13C5-2D44-65AD-74CC-F3F8D86C2961?key=1456859845939 |
| 59345 | 7CFE1779-2507-2484-801C-5E6BD61D46EC | 03/05/16 19:49:36 | 47.20.146.48 | 03/05/16 19:55:09 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7CFE1779-2507-2484-801C-5E6BD61D46EC?key=1457207381872 |
| 59346 | 7CFF6FCF-5E3E-E09C-A6A8-771506F59885 | 03/03/16 17:01:29 | 69.195.39.18 | 03/03/16 17:10:08 | 2 | | | | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7CFF6FCF-5E3E-E09C-A6A8-771506F59885?key=1457024512857 |
| 59347 | 7CFFBF97-6184-9AAD-95E4-15703SE13DF4 | 03/02/16 12:22:15 | 108.53.168.227 | 03/02/16 12:24:59 | 1 | (label":"BY CLICKING|YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7CFFBF97-6184-9AAD-95E4-15703SE13DF4?key=1456921335972 |
| 59348 | 7D01122D-3624-6287-1BEF-0D9F5A0FF4A1 | 03/31/16 18:10:17 | 99.71.69.218 | 03/31/16 18:16:16 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D01122D-3624-6287-1BEF-0D9F5A0FF4A1?key=1459447826127 |
| 59349 | 7D01538A-36C2-097A-D4CF-8647AD8D3370 | 03/08/16 15:37:24 | 76.169.154.106 | 03/08/16 15:40:22 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7D01538A-36C2-097A-D4CF-8647AD8D3370?key=1457451447032 |
| 59350 | 7D01DB45-AF44-7226-B0E2-9481BD5D7453 | 03/08/16 23:51:10 | 70.124.128.156 | 03/08/16 23:56:47 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D01DB45-AF44-7226-B0E2-9481BD5D7453?key=1457481071689 |
| 59351 | 7D03A3E2-1EEF-A51F-F5A6-EAD0C6904C32 | 03/20/16 13:24:45 | 66.87.83.74 | 03/20/16 13:30:22 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D03A3E2-1EEF-A51F-F5A6-EAD0C6904C32?key=1458480287399 |
| 59352 | 7D03AE5A-ACA1-E657-D659-B08084A76523 | 03/27/16 14:21:36 | 66.87.66.75 | 03/27/16 14:25:15 | 1 | (label":"BY CLICKING|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D03AE5A-ACA1-E657-D659-B08084A76523?key=1459088498981 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59353 | 7D03D01B-1FD8-A954-10FC-6F08D9FD6041 | 03/08/16 15:20:25 | 112.198.243.74 | 03/08/16 16:28:28 | | {label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"}" | 0 | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7D03D01B-1FD8-A954-10FC-6F08D9FD6041?key=1457450439173 |
| 59354 | 7D048E21-12E0-5B24-1312-156114F89882 | 03/11/16 02:07:58 | 108.34.130.23 | 03/11/16 03:56:10 | 0 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/7D048E21-12E0-5B24-1312-156114F89882?key=1457662081422 |
| 59355 | 7D0531EB-FF94-CE44-DC29-FDE71DFA06E4 | 03/17/16 13:36:45 | 128.177.161.186 | 03/17/16 13:41:40 | | {label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE {AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 0 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7D0531EB-FF94-CE44-DC29-FDE71DFA06E4?key=1458221803017 |
| 59356 | 7D0588B8-E636-49F0-3782-01F0D4D74D01 | 03/26/16 15:56:31 | 24.217.251.233 | 03/28/16 16:05:24 | | {label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE {AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7D0588B8-E636-49F0-3782-01F0D4D74D01?key=1459007773611 |
| 59357 | 7D066D9A-9643-967C-7DE5-26A58C0E5F36 | 03/25/16 11:03:46 | 166.137.240.76 | 03/25/16 11:10:05 | | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D066D9A-9643-967C-7DE5-26A58C0E5F36?key=1458903826893 |
| 59358 | 7D0673D1-8381-AF4C-1487-23A00443F9D1 | 03/01/16 16:53:44 | 173.209.243.196 | 03/01/16 17:00:14 | | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | Media Force Ltd. | http://vp.leadid.com/playback/7D0673D1-8381-AF4C-1487-23A00443F9D1?key=1456851224505 |
| 59359 | 7D084F7B-DEA4-6457-0E77-A923ED90FE0D | 03/31/16 07:21:17 | 23.124.253.211 | 03/31/16 07:25:08 | | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D084F7B-DEA4-6457-0E77-A923ED90FE0D?key=1459408878529 |
| 59360 | 7D08986D-31CE-5A26-852A-FE6DF8256SD5 | 03/30/16 20:00:14 | 74.205.144.74 | 03/30/16 20:29:47 | | {label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING {EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7D08986D-31CE-5A26-852A-FE6DF8256SD5?key=1459368021987 |
| 59361 | 7D096DC2-1E2C-2E77-9265-243889F31988 | 03/03/16 14:48:45 | 73.128.186.19 | 03/03/16 14:50:07 | | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D096DC2-1E2C-2E77-9265-243889F31988?key=1457016522736 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59362 | 7D0096F4-5967-432F-7D0F-2E3085D0EC53A | 03/03/16 23:55:34 | 108.48.148.164 | 03/04/16 00:00:07 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7D0096F4-5967-432F-7D0F-2E3085D0EC53A?key=1457049334783 |
| 59363 | 7D0AAE7E-F8F1-10FE-BFE1-77DD180DBADB | 03/09/16 17:52:43 | 24.242.94.22 | 03/09/16 17:59:48 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D0AAE7E-F8F1-10FE-BFE1-77DD180DBADB?key=1457545963683 |
| 59364 | 7D0AE204-3C5F-A5AE-8862-CA68B42E2113 | 03/31/16 19:10:27 | 203.177.115.2 | 03/31/16 19:17:19 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D0AE204-3C5F-A5AE-8862-CA68B42E2113?key=1459451427484 |
| 59365 | 7D0AE4A5-E89A-1004-511B-AC630F207D94 | 03/21/16 13:37:21 | 173.71.112.44 | 03/21/16 13:39:22 | 1 | [label":"ALL\|YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\|OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | | 0 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7D0AE4A5-E89A-1004-511B-AC630F207D94?key=1458567450216 |
| 59366 | 7D0AF12A-6EC2-5323-428C-0CC2B10B58F6 | 03/25/16 17:07:50 | 76.169.154.106 | 03/25/16 17:12:02 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 0 | | 3 | 3 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7D0AF12A-6EC2-5323-428C-0CC2B10B58F6?key=1458925674894 |
| 59367 | 7D0CB182-2288-AE99-5CB5-E3014D5EAD41 | 03/08/16 14:51:16 | 63.116.189.48 | 03/08/16 14:55:05 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7D0CB182-2288-AE99-5CB5-E3014D5EAD41?key=1457448676216 |
| 59368 | 7D0CB521-E6E5-F054-C0ED-E9CF68752F23 | 03/22/16 12:01:20 | 73.194.59.97 | 03/22/16 12:05:05 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7D0CB521-E6E5-F054-C0ED-E9CF68752F23?key=1458648080801 |
| 59369 | 7D0C8F09-8473-1E9E-13DF-0962C275F18F | 03/17/16 00:39:28 | 73.230.72.246 | 03/17/16 00:42:01 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/7D0C8F09-8473-1E9E-13DF-0962C275F18F?key=1458175168536 |
| 59370 | 7D0D97CA-04EA-556B-A88D-955B1AFC01F4 | 03/19/16 01:56:31 | 72.189.141.146 | 03/19/16 02:12:17 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D0D97CA-04EA-556B-A88D-955B1AFC01F4?key=1458552497285 |
| 59371 | 7D0DA903-86A0-2856-48A5-66A1C3C199A6 | 03/28/16 12:01:27 | 68.185.118.178 | 03/28/16 12:05:08 | 1 | [label":"BY CLICKING\|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7D0DA903-86A0-2856-48A5-66A1C3C199A6?key=1459166487454 |
| 59372 | 7D0DC88B-5DD5-81AA-627B-98CEADA7DDCE | 03/13/16 21:45:56 | 68.6.234.81 | 03/13/16 21:50:07 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7D0DC88B-5DD5-81AA-627B-98CEADA7DDCE?key=1457905556824 |
| 59373 | 7D0EB7E6-99E9-687B-8E90-ADA49F884A61 | 03/29/16 04:18:23 | 108.42.96.139 | 03/29/16 04:25:09 | 1 | [label":"BY CLICKING\|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7D0EB7E6-99E9-687B-8E90-ADA49F884A61?key=1459225110129 |
| 59374 | 7D0F625E-8EE4-474F-49E2-DFA3EC6CD27B | 03/15/16 23:16:01 | 208.109.88.104 | 03/16/16 13:08:45 | | | | | | | | | | 0 | 0 | 0 | 1 | | | | 0 | 0 Lead Genesis | N/A |
| 59375 | 7D0F49BB-1839-D742-48AA-D0E348B0558F | 03/12/16 13:46:00 | 172.56.5.123 | 03/12/16 13:48:16 | 1 | [label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/7D0F49BB-1839-D742-48AA-D0E348B0558F?key=1457790364374 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59376 | 7D105232-91F6-5D99-2CF8-15E1EDF3FECB | 03/22/16 16:41:12 | 76.169.154.106 | 03/22/16 16:43:46 | 2 | | | | | | | 3 | 3 | | | | 1 | | | | | 3 | Lead Genesis | http://vp.leadid.com/playback/7D105232-91F6-5D99-2CF8-15E1EDF3FECB?key=1458664874234 |
| 59377 | 7D11FCC8-9027-FAE5-FCA6-F4F28FFAF298 | 03/31/16 14:50:57 | 97.93.10.55 | 03/31/16 14:52:31 | 1 | [label]:"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY"]" | 0 | 1 | 2 | 1 | 1 | 2 | 1 | | | | 1 | | | 1 | | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7D11FCC8-9027-FAE5-FCA6-F4F28FFAF298?key=1459435858844 |
| 59378 | 7D120183-8787-8CA6-C2A8-7883F77DBAC6 | 03/08/16 16:31:41 | 70.215.77.142 | 03/08/16 16:35:09 | 1 | [label]:"BY CLICKING\] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D120183-8787-8CA6-C2A8-7883F77DBAC6?key=1457454704670 |
| 59379 | 7D125507-2FF8-3864-2E83-07BC9D816157 | 03/29/16 15:52:29 | 24.46.182.252 | 03/29/16 16:00:12 | 1 | [label] CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D125507-2FF8-3864-2E83-07BC9D816157?key=1459266750920 |
| 59380 | 7D133C8A-653C-E0DF-2D5C-48D891700BE7 | 03/15/16 21:24:00 | 76.169.154.106 | 03/15/16 21:27:34 | 2 | | | | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7D133C8A-653C-E0DF-2D5C-48D891700BE7?key=1458077049401 |
| 59381 | 7D13401E-2334-B5D6-53CC-78F078CB0C5D | 03/21/16 22:47:06 | 115.186.162.61 | 03/22/16 13:06:44 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | Lead Genesis | http://vp.leadid.com/playback/7D13401E-2334-B5D6-53CC-78F078CB0C5D?key=1458600427477 |
| 59382 | 7D149E8A-2EA7-080E-C0DB-3CF74A31C540 | 03/31/16 22:04:22 | 24.251.183.158 | 03/31/16 22:10:04 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D149E8A-2EA7-080E-C0DB-3CF74A31C540?key=1459461861007 |
| 59383 | 7D14FFE6-60C1-4EE6-4E7F-21AAF0958490 | 03/01/16 04:32:12 | 99.64.241.188 | 03/01/16 04:39:06 | 1 | [label]:"BY CLICKING\] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D14FFE6-60C1-4EE6-4E7F-21AAF0958490?key=1456806736271 |
| 59384 | 7D16137D-D0AE-5396-8AC9-507D848C6DA2 | 03/30/16 07:39:30 | 160.3.157.68 | 03/30/16 07:45:09 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D16137D-D0AE-5396-8AC9-507D848C6DA2?key=1459323570577 |
| 59385 | 7D170015-631C-D53D-E6C2-37D64EDEFA38 | 03/13/16 03:24:26 | 69.138.81.94 | 03/13/16 03:28:16 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | | 0 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7D170015-631C-D53D-E6C2-37D64EDEFA38?key=1457839466281 |
| 59386 | 7D176A46-9374-C288-8073-3ADA48F9BC7B | 03/16/16 12:24:12 | 168.161.192.15 | 03/16/16 12:30:06 | 1 | [label]:"BY CLICKING\] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D176A46-9374-C288-8073-3ADA48F9BC7B?key=1457839466281 |
| 59387 | 7D17D4EB-9DA0-7835-E71F-A8FA0F34AAAD | 03/21/16 00:19:21 | 75.130.6.23 | 03/21/16 00:25:05 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D17D4EB-9DA0-7835-E71F-A8FA0F34AAAD?key=1458519564410 |
| 59388 | 7D1805E2-7005-068B-F912-E1FACFDDCA3B | 03/22/16 21:47:09 | 180.191.131.242 | 03/23/16 13:10:26 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/7D1805E2-7005-068B-F912-E1FACFDDCA3B?key=1458726340513 |
| 59389 | 7D18A4A15-69DD-33F6-5260-F6F85A8C58D5 | 03/08/16 16:03:52 | 71.222.201.201 | 03/08/16 16:10:04 | 1 | [label]:"BY CLICKING\] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D18A4A15-69DD-33F6-5260-F6F85A8C58D5?key=1457453032108 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59390 | 7D1C7740-316C-F6B0-BF26-C7A9B30E88D2 | 03/28/16 19:12:57 | 96.84.38.65 | 03/28/16 19:43:07 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7D1C7740-316C-F6B0-BF26-C7A9B30E88D2?key=1459192396154 |
| 59391 | 7D1CAE8F-92F7-367C-485C-F854862C6239 | 03/26/16 11:37:33 | 73.159.128.225 | 03/26/16 11:45:06 | 0 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | | 1 | | | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D1CAE8F-92F7-367C-485C-F854862C6239?key=1458992253318 |
| 59392 | 7D1CEAA3-0650-46B0-9D26-4194ED0B289A | 03/26/16 16:38:01 | 104.5.41.246 | 03/26/16 16:43:59 | 0 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | | 1 | | | | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D1CEAA3-0650-46B0-9D26-4194ED0B289A?key=1459010272562 |
| 59393 | 7D1D4FA5-4E36-B414-2FEB-E59A7D6286D0 | 03/18/16 22:39:51 | 203.177.115.2 | 03/18/16 22:47:20 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D1D4FA5-4E36-B414-2FEB-E59A7D6286D0?key=1458340791479 |
| 59394 | 7D1DDA5D-6289-DAF3-C605-5C7739014FF1 | 03/31/16 23:52:28 | 99.47.177.167 | 03/31/16 23:58:28 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D1DDA5D-6289-DAF3-C605-5C7739014FF1?key=1459468350584 |
| 59395 | 7D1DF4E0-1C80-DE01-D092-C55F7FD380A8 | 03/21/16 15:19:32 | 24.242.53.137 | 03/21/16 15:25:46 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D1DF4E0-1C80-DE01-D092-C55F7FD380A8?key=1458573548160 |
| 59396 | 7D1E8A23-3D5A-C60C-258D-50B8C9ED8FA5 | 03/31/16 17:36:03 | 23.24.11.57 | 03/31/16 17:40:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D1E8A23-3D5A-C60C-258D-50B8C9ED8FA5?key=1459445765397 |
| 59397 | 7D2031AB-F769-06CA-7A1A-3711D1F98276 | 03/28/16 22:12:50 | 96.253.38.54 | 03/28/16 22:15:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D2031AB-F769-06CA-7A1A-3711D1F98276?key=1459203155466 |
| 59398 | 7D205D16-1110-C84E-7672-D3DA38919F58 | 03/31/16 15:54:46 | 72.177.119.119 | 03/31/16 15:55:50 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D205D16-1110-C84E-7672-D3DA38919F58?key=1459439687598 |
| 59399 | 7D21AE5A-9642-4039-9471-15097041A937 | 03/08/16 02:08:19 | 76.169.154.106 | 03/08/16 02:10:53 | 2 | | | | 0 | 0 | 2 | 1 | | 3 | 3 | 3 | 3 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7D21AE5A-9642-4039-9471-15097041A937?key=1457402917884 |
| 59400 | 7D235893-0A9B-F6DA-14DC-D0F358183FFD | 03/31/16 16:14:04 | 66.87.82.106 | 03/31/16 16:15:06 | 0 | | | | 0 | 0 | 2 | 1 | | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/7D235893-0A9B-F6DA-14DC-D0F358183FFD?key=1459440864372 |
| 59401 | 7D245436-6868-DD9B-C157-9935010FA834 | 03/08/16 20:12:59 | 203.82.45.146 | 03/08/16 20:13:39 | 0 | | | | 0 | 0 | 2 | 1 | | 3 | 3 | 1 | 0 | 1 | 3 | 3 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/7D245436-6868-DD9B-C157-9935010FA834?key=1457467981990 |
| 59402 | 7D2483C3-3E92-A6AE-1D1D-45E0AE2FC9A4 | 03/06/16 02:31:50 | 76.169.154.106 | 03/16/16 02:35:43 | 2 | | | | 0 | 0 | 2 | 1 | | 3 | 3 | 3 | 0 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7D2483C3-3E92-A6AE-1D1D-45E0AE2FC9A4?key=1458095554570 |
| 59403 | 7D2594CB-A5B5-9A2E-EDDC-33A5C86560A4 | 03/06/16 19:25:48 | 173.51.227.97 | 03/14/16 14:51:36 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | | | 1 | 1 | 1 | | | | | | 1 | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/7D2594CB-A5B5-9A2E-EDDC-33A5C86560A4?key=1457292474929 |
| 59404 | 7D260088-7C91-92C3-31AD-776D44F79185 | 03/23/16 22:28:29 | 74.205.144.74 | 03/23/16 22:33:12 | 0 | | | | 0 | 0 | 2 | 1 | | 3 | 3 | 1 | 1 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7D260088-7C91-92C3-31AD-776D44F79185?key=1458772107605 |
| 59405 | 7D267C16-9BA5-D984-6DC3-F9899F7D020A | 03/31/16 00:43:59 | 70.192.39.49 | 03/31/16 00:50:12 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D267C16-9BA5-D984-6DC3-F9899F7D020A?key=1459385042559 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadId Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59406 | 7D2696E3-8418-38SB-9932-CE3D8C0B19DF | 03/29/16 20:38:47 | 70.208.139.144 | 03/29/16 20:45:31 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D2696E3-8418-38SB-9932-CE3D8C0B19DF?key=1459283927911 |
| 59407 | 7D26D243-F408-5AAF-EC83-6F092A1A471A | 03/27/16 17:25:57 | 172.56.22.176 | 03/27/16 18:05:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D26D243-F408-5AAF-EC83-6F092A1A471A?key=1459099557538 |
| 59408 | 7D26F702-B560-FF3B-9120-1A7AA1608283 | 03/25/16 20:07:08 | 68.8.130.48 | 03/25/16 20:10:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D26F702-B560-FF3B-9120-1A7AA1608283?key=1458936428308 |
| 59409 | 7D273A14-1AD8-34AS-7983-628377C577E9 | 03/18/16 02:05:53 | 71.206.33.58 | 03/18/16 02:07:40 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D273A14-1AD8-34AS-7983-628377C577E9?key=1458266753971 |
| 59410 | 7D278D40-F7AE-E3E7-82ED-985848018188 | 03/17/16 00:02:02 | 67.0.60.102 | 03/17/16 00:04:48 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D278D40-F7AE-E3E7-82ED-985848018188?key=1458172921317 |
| 59411 | 7D281D5B-C88C-F1AB-3AD5-EF5518ED998D | 03/27/16 15:57:24 | 70.190.60.227 | 03/27/16 16:10:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D281D5B-C88C-F1AB-3AD5-EF5518ED998D?key=1459094254205 |
| 59412 | 7D28F5FE-20E0-BD58-3ADF-864F78D3DBCC | 03/17/16 15:34:31 | 173.61.137.156 | 03/17/16 15:36:03 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | SolarLeadFactory | http://vp.leadid.com/playback/7D28F5FE-20E0-BD58-3ADF-864F78D3DBCC?key=1458228886094 |
| 59413 | 7D298DFF-A902-2D41-03AC-934FE37CC449 | 03/31/16 21:25:47 | 174.48.244.228 | 03/31/16 21:29:28 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTOu00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/7D298DFF-A902-2D41-03AC-934FE37CC449?key=1459455660912 |
| 59414 | 7D2A4E1C-A82E-5D37-C68E-E5DD5A586209 | 03/27/16 10:04:33 | 23.240.168.61 | 03/28/16 02:03:50 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7D2A4E1C-A82E-5D37-C68E-E5DD5A586209?key=1459073073193 |
| 59415 | 7D2A579D-3C15-E55E-AE85-BB05CD91E335 | 03/31/16 19:06:56 | 209.49.221.4 | 03/31/16 19:11:13 | 1 | [label":"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7D2A579D-3C15-E55E-AE85-BB05CD91E335?key=1459451216630 |
| 59416 | 7D2A8746-F7E2-748C-07AC-83D8512AA431 | 03/10/16 21:21:04 | 166.170.5.77 | 03/10/16 21:30:50 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D2A8746-F7E2-748C-07AC-83D8512AA431?key=1457644864170 |
| 59417 | 7D2BF822-7591-5E55-D348-74CE16519226 | 03/04/16 00:39:53 | 69.40.107.226 | 03/04/16 00:46:16 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D2BF822-7591-5E55-D348-74CE16519226?key=1457051994965 |
| 59418 | 7D2CEAA3-B1E9-31FD-67CB-1698DF1C08FB | 03/30/16 13:14:55 | 71.234.145.180 | 03/30/16 13:20:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D2CEAA3-B1E9-31FD-67CB-1698DF1C08FB?key=1459343695345 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59419 | 7D2D6CF1-C17D-2435-C308-090A22CF56D3 | 03/07/16 12:11:40 | 166.137.244.114 | 03/07/16 12:15:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D2D6CF1-C17D-2435-C308-090A22CF56D3?key=1457352700577 |
| 59420 | 7D2E2032-3070-B549-E0CA-03023E534F9D | 03/03/16 15:31:47 | 172.58.33.188 | 03/03/16 15:51:31 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D2E2032-3070-B549-E0CA-03023E534F9D?key=1457019110257 |
| 59421 | 7D2E6541-2BAB-4AA4-C3F2-413567AA2395 | 03/22/16 19:11:01 | 199.46.198.231 | 03/22/16 22:25:51 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7D2E6541-2BAB-4AA4-C3F2-413567AA2395?key=1458673863982 |
| 59422 | 7D2EF489-D221-294C-6C89-928EAC290F0D | 03/19/16 20:11:58 | 166.137.139.34 | 03/19/16 20:17:50 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D2EF489-D221-294C-6C89-928EAC290F0D?key=1458183324746 |
| 59423 | 7D2F3FAD-0D22-4BDE-66C3-A48A91E59162 | 03/16/16 22:25:50 | 172.56.40.55 | 03/16/16 22:40:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7D2F3FAD-0D22-4BDE-66C3-A48A91E59162?key=1458167151396 |
| 59424 | 7D300103-8636-056F-F9E2-249F5CED2CED | 03/03/16 04:24:42 | 64.121.203.39 | 03/03/16 04:30:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D300103-8636-056F-F9E2-249F5CED2CED?key=1456979084640 |
| 59425 | 7D31775B-997A-CE82-4052-9577F72696CF | 03/28/16 23:15:22 | 66.209.103.138 | 03/28/16 23:20:02 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7D31775B-997A-CE82-4052-9577F72696CF?key=1459206928210 |
| 59426 | 7D319E86-ECFE-E3EE-5DAD-47F4B1A127D6 | 03/16/16 19:00:35 | 205.254.147.8 | 03/16/16 19:05:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D319E86-ECFE-E3EE-5DAD-47F4B1A127D6?key=1458154836424 |
| 59427 | 7D32C973-3710-DF08-A8F6-82C9C2E04599 | 03/23/16 14:28:37 | 65.78.176.165 | 03/23/16 14:35:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D32C973-3710-DF08-A8F6-82C9C2E04599?key=1458743295342 |
| 59428 | 7D3313A7-0ECD-4736-46A1-540ABAE06E15 | 03/18/16 22:40:53 | 67.11.186.118 | 03/18/16 22:46:36 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D3313A7-0ECD-4736-46A1-540ABAE06E15?key=1458340857296 |
| 59429 | 7D33CF0F-3CFA-2312-5750-4FFC78D97648 | 03/04/16 17:59:48 | 198.72.141.6 | 03/04/16 18:06:39 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D33CF0F-3CFA-2312-5750-4FFC78D97648?key=1457114382025 |
| 59430 | 7D343296-B8E5-368B-BC50-A698D25F8OD3 | 03/01/16 03:25:03 | 73.29.87.66 | 03/01/16 03:30:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 3 | 1 | 1 | | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7D343296-B8E5-368B-BC50-A698D25F8OD3?key=1456802705522 |
| 59431 | 7D34F976-D300-36E8-FEA4-E25CA37C7D57 | 03/16/16 09:40:17 | 72.222.213.42 | 03/16/16 09:45:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7D34F976-D300-36E8-FEA4-E25CA37C7D57?key=1458121220184 |
| 59432 | 7D356032-8D79-7049-2CEA-E96C4661250F | 03/08/16 00:22:51 | 50.76.38.82 | 03/08/16 00:24:27 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D356032-8D79-7049-2CEA-E96C4661250F?key=1457396571612 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59433 | 7D3592E4-DADF-6F44-C933-E3C2EF32494A | 03/22/16 21:02:45 | 66.87.64.127 | 03/22/16 21:10:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7D3592E4-DADF-6F44-C933-E3C2EF32494A?key=1458680565356 |
| 59434 | 7D367F30-B65C-6CF7-E967-345A4C1F5550 | 03/01/16 19:46:03 | 99.27.139.170 | 03/01/16 19:52:13 | 0 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D367F30-B65C-6CF7-E967-345A4C1F5550?key=1456861569936 |
| 59435 | 7D368892-5189-C599-AF33-928488885B71 | 03/19/16 00:56:43 | 100.34.131.242 | 03/19/16 01:05:06 | 0 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D368892-5189-C599-AF33-928488885B71?key=1458349003829 |
| 59436 | 7D3706FF-F422-EC41-03CD-590475A66AFB | 03/08/16 00:12:38 | 76.169.154.106 | 03/08/16 00:15:55 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7D3706FF-F422-EC41-03CD-590475A66AFB?key=1457395977256 |
| 59437 | 7D38700C-CC0D-D4E3-71F9-7975BF854ED9 | 02/29/16 23:47:20 | 24.7.149.113 | 03/01/16 19:11:57 | 0 | (label":"BY CLICKING YOU AUTHORIZE SOLAR[AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7D38700C-CC0D-D4E3-71F9-7975BF854ED9?key=1456789604176 |
| 59438 | 7D38AB1D-1398-5C56-3C12-9868C186868D | 03/14/16 17:58:02 | 68.7.21.114 | 03/14/16 17:59:44 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D38AB1D-1398-5C56-3C12-9868C186868D?key=1457978238089 |
| 59439 | 7D39057E-98AF-7092-99A9-5463D784A465 | 03/12/16 06:45:50 | 72.234.194.110 | 03/12/16 06:50:09 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D39057E-98AF-7092-99A9-5463D784A465?key=1457765066831 |
| 59440 | 7D3912B1-3AAD-635C-2314-E6FD7A908695 | 03/02/16 16:56:53 | 69.195.39.18 | 03/02/16 17:05:03 | 2 | | | | | | | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D3912B1-3AAD-635C-2314-E6FD7A908695?key=1456937832423 |
| 59441 | 7D39538S-6F6B-93CA-881D-5D6775EA413D | 03/20/16 14:24:49 | 108.16.41.76 | 03/20/16 14:27:02 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D39538S-6F6B-93CA-881D-5D6775EA413D?key=1458483897801 |
| 59442 | 7D39579D-CD7A-D75B-7315-C8F6815DF3F8 | 03/17/16 18:42:03 | 72.182.78.110 | 03/17/16 18:48:43 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D39579D-CD7A-D75B-7315-C8F6815DF3F8?key=1458240123522 |
| 59443 | 7D39A20A-439F-E6CA-5DE0-1A58A6D88C02 | 03/24/16 14:59:01 | 108.210.41.79 | 03/24/16 15:04:46 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D39A20A-439F-E6CA-5DE0-1A58A6D88C02?key=1458831542062 |
| 59444 | 7D39837E-03F1-F05E-F898-1EA04F998391 | 03/11/16 03:05:37 | 107.77.92.112 | 03/11/16 03:10:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D39837E-03F1-F05E-F898-1EA04F998391?key=1457665541534 |
| 59445 | 7D3AA350-AE23-025E-5871-07FD27DD4406E | 03/21/16 14:40:44 | 70.179.45.161 | 03/21/16 16:29:37 | 3 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7D3AA350-AE23-025E-5871-07FD27DD4406E?key=1458571243879 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59446 | 7D3B3E47-5C89-01E3-064E-9741E08446DF | 03/24/16 00:49:47 | 75.67.5.102 | 03/24/16 00:55:06 | 0 | [label":"YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | 2 | 2 | 2 | | | 1 | | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D3B3E47-5C89-01E3-064E-9741E08446DF?key=1458780591041 |
| 59447 | 7D38976E-0556-1ABB-A72D-A33D4C8ECFC1 | 03/25/16 22:04:12 | 24.24.183.105 | 03/28/16 13:08:49 | 0 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | | | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7D38976E-0556-1ABB-A72D-A33D4C8ECFC1?key=1458934551128 |
| 59448 | 7D3CE130-218C-78DB-F96A-F2238F24F407 | 03/28/16 21:51:51 | 70.93.105.105 | 03/28/16 21:57:26 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | | | 1 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/7D3CE130-218C-78DB-F96A-F2238F24F407?key=1459200912868 |
| 59449 | 7D30D857-C529-372B-CF8A-116E3D920278 | 03/07/16 17:14:51 | 74.192.180.53 | 03/07/16 17:20:51 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D30D857-C529-372B-CF8A-116E3D920278?key=1457370904484 |
| 59450 | 7D3F731C-4DFC-54F1-9B18-11C8DAFC838B | 03/02/16 18:13:30 | 203.82.45.146 | 03/02/16 18:14:18 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/7D3F731C-4DFC-54F1-9B18-11C8DAFC838B?key=1456942406685 |
| 59451 | 7D41271E-3D20-2AD6-39ED-1E610674AFE7 | 03/24/16 22:49:06 | 70.215.7.184 | 03/24/16 22:55:27 | 1 | [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"] | | | 2 | 2 | 1 | 1 | 1 | | | | 1 | | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/7D41271E-3D20-2AD6-39ED-1E610674AFE7?key=1458859746432 |
| 59452 | 7D417323-65C6-13AA-2E65-98E3E8B854C42 | 03/30/16 19:11:19 | 74.194.226.174 | 03/30/16 19:18:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | 1 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D417323-65C6-13AA-2E65-98E3E8B854C42?key=1459365060443 |
| 59453 | 7D417486-D26F-E35C-EAC9-F7020D9C7553 | 03/07/16 18:55:17 | 68.74.156.87 | 03/07/16 19:05:04 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | 2 | 2 | 2 | 1 | 1 | 1 | | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D417486-D26F-E35C-EAC9-F7020D9C7553?key=1457376918697 |
| 59454 | 7D42B301-C081-0679-C326-350E56458546 | 03/16/16 22:29:46 | 69.248.111.158 | 03/16/16 22:35:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D42B301-C081-0679-C326-350E56458546?key=1458167382929 |
| 59455 | 7D430A57-0322-E967-7A7B-B044D17S8073 | 03/11/16 14:54:56 | 66.215.123.9 | 03/11/16 16:11:59 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | | | 1 | 2 | 1 | 1 | 1 | | | 1 | 1 | | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/7D430A57-0322-E967-7A7B-B044D17S8073?key=1457708098148 |
| 59456 | 7D438837-1EFF-B23E-193A-9FDED2A3CD00 | 03/22/16 16:23:52 | 76.169.154.106 | 03/22/16 16:28:31 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | 1 | 3 | 1 | 3 | 3 | 3 | | 0 | 1 | 0 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7D438837-1EFF-B23E-193A-9FDED2A3CD00?key=1458663839288 |
| 59457 | 7D43996A7-A32E-372C-959C-2D10176CE762 | 03/10/16 04:46:05 | 108.52.87.208 | 03/10/16 04:55:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | 2 | 2 | 2 | 1 | 1 | 1 | | 3 | 1 | 1 | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D43996A7-A32E-372C-959C-2D10176CE762?key=1457585165868 |
| 59458 | 7D43C77A-243C-FAC7-8E58-44C810F254B4 | 03/17/16 18:29:27 | 113.193.208.50 | 03/17/16 18:32:08 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7D43C77A-243C-FAC7-8E58-44C810F254B4?key=1458239371514 |
| 59459 | 7D4438CE-E438-8819-801A-FE3C914823D3 | 03/22/16 21:25:11 | 74.205.144.74 | 03/22/16 21:25:43 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK WHAT FUST FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | | | 2 | 2 | 2 | 1 | 3 | 3 | | 1 | 3 | 0 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7D4438CE-E438-8819-801A-FE3C914823D3?key=1458681915963 |
| 59460 | 7D447CD0-F091-8C0C-0092-E030076A016A | 03/24/16 12:29:13 | 162.72.20.113 | 03/24/16 15:12:47 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/7D447CD0-F091-8C0C-0092-E030076A016A?key=1458822561408 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59461 | 7D448CCC-186C-A985-3DEC-83665AEF2A83 | 03/15/16 22:48:14 | 69.116.4.182 | 03/16/16 13:07:12 | 0 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7D448CCC-186C-A985-3DEC-83665AEF2A83?key=1458082087658 |
| 59462 | 7D44DF77-2FC1-D25C-9861-3F85BB0343FD | 03/21/16 17:44:12 | 96.84.38.65 | 03/21/16 18:29:31 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7D44DF77-2FC1-D25C-9861-3F85BB0343FD?key=1458528261806 |
| 59463 | 7D45018S-FDC5-49D3-007B-776DB077ECCA | 03/10/16 20:10:45 | 76.169.154.106 | 03/10/16 20:23:42 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 0 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/7D45018S-FDC5-49D3-007B-776DB077ECCA?key=1457640655561 |
| 59464 | 7D469634-DADA-CE03-B020-35AF79FE913D | 03/16/16 15:09:52 | 70.209.64.130 | 03/16/16 15:20:04 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D469634-DADA-CE03-B020-35AF79FE913D?key=1458140995577 |
| 59465 | 7D47C137-B10B-97D3-3CCF-3A389C958SE9 | 03/09/16 16:51:08 | 98.224.120.208 | 03/09/16 16:59:33 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/7D47C137-B10B-97D3-3CCF-3A389C958SE9?key=1457542302813 |
| 59466 | 7D47CB5A-666A-2248-FE28-E7FE2F06110A | 03/07/16 15:26:58 | 104.220.181.219 | 03/07/16 15:27:54 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/7D47CB5A-666A-2248-FE28-E7FE2F06110A?key=1457364429298 |
| 59467 | 7D4837AF-4C94-63A7-73FB-AF982045FE28 | 03/02/16 01:55:45 | 69.40.107.226 | 03/02/16 02:01:26 | 0 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/7D4837AF-4C94-63A7-73FB-AF982045FE28?key=1456883740266 |
| 59468 | 7D486042-11C7-36FD-66F1-A584A5D09502 | 03/19/16 04:32:41 | 100.14.175.159 | 03/19/16 04:40:06 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D486042-11C7-36FD-66F1-A584A5D09502?key=1458361834802 |
| 59469 | 7D490C06-0F93-F86C-94AC-65FA9E0E8A97 | 03/13/16 22:56:13 | 70.162.65.33 | 03/13/16 23:00:06 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D490C06-0F93-F86C-94AC-65FA9E0E8A97?key=1457909773003 |
| 59470 | 7D492E57-4DB5-875B-D790-A2C4B6DE19E4 | 03/18/16 17:22:44 | 96.250.19.216 | 03/18/16 17:30:07 | 0 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D492E57-4DB5-875B-D790-A2C4B6DE19E4?key=1458321764768 |
| 59471 | 7D49FC5B-786F-A14E-732E-E8216ED85803 | 03/15/16 19:33:21 | 198.60.169.252 | 03/15/16 19:35:14 | 0 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | N/A |
| 59472 | 7D4A52F9-D9E1-CAAB-61E1-DD5FEE29C30B | 03/28/16 19:08:06 | 96.252.226.204 | 03/28/16 20:33:02 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK"]" | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7D4A52F9-D9E1-CAAB-61E1-DD5FEE29C30B?key=1459192087540 |
| 59473 | 7D4B898C-0A3E-9B47-E300-BB79CC682735 | 03/16/16 10:27:55 | 73.17.140.73 | 03/16/16 10:30:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D4B898C-0A3E-9B47-E300-BB79CC682735?key=1458124069534 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 59474 | 7D48E6CE-014A-89A7-83E2-588C5F9D1D09 | 03/18/16 16:12:10 | 151.202.180.64 | 03/18/16 16:20:35 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUDIDIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | | 2 | 2 | | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 3 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7D48E6CE-014A-89A7-83E2-588C5F9D1D09?key=1458317549141 |
| 59475 | 7D4C220C-D7DD-CA8B-8A90-A3F42225226F | 03/08/16 12:36:06 | 107.77.161.3 | 03/08/16 12:45:03 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 0 | | | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7D4C220C-D7DD-CA8B-8A90-A3F42225226F?key=1457440560492 |
| 59476 | 7D4C511D-28D7-0D48-0DFD-2DBA9E436641 | 03/25/16 13:52:24 | 68.196.180.35 | 03/25/16 13:55:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 2 | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | | 3 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7D4C511D-28D7-0D48-0DFD-2DBA9E436641?key=1458913946467 |
| 59477 | 7D4D9F5D-3DB3-5141-EEE7-983EA0F02C18 | 03/10/16 00:16:40 | 70.124.128.156 | 03/10/16 00:22:33 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 1 | 1 | 1 | 1 | | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D4D9F5D-3DB3-5141-EEE7-983EA0F02C18?key=1457569002259 |
| 59478 | 7D4D89C5-220B-8E35-53A3-0FC98A466679 | 03/26/16 21:58:10 | 70.209.195.249 | 03/26/16 22:05:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | | Media Force Ltd. | http://vp.leadid.com/playback/7D4D89C5-220B-8E35-53A3-0FC98A466679?key=1459029490241 |
| 59479 | 7D4DD511-5DD3-60D7-40FF-DF3CD3C11FA7 | 03/25/16 20:48:01 | 107.77.70.82 | 03/25/16 20:52:05 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7D4DD511-5DD3-60D7-40FF-DF3CD3C11FA7?key=1458938887865 |
| 59480 | 7D4E3B82-7C59-461C-CF54-205859B81634 | 03/23/16 17:00:48 | 71.222.243.204 | 03/23/16 17:03:15 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 Home Improvement Leads | http://vp.leadid.com/playback/7D4E3B82-7C59-461C-CF54-205859B81634?key=1458752457364 |
| 59481 | 7D4F45F3-3631-E51A-F3CD-509482868E3A | 03/25/16 21:47:30 | 70.209.143.112 | 03/26/16 23:14:48 | 1 | {label":"BY CLICKING GET QUOTES YOU AUTHORIZE 123SOLARENERGY AND ITS NETWORK OF SERVICE PROVIDERS TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | | 0 123SolarPower | http://vp.leadid.com/playback/7D4F45F3-3631-E51A-F3CD-509482868E3A?key=1458942450474 |
| 59482 | 7D4FF14A-6E82-5D99-4CC4-A1741889F448 | 03/25/16 17:53:51 | 72.181.125.1 | 03/25/16 17:59:55 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D4FF14A-6E82-5D99-4CC4-A1741889F448?key=1458928432343 |
| 59483 | 7D50BADE-C572-8C27-8062-98F3D08AFA6A | 03/17/16 01:08:37 | 58.65.146.216 | 03/17/16 13:11:07 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/7D50BADE-C572-8C27-8062-98F3D08AFA6A?key=1458176888315 |
| 59484 | 7D50D278-8D7E-A141-9875-87C8974E172E | 03/03/16 19:11:42 | 104.246.22.22 | 03/03/16 19:14:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OF MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D50D278-8D7E-A141-9875-87C8974E172E?key=1457032146846 |
| 59485 | 7D518DAC-2CCD-81D1-E677-CFEA4FEB49BC | 03/15/16 02:37:12 | 24.35.40.145 | 03/15/16 02:39:32 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | | | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/7D518DAC-2CCD-81D1-E677-CFEA4FEB49BC?key=1458009424727 |
| 59486 | 7D52C697-2226-4670-7D48-38D87A4AC4F6 | 03/11/16 18:19:26 | 50.253.125.154 | 03/11/16 18:24:19 | 0 | | | | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/7D52C697-2226-4670-7D48-38D87A4AC4F6?key=1457720373234 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | | | | | | | |
| 59487 | 70550952-1A38-090C-C864-8B947837A897 | 03/28/16 21:31:01 | 50.253.125.154 | 03/28/16 21:32:50 | 1 | (label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING[ EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | | | | | | 3 | 3 | | 3 | 3 | | 3 | 3 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/70550952-1A38-090C-C864-8B947837A897?key=1459200673945 |
| 59488 | 7055AE60-B537-C9DB-A019-D56056D9DA98 | 03/24/16 01:10:50 | 74.89.131.234 | 03/24/16 01:15:07 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 3 | 3 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7055AE60-B537-C9DB-A019-D56056D9DA98?key=1458781821036 |
| 59489 | 70576DED-A7C1-165A-1452-7F83D80FAE54 | 03/09/16 02:56:27 | 172.56.17.93 | 03/09/16 03:00:06 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70576DED-A7C1-165A-1452-7F83D80FAE54?key=1457492188833 |
| 59490 | 70581108-1B4F-F954-35A3-8A29C21D262D | 03/03/16 11:18:58 | 208.109.88.104 | 03/03/16 17:04:50 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 59491 | 70595CE5-8171-2B31-4096-F487A8A1258B | 03/21/16 14:32:27 | 50.161.97.220 | 03/21/16 14:35:16 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/70595CE5-8171-2B31-4096-F487A8A1258B?key=1458570864364 |
| 59492 | 705AAA92-4066-6951-522A-CE760171D1EF | 03/29/16 15:39:26 | 172.56.38.46 | 03/29/16 15:45:14 | 1 | (label":"SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/705AAA92-4066-6951-522A-CE760171D1EF?key=1459265968855 |
| 59493 | 70585A48-0826-C10F-470F-5588BFF133E8 | 03/15/16 23:47:43 | 32.217.27.191 | 03/15/16 23:55:08 | 1 | (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/70585A48-0826-C10F-470F-5588BFF133E8?key=1458085663253 |
| 59494 | 7058D0BE-C613-7385-F13E-8E900C391214 | 03/31/16 18:34:39 | 76.169.154.106 | 03/31/16 18:37:18 | 2 | | | | 0 | 0 | 0 | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/7058D0BE-C613-7385-F13E-8E900C391214?key=1459449315962 |
| 59495 | 705CF7FA-BD56-67C8-EF74-574DFB341DF8 | 03/12/16 04:13:25 | 96.241.45.221 | 03/14/16 13:16:38 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/705CF7FA-BD56-67C8-EF74-574DFB341DF8?key=1457756011674 |
| 59496 | 705D2E89-7422-8472-9869-2087E5372F14 | 03/08/16 18:29:46 | 24.213.151.130 | 03/08/16 18:35:05 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/705D2E89-7422-8472-9869-2087E5372F14?key=1457461798029 |
| 59497 | 705DA033-44EF-4230-B3D1-E78C1F5FE083 | 03/14/16 21:00:09 | 50.53.73.99 | 03/14/16 21:03:24 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/705DA033-44EF-4230-B3D1-E78C1F5FE083?key=1457989209816 |
| 59498 | 705DC589-F47F-C617-0619-ACC2CF811453 | 03/23/16 16:07:15 | 71.57.214.60 | 03/23/16 16:08:45 | 2 | | | | 0 | 0 | 0 | | | | | | | | | | 1 | SolarLeadFactory | http://vp.leadid.com/playback/705DC589-F47F-C617-0619-ACC2CF811453?key=1458749242151 |
| 59499 | 705E6489-225D-283F-D781-0BB214E2BA0F | 03/16/16 17:39:15 | 66.44.49.46 | 03/16/16 17:41:29 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/705E6489-225D-283F-D781-0BB214E2BA0F?key=1458149964580 |
| 59500 | 705F8521-7AE4-F6F3-592A-A7AFEE73095E | 03/18/16 15:53:31 | 208.109.88.104 | 03/18/16 15:53:38 | | | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 59501 | 705F95B1-EAFB-3DC0-4D1C-382A607E3507 | 03/29/16 23:58:44 | 76.185.152.50 | 03/30/16 00:05:00 | 1 | (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/705F95B1-EAFB-3DC0-4D1C-382A607E3507?key=1459295926281 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7D5F981C-7A68-268D-97AA-18B2DFD98790 | 03/30/16 22:49:59 | 166.216.165.115 | 03/30/16 22:52:21 | | 1 [label"":BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | 0 | 2 | 2 | 2 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D5F981C-7A68-268D-97AA-18B2DFD98790?key=1459378200158 |
| 7D6034ED-BEEB-F44D-8DD0-5D8AA1CE9E76 | 03/14/16 23:41:53 | 98.155.13.37 | 03/14/16 23:55:08 | | 1 [label"":BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D6034ED-BEEB-F44D-8DD0-5D8AA1CE9E76?key=1457998915202 |
| 7D611629-6728-795C-A996-CCD86917F1D3 | 03/28/16 17:30:05 | 23.122.133.132 | 03/28/16 17:31:24 | | 1 [label"":BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D611629-6728-795C-A996-CCD86917F1D3?key=1459186137400 |
| 7D6116F7-184E-83DC-309C-4F7E9668EA18 | 03/30/16 13:38:55 | 74.64.112.21 | 03/30/16 13:40:27 | | 1 [label"":BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D6116F7-184E-83DC-309C-4F7E9668EA18?key=1459345135081 |
| 7D61286E-777E-F192-20D8-9FF517663A83 | 03/17/16 06:14:46 | 172.88.245.48 | 03/17/16 06:18:21 | | 1 [label"":BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7D61286E-777E-F192-20D8-9FF517663A83?key=1458195286137 |
| 7D612D17-B01C-0A56-B850-85A152AF7731 | 03/10/16 06:48:38 | 208.54.4.204 | 03/10/16 06:56:46 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D612D17-B01C-0A56-B850-85A152AF7731?key=1457592522866 |
| 7D613AF0-4FC9-CC12-D600-DD7E8805CF99 | 03/24/16 00:55:39 | 76.23.137.133 | 03/24/16 01:00:08 | | 1 [label"":BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D613AF0-4FC9-CC12-D600-DD7E8805CF99?key=1458780939515 |
| 7D629713-872A-FDFE-9919-638E3434D875 | 03/11/16 20:37:35 | 72.182.49.201 | 03/11/16 20:44:06 | | 1 [label"":BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D629713-872A-FDFE-9919-638E3434D875?key=1457728658074 |
| 7D6349A3-0301-9EAA-04B5-0FA358DF8358 | 03/16/16 16:37:52 | 50.253.125.154 | 03/16/16 16:49:35 | | 1 [label"":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7D6349A3-0301-9EAA-04B5-0FA358DF8358?key=1458146268554 |
| 7D6352TC-DA8E-C139-1978-60875594C034 | 03/08/16 21:37:43 | 100.33.43.185 | 03/08/16 21:39:23 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | BetweenAds | http://vp.leadid.com/playback/7D6352TC-DA8E-C139-1978-60875594C034?key=1457473062192 |
| 7D63EED1-E99C-E944-7973-DAFFFADC205C | 03/16/16 22:42:27 | 71.233.100.124 | 03/16/16 22:45:13 | 2 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D63EED1-E99C-E944-7973-DAFFFADC205C?key=1458168150828 |
| 7D64AE17-5678-AC4E-6C06-4C9C98CFF8FA | 03/05/16 15:25:51 | 96.226.242.232 | 03/05/16 15:30:14 | | 1 [label"":BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D64AE17-5678-AC4E-6C06-4C9C98CFF8FA?key=1457191551100 |
| 7D654565-0902-29D8-63AA-3BAAAD98CCC6 | 03/16/16 16:45:38 | 74.205.144.74 | 03/16/16 16:47:34 | | 1 [label"":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7D654565-0902-29D8-63AA-3BAAAD98CCC6?key=1458146749019 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59515 | 7D6583EC-A6D8-4085-8A52-A20311C43C5F | 03/19/16 13:32:10 | 184.176.110.187 | 03/19/16 13:40:08 | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7D6583EC-A6D8-4085-8A52-A20311C43C5F?key=1458394329814 |
| 59516 | 7D664C9D-3B5D-27EC-CE81-97DA3D79FBC6 | 03/29/16 15:31:46 | 23.119.25.44 | 03/29/16 15:38:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D664C9D-3B5D-27EC-CE81-97DA3D79FBC6?key=1459261507972 |
| 59517 | 7D66503S-F644-D570-657D-B7EC30F835D9 | 03/20/16 16:09:17 | 203.177.115.2 | 03/20/16 16:15:45 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D66503S-F644-D570-657D-B7EC30F835D9?key=1458490157404 |
| 59518 | 7D66O2A8-260F-8A3A-5C9B-A67552040C5D | 03/18/16 18:31:36 | 72.34.128.250 | 03/18/16 18:33:21 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D66O2A8-260F-8A3A-5C9B-A67552040C5D?key=1458325897213 |
| 59519 | 7D66FE38-5CE2-08A4-8252-ED073E1AE048 | 03/09/16 21:21:50 | 207.244.77.174 | 03/09/16 22:47:58 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/7D66FE38-5CE2-08A4-8252-ED073E1AE048?key=1457558516636 |
| 59520 | 7D670B58-8C5D-FD0C-0E48-BDD9BAF38C55 | 03/22/16 15:06:36 | 98.112.202.143 | 03/22/16 15:06:51 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D670B58-8C5D-FD0C-0E48-BDD9BAF38C55?key=1458659198319 |
| 59521 | 7D670D81-7F7D-C466-DCBE-53FC8D6F2C78 | 03/28/16 14:26:27 | 190.80.2.54 | 03/28/16 15:50:22 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 Lead Genesis | http://vp.leadid.com/playback/7D670D81-7F7D-C466-DCBE-53FC8D6F2C78?key=1459175154417 |
| 59522 | 7D67333F-6062-9F13-D266-8734C0856167 | 03/21/16 21:56:28 | 66.27.188.233 | 03/21/16 21:58:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D67333F-6062-9F13-D266-8734C0856167?key=1458597373875 |
| 59523 | 7D674859-618D-998D-F501-836E7E1062DD | 03/13/16 04:46:48 | 70.209.69.225 | 03/13/16 04:55:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7D674859-618D-998D-F501-836E7E1062DD?key=1457844407783 |
| 59524 | 7D676AF5-060C-C5D4-A4CC-8A8C01C4F96A | 03/16/16 17:56:53 | 50.253.125.154 | 03/16/16 17:58:36 | 1 | [label":"] PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 RealityGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7D676AF5-060C-C5D4-A4CC-8A8C01C4F96A?key=1458151022622 |
| 59525 | 7D677296-BF2C-8A92-4AE9-DAF41A463301 | 03/13/16 20:16:56 | 67.182.160.70 | 03/13/16 20:17:29 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D677296-BF2C-8A92-4AE9-DAF41A463301?key=1457900234606 |
| 59526 | 7D67915B-51A9-5D37-7F11-28FE9F1AC143 | 03/24/16 23:47:16 | 73.55.10.206 | 03/28/16 22:13:58 | 1 | [label":"WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7D67915B-51A9-5D37-7F11-28FE9F1AC143?key=1458863233271 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59527 | 7D67AE4C-ECCD-DD25-62D2-14437DFF5A6D | 03/13/16 19:53:47 | 73.24.185.122 | 03/13/16 20:00:07 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D67AE4C-ECCD-DD25-62D2-14437DFF5A6D?key=1457898831073 |
| 59528 | 7D6964FC-63A4-135A-D580-11765F3D9BD7 | 03/03/16 23:00:49 | 72.181.125.1 | 03/03/16 23:06:57 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D6964FC-63A4-135A-D580-11765F3D9BD7?key=1457046049595 |
| 59529 | 7D69E74F-A0DA-C27C-17F1-9D4F90519328 | 03/26/16 13:23:40 | 108.36.96.90 | 03/26/16 13:30:06 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D69E74F-A0DA-C27C-17F1-9D4F90519328?key=1458998620743 |
| 59530 | 7D6A9F18-2A37-FB07-3B52-AF9B454E9C76 | 03/25/16 16:41:29 | 74.205.144.74 | 03/25/16 16:44:03 | 1 | [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION TO] YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE AN WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7D6A9F18-2A37-FB07-3B52-AF9B454E9C76?key=1458924098746 |
| 59531 | 7D6AA086-5F10-8827-0A19-0CA5ECD38609 | 03/06/16 21:43:43 | 70.112.168.28 | 03/06/16 21:49:24 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D6AA086-5F10-8827-0A19-0CA5ECD38609?key=1457300623677 |
| 59532 | 7D6815FD-B23F-11C7-F4FD-1616128A5FEA | 03/27/16 15:26:45 | 98.111.184.174 | 03/27/16 15:28:41 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D6815FD-B23F-11C7-F4FD-1616128A5FEA?key=1459092415197 |
| 59533 | 7D6C4B7B-6E5D-86D3-707A-21F400C18A06 | 03/13/16 14:41:07 | 73.234.99.252 | 03/13/16 14:45:05 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D6C4B7B-6E5D-86D3-707A-21F400C18A06?key=1457880053126 |
| 59534 | 7D6C65D6-4CA8-6E8F-679D-C3FE171938EC | 03/16/16 07:23:42 | 71.9.90.150 | 03/16/16 15:07:20 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/7D6C65D6-4CA8-6E8F-679D-C3FE171938EC?key=1458113022377 |
| 59535 | 7D6CA723-B41C-01FD-B42F-C6A6FFF849B1 | 03/15/16 22:16:04 | 50.253.125.154 | 03/16/16 13:06:06 | 1 | [label":" [PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION TO] YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE AN WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | | | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7D6CA723-B41C-01FD-B42F-C6A6FFF849B1?key=1458080170746 |
| 59536 | 7D6E21CE-87CB-4A83-45E1-F916DCA26521 | 03/30/16 00:06:30 | 96.255.84.231 | 03/30/16 00:56:15 | 1 | [label":" [BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/7D6E21CE-87CB-4A83-45E1-F916DCA26521?key=1459296390420 |
| 59537 | 7D6E6EE7-1016-FC09-3673-0314F313A8B3 | 03/17/16 17:17:03 | 66.74.41.3 | 03/17/16 17:19:35 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | BetweenAds | http://vp.leadid.com/playback/7D6E6EE7-1016-FC09-3673-0314F313A8B3?key=1458235027987 |
| 59538 | 7D6EA83B-8FA5-DAEB-7BD5-C0CCE85122BD | 03/22/16 12:02:06 | 61.12.89.52 | 03/22/16 13:11:59 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7D6EA83B-8FA5-DAEB-7BD5-C0CCE85122BD?key=1458612381645 |
| 59539 | 7D6F8DC3-FBF5-A135-D525-6039D789AAAE | 03/29/16 17:24:40 | 75.80.193.49 | 03/29/16 17:30:15 | 1 | [label":"BY CLICKING]SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D6F8DC3-FBF5-A135-D525-6039D789AAAE?key=1459272280279 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59540 | 7D6F85FA-48E7-88E7-F8D2-B431C62B98E1 | 03/07/16 15:38:39 | 70.215.91.128 | 03/07/16 15:40:07 | 1 | [label(":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 2 | | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D6F85FA-48E7-88E7-F8D2-B431C62B98E1?key=1457365124089 |
| 59541 | 7D7004EA-70F8-3CDF-DF6C-855581D848DA | 03/23/16 16:17:32 | 50.58.87.58 | 03/23/16 16:20:06 | 1 | [label(":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 0 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D7004EA-70F8-3CDF-DF6C-855581D848DA?key=1458749852662 |
| 59542 | 7D70057A-CE38-355B-917A-2153D353A9B3 | 03/01/16 16:32:53 | 64.134.190.0 | 03/01/16 16:40:04 | 0 | [label(":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D70057A-CE38-355B-917A-2153D353A9B3?key=1456849975212 |
| 59543 | 7D702A68-39A1-7187-82D8-36CD6C01F1EF | 03/25/16 15:42:11 | 98.232.137.186 | 03/25/16 15:47:57 | 1 | [label(":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")"] | 0 | | 2 | 1 | 1 | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7D702A68-39A1-7187-82D8-36CD6C01F1EF?key=1458920533608 |
| 59544 | 7D704865-7610-7F97-7D3E-19381EA03D7E | 03/06/16 17:09:10 | 24.159.162.99 | 03/06/16 17:15:05 | 1 | [label(":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D704865-7610-7F97-7D3E-19381EA03D7E?key=1457284151675 |
| 59545 | 7D716905-C849-62FF-8AD0-70A10780EACB | 03/13/16 16:25:48 | 108.244.93.127 | 03/13/16 16:30:12 | 1 | [label(":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D716905-C849-62FF-8AD0-70A10780EACB?key=1457886348501 |
| 59546 | 7D7297EF-7E55-788F-DDD3-24C5A2803AF5 | 03/11/16 18:48:48 | 70.197.67.134 | 03/11/16 18:55:05 | 1 | [label(":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D7297EF-7E55-788F-DDD3-24C5A2803AF5?key=1457722129304 |
| 59547 | 7D73946B-E034-05EF-2ECE-50C78DEC699F | 03/23/16 06:14:43 | 66.249.84.96 | 03/23/16 06:20:12 | 1 | [label(":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D73946B-E034-05EF-2ECE-50C78DEC699F?key=1458713686411 |
| 59548 | 7D73AE1B-4F1A-F1D9-41FE-816422E0A52A | 03/17/16 05:46:02 | 96.251.188.30 | 03/17/16 05:55:11 | 1 | [label(":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D73AE1B-4F1A-F1D9-41FE-816422E0A52A?key=1458193567619 |
| 59549 | 7D75B484-C4D9-EA11-65AF-C27C4898D715 | 03/07/16 03:34:07 | 72.45.5.209 | 03/07/16 03:35:51 | 1 | [label(":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D75B484-C4D9-EA11-65AF-C27C4898D715?key=1457321649499 |
| 59550 | 7D760F1C-5707-2457-E5D9-5C4FE3187FA2 | 03/14/16 17:16:25 | 99.42.97.248 | 03/14/16 17:17:33 | 1 | [label(":"BY CLICKING YOU AUTHORIZE HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 1 | 1 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D760F1C-5707-2457-E5D9-5C4FE3187FA2?key=1457975785937 |
| 59551 | 7D761F14-1D1C-77F4-C70F-5A56481DE870 | 03/10/16 15:18:28 | 73.172.192.99 | 03/10/16 15:20:08 | 1 | [label(":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")"] | 0 | | 2 | 2 | 1 | | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D761F14-1D1C-77F4-C70F-5A56481DE870?key=1457795913242 |
| 59552 | 7D768AAD-672D-CE06-C7B4-8117D7E29825 | 03/04/16 21:12:43 | 32.212.112.37 | 03/04/16 21:13:40 | 0 | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D768AAD-672D-CE06-C7B4-8117D7E29825?key=1457125923327 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59553 | 7D76F2F0-C1B3-FF93-F12C-18883D8A2D02 | 03/12/16 07:05:49 | 72.201.148.88 | 03/12/16 07:10:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D76F2F0-C1B3-FF93-F12C-18883D8A2D02?key=1457766378842 |
| 59554 | 7D774C21-CA77-5F9E-2A99-8126C52816CA | 03/23/16 14:38:07 | 70.209.107.240 | 03/23/16 14:45:03 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D774C21-CA77-5F9E-2A99-8126C52816CA?key=1458743887565 |
| 59555 | 7D77514E-9956-6326-5844-85EC288E32D6 | 03/30/16 18:49:42 | 184.203.88.183 | 03/30/16 18:50:47 | 0 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D77514E-9956-6326-5844-85EC288E32D6?key=1459363783703 |
| 59556 | 7D7845B0-04E2-F605-7E7C-295176850E21 | 03/23/16 17:26:54 | 203.82.45.146 | 03/23/16 20:57:49 | 0 | | | 0 | 0 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/7D7845B0-04E2-F605-7E7C-295176850E21?key=1458754012105 |
| 59557 | 7D89AD6-76F2-95AF-A9BB-F7A116B11D84 | 03/09/16 14:21:42 | 208.109.88.104 | 03/09/16 14:33:04 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 59558 | 7D8B4 96-369B-3FB6-F691-248989118C03 | 03/25/16 00:27:26 | 45.51.24.131 | 03/25/16 00:29:39 | 1 | [label":"SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D8B4 96-369B-3FB6-F691-248989118C03?key=1458865647086 |
| 59559 | 7D78FFF7-E4ED-SE03-2967-6C77A8DD0A0F8 | 03/20/16 21:49:31 | 96.244.232.179 | 03/20/16 21:52:38 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D78FFF7-E4ED-SE03-2967-6C77A8DD0A0F8?key=1458510573813 |
| 59560 | 7D7A3C7E-7C4E-1726-B853-471F35AAC505 | 03/03/16 11:42:25 | 73.175.245.23 | 03/03/16 11:44:00 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D7A3C7E-7C4E-1726-B853-471F35AAC505?key=1457005345343 |
| 59561 | 7D7ADE8E-0D85-06EF-D235-29F3990A2F5E | 03/09/16 22:14:50 | 23.119.25.44 | 03/09/16 22:21:37 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D7ADE8E-0D85-06EF-D235-29F3990A2F5E?key=1457561693429 |
| 59562 | 7D7AFB96-3754-5298-61C0-51FBC8CFE229 | 03/03/16 23:05:40 | 108.53.211.165 | 03/03/16 23:10:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D7AFB96-3754-5298-61C0-51FBC8CFE229?key=1457046343402 |
| 59563 | 7D7B3529-3C58-E445-D03C-40181C32FF37 | 03/29/16 15:20:53 | 216.162.115.67 | 03/29/16 15:25:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D7B3529-3C58-E445-D03C-40181C32FF37?key=1459264854270 |
| 59564 | 7D7CB213-84C2-5EF0-4EDC-ASE18865123C | 03/14/16 20:12:52 | 203.82.45.146 | 03/14/16 20:15:54 | 0 | | | 0 | 0 | 2 | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/7D7CB213-84C2-5EF0-4EDC-ASE18865123C?key=1457986374458 |
| 59565 | 7D7E4186-894E-2A04-C338-ADF3S7EC3C82 | 03/15/16 04:14:14 | 50.174.219.37 | 03/15/16 04:20:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D7E4186-894E-2A04-C338-ADF3S7EC3C82?key=1458015250593 |
| 59566 | 7D7F9470-0EE3-AC83-8E15-D278E2A80597 | 03/09/16 02:37:01 | 108.56.11.73 | 03/09/16 02:40:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D7F9470-0EE3-AC83-8E15-D278E2A80597?key=1457491018983 |
| 59567 | 7D7FB010-E0A6-75CA-586A-A8E512F90B05 | 03/26/16 13:48:08 | 100.0.212.212 | 03/30/16 19:02:40 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 1 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Clean Energy Experts | http://vp.leadid.com/playback/7D7FB010-E0A6-75CA-586A-A8E512F90B05?key=1459000088220 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59568 | 7D7FF6E7-2893-BFD0-C692-5CA6FE8CAE14 | 03/20/16 18:03:32 | 72.230.110.13 | 03/20/16 18:07:32 | 1 | {label:"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"} | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | | | http://vp.leadid.com/playback/7D7FF6E7-2893-BFD0-C692-5CA6FE8CAE14?key=1458497050951 |
| 59569 | 7D801486-FDE3-3C43-E6BF-D4ECF6CEB1E9 | 03/31/16 13:05:47 | 174.48.244.228 | 03/31/16 13:54:34 | 1 | {label:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/7D801486-FDE3-3C43-E6BF-D4ECF6CEB1E9?key=1459429552105 |
| 59570 | 7D80B088-926E-3154-99F7-D280CCA5D4AA | 03/03/16 20:04:33 | 66.87.124.184 | 03/03/16 20:10:06 | 1 | {label:"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D80B088-926E-3154-99F7-D280CCA5D4AA?key=1457035474186 |
| 59571 | 7D8217A8-FB7E-D92D-D1A0-C8C98F14340D | 03/04/16 17:11:00 | 71.104.151.33 | 03/04/16 17:14:23 | 1 | {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D8217A8-FB7E-D92D-D1A0-C8C98F14340D?key=1457111460294 |
| 59572 | 7D841E8A-8DE5-4CA6-8E9D-6F47C4D66FE5 | 03/25/16 15:36:52 | 50.141.110.160 | 03/25/16 15:50:07 | 1 | {label:"BY CLICKING}YOU KNOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7D841E8A-8DE5-4CA6-8E9D-6F47C4D66FE5?key=1458920217311 |
| 59574 | 7D846FD7-978F-97C4-B814-80218F269A63 | 03/27/16 22:41:46 | 76.240.162.142 | 03/27/16 22:45:08 | 1 | {label:"BY CLICKING}SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D846FD7-978F-97C4-B814-80218F269A63?key=1459118502745 |
| 59575 | 7D859467-C2AF-8806-F3E4-12857C08804D | 03/17/16 19:04:42 | 61.12.89.52 | 03/17/16 19:10:53 | 0 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7D859467-C2AF-8806-F3E4-12857C08804D?key=1458241316219 |
| 59576 | 7D85O72A-6878-6EE6-FDDD-A68280E8AD10 | 03/24/16 16:37:34 | 74.192.180.53 | 03/24/16 16:43:59 | 1 | {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D85O72A-6878-6EE6-FDDD-A68280E8AD10?key=1458837458096 |
| 59577 | 7D860482-9263-0092-A58C-FF5C7F35C5BD | 03/30/16 15:52:47 | 166.170.15.48 | 03/30/16 16:00:06 | 1 | {label:"BY CLICKING}SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7D860482-9263-0092-A58C-FF5C7F35C5BD?key=1459353168753 |
| 59578 | 7D861120-C558-5475-F93A-670388A12C9B | 03/28/16 16:12:34 | 104.173.4.206 | 03/28/16 16:15:15 | 1 | {label:"BY CLICKING}SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7D861120-C558-5475-F93A-670388A12C9B?key=1459181554221 |
| 59579 | 7D8643E9-DCF5-135B-58F4-07C494267536 | 03/29/16 21:17:13 | 66.87.83.71 | 03/29/16 21:20:13 | 1 | {label:"BY CLICKING}SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7D8643E9-DCF5-135B-58F4-07C494267536?key=1459286233244 |
| 59580 | 7D86647E-78F5-34FC-8E4D-380E487038864 | 03/21/16 00:30:33 | 172.58.200.119 | 03/21/16 00:40:07 | 1 | {label:"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D86647E-78F5-34FC-8E4D-380E487038864?key=1458520237188 |
| | 7D872935-FC27-C5BC-D1FA-ADE08DCDFF4C | 03/23/16 13:05:22 | 76.169.154.106 | 03/23/16 13:08:38 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | RealltyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7D872935-FC27-C5BC-D1FA-ADE08DCDFF4C?key=1458824726907 |

| | LeadId | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59581 | 7D88054C-89BC-66D5-F59B-037EE5BE201C | 03/07/16 23:17:09 | 65.36.125.73 | 03/07/16 23:23:15 | 1 | (label)"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D88054C-89BC-66D5-F59B-037EE5BE201C?key=1457392631184 |
| 59582 | 7D882320-E23E-27D1-186D-8FD77D198DDF | 03/18/16 01:02:21 | 23.29.6.176 | 03/18/16 16:04:09 | 1 | (label)"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7D882320-E23E-27D1-186D-8FD77D198DDF?key=1458262946523 |
| 59583 | 7D884EE5-1727-CD8C-4461-D9891AF56F03 | 03/31/16 19:39:34 | 98.221.54.98 | 03/31/16 19:50:13 | 1 | (label)"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D884EE5-1727-CD8C-4461-D9891AF56F03?key=1459453174815 |
| 59584 | 7D888C40-B0AE-0C6F-8D2E-826CEC793A5A | 03/10/16 02:51:39 | 71.10.232.85 | 03/10/16 02:55:05 | 1 | (label)"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D888C40-B0AE-0C6F-8D2E-826CEC793A5A?key=1457578301958 |
| 59585 | 7D892CA3-A4E2-7195-F8D2-873979A6C5F8 | 03/02/16 16:08:28 | 73.196.166.59 | 03/02/16 16:15:04 | 1 | (label)"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D892CA3-A4E2-7195-F8D2-873979A6C5F8?key=1456934909109 |
| 59586 | 7D89311F-9C02-8841-9749-6182C8867F4A | 03/25/16 17:47:32 | 74.99.165.30 | 03/25/16 17:49:02 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D89311F-9C02-8841-9749-6182C8867F4A?key=1458928052229 |
| 59587 | 7D8958FC-AC79-AF63-E370-68C255C0EBA0 | 03/23/16 16:49:29 | 72.177.31.85 | 03/23/16 16:55:28 | 1 | (label)"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D8958FC-AC79-AF63-E370-68C255C0EBA0?key=1458751750734 |
| 59588 | 7D8A3D36-C677-8B67-84DF-D07CD9500139 | 03/31/16 15:35:13 | 206.55.93.130 | 03/31/16 15:40:03 | 1 | (label)" AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT(u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/7D8A3D36-C677-8B67-84DF-D07CD9500139?key=1459438515609 |
| 59589 | 7D8AD321-51D8-90D0-00B2-5FF1373D6265 | 03/09/16 19:34:01 | 70.215.67.254 | 03/09/16 19:36:04 | 1 | (label)"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D8AD321-51D8-90D0-00B2-5FF1373D6265?key=1457552042037 |
| 59590 | 7D8B7732-0F8E-D978-3965-AF66E8652458 | 03/18/16 18:02:17 | 73.173.89.149 | 03/18/16 18:07:57 | 1 | (label)"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE )AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7D8B7732-0F8E-D978-3965-AF66E8652458?key=1458324137397 |
| 59591 | 7D8BFB5-511E-E00D-D4A2-5F0174438FFA | 03/29/16 13:07:35 | 184.98.52.168 | 03/29/16 13:10:16 | 1 | (label)"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D8BFB5-511E-E00D-D4A2-5F0174438FFA?key=1459256854756 |
| 59592 | 7D8BF9C0-EC5A-00DB-D87E-72DC6306FA05 | 03/14/16 18:18:43 | 76.174.57.161 | 03/14/16 18:22:31 | 1 | (label)"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D8BF9C0-EC5A-00DB-D87E-72DC6306FA05?key=1457979547012 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59593 | 7D8C1E4A-2211-ECF2-CD8D-83882853F113 | 03/19/16 19:31:19 | 173.71.27.171 | 03/19/16 19:40:06 | 1 | [label]:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D8C1E4A-2211-ECF2-CD8D-83882853F113?key=1458415880421 |
| 59594 | 7D8CDCDC-89A7-75AB-82A3-C95049BB51B0 | 03/28/16 12:40:39 | 73.142.87.104 | 03/28/16 12:45:10 | 1 | [label]:"BY CLICKING|YOU KNOW HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7D8CDCDC-89A7-75AB-82A3-C95049BB51B0?key=1459168839355 |
| 59595 | 7D8D2483-A0E1-99AB-99DC-F3CF10D6CE57 | 03/22/16 16:08:53 | 190.80.2.54 | 03/22/16 20:33:30 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/7D8D2483-A0E1-99AB-99DC-F3CF10D6CE57?key=1458662908173 |
| 59596 | 7D8D5EAD-1569-1F2B-B8A6-5B62728EF4AD | 03/27/16 01:50:58 | 73.213.209.1 | 03/27/16 01:55:06 | 1 | [label]:"BY CLICKING|YOU KNOW HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D8D5EAD-1569-1F2B-B8A6-5B62728EF4AD?key=1459043456004 |
| 59597 | 7D8D999E-E75A-EE1D-1781-A717E8FA825E | 03/29/16 10:13:49 | 208.109.88.104 | 03/29/16 13:39:45 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 59598 | 7D8E0254-30E9-33C7-3426-F0B823ECCEB0 | 03/20/16 15:08:57 | 203.177.115.2 | 03/20/16 15:14:44 | 1 | [label]:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D8E0254-30E9-33C7-3426-F0B823ECCEB0?key=1458486537966 |
| 59599 | 7D8E6653-4707-D2D6-D421-0F0B8F9CA486 | 03/11/16 19:04:02 | 76.95.22.233 | 03/11/16 19:07:53 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D8E6653-4707-D2D6-D421-0F0B8F9CA486?key=1457723041379 |
| 59600 | 7D8E8BF1-158C-DC7F-7570-F828AC0785BA | 03/07/16 20:10:06 | 12.35.230.2 | 03/08/16 23:10:27 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7D8E8BF1-158C-DC7F-7570-F828AC0785BA?key=1457381409089 |
| 59601 | 7D8E8968-5A26-4C97-79CE-0DFCD8667F7D | 03/20/16 11:00:27 | 72.76.87.76 | 03/20/16 11:05:06 | 1 | [label]:"BY CLICKING|YOU KNOW HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7D8E8968-5A26-4C97-79CE-0DFCD8667F7D?key=1458471627800 |
| 59602 | 7D8E8B30-97E0-9AAB-58C5-3EF5D4EE8AAF | 03/25/16 15:41:59 | 24.187.66.38 | 03/25/16 15:43:58 | 1 | [label]:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/7D8E8B30-97E0-9AAB-58C5-3EF5D4EE8AAF?key=1458920536022 |
| 59603 | 7D91DD1C-CEF9-B74F-8A33-3CA0C464A6A4 | 03/29/16 16:12:19 | 206.55.93.130 | 03/29/16 16:17:36 | 1 | [label]:"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/7D91DD1C-CEF9-B74F-8A33-3CA0C464A6A4?key=1459267941289 |
| 59604 | 7D920493-70CD-CB41-0439-B85255694729 | 03/14/16 17:58:54 | 98.118.19.186 | 03/14/16 17:59:33 | 1 | [label]:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D920493-70CD-CB41-0439-B85255694729?key=1457978344930 |
| 59605 | 7D92E9C8-D589-D7D7-8419-E8CD753CA314 | 03/12/16 21:00:15 | 72.214.242.26 | 03/12/16 21:05:05 | 1 | [label]:"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D92E9C8-D589-D7D7-8419-E8CD753CA314?key=1457816579568 |
| 59606 | 7D938BF5-FD84-01F4-43CE-8024C209A16A | 03/14/16 15:50:06 | 172.90.194.12 | 03/14/16 15:52:05 | 1 | [label]:"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D938BF5-FD84-01F4-43CE-8024C209A16A?key=1457970618438 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59607 | 7D93A451-8448-D053-5E9C-380070818CA9 | 03/25/16 10:46:46 | 70.214.102.46 | 03/25/16 10:48:18 | 2 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | 2 | 2 | 2 | | | 1 | 1 | 3 | 1 | | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D93A451-8448-D053-5E9C-380070818CA9?key=1458902805993 |
| 59608 | 7D95B88F-F839-9D9F-1962-D7893E2BE850 | 03/25/16 01:48:42 | 115.186.169.233 | 03/25/16 13:34:33 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7D95B88F-F839-9D9F-1962-D7893E2BE850?key=1458870483139 |
| 59609 | 7D95FACA-1DC1-B2DC-F093-CA833C76A72D | 03/27/16 22:58:55 | 173.63.56.98 | 03/27/16 23:05:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7D95FACA-1DC1-B2DC-F093-CA833C76A72D?key=1459119545996 |
| 59610 | 7D982B42-3EC3-7870-6153-E6383CD9A054 | 03/15/16 05:05:44 | 99.56.204.16 | 03/15/16 05:07:35 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D982B42-3EC3-7870-6153-E6383CD9A054?key=1458018345084 |
| 59611 | 7D982B42-3EC3-7870-6153-E6383CD9A054 | 03/15/16 16:03:44 | 99.56.204.16 | 03/15/16 16:03:48 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7D982B42-3EC3-7870-6153-E6383CD9A054?key=1458018345084 |
| 59612 | 7D993E01-B200-10ED-2D3B-4D507900E8CFF | 03/20/16 01:31:31 | 174.26.145.168 | 03/20/16 01:35:06 | 2 | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D993E01-B200-10ED-2D3B-4D507900E8CFF?key=1458347492868 |
| 59613 | 7D99EC3C-00F1-A02A-B774-44C2558ACC2C | 03/23/16 19:37:30 | 206.55.93.130 | 03/23/16 19:42:13 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/7D99EC3C-00F1-A02A-B774-44C2558ACC2C?key=1458761853353 |
| 59614 | 7D9A1E7F-526C-F37D-49A0-E32A92578C14 | 03/19/16 20:46:39 | 67.11.186.118 | 03/19/16 20:52:28 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | | 1 | 1 | 1 | | | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D9A1E7F-526C-F37D-49A0-E32A92578C14?key=1458420403665 |
| 59615 | 7D9A2747-77E8-E1F1-AF00-691D65CB7481 | 03/12/16 18:31:09 | 71.211.102.44 | 03/12/16 18:35:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7D9A2747-77E8-E1F1-AF00-691D65CB7481?key=1457807469599 |
| 59616 | 7D9A441E-F4A2-C4B4-853F-D3CE2C4E4869 | 03/24/16 00:39:08 | 58.65.163.146 | 03/25/16 17:03:30 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | Lead Genesis | http://vp.leadid.com/playback/7D9A441E-F4A2-C4B4-853F-D3CE2C4E4869?key=1458779950897 |
| 59617 | 7D9AF7A7-600E-7AEE-891A-F35F1FDC0618 | 03/26/16 12:16:07 | 73.248.240.133 | 03/26/16 12:20:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D9AF7A7-600E-7AEE-891A-F35F1FDC0618?key=1458994570501 |
| 59618 | 7D9B4862-8683-E967-A551-20D90867101A | 03/31/16 19:47:28 | 72.203.245.72 | 03/31/16 19:47:53 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"}" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7D9B4862-8683-E967-A551-20D90867101A?key=1459453656080 |
| 59619 | 7D9C2E39-E322-4797-2C3A-AF0EC4CF6783 | 03/01/16 18:00:50 | 68.101.40.60 | 03/01/16 18:05:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D9C2E39-E322-4797-2C3A-AF0EC4CF6783?key=1456855238221 |
| 59620 | 7D9D6083-B83A-41CF-E8D6-B5DFF24C5040 | 03/01/16 04:24:04 | 73.230.102.55 | 03/01/16 04:30:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D9D6083-B83A-41CF-E8D6-B5DFF24C5040?key=1456806244192 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59621 | 7D9DF11E-10A6-2842-87FE-BAD9978791E7 | 03/28/16 20:46:38 | 108.185.78.230 | 03/28/16 20:50:04 | | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D9DF11E-10A6-2842-87FE-BAD9978791E7?key=1459198003206 |
| 59622 | 7D9EFCBD-97A2-3F8B-3193-E9C4D5A5D965 | 03/08/16 21:24:29 | 168.215.210.138 | 03/08/16 21:30:04 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7D9EFCBD-97A2-3F8B-3193-E9C4D5A5D965?key=1457472270107 |
| 59623 | 7D9F1526-F79F-18DE-C905-D5279401404E | 03/26/16 20:58:43 | 100.16.38.106 | 03/26/16 21:00:11 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7D9F1526-F79F-18DE-C905-D5279401404E?key=1459025924545 |
| 59624 | 7D9FD618-2AEE-226B-1FC0-6FA42571A061 | 03/22/16 01:27:31 | 58.65.146.87 | 03/22/16 13:10:43 | 2 | | | | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Lead Genesis | http://vp.leadid.com/playback/7D9FD618-2AEE-226B-1FC0-6FA42571A061?key=1485610016674 |
| 59625 | 7D9FE77F-EA79-FEB8-EDD6-566EA08C093F | 03/02/16 01:13:34 | 65.129.181.229 | 03/02/16 01:15:50 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 1 Home Improvement Leads | http://vp.leadid.com/playback/7D9FE77F-EA79-FEB8-EDD6-566EA08C093F?key=1456881217007 |
| 59626 | 7DA0D210-5089-134F-0C5D-C39FC657E41A | 03/11/16 22:16:55 | 172.58.33.212 | 03/11/16 22:20:32 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7DA0D210-5089-134F-0C5D-C39FC657E41A?key=1457734624506 |
| 59627 | 7DA0FBAA-DF93-85A9-47FD-BEC0CC65E4AA | 03/05/16 19:48:58 | 71.211.108.193 | 03/05/16 19:55:07 | 1 | [label]:"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7DA0FBAA-DF93-85A9-47FD-BEC0CC65E4AA?key=1457207338595 |
| 59628 | 7DA1A43A-0E35-3BCE-51C7-CD3F5EA68A57 | 03/29/16 00:02:18 | 173.63.97.102 | 03/29/16 00:05:09 | 1 | [label]:"BY CLICKING YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7DA1A43A-0E35-3BCE-51C7-CD3F5EA68A57?key=1459209738457 |
| 59629 | 7DA1A820-6E5B-4705-EE2A-551B1F76E340 | 03/07/16 00:52:54 | 108.218.143.112 | 03/07/16 00:59:16 | 1 | [label]:"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7DA1A820-6E5B-4705-EE2A-551B1F76E340?key=1457311976762 |
| 59630 | 7DA21A5F-263C-E571-C547-6583ECC49127 | 03/28/16 15:09:11 | 107.77.75.91 | 03/28/16 15:15:12 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7DA21A5F-263C-E571-C547-6583ECC49127?key=1459177751504 |
| 59631 | 7DA34087-25E8-96E8-8FA0-846857C42169 | 03/08/16 19:14:39 | 203.82.45.146 | 03/08/16 19:15:42 | 0 | | | | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Fly Wheel Services | http://vp.leadid.com/playback/7DA34087-25E8-96E8-8FA0-846857C42169?key=1457464480707 |
| 59632 | 7DA4170E-EEF6-2FAE-8AFC-60D7212D7482 | 03/09/16 10:44:19 | 208.109.88.104 | 03/09/16 17:21:21 | | [label]:"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU")" | 0 | 0 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 59633 | 7DA43906-69C6-389D-9A9D-84594C34A5F0 | 03/24/16 22:51:44 | 203.111.224.64 | 03/24/16 23:26:22 | | | | | 0 | 0 | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7DA43906-69C6-389D-9A9D-84594C34A5F0?key=1458859908439 |
| 59634 | 7DA485AE-F522-4381-0B84-0E838F0673F1 | 03/29/16 16:31:18 | 76.220.70.43 | 03/29/16 16:35:11 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7DA485AE-F522-4381-0B84-0E838F0673F1?key=1459269082511 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59635 | 7DA4C282-6B61-AB7F-628D-88E53D41D7CB | 03/15/16 13:19:49 | 174.26.31.212 | 03/15/16 13:21:37 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7DA4C282-6B61-AB7F-628D-88E53D41D7CB?key=1458047995467 |
| 59636 | 7DA4CC30-C82D-2F02-6801-C111DDC83F77 | 03/17/16 22:52:41 | 24.145.116.89 | 03/17/16 22:59:41 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7DA4CC30-C82D-2F02-6801-C111DDC83F77?key=1458255161871 |
| 59637 | 7DA4DE7E-1664-6FA3-CC44-056A38E38E6B | 03/03/16 21:33:02 | 32.214.121.194 | 03/03/16 21:35:03 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7DA4DE7E-1664-6FA3-CC44-056A38E38E6B?key=1457040794677 |
| 59638 | 7DA57C7E-30E2-2548-28C5-6A538203DCCF | 03/30/16 01:06:27 | 208.127.191.120 | 03/30/16 01:10:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7DA57C7E-30E2-2548-28C5-6A538203DCCF?key=1459299961820 |
| 59639 | 7DA5D5F7-9D11-8965-3109-0E4D1BC7F4E2 | 03/02/16 00:53:24 | 50.83.120.193 | 03/02/16 00:59:50 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7DA5D5F7-9D11-8965-3109-0E4D1BC7F4E2?key=1456880003940 |
| 59640 | 7DA68178-1604-C436-A8C7-A429F8CC43DF | 03/30/16 17:31:18 | 76.169.154.106 | 03/30/16 17:34:30 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 1 | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7DA68178-1604-C436-A8C7-A429F8CC43DF?key=1459359100740 |
| 59641 | 7DA7DD63-36DE-9030-376D-12F928749F53 | 03/18/16 13:30:10 | 166.137.8.117 | 03/18/16 13:32:23 | 1 | (label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")" | 0 | | 1 | | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7DA7DD63-36DE-9030-376D-12F928749F53?key=1458307822711 |
| 59642 | 7DA909DE-DA8E-9AD1-DA19-4EBC2D059AEE | 03/07/16 17:33:31 | 172.56.28.182 | 03/07/16 17:45:05 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7DA909DE-DA8E-9AD1-DA19-4EBC2D059AEE?key=1457372017710 |
| 59643 | 7DA9159F-9C9C-B787-D91D-C7382D84F8D4 | 03/02/16 20:35:41 | 73.12.219.19 | 03/02/16 20:36:47 | 1 | (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING I TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | | 2 | | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 3 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7DA9159F-9C9C-B787-D91D-C7382D84F8D4?key=1456950942399 |
| 59644 | 7DAB82DF-C1C7-8C68-7756-F20F5D7CF324 | 03/14/16 18:37:25 | 66.87.146.169 | 03/14/16 18:45:05 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7DAB82DF-C1C7-8C68-7756-F20F5D7CF324?key=1457980645502 |
| 59645 | 7DAC243D-4307-C5F5-1C45-E8441253CC00 | 03/08/16 18:13:47 | 66.87.82.35 | 03/08/16 18:18:29 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7DAC243D-4307-C5F5-1C45-E8441253CC00?key=1457460836359 |
| 59646 | 7DAC29F5-1780-E072-31EA-EFA8BF3113A2 | 03/19/16 22:41:57 | 67.11.186.118 | 03/19/16 22:48:09 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7DAC29F5-1780-E072-31EA-EFA8BF3113A2?key=1458427321801 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59647 | 7DAC7158-FE1D-839E-0528-121E0C638000 | 03/29/16 12:46:25 | 67.22.245.205 | 03/29/16 12:52:17 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7DAC7158-FE1D-839E-0528-121E0C638000?key=1459255585399 |
| 59648 | 7DACE225-5189-C876-92E6-1906F8138261 | 03/31/16 19:47:05 | 70.176.101.12 | 03/31/16 19:50:09 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7DACE225-5189-C876-92E6-1906F8138261?key=1459453627871 |
| 59649 | 7DACE33F-4587-E0C5-005C-92220E809AAC | 03/31/16 08:33:54 | 72.234.227.65 | 03/31/16 18:02:30 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7DACE33F-4587-E0C5-005C-92220E809AAC?key=1459413234193 |
| 59650 | 7DAE6150-8950-8293-7A87-D85812598893 | 03/05/16 06:56:41 | 96.41.70.249 | 03/05/16 07:05:08 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7DAE6150-8950-8293-7A87-D85812598893?key=1457160919341 |
| 59651 | 7DAE6150-8950-8293-7A87-D85812598893 | 03/05/16 06:56:41 | 96.41.70.249 | 03/05/16 07:00:10 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7DAE6150-8950-8293-7A87-D85812598893?key=1457160919341 |
| 59652 | 7DAE89ED-4E7A-6C5C-62FA-BC215E4316AB | 03/25/16 16:00:22 | 24.242.53.137 | 03/25/16 16:06:27 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7DAE89ED-4E7A-6C5C-62FA-BC215E4316AB?key=1458921595315 |
| 59653 | 7DAFD6BC-9F28-F678-3896-2ADA92E0D814 | 03/29/16 16:36:43 | 108.67.191.44 | 03/29/16 16:43:39 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7DAFD6BC-9F28-F678-3896-2ADA92E0D814?key=1459269409776 |
| 59654 | 7DAFE482-E529-C8C1-A84E-8468925EE5CB | 03/23/16 21:58:15 | 74.205.144.74 | 03/23/16 22:02:17 | | | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7DAFE482-E529-C8C1-A84E-8468925EE5CB?key=1458770294065 |
| 59655 | 7DB00CEE-1395-486D-5EE8-E83F4933F58E | 03/09/16 18:32:37 | 208.109.88.104 | 03/09/16 18:32:47 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 59656 | 7DB1A9A1-3CA7-5703-5954-A78EF615FA02 | 03/18/16 01:38:24 | 100.14.171.219 | 03/18/16 01:40:29 | 1 | [label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7DB1A9A1-3CA7-5703-5954-A78EF615FA02?key=1458265107249 |
| 59657 | 7DB1AFC6-66E8-4823-CAEA-2D8E78F88AEE | 03/24/16 22:49:18 | 115.186.169.233 | 03/25/16 13:13:37 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7DB1AFC6-66E8-4823-CAEA-2D8E78F88AEE?key=1458859718711 |
| 59658 | 7DB1B981-2763-8CF2-82FD-9F910BA10DE3 | 03/03/16 00:15:31 | 104.35.172.166 | 03/03/16 00:26:37 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7DB1B981-2763-8CF2-82FD-9F910BA10DE3?key=1456964135599 |
| 59659 | 7DB1F708-C862-CFDF-BF63-A2DDA8AF3C70 | 03/20/16 22:02:01 | 72.231.228.98 | 03/20/16 22:04:43 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/7DB1F708-C862-CFDF-BF63-A2DDA8AF3C70?key=1458511327884 |
| 59660 | 7DB2698F-1D4A-8A52-14FB-3F834308SAA5 | 03/25/16 20:55:05 | 61.12.89.52 | 03/25/16 20:58:24 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7DB2698F-1D4A-8A52-14FB-3F834308SAA5?key=1458939304049 |
| 59661 | 7DB2B901-0498-0155-F8E1-F307CC344277 | 03/10/16 18:27:35 | 68.21.148.89 | 03/10/16 18:33:50 | 1 | [label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7DB2B901-0498-0155-F8E1-F307CC344277?key=1457634477591 |
| 59662 | 7DB3E28F-958C-9AE7-96FE-15D9881D59A6 | 03/01/16 19:31:01 | 74.205.144.74 | 03/01/16 19:32:41 | | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7DB3E28F-958C-9AE7-96FE-15D9881D59A6?key=1456860670093 |
| 59663 | 7DB3FEDF-180D-9315-B8B4-A588420AC98A | 03/02/16 14:29:29 | 76.169.154.106 | 03/02/16 14:36:02 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7DB3FEDF-180D-9315-B8B4-A588420AC98A?key=1456928974378 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7D84A02D-0EC0-B726-2F98-F6CBFE8577BB | 03/21/16 17:46:19 | 74.205.144.74 | 03/21/16 17:46:46 | 2 | (label":"{PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"}" | | | | | | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7D84A02D-0EC0-B726-2F98-F6CBFE8577BB?key=1458582381202 |
| 7D85AC28-5FBA-5E2D-65C4-F94EBD80A963 | 03/18/16 14:29:11 | 64.222.106.195 | 03/18/16 14:40:06 | 2 | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D85AC28-5FBA-5E2D-65C4-F94EBD80A963?key=1458311260557 |
| 7D66B2DE-D16D-784C-9B0E-820B852AB10F | 03/29/16 17:24:12 | 206.55.93.130 | 03/29/16 17:30:34 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/7D66B2DE-D16D-784C-9B0E-820B852AB10F?key=1459272255287 |
| 7D86CDD8-8CED-18DF-E85C-C0334DC410B4 | 03/18/16 13:39:31 | 73.134.80.206 | 03/18/16 13:45:06 | 2 | | 0 | 0 | 0 | 1 | 4 | 3 | 1 | 1 | 1 | 1 | | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D86CDD8-8CED-18DF-E85C-C0334DC410B4?key=1458308374371 |
| 7D66E834-B9A8-FC38-5FE7-D8DD2FE89DA2 | 03/10/16 17:02:11 | 209.66.195.25 | 03/10/16 17:03:23 | 1 | (label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D66E834-B9A8-FC38-5FE7-D8DD2FE89DA2?key=1457629332390 |
| 7D871D71-4960-2891-4FD8-131A1870E9FF | 03/26/16 14:52:11 | 174.50.84.101 | 03/26/16 14:55:18 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7D871D71-4960-2891-4FD8-131A1870E9FF?key=1459003931928 |
| 7D873FDE-7675-8F6F-7021-F9BDC5C1CB1A | 03/23/16 18:01:52 | 206.55.93.130 | 03/23/16 18:06:38 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/7D873FDE-7675-8F6F-7021-F9BDC5C1CB1A?key=1458756115098 |
| 7D875105-C773-C5A0-8031-DD757F21DC66 | 03/07/16 23:14:27 | 100.0.110.230 | 03/07/16 23:16:59 | 0 | | | | | | | | | | | | | | | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7D875105-C773-C5A0-8031-DD757F21DC66?key=1457392467388 |
| 7D87D04C-D20B-F501-2DFC-32E11AA2E1C0 | 03/08/16 17:58:44 | 166.137.126.36 | 03/08/16 18:05:06 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D87D04C-D20B-F501-2DFC-32E11AA2E1C0?key=1457455924497 |
| 7D880FBF-48EA-0070-4614-734338196D68 | 03/21/16 05:47:14 | 172.58.32.93 | 03/21/16 05:55:08 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D880FBF-48EA-0070-4614-734338196D68?key=1458539244344 |
| 7D89432B-5FB1-36C1-7087-027956448D6AC | 03/29/16 23:44:02 | 66.87.81.19 | 03/29/16 23:50:11 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D89432B-5FB1-36C1-7087-027956448D6AC?key=1459295043523 |
| 7D88SE3A-2DE2-41E0-2689-67A89633E3A88 | 03/03/16 11:20:28 | 208.109.88.104 | 03/03/16 14:14:00 | 2 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | Lead Genesis | N/A |
| 7D8B6E5F-A57A-6E8E-1ED5-743374CF9809 | 03/03/16 16:21:33 | 14.140.45.226 | 03/03/16 16:31:48 | 0 | | | | | | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7D8B6E5F-A57A-6E8E-1ED5-743374CF9809?key=1457040798363 |
| 7D8B9D3C-A14C-324D-7CFF-EF624479697A | 03/09/16 11:42:02 | 71.211.64.161 | 03/09/16 11:45:08 | 1 | (label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D8B9D3C-A14C-324D-7CFF-EF624479697A?key=1457523722930 |
| 7D8C5CB8-1ADB-ED91-8ABD-DB1C1A98EC1F | 03/29/16 03:54:08 | 70.15.136.4 | 03/29/16 04:00:12 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D8C5CB8-1ADB-ED91-8ABD-DB1C1A98EC1F?key=1459223641408 |
| 7D8CA47D-E401-EBC2-7E38-25F2BA4FF395 | 03/22/16 00:37:17 | 76.117.131.186 | 03/22/16 00:45:04 | 2 | | | | | | | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D8CA47D-E401-EBC2-7E38-25F2BA4FF395?key=1458607038755 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59680 | 7D8E5388-4F6D-4287-732E-DEF7FF58ACD0 | 03/07/16 16:27:10 | 71.42.197.66 | 03/07/16 16:33:44 | 0 | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 1 | | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D8E5388-4F6D-4287-732E-DEF7FF58ACD0?key=1457368030185 |
| 59681 | 7D8ECD89-5846-F609-3D12-A01829687B80 | 03/15/16 21:32:53 | 24.24.183.105 | 03/21/16 19:49:04 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7D8ECD89-5846-F609-3D12-A01829687B80?key=1458077578194 |
| 59682 | 7D8F2B46-E2A6-387D-90A1-A6090EADD1FD | 03/21/16 22:28:05 | 71.95.3.73 | 03/21/16 22:29:49 | 1 (label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7D8F2B46-E2A6-387D-90A1-A6090EADD1FD?key=1458599291467 |
| 59683 | 7D8FDD52-51D9-99A6-A821-7E4561BC369D | 03/07/16 05:52:39 | 76.185.90.37 | 03/07/16 05:55:10 | 0 | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7D8FDD52-51D9-99A6-A821-7E4561BC369D?key=1457329956819 |
| 59684 | 7D0C9616-498A-6838-7F41-82E200A5E45D | 03/05/16 11:12:00 | 108.194.197.49 | 03/05/16 11:16:24 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/7D0C9616-498A-6838-7F41-82E200A5E45D?key=1457165513210 |
| 59685 | 7DC0FDD6-0E64-1952-7489-0EB76E501559 | 03/24/16 10:21:16 | 32.214.142.55 | 03/24/16 10:25:09 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7DC0FDD6-0E64-1952-7489-0EB76E501559?key=1458814878688 |
| 59686 | 7DC1740S-C421-54E2-E560-28E032715683 | 03/14/16 14:53:35 | 68.196.138.177 | 03/14/16 15:00:09 | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7DC1740S-C421-54E2-E560-28E032715683?key=1457967218044 |
| 59687 | 7DC2A308-4AE2-FE44-2CDD-50AF520E7888 | 03/10/16 14:18:10 | 208.109.88.104 | 03/10/16 17:08:59 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 59688 | 7DC309F3-7E8D-187F-1C0F-491BDD9FE550 | 03/21/16 05:19:42 | 68.132.24.242 | 03/21/16 05:21:01 | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/7DC309F3-7E8D-187F-1C0F-491BDD9FE550?key=1458538548286 |
| 59689 | 7DC47AE3-362E-E7D7-5447-21A737612632 | 03/09/16 17:45:58 | 104.59.148.101 | 03/09/16 17:51:21 | 1 (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 1 | | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7DC47AE3-362E-E7D7-5447-21A737612632?key=1457545559302 |
| 59690 | 7DC50FB6-04A3-0AC7-9F53-578C8374E84C | 03/30/16 17:49:26 | 184.176.95.56 | 03/30/16 17:55:05 | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7DC50FB6-04A3-0AC7-9F53-578C8374E84C?key=1459360130153 |
| 59691 | 7DC5FC2A-A77D-AA04-206F-393FF965335A | 03/09/16 21:08:06 | 76.169.154.106 | 03/09/16 21:23:55 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7DC5FC2A-A77D-AA04-206F-393FF965335A?key=1457557693595 |
| 59692 | 7DE61AC7-D937-4EE8-5A9A-CFCEA0CBB01D | 03/11/16 15:37:42 | 50.181.127.143 | 03/11/16 15:38:35 | 0 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | BetweenAds | http://vp.leadid.com/playback/7DE61AC7-D937-4EE8-5A9A-CFCEA0CBB01D?key=1457710663076 |
| 59693 | 7DC7923F-4D43-3BD7-F7CE-FA3A0DE378E3 | 03/16/16 12:49:19 | 67.248.227.179 | 03/16/16 12:55:07 | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7DC7923F-4D43-3BD7-F7CE-FA3A0DE378E3?key=1458132569170 |
| 59694 | 7DC7B6FF-68E1-D354-5F6E-400255444707 | 03/21/16 19:32:58 | 24.250.45.53 | 03/21/16 19:40:03 | 1 (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)") | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7DC7B6FF-68E1-D354-5F6E-400255444707?key=1458588779136 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59695 | 7DC8824B-3858-734F-8981-865D72889147 | 03/30/16 15:43:35 | 45.19.193.249 | 03/30/16 15:50:34 | 0 | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7DC8824B-3858-734F-8981-865D72889147?key=1459352616051 |
| 59696 | 7DC90BB9-CC0B-3D16-831C-2DC0E8B7AF08 | 03/22/16 21:20:02 | 99.62.89.51 | 03/22/16 21:28:44 | 0 | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7DC90BB9-CC0B-3D16-831C-2DC0E8B7AF08?key=1458681603126 |
| 59697 | 7DC9BC64-6E98-95ED-E810-7C7963CF18C3 | 03/10/16 00:10:48 | 70.211.71.160 | 03/10/16 00:15:05 | 0 | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7DC9BC64-6E98-95ED-E810-7C7963CF18C3?key=1457568648305 |
| 59698 | 7DC9CEC1-5102-9CFE-6B90-2287DA4CD8AD | 03/24/16 18:57:11 | 99.47.176.78 | 03/24/16 19:03:16 | 0 | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7DC9CEC1-5102-9CFE-6B90-2287DA4CD8AD?key=1458845832304 |
| 59699 | 7DCA22A0-0869-E196-4309-2C1DD293F0DE | 03/18/16 11:53:17 | 71.224.81.163 | 03/18/16 13:39:57 | 0 | 1 [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 3 | 2 | 2 | 1 | 1 | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7DCA22A0-0869-E196-4309-2C1DD293F0DE?key=1458301995500 |
| 59700 | 7DCB1C6A-AFFC-500F-2E88-43F6C32A8813 | 03/25/16 21:28:17 | 173.58.66.244 | 03/25/16 21:32:42 | 0 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7DCB1C6A-AFFC-500F-2E88-43F6C32A8813?key=1458941294562 |
| 59701 | 7DCBA67E-2587-0732-FF59-39A9D5D4CC85 | 03/29/16 13:21:11 | 174.63.54.241 | 03/29/16 13:25:09 | 0 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7DCBA67E-2587-0732-FF59-39A9D5D4CC85?key=1459257670764 |
| 59702 | 7DCC4D7F-4C61-3378-FE8C-03AA8EFD8F37 | 03/31/16 17:49:08 | 14.140.45.226 | 03/31/16 17:50:48 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7DCC4D7F-4C61-3378-FE8C-03AA8EFD8F37?key=1459446545503 |
| 59703 | 7DCC70C4-D192-622A-3C86-83903363DE3A | 03/16/16 23:12:32 | 166.170.15.51 | 03/16/16 23:20:04 | 0 | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7DCC70C4-D192-622A-3C86-83903363DE3A?key=1458169890933 |
| 59704 | 7DCCAFDE-5882-5B9B-A0A8-9E5B0A719A45 | 03/12/16 19:14:19 | 100.8.165.39 | 03/14/16 13:44:38 | 0 | 1 [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7DCCAFDE-5882-5B9B-A0A8-9E5B0A719A45?key=1457810062022 |
| 59705 | 7DCCC117-7E9D-3A89-94D2-43D028E04E3A | 03/06/16 23:41:07 | 70.117.165.76 | 03/06/16 23:45:06 | 0 | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7DCCC117-7E9D-3A89-94D2-43D028E04E3A?key=1457307667386 |
| 59706 | 7DCD4646-170E-2F91-3E3A-083EFF4C3F3E | 03/18/16 13:49:02 | 76.169.154.106 | 03/18/16 13:51:26 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7DCD4646-170E-2F91-3E3A-083EFF4C3F3E?key=1458308956911 |
| 59707 | 7DCF4D0E-3A84-5D97-CED7-019776A58D38 | 03/30/16 15:47:58 | 68.2.51.211 | 03/30/16 15:55:03 | 0 | 1 [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7DCF4D0E-3A84-5D97-CED7-019776A58D38?key=1459352877498 |
| 59708 | 7DD021E3-FAF1-0BA8-A5B4-1F951AEF67CC | 03/02/16 16:17:18 | 73.188.5.36 | 03/02/16 16:19:03 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | http://vp.leadid.com/playback/7DD021E3-FAF1-0BA8-A5B4-1F951AEF67CC?key=1456935405041 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59709 | 7D00CDC2-CF61-C561-6EFA-17C88D76DD49 | 03/18/16 00:20:24 | 70.171.204.17 | 03/18/16 00:21:46 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D00CDC2-CF61-C561-6EFA-17C88D76DD49?key=1458260429271 |
| 59710 | 7D011ECD-A683-1755-5398-D64647B68533 | 03/16/16 20:20:57 | 72.169.97.25 | 03/16/16 20:22:27 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | 0 | 2 | 1 | 1 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7D011ECD-A683-1755-5398-D64647B68533?key=1458159658534 |
| 59711 | 7D011F7E-38E3-FA15-C1FB-F2D28CCB44B7 | 03/17/16 14:33:51 | 72.177.119.119 | 03/17/16 14:34:56 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D011F7E-38E3-FA15-C1FB-F2D28CCB44B7?key=1458225234235 |
| 59712 | 7D016366-AD41-8E68-AE11-4146FEC9D95A | 03/23/16 12:45:12 | 208.109.88.104 | 03/23/16 16:04:50 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 59713 | 7D0237E1-7BCC-9EAE-8FF6-D8588E06E94A | 03/28/16 12:28:00 | 98.177.242.29 | 03/28/16 12:32:42 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D0237E1-7BCC-9EAE-8FF6-D8588E06E94A?key=1459168096577 |
| 59714 | 7D028CEA-397F-126D-0D5A-A51E53888793 | 03/06/16 01:31:28 | 107.77.106.46 | 03/06/16 01:40:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D028CEA-397F-126D-0D5A-A51E53888793?key=1457227888464 |
| 59715 | 7D030AE1-6C3D-005D-8A2D-7C3CE877455C | 03/04/16 17:33:19 | 70.115.143.19 | 03/04/16 17:40:57 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7D030AE1-6C3D-005D-8A2D-7C3CE877455C?key=1457112804436 |
| 59716 | 7D038CDF-243C-A2A8-8BDF-80D289FF2B53 | 03/14/16 16:11:47 | 208.109.88.104 | 03/14/16 16:56:56 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 59717 | 7D064214-18C3-E99E-FC33-3E8CC2A048E2 | 03/25/16 02:43:36 | 76.169.154.106 | 03/25/16 16:07:46 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 0 | 4 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7D064214-18C3-E99E-FC33-3E8CC2A048E2?key=1458873817966 |
| 59718 | 7D06534F-212A-A8CF-476C-6F5F6DFF5ED4 | 03/28/16 21:20:05 | 100.2.47.224 | 03/28/16 21:21:04 | 1 | [label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\SERVICE FOR US AND\OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | 0 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7D06534F-212A-A8CF-476C-6F5F6DFF5ED4?key=1459200006756 |
| 59719 | 7D06F83-7891-89FF-40BF-5E607A69E4B2 | 03/30/16 06:51:02 | 24.251.11.47 | 03/30/16 06:55:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D06F83-7891-89FF-40BF-5E607A69E4B2?key=1459320559579 |
| 59720 | 7D0745DB-C011-885C-1327-9FE4E6AFBF0C | 03/29/16 19:01:27 | 74.205.144.74 | 03/29/16 19:08:15 | 0 | | | | | | | | | 1 | 3 | 1 | 1 | 1 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7D0745DB-C011-885C-1327-9FE4E6AFBF0C?key=1459278080004 |
| 59721 | 7D07600F-E3A0-F1C9-6426-30FF89F9632A | 03/28/16 01:08:33 | 32.215.160.87 | 03/28/16 01:15:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7D07600F-E3A0-F1C9-6426-30FF89F9632A?key=1459127316676 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59722 | 7D07A52F-FE5E-5E27-0A89-47C646B7A557 | 03/28/16 17:06:27 | 99.198.132.55 | 03/28/16 17:10:51 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | | | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7D07A52F-FE5E-5E27-0A89-47C646B7A557?key=1459184789234 |
| 59723 | 7DD81BD8-AF7B-CB29-AC10-EDC36B2176F3 | 03/03/16 04:49:06 | 38.80.235.118 | 03/03/16 04:55:08 | 1 | (label":"YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7DD81BD8-AF7B-CB29-AC10-EDC36B2176F3?key=1456980590296 |
| 59724 | 7DD0DDC4-B379-6A93-18A4-33C04079585D | 03/08/16 17:04:46 | 68.96.59.206 | 03/08/16 17:54:10 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7DD0DDC4-B379-6A93-18A4-33C04079585D?key=1457456685442 |
| 59725 | 7D09065D-BC00-45DE-0A53-41F7375068D5 | 03/16/16 16:55:39 | 76.169.154.106 | 03/16/16 16:58:19 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 0 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7D09065D-BC00-45DE-0A53-41F7375068D5?key=1458147384001 |
| 59726 | 7DDADF0E-C704-79FD-CF1A-64C4399E27A6 | 03/24/16 01:06:16 | 101.50.126.230 | 03/24/16 13:20:52 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7DDADF0E-C704-79FD-CF1A-64C4399E27A6?key=1458781538495 |
| 59727 | 7D0AE510-EAEA-9A59-CCE4-B5339E5E544A | 03/29/16 17:30:21 | 206.55.93.130 | 03/29/16 17:34:55 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | FiveStrata | http://vp.leadid.com/playback/7D0AE510-EAEA-9A59-CCE4-B5339E5E544A?key=1459272625291 |
| 59728 | 7DD80EAE-2874-F6F9-7E6A-698C8B85D774 | 03/29/16 01:15:22 | 50.154.117.115 | 03/29/16 01:20:04 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7DD80EAE-2874-F6F9-7E6A-698C8B85D774?key=1459214122295 |
| 59729 | 7DDB2EC4-D46C-0A0E-0A31-3D835345C34E | 03/29/16 10:19:32 | 67.248.97.171 | 03/29/16 10:25:10 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7DDB2EC4-D46C-0A0E-0A31-3D835345C34E?key=1459246772855 |
| 59730 | 7DDC5D06-D9EA-9E07-1634-9F4672AAF098 | 03/29/16 18:58:02 | 70.211.18.150 | 03/29/16 19:05:06 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7DDC5D06-D9EA-9E07-1634-9F4672AAF098?key=1459277887251 |
| 59731 | 7DDC5D06-D9EA-9E07-1634-9F4672AAF098 | 03/29/16 18:58:02 | 70.211.18.150 | 03/29/16 19:05:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7DDC5D06-D9EA-9E07-1634-9F4672AAF098?key=1459277887251 |
| 59732 | 7DDCC3FD-9646-C27E-6919-55FCD5AF6858 | 03/15/16 17:03:05 | 208.109.88.104 | 03/15/16 17:03:27 | | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 59733 | 7DDD16D1-5D37-C926-0479-172376267287 | 03/02/16 06:37:52 | 68.231.96.112 | 03/02/16 06:39:26 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7DDD16D1-5D37-C926-0479-172376267287?key=1456900852139 |
| 59734 | 7DDD298A-1E47-C00F-2421-E3D0F982230C | 03/20/16 23:42:08 | 69.137.53.103 | 03/20/16 23:45:06 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7DDD298A-1E47-C00F-2421-E3D0F982230C?key=1458517328652 |
| 59735 | 7DDD5CBE-E0A1-1EAF-EB45-891EA1CA6A3F | 03/06/16 03:12:36 | 100.1.151.176 | 03/07/16 17:02:43 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7DDD5CBE-E0A1-1EAF-EB45-891EA1CA6A3F?key=1457233963681 |
| 59736 | 7DDE0666-F74C-879A-3CD0-01FF283FADE8 | 03/07/16 16:07:03 | 76.169.154.106 | 03/07/16 20:12:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 0 | 0 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7DDE0666-F74C-879A-3CD0-01FF283FADE8?key=1457366837184 |
| 59737 | 7DDE6C03-FA17-5B78-EE5A-396F67A424AC | 03/20/16 20:28:44 | 73.29.216.135 | 03/20/16 20:36:25 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7DDE6C03-FA17-5B78-EE5A-396F67A424AC?key=1458505736316 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59738 | 7DE0C91D-AE44-2557-67DD-6E5C6005119E | 03/05/16 14:20:46 | 73.175.150.124 | 03/05/16 14:30:07 | 1 | (label"="BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7DE0C91D-AE44-2557-67DD-6E5C6005119E?key=1457187647117 |
| 59739 | 7DE0D07D-EE6F-5487-4588-872B6330D688 | 03/28/16 18:49:08 | 166.137.244.125 | 03/28/16 18:52:33 | 1 | (label"="BY CLICKING) YOU KNOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7DE0D07D-EE6F-5487-4588-872B6330D688?key=1459190948273 |
| 59740 | 7DE1A17F-F8EA-3213-3802-690C8B440164 | 03/02/16 20:40:25 | 68.192.125.22 | 03/02/16 20:42:32 | 1 | (label"="BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7DE1A17F-F8EA-3213-3802-690C8B440164?key=1456951237688 |
| 59741 | 7DE20296-2D03-209E-4FE2-046860302007F | 03/06/16 14:12:24 | 96.226.126.128 | 03/06/16 14:15:08 | 1 | (label"="BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7DE20296-2D03-209E-4FE2-046860302007F?key=1457273544409 |
| 59742 | 7DE2E951-4292-E04C-AF7A-35A205CCEC7B | 03/29/16 23:49:32 | 73.24.216.82 | 03/29/16 23:55:09 | 1 | (label"="BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7DE2E951-4292-E04C-AF7A-35A205CCEC7B?key=1459295371715 |
| 59743 | 7DE39FF9-61C4-E170-71AD-24ED21481D48 | 03/23/16 12:54:06 | 208.109.88.104 | 03/23/16 13:38:43 | | | | | | | | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | | 0 | Lead Genesis | N/A |
| 59744 | 7DE3DF86-0AD7-C4C6-AE55-167A5113FE10 | 03/01/16 20:57:03 | 108.11.13.84 | 03/01/16 21:01:30 | 1 | (label"="BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7DE3DF86-0AD7-C4C6-AE55-167A5113FE10?key=1456865824409 |
| 59745 | 7DE41B02-88D9-15C3-8E93-A166C82048F4 | 03/09/16 21:19:23 | 184.59.99.237 | 03/09/16 21:25:06 | 1 | (label"="BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7DE41B02-88D9-15C3-8E93-A166C82048F4?key=1457558364623 |
| 59746 | 7DE5E8F6-43A5-C811-B025-98AD1752D87F | 03/23/16 17:17:46 | 70.215.120.173 | 03/23/16 17:30:11 | 1 | (label"="BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7DE5E8F6-43A5-C811-B025-98AD1752D87F?key=1458753468774 |
| 59747 | 7DE6E674-76C4-226A-686D-00CB8EC53A83 | 03/30/16 00:49:46 | 69.124.228.69 | 03/30/16 00:55:06 | 1 | (label"="BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7DE6E674-76C4-226A-686D-00CB8EC53A83?key=1459298986795 |
| 59748 | 7DE719E6-E31D-4CAC-CC76-2C98569561F | 03/17/16 17:00:48 | 73.55.10.206 | 03/17/16 19:24:27 | 1 | (label"="WHO MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AND THEY MAY EMAIL YOU AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7DE719E6-E31D-4CAC-CC76-2C98569561F?key=1458234042092 |
| 59749 | 7DE73EAA-0717-D282-B8A6-AAFD8F870ABE | 03/10/16 19:57:36 | 61.12.89.52 | 03/10/16 19:58:06 | 0 | | | | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | Lead Genesis | http://vp.leadid.com/playback/7DE73EAA-0717-D282-B8A6-AAFD8F870ABE?key=1457639687029 |
| 59750 | 7DE790F7-9739-8DDF-789B-CFC3E77896F7 | 03/21/16 19:14:55 | 61.12.89.52 | 03/21/16 19:16:02 | 0 | | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/7DE790F7-9739-8DDF-789B-CFC3E77896F7?key=1458587698897 |
| 59751 | 7DE797C0-3A1A-E489-9072-C501FE11C8BB | 03/02/16 00:06:25 | 61.12.89.52 | 03/02/16 14:07:25 | 0 | | | | | | | | | | | | | | | | | Lead Genesis | http://vp.leadid.com/playback/7DE797C0-3A1A-E489-9072-C501FE11C8BB?key=1456877025807 |
| 59752 | 7DE829E6-D3D4-811A-E6D9-6AFEC7AF4F78 | 03/01/16 12:45:40 | 74.76.24.174 | 03/01/16 12:35:05 | 1 | (label"="BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7DE829E6-D3D4-811A-E6D9-6AFEC7AF4F78?key=1456835142874 |
| 59753 | 7DE8A99B-5596-E489-A0CB-071F16D57582 | 03/21/16 20:36:09 | 24.38.35.242 | 03/22/16 22:07:06 | 1 | (label"="WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7DE8A99B-5596-E489-A0CB-071F16D57582?key=1458592569174 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59754 | 7DE8AC58-2E55-5CFB-27FB-2C05B47D3311 | 03/18/16 13:19:28 | 173.61.75.54 | 03/18/16 13:25:04 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7DE8AC58-2E55-5CFB-27FB-2C05B47D3311?key=1458307127272 |
| 59755 | 7DE99C36-1ECA-7D63-595E-06C21F184A9A | 03/03/16 23:11:13 | 24.170.231.124 | 03/03/16 23:12:44 | 2 | | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7DE99C36-1ECA-7D63-595E-06C21F184A9A?key=1457046627622 |
| 59756 | 7DE9C773-1188-61AE-AD8D-D54E0A6C9C9B | 03/18/16 11:53:28 | 76.98.194.90 | 03/18/16 11:56:55 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")| 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7DE9C773-1188-61AE-AD8D-D54E0A6C9C9B?key=1458302008300 |
| 59757 | 7DEA3846-2192-CCCF-1D8E-14D66FFE83E6 | 03/26/16 17:33:14 | 70.195.196.27 | 03/26/16 17:37:53 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")| 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7DEA3846-2192-CCCF-1D8E-14D66FFE83E6?key=1459013595943 |
| 59758 | 7DEAF48D-9AED-7E63-3E17-AD8741E7F056 | 03/24/16 14:32:59 | 70.215.18.140 | 03/24/16 14:40:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")| 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7DEAF48D-9AED-7E63-3E17-AD8741E7F056?key=1458829980040 |
| 59759 | 7DEB28F6-8AB7-0EA6-D10D-E9A51FC9D8FA | 03/17/16 15:13:02 | 70.208.66.160 | 03/17/16 16:14:22 | 1 | [label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD[/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G. AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")| 0 | 0 | 1 | 2 | 1 | 3 | 2 | 1 | | 3 | | 2 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7DEB28F6-8AB7-0EA6-D10D-E9A51FC9D8FA?key=1458231194821 |
| 59760 | 7DEC8569-E247-B46F-8760-88022378CE1E | 03/21/16 03:37:40 | 97.77.95.170 | 03/21/16 03:45:08 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | 3 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7DEC8569-E247-B46F-8760-88022378CE1E?key=1458531465235 |
| 59761 | 7DED50E3-7884-43DB-C958-4AFDA8B2A2A4 | 03/11/16 06:00:27 | 107.77.75.120 | 03/11/16 06:02:33 | 0 | | | | | | | | | | | | | | | | | | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7DED50E3-7884-43DB-C958-4AFDA8B2A2A4?key=1457676030301 |
| 59762 | 7DEE2FD7-2828-F80D-5E71-0CF541D2A646 | 03/31/16 23:22:17 | 100.34.239.2 | 03/31/16 23:25:10 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")| 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7DEE2FD7-2828-F80D-5E71-0CF541D2A646?key=1459466536673 |
| 59763 | 7DEE4DA4-BD01-172D-C05D-AE4D638C07F0 | 03/10/16 23:40:31 | 50.253.125.154 | 03/10/16 23:45:30 | 0 | | | | | | | | | | 1 | 0 | 1 | 1 | | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7DEE4DA4-BD01-172D-C05D-AE4D638C07F0?key=1457653239913 |
| 59764 | 7DEF7A28-FA5F-0171-2E3A-647809C92712 | 03/28/16 14:47:35 | 98.235.156.159 | 03/28/16 14:50:15 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")| 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7DEF7A28-FA5F-0171-2E3A-647809C92712?key=1459176456434 |
| 59765 | 7DF0F1FC-825A-E2D4-0818-FC58C55F7E7F | 03/30/16 22:55:38 | 74.205.144.74 | 03/30/16 22:58:13 | 1 | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")| 0 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7DF0F1FC-825A-E2D4-0818-FC58C55F7E7F?key=1459378549970 |
| 59766 | 7DF3E497-D45C-6C93-D4FC-6828C418754E | 03/18/16 12:30:47 | 66.249.84.104 | 03/18/16 12:35:06 | 2 | | | | | | | 0 | 0 | | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7DF3E497-D45C-6C93-D4FC-6828C418754E?key=1458304251812 |
| 59767 | 7DF47BA2-C64B-E16F-4084-9FF56340DF29 | 03/23/16 01:08:20 | 72.130.196.16 | 03/23/16 01:15:14 | 2 | | | | | | | 0 | 0 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7DF47BA2-C64B-E16F-4084-9FF56340DF29?key=1458695302785 |
| 59768 | 7DF4F240-3D7C-5F6F-1E00-27A11F6950D2 | 03/03/16 15:20:26 | 208.109.88.104 | 03/03/16 17:09:05 | 0 | | | | | | | | | | | | | | | | | 0 | | Lead Genesis | N/A |
| 59769 | 7DF68A45-E560-E110-9881-A2574F0D2D82 | 03/04/16 16:31:49 | 172.112.57.150 | 03/04/16 16:34:57 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")| 0 | | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7DF68A45-E560-E110-9881-A2574F0D2D82?key=1457109079205 |
| 59770 | 7DF66B75-2DA0-5C92-D0D9-461128C90B0E | 03/07/16 02:20:57 | 66.87.81.108 | 03/07/16 02:25:07 | 1 | [label":"BY CLICKING ]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")| 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7DF66B75-2DA0-5C92-D0D9-461128C90B0E?key=1457317262074 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59771 | 7DF9CF53-488F-32D9-9A06-D1588AF5F12D | 03/12/16 22:16:16 | 108.16.146.40 | 03/12/16 22:20:05 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7DF9CF53-488F-32D9-9A06-D1588AF5F12D?key=1457820977515 |
| 59772 | 7DFAD526-9546-482A-32A8-5F1381703E95 | 03/07/16 07:44:29 | 99.174.240.111 | 03/07/16 07:47:55 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/7DFAD526-9546-482A-32A8-5F1381703E95?key=1457336672057 |
| 59773 | 7DFB9912-A4C8-22F4-DF86-094A6C850943 | 03/21/16 18:11:26 | 73.141.227.72 | 03/21/16 18:13:50 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | BetweenAds | http://vp.leadid.com/playback/7DFB9912-A4C8-22F4-DF86-094A6C850943?key=1458583886496 |
| 59774 | 7DF8C78E-9B85-27C5-7845-0F8A1660248A | 03/22/16 15:54:10 | 23.119.25.44 | 03/22/16 16:00:28 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/7DF8C78E-9B85-27C5-7845-0F8A1660248A?key=1458662058225 |
| 59775 | 7DF8D852-D583-1134-7A87-125DAFAADD25 | 03/09/16 10:00:59 | 50.177.230.160 | 03/09/16 10:05:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7DF8D852-D583-1134-7A87-125DAFAADD25?key=1457517658904 |
| 59776 | 7DFC0600-2439-FB28-7D4F-256114840C4E | 03/31/16 15:13:08 | 98.246.218.40 | 03/31/16 19:02:04 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 1 | | | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/7DFC0600-2439-FB28-7D4F-256114840C4E?key=1459437187730 |
| 59777 | 7DFCC54C-797B-1724-4820-56877040A801 | 03/16/16 18:02:00 | 68.9.245.56 | 03/16/16 18:05:29 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7DFCC54C-797B-1724-4820-56877040A801?key=1458144119395 |
| 59778 | 7DFD42AC-D26D-3E97-6E65-EE83388FEFB9 | 03/03/16 01:43:03 | 75.97.154.113 | 03/03/16 01:44:18 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/7DFD42AC-D26D-3E97-6E65-EE83388FEFB9?key=1456969383376 |
| 59779 | 7DFDED60-6D3A-8FBB-3466-E43290A593FF | 03/01/16 21:10:15 | 65.36.108.145 | 03/01/16 21:16:17 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/7DFDED60-6D3A-8FBB-3466-E43290A593FF?key=1456866616220 |
| 59780 | 7DFEFA4B-E960-DFA0-F2EB-952E61E41313B | 03/31/16 16:39:29 | 70.197.73.192 | 03/31/16 16:45:05 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7DFEFA4B-E960-DFA0-F2EB-952E61E41313B?key=1459442369570 |
| 59781 | 7DFF9405-1E87-957A-5D4C-9AADF19C18D0 | 03/28/16 13:58:55 | 24.246.254.105 | 03/28/16 14:06:03 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | Clean Energy Experts | http://vp.leadid.com/playback/7DFF9405-1E87-957A-5D4C-9AADF19C18D0?key=1459173563870 |
| 59782 | 7E0032E4-CF67-9085-8346-986C19CA603F | 03/27/16 13:04:20 | 96.252.115.186 | 03/27/16 13:10:09 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E0032E4-CF67-9085-8346-986C19CA603F?key=1459083861545 |
| 59783 | 7E006FC9-6D87-0F77-962F-BFEE2D11649F | 03/23/16 07:44:36 | 69.119.170.61 | 03/23/16 07:50:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | | 1 | 1 | 1 | 1 | | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E006FC9-6D87-0F77-962F-BFEE2D11649F?key=1458719076318 |
| 59784 | 7E010B41-EDEE-F948-AEDA-858E8471DE0C | 03/22/16 11:39:31 | 108.52.113.194 | 03/22/16 11:42:42 | 2 | | | 0 | 0 | 1 | 1 | 1 | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7E010B41-EDEE-F948-AEDA-858E8471DE0C?key=1458646771700 |
| 59785 | 7E016126-120E-469F-159B-66BA2E718832 | 03/12/16 08:03:42 | 108.202.166.20 | 03/13/16 22:33:53 | 0 | | | 0 | 0 | 0 | 1 | 1 | | | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/7E016126-120E-469F-159B-66BA2E718832?key=1457769827033 |
| 59786 | 7E01C196-C6F6-DABA-40D7-190721DC06A8 | 03/15/16 02:28:44 | 108.85.27.3 | 03/15/16 16:26:34 | 0 | | | 0 | 0 | 0 | 1 | 1 | | | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7E01C196-C6F6-DABA-40D7-190721DC06A8?key=1458008925613 |
| 59787 | 7E0233F5-2F86-28D8-060B-030452A34DF0 | 03/08/16 17:47:31 | 76.169.154.106 | 03/08/16 17:52:10 | 2 | | | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 0 | 1 | 3 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7E0233F5-2F86-28D8-060B-030452A34DF0?key=1457545710893 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59788 | 7E02F06C-1C7D-AF79-4F0D-C8970470DF40 | 03/30/16 12:18:56 | 66.215.200.147 | 03/30/16 12:25:05 | 0 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7E02F06C-1C7D-AF79-4F0D-C8970470DF40?key=1459140336274 |
| 59789 | 7E04F08E-ECAB-0962-A0F6-C39E4169743A | 03/01/16 13:31:28 | 98.216.86.64 | 03/01/16 13:52:39 | 0 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/7E04F08E-ECAB-0962-A0F6-C39E4169743A?key=1456839096073 |
| 59790 | 7E05A8AB-E185-663A-6F45-3E4E233DA5D4 | 03/02/16 23:55:49 | 203.82.45.146 | 03/02/16 23:56:21 | 0 | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/7E05A8AB-E185-663A-6F45-3E4E233DA5D4?key=1456962951080 |
| 59791 | 7E06323B-5F56-9F76-B3DC-A63818E021AD | 03/21/16 01:18:49 | 172.58.185.242 | 03/21/16 12:14:07 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 1 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | | Clean Energy Experts | |
| 59792 | 7E068FE0-57FC-8630-499D-D21CC283A904 | 03/29/16 22:52:51 | 69.122.121.224 | 03/29/16 23:00:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E068FE0-57FC-8630-499D-D21CC283A904?key=1459292004197 |
| 59793 | 7E06A9D0-D719-815E-7E40-B1A16330418E | 03/21/16 18:46:14 | 108.85.225.213 | 03/21/16 18:50:08 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 3 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E06A9D0-D719-815E-7E40-B1A16330418E?key=1458585946684 |
| 59794 | 7E06D576-530D-45D4-9F6C-10EACDD007AF4 | 03/07/16 12:09:03 | 70.93.230.64 | 03/07/16 12:15:08 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7E06D576-530D-45D4-9F6C-10EACDD007AF4?key=1457352544110 |
| 59795 | 7E06E1D3-90E6-9F95-39CA-0DC8352FD3CF | 03/29/16 17:05:14 | 68.106.52.184 | 03/29/16 17:10:19 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7E06E1D3-90E6-9F95-39CA-0DC8352FD3CF?key=1459271114089 |
| 59796 | 7E074F5A-53F1-0A23-81A1-E7C3B3786A50 | 03/05/16 23:20:22 | 99.103.158.164 | 03/05/16 23:23:16 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/7E074F5A-53F1-0A23-81A1-E7C3B3786A50?key=1457220016033 |
| 59797 | 7E078CF3-86C0-8231-8CB5-2D12DC347966 | 03/11/16 17:00:25 | 104.10.12.181 | 03/11/16 17:47:56 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00addIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 3 | 1 | 3 | 3 | | 0 | Lead Genesis | http://vp.leadid.com/playback/7E078CF3-86C0-8231-8CB5-2D12DC347966?key=1457715630304 |
| 59798 | 7E07F650-10CD-AC8E-28F4-200C32356D21 | 03/08/16 17:35:34 | 50.206.70.150 | 03/08/16 17:40:09 | 1 | [label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E07F650-10CD-AC8E-28F4-200C32356D21?key=1457458452616 |
| 59799 | 7E08EA2C-8299-7A89-829D-BC2C009397F8 | 03/11/16 17:29:46 | 24.213.151.130 | 03/11/16 17:35:06 | 2 | | | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7E08EA2C-8299-7A89-829D-BC2C009397F8?key=1457717395050 |
| 59800 | 7E086F20-C60B-3EC6-EB18-3A78E28692E3 | 03/15/16 16:54:20 | 50.253.125.154 | 03/15/16 16:58:57 | 1 | [label":"|PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS ISOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING||EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"] | 0 | 1 | 2 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | Lead Genesis | http://vp.leadid.com/playback/7E086F20-C60B-3EC6-EB18-3A78E28692E3?key=1458060869419 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59801 | 7E090B52-E48C-E68C-5FA2-9119FA552FC2 | 03/28/16 16:02:57 | 96.246.165.147 | 03/28/16 16:05:15 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E090B52-E48C-E68C-5FA2-9119FA552FC2?key=1459180977945 |
| 59802 | 7E0980D2-1883-7950-E733-401ACD17F5A8 | 03/08/16 22:57:19 | 124.109.55.194 | 03/08/16 23:00:05 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7E0980D2-1883-7950-E733-401ACD17F5A8?key=1457477695958 |
| 59803 | 7E09EADB-AA04-916F-0560-351C34F89FFC | 03/01/16 19:55:25 | 68.192.161.81 | 03/01/16 19:58:52 | 1 | [label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7E09EADB-AA04-916F-0560-351C34F89FFC?key=1456862130257 |
| 59804 | 7E0AAF30-745C-714C-AF50-D71C2C540510 | 03/29/16 00:09:23 | 73.220.182.219 | 03/29/16 00:14:44 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7E0AAF30-745C-714C-AF50-D71C2C540510?key=1459210141015 |
| 59805 | 7E0B32EF-89D8-5414-BDAE-2E8F16688770 | 03/30/16 20:09:20 | 45.51.192.118 | 03/30/16 20:15:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E0B32EF-89D8-5414-BDAE-2E8F16688770?key=1459368559304 |
| 59806 | 7E0BA0FC-1CAA-6A39-85AF-16196479710A | 03/27/16 12:32:44 | 76.15.52.179 | 03/27/16 12:40:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E0BA0FC-1CAA-6A39-85AF-16196479710A?key=1459081775831 |
| 59807 | 7E08D0DE-997E-688C-AE85-655975C052DD | 03/21/16 18:15:15 | 96.245.86.173 | 03/21/16 18:21:23 | 1 | [label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7E08D0DE-997E-688C-AE85-655975C052DD?key=1458584115177 |
| 59808 | 7E08E391-48D8-80DD-AEA2-92FFDE98199F | 03/22/16 05:08:56 | 24.152.194.19 | 03/22/16 05:15:05 | 1 | [label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E08E391-48D8-80DD-AEA2-92FFDE98199F?key=1458623337482 |
| 59809 | 7E08F3B0-D7EB-E14E-E90B-E882953081DF | 03/21/16 22:22:57 | 206.55.93.130 | 03/22/16 13:05:29 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7E08F3B0-D7EB-E14E-E90B-E882953081DF?key=1458598979501 |
| 59810 | 7E0D3C84-8866-9E0A-10A3-57492E3E4B2E | 03/01/16 22:58:38 | 75.108.120.106 | 03/01/16 23:04:14 | 1 | [label":"BY CLICKING [YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7E0D3C84-8866-9E0A-10A3-57492E3E4B2E?key=1456873121241 |
| 59811 | 7E0D3E83-34FB-CFE3-BA4D-F697F22DC20F | 03/25/16 01:20:21 | 202.166.173.122 | 03/29/16 23:18:14 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7E0D3E83-34FB-CFE3-BA4D-F697F22DC20F?key=1458868819760 |
| 59812 | 7E0E485C-DCAB-3D94-450F-8F321D4C1C28 | 03/21/16 16:19:22 | 208.109.88.104 | 03/21/16 16:36:59 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 59813 | 7E0E4BA7-DE59-666C-B3A7-0E6041F175FE | 03/03/16 00:45:50 | 23.29.15.168 | 03/03/16 00:50:14 | 1 | [label":"BY CLICKING [YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E0E4BA7-DE59-666C-B3A7-0E6041F175FE?key=1456965952110 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59814 | 7E0E754E-6626-3D3E-2F41-39675FA29C3A | 03/14/16 09:07:35 | 75.105.76.56 | 03/14/16 09:10:29 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7E0E754E-6626-3D3E-2F41-39675FA29C3A?key=1457946456632 |
| 59815 | 7E0E9AFA-ABFE-517A-0F71-89D0826A19F8 | 03/05/16 18:30:14 | 71.102.130.12 | 03/05/16 18:35:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E0E9AFA-ABFE-517A-0F71-89D0826A19F8?key=1457202614169 |
| 59816 | 7E0F5998-8CE0-CD91-B56B-F24D8E492117 | 03/15/16 21:38:24 | 50.253.125.154 | 03/15/16 21:41:31 | 1 | [label":" PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING] EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/7E0F5998-8CE0-CD91-B56B-F24D8E492117?key=1458081492631 |
| 59817 | 7E10AF9E-F8A4-8E60-85D2-6C358A6C8B9C | 03/05/16 18:48:58 | 100.34.181.139 | 03/05/16 18:55:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E10AF9E-F8A4-8E60-85D2-6C358A6C8B9C?key=1457203738128 |
| 59818 | 7E119A72-1176-2C25-3E68-740C235EC54B | 03/30/16 03:29:54 | 71.184.20.193 | 03/30/16 03:35:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E119A72-1176-2C25-3E68-740C235EC54B?key=1459308594829 |
| 59819 | 7E138A6D-A86B-D31D-386D-5E92CCA782AC | 03/07/16 02:13:16 | 108.235.73.218 | 03/07/16 02:15:10 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7E138A6D-A86B-D31D-386D-5E92CCA782AC?key=1457316829419 |
| 59820 | 7E13AEC2-9640-8FFC-290B-BDDD856846EC | 03/25/16 02:42:40 | 72.200.162.166 | 03/25/16 02:50:12 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E13AEC2-9640-8FFC-290B-BDDD856846EC?key=1458873790728 |
| 59821 | 7E14748D-B139-8600-A6D4-5799A629C197 | 03/28/16 11:52:05 | 64.121.246.195 | 03/28/16 11:55:09 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E14748D-B139-8600-A6D4-5799A629C197?key=1459165927847 |
| 59822 | 7E14FBD4-494C-0073-A517-C95C2DCF3AE6 | 03/10/16 03:32:50 | 67.0.228.218 | 03/10/16 16:05:18 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7E14FBD4-494C-0073-A517-C95C2DCF3AE6?key=1457580768979 |
| 59823 | 7E151A96-EA6F-4F54-AA2C-2AA98509A52B | Inauthentic Token | | 03/29/16 19:55:56 | 2 | | | | | | | | | | | | | | | | | Home Improvement Leads | Inauthentic Token |
| 59824 | 7E1590ED-0EE1-D64C-95F5-33AFE97AFF15 | 03/19/16 02:12:20 | 24.151.59.252 | 03/19/16 02:14:34 | 2 | | | | | | | | | | | | | | | | | SolarLeadFactory | http://vp.leadid.com/playback/7E1590ED-0EE1-D64C-95F5-33AFE97AFF15?key=1458353534036 |
| 59825 | 7E15DA0F-86C6-CCCF-8132-9E3C8970C176 | 03/01/16 15:24:49 | 173.61.49.173 | 03/01/16 15:30:23 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7E15DA0F-86C6-CCCF-8132-9E3C8970C176?key=1456845889485 |
| 59826 | 7E162DF9-3D90-1D14-C890-F843F276923C | 03/25/16 23:08:56 | 73.167.157.178 | 03/25/16 23:15:08 | 1 | [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E162DF9-3D90-1D14-C890-F843F276923C?key=1458947336178 |
| 59827 | 7E16580A-187B-3804-8593-E907309A98F | 03/18/16 01:44:20 | 61.12.89.52 | 03/18/16 13:09:11 | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7E16580A-187B-3804-8593-E907309A98F?key=1458265292325 |
| 59828 | 7E165856-5013-0F75-2A1E-86ADE7C88861 | 03/07/16 19:16:52 | 70.124.128.156 | 03/07/16 19:22:45 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7E165856-5013-0F75-2A1E-86ADE7C88861?key=1457378214601 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadiD Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59829 | 7E168C13-1DA9-5D32-DE5B-1824138C46F6 | 03/12/16 19:48:25 | 98.207.225.129 | 03/12/16 19:52:21 | 0 | | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E168C13-1DA9-5D32-DE5B-1824138C46F6?key=1457812103114 |
| 59831 | 7E16D5598-3C20-8C10-8F43-419D77752F8F1 | 03/17/16 15:08:31 | 73.199.143.111 | 03/17/16 15:09:48 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7E16D5598-3C20-8C10-8F43-419D77752F8F1?key=1458227316250 |
| 59831 | 7E17CFC5-3375-7508-A1E8-8A72918984B0 | 03/18/16 18:59:31 | 174.22.213.19 | 03/18/16 19:05:06 | 2 | | | 0 | 0 | 2 | 1 | 1 | | | 1 | 3 | 3 | 1 | 3 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E17CFC5-3375-7508-A1E8-8A72918984B0?key=1458327571000 |
| 59832 | 7E186355-BE99-3971-1DED-2917591A92CB | 03/27/16 19:41:40 | 172.2.42.52 | 03/27/16 19:46:54 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO YOUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7E186355-BE99-3971-1DED-2917591A92CB?key=1459107698149 |
| 59833 | 7E19CF08-989D-EAF9-3EA8-A4E48129D6D1 | 03/02/16 16:09:51 | 24.242.53.137 | 03/02/16 16:16:01 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | 1 | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E19CF08-989D-EAF9-3EA8-A4E48129D6D1?key=1456934980036 |
| 59834 | 7E1A1E17-920F-4954-D5E4-9ED9A05E2579 | 03/01/16 19:05:42 | 108.239.113.115 | 03/01/16 19:10:10 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E1A1E17-920F-4954-D5E4-9ED9A05E2579?key=1456859648697 |
| 59835 | 7E1A590B-1025-517C-9DAD-A7A4C7074657 | 03/30/16 15:25:12 | 67.11.215.154 | 03/30/16 15:31:38 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | 1 | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E1A590B-1025-517C-9DAD-A7A4C7074657?key=1459351521776 |
| 59836 | 7E1AF561-E62E-ED07-D879-1F3996D08B2A | 03/02/16 13:40:37 | 76.232.185.113 | 03/02/16 17:42:54 | 1 | [label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE]AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"]" | 0 | 0 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Lead Genesis | http://vp.leadid.com/playback/7E1AF561-E62E-ED07-D879-1F3996D08B2A?key=1456926005951 |
| 59837 | 7E1BC5D3-692E-6942-2751-C9A64C940E2C | 03/16/16 13:21:18 | 76.167.46.98 | 03/16/16 13:25:23 | 1 | [label":"BY CLICKING]YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 1 | 1 | | | 1 | 1 | 0 | 1 | | 1 | | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7E1BC5D3-692E-6942-2751-C9A64C940E2C?key=1458134481191 |
| 59838 | 7E1C78C6-76D8-071D-1FA3-E76C109E881D | 03/23/16 21:37:56 | 174.17.154.46 | 03/23/16 21:48:48 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TO SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7E1C78C6-76D8-071D-1FA3-E76C109E881D?key=1458769078214 |
| 59839 | 7E1DE878-C123-FE54-1F2C-998CA6A00BD1 | 03/06/16 09:27:12 | 166.137.118.21 | 03/06/16 09:30:08 | 1 | [label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E1DE878-C123-FE54-1F2C-998CA6A00BD1?key=1457256432645 |
| 59840 | 7E1E45FA-9980-E08E-2535-8E6118S2A0B7 | 03/17/16 17:24:50 | 70.208.66.203 | 03/17/16 17:27:30 | 1 | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | 1 | | 1 | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E1E45FA-9980-E08E-2535-8E6118S2A0B7?key=1458235490956 |
| 59841 | 7E1E6A30-560C-0EF4-C18B-57DBD2CFE40D | 03/27/16 22:54:48 | 70.213.5.218 | 03/27/16 23:00:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E1E6A30-560C-0EF4-C18B-57DBD2CFE40D?key=1459119290503 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59842 | 7E1F792D-2C1A-26F5-074C-FCF7BB3EF796 | 03/14/16 23:02:18 | 100.33.66.166 | 03/14/16 23:10:07 | 1 | {label"':"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E1F792D-2C1A-26F5-074C-FCF7BB3EF796?key=1457996537482 |
| 59843 | 7E210CE5-9010-083E-EC8C-D49B620622AD | 03/25/16 13:34:18 | 207.66.238.155 | 03/25/16 13:40:04 | 1 | {label"':"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E210CE5-9010-083E-EC8C-D49B620622AD?key=1458912859380 |
| 59844 | 7E2356C9-D446-BEA8-82EB-36855085C098 | 03/05/16 19:31:31 | 70.197.68.168 | 03/05/16 19:34:49 | 0 | {label"':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7E2356C9-D446-BEA8-82EB-36855085C098?key=1457206324183 |
| 59845 | 7E23948S-A8CD-1D65-6D3A-C921809431C1 | 03/07/16 21:23:33 | 172.56.40.131 | 03/07/16 21:27:12 | 1 | {label"':"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7E23948S-A8CD-1D65-6D3A-C921809431C1?key=1457385823447 |
| 59846 | 7E25A692-74EE-C8C5-E1C0-954DC1CF8F50 | 03/29/16 20:34:54 | 96.84.38.65 | 03/29/16 20:49:01 | 1 | {label"':"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | Lead Genesis | http://vp.leadid.com/playback/7E25A692-74EE-C8C5-E1C0-954DC1CF8F50?key=1459283700370 |
| 59848 | 7E258306-C47E-9A6B-A4FB-74528A4655DC | 03/14/16 15:38:10 | 24.213.151.130 | 03/14/16 15:40:15 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7E258306-C47E-9A6B-A4FB-74528A4655DC?key=1457969918987 |
| 59849 | 7E263136-700E-587B-E642-9078EFE182EB | 03/07/16 11:48:16 | 160.3.174.84 | 03/08/16 02:35:05 | 2 | | | | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7E263136-700E-587B-E642-9078EFE182EB?key=1457351266466 |
| 59850 | 7E26A0CC-530B-1719-64C7-E2AD7D5F1D58 | 03/04/16 11:19:25 | 208.109.88.104 | 03/04/16 14:21:53 | | | | | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| | 7E27C2CE-7A1C-B3DC-84A2-7757D8386E19 | 03/19/16 15:30:15 | 70.192.13.199 | 03/19/16 15:35:06 | 1 | {label"':"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E27C2CE-7A1C-B3DC-84A2-7757D8386E19?key=1458401415232 |
| 59851 | 7E27C575-42C7-E1FE-DE20-EB0BF664966F | 03/11/16 15:11:00 | 24.213.151.130 | 03/11/16 15:15:07 | 2 | | | | | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E27C575-42C7-E1FE-DE20-EB0BF664966F?key=1457709078224 |
| 59852 | 7E283F03-4C47-F74E-D314-3315996F7565 | 03/14/16 16:07:39 | 162.194.8.50 | 03/14/16 19:25:27 | 1 | {label"':"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"} | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | http://vp.leadid.com/playback/7E283F03-4C47-F74E-D314-3315996F7565?key=1457971678103 |
| 59853 | 7E28E1D2-F711-BD94-872A-541ECA621268 | 03/02/16 10:23:54 | 108.0.86.115 | 03/02/16 10:25:56 | 1 | {label"':"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7E28E1D2-F711-BD94-872A-541ECA621268?key=1456914234912 |
| 59854 | 7E29892C-9024-39A8-A490-536304480E63 | 03/18/16 17:14:53 | 206.55.93.130 | 03/18/16 17:19:19 | 1 | {label"':"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u00a0IS A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"} | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/7E29892C-9024-39A8-A490-536304480E63?key=1458321295562 |
| 59855 | 7E29A325-F4C8-730B-C72B-27A554A700E4 | 03/06/16 08:02:54 | 73.13.162.199 | 03/06/16 08:20:10 | 1 | {label"':"TO YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E29A325-F4C8-730B-C72B-27A554A700E4?key=1457251376345 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7E29E8D8-587C-CD45-B24E-E54CE8808643 | 03/26/16 08:32:55 | 67.248.206.49 | 03/26/16 13:47:15 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | | | | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7E29E8D8-587C-CD45-B24E-E54CE8808643?key=1458981176807 |
| 7E2809F0-E0AB-3C2E-14F5-6951959165A4 | 03/22/16 19:45:38 | 204.153.60.5 | 03/22/16 19:50:06 | 1 | {label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E2809F0-E0AB-3C2E-14F5-6951959165A4?key=1458675938303 |
| 7E2840A1-F00D-903A-16CA-D96380661339 | 03/28/16 14:22:05 | 76.169.154.106 | 03/28/16 14:24:50 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7E2840A1-F00D-903A-16CA-D96380661339?key=1459174947750 |
| 7E2B8D57-96EF-571F-44D7-32C64D880304 | 03/01/16 03:39:29 | 76.169.154.106 | 03/01/16 17:10:53 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | 0 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/7E2B8D57-96EF-571F-44D7-32C64D880304?key=1456803603654 |
| 7E2D411C-FE02-8677-A45A-654A8676AF11 | 03/30/16 10:52:50 | 208.109.88.104 | 03/30/16 13:26:26 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 7E2E4704-D90D-AAFD-0EEE-1C1790D82185 | 03/24/16 14:39:11 | 108.210.41.79 | 03/24/16 14:45:05 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E2E4704-D90D-AAFD-0EEE-1C1790D82185?key=1458830351924 |
| 7E2F822A-8F5E-D4A1-C375-71889E76CA14 | 03/14/16 18:52:07 | 162.194.8.50 | 03/14/16 19:26:51 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00e0dDIALERS PRE\u00e0dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7E2F822A-8F5E-D4A1-C375-71889E76CA14?key=1457981534755 |
| 7E3051C2-2AC2-9971-218D-AD18E70D4159 | 03/19/16 23:07:58 | 70.124.128.156 | 03/19/16 23:13:54 | 1 | {label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E3051C2-2AC2-9971-218D-AD18E70D4159?key=1458428880371 |
| 7E30B8C3-558D-A232-FE08-9ACC5420265D | 03/15/16 23:25:44 | 61.12.89.52 | 03/16/16 13:09:19 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7E30B8C3-558D-A232-FE08-9ACC5420265D?key=1458084170543 |
| 7E31C132-74CB-AF8F-CF96-0AD61AFDA9C2 | 03/14/16 22:49:14 | 72.208.149.93 | 03/14/16 22:56:10 | 1 | {label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | 0 | 0 | 1 | 3 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 3 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7E31C132-74CB-AF8F-CF96-0AD61AFDA9C2?key=1457995758227 |
| 7E31E071-20A7-A9F5-C368-2C98C57166F4 | 03/17/16 16:13:22 | 162.194.8.50 | 03/17/16 16:17:03 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00e0dDIALERS PRE\u00e0dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/7E31E071-20A7-A9F5-C368-2C98C57166F4?key=1458231221652 |
| 7E31E071-20A7-A9F5-C368-2C98C57166F4 | 03/17/16 16:13:22 | 162.194.8.50 | 03/17/16 16:18:40 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00e0dDIALERS PRE\u00e0dRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/7E31E071-20A7-A9F5-C368-2C98C57166F4?key=1458231221652 |
| 7E31EC42-6A83-5DAF-3026-0D50D888E791 | 03/23/16 06:06:27 | 70.214.41.153 | 03/23/16 06:10:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E31EC42-6A83-5DAF-3026-0D50D888E791?key=1458713187643 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59869 | 7E3234A6-69E8-FF72-A480-CAF168DF8187 | 03/30/16 20:21:54 | 72.203.225.202 | 03/30/16 20:23:03 | 0 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | | | | | | 0 | | 1 | | | 1 | | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7E3234A6-69E8-FF72-A480-CAF168DF81B7?key=1459369316929 |
| 59870 | 7E327A40-B727-8EBE-0AF6-547371164476 | 03/11/16 22:53:22 | 68.106.30.11 | 03/11/16 22:56:04 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | 0 | | | 1 | | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7E327A40-B727-8EBE-0AF6-547371164476?key=1457736810163 |
| 59871 | 7E328A5E-7C6C-2842-8B40-68548A07802D | 03/30/16 15:54:29 | 67.11.215.154 | 03/30/16 16:00:30 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | | | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E328A5E-7C6C-2842-8B40-68548A07802D?key=1459353278027 |
| 59872 | 7E335C5E-2FFC-3688-99E8-60CF46E7E291 | 03/13/16 07:35:49 | 73.222.96.185 | 03/13/16 12:54:17 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | | | 1 | | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7E335C5E-2FFC-3688-99E8-60CF46E7E291?key=1457854553946 |
| 59873 | 7E340358-0E09-7857-8FDE-A1B4844A4A801 | 03/24/16 18:44:34 | 70.197.196.154 | 03/24/16 18:46:52 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7E340358-0E09-7857-8FDE-A1B4844A4A801?key=1458845074549 |
| 59874 | 7E340E47-4FFF-5DE2-3D4D-20A4AF27855F | 03/09/16 01:40:53 | 71.104.204.229 | 03/09/16 01:49:56 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | | 2 | 1 | | 1 | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E340E47-4FFF-5DE2-3D4D-20A4AF27855F?key=1457487560770 |
| 59875 | 7E347386-2135-7582-F804-8484D78E42A2 | 03/23/16 18:12:15 | 98.192.211.120 | 03/23/16 18:15:22 | 1 | {label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/7E347386-2135-7582-F804-8484D78E42A2?key=1458756742783 |
| 59876 | 7E3552EF-8AF0-0355-3D18-A16E4440F4E2 | 03/23/16 16:23:26 | 203.177.115.2 | 03/23/16 16:30:39 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 1 | 2 | 1 | | 0 | | | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E3552EF-8AF0-0355-3D18-A16E4440F4E2?key=1458750206732 |
| 59877 | 7E358788-A971-9E62-D14A-60DAE024822A | 03/31/16 19:33:53 | 100.34.82.246 | 03/31/16 20:28:15 | 1 | {label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE JAND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 2 | 1 | | 0 | | | 1 | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7E358788-A971-9E62-D14A-60DAE024822A?key=1459452837626 |
| 59878 | 7E362F1B-B6FF-7F37-A9F7-499C2023811E | 03/15/16 11:42:21 | 50.113.43.165 | 03/15/16 11:45:10 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E362F1B-B6FF-7F37-A9F7-499C2023811E?key=1458042141570 |
| 59879 | 7E367BF0-F916-78D2-123E-E89145D62423 | 03/05/16 17:04:20 | 208.109.88.104 | 03/07/16 15:36:40 | | | | | | | | | | | | | | | 0 | | 0 | Lead Genesis | N/A |
| 59880 | 7E36C6E7-CB67-1021-9AB2-CC00580FB2C5 | 03/25/16 17:31:00 | 23.27.45.138 | 03/25/16 17:32:55 | 0 | | | | | | | | | | | | | | 0 | | 1 | | http://vp.leadid.com/playback/7E36C6E7-CB67-1021-9AB2-CC00580FB2C5?key=1458927093332 |
| 59881 | 7E3798EA-7951-EF41-1C7F-5544F73D05F3 | 03/09/16 03:23:30 | 74.94.239.117 | 03/09/16 14:23:53 | | | | | 0 | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7E3798EA-7951-EF41-1C7F-5544F73D05F3?key=1459371509S |
| 59882 | 7E37AF73-7EA8-8B42-792F-59BD7644853C | 03/12/16 14:41:42 | 99.61.132.86 | 03/12/16 14:45:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | | | 1 | | | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E37AF73-7EA8-8B42-792F-59BD7644853C?key=1457793808759 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7E37D09C-D536-52CE-6ACB-497232D39A8E | 03/16/16 15:49:29 | 166.170.5.46 | 03/16/16 15:51:58 | 1 | [label!"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E37D09C-D536-52CE-6ACB-497232D39A8E?key=1458143376421 |
| 7E38D58A-F926-AE00-3EED-A069DC88F113 | 03/26/16 18:16:59 | 72.182.49.201 | 03/26/16 18:23:30 | 0 | [label!"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E38D58A-F926-AE00-3EED-A069DC88F113?key=1459016220770 |
| 7E394028-AAF0-7499-C382-2AF2971C518E | 03/14/16 22:39:55 | 206.55.93.130 | 03/14/16 22:44:27 | 1 | [label!"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"] | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/7E394028-AAF0-7499-C382-2AF2971C518E?key=1457995197472 |
| 7E3A9C20-40F5-4377-6718-D420E739FF9E | 03/24/16 16:38:04 | 204.102.229.130 | 03/24/16 16:40:08 | 1 | [label!"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E3A9C20-40F5-4377-6718-D420E739FF9E?key=1458837500717 |
| 7E3ACA65-A614-D4A2-1DD1-C11DE10F055E | 03/28/16 23:38:29 | 67.79.115.82 | 03/28/16 23:44:31 | 1 | [label!"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E3ACA65-A614-D4A2-1DD1-C11DE10F055E?key=1459208310034 |
| 7E3ACF8D-688E-6B24-AD7D-9714CDCFE8E3 | 03/08/16 23:29:46 | 120.29.124.57 | 03/08/16 23:33:57 | 1 | [label!"FOR ALL POSTED CALLS AND NON-ANSWERED CALLS THE CALL CENTER MUST SAY THE FOLLOWING WORD FOR WORD BEFORE SENDING THE LEAD TO CEE I AM GOING TO SUBMIT YOUR INFORMATION TO OUR 3RD PARTY QUALITY CONTROL DEPARTMENT CALLED SOLAR AMERICA THEY MAY CALL YOU BACK TO VERIFY THAT I COLLECTED THE RIGHT INFORMATION AND HELP CONNECT YOU WITH A SOLAR INSTALLER IN YOUR AREA FOR LEGAL PURPOSES I HAVE TO TELL YOU THAT SOLAR AMERICA MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CALL YOU BACK ON THE PHONE NUMBER YOU GAVE US AND THEY COULD POSSIBLY EMAIL YOU AS WELL EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST YOU ARE NOT REQUIRED TO AGREE TO THESE TO PURCHASE SOLAR IS IT OK FOR SOLAR AMERICA TO CONTACT YOU MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM IF THEY SAY NO THEN REJECT THANK YOU"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7E3ACF8D-688E-6B24-AD7D-9714CDCFE8E3?key=1457479795127 |
| 7E38A4CB-BC07-9A15-E329-832455FCD3F3 | 03/02/16 21:43:18 | 68.21.148.89 | 03/02/16 21:50:13 | 1 | [label!"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E38A4CB-BC07-9A15-E329-832455FCD3F3?key=1456955009149 |
| 7E38D923-FF2E-CD29-107F-853A585C409B | 03/08/16 13:43:11 | 75.173.80.88 | 03/08/16 13:45:10 | 1 | [label!"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E38D923-FF2E-CD29-107F-853A585C409B?key=1457444592131 |
| 7E3C1225-7A99-31A1-898A-5823BA8A09D0 | 03/06/16 20:04:45 | 71.254.173.19 | 03/06/16 20:09:38 | 1 | [label!"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E3C1225-7A99-31A1-89BA-5823BA8A09D0?key=1457381651734 |
| 7E3CFB40-B0DB-C33F-9F86-24950A2C3385 | 03/21/16 14:55:36 | 24.229.32.19 | 03/21/16 14:57:24 | 2 | | | | | | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7E3CFB40-B0DB-C33F-9F86-24950A2C3385?key=1458572135212 |
| 7E3D302C-1E2D-18C5-C858-FA7CD40F7E87 | 03/16/16 14:24:36 | 76.126.66.35 | 03/16/16 16:11:36 | 0 | | 0 | | | | 1 | 1 | 1 | 3 | 1 | | 1 | 1 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/7E3D302C-1E2D-18C5-C858-FA7CD40F7E87?key=1458138276366 |
| 7E3D3CDB-F4E7-5683-51BE-EF6E266110BC | 03/05/16 00:54:11 | 166.137.246.32 | 03/05/16 00:50:56:40 | 0 | | | | | | | | | | | | | | | | | BetweenAds | http://vp.leadid.com/playback/7E3D3CDB-F4E7-5683-51BE-EF6E266110BC?key=1457139255154 |
| 7E3DDD09F-77F6-F8E5-D386-C413D1B7D504 | 03/04/16 23:50:51 | 68.180.27.194 | 03/04/16 23:57:05 | 1 | [label!"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E3DDD09F-77F6-F8E5-D386-C413D1B7D504?key=1457135454071 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7E40065F-3117-AF33-EB8D-258504FD9022 | 03/16/16 20:57:33 | 107.77.75.22 | 03/16/16 21:01:12 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 2 | | 2 | 2 | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E40065F-3117-AF33-EB8D-258504FD9022?key=1458161855066 |
| 7E4097C4-5651-CDE5-FA2B-A614DBE524AB | 03/22/16 15:36:14 | 208.109.88.104 | 03/22/16 16:08:53 | | | | | | | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | Lead Genesis | N/A |
| 7E414882-BF4D-686F-DD1F-DE633176618B | 03/29/16 03:34:45 | 99.45.117.157 | 03/29/16 03:40:07 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E414882-BF4D-686F-DD1F-DE633176618B?key=1459222484972 |
| 7E420239-069F-648D-4C56-478A8A08F0FA | 03/10/16 04:32:38 | 99.75.93.20 | 03/10/16 17:01:18 | 0 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/7E420239-069F-648D-4C56-478A8A08F0FA?key=1457584359070 |
| 7E420239-069F-648D-4C56-478A8A08F0FA | 03/10/16 04:32:38 | 99.75.93.20 | 03/10/16 17:01:22 | 0 | | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7E420239-069F-648D-4C56-478A8A08F0FA?key=1457584359070 |
| 7E4242F4-5B99-680A-E7A5-00B406D13E90 | 03/30/16 18:01:42 | 108.221.21.193 | 03/30/16 18:05:08 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E4242F4-5B99-680A-E7A5-00B406D13E90?key=1459360903204 |
| 7E4291CF-FB21-E755-6BFF-FFEE978D0172 | 03/06/16 18:22:25 | 66.215.94.140 | 03/06/16 18:30:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E4291CF-FB21-E755-6BFF-FFEE978D0172?key=1457288545656 |
| 7E42A10B-1DD5-D47D-182E-8761C14E9E51 | 03/25/16 23:23:47 | 74.109.111.127 | 03/25/16 23:29:46 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7E42A10B-1DD5-D47D-182E-8761C14E9E51?key=1458948230480 |
| 7E42CF6A-2D46-2DFF-9643-8EF0CDF9A7C9 | 03/01/16 09:40:47 | 68.107.129.218 | 03/01/16 09:50:09 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E42CF6A-2D46-2DFF-9643-8EF0CDF9A7C9?key=1456825249084 |
| 7E43055B-C209-9C0F-38DA-ECF87C4808A2 | 03/02/16 22:55:58 | 124.109.55.194 | 03/03/16 14:07:29 | 1 | [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7E43055B-C209-9C0F-38DA-ECF87C4808A2?key=1456959230469 |
| 7E432661-0C28-14EB-FF5D-2C16EA468339 | 03/29/16 10:42:21 | 72.92.26.109 | 03/29/16 10:50:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E432661-0C28-14EB-FF5D-2C16EA468339?key=1459248142816 |
| 7E433689-3AAD-5CB8-2356-7E87F05050F0 | 03/03/16 16:47:02 | 103.206.80.2 | 03/03/16 21:42:54 | 1 | [label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | | 4 | 4 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/7E433689-3AAD-5CB8-2356-7E87F05050F0?key=1457023623437 |
| 7E436FD6-B9FD-1C06-3FDB-6FF88DE4F7EC | 03/29/16 21:44:34 | 66.185.161.21 | 03/29/16 21:50:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E436FD6-B9FD-1C06-3FDB-6FF88DE4F7EC?key=1459287874357 |
| 7E43CCCA-97AD-E41C-6CDC-D25817D816AB | 03/18/16 19:03:58 | 76.169.154.106 | 03/18/16 19:07:28 | 2 | | | | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7E43CCCA-97AD-E41C-6CDC-D25817D816AB?key=1458327848606 |
| 7E44798C-FEE6-BA63-20E3-B2AF7F71AD03 | 03/18/16 02:09:21 | 72.79.47.237 | 03/18/16 02:15:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E44798C-FEE6-BA63-20E3-B2AF7F71AD03?key=1458266963420 |
| 7E4525A4-4A82-8AE0-C3CD-8E6060247F63 | 03/21/16 04:23:04 | 96.32.38.95 | 03/21/16 04:25:08 | 2 | | | | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E4525A4-4A82-8AE0-C3CD-8E6060247F63?key=1458534187323 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59912 | 7E46B0E8-AC4A-98A0-8388-676F468BF80D | 03/31/16 22:34:39 | 24.242.59.127 | 03/31/16 22:35:44 | 1 | {label":"YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E46B0E8-AC4A-98A0-8388-676F468BF80D?key=1459636576210 |
| 59913 | 7E46B9CF-6ED8-36AC-24FE-FD793CF17B77 | 03/18/16 16:29:44 | 71.238.82.116 | 03/23/16 23:33:30 | 1 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7E46B9CF-6ED8-36AC-24FE-FD793CF17B77?key=1458318580079 |
| 59914 | 7E47AAE4-31D5-C2D5-FA1E-36C1D89A570B | 03/22/16 18:27:32 | 23.119.25.44 | 03/22/16 18:34:35 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E47AAE4-31D5-C2D5-FA1E-36C1D89A570B?key=1458671261231 |
| 59915 | 7E47C565-0F1C-F1CF-FDA7-A8A0E33B4154 | 03/01/16 11:51:23 | 108.36.97.121 | 03/01/16 12:00:10 | 1 | {label":"BY CLICKING COMPARISONS.ORG AND UP TO HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7E47C565-0F1C-F1CF-FDA7-A8A0E33B4154?key=1456833084035 |
| 59916 | 7E480A22-1357-D835-66CD-54DB11D872AC | 03/28/16 18:08:13 | 128.177.161.142 | 03/28/16 18:15:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7E480A22-1357-D835-66CD-54DB11D872AC?key=1459188526064 |
| 59917 | 7E4866D6-5828-539A-4818-9C6DF8C0B582 | 03/30/16 18:48:38 | 70.192.42.196 | 03/30/16 18:55:04 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/7E4866D6-5828-539A-4818-9C6DF8C0B582?key=1459363720798 |
| 59918 | 7E493937-A8EE-83C2-4793-632E5E9B28C7 | 03/12/16 23:20:01 | 108.23.48.159 | 03/12/16 23:25:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/7E493937-A8EE-83C2-4793-632E5E9B28C7?key=1457824801584 |
| 59919 | 7E4A9C8D-5A08-0E07-20D9-9CFE037A03C8 | 03/08/16 01:13:08 | 187.216.84.50 | 03/08/16 01:15:22 | 0 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E4A9C8D-5A08-0E07-20D9-9CFE037A03C8?key=1457399588041 |
| 59920 | 7E4AE55C-D75C-9724-CC3E-1FFD3FF8AFBE | 03/09/16 13:27:09 | 24.147.209.40 | 03/09/16 13:28:53 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E4AE55C-D75C-9724-CC3E-1FFD3FF8AFBE?key=1457530031911 |
| 59921 | 7E4AF2D0-C167-F028-858F-7D9D75ABA793 | 03/14/16 20:52:40 | 216.214.191.67 | 03/14/16 20:52:57 | 1 | {label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@CDREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY"} | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 3 | | 0 ReallyGreatRate (RGR Marketing) | N/A |
| 59922 | 7E4B61CE-8947-DE37-A80E-D5CFCA4B11D9 | 03/25/16 14:58:29 | 172.56.29.173 | 03/25/16 15:00:23 | 0 | | | | | | | | | | | | 1 | 3 | 3 BetweenAds | http://vp.leadid.com/playback/7E4B61CE-8947-DE37-A80E-D5CFCA4B11D9?key=1458917909311 |
| 59923 | 7E4C0B0D-3F51-64AA-F238-071A884D8404 | 03/01/16 02:29:21 | 61.12.89.52 | 03/01/16 17:07:32 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 Lead Genesis | http://vp.leadid.com/playback/7E4C0B0D-3F51-64AA-F238-071A884D8404?key=1456799203790 |
| 59924 | 7E4C5A4E-09E8-0E25-D58C-D80913CE4672 | 03/06/16 15:53:26 | 67.0.139.213 | 03/06/16 16:00:06 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/7E4C5A4E-09E8-0E25-D58C-D80913CE4672?key=1457279609486 |
| 59925 | 7E4CE9F2-A86A-882E-D5DE-8A8545A7C7B5 | 03/08/16 12:48:02 | 208.109.88.104 | 03/08/16 17:24:37 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59926 | 7E4D0E38-9AAC-5548-0313-502888E65434 | 03/01/16 03:15:40 | 96.229.209.104 | 03/01/16 03:20:06 | 1 | {label":"BY CLICKING{YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E4D0E38-9AAC-5548-0313-502888E65434?key=1456802143313 |
| 59927 | 7E4D19D7-341E-286E-3E88-01EF923847A1 | 03/14/16 17:20:25 | 70.162.60.215 | 03/14/16 17:25:08 | 1 | {label":"BY CLICKING{YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E4D19D7-341E-286E-3E88-01EF923847A1?key=1457976025826 |
| 59928 | 7E4D4786-B22E-D816-DDD0-34138453F25A | 03/10/16 15:48:32 | 76.169.154.106 | 03/10/16 15:51:22 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 1 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/7E4D4786-B22E-D816-DDD0-34138453F25A?key=1457624922990 |
| 59929 | 7E4D4786-B22E-D816-DDD0-34138453F25A | 03/10/16 15:48:32 | 76.169.154.106 | 03/10/16 15:51:24 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 1 | 0 | 3 | 1 | 3 | Home Improvement Leads | http://vp.leadid.com/playback/7E4D4786-B22E-D816-DDD0-34138453F25A?key=1457624922990 |
| 59930 | 7E4DAFB5-D405-F1DE-ED06-2663DF0CEF8A | 03/30/16 22:19:08 | 72.182.78.110 | 03/30/16 22:25:14 | 1 | {label":"BY CLICKING{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E4DAFB5-D405-F1DE-ED06-2663DF0CEF8A?key=1459376349054 |
| 59931 | 7E4E6882-8682-FCE1-CDEC-56B44C1B4D14 | 03/21/16 21:18:14 | 24.213.151.130 | 03/21/16 21:25:05 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7E4E6882-8682-FCE1-CDEC-56B44C1B4D14?key=1458595142869 |
| 59932 | 7E4ED074-E25D-2B74-5AFD-2CBF9E5514FD | 03/03/16 21:30:49 | 99.27.139.170 | 03/03/16 21:37:59 | 1 | {label":"BY CLICKING{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E4ED074-E25D-2B74-5AFD-2CBF9E5514FD?key=1457040657576 |
| 59933 | 7E4EDC61-F336-4A0A-86C6-69E95A8823F4 | 03/27/16 17:37:55 | 98.225.196.70 | 03/27/16 17:45:05 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E4EDC61-F336-4A0A-86C6-69E95A8823F4?key=1459100276348 |
| 59934 | 7E4E641-512D-6A7C-A448-978EFF4E64C1 | 03/16/16 22:06:41 | 76.169.154.106 | 03/16/16 22:09:50 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7E4E641-512D-6A7C-A448-978EFF4E64C1?key=1458166005898 |
| 59935 | 7E4F726C-F0D2-A78B-2503-6325D4E6B50E | 03/31/16 16:52:04 | 174.48.244.228 | 03/31/16 16:53:57 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7E4F726C-F0D2-A78B-2503-6325D4E6B50E?key=1459443129990 |
| 59936 | 7E51861C-FE13-9035-77A7-7283FAD11E05 | 03/31/16 14:16:37 | 73.188.165.52 | 03/31/16 14:20:08 | 1 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E51861C-FE13-9035-77A7-7283FAD11E05?key=1459433803392 |
| 59937 | 7E52A5F8-E5C6-0453-2C31-71AB040A5F71 | 03/12/16 06:56:27 | 174.17.10.74 | 03/12/16 07:00:08 | 1 | {label":"BY CLICKING{YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E52A5F8-E5C6-0453-2C31-71AB040A5F71?key=1457765770417 |
| 59938 | 7E53053B-ABA8-2482-C868-A24E12989399 | 03/01/16 00:33:38 | 71.9.122.75 | 03/01/16 00:35:11 | 1 | {label":"BY CLICKING{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E53053B-ABA8-2482-C868-A24E12989399?key=1456792418665 |
| 59939 | 7E536E57-1AE7-0E07-36E0-D7C7E1398173 | 03/24/16 20:21:32 | 203.177.115.2 | 03/24/16 20:27:56 | 1 | {label":"BY CLICKING{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E536E57-1AE7-0E07-36E0-D7C7E1398173?key=1458850892643 |
| 59940 | 7E54E26C-FD9E-7AC0-396D-F622C1E94E3F | 03/21/16 18:36:25 | 70.124.128.156 | 03/21/16 18:42:34 | 1 | {label":"BY CLICKING{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E54E26C-FD9E-7AC0-396D-F622C1E94E3F?key=1458585388646 |
| 59941 | 7E54FDED-0F15-18FF-585E-E1DB67984D92 | 03/19/16 20:01:04 | 67.11.186.118 | 03/19/16 20:06:44 | 1 | {label":"BY CLICKING{YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E54FDED-0F15-18FF-585E-E1DB67984D92?key=1458417668165 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59942 | 7E55228D-52F6-1836-29C9-1DE5805F1432 | 03/04/16 06:43:40 | 70.192.204.179 | 03/04/16 06:46:27 | 1 | {label":"YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"}" | | | | | | 1 | 3 | 0 | 1 | | 1 | | 3 | 0 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7E55228D-52F6-1836-29C9-1DE5805F1432?key=1457073820402 |
| 59943 | 7E556543-8589-A66F-980A-18870EB00150 | 03/21/16 15:27:20 | 98.172.164.75 | 03/21/16 15:28:24 | 0 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/7E556543-8589-A66F-980A-18870EB00150?key=1458574102663 |
| 59944 | 7E55968A-2A18-140E-6520-2D67818728D9 | 02/29/16 15:24:44 | 70.214.74.165 | 03/01/16 16:41:30 | 0 | {label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | 1 | | | Clean Energy Experts | http://vp.leadid.com/playback/7E55968A-2A18-140E-6520-2D67818728D9?key=1456759651174 |
| 59945 | 7E55DDF6-3540-5DE1-FA52-14B68482B7A6 | 03/15/16 03:29:16 | 162.231.144.135 | 03/15/16 16:49:07 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7E55DDF6-3540-5DE1-FA52-14B68482B7A6?key=1458012556812 |
| 59946 | 7E5649SE-41C1-D1F5-7B20-2C5639937186 | 03/31/16 19:05:38 | 74.205.144.74 | 03/31/16 19:08:42 | 0 | | | | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7E5649SE-41C1-D1F5-7B20-2C5639937186?key=1459451142668 |
| 59947 | 7E576648-0882-1858-8014-ED32E253A377 | 03/01/16 01:54:37 | 76.169.154.106 | 03/01/16 02:00:41 | 1 | {label":"}PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR CONSULTANTS SHORTLY WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THE SOLAR CONSULTANTS MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING YOUR REQUEST EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK"}" | 1 | 1 | 3 | 2 | 2 | 3 | 3 | | 3 | 0 | 0 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7E576648-0882-1858-8014-ED32E253A377?key=1456797304154 |
| 59948 | 7E578446-1127-D840-98B3-4F0EAEF71F21 | 03/30/16 14:53:08 | 172.58.201.250 | 03/30/16 14:55:10 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E578446-1127-D840-98B3-4F0EAEF71F21?key=1459349591808 |
| 59949 | 7E588323-7D87-E56F-1152-917E805DA8E7 | 03/13/16 15:19:48 | 107.204.169.41 | 03/13/16 15:25:06 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7E588323-7D87-E56F-1152-917E805DA8E7?key=1457882389171 |
| 59950 | 7E595843-CC5C-25CD-A88B-3CF4789F595E | 03/21/16 15:25:02 | 50.164.233.158 | 03/21/16 15:30:06 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E595843-CC5C-25CD-A88B-3CF4789F595E?key=1458573906333 |
| 59951 | 7E5A16EC-F80C-025C-FA61-81F4CAC06D75 | 03/05/16 16:36:37 | 76.28.125.55 | 03/05/16 16:43:37 | 1 | {label":"BY CLICKING} YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E5A16EC-F80C-025C-FA61-81F4CAC06D75?key=1457195800278 |
| 59952 | 7E5A8877-F7E9-39A0-F207-57A8920C7888 | 03/17/16 06:18:06 | 76.173.158.55 | 03/17/16 06:20:06 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7E5A8877-F7E9-39A0-F207-57A8920C7888?key=1458195486915 |
| 59953 | 7E5ACA14-50C8-0B70-F311-F2C3D0066828 | 03/29/16 22:44:14 | 206.55.93.130 | 03/29/16 22:48:03 | 1 | {label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S 2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"}" | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/7E5ACA14-50C8-0B70-F311-F2C3D0066828?key=1459291457618 |
| 59954 | 7E58401B-DACB-43A3-3FCA-70A7F15A7B9B | 03/15/16 00:48:37 | 76.113.37.103 | 03/15/16 00:56:32 | 1 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | BetweenAds | http://vp.leadid.com/playback/7E58401B-DACB-43A3-3FCA-70A7F15A7B9B?key=1458002918212 |
| 59955 | 7E5C4891-663B-B313-FE61-4535D4F32A7F | 03/05/16 15:25:36 | 67.80.210.38 | 03/05/16 15:30:07 | 1 | {label":"BY CLICKING} YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7E5C4891-663B-B313-FE61-4535D4F32A7F?key=1457191533506 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59956 | 7E5C68C6-56AA-C413-5543-A9924145A9F2 | 03/14/16 03:08:59 | 108.91.114.82 | 03/14/16 03:12:24 | 0 | 1 [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E5C68C6-56AA-C413-5543-A9924145A9F2?key=1457924941540 |
| 59957 | 7E5DE860-0881-3958-DF30-92704425F770 | 03/06/16 18:45:46 | 107.77.104.35 | 03/06/16 18:50:07 | 1 [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E5DE860-0881-3958-DF30-92704425F770?key=1457289946055 |
| 59958 | 7E5E1A08-3EA9-3099-1759-288CFBAD3AA9 | 03/17/16 17:28:56 | 76.167.36.31 | 03/16/16 23:03:23 | 0 | | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7E5E1A08-3EA9-3099-1759-288CFBAD3AA9?key=1458235731186 |
| 59959 | 7E5E8693-87EA-0192-34AD-DFC13BFFDED9 | 03/23/16 14:07:31 | 96.84.38.65 | 03/23/16 14:10:11 | 1 [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7E5E8693-87EA-0192-34AD-DFC13BFFDED9?key=1458742124324 |
| 59960 | 7E5E80F7-0469-D4DD-6E17-FA80A13855A6 | 03/02/16 23:39:57 | 67.11.186.118 | 03/02/16 23:48:25 | 1 [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E5E80F7-0469-D4DD-6E17-FA80A13855A6?key=1456961999766 |
| 59961 | 7E5F4883-D661-9891-EEBF-E585592751AA | 03/26/16 13:56:40 | 70.115.143.19 | 03/26/16 14:04:02 | 1 [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E5F4883-D661-9891-EEBF-E585592751AA?key=1459000606240 |
| 59962 | 7E5FDF5B-1CCF-42A7-5F11-40F8B770D161 | 03/15/16 16:23:53 | 162.194.8.50 | 03/15/16 16:36:02 | 1 [label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7E5FDF5B-1CCF-42A7-5F11-40F8B770D161?key=1458059048652 |
| 59963 | 7E6036AF-E33B-A3ED-B220-9E31F28468DE | 03/05/16 00:41:26 | 70.213.4.107 | 03/05/16 00:45:07 | 1 [label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E6036AF-E33B-A3ED-B220-9E31F28468DE?key=1457138486041 |
| 59964 | 7E606CB7-3272-FFFE-647B-144362052C0E | 03/30/16 16:41:33 | 71.107.71.116 | 03/30/16 16:45:58 | 1 [label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE)AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OR PURCHASE")" | 0 | 0 | 2 | 1 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7E606CB7-3272-FFFE-647B-144362052C0E?key=1459356196373 |
| 59965 | 7E606D0A-C15E-8FB5-B276-FE99FAB0D8ED | 03/21/16 13:36:44 | 99.47.176.78 | 03/21/16 13:42:46 | 1 [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E606D0A-C15E-8FB5-B276-FE99FAB0D8ED?key=1458567405495 |
| 59966 | 7E60A495-CC2C-F6BA-5A5C-CC4D52AEEA05 | 03/29/16 18:34:46 | 71.223.47.113 | 03/16/16 18:48:21 | 1 [label":"WE TAKE YOUR PRIVACY SERIOUSLY BY CLICKING THE BUTTON ABOVE YOU AGREE TO THE TERMS OF USE AND PRIVACY POLICY TO BE MATCHED WITH 4 SOLAR COMPANIES FROM OUR NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD/SERVICE FOR US AND/OR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS E.G AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY")" | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7E60A495-CC2C-F6BA-5A5C-CC4D52AEEA05?key=1459276490300 |
| 59967 | 7E616626-F4E1-884E-F43F-F03756C68584 | 03/22/16 16:58:09 | 47.17.17.129 | 03/22/16 17:00:20 | 1 [label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E616626-F4E1-884E-F43F-F03756C68584?key=1458665887438 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59968 | 7E61C1ED-11D4-3E02-3387-1E71F7EA4D1D | 03/08/16 20:19:30 | 68.2.173.188 | 03/08/16 20:25:07 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd | http://vp.leadid.com/playback/7E61C1ED-11D4-3E02-3387-1E71F7EA4D1D?key=1457468372967 |
| 59969 | 7E62E827-C2A3-C126-4D8A-5F816A856D9F | 03/23/16 14:29:58 | 23.119.25.44 | 03/23/16 14:35:45 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E62E827-C2A3-C126-4D8A-5F816A856D9F?key=1458743407642 |
| 59970 | 7E63B0E0-4CF7-9A91-466B-AC5F4A4E878C | 03/04/16 17:40:03 | 23.243.196.132 | 03/04/16 17:51:55 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E63B0E0-4CF7-9A91-466B-AC5F4A4E878C?key=1457113203670 |
| 59971 | 7E642F7F-75A3-AC0E-2E3A-08C638849EA7 | 03/14/16 07:27:35 | 172.9.10.221 | 03/14/16 07:35:11 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E642F7F-75A3-AC0E-2E3A-08C638849EA7?key=1457940455594 |
| 59972 | 7E6513E9-8F57-C4AD-EE5B-7DAC709BAB6F | 03/11/16 21:38:51 | 203.82.45.146 | 03/11/16 21:39:27 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 0 | 1 Fly Wheel Services | http://vp.leadid.com/playback/7E6513E9-8F57-C4AD-EE5B-7DAC709BAB6F?key=1457732329814 |
| 59973 | 7E66223E-0B40-63D9-A18B-1383774AEC66 | 03/19/16 07:39:31 | 67.242.124.10 | 03/19/16 15:03:16 | 1 | [label]:"BY CLICKING] YOU GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | | | http://vp.leadid.com/playback/7E66223E-0B40-63D9-A18B-1383774AEC66?key=1458373171485 |
| 59974 | 7E663143-DA78-86A9-94E9-9543B86B29D7 | 03/03/16 02:06:08 | 96.53.217.100 | 03/03/16 02:10:07 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/7E663143-DA78-86A9-94E9-9543B86B29D7?key=1456970796962 |
| 59975 | 7E666FAD-1AF3-34E5-2497-F4CB14EEC4DC | 03/07/16 22:00:40 | 73.26.153.54 | 03/07/16 22:05:08 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/7E666FAD-1AF3-34E5-2497-F4CB14EEC4DC?key=1457388052922 |
| 59976 | 7E68A8F2-0623-475E-F40F-A6C978C26A58 | 03/18/16 02:38:31 | 72.201.153.212 | 03/18/16 02:45:07 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | | 1 Media Force Ltd. | http://vp.leadid.com/playback/7E68A8F2-0623-475E-F40F-A6C978C26A58?key=1458268713597 |
| 59977 | 7E693978-1600-A3E5-8086-885868824FE3 | 03/11/16 08:46:46 | 66.87.82.86 | 03/11/16 08:50:46 | 1 | [label]:"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7E693978-1600-A3E5-8086-885868824FE3?key=1457686001152 |
| 59978 | 7E697299-8E79-C88D-8393-94E8262D20BB | 03/30/16 20:02:28 | 184.203.88.183 | 03/30/16 20:03:31 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E697299-8E79-C88D-8393-94E8262D20BB?key=1459368149279 |
| 59979 | 7E6996A4-043E-ED0A-1371-84F0C9374DD9 | 03/02/16 18:22:34 | 70.112.88.163 | 03/02/16 18:29:24 | 1 | [label]:"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E6996A4-043E-ED0A-1371-84F0C9374DD9?key=1456942955083 |
| 59980 | 7E69AA66-28D3-9394-3D8D-19BE1C5E20AD | 03/20/16 02:50:05 | 24.190.113.33 | 03/20/16 02:55:05 | 2 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 2 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7E69AA66-28D3-9394-3D8D-19BE1C5E20AD?key=1458442205457 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 59981 | 7E69CDA5-F038-28C7-AE30-D817CB5A27DA | 03/15/16 22:38:20 | 107.0.58.214 | 03/15/16 22:45:06 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E69CDA5-F038-28C7-AE30-D817CB5A27DA?key=1458081499702 |
| 59982 | 7E6A088C-9682-45CE-4425-264E77AEF18B | 03/23/16 17:42:51 | 107.77.92.59 | 03/23/16 17:50:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E6A088C-9682-45CE-4425-264E77AEF18B?key=1458754971378 |
| 59983 | 7E6A5162-1459-6881-7DA7-88DF436F86AA | 03/04/16 15:42:43 | 71.174.240.29 | 03/04/16 15:50:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E6A5162-1459-6881-7DA7-88DF436F86AA?key=1457106162304 |
| 59984 | 7E6A7225-236D-91C6-B1E1-8585F7E4945A | 03/03/16 20:17:56 | 50.253.125.154 | 03/03/16 20:19:36 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 0 | 3 | 1 | 3 | 3 | RealyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7E6A7225-236D-91C6-B1E1-8585F7E4945A?key=1457036283338 |
| 59985 | 7E683A8F-9253-81C8-1ED9-71CB407850CB | 03/25/16 03:05:44 | 70.209.200.151 | 03/25/16 03:10:08 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E683A8F-9253-81C8-1ED9-71CB407850CB?key=1458875146968 |
| 59986 | 7E6C2932-A07C-98DD-E514-5F1F2D818974 | 03/14/16 22:51:04 | 73.151.146.91 | 03/14/16 22:55:17 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/7E6C2932-A07C-98DD-E514-5F1F2D818974?key=1457995864264 |
| 59987 | 7E6D3FF3-15F6-F19B-AACA-2F253D968736 | 03/20/16 16:58:52 | 70.208.145.136 | 03/20/16 17:05:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E6D3FF3-15F6-F19B-AACA-2F253D968736?key=1458493136552 |
| 59988 | 7E6DA462-9C91-8250-3ED4-3C8AD9E9D52F | 03/27/16 02:09:46 | 74.102.100.81 | 03/27/16 02:11:23 | 1 | [label":"BY CLICKING] YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7E6DA462-9C91-8250-3ED4-3C8AD9E9D52F?key=1459044586759 |
| 59989 | 7E6D0492-D894-9A5A-9A35-E61994133337 | 03/27/16 00:11:23 | 71.48.109.161 | 03/27/16 00:15:09 | 1 | [label":"BY CLICKING] YOU AUTHORIZE SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E6D0492-D894-9A5A-9A35-E61994133337?key=1459037483222 |
| 59990 | 7E6DE87B-754D-30F3-AA0F-5462012651F3 | 03/01/16 16:57:35 | 72.181.125.1 | 03/01/16 17:03:49 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7E6DE87B-754D-30F3-AA0F-5462012651F3?key=1456851455947 |
| 59991 | 7E6DFFF5-63F4-EA61-CE34-FE853DAF9DC5 | 03/21/16 16:19:57 | 72.132.248.151 | 03/21/16 16:25:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E6DFFF5-63F4-EA61-CE34-FE853DAF9DC5?key=1458577197338 |
| 59992 | 7E6E074D-0382-39CE-C4F3-9658F7F64046D | 03/28/16 16:08:03 | 76.169.154.106 | 03/28/16 16:56:39 | 2 | | | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7E6E074D-0382-39CE-C4F3-9658F7F64046D?key=1459267713004 |
| 59993 | 7E6FA818-88C9-C948-CE4B-4026109217DB | 03/04/16 23:29:27 | 75.108.120.106 | 03/04/16 23:35:13 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7E6FA818-88C9-C948-CE4B-4026109217DB?key=1457134173077 |
| 59994 | 7E703881-1014-35B8-344D-187421305952 | 03/25/16 11:20:54 | 68.109.132.58 | 03/25/16 16:27:26 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/7E703881-1014-35B8-344D-187421305952?key=1458904852055 |
| 59995 | 7E70A8B3-F9BE-A749-8FA9-55CD28D1013B | 03/17/16 14:34:35 | 14.140.45.226 | 03/17/16 14:36:30 | 0 | | | | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7E70A8B3-F9BE-A749-8FA9-55CD28D1013B?key=1458225275220 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | phone1 | state | zip | Provider Name | Visual Playback Link |
| 59996 | 7E70A8B3-F9BE-A749-8FA9-55CD28D1013B | 03/17/16 14:34:35 | 14.140.45.226 | 03/17/16 14:35:49 | 0 | | | 0 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7E70A8B3-F9BE-A749-8FA9-55CD28D1013B?key=1458225275220 |
| 59997 | 7E72F829-A29A-CA1A-3C91-1EC7D7A56F2E | 03/23/16 02:36:03 | 66.87.83.230 | 03/23/16 02:38:39 | 1 | (label)":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES YOU RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7E72F829-A29A-CA1A-3C91-1EC7D7A56F2E?key=1458700564016 |
| 59998 | 7E730F34-5886-A010-32AD-CA0C061ED931 | 03/13/16 16:54:23 | 70.176.46.152 | 03/13/16 17:00:05 | 1 | (label)":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7E730F34-5886-A010-32AD-CA0C061ED931?key=1457888064180 |
| 59999 | 7E73BA46-4C9B-F2CC-E8F0-01BA0A4647312 | 03/09/16 21:02:20 | 24.213.151.130 | 03/09/16 21:25:03 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7E73BA46-4C9B-F2CC-E8F0-01BA0A4647312?key=1457557354048 |
| 60000 | 7E741C18-8306-DCC5-BA1D-09C6A61E0BC8 | 03/21/16 15:24:18 | 76.182.254.17 | 03/21/16 15:30:06 | 1 | (label)":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E741C18-8306-DCC5-BA1D-09C6A61E0BC8?key=1458573861915 |
| 60001 | 7E74848A-7E15-CA34-2F13-0643A758BA87 | 03/18/16 18:50:04 | 98.233.152.45 | 03/18/16 18:55:21 | 1 | (label)":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E74848A-7E15-CA34-2F13-0643A758BA87?key=1458327002295 |
| 60002 | 7E749EDF-9211-96CA-88E2-AB95E752538D | 03/09/16 14:16:48 | 23.119.25.44 | 03/09/16 14:22:49 | 1 | (label)":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E749EDF-9211-96CA-88E2-AB95E752538D?key=1457533012680 |
| 60003 | 7E74AA8E-1D55-4FF3-8583-22AE585A159F | 03/22/16 18:22:58 | 50.53.73.99 | 03/22/16 18:25:32 | 1 | (label)":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL, OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7E74AA8E-1D55-4FF3-8583-22AE585A159F?key=1458670975825 |
| 60004 | 7E74E306-C6D5-0F63-9DC8-E6B4868EE1B4 | 03/17/16 14:38:35 | 70.162.82.114 | 03/17/16 14:45:04 | 1 | (label)":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7E74E306-C6D5-0F63-9DC8-E6B4868EE1B4?key=1458225528218 |
| 60005 | 7E75949C-B74E-433C-8014-52D5367A943D | 03/26/16 19:46:18 | 70.253.139.47 | 03/26/16 19:50:06 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7E75949C-B74E-433C-8014-52D5367A943D?key=1459021578951 |
| 60006 | 7E75F43D-FE4E-6ED8-E669-89398$9C283C3 | 03/29/16 23:47:55 | 66.87.125.198 | 03/30/16 13:20:15 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7E75F43D-FE4E-6ED8-E669-89398$9E283C3?key=1459295123521 |
| 60007 | 7E765EE9-87FD-6356-7637-9624D82DA413 | 03/29/16 11:00:45 | 24.184.242.61 | 03/29/16 11:05:07 | 1 | (label)":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E765EE9-87FD-6356-7637-9624D82DA413?key=1459249245435 |
| 60008 | 7E769257-F388-9FA0-568B-A1F133EA7777 | 03/22/16 01:26:28 | 58.65.146.87 | 03/22/16 16:02:24 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7E769257-F388-9FA0-568B-A1F133EA7777?key=1458609954299 |
| 60009 | 7E76D8C4-5518-817C-0166-C1C0DF985536 | 03/07/16 12:36:47 | 208.109.88.104 | 03/07/16 19:18:20 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | Lead Genesis | N/A |
| 60010 | 7E77448F-13D5-661B-E060-3033C9D5737E | 03/14/16 14:29:08 | 70.212.35.63 | 03/14/16 14:35:06 | 1 | (label)":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E77448F-13D5-661B-E060-3033C9D5737E?key=1457965749714 |
| 60011 | 7E775S85-9525-3522-4AA1-18C2DF4170AA | 03/20/16 17:55:45 | 73.141.46.137 | 03/20/16 17:58:13 | 1 | (label)":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7E775S85-9525-3522-4AA1-18C2DF4170AA?key=1458496550230 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60012 | 7E788AD1-1696-5B41-4097-CD830C44F36B | 03/26/16 02:42:32 | 100.38.40.154 | 03/26/16 02:43:39 | 2 | {label|''BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY''|} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7E788AD1-1696-5B41-4097-CD830C44F36B?key=1458960155160 |
| 60013 | 7E7912D6-B1D9-F215-1426-1BEF8B63E336 | 03/11/16 15:42:02 | 208.109.88.104 | 03/11/16 15:48:29 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 60014 | 7E791D07-6802-4F34-5E2E-A5800023B18E | 03/05/16 12:09:02 | 173.61.72.251 | 03/07/16 14:47:57 | 1 | {label|''BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE{ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER PROVIDED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE''|} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7E791D07-6802-4F34-5E2E-A5800023B18E?key=1457179745789 |
| 60015 | 7E7A0FB1-FC3D-8631-1FE3-E6750A941CAE | 03/21/16 23:28:10 | 74.109.38.104 | 03/21/16 23:30:17 | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7E7A0FB1-FC3D-8631-1FE3-E6750A941CAE?key=1458602893376 |
| 60016 | 7E7A5C3B-42FE-A3AE-6EB3-85DC78F062B7 | 03/07/16 13:36:02 | 173.76.134.29 | 03/07/16 13:40:06 | 1 | {label|''BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY''|} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E7A5C3B-42FE-A3AE-6EB3-85DC78F062B7?key=1457357762060 |
| 60017 | 7E7B2B3B-5577-806A-7957-C1026328E3AA | 03/30/16 21:07:22 | 67.11.186.118 | 03/30/16 21:13:08 | 1 | {label|''BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY''|} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E7B2B3B-5577-806A-7957-C1026328E3AA?key=1459372043356 |
| 60018 | 7E78C0AA-60C6-5872-E50B-B7A3BF381752 | 03/05/16 06:38:22 | 76.220.49.181 | 03/05/16 06:46:29 | 1 | {label|''BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY''|} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E78C0AA-60C6-5872-E50B-B7A3BF381752?key=1457159903295 |
| 60019 | 7E78E1CA-8DFC-9788-8A72-FEC91CAB31FC | 03/02/16 20:16:43 | 69.138.174.157 | 03/02/16 20:17:21 | 1 | {label|''BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY''|} | 0 | 0 | 2 | 2 | 1 | 2 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E78E1CA-8DFC-9788-8A72-FEC91CAB31FC?key=1456949785191 |
| 60020 | 7E7C3607-783E-1AE2-F9E9-FFD083F94D58 | 03/28/16 14:28:22 | 50.253.125.154 | 03/28/16 15:23:42 | 1 | {label|''(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING{EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM''|} | 0 | 0 | 1 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7E7C3607-783E-1AE2-F9E9-FFD083F94D58?key=1459175284699 |
| 60021 | 7E7CC021-5E4F-6A5B-1618-CDBB3D4944EF | 03/31/16 20:07:29 | 24.26.233.20 | 03/31/16 20:14:16 | 1 | {label|''BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY''|} | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E7CC021-5E4F-6A5B-1618-CDBB3D4944EF?key=1459454856770 |
| 60022 | 7E7CCA89-8EA3-65C2-FF80-8F044F111BC3 | 03/29/16 16:42:48 | 206.55.93.130 | 03/29/16 16:47:03 | 1 | {label|''AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20192019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK''|} | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/7E7CCA89-8EA3-65C2-FF80-8F044F111BC3?key=1459269770829 |
| 60023 | 7E7E07B8-7D0C-1362-809F-0817B112CC54 | 03/08/16 20:27:10 | 128.200.235.101 | 03/08/16 20:35:05 | 1 | {label|''BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY''|} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E7E07B8-7D0C-1362-809F-0817B112CC54?key=1457468830373 |
| 60024 | 7E7E4498-4795-9195-D12D-2889B55AE10F | 03/16/16 17:17:55 | 73.143.172.130 | 03/16/16 17:20:07 | 1 | {label|''BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY''|} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E7E4498-4795-9195-D12D-2889B55AE10F?key=1458148675018 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 60025 | 7E7E83A0-E366-AF5B-7672-F159A83EFD83 | 03/26/16 20:02:47 | 108.43.193.141 | 03/26/16 20:05:11 | | 0 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E7E83A0-E366-AF5B-7672-F159A83EFD83?key=1459022572076 |
| 60026 | 7E7EE1A4-1846-3469-48AA-8298EE05985B | 03/19/16 13:08:16 | 47.17.138.227 | 03/19/16 13:15:05 | | | | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E7EE1A4-1846-3469-48AA-8298EE05985B?key=1458392896155 |
| 60027 | 7E7F63B9-8E01-D303-D43D-CDB0EB6CD438 | 03/31/16 16:49:12 | 174.48.244.228 | 03/31/16 17:00:56 | | 1 (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0dialers PRE\u00a0recorded MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 2 | 2 | 1 | 1 | | 1 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | Lead Genesis | http://vp.leadid.com/playback/7E7F63B9-8E01-D303-D43D-CDB0EB6CD438?key=1459442972927 |
| 60028 | 7E7F8C95-0FE1-E9B9-0548-087366A38EBC | 03/21/16 19:54:21 | 73.71.56.30 | 03/21/16 19:56:45 | 2 | | | 0 | | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | | http://vp.leadid.com/playback/7E7F8C95-0FE1-E9B9-0548-087366A38EBC?key=1458590061484 |
| 60029 | 7E7F95CD-161A-24F0-F266-C5E44BB1F919 | 03/03/16 03:43:06 | 70.192.11.1 | 03/03/16 03:45:02 | | 1 (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E7F95CD-161A-24F0-F266-C5E44BB1F919?key=1456976585930 |
| 60030 | 7E80DEA2-31D4-84A3-030E-574F08CF116B | 03/21/16 04:16:25 | 73.178.211.185 | 03/21/16 04:20:07 | | 1 (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E80DEA2-31D4-84A3-030E-574F08CF116B?key=1458533785061 |
| 60031 | 7E812701-5D88-CB73-CCD3-30C852E0EA64 | 03/06/16 16:57:40 | 174.71.213.92 | 03/06/16 17:00:15 | | 1 (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7E812701-5D88-CB73-CCD3-30C852E0EA64?key=1457283460258 |
| 60032 | 7E815BDA-FB63-60A7-6DEA-5316AAC038E5 | 03/31/16 14:37:41 | 203.177.115.2 | 03/31/16 14:43:39 | | 1 (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E815BDA-FB63-60A7-6DEA-5316AAC038E5?key=1459435061720 |
| 60033 | 7E815D7D-F673-77B0-3D0C-0E6C5425E3A6 | 03/06/16 15:54:21 | 68.109.81.38 | 03/06/16 16:00:06 | | 1 (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7E815D7D-F673-77B0-3D0C-0E6C5425E3A6?key=1457279661563 |
| 60034 | 7E81AE53-8186-B8EF-6C52-4DA98AC77348 | 03/18/16 09:12:38 | 100.34.204.109 | 03/18/16 09:15:10 | | 1 (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E81AE53-8186-B8EF-6C52-4DA98AC77348?key=1458292359075 |
| 60035 | 7E8180FA-33E1-F484-F0CF-DCFF120788D2 | 03/08/16 19:26:17 | 166.137.240.32 | 03/08/16 19:28:37 | | 1 (label":"BY CLICKING\|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E8180FA-33E1-F484-F0CF-DCFF120788D2?key=1457465178063 |
| 60036 | 7E8207A6-6B3C-1CFC-66C1-47499320CF40 | 03/15/16 00:53:24 | 71.169.183.153 | 03/15/16 01:05:05 | | 1 (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7E8207A6-6B3C-1CFC-66C1-47499320CF40?key=1458003204810 |
| 60037 | 7E82AEAB-43E1-7479-CD0D-8A8904A1002F | 03/28/16 20:31:41 | 76.187.73.174 | 03/28/16 20:35:06 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7E82AEAB-43E1-7479-CD0D-8A8904A1002F?key=1459197099047 |
| 60038 | 7E82B08A-B934-2D3C-4053-C388CEDDCAE8 | 03/04/16 02:28:05 | 108.36.81.239 | 03/04/16 02:35:06 | | 1 (label":"BY CLICKING\|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E82B08A-B934-2D3C-4053-C388CEDDCAE8?key=1457058371064 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | | |
| 60039 | 7E82E195-53CD-B734-4F06-EF8F3A7DF442 | 03/05/16 01:30:58 | 192.96.205.136 | 03/07/16 20:31:46 | 1 | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE"}" | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | N/A |
| 60040 | 7E838D1F-B341-BE0E-274A-6651EEED3F35 | 03/29/16 13:07:18 | 76.169.154.106 | 03/29/16 13:50:52 | 2 | | | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/7E838D1F-B341-BE0E-274A-6651EEED3F35?key=1459256849622 |
| 60041 | 7E8651CC-688A-6104-EEDA-D43E6F218F06 | 03/15/16 18:31:02 | 75.83.129.214 | 03/15/16 18:40:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7E8651CC-688A-6104-EEDA-D43E6F218F06?key=1458066663447 |
| 60042 | 7E86B223-C126-60BB-36C8-A6A55392DAA3 | 03/27/16 12:32:22 | 74.88.249.53 | 03/27/16 12:40:06 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E86B223-C126-60BB-36C8-A6A55392DAA3?key=1459081941775 |
| 60043 | 7E86888B-7336-5876-E338-D2F3852534CD | 03/14/16 13:53:37 | 69.140.95.191 | 03/14/16 13:56:58 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7E86888B-7336-5876-E338-D2F3852534CD?key=1457963992646 |
| 60044 | 7E8775CB-77DE-4DF3-EDA8-873A9A934640 | 03/16/16 16:05:52 | 208.109.88.104 | 03/16/16 16:14:30 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 60045 | 7E879FAE-0E67-5CE0-CEB0-1701ADD7DBB6 | 03/29/16 01:47:42 | 76.169.154.106 | 03/29/16 01:50:27 | 2 | | | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7E879FAE-0E67-5CE0-CEB0-1701ADD7DBB6?key=1459216069644 |
| 60046 | 7E88F6C2-1D10-33E3-DAFE-58C1C8773F91 | 03/31/16 15:34:32 | 203.177.115.2 | 03/31/16 15:40:39 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7E88F6C2-1D10-33E3-DAFE-58C1C8773F91?key=1459438472660 |
| 60047 | 7E8A62FD-511E-F120-F858-ED71C2AA1134 | 03/26/16 14:05:20 | 67.246.3.178 | 03/26/16 14:10:07 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E8A62FD-511E-F120-F858-ED71C2AA1134?key=1459001105336 |
| 60048 | 7E8A8C23-EBCA-48C6-C163-0110BAC6B854 | 03/16/16 14:59:03 | 76.169.154.106 | 03/16/16 15:03:10 | 2 | | | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7E8A8C23-EBCA-48C6-C163-0110BAC6B854?key=1458140352089 |
| 60049 | 7E8A92C5-E551-DE78-A3F9-D58A43C145CD | 03/22/16 11:05:09 | 173.62.240.122 | 03/22/16 11:10:09 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E8A92C5-E551-DE78-A3F9-D58A43C145CD?key=1458644709671 |
| 60050 | 7E8B3A97-F795-70E2-3376-73650C088878 | 03/15/16 23:39:42 | 174.44.61.242 | 03/15/16 23:45:05 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E8B3A97-F795-70E2-3376-73650C088878?key=1458085183155 |
| 60051 | 7E8C3841-FD42-498C-93E2-C47B3745D64D | 03/27/16 13:10:15 | 148.74.185.24 | 03/27/16 13:15:11 | 1 | {label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E8C3841-FD42-498C-93E2-C47B3745D64D?key=1459084220135 |
| 60052 | 7E8C62C9-915E-9B00-BC43-B8D06D032639 | 03/29/16 23:37:16 | 14.140.45.226 | 03/30/16 13:12:17 | 0 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7E8C62C9-915E-9B00-BC43-B8D06D032639?key=1459294635097 |
| 60053 | 7E8CFA4E-72C1-63D6-EB4A-6CD1C454D337 | 03/27/16 07:37:26 | 50.184.238.87 | 03/27/16 07:45:08 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E8CFA4E-72C1-63D6-EB4A-6CD1C454D337?key=1459064228078 |
| 60054 | 7E8DE1D4-F610-FA2D-DC66-C688E49A4D70 | 03/17/16 14:10:42 | 72.177.119.119 | 03/17/16 14:11:48 | 1 | {label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7E8DE1D4-F610-FA2D-DC66-C688E49A4D70?key=1458223845456 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 60055 | 7E8E8382-C2F7-2FCF-5F07-823532F4BCCB | 03/13/16 19:47:33 | 174.19.252.108 | 03/13/16 19:55:08 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E8E8382-C2F7-2FCF-5F07-823532F4BCCB?key=1457898407981 |
| 60056 | 7E8E8C68-FBE9-019E-7E7A-A9A5281442203 | 03/26/16 19:30:33 | 166.137.240.115 | 03/26/16 19:35:05 | 1 | [label]:"BY CLICKING]YOU KNOW HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E8E8C68-FBE9-019E-7E7A-A9A5281442203?key=1459020631429 |
| 60057 | 7E8EEEE0-C679-CEEA-5F86-5983E42E20D2 | 03/21/16 21:14:26 | 70.209.97.86 | 03/21/16 21:20:12 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E8EEEE0-C679-CEEA-5F86-5983E42E20D2?key=1458594865459 |
| 60058 | 7E8F9140-9F4C-EE14-0128-0E7538624D82 | 03/22/16 01:05:14 | 206.55.93.130 | 03/22/16 01:10:43 | 1 | [label]:" AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/7E8F9140-9F4C-EE14-0128-0E7538624D82?key=1458608717386 |
| 60059 | 7E8FD377-0403-F743-DFD8-0B90F01383E9 | 03/10/16 01:32:02 | 184.98.193.241 | 03/10/16 01:35:06 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E8FD377-0403-F743-DFD8-0B90F01383E9?key=1457573525295 |
| 60060 | 7E904279-7888-9C36-88CC-25091763E84D | 03/09/16 14:35:06 | 73.66.193.241 | 03/09/16 14:45:05 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E904279-7888-9C36-88CC-25091763E84D?key=1457534109187 |
| 60061 | 7E906AF3-D2C6-F594-54F7-CA3C5217D0C0 | 03/06/16 00:48:11 | 50.163.98.80 | 03/06/16 00:50:09 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E906AF3-D2C6-F594-54F7-CA3C5217D0C0?key=1457398106489 |
| 60062 | 7E90BE32-A784-F516-7313-97F6D41D8179 | 03/28/16 23:14:10 | 174.26.6.171 | 03/28/16 23:20:06 | 1 | [label]:"BY CLICKING SEE HOW MUCH YOU SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E90BE32-A784-F516-7313-97F6D41D8179?key=1459206850835 |
| 60063 | 7E916C46-6335-9A25-9E53-943F8797D937 | 03/03/16 13:56:50 | 68.64.225.186 | 03/03/16 13:59:15 | 2 | | | | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | | | http://vp.leadid.com/playback/7E916C46-6335-9A25-9E53-943F8797D937?key=1457013422239 |
| 60064 | 7E91A42A-EA0F-8F96-CEFE-C1501E756F33 | 03/23/16 20:37:46 | 72.29.211.68 | 03/23/16 20:44:20 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E91A42A-EA0F-8F96-CEFE-C1501E756F33?key=1458765474094 |
| 60065 | 7E92033E-3000-84C4-8E7C-E7C01F8D8622 | 03/15/16 00:14:16 | 72.23.195.239 | 03/15/16 00:15:55 | 1 | [label]:"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7E92033E-3000-84C4-8E7C-E7C01F8D8622?key=1458000859022 |
| 60066 | 7E92DA1F-1EE1-442D-5E71-A079D9294970 | 03/15/16 14:59:18 | 50.140.2.45 | 03/15/16 15:12:16 | 1 | [label]:"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00xx0xdialERS PRE\u00xa0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7E92DA1F-1EE1-442D-5E71-A079D9294970?key=1458053958995 |
| 60067 | 7E93210E4-1581-A8E1-F3A5-B1CDAAA0630C | 03/31/16 15:08:31 | 208.109.88.104 | 03/31/16 15:08:36 | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 60068 | 7E938E8A-0EBF-0F34-78D4-74DE53E3D94D | 03/19/16 23:25:22 | 108.55.83.131 | 03/19/16 23:30:07 | 1 | (label):"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E938E8A-0EBF-0F34-78D4-74DE53E3D94D?key=1458429937571 |
| 60069 | 7E93C780-2BA2-E6E5-D252-E550F27C3C88 | 03/23/16 18:22:16 | 72.181.125.1 | 03/23/16 18:28:24 | 1 | (label):"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E93C780-2BA2-E6E5-D252-E550F27C3C88?key=1458757337242 |
| 60070 | 7E945273-2B31-404C-60D2-9C9F8D1E68E6 | 03/27/16 16:15:35 | 173.15.162.106 | 03/27/16 16:20:08 | 1 | (label):"BY CLICKING|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E945273-2B31-404C-60D2-9C9F8D1E68E6?key=1459098858635 |
| 60071 | 7E947CD4-9621-19CE-2405-F881C65EA52C | 03/01/16 23:10:08 | 50.53.73.99 | 03/02/16 01:58:48 | 1 | (label):"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7E947CD4-9621-19CE-2405-F881C65EA52C?key=1456873809592 |
| 60072 | 7E94FB7B-F949-8C50-691E-9D55EAC4A179 | 03/15/16 21:06:41 | 108.233.249.122 | 03/15/16 21:10:18 | 1 | (label):"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7E94FB7B-F949-8C50-691E-9D55EAC4A179?key=1458076001178 |
| 60073 | 7E953007-D0F5-0496-F597-05435346C66D | 03/12/16 02:41:58 | 166.235.119.37 | 03/14/16 16:41:06 | 1 | (label):"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE (AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7E953007-D0F5-0496-F597-05435346C66D?key=1457750522021 |
| 60074 | 7E95A284-A358-0583-37A7-C7378866B4F6 | 03/03/16 21:53:10 | 50.161.199.55 | 03/03/16 22:00:07 | 1 | (label):"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7E95A284-A358-0583-37A7-C7378866B4F6?key=1457041995027 |
| 60075 | 7E96D81E-A876-F62D-3825-F27586880150 | 03/20/16 01:34:08 | 68.4.183.105 | 03/20/16 01:40:07 | 2 | | | | 0 | 0 | 1 | 1 | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/7E96D81E-A876-F62D-3825-F27586880150?key=1458437648389 |
| 60076 | 7E96E4C1-7837-43A6-630D-7A6E84685024 | 03/08/16 21:31:03 | 108.56.238.105 | 03/08/16 21:38:42 | 1 | (label):"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E96E4C1-7837-43A6-630D-7A6E84685024?key=1457472672241 |
| 60077 | 7E973F0B-AFA0-00AD-586C-8045BABCCA99 | 03/10/16 18:03:05 | 108.51.126.203 | 03/10/16 18:08:40 | 1 | (label):"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR|AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7E973F0B-AFA0-00AD-586C-8045BABCCA99?key=1457632986321 |
| 60078 | 7E980135-E0D1-6EC3-7B07-CAD81539E38C | 03/18/16 18:25:56 | 98.150.100.197 | 03/18/16 18:33:07 | 1 | (label):"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7E980135-E0D1-6EC3-7B07-CAD81539E38C?key=1458325558674 |
| 60079 | 7E9AC84-0F68-0ACF-8416-4C716AE93A08 | 03/22/16 11:44:54 | 74.92.12.121 | 03/22/16 11:50:06 | 2 | | | | 0 | 0 | 2 | 2 | 1 | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/7E9AC84-0F68-0ACF-8416-4C716AE93A08?key=1458647097426 |
| 60080 | 7E9BB08E-8F82-27FF-A10D-89C4778F5F24 | 03/02/16 14:43:10 | 50.169.211.199 | 03/02/16 14:50:05 | 1 | (label):"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY)" | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | | Media Force Ltd. | http://vp.leadid.com/playback/7E9BB08E-8F82-27FF-A10D-89C4778F5F24?key=1456929789725 |

| | A | B | C | D | E TCPA Disclosure Result | F TCPA Disclosure Statement Matched to the Lead Event | G TCPA Consent Type | H TCPA Consumer Consent Behavior | I TCPA Disclosure Contrast | J TCPA Disclosure Prominence | K TCPA Disclosure Overall Visibility | L Visual Playback Captured | M Visual Playback Stored | N address1 | O city | P email | Q f_name | R l_name | S phone1 | T state | U zip | V Provider Name | W Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | | | | | | | | | | | | | | | | | | Provider Name | Visual Playback Link |
| 60081 | 7E995AD3-7839-B30E-B7FA-0FE22600A318 | 03/09/16 21:14:02 | 70.176.158.112 | 03/09/16 21:20:05 | | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E995AD3-7839-B30E-B7FA-0FE22600A318?key=1457558042589 |
| 60082 | 7E5A371B-7076-3F40-C58C-D063236DC8AC | 03/24/16 14:27:14 | 208.109.88.104 | 03/24/16 14:27:52 | | | | | | | | | | | | | | | | | 0 | Lead Genesis | N/A |
| 60083 | 7E9A941F-7845-6F03-5763-671615CE0D65 | 03/04/16 01:03:18 | 69.40.107.226 | 03/04/16 01:09:35 | | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 1 | 1 | 1 | 1 | | | | | | 0 | Home Improvement Leads | http://vp.leadid.com/playback/7E9A941F-7845-6F03-5763-671615CE0D65?key=1457053400106 |
| 60084 | 7E9C508A-B71F-5F67-A989-006686338A01 | 03/08/16 13:29:25 | 208.109.88.104 | 03/08/16 17:25:37 | | | | | | | | | | 0 | 0 | | 0 | 0 | | | 0 | Lead Genesis | N/A |
| 60085 | 7E9C778A-8E5F-A352-9FFE-022902664D6E | 03/31/16 19:30:09 | 61.12.89.52 | 03/31/16 19:30:59 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7E9C778A-8E5F-A352-9FFE-022902664D6E?key=1459452605280 |
| 60086 | 7E9C85D8-8582-F388-E52C-EA5A234EC96C | 03/09/16 14:58:42 | 166.123.216.45 | 03/09/16 15:05:04 | | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E9C85D8-8582-F388-E52C-EA5A234EC96C?key=1457535523360 |
| 60087 | 7E9CA61F-1881-C67E-1CDE-C04C2488A372 | 03/31/16 10:49:40 | 208.109.88.104 | 03/31/16 13:09:48 | | | | | | | | | | 0 | 0 | | 0 | 0 | | | 0 | Lead Genesis | N/A |
| 60088 | 7E9CABAA-D550-7069-4731-09395BCA9025 | 03/15/16 23:40:12 | 76.169.154.106 | 03/15/16 23:45:43 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7E9CABAA-D550-7069-4731-09395BCA9025?key=1458085224092 |
| 60089 | 7E9CDC72-2EAD-8249-0188-844453F68A98 | 03/14/16 04:27:20 | 166.137.246.21 | 03/14/16 15:07:50 | | (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND [label] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | | 2 | 2 | 1 | 1 | | | | | | 1 | Clean Energy Experts | http://vp.leadid.com/playback/7E9CDC72-2EAD-8249-0188-844453F68A98?key=1457929640463 |
| 60090 | 7E9CE059-D99C-0994-128D-6D0F5BAB515C | 03/19/16 22:58:19 | 45.47.139.249 | 03/19/16 23:00:21 | | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E9CE059-D99C-0994-128D-6D0F5BAB515C?key=1458428299019 |
| 60091 | 7E9E6EE4-8CF6-8A06-2ACE-D65D4710E829 | 03/15/16 09:07:22 | 208.109.88.104 | 03/15/16 14:09:09 | | | | | | | | | | 0 | 0 | | 0 | 0 | | | 0 | Lead Genesis | N/A |
| 60092 | 7EA055B8-4C6A-F38A-F294-588A1588EE55 | 03/23/16 20:49:13 | 96.84.38.65 | 03/23/16 21:02:14 | | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | | | | | | | | | | 0 | Lead Genesis | http://vp.leadid.com/playback/7EA055B8-4C6A-F38A-F294-588A1588EE55?key=1458766170803 |
| 60093 | 7EA07A73-F5AF-31EC-E16D-ED95BD23AED3 | 03/21/16 22:18:07 | 114.198.145.245 | 03/22/16 13:09:36 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7EA07A73-F5AF-31EC-E16D-ED95BD23AED3?key=1458598734490 |
| 60094 | 7EA07A73-F5AF-31EC-E16D-ED95BD23AED3 | 03/21/16 22:18:07 | 114.198.145.245 | 03/22/16 13:07:14 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7EA07A73-F5AF-31EC-E16D-ED95BD23AED3?key=1458598734490 |
| 60095 | 7EA07A73-F5AF-31EC-E16D-ED95BD23AED3 | 03/21/16 22:18:07 | 114.198.145.245 | 03/22/16 13:08:14 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7EA07A73-F5AF-31EC-E16D-ED95BD23AED3?key=1458598734490 |
| 60096 | 7EA07A73-F5AF-31EC-E16D-ED95BD23AED3 | 03/21/16 22:18:07 | 114.198.145.245 | 03/22/16 13:08:10 | 0 | | | | 0 | | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7EA07A73-F5AF-31EC-E16D-ED95BD23AED3?key=1458598734490 |
| 60097 | 7EA0A8C3-55F3-DDA9-AE8A-B7E049389281 | 03/11/16 01:11:18 | 172.56.42.84 | 03/11/16 01:15:06 | | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EA0A8C3-55F3-DDA9-AE8A-B7E049389281?key=1457658682414 |
| 60098 | 7EA11CAE-3904-80FC-4660-C076828A1D23 | 03/06/16 11:09:05 | 66.87.81.75 | 03/06/16 11:15:08 | | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EA11CAE-3904-80FC-4660-C076828A1D23?key=1457262546977 |
| 60099 | 7EA24C88-8329-14EE-5636-A2B637559DF1 | 03/22/16 15:58:46 | 96.249.144.26 | 03/22/16 16:05:08 | | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EA24C88-8329-14EE-5636-A2B637559DF1?key=1458662330393 |
| 60100 | 7EA2725C-285A-153F-104A-48ECE3534FB8 | 03/07/16 13:19:54 | 50.78.149.5 | 03/07/16 13:25:06 | | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EA2725C-285A-153F-104A-48ECE3534FB8?key=1457356797074 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 60101 | 7EA29584-8BFA-7CFE-AAED-343D9D63676A | 03/29/16 16:37:34 | 70.211.70.150 | 03/29/16 16:40:40 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7EA29584-8BFA-7CFE-AAED-343D9D63676A?key=1459269456618 |
| 60102 | 7EA3AA80-3581-892B-D619-82889D8F2D19 | 03/08/16 08:26:55 | 174.28.59.236 | 03/08/16 08:30:12 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EA3AA80-3581-892B-D619-82889D8F2D19?key=1457425614890 |
| 60103 | 7EA4B001-D5C0-7A2B-0F8A-691691852381 | 03/23/16 10:09:35 | 24.147.63.86 | 03/23/16 10:15:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EA4B001-D5C0-7A2B-0F8A-691691852381?key=1458727779695 |
| 60104 | 7EA56042-423A-95EF-4832-67B8B9DE2904 | 03/14/16 14:38:33 | 67.245.140.140 | 03/14/16 14:45:08 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EA56042-423A-95EF-4832-67B8B9DE2904?key=1457966314637 |
| 60105 | 7EA5CE20-A852-2B40-3940-F7B3F17F1DB8 | 03/25/16 14:12:48 | 203.177.115.2 | 03/25/16 14:19:20 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7EA5CE20-A852-2B40-3940-F7B3F17F1DB8?key=1458915168209 |
| 60106 | 7EA7E0C4-B741-7934-46F9-027897819421 | 03/24/16 22:10:10 | 174.134.213.22 | 03/24/16 22:15:08 | 1 | (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EA7E0C4-B741-7934-46F9-027897819421?key=1458857409948 |
| 60107 | 7EA9854D-CD6E-70A2-E822-4E6CEF506799 | 03/19/16 20:46:43 | 68.21.148.89 | 03/19/16 20:53:15 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7EA9854D-CD6E-70A2-E822-4E6CEF506799?key=1458420437950 |
| 60108 | 7EAAA322-41F4-F8FF-255B-AA49C6426352 | 03/03/16 18:14:13 | 68.21.148.89 | 03/03/16 18:20:33 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7EAAA322-41F4-F8FF-255B-AA49C6426352?key=1457028863078 |
| 60109 | 7EAB1E36-0C2C-78E5-5C26-40879FFA81C5 | 03/26/16 22:31:37 | 173.85.198.202 | 03/26/16 22:34:20 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOS REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7EAB1E36-0C2C-78E5-5C26-40879FFA81C5?key=1459031501198 |
| 60110 | 7EABB1BF-ABAE-9575-E5C3-512E8F251138 | 03/03/16 14:50:04 | 70.234.254.206 | 03/03/16 14:56:58 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7EABB1BF-ABAE-9575-E5C3-512E8F251138?key=1457016610200 |
| 60111 | 7EA8C611-6A91-B327-8986-634C2C5A1247 | 03/05/16 06:16:02 | 68.84.123.63 | 03/05/16 06:20:09 | 1 | (label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EA8C611-6A91-B327-8986-634C2C5A1247?key=1457158568038 |
| 60112 | 7EAC1F06-AA47-AFC1-F702-05134AAF60FF | 03/20/16 18:55:10 | 72.182.78.110 | 03/20/16 19:01:22 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7EAC1F06-AA47-AFC1-F702-05134AAF60FF?key=1458500113234 |
| 60113 | 7EACCD0C-C2E3-0F34-8920-294866386A8C | 03/06/16 12:26:06 | 75.133.127.18 | 03/06/16 12:28:53 | 1 | (label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7EACCD0C-C2E3-0F34-8920-294866386A8C?key=1457267168388 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone | state | zip | Provider Name | Visual Playback Link |
| 60114 | 7EAD4CEA-5142-E6AB-07D6-0512EA0435F7 | 03/01/16 17:29:36 | 203.82.45.146 | 03/01/16 17:30:15 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/7EAD4CEA-5142-E6AB-07D6-0512EA0435F7?key=1456853378572 |
| 60115 | 7EADFEE3-4C80-0019-8F68-AFF534D748D4 | 03/11/16 14:54:57 | 174.101.210.35 | 03/11/16 15:18:48 | 1 | {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 0 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7EADFEE3-4C80-0019-8F68-AFF534D748D4?key=1457708006906 |
| 60116 | 7EAEDE1F-1C0B-45E3-5883-6A744760A321 | 03/14/16 05:26:09 | 64.121.110.159 | 03/14/16 05:30:09 | 1 | {label:"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EAEDE1F-1C0B-45E3-5883-6A744760A321?key=1457933166941 |
| 60117 | 7EAF48A4-2AC6-E86F-74CA-CCAF4F1166C2 | 03/18/16 19:21:15 | 75.108.120.106 | 03/18/16 19:27:15 | 1 | {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7EAF48A4-2AC6-E86F-74CA-CCAF4F1166C2?key=1458328881367 |
| 60118 | 7EAFD0AC-8D87-D880-DA0E-27DD842F339B | 03/30/16 00:13:02 | 24.102.137.161 | 03/30/16 00:20:06 | 1 | {label:"BY CLICKING}SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EAFD0AC-8D87-D880-DA0E-27DD842F339B?key=1459296783058 |
| 60119 | 7EB001DD-2FA1-6D28-A79D-6699F6F23FD3 | 03/30/16 21:11:05 | 65.36.108.145 | 03/30/16 21:17:25 | 1 | {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7EB001DD-2FA1-6D28-A79D-6699F6F23FD3?key=1459372269927 |
| 60120 | 7EB014DE-25F9-A0C6-981A-FEC00F260AF9 | 03/26/16 21:01:21 | 71.234.39.120 | 03/26/16 21:05:06 | 1 | {label:"BY CLICKING}SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EB014DE-25F9-A0C6-981A-FEC00F260AF9?key=1459026081891 |
| 60121 | 7EB0D8D8-5B40-2C8C-A2A3-3EFB3639DAA9 | 03/03/16 13:01:00 | 75.106.241.185 | 03/03/16 13:03:04 | 1 | {label:"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO HOME IMPROVEMENT LEADS COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7EB0D8D8-5B40-2C8C-A2A3-3EFB3639DAA9?key=1457010065213 |
| 60122 | 7EB1898F-F222-DF18-7817-A6D668FCCAAD | 03/11/16 00:24:16 | 70.114.149.92 | 03/11/16 00:30:07 | 1 | {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7EB1898F-F222-DF18-7817-A6D668FCCAAD?key=1457655860654 |
| 60123 | 7EB20E50-6493-5D94-D674-427D830324B0 | 03/01/16 20:03:10 | 98.234.167.16 | 03/01/16 20:05:23 | 1 | {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7EB20E50-6493-5D94-D674-427D830324B0?key=1456862590874 |
| 60124 | 7EB34F37-E876-5571-E084-C10E0A81AEDB | 03/23/16 15:47:21 | 203.177.115.2 | 03/23/16 15:54:04 | 1 | {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7EB34F37-E876-5571-E084-C10E0A81AEDB?key=1458748042115 |
| 60125 | 7EB401AB-45A6-D877-A15E-448199588717 | 03/19/16 19:46:39 | 107.209.226.115 | 03/19/16 19:50:08 | 2 | | | | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7EB401AB-45A6-D877-A15E-448199588717?key=1458416804733 |
| 60126 | 7EB40EDE-8869-A35F-4388-6A9C72312953 | 03/30/16 19:34:28 | 203.177.115.2 | 03/30/16 19:40:42 | 1 | {label:"BY CLICKING}YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7EB40EDE-8869-A35F-4388-6A9C72312953?key=1459366468982 |
| 60127 | 7EB57EA0-7436-C126-3C0E-E57199583538 | 03/08/16 15:06:34 | 99.66.130.38 | 03/08/16 15:10:05 | 1 | {label:"BY CLICKING}YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"} | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EB57EA0-7436-C126-3C0E-E57199583538?key=1457449594442 |
| 60128 | 7EB591E2-7E1E-2AAC-1CE9-9D08EEF461B1 | 03/14/16 14:24:49 | 74.205.144.74 | 03/14/16 14:27:06 | 0 | | | | | | | | | 1 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7EB591E2-7E1E-2AAC-1CE9-9D08EEF461B1?key=1457965499890 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 60129 | 7E85A6EF-5A0C-B269-E222-0FE2A7EF152C | 03/22/16 22:17:50 | 32.217.26.9 | 03/22/16 22:29:04 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E85A6EF-5A0C-B269-E222-0FE2A7EF152C?key=1458685086082 |
| 60130 | 7E866185-89A1-73AE-53F7-D87D6F5874DD | 03/22/16 20:15:18 | 71.223.30.173 | 03/22/16 20:20:14 | 0 | (label":"BY CLICKING) HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E866185-89A1-73AE-53F7-D87D6F5874DD?key=1458677724589 |
| 60131 | 7E872BE3-DE8C-2CAE-159A-436371583FC7 | 03/19/16 11:50:44 | 68.83.129.31 | 03/19/16 11:53:32 | | | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7E872BE3-DE8C-2CAE-159A-436371583FC7?key=1458388245785 |
| 60132 | 7E873CAE-865E-FDCB-B089-9E05D73858A9 | 03/20/16 22:36:40 | 203.177.115.2 | 03/20/16 22:42:46 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E873CAE-865E-FDCB-B089-9E05D73858A9?key=1458513400844 |
| 60133 | 7EB7EC58-C0B8-8FC5-5557-FFF2810C0B8B | 03/08/16 18:27:56 | 66.68.28.247 | 03/08/16 18:33:49 | | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7EB7EC58-C0B8-8FC5-5557-FFF2810C0B8B?key=1457461577458 |
| 60134 | 7E8B6A6D-7FF5-4345-919F-8F8712DCB33C | 03/13/16 18:28:23 | 172.243.228.224 | 03/13/16 18:35:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7E8B6A6D-7FF5-4345-919F-8F8712DCB33C?key=1457893734049 |
| 60135 | 7E88F2AA-9278-3329-F704-348346831147 | 03/26/16 23:19:05 | 108.218.143.112 | 03/26/16 23:25:40 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E88F2AA-9278-3329-F704-348346831147?key=1459034349047 |
| 60136 | 7E89A39E-2B40-4F7A-9CE8-D248F45FDCA6 | 03/21/16 14:15:12 | 99.71.69.218 | 03/21/16 14:20:55 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7E89A39E-2B40-4F7A-9CE8-D248F45FDCA6?key=1458569725253 |
| 60137 | 7EBAD0D6-CF18-5CDE-29A5-818CD5C4408F | 03/30/16 19:33:00 | 203.177.115.2 | 03/30/16 19:40:07 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7EBAD0D6-CF18-5CDE-29A5-818CD5C4408F?key=1459366380616 |
| 60138 | 7EBAF10D-1CF4-9843-C622-D004448DEC27 | 03/21/16 20:10:58 | 76.169.154.106 | 03/21/16 20:14:52 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 3 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7EBAF10D-1CF4-9843-C622-D004448DEC27?key=1458591066329 |
| 60139 | 7EB81889-EEC7-704F-2E18-4555EA3C419E | 03/01/16 17:06:18 | 172.251.171.164 | 03/01/16 17:08:51 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7EB81889-EEC7-704F-2E18-4555EA3C419E?key=1456851979403 |
| 60140 | 7EB893A5-E370-C283-53D1-1318E7F4F0CD | 03/23/16 19:08:19 | 32.216.35.215 | 03/23/16 19:15:11 | 1 | (label":"BY CLICKING) SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EB893A5-E370-C283-53D1-1318E7F4F0CD?key=1458760099369 |
| 60141 | 7EBCE45E-9253-17F9-A853-AD025670F045 | 03/15/16 10:47:51 | 167.102.67.34 | 03/15/16 10:50:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EBCE45E-9253-17F9-A853-AD025670F045?key=1458038871850 |
| 60142 | 7EBCEA13-93C0-2081-17B8-AF2B03886C33 | 03/23/16 20:17:40 | 74.205.144.74 | 03/23/16 21:06:33 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7EBCEA13-93C0-2081-17B8-AF2B03886C33?key=1458764261216 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 60143 | 7EBD04C4-38DA-B2E8-829E-DD93110690D9 | 03/22/16 17:23:51 | 68.84.196.66 | 03/22/16 17:28:07 | 0 | (label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | | | 0 | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7EBD04C4-38DA-B2E8-829E-DD93110690D9?key=1458667428929 |
| 60144 | 7EBDC4A5-6D65-AD83-5DC7-13C3353B2A83 | 03/29/16 20:48:03 | 61.12.89.52 | 03/29/16 20:49:10 | 0 | | | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7EBDC4A5-6D65-AD83-5DC7-13C3353B2A83?key=1459284483572 |
| 60145 | 7EB0C9F8-08FC-BC0A-804C-82D34C2F8CDD | 03/20/16 22:46:49 | 203.177.115.2 | 03/20/16 22:54:45 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/7EB0C9F8-08FC-BC0A-804C-82D34C2F8CDD?key=1458514009238 |
| 60146 | 7EBE744E-0E43-D9D2-0A6B-B74DFD95347D | 03/20/16 15:21:26 | 203.177.115.2 | 03/20/16 15:27:50 | 1 | (label":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | | | | 1 | | | Home Improvement Leads | http://vp.leadid.com/playback/7EBE744E-0E43-D9D2-0A6B-B74DFD95347D?key=1458487286661 |
| 60147 | 7EC05727-0007-8505-E751-0C267C4AC1C6 | 03/25/16 15:30:28 | 50.80.155.244 | 03/25/16 15:32:25 | 1 | (label":" BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7EC05727-0007-8505-E751-0C267C4AC1C6?key=1458919798755 |
| 60148 | 7EC1220B-3D7D-38EE-3D60-45A98085E579 | 03/10/16 21:22:19 | 172.243.137.238 | 03/10/16 21:32:44 | 1 | (label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE")" | | | 2 | 1 | 2 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | | Lead Genesis | http://vp.leadid.com/playback/7EC1220B-3D7D-38EE-3D60-45A98085E579?key=1457644916677 |
| 60149 | 7E163DE-0840-1B1F-DE86-97310E19C0BC | 03/18/16 17:35:43 | 76.169.154.106 | 03/18/16 17:39:24 | 2 | | | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/7EC163DE-0840-1B1F-DE86-97310E19C0BC?key=1458322556751 |
| 60150 | 7EC17563-81CA-10A8-991F-00B28770AD95 | 03/20/16 14:31:17 | 73.130.180.46 | 03/20/16 14:34:52 | 2 | | | | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7EC17563-81CA-10A8-991F-00B28770AD95?key=1458484315444 |
| 60151 | 7EC184CF-440A-8AE4-99F2-15F7957FAD32 | 03/06/16 23:17:37 | 73.26.200.158 | 03/06/16 23:25:04 | 1 | (label":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EC184CF-440A-8AE4-99F2-15F7957FAD32?key=1457306258216 |
| 60152 | 7EC1C7EE-BB4C-8634-1EDD-1AD80F918DDC | 03/28/16 03:37:14 | 76.105.43.173 | 03/28/16 16:31:39 | 1 | (label":"BY CLICKING THE SUBMIT BUTTON YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE J AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 2 | 2 | 1 | 1 | 1 | | 3 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7EC1C7EE-BB4C-8634-1EDD-1AD80F918DDC?key=1459136237886 |
| 60153 | 7EC21F04-1D0B-EF1B-8E67-C657683C4203 | 03/31/16 19:38:18 | 206.55.93.130 | 03/31/16 19:41:50 | 1 | (label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY I JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/7EC21F04-1D0B-EF1B-8E67-C657683C4203?key=1459453100893 |
| 60154 | 7EC2436E-3073-586E-BB24-C13E9DA83D83 | 03/29/16 00:19:49 | 96.84.38.65 | 03/29/16 01:03:43 | 1 | (label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | 0 | 3 | 3 | 3 | | 3 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/7EC2436E-3073-586E-BB24-C13E9DA83D83?key=1459210802402 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 60155 | 7EC2436E-3073-586E-8B24-C13E9DA83D83 | 03/29/16 00:19:49 | 96.84.38.65 | 03/29/16 01:03:19 | 0 | 1 [label:"'BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE'']" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7EC2436E-3073-586E-8B24-C13E9DA83D83?key=1459210802402 |
| 60156 | 7EC24F21-7027-7E72-A57D-1D781AD4C4A9 | 03/01/16 15:03:09 | 72.176.174.55 | 03/01/16 15:09:31 | 0 | 1 [label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'']" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7EC24F21-7027-7E72-A57D-1D781AD4C4A9?key=1456844569870 |
| 60157 | 7EC337E2-1148-D76D-A411-18F1D4F5C8EF | 03/18/16 21:16:17 | 108.91.108.9 | 03/18/16 21:20:08 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EC337E2-1148-D76D-A411-18F1D4F5C8EF?key=1458335760051 |
| 60158 | 7EC3D1A2-D88F-728A-70F2-D3718D0CEFA7 | 03/08/16 01:24:13 | 71.93.172.81 | 03/08/16 01:30:09 | 1 | 1 [label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'']" | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EC3D1A2-D88F-728A-70F2-D3718D0CEFA7?key=1457400254615 |
| 60159 | 7EC470E-8860-44C7-684B-AC6914FEC882 | 03/17/16 21:11:40 | 24.24.183.105 | 03/17/16 21:13:54 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | 1 | Lead Genesis | http://vp.leadid.com/playback/7EC470E-8860-44C7-684B-AC6914FEC882?key=1458249146859 |
| 60160 | 7EC51AC4-8884-2698-38E7-33D6ACDDB884 | 03/16/16 20:59:05 | 23.126.176.110 | 03/16/16 21:05:07 | 2 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EC51AC4-8884-2698-38E7-33D6ACDDB884?key=1458161950865 |
| 60161 | 7EC5356A-1DE7-A187-A0C9-8549D1C4E4ED | 03/02/16 15:46:58 | 72.9.9.214 | 03/02/16 15:50:54 | 1 | 1 [label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'']" | | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7EC5356A-1DE7-A187-A0C9-8549D1C4E4ED?key=1456944406132 |
| 60162 | 7EC6A179-2AC6-FDBA-7139-DF83F8A88CF0 | 03/27/16 15:26:04 | 172.88.21.122 | 03/27/16 15:30:13 | 1 | 1 [label:"'BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'']" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EC6A179-2AC6-FDBA-7139-DF83F8A88CF0?key=1459092369210 |
| 60163 | 7EC6D2C9-4C81-3992-B1D5-13060B79AE11 | 03/18/16 01:02:39 | 99.27.89.143 | 03/18/16 15:12:15 | 0 | 1 [label:"'BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AMERICA AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE'']" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7EC6D2C9-4C81-3992-B1D5-13060B79AE11?key=1458262946189 |
| 60164 | 7EC74C01-41FA-B528-6819-F76C19878AAC | 03/10/16 20:10:04 | 73.70.58.184 | 03/10/16 20:12:24 | 1 | 1 [label:"'BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'']" | | 0 | 2 | 2 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7EC74C01-41FA-B528-6819-F76C19878AAC?key=1457640607987 |
| 60165 | 7EC7D31E-4102-CF0E-93C3-E884C4837DD0 | 03/01/16 03:46:55 | 71.178.96.221 | 03/01/16 03:50:10 | 1 | 1 [label:"'BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY'']" | | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EC7D31E-4102-CF0E-93C3-E884C4837DD0?key=1456804512273 |
| 60166 | 7ED09C-5D7D-DDF5-6916-D3F3FC7F5564 | 03/17/16 16:00:00 | 70.209.149.15 | 03/17/16 16:01:04 | 1 | 1 [label:"'SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY'']" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7ED09C-5D7D-DDF5-6916-D3F3FC7F5564?key=1458230401885 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 60167 | 7EC7E522-7476-25CC-83F2-5E7D8D512A75 | 03/22/16 18:26:13 | 104.178.40.16 | 03/22/16 18:28:24 | 2 | [label":"IN CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/7EC7E522-7476-25CC-83F2-5E7D8D512A75?key=1458671175100 |
| 60168 | 7EC8B488-27FD-0401-E56C-22428CFEF436 | 03/28/16 15:16:34 | 190.122.106.226 | 03/28/16 15:20:23 | 2 | | | | 0 | | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | | 3 | 3 Media Force Ltd. | http://vp.leadid.com/playback/7EC8B488-27FD-0401-E56C-22428CFEF436?key=1459178314000 |
| 60169 | 7EC8D81A-928A-3A86-2D8F-060345CFA2A9 | 03/14/16 06:33:00 | 205.197.242.177 | 03/14/16 16:26:27 | | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE IAND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | | 3 | 1 Lead Genesis | http://vp.leadid.com/playback/7EC8D81A-928A-3A86-2D8F-060345CFA2A9?key=1457937188450 |
| 60170 | 7EC9C37E-14C6-1440-A7A4-32030CC3AE65 | 03/30/16 14:29:20 | 66.87.130.66 | 03/30/16 14:35:06 | | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7EC9C37E-14C6-1440-A7A4-32030CC3AE65?key=1459348160730 |
| 60171 | 7ECA665E-50E3-C889-192D-C67591BC1368 | 03/30/16 01:02:36 | 72.23.198.239 | 03/30/16 01:03:06 | | [label":"IF CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7ECA665E-50E3-C889-192D-C67591BC1368?key=1459299757645 |
| 60172 | 7ECA8CC2-431F-FED8-BC21-57466C5FCEBD | 03/16/16 20:49:15 | 98.115.94.44 | 03/16/16 20:55:12 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7ECA8CC2-431F-FED8-BC21-57466C5FCEBD?key=1458161355719 |
| 60173 | 7ECB65D6-67AE-E588-D6A4-4528A010533A | 03/30/16 19:47:40 | 206.55.93.130 | 03/30/16 19:54:03 | | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u2019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 3 | | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/7ECB65D6-67AE-E588-D6A4-4528A010533A?key=1459367263475 |
| 60174 | 7ECB87AD-3443-0AAC-313D-825349067C06 | 03/20/16 14:09:14 | 68.83.208.186 | 03/20/16 14:15:05 | 2 | | | | 0 | | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7ECB87AD-3443-0AAC-313D-825349067C06?key=1458482962253 |
| 60175 | 7ECCA233-0F81-D7FE-E2A1-84A0F66766C0 | 03/15/16 15:18:30 | 74.205.144.74 | 03/15/16 15:18:52 | | [label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING]EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | | 3 | 3 Lead Genesis | http://vp.leadid.com/playback/7ECCA233-0F81-D7FE-E2A1-84A0F66766C0?key=1458055111810 |
| 60176 | 7ECCC565-1D59-7692-4F34-3E3E53D8D9F1 | 03/18/16 20:06:43 | 68.5.110.239 | 03/18/16 20:50:31 | | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7ECCC565-1D59-7692-4F34-3E3E53D8D9F1?key=1458332031638 |
| 60177 | 7ECEA45B-9953-896A-70A4-861572121EBC | 03/25/16 17:07:54 | 23.113.128.236 | 03/28/16 16:10:16 | | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7ECEA45B-9953-896A-70A4-861572121EBC?key=1458925674669 |
| 60178 | 7ECF5964-8529-14F7-E63B-751F9679F6E9 | 03/04/16 19:18:55 | 75.133.118.82 | 03/04/16 19:20:11 | | [label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7ECF5964-8529-14F7-E63B-751F9679F6E9?key=1457119135190 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 60179 | 7ECFEA1F-CF43-5536-E7FF-BF146ECC8893 | 03/07/16 21:22:43 | 67.11.186.118 | 03/07/16 21:28:24 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7ECFEA1F-CF43-5536-E7FF-BF146ECC8893?key=1457385766618 |
| 60180 | 7ED08237-9A2E-A474-5420-8F00D78F480C | 03/08/16 16:00:50 | 108.71.101.70 | 03/08/16 16:03:15 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7ED08237-9A2E-A474-5420-8F00D78F480C?key=1457452853730 |
| 60181 | 7ED08403-7FA9-75A1-8FCC-20937FD45ABF | 03/03/16 15:19:29 | 208.109.88.104 | 03/03/16 17:08:58 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 60182 | 7ED9001-6066-0482-F7F0-7933A4DC7497 | 03/11/16 23:38:35 | 68.230.45.3 | 03/11/16 23:45:13 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7ED9001-6066-0482-F7F0-7933A4DC7497?key=1457739518531 |
| 60183 | 7ED0E4FE-2E04-9C37-9D05-4D92DD831867 | 03/29/16 14:30:34 | 74.89.195.60 | 03/29/16 14:35:16 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7ED0E4FE-2E04-9C37-9D05-4D92DD831867?key=1459261851227 |
| 60184 | 7ED11883-C825-4761-CE0D-A7F1FF868CF7 | 03/17/16 18:52:54 | 72.182.78.110 | 03/17/16 18:59:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7ED11883-C825-4761-CE0D-A7F1FF868CF7?key=1458240775088 |
| 60185 | 7ED19961-0A36-3C77-F598-95932CA200DC | 02/27/16 00:43:29 | 216.4.56.188 | 03/08/16 21:54:00 | 1 | [label":"BY CLICKING] YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7ED19961-0A36-3C77-F598-95932CA200DC?key=1456533816448 |
| 60186 | 7ED1860B-8674-CC86-217C-4D368A994AD8 | 03/14/16 02:00:43 | 172.58.184.15 | 03/14/16 14:26:41 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7ED1860B-8674-CC86-217C-4D368A994AD8?key=1457920851717 |
| 60187 | 7ED1DC32-AE98-6138-9A68-00CA478B9503 | 03/10/16 15:30:47 | 67.11.147.41 | 03/10/16 15:36:41 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7ED1DC32-AE98-6138-9A68-00CA478B9503?key=1457623866288 |
| 60188 | 7ED1E471-A9F5-158B-1E09-C98D0E8AF6E4 | 03/07/16 00:10:26 | 69.123.219.36 | 03/07/16 00:15:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7ED1E471-A9F5-158B-1E09-C98D0E8AF6E4?key=1457309429584 |
| 60189 | 7ED22044-71E1-A684-581D-9F1F47D3F8C5 | 03/29/16 17:35:16 | 72.181.125.1 | 03/29/16 17:41:15 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7ED22044-71E1-A684-581D-9F1F47D3F8C5?key=1459272916738 |
| 60190 | 7ED258DA-C88B-A749-39C6-9F888ESEE443 | 03/18/16 16:06:51 | 208.109.88.104 | 03/18/16 16:11:18 | | | | | | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | Lead Genesis | N/A |
| 60191 | 7ED39D97-7625-4933-FEC9-1863D9083848 | 03/20/16 21:16:03 | 184.98.91.43 | 03/20/16 21:20:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7ED39D97-7625-4933-FEC9-1863D9083848?key=1458508564073 |
| 60192 | 7ED3C63C-4186-2CF5-96F8-51E01D68ED88 | 03/15/16 21:02:08 | 24.213.151.130 | 03/15/16 21:25:06 | 2 | | | | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7ED3C63C-4186-2CF5-96F8-51E01D68ED88?key=1458075748508 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7ED24BD3-5C3F-559C-6C31-BA412C21562F | 03/21/16 21:54:50 | 66.87.80.10 | 03/21/16 21:58:16 | 0 | 1 [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7ED42BD3-5C3F-559C-6C31-BA412C21562F?key=1458597292475 |
| 7ED42D4A-9480-BA11-0190-68132E400998 | 03/31/16 17:07:51 | 173.22.34.131 | 03/31/16 17:09:29 | 1 | 1 [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | | 3 | 1 | 1 | 1 | 0 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7ED42D4A-9480-BA11-0190-68132E400998?key=1459444071935 |
| 7ED45922-3028-5DFF-E37C-8D91E8C38E8A | 03/25/16 19:20:12 | 73.149.104.214 | 03/25/16 19:25:04 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7ED45922-3028-5DFF-E37C-8D91E8C38E8A?key=1458933620173 |
| 7ED4732A-EE67-43AC-CB9D-8F89007A7936 | 03/20/16 21:18:58 | 71.161.235.126 | 03/20/16 21:25:04 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7ED4732A-EE67-43AC-CB9D-8F89007A7936?key=1458508760720 |
| 7ED4EBC7-AEAA-60C9-66A8-3E9755D352EF | 03/25/16 15:15:46 | 159.105.80.208 | 03/25/16 15:20:06 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | | | 3 | 1 | 1 | 3 | 1 | 0 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7ED4EBC7-AEAA-60C9-66A8-3E9755D352EF?key=1458918966775 |
| 7ED5AF34-CD2D-8CA0-50EA-0796F48338A8 | 03/03/16 19:48:02 | 14.140.45.226 | 03/04/16 14:06:13 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7ED5AF34-CD2D-8CA0-50EA-0796F48338A8?key=1457034496539 |
| 7ED5DA85-9AE7-1525-48FD-1DC46AA96978 | 03/20/16 20:00:10 | 72.182.49.201 | 03/20/16 20:06:31 | 1 | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7ED5DA85-9AE7-1525-48FD-1DC46AA96978?key=1458504013136 |
| 7ED6C4A8-3CE6-7FCD-6633-000888531267 | 03/17/16 16:35:40 | 203.82.45.146 | 03/17/16 16:36:49 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Fly Wheel Services | http://vp.leadid.com/playback/7ED6C4A8-3CE6-7FCD-6633-000888531267?key=1458232539387 |
| 7ED6C543-50B1-6BC4-208F-465A7615A2F0 | 03/02/16 23:14:44 | 71.183.83.167 | 03/02/16 23:18:16 | 1 | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Home Improvement Leads | http://vp.leadid.com/playback/7ED6C543-50B1-6BC4-208F-465A7615A2F0?key=1456960484788 |
| 7ED96CF4-68CB-6DF4-928F-50D79535188D | 03/31/16 12:54:24 | 68.107.130.247 | 03/11/16 13:00:09 | 1 | 1 [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7ED96CF4-68CB-6DF4-928F-50D79535188D?key=1459428867471 |
| 7ED9A037-9684-B260-3492-5E4F510D2E2D | 03/27/16 19:56:12 | 75.54.237.233 | 03/27/16 19:59:39 | 1 | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7ED9A037-9684-B260-3492-5E4F510D2E2D?key=1459108574672 |
| 7ED9F313-86FA-889E-8BC9-63FDCFD0F02A | 03/16/16 21:49:30 | 107.182.32.133 | 03/16/16 21:51:14 | 1 | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7ED9F313-86FA-889E-8BC9-63FDCFD0F02A?key=1458164956490 |
| 7EDAC7C7-2D97-8403-3E28-94D5C7E7A99F | 03/11/16 16:51:15 | 76.169.154.106 | 03/11/16 16:53:49 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/7EDAC7C7-2D97-8403-3E28-94D5C7E7A99F?key=1457801513219 |
| 7EDB7FAF-65EB-DB67-FEBD-07F8D079190A | 03/24/16 20:00:34 | 74.205.144.74 | 03/24/16 20:04:08 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7EDB7FAF-65EB-DB67-FEBD-07F8D079190A?key=1458849600176 |
| 7EDBEC1A-6131-542E-1AC1-4D1EB728EAD6 | 03/26/16 00:56:43 | 76.21.39.148 | 03/26/16 00:58:43 | 1 | 1 [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7EDBEC1A-6131-542E-1AC1-4D1EB728EAD6?key=1458953815661 |
| 7EDBF6BB-B7E6-3F6D-A99C-259A6DDFE538 | 03/29/16 11:07:09 | 172.56.17.197 | 03/29/16 11:15:09 | 1 | 1 [label":"BY CLICKING] SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EDBF6BB-B7E6-3F6D-A99C-259A6DDFE538?key=1459249635471 |
| 7EDC0335-98C3-04ED-6289-7AF068D85C4B | 03/26/16 19:10:14 | 68.116.205.112 | 03/26/16 19:16:21 | 1 | 1 [label":"BY CLICKING ABOVE] YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clean Energy Experts | http://vp.leadid.com/playback/7EDC0335-98C3-04ED-6289-7AF068D85C4B?key=1459015506614 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 60210 | 7EDCB267-5D8E-69D0-FD46-A297D5D48285 | 03/05/16 23:41:15 | 67.11.186.118 | 03/05/16 23:47:11 | | label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO YOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7EDCB267-5D8E-69D0-FD46-A297D5D48285?key=1457221278058 |
| 60211 | 7EDDC56C-3CFE-9B3D-ACDE-7E66F1E6AE60 | 03/02/16 00:50:13 | 70.124.128.156 | 03/02/16 00:55:56 | | label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7EDDC56C-3CFE-9B3D-ACDE-7E66F1E6AE60?key=1456879813976 |
| 60212 | 7EDDCF55-338E-5705-2586-895F48C06ED5 | 03/16/16 04:38:13 | 68.3.134.140 | 03/16/16 04:45:09 | | label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EDDCF55-338E-5705-2586-895F48C06ED5?key=1458103093832 |
| 60213 | 7EDF0E67-E977-E255-7F66-1D9C9F03AEC2 | 03/28/16 15:54:58 | 38.117.139.134 | 03/30/16 23:05:07 | | label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE)AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | | | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7EDF0E67-E977-E255-7F66-1D9C9F03AEC2?key=1459180552700 |
| 60214 | 7EDF6A87-0129-8E3C-D528-1A15AAF5885A | 03/08/16 21:09:28 | 97.124.100.220 | 03/08/16 21:15:05 | | label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EDF6A87-0129-8E3C-D528-1A15AAF5885A?key=1457471420124 |
| 60215 | 7EDFDC4D-BA6E-DE80-6C89-419AE848EF94 | 03/27/16 13:25:00 | 74.71.151.71 | 03/27/16 13:30:13 | | label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EDFDC4D-BA6E-DE80-6C89-419AE848EF94?key=1459085100213 |
| 60216 | 7EE021C6-20DC-B2C4-1996-C8026A07ECC8 | 03/17/16 22:48:11 | 24.24.183.105 | 03/17/16 23:00:28 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7EE021C6-20DC-B2C4-1996-C8026A07ECC8?key=1458254936446 |
| 60217 | 7EE039D9-A460-48E7-D00A-AE18F825C251 | 03/28/16 18:59:25 | 71.177.150.145 | 03/28/16 19:02:21 | | label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7EE039D9-A460-48E7-D00A-AE18F825C251?key=1459191567735 |
| 60218 | 7EE0A644-5364-FBAA-4AF3-45EF17FD6A94 | 03/16/16 01:20:36 | 76.169.154.106 | 03/16/16 01:24:50 | 2 | | | | 0 | | | 3 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7EE0A644-5364-FBAA-4AF3-45EF17FD6A94?key=1458091239394 |
| 60219 | 7EE10752-D0D2-7219-79C3-4A7981FF426B | 03/11/16 03:25:23 | 172.58.185.154 | 03/11/16 03:29:52 | | label":"SUBMIT BY CLICKING THE BUTTON ABOVE YOU EXPRESS YOUR UNDERSTANDING AND CONSENT ELECTRONICALLY VIA E-SIGN TO THE FOLLOWING 1 TO BE MATCHED WITH UP TO 5 PARTICIPANTS IN THE SFH PROVIDER NETWORK AND CONSENT NOT REQUIRED AS A CONDITION TO PURCHASE A GOOD\/SERVICE FOR US AND\/OR THEM TO CONTACT YOU ABOUT POTENTIAL SOLAR PANEL INSTALLATION SERVICES AND PRODUCTS INCLUDING THROUGH AUTOMATED OR PRERECORDED MEANS VIA TELEPHONE AT THE PHONE NUMBER PROVIDED ABOVE ON MOBILE DEVICES INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOU ARE ON A CORPORATE STATE OR NATIONAL DO NOT CALL REGISTRY AS AN ALTERNATIVE YOU MAY CONTACT US BY EMAIL AT CUSTOMERCARE@COREDIGITAL.COM 2 TO THE SFH TERMS OF USE PRIVACY POLICY AND CONSENT TO DOING BUSINESS ELECTRONICALLY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7EE10752-D0D2-7219-79C3-4A7981FF426B?key=1457666725302 |
| 60220 | 7EE187F3-59D7-F7F3-D12B-60408915A0CC | 03/21/16 18:05:57 | 75.108.120.106 | 03/21/16 18:11:46 | | label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7EE187F3-59D7-F7F3-D12B-60408915A0CC?key=1458583665134 |
| 60221 | 7EE219A5-3C99-896B-C1D2-5E36F8894031 | 03/14/16 13:17:30 | 108.236.76.255 | 03/14/16 13:20:06 | | label":"BY CLICKING)YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EE219A5-3C99-896B-C1D2-5E36F8894031?key=1457961450405 |
| 60222 | 7EE236F3-2EE6-8D93-1FC8-12C7C12BA8B9 | 03/26/16 20:41:41 | 72.182.49.201 | 03/26/16 20:47:32 | | label":"BY CLICKING)YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7EE236F3-2EE6-8D93-1FC8-12C7C12BA8B9?key=1459024903308 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 60223 | 7EE25D02-F3EF-371E-1F53-9AAE891FA266 | 03/21/16 22:32:48 | 76.169.154.106 | 03/21/16 22:37:29 | 2 | | | | | | | 3 | 3 | 3 | 3 | | 3 | | 1 | 3 | Lead Genesis | http://vp.leadid.com/playback/7EE25D02-F3EF-371E-1F53-9AAE891FA266?key=1458685996604 |
| 60224 | 7EE2C768-B78F-6EF8-08C5-AE35898F6F9D | 03/09/16 00:32:26 | 70.213.9.49 | 03/09/16 00:35:06 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7EE2C768-B78F-6EF8-08C5-AE35898F6F9D?key=1457483547744 |
| 60225 | 7EE2F67E-2B6D-C7B2-0A1F-438CC85485A3 | 03/15/16 21:23:35 | 199.104.253.103 | 03/15/16 21:30:05 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7EE2F67E-2B6D-C7B2-0A1F-438CC85485A3?key=1458077015577 |
| 60226 | 7EE35D55-9C83-A61D-ADCE-2769DE8B98F2 | 03/13/16 15:13:06 | 70.197.14.160 | 03/13/16 15:20:06 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7EE35D55-9C83-A61D-ADCE-2769DE8B98F2?key=1457882554367 |
| 60227 | 7EE37908-DF41-29A7-66A0-881FAB552E3C | 03/19/16 23:58:28 | 108.47.177.2 | 03/20/16 00:05:06 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EE37908-DF41-29A7-66A0-881FAB552E3C?key=1458431907281 |
| 60228 | 7EE3C419-7B51-D813-DEC7-960FC5796FBD | 03/24/16 15:21:59 | 72.29.211.68 | 03/24/16 15:28:08 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7EE3C419-7B51-D813-DEC7-960FC5796FBD?key=1458329229144 |
| 60229 | 7EE563E9-72F3-2F74-D091-CC21368D7AF6 | 03/26/16 09:45:47 | 23.241.189.153 | 03/26/16 09:55:11 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EE563E9-72F3-2F74-D091-CC21368D7AF6?key=1458985551671 |
| 60230 | 7EE6289C-3D06-2F62-95B7-366408A61580 | 03/30/16 14:53:25 | 68.227.234.75 | 03/30/16 14:59:58 | 2 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7EE6289C-3D06-2F62-95B7-366408A61580?key=1459349951726 |
| 60231 | 7EE6A401-B3E3-174F-7910-46D9AA63B430 | 03/31/16 17:33:05 | 72.177.119.119 | 03/31/16 17:34:12 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7EE6A401-B3E3-174F-7910-46D9AA63B430?key=1459445586051 |
| 60232 | 7EE7907B-D8E7-9E96-F248-690CD1C598E6 | 03/21/16 23:38:47 | 14.140.45.226 | 03/22/16 13:08:47 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7EE7907B-D8E7-9E96-F248-690CD1C598E6?key=1458603532577 |
| 60233 | 7EE7DC07-F13E-82FC-0177-C5300FE22090 | 03/14/16 02:37:58 | 108.51.56.81 | 03/14/16 02:45:06 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7EE7DC07-F13E-82FC-0177-C5300FE22090?key=1457923078717 |
| 60234 | 7EE81BE5-E9B9-82E8-34AB-04A8C9F514A1 | 03/06/16 03:53:58 | 73.151.162.217 | 03/06/16 03:56:53 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7EE81BE5-E9B9-82E8-34AB-04A8C9F514A1?key=1457236439191 |
| 60235 | 7EE85C26-EA8E-9820-E661-7196C0C65E12 | 03/30/16 13:36:23 | 71.204.223.243 | 03/30/16 13:41:44 | 1 | {label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7EE85C26-EA8E-9820-E661-7196C0C65E12?key=1459344983407 |
| 60236 | 7EE8612C-445B-8EDE-3D12-A338888E3918 | 03/14/16 21:51:35 | 129.219.2.75 | 03/14/16 21:55:07 | 1 | {label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7EE8612C-445B-8EDE-3D12-A338888E3918?key=1457992295180 |
| 60237 | 7EE86618-2C80-1760-3D8B-3E413B1E4910 | 03/13/16 18:06:11 | 162.234.58.139 | 03/13/16 18:06:39 | 1 | {label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"}" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7EE86618-2C80-1760-3D8B-3E413B1E4910?key=1457892371676 |
| 60238 | 7EE993EC-DF8B-3297-461D-E40F46487702 | 03/19/16 20:48:00 | 75.83.48.213 | 03/19/16 20:49:21 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Home Improvement Leads | N/A |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7EEBA4C5-39F4-D816-18CE-8A9535996E8E | 03/18/16 15:51:01 | 73.155.251.4 | 03/18/16 15:57:38 | 0 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | | | | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7EEBA4C5-39F4-D816-18CE-8A9535996E8E?key=1458316260139 |
| 7EEBC17C-5C21-925A-F24D-6B4E5393E653 | 03/01/16 20:40:51 | 39.47.18.64 | 03/01/16 20:42:26 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7EEBC17C-5C21-925A-F24D-6B4E5393E653?key=1456864847533 |
| 7EEC3378-F753-3374-E019-AC22809DE613 | 03/19/16 19:31:20 | 67.11.186.118 | 03/19/16 19:37:03 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7EEC3378-F753-3374-E019-AC22809DE613?key=1458415884378 |
| 7EED2EC8-48C2-C62C-E049-4D2075644A22 | 03/08/16 21:24:39 | 184.170.186.79 | 03/08/16 21:26:20 | 1 | (label":"BY CLICKING) YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND PROVIDE YOUR PRIOR WRITTEN CONSENT FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND\/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7EED2EC8-48C2-C62C-E049-4D2075644A22?key=1457472287214 |
| 7EED99D9-E5B1-6E14-F54D-C88E617C58D9 | 03/05/16 18:13:10 | 50.253.125.154 | 03/05/16 18:19:18 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7EED99D9-E5B1-6E14-F54D-C88E617C58D9?key=1457201596788 |
| 7EEDA03C-711C-67C8-2E88-A2DC2823AC56 | 03/15/16 17:34:39 | 100.40.104.6 | 03/15/16 17:37:18 | 1 | (label":"BY CLICKING) YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7EEDA03C-711C-67C8-2E88-A2DC2823AC56?key=1458063288991 |
| 7EEE884D-6163-2418-2DE8-CAEDF2F9AD9E | 03/14/16 11:42:07 | 184.219.46.18 | 03/14/16 11:45:05 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | | | Media Force Ltd. | http://vp.leadid.com/playback/7EEE884D-6163-2418-2DE8-CAEDF2F9AD9E?key=1457955731271 |
| 7EEE86A9-550D-90AC-025E-A002C8F38EA8 | 03/22/16 04:50:24 | 72.200.78.103 | 03/22/16 04:55:08 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | | | | | | | | | 0 | | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EEE86A9-550D-90AC-025E-A002C8F38EA8?key=1458622224961 |
| 7EEF2E14-E66A-5B67-600F-E2F0E0D5388D | 03/14/16 12:44:14 | 73.67.176.111 | 03/14/16 19:32:44 | 1 | (label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK")" | 1 | 1 | | | | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7EEF2E14-E66A-5B67-60DF-E2F0E0D5388D?key=1457959448275 |
| 7EEFA653-B838-EA54-D480-3C34C6893ECA | 03/28/16 16:15:01 | 50.182.32.191 | 03/28/16 16:22:49 | 1 | (label":"IN ACCORDANCE WITH THE TELEPHONE CONSUMER PROTECTION ACT TCPA OF 1991 AS AMENDED EFFECTIVE OCT 16 2013 BY CHECKING THE BOX ABOVE AND CLICKING GET MY QUOTES I AUTHORIZE SOLAR ENERGY COMPANIES THEIR CONTRACTORS AND PARTNERS SUNRUN CLEAN ENERGY GOSOLAR THE-SOLAR-PROJECT.COM HOME IMPROVEMENT LEADS OR MODERNIZE INC ABOUT SERVICES VIA EMAIL AND\/OR THE PHONE NUMBER PROVIDED ABOVE INCLUDING MY WIRELESS NUMBER IF PROVIDED CONTACT METHODS MAY INCLUDE EMAILS PHONE CALLS GENERATED FROM AN AUTOMATED TELEPHONE DIALING SYSTEM OR TEXT MESSAGING BY CHECKING THE BOX I INTEND TO SIGN THIS CONSENT I UNDERSTAND THAT THIS CONSENT IS NOT REQUIRED AS A CONDITION OF PURCHASING ANY GOODS OR SERVICES SEE OUR PRIVACY POLICY FOR COMPLETE INFORMATION ABOUT YOUR PRIVACY")" | 1 | 1 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7EEFA653-B838-EA54-D480-3C34C6893ECA?key=1459181696722 |
| 7EEFD1E4-A0FA-DCE1-5F06-698FEBF414B2 | 03/21/16 10:47:42 | 73.165.152.169 | 03/21/16 10:50:24 | 2 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7EEFD1E4-A0FA-DCE1-5F06-698FEBF414B2?key=1458557265983 |
| 7EF01EEE-AA89-3D01-B829-F03C787D819E | 03/18/16 02:05:18 | 70.192.253.158 | 03/18/16 02:10:28 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | 1 | 0 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7EF01EEE-AA89-3D01-B829-F03C787D819E?key=1458266718812 |
| 7EF118E3-83F7-0B87-188A-7F1A65A8CD0A | 03/11/16 04:07:24 | 99.17.222.105 | 03/11/16 04:10:10 | 1 | (label":"BY CLICKING) YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EF118E3-83F7-0B87-188A-7F1A65A8CD0A?key=1457669243892 |

| | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60252 | 7EF1FF72-481A-F7D9-D494-6C57CE885158 | 03/04/16 13:41:11 | 97.93.219.81 | 03/04/16 13:50:08 | 0 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EF1FF72-481A-F7D9-D494-6C57CE885158?key=1457098872754 |
| 60253 | 7EF21C4A-202E-6285-0FF5-340FE463DA66 | 03/15/16 20:49:02 | 203.82.45.146 | 03/15/16 21:32:34 | 0 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Fly Wheel Services | http://vp.leadid.com/playback/7EF21C4A-202E-6285-0FF5-340FE463DA66?key=1458074943245 |
| 60254 | 7EF2E5DE-86D2-0783-47D3-54C623E88D58 | 03/29/16 18:23:05 | 75.108.120.106 | 03/29/16 18:29:22 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7EF2E5DE-86D2-0783-47D3-54C623E88D58?key=1459275797141 |
| 60255 | 7EF37475-4F78-C8A4-E2BB-AC9E35635DE3 | 03/14/16 22:13:03 | 108.74.245.126 | 03/14/16 22:14:11 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7EF37475-4F78-C8A4-E2BB-AC9E35635DE3?key=1457993583322 |
| 60256 | 7EF3AFC9-E81A-7979-6A72-7189161B565F | 03/31/16 17:56:36 | 72.224.107.254 | 03/31/16 18:00:13 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EF3AFC9-E81A-7979-6A72-7189161B565F?key=1459446995802 |
| 60257 | 7EF3D087-D900-105C-5C1B-9971E76B0397 | 03/19/16 17:40:07 | 172.250.210.219 | 03/21/16 16:13:24 | 1 | [label":"BY CLICKING GET FREE QUOTE YOU ELECTRONICALLY AGREE TO SHARE YOUR INFORMATION WITH UP TO 5 PARTNERS AND FOR THEM TO CONTACT YOU INCLUDING THROUGH AUTOMATED MEANS AUTODIALING TEXT AND PRE-RECORDED MESSAGING VIA TELEPHONE MOBILE DEVICE INCLUDING SMS AND MMS AND/OR EMAIL EVEN IF YOUR TELEPHONE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ELECTRONICALLY AGREE TO OUR TERMS OF USE AND PRIVACY POLICY THIS CONSENT IS NOT A CONDITION OF A PURCHASE"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7EF3D087-D900-105C-5C1B-9971E76B0397?key=1458409213918 |
| 60258 | 7EF4E999-E416-4568-8D6F-B13857CD388A | 03/26/16 02:56:49 | 68.2.193.30 | 03/26/16 03:00:11 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EF4E999-E416-4568-8D6F-B13857CD388A?key=1458961009344 |
| 60259 | 7EF5CD86-1800-75DE-55DB-3DF65CFE8F5C | 03/20/16 00:43:20 | 69.195.48.230 | 03/20/16 00:50:06 | 2 | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EF5CD86-1800-75DE-55DB-3DF65CFE8F5C?key=1458434599866 |
| 60260 | 7EF62690-8E9B-2831-1E54-4FF2BAA71822 | 03/16/16 17:45:20 | 208.109.88.104 | 03/16/16 17:45:30 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 60261 | 7EF63D6C-0F06-009E-38C5-E59825201630 | 03/25/16 14:12:27 | 172.56.41.224 | 03/25/16 14:15:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EF63D6C-0F06-009E-38C5-E59825201630?key=1458915147320 |
| 60262 | 7EF690AF-8473-D8EE-6DFD-43E3D771B275 | 03/10/16 19:31:15 | 108.251.8.47 | 03/10/16 19:32:54 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7EF690AF-8473-D8EE-6DFD-43E3D771B275?key=1457638278403 |
| 60263 | 7EF6EC66-809F-C691-1294-85DD3388CF80 | 03/22/16 19:25:52 | 98.114.63.139 | 03/22/16 19:30:05 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EF6EC66-809F-C691-1294-85DD3388CF80?key=1458674753023 |
| 60264 | 7EF70A31-EF2D-3882-6E86-C8404475F7C6 | 03/18/16 13:13:57 | 74.5.113.36 | 03/18/16 13:15:52 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7EF70A31-EF2D-3882-6E86-C8404475F7C6?key=1458306837533 |
| 60265 | 7EF9B153-0F98-96D4-68FF-1ADF55A8C8C1 | 03/10/16 16:30:05 | 75.161.35.74 | 03/10/16 16:35:07 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EF9B153-0F98-96D4-68FF-1ADF55A8C8C1?key=1457627636520 |

| LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | name | phone1 | state | zip | Provider Name | Visual Playback Link |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7EF9824E-AD05-46D3-0416976C0632 | 03/16/16 00:42:23 | 206.55.93.130 | 03/16/16 00:47:22 | 1 | (label)":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20192019S A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK")" | 0 | 0 | | | | 1 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/7EF9824E-14E2-AD05-46D3-0416976C0632?key=1458088946210 |
| 7EF9E464-198A-48D1-C881-C0455E33EDC4 | 03/09/16 01:57:01 | 162.119.128.97 | 03/09/16 01:59:21 | 1 | (label)":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7EF9E464-198A-48D1-C881-C0455E33EDC4?key=1457488622659 |
| 7EF9F9E5-F8CB-91EB-42BB-7440D854801A | 03/29/16 09:43:12 | 208.109.88.104 | 03/29/16 13:35:10 | | | | | | | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | Lead Genesis | N/A |
| 7EFA097E-9CC1-D53A-222D-77DA11EEFA78 | 03/30/16 22:44:08 | 67.11.186.118 | 03/30/16 22:50:02 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7EFA097E-9CC1-D53A-222D-77DA11EEFA78?key=1459377849829 |
| 7EFB586C-6C88-A136-0E72-4069E076882B | 03/10/16 21:27:46 | 162.238.125.215 | 03/10/16 21:29:28 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7EFB586C-6C88-A136-0E72-4069E076882B?key=1457641268868 |
| 7EFB9258-9320-42D4-EFB2-6510F98C0237 | 03/14/16 20:29:01 | 50.253.125.154 | 03/14/16 20:31:33 | 1 | (label)":"[PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLSTHIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7EFB9258-9320-42D4-EFB2-6510F98C0237?key=1457987345758 |
| 7EFBC043-AE09-4994-294C-8226592F127D | 03/09/16 21:23:57 | 58.65.146.225 | 03/09/16 21:30:05 | | | | 0 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | Lead Genesis | http://vp.leadid.com/playback/7EFBC043-AE09-4994-294C-8226592F127D?key=1457558537212 |
| 7EFC665F-3188-4034-1A87-DA5720234418 | 03/19/16 03:08:43 | 174.68.100.108 | 03/19/16 03:15:07 | 1 | (label)":"BY CLICKING YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | Media Force Ltd. | http://vp.leadid.com/playback/7EFC665F-3188-4034-1A87-DA5720234418?key=1458356924619 |
| 7EFC9051-A5A5-1904-3A37-4DCE40D11F9F | 03/04/16 14:35:43 | 172.58.104.109 | 03/04/16 14:40:46 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | http://vp.leadid.com/playback/7EFC9051-A5A5-1904-3A37-4DCE40D11F9F?key=1457102146450 |
| 7EFC9A10-2808-561C-8856-F888598FE024 | 03/19/16 19:53:07 | 50.117.24.229 | 03/19/16 19:54:58 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | BetweenAds | http://vp.leadid.com/playback/7EFC9A10-2808-561C-8856-F888598FE024?key=1458417186359 |
| 7EFCE61A-174F-3DE0-5308-78D5FA061ECA | 03/30/16 16:42:11 | 75.142.102.40 | 03/30/16 16:45:09 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7EFCE61A-174F-3DE0-5308-78D5FA061ECA?key=1459356131347 |
| 7EFD6644-97E3-FE17-1C59-8979E31D89FCE | 03/28/16 08:08:18 | 75.85.69.121 | 03/28/16 08:13:05 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7EFD6644-97E3-FE17-1C59-8979E31D89FCE?key=1459152498200 |
| 7EFF62CD-D877-89E6-EF43-8D3C4E89C58F | 03/27/16 20:16:01 | 174.44.109.98 | 03/27/16 20:20:19 | 1 | (label)":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7EFF62CD-D877-89E6-EF43-8D3C4E89C58F?key=1459109766340 |
| 7F00988F-420F-EE0F-1D9F-9A7F8F5764D8 | 03/18/16 23:54:06 | 71.42.197.66 | 03/19/16 00:00:32 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7F00988F-420F-EE0F-1D9F-9A7F8F5764D8?key=1458343247018 |
| 7F00DE10-D908-388E-FCCC-A43A49C6A709 | 03/29/16 18:26:04 | 108.210.41.79 | 03/29/16 18:32:14 | 1 | (label)":"BY CLICKING YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7F00DE10-D908-388E-FCCC-A43A49C6A709?key=1459925965758 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 60281 | 7F017CF1-3303-40E1-A78B-12F1AD2A92E0 | 03/16/16 02:35:22 | 70.162.64.119 | 03/16/16 02:40:08 | 1 | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7F017CF1-3303-40E1-A78B-12F1AD2A92E0?key=1458095722555 |
| 60282 | 7F01AD37-5FD1-1798-460A-0A124CF98D1F | 03/08/16 12:51:45 | 208.109.88.104 | 03/08/16 14:50:16 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 60283 | 7F01DD6D-DEE4-2A68-3197-4A8EDBEA9F01 | 03/28/16 21:24:51 | 97.32.136.129 | 03/28/16 21:30:07 | | {label":"BY CLICKING|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7F01DD6D-DEE4-2A68-3197-4A8EDBEA9F01?key=1459200296045 |
| 60284 | 7F02201A-4AA0-5BA7-2683-E383E63306D7 | 03/05/16 23:52:59 | 75.172.211.72 | 03/06/16 00:00:09 | | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7F02201A-4AA0-5BA7-2683-E383E63306D7?key=1457221979788 |
| 60285 | 7F032740-B5E8-2409-E359-DC3989908ECD | 03/15/16 10:13:59 | 69.142.121.5 | 03/15/16 10:17:27 | | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7F032740-B5E8-2409-E359-DC3989908ECD?key=1458036826097 |
| 60286 | 7F049D74-9EE1-3684-64F3-D8C66429DFFA | 03/15/16 18:05:40 | 174.28.63.217 | 03/15/16 18:07:07 | 1 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/7F049D74-9EE1-3684-64F3-D8C66429DFFA?key=1458065144637 |
| 60287 | 7F049D74-9EE1-3684-64F3-D8C66429DFFA | 03/15/16 18:05:40 | 174.28.63.217 | 03/15/16 18:07:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7F049D74-9EE1-3684-64F3-D8C66429DFFA?key=1458065144637 |
| 60288 | 7F04A912-636F-83F2-2282-842784E87DC0 | 03/12/16 21:55:24 | 64.58.21.163 | 03/12/16 21:57:18 | 1 | {label":"(PLEASE KEEP IN MIND YOU ARE UNDER NO OBLIGATION TO PROVIDE THIS CONSENT TO PURCHASE ANY PRODUCTS OR SERVICES PER YOUR REQUEST I'LL SUBMIT YOUR INFORMATION YOU WILL HEAR FROM OUR SOLAR PARTNERS IN THE NEXT 24-48 HOURS WITH THE AVAILABLE OPTIONS ON SOLAR ENERGY PROGRAMS TO LOWER YOUR ELECTRICITY BILLS THIS SOLAR CONSULTANT MAY USE WHAT'S CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING|EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVER-RIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON WILL THIS BE OK MUST WAIT FOR CUSTOMER TO FIRMLY AGREE BEFORE SUBMITTING FORM")" | 0 | | 1 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 3 | 1 ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7F04A912-636F-83F2-2282-842784E87DC0?key=1457819727048 |
| 60289 | 7F048E2F-DAA8-4861-3E4E-712CAD4B674E | 03/26/16 01:27:00 | 65.78.119.42 | 03/26/16 01:30:15 | | {label":"BY CLICKING|SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7F048E2F-DAA8-4861-3E4E-712CAD4B674E?key=1458955625492 |
| 60290 | 7F0563E7-A733-F81A-1034-79DA8FDE12DC | 03/21/16 16:23:41 | 208.109.88.104 | 03/21/16 16:38:24 | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 60291 | 7F05EF99-9045-A941-2F34-49F1112766E | 03/22/16 21:20:23 | 24.24.183.105 | 03/22/16 21:21:22 | 0 | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/7F05EF99-9045-A941-2F34-49F1112766E?key=1458681647252 |
| 60292 | 7F065EEF-E2E7-88C9-C973-F8CFFD819160 | 03/01/16 15:27:57 | 47.16.96.89 | 03/01/16 15:35:07 | | {label":"BY CLICKING|YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7F065EEF-E2E7-88C9-C973-F8CFFD819160?key=1456846077661 |
| 60293 | 7F0735BE-130E-3DE8-E286-66A62641E9E3 | 03/24/16 19:33:52 | 110.93.225.106 | 03/25/16 13:06:52 | | {label":"BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00adDIALERS PRE\u00adRECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | 0 | | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 0 Lead Genesis | http://vp.leadid.com/playback/7F0735BE-130E-3DE8-E286-66A62641E9E3?key=1458847999059 |
| 60294 | 7F0817C9-58D4-88F4-F2CE-B99AF4037868 | 03/20/16 03:37:41 | 104.35.182.97 | 03/20/16 03:39:24 | | {label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7F0817C9-58D4-88F4-F2CE-B99AF4037868?key=1458445062230 |
| 60295 | 7F083C25-E843-4482-9946-E1E0AC464003 | 03/19/16 23:35:07 | 68.110.111.232 | 03/19/16 23:40:11 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 Media Force Ltd. | http://vp.leadid.com/playback/7F083C25-E843-4482-9946-E1E0AC464003?key=1458681647252 |
| 60296 | 7F099450-7728-C186-50C3-C85209A8DF7E | 03/16/16 21:53:52 | 24.24.183.105 | 03/16/16 22:21:37 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/7F099450-7728-C186-50C3-C85209A8DF7E?key=1458165215962 |
| 60297 | 7F0A6489-1F67-FCAA-1639-2FC1DF30522E | 03/09/16 18:28:07 | 203.82.45.146 | 03/09/16 18:29:17 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 3 Fly Wheel Services | http://vp.leadid.com/playback/7F0A6489-1F67-FCAA-1639-2FC1DF30522E?key=1457548117796 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 60298 | 7F0BA5C4-4F81-1B03-B022-AD373028CFDD | 03/04/16 19:41:52 | 103.206.80.2 | 03/04/16 21:02:58 | | 1 (label":"THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | 0 | 0 | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7F0BA5C4-4F81-1B03-B022-AD373028CFDD?key=1454067710681 |
| 60299 | 7F0BF34C-D897-6FA8-02C6-A338DA08FDDE | 03/20/16 18:16:52 | 64.9.127.50 | 03/20/16 18:20:13 | | 1 (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7F0BF34C-D897-6FA8-02C6-A338DA08FDDE?key=1458497811883 |
| 60300 | 7F0C438D-E859-D519-538A-52E4032D16DE | 03/08/16 20:40:34 | 76.14.128.178 | 03/08/16 20:43:01 | | 1 (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | Home Improvement Leads | http://vp.leadid.com/playback/7F0C438D-E859-D519-538A-52E4032D16DE?key=1457469636841 |
| 60301 | 7F0D9546-434D-9296-F103-49928D0A88A5 | 03/27/16 23:12:40 | 174.60.164.144 | 03/27/16 23:20:05 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7F0D9546-434D-9296-F103-49928D0A88A5?key=1459120361007 |
| 60302 | 7F0D98A1-29EC-9AAE-3387-836DFF46A731 | 03/11/16 01:12:18 | 173.55.86.152 | 03/11/16 01:20:05 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7F0D98A1-29EC-9AAE-3387-836DFF46A731?key=1457658738672 |
| 60303 | 7F0DE3B5-0546-448A-ACE7-1F591A97593D | 03/30/16 17:07:03 | 76.169.154.106 | 03/30/16 17:10:30 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7F0DE3B5-0546-448A-ACE7-1F591A97593D?key=1459357653615 |
| 60304 | 7F0E83A3-FD28-86AC-487F-8863531CA283 | 03/21/16 23:14:20 | 108.233.252.132 | 03/21/16 23:16:15 | 0 | | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Lead Genesis | http://vp.leadid.com/playback/7F0E83A3-FD28-86AC-487F-8863531CA283?key=1458602061126 |
| 60305 | 7F0F5E9D-1CA3-9B4D-A464-CAAF39CFA18B | 03/28/16 04:58:25 | 98.149.242.84 | 03/28/16 05:05:05 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7F0F5E9D-1CA3-9B4D-A464-CAAF39CFA18B?key=1459141105215 |
| 60306 | 7F101659-39CD-5BC0-5A99-FA0E164F439A | 03/21/16 21:59:02 | 24.255.10.119 | 03/21/16 22:05:05 | | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7F101659-39CD-5BC0-5A99-FA0E164F439A?key=1458597543425 |
| 60307 | 7F102258-FF5C-D1D3-A947-D9C4B173FD18 | 03/18/16 13:49:34 | 76.169.154.106 | 03/18/16 13:52:25 | 2 | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 3 | Lead Genesis | http://vp.leadid.com/playback/7F102258-FF5C-D1D3-A947-D9C4B173FD18?key=1458309030243 |
| 60308 | 7F105267-3EF8-F7F2-7D6A-412EDEA9223A | 03/26/16 15:09:42 | 208.109.88.104 | 03/26/16 16:03:14 | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 60309 | 7F1072BB-82F7-329D-8804-8C475055CA56 | 03/08/16 07:17:47 | 184.98.91.11 | 03/08/16 07:20:16 | | 1 (label":"BY CLICKING]YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7F1072BB-82F7-329D-8804-8C475055CA56?key=1457421481641 |
| 60310 | 7F1146A0-FF19-F0E0-9ECD-4A61A6765414 | 12/31/15 22:02:56 | 50.177.210.33 | 03/25/16 00:37:20 | | 1 (label":"BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE SOLAR]AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | 0 | 0 | 1 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7F1146A0-FF19-F0E0-9ECD-4A61A6765414?key=1451599387484 |
| 60311 | 7F115C45-1738-6A10-F13A-7A61FE928437 | 03/30/16 03:10:00 | 65.78.94.24 | 03/30/16 03:13:29 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7F115C45-1738-6A10-F13A-7A61FE928437?key=1459307405866 |
| 60312 | 7F11D960-0EF7-4815-8F1A-48AF6DDD6305 | 03/07/16 20:40:00 | 172.250.14.178 | 03/07/16 20:42:24 | | 1 (label":"BY CLICKING]YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7F11D960-0EF7-4815-8F1A-48AF6DDD6305?key=1457383201281 |
| 60313 | 7F1208EF-1A10-C28E-9D9F-E438F95A064F | 03/30/16 21:24:26 | 98.15.163.47 | 03/30/16 21:30:10 | | 1 (label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7F1208EF-1A10-C28E-9D9F-E438F95A064F?key=1459373067369 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 60314 | 7F12A8F4-9C16-588B-CA1D-0EC839E642F9 | 03/04/16 15:31:52 | 65.36.122.164 | 03/04/16 15:33:48 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 1 | 1 | | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7F12A8F4-9C16-588B-CA1D-0EC839E642F9?key=1457105513058 |
| 60315 | 7F14585C-9164-568D-D5E3-20C708682848 | 03/29/16 14:10:13 | 108.18.118.113 | 03/29/16 14:18:25 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | | | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7F14585C-9164-568D-D5E3-20C708682848?key=1459260613475 |
| 60316 | 7F14D0AA-6E6C-E821-4035-7E6620373537 | 03/07/16 20:47:09 | 24.115.64.65 | 03/07/16 20:49:09 | 1 | [label":"BY CLICKING|YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7F14D0AA-6E6C-E821-4035-7E6620373537?key=1457383636493 |
| 60317 | 7F1546D1-9A63-5219-C908-D6797AC5E75E | 03/12/16 00:26:44 | 14.140.45.226 | 03/14/16 13:13:18 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7F1546D1-9A63-5219-C908-D6797AC5E75E?key=1457623211559 |
| 60318 | 7F1546D1-9A63-5219-C908-D6797AC5E75E | 03/12/16 00:26:44 | 14.140.45.226 | 03/12/16 00:28:03 | 0 | | | | 0 | 0 | 0 | 1 | 1 | | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7F1546D1-9A63-5219-C908-D6797AC5E75E?key=1457623211559 |
| 60319 | 7F1586BE-CCE9-0300-7AEB-7E5D548EEE52 | 03/30/16 14:29:16 | 206.55.93.130 | 03/30/16 15:46:08 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/7F1586BE-CCE9-0300-7AEB-7E5D548EEE52?key=1459348159659 |
| 60320 | 7F1649F4-80CD-7AAF-9E75-C97B6DE2211F | 03/29/16 11:44:04 | 50.187.39.26 | 03/29/16 11:50:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7F1649F4-80CD-7AAF-9E75-C97B6DE2211F?key=1459251844836 |
| 60321 | 7F174F21-889C-5A01-336B-868A9C06D170 | 03/25/16 13:35:00 | 73.13.197.208 | 03/25/16 13:36:47 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7F174F21-889C-5A01-336B-868A9C06D170?key=1458912910203 |
| 60322 | 7F175F6C-F8F1-99F1-4C4C-D61D9CF910B6 | 03/27/16 16:28:53 | 71.164.239.235 | 03/27/16 16:35:06 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | Media Force Ltd. | http://vp.leadid.com/playback/7F175F6C-F8F1-99F1-4C4C-D61D9CF910B6?key=1459096132768 |
| 60323 | 7F1778E4-193D-F0C7-F5B7-2EC60015382A | 03/26/16 19:05:39 | 216.4.56.182 | 03/28/16 16:09:06 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUMMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"]" | 0 | | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | ReallyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7F1778E4-193D-F0C7-F5B7-2EC60015382A?key=1459019141012 |
| 60324 | 7F175FC5-5D3D-B3CB-14E8-6C82152EEE65 | 03/09/16 14:22:31 | 208.109.88.104 | 03/09/16 14:33:09 | 1 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lead Genesis | N/A |
| 60325 | 7F17F3C5-9053-2045-D233-9F97FEE90A3B | 03/29/16 18:04:48 | 206.55.93.130 | 03/29/16 18:09:52 | 1 | [label":"AND JUST SO YOU KNOW THESE QUALITY CONTROL AND LOCAL INSTALLER PARTNERS MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU AT THE NUMBER YOU GAVE US EVEN IF IT\u20195 A WIRELESS NUMBER AND WITH YOUR PERMISSION OUR PARTNERS WILL STILL ATTEMPT TO CALL YOU EVEN IF YOU ARE LISTED ON A STATE OR FEDERAL DO NOT CALL REGISTRY FINALLY JUST SO YOU KNOW YOU ARE UNDER ABSOLUTELY NO OBLIGATION AND NOT REQUIRED TO AGREE TO THIS IN ORDER TO PURCHASE SOLAR IS THIS OK"]" | 0 | | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | FiveStrata | http://vp.leadid.com/playback/7F17F3C5-9053-2045-D233-9F97FEE90A3B?key=1459274691809 |
| 60326 | 7F17F8D7-E521-7B45-9B34-1BF8EEA478CF | 03/22/16 21:57:19 | 70.209.143.15 | 03/22/16 22:05:04 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"]" | 0 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7F17F8D7-E521-7B45-9B34-1BF8EEA478CF?key=1458683841479 |
| 60327 | 7F1823BD-CF8C-11D4-D25A-C6A0DB9B406C | 03/21/16 09:04:39 | 166.216.165.128 | 03/21/16 16:32:35 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TOLL YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"]" | 0 | | 2 | 2 | 1 | 1 | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7F1823BD-CF8C-11D4-D25A-C6A0DB9B406C?key=1458511078855 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 60328 | 7F1A80D4-0052-F45E-7718-EFFCC27FC510 | 03/16/16 04:03:48 | 70.209.96.48 | 03/16/16 04:10:09 | 1 | [label":"" BY CLICKING] YOU AUTHORIZE COMPARISIONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 Media Force Ltd. | http://vp.leadid.com/playback/7F1A80D4-0052-F45E-7718-EFFCC27FC510?key=1458100851970 |
| 60329 | 7F1AF352-802B-A829-FE8E-A7F38B018CDD | 03/03/16 04:55:40 | 108.0.213.23 | 03/03/16 04:59:54 | 0 | [label":"" BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | 1 Home Improvement Leads | http://vp.leadid.com/playback/7F1AF352-802B-A829-FE8E-A7F38B018CDD?key=1456980950870 |
| 60330 | 7F1B0EA1-C4D3-6486-84DB-C2D97C284C8E | 03/22/16 02:15:58 | 61.12.89.52 | 03/22/16 13:12:24 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 Lead Genesis | http://vp.leadid.com/playback/7F1B0EA1-C4D3-6486-84DB-C2D97C284C8E?key=1458612966419 |
| 60331 | 7F1BB011-653D-2EC5-A1A9-0176F12739C4 | 03/28/16 18:55:58 | 203.82.45.146 | 03/28/16 18:57:07 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Fly Wheel Services | http://vp.leadid.com/playback/7F1BB011-653D-2EC5-A1A9-0176F12739C4?key=1459191363268 |
| 60332 | 7F1BA593-AE19-C6BC-41FC-799EFD15BD18 | 03/01/16 03:33:56 | 98.176.1.228 | 03/01/16 03:37:02 | 1 | [label":"" BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | 1 Home Improvement Leads | http://vp.leadid.com/playback/7F1BA593-AE19-C6BC-41FC-799EFD15BD18?key=1456803239519 |
| 60333 | 7F1C4048-7C8D-2469-F786-D69A4E297250 | 03/11/16 04:10:29 | 128.177.161.149 | 03/11/16 04:14:13 | 1 | [label":"" BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | 1 Home Improvement Leads | http://vp.leadid.com/playback/7F1C4048-7C8D-2469-F786-D69A4E297250?key=1457669436153 |
| 60334 | 7F1C828E-1D90-519F-C493-7EDAF4903A96 | 03/04/16 18:36:18 | 73.248.115.109 | 03/04/16 18:42:41 | 1 | [label":"" BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | 1 Home Improvement Leads | http://vp.leadid.com/playback/7F1C828E-1D90-519F-C493-7EDAF4903A96?key=1457116578895 |
| 60335 | 7F1D0E2E-3E11-FA4F-8860-9A62EAC9168E | 03/30/16 00:07:27 | 104.5.41.246 | 03/30/16 00:14:24 | 1 | [label":"" BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 1 | 2 | 1 | 1 | 1 | | | | | | | | | 1 Home Improvement Leads | http://vp.leadid.com/playback/7F1D0E2E-3E11-FA4F-8860-9A62EAC9168E?key=1459296447817 |
| 60336 | 7F1D827B-D885-E0EB-1F91-4D8231D3291B | 03/07/16 01:15:49 | 98.115.210.56 | 03/07/16 01:16:51 | 1 | [label":"" BY CLICKING ] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY")" | | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | 1 Home Improvement Leads | http://vp.leadid.com/playback/7F1D827B-D885-E0EB-1F91-4D8231D3291B?key=1457313351740 |
| 60337 | 7F1D9DAB-ED41-35D0-3A18-E6A6C056186C | 03/21/16 19:42:43 | 190.80.2.54 | 03/21/16 21:18:07 | 1 | [label":"" BY AGREEING TO RECEIVE A CALL BACK YOU AGREE TO OUR PRIVACY POLICY AND AUTHORIZE SOLAR SAVINGS AMERICA AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE PHONE NUMBER YOU ENTERED USING AUTOMATED TECHNOLOGY INCLUDING AUTO\u00a0DIALERS PRE\u00a0RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR PHONE IS A MOBILE NUMBER OR IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LISTS AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF SERVICE")" | | | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 Lead Genesis | http://vp.leadid.com/playback/7F1D9DAB-ED41-35D0-3A18-E6A6C056186C?key=1458589341513 |
| 60338 | 7F1E07DA-2F8F-F511-A484-10D2F289F302 | 03/16/16 18:48:24 | 172.56.37.81 | 03/16/16 19:04:19 | 1 | [label":"" BY CLICKING ABOVE YOU AGREE TO THE PRIVACY POLICY AND AUTHORIZE ] AND UP TO FOUR SOLAR COMPANIES TO CALL USING AN AUTODIALER OR SEND PRE-RECORDED OR TEXT MESSAGES ABOUT THEIR SERVICES TO THE PHONE NUMBER ENTERED ABOVE USING AUTOMATED TELEPHONE TECHNOLOGY EVEN IF YOUR PHONE NUMBER IS LISTED ON ANY NATIONAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY YOU UNDERSTAND THAT CONSENT IS NOT A CONDITION OF PURCHASE")" | | | 2 | 2 | 2 | 1 | 1 | | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7F1E07DA-2F8F-F511-A484-10D2F289F302?key=1458154104974 |
| 60339 | 7F1E43E5-8793-6195-4C66-92891E888635 | 03/23/16 13:55:37 | 76.169.154.106 | 03/23/16 13:58:14 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 RealtyGreatRate (RGR Marketing) | http://vp.leadid.com/playback/7F1E43E5-8793-6195-4C66-92891E888635?key=1458741366063 |
| 60340 | 7F1E6CDC-1A05-3E6D-C901-14F0FA662SA6 | 02/29/16 23:38:44 | 32.215.160.46 | 03/01/16 14:06:41 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Lead Genesis | http://vp.leadid.com/playback/7F1E6CDC-1A05-3E6D-C901-14F0FA662SA6?key=1456789128135 |
| 60341 | 7F203A46-2543-4B38-1BC7-4AEF002CD6F0 | 03/28/16 11:03:09 | 208.109.88.104 | 03/28/16 15:38:26 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 Lead Genesis | N/A |
| 60342 | 7F21C6CB-6325-74F6-8CA5-EDEDAB5402FB | 03/15/16 13:16:50 | 100.3.115.2 | 03/15/16 14:03:08 | 1 | [label":"" THE SOLAR CONSULTANT MAY USE AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU REGARDING THE CONSULTATION EITHER VIA YOUR LANDLINE OR MOBILE DEVICE AND COULD POSSIBLY EMAIL OR TEXT AS WELL ALL THESE CONTACTS WILL OVERRIDE ANY FEDERAL STATE OR LOCAL DO NOT CALL REGISTRIES YOU MAY BE ON OK")" | | | 4 | 4 | 4 | 1 | 1 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | 1 Home Improvement Leads | http://vp.leadid.com/playback/7F21C6CB-6325-74F6-8CA5-EDEDAB5402FB?key=1458047774795 |
| 60343 | 7F2207BD-1F66-C23F-C396-EC82E85567E2 | 03/17/16 00:00:35 | 203.82.45.146 | 03/17/16 00:37:46 | 0 | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 Fly Wheel Services | http://vp.leadid.com/playback/7F2207BD-1F66-C23F-C396-EC82E85567E2?key=1458172835861 |
| 60344 | 7F22860A-474F-B48F-683C-0DCA4980AEEA | 03/16/16 15:52:47 | 24.213.151.130 | 03/16/16 16:00:04 | 2 | | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | 3 Media Force Ltd. | http://vp.leadid.com/playback/7F22860A-474F-B48F-683C-0DCA4980AEEA?key=1458143600741 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LeadID Token | Event Date/Time | IP Address | TCPA Service Audit Time | TCPA Disclosure Result | TCPA Disclosure Statement Matched to the Lead Event | TCPA Consent Type | TCPA Consumer Consent Behavior | TCPA Disclosure Contrast | TCPA Disclosure Prominence | TCPA Disclosure Overall Visibility | Visual Playback Captured | Visual Playback Stored | address1 | city | email | f_name | l_name | phone1 | state | zip | Provider Name | Visual Playback Link |
| 60345 | 7F22F206-5F4A-0C14-E301-A746FB5FACBD | 03/13/16 17:07:30 | 74.88.23.64 | 03/13/16 17:10:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7F22F206-5F4A-0C14-E301-A746FB5FACBD?key=1457888850552 |
| 60346 | 7F232D60-D701-E571-D984-38FB298143CB | 03/27/16 00:05:55 | 50.185.50.52 | 03/27/16 00:10:09 | 1 | [label":"BY CLICKING SEE HOW MUCH YOU CAN SAVE YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7F232D60-D701-E571-D984-38FB298143CB?key=1459037156523 |
| 60347 | 7F238611-F16B-8298-901F-B0D7AF6A4F9A | 03/23/16 01:01:00 | 75.83.237.194 | 03/23/16 01:05:06 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7F238611-F16B-8298-901F-B0D7AF6A4F9A?key=1458694859100 |
| 60348 | 7F241A7D-D6C0-6484-02CC-4A915E4F42A4 | 03/11/16 14:59:53 | 68.190.216.48 | 03/11/16 15:54:05 | 1 | [label":"WHO MAY USE WHAT IS CALLED AN AUTOMATIC DIALING SYSTEM TO CONTACT YOU TEXT YOU OR SEND YOU PRE-RECORDED MESSAGES ABOUT THEIR SERVICES AT THE NUMBER YOU GAVE US EVEN IF YOU ARE ON A FEDERAL OR STATE DO NOT CALL LIST MESSAGE AND DATA RATES MAY APPLY TO ANY TEXT MESSAGES AS WELL YOUR CONSENT IS NOT A CONDITION TO PURCHASE IS THIS OK"] | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Clean Energy Experts | http://vp.leadid.com/playback/7F241A7D-D6C0-6484-02CC-4A915E4F42A4?key=1457708401389 |
| 60349 | 7F242CA4-3B31-3517-E705-1617D2213652 | 03/23/16 23:56:52 | 76.105.62.249 | 03/24/16 00:05:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7F242CA4-3B31-3517-E705-1617D2213652?key=1458777405823 |
| 60350 | 7F24AA57-9370-ED41-6276-ECAD43889021 | 03/29/16 17:01:31 | 72.235.225.44 | 03/29/16 17:05:39 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7F24AA57-9370-ED41-6276-ECAD43889021?key=1459270891879 |
| 60351 | 7F24EACB-B538-A710-B58C-6087D339F48E | 03/09/16 14:52:50 | 66.87.124.124 | 03/09/16 14:55:44 | 1 | [label":"THIS SITE IS COMPLIANT WITH THE TELEPHONE CONSUMER PROTECTION ACT AS IMPLEMENTED BY THE FEDERAL COMMUNICATIONS COMMISSION BY CLICKING THE SUBMIT BUTTON ABOVE YOU AGREE TO THE PRIVACY POLICY AND YOU AUTHORIZE [ AND ITS NETWORK OF SERVICE PROVIDERS TO CONTACT YOU AT THE TELEPHONE OR MOBILE NUMBER YOU ENTERED USING AUTOMATED TELEPHONE TECHNOLOGY INCLUDING AUTO-DIALERS PRE-RECORDED MESSAGES AND TEXT MESSAGES EVEN IF YOUR TELEPHONE OR MOBILE NUMBER IS CURRENTLY LISTED ON ANY STATE FEDERAL OR CORPORATE DO NOT CALL LIST AND YOU ARE NOT REQUIRED TO GIVE YOUR CONSENT AS A CONDITION OF PURCHASE"] | 0 | 0 | 1 | 2 | 1 | 1 | | 1 | 0 | 1 | 1 | 1 | 1 | 1 | Lead Genesis | http://vp.leadid.com/playback/7F24EACB-B538-A710-B58C-6087D339F48E?key=1457535175316 |
| 60352 | 7F25AB30-49EF-4112-C1C0-4109833AAA6F | 03/01/16 22:50:19 | 70.211.73.157 | 03/01/16 22:52:01 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | Home Improvement Leads | http://vp.leadid.com/playback/7F25AB30-49EF-4112-C1C0-4109833AAA6F?key=1456872619977 |
| 60353 | 7F26507D-5E28-DC6C-E7A2-4E09275E7ED1 | 03/05/16 15:17:08 | 104.5.41.246 | 03/05/16 15:23:48 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7F26507D-5E28-DC6C-E7A2-4E09275E7ED1?key=1457191023464 |
| 60354 | 7F26C4F2-0525-9C0D-D371-D2FA3A25C287 | 03/15/16 16:19:56 | 216.162.91.75 | 03/15/16 16:25:05 | 1 | [label":"BY CLICKING] YOU AUTHORIZE COMPARISONS.ORG AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | 1 | 1 | 1 | 1 | Media Force Ltd. | http://vp.leadid.com/playback/7F26C4F2-0525-9C0D-D371-D2FA3A25C287?key=1458058753230 |
| 60355 | 7F26D818-FE56-29C2-8EF5-0307SFA6202A | 03/02/16 15:28:34 | 74.78.32.79 | 03/02/16 15:30:32 | 1 | [label":"BY CLICKING] YOU AUTHORIZE HOME IMPROVEMENT LEADS AND UP TO FOUR HOME SERVICE COMPANIES THAT CAN HELP WITH YOUR PROJECT TO CALL OR TEXT YOU ON THE PHONE NUMBER PROVIDED USING AUTODIALED AND PRERECORDED CALLS OR MESSAGES YOUR CONSENT TO THIS AGREEMENT IS NOT REQUIRED TO PURCHASE PRODUCTS OR SERVICES WE RESPECT YOUR PRIVACY"] | 0 | 0 | 2 | 2 | 2 | 1 | | 1 | | | | | | | | Home Improvement Leads | http://vp.leadid.com/playback/7F26D818-FE56-29C2-8EF5-0307SFA6202A?key=1456932517609 |